# Plaintiffs' Exhibit A-1

| Customer ID | Customer first name | Customer last name | State | Account number |
|---|---|---|---|---|
| 11111598461958 | ROGER | YAGER | CA | 90007625984 |
| 11111721357562 | NATHAN | FIERRO | NM | 90008477213 |
| 11113929361976 | FRANCISCO | VASQUEZ | CA | 90010199293 |
| 11114425172453 | STACY | WITTBECKER | PA | 90000584251 |
| 11115514672453 | MELLISSA | OERGEL | PA | 90006655146 |
| 11118847791263 | JONETTE | PEARSON | GA | 14571548477 |
| 11121661691263 | TWIN | KELLY | GA | 90014326616 |
| 11123614693745 | DUANE | VANCULIN | OH | 90014616146 |
| 11123739231687 | STEVE | DUNHAM | KS | 90009587392 |
| 11123827791263 | GERTIE | MELICK | GA | 90007568277 |
| 11124654161976 | FRANK K. | NADERMANN | CA | 90005236541 |
| 11126566561938 | YOLANDA | JONES | CA | 90014245665 |
| 11128255172453 | SCOTT | IVERY | PA | 51060542551 |
| 11128266661976 | REBECCA | SCAWTHORN | CA | 90010282666 |
| 11128319961938 | MELISSA | ALBANEZ | CA | 90011943199 |
| 11131292391569 | HILDA | ARTALEJO | TX | 90007012923 |
| 11132298261938 | LEONARDO | MENA | CA | 46031812982 |
| 11132349257147 | JOSE | RAMIREZ | VA | 90010723492 |
| 11134217293745 | DANIELLE | PHILLIPPI | OH | 64591762172 |
| 11134984572453 | DESMOND | LIGHTFOOT | PA | 90014779845 |
| 11135938351337 | EMILY | FOLTZ | OH | 66096279383 |
| 11137211533699 | CHRISTIE | PARSONS | NC | 90010402115 |
| 11139674391569 | YOLANDA | NUNEZ DE YU | TX | 75085826743 |
| 11143223393745 | MARY JANE | HATFIELD | OH | 90011302233 |
| 11143451261976 | MEGAN | MUNOZ | CA | 90000494512 |
| 11143637561958 | BENITO | GONZALES | CA | 90014676375 |
| 11144711361938 | APOLINAR | BOTELLO | CA | 90012817113 |
| 11145247193745 | MARIA | BILLA | OH | 90012072471 |
| 11147846384375 | CHARLES | WILLIAMS | SC | 19017958463 |
| 11147892951337 | ROBERT | ADAMS | OH | 66008598929 |
| 11148851731476 | JOE | REED | MO | 27569718517 |
| 11149327961972 | MARY | DALIT | CA | 90013173279 |
| 11151445472453 | RAYMOND C. | BURNS | PA | 90014934454 |
| 11153117172483 | KIMBERLY | SHAFFER | PA | 51033111171 |
| 11153261291263 | KEMETRIA | MEACHUM | GA | 14534832612 |
| 11153692661976 | JUAN | GARZA | CA | 90014416926 |
| 11155342861958 | DALILA | GARCIA | CA | 90007673428 |
| 11157452877539 | SARAH | JACK | NV | 90004394528 |
| 11158253157147 | SHERRY | CAMPBELL | VA | 90012662531 |
| 11159638233699 | BLANESHA | BAGANS | NC | 90005836382 |
| 11161934551337 | MARKEISHA | LAWRENCE | OH | 66036079345 |
| 11162271761958 | TERRILL | GRANT | CA | 90002812717 |
| 11162689333656 | JESUS | TREVINO | NC | 90012996893 |
| 11163344691569 | GRACIELA | VILLALOBOS | TX | 90013683446 |
| 11163891286445 | MARIA | PACHECO | SC | 90014128912 |
| 11164594272435 | SARA | GEIST | PA | 51039025942 |
| 11164881861938 | VICTORIA | ZETA | CA | 46067418818 |
| 11164888191569 | RICARDO | MANON | TX | 75087238881 |
| 11164997661958 | MARIA TERESA | LEDESMA | CA | 90011459976 |
| 11165317591569 | MAYRA | REYES | TX | 90011053175 |
| 11166566561938 | YOLANDA | JONES | CA | 90014245665 |
| 11166763161958 | LUIS | SOSA | CA | 90013637631 |
| 11166918331687 | ANTHONY | BREWSTER | KS | 90014849183 |
| 11167325431635 | WHITNEY | CONWAY | KS | 22078113254 |
| 11171897591569 | JUAN | CASTANEDA | TX | 75096908975 |
| 11174778133699 | TONY | DIXON | NC | 90010147781 |
| 11176744857147 | EDUARDO | CORDERO | VA | 90013777448 |
| 11177342861976 | DALILA | GARCIA | CA | 90007673428 |
| 11178229457147 | JOHN | CORASMA | VA | 90012532294 |
| 11178259431687 | CHRISTOPHE | CURRY | KS | 22084632594 |
| 11179498691569 | MIKE | HARTNETT | TX | 90014554986 |
| 11183723661972 | OMAR | CASTANEDA | CA | 90012887236 |
| 11184115691263 | LATOSHA | HALES | GA | 14576731156 |
| 11184835791569 | IRMA | CABRERA | TX | 90009738357 |
| 11185185472453 | ANDREA | RYAN | PA | 90014791854 |
| 11185421461976 | LILIA | MOJARO | CA | 90005094214 |
| 11185545461937 | ROCHELLE | ARCHIE | CA | 90012874454 |
| 11185545472453 | RAYMOND C. | BURNS | PA | 90014934454 |
| 11185644533699 | REBECCA | SAWYER | NC | 12033766445 |
| 11185782461976 | JULIO | RODRIGUEZ | CA | 90015207824 |
| 11186185472453 | ANDREA | RYAN | PA | 90014791854 |
| 11188496131456 | KENNETH | PEARSON | MO | 90001384961 |
| 11188583991895 | GUILLERMO | LOPEZ | OK | 90010185839 |
| 11189185472453 | ANDREA | RYAN | PA | 90014791854 |

| | | | | |
|---|---|---|---|---|
| 11191217572453 | MICHAEL | CRIDGE | PA | 90015132175 |
| 11191438233699 | CHRISTOPHER | SOUNDERS | NC | 90004984382 |
| 11192375461958 | GREGORY | KENNINGHAM | CA | 90005323754 |
| 11195795861976 | PETER | WHEAT | CA | 90002827958 |
| 11196216993745 | KATHY | COON | OH | 90010492169 |
| 11196868393745 | KATHY | KOON | OH | 90008998683 |
| 11197691531949 | ROBERT | ROLING | IA | 90015516915 |
| 11197965147956 | CARLINA | LINCOLN | AR | 90011829651 |
| 11198238861972 | ISLARDO | VILLA CARTEZ | CA | 46099232388 |
| 11199328772453 | DONALD | DELVECCHIO | PA | 90014793287 |
| 11211441872453 | FRANCIS | ROBEL | PA | 90014794418 |
| 11213396333699 | DEDRICK | ALFORD | NC | 90005363963 |
| 11213552261958 | DAVID | BROWN | CA | 90013785522 |
| 11213698193745 | ARGAILIA | COOPER | OH | 64546386981 |
| 11213996861976 | ROBIN | YOUNG | CA | 90013989968 |
| 11214128193756 | MARK | WIENEKE | OH | 90004441281 |
| 11215141151337 | SARAH G | GEORGE | OH | 66004711411 |
| 11215736661938 | JAIME | FLORES | CA | 90010217366 |
| 11215745491895 | KAYLA | HAMILTON | OK | 21053107454 |
| 11216549561972 | JORGE | HARO | CA | 90015155495 |
| 11217441872453 | FRANCIS | ROBEL | PA | 90014794418 |
| 11218445291895 | KARAH | WEATHERFORD | OK | 90013284452 |
| 11218447544353 | FRED | HAHN JR | VA | 82046974475 |
| 11218636261958 | LIBNI | HERNANDEZ | CA | 90012176362 |
| 11219441872453 | FRANCIS | ROBEL | PA | 90014794418 |
| 11219446547956 | TAMELA | CUMMINGS | AR | 24084044465 |
| 11219862391895 | LASHAUNDA | AVERY | OK | 90008558623 |
| 11221417157147 | MARGARET | HATCHETT | VA | 90014724171 |
| 11223219585876 | MUDIT | BHUSHAN | CA | 90001292195 |
| 11223751661976 | NANCY | GARCIA | CA | 90014797516 |
| 11224181657147 | FIREHIWOT | LIKA | VA | 90011461816 |
| 11226796472496 | THOMAS | POTOSKY | PA | 90008817964 |
| 11228492193745 | BARBARA | ABRAM | OH | 64539334921 |
| 11228495451337 | REGINA | DELANEY | OH | 66096464954 |
| 11229932893745 | ASHLEY | PITMAN | OH | 90014909328 |
| 11231277351337 | BILLIE | THOMAS | OH | 90002552773 |
| 11232294691263 | JEROD | JONES | GA | 90014852946 |
| 11233269161938 | IVAN | VAZQUEZ | CA | 46079102691 |
| 11233752972435 | MARY | FREEMAN | PA | 51090367529 |
| 11235111561976 | OSCAR | GONZALESZ | CA | 90010361115 |
| 11236829161958 | PEDRO | BALTADANO | CA | 46014538291 |
| 11237445572483 | CHRISTINE | PERKINS | PA | 51033884455 |
| 11238231661958 | TIM | STEVENS | CA | 90015282316 |
| 11239458851337 | KAREN | BURNS | OH | 90013994588 |
| 11241918461938 | ELOIZA | JUARES | CA | 90004799184 |
| 11242833761972 | WILLIE | HORN | CA | 46053668337 |
| 11243527333699 | NASHAYSHIA | GREGG | NC | 90008815273 |
| 11244581172435 | MARJORY | FOUSE | PA | 51063655811 |
| 11244771831687 | SCOTT | SMITH | KS | 90015137718 |
| 11245673293745 | KAIT | DENNIS | OH | 90007946732 |
| 11246343451337 | DEBBIE | DONLEY | OH | 90010203434 |
| 11246633561972 | AIOTEST1 | DONOTTOUCH | CA | 90015116335 |
| 11247123891569 | ERIC | JIMENEZ | TX | 90012921238 |
| 11248456557124 | ALBERTINA | ZEPEDA ALVAREZ | VA | 90002144565 |
| 11249113451337 | VERNEDA | OLIVER | OH | 66005501134 |
| 11249627991895 | BEAU | BRYANT | OK | 21092256279 |
| 11249928961976 | JONATHAN | LUNA | CA | 90013019289 |
| 11252297451337 | TERI | JONES | OH | 66002472974 |
| 11252511341286 | GEORGE | MASSIE | PA | 51016905113 |
| 11252628861976 | JAMIE | MILLER | CA | 90014006288 |
| 11252637961948 | BRAD | CRAMER | CA | 90004276379 |
| 11252639861972 | ASHLEY | WAGHER | CA | 90008786398 |
| 11252772191257 | TRICIA | WOODS | GA | 90014487721 |
| 11254828491895 | AARON | OUTEN | OK | 90013828284 |
| 11255749271967 | CHRIS | BROWN | CO | 90000257492 |
| 11258877833699 | PAUL | STUDYVASTE | NC | 90008848778 |
| 11261273891569 | GARSA | AURA | TX | 90010892738 |
| 11265429557147 | FREDY | ANTONIO RUIZ | VA | 81070704295 |
| 11266636857147 | FALIKSHER | ALFONSE | VA | 90011446368 |
| 11268563231687 | LEWIS | CAPLAN | KS | 90007345632 |
| 11268631861958 | AMERIKA | RAMIREZ | CA | 46035846318 |
| 11268912661938 | JUAN JOSE | SALMORAN | CA | 90014169126 |
| 11269328993745 | HERBERT L | WINSTON | OH | 90003003289 |
| 11271744561976 | MICHELLE | LYNCH | CA | 90014437445 |
| 11271758161972 | JOHNATHAN | GARCIA | CA | 90011247581 |

| 11273936591895 | WILKA | FOX | OK | 90008559365 |
|---|---|---|---|---|
| 11274256251337 | JOYCE | BOZE | OH | 66093962562 |
| 11274589293745 | DAVID | BURKE | OH | 90003115892 |
| 11275152161938 | DARLENE | JOHNSON | CA | 46015691521 |
| 11276425161938 | GUILLERMIN | RICE | CA | 46058944251 |
| 11277583161976 | ANA | GUZMAN | CA | 90014545831 |
| 11281839131687 | DENI | DOMINICK | KS | 22013538391 |
| 11282687661938 | TYLISHA | MOORE | CA | 46083766876 |
| 11283126733699 | PAULA | SKAGER | NC | 90012441267 |
| 11284118161938 | ARACELY | ENRIQUEZ | CA | 90011601181 |
| 11284289361972 | IRVING | HOLLINS | CA | 90001442893 |
| 11286827961938 | LORENA | GARCIA | CA | 90007728279 |
| 11286891661976 | NELLY | BELL | CA | 46041048916 |
| 11289148191895 | JULIAN | DUQUE | OK | 90013321481 |
| 11289667191895 | ERICA | CANNADY | OK | 90013046671 |
| 11291759461972 | CATHERINE | SIMMONDS | CA | 46077007594 |
| 11292883991569 | CARMEN | ORDONEZ | TX | 75081348839 |
| 11295426791569 | DANIEL | DAVILA | TX | 90011734267 |
| 11295637791263 | ALVIN | JENKINS | GA | 90012756377 |
| 11295877361958 | MARIA | RAMIREZ | CA | 90012068773 |
| 11297199891569 | UNIQUE | DE SANTIAGO | TX | 90013421998 |
| 11297298961972 | OMAR | HERNANDEZ | CA | 46011412989 |
| 11299196831687 | CARLOS | ARAIZA | KS | 90013491968 |
| 11311595493745 | CHELSEA | GOODNITE | OH | 90007835954 |
| 11312456157147 | MARIBEL | RIVERA | VA | 90013154561 |
| 11312656747956 | JACKY | THOMAS | AR | 24056766567 |
| 11313253433699 | CARRIE | MCINTOSH | NC | 90011312534 |
| 11313276751337 | ROBERT | HOVER | OH | 90013892767 |
| 11313423972453 | PAMELA | MEIER | PA | 51079814239 |
| 11313636191569 | VANESSA | LOPEZ | TX | 75027146361 |
| 11315624561976 | HODGES | LUCAS | CA | 46088196245 |
| 11315891833634 | EVANGELINA | PALOMINO | NC | 90012478918 |
| 11319374291569 | MARILYN | EVANS | TX | 90013083742 |
| 11319688361997 | STEVE | CAGLE | CA | 90003206883 |
| 11321615251337 | PATRICE | FREDERICK | OH | 90008506152 |
| 11322411891263 | SIRADIAN | KENNEDY | GA | 14588964118 |
| 11322537193767 | WILLIAM | FOX | OH | 64508755371 |
| 11323453891263 | TIFFANY | LAMB | GA | 90013874538 |
| 11325291957147 | JOHN | SMITH | VA | 90015592919 |
| 11325818161958 | JULISSA | HERNANDEZ | CA | 46043358181 |
| 11326312357147 | EDGARDO | MARTINEZ | VA | 81072193123 |
| 11326345433699 | ANNETTE | BROWN | NC | 90008403454 |
| 11326866593745 | SARA | RUE | OH | 90014828665 |
| 11326899897124 | FAVIOLA | OLIVARES | OR | 90007388998 |
| 11327212231687 | DIANNA | GILKEY | KS | 22070342122 |
| 11327671751337 | TONY | TELLO | OH | 90013526717 |
| 11329298851337 | MILDRED | YETT | OH | 90014342988 |
| 11332966793745 | ANTHONY | RAFFINGTON | OH | 90011289667 |
| 11335111561972 | MICHAEL | HILL | CA | 46013431115 |
| 11335516191263 | TRAVIS | BARNELL | GA | 14592425161 |
| 11336852661972 | JUAN | ZANAHURIA | CA | 46092568526 |
| 11336867491895 | BRITTANY | CLAMPET | OK | 90014878674 |
| 11338894677539 | OLGA | AVILA | NV | 90006178946 |
| 11342271961976 | VALERIE | CARLSON | CA | 90011552719 |
| 11343314261976 | DIANA | VARGAS | CA | 90006503142 |
| 11343382433699 | CARLOS | MONTENEGRO | NC | 90001303824 |
| 11343618761976 | RALPH | UGALE | CA | 90015296187 |
| 11343678157147 | SENAYITE | BEKELE | VA | 81071306781 |
| 11345748357147 | WILMER | CORTEZ | VA | 90013307483 |
| 11346734293745 | JOE | MCDEVITT | OH | 64583297342 |
| 11348442731943 | KENNY | EJIM | IA | 90015044427 |
| 11349341733623 | JUANA | GONZALEZ | NC | 90015133417 |
| 11351256672453 | DOUGLAS | FRISBEE | PA | 51065722566 |
| 11351427691569 | BRENDA | GONZALEZ | TX | 90010574276 |
| 11351437993745 | RODNEY | FRANKLIN | OH | 64506554379 |
| 11351732461976 | AMANDA | ECHAVES | CA | 90013357324 |
| 11352278491263 | RODNEY | MUTTHERSON | GA | 90015362784 |
| 11353888891895 | DEBRA | STITIES | OK | 90001618888 |
| 11354621793745 | HEATHER | HIRSCHFELD | OH | 64585966217 |
| 11355229351337 | CAROLYN | RANDOLL | OH | 90013702293 |
| 11356786233699 | MEGAN | LITTLE | NC | 90010697862 |
| 11357231661976 | PETER | GARCIA | CA | 90012742316 |
| 11358155331687 | CHARLES | CALHOUN | KS | 90013981553 |
| 11358433957147 | EDGAR OMAR | RIVAS | VA | 90015034339 |
| 11358479761958 | PABLO | AGUILAR | CA | 90012694797 |

| 11358538957147 | AMANDA | THOMAS | VA | 90012965389 |
|---|---|---|---|---|
| 11358795741272 | CORI | SHEPLER | PA | 51043197957 |
| 11362832957147 | ANDERSON | GUTIERREZ | VA | 90014368329 |
| 11366621161972 | CHRISTIAN | FISCHER | CA | 90013686211 |
| 11368113451337 | TYSHA | CHATMAN | OH | 90012321134 |
| 11368659861976 | NATASHA | STEWART | CA | 90003936598 |
| 11368834333699 | EBONY | WILLIAMS | NC | 90014828343 |
| 11374293357147 | JOSE | GARCIA | VA | 90015312933 |
| 11375161247956 | DEBRA | CHAPMAN | OK | 24078391612 |
| 11375945472453 | LARRY | THOMPSON | PA | 90002669454 |
| 11376632361958 | AIOTEST1 | DONOTTOUCH | CA | 90015116323 |
| 11376796661976 | ASHLIE | MARTONE | CA | 90015127966 |
| 11377821751337 | MICHELLE | LAMBERT | OH | 66011268217 |
| 11377868361972 | MARIA | HUIZAR | CA | 90009688683 |
| 11378114933699 | JONATHAN | WATSON | NC | 90006321149 |
| 11379883661938 | PEDRO | DE LA CRUZ | CA | 90014678836 |
| 11381229357147 | JOSE | JOYA | VA | 81006332293 |
| 11382369461938 | NOEMI | NATIVIDAD | CA | 90011603694 |
| 11383828872453 | LORI | SEAMAN | PA | 51085808288 |
| 11384378631235 | MICHAUN | MACK | IL | 90014803786 |
| 11384777931687 | CHARLES | MOORE | KS | 22052637779 |
| 11385167661972 | MARISABEL | MORALES | CA | 90011251676 |
| 11385946671966 | KATHLENE | BRACKET | CO | 90011219466 |
| 11387152761958 | RICARDO | MINGUER | CA | 90013601527 |
| 11387566561938 | YOLANDA | JONES | CA | 90014245665 |
| 11389764461958 | GARY | HOLMES | CA | 90012417644 |
| 11391193133623 | JACQUELINE | FONSECA | NC | 90012501931 |
| 11391256577539 | KARLEE | GULLSTROM | NV | 90004532565 |
| 11391925557147 | JAMIE | BECTON | VA | 81007589255 |
| 11392152761958 | RICARDO | MINGUER | CA | 90013601527 |
| 11392537733699 | MICHAEL | ZEALY | NC | 12083925377 |
| 11392723162324 | STEVEN | CURRY | AZ | 90014087231 |
| 11393382272435 | NORMA | HOWARD | PA | 51075903822 |
| 11394221451337 | NATASHA | WILLIAMS | OH | 90013242214 |
| 11395114461972 | JONATHAN | SILVA | CA | 90012991144 |
| 11395882851337 | WENDY | GILBERT | OH | 90006238828 |
| 11395999231687 | ADAM | THOMPSON | KS | 90013149992 |
| 11397865291895 | CATHERINE | AVERY | OK | 90014508652 |
| 11398295473242 | BERNARDO | LOPEZ | NJ | 90014252954 |
| 11398658891584 | ELOISA | MARTINEZ | TX | 90002456588 |
| 11411563361976 | ERICKA | VERGARA | CA | 90014685633 |
| 11415683351337 | BILL | THAN | OH | 90005906833 |
| 11416692961938 | ANASTASIA | SCOTT | CA | 90012856929 |
| 11419411381652 | JAMES | TAYLOR | MO | 90001344113 |
| 11421497591569 | GABRIEL | OAXACA | TX | 75073944975 |
| 11422118551337 | BERNARDO | RAMOS | OH | 90012321185 |
| 11422333991569 | LUIS | OROPEZA | TX | 90008923339 |
| 11425636761976 | BEATRIZ | ESCARCEGA | CA | 90015036367 |
| 11425675847956 | EVELIA | KING | AR | 24000656758 |
| 11426175457147 | MARTHA | LEMUS | VA | 90013861754 |
| 11426334693745 | ADAM | CHALMERS | OH | 90014953346 |
| 11426413857147 | KHUSHDIL | ALFONSE | VA | 90014364138 |
| 11427355861976 | VIRGIL | RANDLE | CA | 46067103558 |
| 11427591933699 | JACKIE | GARRIS | NC | 12088575919 |
| 11427937777539 | RAFAEL | CEBALLOS | NV | 90006359377 |
| 11428489172453 | HAROLD | NEEDHAM | PA | 51041644891 |
| 11428779561938 | ELIZABETH | BELTRAN | CA | 46083737795 |
| 11429227357147 | PATRICIA | MOLINA | VA | 90002212273 |
| 11431195943584 | KRIN | WATERSON | UT | 90005991959 |
| 11432478161938 | TERESA | FLORES | CA | 90014824781 |
| 11434467993745 | VICKY | LEDUC | OH | 90006564679 |
| 11434547391895 | ESMAEL | RUBIO | OK | 90010705473 |
| 11435269161958 | MARTIN | GONZALEZ | CA | 46008252691 |
| 11436592172435 | KENNETH | LUCAS | PA | 51086065921 |
| 11437727451357 | KIMBERLY | CLARY | OH | 90007687274 |
| 11438696291569 | JUANA | TORRES | TX | 90001526962 |
| 11439387693745 | JENNIFER | DELOYE | OH | 90014953876 |
| 11442596157147 | LESLY | MORENO | VA | 90013415961 |
| 11443619357147 | CHRIS | SORCE | VA | 90010196193 |
| 11444436193745 | CARL | BROWN | OH | 90012854361 |
| 11444623591263 | KRISTIE | BANNK | GA | 90011586235 |
| 11445485591569 | MONICA | RODRIGUEZ | TX | 75030734855 |
| 11446997861938 | MARIA | BIBIANO | CA | 90012339978 |
| 11451568861938 | SERGIO | LARES | CA | 90011615688 |
| 11451987893745 | TY | BATTSON | OH | 64502789878 |

| 11452121591895 | SHAMESTA | HOLLINS | OK | 90001671215 |
|---|---|---|---|---|
| 11452368633699 | VENUSTE | TUYIKUNDE | NC | 90008943686 |
| 11453398961972 | LORIE | ESKINE | CA | 46027833989 |
| 11454314293745 | TAMMY | ROARK | OH | 90011423142 |
| 11454397631687 | CONNIE | JOHNSON | KS | 22023143976 |
| 11456189972435 | LOUIS | STEFANIK | PA | 51071491899 |
| 11457831191263 | EBONY | WILLIAMS | GA | 90011568311 |
| 11458241551337 | ADAM | HARMEYER | OH | 90015252415 |
| 11458624551337 | ADAM | HARMEYER | OH | 90000536245 |
| 11458683761972 | HENRY | HODGES | CA | 90004916837 |
| 11461147472453 | MARLA | SPIKER | PA | 51081121474 |
| 11461938161976 | OSCAR | GONZALEZ | CA | 90013899381 |
| 11462429431458 | SEAN | STANG | MO | 27571614294 |
| 11463112261972 | NATALIE | DIAZ | CA | 90010421122 |
| 11465758461938 | SIKORA | COLLINS | CA | 90015137584 |
| 11465771261938 | KELIN | CASON | CA | 90012817712 |
| 11466119557147 | YULI | REYES | VA | 90004491195 |
| 11466631161938 | ELIZABETH | MAIER | CA | 90014186311 |
| 11467427651337 | DARREN | YODER | OH | 90006454276 |
| 11469161861972 | BRENDA | MACIAS | CA | 46092831618 |
| 11469849791895 | SHATIQUA | MCHENRY | OK | 90011068497 |
| 11471618957147 | DANIEL | WIGGINS | VA | 81007596189 |
| 11471991161958 | MIGUEL | APARICIO | CA | 46057699911 |
| 11472873777539 | JENNIFER | WILLSON | NV | 90011098737 |
| 11473687172435 | STACIE | KOSAKOWSKI | PA | 51026116871 |
| 11473724691524 | YULIANA | ACOSTA | TX | 90007967246 |
| 11473874972453 | DEBRYAH | HAWKINS | PA | 51040838749 |
| 11475979651337 | ISAAC | RASOOL | OH | 90014519796 |
| 11478383393745 | DEBRA | SEIPEL | OH | 90006573833 |
| 11478973761958 | ANGEL | ARCEO | CA | 46029579737 |
| 11479747191263 | LATESHA | ROBINSON | GA | 90003337471 |
| 11481671493745 | JANET | DURHAN | OH | 90013206714 |
| 11482954893745 | ADRIAN | BRUMBAUGH | OH | 90015199548 |
| 11485478461938 | MARGO | HAVLIK | CA | 90009714784 |
| 11486741461972 | CEDRIC | SMITH | CA | 90006857414 |
| 11488767961976 | SANDRA | OSORIO | CA | 90007137679 |
| 11489635361958 | LUCINA | GARCIA | CA | 90012626353 |
| 11491291861976 | SHALYNN | MATINKA | CA | 90011352918 |
| 11494819993745 | JESSICA | TUFTS | OH | 64500438199 |
| 11494968791895 | JUDY | GRIGG | OK | 21039869687 |
| 11495661191895 | JEANA | NEWMAN | OK | 90011186611 |
| 11496392357497 | DOREEN | NEVICH | IN | 90014543923 |
| 11496669961938 | MARIA | HERNANDEZ | CA | 90005706699 |
| 11496837191895 | ROSALVA | CORTES | OK | 21086058371 |
| 11497217591573 | DEBORAH | JACOBS | TX | 90007932175 |
| 11497897931687 | OMAR | SOSA | KS | 22028208979 |
| 11499175833699 | JUSTIN | BRODIE | NC | 90000561758 |
| 11511263331687 | JENNIFER | BALL | KS | 90008252633 |
| 11511911533699 | BAWI | NEIZING | NC | 90014259115 |
| 11512386357147 | ELVA | LEIVA ORDONEZ | VA | 90014843863 |
| 11512684161938 | VINCENT | SAN NICOLAS | CA | 90014186841 |
| 11514177361972 | TERESITA | VALENCIA | CA | 90006181773 |
| 11515246561938 | ESTRELLA | LUNA | CA | 46012532465 |
| 11516513161958 | J.EXAIVER | KOTVAS | CA | 46003925131 |
| 11517297861958 | JOSHUA | HENBRA | CA | 90014702978 |
| 11517782661938 | MOHAMMED | SAAID | CA | 90010237826 |
| 11518781357147 | KAREN | GUZMAN DIAZ | VA | 81016167813 |
| 11521397661976 | LENORE | WHITE | CA | 90013623976 |
| 11522975593745 | AMANDA | GLENN | OH | 90010809755 |
| 11523555661958 | ALEJANDRO | PEREZ | CA | 90007925556 |
| 11525631461976 | MARISOL | HUERTA | CA | 46041696314 |
| 11525681457147 | EDSON | VEIZAGA | VA | 90014056814 |
| 11525965791895 | LEIDY | TORRES | OK | 90009829657 |
| 11526234691569 | RAUL | MORALES | TX | 90013822346 |
| 11526298157147 | LUCAS | GONZALEZ | VA | 90015312981 |
| 11526778961972 | JESSICA | ARIANDA | CA | 90007427789 |
| 11527116193745 | KESHIA | BLAIR | OH | 90009291161 |
| 11527655933699 | JOANN | TANNER | NC | 90014286559 |
| 11528823184329 | DINO | LOWERY | SC | 19068608231 |
| 11529583977539 | KATYA | NUNEZ | NV | 90001645839 |
| 11531334251337 | EDY | GIRON | OH | 90001143342 |
| 11531734493745 | MISTY | ANTHONY | OH | 90013477344 |
| 11532463161938 | CERDA | EFIGENIA | CA | 90014034631 |
| 11533338961976 | JUAN | DE LA ROSA | CA | 90012193389 |
| 11534973533699 | TRAVIS | JOHNSON | NC | 90009399735 |

| | | | | |
|---|---|---|---|---|
| 11536764757147 | JOHN | RAGLAND | VA | 90013217647 |
| 11537117631687 | CARLA | SALAS | KS | 22087361176 |
| 11538478391956 | ISHA | LYANS | NC | 90012654783 |
| 11538968491895 | BRADLEY | SCMIDT | OK | 90014789684 |
| 11539329172435 | TASHA | BELL-JAMES | PA | 51029673291 |
| 11541149672453 | JAMIE | LEMON | PA | 51087971496 |
| 11541247391263 | ALISHA | BRAGG | GA | 90013162473 |
| 11541836561976 | SEAN | HEGEDUS | CA | 90012848365 |
| 11542361131687 | DEBBI | GOODRICH-ADAMS | KS | 22089983611 |
| 11542899761938 | RACHEL | KRALL | CA | 90014688997 |
| 11543144972483 | EDWARD | PETROFF | PA | 51006951449 |
| 11543994161958 | MICHELLE | BALBUENA-DIRCIO | CA | 90012359941 |
| 11544279357147 | OSMAN | AMADOR | VA | 90011662793 |
| 11545385272453 | ROBERT | HANNEN | PA | 51031593852 |
| 11545973261972 | SOFIA | MONTANEZ | CA | 90005989732 |
| 11546311391569 | JUAN | GUTIERREZ | TX | 90004253113 |
| 11547785257147 | JOSE NOEL | PINEDA | VA | 90013997852 |
| 11552532491569 | MELISSA | ZAMBRANO | TX | 75060745324 |
| 11552654257147 | TRISH | GORDON | VA | 90012456542 |
| 11553184772453 | VINCE | KASYAN | PA | 51093741847 |
| 11553714651337 | MAGNOLIO | RAMIREZ | OH | 90014957146 |
| 11553728491964 | RUTH | NOEMI | NC | 90009237284 |
| 11556561877539 | JAIME | DIAZ | NV | 43064355618 |
| 11556586757147 | LUIS ENRIQUE | GONZALES | VA | 90014395867 |
| 11559184761938 | JOHNA | MOOREHEAD | CA | 90014721847 |
| 11559337461972 | MELISSA | MORELOS | CA | 90007383374 |
| 11561879661958 | MELISSA | LEON | CA | 90011378796 |
| 11563344977539 | JEFFERY | GREGG | NV | 43084203449 |
| 11564497231635 | SANDY | WRIGHT | KS | 90005424972 |
| 11564739961958 | D | PLACE | CA | 90012477399 |
| 11564935161958 | CRISTINA | VASQUEZ | CA | 46070369351 |
| 11564961731687 | MICHAL | WIELAND | KS | 90007509617 |
| 11564987261972 | CHARMAINE | MEJOS | CA | 46094679872 |
| 11565379561938 | ADAN | ORTIZ | CA | 90014773795 |
| 11565682531687 | FELIX | VELAZQUEZ | KS | 22049496825 |
| 11566458572453 | JEANNA | MAIN | PA | 51085384585 |
| 11566899491573 | LUZ | GARCIA | TX | 75089898994 |
| 11567686193745 | TATIANA | DEAN | OH | 90008176861 |
| 11568378693745 | JEFFERY | MARTIN | OH | 90003183786 |
| 11568742991263 | TIMMIKA | ARKWRIGHT | GA | 90000387429 |
| 11569355891569 | ROLAURA | DE ANDA | TX | 90012373558 |
| 11571397661976 | LENORE | WHITE | CA | 90013623976 |
| 11571617493745 | MARY | MULLEN | OH | 90009926174 |
| 11572265991895 | ANA | RENDON | OK | 21081452659 |
| 11572974961976 | RACHEL | CARDENAS | CA | 90002289749 |
| 11575136661976 | MARIANO | CURIEL | CA | 90014551366 |
| 11577133891885 | BARBARA | WILLIAMS | OK | 90014731338 |
| 11578638661938 | ROSALBA | PACHECO | CA | 90013246386 |
| 11578945593745 | KEITH | CURTNER | OH | 64534069455 |
| 11579168333699 | JERMECHICAL | BETHEA | NC | 90014171683 |
| 11582991933699 | LATISHA | DRAWHORN | NC | 90014609919 |
| 11584353351337 | CAPREASHA | MILLER | OH | 90005973533 |
| 11585915291569 | EDGAR | MAGALLANES | TX | 90014579152 |
| 11586525161958 | JESSICA | FELARCA | CA | 90008735251 |
| 11587377191569 | SERGIO | VASQUEZ | TX | 90013743771 |
| 11587436747956 | CHERYL | KNAULS | AR | 24028834367 |
| 11589363891263 | MISTY | MIRAMONTES | GA | 90013783638 |
| 11591934861976 | ANNABEL | CORONA | CA | 90012929348 |
| 11593113331687 | LAQUISHIA | JOHNSON | KS | 90012011133 |
| 11593338231687 | MARIA | FELISIANO | KS | 90014973382 |
| 11593687661938 | TYLISHA | MOORE | CA | 46083766876 |
| 11594181833699 | JOSE | DEPAZ | NC | 90003571818 |
| 11595251793745 | DAVID | WEST | OH | 90015122517 |
| 11595468791895 | STEVEN | CULVER | OK | 90014724687 |
| 11595965677539 | MOHAMMED | MOSHERF | NV | 43000709656 |
| 11596375693745 | ASHLEE | TUCKER | OH | 90011233756 |
| 11597492761938 | JESSICA | FLORES ESTRADAS | CA | 90015124927 |
| 11597524557147 | MAURICIO | LOPEZ | VA | 90012805245 |
| 11599363891895 | DALE | STEGALL | OK | 90007813638 |
| 11611597151599 | CRAIG | PETERSON | IA | 90011735971 |
| 11611781361938 | ANGELA | CAIN | CA | 90010307813 |
| 11612188761976 | JONATHAN | SMITH-COUSINS | CA | 90009111887 |
| 11613366471932 | ANGELA | LETICIA CARRILLO | CO | 90001733664 |
| 11614479161976 | ALEJANDRO | TORRES | CA | 46010524791 |
| 11616676557147 | MARITZA | PEREZ | VA | 90012606765 |

| 11616942361958 | JULIAN | GARCIA | CA | 46051079423 |
|---|---|---|---|---|
| 11617692493736 | GIULIA | BRABGHIERI | OH | 90012616924 |
| 11619633361958 | AIOTEST1 | DONOTTOUCH | CA | 90015116333 |
| 11619746191569 | MICHAEL | PEET | TX | 75013887461 |
| 11619845961972 | MARTHA | KENDE | CA | 46054548459 |
| 11621184793745 | BOBBY | COOTS | OH | 90013071847 |
| 11621495633699 | JASBEER | SINGH | NC | 90013694956 |
| 11621497591569 | GABRIEL | OAXACA | TX | 75073944975 |
| 11623154533699 | KERTONIO | FISHER | NC | 90009451545 |
| 11624126891263 | REGINALDO | SALINAS | GA | 90014171268 |
| 11624912991263 | UNICE | YOUMANS | GA | 90013339129 |
| 11627919291569 | ENRIUQUE | CARRILLO | TX | 90012639192 |
| 11628436591569 | CHRISTEL | YLLARRAMENDI | NM | 75087054365 |
| 11628639861972 | BERNICE | MURPHY | CA | 90011256398 |
| 11628834633699 | TABATHA | FIELDS | NC | 90004208346 |
| 11629138277539 | ELEAZAR | TRUJILLO | NV | 43088561382 |
| 11631579761958 | JAMI | SHELLEY | CA | 46058615797 |
| 11631677751337 | ANTTONETTE | WILLIAMS | OH | 90009726777 |
| 11631685447956 | ROBERTA | PAINTER | AR | 90009736854 |
| 11632176793745 | THOMAS | WENRICK | OH | 90013041767 |
| 11632655433699 | ALFORD | ALFORD | NC | 90003156554 |
| 11633938341455 | TRINA | PHILLIPS | WI | 90013699383 |
| 11634619261958 | ALMA | ROCA | CA | 90008926192 |
| 11635643361972 | ALMA ALICIA | ORTIZ | CA | 90011256433 |
| 11638199333699 | MELISSA | BROWN | NC | 90013921993 |
| 11638354291895 | PAULINA | ANGEL | OK | 90002693542 |
| 11642478161938 | TERESA | FLORES | CA | 90014824781 |
| 11642538891895 | JUSTIN | CARDOZA | OK | 90014935388 |
| 11642914877539 | JUAN | MEJIA-MENDOZA | NV | 43098659148 |
| 11644548672453 | JESSIE | TRICKETT | PA | 51021115486 |
| 11645138557147 | KULH | THAWNG | VA | 90013561385 |
| 11645398172435 | JIM | PERRY | PA | 51031293981 |
| 11646552577539 | SANDRA | ZAMORA | NV | 43051025525 |
| 11647863991263 | DONALD | SCOTT | GA | 90010748639 |
| 11648392691996 | LARRY | CHRISTIAN | NC | 17025453926 |
| 11648751893745 | KRISTINA | BRUMMITT | OH | 90013637518 |
| 11649354561958 | ANTOINE | MCNEILL | CA | 90002643545 |
| 11651167993745 | BRANDON | HUFFMAN | OH | 90012821679 |
| 11652894791263 | EVELYN | WASHINGTON | GA | 90014678947 |
| 11653488372435 | JOHN | BERK | PA | 51008324883 |
| 11654369461938 | IVAN | LOPEZ | CA | 90007143694 |
| 11654458493745 | TRACY | TAYLOR | OH | 90014494584 |
| 11658252661972 | ASHLEY | ZAMARRIPA | CA | 90013522526 |
| 11659784361972 | SAHRA | ABDINUR | CA | 90015517843 |
| 11662969561976 | LAUREN | DUNLAP | CA | 46041799695 |
| 11663338231687 | MARIA | FELISIANO | KS | 90014973382 |
| 11663456857549 | YANIQUE | WHYTE | NM | 75095664568 |
| 11666356241255 | KIM | HILDEBRAND | PA | 51036383562 |
| 11666672777539 | ARMANDO | CHAVEZ | NV | 43006166727 |
| 11667347161958 | CHRISTIAN | TIZAPANECO | CA | 90014243471 |
| 11667533833699 | ANDRE | MARTIN | NC | 90011165338 |
| 11672717457147 | JULIA | RIVERA | VA | 81091697174 |
| 11674517961958 | ELIZABETH | JARQUIN | CA | 90009405179 |
| 11676118691569 | SILVIA | CUEVAS | TX | 90012631186 |
| 11676193857147 | WILLIAM | BLAIR | VA | 90009281938 |
| 11676839661938 | LEODAN | HERNANDEZ HERRERA | CA | 90011618396 |
| 11677847591569 | ESTELA | ESPINOZA | TX | 90014038475 |
| 11678937461976 | GUSTAVO | MIRANDA | CA | 90008169374 |
| 11679128691895 | ROSA | RODRIGUEZ | OK | 21051151286 |
| 11683662191584 | LOROAMA | CABRAL | TX | 90011286621 |
| 11684648561958 | EBONY | BEARD | CA | 90014006485 |
| 11685645191569 | MARIA | LOPEZ | TX | 90007976451 |
| 11686671247956 | SHAMICKA | MCGEE | AR | 24048926712 |
| 11687285472435 | ANGELIQUE | THOMPSON | PA | 51013732854 |
| 11687428191569 | MARIO | ROCHA | NM | 75020584281 |
| 11689349261972 | MERITH | SIMBRON | CA | 90010283492 |
| 11692775557147 | JULIA | REYES | VA | 90003037755 |
| 11693547833699 | JOE | DRAYTON | NC | 90014655478 |
| 11693856891569 | SONIA | LICERIO | TX | 90014178568 |
| 11694797357147 | DRE | ROBERTS | VA | 90011867973 |
| 11695123431687 | EARNEST | HEARD | KS | 90014571234 |
| 11698324331635 | KAYLA | TORSKE | KS | 22016573243 |
| 11698516433699 | BRANDON | NICK | NC | 90015075164 |
| 11699252591895 | DEREK | SMITH | OK | 90013752525 |
| 11711349391569 | SAMUEL | HERNANDEZ | TX | 75073383493 |

| 11713492661938 | SUSANA | CRUZ VERANO | CA | 46040064926 |
|---|---|---|---|---|
| 11713637351337 | ADRIANNE | BELL | OH | 90005996373 |
| 11713866961972 | ISRAEL | VILLA | CA | 46057688669 |
| 11714981693745 | ELERY | SWARTS | OH | 90013929816 |
| 11715511161976 | NANCY | RIVERA | CA | 90012245111 |
| 11716224857147 | GREYSI | CORRALES AGUILERA | VA | 90014382248 |
| 11717181931635 | PAYGO | IVR ACTIVATION | KS | 90006891819 |
| 11717781661958 | SILVIA | TORRES | CA | 90014477816 |
| 11717917691569 | ESTELA | SAENZ | TX | 90003249176 |
| 11721381151337 | JAMIE | SOUTHERLAND | OH | 66005173811 |
| 11722517933699 | CARLOS | MARTINEZ | NC | 90014695179 |
| 11722997991569 | DANIEL | CAMUNEZ | TX | 90010359979 |
| 11724697731635 | AMY | WALTERS | KS | 22099606977 |
| 11725894861938 | ALEX | RENEAUM | CA | 90011618948 |
| 11726281461972 | LESLIE | TORRES | CA | 46005042814 |
| 11727749391569 | PHILLIP | BOCCUTO | TX | 90001767493 |
| 11727826391263 | JAMES | DUDLEY | GA | 90005958263 |
| 11728386844322 | FELISIS | HARRISON | MD | 90014143868 |
| 11728558591569 | JOSE | GARCIA | TX | 75044045585 |
| 11732365291569 | MARIFER | RAMOS | TX | 90014213652 |
| 11733324693745 | ELIZABETH | NEALIS | OH | 90008313246 |
| 11734648561958 | EBONY | BEARD | CA | 90014006485 |
| 11736327872435 | TERRI | MIKOLAY | PA | 51060113278 |
| 11737617693754 | ANGELA | ELLER | OH | 90007786176 |
| 11739478131635 | MARY | HERNANDEZ | KS | 22040164781 |
| 11741438181629 | ALESA | SPENCER | MO | 90012234381 |
| 11742472344353 | JACQUELINE | MCNEIL DAY | MD | 90009074723 |
| 11745165291263 | SABRINA | DUNBAR | GA | 90006011652 |
| 11745237461972 | JAKE | GIBBENS | CA | 90015512374 |
| 11745323651337 | ROBERT | SMITH | OH | 90011103236 |
| 11745492661938 | TERESA | ORTIZ | CA | 90009634926 |
| 11745732147956 | DENNIS | RIGGINS | AR | 24086047321 |
| 11746183261972 | SAMUEL | VILLON | CA | 90006811832 |
| 11746273493745 | BONNIE | DOOLIN | OH | 90013002734 |
| 11746778891263 | SAMANTHA | GREEN | GA | 14511407788 |
| 11747434231687 | NORMA | RAYMUNDO | KS | 22060874342 |
| 11747958991899 | MARTIN | MARTINEZ | OK | 21069889589 |
| 11748547833699 | JOE | DRAYTON | NC | 90014655478 |
| 11748699693745 | SAMANTHA | GRAUMAN | OH | 90013696996 |
| 11751493251377 | BRIAN | WILLIAMS | OH | 66094724932 |
| 11751525957147 | RAMON | ALVORADO | VA | 90014715259 |
| 11752155561972 | ANTONYIO | POWELL | CA | 90015311555 |
| 11752367391263 | DIAMOND | BLAQUE | GA | 90014853673 |
| 11752541772453 | CASEY | IVERY | PA | 90008445417 |
| 11753739772496 | LOUIS | LONG | PA | 90005637397 |
| 11755124361972 | HEN | DAWON | CA | 90014751243 |
| 11755879561976 | LOURDES | LOPEZ | CA | 90004548795 |
| 11756658351333 | SANDRO | IZQUIERDO | OH | 66068205583 |
| 11756597833699 | ANDRES | ZAMARRON | NC | 90015435978 |
| 11756637561958 | BENITO | GONZALES | CA | 90014676375 |
| 11756739772496 | LOUIS | LONG | PA | 90005637397 |
| 11762174133699 | BARBARA | MARTINEZ | NC | 90011311741 |
| 11763788193745 | JULISSA | RAMIREZ | OH | 90013347881 |
| 11765857691263 | RIGO | PEREZ | GA | 90013958576 |
| 11765941261938 | LETICIA | OCAMPO | CA | 46001869412 |
| 11768117157147 | EFRAIN | PORTILLO | VA | 90007291171 |
| 11768898793745 | ROY | HILDEBRAND | OH | 90013818987 |
| 11769514372435 | THOMAS | PIERCE | PA | 51073795143 |
| 11771487671929 | TASHINA | HAWK | CO | 90005684876 |
| 11773395957147 | MARIA | BARKER | VA | 90000123959 |
| 11773485661938 | TYREE | LAMAR | CA | 90012134856 |
| 11777277461976 | TYANAE | MCCLAIN | CA | 90015132774 |
| 11778915351337 | LISA | HENDERSON | OH | 90002239153 |
| 11779236331635 | PEDRO | PEREZ | KS | 22095562363 |
| 11779959972453 | SHERRY | GLESK | PA | 51089479599 |
| 11781718591263 | JARREL | ANDREWS | GA | 90007887185 |
| 11782544657147 | ROSARIO | DAVALOS | VA | 81014545446 |
| 11783622693725 | RAMON | ANCRUM | OH | 90012386226 |
| 11785661791569 | RENE | BACA | TX | 90009996617 |
| 11786167361972 | NELSON | ORTIZ | CA | 90013891673 |
| 11787289593736 | GRACE | GONZALEZ | OH | 90004022895 |
| 11787468831635 | CRISTINA | DE LEON SMITH | KS | 22006224688 |
| 11787573991569 | ANGELA | DURAN | TX | 90014715739 |
| 11788148691263 | BEVERLY | BERRY | GA | 14570631486 |
| 11788932661972 | JASON | DAIGLE | CA | 90011259326 |

| 11789726257147 | RICARDO | MOLENA | VA | 90012977262 |
|---|---|---|---|---|
| 11789736651337 | MICHELLE | SESTER | OH | 90013757366 |
| 11791297291263 | TAKIA | GREENE | SC | 90014862972 |
| 11791916591569 | LAURA | HERNANDEZ | NM | 75098969165 |
| 11792281433699 | JEREMY | WILLIAMS | NC | 90015152814 |
| 11795955261972 | JESUS | REYES | CA | 90011259552 |
| 11796511191895 | JEANNI | BIBER | OK | 90012115111 |
| 11797795133699 | KESHIA | HURT | NC | 90014897951 |
| 11798434591569 | SERGIO | HUERTA | TX | 90013404345 |
| 11799626461958 | WILLIE | TATE | CA | 90008026264 |
| 11811839861972 | MELISSA | CISNEROS | CA | 90001658398 |
| 11811982191895 | JOYCE | MCDANIEL | OK | 21058809821 |
| 11812861272435 | GERRI | REITER | PA | 51060398612 |
| 11813772533699 | RODRIGO | GARCIA | NC | 12080557725 |
| 11814166291569 | SERGIO | FLORES | TX | 90010801662 |
| 11814289493745 | JENNIFER | OBERSKI | OH | 64524602894 |
| 11814981761958 | ROSA | NUNEZ | CA | 90006559817 |
| 11815617791569 | KEVIN | DE LA TORRE | TX | 90010346177 |
| 11817156891895 | KENYA | WILSON | OK | 90002471568 |
| 11819585561976 | LUZ | LARES | CA | 90012705855 |
| 11819842391569 | OFELIA | ZAVALA-LEDEZMA | TX | 75073178423 |
| 11822862172453 | DAVID | HAYE | PA | 51048448621 |
| 11823357461976 | CRUZ | KENDRICK | CA | 46091843574 |
| 11823435972477 | KEVIN | LEMLEY | PA | 90009904359 |
| 11823612391869 | RENEE | HEINERIKSON | OK | 90007486123 |
| 11823894761958 | FCS | FGJDGJKD | CA | 46072918947 |
| 11825339272453 | JOHN | VERHOLTZ | PA | 51065503392 |
| 11825563161958 | OLGA | SANTOS | CA | 46042185631 |
| 11827775991895 | WENDY | MURRY | OK | 90006517759 |
| 11828311361958 | MARTHA | LOPEZ | CA | 90014543113 |
| 11831394161938 | DEL RIO | MARK | CA | 46060043941 |
| 11831437191895 | TONYA | NICKLES | OK | 21031524371 |
| 11831525761958 | YANHARI | LEYVA | CA | 90014475257 |
| 11832215691895 | JOHN | PEWEWARDY | OK | 90014622156 |
| 11832435161958 | ELVA | LIDRAZZAH | CA | 46008424351 |
| 11834751893745 | KRISTINA | BRUMMITT | OH | 90013637518 |
| 11835243761948 | MARIAL | MACHADO | CA | 90002552437 |
| 11835624491569 | ELIZABETH | BURCIAGA | TX | 90010986244 |
| 11836364544353 | ANDREW | GARTHE | MD | 90013893645 |
| 11836593157147 | WENDY | ROJAS | VA | 90001755931 |
| 11838511661976 | DAVID | LOFTIS | CA | 90014445116 |
| 11839318461938 | BRANDEE | MOORE | CA | 90010083184 |
| 11839549991895 | KELLY | WALKER | OK | 90013045499 |
| 11839648161958 | JESUS | MORALES | CA | 90011176481 |
| 11842167993745 | BRANDON | HUFFMAN | OH | 90012821679 |
| 11842948861976 | TRINIDAD | ZAMBRANO MELENDEZ | CA | 46065809488 |
| 11845373693745 | DUSTIN | WARD | OH | 64522913736 |
| 11845637361976 | AIOTEST1 | DONOTTOUCH | CA | 90015116373 |
| 11846259547956 | JAMES | DRURY | AR | 90008042595 |
| 11847154661976 | JOHN | LAGEMAN | CA | 46066931546 |
| 11847241393745 | TIM | LUCAS | OH | 64506862413 |
| 11847978761972 | IMALLY | HICKS | CA | 90002629787 |
| 11848618161938 | JAMES | SCOFIELD | CA | 46017146181 |
| 11848633561972 | AIOTEST1 | DONOTTOUCH | CA | 90015116335 |
| 11848637572483 | RUTH | BYRNES | PA | 51047246375 |
| 11849534461972 | DEBRA | NORDE | CA | 90014885344 |
| 11849684157147 | MIRTILA | BARAHONA | VA | 81096236841 |
| 11851836991569 | JUAN | ANGUIANO | TX | 90002828369 |
| 11852356891263 | RAYMOND | MARSHALL | GA | 90012233568 |
| 11853672561976 | CYNTHIA | SANDOVAL | CA | 90013716725 |
| 11854264593745 | ASHLEY | EDGERLY | OH | 64598222645 |
| 11854568131635 | JOHN | RINGER | KS | 22016525681 |
| 11855878891569 | CHRISTINA | DE LA ROSA | TX | 90015188788 |
| 11856476891263 | ANGEL | COLON | SC | 90006814768 |
| 11856731491569 | MARIA | MUNOZ | TX | 75020117314 |
| 11857351291569 | LETICIA | REYES | TX | 75045233512 |
| 11857494461938 | HECTOR | LOPEZ | CA | 46032444944 |
| 11857543133699 | TIFFANY | TIMMS | NC | 90009455431 |
| 11857919891895 | ANTONIO | CALDREON | OK | 21051159198 |
| 11858916561976 | ANDREW | CATALETA | CA | 90008689165 |
| 11859113331687 | LAQUISHIA | JOHNSON | KS | 90012011133 |
| 11861128951337 | STEPHANIE | EVANS | OH | 66071211289 |
| 11862115633699 | CHARLES | GRAVES | NC | 90003301156 |
| 11862373791895 | AMY | MATHIS | OK | 90001563737 |
| 11862718531434 | AISIA | DAVIS | MO | 90004187185 |

| | | | | |
|---|---|---|---|---|
| 11862831691263 | ELAINE | BARNWELL | GA | 14594968316 |
| 11863659593745 | TYLER | HILE | OH | 90011446595 |
| 11863667851337 | VIDAL | CARDENAS | OH | 90013796678 |
| 11863951591263 | SHARI | COX | GA | 90014379515 |
| 11864342972435 | SAMANTHA | TWOMBLY | PA | 90002453429 |
| 11864913461972 | JOSHUA | ACHUTEGUI | CA | 90014339134 |
| 11865818461938 | LINDA | CANTLEY | CA | 90014218184 |
| 11865963971923 | RUBEN | INCERTO | CO | 90009709639 |
| 11866725385922 | RAQUEL | APARICIO | KY | 67086637253 |
| 11867537651337 | ERIC | SOLOMON | OH | 90012065376 |
| 11872464531479 | AMANDA | GRIFFITH | MO | 90003044645 |
| 11872749461958 | WALTER | DIAZ | CA | 90011287494 |
| 11873319561958 | JOSE | BELLO | CA | 90012753195 |
| 11875419161958 | MICHELE | GURCHIEK | CA | 90013864191 |
| 11877341761958 | ELIGIE | VILLARIN | CA | 90012903417 |
| 11878424461958 | THOMAS | GONZALES | CA | 90015324244 |
| 11879442131687 | CLINTON | HALL | KS | 90011604421 |
| 11881154931687 | CHRISTOPHE | JONES | KS | 22052461549 |
| 11882594757147 | JOSE | VELANDIA-SANCHEZ | VA | 90001085947 |
| 11883156977539 | CATHERINE | GATES | NV | 90002921569 |
| 11884356661958 | JOSHUA | VERHEY | CA | 90013593566 |
| 11891114891569 | LANCE | VARGO | TX | 90015011148 |
| 11892588651337 | JAMES | CARTER | OH | 90012425886 |
| 11892633371925 | SAM | SALVO | CO | 90011266333 |
| 11892842141285 | JAMES | HUDAK | PA | 51060408421 |
| 11894939155938 | KATHY | KNIGHT | CA | 90013199391 |
| 11895116633623 | ERNESTO | TRINIDAD | NC | 90005381166 |
| 11896547172453 | SINGULLA | BUTLER | PA | 51091195471 |
| 11896697972435 | MELODY | DEKLEVA | PA | 51007816979 |
| 11898412461972 | ABBY | FEDERICO | CA | 46022054124 |
| 11899562831635 | BARBARA | NERO | KS | 22059295628 |
| 11899915151337 | BRANDI | POWERS | OH | 66039099151 |
| 11911397191895 | ALEXANDER | AIRRINGTON | OK | 90013923971 |
| 11911637361976 | AIOTEST1 | DONOTTOUCH | CA | 90015116373 |
| 11911864591263 | RODERICK | BAKER | GA | 14583838645 |
| 11912176972453 | SHERI | WALTERS | PA | 90013151769 |
| 11916875691263 | ERNEST | WILLIAMS | GA | 14588448756 |
| 11917519861958 | EDUARDO | RANGEL RODRIGUEZ | CA | 46020985198 |
| 11917724157147 | IMMAR | UMANZOR | VA | 90014137241 |
| 11919456277539 | MICHAEL | SMITH | NV | 43054574562 |
| 11921354461938 | AIRSBEL | RODRIGUEZ | CA | 90015113544 |
| 11921364772435 | ANTHONY | SCALISE | PA | 51094153647 |
| 11921696291263 | NYEEMA | NOBLES | GA | 90002896962 |
| 11922519661938 | ALEXIS | MORALES | CA | 90011455196 |
| 11923977885962 | PHILLIP | COOMER | KY | 90007179778 |
| 11924793961976 | KARL | BLAFIELD | CA | 90012337939 |
| 11925481561938 | GONZALES-TRINIDAD | JULIAN | CA | 90007244815 |
| 11926251761958 | DAVID | FOSTER | CA | 90002882517 |
| 11926648491895 | CHERYL | HARRIS | OK | 90015106484 |
| 11926864191569 | HELLEN | GUTIERREZ | TX | 90010258641 |
| 11928216172435 | ROBIN | GALLIPPI | PA | 51012792161 |
| 11932488372435 | JOHN | BERK | PA | 51008324883 |
| 11932527144322 | RICHARD | COCHRAN | DC | 90007815271 |
| 11937575731494 | KATHY | PRICE | MO | 90005335757 |
| 11937944391895 | PARYS | JOHNSON | OK | 90013949443 |
| 11938121455973 | VERONICA | ALMONTE | CA | 90012421214 |
| 11941415757155 | NOE | MARTINEZ | VA | 90013844157 |
| 11943723161938 | GUS | COTA | CA | 46022997231 |
| 11944788161976 | PATRICK | THAGGARD | CA | 46004837881 |
| 11946142757147 | PHYLLIS | ALEXANDER | VA | 81020091427 |
| 11947463461972 | SINDI | AMANONCE | CA | 90012234634 |
| 11948866991547 | PATRICIA | CARACENA | TX | 75074938669 |
| 11949368491569 | ERIKA | CORDERO | TX | 90000923684 |
| 11951587193745 | MELISSA | BIRT | OH | 90014595871 |
| 11952224691895 | RAYMOND | GAFNEY | OK | 21087732246 |
| 11955719461972 | NATASHA | KENDRICK | CA | 90012107194 |
| 11956637361976 | AIOTEST1 | DONOTTOUCH | CA | 90015116373 |
| 11956886172453 | MICHAEL | CAMPBELL | PA | 51085818861 |
| 11957854191895 | CHRISTINE | CURTIS | OK | 90008588541 |
| 11958283761938 | DA'NEIA | NEELEY | CA | 90014722837 |
| 11958387761972 | ANNA | ADRIAN | CA | 90009003877 |
| 11958423933699 | JEREME | CROWDER | NC | 90011204239 |
| 11958625451337 | JAMEL | MAYFIELD | OH | 90015246254 |
| 11958646547956 | WENDY | PEER | AR | 24083726465 |
| 11958659231687 | ASHANTI | PEAL | KS | 90010976592 |

| | | | | |
|---|---|---|---|---|
| 11959282461938 | FABIAN | RAMOS | CA | 90014722824 |
| 11959661655933 | DIANA | MORRIS | CA | 49043586616 |
| 11962819957147 | IVAN | ZAPOTECATL | VA | 81091188199 |
| 11964287861958 | SURANG | PUNTHUNA | CA | 90014712878 |
| 11964529671982 | NATHAN D | MAES | CO | 38006605296 |
| 11965254691263 | TARSHA | PATTERSON | GA | 90014822546 |
| 11966353791263 | MIKE | JONES | GA | 90006113537 |
| 11966368257147 | DAVID | CHAVEZ | VA | 81044953682 |
| 11967913361976 | MONICA | CHEE | CA | 90013729133 |
| 11969212961972 | JOSE | CASTANEDA | CA | 90014942129 |
| 11969714377539 | REINA | REAL | NV | 43025067143 |
| 11969896791997 | HOPE | COLEN | NC | 90011668967 |
| 11974133261958 | MARIA | LPOPEZ | CA | 90009551332 |
| 11977836731676 | CLAUDIA | NARANJO | KS | 22083358367 |
| 11979167993745 | BRANDON | HUFFMAN | OH | 90012821679 |
| 11981333291263 | RASHEDA | GABRIEL | GA | 90002013332 |
| 11983459161938 | MARIA | MORALES | CA | 46016014591 |
| 11984281977539 | HIPOLITO | DE JESUS | NV | 90002922819 |
| 11984421957147 | WENDY | RIVAS | VA | 90015184219 |
| 11984467631687 | DAWN | MURPHY | KS | 90013434676 |
| 11985756161976 | WALTER | SATTERWHITE | CA | 90012047561 |
| 11987712561958 | GLEN | MERRITT | CA | 90006087125 |
| 11989877257147 | DAIBY | RODRIGUEZ MARAVILLA | VA | 81062758772 |
| 11992351891569 | ROCIO | RODRIGUEZ | NM | 75064973518 |
| 11992767131687 | KIM | WILKINS | KS | 22091587671 |
| 11993173491327 | ISRAEL | FERNANDEZ | KS | 90001651734 |
| 11993371961972 | MOHAMED | BOSHARA | CA | 90013753719 |
| 11994632151337 | MARCUS | GREER | OH | 90009546321 |
| 11994864131635 | REGINA | SELLERS | KS | 22007368641 |
| 11995652861958 | SABRINA | MEJIA | CA | 90014006528 |
| 11995698261938 | DM | SIKORSKI | CA | 90014016982 |
| 11996416691895 | JAMES | AUTEN | OK | 90012724166 |
| 11997446993745 | BRENDA | HENTZ | OH | 90014924469 |
| 11998382391895 | DAVID | NEIMEWER | OK | 90002623823 |
| 11998635957147 | GLADIS | DEL CARMEN | VA | 90013676359 |
| 11999257661958 | VIVIANNE RENEE | ATKINS | CA | 90013042576 |
| 11999361593745 | DENA | LEON | OH | 64518223615 |
| 12111661961976 | JORGE | PEREZ | CA | 46069986619 |
| 12112441751337 | MARQUISTE | TROTTER | OH | 90009454417 |
| 12113377593745 | JESSICA | WORTH | OH | 64545803775 |
| 12116518861958 | JAVIER | JIMENEZ PILLADO | CA | 90010865188 |
| 12116547731635 | ELIZABETH | SMITH | KS | 22016725477 |
| 12117983661938 | TANIA | ROSENBERG | CA | 46084879836 |
| 12118264151337 | KAREN | TUCKER | OH | 90013582641 |
| 12118275357147 | REINA | RAMOS | VA | 90011922753 |
| 12119128793732 | DEISREE | TURNER | OH | 90004811287 |
| 12119554491569 | RICARDO | LUNA | TX | 90011385544 |
| 12121749891263 | JINCEY | DAVIS | GA | 14570647498 |
| 12122269261976 | ALEJANDRO | ARCE | CA | 90012852692 |
| 12122755547956 | SHAUNTA | WALDON | AR | 24066707555 |
| 12122867391263 | MICHELLE | BROWN | GA | 90014738673 |
| 12122962272458 | ANITRA | JETER | PA | 90000549622 |
| 12123117191569 | JOSHUA | ESCANDON | TX | 90012581171 |
| 12123149431687 | TY | PHIPPS | KS | 22082541494 |
| 12126123985922 | RICARDA | LOPEZ | KY | 90004401239 |
| 12126259161976 | SELMA | BENITEZ | CA | 46007292591 |
| 12126758593736 | ZAID | RUTLEDGE | OH | 90012567585 |
| 12128323231635 | ELIZABETH | RILEY | KS | 22016733232 |
| 12128617791899 | SONIA | CLADERON | OK | 21063146177 |
| 12128783393745 | MEKA | FREE | OH | 90000307833 |
| 12129764761972 | GERARDO | RUVALCABA | CA | 90009407647 |
| 12129923861976 | KIM | TESORI | CA | 90010639238 |
| 12129934184375 | MAURILIA | TERAN | SC | 90005479341 |
| 12132831231687 | EDDY | BRYANT | KS | 90014278312 |
| 12132965761938 | JESUS | MENDEZ | CA | 90008719657 |
| 12133954261972 | MITZI | ITURBIDE | CA | 46025719542 |
| 12134344391569 | JUAN | BOTELLO | TX | 90012273443 |
| 12134365991263 | JAMIE | RIVERS | GA | 90010503659 |
| 12135721891569 | ODALTYS | GUZMAN | TX | 90013457218 |
| 12136222293724 | STEVEN | JAQUAY | OH | 90014262222 |
| 12136539757147 | AUDRA | AGYEI | VA | 90008915397 |
| 12136624591895 | CECILIO | VILLAVICENCIO | OK | 90012306245 |
| 12136749884327 | STEPHEN | CADE | SC | 90007737498 |
| 12137238755976 | LISA | HIATT | CA | 49080932387 |
| 12137383555948 | ROSEMARY | SALINAS | CA | 90014793835 |

| 12137544661976 | CELENE | EMBERSON | CA | 90014585446 |
|---|---|---|---|---|
| 12138412455948 | ROSALIA | BETANCOURT | CA | 90014794124 |
| 12138465891263 | JOHN | WILLIAMS | GA | 90014964658 |
| 12138967981629 | JORGE | REYES | MO | 90001939679 |
| 12139378351337 | ROBERT | WALALCE JR | OH | 66034003783 |
| 12141457133699 | LAMON | HARRIS | NC | 12096764571 |
| 12143743861972 | JESSICA | MUNOZ | CA | 90012107438 |
| 12143851891586 | CRISTINA | FELIZ | TX | 75012518518 |
| 12143926961958 | JOSEPH | MACLANG | CA | 46043579269 |
| 12143953355948 | FAUSTINO | LEON SIXTO | CA | 90010539533 |
| 12144912531687 | MARIA | CAMACHO | KS | 22043909125 |
| 12144917331456 | DIANA | MUJKANOVIC | MO | 90011509173 |
| 12145953751337 | TAWANDA | LUCKEY | OH | 90012909537 |
| 12146137355976 | JOSEPH | MORALES | CA | 90013211373 |
| 12146361477539 | NANCY | REIMEL | NV | 43074053614 |
| 12147615555948 | MARIA | MURILLO | CA | 90014796155 |
| 12147814136157 | CYNTHIA | SILVAS | TX | 90004238141 |
| 12149359733699 | ADRIANA | ESTRADA | NC | 90014863597 |
| 12149715755948 | NATALIA | MARTINEZ | CA | 90014797157 |
| 12151631457147 | JOSE | ORELLANA | VA | 81045806314 |
| 12153223191579 | OLGA | ROMERO | TX | 90008592231 |
| 12153726655948 | ALICIA | TREUINO | CA | 90014797266 |
| 12153867377539 | LAURA | MADRID | NV | 43046148673 |
| 12154726655948 | ALICIA | TREUINO | CA | 90014797266 |
| 12155276591323 | PRISCILA | UZCANGA-BERRUM | KS | 90009832765 |
| 12156321391263 | REXAN | SMITH | GA | 90014683213 |
| 12156931647956 | NIKKI | MAYS | AR | 90006239316 |
| 12157724255976 | MARIA | MORALES | CA | 90007617242 |
| 12158699391895 | GILBERTO | SAUCEDO | OK | 21015546993 |
| 12158726655948 | ALICIA | TREUINO | CA | 90014797266 |
| 12162588133699 | FRANKIE | BEAL | NC | 12005015881 |
| 12164642361958 | JOE | MONTES | CA | 90004526423 |
| 12169787757147 | MARIELA | LOPEZ | VA | 90010747877 |
| 12171742555948 | JENNIFER | BOYCE | CA | 90014807425 |
| 12173877161938 | KACIE | DESMOND | CA | 90015028771 |
| 12174277155976 | SALUSTIA | MARTINEZ | CA | 49041622771 |
| 12174456855948 | FRANCES | PUENTES | CA | 90000304568 |
| 12176298461972 | JAMES | WILSON | CA | 90001882984 |
| 12178367691895 | MICHELLE | CAPPAI | OK | 21052653676 |
| 12179174561938 | DAVID | REYES | CA | 90013101745 |
| 12179599593745 | EDWARD | BURGE | OH | 90013835995 |
| 12181153661972 | EVA | SEWELL | CA | 46004421536 |
| 12181581461958 | CHRIS | GARBER | CA | 90011155814 |
| 12183643591895 | LAVERA | WILSON | OK | 90011536435 |
| 12183814361972 | VERONICA | BARRAZA | CA | 90002098143 |
| 12184142161976 | MARIA ELENA | DAMIAN | CA | 90011541421 |
| 12184146257147 | AMY | URRUTIA FLORES | VA | 90005441462 |
| 12184324261938 | GILBERTO | ARZOLA | CA | 90010733242 |
| 12184443561958 | LOUIS | MOYA | CA | 90015204435 |
| 12184558591895 | WILLIAM | EDWARDS | OK | 90014565585 |
| 12185372661972 | ASCENCIO | PADILLA | CA | 90013623726 |
| 12186153772453 | KID | WADE | PA | 90005801537 |
| 12187485555968 | LAURA | NICKEL | CA | 90007084855 |
| 12188394693745 | STEVE | SHELLABARGER | OH | 64590043946 |
| 12188491533699 | JOHN | LOFTIS | NC | 12045674915 |
| 12191389155976 | MICHELLE | HERNANDEZ | CA | 49015683891 |
| 12191862861976 | REFUGIO | CASTRO | CA | 90008898628 |
| 12192739691569 | CLAUDIA | ELIAS | TX | 90009957396 |
| 12192761551337 | JACQUELINE | WOLFORD | OH | 90002407615 |
| 12192915257147 | CRISTOVAL | DIAZ | VA | 90001439152 |
| 12192965247956 | SARAH | CLEVELAND | AR | 90009589652 |
| 12193932555948 | DORA LEE | ZARCO | CA | 90014939325 |
| 12194396255948 | JAVIER | HERNANDEZ | CA | 90010563962 |
| 12194928961976 | JONATHAN | LUNA | CA | 90013019289 |
| 12196195547956 | MAURICIO | GUZMAN | AR | 90010501955 |
| 12196312161976 | LILIANA | BENITEZ | CA | 90013923121 |
| 12196643651337 | CLAUDIA | CANO | OH | 90009446436 |
| 12197575261972 | ESTHER | ASTORGA | CA | 46082325752 |
| 12199227993758 | WILLIAM | WHITE | OH | 90013072279 |
| 12199923355976 | ELIZABETHQ | MEDINA | CA | 90012619233 |
| 12211198755976 | MARIA | FLORES | CA | 90012581987 |
| 12212381161972 | ANGEL | FLORES | NM | 46091043811 |
| 12213197555948 | ANGIE | ZERMENO | CA | 90014861975 |
| 12214658661976 | MILTON | LINDSEY | CA | 90010186586 |
| 12214991255948 | JOSE | RAMIREZ | CA | 90014839912 |

| | | | | |
|---|---|---|---|---|
| 12215363861963 | MARIO | CRUZ | CA | 90012293638 |
| 12215968855948 | ROLANDO | REYNOSO | CA | 90014819688 |
| 12216517793745 | LAURA | LEE | OH | 64594975177 |
| 12217523661976 | JUAN | BARRON | CA | 90012495236 |
| 12218362431687 | CHRIS | RONNFELDT | KS | 90014473624 |
| 12219475761938 | JORDAN | MARTINEZ | CA | 90013624757 |
| 12221789833155 | TCHIANA | OBBET | IL | 90015547898 |
| 12222293461958 | ANDREA | MAY | CA | 90011482934 |
| 12223333891838 | CYNTHIA | POYNER | OK | 90011843338 |
| 12223737391569 | CHRISTIAN | CORTINAS | TX | 90012637373 |
| 12224156491569 | LARRY | VAZQUEZ | TX | 90010281564 |
| 12224661361972 | MONICA | HERNANDEZ | CA | 90014266613 |
| 12224857333699 | CRISTY | MCQUEEN | NC | 90000858573 |
| 12225974255948 | SHELIA | ARWOOD | CA | 49018379742 |
| 12226589431687 | TESA | TURNER | KS | 90002895894 |
| 12226648555948 | FLEMON | RAMOS | CA | 90014826485 |
| 12227899355948 | ERNESTO | GOMEZ | CA | 90007498993 |
| 12228334393725 | CHE | MOLEY | OH | 90012113343 |
| 12228572861958 | MICAELA | LEYVA | CA | 46047495728 |
| 12231444551337 | TINA | MCCLURE | OH | 66072364445 |
| 12231571777539 | ALEXANNE | STONE | NV | 90003815717 |
| 12232114431635 | RUDOLPH | GUTIERREZ | KS | 22026531144 |
| 12232938355948 | FILIBERTO | PEREZ | CA | 90012859383 |
| 12234113161976 | JORGE | HERRERA | CA | 46065941131 |
| 12234131761938 | LARRY | WILLIAMS | CA | 90005511317 |
| 12235997281629 | ASHLEY | KINSEY | MO | 90001649972 |
| 12236654461958 | REBECA | NUNEZ | CA | 90012806544 |
| 12241127991569 | ELIZABETH | SANCHEZ | TX | 90012581279 |
| 12241937357147 | MARLON | GALVEZ | VA | 90010339373 |
| 12242214155948 | GENE | TURNER | CA | 90014862141 |
| 12244673255948 | ANGEL | ZURITA | CA | 90012716732 |
| 12245293261958 | CARLOS | TACUBA | CA | 90012812932 |
| 12245314861936 | ALAN | GOMEZ | CA | 90014723148 |
| 12245677655948 | MARCELA | SANDOVAL DE OROZCO | CA | 90014826776 |
| 12246996491569 | ERENDIDA | ORTIZ FAVELA | TX | 90013809964 |
| 12247296455948 | ANA | LOPEZ | CA | 90014912964 |
| 12247517491895 | ALISHA | NORMAN | OK | 90011295174 |
| 12248156833699 | ANGELICA | BARRETO | NC | 12077881568 |
| 12248561361972 | CARLOS | RAMIREZ | CA | 90011515613 |
| 12249158857147 | THERESA | WASHINGTON | VA | 90013181588 |
| 12252295755976 | ANTHONY | ROSALEZ | CA | 90014762957 |
| 12252697691895 | BRANDIE | MCNACK | OK | 90000806976 |
| 12252956493745 | JENNIFER | SCHRICKER | OH | 90002719564 |
| 12253376761976 | SUDO | SOFIA | CA | 90009713767 |
| 12254376831687 | JASON | ISAACS | KS | 90014873768 |
| 12254531761972 | LUIS | SANDOVAL | CA | 90013265317 |
| 12254642251337 | TERRANCE | HOLDEN | OH | 90015056422 |
| 12254655857147 | JORGE | ARIAS | VA | 90013866558 |
| 12255248457147 | EBERT | VELASQUEZ | VA | 81021162484 |
| 12256126761972 | ADRIANA | GARCIA | CA | 90007401267 |
| 12258374561976 | JONATHAN | PAK | CA | 90012743745 |
| 12259331284375 | PATRICK | MASTERSON | SC | 90005483312 |
| 12259611161938 | DERRICK | BURSE | CA | 90007136111 |
| 12261529361976 | TEDDY | HALL | CA | 90010875293 |
| 12261671531687 | LINDA | BATY | KS | 22073476715 |
| 12263433461958 | JUANITA | GARCIA | CA | 90011064334 |
| 12264165677539 | CONNIE | RAMBEAU | NV | 90011061656 |
| 12264531677539 | CONNIE | RAMBEAU | NV | 90014095316 |
| 12264982947956 | MARIN | GARCIA | AR | 90013279829 |
| 12265176461972 | ANTHONY | ESPINO | CA | 46025201764 |
| 12265782591895 | ANGELA | VELASCO | OK | 21079747825 |
| 12268297131635 | JOSEPH | ANDERSON | KS | 22026932971 |
| 12268617761968 | WAYMON | EDDINGTON | CA | 90008976177 |
| 12269147155976 | WILLIAM | ADAMS JR | CA | 49017721471 |
| 12272154593745 | STEVEN | FLORY | OH | 90010561545 |
| 12272366947956 | RICHARD | LAWRENCE | AR | 90011133669 |
| 12274198591263 | GERQUITA | DAVIS | GA | 90015501985 |
| 12274852961938 | ANTHONY | BATEMAN | CA | 46075178529 |
| 12275198951337 | KENNETH | SATTERWHITE | OH | 90013341989 |
| 12275628247956 | TRAVIS | DALTON | AR | 90010516282 |
| 12276314831687 | THOMAS | WHEELER | KS | 90015213148 |
| 12277437993745 | RODNEY | FRANKLIN | OH | 64506554379 |
| 12278323291346 | ROBBIE | DUNCAN | KS | 90013843232 |
| 12278752461972 | FERNANDO | MORENO III | CA | 46053277524 |
| 12281819993745 | JESSICA | TUFTS | OH | 64500438199 |

| 12282396655948 | GABRIELA | DAZA | CA | 90004873966 |
|---|---|---|---|---|
| 12282932755976 | SANDRA | RENTERIA-HOLT | CA | 90003499327 |
| 12283389391569 | ANNA | HERNANDEZ | TX | 90012133893 |
| 12283594461976 | MARIA | URIBE | CA | 46095365944 |
| 12283811391974 | OTONIEL | RIVERA | NC | 90000928113 |
| 12284615361958 | ZIYA | ARSLAN | CA | 90003946153 |
| 12285849461972 | RAUL | PADILLA | CA | 46020228494 |
| 12286542491895 | KYLE | WHITE | OK | 90012965424 |
| 12286588584375 | RHODA | WHITE | SC | 90010255885 |
| 12287885871923 | RICHARD | STRANDBERG | CO | 32000588858 |
| 12288572191895 | LEEANN | TALIAFERRO | OK | 90013325721 |
| 12291149461976 | YVONNE | MACIAS | CA | 90014321494 |
| 12291246551337 | NATHAN | HALL | OH | 90013342465 |
| 12291714255948 | TAMARA | CRAWFORD | CA | 90006787142 |
| 12292183691263 | DENVER | HOUSTON | GA | 90013811836 |
| 12294433461958 | JUANITA | GARCIA | CA | 90011064334 |
| 12295913231676 | EMILIO | NUNEZ-BRAVO | KS | 90010699132 |
| 12297134472453 | SHELBY | MCCOWIN | PA | 90006491344 |
| 12297379991263 | JOSEPH | SHEPPARD | GA | 90007993799 |
| 12298622261978 | CECI | LOPEZ | CA | 90014266222 |
| 12299666661958 | JESSICA | ROBLEDO-POWERS | CA | 90008046666 |
| 12311432761958 | SCOTT | CARO | CA | 90012274327 |
| 12311839557147 | NESTOR | MELENDEZ | VA | 90008788395 |
| 12313718572458 | TOM | GIKAS | PA | 90007377185 |
| 12314272961958 | MERRILL | LOVELACE | CA | 90014002729 |
| 12314862972435 | LEAH | PIPER | PA | 51093598629 |
| 12315699355976 | KAREN | NOU | CA | 90013456993 |
| 12317315361958 | FERNANDO | DURAN | CA | 90009413153 |
| 12317768955948 | ROMAN | DE LA ROSA | CA | 49004947689 |
| 12317785661976 | EDGAR | URUETA | CA | 90013857856 |
| 12317987461938 | DAO | YANG | CA | 46029079874 |
| 12319916191569 | DEBORAH | NASH | TX | 75043929161 |
| 12321195941455 | ARLENE | TRAWICK | WI | 90015611959 |
| 12321265761972 | VICTOR | NUNEZ | CA | 90013852657 |
| 12322967657147 | ASTER | ASFAW | VA | 90011319676 |
| 12323477761976 | JOSE | HERNANDEZ | CA | 90013154777 |
| 12325396661976 | JESSE | CHAVEZ | CA | 46030423966 |
| 12325613561958 | JAKE | TORRENCE | CA | 90013786135 |
| 12325843391569 | CARLOS | TORRES | TX | 75022378433 |
| 12327623661958 | PHILLIP | RIVERA | CA | 90000156236 |
| 12328326361976 | MARIA | DEL CONSUELO GALINDO CUELLAR | CA | 90008013263 |
| 12328738355948 | MARIA | ARZATE | CA | 90012717383 |
| 12329183361958 | MARIBEL | COLMENARES | CA | 46006161833 |
| 12329831955976 | RAQUEL | GARCIA | CA | 90004698319 |
| 12329844972483 | CYNTHIA | CUNNINGHAM | PA | 51007448449 |
| 12329886791263 | ALISSA | KELLY | GA | 90014888867 |
| 12332377593745 | JESSICA | WORTH | OH | 64545803775 |
| 12332554891895 | RUBEN | HURTADO | OK | 90012965548 |
| 12332642961958 | BILL | JEFFLOTT | CA | 90002986429 |
| 12333423391244 | DESMOND | DUVAL | GA | 90005384233 |
| 12334346491263 | DALTON | SAXON | GA | 90011303464 |
| 12334399972435 | GARY | NEGLEY | PA | 51012993999 |
| 12334781477343 | SHAVON | GIBSON | IL | 20590777814 |
| 12334891891263 | NICOLE | WALDEN | GA | 90014738918 |
| 12335292847956 | TARA | REESE | AR | 90014152928 |
| 12335969991895 | PATRICIA | RESS | OK | 21045219699 |
| 12336857361976 | LISABETH | GUERARA | CA | 90005308573 |
| 12338367261958 | TREVOR | HERMANN | CA | 90010853672 |
| 12339567231687 | TRAVIS | MCGILL | KS | 90013995672 |
| 12341337161972 | RICARDO | MACIAS | CA | 46042313371 |
| 12341745661938 | PAT | JONES | CA | 46080327456 |
| 12341833355976 | CAROLINA | PACHECO | CA | 90013888333 |
| 12341886533699 | LINDA | MCLEAN | NC | 90012938865 |
| 12343469355948 | ALFONSO | ZAMORA | CA | 90005144693 |
| 12343813441455 | DIANA | DEVONSHIRE | WI | 90014158134 |
| 12344678891838 | ROBERT | WARRINGTON | OK | 21068496788 |
| 12346194177539 | HECTOR | MARTIN | NV | 43015391941 |
| 12346453261958 | LONNIE | HESTER | CA | 46054064532 |
| 12346511955938 | LAURA | SHERRILL | CA | 48069455119 |
| 12349663572435 | MICHAEL | LAMBERSON | PA | 51031146635 |
| 12349918926289 | STEWART | RYAN | WI | 90014789189 |
| 12352836947956 | TERRI | CRAIG | AR | 90008388369 |
| 12353276372453 | PHILIP | SIMPSON | PA | 51011522763 |
| 12353695293745 | HOLLI | BOOKER | OH | 64531306952 |
| 12353896561958 | JOSE LUIS | MARTINEZ | CA | 46079728965 |

| 12354134472453 | SHELBY | MCCOWIN | PA | 90006491344 |
| 12354819391895 | ASHLEE | VAN FOSSEN | OK | 90011298193 |
| 12354928361938 | JAMES | WOHLBERG | CA | 90015249283 |
| 12355699461968 | EDWARD | RAMOS | CA | 90009006994 |
| 12356613151337 | ALEXANDRA | HEINRICH | OH | 90014396131 |
| 12356628491899 | GILBERTO | ARANGO | OK | 21069476284 |
| 12356757791895 | TAMMY | COOKS | OK | 90013457577 |
| 12358781361958 | FRANSISCO | HERNANDEZ | CA | 46019157813 |
| 12359979461976 | IVAN | VASQUEZ | CA | 90014769794 |
| 12362975361976 | TERESA | GONZALEZ | CA | 90000489753 |
| 12363679331687 | CHRISEY | OWEN | KS | 90015156793 |
| 12363816333699 | DEBORAH | ALBERT | NC | 90010368163 |
| 12364128157147 | STEPHANY | VENTURA | VA | 90012441281 |
| 12365437631635 | CHUCK | FLETCHER | KS | 22066264376 |
| 12367598861972 | RIOS | ISABELL | CA | 90004795988 |
| 12368746461976 | CARMEN | CASTRO | CA | 46044027464 |
| 12369249191899 | CHRISTOPHE | JACKSON | OK | 21020992491 |
| 12371794185836 | JOSE | OCHOA | CA | 46010137941 |
| 12372848561958 | GABRIEL | RIVERA | CA | 90012768485 |
| 12373486161976 | DONOVAN | CEBALLOS | CA | 90006354861 |
| 12375379647956 | BRANDON | PRATT | AR | 90014283796 |
| 12375445541255 | CHRISTINE | SUNGALA | PA | 90001404455 |
| 12375747291569 | EDUARDO | GUTIERREZ | TX | 75073607472 |
| 12375882491895 | VIRGINIA | VALDEZ | OK | 90011298824 |
| 12376149161958 | JUAN | ROMAN | CA | 46093131491 |
| 12377244491569 | RANGEL | ZULMA | TX | 75060642444 |
| 12378594493732 | MICHAEL | BRITCHETT | OH | 90007505944 |
| 12378757533699 | JULIO | REYES | NC | 12012127575 |
| 12379549393745 | STACY | KING | OH | 90013565493 |
| 12379735361938 | BEATRIZ | SAEZ | CA | 90011417353 |
| 12379781431687 | JOSHUA | WOMACK | KS | 90003537814 |
| 12381433833699 | JACK | KEROUAC | NC | 90010574338 |
| 12381596691569 | CLAUDIA | ESPARZA | TX | 75081335966 |
| 12381978461972 | BYRON | PEREZ | CA | 46047099784 |
| 12382345861976 | DANIEL | RIVERA | CA | 90009703458 |
| 12382959555948 | ADAN | ORTIZ | CA | 90001849595 |
| 12384387157147 | MARIA | ESCOBAR | VA | 90009923871 |
| 12388191133699 | CHARMIN | MONQUIE | NC | 90010991911 |
| 12388371677539 | MARIA | ARIAS | NV | 90007283716 |
| 12388625433699 | ORLANDO | ORTEGA | NC | 90009796254 |
| 12392194984375 | CRYSTAL | RICHARDSON | SC | 90005511949 |
| 12392691593745 | ALAN | WILLIAMS | OH | 64528036915 |
| 12393665855948 | ANNETT | LARIOS | CA | 49072356658 |
| 12393882261958 | FELIPE | RAMIREZ | CA | 90012468822 |
| 12395956931687 | KENA | POTTORFF | KS | 22062799569 |
| 12396678251337 | ROSALYNN | RICHARDSON | OH | 90001776782 |
| 12396712661958 | MIRIAM | LOPEZ | CA | 90009117126 |
| 12397195791895 | AMBER | MCBROOM | OK | 90003021957 |
| 12397529793745 | ALYSSA | FRANCIS | OH | 90005075297 |
| 12398292757192 | MA JUANA | VALLEJO DE MALDONADO | VA | 90013672927 |
| 12398449191569 | VICTOR | GUTIRREZ | TX | 75015074491 |
| 12399992491838 | TAMMY | CURTIS | OK | 90005149924 |
| 12411754761976 | SHAWNAE | JOHNSON | CA | 90014887547 |
| 12412272233699 | MARISELA | TORRES | NC | 12005832722 |
| 12412412272435 | KAZMIECZYK | DANA | PA | 51046224122 |
| 12413324193745 | TIFFANY | GRAUMAN | OH | 90012283241 |
| 12413496931687 | ASHLEE | ZINDEL | KS | 90013314969 |
| 12414795157147 | LEO | GUZMAN | VA | 90012517951 |
| 12418578261976 | YOLANDA | ROY | CA | 90001385782 |
| 12418579761972 | DAVID | WILSON | CA | 90014845797 |
| 12419616891962 | AMANDA | COOKE | NC | 90006076168 |
| 12419953893745 | STACY | CRUMPLER | OH | 90013599538 |
| 12419989541455 | AUSTIN | MICHALSKI | WI | 90015489895 |
| 12421677893745 | ASHLEY | WEBB | OH | 90006286778 |
| 12422298755976 | FERNANDO RICARDO | MEDINA | CA | 90002342987 |
| 12425633561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116335 |
| 12425673361958 | JUSTIN | MUSSER | CA | 90012946733 |
| 12426191477539 | ASHLEE | HAZEL | NV | 43083201914 |
| 12426747493745 | NICOLE | BURTON | OH | 90000327474 |
| 12429222791895 | CRISTY | LENTZ | OK | 21004732227 |
| 12436478747956 | JASON | MACDONALD | AR | 24030524787 |
| 12438884191895 | SAQUITA | BURELL | OK | 90015018841 |
| 12439326661958 | EFIGENIA | FERNANDO | CA | 46073073266 |
| 12441797333697 | CHLOE | MOORE | NC | 90012917973 |
| 12442259847956 | CLAUDIA | GARCIA | AR | 90009862598 |

| | | | | |
|---|---|---|---|---|
| 12442918561958 | VINCENT | GONZALEZ | CA | 90013469185 |
| 12443168455976 | LUIS | MEDINA | CA | 49073021684 |
| 12444772461938 | NOBERTA | MORALEZ | CA | 90013017724 |
| 12445275561976 | NADINE | LINDO | CA | 90012852755 |
| 12445523147956 | STEVEN | SIBARY | AR | 24006655231 |
| 12445766991569 | SERGIO | ALTIERRA | TX | 75083657669 |
| 12447146547956 | JENNIFER | STARKEY | AR | 90008801465 |
| 12447442255948 | VALERIE | ATTINELLO | CA | 90005164422 |
| 12448446355948 | VIOLET | GUZMAN | CA | 90014974463 |
| 12448725993732 | CARLOS | JUAREZ | OH | 90006497259 |
| 12448767491895 | JAMES | DELANEY | OK | 90011537674 |
| 12449248851337 | JOSHUA | WHARTON | OH | 66011752488 |
| 12451565131635 | MARTIN | NIETO | KS | 90009195651 |
| 12452176161972 | REBECA | ESTRADA | CA | 46006291761 |
| 12452233831635 | JESSICA | NAVA | KS | 22055232338 |
| 12452628261938 | ROGELIO | PEREZ | CA | 90004706282 |
| 12453975231635 | MARCUS | LANE | KS | 22007369752 |
| 12455536457147 | EDWIN | GUERRERO | VA | 90013075364 |
| 12456386493745 | LEON | GAYLE | OH | 90005013864 |
| 12457973147956 | JESUS | MEZA | AR | 90003469731 |
| 12459492391569 | JOSE | GORDILLO | TX | 90012554923 |
| 12459939155948 | JAVIER | CARRANZA | CA | 49045379391 |
| 12461878691569 | DAVID | MUNOZ | TX | 90010788786 |
| 12462924391895 | PENNY | DEATHERAGE | OK | 21032289243 |
| 12465112555976 | ERIKA | ZUNIGA | CA | 49094951125 |
| 12465129861948 | GILDARDO | PADILLA | CA | 90007581298 |
| 12465369333699 | ADRIANA | LOPEZ | NC | 90012613693 |
| 12465977747956 | ANGELA | BOOKER | AR | 24048299777 |
| 12466396155948 | JOSE | PACHECO | CA | 90015043961 |
| 12467124391569 | ARIANA | MADONADO | TX | 90004401243 |
| 12467429391263 | VICTOR | ROSE | GA | 90014924293 |
| 12467922172435 | VICKIE | HARTMAN | PA | 51079139221 |
| 12469237954133 | CHERYL | DECKER | OR | 90014282379 |
| 12471596251393 | JULIE | DEFFREN | OH | 90011965962 |
| 12471629657147 | OSCAR | GAMEZ | VA | 90013576296 |
| 12472718991569 | JUAN | MENDEZ | TX | 90008587189 |
| 12473448361938 | CHANDLER | DESHAZO | CA | 90011244483 |
| 12473961971923 | DAISY | ARIOLA MARQUEZ | CO | 90011749619 |
| 12474568191569 | ABELARDO | ANTILLON | TX | 90011145681 |
| 12475565555976 | LISA | VIVEROS | CA | 90003955655 |
| 12478517961958 | JUDY | SMALLEN | CA | 90015175179 |
| 12478675455948 | FRANK | REYES | CA | 90011426754 |
| 12478966961972 | LILIA | CASTRO | CA | 46013999669 |
| 12479155791569 | DAVID | MCCARTHY | TX | 90008041557 |
| 12479353355976 | KRYSTAL | MARTINEZ | CA | 90015163533 |
| 12479728791547 | LESLIE | RODRRIGUEZ | TX | 90008737287 |
| 12481184355976 | ALEJANDRO | ROMERO | CA | 90013121843 |
| 12481843291895 | ELONDA | JONES | OK | 90011538432 |
| 12482278872453 | STANLEY | VARNER | PA | 90006892788 |
| 12482671855948 | MARK | BROWN | CA | 90011686718 |
| 12482692361972 | REBECA | DUARTE | CA | 90007776923 |
| 12483299831687 | TERRI | FARR | KS | 90013162998 |
| 12483664761972 | MONICA | LEON | CA | 90012296647 |
| 12485367251337 | STEVEN | SALYERS | OH | 66057843672 |
| 12485819231687 | MEAGAN | BLACKWELL | KS | 90012358192 |
| 12486976755948 | ARTHUR | BLAND | CA | 90000629767 |
| 12488814393745 | DESTINY | FLORES | OH | 90009228143 |
| 12489124391569 | ARIANA | MADONADO | TX | 90004401243 |
| 12491162555948 | MARIANA | LLAMAS | CA | 90011411625 |
| 12491542533699 | TAMEKA | LEWIS | NC | 90013685425 |
| 12491654661976 | RODOLFO | CATEURA | CA | 90008136546 |
| 12492955993745 | ABLE | EVANS | OH | 90007599559 |
| 12493193551599 | MANUEL | GAMBOA | IA | 90015431935 |
| 12493633791895 | CHRISTY | SHANNON | OK | 90014466337 |
| 12493998761972 | CURIEL | ESTRELLA | CA | 90012159987 |
| 12494823961972 | SHERN | SAMSON | CA | 90010138239 |
| 12495994461958 | TERESA | GONZALEZ | CA | 90014839944 |
| 12496531191569 | SERGIO | ONTIVEROS | TX | 90006315311 |
| 12497198491569 | ROBERT | LOPEZ | TX | 90013551984 |
| 12497823251337 | NANCY | WALTON | OH | 66012498232 |
| 12499263951337 | WILLIAM | DOPF | OH | 66096912639 |
| 12511477155948 | ESMERALDA | HERNANDEZ | CA | 90015054771 |
| 12511512233699 | VASHON | WILSON | NC | 90014085122 |
| 12512161361976 | DEYADIRA | MORENO | CA | 90007521613 |
| 12512666861972 | RAUL | PALONERA | CA | 90003846668 |

| 12512732843588 | IDALIA | LARSEN CASIANO | UT | 90011797328 |
|---|---|---|---|---|
| 12512963891263 | LISA | GREGORY | GA | 14503429638 |
| 12513287557147 | LUIS | ABARCA | VA | 90009832875 |
| 12514477155948 | ESMERALDA | HERNANDEZ | CA | 90015054771 |
| 12517985755948 | MARTHA | TORRES | CA | 90003979857 |
| 12518916133699 | ALECIA | SMITH | NC | 90012259161 |
| 12519184655948 | RENE | VALDIVIA | CA | 90011701846 |
| 12521791561976 | SERGIO | GARCIA | CA | 90014407915 |
| 12521941461972 | HEIDI | GOMEZ | CA | 90007809414 |
| 12525485477539 | JACOB | CAROLIN | NV | 43018124854 |
| 12525985533699 | MARTHA | WITHERSPOON | NC | 90014799855 |
| 12527395691895 | EDWIN | HARRIS | OK | 21001803956 |
| 12527632247956 | MARIA | VAZQUEZ | AR | 90006146322 |
| 12528722291826 | DANIEL | COCHRAN | OK | 21075427222 |
| 12531698193745 | SHAWN | FAIR | OH | 64551836981 |
| 12532121247956 | JANAIA | WRIGHT | AR | 90014701212 |
| 12532376761938 | BRIAN | SNELSON | CA | 90014053767 |
| 12532459991884 | ROBERT | RATLIFF | OK | 21096914599 |
| 12534718157147 | VICTOR | DIAZ | VA | 81022357181 |
| 12534934161938 | CESAR | CAMPOS | CA | 46022379341 |
| 12535222891895 | WILLIAM | PATTERSON | OK | 90013292228 |
| 12535838577539 | RHONDA | TERAN | NV | 43098028385 |
| 12536624457147 | NICOLE | MCCONNELL | VA | 90013266244 |
| 12538765772435 | EDWARD | MARKUNAS | PA | 51048607657 |
| 12539945961972 | MIKE | MOORE | CA | 90006369459 |
| 12541692461972 | BRENDA | RAMIREZ | CA | 90012236924 |
| 12543352547956 | VANESSA | PADILLA | AR | 90011603525 |
| 12543928391895 | RALPH | MCLAUGHLIN | OK | 21001489283 |
| 12543946793745 | SIERRA | WILLIAMS | OH | 64541329467 |
| 12544197861972 | MARIA | CARRILLO | CA | 90014251978 |
| 12544293591569 | CARLOS | SILVA | TX | 75041192935 |
| 12546285661958 | ROBERTO | IBANEZ VIDAL | CA | 90012812856 |
| 12546733947956 | HEATHER | HORTON | AR | 24024327339 |
| 12548918491895 | SOLIDA | NANEZ | OK | 90012999184 |
| 12549663661972 | SARAHI | HERNANDEZ | CA | 90010406636 |
| 12551265125386 | ALYSSA | RAMIREZ | WA | 90015422651 |
| 12551954251337 | DANEEZSU | MCCLOUD | OH | 90012929542 |
| 12551987855976 | CHRISTINA | GARZA | CA | 90014779878 |
| 12553516561976 | ROSEANN | MESTA | CA | 90001665165 |
| 12553877657147 | MORENA | AMAYA | VA | 90015308776 |
| 12554647457147 | KAREN | VALDEZ | VA | 81059066474 |
| 12554913231676 | EMILIO | NUNEZ-BRAVO | KS | 90010699132 |
| 12555576247956 | AUNJOLIE | COLEMAN | AR | 24031895762 |
| 12556238861938 | NICK | OLIVIERI | CA | 90013242388 |
| 12556379361976 | FLINT | FIELD | CA | 90009423793 |
| 12557196261972 | PATRICIA | CRUZ | CA | 90000301962 |
| 12557384461938 | SILAILAI | SAVALI | CA | 90010663844 |
| 12557691961976 | JOANN | CEDILLO | CA | 90013716919 |
| 12558418561938 | VALERIE | OSOBAMPO GERARDO | CA | 90013794185 |
| 12559547791573 | DANIEL | PONCE | TX | 75003635477 |
| 12559929591569 | JOEL | WHITUS | TX | 90014389295 |
| 12561228761976 | JADE | NAVA | CA | 90011482287 |
| 12561257261972 | CARLOS | NORIEGA | CA | 90015162572 |
| 12561559933699 | JOYCE | CLARK | NC | 90014815599 |
| 12561915151337 | SUSANA | ARAUJO | OH | 90009969151 |
| 12562367233699 | CUNG | KUK | NC | 90015153672 |
| 12563869131687 | JESSICA | OLSON | KS | 22059218691 |
| 12565241985977 | RAYNETTA | DAVIS | KY | 90005382419 |
| 12566336361958 | SHARON | MONDRAGON | CA | 90002863363 |
| 12567294951337 | ASHLY | BOHRER | OH | 90014852949 |
| 12567892261938 | CESILIA | SOLANO | CA | 46089668922 |
| 12568361691263 | JAMESMINE | DAVIS | GA | 90013743616 |
| 12568372931687 | CARLOS | AVILA | KS | 90012653729 |
| 12569773255976 | TERESA | JESSIE SANCHEZ | CA | 90010837732 |
| 12569882657122 | MAURICIO | DORIA MEDINA | VA | 90011918826 |
| 12573528161976 | BARBARA | CASTANEDA | CA | 46070875281 |
| 12573969947956 | LOUIS | PAXTON | AR | 90007739699 |
| 12575252161972 | FELIPE | VAZQUEZ | CA | 90011962521 |
| 12576491551337 | RENICUL | KELLEY | OH | 66006314915 |
| 12576538157147 | IVAN | RIVAS | VA | 81010405381 |
| 12578464461958 | BIANCA | POPPLEWELL | CA | 90014484644 |
| 12581239491569 | MARIA MAGDALENA | CASTILLO RANGEL | TX | 90014742394 |
| 12581322451337 | GREGORY | TIDWELL | OH | 66069773224 |
| 12581846561972 | LAURA | GONZALEZ | CA | 46086058465 |
| 12585785293745 | JAMES | MONDAY | OH | 90012267852 |

| | | | | |
|---|---|---|---|---|
| 12586579377539 | MARICELA | RODRIGUEZ | NV | 43073215793 |
| 12588219857147 | ALEXANDER | ZANCHES | VA | 90014012198 |
| 12591156191569 | CRYSTAL | MINJAREZ | TX | 75092411561 |
| 12591688961958 | RYLEE | JOHNSON | CA | 90012946889 |
| 12591877747956 | BRANDY | LIEURANCE | AR | 90005158777 |
| 12594195561976 | ROSA | YZABAL-CONTRERRAS | CA | 90009811955 |
| 12594321993745 | DAVID | POTTS | OH | 90012833219 |
| 12595931191399 | CULTIVATE | KANSAS CITY | KS | 90014649311 |
| 12596845561976 | CELIA | DOMINGEZ | CA | 90007228455 |
| 12596855641384 | GLADIS | ORELLANA | MA | 90011558556 |
| 12596873661938 | TANYA | FUAD | CA | 46090118736 |
| 12597436691573 | BLANCA | DELFIN | TX | 90010114366 |
| 12597618771929 | CONNIE | ARREOLA | CO | 90001276187 |
| 12598412461938 | ABBY | FEDERICO | CA | 46022054124 |
| 12599735351337 | THOMAS | SORRELL | OH | 90011327353 |
| 12611514247956 | MORENA | MACHADO | AR | 90002065142 |
| 12611677291895 | MARIA ROSARIO | SALAZAR | OK | 90012966772 |
| 12611837431687 | KEITH | MCGAUGH | KS | 90011608374 |
| 12612356691895 | BRYSON | HUNT | OK | 90008963566 |
| 12612481361976 | JAZMIN | DE REAL | CA | 90013294813 |
| 12613864293745 | BRADLEY | STERLING | OH | 64582308642 |
| 12615752661972 | JUAN | LOPEZ | CA | 46016537526 |
| 12616191933699 | OBHAJIAJEMEN | EMIOHE | NC | 90004521919 |
| 12616297931635 | STEFANIE | MAZE | KS | 22050622979 |
| 12616478257147 | BLANCA | ORELLANA | VA | 90014004782 |
| 12616785691569 | TERESA | MENDOZA | TX | 90013137856 |
| 12616914847956 | CASSANDRA | JEFFRIES | AR | 90013919148 |
| 12617195461972 | JESSIE | CHIUZ | CA | 90001961954 |
| 12617275361972 | ABRAHAM | CARRILLO | CA | 90013122753 |
| 12617576291569 | VERONICA | DE ROMO | TX | 90013545762 |
| 12617971933699 | LAURA | BERCIAN | NC | 12044239719 |
| 12621653555948 | DELIA | PIMENTEL | CA | 49007726535 |
| 12623834933699 | PAYGO | IVR ACTIVATION | NC | 90010738349 |
| 12624135255976 | CHRIS | FLORES | CA | 90011601352 |
| 12624546147956 | JOSEPH | ELKINS | AR | 24011265461 |
| 12625221457147 | ANTONIO | ARGUETA | VA | 90014042214 |
| 12625288591263 | VALENCIA | ALLEN | GA | 90010562885 |
| 12626275161976 | CLAUDIA | ROMO | CA | 90012752751 |
| 12628426451337 | TERESA | GUEVARA | OH | 66012114264 |
| 12628433557147 | ATILIO | HERNANDEZ | VA | 90012924335 |
| 12631651851337 | JOHN | TORRES | OH | 90011916518 |
| 12632466747956 | LISA | VANBRUNT | AR | 90014604667 |
| 12632948841295 | GREGORY | CUMMINS | PA | 90001179488 |
| 12634227355976 | JOHNTEI | BURTON | CA | 90011302273 |
| 12634523191895 | DANIEL | ALEJANDRO | OK | 90013525231 |
| 12634673457147 | GERSON | ALVARADO | VA | 90009016734 |
| 12634995461958 | DUNIA | MOBLEY | CA | 46008479954 |
| 12635359291569 | SANDRA | PEREZ | TX | 75087923592 |
| 12636213691263 | ALEJANDRO | RAMIREZ | GA | 90013092136 |
| 12636223357147 | SAMUELSON | PAPSOSESAY | VA | 81023982233 |
| 12636529291895 | DUSTIN | STIGALL | OK | 90011545292 |
| 12636973955976 | FLASH FEE | FEE | CA | 90013329739 |
| 12637545961976 | WALDO | VALENZUELA | CA | 46092885459 |
| 12638997393745 | JUSTIN | CLARK | OH | 90011069973 |
| 12639326451337 | JERMAYNNE | JACKSON | OH | 90014713264 |
| 12639799757147 | OSCAR | RIVA | VA | 90011757997 |
| 12642598451337 | MORGAN | CARTER | OH | 90013685984 |
| 12644514893745 | NICOLE | MOTE | OH | 64574885148 |
| 12644657761958 | ELAINE | MAGANA | CA | 90015326577 |
| 12646441377539 | KEVIN | DONNELL GENERAL | NV | 90003464413 |
| 12646912655948 | MARIA | BELTRAN | CA | 90011729126 |
| 12647969993745 | TAWNYA | EMRICK | OH | 64506999699 |
| 12648434171929 | SANDRA | JURADO | CO | 32031624341 |
| 12648725691524 | TOMMY | MARTINEZ | TX | 90011967256 |
| 12649638731635 | CINDY | MUHAMMAD | KS | 90013756387 |
| 12649672791547 | JOSE | PRADO | TX | 90010686727 |
| 12651394891569 | NANCY | BALDERRAMA | TX | 75018983948 |
| 12651655231687 | JUAN MANUEL | BUSTOS | KS | 90002136552 |
| 12652359993745 | JAVIER | BUSTAMANTE | OH | 64559133599 |
| 12654158355948 | PAULA | ALAMILLO | CA | 90008761583 |
| 12654174357147 | CHARLES | KATOROOGO | VA | 90011001743 |
| 12656494433699 | MEGAN | BLACK | NC | 90013144944 |
| 12657193671923 | SANDY | WILLIS | CO | 90009451936 |
| 12658871161938 | ROBERT | WESLEY PARFITT | CA | 90012668711 |
| 12659143161976 | ENEDINA | CHUMACERA | CA | 90011661431 |

| 12659146891895 | RHONDA | BARNES | OK | 21055021468 |
|---|---|---|---|---|
| 12659936577539 | FRANCISCO | DEL RIO | NV | 90012629365 |
| 12661721657147 | LORRI | LANE | VA | 81001327216 |
| 12661827961958 | CHARLES | RIESER | CA | 46008488279 |
| 12663781854152 | KELSIE | ANDERSON | OR | 90013857818 |
| 12664317431687 | APRIL | JONES-WILSON | KS | 90009193174 |
| 12664735693745 | TRENTON | FOSTER | OH | 90002437356 |
| 12664832561972 | AIRAM | BELTRAN | CA | 90014928325 |
| 12664862961976 | ESPERANZA | PINEDA | CA | 90013798629 |
| 12665261261972 | JENNIE | HAYES | CA | 46044382612 |
| 12665338791549 | BERTHA | AGUILAR | TX | 90003043387 |
| 12665663677539 | JOALLEAN | HAWLEY | NV | 90003066636 |
| 12666481933699 | NATASHA | MARSH | NC | 90012284819 |
| 12666576791569 | YOLANDA | SIMENTAL | TX | 90002145767 |
| 12667157191895 | MARLO | RAMIREZ | OK | 90014761571 |
| 12667336791547 | OSCAR | GARCIA | TX | 90004363367 |
| 12667499657147 | CHRISTINE | SMITH | VA | 90014554996 |
| 12667887791263 | JAMES | GEIGER | GA | 90010318877 |
| 12668541791263 | SARAH | DOZIER | GA | 90010365417 |
| 12672417751337 | DAMON | ROBINSON | OH | 90012454177 |
| 12672623555948 | FAVIAN | AMEZCUA | CA | 90011736235 |
| 12672882391895 | KARRIE | COX | OK | 21036938823 |
| 12675141247956 | DANNY | CONN | AR | 24077571412 |
| 12675511161958 | CLAUDIA | RUELAS | CA | 46038045111 |
| 12675711951337 | MELINDA | LYDIAN | OH | 90011057119 |
| 12676241985977 | RAYNETTA | DAVIS | KY | 90005382419 |
| 12677577691895 | RHONDA | FOSTER | OK | 21001045776 |
| 12681219131687 | NICHOLAS | MARTINEZ | KS | 22023002191 |
| 12681578855976 | LARRY | ROMERO | CA | 90001155788 |
| 12681871861972 | FAITH | LOPEZ | CA | 90012088718 |
| 12682554661976 | IAN | RUIZ | CA | 90013085546 |
| 12682639591895 | ANGELIQUE | ANDERSON | OK | 21004366395 |
| 12682897831687 | KATINA | MAMON | KS | 22086868978 |
| 12687541457147 | ISABELLA | ARABINAR | VA | 90007115414 |
| 12688733551337 | MELIDA | RODAS | OH | 90011077335 |
| 12691242257147 | CHEYLA | TORREZ | VA | 90010752422 |
| 12691323791895 | KEVIN | PLATT | OK | 90004893237 |
| 12693733861938 | CRYSTAL | FRENCH | CA | 90012887338 |
| 12694278184375 | BRITTNEY | BUTLER | SC | 90003112781 |
| 12694671361958 | CHESTER | COPPERPOT | CA | 90010546713 |
| 12695258351337 | GEORGE | DAVIS | OH | 90011032583 |
| 12696784561978 | NISHA | PORRAS | CA | 90007687845 |
| 12697857633699 | KIMBERLY | GRIFFIN | NC | 90014158576 |
| 12698314291569 | JESUS | DELGADO | TX | 90008043142 |
| 12698939191263 | LAVONDRA | OSBORNE | GA | 90014859391 |
| 12699335191573 | IDALIA | VALDEZ | TX | 75089223351 |
| 12711484977522 | LUCIA | IZQUIERDO | NV | 90013424849 |
| 12712499951337 | ERIN | TAYLOR | OH | 90013824999 |
| 12712937247956 | DEREK | CREEKMORE | AR | 90013219372 |
| 12716416891263 | SHARON | PETREA | GA | 90014714168 |
| 12718419261972 | JOSE | RIOS | CA | 90009914192 |
| 12719253747956 | JIMMY | PARKER | AR | 24054812537 |
| 12721351755948 | ALFONSO | HERNANDEZ | CA | 90012743517 |
| 12721389991569 | CLIFF | JACQUEZ | TX | 90005393899 |
| 12721556991895 | EASTER | HOLLAND | OK | 90015095569 |
| 12722428191526 | CARLOS | MUNOZ | TX | 90011284281 |
| 12723262733699 | REA | FULLER | NC | 12078652627 |
| 12724598961938 | ALEX | GONZALES | CA | 90007945989 |
| 12725484561976 | JAVIER | GARCIA | CA | 90014704845 |
| 12726334751337 | GABRIELA | TRANQUILINO | OH | 90005013347 |
| 12726752993745 | TERESA | SCHWARTZ | OH | 90003907529 |
| 12728969991569 | JOHNATHAN | NAVA | TX | 90010209699 |
| 12729249491569 | KIMBERLY | MONTOYA | TX | 90010412494 |
| 12729582561938 | VINCENT | CASTILLO | CA | 90002235825 |
| 12731677661938 | NANCY | SANCHEZ | CA | 46093426776 |
| 12732182891263 | PEARL | JONES | GA | 90015251828 |
| 12732483461976 | RAQUEL | RAMIREZ | CA | 90000864834 |
| 12732826647956 | ANDREA | RODIRGUEZ | AR | 90014918266 |
| 12733284391569 | SILVESTRE | RODRIGUEZ | TX | 90012402843 |
| 12734197491263 | LAURENTINE | WHITE | GA | 90013981974 |
| 12734299391895 | DAVID-MARK | BERGMANN | OK | 90004922993 |
| 12734443757147 | JUDITH | WHITE | VA | 81022984437 |
| 12736797291895 | PHILLIPPS | THOMPSON | OK | 90009637972 |
| 12737546391263 | GWEN | HARRIS | GA | 90014725463 |
| 12738251693745 | ROGELIO | PANTOJA-RIVERA | OH | 90011082516 |

| 12738985461976 | ROBERT | CORMIER | CA | 90002759854 |
|---|---|---|---|---|
| 12739761891895 | LEEANN | TALIAFERRO | OK | 90014417618 |
| 12743214257147 | MERCEDES | BEATTIE | VA | 90014572142 |
| 12743419761938 | JORGE | PEREZ | CA | 90014974197 |
| 12744623361938 | ERIKA | ROMERO | CA | 90003776233 |
| 12746246433699 | CECILIO | CHAVEZ | NC | 90010372464 |
| 12747357961972 | JOSE | HERRERA | CA | 90012493579 |
| 12747878161938 | BERTHA | ALICIA ROMO | CA | 46010478781 |
| 12748584591895 | MARILYN | MCGEE | OK | 90005095845 |
| 12748598393744 | CURT | HOSTELER | OH | 90012175983 |
| 12748998261958 | GERALD | SMITH | CA | 90012899982 |
| 12752412272435 | KAZMIECZYK | DANA | PA | 51046224122 |
| 12752521991263 | ANTRESHON | WRIGHT | GA | 90013205219 |
| 12753726991263 | BLANCHE | SPENCE | GA | 90013387269 |
| 12755241761938 | MARTIN | MAYO | CA | 46098622417 |
| 12755555647956 | RAYMUNDO | PEREZ | AR | 24030125556 |
| 12757727961938 | FRANCISCO | LARA | CA | 90011247279 |
| 12761746691569 | JOSE | BARRIENTOS | TX | 90012027466 |
| 12762874161958 | JOLIO | BORQUEZ | CA | 90013698741 |
| 12764616272435 | MICHELLE | SALES | PA | 51007266162 |
| 12764915157147 | JOSE | PEREZ | VA | 90006239151 |
| 12765211461938 | GLENDALEE | CORTEZ | CA | 90005752114 |
| 12765595154152 | JUAN | OSORIO HUESCA | OR | 47006675951 |
| 12765876591569 | FAITH | CABRALES | TX | 90014088765 |
| 12767415993745 | KARA | FERGUSON | OH | 90002114159 |
| 12767557291895 | CHRIS | YANDELL | OK | 21061695572 |
| 12768431461976 | WESELY | LOVE | CA | 90012364314 |
| 12768813255976 | MIGUEL | NUNEZ | CA | 90009328132 |
| 12769377455976 | PAYTON | SWANSON | CA | 49083473774 |
| 12769572593745 | CHRISTOPHER | LESLEY | OH | 90010715725 |
| 12769785261958 | DANIEL | TROUT | CA | 90013867852 |
| 12771984657147 | WILLIAM | ARGUETA | VA | 90007649846 |
| 12773211557147 | JOSE | GOMEZ ARGUETA | VA | 90015172115 |
| 12773674861972 | CAROL ANN | WOLF | CA | 46067426748 |
| 12775228855976 | KWELI | WATSON | CA | 49084022288 |
| 12776794661958 | JOSE | ESTRADA | CA | 90009917946 |
| 12777576493745 | DANIEL | TAMPLIN | OH | 90011085764 |
| 12777788757147 | SERVELIO | MAGANA | VA | 90014717887 |
| 12778125161976 | J | C | CA | 90012431251 |
| 12779845361972 | DANIEL | GONZALES | CA | 90014928453 |
| 12781189391895 | BRAYDEN | FRAZIER | OK | 90004911893 |
| 12782159633699 | MARIA | SANCHEZ | NC | 90015131596 |
| 12783563333699 | ASHLEY | MASHBURN | NC | 90013155633 |
| 12783693855948 | HECTOR | PEREZ | CA | 49082506938 |
| 12784595191569 | ROCIO | SOTO | TX | 90009005951 |
| 12784711661976 | RUBEN | QUINTERO | CA | 90013717116 |
| 12784812691569 | AMANDA | MOTA | TX | 90010698126 |
| 12786336191895 | CASSANDRA | OPPERMAN | OK | 90015343361 |
| 12787453591573 | RAUL | RIVERA | TX | 90014184535 |
| 12788537791569 | CESAR | ENRIQUEZ | TX | 75040245377 |
| 12789468461972 | IRMA | FLORES | CA | 90007074684 |
| 12791337131687 | JERRY | WILLIAMSON | KS | 22098073371 |
| 12791362891569 | LAURA | RODRIGUEZ | TX | 90014903628 |
| 12793566191895 | GUYLA | SCHELLER | OK | 21080545661 |
| 12794215661972 | VIVIANA | MAGANA | CA | 90015322156 |
| 12794611833699 | GINGER | DIAZ | NC | 90014816118 |
| 12795924447956 | DAKOTA | FEY | AR | 90013589244 |
| 12797817261976 | ANNETTE | GUIDO | CA | 90004898172 |
| 12798296831687 | ED | BENNETT | KS | 90013812968 |
| 12799491161976 | PERLA | PADILLA | CA | 90011504911 |
| 12799912293745 | DANIELLE | SULLENBERGER | OH | 90014539122 |
| 12811711847956 | KAREN | LAMBERT | AR | 90013827118 |
| 12812696591569 | JAVIER | GAMEROS | TX | 90014626965 |
| 12812958291895 | HOLLY | SHIMP | OK | 90011549582 |
| 12813447251337 | CHARLES | KLEIN | OH | 90004904472 |
| 12815199561958 | DELILA | SANCHEZ | CA | 46065441995 |
| 12816696591569 | JAVIER | GAMEROS | TX | 90014626965 |
| 12816785593745 | JEREMY | TOWE | OH | 90012367855 |
| 12817392831687 | ARYENI | PAZ | KS | 90010923928 |
| 12818633561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116335 |
| 12818682957147 | CHARLOTTE | UPRIGHT | VA | 90013806829 |
| 12819315251337 | MIKE | POWERS | OH | 90010373152 |
| 12819665372435 | MICHELE | BOLT | PA | 51037696653 |
| 12819675557555 | CARA | FULLER | NM | 90005426755 |
| 12823261831687 | MIRANDA | DOVER | KS | 90014712618 |

| 12824368991263 | MICHAEL | WEBB | GA | 90009513689 |
|---|---|---|---|---|
| 12824746561987 | OSCAR | COVARRUBIAS | CA | 46038227465 |
| 12825715257147 | ORLANDO | VILLANUEVA | VA | 81014487152 |
| 12826597651337 | MARY | WHITLOW | OH | 90012885976 |
| 12826987991895 | CLAUDIA | ALVIZO | OK | 90011549879 |
| 12827448551337 | ANRMANDO | PENA-HUERTA | OH | 66034274485 |
| 12827892277539 | MARIA | GORDILLO | NV | 90003838922 |
| 12829344651337 | KENNETH | TROUTMAN | OH | 66006953446 |
| 12831327891263 | AMANDA | JOBIN | GA | 90010203278 |
| 12831391655976 | MARIA | MONTEJANO | CA | 90012353916 |
| 12831977355948 | NICOLE | RENDON | CA | 90012889773 |
| 12834618661958 | MARILYN M. | MCCASKEY | CA | 90007196186 |
| 12835382261972 | GALLEGO GARCIA | JORGE | CA | 90011533822 |
| 12835468857147 | JOSE | PEREZ | VA | 81064154688 |
| 12835712855976 | AMANDA | PALOMARES | CA | 49038547128 |
| 12835857157192 | JOSE | MERINO | VA | 81046308571 |
| 12835977761976 | LUIS | JUAREZ | CA | 90003709777 |
| 12839928161976 | MARY | NEWMAN | CA | 90008689281 |
| 12841246531635 | MICHAEL | GRACEY | KS | 22027372465 |
| 12842156247956 | SHANEN | TAYLOR | AR | 90007821562 |
| 12842869477539 | MARIA | CORREA QUINTERO | NV | 43013008694 |
| 12843114961938 | CESAR | AGUILAR | CA | 90014981149 |
| 12843236485999 | JOE | SPRATT | OH | 90000102364 |
| 12844749661958 | MICHAEL | BRUCE | CA | 90005797496 |
| 12845241455948 | MARGARITO | MARTINEZ | CA | 49072332414 |
| 12845866831687 | TERESA | FITZGERALD | KS | 90007518668 |
| 12848717631687 | ALLEN | DICUS | KS | 22047427176 |
| 12851114831687 | ALEJANDRA | SEGURA | KS | 22000331148 |
| 12851923561958 | ESMERALDA | MCCOMBS | CA | 90013529235 |
| 12852584461976 | ALEX | MEDINA | CA | 90011195844 |
| 12854557291895 | KELSEY | SMITH | OK | 90014475572 |
| 12856623693745 | WILL | CISSNER | OH | 90008566236 |
| 12856852361938 | JUANA | CASTILLO | CA | 46084958523 |
| 12856863731687 | ROBERT | CRUZ | KS | 22089378637 |
| 12857719391895 | ALEJANDRO | JIMENES | OK | 90004907193 |
| 12858991231635 | VICTORIA | BLISS | KS | 22017049912 |
| 12859471547956 | PENNY | PRICE | AR | 24084794715 |
| 12862212433699 | RHONDA | PRATT | NC | 12061912124 |
| 12862982591263 | CLANCEY | LLORENS | GA | 14523989825 |
| 12863971193745 | TYLER | NASH | OH | 64524729711 |
| 12863982391895 | CHRISTOPHER | ROMERE | OK | 90013009823 |
| 12864327891263 | AMANDA | JOBIN | GA | 90010203278 |
| 12865357961972 | JOSE | HERRERA | CA | 90012493579 |
| 12865484791895 | VICTORIA | HERNANDEZ | OK | 90011664847 |
| 12867111847846 | TASHA | MCGEE | GA | 90005811118 |
| 12867153877368 | MOSES | DARKEY | IL | 90013331538 |
| 12868298161976 | MARIA | DELOURDES | CA | 90008372981 |
| 12868458493736 | MARIBETH | GREENBERG | OH | 90009634584 |
| 12869785455976 | RICARDO | RUIZ | CA | 90013037854 |
| 12872425357147 | JOSE | SANCHEZ | VA | 90013924253 |
| 12872472791895 | VALERIE | LINTHICUM | OK | 90009194727 |
| 12872825991263 | ASIA | WRIGHT | GA | 90010878259 |
| 12873443993745 | CASSIE | CURTIS | OH | 90013944439 |
| 12873773147956 | CHRISTIE | SIGANOS | AR | 24059577731 |
| 12876645257147 | AZUCENA | GALLARDO | VA | 90012936452 |
| 12877471661976 | ASAPH | PIERRE | CA | 90007414716 |
| 12879529561938 | REYNA | SANCHEZ | CA | 46082795295 |
| 12879624471976 | NICOLE | ANSON | CO | 90007686244 |
| 12882159191895 | ROBER | BIGPOND | OK | 90011551591 |
| 12882333361972 | LYNELLE | ANZALONE | CA | 90013823333 |
| 12883492961958 | OLIVERIO | AREVALO | CA | 90013964929 |
| 12884238761937 | JOSE | JAIME | CA | 90011552387 |
| 12884287855948 | ALBERTO | CHAIDEZ | CA | 49095422878 |
| 12884413461976 | JOSE | ESQUIVER | CA | 90011874134 |
| 12886357647956 | VANESSA | MENDEZ | AR | 90011223576 |
| 12886549557147 | DANIEL | DIAZ | VA | 90014495495 |
| 12886817261938 | JOSE | VANEGAS | CA | 90000168172 |
| 12888273791895 | ERIC | HARRIS | OK | 90004912737 |
| 12888721793745 | AMY | LOCKE | OH | 90014597217 |
| 12888781961976 | YADIRA | TORRES | CA | 90012047819 |
| 12889465147956 | JUSTINA | JACKSON | AR | 90014514651 |
| 12889813277539 | JOSE | AGUILAR | NV | 90003848132 |
| 12891198355976 | CASSANDRA | NORMAN | CA | 90013521983 |
| 12891219877539 | KAREN | SILVERHARDT | NV | 90000802198 |
| 12892261261972 | SERGIO | MELGAREJO | CA | 90014182612 |

| | | | | |
|---|---|---|---|---|
| 12892683761958 | LEONARDO | MARIAS | CA | 90004236837 |
| 12892754461972 | CARLOS | GALAN | CA | 90008797544 |
| 12893293531687 | OSTINNER | MCCULLAR | KS | 90014832935 |
| 12894113651337 | KANDRA | RUFF | OH | 90014791136 |
| 12894793561976 | EFREN | RUBIO | CA | 90013927935 |
| 12895691591569 | ANA | MAYER | TX | 90012596915 |
| 12897199733699 | SHONNELE | CAMPBELL | NC | 90015331997 |
| 12897546355976 | WYMAN | JOLLIFF | CA | 90014525463 |
| 12898835191263 | MACEO | WARNER | GA | 90013148351 |
| 12898991457147 | ADRIANA | APARICIO | VA | 81054219914 |
| 12899154931635 | CHRISTOPHE | JONES | KS | 22052461549 |
| 12899552191346 | JOSE | ORTIZ | KS | 90007575521 |
| 12911825361976 | ANGELICA | MONTES | CA | 90007748253 |
| 12912716331687 | ERIC | MANUEL | KS | 90011457163 |
| 12912859433699 | JOHN | SPENCER | NC | 90014908594 |
| 12913711655976 | LOURDES | FLOREZ | CA | 49061627116 |
| 12915515291569 | RICARDO JR | VASQUEZ | TX | 90013765152 |
| 12915726161976 | VALENTE MANUEL | CASTILLO | CA | 90006827261 |
| 12918255455948 | ESTELA | LOPEZ | CA | 90011812554 |
| 12918394857147 | MILTON | HERRERA | VA | 90013403948 |
| 12921248961972 | KASSANDRA | MACIAS | CA | 90010342489 |
| 12921486731687 | DWIGHT | MEADOWS | KS | 90011574867 |
| 12921596233699 | KELLY | KNIGHT | NC | 12092285962 |
| 12922637661938 | BIBI | HERRERA | CA | 46070656376 |
| 12922759191569 | RAUL | HERNANDEZ | TX | 75006027591 |
| 12923611661938 | FINEST | SAMOAS | CA | 90012926116 |
| 12923657951337 | SHAY | DAVIS | OH | 90000476579 |
| 12924578133699 | ASHLEY | RODRIGUEZ | NC | 90013265781 |
| 12925176457147 | JOSE | MAJANO | VA | 90015141764 |
| 12925751361976 | JUAN | GUEVARA | CA | 90013057513 |
| 12926196161958 | MARIA | SANCHEZ | CA | 90014491961 |
| 12927462955976 | PAULA | BUENROSTRO | CA | 90012024629 |
| 12931967577539 | ANDREA | WALSH | NV | 90003839675 |
| 12931999361976 | MARGARITA | VILLANUEVA | CA | 90002299993 |
| 12932358355948 | MARIA | GUTIERREZ | CA | 90011813583 |
| 12934591161976 | JEFFERY | SMITH | CA | 90014415911 |
| 12935256557147 | GILBERTO | ENAMORADO | VA | 81091072565 |
| 12936338691569 | CONCEPCION | NOE | TX | 90013803386 |
| 12937826391895 | JOSEPH | SCARLATO | OK | 90013018263 |
| 12941867191569 | MARISOL | PUENTES | TX | 90011938671 |
| 12943493855976 | JENNA | BRANCO | CA | 90015304938 |
| 12943667961958 | JESSE | WEBB | CA | 90012416679 |
| 12943756693745 | KIRSTINE | MURPHY | OH | 90011967566 |
| 12944977155976 | JESSI | GALIHER | CA | 90011589771 |
| 12945627551337 | RANDY | BRYSON | OH | 90015226275 |
| 12948942655976 | DELIA | ESQUEDA | CA | 49019229426 |
| 12949542751337 | BRENDA | VILLARREAL | OH | 90004785427 |
| 12951889391895 | BRAYDEN | FRENCH | OK | 90015038893 |
| 12952511761958 | CHAU | DUONG | CA | 90015155117 |
| 12952857831635 | GEORGE | RAMEY | KS | 90009618578 |
| 12952967961938 | SENGNY | CHEAN | CA | 90014719679 |
| 12953583177539 | YAJAIRA | MEDINA | NV | 90014425831 |
| 12954235831687 | HENRY | KAPALATA | KS | 22003992358 |
| 12954361833699 | BEVERLY | BARNES | NC | 12013813618 |
| 12954551661972 | JOCELY | ARELLANO | CA | 90007665516 |
| 12955656491569 | ERICKA | GRACIA | TX | 75091406564 |
| 12956596933699 | ELIZABETH | HOLT | NC | 90011405969 |
| 12959819491569 | REYNALDO | BURCIAGA | TX | 90013328194 |
| 12961976793745 | GARY | SULLENBERGER | OH | 90012649767 |
| 12962373731687 | NATHAN | BLANCHARD | KS | 90014463737 |
| 12962627355976 | DORTANTES | LONA FRANCIA | CA | 49085896273 |
| 12964395461976 | BLANCA | ORTIZ | CA | 90003773954 |
| 12964411993745 | AIMEE | HOWARD | OH | 90011154119 |
| 12964838755973 | JUAN | CEJA | CA | 90011398387 |
| 12965511757147 | KASSANDRA | RODAS VASQUEZ | VA | 90012765117 |
| 12965561355948 | RAY | MIXON | CA | 90011445613 |
| 12966843451337 | MELODY | SOLOMON | OH | 90011128434 |
| 12968176633699 | ELAINE | ANDERSON | NC | 90013281766 |
| 12968364155976 | DARLENE | ZAPATA | CA | 90011063641 |
| 12968679951337 | JORGE | BUGUENO | OH | 90013856799 |
| 12968967577539 | ANDREA | WALSH | NV | 90003839675 |
| 12969483455948 | LUCIA | GOMEZ | CA | 90005634834 |
| 12971229861972 | ENEDINA | WADLEY | CA | 90012682298 |
| 12972321447956 | JERRYL | MIMS | AR | 90014863214 |
| 12972837561976 | MONICA | DUPLESSIS | CA | 90007828375 |

| 12973458991569 | CINDY | CHAVIRRA | TX | 90007894589 |
|---|---|---|---|---|
| 12974343855976 | JEREMY | EDELBROCK | CA | 49073713438 |
| 12976526357147 | ELVIS | RIVERA | VA | 90005035263 |
| 12978183361958 | MARIBEL | COLMENARES | CA | 46006161833 |
| 12979961751337 | LANDA | ELBAROSA | OH | 90004029617 |
| 12981365261972 | MARIA | DE LEYVA | CA | 46005783652 |
| 12982276891899 | ILENES | MURRAY | OK | 21066252768 |
| 12982344491569 | ANTONIO | VALADEZ | TX | 90014413444 |
| 12982496261958 | KIM | VOYLES | CA | 90010164962 |
| 12983699133699 | CHRISTOPHER | HAWKS | NC | 90007666991 |
| 12983972131646 | KRYSTAL | STUDYVIN | KS | 90012409721 |
| 12984778691895 | KENT | YOUNG | OK | 21021347786 |
| 12984794751337 | RIGOBERTO | RAYMUNDO | OH | 66065217947 |
| 12985237961972 | MICHAEL | LOPEZ | CA | 46006332379 |
| 12985457731635 | JOHNNY | HEIN | KS | 22017184577 |
| 12986256261968 | ANGELICA | MOLINA | CA | 46094882562 |
| 12987946861938 | VICTOR | SALGADO | CA | 90013039468 |
| 12988725731635 | AMANDA J | AMALFITANO | KS | 90005487257 |
| 12989183361958 | MARIBEL | COLMENARES | CA | 46006161833 |
| 12991466991569 | JOEL | DIAZ | TX | 90009384669 |
| 12991822241455 | SAVANNAH | ACOMGANATO | WI | 90015598222 |
| 12991931261958 | DENISE | QUARTERS | CA | 90013739312 |
| 12992166661958 | JENNIFER | MILES | CA | 90012361666 |
| 12992439157147 | ENRRIQUE | GOMEZ | VA | 90013924391 |
| 12992764633654 | DAVARES | BURNETT | NC | 12011607646 |
| 12993458861958 | ALEX | RODRIGUEZ | CA | 46071504588 |
| 12993547433645 | VEIDA | SMITH | NC | 12042585474 |
| 12995181885935 | ANTHONY | TURNBOE | KY | 90000851818 |
| 12995797293745 | PRESTON | STEPHENSON | OH | 64567137972 |
| 12996291561958 | ALBERTO | ALVAREZ | CA | 46064392915 |
| 12996713455948 | EGAR | MAYA | CA | 90008827134 |
| 12997162655976 | CHRISTINA | CONTRERAS | CA | 49063321626 |
| 12997291257592 | OREN | ROOT | NM | 90012882912 |
| 12997297293745 | PAUL | STAFFORD | OH | 90008522972 |
| 12998489351337 | RAE MONIQUE | DAVIS | OH | 90011034893 |
| 13112444891263 | RAYMOND | MEDLOCK | SC | 14585074448 |
| 13114826157147 | MAURICIO | HERNANDEZ | VA | 81072118261 |
| 13116336631426 | VINITA | MOORE | MO | 90008733366 |
| 13116811231687 | TERRY | MARTIN | KS | 90006618112 |
| 13119164191263 | JUSTO | REYES | GA | 90014821641 |
| 13119979331459 | CYNTHIA | HAWKINS | MO | 27588129793 |
| 13121455793724 | STEPHANIE | CONNER | OH | 90001544557 |
| 13123987361976 | CHRISTIAN | BOJORQUEZ | CA | 90012629873 |
| 13124918491263 | LESLIE | LANGFORD | GA | 90012259184 |
| 13129858655948 | PAO | GARCIA | CA | 90014478586 |
| 13131559455948 | FERNANDO | VELASQUEZ | CA | 49033785594 |
| 13132246161976 | CRISTAL | CORONADO | CA | 90006332461 |
| 13132591151337 | ELIJAH | BYNDON | OH | 90013505911 |
| 13134191891895 | MIEYAKA | BLOCKER | OK | 90003411918 |
| 13134444493783 | MALIA | LEWIS | OH | 90007824444 |
| 13134738155976 | SHER | VANG | CA | 90012907381 |
| 13135925991895 | JORGE | HERNANDEZ | OK | 90013379259 |
| 13136126351337 | COREY TAYLOR | CONLEY | OH | 90013651263 |
| 13136787661958 | AARON | LOPEZ | CA | 46009187876 |
| 13137689891895 | DIANE | DAVIS | OK | 90008946898 |
| 13141857355948 | SEFERINO | GUTIERREZ | CA | 90000358573 |
| 13142794591895 | EDGAR | VIERA | OK | 90014517945 |
| 13143418955948 | CELSO | GONZALES | CA | 90013954189 |
| 13143444457145 | SANTOS | VILLANUEVA | VA | 90000354444 |
| 13143559547956 | HEATHER | CHATMAN | AR | 90013685595 |
| 13145592491895 | ANDREA | MUSKRAT | OK | 90002115924 |
| 13147279191895 | MARIA | ORTIZ | OK | 90013402791 |
| 13147622955948 | VICTOR | PEREZ | CA | 90005046229 |
| 13152634861976 | AIOTEST1 | DONOTTOUCH | CA | 90015116348 |
| 13153479191569 | JESUS | SALAZAR | TX | 90013444791 |
| 13153939591569 | JESUS | SALAZAR | TX | 90014329395 |
| 13154528984327 | JASON | GRAY | SC | 19001345289 |
| 13155228291569 | MARIA | GARCIA | NM | 75062702282 |
| 13157578491569 | JUAN | MURO | TX | 75069285784 |
| 13158221751357 | DESIREE | RODRIGUEZ | OH | 66007902217 |
| 13162976191569 | JESUS | GUILLEN | TX | 75037239761 |
| 13163324861976 | DEVEN | MCCRAY | CA | 90013153248 |
| 13163388961958 | MARTIN | RAMIREZ | CA | 46013823889 |
| 13166584247956 | JESSICA | ESTES | AR | 24083635842 |
| 13167682961976 | GERALD | IZAGUIRRE | CA | 90012296829 |

| 13171917161958 | ERICK | ALANIZ | CA | 90013489171 |
|---|---|---|---|---|
| 13172716351337 | TIMOTHY | HENSCHEN | OH | 90009977163 |
| 13176132361976 | CHRISTIAN | MORALES | CA | 90009161323 |
| 13176716351337 | TIMOTHY | HENSCHEN | OH | 90009977163 |
| 13177347691895 | LEANNA | HAMMON | OK | 21006843476 |
| 13179754793725 | NYISHA | HOLT | OH | 90008177547 |
| 13181745747832 | ALETHA | HOOKS | GA | 90012917457 |
| 13181918991895 | JASMINE | CARR | OK | 21004199189 |
| 13182126351337 | COREY TAYLOR | CONLEY | OH | 90013651263 |
| 13182827591569 | VILMA | MACIAS | TX | 90012808275 |
| 13183735561997 | DONALD | ENGLISH | CA | 90014357355 |
| 13186644561938 | KEKOA | HASLOP | CA | 90014826445 |
| 13186997947956 | BRYAN | DAVIS | AR | 90002609979 |
| 13187371561976 | PIMALY | VALENZUELA | CA | 90013463715 |
| 13187618191569 | LUZ | GUERRA | TX | 75050726181 |
| 13189715193758 | CHARLES | CALDWELL | OH | 90001677151 |
| 13189854661976 | MARI | CAMARENA | CA | 90011748546 |
| 13191273155948 | DOLORES | RUVALCABA | CA | 90011572731 |
| 13193534147956 | LATOYA | FISHER | AR | 24055885341 |
| 13193558151337 | CARL | CHARLES | OH | 66028295581 |
| 13193648857147 | JASMINE | FRANCIA | VA | 90011066488 |
| 13196728757147 | JOSEPH | BROWN | VA | 90013807287 |
| 13196985791895 | STACEY | SANDERS | OK | 90010489857 |
| 13197133661958 | ROBERT | TURNER | CA | 90014551336 |
| 13198577691263 | LADERICK | GROOVER | GA | 14590535776 |
| 13214264751337 | TENISHA | DAVIS | OH | 90001582647 |
| 13214859555948 | AGUILERA | JESSICA | CA | 90008458595 |
| 13214861241455 | EVERETT | DEVORE | WI | 90013858612 |
| 13215177161976 | OMAR | QUEZADA | CA | 46076991771 |
| 13215636461959 | LUIS | LOPEZ | CA | 90014166364 |
| 13217282791586 | REBECCA | CARDONA | TX | 90008442827 |
| 13218223671937 | HEATHER | MUNDT | CO | 90011822236 |
| 13219342661938 | JANETH | OJEDA | CA | 90014753426 |
| 13224434157147 | TRANELL | JOHNSON | DC | 90006844341 |
| 13225998431967 | JILVONE | WATTS | IA | 90014409984 |
| 13227948361958 | BENJAMIN | CALDERON | CA | 46008609483 |
| 13231415961938 | EVA | ESTRADA | CA | 90000134159 |
| 13231518844353 | ANTHONY | BROWN | MD | 90011105188 |
| 13232449455968 | RALPH | GRAHAM III | CA | 49086324494 |
| 13232695455948 | VALERY | ARAGON | CA | 49041166954 |
| 13232857926266 | BRYAN | HELGEART | WI | 90015558579 |
| 13237585255948 | MARISOL | GONZALEZ | CA | 90013115852 |
| 13238191991524 | MELISSA | CARDENAS | TX | 90011591919 |
| 13238213955976 | LILLIAN | JONES | CA | 49038642139 |
| 13238281397127 | LISA | CRAWFORD | OR | 44506002813 |
| 13238957672435 | TERRIE | JOHNSTON | PA | 51092289576 |
| 13239554461958 | VANESSA | LORENZO | CA | 90014655544 |
| 13239959957147 | BLANCA | RUIZ | VA | 81025059599 |
| 13241873571965 | JAMES | GREEN | CO | 90007428735 |
| 13241878861938 | DAVID | RODRIGUEZ | CA | 90005568788 |
| 13242472455976 | VIDAL | SANTOS | CA | 90013844724 |
| 13244242161958 | ARTURO GERARDO | HERNANDEZ | CA | 90015312421 |
| 13244361257147 | BRIE | GRAY | VA | 90014723612 |
| 13244875991895 | TABITHA | LAPOINTE | OK | 90002388759 |
| 13245981857562 | JERRY | ESTRADA | NM | 90002359818 |
| 13246483177535 | GENENE | DUCA | NV | 90013234831 |
| 13248114861938 | SERGIO | HERNANDEZ | CA | 90013011148 |
| 13248834455987 | RAFAEL | TIXTA | CA | 90012818344 |
| 13248925561958 | CINDY | VICKERS | CA | 90008909255 |
| 13251345455948 | AZALIA | SANTOS | CA | 90014443454 |
| 13254972391977 | BENNIE | DUNLAP | NC | 17030769723 |
| 13255746691895 | C A | HEALY | OK | 90008727466 |
| 13256116661938 | ROSEMARIE | CAROLINO | CA | 90013011166 |
| 13256185447956 | DARRICK | CHURCH | AR | 90014081854 |
| 13256411847956 | DEIDRA | THOMAS | AR | 90005604118 |
| 13256987755976 | JOYCE | LOPEZ | CA | 90014659877 |
| 13257139957147 | WALTER | MORALES | VA | 90002981399 |
| 13257738955976 | MARGARET | MAM | CA | 90012907389 |
| 13259149361958 | KENDRA | CARMICHAEL | CA | 90013921493 |
| 13259683357122 | ALICIA | LLEWELLYN | VA | 90003916833 |
| 13259787781665 | JOHN | HARNESS | KS | 90014347877 |
| 13263984761976 | SHANICE | EDWARDS | CA | 90007569847 |
| 13264256651337 | STEPHEN | LANHAM | OH | 90013152566 |
| 13265177231635 | GARY | SKINNER | KS | 22092211772 |
| 13265337726266 | PAYGO | IVR ACTIVATION | WI | 90004533377 |

| 13268115147956 | DENISE | THOMPSON | AR | 90014091151 |
|---|---|---|---|---|
| 13268525861958 | MIROSLAVA | FUENTES | CA | 90009885258 |
| 13268615891263 | VICTORIA | NAVA | GA | 90010686158 |
| 13269293955976 | SHELLY | SIMS | CA | 90009662939 |
| 13271268661938 | LAURA | FLORES | CA | 90010872686 |
| 13271413591569 | MAYANIN | FLORES | TX | 90015194135 |
| 13271642861958 | ADRIANA | MACIAS | CA | 90011886428 |
| 13272297791569 | RAUL | URENA | TX | 75006562977 |
| 13273112455976 | SARA | SOTO | CA | 49088011124 |
| 13273526557125 | JANNETH | CASTELLON | VA | 81036865265 |
| 13274486455948 | JUAN E | LOPEZ | CA | 90010864864 |
| 13278677555948 | JUAN | RODRIGUEZ | CA | 49009076775 |
| 13279393691263 | DANNY | FIELDS | GA | 90015263936 |
| 13279863361976 | MIGUEL | SANCHEZ | CA | 90014498633 |
| 13279969951337 | BART | SWIHART | OH | 66005909699 |
| 13282732661976 | GULLERMO | DIAZ | CA | 90013047326 |
| 13283614961968 | MANUEL | RICO | CA | 46013596149 |
| 13284644855976 | ELIAS | BARAJAS | CA | 90014156448 |
| 13286113355976 | MARICELA | VASQUEZ | CA | 49083211133 |
| 13286528357147 | RAFAEL | SOSA | VA | 90014875283 |
| 13287855455948 | ANDREA | CALDERON | CA | 90011578554 |
| 13288415231635 | JOHNNY AND KIMBERLEE | DEARING | KS | 90012844152 |
| 13289363791263 | FARETI | SAVEA | GA | 90008733637 |
| 13291381455987 | LIBBY | RIVERA | CA | 49054173814 |
| 13292367557125 | LISET | MISQUERO | VA | 90008773675 |
| 13294725891569 | BRENDA | SOLIS | TX | 75085637258 |
| 13294844591967 | HOLLIE | ESTES | NC | 90000958445 |
| 13295242291569 | FRANCISCO | VALLEJO | TX | 90012142422 |
| 13295328155948 | CASSANDRA | PEREZ | CA | 90014733281 |
| 13297279155948 | CHRISTOPHER PAUL | DAVIS | CA | 90014722791 |
| 13298427431635 | BREANNA | ENGEL | KS | 90005594274 |
| 13299876961976 | GRACIELA | MUNOZ | CA | 90014518769 |
| 13311584161958 | SHANNON | HAMMOND | CA | 90002245841 |
| 13311836961938 | GENEVA | COLE | CA | 90013068369 |
| 13311914561976 | GRACE | REYES | CA | 46022669145 |
| 13312826851337 | MAUREEN | GREEN | OH | 66064828268 |
| 13313368191569 | KARINA | DE SANTIAGO | TX | 90013093681 |
| 13313448161976 | JOSUE | BARRADAS | CA | 90013624481 |
| 13313465472435 | JUSTIN | MORELLI | PA | 51064834654 |
| 13314246684375 | MICHELLE | SPIRES | SC | 90002292466 |
| 13315498791884 | SHELBI | THOMAS | OK | 90013294987 |
| 13318597391569 | JOHNNIE | SANCHEZ | TX | 90014855973 |
| 13321599691569 | ANA | ARMENDARIZ | TX | 90014045996 |
| 13321669733699 | LATOYA | BAKER | NC | 90001436697 |
| 13322717151337 | CHIFFON | RACHEL | OH | 90011607171 |
| 13326296191263 | DENNIS | LEGG | GA | 90012842961 |
| 13326456551337 | CHALANDA | MARSHALL | OH | 66034254565 |
| 13326572385823 | ARLAN | BARBER | CA | 46090105723 |
| 13326812255976 | KEVIN | GREEN | CA | 90003918122 |
| 13328534847956 | MARINA | DOMINGUEZ | AR | 90006045348 |
| 13331172147956 | ROGELIO | SANCHEZ | AR | 90014411721 |
| 13332333347956 | OSCAR | REVELES | AR | 90009803333 |
| 13332935385836 | BRIAN | CUNNINGHAM | CA | 90005089353 |
| 13333115557562 | NOE | CARRILLO | NM | 90012371155 |
| 13335877555976 | ASHLIE | OCHOA | CA | 49097298775 |
| 13338798547956 | SHELIA | SALAS | AR | 24051757985 |
| 13343245991263 | LAKISHA | MIDDLETON | GA | 90009832459 |
| 13343536991895 | STEVEN | YORK | OK | 21096425369 |
| 13343714661958 | DIANA | GUERRERO | CA | 90013827146 |
| 13344493847956 | JOHN | MCMELLON | AR | 24010034938 |
| 13344542655976 | ADAM | RUIZ | CA | 90008645426 |
| 13346963261958 | DWIGHT | NORRIS | CA | 46054749632 |
| 13347628251337 | KEYAJAH | MCCALL | OH | 90014886282 |
| 13348686451337 | EARL | FOWER | OH | 66045546864 |
| 13348724161938 | NOHELY | SANDOVAL | CA | 90010547241 |
| 13351618555948 | YOLANDA | SOLANO | CA | 90005046185 |
| 13352619461938 | JOSE | RODRIQUEZ | CA | 90005516194 |
| 13353762191895 | ALEX | JONES | OK | 90004937621 |
| 13355233651337 | NATASHA | BOWLING | OH | 90010942336 |
| 13355469661938 | ROSA | ZELAYA | CA | 90000554696 |
| 13356922591263 | JULIA | JOHNSON | GA | 90014809225 |
| 13358412661976 | WALDINA | CLAROS | CA | 46022424126 |
| 13358465755976 | MARIA GUAD | RAMOS | CA | 49075594657 |
| 13359399151337 | THERSA | BOATRITE | OH | 90008533991 |
| 13361152991569 | GABRIEL | MORALES | TX | 90013931529 |

| 13361545191895 | CAPTORIA | KING | OK | 90014155451 |
|---|---|---|---|---|
| 13361761344353 | CYNTHIA | LENTZ | MD | 90010557613 |
| 13362463851337 | ANNERYZ | PEREZ | OH | 90013784638 |
| 13362487355976 | ERIC | MONTIJO | CA | 49097544873 |
| 13364583555948 | NOEMI | BRAVO | CA | 49086975835 |
| 13364934431635 | DAMARIA | MURDOCK | KS | 22062059344 |
| 13365229851337 | ALBERT | JOHSON | OH | 90011002298 |
| 13368555857147 | ALICIA | CABRERA | VA | 81057095558 |
| 13368558991927 | JOSEPHINE | BARAUNI | NC | 90013515589 |
| 13371428261938 | SONIA | VALENCIA | CA | 90014184282 |
| 13371633791526 | MARGIE | LOPEZ | TX | 90011376337 |
| 13372967147956 | PERRY | MATTHEW | AR | 90008549671 |
| 13375796747956 | MARVIN | HAMILTON | AR | 24018507967 |
| 13376822291569 | IRMA | LOPEZ | TX | 75051758222 |
| 13377115791263 | ILSE | ABARCA | GA | 90014631157 |
| 13377225491895 | LUCAS | DURRANCE | OK | 90014812254 |
| 13377693847956 | DIAMOND | REDDEN | AR | 90008006938 |
| 13377851655976 | REGINALD | JOHNSON | CA | 90012648516 |
| 13379329255948 | VICTORIA | GONZALEZ | CA | 90015243292 |
| 13379481284375 | TANYA | HOUSTON | SC | 90002074812 |
| 13382433461938 | ELVIRA | SUAREZ | CA | 90013024334 |
| 13382448661976 | MARIA | ESPARZA | CA | 46060544486 |
| 13383176155976 | LUCIANO | RODRIGUEZ | CA | 90012161761 |
| 13383372191895 | JESSIE | SAWNEY | OK | 21013793721 |
| 13383595831687 | MONICA | MARTINEZ | KS | 90010275958 |
| 13384257691569 | VERONICA | HERNANDEZ | TX | 90008492576 |
| 13385348644353 | RHUEL | GIBSON | MD | 90001643486 |
| 13385971155976 | JOSH | MAYER | CA | 90011889711 |
| 13389533293732 | ANTHONY | ANDREWS | OH | 90007645332 |
| 13389641731687 | GARRETT | ROLAND | KS | 22064096417 |
| 13391359631635 | BETTY | VINSON | KS | 90000913596 |
| 13391921954122 | DEBI | DARCY | OR | 47093609219 |
| 13392169291569 | DENNISE | ROSALES | TX | 90012131692 |
| 13392343947956 | STEPHANIE | HEATH | AR | 90011073439 |
| 13394169291569 | DENNISE | ROSALES | TX | 90012131692 |
| 13394991357147 | GODWIN | ARKRAH | VA | 90000349913 |
| 13397367793737 | MALLORY | MITCHELL | OH | 90013053677 |
| 13399261161976 | CLAUDIA | MORALES | CA | 46001622611 |
| 13399971491895 | NYREE | DAWN | OK | 90011009714 |
| 13413361855976 | KENNETH | BORGES | CA | 90013963618 |
| 13413581793725 | ANGEL | WRIGHT | OH | 90014985817 |
| 13415412955976 | CYNTHIA | GOMEZ | CA | 90003444129 |
| 13415834961958 | NATHALIE | MUNOZ | CA | 90014958349 |
| 13416719791899 | ANGELA | ABEL | OK | 21040777197 |
| 13416873355948 | ALBERTO | VEGA | CA | 90013388733 |
| 13423396161938 | CESAR | LOPEZ | CA | 46078213961 |
| 13424875461992 | GEORGINA | ORTEGA | CA | 90010548754 |
| 13425346855948 | RUTILIO | ZARAGOZA | CA | 90010313468 |
| 13426621147956 | ROCKY | REXWINKLE | AR | 90015156211 |
| 13428595155976 | ROBERTO | GUZMAN | CA | 90011245951 |
| 13429443557147 | SABRINA | TRUSLOW | VA | 90004244435 |
| 13429723655948 | JESSICA | ESPINOZA | CA | 90013457236 |
| 13429938591895 | NANG | MUNG | OK | 90015149385 |
| 13432133961958 | RICARDO | MEDINA | CA | 90014551339 |
| 13432823291396 | LAURA | RAMIREZ | KS | 90001928232 |
| 13433718555948 | RAMON | FLORES | CA | 90013047185 |
| 13434183991263 | MARHTA | NEWTON | GA | 14586411839 |
| 13435119855968 | KONG | HAM | CA | 90011471198 |
| 13435339493727 | LARRY | HAMLETT | OH | 90005823394 |
| 13436361261976 | KALEE | RASMUSSEN | CA | 90013453612 |
| 13438244551357 | SHANTE | HORNE | OH | 90013942445 |
| 13439215151337 | MILDRED | BYRD | OH | 66001902151 |
| 13439326861958 | MANUEL | GARCIA | CA | 46008683268 |
| 13443286791569 | CORONELL | ROBERT | TX | 90008492867 |
| 13443891547956 | ALEXANDRIA | FORD | OK | 90012918915 |
| 13444176255948 | HILDA | LOPEZ | CA | 49019281762 |
| 13444668761958 | GLORIA | CISNEROS | CA | 46006836687 |
| 13445361257147 | BRIE | GRAY | VA | 90014723612 |
| 13446977151337 | LATOYA | TOMAS | OH | 90010169771 |
| 13451824493724 | DOMINIQUE | MINEAL | OH | 90008668244 |
| 13452688755948 | ADRIANA | SALAS | CA | 90013286887 |
| 13453716657147 | ABDUL | KARIM KAMARA | VA | 81079837166 |
| 13454876891569 | MIKE | GARCIA | TX | 90012428768 |
| 13458476847956 | JUSTIN | LIVINGSTON | AR | 90013524768 |
| 13458639357147 | ISAIS | ORTEGA | VA | 90011966393 |

| | | | | |
|---|---|---|---|---|
| 13458829591573 | ROBERTO | ESCOBEDO | TX | 90001258295 |
| 13461213261976 | MONICA | IROZ | CA | 90014892132 |
| 13462688791925 | KEISHA | LEACH | NC | 17097536887 |
| 13462714131646 | JOSH | ANDERSON | KS | 90013867141 |
| 13463718661958 | GEORGINA | FLORES | CA | 90002977186 |
| 13464245691569 | RAUL | RAMIREZ | TX | 90014672456 |
| 13465286231687 | MICHELE | HARLAND | KS | 90008012862 |
| 13465599755948 | JOSE | CONTRERAS | CA | 90008925997 |
| 13466613933649 | KAITLIN | SHEPPARD | NC | 90012936139 |
| 13466837657147 | ERICK | MARTINEZ | VA | 90012198376 |
| 13467783661958 | ROCIO | BALLINAS UTRILLA | CA | 90012027836 |
| 13468271755948 | DAVID | JIMENEZ | CA | 90012232717 |
| 13468571351337 | ANGEL | GALLEGOS | OH | 90014175713 |
| 13469519261958 | NEAL | TUOMI | CA | 90015325192 |
| 13469649161976 | MARIA | DEL CARMEN | CA | 90012246491 |
| 13469984757579 | LEROY | SALINAS | NM | 90015119847 |
| 13471537191549 | ZELTZIN | TAPIA | TX | 90011525371 |
| 13473781761938 | RICARDO | CAMPOS | CA | 90015187817 |
| 13475161651337 | JULIO | CRISTOBAL | OH | 66004621616 |
| 13475346891895 | MELISSA | ALCALA | OK | 21055183468 |
| 13476941955948 | BRYON | HAZELTON | CA | 90015169419 |
| 13478561755948 | MARVIN | ALFARO | CA | 90003605617 |
| 13478882991569 | VERONICA | CORONA | TX | 90009578829 |
| 13479457747956 | AVERY | CARTER | AR | 24032094577 |
| 13481834861938 | SAYSAMONE | NARONG | CA | 46001088348 |
| 13482152755976 | RHIANNON | ROSE | CA | 90013111527 |
| 13482311861976 | GELISA | STORY | CA | 90012963118 |
| 13483382691578 | JULIO | ARROYO | TX | 90002683826 |
| 13484254847956 | REVAE | BULLOCK | AR | 24062422548 |
| 13484847347956 | REGINA | DAWS | AR | 90014658473 |
| 13485288691569 | JESSICA | CARRILLO | NM | 75079742886 |
| 13485587755933 | AMANDA | HUGHES | CA | 90004395877 |
| 13486632961938 | BRANDELIA | BONILLA | CA | 90013076329 |
| 13489659691263 | JESSICA | HARRIS | GA | 90014836596 |
| 13489673561925 | TRAVIS | KETELSEN | CA | 90013796735 |
| 13489951185823 | DEANNA | MCGOUGH | CA | 46015309511 |
| 13491525591895 | SEBASTIAN | HAROS | OK | 90012735255 |
| 13492294491895 | AMBERLISA | TYLER | OK | 90008112944 |
| 13493366655934 | REINA | SALDANO | CA | 90005343666 |
| 13494266131687 | AVA | GAYDEN | KS | 90014862661 |
| 13497444355948 | DAVID | BROOKS | CA | 49065854443 |
| 13498421355976 | SILVIA | LOPEZ | CA | 90015314213 |
| 13498455447956 | ASHLEY | NICHOLE | AR | 90011454554 |
| 13511991161938 | MARIA DEL CARMEN | SERRANO | CA | 90009729911 |
| 13514686991895 | ERIC | FRANKS | OK | 90009856869 |
| 13516399757147 | CINDY | MCCOY | VA | 81057313997 |
| 13516572555948 | LUIS | FIERROS | CA | 90013645725 |
| 13517288591895 | TIFFANY | SMITH | OK | 90013172885 |
| 13519319791895 | KAY | ROBISON | OK | 90010383197 |
| 13519448247956 | JOSE | SALDANA | AR | 90008864482 |
| 13519451347956 | BEATRIZ | ROQUE | AR | 90014944513 |
| 13519887561958 | KEITH | YOUNG | CA | 90010968875 |
| 13521357961938 | JOHNEY | PINEDA | CA | 90013893579 |
| 13522147447956 | COETTA | FISHER | AR | 90002201474 |
| 13524583731687 | HELEN | BEASLEY | KS | 90012515837 |
| 13524833361958 | WANDA | VAZQUEZ | CA | 90010718333 |
| 13525285443588 | KHRISTINA | CHANROUN | UT | 90001802854 |
| 13525835391895 | LEYDIANA | GARCIA | OK | 90011618353 |
| 13525965361958 | JOSE | VAZQUEZ | CA | 90012769653 |
| 13525968891895 | SHIANNA | BLALOCK | OK | 90013219688 |
| 13526256391398 | JP | CONSTRUCTION | KS | 90010982563 |
| 13526733255976 | LENG | VANG | CA | 49005017332 |
| 13527471161938 | SUMMER | SALOUFAKOS | CA | 46065714711 |
| 13527634561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116345 |
| 13529194791263 | CHRISTINA | SANTIAGO | GA | 90011021947 |
| 13529659357147 | TISHIA | RECTOR | VA | 90010846593 |
| 13532758955948 | ISABEL | CORTES | CA | 90014467589 |
| 13533439191895 | ELISHA | ALLEN | OK | 21058914391 |
| 13533455447956 | ASHLEY | NICHOLE | AR | 90011454554 |
| 13534665291569 | MANUEL | SALAS | TX | 75017936652 |
| 13537661961958 | JORGE | PEREZ | CA | 46069986619 |
| 13538621455976 | JOSE | JIMENEZ | CA | 90012126214 |
| 13541876351337 | AMITY | WORLEY | OH | 90009568763 |
| 13542644855976 | AIOTEST1 | DONOTTOUCH | CA | 90015116448 |
| 13542697561938 | SEDRICK | NTWALI | CA | 90013076975 |

| | | | | |
|---|---|---|---|---|
| 13544732761958 | LUIS | TOLENTINO | CA | 46006827327 |
| 13546214991569 | FRANK | GOMEZ | TX | 90013332149 |
| 13547617771927 | ALEXANDER | HILL | CO | 32014236177 |
| 13548715261938 | JULIO | OROZCO | CA | 90013077152 |
| 13548777861976 | ANIZA | MORGA | CA | 90005077778 |
| 13548787291573 | RICHARD | KUNARD | TX | 90008027872 |
| 13548872755976 | LUIS | SALAZAR | CA | 90006028727 |
| 13549543455974 | ELIZABETH | VARGAS | CA | 90001175434 |
| 13551867561938 | MARIA | GOMEZ | CA | 46041198675 |
| 13552774561958 | AGUSTIN | AVILA | CA | 90013627745 |
| 13552793761976 | VICTOR | HERNANDEZ | CA | 90013097937 |
| 13552929761938 | LUPEE | RAMIREZ | CA | 90008449297 |
| 13553349655948 | REBECCA | RODRIGUEZ | CA | 90011623496 |
| 13554128561976 | CESAR | VAZCONES | CA | 90012131285 |
| 13557948155976 | RICARDO | GONZALEZ | CA | 90011739481 |
| 13558726161938 | ANTHONY | ALVAREZ | CA | 90013077261 |
| 13561596951337 | JOE | FROST | OH | 90013605969 |
| 13562844561958 | JESUS | ROMERO | CA | 46058658445 |
| 13562914847938 | LELA | MACIAS | AR | 90012929148 |
| 13563975155976 | GILBERT | TORRES | CA | 49004319751 |
| 13564934231967 | ROBERT | THOMSON | IA | 90013869342 |
| 13565868461958 | CAROLINA | ALVARADO | CA | 90007828684 |
| 13566433457147 | AFAF | MORGAN | VA | 90010264334 |
| 13567776751337 | ESTHER | ESEKWEN | OH | 90014717767 |
| 13567992131465 | DENNIS | BOEHLE | MO | 27579349921 |
| 13568136555948 | ISMAEL | VILLAGOMEZ | CA | 90012481365 |
| 13568376651337 | STEPHANIE | GREGORY | OH | 90012143766 |
| 13569724647956 | CATHY | HUBBARD | AR | 24068017246 |
| 13569768431687 | TODD | DEWEY | KS | 90010267684 |
| 13571872155948 | TONI | RODRIGUEZ | CA | 49001378721 |
| 13572572593754 | CHRISTOPHER | LESLEY | OH | 90010715725 |
| 13573648491895 | BRANDON | MCANALLY | OK | 90012146484 |
| 13573767257147 | ROMEO | RAMOS | VA | 90009677672 |
| 13575525891263 | NATHANIEL | WRIGHT | SC | 90011495258 |
| 13581146357147 | KEVIN | MARTIN | VA | 81084811463 |
| 13581229547956 | JAMES | DAY | AR | 24074602295 |
| 13582623255976 | RIDDLE | MALISSA | CA | 49046546232 |
| 13583761461938 | JULIO | AGUILERA | CA | 90013077614 |
| 13584148857147 | ISABEL | FLORES | VA | 90007731488 |
| 13585326261976 | FELIPE | OSORIO | CA | 90001973262 |
| 13586271355948 | JOCELYN | IBANEZ | CA | 90014902713 |
| 13586519831687 | ANA | MARIA RODRIGUEZ | KS | 90008015198 |
| 13588417891569 | MANDI | MARQUEZ | TX | 90013434178 |
| 13588522157147 | ONE | KHAMPHILA | VA | 90015125221 |
| 13589358791569 | RAMON | LUJAN | TX | 90012613587 |
| 13591918461958 | PEDRO | SANCHEZ | CA | 90005199184 |
| 13594779391569 | IRENE | FLORES | TX | 75017597793 |
| 13595978961976 | ELMER | MARTINEZ | CA | 90013169789 |
| 13596993161976 | SHERRY | BORRAYO | CA | 90014949931 |
| 13597595393754 | DAN | ALCORN | OH | 90008365953 |
| 13597942791952 | MARK | KEZIAH | NC | 90012309427 |
| 13598279955948 | JORGE | AVALOS | CA | 49050772799 |
| 13611969991569 | ANA | HORTA | TX | 90013799699 |
| 13612567491895 | THERESA | DAVIS | OK | 90009785674 |
| 13613814455948 | GEORGE | BARRIGA | CA | 90014928144 |
| 13616664961976 | SERGIO | GOMEZ | CA | 90009376649 |
| 13618648991838 | FRANCISCO | BARBOSA | OK | 21024346489 |
| 13618736551337 | JESSICA | BARTH | OH | 90000607365 |
| 13619162547956 | CORENE | CLIFTON | AR | 90013271625 |
| 13619213761938 | AIMEE | LYNN | CA | 90014672137 |
| 13621398491984 | JOEL | SOLIS | NC | 90007243984 |
| 13621524661958 | RICARDO | MEJIA | CA | 90010675246 |
| 13623264155948 | RICK | GALVAN | CA | 49050022641 |
| 13623925947956 | KENNETH | ROBINSON | AR | 90014359259 |
| 13624221261938 | THEO | MCCLAIN | CA | 90001732212 |
| 13627414591569 | LORENA | GARAY ACOSTA | TX | 90001474145 |
| 13629938561958 | GARCIA | ANAHI | CA | 90011769385 |
| 13631973155976 | JOHNNATHAN | MADRIGAL | CA | 90010299731 |
| 13632381761958 | NANCY | BALCAZAR | CA | 90009743817 |
| 13633145491263 | SHELIA | SMALLS | GA | 14582801454 |
| 13633214384347 | SEAN | HALLS | SC | 90007582143 |
| 13633832361976 | JAVIER | VELAZQUEZ | CA | 90013358323 |
| 13634845861976 | JONNY | SALAS | CA | 90001378458 |
| 13635528531635 | ANNA | NEWPORT | KS | 22028935285 |
| 13637319491895 | JACKIE | SVITAK | OK | 90011873194 |

| 13637748431635 | MICHAEL | DICKENS | KS | 22028207484 |
|---|---|---|---|---|
| 13639117147956 | ISRAEL | PALMA | AR | 24055011171 |
| 13641839261976 | JOSEPHINE | ARVISO | CA | 90014628392 |
| 13641951661976 | JUAN | CASTILLO | CA | 90012289516 |
| 13642921761993 | LOUIS | THOMAS | CA | 90013429217 |
| 13643473661958 | CHASE | HEIDEBUR | CA | 90011884736 |
| 13646244161938 | CHARMAGNE | JONES | CA | 46065602441 |
| 13646572161976 | DIANA | CERVANTES | CA | 90013055721 |
| 13647535271929 | BARBARA | PEPPER | CO | 32020685352 |
| 13647835547956 | MARTHA | MORENO | AR | 24092808355 |
| 13648597644353 | FRANCES | SPEARS | MD | 90015485976 |
| 13648639755976 | MARY | YOUNG | CA | 90013346397 |
| 13649566851357 | BRANDON | SPICER | OH | 90013295668 |
| 13651725755976 | SAMUEL | RAMIREZ | CA | 90014457257 |
| 13652416851337 | CHARLES | DOUGHTY | OH | 90000364168 |
| 13653735461976 | FRANCISCO | ROMERO | CA | 90013047354 |
| 13655523761976 | LAURA | COLLINS | CA | 90011655237 |
| 13655797491263 | TKEYAH | HADLEY | GA | 90010947974 |
| 13656448661938 | GLORIA | GANDARILLA | CA | 46012464486 |
| 13656538961976 | HEYDI | MARQUEZ | CA | 90014185389 |
| 13656682355948 | BETSY | TORRERO | CA | 90014996823 |
| 13657682357147 | MIRNA | ROMERO | VA | 90014476823 |
| 13658171461936 | BERTHA | LEON | CA | 90014871714 |
| 13658743972459 | RACHEL | KLINK | PA | 90011857439 |
| 13659813661958 | CASEY | RAHUBA | CA | 90009918136 |
| 13661527791569 | GREG | OGAZ | TX | 90013965277 |
| 13661657361976 | CHRISTIAN | GARCIA | CA | 90014996573 |
| 13664835361976 | JESSICA | RODRIGUEZ | CA | 90013358353 |
| 13665214491263 | QUENTIN | BROWN | GA | 90014872144 |
| 13665388661938 | MARIA | CASTRO | CA | 90013893886 |
| 13665778991569 | EDGAR | MARTINEZ | TX | 90015097789 |
| 13666767985962 | MARK | SEARS | KY | 67004727679 |
| 13669523397127 | EVA | RAMIREZ CARDENAS | OR | 90012585233 |
| 13672145561938 | RENEE | FAUBION | CA | 46076721455 |
| 13672523255948 | JAMES | BURCH | CA | 90010195232 |
| 13672938661976 | DANIELLE | LOPEZ | CA | 90011619386 |
| 13672961461958 | ELIAS | LEDEZMA | CA | 46077349614 |
| 13673936461979 | BRIAN | POPE | CA | 90008219364 |
| 13674272961958 | EVERTA | TOWNSEND | CA | 90012522729 |
| 13675448251337 | IGNACIO | RAMIREZ-RODRIQUEZ | OH | 90014034482 |
| 13677378147956 | MARIA | CIFUENTES | AR | 90011003781 |
| 13678972391895 | MICHELLE | KOSCHESKI | OK | 90014339723 |
| 13681747891569 | RUBINA | MURTAZA | TX | 90014877478 |
| 13683391855948 | ALEJANDRO | RUIZ | CA | 90014763918 |
| 13683488555948 | JOSE | CASTRO | CA | 90014734885 |
| 13684587791569 | LEONARDO | LUGO | TX | 75057255877 |
| 13684944447956 | JAMES | CRIPPEN | AR | 90014069444 |
| 13685675647956 | FRANCISCO | TRIGUERO | AR | 90012916756 |
| 13686448647956 | DEMECA | LEWIS | AR | 90014294486 |
| 13686918657562 | OLGA | GONZALEZ | NM | 90009629186 |
| 13688979555976 | KULOW | RUBY | CA | 49093669795 |
| 13689415661976 | ERNEWSTINA | STAPLETON | CA | 90014614156 |
| 13689597691569 | CUEVAS | GISELA C | TX | 90004325976 |
| 13689848451337 | KELLY | ELLIS | OH | 66037118484 |
| 13691878891569 | CHRISTINA | DE LA ROSA | TX | 90015188788 |
| 13693389491895 | SHALANE | CURRY | OK | 21020823894 |
| 13694171857147 | KALALE | GOBENA | VA | 90007341718 |
| 13694696595633 | LUZ | ARGENTINA FRANCO | VA | 79062796965 |
| 13695124791899 | BRANDY | WILLIAMS | OK | 21082301247 |
| 13695857261958 | LUZ | DIAZ | CA | 46081168572 |
| 13696281491263 | DABNEY | SMALLS | GA | 90014862814 |
| 13698928491263 | LYANNETTE | LINDSAY | GA | 90010879284 |
| 13698976591263 | JEANETTE | MINOR | GA | 90013689765 |
| 13699693755948 | ARACCELI | SOLLIS | CA | 49003996937 |
| 13699833847956 | JENNIFER | RELEFORD | AR | 90007408338 |
| 13713263855948 | ROSA | RAMOS | CA | 90013342638 |
| 13713427461958 | JUAN | MARTINEZ | CA | 46022754274 |
| 13718638351358 | TROY | LINTON | KY | 90012286383 |
| 13721671247956 | DANIELLE | RELEFORD | AR | 90008766712 |
| 13721841555976 | MAI HLEE | VANG | CA | 90014898415 |
| 13722715461958 | ANA | ARDUNA | CA | 90010107154 |
| 13722939886455 | ALEX | ZAVALA | SC | 90015309398 |
| 13723439555976 | JAMES | YANG | CA | 90007084395 |
| 13725773451337 | KENDALL | STULTZ | OH | 90012127734 |
| 13726148191895 | EDIE | SULLIVAN | OK | 90009351481 |

| | | | | |
|---|---|---|---|---|
| 13726665561958 | FAITH | MORALES | CA | 90007726655 |
| 13727453857557 | CARLOS | CARMONA-PALACIOS | NM | 90009484538 |
| 13727888391569 | MICHAEL | CHARTER | TX | 90000928883 |
| 13728679991263 | KENNETH | PARKER | GA | 90012096799 |
| 13733283791895 | KYLE | CAMBELL | OK | 90012952837 |
| 13734914391895 | ANGELA | CHRISTIAN | OK | 90009249143 |
| 13735269955948 | ESTHER | REYES | CA | 90015222699 |
| 13735823651337 | MELVINA | POUNDS | OH | 66082158236 |
| 13738144855976 | ZENON | CORONADO | CA | 49005411448 |
| 13738739191569 | ARACELI | DELGADO | TX | 75041267391 |
| 13739424591895 | AUDIE | GRAVES | OK | 90014694245 |
| 13739552761938 | MIRIAM | RUELAS | CA | 90009925527 |
| 13739731891569 | CIINDY | GOMEZ | TX | 75088737318 |
| 13741117961944 | PAUL | PRUITT | CA | 90009031179 |
| 13744558155976 | DAVID | COX | CA | 90011225581 |
| 13745372991569 | RUBEN | HERNANDEZ | TX | 75017993729 |
| 13745812661958 | NANCY | RITTENBERG | CA | 46008828126 |
| 13745865655976 | MERIAH | CALERON | CA | 90013708656 |
| 13746667455976 | LISA | GARCIA | CA | 90005366674 |
| 13746668261938 | JESUS | CESAR | CA | 90002236682 |
| 13747663691569 | WENDY | HERNANDEZ | TX | 90012176636 |
| 13748877191895 | JOSIEL | JOHNATAN | OK | 21009098771 |
| 13749745655948 | ADAN | CHAVEZ | CA | 90012877456 |
| 13752532555948 | MARCELO | DELGADO | CA | 90013085325 |
| 13752869747956 | EDUARDO | DIAZ | AR | 24073128697 |
| 13754457261976 | SERGIO | LOPEZ | CA | 90011624572 |
| 13756986147956 | CRAIG | MCBRIDE | AR | 24090539861 |
| 13761381161958 | HELLO | KITTY | CA | 46041583811 |
| 13761627761976 | LAURA | CUARENTA | CA | 90013646277 |
| 13763172457147 | SALVADOR | SERRIDOS | VA | 90015271724 |
| 13765742555976 | JUDY | THEPMANY | CA | 90012907425 |
| 13766835131687 | DAVID | MITCHELL | KS | 22001708351 |
| 13768926631687 | MARTHA | HERNANDEZ | KS | 22031599266 |
| 13769255361976 | EVELYN | LOPEZ | CA | 90014942553 |
| 13771979655976 | JAZMIN | IRENE SOTO | CA | 49049729796 |
| 13771993161976 | SHERRY | BORRAYO | CA | 90014949931 |
| 13772129531943 | JENNIFER | EVERETT | IA | 90014301295 |
| 13772656951337 | YEDNI | MONTES | OH | 90011326569 |
| 13772989661958 | GEBREHIWOT | BESTA HAIHU | CA | 90007569896 |
| 13773391161958 | YOISSE | SORIANO | CA | 46044293911 |
| 13774486491569 | GEORGE | ESSENBERG | TX | 90008884864 |
| 13774888461938 | MARIA | DEL PILAR | CA | 46065228884 |
| 13775934161976 | ADOLFO | YEE | CA | 90008229341 |
| 13779979561976 | OCTAVIO | LOAIZA | CA | 90012889795 |
| 13781334957147 | TIMOTHY | PRICE | VA | 90003373349 |
| 13781486747956 | OFNI | MORALES CANO | AR | 90008764867 |
| 13781647691569 | MICHAEL | ESCOBAR | TX | 90008786476 |
| 13782552558535 | GABRIEL | GRANDERSON | NY | 90003705525 |
| 13785435561958 | OLYMPIA | SERRANO | CA | 90002324355 |
| 13785923851337 | THOMAS | SOUTHARD | OH | 90010169238 |
| 13788684257122 | ADELA | GOMEZ | VA | 81009666842 |
| 13791494547956 | MATTHEW | LEPHIEW | AR | 90009734945 |
| 13791919555976 | LISA | VASQUEZ | CA | 90014779195 |
| 13792138691263 | SHAVELLA | MAXWELL | GA | 90012881386 |
| 13792489491569 | JAVIER | HERNANDEZ | TX | 90012184894 |
| 13792618755976 | ANABELL | BETANCURT | CA | 90000866187 |
| 13793476191263 | WILLIAM | HUNT | GA | 90012774761 |
| 13794821357147 | MAURA | LAZO | VA | 90014478213 |
| 13796299561968 | GOMEZZ | DRODOLFO | CA | 46016412995 |
| 13796562361938 | ELIZABETH | GUZMAN | CA | 46037615623 |
| 13797448191895 | TINA | GARRETT | OK | 90011374481 |
| 13797675461938 | JULIE | ROBERTS | CA | 90013206754 |
| 13798815455948 | KEYSHAWN | SHEPARD | CA | 90010048154 |
| 13799813561938 | JUAN | RODRIGUEZ | CA | 46059358135 |
| 13814191955976 | ANTHONY | LOWRY | CA | 90014451919 |
| 13816911855948 | MAYRA | CHIA | CA | 49012499118 |
| 13818367155976 | MICHAEL | PARKS | CA | 49026453671 |
| 13821121491569 | ISELA | WILLIAMS | TX | 75097131214 |
| 13823194161958 | ROBYN | BROOKS | CA | 46096781941 |
| 13827866751337 | BOBBIE | BOLEN | OH | 66039718667 |
| 13828518157147 | MICHAEL H | NISSLEY | VA | 90012385181 |
| 13829778557147 | ANA | NIETO | VA | 81027507785 |
| 13833934955948 | MARIA | GRANDADOS | CA | 90012949349 |
| 13834967791895 | BRENA | LEWIS | OK | 90009249677 |
| 13836263255948 | MARIA | GUERRERO | CA | 49041312632 |

| 13837632357147 | JAMAL | WALKER | DC | 90012336323 |
|---|---|---|---|---|
| 13837686657147 | CRICKET | CRICKET | VA | 90012356866 |
| 13837811557147 | MARIO | CARRANZA | VA | 90015208115 |
| 13838866147956 | RANDY | REBRICK | AR | 24036748661 |
| 13839541461976 | EDITH | VICTORIA | CA | 90000935414 |
| 13842353677522 | JAIME | VIVAR | NV | 43009793536 |
| 13843863757147 | DENNIS | WHEATON | VA | 90014478637 |
| 13844392791569 | LAKESIA | JOHNSON | TX | 90014933927 |
| 13845698555976 | RIMFA | SENGSIRI | CA | 90012686985 |
| 13846782751337 | LITA | RETTINGER | OH | 90014877827 |
| 13847126257147 | COCHE | THORNTON | DC | 90014811262 |
| 13847477651337 | LYNN | JENSEN | OH | 66010984776 |
| 13847562491895 | ERICA | GAHAGAN | OK | 21088135624 |
| 13847614551337 | REBECCA | JENSEN | OH | 90013706145 |
| 13848229861938 | ERIKA | RAMIREZ | CA | 90014672298 |
| 13852348361976 | JERRY | CASTRO | CA | 90012853483 |
| 13853168193767 | MELAINA | WILLIAMS | OH | 64507381681 |
| 13853577491549 | JOSE | GOMEZ | TX | 75009605774 |
| 13857764191263 | JAMES | BROWN | GA | 14570627641 |
| 13861316561976 | KARLA | BECERRA | CA | 90013083165 |
| 13862666891263 | CHANDRA | BROWN | GA | 90014606668 |
| 13865757251337 | SALLY | STEWART | OH | 90002697572 |
| 13865776861976 | SILVIA | HERNANDEZ | CA | 46094317768 |
| 13869721855976 | TONYA | SMILEY | CA | 90004387218 |
| 13871696457147 | OSCAR | GOMEZ | VA | 90014846964 |
| 13874233451337 | SASCHA | STARKEY | OH | 90014692334 |
| 13876383955948 | FREDDY | CHAVEZ | CA | 90013503839 |
| 13878936351337 | TIM | DAVIS | OH | 66000669363 |
| 13881844931687 | ADRIAN | FLORES | KS | 90010088449 |
| 13882434631635 | CODY | CUMMINGS | KS | 22008564346 |
| 13882766555976 | FAUSTO | GALINDO | CA | 90014437665 |
| 13883147291895 | RODOLFO | GARCIA | OK | 90011011472 |
| 13883191455976 | DANIEL | LOPEZ | CA | 90014811914 |
| 13883269161958 | MARTIN | GONZALEZ | CA | 46008252691 |
| 13884155661958 | JERRICA G | LEE | CA | 90013981556 |
| 13884797155976 | CESAR | JAIME | CA | 49006417971 |
| 13886129255976 | MARIA | GASTELUM | CA | 49065231292 |
| 13887476691569 | CHARLENE | MARTINEZ | TX | 75001724766 |
| 13888317957147 | FREDY | LOPEZ | VA | 90009943179 |
| 13891973447956 | ANDREW | KAELYIN | AR | 24097299734 |
| 13892811691899 | ADRIANA | CEBALLOS | OK | 21063268116 |
| 13892836555948 | FREDDY | MONTERO | CA | 90014348365 |
| 13893621957147 | FRANTZ | BASTIEN | VA | 90002586219 |
| 13895119447956 | HALEY | NICHOLS | AR | 90012201194 |
| 13895355561976 | SALVADOR | PONCE | CA | 90012853555 |
| 13895414961938 | MARTHA | CARMONA | CA | 46043804149 |
| 13896315793725 | CAROLYN | MALLARD | OH | 90009503157 |
| 13897388861985 | DOUGLAS | EVANS SR. | CA | 46026283888 |
| 13897535371967 | SHAWNA | STEIR | CO | 90011145353 |
| 13912616791895 | GREGORIO | GUTIERREZ | OK | 21070836167 |
| 13913135461958 | JAVIER | GONZALEZ | CA | 90013971354 |
| 13914166551337 | RICKY | BRITTIAN | OH | 90013611665 |
| 13914351191569 | ALBERTO | MORENO | TX | 90013263511 |
| 13915347551337 | JOYCE | VALDEZ | OH | 90009463475 |
| 13915531361938 | LESLIE | FARRELL | CA | 90013095313 |
| 13917461347956 | JOSEPH | MAYNER | AR | 24091984613 |
| 13917667261958 | DAVID | PONZE | CA | 90013416672 |
| 13922324257549 | LINDA | FRITZE | NM | 90006153242 |
| 13923635491569 | CYNTHIA | GONZALEZ | TX | 75079386354 |
| 13925941855976 | CLAUDIA | PORTIDA | CA | 90009839418 |
| 13926127791569 | CYNTHIA | MAGALLANES | TX | 75015081277 |
| 13926817355976 | ARON | RIVERA | CA | 49055628173 |
| 13928524155976 | ISHMAEL | GUERRERO | CA | 90008565241 |
| 13928583391895 | RAUL | CORTES | OK | 21012515833 |
| 13934321893737 | DARYN | PHELPS | OH | 90012153218 |
| 13939542255948 | MARIA | RAMIREZ | CA | 90011655422 |
| 13939834231635 | REJENA | SMITH | KS | 22010398342 |
| 13939866961976 | RUBEN | HERNANDEZ | CA | 90014608669 |
| 13941569461976 | SERGIO | MARTINEZ | CA | 90013065694 |
| 13942513691569 | SILVIA | URRUTIA | TX | 90010415136 |
| 13943662861958 | ROBIN | GACUD | CA | 46039966628 |
| 13947689161938 | MICHELLE | LYNCH | CA | 46000916891 |
| 13948154491895 | SULMA | REYES | OK | 90003071544 |
| 13948445155976 | RAMIRO | MARTINEZ | CA | 90012264451 |
| 13948669191569 | ERIKA | FERNANDEZ | TX | 75027666691 |

| | | | | |
|---|---|---|---|---|
| 13949349831687 | SHELBY | MADISON | KS | 90009893498 |
| 13949845361976 | GINA | CALIGARIS | CA | 90014628453 |
| 13951862561958 | SILVIA | CERVANTEZ | CA | 90001818625 |
| 13952772684344 | JANICE | GIVENS | SC | 90010357726 |
| 13954551361938 | ARTURO | VILLEGA | CA | 90007685513 |
| 13954557757147 | JOSE | MEDRANO | VA | 90013785577 |
| 13954896757147 | MANUEL | FUENTES | VA | 90013658967 |
| 13954988691569 | ELIZABETH | MEDINA | TX | 90001909886 |
| 13956648347956 | SHANNON | POOL | AR | 90002416483 |
| 13961142291263 | PATRICIA | KELLY | GA | 90005401422 |
| 13964691647956 | JUDY | RODGERS | AR | 24012246916 |
| 13966191955976 | ANTHONY | LOWRY | CA | 90014451919 |
| 13967643161924 | CHRISTINE | KAISER | CA | 46053666431 |
| 13968179791569 | VIRGINA | SOLANO | TX | 90012101797 |
| 13969751455948 | RICHARD | NIRES | CA | 90011797514 |
| 13971223961958 | DEEDEE | JENKINS | CA | 46016932239 |
| 13971623255976 | RIDDLE | MALISSA | CA | 49046546232 |
| 13974272361958 | MICHAEL | ALLEN | CA | 46008972723 |
| 13975286757147 | ELMER | MEDINA | VA | 81016372867 |
| 13975685255948 | MIRIAM | FLOREZ | CA | 49004726852 |
| 13976225447846 | BRIDGETTE | TAYLOR | GA | 90009032254 |
| 13978243231635 | DANIEL | REICHENBERGER | KS | 22017472432 |
| 13979116661976 | LEILA | WILSON | CA | 46061511166 |
| 13982986851337 | NIKI | FAYE | OH | 90011069868 |
| 13984788655948 | EDDIE | RODRIGEZ | CA | 90013067886 |
| 13987657361976 | CHRISTIAN | GARCIA | CA | 90014996573 |
| 13991728361958 | CHRISTOPHE | POTTER | CA | 46006487283 |
| 13992426431428 | KIARA | WILLIAMS- PIGRAM | MO | 90013994264 |
| 13994537461976 | ERIKA | VILLARREAL | CA | 90014525374 |
| 13996365591895 | ANGELA | MCDONALD | OK | 90000913655 |
| 13996862355976 | MARLON | HAYES | CA | 90012938623 |
| 14111348131676 | CHRISTIE | LECHNER | KS | 22046743481 |
| 14112243661938 | ROLANDO | ESPINOZA | CA | 90012102436 |
| 14113277457147 | HERMENEGIL | ORELLANA | VA | 81028732774 |
| 14114848547956 | LAUREN | GREEN | AR | 90012498485 |
| 14114942361958 | GRAY | TAYLOR | CA | 46039329423 |
| 14116843157147 | LISA | ARNOLD | VA | 81010198431 |
| 14118291557147 | JOSE ABEL | LAINEZ HERNANDEZ | VA | 90010982915 |
| 14118559455976 | FRANCISCA | HERNANDEZ | CA | 90015415594 |
| 14124134791569 | NANCY | HAWKINS | TX | 90007581347 |
| 14125584561958 | FERNANDO | JAUREGUI | CA | 46009105845 |
| 14126222791263 | KIRNSHA | MCKINE | GA | 90014772227 |
| 14127456647956 | CONNIE | GENTRY | AR | 24027244566 |
| 14131378161926 | SARA | CHRISTENSEN | CA | 90013123781 |
| 14133327355976 | JULIE | MC CANN | CA | 90007703273 |
| 14135252351337 | CELSO | CASANOVA | OH | 90010782523 |
| 14136651955976 | NANCY | LEE | CA | 90004656519 |
| 14139467447956 | JULIA | WHITEHEAD | AR | 90014534674 |
| 14141626851337 | ANNE | REID | OH | 66028256268 |
| 14142545533699 | ROSE | NICKELSON | NC | 12065715455 |
| 14142572251337 | PAUL | CROSS | OH | 66013655722 |
| 14143533691263 | MIALANI | PAALAN | GA | 90012845336 |
| 14145632431687 | DONNA | BRUCE | KS | 22034636324 |
| 14146313857147 | VY | NGHIEM | VA | 90012063138 |
| 14152338347956 | JANAN | JONES | AR | 90011003383 |
| 14155624131687 | ANDREA | CRAMER | KS | 22000966241 |
| 14155687251337 | HERMENEGILDO | VASQUEZ | OH | 90012536872 |
| 14156128291263 | TEWANA | GLOVER | GA | 90005861282 |
| 14157271355976 | ROSA | LOPEZ | CA | 49014142713 |
| 14157568531687 | MICCA | TURNER | KS | 22087015685 |
| 14157765291569 | DAISY | RUIZ | TX | 90013937652 |
| 14157965691899 | JOHNNY | TERRRY III | OK | 21045109656 |
| 14158635647956 | DYLAN | ODOM | AR | 90013096356 |
| 14159439655968 | HECTOR | SOLORIO | CA | 90001834396 |
| 14162294933699 | DAVID | WILLIAMSON | NC | 90014652949 |
| 14163269847956 | TREASURE | CARPENTER | AR | 90011622698 |
| 14164915691569 | SONIA | GUZMAN | TX | 90010649156 |
| 14165321847956 | JIMMY | DUKES | AR | 90011623218 |
| 14166985591263 | SANDYBELL | MALAVE | GA | 14596229855 |
| 14168712755976 | SANDRA | MCCULLAR | CA | 49007237127 |
| 14169877955976 | VICTORIANO | ROJAS-MEZA | CA | 90013058779 |
| 14172435791895 | ANDREW | ALEXANDER | OK | 90014604357 |
| 14173157991263 | KRISTEN | FERRELL | GA | 90012611579 |
| 14173545791895 | CASSIE | SCHNEBLY | OK | 90008025457 |
| 14175223747956 | JUAN | URIBE | AR | 24043662237 |

| | | | | |
|---|---|---|---|---|
| 14175545791895 | CASSIE | SCHNEBLY | OK | 90008025457 |
| 14175779391569 | BRIANDA | LUNA | TX | 90013937793 |
| 14176696647956 | JENNIFER | SHORT | AR | 90011376966 |
| 14176789791569 | ELISA | AYALA | TX | 90013937897 |
| 14177292731646 | AMY | FRANKLIN | KS | 90008152927 |
| 14177522851337 | JOHN | CURLESS | OH | 90015285228 |
| 14178528691263 | TIFFANY | BECTON | GA | 90008575286 |
| 14178639255924 | JOHN-FIDEL | ROSALES | CA | 49093126392 |
| 14179789791569 | ELISA | AYALA | TX | 90013937897 |
| 14181946561958 | QUENTIN | SPONSELEE | CA | 46096079465 |
| 14183273491895 | MONICA | WINSTEAD | OK | 90004952734 |
| 14183361491899 | JEREMY | HAMILTON | OK | 90013493614 |
| 14185892291569 | RONALDO | BERNAL | TX | 90014908922 |
| 14186888731687 | ASHLEY | BLANCO | KS | 90005908887 |
| 14188291847956 | SYRA | BAKER | AR | 90013332918 |
| 14189836491569 | LORENA | MARTINEZ | TX | 90003838364 |
| 14193982361958 | ORA LEE | HU | CA | 90003539823 |
| 14194712291569 | LETICIA | SOLIS | TX | 75095277122 |
| 14195442991569 | ALEJANDRA | VILLA | TX | 90005584429 |
| 14195745991263 | ROBERT | HODGES | GA | 14501297459 |
| 14196484933699 | DAVID | CELEDON | NC | 90002444849 |
| 14198276551337 | ARTASIA | MACQUEEN | OH | 90002512765 |
| 14213132251337 | DIANE | MINERVINI | OH | 90013811322 |
| 14213449791569 | JOSEPH | SORIA | TX | 90014964497 |
| 14213978461958 | LIZETH | FERREIRA | CA | 46087409784 |
| 14217967961938 | SANDRA | MORAN | CA | 46092419679 |
| 14218237357147 | WILBERT | ZELAYA | VA | 81091282373 |
| 14218648455976 | BRIAN | DSIGGERS | CA | 90013846484 |
| 14218959961938 | SCOTT | RIDDICK | CA | 90005879599 |
| 14219111591263 | AL | BROOK | GA | 14583621115 |
| 14219512861958 | BOBBY | TALBOT | CA | 46009765128 |
| 14222576247956 | AUNJOLIE | COLEMAN | AR | 24031895762 |
| 14224742361938 | TONIA | HERNANDEZ | CA | 90014737423 |
| 14225772455976 | CINDY | BRADLEY | CA | 49012107724 |
| 14226246833699 | ADRIENNE | ARMENTA | NC | 90014252468 |
| 14226742361938 | TONIA | HERNANDEZ | CA | 90014737423 |
| 14226965357147 | ANOTHY | HUBBARD | VA | 90012919653 |
| 14227393591895 | BRENDA | OLIVER | OK | 90014613935 |
| 14227712591569 | RENE | FRANCO | TX | 90014847125 |
| 14227733355976 | JORGE | ROSALES DE LA CRUZ | CA | 90014757333 |
| 14229628131687 | REBECCA | MARTINEZ-AREVALO | KS | 22034956281 |
| 14229963491263 | TAKENNIA | CRAWFORD | GA | 90014979634 |
| 14232246184344 | ARTURO | CASTELLANOS | SC | 90014582461 |
| 14234589391899 | LARRY | JOUBERT | OK | 21072065893 |
| 14237211333699 | LESLEIGH | MORRIS | NC | 90009532113 |
| 14238378147956 | MARIA | CIFUENTES | AR | 90011003781 |
| 14238864361958 | ASHLEY | WASHINGTON | CA | 90013438643 |
| 14239673991899 | ROBERT | BROTHERS | OK | 90013496739 |
| 14239744491836 | SAMUEL | AYUZO | OK | 90014347444 |
| 14242741661938 | MARTHA | MARTINEZ | CA | 46093197416 |
| 14243688391899 | MARQWAN | TRELEAVIN | OK | 90013496883 |
| 14244657591895 | ROBERT | WORSLEY | OK | 90008996575 |
| 14246891391263 | DONALD | LAMBERT | GA | 90010148913 |
| 14248399261938 | ALEX | GARCIA | CA | 90014753992 |
| 14248742361938 | TONIA | HERNANDEZ | CA | 90014737423 |
| 14251442691895 | JORDAN | CHYENNE | OK | 90007734426 |
| 14251811491569 | JESUS | ORTIZ | TX | 75096388114 |
| 14254358757147 | DENNIS | BAUTISTA | VA | 81039983587 |
| 14255748661938 | MICHAEL | BUZO | CA | 90014737486 |
| 14257721291895 | LAVONA | ALWARD | OK | 90001917212 |
| 14259578861938 | SEVERIANO | MEDINA | CA | 46058045788 |
| 14261169633699 | JAMES | MACK | NC | 90010031696 |
| 14261381561938 | ANNA | PELMORE | CA | 90013233815 |
| 14261529293775 | ERIKA | PERRIN | OH | 90010665292 |
| 14261942857147 | DON | MIXON | VA | 90013869428 |
| 14262632361938 | AIOTEST1 | DONOTTOUCH | CA | 90015116323 |
| 14264585461958 | GLORIA YOLANDA | SANDOVAL | CA | 90013375854 |
| 14264712377529 | BLANCA R. | LOPEZ | NV | 43003047123 |
| 14265482761938 | LEONARD | C | CA | 90014744827 |
| 14265878191895 | JACKIE | ALLEN | OK | 21082858781 |
| 14266762461938 | YOLANDA | MORENO | CA | 90013937624 |
| 14266923761958 | PHOULOM | NOVANG | CA | 90013519237 |
| 14267949151337 | JANICE | BROWNING | OH | 90009829491 |
| 14269633833699 | SHAVONNA | RAY | NC | 90015136338 |
| 14273719491895 | SHARLA | KINDLEY | OK | 90009857194 |

| 14274425255976 | CONSUELO | AMEZCUA | CA | 49058684252 |
|---|---|---|---|---|
| 14275153333699 | JASON | RODRIGUEZ | NC | 90011001533 |
| 14275796261958 | JOEL | RAMOS | CA | 90015127962 |
| 14277446261938 | JULIO | SOTO | CA | 46000854462 |
| 14277464344356 | SHONNESE | HAYES | DC | 90013554643 |
| 14278141555976 | LUCY | GARCIA | CA | 49022241415 |
| 14279728455976 | CHRIS | BRYSON | CA | 90013917284 |
| 14281947857147 | CARLOS | ALBERTO | VA | 90010879478 |
| 14283216347956 | AARON | PENDLETON | AR | 90013702163 |
| 14283639291263 | SIRENA | ROBERSON | GA | 14562066392 |
| 14284364561938 | JAMANE | COLEMAN | CA | 46010153645 |
| 14286363433699 | SHAWNTIKA | DAVIS | NC | 90009153634 |
| 14286862591569 | MARIO | ENRIQUEZ | TX | 90007728625 |
| 14288457571927 | BRENDA | CRESPIN | CO | 90010414575 |
| 14291241631687 | MARTHA | LOZANO | KS | 90011032416 |
| 14292215255976 | ANTHONY | MORALES | CA | 49050332152 |
| 14294281655933 | STEPHANIE | VARELA | CA | 48025362816 |
| 14295141491569 | JULIETA | PALMA | TX | 90004861414 |
| 14295378931635 | EUGENE | RUHL | KS | 90012863789 |
| 14296484161938 | MIGUEL ANGEL | BARRETO | CA | 90014744841 |
| 14297381791895 | MANUEL | LOPEZ | OK | 21012683817 |
| 14298133251337 | TABITHA | MYRICK | OH | 90015041332 |
| 14298285555976 | ANTHONY | BOLTON | CA | 90014702855 |
| 14298678291899 | BRIAN | LOONEY | OK | 90013506782 |
| 14298784591895 | CHERYL | PRICE | OK | 21075487845 |
| 14299495791899 | RONALD | JONES | OK | 21018504957 |
| 14299838291569 | ANTHONY | APODACA | TX | 90013938382 |
| 14311518651337 | KAREN | FELTNER | OH | 66071965186 |
| 14314564847956 | BEATRIZ | DELGADO | AR | 90015125648 |
| 14314662191569 | ELIZABETH | RAMIREZ | TX | 75084266621 |
| 14315593351337 | JESSYCA | EHRHART | OH | 90014305933 |
| 14316731133699 | CHELLE | JILES | NC | 90004937311 |
| 14317578461958 | JOVANI | TAPIA | CA | 90003375784 |
| 14318786951337 | FAITH | MARTIN | OH | 66093587869 |
| 14319291293758 | MATT | SHOUGH | OH | 90007702912 |
| 14321483457122 | CESAR | LOPEZ | VA | 90001834834 |
| 14321665451337 | JOE | HARRINGTON | OH | 90015326654 |
| 14321965555976 | TEAN | SILVA | CA | 90002299655 |
| 14327963791977 | KENNY | CARR | NC | 17091939637 |
| 14328326333699 | DANIELLA | PRESTON | NC | 90014603263 |
| 14329145161938 | JOSEPH | BLISSE | CA | 90015111451 |
| 14332779591895 | LUIS | PEREZ | OK | 90011827795 |
| 14333496355976 | PRINCE | CAPOZZI | CA | 90010754963 |
| 14335479691895 | ANGELA | BRIDGES | OK | 21055304796 |
| 14336764791895 | ROBERT | HUTCHISON | OK | 21069257647 |
| 14337627831635 | NICOLE | CROW | KS | 90013866278 |
| 14338183151337 | SIERRA | GILLISPIE | OH | 90012761831 |
| 14338328157147 | EDWIN | ZOMETA | VA | 90007593281 |
| 14341433351337 | ERIK JOSUE | AGUILAR HERNANDEZ | OH | 90014424333 |
| 14341725491586 | MARIA | QUESADA | TX | 90001347254 |
| 14342632361938 | AIOTEST1 | DONOTTOUCH | CA | 90015116323 |
| 14342763557147 | JOSE | MARTIN MANDOZA | VA | 90010847635 |
| 14344334131687 | FABIAN | GONZALEZ | KS | 90011033341 |
| 14345584957147 | PATRICIA | ROJAS | VA | 90014785849 |
| 14346495455976 | DAVID | MCELHAMEY | CA | 49004994954 |
| 14346654791838 | RETA | LOCKLEAR | OK | 90012286547 |
| 14346815147956 | YOLANDA | IBARRA | AR | 24014818151 |
| 14347757391569 | NESTOR | GUZMAN | TX | 90011697573 |
| 14351353891895 | TERRI | GOTTHARDT | OK | 90012323538 |
| 14353511761938 | XELA | BALDUEZA | CA | 90014745117 |
| 14355482491263 | GENE | LOUDER | GA | 90013194824 |
| 14356589591569 | DORA | CONTRERAS | TX | 90013965895 |
| 14357881357199 | RENE ARCIDES | GONZALES | VA | 90004268813 |
| 14358434231687 | NORMA | RAYMUNDO | KS | 22060874342 |
| 14359484961938 | CARLISSA | BIVONA | CA | 90011394849 |
| 14359523691569 | AGUSTIN | CHAIREZ | TX | 90007795236 |
| 14362169361993 | GALDINA | MENDEZ | CA | 90013611693 |
| 14363584591895 | ELIZABETH | STONER | OK | 90014605845 |
| 14365622491569 | VICTOR | VILLALOBOS | TX | 75058736224 |
| 14365839261938 | CHRISTINA LATRECE | HILL | CA | 90013628392 |
| 14366854551337 | RUSSELL | PHILLIPS | OH | 90015178545 |
| 14367814351337 | TAMEKA | PUGH | OH | 66015698143 |
| 14367936747956 | XAYSONGKHA | PHOUMIVOUNG | AR | 24014519367 |
| 14368365261987 | OMAR | RAMOS | CA | 46062553652 |
| 14368957891895 | GEORGE | ESPARZA | OK | 90015159578 |

| 14369937561958 | MARY | MONTALVO | CA | 90012939375 |
|---|---|---|---|---|
| 14374138757147 | JOSE | BAIRES | VA | 90013951387 |
| 14374191692827 | FERNAN | PEREZ | AZ | 90014211916 |
| 14376556457147 | YOLANDA | VILLALTA | VA | 90012995564 |
| 14376587291895 | KELLIE | BROWN | OK | 90014605872 |
| 14376812357147 | JAVIER | VENTURA | VA | 90011108123 |
| 14376847451337 | RODNEY | DOBSON | OH | 66077938474 |
| 14378892491569 | PRISCILLA | FLORES | TX | 90009478924 |
| 14379541261938 | ALEJANDRO | LOMAS | CA | 90014745412 |
| 14381158355976 | ROBERT H | GARCIA | CA | 90012081583 |
| 14383414433699 | PEARL | SIMMONS | NC | 90014614144 |
| 14384152347956 | WILLIAM | CROSSNO | AR | 24027551523 |
| 14384234131687 | NATH | SOEUN | KS | 22039262341 |
| 14385125357147 | ROSA | BETANCOURT | VA | 81091061253 |
| 14385727391899 | SHARENA | FULTON | OK | 21018547273 |
| 14388698561958 | ISAMAR | PEREZ | CA | 90013196985 |
| 14388978633699 | NAKISHA | HILL | NC | 90004159786 |
| 14392557133699 | TIFFANY | JOHNSON | NC | 90014615571 |
| 14393684391263 | WAYNE | GAINEY | GA | 14570616843 |
| 14394972471927 | KRISTEN | BARON | CO | 90002269724 |
| 14395253355976 | JUAN CARLOS | FELIX | CA | 90013262533 |
| 14395893291569 | EVELYN | MARTINEZ | TX | 90014328932 |
| 14396299391263 | NIKIRA | HATCHER | GA | 90012162993 |
| 14396676661958 | MARTINES | LEASLIE | CA | 90004876766 |
| 14397572647956 | PEGGY | BLAIR | AR | 90007505726 |
| 14399229491895 | AMY | OWINGS | OK | 21098202294 |
| 14411991847956 | SHAUNELL | GUILBEAU | AR | 90000289918 |
| 14412894747956 | BERNARDO | LUNA | AR | 90003178947 |
| 14413173657147 | STEVEN | WATSON | VA | 90002301736 |
| 14414514655976 | WILMER | RODRIGUEZ | CA | 90010755146 |
| 14415445391895 | ROSELIA | VAZQUEZ | OK | 90011294453 |
| 14416919157147 | MANUEL | BELTRAN | VA | 90011919191 |
| 14417221151337 | PATTY | MORBACH | OH | 66054722211 |
| 14423355747956 | DAVID | JOHNSON | AR | 90012093557 |
| 14424718691569 | NORMA | GIBBONS | TX | 90011947186 |
| 14425396247956 | BERLIN | VANN | AR | 90014873962 |
| 14425936891569 | GLORIA | BONILLA | TX | 90013939368 |
| 14425948491323 | MARIA | CARMONA | KS | 90001589484 |
| 14425974961938 | MARITZA | WILSON | CA | 90000579749 |
| 14426138891895 | LOUIS | WESLER | OK | 90011831388 |
| 14432394857125 | MILTON | HERRERA | VA | 90013403948 |
| 14435137993732 | STEVEN | WILLIAMS | OH | 90014111379 |
| 14435335181465 | SIMORIA | WILLIAMS | PA | 90011153351 |
| 14435959261938 | JENNIFER | MCCANN | CA | 90007559592 |
| 14438531657147 | ELMER | PORTILLO | VA | 90013135316 |
| 14442981555976 | STEPHANIE | PRETZER | CA | 90014649815 |
| 14443628661938 | MELISSA | FARES | CA | 46083996286 |
| 14444742791569 | YAARA | LOPEZ | TX | 90013047427 |
| 14444929161958 | GLEN | DECKER | CA | 46033049291 |
| 14445452761958 | NELILITA | VALLES HILL | CA | 90012244527 |
| 14446971531687 | JESSICA | SILERIO | KS | 22002339715 |
| 14447946291569 | DELGADO | MARISELA | TX | 90011359462 |
| 14448661461938 | MARIA | PEREZ | CA | 90004886614 |
| 14448717851337 | PAYGO | IVR ACTIVATION | OH | 90015557178 |
| 14449488785922 | DARNETTA | ARGUELLO | KY | 90003704887 |
| 14449978285836 | MELISSA | LOWDER | CA | 46073969782 |
| 14452258255976 | KOU | EKVIXAYSACK | CA | 90006092582 |
| 14453185691993 | STEPHANIE | COLEMAN | NC | 90011281856 |
| 14453329933699 | LLOYD | CHRISTOPHER | NC | 90008623299 |
| 14453443661938 | HIROMI | TROUBLEFIELD | CA | 90014164436 |
| 14454577457147 | KIA | ESHTAB | VA | 90010325774 |
| 14455223155976 | GUDALUPE | GARCIA | CA | 49081122231 |
| 14457464891346 | GABE | HAMILTON | KS | 90013364648 |
| 14458744751337 | ALISHA | POWELL | OH | 66001707447 |
| 14463228393724 | RAY | TOWNSEND | OH | 90010912283 |
| 14463749951337 | SOTHY | PRIM | OH | 90013427499 |
| 14464543831664 | MIKE | HARBOUR | KS | 22035875438 |
| 14469518331687 | MARQUAJZA | JOHNSON | KS | 90002505183 |
| 14469913691895 | SANDRA | MITCHELL | OK | 90003929136 |
| 14469997847956 | TIFFANY | MCDADE | AR | 24066259978 |
| 14471159433699 | PAYGO | IVR ACTIVATION | NC | 90014651594 |
| 14472545491263 | EMMANUEL | MORILLA | GA | 90008545454 |
| 14472962984344 | JASMINE | HEYWARD | SC | 90014379629 |
| 14473749391895 | PAMELA | BROWN | OK | 21046617493 |
| 14474434533699 | FERNANDO | RODRIGUEZ | NC | 90014664345 |

| 14475292991569 | BERTHA | FLORES | TX | 90000432929 |
|---|---|---|---|---|
| 14477965547956 | TUESDAY | WALKER | AR | 90015449655 |
| 14478424691895 | MELANIE | SPRINGER | OK | 90014614246 |
| 14479272991263 | CHINA | WHITE | GA | 90000102729 |
| 14481354257147 | VALIRE | COKER | VA | 81044073542 |
| 14483751491263 | KEYA | MAXWELL | GA | 14562097514 |
| 14484351661958 | ANDY | ELIA | CA | 90010023516 |
| 14486693361938 | KEISHA | JORDAN | CA | 90008396933 |
| 14488884433634 | KAY | EVANS | NC | 90003308844 |
| 14491138591263 | SANDRA | EARLY | GA | 90001611385 |
| 14491393841284 | JOSEPH | WAGNER | PA | 51012623938 |
| 14494139831687 | RODNEY | CLARK | KS | 22016661398 |
| 14494162291569 | MARIA | CONCEPCION | TX | 90014001622 |
| 14494187161958 | JAY | KIM | CA | 90011471871 |
| 14495457384329 | SOPHIA | SIMMONS | SC | 90012714573 |
| 14495612591569 | HECTOR | ALCANTAR | TX | 90012716125 |
| 14496143155976 | ALFREDO | GUILLEN | CA | 90014321431 |
| 14496443193723 | GALE | KILBARGER | OH | 64554374431 |
| 14497443193723 | GALE | KILBARGER | OH | 64554374431 |
| 14498561151337 | TRACY | DEARINGER | OH | 90000305611 |
| 14499375491895 | JAYTHAN | DALE | OK | 90011833754 |
| 14511337433647 | AQUANDLYN | WHITTINGTON | NC | 90013673374 |
| 14511434347956 | PATRICIA | SAMPLEY | AR | 24070464343 |
| 14513822264183 | FRANK | CANNON | IA | 90014468222 |
| 14515439191895 | CHENOA | FRAZIER | OK | 90015204391 |
| 14515468355976 | SOPHIA | GARCIA | CA | 90000434683 |
| 14516812771964 | THEODORE | HAUSER | CO | 32071848127 |
| 14517983161958 | MANUEL | GARCIA | CA | 90011179831 |
| 14519357947956 | AARON | PARHAM | AR | 90012723579 |
| 14523228891263 | STACIE | HYATT | GA | 90011872288 |
| 14526159947956 | ELISA | TREADAWAY | AR | 24071141599 |
| 14527643447956 | MICHAEL | DUNCAN | AR | 90015456434 |
| 14527934757147 | LUIS | ROSA | VA | 90012169347 |
| 14529854847956 | STEPHANIE | NIETO | AR | 90015048548 |
| 14531913151337 | ELIZABETH | BEBOUT | OH | 66081159131 |
| 14533933751337 | JEFF | FERGUSON | OH | 90013079337 |
| 14536665155987 | BARBARA | LAMATTINA | CA | 90011936651 |
| 14537314391895 | DAVID | ANDERSON | OK | 90013033143 |
| 14537845951337 | KATRINA | BRADLEY | OH | 66051128459 |
| 14538194522929 | NICHOLAS | REDDING | GA | 90014541945 |
| 14538781451337 | HUBERT | BARRETT | OH | 90013777814 |
| 14542283854144 | JAMES | ELIZONDO | OR | 90011552838 |
| 14543154955938 | JOSE | NUNEZ | CA | 90009011549 |
| 14544484191895 | SHAWN | DUNCANT | OK | 90014604841 |
| 14544717631635 | STEPHANIE | SMITH | KS | 90005977176 |
| 14545429555976 | STEPHANIE | JONES | CA | 90013004295 |
| 14545698891569 | JAVIER | FAVELA | TX | 90014706988 |
| 14545857891569 | MIRNA | MUNIZ | TX | 90011578578 |
| 14546676361958 | JOSE | ANTONIO | CA | 90011376763 |
| 14546886757147 | TILAHUN | MELAKU | VA | 90007838867 |
| 14547284761926 | FRANK | KOVACS | CA | 46000072847 |
| 14548484191895 | SHAWN | DUNCANT | OK | 90014604841 |
| 14549239691569 | CHRISTEEN | MACIAS | TX | 75016972396 |
| 14549644361958 | CORETTA | BUCKLEY | CA | 90001156443 |
| 14551183657147 | JOSE | GARCIA | VA | 81094601836 |
| 14554718361958 | JACKIE | DAVIS | CA | 46041917183 |
| 14554936831635 | DONALD | PERKINS | KS | 22029009368 |
| 14556691391569 | ERIKA | FALCON | TX | 75017426913 |
| 14556999391895 | JAIME | RODRIGUEZ | OK | 21063539993 |
| 14557514733699 | ANDREZ | MARTINEZ | NC | 90011015147 |
| 14557688171967 | RODNEY | TIDBALL JR | CO | 90007536881 |
| 14558361361997 | DESARA | JACKSON | CA | 90008053613 |
| 14558935557147 | ANDREA | RUANO | VA | 81095049355 |
| 14559276457147 | MAXINE | ASAMOAH | VA | 90006202764 |
| 14559671991899 | JASON | SHAFFER | OK | 21018646719 |
| 14561325347956 | DONNA | NGUYEN | AR | 90014303253 |
| 14561452851337 | WILMAR MANUEL | BAUTISTA GABRIEL | OH | 90015164528 |
| 14562589491569 | ROSA | LOPEZ | TX | 90004655894 |
| 14562866355976 | WANDA | CARRASCO | CA | 90011148663 |
| 14564292555935 | JOSE | MORENO | CA | 90008352925 |
| 14564385391573 | SERGIO | CHACON | TX | 90001733853 |
| 14564463661958 | BLANCA | VASQUEZ | CA | 90014904636 |
| 14564679457147 | V N S | CONSTRUCTION | VA | 90007196794 |
| 14565436493725 | ALICIA | STEWART | OH | 90012914364 |
| 14566774631469 | STEVEN | PUPILLO | MO | 90008557746 |

| 14567637551337 | HARLEY | NANCE | KY | 66084806375 |
| 14569121191263 | NATHANIEL | SIBERT | GA | 90012251211 |
| 14572262257147 | CARLOS | GANOZA | VA | 81011942622 |
| 14572726991569 | HECTOR | JURADO | TX | 90006837269 |
| 14572758833699 | WILLETTE | BOBBITT | NC | 90011087588 |
| 14573841461958 | PAOLA | NAJERA | CA | 90010728814 |
| 14575676857122 | CARCAMO | CRUZ | VA | 90009326768 |
| 14576257761958 | DORA | TORRES | CA | 46037812577 |
| 14576533391895 | REGINA | LITTLETHUNDER | OK | 90014615333 |
| 14577377461958 | FELICITAS | RAMIREZ | CA | 90004223774 |
| 14578453633623 | DAMON | STURDIVANT | NC | 90001704536 |
| 14581121791569 | MELISHA | TREJO | TX | 90009661217 |
| 14581461147956 | KHAMPOY | KHANTHAVONG | AR | 24089804611 |
| 14581551791895 | RIGOBERTO | GARCIA | OK | 90014615517 |
| 14585277591524 | CARLOS | REYES | TX | 90011152775 |
| 14585647957147 | JOSE | PINEDA | VA | 90014906479 |
| 14587394347836 | SHANITA | SLEDGE | GA | 14083553943 |
| 14587687131687 | SMAJO | SULEJMANI | KS | 22081556871 |
| 14589251661938 | CHRIS | KELLY` | CA | 90002062516 |
| 14589313791263 | HEAVENLEIGH | JOHNSON | GA | 90009213137 |
| 14592283247956 | SHAMICA | HOUSTON | AR | 90000422832 |
| 14592476991569 | URIAS | OCTAVIO | TX | 75082884769 |
| 14592835391895 | LEYDIANA | GARCIA | OK | 90011618353 |
| 14592884247956 | JOSE | ROJAS | AR | 90015528842 |
| 14592981455976 | LAWRENCE | YANEZ | CA | 90003369814 |
| 14597311191899 | MICKEY | HARDMAN | OK | 21058633111 |
| 14597638355976 | GEORGE | COVARRUBIO | CA | 49053456383 |
| 14611351533699 | JAME | ELLIS | NC | 90011303515 |
| 14611828991895 | CHRYSTAL | PENNGTON | OK | 90011838289 |
| 14612122155976 | CRYSTAL | COOK | CA | 49079871221 |
| 14612638457147 | MARCO | MONROY | VA | 81054226384 |
| 14612957391895 | AUDREY | MYKELOFF | OK | 90014769573 |
| 14615178391586 | JESUS | RODRIGUEZ | TX | 75014861783 |
| 14615553891263 | MITCHELL | LAWSON | GA | 14570635538 |
| 14615959191569 | MONIQUE | FERNANDEZ | TX | 90011359591 |
| 14618644855976 | HELEN | HESS | CA | 49090456448 |
| 14619115747956 | MONICA | THOMPSON | AR | 90014811157 |
| 14622632691263 | ZIKEA | PERRY | GA | 90014936326 |
| 14627517757122 | ELIO | GONZALEZ | VA | 90002785177 |
| 14629974991895 | MARY | MENLENDEZ | OK | 21091319749 |
| 14631557391263 | DAVID | CAMBRON | GA | 90003325573 |
| 14631583476224 | TALIA | WIGGINS | GA | 90007955834 |
| 14632141971982 | DARYL | ROQUE | CO | 90007751419 |
| 14637542847956 | LARRY | EVANS | AR | 90012585428 |
| 14642386861938 | EUSEBIO | RAMIREZ | CA | 90006873868 |
| 14642428661958 | HERLINDA | OROZCO | CA | 90014734286 |
| 14645521161958 | RODOLFO | FLORES | CA | 46043205211 |
| 14653861861938 | FERMIN | DIAZ | CA | 90004258618 |
| 14655145155976 | PAULA | PEREZ | CA | 49068701451 |
| 14655897891895 | CRYSTAL | PEREZ | OK | 90011838978 |
| 14656132447956 | MIRNA | VELASQUEZ | AR | 90013491324 |
| 14656371593737 | REX | THOMPSON | OH | 64574683715 |
| 14656521391964 | NICOLE | SHIELDS | NC | 17042545213 |
| 14657462355976 | CATHY | REYES | CA | 49081764623 |
| 14657753191569 | JULIO | ALMANZA | TX | 75077717531 |
| 14657986347956 | OSCAR | RECINOS | AR | 90015139863 |
| 14658155191584 | JESSICA | VILLA | TX | 90013211551 |
| 14661959531687 | MARIA | ORTEGA | KS | 22094389595 |
| 14662282161938 | BRITTANY | POSEY | CA | 90008412821 |
| 14662735891895 | MICHELLE | GRAYSON | OK | 21097227358 |
| 14663219357147 | EDIN | VEGA | VA | 90013922193 |
| 14663596433699 | AMBER | MESSER | NC | 90011025964 |
| 14664197133699 | KARI | LAGOE | NC | 90011861971 |
| 14665125651337 | MICHELLE | MITCHELL | OH | 90014711256 |
| 14666699461936 | BRITTANY | SICKLER | CA | 90012226994 |
| 14669793561938 | DANIEL | CARDONA | CA | 90014747935 |
| 14676454491263 | DERRICK | WILLIAMS | GA | 90008804544 |
| 14676517933699 | CARLOS | MARTINEZ | NC | 90014695179 |
| 14677142955976 | LAURA | FERNANDEZ | CA | 49045771429 |
| 14677332757147 | WILMER | SANCHEZ | VA | 90014433327 |
| 14677517933699 | CARLOS | MARTINEZ | NC | 90014695179 |
| 14679742761958 | KASSANDRA | MCCALL | CA | 90015317427 |
| 14679914691895 | ANGELA | BRADLEY | OK | 90014169146 |
| 14681419851337 | EUGENE | MOORE | OH | 66047224198 |
| 14681856357145 | JUAN | CABRERA | VA | 81053598563 |

| | | | | |
|---|---|---|---|---|
| 14682477261938 | RICKY | THIEL | CA | 46016534772 |
| 14682664755933 | LEANDRO | CONTRERAS | CA | 90006086647 |
| 14684774757147 | ESTELA | PORTILLO | VA | 90010317747 |
| 14684864691569 | VICTORIA | ARENIVAR | TX | 75027418646 |
| 14685894655976 | LARRY | ROMERO | CA | 90015308946 |
| 14686569955976 | ASHLEY | JOHNSON | CA | 90011325699 |
| 14688959951337 | LINDA | INGLES | OH | 90011409599 |
| 14688987957562 | OLGA | ARMENDARIZ | NM | 35590959879 |
| 14689245757147 | CESAR | VALDEZ | VA | 90014052457 |
| 14689595233699 | AUSTRALIA | MCLENDON | NC | 90014695952 |
| 14691374261938 | FANNIE | TAYLOR | CA | 90013363742 |
| 14692182191263 | ROSEANN | HAYWOOD | GA | 90014581821 |
| 14692855191547 | ADRIAN | SALINAS | TX | 90014818551 |
| 14693399191569 | GILBERT | MACIAS | TX | 90006813991 |
| 14693791431635 | KAREN | AYOTTE | KS | 90007087914 |
| 14694438791263 | SHAREIKA | YOUNG | GA | 90014514387 |
| 14697141991569 | JACOB | GALLEGOS | TX | 75006311419 |
| 14697896491895 | ROBERTO | CORREA | OK | 21057978964 |
| 14711623991964 | NAKIA | GREEN | NC | 90003456239 |
| 14712169791895 | DENINA | GREEN | OK | 21012611697 |
| 14712741261938 | ANDRE | JACKSON | CA | 90004117412 |
| 14719213891569 | VERONICA | AGUILAR | TX | 90008602138 |
| 14719434351337 | IRRAEL | MORENO | OH | 90014424343 |
| 14721419791895 | BRITNEY | PRICE | OK | 90014624197 |
| 14723651291263 | QUINN | HOLLINGSWORTH | GA | 14590286512 |
| 14723959791569 | VANESSA | ZAMBRANO | TX | 90011359597 |
| 14726314555976 | ASHLEY | RIVERA | CA | 90014933145 |
| 14726647991569 | VALERIE | ESCAMILLA | TX | 75023526479 |
| 14728731291895 | AMY | CYPERT | OK | 90014617312 |
| 14729258691569 | FELIPE | HERNANDEZ | TX | 90009902586 |
| 14729574461958 | CARLOS | SANTANA | CA | 90000905744 |
| 14729579347956 | PEGGY | BOSWELL | AR | 90014325793 |
| 14731866233699 | JANET | CECIL | NC | 12051558662 |
| 14732524855976 | SAUL | GULLEN | CA | 90012015248 |
| 14732844357147 | ANGEL | LARA | VA | 90013238443 |
| 14733139931687 | SHEILA | KOVACH | KS | 22015761399 |
| 14733688791263 | JOYCE | MILLER | GA | 90001396887 |
| 14734874191327 | JAMES | STEWART | KS | 29044968741 |
| 14735761455976 | CALVIN | CHURCH | CA | 90015317614 |
| 14736826791263 | TIFFANY | RAWLS | GA | 90014778267 |
| 14738866433699 | TAMEKA | NICHOLS | NC | 90014708664 |
| 14741685884347 | TURKESSA | PINCKNEY | SC | 90009126858 |
| 14741773491569 | JOSE | LARA | TX | 90009997734 |
| 14741835933699 | ISAAC | SANCHEZ | NC | 90009878359 |
| 14744519131687 | DYRON | WASHINGTON | KS | 22005405191 |
| 14747774991895 | COREY | MURPHY | OK | 90014617749 |
| 14751826551337 | KAIA | KHAMISI | OH | 90008438265 |
| 14752322355976 | JILL | CLARK | CA | 90014063223 |
| 14754631971923 | BRANDI | GARCIA | CO | 90015216319 |
| 14754738533699 | JESSICA | DELGADO | NC | 90014717385 |
| 14754925991895 | ERRIN | BAKER | OK | 90013879259 |
| 14755213891569 | VERONICA | AGUILAR | TX | 90008602138 |
| 14755891271965 | YESENIA | DEARCEO | CO | 90008538912 |
| 14755997657147 | MIGUEL | MONJE | VA | 90012319976 |
| 14762639391836 | LEVI | WOLSKI | OK | 90011606393 |
| 14763421791569 | GERALD | WILLIAMS | TX | 90014814217 |
| 14763936747956 | XAYSONGKHA | PHOUMIVOUNG | AR | 24014519367 |
| 14765493551337 | KATRINA | HAWKINS | OH | 90002834935 |
| 14765724961958 | ALDO | CISNEROS | CA | 90013807249 |
| 14767324991584 | SAMMY | AMENZAGA | TX | 90008843249 |
| 14773377191895 | RUTH | KIM | OK | 90010593771 |
| 14775841261938 | ERIC | CORONADO | CA | 46062458412 |
| 14777261361938 | MARISELA | LOPEZ | CA | 90011412613 |
| 14782327551337 | BECKY | WILLIAMS | OH | 66003403275 |
| 14782576431447 | ROBERT | SANDLER | MO | 90010895764 |
| 14782648191569 | CARLOS | HOULGUIN | NM | 75000766481 |
| 14784473891569 | TTERESA | MORENO | TX | 90009974738 |
| 14787315733699 | JOSE | REYES | NC | 90011623157 |
| 14787491261958 | JEAN | RONALD | CA | 90012724912 |
| 14787692961938 | MIRELLA | MACIAS | CA | 90013676929 |
| 14789268457147 | DAVID | SANDERS | VA | 81091632684 |
| 14791311351337 | ALANDO | BONNER | OH | 90003183113 |
| 14792123891569 | JESUS | GUTIERREZ | TX | 90013941238 |
| 14793342391263 | ODETTA | HAMPTON | GA | 90012073423 |
| 14793424144356 | MARLENE | HARRIS | MD | 90000594241 |

| 14794128657147 | CHRISTIAN | RODRIGUEZ | VA | 90012161286 |
|---|---|---|---|---|
| 14797818357147 | ALBERTO | PIEDRA | VA | 81032968183 |
| 14797965651337 | ARAMIS | JOHNSON | OH | 90011679656 |
| 14799786333699 | REYNA | HERNANDEZ | NC | 90014727863 |
| 14811249455976 | IDELFONSO | MONDRAGON | CA | 90015182494 |
| 14811453257147 | PEDRO | SANCHEZ | VA | 90015044532 |
| 14811615661938 | ERNESTINA | OROZCO | CA | 90012646156 |
| 14812137555976 | KACHEY | WIMES | CA | 49084341375 |
| 14812291847956 | SYRA | BAKER | AR | 90013332918 |
| 14813944361958 | CRAIG | HEWITT | CA | 46009039443 |
| 14814846991895 | TASHA | ARMSTRONG | OK | 21041768469 |
| 14815956657147 | MARIA | BENITEZ | VA | 90012779566 |
| 14816356255968 | ANGIE | MORALES | CA | 49056213562 |
| 14817286691895 | SCOTT | GUNSELL | OK | 90003942866 |
| 14817535471964 | ANTHONY | HAWKINS | CO | 90006515354 |
| 14817536147956 | NELVA | WARREN | AR | 24048215361 |
| 14817866761938 | JOSE MORALES | MALDONADO | CA | 90014748667 |
| 14819351261997 | ASHLEY | NEWMAN | CA | 90007433512 |
| 14819653491547 | KARLA | PRIETO | TX | 90008056534 |
| 14821394357147 | ANA | GARCIA | VA | 90009433943 |
| 14823583457147 | AMY ROSE | WALLACE | VA | 90015155834 |
| 14823919986463 | MICHELLE | GAMBRELL | SC | 90014489199 |
| 14828946771927 | VICKIE RON | GREENO | CO | 90009409467 |
| 14831423555976 | THALIA | GONZALEZ | CA | 90012814235 |
| 14831433291895 | BOBBY | SISNEY | OK | 90012724332 |
| 14833421255976 | RICHARD L | LAWSON | CA | 90004464212 |
| 14833665991895 | TARA | RAINBOLT | OK | 21094476659 |
| 14834396661958 | MATTHEW | SOLANO | CA | 90015263966 |
| 14834826291895 | JENNIFER | MINOR | OK | 90014618262 |
| 14835621147956 | ROCKY | REXWINKLE | AR | 90015156211 |
| 14835739433626 | ANGEL | BAYNES | NC | 90001087394 |
| 14836694293758 | MONICA | MANSON | OH | 90011686942 |
| 14837361447956 | MATTHEW | WOOD | AR | 24057463614 |
| 14838875361938 | SHANA | COOK | CA | 90012898753 |
| 14843536755976 | JOAN | CAUDILLO | CA | 49088785367 |
| 14843874491569 | CARLOS JESUS | FERNANDEZ CONDE | TX | 90013988744 |
| 14844874391263 | WESLEY | ROBERTS | GA | 14508718743 |
| 14845211461958 | GLENDALEE | CORTEZ | CA | 90005752114 |
| 14847174461958 | JAHAZIEL | HERNANDEZ | CA | 90013591744 |
| 14848741255976 | ROCHE | JOSE | CA | 49097067412 |
| 14851385747956 | THOMAS | ALLEN | AR | 90015513857 |
| 14853775947956 | SHERRY | RELEFORD | AR | 90014787759 |
| 14855343591569 | RAYMOND | DIAZ | TX | 75016303435 |
| 14861198131635 | SANDRA | HERNANDEZ | KS | 90005011981 |
| 14861836785942 | LYNDEE | PHILLIPS | KY | 67062238367 |
| 14862396891263 | MAURICE | PRISTELL | GA | 90013823968 |
| 14863865991895 | MAURO | ORTIZ | OK | 90014618659 |
| 14864889691569 | PATY | LUNA | TX | 75063158896 |
| 14865189655976 | AMIRE | CRUZ | CA | 90013051896 |
| 14866424891263 | ANDRE | DEBLOIS | GA | 14570634248 |
| 14866669691569 | EMILY | BROOKER | TX | 75075976696 |
| 14868571461958 | LEONARDO | LEON | CA | 90010215714 |
| 14871175961938 | TYREE | OULDS | CA | 90012891759 |
| 14871392151337 | SHARON | MCCANTS | OH | 66093773921 |
| 14871886157147 | RKI CLAIMS | SPECIALIST | VA | 90011818861 |
| 14872772761958 | JUAN MIGUEL | BALTAZAR | CA | 90012977727 |
| 14873367271967 | PETE | BOLLANDER | CO | 90004643672 |
| 14873865261938 | ANGELA | BENITEZ-CAYETANO | CA | 90015278652 |
| 14873984357147 | RILMA | ZENTENO | VA | 90005799843 |
| 14874161833699 | BRANDON | WALLACE | NC | 90014741618 |
| 14874544757147 | LUIS | CASTANEDA | VA | 90013315447 |
| 14875939691569 | JAVIER | ROMERO | TX | 75025019396 |
| 14879252293732 | TIMOTHY | DEVOISE | OH | 90013352522 |
| 14881278457125 | ANELSY | MONTES | VA | 90010672784 |
| 14881336861958 | MARIA | FLORES | CA | 90013143368 |
| 14882252657147 | CARLOS | RIVERA | VA | 81093935226 |
| 14885682951337 | LILIA | RODRIGUEZ | OH | 90013796829 |
| 14887989947956 | JILL | WILLIAMS | AR | 90010299899 |
| 14889975861958 | YOLANDA | TAPIA | CA | 90002299758 |
| 14891965691569 | RICARDO | HERNANDEZ | TX | 90011359656 |
| 14892925361958 | GERARDO | DELGADO MADRID | CA | 46071399253 |
| 14894395461958 | CAROL | HASSLER | CA | 90012713954 |
| 14896392333699 | ANTONIO | GARLAND | NC | 90014743923 |
| 14896975147956 | ROBERT | HUFF | AR | 90011089751 |
| 14898166891263 | DERRYL | GREEN | GA | 90011941668 |

| 14898875961938 | HAYDEN | MCNEER | CA | 90014748759 |
|---|---|---|---|---|
| 14899635647956 | DYLAN | ODOM | AR | 90013096356 |
| 14913216733699 | EPHRAIM | GREEN | NC | 90014752167 |
| 14913258161938 | ROBERTO | MARQUEZ | CA | 46023762581 |
| 14913333991895 | WILLIAM | REDDELL | OK | 90012623339 |
| 14916442233699 | BRANDON | BABER | NC | 90014754422 |
| 14917167791895 | ROBERT | ROBLES | OK | 90001581677 |
| 14917591351337 | DARLENE | LEMING | OH | 90012975913 |
| 14918472451337 | KAITLIN | WARE | OH | 90005134724 |
| 14919746891569 | NICHOLAS | OHARA | TX | 90009097468 |
| 14922475161938 | ANGEL | GONZALES | CA | 90014894751 |
| 14923813833699 | SHEILA | BURTON | NC | 90014758138 |
| 14925423491895 | GARY | STANPHILL | OK | 90011974234 |
| 14927799891869 | MICHAEL | LOBMEYER | OK | 21064397998 |
| 14932278691569 | MARIA | PAYAN | TX | 90014802786 |
| 14932934157147 | MARINA | ANARIBA | VA | 90012599341 |
| 14934216991569 | MANUEL | YANEZ | TX | 75026952169 |
| 14935584891569 | JESSICA | BELMONTE | TX | 90008375848 |
| 14937167261984 | ELIZABETH | DIAZ | CA | 46041011672 |
| 14937695151337 | DEREK | MOORE | OH | 66057506951 |
| 14942246461938 | JOSHUA | DOZAL | CA | 90003152464 |
| 14943534357147 | ANGELA | ZAPATA | VA | 90015305343 |
| 14943591531635 | AMBER | PALMITIER | KS | 22069865915 |
| 14948885561938 | SUGIERY | MORALES | CA | 90014878855 |
| 14951182991569 | OSCAR | CONTRERAS | TX | 90013941829 |
| 14952313657147 | JANNICE | DANIEL | VA | 90009813136 |
| 14954142255976 | TRUDIE | MCDUFFY | CA | 90010761422 |
| 14957269391827 | STEPHANIE | WILLIAMS | OK | 90007682693 |
| 14958161591569 | ALBA | VILLELA | TX | 90003311615 |
| 14958264255976 | ALONA | ANDERSON | CA | 90015392642 |
| 14958414161993 | WES | STEWART | CA | 46090014141 |
| 14964494851337 | KYLE | RICHARDSON | OH | 66088184948 |
| 14965254591569 | YVETTE | ADAME | TX | 90011182545 |
| 14966615591569 | MONIQUE | BENDZUS | TX | 90012716155 |
| 14966627557147 | ETHAN | FADLEY | VA | 81032646275 |
| 14966674147956 | ELIZABETH | GUZMAN | AR | 24011316741 |
| 14967441991569 | MARIELA | LOPEZ | TX | 90013084419 |
| 14968264257147 | TINIKA | SHELLINGTON | VA | 90002552642 |
| 14968375161938 | ANA | CATALAN | CA | 46093203751 |
| 14971575691895 | ANDREA | PIERSON | OK | 90012815756 |
| 14972783651337 | SONYA | ERWIN | OH | 90013707836 |
| 14976816391569 | CATALINA | RODRIGUEZ | TX | 75006448163 |
| 14977553147956 | AMBER | PADILLA | AR | 90014515531 |
| 14977925247956 | KAMILAH | RELEFORD | AR | 90008429252 |
| 14985462861958 | ANGELA | THUNSTROM | CA | 46052364628 |
| 14985915661938 | ROGELIO | PINA | CA | 90014749156 |
| 14986889891899 | PATRICK | CONMY | OK | 21033568898 |
| 14988693591569 | ROCIO | LUJAN | TX | 90011416935 |
| 14991539933699 | PAMELA | AUTRY | NC | 12061995399 |
| 14992682791569 | ALICIA | PINALES | TX | 90014836827 |
| 14994522151337 | MATTHEW | URIAH | OH | 90014385221 |
| 14994864431635 | LILIA | LOPEZ | KS | 90007178644 |
| 14995626557147 | TESFAYE | BIRHANU | VA | 90010276265 |
| 14997517191927 | DIRTY WORK | DIRTY WORK | NC | 17083235171 |
| 14997541461958 | RANDY | PERKINS | CA | 90006895414 |
| 14998234951337 | MATTHEW | HARRIS | OH | 90013092349 |
| 14998243557147 | AKPALOU | KUDIO | VA | 90000692435 |
| 14999995591578 | MARIA ELENA | FELIX | TX | 90004119955 |
| 15113768955948 | ROMAN | DE LA ROSA | CA | 49004947689 |
| 15115665761958 | SIRIS | TRAVETT | CA | 90005066657 |
| 15115776291569 | GABRIELA | GOMEZ | TX | 90011957762 |
| 15116691361958 | MARIA | LOPEZ | CA | 90006906913 |
| 15117213833647 | THOMAS | MYERS | NC | 90001112138 |
| 15117631655976 | PATRICIA | GONZALES | CA | 49086256316 |
| 15118227291263 | SHERICE | JACKSON | GA | 90006552272 |
| 15118317757147 | ABANOUB | ABDEL SAYED | VA | 90012483177 |
| 15118679247956 | AMYE | GREENE | AR | 90005306792 |
| 15119325361938 | TERERSA | KNIGHT | CA | 90005353253 |
| 15119769891895 | PAUL | CALDERON | OK | 90003137698 |
| 15126558955976 | RAMON | MEZA | CA | 90014805589 |
| 15126868555976 | DULCE | DIAZ | CA | 90010828685 |
| 15126956861958 | MAGGIE | ESTRADA | CA | 46081219568 |
| 15128771955976 | AUBURAN | GREEN | CA | 90007407719 |
| 15129152686454 | JIMMY | SISK | SC | 90015221526 |
| 15129711291263 | ERIC | SALLES | GA | 14504017112 |

| 15131655151357 | DR J TYLOR | THOMPSON | OH | 66070156551 |
|---|---|---|---|---|
| 15132192691399 | ROBERT | MABRY | KS | 29007541926 |
| 15134838491895 | LOURDES | GALLARDO | OK | 90010508384 |
| 15135547991895 | KALYN | BURKHAM | OK | 90015085479 |
| 15135961191263 | JOSHUA | MITCHELL | GA | 90013189611 |
| 15135972291569 | MARIA | ORTIZ | TX | 75021329722 |
| 15137364755976 | LINDA | SATOYO | CA | 90005773647 |
| 15138121861958 | RENATO | CAYABYAB | CA | 90011061218 |
| 15138859357147 | DELMER | RUBIO | VA | 81059678593 |
| 15141246261958 | JENNIFER | RODRIGUEZ | CA | 90003802462 |
| 15141928991569 | IRENE | RODRIGUEZ RAMIREZ | TX | 90013029289 |
| 15141994291263 | ANITA | SADDLER | GA | 90006949942 |
| 15145198361938 | KYRA | PORTER | CA | 90006981983 |
| 15145426491895 | JOSEPH | HEIDENREICH | OK | 90009234264 |
| 15146397555976 | TARA | BULK | CA | 90014623975 |
| 15148258691895 | SHELLEY | ATCHLEY | OK | 90011022586 |
| 15152863631687 | TERESA | SOTELO-RAMIREZ | KS | 90014878636 |
| 15154198355976 | GLORIA | RIVAS | CA | 90012501983 |
| 15155714391569 | LAURA | MOSTYN | TX | 75027087143 |
| 15157892455976 | LORENZO | MENDOZA | CA | 90010828924 |
| 15158429191569 | MARIA | ARMIDARIZ | NM | 75090974291 |
| 15158925157147 | ANA | MONTES | VA | 81086219251 |
| 15159451893725 | WILLIE | WRIGHT JR | OH | 64515984518 |
| 15161314855948 | LORALIE | ROUSEY | CA | 49017063148 |
| 15161622157147 | ERNESTINA | QUINTANO | VA | 90010176221 |
| 15161727991263 | TINA MARIE | WILSON | GA | 90010537279 |
| 15162358457147 | ANABELLA | GUDIEL | VA | 81039373584 |
| 15163657291263 | COOBY | SAUTHERFILLED | GA | 90014936572 |
| 15164594844322 | ABA | CUS | MD | 90015595948 |
| 15164896391524 | SAMUEL | CAMPOS | TX | 90013248963 |
| 15165548391569 | BREANAD | GONZALES | TX | 90013395483 |
| 15165614261958 | ALEJANDRA | SOLEDA | CA | 90012556142 |
| 15166158991895 | KAREEN | PERRY | OK | 90003681589 |
| 15166356591569 | MARIA | DURAN | TX | 75035993565 |
| 15167164455976 | MICHAEL | COOK | CA | 90010331644 |
| 15167211157147 | JOSE | ARGETA | VA | 90012732111 |
| 15167616691895 | ROBERT | JONES | OK | 90015326166 |
| 15167623291895 | TAYLOR | PERRY | OK | 90014096232 |
| 15168219991569 | MARIA | OCONNER | TX | 90007822199 |
| 15169799255948 | JEANETTE | BAUTISTA | CA | 90012277992 |
| 15172788491263 | MAYFER | HERNANDEZ | GA | 90013967884 |
| 15174771957147 | MODESTA | MENBRENO | VA | 90014407719 |
| 15176559531447 | ANNETTE | GONZALEZ | MO | 90006205595 |
| 15176575191895 | KEISHIA | MANORE | OK | 21006235751 |
| 15182715791263 | KELLY | CUMMINGS | GA | 90005727157 |
| 15182943531687 | CIERA | PHILLPS | KS | 90014879435 |
| 15185818491569 | SANDRA | ZARAGOZA | TX | 75077378184 |
| 15188464355936 | BEN | WOODS | CA | 48076524643 |
| 15189324855948 | RON | MEEKER | CA | 90011333248 |
| 15191438191895 | TYLER | ARCHER | OK | 90011884381 |
| 15191668355987 | JESSIE | CONLEY | CA | 49083236683 |
| 15193899991895 | WARDELL | BRADLEY | OK | 90015158999 |
| 15194593991569 | CRUZ AIDE | ROMAN | TX | 90003435939 |
| 15197659761958 | VENUSTIANO | GONZALEZ ORTIZ | CA | 46074006597 |
| 15197869591895 | ISOLINA | QUEME | OK | 90008088695 |
| 15197872355976 | EDGAR | RUIZ-RIOS | CA | 90012528723 |
| 15199216561925 | ALEJANDRO | ZAVALA | CA | 46019782165 |
| 15211147257147 | GLORIA | GUADRON | VA | 90002861472 |
| 15216174957133 | EVELIN | SANCHEZ | VA | 90008491749 |
| 15216182591895 | CARLOS | GUERRERO | OK | 90001561825 |
| 15216447783288 | DIMITRI | KOUADIO | TX | 90014124477 |
| 15216843331676 | MICHELLE | LANE | KS | 22060688433 |
| 15217127757147 | AZEDDINA | ABOULHAJ | VA | 90014481277 |
| 15217173457147 | ANDREW | ELLIS | VA | 90014521734 |
| 15218891833654 | WYKEETA | HOLST | NC | 90014088918 |
| 15219759157147 | JAMES | SMITH | VA | 90012787591 |
| 15221179791569 | ISIDRO | MONTELONGO | TX | 90010661797 |
| 15225134591895 | SHERRY | MARTIN | OK | 90011051345 |
| 15226797691569 | FELIX | VILLA | TX | 90006047976 |
| 15227778591263 | ANDREA | BRITELL | GA | 90010907785 |
| 15228591431687 | RAMON | RUIZ-LAVIN | KS | 22067895914 |
| 15229854561958 | JOHN | GANDY | CA | 90012268545 |
| 15231763157147 | JOEL | ZELAYA | VA | 81038907631 |
| 15232888261958 | AURORA | HERRERA | CA | 90008278882 |
| 15235796941255 | LAYLA | FERBEY | PA | 90007467969 |

| 15236842255952 | ANA | AVALOS | CA | 90005438422 |
|---|---|---|---|---|
| 15237238831687 | CARISSA | VINCE | KS | 22018102388 |
| 15238179791569 | ISIDRO | MONTELONGO | TX | 90010661797 |
| 15239873991263 | MARQUITA | SMALL | GA | 90014778739 |
| 15241967931687 | SUSAN | STADTLANDER | KS | 90014889679 |
| 15247436931687 | AMPARO | LUERA | KS | 90014784369 |
| 15247873491569 | GUILLERMINA | ROBERTS | TX | 90013408734 |
| 15248422131687 | ALVIN L | HUBBARD | KS | 22048394221 |
| 15255767991844 | AMEISHA | WAGNER | OK | 90013587679 |
| 15256638657147 | MIRNA | MORALES | VA | 90013886386 |
| 15258693191554 | LORENA | NATVIDAD | TX | 90010016931 |
| 15261987471935 | CHERYL | CORRIEA | CO | 90001259874 |
| 15262316193724 | BRANDEN | CALHOUN | OH | 64510463161 |
| 15262758561958 | CHRISTIAN | PONCE | CA | 90010957585 |
| 15264754891895 | SEAN | HATHCOCK | OK | 90000177548 |
| 15265721891895 | TAMIRA | AUGUSTINE | OK | 90014917218 |
| 15269421191895 | EMILY | FREEMAN | OK | 21020164211 |
| 15269457791895 | STEPHAN | JONES | OK | 90013304577 |
| 15271679391895 | JEFFERY | HARRIS | OK | 90014096793 |
| 15274375731687 | RAMON | HUERTA | KS | 90014903757 |
| 15275542791569 | BEATRIZ | RODRIGUEZ | TX | 90012275427 |
| 15276146455976 | LILIA | AGUILAR | CA | 49057501464 |
| 15276175857562 | MARIBEL | NUNEZ | NM | 90012661758 |
| 15276337857147 | JUAN | BARROSO | VA | 90013223378 |
| 15277375731687 | RAMON | HUERTA | KS | 90014903757 |
| 15278584131497 | TAMIKA | RIVERS | MO | 90002955841 |
| 15279113757147 | KYAW | AYE | VA | 90010771137 |
| 15281647455948 | SANDRA | SARAVIA | CA | 90007076474 |
| 15282949391569 | ITZEL | GOMEZ | TX | 75086019493 |
| 15284394857147 | LUIS | BARILLAS | VA | 90012143948 |
| 15284481355976 | ANGELIQUE | LUNA | CA | 90012094813 |
| 15288948857147 | JOHANNA | BONILLA | VA | 90013999488 |
| 15291428755999 | MICHELLE | CELAYA | CA | 90001374287 |
| 15292872661938 | ERNESTO | LUNA | CA | 90005118726 |
| 15295995791569 | BLANCA | SANDOVAL | TX | 90014409957 |
| 15297596691569 | JENNIFER | KIHARA | TX | 75005275966 |
| 15297825771966 | SEAN | BURRITT | CO | 32016108257 |
| 15298681472435 | RICARDO | CARTER | PA | 51010366814 |
| 15311241191895 | BRITTANY | MITCHELL | OK | 90012012411 |
| 15312441891895 | DEE | HENDRIX | OK | 90010914418 |
| 15318397991263 | JAKEYA | PEASE | GA | 90012683979 |
| 15318748555976 | BRYAN | WOODARD | CA | 90012817485 |
| 15319225557147 | EDWIN | DELGADO | VA | 90002302255 |
| 15319615391895 | TIANDRE | NICHOLS | OK | 90014956153 |
| 15321927447956 | CHASITY | COX | AR | 90014599274 |
| 15323851457145 | ELIZABETH | MONTANO | VA | 81063798514 |
| 15324134131687 | PATRICIA | CRUZ | KS | 90003491341 |
| 15326691161938 | ANDY | YANG | CA | 46086576911 |
| 15328494393725 | ANGEL | FARORS | OH | 90001604943 |
| 15331165547956 | KENNETH | WALTERS | AR | 24085131655 |
| 15331346961958 | RUBEN | MEMIJE | CA | 46082273469 |
| 15331453491554 | ROSA | URRUTIA | TX | 90003614534 |
| 15335475491569 | JOSE | CONDE | TX | 90007654754 |
| 15336118447956 | MARGARITO | JUAREZ | AR | 90002711184 |
| 15338962231687 | RONALD | DAVILA | KS | 90014909622 |
| 15339711447956 | STACY | BROOKS | AR | 24044567114 |
| 15339969391964 | SESLY | CHAVIS | NC | 90011499693 |
| 15341457857147 | JAVIER | SALAZAR | VA | 81073184578 |
| 15344692991569 | LOURDES | ROJAS | TX | 90014526929 |
| 15345818893732 | ERIC | LANDERS | OH | 64569068188 |
| 15345837131687 | RONNIE | KINNAMON | KS | 22090678371 |
| 15348391391895 | GABRIEL | VAZQUE | OK | 90006333913 |
| 15352532847832 | MICHAEL | RICE | GA | 90008545328 |
| 15352788191346 | CHUCK | MORSS | KS | 29090557881 |
| 15354254454133 | DREYLON | NELSON | OR | 90014492544 |
| 15355752857164 | JAIME | ORELLANA | VA | 90001007528 |
| 15356814757147 | DORA | CHAVEZ | VA | 90006558147 |
| 15357777991895 | DONALD | SNELL | OK | 21096427779 |
| 15366939161958 | JAIRO | SILLAS | CA | 90012619391 |
| 15371497991569 | NATALIE | GUTIERREZ | TX | 90010984979 |
| 15371762155933 | RACHEL | WEST | CA | 90011857621 |
| 15372864791586 | JOSE | GARCIA | TX | 90007098647 |
| 15373217791895 | PAULA | GRADNEY | OK | 21001782177 |
| 15375427155976 | JESUS | CALDERON QUEZADA | CA | 90010024271 |
| 15375981155936 | FELIX | GARCIA | CA | 90012349811 |

| | | | | |
|---|---|---|---|---|
| 15378511891895 | TIMOTHY | WHITE | OK | 90010795118 |
| 15378584557147 | JERFERSON | BATEN | VA | 90009945845 |
| 15384735564183 | M | A | IA | 90013857355 |
| 15384915655976 | MARIA | CORRENTE | CA | 90013099156 |
| 15385277355976 | JUSTINA | MARQUEZ | CA | 90013152773 |
| 15388195154152 | RON | MOYE | OR | 90011891951 |
| 15397261761958 | RON | ANDERSON | CA | 46006342617 |
| 15411376484347 | DAVID | LARUSSA | SC | 90012463764 |
| 15411393491263 | BEVERLY | HIEZELLEMAN | GA | 90012843934 |
| 15411667561958 | KINDRA | JAYSON | CA | 46031206675 |
| 15413855147956 | STACEY | SISCO | AR | 24001478551 |
| 15414839957147 | GLORIA | WILLIAMS | VA | 90010718399 |
| 15416491757147 | WALTER | CORDERO | VA | 90014664917 |
| 15416613391569 | LUIS | NUNEZ | TX | 90012016133 |
| 15418244357147 | FAUSTINA | MOLINA | VA | 90015192443 |
| 15418284891569 | HECTOR | PIEDRA | TX | 75099062848 |
| 15423676633668 | RICK | MCLEAN | NC | 90009896766 |
| 15427455655976 | ADELA | GONZALEZ | CA | 49035204556 |
| 15429486861958 | SHANTRICE | POSEY | CA | 90012784868 |
| 15434575364183 | ROB | SKOKAN | IA | 90010145753 |
| 15436418561958 | OLNI | CALLAHAN | CA | 90003444185 |
| 15438437191895 | TONYA | NICKLES | OK | 21031524371 |
| 15438777157147 | ANDREA | SUAREZ | VA | 90010247771 |
| 15441148991895 | JOSE | GUERRERO | OK | 90010901489 |
| 15441158957147 | MARVIN | GRIFFIN | VA | 90012881589 |
| 15442223661938 | RENZZO | RAMIREZ | CA | 90006012236 |
| 15444767255976 | PATRICIA | CASILLA | CA | 90008277672 |
| 15447777791263 | ASHLEY | WRIGHT | GA | 90011007777 |
| 15447972757147 | DESEAN | JOSEPH | VA | 90014239727 |
| 15451349991836 | MELLISE | ZACHARY | OK | 90005533499 |
| 15457624455976 | MARIAH | MORENO | CA | 90015166244 |
| 15459813191895 | TERRY | FUGATE | OK | 21060598131 |
| 15461322857147 | MIRIAN | ALVERTO | VA | 81040033228 |
| 15462471257147 | BENJAMIN | RAMIREZ | VA | 90001804712 |
| 15464126757199 | MARCOS | REYES | VA | 90012231267 |
| 15464533561958 | LAURA | BOZO | CA | 90012245335 |
| 15465263455976 | ODULIA | GUTIERREZ | CA | 90005342634 |
| 15467155657147 | CARMEL | JOHNSON | VA | 90012191556 |
| 15467856861958 | PATRICIA | LONGUINES | CA | 90011518568 |
| 15468547431687 | MARLENE | BROOKS | KS | 90014935474 |
| 15469365755976 | RAFAEL | ALCASAR | CA | 90010833657 |
| 15469843691569 | ISABEL | LOPEZ | TX | 90013258436 |
| 15472146157147 | JUAN | HERRERA | VA | 81005291461 |
| 15472392361938 | MARIA | HERNANDEZ | CA | 46066753923 |
| 15473131591569 | LUZ MARIA | REYES | TX | 90014161315 |
| 15477797761958 | MELISSA | PAYAN | CA | 90010377977 |
| 15482664761938 | ANNA | COTA | CA | 90000566647 |
| 15484889891569 | DAVID | GOMEZ | NM | 90000418898 |
| 15491934131687 | ASHLEY | MEYER | KS | 90009369341 |
| 15494759157147 | JAMES | SMITH | VA | 90012787591 |
| 15494864961958 | ARTURO | RAMIREZ | CA | 90012648649 |
| 15494988991944 | KENISHA | TUNLEY | NC | 90001419889 |
| 15496116191838 | MIGUEL | MARTINEZ | OK | 90009781161 |
| 15497364347956 | JAMES | ROBB | AR | 90010393643 |
| 15498682991895 | LEONEL | AVILA | OK | 90015136829 |
| 15499823631687 | BRETT | MOORE | KS | 90002958236 |
| 15511712261958 | LEILA | ROSALES | CA | 90008707122 |
| 15521756231676 | CHANCE | HAINS | KS | 90007487562 |
| 15522181791573 | ANGELICA | MARTINEZ | TX | 90011841817 |
| 15528619561958 | GEOVANI | ARADILLAS MANTA | CA | 90003806195 |
| 15528678631687 | JEREMIAH | EDMISTON | KS | 90014946786 |
| 15529556947956 | JENNIFER M | GARTRELL | AR | 90008495569 |
| 15529916191573 | IRASEMA | RAMIREZ | NM | 75088619161 |
| 15532469484375 | DALE | BOOKER | SC | 90008194694 |
| 15533687661958 | WILLIAM | RASMUS | CA | 90012416876 |
| 15533754691895 | KERI | LYNCH | OK | 90011147546 |
| 15535814961958 | ENES | PARRA | CA | 90013548149 |
| 15536151957147 | DANIEL | MENDOZA | VA | 81040141519 |
| 15536337391895 | DENNIS | WARFEL | OK | 90014503373 |
| 15536943461938 | DAVID | ORTIZ | CA | 46091779434 |
| 15537456461958 | MAX | SAMUELS | CA | 46065304564 |
| 15538566291569 | MARIA | URIBE | TX | 90013435662 |
| 15539944691569 | MARIA | GARDEA | TX | 90000229446 |
| 15545854591263 | JIM | NOTE | GA | 90010688545 |
| 15545944691895 | ANGEL | MORENO | OK | 90011299446 |

| 15546188257147 | CARLOS | CABRERA | VA | 90012881882 |
|---|---|---|---|---|
| 15547892455976 | BRIANA | WILLIAMS | CA | 90013728924 |
| 15548856357147 | JUAN | CABRERA | VA | 81053598563 |
| 15549332961958 | BARTOLO | TOLERO | CA | 90003203329 |
| 15551897531687 | ROBERTA | DAVILA | KS | 90012708975 |
| 15552924761972 | ERIC | JAGGARS | CA | 90005169247 |
| 15554756391263 | XARIER | JACKSON | GA | 90007887563 |
| 15556945457147 | MARLON | VASQUEZ | VA | 90011899454 |
| 15558315461958 | LEANDRO | CAMPOS | CA | 90007613154 |
| 15559613361958 | ESPERANZA | CASILLOS | CA | 90013616133 |
| 15563229991895 | TONYA | MORRIS | OK | 90008122299 |
| 15563832947956 | DARRA | RINGLEN | AR | 90013018329 |
| 15564337391895 | JERRY | HAMILTON | OK | 90013363373 |
| 15567436291895 | HERMAN | BURRELL | OK | 90009104362 |
| 15567595191569 | ROCIO | SOTO | TX | 90009005951 |
| 15568769457147 | MARIA | GARCIA | VA | 90010837694 |
| 15569653455976 | JOSE | CORONADO | CA | 90006366534 |
| 15571142891569 | DORA | ESPINO | TX | 90005031428 |
| 15571178361958 | STEVEN | BLOCKER | CA | 90011041783 |
| 15572511491266 | LESLIE | BOSTIC | GA | 90012455114 |
| 15572594391263 | WILLIAM | MILES | GA | 90014945943 |
| 15573188457147 | HEBER | REYES | VA | 90014961884 |
| 15575816757147 | SILVIA | ADAIR | VA | 90014628167 |
| 15576425155976 | KYLIE | LALYER | CA | 90003994251 |
| 15577263491569 | MARIALUISA | ORTIZ | NM | 75014702634 |
| 15579841891569 | FRANCES | GONZALEZ | TX | 90005538418 |
| 15581678391895 | SUSAN | COOPER | OK | 21057866783 |
| 15584191657147 | CARLOS | LINARES | VA | 90009161916 |
| 15585859891895 | GEORGEANNA | ROOKS | OK | 90000838598 |
| 15587165857147 | OSIA | OLDS | VA | 90014471658 |
| 15588536891993 | MILTON | VEGA | NC | 90013405368 |
| 15591778391895 | ANDREW | CARTER | OK | 90013167783 |
| 15592595591584 | MIGUEL | BACIO | TX | 90012415955 |
| 15595278531687 | CYNTHIA | BARRERA | KS | 90011072785 |
| 15595558257147 | BETY | CHAVEZ | VA | 90010435582 |
| 15597798331687 | MARCO | VILLARREAL-CORDERO | KS | 90014987983 |
| 15599217831687 | JOHNATHON | GREEN | KS | 90003402178 |
| 15599227961938 | CYNTHIA | LANCASTER | CA | 46091352279 |
| 15614849747956 | DANIEL | FREEMAN | AR | 90012978497 |
| 15615972461938 | CRISTINA | ELLIS | CA | 46065119724 |
| 15624293255976 | RICHARD | GONZALES | CA | 90014252932 |
| 15624834331687 | TROY | DAVIS | KS | 90007028343 |
| 15627142157147 | PEDRO | VILLATORO | VA | 90010841421 |
| 15629135691263 | WALTER | OCHOA | GA | 90001311356 |
| 15629237257147 | MAYRA | AGUILAR | VA | 90014362372 |
| 15629553561958 | ROBERTO | HERNANDEZ | CA | 46006125535 |
| 15629582191549 | ROBERTO | HERRERA | TX | 75017155821 |
| 15633596457147 | JUAN | JUAREZ | VA | 90008655964 |
| 15634294557147 | JOHN | GRAVES | DC | 90011782945 |
| 15634869461936 | ADELINA | MONTEJO | CA | 46002088694 |
| 15635363457147 | TRACEY | AUGUSTIN | DC | 90014163634 |
| 15638832455976 | CRYSTAL | ALVARADO | CA | 90007808324 |
| 15641618955938 | ROBERTO | NAVARRO | CA | 90008696189 |
| 15646292191569 | ALEJANDRO | AVILA | TX | 90014972921 |
| 15646389161958 | BARION | RAMIREZ | CA | 90012223891 |
| 15648326291569 | ARTURO | CARRION | TX | 90014693262 |
| 15653362961925 | EBONY | JOHNSON | CA | 90012043629 |
| 15655182457147 | MEDARDO | ROJAS | VA | 90010841824 |
| 15656973461958 | KENDRA | STRINGFELLA | CA | 46091299734 |
| 15658492861938 | HARRY | DREYER | CA | 46005934928 |
| 15658965391927 | JOHN | WILLIAMS | NC | 90008989653 |
| 15665232391569 | GEORGE | ROMAN | TX | 90010662323 |
| 15669543131687 | MARICELA | RAMIREZ | KS | 22041645431 |
| 15669592593725 | CARL | DILLIAN | OH | 90002725925 |
| 15669956884347 | DANIELLE | FICKLING | SC | 90014679568 |
| 15669972691263 | CURTIS | ROBINSON | GA | 90013929726 |
| 15675354957147 | JOSE | LEON | VA | 90009893549 |
| 15676414361924 | JOSE | CABEZAS | CA | 90013774143 |
| 15676886657147 | FRANCIS | QUAO | VA | 81093158866 |
| 15681197157562 | JORDAN | CRAINE | NM | 90012611971 |
| 15681758491895 | NATHAN | BALDEON | OK | 90010017584 |
| 15682152761958 | ROLANDO | ALFONSO | CA | 46003811527 |
| 15684223757147 | DIMAS | OROZCO | VA | 81064082237 |
| 15686354347836 | MARITA | EVANS | GA | 14014653543 |
| 15686892957147 | JULIO ALBERTO | MELENDREZ | VA | 90011758929 |

| 15687316155976 | SARINA | GARCIA | CA | 90013813161 |
|---|---|---|---|---|
| 15689526957145 | LAURA | NAVARRO | VA | 81007605269 |
| 15691564391263 | FLORICEL | MORALES PEREZ | GA | 90006445643 |
| 15692785491234 | SARAH | HOLTON | GA | 14572047854 |
| 15694859491569 | KARINA | PERALES | TX | 90011178594 |
| 15697682591569 | MIGUEL | GONZALEZ | TX | 90014156825 |
| 15699364557147 | ASHTYNE | REESE | VA | 90013703645 |
| 15699685133668 | CARL | POTEAT | NC | 90014816851 |
| 15714852257147 | IRIS | TORRES | VA | 90013468522 |
| 15714895291895 | RUDY | PERAZA | OK | 90014098952 |
| 15717613361958 | ESPERANZA | CASILLOS | CA | 90013616133 |
| 15718141331687 | OLGA | VALENZUELA | KS | 90012771413 |
| 15722863555942 | ALYCIA | OVALLE | CA | 90014168635 |
| 15723554461958 | SSIETSE | BOERSMA | CA | 46091555544 |
| 15724314431687 | SHANNON | SIMONIN | KS | 90008903144 |
| 15724343655976 | MANUEL | TOREES | CA | 90008673436 |
| 15724763551545 | JAUN | JUAREZ | IA | 90013787635 |
| 15724966857147 | ROSA | MARIA | VA | 90014809668 |
| 15726438855976 | ELVIS | SOLANO | CA | 90014714388 |
| 15726864661938 | ESTEBAN | ACOSTA | CA | 46005788646 |
| 15729192171965 | MERIBETH | CAMPAU | CO | 90008931921 |
| 15729771755976 | JOHN | CEDILLO | CA | 90014847717 |
| 15738426661957 | SANDRA | BORRUEL | CA | 46095644266 |
| 15739426661957 | SANDRA | BORRUEL | CA | 46095644266 |
| 15741348657147 | KAMRAN | UDDIN | VA | 90011613486 |
| 15742578731687 | ERIC | EXTON | KS | 90014995787 |
| 15743661441265 | DAVID L | LUGAR | PA | 51017236614 |
| 15744754691569 | GERARDO | GUTIERREZ | NM | 75053417546 |
| 15745347791263 | DAJUAN | BAUL | GA | 90014813477 |
| 15747139955976 | PAUL | MEDINA | CA | 49090651399 |
| 15747491161958 | ANTONIO | CORZO | CA | 46009214911 |
| 15748274991569 | PEDRO | HERNANDEZ | TX | 90006632749 |
| 15751314991569 | BEATRIZ | ARGUELLES | TX | 90014123149 |
| 15753427591895 | EMILIO | TREJO | OK | 90015184275 |
| 15754168457147 | ALEXY | RUBIO | VA | 90001441684 |
| 15756664541284 | LINDSAY | JONES | PA | 51092186645 |
| 15757372991895 | DWARNETTA | JOHNSON | OK | 90014773729 |
| 15757889931687 | PATTIE | SHUMATE | KS | 90012988899 |
| 15761923591569 | CESAR | MARTINEZ | TX | 90013329235 |
| 15762585147956 | ZORA | KENDALL | AR | 24057625851 |
| 15768388991885 | JOSE | MANUEL | OK | 90008763889 |
| 15768455255976 | RAUL | DOMINGUEZ | CA | 90014614552 |
| 15769923555976 | MARTHA | GOSMAN | CA | 90001089235 |
| 15772363957147 | JOSHUA | TYRE EDWARDS | VA | 90009643639 |
| 15773257161938 | MARCOS | CASAS | CA | 90012592571 |
| 15773837355933 | OSCAR | BARRON | CA | 48009748373 |
| 15775526593725 | YOLANDA | BOHANNON | OH | 90011815265 |
| 15775883261987 | EARL | HUEY | CA | 46065868832 |
| 15776413757147 | MARIO | ORELLANA | VA | 90013644137 |
| 15777288957147 | BARBARIA | CRAFT | VA | 90001462889 |
| 15777742857147 | ABIGAIL | GIRON | VA | 90015277428 |
| 15778832155976 | ERIC | GUTIERREZ | CA | 90012988321 |
| 15783421631687 | JUSTIN | ARNETT | KS | 90010814216 |
| 15786758247956 | ANN | DUGGER | AR | 24003157582 |
| 15788446791569 | JOSE | CORONA | TX | 75043714467 |
| 15788849961938 | EBONY | WARD | CA | 46052758499 |
| 15789237647956 | AMANDA | WHITSETT | AR | 24073462376 |
| 15789957331687 | STEVI | NOVAK | KS | 90015009573 |
| 15792712955976 | BRITTNI | PELLUM | CA | 49073837129 |
| 15795455257147 | MARICRUZ | QUINTEROS CABRERA | VA | 90013614552 |
| 15812752791823 | JORGE | RODRIGUEZ | OK | 90013977527 |
| 15812822391895 | RAY | ELMORE | OK | 21086058223 |
| 15815628855932 | JOSE | VEGA | CA | 90002436288 |
| 15819337461958 | PAUL | VAZQUEZ | CA | 46031973374 |
| 15821383557147 | JESUS | BACA | VA | 81002453835 |
| 15823929325395 | JULIO | GARCIA | WA | 90015489293 |
| 15829934161958 | JAMES | HODGES | CA | 90014299341 |
| 15833557761986 | RAMIRO | LOPEZ | CA | 46001615577 |
| 15834756831687 | HASSANI | MURILLO | KS | 90015007568 |
| 15835496591836 | REBECCA A | GONZALEZ | OK | 90000814965 |
| 15837334891569 | MEGHAN | MORAN | TX | 90006873348 |
| 15844637191569 | KELLY | GONZALEZ | TX | 75007856371 |
| 15844797391895 | DEVAIRON | GREY | OK | 90012767973 |
| 15846151761958 | MARY | GRIMES | CA | 46072541517 |
| 15848645861938 | JESUS | ARGUELLO | CA | 90002436458 |

| 15853274457147 | CASTO | CAMACHO | VA | 81041722744 |
|---|---|---|---|---|
| 15853957331687 | STEVI | NOVAK | KS | 90015009573 |
| 15855754691895 | KERI | LYNCH | OK | 90011147546 |
| 15858636244353 | DONNA | CAMPBELL | MD | 90014846362 |
| 15862957331687 | STEVI | NOVAK | KS | 90015009573 |
| 15864435547956 | JONATHAN | SEEGERS | AR | 24067924355 |
| 15866151854132 | BRITTANY | TJELTVIET | OR | 90013221518 |
| 15866713757125 | ANA | SANTAMARIA | VA | 90007647137 |
| 15869363957147 | JOSHUA | TYRE EDWARDS | VA | 90009643639 |
| 15876392155976 | LUIS | VARGAS | CA | 90009013921 |
| 15877745755976 | MANUEL | ORTIZ | CA | 49006617457 |
| 15877773391895 | RAYNEAR | HERRIN | OK | 90010457733 |
| 15878979891569 | ODETTE | RUIZ | TX | 90006559798 |
| 15884568991895 | RUBY | BLOTZER | OK | 21033955689 |
| 15886641291263 | GAIL | ARMSTRONG | GA | 90014696412 |
| 15887178591569 | NADIA | NEVAREZ | TX | 75033751785 |
| 15888558361958 | VIRIDIANA | LARA | CA | 90015095583 |
| 15888574257147 | JOSE | DIAZ | VA | 90012645742 |
| 15888929571923 | GWENDOLYN | VALDEZ | CO | 90010249295 |
| 15889237961958 | LEONOR | LOEZA | CA | 46023782379 |
| 15889956291569 | VERONICA | CHAVEZ | TX | 90011949562 |
| 15895723157147 | MARIA | CRUZ | VA | 90002757231 |
| 15895916555976 | LU | XIONG | CA | 90013209165 |
| 15896178661958 | RAY | SARABIA | CA | 90010961786 |
| 15897455957147 | MICHAEL | LYNCH | VA | 90015614559 |
| 15898279291895 | MELISSA | SETTES | OK | 90009352792 |
| 15898974355976 | DMITRY | D PALMS | CA | 90015059743 |
| 15912242193732 | JOSE | BAEZ | OH | 90009982421 |
| 15912599991263 | GLORIA | JOHNSON | GA | 14573785999 |
| 15913172785823 | NALLELA | RIVERA | CA | 90013141727 |
| 15913237791895 | ANGELA | EDWARDS | OK | 90006962377 |
| 15913991931687 | REBA | HINES | KS | 22003789919 |
| 15914289793763 | REGINA | ADAMS | OH | 90007732897 |
| 15914374791569 | JENNIFER | MAYER | TX | 75089233747 |
| 15915988757147 | KATIA | MENDEZ | VA | 90014629887 |
| 15916775791569 | OSCAR | MARTINEZ | TX | 75030077757 |
| 15917396861958 | EDDIE | RAMIREZ | CA | 90010333968 |
| 15919285841455 | LUKE | HARTUNG | WI | 90013042858 |
| 15919494361938 | LUIS | CRUZ | CA | 46017694943 |
| 15919912291569 | SILVIA | HERNANDEZ | NM | 75027039122 |
| 15924916791263 | DYSHANELL | PEEK | GA | 14558519167 |
| 15927172785823 | NALLELA | RIVERA | CA | 90013141727 |
| 15928835355932 | JULIA | URIVE | CA | 90014048353 |
| 15928969857147 | CASSANDRA | FALLS | VA | 90012799698 |
| 15933466431687 | DALE | MCLOUD JR | KS | 90012024664 |
| 15933926191263 | WANDA | DUNN | GA | 90014139261 |
| 15934162157147 | RANDY | DAVIS | VA | 81019751621 |
| 15934334591895 | ESMERALDA | LOERA | OK | 90008123345 |
| 15935652685823 | HOWARD | HOUGH | CA | 90005656526 |
| 15937177561958 | CHRISTIAN | ALVAREZ | CA | 90014441775 |
| 15937352191895 | BRANDON | BENNETT | OK | 90008573521 |
| 15937534491526 | VERONICA | CRUZ | TX | 75018045344 |
| 15937949255976 | KEFE | WILLIAMS | CA | 90012919492 |
| 15937975391895 | FERNANDO | RODRIGUEZ | OK | 90014779753 |
| 15938868257147 | ASUZENA | EZQUIVEL | VA | 90014948682 |
| 15939251857147 | MARIA | VEGA | VA | 90014522518 |
| 15941496657147 | BILAL | ABDAS SABUR | VA | 90011704966 |
| 15944178661958 | RAY | SARABIA | CA | 90010961786 |
| 15945968191895 | TIMOTHY | JOHNSON | OK | 21026829681 |
| 15947479555976 | JOSE | GONZALEZ | CA | 49016724795 |
| 15947895591895 | NARCUS | MAURICE | OK | 90010478955 |
| 15948817257147 | CORLISS | FERRIS | VA | 90012188172 |
| 15949937331687 | GARY | NAIL | KS | 22065689373 |
| 15951745761958 | LISETTE | CARRILLO | CA | 46018127457 |
| 15952463991895 | SAIRA | GARCIA | OK | 90009904639 |
| 15952534491526 | VERONICA | CRUZ | TX | 75018045344 |
| 15952588661958 | JOSE ANTONIO | GOMEZ-FAJARDO | CA | 90012165886 |
| 15953266361958 | BRIANA | JONES | CA | 90013952663 |
| 15953832361958 | ROSIE | CASTELLANOS | CA | 90012568323 |
| 15953935891569 | ADOLFO | CHACON | TX | 90005409358 |
| 15955145561958 | BRENDA | ORTIZ-GONZALEZ | CA | 90014801455 |
| 15957917531687 | JENNIFER | CEBALLOS | KS | 22014879175 |
| 15958272631476 | VERA | ROSS | MO | 90008852726 |
| 15961437455976 | SHANIKA | LEE | CA | 90008354374 |
| 15961599591263 | CHARLIE | CROWLEY | GA | 90011915995 |

| 15966924657147 | CARLOS | ZEPEDA | VA | 90003479246 |
| 15969172891263 | CHRIS | HARGROVE | GA | 90010671728 |
| 15971979171959 | GREG | ARGO | CO | 32007289791 |
| 15973291461958 | LAURA | RODRIGUEZ | CA | 90015062914 |
| 15974445961958 | JOSE | SMITH | CA | 90013974459 |
| 15975965657147 | ERIC | PARKER | VA | 90005659656 |
| 15976878193767 | RYAN | BOYLES | OH | 90001728781 |
| 15982469961958 | JULIANA | BERGARA | CA | 90010904699 |
| 15983116155976 | ROBERT | THAO | CA | 90013111161 |
| 15984933455976 | ALVARO | ZAPIEN | CA | 90012979334 |
| 15992197491569 | DANIEL | CURTIS | TX | 90013861974 |
| 15997163257592 | FREDERICK | SIMPSON | NM | 90011901632 |
| 15998163557192 | CRISTIAN | TOBAR | VA | 90008521635 |
| 15998375391263 | LATRELLE | BROWN | GA | 14509273753 |
| 16112652193732 | DANIELLE | WALTERS | OH | 90012376521 |
| 16114665193767 | LADONA | MCKINNEY | OH | 90010246651 |
| 16116553561976 | ISIAH | BUGGS | CA | 90013905535 |
| 16116978893745 | MATTHEW | HICKS | OH | 90005769788 |
| 16118128755976 | CHUE HUE | HER | CA | 49076371287 |
| 16119168955965 | ANTONIO | SOSA | CA | 90008811689 |
| 16119738561976 | PASQUAL | MENDOZA | CA | 46034787385 |
| 16122699451337 | LARRY | COLE | OH | 66048926994 |
| 16123674751337 | DANNY | MILLER | OH | 90012476747 |
| 16124312861976 | REIKO | MUNOZ | CA | 90013203128 |
| 16124596357147 | LESBIA | GOMEZ | VA | 81090595963 |
| 16124939761976 | REIKO | MUNOZ | CA | 90001499397 |
| 16125981391867 | RIA | PATINO | OK | 21000869813 |
| 16126899231687 | JARDI | COMELLAS | KS | 90010238992 |
| 16127252755965 | PEDRO | BARAJAS | CA | 48037462527 |
| 16127413961958 | RAMON | CAMPOS | CA | 46099204139 |
| 16127656661938 | CINTHIA | PONCE CARRIZOZA | CA | 90011756566 |
| 16128493757147 | MARCELO | ARCE | VA | 90012734937 |
| 16129881161976 | SEBASTIAN | SPIKES | CA | 90012668811 |
| 16131379933656 | EULALIO | MARTINEZ | NC | 90011143799 |
| 16132449461938 | MIRIAM | WILLIAMS | CA | 90003754494 |
| 16133224255976 | MARIA | ORONA | CA | 49015412242 |
| 16134235555965 | ALICIA | GOMEZ | CA | 90014012355 |
| 16134382455976 | MELISSA | SANTILLANEZ | CA | 90004193824 |
| 16134936157124 | JUAN CARLOS | VARGAS | VA | 90005059361 |
| 16136712563628 | KENNY | FETSCH | MO | 90014937125 |
| 16138836561958 | BENJAMIN | SIMS | CA | 90010328365 |
| 16139129955976 | JAMES | PATTERSON | CA | 49086391299 |
| 16139844991569 | ANDRES | OLIVARES | TX | 90010138449 |
| 16141277976925 | ZAQUARIA | WILLIAMS | MS | 90014132779 |
| 16141531755976 | MICHAEL | MABRY | CA | 49033735317 |
| 16142667591569 | PAULINE | RUELAS | TX | 90010746675 |
| 16146241891244 | LATOYA | WHITE | GA | 14517162418 |
| 16146463991569 | ANDREA | RIOS | TX | 90002664639 |
| 16147582225386 | BRIANNE | ESCOBAR | WA | 90013185822 |
| 16149919363628 | STUART | SPAHN | MO | 90010299193 |
| 16151523257147 | JOHANTA | INGLES | VA | 90014855232 |
| 16152526951337 | JOSE | GARCIA ROSAS | OH | 90013855269 |
| 16152611261938 | IBRAHIMA | BA | CA | 90013806112 |
| 16153263861938 | LAVELL | PAYNE | CA | 46038432638 |
| 16153611993745 | JENNIFER | DYE | OH | 90008166119 |
| 16153873461976 | LAURA | LEDEZMA | CA | 90012728734 |
| 16154198491569 | AIDA | GRACIA | TX | 75045191984 |
| 16155621657147 | HENRRI | PORTILLO | VA | 81012326216 |
| 16155814791263 | JACQUELINE | ECHOLS | GA | 90011258147 |
| 16156157261976 | ORLANDO | RUVLACABA | CA | 90011931572 |
| 16156498591524 | CARLOS | GARCIA | TX | 90001734985 |
| 16157527655976 | ELLOA | CRUZ | CA | 90014155276 |
| 16157813231687 | RONNIE | CURTIS | KS | 22013988132 |
| 16157919363628 | STUART | SPAHN | MO | 90010299193 |
| 16158944161976 | RENEE | ACEVEDO | CA | 90004799441 |
| 16158985993725 | THEODORE | DENSON | OH | 90011469859 |
| 16159629355965 | ELIZABETH | GRIJALVA | CA | 90014586293 |
| 16161145893745 | SHERRY | KIESTER | OH | 64587921458 |
| 16161719361976 | JERSON | ABURTO | CA | 46088817193 |
| 16161936155965 | NOEMI | VAZQUEZ | CA | 90015269361 |
| 16164132361958 | CHRISTIAN | MORALES | CA | 90009161323 |
| 16164442591569 | KEDRIC | WILLIAMS | TX | 90010264425 |
| 16164543951337 | TRECIA | ORTIZ | OH | 66003825439 |
| 16164929191962 | EDMUND | BOYD | NC | 90005389291 |
| 16165841761958 | YESENIA | BUSTAMANTE | CA | 90015188417 |

| | | | | |
|---|---|---|---|---|
| 16166568261976 | CAROLINA | GONZALEZ | CA | 90007015682 |
| 16167657547956 | STEPHEN | HUGHES | AR | 90014586575 |
| 16168922155976 | JOSE | MARTINEZ | CA | 90012479221 |
| 16169138193745 | MICHAEL | FOGT | OH | 90005951381 |
| 16169757726758 | JOLENE | LECK | PA | 90013207577 |
| 16169862251337 | JENNIFER | EUBANKS | OH | 66028378622 |
| 16171558157147 | THAO | VU | VA | 90014675581 |
| 16173379947956 | MELINDA | HAY | AR | 90014163799 |
| 16175337155965 | MARIA | DE JESUS | CA | 90000943371 |
| 16176927291526 | RICARDO | MEDINA | TX | 90004229272 |
| 16177126157147 | JOHN | WILLIAMS | DC | 90012051261 |
| 16177891251337 | BONIFACIO | JIMENEZ | OH | 66008198912 |
| 16177948361976 | LISA | BROOKS | CA | 46060559483 |
| 16181118591569 | LANGLET | ELVA | TX | 90006911185 |
| 16182514355965 | ADRIANNA | DORAME | CA | 48011955143 |
| 16182814461938 | JOSE | MARQUEZ SR | CA | 90010468144 |
| 16183278661958 | JUAN | MUNGUIA | CA | 46009422786 |
| 16185379947956 | MELINDA | HAY | AR | 90014163799 |
| 16186914247956 | STACY | WRIGHT | AR | 90006169142 |
| 16187369161958 | ANGELICA | HERNANDEZ | CA | 46061993691 |
| 16187883447956 | KIMBERLY | SUTER | OK | 90006518834 |
| 16189242157147 | ASSIE | NVODJO | VA | 90011262421 |
| 16189659271976 | JO ANNASTACIA | GAGE | CO | 90013326592 |
| 16189954261976 | ELIAS | LEYBA | CA | 90004529542 |
| 16189968151337 | SIERRA | KLEINMANN | OH | 66080829681 |
| 16193134661958 | FRANK | VALENZUELA | CA | 90012471346 |
| 16194541531687 | LORENA | CHAVEZ | KS | 90014765415 |
| 16194872147956 | DYLAN | YOUNG | AR | 90002568721 |
| 16195513791263 | LUCY | GINN | GA | 90014175137 |
| 16195581293745 | DARLA | WILLIAMS | OH | 64563105812 |
| 16195846557147 | JOSE | GONZALEZ | VA | 90014888465 |
| 16196365757147 | HERNAN | CUELLAR | VA | 90003273657 |
| 16197969391895 | DEVIN | BATES | OK | 90007429693 |
| 16198739291569 | ELISEO | GALVAN | TX | 90014537392 |
| 16199681257147 | MARICELY | GONZALEZ | VA | 81042866812 |
| 16212193531687 | LADASJA | SAUNDERS | KS | 90014771935 |
| 16212692493745 | OPAL | ARNETT | OH | 90014716924 |
| 16213113957147 | CLAUDIA | PORTER | VA | 81094351139 |
| 16214433157147 | ROGER | TAPIA | VA | 90014324331 |
| 16216183961958 | IVAN | DODGE | CA | 90015521839 |
| 16216298255976 | ANDREW | COTA | CA | 90013362982 |
| 16216524372426 | DAVID | SHURINA | PA | 90001725243 |
| 16217629761976 | ROSA | GALVAN | CA | 90001786297 |
| 16218463561976 | GABRIELA | ORTEGA | CA | 90010884635 |
| 16219266855976 | MANUEL | SERRANO | CA | 49009262668 |
| 16221186691895 | KRISTINA | GRISMORE | OK | 90001611866 |
| 16221315571967 | WILLIAM | TRUJILLO | CO | 38066283155 |
| 16221669991263 | SONIA | ELLIS | GA | 90014406699 |
| 16222186591569 | LUIS | SARMIENTO | TX | 75076251865 |
| 16222553555965 | DOLORES | CONTRERAS | CA | 90013715535 |
| 16224333647956 | OLLIE | JONES | AR | 24040693336 |
| 16226154885999 | BRENT | SCUDDER | KY | 90003981548 |
| 16226329161976 | MARCOS | RODARTE | CA | 90004363291 |
| 16226446961958 | PATRICIA | SAUCEDO | CA | 90005054469 |
| 16226824955965 | JOSE | REBOLLEDO | CA | 90013788249 |
| 16227212347956 | JOSE | OSVALDO | AR | 90014182123 |
| 16227878861958 | IGNACIO | BELTRAN | CA | 90011128788 |
| 16228693291895 | TANA | DODD | OK | 90014866932 |
| 16233678191569 | JULIO | LEDEZMA | NM | 75047896781 |
| 16234146391895 | ANGIE | PITTS | OK | 21075571463 |
| 16239639793768 | REMONE | PASINGER | OH | 90008506397 |
| 16243737347956 | RUBEN | VARGAS | AR | 24011227373 |
| 16243855591895 | WENDY | GRESSCORDERO | OK | 90014728555 |
| 16244215961925 | JESUS | OCAMPO | CA | 90012632159 |
| 16244748861938 | BETTY | WILSON | CA | 90001537488 |
| 16245251657199 | ALEJANDRO | NAVARRO | VA | 90008172516 |
| 16245767691569 | JUAN | SALCEDO | TX | 75095857676 |
| 16246291755965 | ASHLEY | LERMA | CA | 90012832917 |
| 16246348291263 | KATHERINE | JASMAN | GA | 90014033482 |
| 16246547561976 | CLYDE | WILLIAMS | CA | 90008005475 |
| 16247336931687 | TINA | WILSON | KS | 90014773369 |
| 16247935751337 | AVOANELL | HEUBER | OH | 90015309357 |
| 16248364491895 | CLAUDIA | ANDASOLA | OK | 90009293644 |
| 16249233247956 | MIRTHA | VELASQUEZ | AR | 90011842332 |
| 16249838661958 | FLOR | RAMOS | CA | 46004848386 |

| 16249994391569 | JONATHAN | SAMANIEGO | TX | 90012719943 |
|---|---|---|---|---|
| 16252476191895 | SANTOS | BANEGAS | OK | 21088764761 |
| 16253186261958 | DWAYNE | CREWS JR | CA | 46038361862 |
| 16253391791895 | MAEJEAN | MCGUIRE | OK | 90015113917 |
| 16254556947956 | CHRISTY | MARTINEZ | AR | 90014185569 |
| 16254748457199 | CRYSTAL | GRAY | VA | 90005137484 |
| 16254819657147 | DEYSI LORENA | LOPEZ | VA | 90012798196 |
| 16254889391569 | DORA | ARMENDARIZ | TX | 90002428893 |
| 16256356555976 | RALPH | RIVERA | CA | 49080023565 |
| 16256853891584 | LORENZO | BACA | TX | 75067668538 |
| 16259859161958 | REX | SHEPHERD | CA | 46067968591 |
| 16259943191569 | LETICIA | RIVERA | TX | 75026739431 |
| 16261353791569 | PAULETTE | ZARAGOZA | TX | 90012643537 |
| 16262332557147 | GILMA | LOPEZ | VA | 90013263325 |
| 16262353755974 | LUCY | BANUELOS | CA | 90002083537 |
| 16263618991952 | CHARITY | WASHINGTON | NC | 90011996189 |
| 16265619957147 | FANNY | GARCIA NUNEZ | VA | 90014996199 |
| 16266548243588 | MARIA | BATRES | UT | 31014405482 |
| 16266548961976 | VARINIA | HAYNIE | CA | 90009675489 |
| 16267444461976 | CHRYSTIAN | RIOS | CA | 90010904444 |
| 16268381933656 | YOLANDA | MINTER | NC | 90014553819 |
| 16271259491569 | LUPE | RAMIREZ | TX | 75088252594 |
| 16271451261938 | LUCI | SALGADO | CA | 90011764512 |
| 16271591657147 | ADAN | VELASQUEZ | VA | 81079625916 |
| 16272257991895 | LORENA | RUIZ-TAMAYO | OK | 90010002579 |
| 16272279593725 | QKEONNA AJJA DESPINNA | MCCAIN | OH | 90013742795 |
| 16272382561992 | ANNA | CONTRERAS | CA | 90005953825 |
| 16272513861976 | LUCIO | GUZMAN | CA | 90014735138 |
| 16274517461976 | EDGAR | FLORES | CA | 90014735174 |
| 16275481761976 | LARON | PORTER | CA | 90013384817 |
| 16277567961976 | JOYCE | MOODY | CA | 46006755679 |
| 16277828955965 | JOANN | FLORES | CA | 90010378289 |
| 16278669761938 | SEXTON | LAKESHA | CA | 46068906697 |
| 16281186191263 | LINDA OR LESTER | HINTON | GA | 90014691861 |
| 16281986154133 | DREYLON | NELSON | OR | 90015389861 |
| 16282288647956 | ROBERT | MOSS | AR | 90014852886 |
| 16283315155965 | KARINA | IBARRA | CA | 90013893151 |
| 16283882861958 | VIVIANA | ROBLES | CA | 90012768828 |
| 16284958561976 | JEANETTE | RAMIREZ SMITH | CA | 90012839585 |
| 16287229655965 | LUIS | GUTIERREZ | CA | 48049982296 |
| 16288372461938 | ARTURO | MARTINEZ | CA | 46007053724 |
| 16289685855965 | DIANNE | BILLGREN | CA | 90014916858 |
| 16289722155976 | TODD | CORNELL | CA | 49085517221 |
| 16291783355965 | JAIMEN | ROSALES | CA | 90008677833 |
| 16292346355976 | CHRISTINA | EVERHART | CA | 90005233463 |
| 16293327351337 | OBRIAN | HARMON | OH | 90014483273 |
| 16293343555976 | JOSE | MARTINEZ | CA | 49057013435 |
| 16295783733647 | MEGAN | MCALLISTER | NC | 90012787837 |
| 16297198657562 | KRISTINA | STOLTENBERG | NM | 90012631986 |
| 16297484561987 | CHRISTOPHER | GASTELUM | CA | 90006864845 |
| 16298371491263 | WELL | HOLMES | GA | 90014273714 |
| 16311696855965 | EDGAR | MARTINEZ | CA | 48059486968 |
| 16316258491895 | SCOTT | SMITH | OK | 90001192584 |
| 16316435155965 | ROBERT | SANCHEZ | CA | 90013184351 |
| 16317975591895 | MARIA | NUNEZ | OK | 90015309755 |
| 16318517461976 | EDGAR | FLORES | CA | 90014735174 |
| 16319993161958 | MARIANA | GONZALEZ | CA | 46064079931 |
| 16321379491895 | STEVE | CRUZE | OK | 90009423794 |
| 16323928961976 | ISAI ASCENCION | GARCIA RIVERA | CA | 90012729289 |
| 16324151571966 | SAMANTHA | DIAS | CO | 32001091515 |
| 16325346691263 | ALVIN | WILLIS | GA | 90012173466 |
| 16327296961934 | LESLYE | QUIRINO | CA | 90013982969 |
| 16327969557147 | LUIS | LANDOS | VA | 90005069695 |
| 16332885657147 | RONY | CABRERA | VA | 90008058856 |
| 16333678533668 | WESLEY | MARTIN | NC | 90013156785 |
| 16333811631687 | NAKISHA | CARRASQUILLO | KS | 90007588116 |
| 16335526361976 | ISMAIL IBRAHIM | AHMED | CA | 90014735263 |
| 16336628161996 | DAVID | OLIVEIRA | CA | 46044046281 |
| 16338139957147 | WALTER | MORALES | VA | 90002981399 |
| 16338855547956 | LESLIE | BIBLE | AR | 90006018555 |
| 16339932357147 | CHOLI | SINDI | VA | 90009399323 |
| 16341578361976 | FRANIA | CERVANTES | CA | 90005585783 |
| 16341674357192 | JULIO | ORTIZ | VA | 90011416743 |
| 16343629431687 | ANDREA | BUSH | KS | 22086726294 |
| 16343981955976 | GEORGINA | FERNANDEZ | CA | 49014889819 |

| | | | | |
|---|---|---|---|---|
| 16345759291895 | ROSA | SALASZA | OK | 90000967592 |
| 16346575431687 | DANIELLE | DAVIS | KS | 90014785754 |
| 16346758857147 | ROXANNE | AZMOUDEH | VA | 90015317588 |
| 16347429661958 | MICHAEL | FLORES | CA | 46006674296 |
| 16347694261976 | ISABEL | MARTINEZ | CA | 90012736942 |
| 16349135961976 | EMILIANO | HERNANDEZ | CA | 90013971359 |
| 16349487657147 | MAMANI | ROSANA | VA | 90011274876 |
| 16349614455965 | FERNANDO | NAVA | CA | 90014596144 |
| 16353352655933 | DENISE | MENDOZA | CA | 90014643526 |
| 16353577491895 | CANDANCE | KELLER | OK | 90010195774 |
| 16354423791569 | TIFFANY | CANO | TX | 90014104237 |
| 16355845755965 | ANGELINA | CANTU | CA | 90001118457 |
| 16356297441265 | KELLY | SEDLAK | PA | 90002682974 |
| 16357746561958 | LATOYA | JOHNSON | CA | 90014717465 |
| 16358131961938 | BRENDA | GONZALEZ | CA | 46025961319 |
| 16361961693783 | MICHAEL | VENCILL | OH | 64578369616 |
| 16362592561938 | MARCEL | NAVALLEZ | CA | 46010415925 |
| 16363464391569 | LUCAS | ROCHA | TX | 75020594643 |
| 16364822347956 | LIZET | IBARRA | AR | 90015068223 |
| 16367197591569 | MARIBEL | HERNANDEZ | TX | 90014081975 |
| 16367759657147 | AMUSCHETTE | BROOKS JR | VA | 81041147596 |
| 16368971555965 | ENRIQUE | RODRIGUEZ | CA | 90012519715 |
| 16369734891569 | DENIS | VIZCARRA | TX | 90011477348 |
| 16369923555965 | ISENIA | SOLIS | CA | 90007219235 |
| 16371353991569 | ALBERTO | AMBRIZ | TX | 90014943539 |
| 16372169633656 | JAMES | MACK | NC | 90010031696 |
| 16372769157147 | DANIEL | MORALES | VA | 81097977691 |
| 16374237655976 | VALERIE | FIERRO | CA | 49095412376 |
| 16374295291569 | ISABEL | VALDEZ | TX | 75061422952 |
| 16374811755965 | JUANA | SANCHEZ | CA | 48065208117 |
| 16378365931426 | SHAWNTELL | MILLER | MO | 90006523659 |
| 16379723261976 | GILDARDO | ANDRADE | CA | 90011197232 |
| 16382555461976 | KARLA | URBINA | CA | 90014735554 |
| 16383333443588 | HEIDIN | JENSEN | UT | 90010193334 |
| 16383367555965 | JESSICA | FINCH | CA | 90009773675 |
| 16383919551358 | LEAH | MCCAFFREY | OH | 90011899195 |
| 16384654391569 | RICHARD | AGUILAR | TX | 90008706543 |
| 16385265391895 | MELODY | CONLEY | OK | 90013692653 |
| 16386436461976 | SONIA | MORENO | CA | 46012394364 |
| 16387468591895 | AMBER | SNODGRASS | OK | 90014714685 |
| 16388385891569 | MARIA | HERRERA | TX | 90004963858 |
| 16388467961958 | VICTORIA | CARMONA | CA | 90011564679 |
| 16389652891569 | ERIC | SIGALA | TX | 90013096528 |
| 16392793761979 | BIANCA | CAMPOS | CA | 90006027937 |
| 16392843861938 | AMALIA | URIBE PADILLA | CA | 90011768438 |
| 16393592555965 | JOSE | VALENCIA JR | CA | 90009825925 |
| 16393977891827 | SERGIO | VERAPALMA | OK | 90014289778 |
| 16395999155976 | JAVIER | RAYON-NAVA | CA | 90012919991 |
| 16396853961976 | ARMANDO | SOSA | CA | 46082728539 |
| 16396941691895 | CHARLIE | CHILDS | OK | 90008679416 |
| 16397925655965 | LUIS | HERRERA | CA | 90011869256 |
| 16399499655965 | CHRISTINE | AROCHA | CA | 90014414996 |
| 16399691255965 | TERRI | ESPIRITO | CA | 90003386912 |
| 16399958561976 | JEANETTE | RAMIREZ SMITH | CA | 90012839585 |
| 16412866791569 | ALEJANDRO | CARDENAS | TX | 90005028667 |
| 16412999157147 | ARACELY | SALGUERO | VA | 81077999991 |
| 16415388884332 | NICOLE | BANKS | SC | 90010263888 |
| 16418399361976 | GERARDP | SALDANA | CA | 46001033993 |
| 16421377455976 | HASMIK | SIMONYAN | CA | 90010713774 |
| 16422672161976 | CRISTINA | GUERENA | CA | 90009676721 |
| 16424141555976 | LUCY | GARCIA | CA | 49022241415 |
| 16424899791263 | GALE | KIDD | GA | 90008498997 |
| 16425341347956 | JEFFERY | NICHOLS | AR | 90011303413 |
| 16427368551337 | CATHY | FARRIS | OH | 90011233685 |
| 16427655291895 | ROSILAN | DEVERS | OK | 90009446552 |
| 16427777377567 | PAULA | DAVIS | NV | 90006577773 |
| 16428425355976 | JODY | TILLEY | CA | 49092614253 |
| 16428639391569 | NOEMI | CEBALLOS | TX | 90009646393 |
| 16428833761938 | LEEANN | VOCKEROTH | CA | 90004508337 |
| 16429568691263 | QUARZELL | TAYOR | GA | 90014975686 |
| 16429715691569 | ADRIAN | ULLOA | TX | 90011317156 |
| 16433493691547 | SAMANTHA | HARPOON | TX | 90011204936 |
| 16433611491569 | NOEMI | CHICO | TX | 90010396114 |
| 16433881393763 | CYNTHIA | SCOTT | OH | 90012028813 |
| 16437764755965 | TIFFANY | HILDEBRANT | CA | 48078357647 |

| 16438485963628 | FRANK | DUBAY | MO | 90011014859 |
|---|---|---|---|---|
| 16441191255965 | GABRIEL | ENRIQUE | CA | 90013371912 |
| 16443561931687 | DELILAH | SCHAUF | KS | 90002385619 |
| 16445264291569 | CARDONA | GISELA | TX | 90007422642 |
| 16446177491227 | MAURISE | WILLIAMS | GA | 90001001774 |
| 16446787931687 | ABDILWALI | MAHOMED | KS | 90011747879 |
| 16447445755965 | DANIEL | MARTINEZ | CA | 90011004457 |
| 16448429661958 | MICHAEL | FLORES | CA | 46006674296 |
| 16449471757147 | JULIO | CARRILLO | VA | 90004864717 |
| 16449771847956 | JUSTIN | TURNER | AR | 90014587718 |
| 16451135661958 | JESSICA | MONTEBELLO | CA | 90012161356 |
| 16451346455965 | MARIA | ANDRADE | CA | 48063723464 |
| 16452492955976 | REANNA | GALLYER | CA | 90015234929 |
| 16452554291569 | LUIS | ORTEGA | TX | 75005425542 |
| 16453843961958 | MARTINA | BENAVIDES | CA | 90002048439 |
| 16454958847956 | JANE | CLEVELAND | AR | 24060539588 |
| 16455698893724 | TARA | WALL | OH | 90006266988 |
| 16455799431687 | LATISHIA | SCOTT | KS | 90014197994 |
| 16456519951337 | DANIELLE | LETCHWORTH | OH | 90013355199 |
| 16458584851337 | BRUNO | BERTRAN | OH | 90013275848 |
| 16459156361938 | ANA | GUZMAN | CA | 90012311563 |
| 16459867161958 | LEON | FOLEY | CA | 46090888671 |
| 16461443857147 | ALBA | RODRIGUEZ | VA | 90005914438 |
| 16461754847956 | SHAWN | DAVIS | AR | 24019457548 |
| 16463847493723 | TAMMY | BREWER | OH | 64576968474 |
| 16463863457147 | EDWIN | RAMOS | VA | 90012938634 |
| 16464558947956 | CATHY | WILSON | AR | 24088575589 |
| 16466498247846 | ANGELA | ROZIER | GA | 90003504982 |
| 16468881672476 | MILISSA | FLEISCHER | PA | 90014708816 |
| 16471989955965 | EDDY | HERNANDEZ | CA | 90014779899 |
| 16472687451337 | AMY | NAEGELE | OH | 66015766874 |
| 16474932361938 | LETICIA | VEGA | CA | 46053189323 |
| 16475264984337 | ISIDRO | GONZALEZ | SC | 19055112649 |
| 16475669261958 | ANTHONY | JACKSON | CA | 90009046692 |
| 16475971955965 | RACHEL | BINNING | CA | 48044669719 |
| 16476181455976 | MINERVA | CHAVEZ | CA | 90014741814 |
| 16476725151337 | TAPRICA | MOSLEY | OH | 66098287251 |
| 16477717791569 | NOEMI | BARRAZA | TX | 90012427177 |
| 16478283961958 | JACKELYNNE | ORTIZ | CA | 90014742839 |
| 16478985484375 | KARMEN | MCCOMBS | SC | 90014719854 |
| 16481184657147 | ADOLFO | MARADIAGA | VA | 90007011846 |
| 16484583231687 | SETH | SHEPHARD | KS | 90003415832 |
| 16485351657147 | EFRAIN | SAVALA | VA | 81091413516 |
| 16485649761938 | LUPITA | BENITEZ | CA | 90012806497 |
| 16487234355976 | PATRICIA | CORTEZ | CA | 90014572343 |
| 16487471757147 | JULIO | CARRILLO | VA | 90004864717 |
| 16488939191895 | MARY | ALLEN | OK | 21088259391 |
| 16489956455976 | SYLVIA | CHATMAN | CA | 90013749564 |
| 16492656931687 | MICHELLE | CARTER | KS | 22006156569 |
| 16493654861976 | FRANK | BARRETT | CA | 46098596548 |
| 16494632591569 | RENE | SEPULVEDA | TX | 75093536325 |
| 16495783255965 | MARIA | RIOS | CA | 90011227832 |
| 16496879955965 | CHRIS | GOMEZ | CA | 48043658799 |
| 16497691361958 | MANUEL | LUPIAN | CA | 90000626913 |
| 16498581791569 | RAUL | GARCIA | TX | 90009565817 |
| 16511363655976 | ALEXIS | ESQUIVEL | CA | 90001203636 |
| 16512238791826 | ELFIDO | GABRIEL | OK | 21035772387 |
| 16512496661938 | NORBERTO | LOPEZ | CA | 90011774966 |
| 16513553961976 | TL | WILLIAMS | CA | 46085795539 |
| 16513875457122 | SONIA | REAVES | DC | 90012778754 |
| 16515371491569 | MIGUEL | GARCIA | NM | 75007033714 |
| 16515562792826 | ABRAHAM | CORTES | AZ | 90009565627 |
| 16516179661958 | SERGIO | LOPEZ | CA | 46090891796 |
| 16517188491263 | BRITTANY | KENNEDY | GA | 90011891884 |
| 16517398591895 | BETTE | LANKFORD | OK | 90012493985 |
| 16517571155976 | GRACIE | SABA | CA | 49070965711 |
| 16518381933656 | YOLANDA | MINTER | NC | 90014553819 |
| 16518924391895 | QUINTON | LAMBERT | OK | 90013159243 |
| 16519818742559 | JENI | SCOTT | WA | 90015398187 |
| 16519854591895 | BRANDY | DUNCAN | OK | 90000518545 |
| 16521985591263 | SANDYBELL | MALAVE | GA | 14596229855 |
| 16525799391895 | KELLI | MCCALL | OK | 90007917993 |
| 16525882157147 | JORGE | BAQUERO | VA | 81001378821 |
| 16526518357147 | CANDIDA | MUNGUIA | VA | 90013395183 |
| 16527825555965 | JUAN | CUEVAS | CA | 48043118255 |

| 16528135661958 | JESSICA | MONTEBELLO | CA | 90012161356 |
|---|---|---|---|---|
| 16531259961965 | PAUL | MORALES | CA | 90008602599 |
| 16531316561958 | ISIS | PENA | CA | 90013983165 |
| 16532944955965 | MARIA | PONCE | CA | 48076819449 |
| 16533731191569 | DANIEL | GUERRERO | TX | 75089167311 |
| 16535937731687 | ROBERT | HOOD | KS | 22070779377 |
| 16536622761976 | JOSEPH | BARCELON | CA | 90005016227 |
| 16536882961938 | SYLVIA | HUGGINS | CA | 90013708829 |
| 16536941391895 | CHAD | WISE | OK | 21081179413 |
| 16539549557147 | JESUS | SANCHEZ | VA | 90011575495 |
| 16541484861976 | LUZ | PENA | CA | 90014894848 |
| 16543254457147 | MIGUEL | MARTINEZ | VA | 90006542544 |
| 16543478751337 | DARLENE | MILLER | OH | 90014414787 |
| 16545843993778 | DORA | OWENS | OH | 90000858439 |
| 16549136361976 | LUIS | FLORES GODOY | CA | 90012751363 |
| 16551621355976 | FAVIOLA | LARA | CA | 90013976213 |
| 16551752393732 | JACQUELINE | SCOTT | OH | 90009847523 |
| 16552298751337 | JANICE | SCHAFER | OH | 66097512987 |
| 16552552161976 | GABRIELA | EZPARZA | CA | 90013815521 |
| 16553791661976 | KEITH | HARRIS | CA | 90012917916 |
| 16554769791895 | DANIEL | DEO | OK | 90014557697 |
| 16555947555965 | REYNA-JULIETA | GONZALES-LUNA | CA | 90010139475 |
| 16556259231687 | CYNTHIA | SHAW | KS | 90014802592 |
| 16556716771982 | JUAN | ARIAS RIVERA | CO | 90005777167 |
| 16557172261958 | BRISA | GUTIERREZ | CA | 46021431722 |
| 16557259231687 | CYNTHIA | SHAW | KS | 90014802592 |
| 16558695455976 | STEVE | HANES | CA | 90000396954 |
| 16561583731687 | ANTHONY | TAYLOR | KS | 90014795837 |
| 16562989947956 | JILL | WILLIAMS | AR | 90010299899 |
| 16563589131687 | KRISTOPHER | WALKER | KS | 90014795891 |
| 16564953371976 | DUSTIN | BARRETT | CO | 90011369533 |
| 16565637147956 | ROSA | MONTERROSA | AR | 90004886371 |
| 16565958542579 | JOHN | HERDRICKSON | WA | 90015389585 |
| 16569276461958 | NORMA | ACEVEDO | CA | 90001122764 |
| 16572162291263 | NICOLE | LARRY | GA | 90011271622 |
| 16573778761976 | NELLY | CANEDO | CA | 90013047787 |
| 16573927191895 | JULIO | DE LA CRUZ | OK | 90012589271 |
| 16574988451337 | RADHA | SAPKOTA | OH | 66077199884 |
| 16578272191569 | ISMAEL | CEPEDA | TX | 90011202721 |
| 16578892447956 | DONNIE | SANDERS | AR | 90014638924 |
| 16579112591346 | DIANA | HENNIGER | KS | 90011481125 |
| 16581148147956 | RICHARD | SMITH | AR | 90011321481 |
| 16581932357147 | BLANCA | SORTO | VA | 81045519323 |
| 16581959491569 | CARMEN | CALDERON | TX | 90009709594 |
| 16581998151337 | GERMANINE | HILLARD | OH | 90013629981 |
| 16582137261958 | ABRAHAN | CISNEROS | CA | 90013231372 |
| 16583646647956 | TAJUAN | JOHNSON | AR | 90015186466 |
| 16587291355976 | ALEJANDRO | ULIBARRI | CA | 49066132913 |
| 16587933286463 | BRANDON | FREMAN | SC | 90014029332 |
| 16588183661976 | MARICELA | BOGARIN MENDEZ | CA | 90013081836 |
| 16589179861938 | DAVID | DUBIEL | CA | 46036701798 |
| 16592824455965 | KRISTY | BALLARD | CA | 90008858244 |
| 16595263991569 | ANGELA | MARQUEZ | TX | 75076282639 |
| 16595923955976 | ROSIE | VERDUZCO | CA | 90003989239 |
| 16596954961938 | OSWALDO | TRINIDAD | CA | 46092349549 |
| 16599424857147 | MARISOL | LOPEZ | VA | 90011244248 |
| 16599715647956 | MARLENY | VAQUERANO | AR | 90011257156 |
| 16611381431687 | AMBER | CALHOUN | KS | 90014803814 |
| 16612139355965 | ROCIO | ROMAN | CA | 90002821393 |
| 16614745861976 | JAIME | DIAZ | CA | 90007127458 |
| 16617361847956 | NICOLE | GRAZIER | AR | 90014643618 |
| 16617563757147 | ALI | SHAHZAD | VA | 90013005637 |
| 16617865661934 | ALONDRA | RODRIGUEZ | CA | 90012348656 |
| 16618434691569 | MIRIAM | OLIVAS | TX | 90004734346 |
| 16618873555976 | PEARL | REYES | CA | 90012878735 |
| 16619823991895 | JOANNE | HAMMONS | OK | 21083898239 |
| 16619999155976 | JAVIER | RAYON-NAVA | CA | 90012919991 |
| 16624769355976 | RANDA | MCEWEN | CA | 90014937693 |
| 16625214161976 | JUAN | SANCHEZ | CA | 90012572141 |
| 16625478651337 | KEYNU | STRICKLAND | OH | 90014724786 |
| 16625687591569 | MARTHA | DOEING | TX | 90013206875 |
| 16631532551364 | LAWRENCE | WALKER | OH | 90013005325 |
| 16632165847956 | KRESHA | CRISP | AR | 90002121658 |
| 16632444791569 | TROY | JOHNSON | TX | 90004974447 |
| 16637976455976 | PRISCILLA | BAL | CA | 90009199764 |

| 16641732761976 | FERNANDO | CACHO | CA | 90009887327 |
|---|---|---|---|---|
| 16641873461958 | TERESA | SARDA | CA | 90009608734 |
| 16642652847956 | TOYA | CRISP | AR | 24087146528 |
| 16643452891569 | ROSALVA | GUEREQUE | TX | 90012884528 |
| 16643648447956 | REYES | FERNANDO | AR | 24049326484 |
| 16645831655976 | SILVA | PIMENTEL | CA | 49097058316 |
| 16646769361938 | TINA | CORD | CA | 46094057693 |
| 16647151791263 | COURTNEY | DAVIS | GA | 90014931517 |
| 16648732761976 | FERNANDO | CACHO | CA | 90009887327 |
| 16649448655976 | FERNANDO | ESPINOZA | CA | 90015114486 |
| 16653876755976 | RENE | MARTINEZ | CA | 90012878767 |
| 16654889391569 | DORA | ARMENDARIZ | TX | 90002428893 |
| 16655583391569 | EILEEN | SAVEDRA | TX | 90010065833 |
| 16656817555976 | KAREN | GILL | CA | 90013328175 |
| 16661847347956 | REGINA | DAWS | AR | 90014658473 |
| 16663554161938 | STEVEN | SAILORS | CA | 46042055541 |
| 16665471561976 | SANI | MAROOKI | CA | 90004964715 |
| 16665757855965 | ROXANNE | WILLIAMS | CA | 48010667578 |
| 16666276455976 | RACHEL | OLNEY | CA | 49081292764 |
| 16666658955963 | KRISTI | MOTTY | CA | 90011456589 |
| 16667814251337 | DUSTIN | TUCKER | OH | 66038208142 |
| 16668417661958 | MANUELA | JIMENEZ | CA | 46052554176 |
| 16668553851337 | LEONEL | LOPEZ | OH | 90011235538 |
| 16669682661976 | JAZMIN | HERNANDEZ | CA | 90014736826 |
| 16669756891569 | ERIKA | VARGAS | TX | 90012867568 |
| 16673731151337 | VASILIJUS | BORISAS | OH | 66003997311 |
| 16674574257147 | RUTH | INGLES | VA | 90014855742 |
| 16675196471967 | LIBRADA | CAMPOS | CO | 90011511964 |
| 16676222993758 | KEVIN | HEDRICK | OH | 90014542229 |
| 16676747891895 | FELICIA | DOUGLAS | OK | 90014627478 |
| 16678891131687 | JOEL | BELL | KS | 90009698911 |
| 16678994991569 | MICHELLE | VARELA | TX | 90009599949 |
| 16679259961976 | ZANDRA | WARREN | CA | 90012752599 |
| 16679874761994 | RAUL | ALFARO | CA | 90011148747 |
| 16679948147956 | ELIZABETH | LINCKS | AR | 24000149481 |
| 16681744457147 | MEKDES | ERKYINUN | VA | 90011587444 |
| 16682688991569 | ROMEL | ROSALES | TX | 90013726889 |
| 16682865955965 | ERIKA | GARCIA | CA | 48021718659 |
| 16683343291263 | TANIKA | VANNOY | GA | 90013643432 |
| 16683759455965 | DEYANIRA | MORENO | CA | 90010687594 |
| 16684231761938 | LUKE | SHORT | CA | 90006872317 |
| 16685216461976 | WILLIAM | ROBERTS | CA | 90013982164 |
| 16687969555965 | CHERYL | MOSS | CA | 48071459695 |
| 16688746855976 | LEWIS | CLYDE | CA | 90012477468 |
| 16688934257147 | YAMIL | MACARIO | VA | 90014939342 |
| 16689538391569 | MANUEL | CHAVEZ | TX | 75023745383 |
| 16691744457147 | MEKDES | ERKYINUN | VA | 90011587444 |
| 16692296961958 | DEEDEE | CAMERON | CA | 90012112969 |
| 16692861291569 | MARGARET | PATRICK | TX | 75058398612 |
| 16693289461976 | JESUS | PALMA | CA | 90012752894 |
| 16693999455965 | GABRIELA | COVARRUBIAS | CA | 90007299994 |
| 16694656547956 | SARAH | DEUSTER | AR | 90014666565 |
| 16695719591584 | LUZ ELVIRA | CHAVEZ | TX | 90002297195 |
| 16697148661958 | JIM | BAKER | CA | 90010001486 |
| 16697349651337 | BRYAN | SCHOOLEY | OH | 90004083496 |
| 16697589955928 | SHAWNDRA | LACY | CA | 49059685899 |
| 16698372291895 | BLANCA | PICASSO | OK | 90006613722 |
| 16711655555965 | HERBERT | OCON | CA | 90015166555 |
| 16711825441225 | KENNETH | SAVILLE | PA | 51016178254 |
| 16712789886455 | LATASHA | POLINTZ | SC | 90014347898 |
| 16714819151337 | JENNIFER | NULLMEIER | OH | 66037798191 |
| 16717341861976 | BENJAMIN | SUAREZ | CA | 90012753418 |
| 16717666491569 | JORGE | MORALES | TX | 75028546664 |
| 16718292291263 | MAGEN | GROOMS | GA | 14594692922 |
| 16719188961958 | ROBERTO | PEREZ | CA | 46023931889 |
| 16719653551337 | DEANNA | ALCORN | OH | 90014756535 |
| 16722657561958 | EDUARDO | GONZALEZ | CA | 90015166575 |
| 16723157661958 | ABEL | MARTINEZ | CA | 46009951576 |
| 16724557693736 | TAMARA | BARBER | OH | 90003925576 |
| 16725459391263 | SHAVITEQUE | HAYWARD | GA | 90011394593 |
| 16726353691569 | ALEJANDRA | VARELA | TX | 90012903536 |
| 16727915155976 | JERRY | GONZALEZ | CA | 49091759151 |
| 16728684191526 | CARLOS | DELGADO | TX | 75080146841 |
| 16728865557147 | AMY | LEHR | VA | 90002588655 |
| 16731867661958 | IRMA | GUTIERREZ | CA | 90014928676 |

| 16732348661976 | MERCEDES | CLARK | CA | 90014803486 |
|---|---|---|---|---|
| 16732968455965 | CHRISTINA | WILBORN | CA | 48013059684 |
| 16733644391895 | BRANDON | ROBERTS | OK | 90007826443 |
| 16734362855965 | ANGEL | GARCIA | CA | 90014213628 |
| 16734736157557 | CHET | CHAY | NM | 90012987361 |
| 16734854361976 | VALERIA | MENDEZ | CA | 90010738543 |
| 16738237755965 | SUSAN | WILLIAMS | CA | 90003902377 |
| 16739496991569 | MIGUEL | GOMEZ | TX | 75044204969 |
| 16742225857199 | ELIA | LOPEZ | VA | 90008452258 |
| 16742377847956 | BRITTANY | LANGLEY | AR | 90014873778 |
| 16745411361938 | GONZALO | ANAYA | CA | 90011784113 |
| 16745455741225 | ALICIA | MCBRIDE | PA | 90008374557 |
| 16746963131687 | DAMASO | LARA | KS | 90009549631 |
| 16747532961958 | WAYNE | LITTLETON | CA | 46048965329 |
| 16747623461986 | AMELIA | CALENS | CA | 90007606234 |
| 16748393491263 | RALPH | BROWN | GA | 14585283934 |
| 16748577957147 | SOPHIA | BROW | VA | 90014945779 |
| 16749295557147 | ANGEL | ROSALES | VA | 90012822955 |
| 16753187655976 | ALESIA | JOHNSON | CA | 49081021876 |
| 16755933491895 | PATRICK | SCOTT | OK | 90011529334 |
| 16756498455976 | OLGA | RODRIGUEZ | CA | 90005364984 |
| 16756694831687 | MAURICE | MITCHELL | KS | 90014806948 |
| 16759329451337 | HOWARD | MINCY | OH | 66054303294 |
| 16762982661938 | ROBBIE | MACDONALD | CA | 90012179826 |
| 16763228857147 | KEVIN | MARQUEZ | VA | 90013282288 |
| 16763496991569 | MIGUEL | GOMEZ | TX | 75044204969 |
| 16764132591895 | HEATHER | PIANTANIDA | OK | 21019321325 |
| 16764178891263 | GREG | YOUNG | GA | 90013121788 |
| 16767321155965 | RUDY | BELTRAN | CA | 48067333211 |
| 16768682661976 | RAQUEL | VIEGAS | CA | 90009006826 |
| 16769164257199 | MARTIN | MENDIOLA | VA | 90008471642 |
| 16772239491547 | BELEM | AVITIA | TX | 75090822394 |
| 16773457957133 | KRISTINA | POLLACK | VA | 90014784579 |
| 16773571847956 | EMILY | WILLIAMS | AR | 90014695718 |
| 16773589361958 | RUBEN | GARCIA | CA | 90002735893 |
| 16774233691263 | PHENIQUE | GREEN | GA | 90013992336 |
| 16774454361938 | ALFONSO | HERNANDEZ | CA | 90011784543 |
| 16774552991895 | TERRELL | JONES | OK | 21087035529 |
| 16777238661976 | THOMAS | SZOTEK | CA | 90013522386 |
| 16778255755987 | EDGAR | PAEZ | CA | 90012612557 |
| 16778717257147 | MARCOS | RIVEROS | VA | 90012227172 |
| 16778726581665 | GLORIA | HESS | MO | 90003797265 |
| 16778882385932 | ELIZABETH | CARPENTER | KY | 90013508823 |
| 16779642961958 | BERTHA | MADRIGAL | CA | 90002806429 |
| 16781413255935 | CAYETANO | BARBA | CA | 90010084132 |
| 16783199261938 | TELVI | GONZALEZ | CA | 90008251992 |
| 16783343891263 | WILLIAM | LINSKEY | GA | 90013713438 |
| 16783574957147 | JOSE ROMEO | SANABRIA | VA | 90010425749 |
| 16783686491895 | CHERI | GAGOSIAN | OK | 90013266864 |
| 16783746631687 | ROBIN | BERGER | KS | 90014807466 |
| 16784261347956 | SHAWN | HAYDEN | AR | 90002522613 |
| 16785412455965 | PEDRO | HERNANDEZ | CA | 90012384124 |
| 16785425761938 | ROCIO | GARCIA | CA | 46095514257 |
| 16786295247956 | DONALD NORDIKE | GORDON | AR | 90006022952 |
| 16786458991895 | MARITZA | PONCE | OK | 90010154589 |
| 16787271791263 | CHRISTY | MONTGOMERY | GA | 90013932717 |
| 16787587647846 | BRITTNEY | HART | GA | 90012015876 |
| 16787668255965 | ROBERT | MUNOZ | CA | 90009566682 |
| 16787994591895 | BENJAMIN | MULVANE | OK | 90013319945 |
| 16789393791263 | WENDY | HUNTER | GA | 90010353937 |
| 16789538357147 | ROSA | ESQUIVEL | VA | 90015175383 |
| 16789674947956 | FELICIA | RICE | AR | 90014696749 |
| 16793152871638 | JENNIFER | MARACLE | NY | 90015471528 |
| 16793262461976 | VIVIANA | NAJERA | CA | 90004962624 |
| 16793592257124 | OSCAR | OSEGUERA | VA | 90006585922 |
| 16794592761976 | BARBARA | PASTEN | CA | 90011885927 |
| 16795768557147 | CAMILLE | SAUNDERS | DC | 81087747685 |
| 16796593355965 | JOANNA | ABRICA | CA | 48077225933 |
| 16797349261938 | JESUS | REBELES | CA | 46082473492 |
| 16811486261976 | SALVADOR | ESCAMILLA | CA | 90014324862 |
| 16812263451337 | TAMMY | BANNIGAN | OH | 90011742634 |
| 16812398331494 | MARCELLA | WARD | MO | 90005813983 |
| 16814767255965 | GILBERTO | BANUELOS | CA | 90011387672 |
| 16815292261958 | MARVIN | LANGINLUR | CA | 90013172922 |
| 16815925893758 | ALLAN | BARBE JR | OH | 90009039258 |

| 16818414355965 | ERIK | MUNOZ | CA | 90012384143 |
|---|---|---|---|---|
| 16819154491569 | GALVAN | TREMILLO | TX | 75068971544 |
| 16819459261976 | JUAN | MEZA | CA | 90014594592 |
| 16821148742579 | KEISHA | MCINTOSH | WA | 90015431487 |
| 16821587247956 | AYESHA | JALALIDDIN | AR | 90002965872 |
| 16821689291569 | MANUELA | NEVAREZ | TX | 90011096892 |
| 16822767691263 | SHAUN | POTTS | GA | 90008427676 |
| 16823834991569 | ROSARIO | OROZCO | TX | 75044198349 |
| 16825883951337 | MICHAEL | TAYLOR | OH | 66049368839 |
| 16826389291895 | LATERICE | BURLLEY | OK | 90001663892 |
| 16826555291895 | BAYLEE | ALAM | OK | 90013745552 |
| 16827341891895 | PAULA | JUDD | OK | 90010933418 |
| 16827817747956 | JASON | NEEDHAM | AR | 24063358177 |
| 16829179891984 | RHONDA | INGRAM | NC | 90013701798 |
| 16829478847956 | CARLOS | GUZMAN | AR | 90012714788 |
| 16829647761976 | JAMES | STRASBAUGH | CA | 90010976477 |
| 16832172755965 | CHRISTINE | ROSE | CA | 90009131727 |
| 16833481291895 | CHELSEA | HOFFMAN | OK | 90013284812 |
| 16835689161976 | CARLOS | FUENTES | CA | 46057146891 |
| 16835821191895 | LASHELLE | BOXLEY | OK | 21072138211 |
| 16835855255965 | ISAAC | REIS | CA | 48066758552 |
| 16835947791569 | ESMERALDA | RIOS | NM | 75067279477 |
| 16835962891263 | BRANDON | SALTER | GA | 90012099628 |
| 16837343961976 | ANA MARIA | PICENO | CA | 90014763439 |
| 16838441741295 | MICHAEL | KIRK | PA | 90000224417 |
| 16838849957147 | MELVIN | ROMERO | VA | 90005578499 |
| 16843866657133 | DEREK | UGWENDUM | VA | 90010958666 |
| 16844473391263 | MADIA | ROBINSON | GA | 14512664733 |
| 16844792755965 | ANASTACIA | NARVAEZ | CA | 90013327927 |
| 16847278631687 | RUTH | PRESLEY | KS | 22019662786 |
| 16847845651337 | JOHN | DUNHAM | OH | 90012318456 |
| 16848264357147 | WALTER | RAMOS | VA | 90014902643 |
| 16848432191895 | ROSALINDA | OROZCO | OK | 21009764321 |
| 16848963861972 | ROXANNE | CUEVA | CA | 90000679638 |
| 16849112791895 | MAURICE | ARBERTHA | OK | 21080541127 |
| 16849798555965 | ROBERT | PORTER | CA | 48044167985 |
| 16851119655976 | RACHEL | PRECIADO | CA | 90000911196 |
| 16851784331687 | APRIL | POWELL | KS | 90005607843 |
| 16852325551337 | ROGER | YOUNG | OH | 90009293255 |
| 16852965661976 | PAUL | ROBINSON | CA | 90005419656 |
| 16855196891263 | KHISTENA | WILLIAMS | GA | 90015211968 |
| 16855343961976 | ANA MARIA | PICENO | CA | 90014763439 |
| 16855923257592 | RONNIE | PRICE | NM | 90008799232 |
| 16856265291895 | VERONICA | LOEZA | OK | 90001162652 |
| 16856935691263 | LACHE | BROWN | GA | 90006099356 |
| 16857487361976 | JOHN | DOUGLAS | CA | 90012754873 |
| 16858989147956 | JAMILLA | SMITH | AR | 90014719891 |
| 16859519791895 | KAYLA | JENSEN | OK | 90009195197 |
| 16863249861976 | JORGE | SANCHEZ | CA | 90004072498 |
| 16863591391569 | DANIEL | GALAVIZ-RUIZ | TX | 90013015913 |
| 16863952757147 | ALFREDIA | BAWMAN | VA | 90012959527 |
| 16864654761938 | KARINA | SOLIS | CA | 46060406547 |
| 16864944333699 | WILLIAM | WOODS | NC | 12012399443 |
| 16865188155965 | TOMAS | REYES | CA | 90011971881 |
| 16869139661958 | FLORE | MBEMBA | CA | 90005451396 |
| 16872224861938 | ROD | KOCH-BURRY | CA | 90011212248 |
| 16874713357147 | ZOILA | SALAZAR | VA | 90003127133 |
| 16875186957147 | DEDRA | WOODING | VA | 90009581869 |
| 16875496761976 | FRANCISCO | ORTIZ | CA | 90012754967 |
| 16876459261976 | JUAN | MEZA | CA | 90014594592 |
| 16876596457557 | ERIKA | GUZMAN | NM | 90001585964 |
| 16876625431687 | MARK | WOHLGEMUTH | KS | 90011186254 |
| 16879237147956 | MERI | BRADLEY | AR | 24080542371 |
| 16879731891569 | ENRIQUE | SEIGEL | TX | 90015317318 |
| 16881541731687 | KAMMI | CHANGHOWONG | KS | 90011105417 |
| 16881757161958 | DEBORAH | GONZALEZ | CA | 46025437571 |
| 16881989891263 | GUILLERMO | ROCA | SC | 90013029898 |
| 16882592291263 | NATHANIEL | BATES | GA | 90013585922 |
| 16886159857557 | JULIAN | RESENDIZ | NM | 90012091598 |
| 16886976147956 | THOMAS | BIGHAM | AR | 24040119761 |
| 16887123155976 | GENNIFER | PHILLIPS | CA | 49083451231 |
| 16888994291263 | DAVID | STRANGE | GA | 90015029942 |
| 16889671861938 | MIRNA | ZAVALA | CA | 90003776718 |
| 16889828433683 | DEBRA N. | GAINES | NC | 90002398284 |
| 16889831655976 | FABION | REYNAGA | CA | 49005318316 |

| | | | | |
|---|---|---|---|---|
| 16891261247956 | SARAH | FRICK | AR | 90009502612 |
| 16893385261938 | LUCILE | ROBINSON | CA | 46095363852 |
| 16896139861976 | KRISTIE | ROGERS | CA | 90000321398 |
| 16896865455965 | JAZMIN | GARCIA | CA | 48007698654 |
| 16899119861976 | JORGE | GOMEZ | CA | 90013711198 |
| 16899778457147 | MANUEL | VALLADARES | VA | 90000867784 |
| 16912945391884 | JUAN | SALDIVAR | OK | 90007669453 |
| 16914941451337 | MATTHEW | COTTINGHAM | OH | 90015009414 |
| 16914977391569 | JAIME | SIFUENTES | TX | 75045549773 |
| 16916355957147 | ALVARO | LOPEZ | VA | 90013923559 |
| 16916794131687 | TIFFANY | OLSON | KS | 22075537941 |
| 16917437191569 | ACOSTA | RUBE THOMAS | TX | 75028714371 |
| 16917544455976 | JAVIER | CRUZ | CA | 90014155444 |
| 16918191261976 | ISRAEL | CHAVEZ | CA | 90000491912 |
| 16918279791263 | TIMOTHY | JORDAN | GA | 90011852797 |
| 16918513261938 | LINDA | MONTOYA | CA | 46087035132 |
| 16922864947956 | JESSE | ALVERSON | AR | 90014728649 |
| 16924778961976 | BEAT | MILLER | CA | 90010137789 |
| 16924897191263 | ROBERT | MACKLEER | GA | 90007328971 |
| 16926754161958 | BRENDA | MENDEZ | CA | 46030967541 |
| 16927229891578 | RAMOS | IVETTE | TX | 90013272298 |
| 16927395271966 | SYLVESTER | HOUSTON | CO | 90001913952 |
| 16928625291569 | JOSE | CAZARES | TX | 75080176252 |
| 16929586391569 | MARIA | ZAVALA | TX | 90015085863 |
| 16931661761958 | LATOYA | SANCHEZ | CA | 90011856617 |
| 16931787931687 | DELILHA | REYES | KS | 90014817879 |
| 16933767661976 | MICHAEL | ALVAREZ | CA | 90002257676 |
| 16934891291569 | GUADALUPE | POLANCO | TX | 75038698912 |
| 16935369991263 | FELICIA | COLLINS | GA | 90000903699 |
| 16936717951337 | FAWN | JAMES | OH | 90010497179 |
| 16936749961976 | GABY | MERCED | CA | 90014737499 |
| 16939827291895 | KIMBERLY | VISSER | OK | 90013348272 |
| 16941882657147 | SANDRA | SORTO | VA | 90008068826 |
| 16941966391569 | MARGARITA | LOPEZ | TX | 75016769663 |
| 16942438847956 | ARINZECHUK | ANYASO | AR | 90000174388 |
| 16943379993727 | CHAULITTA | WATERS | OH | 90008423799 |
| 16945828431687 | THOMAS | DAVIS | KS | 90014818284 |
| 16946126761938 | JR | ANGUIANO | CA | 90012431267 |
| 16946295661958 | KIMBERLY | CUNNINHAM | CA | 46048592956 |
| 16946356555965 | STEPHANIE | TRUJILLO | CA | 90013963565 |
| 16948464855965 | PERLA | REYES | CA | 90013184648 |
| 16948759161958 | ALEJANDRA | ALONSO | CA | 90001967591 |
| 16953847761958 | HECTOR | MORALES | CA | 46073218477 |
| 16953972191569 | LILIANA | TERRAZAS | TX | 90005699721 |
| 16954766255976 | JANELLE | ROJAS | CA | 49069627662 |
| 16955968951337 | JACOB | FLICK | OH | 90007349689 |
| 16956772685843 | JEFFERY | MENARD | CA | 90009387726 |
| 16956899531687 | FRANCISCO | MORALES | KS | 90014818995 |
| 16959213261976 | JONATHAN | ALBARRAN | CA | 90014162132 |
| 16959386591569 | LUIS | CAZARES | TX | 90004323865 |
| 16961247591895 | MICHAEL | ADKINS | OK | 90012152475 |
| 16963579631637 | DARRIN | WHITE | KS | 90001585796 |
| 16964757661976 | LIZBETH | DE LA CRUZ | CA | 90014737576 |
| 16964856357147 | ELIAS | DE SANTANA | VA | 81093138563 |
| 16964994555965 | MANUEL | LOSA | CA | 90014779945 |
| 16966158361938 | JUAN | DELGADO | CA | 90011791583 |
| 16966167791895 | SHERRY | JOHNSON | OK | 90010731677 |
| 16967695491895 | MARVIN | WALLIS | OK | 90014686954 |
| 16968916131687 | RUFINO | VIELMAS- ROJAS | KS | 22073149161 |
| 16968979591569 | MELISSA | APODACA | TX | 90010529795 |
| 16969413991885 | GEORGE | ALLEN | OK | 21001384139 |
| 16969489741233 | MELISSA | CASTELVETER | PA | 51080714897 |
| 16969726747956 | MARTY | HAY | AR | 90012557267 |
| 16969819347956 | MARTY | HAY | AR | 90005228193 |
| 16971478355976 | MARK | FIELDS | CA | 49072604783 |
| 16972188155965 | KAITLYN | LEDGERWOOD | CA | 90007991881 |
| 16972243557147 | AKPALOU | KUDIO | VA | 90000692435 |
| 16973134761976 | ANNA | JONES | CA | 46022071347 |
| 16973674155976 | JOANNE | ROBLES | CA | 90010396741 |
| 16974126791569 | ALEX | GOMEZ | TX | 90011051267 |
| 16976746631687 | DEAN | BAILEY | KS | 90009997466 |
| 16977991491895 | JASON | WOKATY | OK | 90014399914 |
| 16979738991263 | ELVANA | JEFF | GA | 90015427389 |
| 16982753855976 | MARIA | FARIAS | CA | 90002767538 |
| 16983139991263 | ANTHONY | GADSON | GA | 90015171399 |

| 16983229255976 | SAMANTHA | WELTMER | CA | 90010352292 |
|---|---|---|---|---|
| 16984627491569 | SARAH | KIRTLEY | TX | 90010836274 |
| 16984664391895 | ERICA | TURNER | OK | 90009746643 |
| 16986862341455 | DWAYNE | ARNOLD | WI | 90015348623 |
| 16987269147956 | TAMERAH | REEDERS | AR | 90009762691 |
| 16996154561976 | ANGIE | GARCIA | CA | 90001761545 |
| 16996242955965 | RAFAEL | SANTILLAN | CA | 90014612429 |
| 16996498261958 | ASHLEY | STALNAKER | CA | 90006834982 |
| 16998484731687 | TONY | MCCLENDON | KS | 90006364847 |
| 16999187693725 | JESSICA | MOORE | OH | 90013171876 |
| 16999514993725 | JESSICA | MOORE | OH | 90010635149 |
| 16999846261976 | JOSEPH | HIDALGO | CA | 90013698462 |
| 17117721761938 | MARIA | ALMERAZ | CA | 46041777217 |
| 17119621861938 | IRINA | TORRES | CA | 46064026218 |
| 17121262557147 | JOEL | MODESTE | DC | 90004442625 |
| 17121321555976 | DENA | MYERS | CA | 90004413215 |
| 17122364661972 | DALE | FUGATE | CA | 90012713646 |
| 17123416651542 | ROSA | CONTRERAS | IA | 90014524166 |
| 17123644531687 | RICHARD | JOHNSTON | KS | 90005336445 |
| 17123996361938 | ROGELIA | JIMENEZ | CA | 90006319963 |
| 17127562961938 | ALEJANDRO | VAN HOLTEN | CA | 46064025629 |
| 17129158777539 | AMANDA | EISAMAN | NV | 90011801587 |
| 17129953231687 | NATASHIA | GRAYSON | KS | 90008979532 |
| 17132545561958 | CAMERON | INNIS | CA | 90013725455 |
| 17132669391569 | CAMERINA | VALDEZ | TX | 75085526693 |
| 17133954651599 | KAREN | ROBBINSON | IA | 90013809546 |
| 17134189731687 | CARRIE | DAVIS | KS | 22069951897 |
| 17134635561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116355 |
| 17135156361958 | KATHY | CRUZ | CA | 46063861563 |
| 17136391141455 | DANIEL | MEDINA | WI | 23578953911 |
| 17137752191588 | BEATRIZ | RIOJAS | TX | 75022807521 |
| 17139463491263 | KARL | JACKSON | GA | 90000674634 |
| 17141952861938 | JOSEPH | BROWN | CA | 46064269528 |
| 17142129257147 | TIFFANNY | GREEN | VA | 90013471292 |
| 17144148291569 | ALMA | RODRIGUEZ | NM | 90003111482 |
| 17144216391895 | NECOLE | MIDGET | OK | 90009382163 |
| 17145137861958 | ALICIA | CASAS | CA | 90014551378 |
| 17145466991952 | RUBY | MARTINEZ | NC | 90011154669 |
| 17145891371943 | ADAM | AVALOS | CO | 90010778913 |
| 17146514461958 | EDDIE | GRIFFIN | CA | 90015315144 |
| 17148147161976 | ARANSAZU | MONTANO | CA | 90012471471 |
| 17149545855976 | JUAN | CEBALLOS | CA | 49029665458 |
| 17149839461958 | BONIFACIO | VERGARA | CA | 90004408394 |
| 17152516691244 | MICHAEL | WOODS | GA | 90012975166 |
| 17153455371935 | NAOMI | DUPRE | CO | 90012854553 |
| 17154974391569 | ELADIO | JAUREGUI | TX | 90004659743 |
| 17155869357147 | JOSE ANTONIO | REYES | VA | 90009508693 |
| 17156614877539 | DARNELL | CHARLES | NV | 43091756148 |
| 17158936291588 | MICHELLE | LEVARIO | TX | 90007889362 |
| 17161876561958 | MARIA | RODRIGUEZ | CA | 90012688765 |
| 17162715761997 | NORMA | GRAYBEAL | CA | 90011057157 |
| 17162728931687 | RAVEN | ESTRADA | KS | 22013097289 |
| 17163115861958 | RODOLFO | RAGADIO | CA | 46010561158 |
| 17163294891569 | ANDREW | FULLER | TX | 90005302948 |
| 17165792657124 | YANIRA | ROXANA CALDERON | VA | 81087157926 |
| 17166668691263 | JAUNITA | SIMMONS | GA | 14500806686 |
| 17167129891895 | JAMIE | KEHO | OK | 90013851298 |
| 17167851547956 | SANDRA | MALONE | AR | 24025288515 |
| 17168259472433 | SCOTT | MONK | PA | 90003792594 |
| 17168454655976 | LUIS MARIO | LEDEZMA | CA | 90014894546 |
| 17171851391569 | MARIA | OROZCO | TX | 90014628513 |
| 17172764577539 | LUCILA | CORREA | NV | 43001407645 |
| 17173853831684 | RICHARD | KANE | KS | 22097438538 |
| 17174426661958 | ANGELICA | RAYO | CA | 90011034266 |
| 17176592357147 | SYLVIA | STEWARD | VA | 90013435923 |
| 17176939177539 | KEVIN | HEAD | NV | 90011809391 |
| 17177742955976 | CANDIE | VASQUEZ | CA | 90015317429 |
| 17184461155976 | JORGE | EVANGELISTA | CA | 49000914611 |
| 17184465561987 | MONA | HARPER | CA | 90013414655 |
| 17185535361976 | ANDREA | MATTHEWS | CA | 90013665353 |
| 17186239191956 | JAMILA | SANDERS | NC | 90012012391 |
| 17186435191895 | BRANDON | HARRIS | OK | 90010654351 |
| 17187256491569 | JOSE | PEREZ | TX | 75036482564 |
| 17188139861938 | LIZ | PEREZ FIGUEROA | CA | 46072761398 |
| 17188918557147 | IBRAHIM | BAH | VA | 90010889185 |

| 17189149191895 | TAMARA | LYONS | OK | 21071971491 |
|---|---|---|---|---|
| 17191556391588 | CYNTHIA | SEPULVEDA | TX | 90014625563 |
| 17192121361976 | VICKY | RICE | CA | 90014791213 |
| 17193442693763 | DAVID | FANNIN JR | OH | 64515044426 |
| 17193695491569 | BISHOP | ROCIO | TX | 90000946954 |
| 17193741457147 | DINA | RAMIREZ | VA | 90010697414 |
| 17196947161958 | MARVIN | GILLIA | CA | 90007369471 |
| 17197356655976 | MONICA | BOMLLA | CA | 49055593566 |
| 17197917531687 | JENNIFER | CEBALLOS | KS | 22014879175 |
| 17199634161958 | FRANCISCO | RANGEL | CA | 46089736341 |
| 17199742361976 | MARGARITA | PICENO | CA | 90012887423 |
| 17212173572426 | HAYLEA | HARMAN | PA | 90015571735 |
| 17212814657147 | FABRICIO | CRUZ | VA | 90014528146 |
| 17213931876224 | ERICA | WADDELL | GA | 90011939318 |
| 17216985555933 | JENIFFER | VEGA | CA | 90013039855 |
| 17218225191588 | JESSE | VALLEJO | TX | 75052292251 |
| 17218693961938 | LORENZO | BORJA | CA | 46023536939 |
| 17219136251357 | KASEY | YOUNG | OH | 90002321362 |
| 17219351551542 | KRISHNA | RAI | IA | 90014523515 |
| 17221139955976 | ANA | REYNOSA | CA | 90010371399 |
| 17221182191263 | KEVIN | ALEXANDER | GA | 90007961821 |
| 17222193355976 | SAMUEL | CASTRO | CA | 90005671933 |
| 17222871293724 | LINDA | CAUDWELL | OH | 90010038712 |
| 17224633231687 | LEEAHNA | SMITH | KS | 90013486332 |
| 17224818547956 | CHRISTY | FLOTA | AR | 24086878185 |
| 17226171955976 | WENDY | HERNANDEZ | CA | 90009941719 |
| 17226756891895 | TERRY | OWENS | OK | 90015107568 |
| 17228145761938 | HILDA | DURAN | CA | 46033141457 |
| 17228511361958 | OSCAR | DIAZ | CA | 90014995113 |
| 17229635561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116355 |
| 17231651157147 | REYNA | RIVAS MEJIA | VA | 90010136511 |
| 17232148161958 | ESTEBAN | IBARRA | CA | 90013221481 |
| 17233145191895 | KASEY | ODELL | OK | 21032071451 |
| 17233495755976 | RUBIA | FLORES | CA | 90002094957 |
| 17233559261976 | VINCENT | JIMENEZ | CA | 90014765592 |
| 17238184757147 | TERESA | GONZALEZ | VA | 81079931847 |
| 17238498661938 | OFELIA | GARCIA | CA | 46064194986 |
| 17238964661958 | CHARLES | GALES | CA | 90014399646 |
| 17239883291588 | JOSE | SALAS | TX | 75089888832 |
| 17241521857147 | RICARDO | DIAZ | VA | 81034005218 |
| 17242278277539 | LUIS | MUNOZ | NV | 43095842782 |
| 17244311391569 | MYRNA | CABALLERO | TX | 75098903113 |
| 17244397261976 | ALEXANDER | RODRIGUEZ | CA | 90014873972 |
| 17244476961958 | LUIS | MARTINEZ | CA | 90012664769 |
| 17248432991895 | YESENIA | GONZALEZ | OK | 90012964329 |
| 17249396747956 | ERIC | LUNO | AR | 90004123967 |
| 17251473461976 | RIZALINA | EDANO | CA | 90014774734 |
| 17252262943584 | ANGELA | PERCY | UT | 90010502629 |
| 17253556872468 | HEATHER | STIFFY | PA | 90012535568 |
| 17255138491588 | ALEJANDRA | CHAVEZ | TX | 90009981384 |
| 17257643591588 | EFREN | BUSTAMANTE | TX | 90014346435 |
| 17257762671976 | ROBERT | FRIEND | CO | 90010977626 |
| 17259866957147 | MARIA | LOPEZ | VA | 90010868669 |
| 17261823991569 | ELSA | FRANCO | TX | 75010378239 |
| 17264248591588 | YADIRA | LARA | TX | 90009982485 |
| 17264434372469 | ANGEL | MEZA | PA | 90015264343 |
| 17264614847956 | ALLISON | SMITH-LUMLEY | AR | 24005186148 |
| 17264914261976 | MARIA | NEVAREZ | CA | 46031189142 |
| 17265827791569 | MARTHA | CASAVANTES | TX | 90006398277 |
| 17265916255935 | CARMEN | MORLES | CA | 90003329162 |
| 17266645491895 | GREG | POWERS | OK | 21078056454 |
| 17271696291895 | BRENDA | WARREN | OK | 90011696962 |
| 17272638191588 | RICARDO | TRUJILLO | TX | 75099216381 |
| 17272742161958 | CYNTHIA | GONZALEZ | CA | 90009657421 |
| 17272821447956 | WHITNEY | MARABLE | AR | 90014878214 |
| 17276691991588 | MARIA LUISA | HERNANDEZ | TX | 90014366919 |
| 17278363457147 | TRACEY | AUGUSTIN | DC | 90014163634 |
| 17279855291588 | JOSE | RIVERA | NM | 75099288552 |
| 17283595357147 | JOSE | SANCHEZ | VA | 81035075953 |
| 17284426291263 | LATOYIA | HUMPHRIES | GA | 90011564262 |
| 17285248291586 | ANGELICA | SILVA | TX | 90008482482 |
| 17285635561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116355 |
| 17288219341284 | CASSIE | SKINKIS | PA | 90008622193 |
| 17289126277539 | JOSE | ZARATE-PIMENTEL | NV | 90011821262 |
| 17289484757147 | KHAN | MAHEEN | VA | 90000184847 |

| 17291621891569 | BLANCO | FELICIANO | TX | 90009946218 |
| 17293595357147 | JOSE | SANCHEZ | VA | 81035075953 |
| 17293675561976 | JOSE | TORRES | CA | 90008526755 |
| 17293963491263 | SHANESE | PRICE | GA | 90011579634 |
| 17295438391547 | JUAN | LOPEZ | TX | 90009284383 |
| 17295683961976 | ZAIDA | MITRE | CA | 90013846839 |
| 17295976233625 | JOSE | RAMOS ARELLANO | NC | 90012239762 |
| 17312427893738 | DARCY | WARREN | OH | 90004704278 |
| 17312678841225 | ROBIN | JEFFERSON | PA | 90000456788 |
| 17315834831687 | LISA | MERCIER | KS | 90014888348 |
| 17317932291569 | PALACIOS | LIZETH | TX | 90009539322 |
| 17318512358535 | FELIX | MORALES | NY | 90013235123 |
| 17318926291588 | JUAN | ALVAREZ | TX | 75087009262 |
| 17319294631962 | BOULAYE | GASSAMA | IA | 90012082946 |
| 17319453861938 | MARCO | TRASVINA | CA | 46016044538 |
| 17321424355976 | NANCY | HER | CA | 90002804243 |
| 17321565147895 | STEVE | SUTTON | GA | 14004715651 |
| 17322662291588 | JORDAN | NAVARRETE | TX | 90013706622 |
| 17322924461958 | PATRICIA | PERCY | CA | 46083049244 |
| 17322975531687 | RAUL | AYALA | KS | 90007319755 |
| 17325414391569 | ARACELY | GONZALES | TX | 75041754143 |
| 17326916591895 | BARBARA | MASSEY | OK | 90001189165 |
| 17332863391588 | NANCY | LARA | TX | 75099288633 |
| 17334978257147 | NIDIA FABIOLA | LANDAVERDE | VA | 90012799782 |
| 17336724261958 | NELLEY | REYES | CA | 46092747242 |
| 17337529757147 | ALEX | MAGALHAES | VA | 90012485297 |
| 17338471331687 | MARCO | CARRILLO | KS | 90010564713 |
| 17338556857147 | LUCAS | AYALA | VA | 90000185568 |
| 17339224131687 | TYSHAWN | JONES | KS | 90012142241 |
| 17339872791569 | NELIE | ARROYO | TX | 75007318727 |
| 17339879991895 | CODY | EDWARDS | OK | 90014308799 |
| 17341832877539 | OMAR | CHAVEZ | NV | 90005018328 |
| 17343134291569 | JANET | ROJO | TX | 75039251342 |
| 17344383591569 | NADIA | TREVIZO | TX | 90014173835 |
| 17344455161938 | SANDRA | KELLY | CA | 46067484551 |
| 17344717347956 | JAIRO | HERNANDEZ | AR | 90000427173 |
| 17345946591895 | ROXANA | MERCADO | OK | 90011789465 |
| 17346684291588 | MERCY | VELASQUEZ | TX | 90012046842 |
| 17347921547956 | NATHANIEL | THIBODEAUX | AR | 24038219215 |
| 17348684591569 | ELIZABETH | WHYTE | TX | 90015216845 |
| 17349118957199 | ADRIANA | DANVERGNE | VA | 90007631189 |
| 17351566447956 | MARLENY | VAQUERANO | AR | 90011145664 |
| 17353476991569 | JERUSHA | NASH | TX | 90009774769 |
| 17354156261958 | ERIC | THOMAS | CA | 46043521562 |
| 17354816257147 | KIM WESLER | VISSER | VA | 90010358162 |
| 17355365761958 | JEREMY | ESQUEDA | CA | 46046673657 |
| 17355797691588 | REYNA | ESCOBEDO | TX | 90011517976 |
| 17356461861958 | MICHELLE | GURROLA | CA | 46090794618 |
| 17357148361976 | GUADALUPE | ALVAREZ | CA | 90011011483 |
| 17357654755976 | CELINA | BARRIOS | CA | 90000686547 |
| 17359167591569 | RAFAEL | FIERRO | TX | 90013271675 |
| 17361839357147 | LILAN | AUDIO | VA | 90014858393 |
| 17364214991524 | CESAR | AVALOS | TX | 90012382149 |
| 17365922991895 | SHERINA | OWENS | OK | 21000669229 |
| 17366744291588 | JENIA | NEREY | TX | 90009057442 |
| 17368889761976 | DAREN | FOX | CA | 90014748897 |
| 17371738647956 | LINDA | NGUYEN | AR | 90015047386 |
| 17372882761976 | EVELYNN | MOORE | CA | 90001448827 |
| 17372921547956 | NATHANIEL | THIBODEAUX | AR | 24038219215 |
| 17373475291895 | MELGRANITA | WILSON | OK | 21047404752 |
| 17373635561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116355 |
| 17374155891263 | DANNY | JACKSON | GA | 14540021558 |
| 17374566655976 | WENDY | BALANZAR | CA | 90012525666 |
| 17374736355945 | MICHELLE | BURCIAGA | CA | 90011987363 |
| 17375214991524 | CESAR | AVALOS | TX | 90012382149 |
| 17376759877539 | AMY | ERNST | NV | 90003867598 |
| 17377362731676 | ANTONIO | VIDAL | KS | 22011993627 |
| 17378857691588 | JUAN | SALDIVAL | TX | 90015318576 |
| 17379549757147 | MARGARET | BOWSER | VA | 90009995497 |
| 17382392861958 | SAUL | RAMIREZ | CA | 90014213928 |
| 17382779831687 | NEIL | KENNEDY | KS | 90014867798 |
| 17382837661976 | JAVIER | RIVERA | CA | 90014748376 |
| 17384288691895 | JUAN | SANDOVAL | OK | 21001782886 |
| 17384366957147 | CHARLES | KYER | VA | 90014163669 |
| 17384546261958 | RICARDO | GOMEZ | CA | 90012245462 |

| 17385157661958 | ABEL | MARTINEZ | CA | 46009951576 |
|---|---|---|---|---|
| 17385366191573 | SYLVIA | MENDEZ | TX | 75082783661 |
| 17388539291588 | EDGAR | CHAPARRO | TX | 90009695392 |
| 17388593431687 | ALBERTO | PALMA | KS | 90009195934 |
| 17388837555976 | MAI | LEE | CA | 49077838375 |
| 17393421891895 | DAHJ CETRA | PENNY | OK | 90014854218 |
| 17393656877344 | ZENAIDA | SALGADO | IL | 90015556568 |
| 17394584891588 | MARIA | LOPEZ | TX | 75095185848 |
| 17395698557147 | ELMER | ALVAREZ VIERA | VA | 90010846985 |
| 17396791447956 | MARTHA JO | COLEMAN | AR | 24048947914 |
| 17396951797122 | SHERRIE | WRIGHT | OR | 90002449517 |
| 17397579157147 | JORGE | FLOR | VA | 81059845791 |
| 17398175591569 | CINDY | ARAGON | TX | 90012971755 |
| 17412591961976 | SAUL | CORONADA | CA | 46090745919 |
| 17414111947956 | PEGGY | ADAMS | AR | 90015251119 |
| 17415333347956 | OSCAR | REVELES | AR | 90009803333 |
| 17415877857147 | MIGUEL | NUNEZ | VA | 90006808778 |
| 17415947161938 | MARIA | BENITEZ | CA | 90002489471 |
| 17417714372484 | AMANDA | FOLEY | PA | 90004757143 |
| 17419146277539 | ALEJANDRO | DELGADILLO | NV | 43003211462 |
| 17421834291573 | CYNTHIA | LOYA | NM | 90013358342 |
| 17422181647956 | WAYNE | JORDAN | AR | 90015251816 |
| 17424621261958 | LUISA | INGLE | CA | 90011526212 |
| 17425499955928 | DER | XIONG | CA | 90010644999 |
| 17426693391263 | YOLONDA | WASHINGTON | GA | 14570636933 |
| 17428591961976 | SAUL | CORONADA | CA | 46090745919 |
| 17428628361958 | JOSE | PAT-COUOH | CA | 90005146283 |
| 17429619691569 | JESSICA | GONZALEZ JIMENEZ | TX | 90012976196 |
| 17431166161958 | RICARDO | CALLEJAS | CA | 46095521661 |
| 17431719857147 | SHARAFAT | HUSSAIN | VA | 81076027198 |
| 17431794191895 | MARVA | WILLIAMS | OK | 21054777941 |
| 17435695657147 | DONELL | JENKINS | VA | 90009306956 |
| 17435997991895 | MATT | CASTODIO | OK | 21004529979 |
| 17436743157147 | LISSETH | DOMINGUEZ | VA | 81035127431 |
| 17437962455976 | TIFFANY | MCGUIRE | CA | 90011329624 |
| 17438776291588 | JOSE | NAJERA | TX | 90012627762 |
| 17442247957147 | JOSEPH | OBENG-BAAH | VA | 90007172479 |
| 17442375577539 | ALVARO | ROMERO | NV | 90011843755 |
| 17442431891895 | AUNDRIA | COWEN | OK | 90014854318 |
| 17443467161993 | MIGUEL | RINCON | CA | 90011674671 |
| 17444578459159 | EVANGELINA | ZAVALA | NM | 75028687845 |
| 17446225647956 | AMANDA | BONNER | AR | 24048762256 |
| 17446516677539 | INGRID | TURIO | NV | 43066275166 |
| 17449377955976 | JOSE | OROZCO | CA | 90010703779 |
| 17449511561976 | ERIKA | AGUNDEZ | CA | 90010315115 |
| 17453412591588 | JOE | GAMEZ | TX | 90013554125 |
| 17454414855976 | PERLA | ESCAMILLA | CA | 90012224148 |
| 17455546591569 | IVAN | MONTES | TX | 90014425465 |
| 17459194155976 | ZINA | VELA | CA | 90004011941 |
| 17459635561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116355 |
| 17459999561958 | MA ISABEL | ESPINOZA | CA | 46064839995 |
| 17461723777529 | JAMES | JUNGEN | NV | 90011347237 |
| 17465279781629 | TANISHA | GLADNEY | MO | 90001262797 |
| 17467811291588 | ELDA | AGUIRRE | TX | 75033948112 |
| 17467917591588 | CESAR | AQUIRRE | TX | 90005479175 |
| 17467945161976 | ENRIQUE | GONZALAZ | CA | 90013779451 |
| 17469263931687 | ROBERT | BLAIR | KS | 90008042639 |
| 17471258561958 | GIOVANNI | LOEZA | CA | 90013662585 |
| 17471839261958 | CAMILLE | SKIFF | CA | 90015018392 |
| 17472164291588 | FRANCISCO | RODRIGUEZ | TX | 90014731642 |
| 17472368231434 | STEVE | TURNER | MO | 90009933682 |
| 17473264791588 | CINDY | SANDOVAL | TX | 75021432647 |
| 17474365657199 | JEFF | TWOMEY | VA | 90009543656 |
| 17474875291573 | LOUIS | JAMES | TX | 90007808752 |
| 17476958855976 | SOPHIA | SCOTT | CA | 90011329588 |
| 17477193277567 | KRISY | GARCIA | NV | 90008111932 |
| 17478879655976 | TASHA | MILLS | CA | 49003708796 |
| 17485485691588 | FERNANDO | ORTIZ | TX | 75097164856 |
| 17485821491322 | VERONICA | BENDERMAN | KS | 90013978214 |
| 17485861361976 | TAMIRA | CATLIN | CA | 90014748613 |
| 17486991955976 | ANTHONY | CARROLL | CA | 49091599919 |
| 17487133191588 | VERONICA | WATKINS | TX | 90006261331 |
| 17488933151542 | TAYLOR | SAMPLE | IA | 90014579331 |
| 17491271861976 | DAVID | MORA | CA | 46060542718 |
| 17492248361938 | MARIE | BANCORUR | CA | 90006642483 |

| 17495864661976 | CRYSTAL | RAMIREZ | CA | 90014748646 |
|---|---|---|---|---|
| 17497127193725 | JADE | THORNTON | OH | 90007101271 |
| 17497613693763 | CHARLES | BLANKEN | OH | 90006396136 |
| 17498479761976 | MARIA | ALVAREZ | CA | 46020694797 |
| 17512418991588 | HECTOR | VELAZQUEZ | TX | 90013554189 |
| 17513147961938 | BRENDA | CASTRO | CA | 46016141479 |
| 17513433791588 | RICK | MONTOYA | TX | 75089804337 |
| 17513574157147 | MARIA AUDELIA | AYALA | VA | 90014585741 |
| 17515161661958 | BEN | HARRIS | CA | 90009501616 |
| 17517819691569 | ROSA | RODRIGUEZ | TX | 90014088196 |
| 17518393261958 | COURTNEY | MCKOY | CA | 46088823932 |
| 17518684977539 | GRACIELA | RAMIREZ | NV | 90009276849 |
| 17518735655976 | PARIS | WARD | CA | 90013207356 |
| 17521549347956 | LYDIA | HARRIS | AR | 24011205493 |
| 17522557661938 | QUIANA | SANCHEZ | CA | 46096975576 |
| 17522799447956 | SHANIQWA | THREATT | AR | 90002247994 |
| 17523368273228 | FRANCIS | OSEI | NJ | 90011083682 |
| 17523837351364 | ROBERT | FOSTER | OH | 90012098373 |
| 17524347857147 | DANIELA | ROMERO | VA | 90014763478 |
| 17527477457147 | THERESA | DIXON | VA | 90013864774 |
| 17531783391588 | RODOLFO | PUENTES | TX | 90012627833 |
| 17532559591569 | EDITH | RODRIGUEZ | TX | 90007925595 |
| 17533167855976 | JAVIER | DE LA TORRE | CA | 90013801678 |
| 17533438391927 | AMINA | TEKIL | NC | 17072184383 |
| 17534313791588 | ISMAEL | FLORES | TX | 90011173137 |
| 17535479255976 | DENISE | CORONADO | CA | 49085654792 |
| 17537272161976 | LEONARDO | COTA | CA | 46003232721 |
| 17537391955976 | SOFIA | TORREZ | CA | 90012953919 |
| 17538724491895 | TYFANY | SAYRE | OK | 21095097244 |
| 17538818791569 | REYNOSA | ALFREDO | TX | 75060068187 |
| 17539675391895 | ANGELA | BROOMHALL | OK | 90011796753 |
| 17541697661976 | ISAAC | FLORES | CA | 90013346976 |
| 17544837555976 | MAI | LEE | CA | 49077838375 |
| 17544899455976 | ROSIE | VERDUZCO | CA | 90014428994 |
| 17544935691895 | MELVIN | TATUM | OK | 21090469356 |
| 17545166261976 | ELIZABETH | SIPAQUE | CA | 90011271662 |
| 17545546491895 | WILLIAM | VIERRA | OK | 90004945464 |
| 17546863357147 | MITCHELL | MILKOV | VA | 90009538633 |
| 17547674555976 | CAROLINE | LOPEZ | CA | 49004246745 |
| 17551493191549 | REBECA | PORTILLO | TX | 75073594931 |
| 17551573657147 | PAMELA | HITT | VA | 81052935736 |
| 17552787691569 | DANIEL | GOMEZ | TX | 90011767876 |
| 17553164291588 | FRANCISCO | RODRIGUEZ | TX | 90014731642 |
| 17553335955976 | RICO | ONELAS | CA | 90010313359 |
| 17554272831687 | ZACH | CREAMS | KS | 90014542728 |
| 17556966661976 | RICARDO | GONZALEZ | CA | 90002529666 |
| 17558755457579 | JULIE | DURON | NM | 90013827554 |
| 17562169891569 | CLAUDIA | ARCHULETA | TX | 90012781698 |
| 17562376491584 | MANUELITA | MIRAMONTES | TX | 90013903764 |
| 17563113191895 | TERESA | SANDOVAL | OK | 21051451131 |
| 17563945561958 | ERIKA | RANGEL | CA | 90014419455 |
| 17564861857147 | AMINATA | FOFANAH | VA | 81009158618 |
| 17565232591569 | SAMANTHA | HERNANDEZ | TX | 75029702325 |
| 17565889755976 | MIAH | CLERE | CA | 90014068897 |
| 17565993455976 | TATIANA | SMITH | CA | 90011149934 |
| 17566434761945 | AMANDA | SCOFIELD | CA | 90015114347 |
| 17567329291569 | JAIME | PENA | TX | 90014043292 |
| 17568176461958 | MERCEDES | ALMEIDA | CA | 90003261764 |
| 17569795131687 | MARIA | ALCALA | KS | 90013207951 |
| 17571886791588 | ELVA | AVILA | TX | 90010138867 |
| 17573392491588 | ARTURO | RODRIGUEZ | TX | 90012353924 |
| 17577743457147 | NELSON | SOLARZANO | VA | 81009287434 |
| 17578365931687 | BRYANT W | MOOSE | KS | 22036633659 |
| 17578421777539 | DANNY | KELLOGG | NV | 90012414217 |
| 17579753331687 | DON | BLEDSOE | KS | 90009257533 |
| 17582742731687 | JESUS | SPINOZA | KS | 90013197427 |
| 17583749461958 | JESUS | LOMENLI | CA | 90010797494 |
| 17584636461976 | AIOTEST1 | DONOTTOUCH | CA | 90015116364 |
| 17588951961976 | MARGARITA | TRINIDAD | CA | 90014749519 |
| 17591759757147 | JOSE | ALVARENGA | VA | 90012047597 |
| 17595364357147 | SANDRA | ORELLANA | VA | 90011143643 |
| 17595737872453 | TINA | CARR | PA | 51017787378 |
| 17595968591895 | SYDNEY | PURVIS | OK | 90011799685 |
| 17596914661976 | FERNANDO | GOMEZ GUZMAN | CA | 90012059146 |
| 17598166161976 | BETO | RAMIREZ | CA | 90006051661 |

| | | | | |
|---|---|---|---|---|
| 17598591761958 | MANUEL | MORADO | CA | 90015275917 |
| 17598693691895 | VANESSA | MUKES | OK | 90011736936 |
| 17599526561976 | STEVE | HOMOKI | CA | 90011275265 |
| 17611342655976 | ERIKA | SORIA | CA | 90011063426 |
| 17616392541384 | HOPE | DILLARD | MA | 90011413925 |
| 17616639791588 | NAOMI | SCOTT | TX | 75010696397 |
| 17616822447956 | NIYA | WILLIS | AR | 24028218224 |
| 17618993991588 | GABRIEL | GONZALEZ | TX | 90008049939 |
| 17623146433645 | JAMES | WYRICK | NC | 90013411464 |
| 17623718161948 | RUBEN | ALVARADO | CA | 90008517181 |
| 17624171161976 | CARLOS | LARIOS | CA | 90008361711 |
| 17628746747956 | DERRICK | LONG | AR | 90010307467 |
| 17629437731687 | LISA | DEAN | KS | 22095954377 |
| 17629867257147 | GENET | WORKU | VA | 90013628672 |
| 17631248861958 | JOHN | GOLLIE | CA | 90008382488 |
| 17632214491569 | VICTOR | MOYERS | TX | 90012522144 |
| 17632753191569 | WILFREDO | SOLIVAN | TX | 90010367531 |
| 17634493357147 | SAUL | GRANADOS | VA | 90013294933 |
| 17634623191895 | SHELLY | BOGANS | OK | 21087896231 |
| 17635868161958 | YANETTE | STUART | CA | 90012138681 |
| 17636552661976 | SHERIE | JERRY | CA | 90010315526 |
| 17638434991569 | RUBY | ORTEGA | TX | 90014154349 |
| 17641734261958 | HEIDI | CHAIDEZ | CA | 46040827342 |
| 17642473291895 | LINDA | EUBANKES | OK | 90014334732 |
| 17644644855976 | AIOTEST1 | DONOTTOUCH | CA | 90015116448 |
| 17644767757579 | JESSICA | DURON | NM | 90013827677 |
| 17644817461976 | CARMEN | OJEDA | CA | 90009338174 |
| 17645391457147 | BRIAN | PUTT | VA | 90012713914 |
| 17646319261976 | FERNANDO | TELLEZ | CA | 90008043192 |
| 17646683691588 | ESPERANZA | HERNANDEZ | TX | 90006336836 |
| 17648698261976 | JOHANN | AGUILAR | CA | 90008266982 |
| 17649873461938 | EVY | ABURTO | CA | 46095558734 |
| 17651438161958 | CASEY | FRITZSCHING | CA | 46095334381 |
| 17655318361958 | ACOZTA | RITEA | CA | 90001993183 |
| 17656884491588 | LOURDES | ALVARADO | TX | 90008348844 |
| 17659563861958 | ROBERT | ALSTEN | CA | 46090515638 |
| 17661875457147 | VIOLETA | GARCIA | VA | 81025058754 |
| 17663383191956 | KIRSTEN | TIPTON | NC | 90001443831 |
| 17664486831687 | KALI | MCKNIGHT | KS | 90006664868 |
| 17665831791895 | ESTANISLAO | GOMEZ | OK | 90015168317 |
| 17666271691588 | DARLENE | AGUILAR | TX | 90014572716 |
| 17666791447956 | MARTHA JO | COLEMAN | AR | 24048947914 |
| 17666867891569 | HUMBERTO | CANO | TX | 90012098678 |
| 17667182791895 | AMANDA | RICHARDSON | OK | 90011801827 |
| 17667555361976 | SARAH | CUEVAS | CA | 90010315553 |
| 17669624161976 | JOSE | BERUMEN | CA | 90011276241 |
| 17671774457147 | DANIELA | MADRIGAL | VA | 90011307744 |
| 17673483955976 | MARY | CARRILLO | CA | 49098974839 |
| 17675761661938 | DANETTE | MAJOR | CA | 46010047616 |
| 17677111461976 | EFREN | ANGUIANO | CA | 90014871114 |
| 17677719784337 | LUIS | PEREZ | SC | 19062557197 |
| 17678334661976 | CIPRANO | VILLALOBOS | CA | 90009443346 |
| 17678971691569 | KAREN | MARTINEZ | TX | 90012659716 |
| 17679525861958 | MIROSLAVA | FUENTES | CA | 90009885258 |
| 17685238461976 | DANIEL | GUTIERREZ | CA | 90014912384 |
| 17685798693763 | DEBORAH | HEISTER | OH | 90003987986 |
| 17686292591895 | YASMIN | JACKSON | OK | 21092622925 |
| 17686834731687 | PAYGO | IVR ACTIVATION | KS | 90008078347 |
| 17686985257147 | ENIO | POLANCO AVILA | VA | 81019999852 |
| 17687656755976 | PAYGO | IVR ACTIVATION | CA | 90014326567 |
| 17691956585966 | CALVIN | MQUEEN | KY | 90004599565 |
| 17692171591588 | ROCIO | GARCIA | TX | 75074261715 |
| 17692327931646 | JOSEPH | VAUGHTERS | KS | 90007493279 |
| 17693339491263 | CANDICE | BRANUM | GA | 90000913394 |
| 17694644855976 | AIOTEST1 | DONOTTOUCH | CA | 90015116448 |
| 17698363657147 | ANTONIO | RIVERA | VA | 90008673636 |
| 17699281391895 | ADILENE | BRAVO | OK | 21082542813 |
| 17711394957147 | MARITZA | RODRIGUEZ | VA | 90012943949 |
| 17712157561958 | MIGUEL | MARTINEZ | CA | 90010751575 |
| 17712288557147 | JOICE | PADILLA | VA | 90011022885 |
| 17712653355935 | SHEIKH | KAIUUM | CA | 90011656533 |
| 17713939761958 | MARIA | ABREGO | CA | 90008059397 |
| 17716146861958 | RANDALL | WEST | CA | 90013991468 |
| 17716473291547 | ALBA | VAZQUEZ | TX | 75058104732 |
| 17716697661976 | ISAAC | FLORES | CA | 90013346976 |

| 17716912491588 | ELVIRA | OCHOA | TX | 75089769124 |
|---|---|---|---|---|
| 17718166443588 | EVELYN | BURCH | UT | 90000291664 |
| 17718211391569 | ERIKA | LIRA | TX | 90013872113 |
| 17718669931687 | MATTHEW | REICH | KS | 90012086699 |
| 17721477191569 | JUAN | JIMENEZ | TX | 90014224771 |
| 17723432791588 | ELIZA | GUERRERO | TX | 90013554327 |
| 17725839955976 | HEATHER | LUJAN | CA | 49002828399 |
| 17726739191588 | LAURA | VALENZUELA | TX | 90012907391 |
| 17727616491895 | STEVE | SIMMONS | OK | 90004586164 |
| 17729852991895 | TONY | BENTON | OK | 21012768529 |
| 17729889161958 | ANGELA | RIVERA | CA | 46034668891 |
| 17732726861938 | OMAR | NAVARRETE | CA | 46016337268 |
| 17733985761976 | CRISTINA | ZARAGOZA | CA | 90014279857 |
| 17735435591569 | ALMA | CASTANEDA | TX | 90014154355 |
| 17736158191569 | PILAR | FLORES | TX | 90005611581 |
| 17736788391895 | SHANTA | CLAYTON | OK | 90014587883 |
| 17738684391263 | JAMELL | WRIGHT | SC | 90010936843 |
| 17739764557147 | MARIO | FLORES | VA | 90013307645 |
| 17741288855976 | MAI NENG | XIONG | CA | 49007402888 |
| 17741916761938 | ELOINA | AGUILAR SOTO | CA | 46038909167 |
| 17744696861958 | HUNTER | MCCOMBS | CA | 90015556968 |
| 17745639291929 | JUAN | MENDOZA | NC | 90006446392 |
| 17745977161976 | MARTHA | HERNANDEZ | CA | 46013699771 |
| 17748273457147 | YESENIA | CONTRERAS | VA | 90006312734 |
| 17748976355976 | IRACEMA | MENDEZ | CA | 49010459763 |
| 17753718291588 | LETICIA | GONZALEZ | TX | 90014627182 |
| 17754215791569 | CONCEPCION | CARRASCO | TX | 90001522157 |
| 17755765891569 | MARIANA | SANCHEZ | TX | 90012107658 |
| 17756387661976 | MARIA | GODOY CARRILLO | CA | 46021273876 |
| 17756967747956 | HERBERT E | HARPER JR | AR | 90010169677 |
| 17757816185936 | SCOTT | BODKIN | SC | 14592208161 |
| 17757977191588 | DIANA | MORALES | TX | 90009159771 |
| 17758149891895 | EDILSER | LOPEZ | OK | 90011941498 |
| 17759722293725 | MICHELLE | SHINN | OH | 90004577222 |
| 17761395861958 | ERIKA CARINA | ZUNIGA | CA | 90014093958 |
| 17762742851357 | DOROTHY | PIERCE | OH | 90005027428 |
| 17762795291588 | MIREYA | LUCERO | TX | 75088147952 |
| 17763847661958 | BARBARA | MITCHELL | CA | 90013968476 |
| 17765514631687 | JAFER | ALESH | KS | 90006215146 |
| 17766146993725 | FREDERICK T | CRUM | OH | 90013041469 |
| 17767374361976 | CONTANCE | COLE | CA | 90010073743 |
| 17767577191569 | RAYMUNDO | AGUIRRE | TX | 75067655771 |
| 17769463161938 | DEVON | DEVEREOUX | CA | 46093914631 |
| 17773175558535 | PRISCA | ALEXANDER | CO | 90012661755 |
| 17774947861976 | KIMBERLY | DECASTRO | CA | 46057889478 |
| 17775626855976 | MARDY | VALENTINE | CA | 90014326268 |
| 17776393691569 | STEVEN | COTTINGHAM | TX | 90009633936 |
| 17776716257145 | ERICK | ZUNIGA | VA | 90006587162 |
| 17776981491588 | MARIA | RUBIO | TX | 90014119814 |
| 17778955255976 | MONEY | GOOD | CA | 49009059552 |
| 17779696793727 | JOSEPH M | LOVELACE | OH | 90002666967 |
| 17783363591588 | HENRY | HYDER | TX | 90014713635 |
| 17784917761976 | SHAUN | HENDERSON | CA | 90011279177 |
| 17786393691895 | MEE | LEE | OK | 90014353936 |
| 17787131291895 | FRANK | FREEMAN | OK | 21025041312 |
| 17787532331459 | KENOSHA | JOHNSON | MO | 90003135323 |
| 17788337455976 | JULIO | MARTINEZ | CA | 49030333374 |
| 17789649591569 | LUJAN | VANNE | TX | 75065566495 |
| 17791383761994 | JULIO | SALAS | CA | 90012133837 |
| 17792871191569 | ADRIAN | DE LA GALA | TX | 90013738711 |
| 17795562661958 | TED | LOGAN | CA | 90003585626 |
| 17795933361976 | CLAUDIA | BONILLAS | CA | 90008979333 |
| 17798849991584 | MARIA | PEREZ | TX | 90009988499 |
| 17799632255938 | RAYMOND | HERNANDEZ | CA | 90011306322 |
| 17799974791895 | ERIN | BLACKFORD | OK | 90006149747 |
| 17811742291895 | LANCE | OLIVER | OK | 90011967422 |
| 17811844591588 | JESSICA | ACKER | TX | 75021868445 |
| 17812579631687 | DARRIN | WHITE | KS | 90001585796 |
| 17813162891569 | TEARZA | CHAVEZ | TX | 90013331628 |
| 17814222955976 | CRISTOPHER | FLORES | CA | 90014592229 |
| 17815132891588 | NACHO | ESCANDON | TX | 90003571328 |
| 17818119443783 | MARGARET | CRIST | OH | 90001461194 |
| 17818546991588 | ARTURO | TAFOYA | TX | 75082235469 |
| 17819119443783 | MARGARET | CRIST | OH | 90001461194 |
| 17822589161976 | BRANDON | RAMIREZ | CA | 90014775891 |

| 17823647291588 | LORENA | SIANEZ | TX | 90008926472 |
|---|---|---|---|---|
| 17824716791569 | PERLA | CALDERA | TX | 90007327167 |
| 17825929161957 | JORGE | VELAZQUEZ | CA | 90012339291 |
| 17826529857147 | VICTORIA | TARMOH | VA | 81043895298 |
| 17826865591263 | KELLY | ADDISON | GA | 90004718655 |
| 17829553747956 | DESHAWNONT | RHODES | AR | 24090365537 |
| 17833628547956 | JOSUE | CABALLERO | AR | 90008126285 |
| 17838467147956 | EARLTON | MANLEY | AR | 24024354671 |
| 17838477591895 | ANDREA | WALKER | OK | 90014144775 |
| 17839369186455 | JAMES | WILLIAMS | SC | 90014763691 |
| 17842363855976 | KRYSTAL | ESPINO | CA | 90012643638 |
| 17842814991588 | GOXZLES | ELISABBTH | TX | 90003228149 |
| 17844353561958 | PAUL | MBUGUA | ID | 90012573535 |
| 17844921777597 | REYNA | URBINA-MONDRAGON | NV | 90008909217 |
| 17845343455976 | JENNIE | PENA | CA | 49036743434 |
| 17845437361958 | CAROLINA | LOPEZ | CA | 90014034373 |
| 17845517461976 | DANICA | MONTERO | CA | 90010565174 |
| 17846255857147 | ALLAN | GUZMAN | VA | 90013472558 |
| 17849442861976 | ANGEL | YOS | CA | 90007024428 |
| 17852136761958 | LESSLEY | TORRES | CA | 90013511367 |
| 17852592331687 | JOSHUA | COTTON | KS | 90013885923 |
| 17853316991569 | LUIS | GONZALEZ | TX | 90013433169 |
| 17853397861976 | BLAKE | VAN AMERONGEN | CA | 90012743978 |
| 17854956293736 | JEANIA | JOHNSON | OH | 90011199562 |
| 17855567455976 | GLORIA | CUEVAS | CA | 90000825674 |
| 17858322255976 | JAMES | FRANCIS | CA | 90007553222 |
| 17858638691588 | MARCO | ALVARADO | TX | 90004866386 |
| 17859128961976 | PERLA | BENAVIDES | CA | 90013681289 |
| 17862949691838 | MICHELLE | NORTH | OK | 90003989496 |
| 17863919761976 | MARTHA | SEVILLA | CA | 90012769197 |
| 17864418591569 | LUCY | GARCIA | TX | 75039484185 |
| 17866564491569 | ANGELICA | ANGUIANO | TX | 90013695644 |
| 17866727457147 | RAMON | ROMERO | VA | 90001017274 |
| 17867996461958 | SAMUEL | AGUIRRE | CA | 90006379964 |
| 17869243357147 | HENRY | MARTINEZ | VA | 90000212433 |
| 17871863991263 | SONIA | PICAZO | GA | 90008908639 |
| 17873719691263 | TONY | SMITH | GA | 90015287196 |
| 17874297761958 | JACKIE | ARGUETA | CA | 90013822977 |
| 17874553747956 | DESHAWNONT | RHODES | AR | 24090365537 |
| 17874891193737 | JUSTIN | CURRY | OH | 90005818911 |
| 17875194347956 | FRANCISCO | GALINDO MARTINEZ | AR | 90000471943 |
| 17881563371949 | AARON | DUNHAN | CO | 90008335633 |
| 17882149191263 | NAKIA | BROWNN | GA | 90009061491 |
| 17884923355976 | ALICIA | ROJAS | CA | 49023509233 |
| 17886377155976 | BERTHA | RODRIGUEZ | CA | 49096863771 |
| 17887641357147 | GILBERTO | MARTINEZ | VA | 90011846413 |
| 17889899855976 | RAY | CELAYA | CA | 90008768998 |
| 17891812533623 | TERSEA | CORTES TORRES | NC | 90012258125 |
| 17892193161938 | EUGENE | MARTINEZ | CA | 46016211931 |
| 17892514191569 | LUIS | CONDE | TX | 90008745141 |
| 17892751455976 | RICHARD | NIRES | CA | 90011797514 |
| 17893174131687 | MICHAEL | ERWIN | KS | 90010651741 |
| 17894538521647 | JACQULINE | GRAVES | OH | 90014915385 |
| 17895499291549 | LUBIA | BANDA | TX | 90009644992 |
| 17895664961958 | ANA | CORONADO | CA | 90015166649 |
| 17895686761938 | ISRAEL | GUZMAN | CA | 90006086867 |
| 17895949891569 | EDWARD | QUINN | TX | 75000089498 |
| 17896638691588 | MARCO | ALVARADO | TX | 90004866386 |
| 17896816684765 | RAFATH S | ALI | IL | 20563628196 |
| 17899863793783 | ASHLY | CLAAR | OH | 90009588637 |
| 17911477361958 | SANDRA | GRIFFIN | CA | 90008114773 |
| 17911523157147 | OSCAR | BENITEZ | VA | 90014745231 |
| 17912412291569 | LUIS | AGUILAR | TX | 90000904122 |
| 17912757661958 | LIZBETH | DE LA CRUZ | CA | 90014737576 |
| 17914791691569 | JAVIER | MARTINEZ | TX | 90009727916 |
| 17916239591895 | GLENDY | NAVARRO | OK | 90011812395 |
| 17917862391588 | DUSTIN | NOROTHY | TX | 90012988623 |
| 17919279861548 | AMANDA | MATTHEWS | KY | 90007662798 |
| 17919932461976 | MARCO | FLORES | CA | 90010489324 |
| 17923545157147 | MICHAEL | CLARK | VA | 81091245451 |
| 17925991491588 | MELISSA | VALDEZ | TX | 90012159914 |
| 17927934991588 | HECTOR | REYES | TX | 90010869349 |
| 17928555191569 | ANDREA | ROJERO | TX | 90001625551 |
| 17931582991895 | GENE | SULLIVAN | OK | 21017745829 |
| 17931836691588 | KARINA | RAMOS REYES | TX | 90015148366 |

| | | | | |
|---|---|---|---|---|
| 17932634261934 | JUAN | BARRERA | CA | 90007126342 |
| 17934742661976 | NANCY | NOPPE | CA | 90012707426 |
| 17935594161976 | TERRA | MAYS | CA | 90002545941 |
| 17936625881958 | WESLEY | SAGE | CA | 90012736258 |
| 17936933691569 | WALTER | LEON | TX | 75008539336 |
| 17937933691569 | WALTER | LEON | TX | 75008539336 |
| 17938159361958 | GONZALO | NAYA | CA | 90013221593 |
| 17938222561938 | RODNEY | DEMASTERS | CA | 90013952225 |
| 17938317755976 | ERICA | DELAVARA | CA | 90015193177 |
| 17939394655976 | GRACIELA | BERMUDEZ | CA | 90014663946 |
| 17941383291569 | JAMES | LEE | TX | 90013203832 |
| 17941796791588 | ANAMARIA | LOPEZ | TX | 75012967967 |
| 17941849191549 | RAUL | VASQUEZ | TX | 75015378491 |
| 17941916891263 | GEORGESTA | BOSTICK | GA | 90007019168 |
| 17941961257147 | JUAN | MANDUJANO | VA | 90013989612 |
| 17944368161958 | NORVELL | FREEMAN | CA | 90013453681 |
| 17947732857147 | OSMIN | RUIZ | VA | 90007917328 |
| 17948739191588 | LAURA | VALENZUELA | TX | 90012907391 |
| 17949152291588 | MARYBELL | PARADA | TX | 75080051522 |
| 17954151577539 | CHARLES | NELSON | NV | 43047891515 |
| 17954468391588 | PHILLIP | PANDY | TX | 75090884683 |
| 17954724191569 | JOSE | AVITIA | TX | 75075387241 |
| 17955148591895 | BRITTANY | BALL | OK | 90013021485 |
| 17955266957147 | DENIS | HENRIQUEZ | VA | 90013092669 |
| 17962128461958 | CECILIA | REYNOSO | CA | 90012911284 |
| 17962161261958 | DANETTE | ALVAREZ | CA | 90013721612 |
| 17962254431687 | MICHAEL | HURST | KS | 90013832544 |
| 17962748585853 | KAREN | HERNANDEZ | CA | 90008017485 |
| 17963149357147 | ESMERALDA | ROMERO | VA | 90000221493 |
| 17963229657133 | ASHLEY | LESANE | VA | 90005332296 |
| 17965112461976 | SHARONDA | TRAN | CA | 90008271124 |
| 17965525886455 | HERIBERTO | ZAVALA | SC | 90015345258 |
| 17968742761976 | MARIA | HERNANDEZ | CA | 90012707427 |
| 17971169991588 | DELFINO | CORDOBA | TX | 90011211699 |
| 17971239331687 | RONALD | ZEHR | KS | 22036302393 |
| 17974192755976 | DANIEL | RAZO | CA | 90012601927 |
| 17974233851542 | SHAWNICE | LAMAY | IA | 90015332338 |
| 17975962161958 | DALIA | JIMENEZ | CA | 90004899621 |
| 17978562977362 | CLARKE | CRIDDELL | IL | 90014805629 |
| 17981264793763 | ADAMS | LEMASTER | OH | 90005592647 |
| 17981978861958 | ALLEN | ELDRIDGE | CA | 46051929788 |
| 17984916491938 | RYAN | POMEROY | NC | 90011469164 |
| 17989375961976 | MELISSA | CARDENAS | CA | 46058113759 |
| 17992665561958 | LINDA | RUSSELL | CA | 90002716655 |
| 17996988691263 | MICHAEL | THOMAS | GA | 90009269886 |
| 17999284861958 | CARLOS | FERNANDEZ | CA | 46007302848 |
| 18111426991569 | ARACELI | SANDOVAL | TX | 75019664269 |
| 18116875391263 | ARMANDO | GARCIA ANDREDE | GA | 90010218753 |
| 18117641351337 | YOLANDA | MARTINEZ ORTINEZ | OH | 90009856413 |
| 18117784891569 | SEAN | RENTERIA | TX | 90006997848 |
| 18118144261972 | ALEJANDRO | VELARDE | CA | 90011491442 |
| 18118155851337 | MARANDA | COOPER | OH | 66015291558 |
| 18118524451337 | MARANDA | COOPER | OH | 90012705244 |
| 18119921761938 | MIGUEL ANGEL | PEREZ | CA | 90014729217 |
| 18122384593724 | BRITTANY | CAMPBELL | OH | 90004913845 |
| 18122585561958 | KRISTINA | RODRIGUEZ | CA | 90010895855 |
| 18122738191263 | BRITTANY | COLLINS | GA | 90001487381 |
| 18125954991523 | DANIELA | FLOREZ | TX | 90013089549 |
| 18127227291569 | MELISSA | CARRANZA | TX | 90010162272 |
| 18127358391523 | SILVA | NOELIA | TX | 90012953583 |
| 18127689557199 | RODNEY | SCOTT | VA | 90001296895 |
| 18127742957147 | AUGUSTIN | LOPEZ | VA | 90011737429 |
| 18128687585966 | DILOY | ROBINSON | KY | 90015426875 |
| 18129416785966 | JAMES | SPICER | KY | 90014064167 |
| 18131461155976 | JORGE | EVANGELISTA | CA | 49000914611 |
| 18134984491523 | CINDY | ESTRADA | TX | 90013089844 |
| 18139358361958 | ESTEBAN | ESPINOZA | CA | 90008363583 |
| 18141347555976 | JOE | MARTINEZ | CA | 90010403475 |
| 18141727281639 | ANDRE | JONES | MO | 29077637272 |
| 18141971772456 | WILLIAM | STAUFFER | PA | 90009119717 |
| 18142244451355 | MICHAEL | TRIBBLE | OH | 90014982444 |
| 18145282951359 | MARCELA | SANCHEZ | OH | 90013062829 |
| 18147178291523 | JORGE | GONZALEZ | TX | 75009171782 |
| 18147551691895 | LISA | SANDERS | OK | 90002675516 |
| 18148381261976 | ALEJANDRA | CAMPBELL | CA | 46076903812 |

| | | | | |
|---|---|---|---|---|
| 18151349851337 | JENNIFER | WALLAR | OH | 90013873498 |
| 18151435557147 | ZOILA | TEJADA | VA | 81006764355 |
| 18152542961938 | BIANCA | ESTRADA | CA | 90014825429 |
| 18153348585966 | JOTISHA | WEAVER | KY | 90012993485 |
| 18153963555976 | BRITTANY | MALLONEE | CA | 49016389635 |
| 18155159791523 | DANA | LYLES | TX | 75029071597 |
| 18156922657147 | OSCAR | LOPEZ | VA | 90009209226 |
| 18157378791523 | VICTOR | SALAZAR | TX | 90012793787 |
| 18158243955976 | ROSA HILDA | DIAZ | CA | 90012902439 |
| 18159569147956 | ULISES | FLORES | AR | 24012535691 |
| 18159663391523 | LETICIA | CARRILLO | TX | 90009906633 |
| 18159747585966 | DEXTER | PERRIN | KY | 90013967475 |
| 18159915981639 | RUDY | AQUINO | MO | 29032229159 |
| 18161974991523 | JAMES | BROWN | TX | 90013089749 |
| 18162323191523 | CAESAR | ACOSTA | NM | 75032413231 |
| 18163295455976 | MANUEL | RAMOS | CA | 90015262954 |
| 18163539391569 | ANTONIO | MONTOYA | TX | 90003615393 |
| 18164632261938 | GILMAN | TOBIN | CA | 46089036322 |
| 18169452791895 | ASHLEY | ANDERSON | OK | 90013864527 |
| 18173239191523 | GABRIELA | VAZQUEZ | TX | 75041962391 |
| 18175499791523 | INEZ | RUVALCABA | TX | 90013104997 |
| 18175913591586 | JULIAN | CERVANTES | TX | 75037519135 |
| 18177274851337 | TERRAH | MCCLODE | OH | 90003412748 |
| 18177455951355 | LINDA | BERGER | OH | 90007544559 |
| 18177639361958 | ELVA | LOZA | CA | 90013456393 |
| 18177942491569 | CESAR | MARTINEZ | TX | 90008119424 |
| 18178525651359 | BRENDA | MCBEE | OH | 90011535256 |
| 18178748361938 | JUAN | ESPITIA | CA | 46058037483 |
| 18178952731687 | REGINA | WITCHER | KS | 22042939527 |
| 18179169751355 | RICARDO | DUNKLIN | OH | 66007171697 |
| 18179238861934 | FRASER | KEYS | CA | 46000392388 |
| 18181396141255 | DOMINIQUE | TOMASSI | PA | 51014223961 |
| 18181885591569 | DORA | CARDOZA | TX | 90013468855 |
| 18182234391569 | SANDY | SALAS | TX | 75016932343 |
| 18183926171976 | KELSEY | JOHANNES | CO | 90002439261 |
| 18187348361938 | MARCOS | RAMIREZ | CA | 90014233483 |
| 18189192561938 | PAMELA | LUERA | CA | 90017411925 |
| 18189832255976 | ANNALISA | ARCINIEGA | CA | 90010398322 |
| 18192135157147 | SAIF UR | REHMAN | VA | 90015051351 |
| 18192439561938 | GUANG | PAPITE | CA | 90011484395 |
| 18192648691569 | BRYAN | SAENZ | TX | 75040736486 |
| 18194139181692 | BERENICE | MAGDALENA | MO | 90011051391 |
| 18194864361958 | ASHLEY | WASHINGTON | CA | 90013438643 |
| 18195652755934 | JOHN | DIREDO | CA | 49016966527 |
| 18196532331459 | KENOSHA | JOHNSON | MO | 90003135323 |
| 18196792951337 | MISTUI | DUNCIL | OH | 90009277929 |
| 18197197555976 | AARON | CARDENAS | CA | 90009011975 |
| 18199466391569 | FELIPE | DE LOS RIOS | TX | 90012024663 |
| 18211682785966 | LINA | BRANDSHAW | KY | 90011396827 |
| 18212315285966 | SHERRY | DICKERSON | KY | 67050453152 |
| 18212617691569 | ANDRES | NARANJO | TX | 75079386176 |
| 18213156571965 | DANIEL | ROBBINS | CO | 90010871565 |
| 18214752561958 | TAYLOR | HARVILLE | CA | 90013217525 |
| 18217144285966 | MARTHA | SPARKS | KY | 90006361442 |
| 18218575651355 | SHANICEA | BENTON | OH | 66001855756 |
| 18219166561958 | BEMY | CHARLTON | CA | 90004501665 |
| 18219313491569 | JUAN | VARELA | TX | 90013773134 |
| 18221798477344 | JESUS | CONTRERAS | IL | 90009867984 |
| 18221978647956 | ANGELICA | MARTINEZ | AR | 24055719786 |
| 18222352191895 | EDWARD | BURGESS | OK | 21034123521 |
| 18223175457147 | TITO | POLANCO | VA | 81048231754 |
| 18224397761958 | MARIA | ALVARADO | CA | 46023523977 |
| 18224435385966 | LORI | HAZELWOOD | KY | 90011914353 |
| 18226548761976 | OSIEL | PONCE | CA | 90006475487 |
| 18229999451355 | AKILAH | BOYD | OH | 90015209994 |
| 18231376655976 | CHESSARAY | NOVELLI | CA | 90002463766 |
| 18231714161958 | SIRAKE | NEGATO | CA | 90013337141 |
| 18232736721933 | DAWN | WILSON | IN | 90013767367 |
| 18235875593732 | DOUGLAS | BALLARD | OH | 90004098755 |
| 18236183281639 | THERESA | GARCIA | MO | 90013361832 |
| 18236648391569 | RODOLFO | FERNANDEZ | TX | 75023556483 |
| 18238383551337 | OVETTA | LEARY | OH | 90013263835 |
| 18241279981639 | MELVIN | HERNANDEZ | MO | 90013622799 |
| 18242168455976 | TONY | MASON | CA | 49008481684 |
| 18243586661938 | ROBERT | HARRISON | CA | 90009485866 |

| | | | | |
|---|---|---|---|---|
| 18245318391569 | RAFAEL | SERRATOS | TX | 90015293183 |
| 18245772661938 | HERLINDA | GUTIERREZ | CA | 90008667726 |
| 18246122691523 | ELENA | ORTIZ | TX | 90008151226 |
| 18248244393756 | CHERISH | HURSH | OH | 90008962443 |
| 18248324851359 | ESSENCA | WASHINGHEN | OH | 90012363248 |
| 18248872761958 | CLARA | ARROYO | CA | 90003928727 |
| 18248916231687 | JENNIFER | SIMERLY | KS | 90012439162 |
| 18249244393756 | CHERISH | HURSH | OH | 90008962443 |
| 18249833391523 | PEDRO | CAMUNEZ | TX | 90005268333 |
| 18252653491586 | DIANA | LOPEZ | TX | 75036906534 |
| 18253775151359 | DAVID | FOGELSON | OH | 66098367751 |
| 18254763191523 | ARACELI | MARTINEZ DE AMAYA | TX | 90014037631 |
| 18255351785966 | KATIE | SAMUEL | KY | 67027033517 |
| 18255856591586 | SASHARY | ALKAABI | TX | 90010798565 |
| 18256168455976 | TONY | MASON | CA | 49008481684 |
| 18256183454197 | CIPRIANO | RODRIGUEZ | OR | 90011941834 |
| 18258312371932 | VERONICA | URIAS GARCIA | CO | 90011713123 |
| 18258713191523 | RICARDO | FLORES | NM | 90010227131 |
| 18262469331687 | ROGER | PEREZ | KS | 90012304693 |
| 18264931371933 | MELISSA | STULL | CO | 90007669313 |
| 18266619691569 | BYAN | ESCOBAR | TX | 90013716196 |
| 18266658661938 | DION | SIMPSON | CA | 90014856586 |
| 18273683351337 | BILL | THAN | OH | 90005906833 |
| 18275287651359 | PLACIDO | ROBLERO | OH | 66061722876 |
| 18276249391584 | HEDI | PLACENCIA | TX | 90010282493 |
| 18279861991897 | SHALANDRA | RIJO | OK | 90008748619 |
| 18279968661938 | ITALIVI | SUAREZ | CA | 90003579686 |
| 18281673861938 | JUAN | MALDONADO | CA | 46045336738 |
| 18281871255987 | MIKE | CASTANEDA | CA | 90015028712 |
| 18282718591523 | NICOLE | CANO | NM | 75036967185 |
| 18283539661938 | MIKE | SKILLINGS | CA | 90015065396 |
| 18285236591523 | KARINA | HERNANDEZ | TX | 90002982365 |
| 18286787551355 | LISHA | CANNON | OH | 90012197875 |
| 18286849585966 | LEAH | FOWLER | KY | 90012818495 |
| 18288122591578 | HILDA | AYALA | TX | 90007711225 |
| 18288637181639 | MARVIN | HORN | MO | 90013826371 |
| 18289491891569 | ELVA | MAGDALENO | NM | 75001794918 |
| 18291573251359 | APRIL | MOORE | OH | 90010485732 |
| 18292464961938 | BRYAN | GARDUNO | CA | 90015124649 |
| 18292525791263 | STEVEN | BROWN` | GA | 14573825257 |
| 18294577191895 | GERARDO | ROJAS | OK | 21052975771 |
| 18295753381639 | AMY | BRYANT | MO | 90010437533 |
| 18296113831687 | ERICA | FORD | KS | 90003701138 |
| 18296253191523 | ARTHUR | FLORES | TX | 75087692531 |
| 18297452951355 | JAMIE | SMALL | OH | 66028574529 |
| 18298123551359 | JUSTIN | HORN | OH | 66016221235 |
| 18298995631687 | MELVIN | MENDEZ | KS | 90011919956 |
| 18299134551355 | MVONDO | ARNAUD | OH | 90011721345 |
| 18299583154122 | AMELIA | PETERSON | OR | 47077475831 |
| 18299688785966 | ANTWAUN | MITCHELL | KY | 90014506887 |
| 18312191651337 | DAVINA | BRADSHAW | OH | 90014831916 |
| 18312473591569 | GARY | GONZALEZ | TX | 90009654735 |
| 18312788731687 | NICK | VASQUES | CO | 22087887887 |
| 18312884851359 | MARVIN | NARED | OH | 90014798848 |
| 18314663731687 | ANJANETTE | MONTANO | KS | 90007926637 |
| 18314944491523 | VICTOR | CANALES | TX | 90001569444 |
| 18316759881639 | TINA | MEYERS | MO | 90013237598 |
| 18318741581639 | DARLA | IRVIN | MO | 90015097415 |
| 18319146891895 | DENA | FINK | OK | 21078431468 |
| 18319558591569 | ELSA | ESCOBAR | TX | 75099005585 |
| 18321633161938 | ALEJANDRO | MELENDEZ | CA | 46061356331 |
| 18321653491586 | DIANA | LOPEZ | TX | 75036906534 |
| 18325323157147 | NOEL | HERNANDEZ | VA | 90012803231 |
| 18327372131687 | CHAD | SMITH | KS | 22006463721 |
| 18328571731687 | TASHIA | TOWNSLEY | KS | 90009075717 |
| 18329569551355 | YVETTE | STEVENSON | OH | 66022295695 |
| 18332264181639 | SARAH | ROBERT | MO | 29059382641 |
| 18333936251355 | DAWN | INGRAM | OH | 66023069362 |
| 18334697691569 | PANFILO | BERMUDEZ | TX | 75082486976 |
| 18337923385966 | CHRISTY | SPARKS | KY | 90008579233 |
| 18338433784347 | JACQUELINE | ONEAL | SC | 90004264337 |
| 18339267391569 | SANDRA | RAMIREZ | TX | 90013752673 |
| 18339593257579 | REBECCA | JONES | NM | 90014315932 |
| 18341751961932 | ABBY | CLEMENT | CA | 90009377519 |
| 18342869557147 | LORENZA | SUAREZ | VA | 81052128695 |

| 18343554951355 | MELISSA | KEMPER | OH | 90003795549 |
|---|---|---|---|---|
| 18345988957147 | MICHELLE | WOODSON | VA | 90013229889 |
| 18346459161958 | MARICEL | MARTINEZ | CA | 90013794591 |
| 18346982571935 | STEPHANIE | PERRY | CO | 90011679825 |
| 18349576791569 | GARETT | BILLINGTON | TX | 90005305767 |
| 18351311831687 | JASON | CLARK | KS | 22000263118 |
| 18351457561958 | ANGELICA | CEBRERO | CA | 90014114575 |
| 18352447255976 | ANGEL | BLANCO | CA | 90009894472 |
| 18353314261976 | DIANA | VARGAS | CA | 90006503142 |
| 18354143157147 | NELSON | RODRIGUEZ | VA | 81076551431 |
| 18355696651359 | JOYCE | BELL | OH | 90007986966 |
| 18355831355976 | CHRISHONDA | SMITH | CA | 90011088313 |
| 18357213355976 | JENNIE | SALINAS | CA | 90005752133 |
| 18357614261938 | ALEJANDRA | ESTRADA | CA | 46050786142 |
| 18358796451355 | CHRISTIAN | KINCAID | OH | 90015217964 |
| 18359235461958 | YANINA | URIARTE | CA | 46054562354 |
| 18363117691399 | JENNIFER | WILLIAMS | KS | 90011031176 |
| 18363523664135 | THANG | MUNG | IA | 90014325236 |
| 18364244285966 | SAMANTHA | GRANT | KY | 90013642442 |
| 18364546961993 | CESAR | MENDEZ | CA | 90005735469 |
| 18365529457147 | LUIS | MARQUEZ | VA | 90013275294 |
| 18368295455976 | MANUEL | RAMOS | CA | 90015262954 |
| 18368565561938 | WENDI | DOERR | CA | 90013775655 |
| 18369614991523 | GABRIELA | FERRON | TX | 75004266149 |
| 18372786991569 | CRYSTAL | REYES | TX | 90001307869 |
| 18373767931687 | ERICKA | CARTER | KS | 90015377679 |
| 18373858361958 | REFUGIA | PRADO MENDOZA | CA | 46067748583 |
| 18374587551337 | LAURA | HAMILTON | OH | 90006575875 |
| 18376672551355 | TERRY | MANNS | OH | 90001876725 |
| 18377178291523 | JORGE | GONZALEZ | TX | 75009171782 |
| 18377799961938 | DON | WALLAR | CA | 90012327999 |
| 18378479655976 | MICHAEL | NIJERA | CA | 90014984796 |
| 18379795493724 | JACK | SMITH | OH | 90008497954 |
| 18384256191569 | LISA | HINOJOSA | TX | 90012342561 |
| 18386253455987 | STEPHANY | RARCIA | CA | 90010602534 |
| 18387318391569 | RAFAEL | SERRATOS | TX | 90015293183 |
| 18388331985966 | PAYGO | IVR ACTIVATION | KY | 90010963319 |
| 18392757891569 | MARIA | ALMEIDA | TX | 90011197578 |
| 18394458891578 | JODY | HERRELSON | TX | 90008824588 |
| 18394828951359 | JOSE LUIS | SANDOVAL | OH | 90012998289 |
| 18396786761958 | NOEMY | FLORES | CA | 90008887867 |
| 18398242985966 | SHAUNA | ESTELL | KY | 90010772429 |
| 18398464191895 | VICTOR | GRIMES | OK | 21035284641 |
| 18398677591569 | GLORIA | PARRA | TX | 90008076775 |
| 18399187791569 | ERICA | GARCIA | TX | 90013271877 |
| 18415774855976 | CHRISTOPHER | STEMPIEN | CA | 90013167748 |
| 18415911931687 | MILES | LEE | KS | 90012139119 |
| 18416621631468 | JOYCE | SABINE | MO | 90002676216 |
| 18416752155976 | SALVADOR | PEREZ | CA | 90013457521 |
| 18416775961938 | SANTINO | YOUNGBLOOD | CA | 90012137759 |
| 18418461351337 | JALEESA | LEWIS | OH | 90013214613 |
| 18419363371967 | MARY | BREWER | CO | 90013873633 |
| 18421757757147 | SAMEH A | GHAREEB | VA | 90011807577 |
| 18422481491547 | MARIA | DOMINGUEZ | TX | 90005654814 |
| 18422924151355 | DAVID | WILEY | OH | 90005189241 |
| 18424296355976 | ELIZABETH | VERDUGO | CA | 90014052963 |
| 18425164461958 | JUAN | ORTIZ | CA | 90008041644 |
| 18426941691575 | SOFIA | ACOSTA | TX | 90013099416 |
| 18428844847956 | BALDOMERO | HERNANDEZ | AR | 24087548448 |
| 18429364451355 | JOHN | DRUMMOND | OH | 90009703644 |
| 18429671661958 | MARIA | QUEZADA | CA | 46079376716 |
| 18432462791569 | JULIA | MORA | TX | 75044484627 |
| 18434492661958 | LAMANCE | BURKS | CA | 46071244926 |
| 18436341555976 | STEPHANIE | MOREYDA | CA | 90013693415 |
| 18438581591523 | VERONICA | CASTILLEJO | TX | 90008395815 |
| 18441388785966 | KEVIN | FELTNER | KY | 90012063887 |
| 18441856791523 | PATRICIA | GARNICA | TX | 75042848567 |
| 18442875261938 | MELILLO | FIKIRTE | CA | 90008458752 |
| 18443121857147 | SALMA | SALGADO DE CAMPOS | VA | 90011811218 |
| 18444523791523 | OLGA | GARCIA | TX | 90013105237 |
| 18444938461938 | JOEY | PACHECO | CA | 90013749384 |
| 18445527191569 | ARACELI | GANBOA | TX | 75014365271 |
| 18446588291569 | GUADALUPE | ACOSTA | TX | 90013945882 |
| 18448573571932 | RAY | TARANGO | CO | 90010475735 |
| 18448598371929 | STACY | BARNES | CO | 90007765983 |

| 18449312455976 | JONATHON | VERA | CA | 90001033124 |
|---|---|---|---|---|
| 18449594185966 | CARTER | PAUL | KY | 90001955941 |
| 18451287191569 | VERONICA | ESCOBEDO | TX | 90013352871 |
| 18454492351359 | JESSICA | GOFF | OH | 90014874923 |
| 18454755461938 | LAURA | TAVIZON | CA | 90014437554 |
| 18455382991569 | DALIA | RANGEL | TX | 90014573829 |
| 18455673551337 | STEPHEN | MOORE | OH | 66021716735 |
| 18455891757147 | ANTONIO | CRUZ | VA | 90004578917 |
| 18458296161938 | JOSE | REYES | CA | 90010352961 |
| 18461244285966 | SAMANTHA | GRANT | KY | 90013642442 |
| 18463379731687 | SAMMIQUA | CANNON-WITHERSPOON | KS | 90012903797 |
| 18464318985966 | REBECCA | MARTIN | KY | 90012913189 |
| 18465195551355 | NICK | CONNER | OH | 90012831955 |
| 18466615251337 | PATRICE | FREDERICK | OH | 90008506152 |
| 18467648455976 | MARIA | BALLESTEROS | CA | 90014816484 |
| 18468973191524 | IRMA | CASTRO | TX | 75069769731 |
| 18472291657147 | BLANCA | REYES | VA | 90010592916 |
| 18473479161938 | BRADY | REDWINE | CA | 90013154791 |
| 18475726455976 | ALMA | GARCIA | CA | 90005217264 |
| 18479185685966 | MICHAEL | RICE | KY | 90014411856 |
| 18482351791569 | GINNY | NAVAR | TX | 90010413517 |
| 18482468281639 | PAYGO | IVR ACTIVATION | MO | 90011694682 |
| 18485942791569 | SAMUEL | ORTIZ | TX | 90010859427 |
| 18486753385966 | RANE | SLOAW | KY | 90006507533 |
| 18488325855976 | JULIE | CASTRO | CA | 90013973258 |
| 18489364991885 | SARA | ARZU | OK | 21011363649 |
| 18489495691569 | JUAN | LECHUGA | TX | 90002474956 |
| 18489886157147 | RKI CLAIMS | SPECIALIST | VA | 90011818861 |
| 18491281455976 | ANTHONY | BOGOSIAN | CA | 90013612814 |
| 18493422563654 | COURTNEY | HORNER | MO | 90015064225 |
| 18493575461938 | VANNA | HIM | CA | 46097565754 |
| 18493886157147 | RKI CLAIMS | SPECIALIST | VA | 90011818861 |
| 18494886157147 | RKI CLAIMS | SPECIALIST | VA | 90011818861 |
| 18496671457147 | WHITE | LYNN | VA | 81006766714 |
| 18498376351355 | MARTIN | WILSON | OH | 66007303763 |
| 18499625955976 | PATRICIA | BARAJAS | CA | 49050086259 |
| 18512118951337 | JOSE | RODRIGUEZ | OH | 90013891189 |
| 18513424261938 | MARIA | VAZQUEZ | CA | 90014924242 |
| 18513527591523 | CLAUDIA | DELEON | TX | 75050195275 |
| 18516899551337 | TIM | FREDRICK | OH | 90008178995 |
| 18519934791523 | MISLEYDI | RIVERO PEREZ | TX | 90013099347 |
| 18521286955976 | FAWAZ | ALMARI | CA | 90013612869 |
| 18523457561958 | GILBERTO | TELLECHEA | CA | 90008364575 |
| 18523811291584 | GABRIELA | FLORES | TX | 90009238112 |
| 18524329291524 | STERLING | OUTRAM | TX | 90013453292 |
| 18525431593768 | TINA | JACKSON | OH | 90003694315 |
| 18525983161938 | PEDRO | MARTINEZ QUEZADA | CA | 46078279831 |
| 18528556355976 | THOOB | LEE | CA | 90012725563 |
| 18533429291895 | SANDRA | SLANKER | OK | 21081614292 |
| 18533461861958 | ELADIO | BURGOS | CA | 90013924618 |
| 18534412157147 | NORBERTO | GALDAMEZ | VA | 90005394121 |
| 18534538351359 | BRANDON | S. BARGER | OH | 66029135383 |
| 18534714955976 | JOE | VALENCIA | CA | 49098727149 |
| 18535449351359 | STEPHANIE | MCCOWAN | OH | 66016234493 |
| 18535948147956 | ALEJANDRO | VASQUEZ | AR | 24094389481 |
| 18536824391569 | STEVE | ONTIVEROS | TX | 90013228243 |
| 18538775991263 | SCHENTERIA | BLAKE | GA | 14587287759 |
| 18539984491569 | DAWN | LOVELL | TX | 90003389844 |
| 18541129831687 | JOHN | ROETS | KS | 22006551298 |
| 18541847391523 | ARMANDO | CONTRERAS | TX | 90010158473 |
| 18542485351337 | COURTNEY | SORRELL | OH | 90003554853 |
| 18542612561938 | NATASHA | GENDELMAN | CA | 46060596125 |
| 18543137891523 | REBECCA | VIGIL | TX | 75028411378 |
| 18544543285966 | RYAN | THOMPSON | KY | 90008755432 |
| 18545676861938 | KATHERINE | HALLIGAN | CA | 46048216768 |
| 18546128761938 | CARLOS | VAZQUEZ | CA | 90000591287 |
| 18548536655976 | YOLANDA | VASQUEZ | CA | 90012855366 |
| 18548965357147 | ROMULO | VENTURA | VA | 90013219653 |
| 18552351191569 | ASHLEY | MORALES | TX | 90008963511 |
| 18552485691569 | GUADALUPE | ESTRADA | TX | 90014834856 |
| 18553351191523 | ROGELIO | CARRILLO | TX | 75068733511 |
| 18554366655976 | MONICA | LEWIS | CA | 90002403666 |
| 18554665881639 | CHANNING | HILL | MO | 90015206658 |
| 18557911161958 | ALVARO | NEVAREZ | CA | 90011749111 |
| 18559718761938 | ENRIQUE | MIRANDA | CA | 90001997187 |

| 18559959991523 | JASMIN | HERNANDEZ | TX | 90014999599 |
|---|---|---|---|---|
| 18561335555976 | ANDREA | MARTINEZ | CA | 90006263355 |
| 18562216457147 | CHRISTINE | PANNELL | VA | 81098572164 |
| 18563123555976 | LINDA | VANG | CA | 90004871235 |
| 18564216457147 | CHRISTINE | PANNELL | VA | 81098572164 |
| 18564974361958 | HECTOR | GONZALEZ | CA | 90015139743 |
| 18566781951359 | MARQUETTA | MASON | OH | 66071777819 |
| 18568693461958 | LORENA | GAMEZ | CA | 90011396934 |
| 18572268661938 | ANTONIO | BROWN | CA | 90014802686 |
| 18572329155976 | ANDREW | MARTINEZ | CA | 90008523291 |
| 18572715951337 | JOSE | HERNANDEZ | OH | 90014917159 |
| 18574912155942 | MARIA | LUCIO | CA | 90014169121 |
| 18576591391263 | EDGAR | PENA | GA | 14598265913 |
| 18577685831687 | SEAN | HESS | KS | 90011876858 |
| 18579169781639 | SHERE | TAYLOR | MO | 90010641697 |
| 18579245261976 | LUZVIMEMOA | MONTERO | CA | 90006532452 |
| 18583961181639 | ALONSO | PENA | MO | 29018159611 |
| 18584518751359 | EDINSON | PACHECO | OH | 66029095187 |
| 18584536751337 | GINA | WALKER | OH | 90004305367 |
| 18585178155976 | DIANA | RAMIREZ | CA | 90010241781 |
| 18585244461938 | DAVID | BURDELL | CA | 46032422444 |
| 18587765381639 | KYLE | NORRIS | MO | 90014477653 |
| 18592376655976 | CHESSARAY | NOVELLI | CA | 90002463766 |
| 18593228957147 | MARTA | CALDERON | VA | 81086702289 |
| 18594595931687 | WAYNE | KINNEY | KS | 90014675959 |
| 18594649961938 | ERNESTO | JIMENEZ | CA | 90003556499 |
| 18595112485966 | RACHEAL | HARRINGTON | KY | 67081391124 |
| 18598392257147 | SEBASTIAN | ROJAS | VA | 90013143922 |
| 18598999261938 | CRUZ | MENA | CA | 46024029992 |
| 18599343161958 | NATHAN | CAMPBELL | CA | 90014593431 |
| 18611453351359 | LETASHA | MCPHERSON | OH | 90011224533 |
| 18611476351359 | LATASHA | MCPHERSON | OH | 90013394763 |
| 18612136357147 | SACARIA | LOPEZ | VA | 81098591363 |
| 18612641161938 | ARTEMIO | PEREZ | CA | 90012916411 |
| 18617649955976 | FABIAN | VELASQUEZ | CA | 90007486499 |
| 18618411691569 | ROSA | CHAVARRIA | TX | 90002984116 |
| 18619694555976 | ESMERALDA | VILLALOBOS | CA | 90011496945 |
| 18619743891523 | GRACIELA | CORREA | TX | 90010707438 |
| 18619883931687 | ANNA | ORONA | KS | 90012168839 |
| 18621454285966 | CLARENCE | SHOOK | KY | 90004694542 |
| 18622974551355 | GERRI | WATKINS | OH | 90013129745 |
| 18623495251337 | LEVONDA | BEEKS | OH | 66093774952 |
| 18625698751359 | ROLANDO | LOPEZ | OH | 90011536987 |
| 18627842281639 | JESUS | GUEVARA | MO | 29057978422 |
| 18629794691523 | UBALDO | PEREZ | TX | 75071587946 |
| 18632155851337 | MARANDA | COOPER | OH | 66015291558 |
| 18632487157147 | TANYA | HARRISON | VA | 90011844871 |
| 18632524451337 | MARANDA | COOPER | OH | 90012705244 |
| 18633561151359 | AMBER | HEIDER | OH | 66080225611 |
| 18634164191895 | JEFFREY | LINAMEN | OK | 21082531641 |
| 18634833757147 | DAMARIS | MENLENDEZ | VA | 90011848337 |
| 18634862561938 | CONNIE | JACKSON | CA | 90005028625 |
| 18637425536157 | KIMBERLY | GARLEY | TX | 90006514255 |
| 18637987655976 | DANIEL | BERA | CA | 90014889876 |
| 18638437377597 | MARY | GAYTAN | NV | 90013764373 |
| 18638629755976 | AMANDA | ARAMBULA | CA | 49084146297 |
| 18639427291569 | JIMMY | BALDWIN | TX | 75078394272 |
| 18639467691897 | SHERRELL | VESTER | OK | 90009504676 |
| 18641693361958 | PILAR | SANTAMARIA | CA | 90003916933 |
| 18643113931687 | ARMIDA | MACIAS | KS | 90009021139 |
| 18643739651359 | ALLISON | HEEG | OH | 90004517396 |
| 18645667461958 | MELISSA | MARTINEZ | CA | 90014416674 |
| 18647287491569 | NICHOLAS | HERNANDEZ | TX | 90009632874 |
| 18647866191523 | SANDRA | HERNANDEZ | TX | 90010908661 |
| 18647985485966 | KENNETH | HAPPY | KY | 90014119854 |
| 18648181261938 | JORDAN | GENTNER | CA | 90010631812 |
| 18648497651359 | NATALIE | REYES | OH | 90011904976 |
| 18651847155976 | MARCUS | GARZA | CA | 49034748471 |
| 18652683257147 | DOUGLAS | SANCHEZ | VA | 90012636832 |
| 18653349251355 | JAMES | SILVEIRA | OH | 90014853492 |
| 18654674257147 | LINDA | CARABEZ | VA | 81009936742 |
| 18654887793725 | REBECCA LYNN | RIVERA INESTROZA | OH | 90011588877 |
| 18656234557147 | TODD | WILLIAMS | VA | 90013142345 |
| 18657826391569 | ARACELI | MIRELES | TX | 90014728263 |
| 18659478985966 | CHRIS | LEACH | KY | 67082704789 |

| 18661361885966 | SERENA | BERTOTTO | KY | 90015303618 |
| 18661411591569 | ERNESTO | REYES | TX | 90007524115 |
| 18663165251355 | GERALDINE | MCQUITTY | OH | 90009581652 |
| 18664244391263 | LOTOYIA | GROOVER | GA | 90009932443 |
| 18666373791523 | SAUL | PEREZ | TX | 75082423737 |
| 18666815631687 | CHRISTINA | GUERRERO | KS | 22010838156 |
| 18667826831687 | PRESTON | SAUER | KS | 90015108268 |
| 18667934391895 | MARK | BURKS | OK | 21002639343 |
| 18668372451355 | NICOLE | KENNEDY | OH | 66004293724 |
| 18668818631687 | KELLI | BRUBAKER | KS | 90011018186 |
| 18671644955976 | JOSE HUMBERTO | GORDILLO | CA | 90008776449 |
| 18672554661958 | OLYMPIA | SUAREZ | CA | 46050695546 |
| 18673626451337 | FREDDIE | WILLIS SR | OH | 66044816264 |
| 18675869251355 | VERONICA | CASTRO | OH | 90012218692 |
| 18676112191573 | VERONICA | ENRIQUEZ | TX | 90001881121 |
| 18677542681672 | GREGORY | SANDERS | MO | 90013475426 |
| 18678481391569 | MARIA | MARIATA | TX | 90008474813 |
| 18679957591263 | AARON | WEST | GA | 90008589575 |
| 18683267891569 | ESTHER | NAVARRETE | TX | 75046382678 |
| 18683981893724 | BANDON | MANGOLD | OH | 90006169818 |
| 18684755181639 | AMETHYST | CAMPBELL | MO | 90008957551 |
| 18685369981639 | TIM | BEAM | MO | 90012853699 |
| 18688931791569 | MONICA | JONES | TX | 90008339317 |
| 18691229391523 | SYLVIA | CARDENAS | TX | 75086652293 |
| 18691451791569 | ROGERS | WIRELESS | TX | 90014964517 |
| 18692578391523 | MARK | BEATICE | TX | 75048685783 |
| 18693181991569 | GLORIA | PEREZ | TX | 75090381819 |
| 18693297451359 | SUSAN | SPENNEBERG | OH | 90013362974 |
| 18694271561958 | JOSIE | CASTRO | CA | 46082422715 |
| 18694443285966 | TONI | JOHNSON | KY | 90011634432 |
| 18695217151359 | STEVEN | JOHNSON | OH | 90015302171 |
| 18695571561958 | RAY | CHAVEZ | CA | 90014675715 |
| 18696384351359 | JENNIFER | LOVE | OH | 90008853843 |
| 18698813651355 | CAROLYNE | ANGEL | OH | 66018038136 |
| 18698891361938 | CANDELARIO | LIRA | CA | 90013248913 |
| 18699486371925 | ABEL | ANDRADE | CO | 38036414863 |
| 18712353591569 | ANTONIO | MANCINAS | TX | 90013933535 |
| 18712859485966 | RICHARD | PARKS | KY | 90014598594 |
| 18714332961938 | EDUARDO | VERDUGO | CA | 46046083329 |
| 18714383461976 | IRIS | RIVERA | CA | 90006563834 |
| 18715347581639 | WILLIAM | MONTERROSA | MO | 90003633475 |
| 18715452231687 | GREGORY | HILL JR | KS | 90014144522 |
| 18715756461958 | JOHNNY | YUMA | CA | 90013887564 |
| 18715977891835 | KANDICE | ANDERSON | OK | 90014479778 |
| 18716189551355 | IMANI | BECKWITH | OH | 90005751895 |
| 18717136151355 | ADRIAN | MARTIN | OH | 90014831361 |
| 18717671176925 | OQUARIUS | OATIS | MS | 90014566711 |
| 18719522891895 | LESLEY | ELDER | OK | 21087825228 |
| 18721886591569 | DAVID | CARRILLO | TX | 90003848865 |
| 18723582131687 | SCOTT | SAINCLAIR | KS | 90009275821 |
| 18725939955976 | PETE | HANAMAIKAI | CA | 90012299399 |
| 18726546491523 | ANGELICA | GARAY | TX | 90008875464 |
| 18727424591263 | MICHELLE | MCMASTER | GA | 14573994245 |
| 18732288591547 | HILDA | RAMIREZ | TX | 90011132885 |
| 18735581461938 | GERARDO | MAGALLANES | CA | 90001295814 |
| 18737738655976 | LISA | HERNANDEZ | CA | 49034747386 |
| 18737924491523 | ALBERT | PACHECO | TX | 90014099244 |
| 18741122461958 | ANA | VELAZQUEZ | CA | 90012001224 |
| 18741365291895 | LEILANI | BARLOW | OK | 90010173652 |
| 18741913151355 | ELIZABETH | BEBOUT | OH | 66081159131 |
| 18743496691523 | LUIS | BUSTAMANTE | TX | 90007904966 |
| 18744363831687 | DAWN | WEHRLEY | KS | 90007933638 |
| 18745745281639 | KEVIN | MEMBRENO | MO | 90010217452 |
| 18746313791895 | BOYD | DAVID | OK | 90004363137 |
| 18748677991263 | GUADALUPE | ALDANA SOTERO | GA | 90009696779 |
| 18748845785966 | VALERY | WARD | KY | 90011328457 |
| 18752232851359 | ROBERT | STEINER | OH | 66090162328 |
| 18752548955976 | BERNABE | ALCALA | CA | 90001285489 |
| 18752932861976 | JUDITH | GARCIA | CA | 90011209328 |
| 18752979681639 | TUCKER | HARPER | MO | 90014849796 |
| 18753118861938 | ELVIRA | LOPEZ | CA | 90000641188 |
| 18754445351355 | ASHANTI | RIDDLE | OH | 90010704453 |
| 18754952591984 | JA KEYA | SHERMAN | NC | 90001099525 |
| 18755359291895 | AARON | BRIXEY | OK | 21088373592 |
| 18755639131426 | DEMETRIUS | BLAIR | MO | 27557416391 |

| 18757417461958 | ERNEST | DELGADO | CA | 90011054174 |
| 18758975685966 | DUSTIN | HENSLEY | KY | 90014239756 |
| 18761454881639 | BRIDGETTE | GOULETTE | KS | 90012014548 |
| 18761459271925 | INGRID | NORMAN | CO | 90008204592 |
| 18763112691569 | MINERVA | PARRA | TX | 75092661126 |
| 18763719191523 | SANDRA | CANDELARIA | TX | 90002177191 |
| 18764614672433 | ROBIN | KIRKPATRICK | PA | 90003186146 |
| 18765785551359 | ERICA | MILLER | OH | 90011707855 |
| 18765988955976 | BOBBY | GONZALES | CA | 49045359889 |
| 18766394591569 | VIRGINIA | PROVENCIO | TX | 90014443945 |
| 18766466851337 | SHANNON | HINES | OH | 66052084668 |
| 18766939557124 | JOSEPH | SILVERA | VA | 90013879395 |
| 18767991191573 | MARIA | WARD | TX | 75073129911 |
| 18768522785966 | MARK | COMBS | KY | 67004965227 |
| 18769713931687 | RICARDO | MURO | KS | 90010467139 |
| 18771252981639 | REGINALD | DAVIS | MO | 90009742529 |
| 18771433991523 | LAURA | WILLIAMS | TX | 90003194339 |
| 18771924485966 | SLIG | NAYESHA | KY | 90012139244 |
| 18773698155976 | LADY | VUE | CA | 90013856981 |
| 18774518293732 | MICHAEL | BANKS | OH | 64535425182 |
| 18774825791569 | PACO | FERNANDEZ | TX | 90014038257 |
| 18775561291569 | EZEQUIEL | SOLTERO | TX | 90010275612 |
| 18777216481639 | PAYGO | IVR ACTIVATION | MO | 90013282164 |
| 18777433991523 | LAURA | WILLIAMS | TX | 90003194339 |
| 18777439955976 | CHESTER | BRINTLEY | CA | 90013094399 |
| 18777455571976 | MEGAN | MCCABE | CO | 90011244555 |
| 18777538851337 | ANTHONY | WILKERSON | OH | 90005505388 |
| 18778433991523 | LAURA | WILLIAMS | TX | 90003194339 |
| 18779165151337 | SANDRA | WILLIAMS | OH | 90011491651 |
| 18779957591569 | YARA | ARMENDARIZ | TX | 90011859575 |
| 18781331855976 | CODY | MALENDREZZ | CA | 90014993318 |
| 18782939255976 | JUAN CARLOS | BAUTISTA VARGAS | CA | 90010079392 |
| 18783141891569 | RAMOS | CECILIA | TX | 90012191418 |
| 18784724831687 | KYLEE | NIKKEL | KS | 90011497248 |
| 18785188981639 | NATHAN | ROBINSON | MO | 90015261889 |
| 18785252191523 | RUBEN | GUZMAN | NM | 75046862521 |
| 18785587351337 | MICKELLA | FRANKLIN | OH | 90011015873 |
| 18785643451359 | T | HINTON | OH | 90013986434 |
| 18788832791895 | JERRY | MCDONALD | OK | 21070408327 |
| 18789196651337 | KAITLYN | TUNNEY | OH | 90014611966 |
| 18789717351355 | REBECCA | HALL | OH | 66032637173 |
| 18789971761985 | DAMINAN | RESNDEZ | CA | 46015549717 |
| 18791375661938 | SUCDI | HASSAN | CA | 90011853756 |
| 18791742581639 | MATTHEW | BRADY | MO | 90013997425 |
| 18794137857147 | LAURA | RAMIREZ | VA | 90013241378 |
| 18795137857147 | LAURA | RAMIREZ | VA | 90013241378 |
| 18796745955976 | DENNIS | LAUGHLIN | CA | 90012417459 |
| 18797844661996 | GABRIELA | CANCHOLA | CA | 90000118446 |
| 18798678885966 | JAMES | HARRISON | KY | 90001636788 |
| 18799357131687 | JOY E | DOWNS | KS | 90002923571 |
| 18811217591835 | REBECCA | MILSAPS | OK | 90010452175 |
| 18811912391523 | JUAN | HERNANDEZ | TX | 75006589123 |
| 18812235355976 | JEFFERY | CHENVERT | CA | 90014282353 |
| 18812414591523 | YVONNA | SANCHEZ | TX | 90013934145 |
| 18813464461938 | BIANCA | POPPLEWELL | CA | 90014484644 |
| 18814154757147 | JOSE | MARTINEZ | VA | 90014191547 |
| 18815496657147 | PABLO | ROMERO | VA | 90013244966 |
| 18816359951337 | LANAYE | PEEPLES | OH | 66093313599 |
| 18819712751337 | ROGER | MCGUIRE | OH | 90009877127 |
| 18822641891523 | JAMES | BONNER | TX | 90011386418 |
| 18822996591569 | GRACE | QUEZADA | TX | 90010729965 |
| 18823955355976 | LY | VAN | CA | 90001569553 |
| 18824941181639 | LEAH | PULLUAIM | MO | 29043389411 |
| 18825438591523 | JEANETTE | MORALES | TX | 90007134385 |
| 18826914955976 | LATOYA | LEWIS | CA | 90007989149 |
| 18827158985966 | BRANDIE | ROBAR | KY | 90011201589 |
| 18827824791523 | LAURA | SAUCEDO | TX | 90014528247 |
| 18832347361958 | ROBERTO | QUIJAS | CA | 90013753473 |
| 18832615891569 | ADRIANA | NAVARRO | TX | 90012126158 |
| 18833733291523 | MARTIN | DELOLMO | TX | 90012247332 |
| 18833739391346 | RICHARD | ALLEN | KS | 90006427393 |
| 18835412161938 | T | HILL | CA | 46080344121 |
| 18836297431687 | MONA | CROSS | KS | 22016282974 |
| 18839146191569 | FRANKLIN | FREEMAN | TX | 75008301461 |
| 18841462181639 | YOLANDA | WILLIAMS | KS | 29091314621 |

| 18841914491523 | SKYLER | JONES | TX | 90015209144 |
|---|---|---|---|---|
| 18842195791523 | LILIAN | PALACIOS | TX | 90011181957 |
| 18844168593756 | VERNON | STACEY | OH | 90014821685 |
| 18846414951359 | KIMBERLY | GARRETT | OH | 66056724149 |
| 18848516757125 | EVER | ESTRADA | DC | 90000835167 |
| 18852154961958 | RICHARD | HOSEA | CA | 46031141549 |
| 18852569861938 | CINDY | GARCIA | CA | 90005795698 |
| 18852639581639 | SOLIMAR | ENRIQUEZ | MO | 90013216395 |
| 18853185791523 | ANABEL | GOMEZ | TX | 90009621857 |
| 18853712591578 | ELSA | GOMEZ | TX | 90013317125 |
| 18858477551398 | HELEN | NELSON | OH | 90009034775 |
| 18858978591523 | IRIS | APARICIO | TX | 75086969785 |
| 18862256151355 | MIKE | ERTEL | OH | 66025852561 |
| 18862911751337 | KELLY | TOLIVER | OH | 66031499117 |
| 18865287851337 | DEZERAY | BUTTS | OH | 90011372878 |
| 18866335757147 | KAREN | REYES | VA | 90005583357 |
| 18866534455976 | OLIVIA | MARQUEZ | CA | 90014685344 |
| 18867396751337 | MEGAN | RIES | OH | 66017773967 |
| 18868768331687 | NEAL | MEKANNA | KS | 22093177683 |
| 18868878155976 | MELISSA | PUGA | CA | 49005278781 |
| 18872863991523 | MELISSA | LUJAN | TX | 90010158639 |
| 18873596561938 | JESSICA | FELARCA | CA | 90012905965 |
| 18874774851355 | BRANDY | METCALFE | OH | 90009157748 |
| 18877242951355 | JULIA | WYATT | OH | 90010632429 |
| 18877542985823 | GAIL | WIEDMAN | CA | 90000245429 |
| 18878342955976 | PRENTICE | THOMAS | CA | 90015143429 |
| 18878364191569 | IRMA | SORIANO | TX | 90014963641 |
| 18879745281639 | KEVIN | MEMBRENO | MO | 90010217452 |
| 18882519751355 | JOSEPH | LACINAK | OH | 90015145197 |
| 18882916691569 | CELSO | BARRON | TX | 90009459166 |
| 18885461154173 | JULIE | FULLMER | OR | 90013264611 |
| 18886938761958 | JENNY | PONCE | CA | 90009479387 |
| 18887224691523 | PABLO | OSANTE | TX | 90005322246 |
| 18889336361994 | JULIO CEASAR | ROMERO ROBLES | CA | 90011643363 |
| 18891814961938 | CRISTINA | VERGARA | CA | 90013758149 |
| 18891832971932 | FRANCES | BAPTISTE | CO | 32013658329 |
| 18892242551337 | AMANDA | WEBER | OH | 90011132425 |
| 18892485251355 | TIFFANY | SCOTT | OH | 90014584852 |
| 18893699491895 | JANETTA | GROFF | OK | 21092986994 |
| 18894838255976 | TODD | GOODMON | CA | 90007438382 |
| 18895759351337 | KRISTINA | SINGLETON | OH | 66094327593 |
| 18895979661938 | CHANCE | ICAZEN | CA | 90013169796 |
| 18896672655976 | ELVIS | FRAUSTO | CA | 49093166726 |
| 18896924357147 | JAIRO | BONILLA | VA | 90006349243 |
| 18896995497126 | AMPARO | GARCIA | OR | 90014889954 |
| 18897694991895 | CAROL | MEADOWS | OK | 90007406949 |
| 18898668885966 | CORY | SHORT | KY | 90012846688 |
| 18899857481639 | ROSHANE | GRAVELY | MO | 90014868574 |
| 18911375455976 | LYNNE | BAIRD | CA | 49045033754 |
| 18911791191569 | MARTIN | LOPEZ | TX | 75062347911 |
| 18912171985966 | ANGILA | WALKER | KY | 90014391719 |
| 18913618961958 | MARTHA | ACOSTA | CA | 46065186189 |
| 18914299357147 | JOHN | NEWMAN | VA | 90013352993 |
| 18914388191523 | VALERIE | PEREZ | TX | 75079943881 |
| 18915456481652 | JAMES | KING | MO | 29003544564 |
| 18917485391569 | SUSANA Y ANDRES | AREVALO | TX | 90010854853 |
| 18918459291895 | ALEXANDER | JOHNSON | OK | 21038644592 |
| 18918674691569 | JORGE | REYES | TX | 90009336746 |
| 18918984957147 | ALBERTO | TAPIA | VA | 81008909849 |
| 18918987851359 | HENRY | LANCASTER | OH | 66010169878 |
| 18919992791569 | JOSE | GARCIA | TX | 90012159927 |
| 18921466391569 | FELIPE | DE LOS RIOS | TX | 90012024663 |
| 18921868993723 | SAMUEL | JONES | OH | 90008758689 |
| 18921982861958 | MARIO | SANCHEZ | CA | 90015139828 |
| 18922268161958 | RENEE | SARDINA | CA | 46051032681 |
| 18923687391569 | EMMANUEL | CASTANEDA | TX | 90010396873 |
| 18924929857147 | ELAINE | ARDIS | VA | 81053059298 |
| 18925453261938 | KING | KARLA | CA | 90008904532 |
| 18925574757147 | OSCAR | MORALES | VA | 90013355747 |
| 18926385655976 | CELIA | OROSCO | CA | 90013263856 |
| 18927356555976 | ALBERTO | RAMIREZ | CA | 90015143565 |
| 18928747261985 | CHARLES | BRAUEL | CA | 90009867472 |
| 18929763951343 | RONALD | BAUER | OH | 90004337639 |
| 18931349661958 | EDWARD | PAURAZAS | CA | 90012033496 |
| 18932356991573 | YVONNE | PAZ | TX | 90002533569 |

| 18934159785966 | BRANDY | BARRETT | KY | 90014081597 |
|---|---|---|---|---|
| 18936797481639 | D'ANDREA | FRAZIER | MO | 90012877974 |
| 18936842161976 | SERGIO | COLON VARGAS | CA | 90014038421 |
| 18937157785966 | JANICE | MONTES | KY | 90014251577 |
| 18938411291569 | VICTOR | IDALGO | TX | 90004904112 |
| 18939965291569 | NATHAN | MAY | TX | 90011859652 |
| 18939997851355 | TAMAICA | LEE | OH | 90014609978 |
| 18946662991569 | MARIXSA | CORRAL | TX | 75046086629 |
| 18947554281639 | BARBRA | EDWARDS | MO | 90015235542 |
| 18948471531687 | CJ | BROWN | KS | 90007184715 |
| 18951976891523 | RICARDO | SALAZAR | TX | 90009929768 |
| 18952161891523 | ROBERT | VALLADAREZ | TX | 90010831618 |
| 18952172191569 | DEBBIE | SORIANO | TX | 90014451721 |
| 18953353351355 | FELIZ | CUEVAS | OH | 90013473533 |
| 18953576155976 | JESUS | GONZALES | CA | 49008485761 |
| 18954243251359 | ERICA | STEINBECK | OH | 90009742432 |
| 18954271885966 | J SHANE | KAYS | KY | 90012872718 |
| 18955556547895 | NATHANIEL | JORDAN | GA | 90013455565 |
| 18955746391569 | GEORGINA | ROSE | TX | 75046087463 |
| 18957175191569 | DANIELA | GARCIA | TX | 75085731751 |
| 18957711977577 | LINDSEY | MEDINA | NV | 90009367119 |
| 18958325885966 | AMANDA | COTT | KY | 90013653258 |
| 18962145185966 | TAMMY | COLE | KY | 90011051451 |
| 18963158685966 | DEAN | HALE | KY | 90014711586 |
| 18963169791569 | EDWARD | ORTEGA | TX | 75086011697 |
| 18963675957147 | UDELIA | GARCIA | VA | 90008986759 |
| 18966964557147 | MARIA | ORDONEZ | VA | 90013369645 |
| 18968596191569 | ROSEMARY | MONTELONGO | TX | 90014525961 |
| 18969459481639 | REBECCA | SUMMERFORD | MO | 90013154594 |
| 18971786257147 | ELVIS | AYALA | VA | 90000587862 |
| 18972315761958 | MARIO | PINO | CA | 90015243157 |
| 18972854491569 | MARIBEL | MARTINEZ | TX | 75091158544 |
| 18975441761958 | ROBERT | BRIGHT | CA | 90010824417 |
| 18975568277375 | CHAD | SAVOURE | IL | 90005675682 |
| 18976284361958 | VICTORINO | SOMERA | CA | 46089662843 |
| 18976561891523 | OSVALDO | AGUILAR | TX | 90014885618 |
| 18977615151337 | MICHAEL | ROSE | OH | 90011756151 |
| 18978939391523 | LARA | ROSARIO | NM | 90015609393 |
| 18979327551337 | BECKY | WILLIAMS | OH | 66003403275 |
| 18981265985966 | LILLIAN | LAWSON | KY | 67051292659 |
| 18981711855976 | SAMUEL | SALAZAR | CA | 90013037118 |
| 18982983555976 | FOR | VANG | CA | 90004619835 |
| 18984372691569 | IAN | MARTIN | TX | 90013253726 |
| 18984567461958 | PARROTT | FREDDI | CA | 90010025674 |
| 18985831951355 | RON | HATFIELD | OH | 90004398319 |
| 18986539161958 | DARRIAN | FERGUSON | CA | 46081305391 |
| 18986911761938 | ARACELI | TABLAS | CA | 90010639117 |
| 18987392155976 | TIA | YANG | CA | 49090823921 |
| 18987734761938 | NELLY | CAZAREZ | CA | 90014697347 |
| 18987773951355 | SUSAN | WHARTON | OH | 66006597739 |
| 18988842361938 | ALICIA | MARTINEZ | CA | 90007568423 |
| 18991375455976 | ALEJANDRA | FERNANDEZ | CA | 90014923754 |
| 18993178891523 | VERONICA | ECKENROTH | TX | 75097571788 |
| 18994569541255 | STEVE | KRUGLE | PA | 51075955695 |
| 18995323161976 | EVA | VASQUEZZ | CA | 90006713231 |
| 18996131557147 | TONY | WILLIAMS | VA | 90010541315 |
| 18996215561938 | MARGARITA | APRESA | CA | 46086892155 |
| 18997458255976 | RENE | REYES | CA | 49078644582 |
| 18998349551337 | JASON | SCHUMM | OH | 90004043495 |
| 18999252455963 | SERGIO | PLASCENCIA | CA | 90014032524 |
| 19111277885966 | BRIDGET | POPPLEWELL | KY | 90013492778 |
| 19112277885966 | BRIDGET | POPPLEWELL | KY | 90013492778 |
| 19112933191569 | ERIKA | DE LEON | TX | 90014789331 |
| 19113181361938 | JOHN | OLOYA | CA | 90002491813 |
| 19113641591263 | PETRA | FOXWORTH | GA | 90015096415 |
| 19113983291346 | FATOU | DIOUF | KS | 29083709832 |
| 19114434161963 | CHRISTINA | BILLINGS | CA | 90009814341 |
| 19114477751359 | LISA | BECK | OH | 90001294777 |
| 19119322261938 | MICHELLE | MARQUEZ | CA | 90011393222 |
| 19119896251359 | WESLEY | MILBURN | OH | 66003908962 |
| 19122389391263 | PAYGO | IVR ACTIVATION | GA | 90012633893 |
| 19122463791569 | SERPIL | KURNAZ | TX | 75037454637 |
| 19122896357147 | MARGARITA | AREVALO | VA | 90004488963 |
| 19124128461963 | RAUL | QUINTANA | CA | 46095221284 |
| 19126586957147 | ANGEL | GOMEZ | VA | 90014625869 |

| 19127234391569 | LORENA | MARTINEZ | TX | 75013842343 |
|---|---|---|---|---|
| 19128645557147 | MARIE | ABEL | VA | 90009566455 |
| 19129717161963 | NANCY | TUCKER | CA | 90014017171 |
| 19131195391979 | MALEA | ANDREWS | NC | 90000601953 |
| 19131216993745 | KATHY | COON | OH | 90010492169 |
| 19132882357147 | OSCAR | PAZ | VA | 90012208823 |
| 19134421291263 | DEANNA | ALSTON | GA | 90014524212 |
| 19135732791263 | ERNEST | JONES | GA | 90013917327 |
| 19136725557147 | KARA | BRATHWAITE | VA | 90015027255 |
| 19136835961963 | MARILYN | BENFORD | CA | 46090568359 |
| 19137837185966 | MARIO | GREGORI | KY | 90010998371 |
| 19138114891569 | ANDREA PAULINA | MACIAS | TX | 90006371148 |
| 19139372291263 | KAYLA | HENRY | GA | 90002903722 |
| 19141643985853 | GLORIA | WALTERS | CA | 90008176439 |
| 19141675391569 | MONICA | SANCHEZ | NM | 90011356753 |
| 19143747751355 | JAIME | CONTRERAS | OH | 90002047477 |
| 19144313261963 | DANIEL | MORENO | CA | 46098393132 |
| 19145232591569 | RUTH | CUMMINGS | TX | 90008932325 |
| 19147449561958 | FRANCISCO | PINA | CA | 90010094495 |
| 19151831951359 | JESSICA | WAHOFF | OH | 90013288319 |
| 19154763661938 | GERARDO | MALDONADO | CA | 90010027636 |
| 19154919455947 | MARCO | VILLARREAL | CA | 90012439194 |
| 19154923385966 | CHRISTY | SPARKS | KY | 90008579233 |
| 19156615157147 | SERGIO | NANDO | VA | 90013926151 |
| 19157622291263 | JOSUE | COBOS | GA | 90014856222 |
| 19157627857147 | FANY | MARTINEZ | VA | 90007226278 |
| 19159867191569 | ROBERTO | INTRIAGO | TX | 90005598671 |
| 19161111961963 | BONNEY | GOTT | CA | 90011181119 |
| 19162288951359 | RENEE | HAMBLIN | OH | 66013852889 |
| 19162376491569 | RUBEN | RAMIREZ | TX | 75092753764 |
| 19162952657147 | MIRNA | HERNANDEZ | VA | 90009029526 |
| 19163328861963 | ANA MARIA | HICKS | CA | 90013782288 |
| 19164496561958 | JOHANNA | HERNANDEZ | CA | 90010094965 |
| 19168733291569 | ALESIA | GRISWOLD | TX | 75015147332 |
| 19169525161938 | MICHAEL | BIELICKI | CA | 90012085251 |
| 19171488191569 | MAGDALENA | MEJIA | TX | 90007384881 |
| 19173642457557 | LISA | NUNEZ | NM | 90001766424 |
| 19174492661963 | RHONDA | RHONNE | CA | 90014644926 |
| 19175231961924 | CARLOS | CERVANTES | CA | 90014492319 |
| 19175283361963 | JOHN | DOMINGUEZ | CA | 90012762833 |
| 19175394551337 | LARONDA | THOMAS | OH | 90007183945 |
| 19176855442597 | JEFFREY | MINDT | WA | 90015508554 |
| 19176955993745 | PANNER | GATES | OH | 90010529559 |
| 19177239661938 | ALEX | FIGUEROA | CA | 90004942396 |
| 19178311457147 | DEMETRIUS | MALLISHAM | VA | 90014243114 |
| 19179129691885 | TABATHA | WHITLEY | OK | 90002371296 |
| 19179249685966 | RICKY | STAMPER | KY | 90014692496 |
| 19179664551355 | RONDA | FARMER | OH | 90013736645 |
| 19181648493745 | FELICIA | SULLIVAN | OH | 64568196484 |
| 19182564691263 | JASMINE | HAYES | GA | 90015505646 |
| 19182953991569 | MANNY | AMADOR | TX | 90004879539 |
| 19182996661958 | ANGELICA | GONZALEZ | CA | 46046149966 |
| 19183198693745 | COY | HUGHES | OH | 90003261986 |
| 19184246547956 | JENNIFER | LAWS | AR | 24053252465 |
| 19184324433634 | BRIAN | MARINO | NC | 90012073244 |
| 19185296561963 | JENNIFER | SUMMEY | CA | 90001482965 |
| 19186667257147 | MARIA | REYES | VA | 90008916672 |
| 19187125557147 | JONATHAN | DIXON | VA | 90013931255 |
| 19187168491263 | LUCHER | JOHNSON | GA | 90009381684 |
| 19192329491569 | MOSES | VIRGEN | TX | 90003163294 |
| 19192541991263 | JENNIFER | MORAN | GA | 90013975419 |
| 19192756791886 | AMANDA | LONG | OK | 90013867567 |
| 19197558757147 | TESHOME | LACHEBO | DC | 90012945587 |
| 19199647131444 | KELLY | BAKER | MO | 90010696471 |
| 19211228684329 | LEROY | GODFREY | SC | 90012382286 |
| 19213216457147 | CHRISTINE | PANNELL | VA | 81098572164 |
| 19214347191569 | MARIA | VELAZQUEZ | TX | 90010013471 |
| 19217876631687 | HASHAWN | LOUDERMILK | KS | 90001888766 |
| 19219681461938 | FERNANDO | OCHOA | CA | 90010526814 |
| 19219985485966 | KENNETH | HAPPY | KY | 90014119854 |
| 19222921585966 | MONTANNA | KELLEY | KY | 90014139215 |
| 19224138491895 | WALTER | JONES | OK | 90013901384 |
| 19224936891884 | MICHAEL | MORGAN | OK | 90008649368 |
| 19225712425396 | BRITTNY | GARBELMAN | WA | 90012517124 |
| 19226125893745 | ERIC | CLAY | OH | 90010011258 |

| 19226815191263 | KEITH | CHENEY | GA | 90003548151 |
|---|---|---|---|---|
| 19226979961938 | LASHUNDRA | SCOTT | CA | 46052359799 |
| 19227435491263 | LUIS | REYES | GA | 90013964354 |
| 19228468991263 | TRONDA | CAMPBELL | GA | 90013164689 |
| 19228581891569 | MARIA | RASCON | TX | 90007695818 |
| 19229296293745 | JANIE | LAUB | OH | 90013152962 |
| 19231372261958 | ARTURO | LEON | CA | 46072213722 |
| 19232875557147 | JOEL | GOMEZ | VA | 90012968755 |
| 19233654861963 | SHANTELLE | VANDENRIES | CA | 90014646548 |
| 19233723457147 | BLANCA | HERNANDEZ | VA | 90012737234 |
| 19233736185836 | MARIA | PEREZ | CA | 90008827361 |
| 19237242651355 | VICKIE | NUGENT | OH | 66076702426 |
| 19237739791263 | ANTONIO | ROBBINS | GA | 90005697397 |
| 19238717551359 | PRECIOUS | PRUITT | OH | 66057157175 |
| 19243996957147 | ERNESTO | HERNANDEZ | VA | 90011989969 |
| 19244113757147 | MARIA | ORELLANA | VA | 90012741137 |
| 19245293551337 | CHRIS | HAMEL | OH | 90010762935 |
| 19245447133699 | VIRGINIA | DIGGS | NC | 12071894471 |
| 19246721957147 | RONALD | POLO | VA | 90014167219 |
| 19247738691263 | LARHONDA | MORONTA | GA | 90013407386 |
| 19248235193745 | BRITTANY | KENDALL | OH | 90014642351 |
| 19249765461963 | PATRICIA | FLORES | CA | 46083717654 |
| 19251191147956 | ERLIN | DODD | AR | 90011251911 |
| 19252486761938 | BETTY | STEWART | CA | 90015334867 |
| 19252983433699 | JUDITH | HERNANDEZ | NC | 12080799834 |
| 19253447861963 | JEREMY | RIGDON | CA | 90013234478 |
| 19253481761963 | HELEN | DAKHA | CA | 90011274817 |
| 19253726951355 | LINDA | KIDD | OH | 66096647269 |
| 19254487171955 | NOEMI | VICTORINO | CO | 90014824871 |
| 19254631561963 | MARCO | SALGADO | CA | 90002666315 |
| 19255776757147 | ROBERTO | MATOS | VA | 90011647767 |
| 19256264761963 | PERLA | RIVERA | CA | 90009602647 |
| 19258514661963 | JOEL | ISSAC | CA | 90013245146 |
| 19262375693745 | ASHLEE | TUCKER | OH | 90011233756 |
| 19262733661938 | LASHUNDA | KING | CA | 46084747336 |
| 19262761757147 | JOSE | COLINDRES | VA | 90013527617 |
| 19262818141249 | BRANDI | RUKOVENA | PA | 90012628181 |
| 19265339757147 | TORI | GREEN | DC | 90013973397 |
| 19265441257147 | TORI | GREEN | DC | 90011214412 |
| 19265448357147 | TORI | GREEN | DC | 90011994483 |
| 19266167185966 | DOMINIQUE | WHITTLE | KY | 90014751671 |
| 19266432631687 | NANCY | MARTINEZ | KS | 90009884326 |
| 19266484693745 | LINDSEY | DIETRICH | OH | 90014654846 |
| 19266864281466 | MATT | BURKETT | PA | 90014128642 |
| 19267462461963 | BONNIE | THARSHER | CA | 46095024624 |
| 19267595991895 | RUBENN | GONZALES | OK | 90006865959 |
| 19267611191263 | DAVID | HERNANDEZ | GA | 90015446111 |
| 19268484693745 | LINDSEY | DIETRICH | OH | 90014654846 |
| 19272924693727 | BEAUTIFUL | STAR | OH | 90008839246 |
| 19273785891569 | CYNTHIA | CRUZ | TX | 75004017858 |
| 19275224591569 | CRYSTAL | BURCIAGA | TX | 90008122245 |
| 19275612691569 | SHANTELL | EDGERTON | TX | 75093766126 |
| 19275683351337 | JAMES | CARTER | OH | 90011856833 |
| 19277665447956 | KASSINDRA | SMITH | AR | 24087246654 |
| 19277951151355 | PHILLIP | HANCOCK | OH | 90006109511 |
| 19278135591549 | MARISOL | ARMENDARIZ | TX | 90010961355 |
| 19279681961963 | SHAAKISHA | JUDKINS | CA | 90011016819 |
| 19279723485966 | MICHEAL | CONN | KY | 90014857234 |
| 19279746257147 | ENRIQUE | CARDONA | VA | 81084727462 |
| 19281837191569 | JAVIER | ROMERO | TX | 90010498371 |
| 19284178651337 | PEGGY | CARROLL | OH | 66060041786 |
| 19285213784344 | MANDY | BRADHAM | SC | 90013692137 |
| 19286512451355 | NATHANIEL | RIESELMAN | KY | 90013055124 |
| 19287935261958 | JOSEPH | KEY | CA | 46010329352 |
| 19288376893745 | JONATHAN | SWOB | OH | 90005123768 |
| 19288513291578 | ORQUIDIA | MARTOS | TX | 90014695132 |
| 19288642761938 | JUSTIN | FIGURON | CA | 90013106427 |
| 19291615731459 | WILLIAM | DIEPENBROCK | MO | 27588656157 |
| 19292195861963 | OLIVIA | GONZALEZ | CA | 46086581958 |
| 19292875591844 | JUDY | MCCOY | OK | 90001668755 |
| 19293219257147 | NELSON | VELIZ | VA | 90014842192 |
| 19299232861958 | SARA | GARCIA | CA | 46039902328 |
| 19311161491263 | ISAAC | GRIFFIN | GA | 14597521614 |
| 19311298161963 | JESUS | VIZCAINO | CA | 46039902981 |
| 19311966741249 | EMANUEL | PLATIKA | PA | 90008619667 |

| 19314738861963 | MUDHAFFER | MUGHIR | CA | 46032677388 |
|---|---|---|---|---|
| 19322239757147 | SHEHIN | ESKANDARY ZADEH | VA | 90013182397 |
| 19323679955947 | VIVIANA | VALDIVIA | CA | 90008586799 |
| 19323984247956 | JAMES | MOTON 3RD | AR | 24036579842 |
| 19326329861938 | AHIDA | BAZQUEZ | CA | 90014373298 |
| 19326581291583 | SAUL | GARCIA | TX | 75091265812 |
| 19327377691569 | BELL | JAQUEZ | TX | 90012373776 |
| 19328247193745 | MARIA | BILLA | OH | 90012072471 |
| 19329147157147 | JAMES | NEGRONI | VA | 90012761471 |
| 19331274791263 | BRIAN | PAGANO | GA | 90013272747 |
| 19331771557199 | GRISEYDA | MARTINEZ | VA | 90010357715 |
| 19333389291895 | LATERICE | BURLLEY | OK | 90001663892 |
| 19333859563654 | SARAH | THEOBALD | MO | 90007668595 |
| 19333954491838 | MARTINEZ | ZULEYMA | OK | 90010129544 |
| 19334268691895 | ROBERT | WILLIAMS II | OK | 21005012686 |
| 19334273784344 | MELISSA | WILSON | SC | 90013472737 |
| 19334329851337 | JUNIOR | PASTORIZA | OH | 90014623298 |
| 19334572273228 | RICHARD | APPLEGATE | NJ | 90015355722 |
| 19334977961963 | BORATH | NOP | CA | 90014669779 |
| 19336483991569 | MARISOL | RIBOTA | TX | 75018654839 |
| 19338225357147 | KENDALL R | STUIT | VA | 90014922253 |
| 19341216151337 | CARMENCITA | GERONIMO | OH | 90014172161 |
| 19342315651355 | COY | MANNING | OH | 66007733156 |
| 19344145661963 | ATHENA | MARIE | CA | 90014881456 |
| 19345886651337 | BREANNA | BETTS | OH | 90014288866 |
| 19351775151355 | CHASTIA | HINES | OH | 90006997751 |
| 19355349521654 | LUIS | PEDRO | OH | 90014353495 |
| 19356356693745 | DOYLE | FLORY | OH | 90012583566 |
| 19356727361963 | MICKI | JACOBS | CA | 46088577273 |
| 19357989893754 | SHELBY | BASIL | OH | 90012779898 |
| 19358686691569 | CESAR | MARTINEZ | TX | 90011356866 |
| 19358918751359 | KYLE | CLINGER | OH | 66062739187 |
| 19362129551355 | DEAN | OSGOOD | OH | 90002631295 |
| 19362395691263 | ARKEEM | MITCHELL | GA | 90010883956 |
| 19364268257147 | ISAIAS | MEDINA | VA | 90013932682 |
| 19365662355948 | CLEMENTE | MOTO | CA | 90012116623 |
| 19366299357147 | MARVIN | MENJIVAR | VA | 90004682993 |
| 19366336351359 | DAVID | MARK | OH | 90012473363 |
| 19368133555948 | LUIS | DUARTE | CA | 90012181335 |
| 19371221157147 | DELMI | GONZALEZ | VA | 90007242211 |
| 19372413761938 | KENNETH | GREATHOUSE | CA | 90001974137 |
| 19374613151355 | NICOLE | HENDERSON | OH | 66019996131 |
| 19374792691263 | CHARISE | PERRY | GA | 90015237926 |
| 19375493851355 | ERIC | DUSKIN | OH | 90007324938 |
| 19375813557147 | NOHAWIT | BERMANE | VA | 90007948135 |
| 19376415457147 | ULISSES | ALBERTO | VA | 90003604154 |
| 19377539661963 | TERRANCE | RIVORD | CA | 46040505396 |
| 19377651461938 | MARTINEK | WHITE | CA | 90010936514 |
| 19378144351359 | SIYR | HAYGOOD | OH | 90012331443 |
| 19378449151337 | SYMPHONY | WATTS | OH | 90006964491 |
| 19378596991263 | JANICE | JELLY | GA | 90015455969 |
| 19379253931687 | JEREMY | RUNYAN | KS | 22094652539 |
| 19379379861938 | MARGARET | BROWN | CA | 46042023798 |
| 19379759161958 | BERNADETE | BACAA | CA | 46066947591 |
| 19382182151355 | PETE | STEINMETZ | OH | 90004291821 |
| 19383868793745 | BONNIE | ASHER | OH | 90011758687 |
| 19384771991263 | MELANIE | PARTAIN | GA | 14507167719 |
| 19385384493745 | JAMI | BROWN | OH | 64556253844 |
| 19385839491263 | ROBERT | OLLIFF | GA | 90009438394 |
| 19387864691569 | MARCO | GUZMAN | TX | 75043288646 |
| 19387966457147 | COSNTANCE | GILLETTE | VA | 90014179664 |
| 19389567393727 | ANGELA | MILLER | OH | 90001265673 |
| 19391546151337 | NOYLAN | DAVIS | KY | 66001065461 |
| 19391877191569 | MARIA | MACIAS | TX | 90005878771 |
| 19391878933699 | DAMON | BENNETT | NC | 12097998789 |
| 19392421293745 | ORONDE | CLARK | OH | 90009374212 |
| 19392427857562 | JUSTUS | CHEPSONGOL | NM | 90013344278 |
| 19392535791895 | PAUL | DOWNING | OK | 21004715357 |
| 19392912791569 | ALEX | GUILLEN | TX | 90014039127 |
| 19393367691263 | SHARON | PHIFER | GA | 14502913676 |
| 19395345431687 | LAQUISHA | JONES | KS | 90011023454 |
| 19396124391569 | JOSHUA | GANDARA | TX | 90012541243 |
| 19396253891895 | JAMES | MICHAEL | OK | 21056842538 |
| 19397744161938 | MARIA | MIJANGOS | CA | 46024537441 |
| 19411157331687 | GARY | MOORE | KS | 90004211573 |

| 19411413993745 | MARA | LAMBERT | OH | 90014834139 |
|---|---|---|---|---|
| 19411783291263 | DIANE | DRAYTON | GA | 90012917832 |
| 19411934991569 | YEDITH | CORTEZ | TX | 90014179349 |
| 19412175751337 | HOMBERTO | CHACHA | OH | 90014021757 |
| 19413413993745 | MARA | LAMBERT | OH | 90014834139 |
| 19415225547956 | LISA | DRAXLER | AR | 24038582255 |
| 19415443833699 | AMANDA | CLADNEY | NC | 12010324438 |
| 19416361793745 | SIMON | DIXON | OH | 90004233617 |
| 19416421751359 | ERIC | ALSTON | OH | 66077864217 |
| 19418138663622 | SHANNON | BOWEN | MO | 90014181386 |
| 19418422191569 | JANETH | RUIZ | TX | 75091264221 |
| 19418464157147 | MARK | SHEETS | VA | 90012814641 |
| 19418513461938 | ADEMAR | LOPEZ | CA | 90004415134 |
| 19419149661938 | MONIQUE | PANGALIMAN | CA | 90012871496 |
| 19419316247956 | PAYGO | IVR ACTIVATION | AR | 90004243162 |
| 19419829751337 | JORDAN | JOINER | OH | 66088158297 |
| 19421912951337 | MARK | KUYKENDOLL | OH | 66016739129 |
| 19422683857147 | LATIA | THOMAS | DC | 90014376838 |
| 19422747291263 | NICOLETTE | ROBERTS | GA | 90008637472 |
| 19425215461963 | EHH-OH | DESIGN | CA | 90014162154 |
| 19425269861979 | FANON | PATTERSON | CA | 90002412698 |
| 19428738151337 | BRENDA | CARROLL | OH | 90011927381 |
| 19432155791549 | STEVEN | MARTINEZ | TX | 90009851557 |
| 19432716191322 | JOEL | DIAZ | KS | 90011727161 |
| 19432784191569 | ESTHER | ROMERO | TX | 75082487841 |
| 19435835351337 | SARAH | CATRON | OH | 90009748353 |
| 19436995651359 | KANDACE | COLE | OH | 66093159956 |
| 19438993231494 | ALFRED | CATCHING | MO | 90006509932 |
| 19439152451355 | CECIL | BOYKINS | OH | 90013701524 |
| 19441836933699 | RAVYN | LONG | NC | 90007258369 |
| 19443129791569 | ARACELI | REY | TX | 90007491297 |
| 19443989461938 | CAROLINA | MORENO | CA | 90009999894 |
| 19444615631687 | CAMILLE | RECIO | KS | 90013656156 |
| 19445498251337 | JEFFERY | CLARK | OH | 90012764982 |
| 19446568161958 | STEPHANIE | ALLRED | CA | 90003995681 |
| 19447158985966 | BRANDIE | ROBAR | KY | 90011201589 |
| 19449938491263 | LILLIAN | FISHBACK | GA | 90014289384 |
| 19451153291569 | JEROME | PEARSON | TX | 90012541532 |
| 19452127561938 | MARIA ELENA | GALVAN | CA | 90013411275 |
| 19453198531687 | NICOLE | COMPTON | KS | 90014041985 |
| 19454359457147 | AGENOR | MENDEZ | VA | 90013383594 |
| 19455454151337 | ANABEL | PACHECO | OH | 66026544541 |
| 19456511191569 | KARLA | RIOS | TX | 90002075111 |
| 19456637951359 | JESSE | PLESSINGER | OH | 90007506379 |
| 19457783291263 | DIANE | DRAYTON | GA | 90012917832 |
| 19457784757147 | HUMBERTO | GOMEZ | VA | 90011147847 |
| 19461241661963 | DARRYL | SCOTT | CA | 90012002416 |
| 19461243461938 | CARMEN | VELAZQUEZ | CA | 90009482434 |
| 19461782561963 | DARRYL | SCOTT | CA | 90013457825 |
| 19463157251337 | MESFIN | KORME | OH | 90006011572 |
| 19463623451355 | MANUEL | MARTINEZ | OH | 90013906234 |
| 19464467557147 | KEVIN ANTONIO | ABARCA | VA | 90010184675 |
| 19465129931687 | SANDY | STROUD | KS | 22016511299 |
| 19465891361963 | MARCO | NUNEZ | CA | 90014108913 |
| 19469835161938 | SAUL | SANCHEZ | CA | 90012838351 |
| 19471279491895 | MICHAEL | BAER | OK | 21096882794 |
| 19471936231687 | WILLIAM | CALLISON | KS | 22097509362 |
| 19472186857147 | SIPHOSISO | MLAMBO | VA | 90010371868 |
| 19473646361958 | MORALES | PETER | CA | 46034646463 |
| 19474527893745 | SHAWN | WRIGHT | OH | 64507365278 |
| 19474815231687 | TYLER | SIMLER | KS | 90013838152 |
| 19475112991263 | ASHLEY | MILLER | GA | 90008281129 |
| 19475116891569 | RICARDO | BECERRA | TX | 75080751168 |
| 19476379247846 | BETTY | CLARK | GA | 90003593792 |
| 19484151341265 | MIKE | WARD | PA | 90011741513 |
| 19485634451355 | RONALD | HOLT | OH | 90010656344 |
| 19486233751359 | PEYTON | WEEMS | OH | 90013802337 |
| 19488639957147 | HENRRY | PANIAGUA | VA | 90012886399 |
| 19493223351359 | SHARMELA | BARR | OH | 66006762233 |
| 19493512451355 | NATHANIEL | RIESELMAN | KY | 90013055124 |
| 19493988261963 | LUIS | GASTELUM | CA | 90005729882 |
| 19495857491263 | KEITH | WHITE | SC | 90009168574 |
| 19495884791263 | CINDY | PINCKNEY | GA | 90008118847 |
| 19496177291895 | BRENDA | RAMIREZ | OK | 21011791772 |
| 19498285691263 | SUNNIE | STAHL | GA | 14574402856 |

| 19511535361938 | ANTHONY | STEELE | CA | 90014665353 |
|---|---|---|---|---|
| 19513394577535 | JARED | WHITMORE | NV | 90001653945 |
| 19513636261958 | STEVE | HAWKS | CA | 46075796362 |
| 19516993393745 | NICOLE | HOOVER | OH | 90011809933 |
| 19521279793745 | TODD | FRANCIS | OH | 90003242797 |
| 19521952951359 | STEPHANIE | FARTHING | OH | 90013919529 |
| 19522794793745 | JASON | LEWIS | OH | 90001417947 |
| 19523788451355 | JACKIE | KANE | OH | 90012787884 |
| 19524937191569 | ESMERALDA | RODRIGUEZ | NM | 75086719371 |
| 19525741557147 | IMAN | HASSANI | VA | 90010167415 |
| 19527138261963 | BRETT | KOOPMAN | CA | 90013011382 |
| 19527189451359 | JASMINE | GRAFINREED | OH | 90014581894 |
| 19528518351359 | ANTOINETTE | ENGLE | OH | 66024855183 |
| 19529374347956 | LYNETA | DEAN | AR | 24067013743 |
| 19531228691927 | KENISHAA | MOODY | NC | 17016942286 |
| 19531968157147 | CATALINA | PADILLA-ROMERO | VA | 81055269681 |
| 19532278391569 | ARCELIA | HERNANDEZ | TX | 90013822783 |
| 19533255591263 | LAPORSHA | MUMFORD | GA | 90014712555 |
| 19533425891578 | ANGEL | CHAIRES | TX | 90011604258 |
| 19533436661958 | ANA | TELLEZ | CA | 90006944366 |
| 19534586261986 | MICHEL | SEECHRIST | CA | 90010775862 |
| 19534933247956 | JUANA | RAYA | AR | 24058839332 |
| 19537574993745 | KATHRYN | ARNOLD | OH | 90011825749 |
| 19539252361958 | CYNTHIA | BETANCOURT | CA | 46041402523 |
| 19539484493745 | PAMELA | COPPOCK | OH | 64516794844 |
| 19541269451355 | OUSMAN | HASSAN | OH | 66009582694 |
| 19541551391895 | APRIL | ROBISON | OK | 21052565513 |
| 19541827351337 | DION | HARMON | OH | 90011748273 |
| 19542613891569 | RAMONA | ADAME | TX | 75015616138 |
| 19543144393767 | NOREEN | SHROPSHIRE | OH | 90012401443 |
| 19543983751337 | VALERIE | BRUNNER | OH | 90005659837 |
| 19544417651359 | THADDEUS | LAINHART | OH | 90010264176 |
| 19546693761938 | LETICIA | TRUJILLO | CA | 90003026937 |
| 19547256151355 | SUMMER | HOWLETT | OH | 90013192561 |
| 19547269257147 | AUGUSTINA | AMPEH | VA | 90003562692 |
| 19547798891569 | RAQUEL | ZUNIGA | TX | 90000387988 |
| 19548572655935 | LUIS | TORRES | CA | 49012865726 |
| 19552929591263 | WINDY | LAWTON | GA | 90013719295 |
| 19553939593745 | CHARLES | WILLIS | OH | 64582029395 |
| 19554542631687 | TERRY | HENDRIX | KS | 90012405426 |
| 19554654391569 | AMANDA | DE LA CRUZ | TX | 90014156543 |
| 19554861291263 | DESTANIE | RILEY | GA | 90010118612 |
| 19556772151355 | DEMETRIUS | WILCOX | OH | 90007617721 |
| 19557259691569 | ARTURO | PUENTE | TX | 75079822596 |
| 19558889557147 | VERONICA | TORREZ | VA | 90010798895 |
| 19559272191895 | CHERYL | CHERRY | OK | 21085132721 |
| 19561824631687 | DALE | KECK | KS | 22056798246 |
| 19562551761963 | ENRIQUE | MENDOZA | CA | 90014415517 |
| 19562955131687 | LORI | PEREZ | KS | 90013599551 |
| 19564347993768 | BEN | EASY | OH | 90007933479 |
| 19565798793745 | CHANDA | FUSTON | OH | 64570337987 |
| 19568171151359 | CHRIS | SCIPPIO | OH | 90011901711 |
| 19568272661963 | DAMIEN | FORTE | CA | 90014742726 |
| 19572627951337 | BRYAN | JARBEAU | OH | 90012326279 |
| 19573364731687 | BLANCA | SAUCEDO | KS | 90015113647 |
| 19573492761938 | MARTIN | GODINEZ | CA | 46051824927 |
| 19573963961958 | MARTIN | VILLEGAS | CA | 90010349639 |
| 19574884791569 | JAIME | ESPINO | TX | 90008538847 |
| 19576651633699 | JUMART | KELUBIA | NC | 12011456516 |
| 19579733831687 | VALERIE | HAMILTON | KS | 22084757338 |
| 19582542363654 | EMILY | SHIVLEY | MO | 90011895423 |
| 19582581793745 | GAYLE | JONES | OH | 90006215817 |
| 19583818391569 | MICHELLE | REYES | TX | 90010898183 |
| 19584265461963 | JUSTIN | CORNWELL | CA | 90014672654 |
| 19585584757147 | RUTILIO | ANGEL | VA | 81060825847 |
| 19586648831687 | JOHN | WERTH | KS | 90015366488 |
| 19586769191569 | ELEAZAR | JABALERA | NM | 75014957691 |
| 19587596591547 | ALFREDO | SONORA | TX | 90008995965 |
| 19587973291852 | JIMMIE | WALLER | OK | 21009039732 |
| 19591393451359 | TRACY | FUGATE | KY | 90009883934 |
| 19591395251357 | STEVE | LIGHTNER | OH | 66038323952 |
| 19591577291569 | ISELA | MUNOZ | TX | 75066335772 |
| 19592236161938 | ROSA | DIOSDADO | CA | 90010152361 |
| 19593418161963 | JOHN | BATTAGLIA | CA | 90015264181 |
| 19593499961938 | JUAN GABRIEL | ACEVEDO | CA | 90013244999 |

| 19596252251337 | JASMINE | PEREZ | OH | 90013742522 |
|---|---|---|---|---|
| 19596394693745 | STEVE | SHELLABARGER | OH | 64590043946 |
| 19596875861963 | JOSUE | GOROILLO | CA | 46042048758 |
| 19597539891569 | ARACELI | MIRANDA | TX | 75021165398 |
| 19611559431687 | BARBRA | SHUGART | KS | 22073245594 |
| 19613563461938 | LEAH | JULIANO | CA | 90007965634 |
| 19614625151359 | AMBER | HILL | OH | 90009856251 |
| 19614761161963 | SONIA | LOPEZ | CA | 46025457611 |
| 19616197591569 | PAULO ANTONIO | ALONSO | TX | 90014741975 |
| 19616345793745 | KYLE | GRUNKEMEYER | OH | 64515983457 |
| 19617327757147 | HANH | CHAU | VA | 90014253277 |
| 19619792731687 | LOGAN | KELLEY | KS | 90010897927 |
| 19621354333699 | JENNIFER | NELSON | NC | 12019843543 |
| 19621417651355 | THADDEUS | LAINHART | OH | 90010264176 |
| 19621934691569 | VICTOR | SANDOVAL | TX | 90001019346 |
| 19623131461958 | JOEL | RODRIGUEZ | CA | 46004621314 |
| 19623578661963 | YAHAIRA | FERNANDEZ | CA | 90010545786 |
| 19624315647956 | WILLIS | FISHER | AR | 24066823156 |
| 19624781251359 | JOQUINA | BROOKS | OH | 66095967812 |
| 19625288961963 | SEAN | AREVALO | CA | 90014672889 |
| 19625698261938 | ALMA | ALTAMIRANO | CA | 90009646982 |
| 19626281557147 | DANIEL | ADAMI | VA | 90014922815 |
| 19626341293745 | RHONDA | SMITH | OH | 64555153412 |
| 19627776461963 | MELISSA | ALMARO | CA | 90012817764 |
| 19628596391569 | MARIA | MONCAYO | TX | 75034005963 |
| 19633123261963 | JAKE | BOROWSKI | CA | 90014901232 |
| 19636294351359 | KEITH | CLEAVER | OH | 66009982943 |
| 19638737691569 | GLORIA | CHAVEZ | TX | 75068617376 |
| 19641638661963 | AURORA | DOMINGUEZ | CA | 90013566386 |
| 19643214991569 | PATRICIA | VIZCARRA | TX | 90012542149 |
| 19643333351355 | ALEJANDRO | PONCE | OH | 90015133333 |
| 19648499851337 | ARNITRA | CRAWLEY | OH | 66005994998 |
| 19648886451359 | MICHELLE | GAINS | OH | 90006538864 |
| 19649548293745 | TERESA | EMMONS | OH | 64527615482 |
| 19649876457147 | TRINIDAD | CINTRON | VA | 90010168764 |
| 19649923451337 | SHEILA | IRVIN | OH | 90014499234 |
| 19651526391573 | TERESA | RAMIREZ | TX | 75028645263 |
| 19651743633647 | PHYLLIS | KIRKPATRICK | NC | 12009857436 |
| 19652817651337 | NAHUN | ESAU | OH | 90014758176 |
| 19653932157147 | PEDRO | CASTILLO | VA | 90014419321 |
| 19654371591569 | LAURA | MCCORD | TX | 90013293715 |
| 19655545991263 | ERIC | WASHINGTON | GA | 90015025459 |
| 19656362161969 | JODY | COOPER | CA | 90006243621 |
| 19656753861938 | ANGELA | CLARK | CA | 90012317538 |
| 19658376551355 | ALEXANDER | BARLAGE | OH | 90013203765 |
| 19658484361963 | TERESA | ROCHA | CA | 90008644843 |
| 19661982691569 | SONIA | RAMOS | TX | 75045249826 |
| 19663645857147 | EMNET | AMENSHOWA | VA | 90003186458 |
| 19665665385966 | ELIZABETH | GULLETTE | KY | 90009216653 |
| 19666547491524 | MARIA | GARDEA | TX | 90012455474 |
| 19666625461958 | STEVEN | SCHOW | CA | 90010396254 |
| 19668568691855 | LANCE | VEALES | OK | 90010215686 |
| 19669491551337 | BRITTANCY | WISICUP | OH | 90014714915 |
| 19671736451359 | NOEMI | PALOMARES | OH | 66001447364 |
| 19672376751355 | PAIGE | FULTON | OH | 66046113767 |
| 19674276561963 | RACHEL | FRANCO | CA | 90014162765 |
| 19675858761963 | JUAN | BRASCH | CA | 90013888587 |
| 19676568551337 | SAMEKA | STAFFORD | OH | 90013825685 |
| 19677364351337 | ITZAPLENWAY AVE | LORETO | OH | 90008373643 |
| 19678452871932 | CLAUDIA | VALDEZ | CO | 90014684528 |
| 19681525961958 | YADIRA | MAZON | CA | 46091845259 |
| 19681575651359 | SHANICEA | BENTON | OH | 66001855756 |
| 19682737151355 | JOHN | CANNON | OH | 66051787371 |
| 19683741261963 | MEGAN | KETTMANN | CA | 90001997412 |
| 19683845655938 | CHRISTINA | EMERY | CA | 90001508456 |
| 19684328161963 | ALI | ALKHAFAJI | CA | 90012233281 |
| 19685788957147 | WILBER | PARIONA | VA | 90003187889 |
| 19688862757147 | STACIE | HENDERSON | VA | 81004248627 |
| 19689374347956 | LYNETA | DEAN | AR | 24067013743 |
| 19691497193745 | SANDRA | RENYOLDS | OH | 64525604971 |
| 19693735291263 | TROY | AIKENS | GA | 90012847352 |
| 19695346831687 | GEORGINA | BRADFORD | KS | 90011023468 |
| 19695439784344 | MONIQUE | ROYAL | SC | 90005724397 |
| 19695485771976 | JESSICA | NANCE | CO | 90008174857 |
| 19698917257147 | JOSE ISAAC | HERRERA | VA | 90012909172 |

| | | | | |
|---|---|---|---|---|
| 19713644851359 | JASON | YOUNG | OH | 66015706448 |
| 19713673861958 | CHRISTINA | DUNNAM | CA | 90010396738 |
| 19714753351359 | MIRANDA | HAMBLIN | OH | 90012387533 |
| 19716443691569 | CYNTHIA | FABIAN | TX | 75096474436 |
| 19717136951355 | TAMMY | MURRAY | OH | 90014831369 |
| 19718288461938 | AMADA | AGUILAR | CA | 90014962884 |
| 19718599757147 | JUAN | MEDRANO | VA | 90008875997 |
| 19719163751337 | JAMES | GOINS | OH | 66026551637 |
| 19723511691569 | RICHARD | BASS | TX | 90011895116 |
| 19725613891263 | BRENDA | STEPHENS | GA | 90015106138 |
| 19725687261938 | GABRIELA | MUNOZ | CA | 90007966872 |
| 19726727251355 | BRITTNEY | HEHN | OH | 66074827272 |
| 19727217231687 | VERONICA | MCGINNIS | KS | 22073302172 |
| 19729343791895 | CHRISTY | HAMMACK | OK | 90003433437 |
| 19731842351359 | DANIEL | BREEHNE | OH | 90004308423 |
| 19734576251337 | JOHNNY | COREY | OH | 66086045762 |
| 19738136951355 | TAMMY | MURRAY | OH | 90014831369 |
| 19741257991895 | EDWARD | OSTERHOUDT | OK | 21026872579 |
| 19741359961993 | LOURDES | LOZANO | CA | 90012483599 |
| 19743778991569 | EDGAR | MARTINEZ | TX | 90015097789 |
| 19743821747956 | BRENDA | MEGEHEE | AR | 24069028217 |
| 19744532861985 | JAINA | VASQUEZ | CA | 46085395328 |
| 19744857757147 | NAILA | NOREEN | VA | 90012918577 |
| 19747118591569 | JASON | JAMES | TX | 90004041185 |
| 19747993591895 | VANTISHA | GARY | OK | 90005969935 |
| 19748346261963 | RICARDO | GARCIA | CA | 46018843462 |
| 19748518591964 | LYNDALE | COLEY | NC | 90008605185 |
| 19749425161963 | HENRY | MONTEJO | CA | 46098574251 |
| 19752281261938 | JENNIFER | AMAYA | CA | 90012742812 |
| 19752318191569 | BRENDA | GONZALEZ | TX | 75047093181 |
| 19755492451337 | CHRISTOPHE | KEYES | OH | 66016604924 |
| 19762232957147 | VICTOR | GUZMAN | VA | 90014892329 |
| 19762765551355 | PASTOR | PEREZ | OH | 66097797655 |
| 19762824861938 | JAMES JJ | JOHNSON | CA | 90014868248 |
| 19763678661938 | YENINE | GARCIA | CA | 90012176786 |
| 19764892593725 | TRACI | CLEVENGER | OH | 90000998925 |
| 19765895461938 | WANSON | DILIEU | CA | 90001548954 |
| 19767868861963 | DEIDRA | WHITE | CA | 90014678688 |
| 19771951491569 | SARENA | MINJAREZ | TX | 90014039514 |
| 19773241791263 | KATINA | KING | GA | 90014712417 |
| 19773695191895 | ARTURO | VAZQUEZ | OK | 21056006951 |
| 19774495531687 | RICHARD | WISE | KS | 22076244955 |
| 19778255857147 | ALLAN | GUZMAN | VA | 90013472558 |
| 19778553391569 | BLANCA | CAMACHO | NM | 90001795533 |
| 19778928451355 | JUAN | BRITO | OH | 90013509284 |
| 19779219151355 | HEATHER | ELLERBUSCH | OH | 66096582191 |
| 19781391291263 | MICHAEL | MCILWAIN | GA | 90003593912 |
| 19782666551355 | TIFFANY | MILLER | OH | 90010286665 |
| 19783678661938 | YENINE | GARCIA | CA | 90012176786 |
| 19785598361963 | ROBERT | GAYS | CA | 90010015983 |
| 19785762661963 | AMANDA | GRAYS | CA | 90014037626 |
| 19787227551359 | RUDOLPH | BROOKS | OH | 90014152275 |
| 19787757591569 | ROSA | BENAVIDEZ | TX | 75067357575 |
| 19788731751337 | ANTOINETTA | WILLIAMS | OH | 90015017317 |
| 19789281361958 | JENNY | VARGAS | CA | 90005712813 |
| 19789285731687 | ANGELA | WILKINS | KS | 22005562857 |
| 19789627261963 | EBONY | HIGGINS | CA | 90014836272 |
| 19789738691263 | LARHONDA | MORONTA | GA | 90013407386 |
| 19793661691263 | SHAKEIDRA | GRAY | GA | 90010056616 |
| 19794298531687 | BARBARA | STEIN | KS | 22022492985 |
| 19794592451359 | JACK | POLLARD | OH | 90013425924 |
| 19796222151359 | NATASHA | ASHER | OH | 90010242221 |
| 19797176657147 | CARLOS | ALVARADO | VA | 90007911766 |
| 19797881591263 | SHAKERA | ROLAND | GA | 90014858815 |
| 19798185591569 | DAYNA | JUAREZ | TX | 75083831855 |
| 19799657251355 | LINDA | WALKER | OH | 90011126572 |
| 19799839957147 | GLORIA | WILLIAMS | VA | 90010718399 |
| 19812494891569 | ANGIE | CONTRERAS | TX | 75047084948 |
| 19814883757147 | RENE | CASTRO | VA | 81005218837 |
| 19814957751398 | NIKI | REDMON | OH | 90008709577 |
| 19814997651355 | KELLY | HEATON | OH | 90013519976 |
| 19816187851337 | WANDA | WAGERS | OH | 90014021878 |
| 19823498893745 | JESSE | KELLER | OH | 64545444988 |
| 19824811657147 | JOSE | MOJICA | VA | 90005598116 |
| 19826296491895 | A | WALKER | OK | 21001282964 |

| 19826898891979 | MARIA | DEL CID VAZQUEZ | NC | 17041128988 |
|---|---|---|---|---|
| 19827693761963 | PEDRO | LOPEZ | CA | 90011896937 |
| 19828692133699 | KIMBERLY | BAKER | NC | 90009916921 |
| 19831123131494 | ALEX | SHAW | MO | 90007651231 |
| 19831258557147 | BRIAN | REYNOLDS | VA | 90013162585 |
| 19833649493745 | BOBBI | PIERCE | OH | 64537386494 |
| 19835579761938 | ESTEBAN | TRUJILLO | CA | 90012115797 |
| 19836684251337 | TIFFANY | LYNN | OH | 66012406842 |
| 19838138591263 | YICHAO | YANG | GA | 90014381385 |
| 19839197261958 | ANABEL | AYALA | CA | 46041741972 |
| 19839463651337 | HEATHER | DIEFENBACH | OH | 90010804636 |
| 19842129451355 | JASMINE | MIDDLETON | OH | 90009631294 |
| 19842251661938 | YOLANDA | ZALDIVAR | CA | 90014912516 |
| 19842356561938 | YOLANDA | ZALDIVAR | CA | 90014083565 |
| 19842528433645 | DAVID | VACA-SALAZAR | NC | 90010595284 |
| 19844246743553 | ROSARIO | ARMENTA | UT | 90015522467 |
| 19844351791266 | TARA | SANKS | GA | 90014713517 |
| 19846497451355 | LAMONT | STEWARD | OH | 66091504974 |
| 19846647957147 | JUAN | ROJAS | VA | 81005236479 |
| 19847516191263 | TRAVIS | BARNELL | GA | 14592425161 |
| 19849221351359 | EDITH | WILLIAMS | OH | 90013702213 |
| 19852719561938 | ALMA | RUIZ | CA | 90008187195 |
| 19852961191263 | JOSHUA | MITCHELL | GA | 90013189611 |
| 19859712357147 | MARTHA | CASTELLANOS | VA | 90010207123 |
| 19859712991569 | ISAIAS | RODRIGUEZ | TX | 75015567129 |
| 19862614977577 | GERSAM | FERENAL | NV | 90011056149 |
| 19865895957147 | SYED | MUZAFFAR | VA | 90012948959 |
| 19869882761963 | PAMELA | KELLOUGH | CA | 90011118827 |
| 19871357361958 | DANIEL | LEON | CA | 90004823573 |
| 19871836861963 | KARLA | LOPERENA | CA | 90014688368 |
| 19872269691569 | GABRIELA E | DIAZ AVILA | TX | 90010372696 |
| 19872287993745 | AMY | FOGT | OH | 90008682879 |
| 19873726493745 | JUSTIN | CROSBY | OH | 90003387264 |
| 19873733751359 | RYAN | MCBERRY | OH | 90013237337 |
| 19873882761963 | PAMELA | KELLOUGH | CA | 90011118827 |
| 19874421161963 | RAYMON | BELDEN | CA | 90012194211 |
| 19874444991263 | TIM | HARDEN | GA | 90014354449 |
| 19877712761938 | RAMON | GONZALEZ | CA | 46085527127 |
| 19877937861958 | MICHELLE | ALVAREZ | CA | 46084009378 |
| 19878113141295 | JOSEPH | BARRY | PA | 90001651131 |
| 19878299451355 | CASSANDRA | KEYS | OH | 90005562994 |
| 19878968691263 | GUDELIA | VELAZQUEZ | GA | 90012929686 |
| 19879174464135 | EDGAR | HERNANDEZ | IA | 90015461744 |
| 19881359351355 | DANIELLE | DUMAS | OH | 66004763593 |
| 19881571957125 | RAMAFULAI | BAH | VA | 81098415719 |
| 19882385991263 | LADY | SAPP | GA | 90015383859 |
| 19883136951355 | TAMMY | MURRAY | OH | 90014831369 |
| 19883773791549 | CHRISTOPHER | HALL | TX | 90010977737 |
| 19884367557147 | ERICK | ROMERO | VA | 90014183675 |
| 19885685951337 | CHRISTINA | BLEVINS | OH | 90015106859 |
| 19889567851337 | JOHN | SIMPSON | OH | 90013325678 |
| 19889631491569 | SANDRA | AGUIRRE | TX | 90014826314 |
| 19891387191263 | DEANNA | DOUGLAS | GA | 90013773871 |
| 19891795191569 | GERARDO | MUNIZ | TX | 90000877951 |
| 19894764147956 | MICHAEL | BECK | AR | 24091517641 |
| 19896212861963 | MARIA | RAMIREZ | CA | 90012322128 |
| 19897713785942 | RAUL | RICO | KY | 90012837137 |
| 19897838591895 | TENESHA | SMITH | OK | 90003378385 |
| 19897983133699 | SHANTIA | HOWELL | NC | 12013679831 |
| 19899637991569 | RICARDO | PEREZ | TX | 75069956379 |
| 19911136991578 | ALEJANDRA | FONSECA | TX | 90007661369 |
| 19913139157147 | GUSTAVO | TORRES | VA | 81009361391 |
| 19913142551337 | ROSA | URENA | OH | 90012181425 |
| 19913424357147 | NIKOLE | IRAHETA | VA | 90010374243 |
| 19914251591263 | DENISETRIST | DIXON | GA | 90005362515 |
| 19914986651359 | PAMALA | ASHER | OH | 90004819866 |
| 19915831561972 | AURELIANO | ESTRADA | CA | 90013968315 |
| 19917564851355 | TAUSHA | HOLLAND | OH | 66019315648 |
| 19921162493745 | MELINDA | HATKE | OH | 64543301624 |
| 19922524391569 | LAURA | DELGADO | TX | 90010945243 |
| 19922836751337 | BRIAN | MERCER | OH | 90012718367 |
| 19922978351337 | BRIAN | MERCER | OH | 90013849783 |
| 19924249661963 | MIREYA | MARTINEZ | CA | 90007662496 |
| 19927518691569 | ARIAS | ROXANNE | TX | 90008395186 |
| 19928292793727 | MARIO | WILKS | OH | 90007512927 |

| | | | | |
|---|---|---|---|---|
| 19929179261938 | LORENA | RAMIREZ | CA | 90009851792 |
| 19931576891895 | TIFFINI | WAGNER | OK | 90006975768 |
| 19933111761963 | SALWAN | MALEKO | CA | 46075721117 |
| 19933839957147 | GLORIA | WILLIAMS | VA | 90010718399 |
| 19934479351337 | DANYELLE | JACKSON | OH | 66074214793 |
| 19936344361963 | MARSHA | PERRON | CA | 90000433443 |
| 19936741785843 | CECILIA | PALMER | CA | 90006167417 |
| 19937717361938 | DANIEL | KARCHER | CA | 90009947173 |
| 19937982151337 | NICOLE | AMREIN | OH | 90013929821 |
| 19938762491997 | OSCAR | VAZQUEZ-TREJO | NC | 90007517624 |
| 19942268451337 | TIFFANY T | HEDGES | OH | 90013992684 |
| 19942673251359 | CAROLYN | MONTGOMERY | OH | 90002156732 |
| 19942765151337 | CYNTHIA | GARCIA | OH | 90014977651 |
| 19945267151337 | THOMAS | MARINICH | OH | 66094062671 |
| 19945823447956 | THURETTA | ARNOLD | AR | 90005988234 |
| 19948117631687 | CARLA | SALAS | KS | 22087361176 |
| 19948639951337 | JOE | HARRISON | OH | 90008166399 |
| 19949494631687 | KELLY | CARSON | KS | 22084434946 |
| 19953326831687 | LUIS | CARDIEL | KS | 90012363268 |
| 19954538561963 | JOANNA | CASTRO | CA | 90003625385 |
| 19955421531687 | JAMES | TURLEY | KS | 90014864215 |
| 19957323664135 | MA REFUJIO | PEREZ | IA | 90014013236 |
| 19959291661963 | JOVAN | MATHEW | CA | 46002162916 |
| 19962561851359 | HERMIONE | MAPP | OH | 66048645618 |
| 19962656361963 | APRIL | VARGAS | CA | 90009636563 |
| 19964338251337 | INMAR | FLORES | OH | 90014433382 |
| 19969878161963 | MARIA | HERNANDEZ-FLORES | CA | 90014698781 |
| 19973156651359 | JOE | SOUTHERLAND | OH | 90012151566 |
| 19976215151355 | STANISLAW | KASMER | OH | 90011082151 |
| 19977495461963 | OFELIA | MARTINEZ | CA | 90002074954 |
| 19977673151355 | AMBER | GOSSER | OH | 90014276731 |
| 19977882151359 | TENISE | BLACKWELL | OH | 66056678821 |
| 19978219331687 | LAFAYETTE | STARR | KS | 90013912193 |
| 19979273391895 | ARTISHA | UTTON | OK | 90010212733 |
| 19981254357147 | RENAN | BASILIO | VA | 90014212543 |
| 19982191531687 | PATRICK | GOLDEN | KS | 22086881915 |
| 19983471591569 | NUBIA | CERINO | TX | 75043654715 |
| 19984154681452 | LISA | KARR | PA | 90015441546 |
| 19985271631687 | MAURA | ORELLANA | KS | 90013612716 |
| 19987943357147 | PATRICIA | ABELL | VA | 90012969433 |
| 19989783331422 | JON | HOWARD | MO | 90015497833 |
| 19991671591263 | SHANELL | SHELLMAN | GA | 90011186715 |
| 19991759761938 | SALUME | NAVARRETE | CA | 90013157597 |
| 19992364691549 | NICOLE | CHAVEZ | TX | 90007513646 |
| 19994231891263 | JESSICA | HAMILTON | GA | 90013302318 |
| 19998268251359 | KARLA | FIELDS | OH | 90008792682 |
| 19999987593754 | RANDOLPH | PRITCHARD | OH | 90014159875 |
| 21116117181637 | SAMANTHA | RICHIE | MO | 90010701171 |
| 21116876461921 | JAQUELINE | ZACHAY | CA | 90006368764 |
| 21116912141245 | BRANDY | BOROWSKI | PA | 90011239121 |
| 21117121491984 | JOSE | CHAVEZ | NC | 90009561214 |
| 21117684581661 | ANA | LOPEZ | MO | 90013726845 |
| 21119935184364 | HILTON | WOODS | SC | 90001189351 |
| 21121517231453 | ANNELLA | CROSS | MO | 90014625172 |
| 21121777281638 | MICHAEL | WELSH | MO | 90010057772 |
| 21121928184364 | DEIRDRE | BRODIE | SC | 90015139281 |
| 21122375491828 | MIRIAM | BAENA | OK | 90010123754 |
| 21124349393724 | JESSICA | LINDSAY | OH | 90001713493 |
| 21124449797941 | JOSEPH | LOCKETT | TX | 90015014497 |
| 21124983191583 | MARLO | BUILDING | TX | 75063889831 |
| 21127378891984 | MARIA | MUNOZ | NC | 90013803788 |
| 21128341331453 | TAYLOR | WOOD | MO | 90014163413 |
| 21128388855957 | MARY | MENDEZ | CA | 90001133888 |
| 21128687551343 | JUAN | CALVARIO | OH | 90009156875 |
| 21128898291241 | DONALD | GATES | GA | 90014868982 |
| 21129288291828 | CHRISTIAN | THOMPSON | OK | 90005052882 |
| 21129846551343 | AMBER | HODGES | OH | 90003998465 |
| 21129984481661 | CRISTINA | HERNANDEZ | KS | 90015139844 |
| 21131257955957 | DENNIS | LOWAS | CA | 48071832579 |
| 21131393984364 | JOSHUA | FLOWERS | SC | 90013033939 |
| 21131561291833 | ANGELA | WILLIAMS | OK | 90011705612 |
| 21132527891541 | ALBERTO | CALLEJAS | TX | 90014705278 |
| 21133145191241 | MONTRAESE | WILBORN | GA | 90014171451 |
| 21133346784364 | MICHAEL | MATTHEWS | SC | 90013953467 |
| 21133543291541 | RAYMUNDO | FERNANDEZ | TX | 75043245432 |

| | | | | |
|---|---|---|---|---|
| 21133898247946 | JAZZMENN | JOHNSON | AR | 90010058982 |
| 21134967641245 | JOESPH | KANFOUSH JR | PA | 51082959676 |
| 21136726251369 | WILLIAM | SMYTH | OH | 66055607262 |
| 21136954381661 | JAVIER | RAMIRO SONTAY | KS | 90008129543 |
| 21137576255941 | BRANDON | GARCIA | CA | 90012895762 |
| 21138346784364 | MICHAEL | MATTHEWS | SC | 90013953467 |
| 21138652431453 | KAMEKIA | KNIGHT | MO | 90013606524 |
| 21139956441245 | HUSSEIN | ALGHURAIRI | PA | 90009079564 |
| 21141561191828 | BENJAMIN | RODRIGUEZ | OK | 90010825611 |
| 21141639147952 | RYAN | ADAMS | AR | 24090886391 |
| 21142239991541 | DANNY | GARCIA | TX | 90002872399 |
| 21142632255957 | LUPE | AVILA | CA | 90005516322 |
| 21142747691528 | ERIC | RAMIREZ | TX | 90003367476 |
| 21143891957157 | ZIBOL | HUYAMH | VA | 90011898919 |
| 21144943391541 | NANCY | SALMON | NM | 90010579433 |
| 21145278157157 | LUIS | ASCENCIO | VA | 81000682781 |
| 21146627291984 | MARIBEL | ABREGO | NC | 90005266272 |
| 21146674281638 | CAITLYN | WISECUP | MO | 90001556742 |
| 21147196531631 | RANDI | BECK | KS | 90010951965 |
| 21148683141245 | PATRICIA | JHONSTON | PA | 90015136831 |
| 21149313891541 | ISHAM | BURKS | TX | 75082413138 |
| 21151658557157 | AWILDA | SOTOMAYOR | VA | 81097656585 |
| 21151784591528 | MACIEL | GUADALUPE | TX | 90011617845 |
| 21152499193727 | JACKIE | JOHNSON | OH | 90009104991 |
| 21152694591528 | MARIA | MARTINEZ | NM | 90012916945 |
| 21152886455957 | JOSEPH | HERNANDEZ | CA | 90013438864 |
| 21154228931631 | SHYRELL | FISH | KS | 22065552289 |
| 21154713791542 | PETE | VELASQUEZ | TX | 90002117137 |
| 21154957531453 | ANDREA | JONES | MO | 90013439575 |
| 21155999491984 | LASURE | TYSOR | NC | 17017089994 |
| 21157151657157 | NODY | VALLECILLO | VA | 90009141516 |
| 21158183391828 | MISTY | LAME | OK | 90013181833 |
| 21158985981637 | ELMER | LOPEZ | MO | 90011969859 |
| 21161459191828 | JEFF | GRAFTON | OK | 90011044591 |
| 21161515557157 | MAKEBA | MOORE | VA | 90013395155 |
| 21162486991541 | PEDRO | AGUIRRE | TX | 90009224869 |
| 21163728655923 | SAMMY | CUEVAS | CA | 90011507286 |
| 21164169291828 | RAMSEY | COMBS | OK | 90012151692 |
| 21166972431453 | TAMMY | WATSON | MO | 27560959724 |
| 21167182261877 | SHANA | MURRELL | IL | 90015331822 |
| 21167695984364 | VINECIA | BROWN | SC | 90013956959 |
| 21167743693773 | STACEY | CHANCE | OH | 90001077436 |
| 21168515791833 | LAURA | BASLER | OK | 90001405157 |
| 21168525341245 | EDWARD | GRAFT | PA | 90013295253 |
| 21168793851343 | JACK | CHARTS | OH | 90015267938 |
| 21169294791587 | JAIME | MARTINEZ | TX | 90007452947 |
| 21169395731453 | DIONA | HOLT | MO | 90014843957 |
| 21169533531453 | MARY | KEENAN | MO | 90014815535 |
| 21171119957157 | KELSEY | FISHER | VA | 90012831199 |
| 21172114891541 | LAURA | SOLIS | TX | 75034761148 |
| 21172836681637 | AMANDA | BOLES | MO | 90011068366 |
| 21173639684364 | DARLENE | SHOKES | SC | 90013966396 |
| 21174212181661 | ANTONIO | ALVARADO | MO | 29050502121 |
| 21175765981661 | MONA | COE | MO | 29060677659 |
| 21176753241229 | LISA | RUE | PA | 90002317532 |
| 21178864147952 | DENIS | CRUZ | AR | 24055958641 |
| 21179734531453 | ANTHONY | DICKENS | MO | 90011847345 |
| 21181592591243 | MICHAEL | FARLEY | GA | 90000625925 |
| 21182523691828 | AUSTIN | SHIRLEY | OK | 90013105236 |
| 21183113851343 | BRANDON | ADAMS | OH | 66029581138 |
| 21184297931453 | JOSE | DIAZ MENDEZ | MO | 90012702979 |
| 21184763155941 | ERICA | SEPULVEDA | CA | 90013497631 |
| 21184853191528 | VICTOR | AVILA | TX | 75092418531 |
| 21184922255957 | YOLANDA | LORETO | CA | 90001989222 |
| 21184997957157 | JOSE | GARARARDO | VA | 90012649979 |
| 21185216184364 | SCHONTAL | MCNEIL-JACKSON | SC | 19071902161 |
| 21185553557531 | SHAWNA | MONTGOMERY | NM | 35569225535 |
| 21186888991541 | RAFAEL | RAMIREZ | TX | 75065788889 |
| 21186991631453 | WILLIA | YATES | MO | 27552869916 |
| 21187199785938 | CASSANDRA | PRESTON | KY | 90008601997 |
| 21187431241245 | SHAWN | CARMAN | PA | 51005074312 |
| 21187532991241 | CHANELL | RICKS | GA | 90006195329 |
| 21189771361925 | SHARON | COLLINS | CA | 90001407713 |
| 21189816755957 | WILMA | HAYWOOD | CA | 90002548167 |
| 21191658381661 | BARTOLO | ARVIZU | MO | 90012736583 |

| | | | | |
|---|---|---|---|---|
| 21192878355957 | VERONICA | GARCIA | CA | 90004978783 |
| 21193253361558 | KATHY | HANCOCK | TN | 90015392533 |
| 21193294955941 | MELISSA | DUARTE | CA | 90015262949 |
| 21193781391541 | MIGUEL | ARROYO | TX | 75048737813 |
| 21194525455957 | JUSTAVO | GARCIA | CA | 90010865254 |
| 21195935391241 | PAYGO | IVR ACTIVATION | GA | 90013369353 |
| 21196168155957 | LIZETTE | SALAZAR | CA | 90012681681 |
| 21196899591828 | LESLIE | PAYNE | OK | 90009958995 |
| 21198168531453 | OLATOKUNBO | ADAMU | MO | 90014301685 |
| 21198278157157 | DONNELL | PARKER | VA | 90009682781 |
| 21199697241245 | JOY | CALTAGIRONE | PA | 51052666972 |
| 21199757357157 | KEVIN | WILLIS | VA | 90003987573 |
| 21199937791984 | BARBARA | WORTHY | NC | 17069569377 |
| 21212422555957 | JACOB | SERVIN | CA | 90011514225 |
| 21213177751369 | SUSAN | FOX | OH | 90005561777 |
| 21214228631453 | ANGELA | CATES | MO | 27559372286 |
| 21214429491528 | ALBERTO | ORTIZ | TX | 90006524294 |
| 21214725481661 | DAMITA | JONES | MO | 29005847254 |
| 21216465981637 | AFRIKA | WALKER | MO | 29050604659 |
| 21216659151343 | BRUCE | LOUALLEN | OH | 90015256591 |
| 21216875481661 | MARY | DAVIS | MO | 90012538754 |
| 21218376981638 | JOSHUA | VINCENT | MO | 90010953769 |
| 21219331647952 | CRYSTAL | KESSLER | AR | 90013703316 |
| 21222334391541 | AMANDA | RENTERIA | TX | 75030383343 |
| 21222642551343 | AURELIA | BUSTOS | OH | 66016486425 |
| 21223552891541 | EDGAR | GULLIEN | TX | 75050235528 |
| 21224438381661 | MATTHEW | CREMEEN | MO | 29006464383 |
| 21224514751369 | BRYAN | RICHARDSON | OH | 90012475147 |
| 21226176177523 | LORENA | QUINTANILLA | NV | 90009021761 |
| 21226664931453 | DEBORAH | WASHINGTON | MO | 90013606649 |
| 21228562585938 | DENNA | STAMPER | KY | 67094625625 |
| 21231645493773 | CHRIS | WILLIAMS | OH | 90004966454 |
| 21232115357157 | JIMMY | JENNINGS | VA | 90012901153 |
| 21232411757157 | CARLOS | CHIRINOS | VA | 81033364117 |
| 21232618555941 | ALBERT | WILLIS | CA | 90014666185 |
| 21233514681661 | DONALD | HAWKINS | MO | 90010025146 |
| 21234832751369 | DIANA | CAMPBELL | OH | 90006328327 |
| 21234937791984 | BARBARA | WORTHY | NC | 17069569377 |
| 21236549581637 | JESSE | NASH | MO | 29080795495 |
| 21236816181661 | ANNE | TAYLOR | MO | 90003728161 |
| 21238348291541 | VERONICA | MOLINA | TX | 90008723482 |
| 21239635891251 | PHILLIP | LORD | GA | 90012586358 |
| 21239726681661 | BRANDON | MCMAHON | MO | 29060857266 |
| 21239863781637 | TRACY | VANN | MO | 90009688637 |
| 21243476755957 | AIDA | RAMIREZ | CA | 90013924767 |
| 21244646491528 | CALVIN | FOLK | TX | 90003886464 |
| 21244778755941 | EFRAIN MARTIN | GRACIA | CA | 90012867787 |
| 21244782931453 | SHAWN | MAHLER | MO | 90013977829 |
| 21245876685938 | KATIE | OTERO | KY | 90008068766 |
| 21246251391541 | LARA | NANCY | TX | 75025732513 |
| 21246725651343 | BEVERLY | VICKERS | OH | 90015167256 |
| 21246849881661 | DARRYL | MITCHELL | MO | 29027678498 |
| 21247353384364 | LORI | BRIZENDINE | SC | 90015133533 |
| 21247897531631 | ROBERTA | DAVILA | KS | 90012708975 |
| 21248342955957 | TYLER | ZIGLER | CA | 90011803429 |
| 21249314461986 | DONALD | OLIVER | CA | 46094463144 |
| 21249942891541 | GERARDO | MERAZ | TX | 75034739428 |
| 21252134341245 | THOMAS | HOWELL | PA | 90005411343 |
| 21252244741245 | THOMAS | HOWELL | PA | 90014152447 |
| 21252959684364 | DORA | LOPEZ | SC | 90013089596 |
| 21254217333122 | CRISTY | BAKER | IL | 90003662173 |
| 21254434891833 | DERICK | DAVIS | OK | 90011834348 |
| 21255372485639 | MIKE | HARDEN | NJ | 90006723724 |
| 21256146381637 | ROBERT | SHANKS | MO | 90013361463 |
| 21257517457157 | LENNY | ZAMBRANO | VA | 90007145174 |
| 21259826191541 | ANA | GUERRERO | TX | 75084698261 |
| 21261393291541 | ANAPAOLA | DURAN | TX | 90008373932 |
| 21263741481637 | LINDA | KING | MO | 29003417414 |
| 21265532191541 | ADRIAN | LARA | TX | 90013175321 |
| 21265562651369 | JAMEEL | NEVINS | OH | 90011425626 |
| 21267478291833 | TINA | CUDJO | OK | 90002824782 |
| 21268356155957 | JAMES | COLLLINS | CA | 90013713561 |
| 21268666481638 | JOSE | GARCIA | MO | 90011906664 |
| 21268861351343 | SHARON | SHIELD | OH | 90005658613 |
| 21269183655957 | RAMIRO | AGUINIGA | CA | 48084081836 |

| 21269324931453 | LATOSHIA | WILLIAMS | MO | 90013683249 |
|---|---|---|---|---|
| 21269362685955 | JULIUS | HIGGINS | KY | 90011903626 |
| 21269613331453 | ALBERTO | VALLECILLO | MO | 90012696133 |
| 21269685184364 | JULIA | TUTE-A | SC | 19043526851 |
| 21269867891541 | GEORGINA | PHILLIPS | TX | 90012038678 |
| 21271795351343 | VERMEICA | FRIERSON | OH | 66032707953 |
| 21272224291541 | PHILLIP | MADRID | TX | 75006032242 |
| 21275389681638 | STEVEN | HERNANDEZ | MO | 90010953896 |
| 21277969757157 | ANGELINA M | CLARK | VA | 90014459697 |
| 21278824691828 | TONYA | WISE | OK | 21039148246 |
| 21279348891828 | BLAKE | DOLIN | OK | 90012693488 |
| 21283655141245 | BRANDON | THORNTON | PA | 90009066551 |
| 21286673657157 | JUAN | CRUZ | VA | 90012176736 |
| 21286933691541 | HERNANDEZ | ALEJANDRA | TX | 90010849336 |
| 21287467684364 | JANAY | HARLEY | SC | 90013114676 |
| 21288319147952 | JEFF | JONES | AR | 90012313191 |
| 21288681977541 | MARISSA | MARTINEZ-POTTER | NV | 90000716819 |
| 21289599291828 | JULIO | FERNANDEZ | OK | 21006315992 |
| 21289827955941 | JESSICA | NORIEGA | CA | 90010248279 |
| 21292126551343 | TRISTIAN | COMPBELL | OH | 90015211265 |
| 21293632691541 | OSVALDO | CARDENAS | TX | 75034726326 |
| 21293863831453 | CARLA | HYE | MO | 27586008638 |
| 21295155241245 | BHIM | KADARIYA | PA | 90011581552 |
| 21295722755941 | RAMIRO | MIRELES | CA | 49047827227 |
| 21296371991589 | VIVIAN | BURGOS | TX | 75097913719 |
| 21296451433648 | AMANDA | RAE | NC | 90007724514 |
| 21297266991984 | BRENDA | ESCOBAR | NC | 90014992669 |
| 21297279455941 | CINDY | CARRILLO | CA | 90006952794 |
| 21297951447952 | MARKITA | BELL | AR | 90015449514 |
| 21299262957157 | JOSE | JOSE | VA | 90011392629 |
| 21299294455941 | JOHN | COSTA | CA | 90012972944 |
| 21299541547952 | JOSE | GARCIA | AR | 90011465415 |
| 21299743341245 | JACQUELINE | MURRAY | PA | 51012437433 |
| 21299884841245 | ETHAN | ANTHONY | PA | 90010288848 |
| 21311747731631 | PERRY | ROBINSON | KS | 90013197477 |
| 21311812755957 | SHERRIE | THOMAS | CA | 90004258127 |
| 21313315755941 | SARA | WITE | CA | 90014283157 |
| 21313636955957 | JOSE | LEON | CA | 90013846369 |
| 21319529457157 | IVETTE | ALACHE | VA | 90010625294 |
| 21321412141245 | REBECCA | ULLRICH | PA | 51048464121 |
| 21321878631492 | CARL | WHITTENBURG | MO | 27595688786 |
| 21322776381637 | FELIX | HERNANDEZ | MO | 90015107763 |
| 21322797484364 | LANEISHA | JOHNSON | SC | 90010697974 |
| 21322998391541 | JERRY | ESTRADA | TX | 90004459983 |
| 21323984191541 | MAYRA | GONZALEZ | TX | 75075929841 |
| 21324674384364 | SARA | ELMORE | SC | 90008846743 |
| 21324696572473 | JOSEPH | GORDON | PA | 90003456965 |
| 21324872972445 | LEONARD | ABBRUZZESE | PA | 51007658729 |
| 21325455281638 | MARCI | EIGENSCHENK | MO | 29015244552 |
| 21326845391828 | LASHONNA | GUNN | OK | 90014288453 |
| 21327345531453 | ALICA | CRUMER | MO | 90011133455 |
| 21329831491833 | ASHLEY | KIMBALL | OK | 90009748314 |
| 21331282431453 | PAULA | HORTON | MO | 90011092824 |
| 21331727391241 | SHANNON L | WASHINGTON | GA | 90003647273 |
| 21331777951343 | CARRIE | MCGOWAN | OH | 90008727779 |
| 21332145731453 | ASHLEE | RENEA | MO | 90013291457 |
| 21332573331433 | DALLAS | POWELL | MO | 27526855733 |
| 21333123155957 | NICOLAS | ANDA | CA | 48092801231 |
| 21333925831631 | JACKIE | LAWRENCE | KS | 22088289258 |
| 21334668941245 | NICOLE | FORCINA | PA | 90011576689 |
| 21336568491522 | SANDRA | SANCHEZ | TX | 90014455684 |
| 21336577641245 | CAROLE | ELLISOR | PA | 51089245776 |
| 21338763491528 | OLIVIA | PINEDA | TX | 75053507634 |
| 21338831491833 | ASHLEY | KIMBALL | OK | 90009748314 |
| 21339691231453 | JIMMY | JONES | MO | 90015436912 |
| 21341433755957 | BENIGNO | GARCIA-LOPEZ | CA | 90014814337 |
| 21341926757157 | MARTIN | DIAZ-VILLALTA | VA | 90015139267 |
| 21344163541245 | RONNISHA | MASON | PA | 90006281635 |
| 21344485691541 | SYBIL | MIJAREZ | TX | 75023574856 |
| 21344878791833 | RUSTY | LUDMAN | OK | 21035618787 |
| 21345159881661 | MARCO | RODRIGUEZ-URQUIA | MO | 90012951598 |
| 21345529931631 | DANIEL | SPENCER | KS | 22097165299 |
| 21345985291241 | ROBERT | BAKER II | GA | 90014409852 |
| 21346314455941 | NORMA | MIRANDA | CA | 90006743144 |
| 21348643251343 | TONY | SAMS | OH | 66079636432 |

| | | | | |
|---|---|---|---|---|
| 21351126955941 | MIGUEL | PENA | CA | 90014131269 |
| 21351197531453 | SARA | WALLACE | MO | 90013281975 |
| 21353153751343 | ROBERT | HARRISON | OH | 90011601537 |
| 21355224591541 | ANGEL | ORTIZ | TX | 90014122245 |
| 21355644631453 | RITA | POTTS | MO | 27583076446 |
| 21355874791828 | BRIANNA | ROGERS | OK | 90009568747 |
| 21357818791241 | BEBORAH | ROUSE | GA | 14576558187 |
| 21362481891541 | JACOB | SALGADO | TX | 90003834818 |
| 21362972784364 | CHARLES | DOVE | SC | 90014179727 |
| 21363272284364 | LAQUETTA | SALLIE | SC | 90013132722 |
| 21364476361986 | RAQUEL | LOZANO | CA | 90011624763 |
| 21365396455941 | CARLOS | SALSIDO GOMEZ | CA | 90012023964 |
| 21365747291833 | MANDY | CLIMER | OK | 90006357472 |
| 21365752585938 | ORVELL | REDD | KY | 67054197525 |
| 21365793191984 | ELIDA | CRUZ | NC | 90013687931 |
| 21366437285938 | EMIN | GOOSHI | KY | 90005884372 |
| 21367447391541 | MARIA | VALADEZ | TX | 90010424473 |
| 21367685391828 | YOLANDA | GALLEGOS | OK | 90010826853 |
| 21367959931453 | RASHANUNDA | MANNING | MO | 90009839599 |
| 21369914681637 | MANUEL | VENEGAS | MO | 29050609146 |
| 21371112181638 | KENNETH | COX | MO | 90013581121 |
| 21372338691984 | MAXIE | BREWINGTON | NC | 90013703386 |
| 21372384347952 | AARON | WHITE | AR | 90012313843 |
| 21373174191541 | CONTRERAS | MARGARITA | TX | 75096661741 |
| 21373696891528 | VERONICA | THOMAS | TX | 75092316968 |
| 21375113231631 | DEMETRIA | MNTOGOMERY-WILSON | KS | 90014841132 |
| 21375485684364 | STEVEN | JONES | SC | 90014094856 |
| 21375878855957 | VIOLETA | ZARAGOSA | CA | 90012058788 |
| 21375991981637 | MILDRED | MACARIO | MO | 90006019919 |
| 21376361885938 | JACKIE | RAYBURN | KY | 90013703618 |
| 21376471191541 | RAUL | ESCOBEDO | TX | 75045964711 |
| 21378553681637 | LINDSAY | BEAMER | MO | 29061565536 |
| 21379219531631 | JOHN | PHILLIPPE | KS | 90008622195 |
| 21379337741245 | LUCIOUS | ST CLAIR | PA | 90010433377 |
| 21379489331453 | TYESHA | ROSE | MO | 90014564893 |
| 21381631655957 | CELIA | ALVARADO | CA | 90007816316 |
| 21383199684364 | WYLA | SPANN | SC | 90013131996 |
| 21384199684364 | WYLA | SPANN | SC | 90013131996 |
| 21384427331453 | SHERICKA | TAYLOR | MO | 90014174273 |
| 21384811891833 | KRISTINA | FORRESTER | OK | 21070268118 |
| 21388779747952 | LISANDRO | RIVAS | AR | 90013657797 |
| 21388954851369 | ORLANDO | HUDSON | KY | 90014119548 |
| 21389326181661 | REBEKAH | ALLISON | MO | 90003093261 |
| 21391385955941 | AMBOR | FULTON | CA | 49097833859 |
| 21392622657157 | ANA | PORTILLO | VA | 81090266226 |
| 21392688584364 | ERIC | SUMMERS | SC | 19038076885 |
| 21393159891828 | JESUS | LOZA | OK | 90003481598 |
| 21396352184364 | GALEN | MAGEE | SC | 90014083521 |
| 21396481157157 | MARIAM | SAEED | VA | 81018604811 |
| 21396937355957 | BRANDON | CHILES | CA | 90015139373 |
| 21397421955957 | JOHN | NINO | CA | 90012304219 |
| 21399412731453 | TIERRA KEITH | STRONG ASKEW | MO | 90013484127 |
| 21411293155957 | ROSE | ORDONEZ | CA | 90011072931 |
| 21413619481637 | CHRISTINA | REYNOLDS | MO | 90009576194 |
| 21413749751339 | ANDRE | ROSS | OH | 90010347497 |
| 21414122471924 | BERNADETTE | TORRES | CO | 90010491224 |
| 21414396591984 | JESSICA | SKINNER | NC | 90013643965 |
| 21414622177584 | STEPHEN | FLINT | NV | 90003566221 |
| 21414699591828 | HURBANO | ESPARZA | OK | 90013856995 |
| 21416349891525 | MIRIAM | ZUBIATE | TX | 90009113498 |
| 21416556857157 | ELMER | HERNANDEZ | VA | 90012305568 |
| 21417882251343 | KIMBERLY | DEATON | OH | 66087218822 |
| 21418231541245 | DENISE | THOMAS | PA | 51041382315 |
| 21418293655957 | KAREN | WALDEN | CA | 48054842936 |
| 21418372547952 | MICHAEL | DILLION | AR | 24074263725 |
| 21418561984364 | NATHALIE | SCHREITEL | SC | 90008285619 |
| 21418639991528 | JAVIER | MENDOZA | TX | 75068126399 |
| 21421136347952 | BERNERD | HASKINS | AR | 90004001363 |
| 21422437857157 | MORGAN | TURNER | VA | 90014954378 |
| 21423935555957 | BERNADETTE | PEARCE | CA | 90008729355 |
| 21425113891541 | SAMANTHA | ZAPATA | TX | 90013801138 |
| 21425282557157 | BRIAN | EDWARDS | VA | 90014622825 |
| 21425314381638 | AJONA | BUSHNELL | MO | 90008643143 |
| 21426959947952 | ERICA | MURPHY | AR | 90011049599 |
| 21427523385938 | GREGORY | BLACK | KY | 67093025233 |

| 21428517981638 | TENEISHA | THOMAS | KS | 90010955179 |
|---|---|---|---|---|
| 21429764991541 | JOSE | ALANIS | TX | 75067157649 |
| 21431459991541 | MARILU | LOPEZ | TX | 75096284599 |
| 21431567491828 | JASON | KITE | OK | 21000025674 |
| 21431599691984 | PHYLLIS | LEAK | NC | 90013335996 |
| 21432759341245 | AMYA | DEMUS | PA | 51017337593 |
| 21434718731453 | ALEASHA | BROOKS | MO | 90015557187 |
| 21435136851337 | JENNIFER | ELAM | KY | 90004091368 |
| 21436444585938 | STEPHANIE | ALLEN | KY | 90011074445 |
| 21436449491541 | MAYRA | ENRIQUEZ | TX | 90013234494 |
| 21439363991241 | ROBERT | KENNEDY | GA | 90002933639 |
| 21441625931453 | ANGELIA | RAMSDELL | MO | 27532766259 |
| 21442624991541 | SILVIA | CORTEZ | TX | 90000896249 |
| 21443357893773 | JESSICA | MAYNARD | OH | 64547693578 |
| 21443584131631 | REBECKA | GARRISON | KS | 90008045841 |
| 21444486291828 | CARRIE | CULKINS | OK | 90013764862 |
| 21446669338525 | RALPH | VINCENT | UT | 90013706693 |
| 21446944681661 | RYAN | DUGAN | MO | 90012349446 |
| 21447896941245 | GEORGE | LANGFORD | PA | 51071338969 |
| 21447917955941 | FELIX | IBARRA | CA | 90007639179 |
| 21448293131453 | JEANNE | CRAWFORD | MO | 27530012931 |
| 21448295691828 | BRANDON | COWANS | OK | 21065262956 |
| 21448612591541 | MARGIE | ROACHO | TX | 75047946125 |
| 21449561391828 | ADELINA | ALVARADO | OK | 90014255613 |
| 21451646747952 | JONATHAN | TURNER | AR | 90012776467 |
| 21451699784364 | REGINALD | HOSKINS | SC | 90014096997 |
| 21451877991241 | BERNARD | MANGHAM | GA | 14597168779 |
| 21452142793773 | ALISON | THOMPSON | OH | 90003681427 |
| 21453643691828 | CHRIS | REYNOLDS | OK | 90004426436 |
| 21453983491541 | RICARDO | CASAS | TX | 75014729834 |
| 21455619755985 | JORGE | SANTOS | CA | 90013516197 |
| 21455659191241 | PAM | HASLETT | GA | 90007906591 |
| 21455726741245 | SEAN | COUSINEAU | PA | 90012927267 |
| 21456818291828 | JUSTIN | MILLER | OK | 90013928182 |
| 21458538691828 | AUSTIN | SLEEPER | OK | 90008165386 |
| 21458855151343 | JESSICA | BURCHFIELD | OH | 90014828551 |
| 21459121457157 | TINA | HARRIS | VA | 81018831214 |
| 21459472291541 | MARISA | FLORES | TX | 75029714722 |
| 21459851733677 | REGINOLD | NOLEN | NC | 90007978517 |
| 21461121457157 | TINA | HARRIS | VA | 81018831214 |
| 21461485947952 | MARIA | VALDEZ | AR | 24026634859 |
| 21461587591967 | JOSE | GARCIA | NC | 90002235875 |
| 21462652491833 | CRYSTAL | LEMMONS | OK | 90005446524 |
| 21462824955985 | KONNIE | NEWTON | CA | 48087478249 |
| 21462953655941 | ANA | CHAVEZ | CA | 90000869536 |
| 21465149391541 | FREEMAN | WHITE | TX | 90000541493 |
| 21465283431631 | ADRIANA | BACAHAR | KS | 90012832834 |
| 21467127191241 | BRADLEY | MILLER | GA | 90015211271 |
| 21468126891828 | SHANIKA | LURKS | OK | 90011451268 |
| 21471621681637 | TRENTON | STREET | MO | 90013636216 |
| 21472466291541 | JOSE | BRIONES | TX | 90013344662 |
| 21473337355957 | TOMMY | SMITH | CA | 90009583373 |
| 21473339891528 | MARGARITA | ESTRADA | TX | 75092383398 |
| 21473383491541 | ROBERTO | VAZQUEZ | TX | 90014443834 |
| 21473973155941 | MARCOS | RAMIREZ | CA | 90011499731 |
| 21474265481661 | DREW | SYLVESTER | MO | 90013292654 |
| 21474724193773 | ROXANNE | PARSHALL | OH | 64516177241 |
| 21475257791541 | CHRISTINA | OLGUIN | TX | 90009922577 |
| 21475621851369 | TYRONE | TOWNS | OH | 66039686218 |
| 21475985357157 | DMETRIA | GORDIN | VA | 90014859853 |
| 21476619851343 | WILLIAM | HUGHES | OH | 90010196198 |
| 21477243331453 | DESTINY | CABLES | MO | 90013292433 |
| 21478391684364 | MICHAEL | MCKELVEY | SC | 90014843916 |
| 21478943381661 | CARMEN | BENAVIDEZ | MO | 29050689433 |
| 21478957281637 | PATRICK | PRIDDY | KS | 29025999572 |
| 21479135181637 | DONNELL | MORRIS | MO | 90013821351 |
| 21479672431453 | TEIA | WEAVER | MO | 90013606724 |
| 21481437191984 | DANIEL | HERNANDEZ | NC | 90001904371 |
| 21481867855957 | ANTHONY | SALAZAR | CA | 90000798678 |
| 21482472684353 | TANYA | BROWN | SC | 90012394726 |
| 21482485491984 | TRENEE | FENNELL | NC | 90013524854 |
| 21482895581637 | TRA | WILLIAMS | MO | 90015118955 |
| 21484192791541 | FERNANDO | ALDAMA | TX | 90010711927 |
| 21484345881638 | MONICA | GARRETT | MO | 29061133458 |
| 21485596491828 | DERRICK | DUNN | OK | 90013555964 |

| 21485873285938 | SHERRI | MEDINA | KY | 67064098732 |
|---|---|---|---|---|
| 21486558355957 | STELLA | LOPEZ | CA | 90007695583 |
| 21486811184359 | LAURA | ROBONSON | SC | 90010618111 |
| 21486825451343 | EMILY | LENTZ | OH | 66043138254 |
| 21487916855941 | PEDRO | SILVA | CA | 49082499168 |
| 21492859191541 | JORGE | MACIAS | TX | 90012458591 |
| 21493668731453 | KAYLA | MOORE | MO | 90001396687 |
| 21496611755941 | SILVIA | TORRES | CA | 49015766117 |
| 21497757891541 | LASHBA | HARRIS | TX | 90013197578 |
| 21499487355941 | TIFFANY | CASARES | CA | 90012614873 |
| 21512379591984 | KIM | LOVING | NC | 90010873795 |
| 21512834281661 | CHRISTINA | QUEZADA | MO | 29005468342 |
| 21513856955957 | ARMANDO | CEJA | CA | 90010638569 |
| 21514513793754 | CHRIS | MORELAND | OH | 90000545137 |
| 21514584657157 | MARY | PRIMOZIC | VA | 90011185846 |
| 21515761691541 | MARIANA | FLORES | TX | 90015017616 |
| 21515952281637 | MUNER | HENDERSON | MO | 29004889522 |
| 21517159581637 | SHAUN | CAMPBELL | MO | 90007431595 |
| 21517678455941 | ALLYCHIA | ALCORN | CA | 90014286784 |
| 21518259391541 | ANGIE | CLADERA | TX | 75090262593 |
| 21519593931453 | LASHELLE | EDWARDS | MO | 90011135939 |
| 21521524431631 | DEANA | MCWILLIAMS | KS | 90013495244 |
| 21522972841245 | BARBARA | SMEYRES | PA | 90014779728 |
| 21523745555957 | DEANN | KENNEDY | CA | 90004677455 |
| 21524247147952 | DANIEL | LINTON | AR | 24050012471 |
| 21524666481637 | BOBBY | BRIGGS | MO | 29001596664 |
| 21525475741274 | HENRY | BAJWA | PA | 90010874757 |
| 21526379991828 | THERESA | MCDOLE | OK | 90010983799 |
| 21529632291541 | ADRIANA | RENTERIA | TX | 75032806322 |
| 21531322191828 | LASHELL | THORN | OK | 90014313221 |
| 21531462991241 | VERONICA | BROWN | GA | 90011504629 |
| 21532469691984 | NORMA | CORONADO | NC | 90014684696 |
| 21532731951343 | TIFFANY | LEE | OH | 66095037319 |
| 21532836855941 | MARY | HUESCA | CA | 90014848368 |
| 21535125491541 | NAYA | CHAVEZ | TX | 75077631254 |
| 21535676291828 | MARCO | CALLEJAS | OK | 90015316762 |
| 21536933251369 | GUADALUPE | CORTEZ | OH | 66079379332 |
| 21537154657157 | BILY | GUILLLEN | VA | 90009511546 |
| 21537289684364 | CHRISTINE | TAYLOR | SC | 90005292896 |
| 21537454991828 | YASMEEN | AGEIL | OK | 90008464549 |
| 21537738157157 | ELAINE | PRYOR | VA | 90015327381 |
| 21538652847952 | TOYA | CRISP | AR | 24087146528 |
| 21543125957157 | ELDER | ESPINA | VA | 81081901259 |
| 21543748391984 | RANDALL | WALSH | NC | 90012997483 |
| 21543881755957 | WILFREDO | PIMENTEL | CA | 90014478817 |
| 21544321131453 | CHIFFON | WILSON | MO | 27575693211 |
| 21545128231453 | FREIDDIE | OWENS | MO | 90011031282 |
| 21548466281637 | MICAH | ALLINDER | MO | 29067764662 |
| 21552468981637 | ALONDA | BIGGS | KS | 90009404689 |
| 21553915647952 | ARNULFO | MEJIA | AR | 24062309156 |
| 21555851693773 | SAMEKA | SCOTT | OH | 90002048516 |
| 21555963531453 | LICOLE | MCKINNEY | MO | 27586139635 |
| 21556424131453 | DIAMOND | JOHNSON | MO | 90014214241 |
| 21556469551343 | LUIS | ANGEL | OH | 90014284695 |
| 21556552481661 | BRIAN | MALTBIA | MO | 29053495524 |
| 21558985231453 | JUSTIN | JACKSON | MO | 90014879852 |
| 21559237484364 | JAMES | BARBOUR | SC | 90015172374 |
| 21561985991241 | JOSE | RIOS | GA | 90009649859 |
| 21562468881661 | LASHARNA | MOSS | MO | 90013434688 |
| 21562994955941 | LETICIA | QUINTERO | CA | 90006919949 |
| 21563398451369 | GABE | FOLMAR | OH | 66049013984 |
| 21565287891241 | MAYFER | H | GA | 90013962878 |
| 21565434191984 | CYNTHIA | OMERANI | NC | 17087934341 |
| 21565616891541 | SHIDAVA | TILLMAN | TX | 90014176168 |
| 21565829391828 | SHAWN | COX | OK | 90013818293 |
| 21566337947952 | LETA | BARNETT | AR | 90014863379 |
| 21567589493773 | THERESA | DOWNS | OH | 64527495894 |
| 21567748971925 | ERIKA | RODRIGUEZ | CO | 90000207489 |
| 21568135181661 | RYAN | OATES | MO | 90013701351 |
| 21568194151343 | STEPHANIE | ROBINSON | OH | 66040681941 |
| 21569871981638 | CHRISTOPHER | FLOHR | MO | 90009848719 |
| 21572628731453 | JAMES | JACKSON | MO | 90010976287 |
| 21572724877541 | SUSANA | RAMIREZ | NV | 90008877248 |
| 21572998591828 | KRYSTEL | KEEN | OK | 90014519985 |
| 21573564851343 | APRIL | HUMPHREY | OH | 90014755648 |

| | | | | |
|---|---|---|---|---|
| 21574439531453 | CAMERON | MCGUIRE | MO | 90015314395 |
| 21574917841245 | KELLY | BANNON | PA | 90000509178 |
| 21575462957157 | KIRSTEN | MARTINEZ | VA | 90010784629 |
| 21575862955941 | MAUREEN | WHITE | CA | 49024558629 |
| 21576182191984 | CANDY | MENDEZ | NC | 90015111821 |
| 21576264955941 | DEE | FOSTER | CA | 90013272649 |
| 21577221791541 | GRISELDA | RUBIO | TX | 75081372217 |
| 21577511231453 | FANISHA | HERNDON | MO | 90015385112 |
| 21578473891528 | TTERESA | MORENO | TX | 90009974738 |
| 21579622257157 | MAURICIO | PONCE | VA | 90006046222 |
| 21582468391828 | LATONYA | PATTERSON | OK | 90008974683 |
| 21584757131453 | BOBBIE | STOLTZ | MO | 90000227571 |
| 21585291991528 | EYBAR | VASQUEZ-NEVAREZ | NM | 90003382919 |
| 21585944884364 | MICHAEL | PLUNKETT | SC | 90009389448 |
| 21587298331699 | WENDELL | DAUGHERTY | KS | 22054882983 |
| 21587654455957 | NADINE | BOBENRIETH | CA | 48046386544 |
| 21587967947952 | MICHELLE | BRIGGS | AR | 90012709679 |
| 21588193255957 | ANA | TORRES | CA | 90013961932 |
| 21589654585938 | BESSIE | RHINEHIMER | KY | 90008806545 |
| 21589727891241 | CHAVEZ | JONES | GA | 90013477278 |
| 21589816455957 | CHARLIE | SANTIAGO | CA | 90015478164 |
| 21589848991984 | SERGIO | GARCIA | NC | 90014908489 |
| 21591164491541 | JACOB | QUINN | TX | 90010041644 |
| 21591293655957 | KAREN | WALDEN | CA | 48054842936 |
| 21591297351369 | BRIAN | GALLAGHER | OH | 90013762973 |
| 21591492555941 | FELIPE | MENA | CA | 49078264925 |
| 21591497154123 | SHARI | FUNKHOUSER | OR | 90013954971 |
| 21591943755941 | LOUIE | ASANDA | CA | 90007989437 |
| 21592269891541 | EDUARDO | WELCH | TX | 90010862698 |
| 21592938191589 | GLORIA | PIMENTEL | TX | 75018999381 |
| 21594284241245 | KAYLA | STEPANIK | PA | 90009232842 |
| 21595318155957 | MONICA | REYES | CA | 48028073181 |
| 21595349251369 | MANUEL | SANTIAGO | OH | 90003313492 |
| 21595875931631 | RODNEY | KIRKENDALL | KS | 90000408759 |
| 21596385957157 | ROCHELLE | SPEIGHT | VA | 90015273859 |
| 21597311831631 | KENT | STUCKEY | KS | 22008503118 |
| 21598652891984 | CALANDRA | MCLEAN | NC | 90013706528 |
| 21599359857128 | JOSE | LOPEZ | VA | 90008363598 |
| 21599622381637 | JANICE | STRONG | MO | 90013636223 |
| 21611228841245 | CHRISTOPHER | NAHAI | PA | 90014572288 |
| 21614366857157 | CODY | HUGHES | VA | 90012053668 |
| 21615626291541 | ASHLEY | RESENDEZ | TX | 90012736262 |
| 21615711547952 | BRANDON | HORTON | AR | 90012187115 |
| 21617213755941 | CHRISTOPHER | FLAHERTY | CA | 90014352137 |
| 21619239393773 | JESSICA | BELCHER | OH | 64572692393 |
| 21623431851369 | RORY | SEEK | OH | 66017644318 |
| 21623646157157 | RAQUEL | KING | VA | 90011126461 |
| 21623689193773 | BRIANNE | DRURY | OH | 64597846891 |
| 21623772491984 | GREGORY | WATSON | NC | 90003657724 |
| 21624539891984 | RANJEL ARTURO | GOMEZ ALVAREZ | NC | 90014105398 |
| 21624856291541 | MOISES | LANDEROS | TX | 90011328562 |
| 21626396255957 | LOUIS | MARCIEL | CA | 90013553962 |
| 21626857781661 | TINA | KOVAL | MO | 90013598577 |
| 21628617657157 | VICTOR | FUNES | VA | 90011996176 |
| 21629696847952 | STANFORD | JONES | AR | 90015086968 |
| 21631658791241 | KELSLEY | WHITEHEAD | GA | 90012766587 |
| 21632817161921 | ABEL | MARTINEZ | CA | 90009948171 |
| 21632918784374 | JUAN | PRESSLEY | SC | 90009529187 |
| 21635244891241 | BEAUNERE | LOWMAN | GA | 90015282448 |
| 21635455831453 | ALBERT | KEYS | MO | 27525694558 |
| 21637187131453 | ALISA | JACKSON | MO | 27503411871 |
| 21638187281661 | BELLY | JOE | MO | 90012871872 |
| 21638843185999 | BENJAMIN | NEVELS | KY | 90012378431 |
| 21639221384364 | JANET | PENA | SC | 90007702213 |
| 21641164991541 | JACOB | DELGADO | TX | 75073481649 |
| 21642271641245 | MARQUETTA | CLARK | PA | 90011242716 |
| 21643191631453 | THOMAS O | MCLAUGHLIN | MO | 90001841916 |
| 21644232991542 | SOCORRO | MORENO | TX | 90010902329 |
| 21644417957157 | JOSE | MORALES | VA | 90006274179 |
| 21645324691828 | TYLER | SLAIGHT | OK | 90014873246 |
| 21645795241245 | DENIESE | DELOACH | PA | 51098387952 |
| 21646313281661 | CAMILO | RAMIREZ | MO | 90014983132 |
| 21647715181638 | JOSE | MARTINEZ | MO | 29013807151 |
| 21647812885955 | ALEJANDRO | GARCIA | KY | 90014658128 |
| 21648429791528 | PATRICIA | LOPEZ MONTENEGRO | TX | 90003384297 |

| | | | | |
|---|---|---|---|---|
| 21648741261957 | ELIZABETH | ALVARADO | CA | 90012057412 |
| 21651411757157 | CARLOS | CHIRINOS | VA | 81033364117 |
| 21651855584364 | KEVIN | GRANT | SC | 90008788555 |
| 21652285457157 | JOHNATHAN | VANS | VA | 90011082854 |
| 21652987193773 | SHANNON | WAGNER | OH | 90011069871 |
| 21653286431453 | MAURIE | FREEMAN | MO | 90015032864 |
| 21654982491984 | DENNA | LAIRMORE | NC | 90014579824 |
| 21657573193757 | LONDRA | BAGFORD | OH | 90014105731 |
| 21658839841245 | KEN | RUST | PA | 90013858398 |
| 21659515547952 | PAUL | OLIVER | AR | 90013995155 |
| 21659528155941 | RICARDO | GARCIA | CA | 49039885281 |
| 21659613581637 | CARONDA | ARTT | MO | 90013336135 |
| 21659739851343 | BRITTNEY | BOLDEN | OH | 90011007398 |
| 21661138555957 | MARIA | PIMENTEL | CA | 90011311385 |
| 21662663631631 | ANTHONY | NASH | KS | 22088386636 |
| 21662772791828 | CHANDA | SPENCER | OK | 90015327727 |
| 21663481791541 | JULIAN | GALARRA | TX | 90012994817 |
| 21665152255957 | SEVENNA | REED | CA | 90015081522 |
| 21665258285821 | JUAN | DELGADO | CA | 90003512582 |
| 21665284155957 | MELISSA | STILLFIELD | CA | 48089582841 |
| 21665375147952 | CHARLESE | BAKER | AR | 24042733751 |
| 21665965951343 | KARL | GROSS | OH | 90015259659 |
| 21666455155941 | FELICITAS | DIAZ | CA | 49008924551 |
| 21667829991241 | KRISTINA | LOPP | GA | 90010118299 |
| 21668444391525 | KEVIN | RAMIREZ | TX | 90008254443 |
| 21668454281661 | CESAR | DOMINGUEZ | MO | 90014624542 |
| 21668552257157 | EDRA | ESPINAL | VA | 90002815522 |
| 21668788631453 | VINCE | CLEMONS | MO | 90011137886 |
| 21669737684364 | RUBEN | CARDONA | SC | 90014157376 |
| 21673829381661 | EDDIE | ROBERTS | MO | 90013648293 |
| 21674882491241 | MATHEW | GREENE | GA | 90010998824 |
| 21674938191833 | SARAH | RAMIREZ | OK | 21097039381 |
| 21675246451343 | ANTHONY | BROOKINS | OH | 90002962464 |
| 21676159151343 | JEFF | JOURNELL | OH | 90011001591 |
| 21677791555957 | MICHAEL | CHAVEZ | CA | 90003737915 |
| 21677851161996 | ELENA | KAMPA | CA | 90014558511 |
| 21677932881637 | KYANA | BOWERS | MO | 29042699328 |
| 21678157557157 | BLANCA | ZELAYA | VA | 81029471575 |
| 21678366391528 | MARIA | ROSALES | TX | 75068043663 |
| 21678372791541 | REBECCA | LOPEZ | TX | 90013493727 |
| 21679145181637 | JOSEPH | GANT | MO | 90008581451 |
| 21679423555941 | GLORIA | SOLIS CHACON | CA | 90012714235 |
| 21682548341245 | GEORGE | BABISH III | PA | 51067545483 |
| 21684154361986 | ARMANDO | OCHOA | CA | 46051891543 |
| 21684372851343 | FRANCES | BROWN | OH | 90014873728 |
| 21684759691828 | JORGE | SOTO | OK | 90008547596 |
| 21684821181661 | TODD | VEBER | MO | 90012478211 |
| 21684843681637 | SKYLER | ROBINSON | MO | 90015508436 |
| 21684949131453 | ASHA | ABDELA | MO | 90013849491 |
| 21685237931631 | SHELIA | LAPLANTE | KS | 90002422379 |
| 21686118455957 | REFUGIO | PEREZ | CA | 90013131184 |
| 21686741447952 | FRANCISA | LOPEZ | AR | 90001457414 |
| 21689875931631 | RODNEY | KIRKENDALL | KS | 90000408759 |
| 21693933291541 | RUBI | OLVERA | TX | 90010749332 |
| 21694271681637 | JONI | VARGAS | MO | 90013692716 |
| 21696437341245 | MARIA | GUY | PA | 51004634373 |
| 21711288955941 | ANALISA | GARCIA | CA | 49010152889 |
| 21712679547952 | KARI | FENBY | AR | 24079936795 |
| 21713295591833 | KANEKCO | GREEN | OK | 90008372955 |
| 21713427291323 | CYNTHIA | SANTOS | KS | 90012704272 |
| 21714226755957 | INES | VIRRUETA | CA | 48087582267 |
| 21715177991828 | MARY | MCGEE | OK | 90014711779 |
| 21715431891833 | RENAY | JONES | OK | 21058094318 |
| 21716625991541 | FLORES | CYNTHIA | TX | 75064226259 |
| 21716674955957 | TYEKA | WHITFIELD | CA | 48090566749 |
| 21718454347952 | SONYA | WILLIAMS | AR | 24006084543 |
| 21718679491984 | TEONJ JAMELLE | ADAMNS | NC | 90014156794 |
| 21718829184364 | CEDRIC | GLOVER | SC | 90014158291 |
| 21719637655941 | KUE | XIONG | CA | 90012746376 |
| 21719821157157 | WILBER | CALLES | VA | 81007378211 |
| 21719987984364 | JUSTIN | PHILLIPS | SC | 19050659879 |
| 21721142581661 | ANDREA | SALCEDO | MO | 90010821425 |
| 21721613881661 | ANDREA | SALCEDO | MO | 29032876138 |
| 21721971131448 | TAMI | GENTRY | MO | 90000909711 |
| 21722181333644 | JUAN MANUEL | FLORES | NC | 90007201813 |

| | | | | |
|---|---|---|---|---|
| 21722623155941 | SAN | CRANFORD | CA | 90013656231 |
| 21723461391984 | LUISA | VARGAS | NC | 90012604613 |
| 21724194391528 | MARIA E | SCHEREN | TX | 75050351943 |
| 21725889191583 | HAYDE | ESPARZA ONTIVEROS | TX | 90003338891 |
| 21725915395634 | MIRIAM | ACEVEDO | TX | 76507079153 |
| 21726142693773 | SHANIQUA | BROWN | OH | 90008161426 |
| 21726371185938 | BRENDA | MULLIGAN | KY | 67094733711 |
| 21732154857157 | TANISHA | PEARSON | VA | 90013861548 |
| 21732982784364 | CRYSTAL | POWELL | SC | 90014179827 |
| 21733696847952 | STANFORD | JONES | AR | 90015086968 |
| 21734353991241 | KEINESHA | GORA | GA | 90015173539 |
| 21734698255941 | BRITTANY | WASHINGTON | CA | 90012946982 |
| 21734812547952 | BRANDY | WAGGONER | AR | 90013688125 |
| 21735411531453 | JEAN | GRIMAUD | MO | 27573314115 |
| 21735975951369 | BETH | WEBSTER | OH | 90001699759 |
| 21736598641245 | JONATHAN | RIHN | PA | 51072365986 |
| 21736897431453 | ADRIAN | MOBLEY | MO | 90011138974 |
| 21738474355957 | DENISE | HERNANDEZ | CA | 90013194743 |
| 21738711531453 | RENIECE | REEDER | MO | 90007897115 |
| 21739345847952 | TIFFANY | BOLLING | AR | 90009873458 |
| 21742844991541 | ANGEL DE JESUS | DUENAS | TX | 90012858449 |
| 21743817555941 | YOLANDA | MELLO | CA | 90006758175 |
| 21744539931453 | JOHN | ORTWEIN | MO | 90011475399 |
| 21744654785834 | TEIXEIRA | LINDA | CA | 90012446547 |
| 21745533457123 | KENIA A | ACOSTAS | VA | 81032225334 |
| 21745834491541 | ROCIO | TORRES | TX | 75042698344 |
| 21746198984358 | KATHLEEN | SHONTZ | SC | 90011091989 |
| 21748366341245 | TANIEKA | JAMES | PA | 51080093663 |
| 21748973891541 | HECTOR | ROSSY | TX | 90013419738 |
| 21749263291541 | YESIKA | ESPINOZA | TX | 90013742632 |
| 21749441491241 | TRINESHA | SOLOMON | GA | 90013044414 |
| 21749494141245 | WILLIAM R | HILLEBRECHT | PA | 90011244941 |
| 21751164255957 | MONICA | RAMIREZ | CA | 90015281642 |
| 21751464581637 | TYRONE | LONDON | MO | 90014734645 |
| 21751772377368 | ELIZABETH | BENO | IL | 20571667723 |
| 21751821157157 | WILBER | CALLES | VA | 81007378211 |
| 21753665391241 | LEATICE | SEATON | GA | 90014916653 |
| 21756282557157 | DARRYL | BOWDEN | VA | 90013592825 |
| 21758727331453 | JEANETTA | JOHNSON | MO | 90015067273 |
| 21759482284364 | ALLAN | JACKSON | SC | 19045564822 |
| 21759541491241 | MORGAN | GAY | GA | 90014705414 |
| 21762151691828 | HALELUYA | BROOKENS | OK | 90015211516 |
| 21764239557157 | LUCAS | AHIABLE | VA | 81060662395 |
| 21764771533678 | AIDA | MARTINEZ | NC | 90012347715 |
| 21765383191984 | JOHN | OILMORE | NC | 90015113831 |
| 21767128784364 | LEO | PEREZ | SC | 90014161287 |
| 21767312281661 | TIM | GILIO | MO | 90007933122 |
| 21767532451369 | GLORIA | MAKEPEARE | OH | 90006335324 |
| 21768428831631 | SAM | SOMERVILLE | KS | 90014544288 |
| 21768549531453 | CHRISTOPHER | EVELAND | MO | 90012625495 |
| 21769779291541 | DELORES | LUCERO | TX | 75028767792 |
| 21771357451343 | EVGHENII | BACANURSCHI | OH | 90011013574 |
| 21771384947952 | RAIANNON | SHAKIA | AR | 90015503849 |
| 21772755855941 | RHONDA | WOODS | CA | 90014727558 |
| 21773763831631 | BRITTANY | VINTHER | KS | 90013787638 |
| 21773793947952 | FLAVIO | SANDOVAL | AR | 24052447939 |
| 21774943491522 | LAURA | ALVARADO | TX | 90010769434 |
| 21775212891522 | PATRICIA | HOLGUIN | TX | 90010482128 |
| 21777749491541 | ANA | SILVA | TX | 75058227494 |
| 21777769281661 | ERIC | PIPER | MO | 90015167692 |
| 21777795641245 | TAMEEKA | COOK | PA | 90014137956 |
| 21778626791541 | DANIEL | MATA | TX | 90013866267 |
| 21779125484353 | WANDA | GADSDEN | SC | 90001121254 |
| 21781186641245 | KEHINDE | AWOSIKA | PA | 51089821866 |
| 21783319751343 | MICHELE | WINTER | OH | 66056253197 |
| 21783958455941 | IRIS | MUNOZ | CA | 90004449584 |
| 21784428231453 | TIARRA | BYAS | MO | 27568694282 |
| 21785712371925 | BARB | REED | CO | 90013797123 |
| 21785814985938 | OCTAVIA | BAKER | KY | 67031888149 |
| 21787277857157 | COLT | DICKERSON | VA | 90002732778 |
| 21787834685938 | TONYA | EMBRY | KY | 90005308346 |
| 21788298881644 | ISIDIRA | GARCIA | MO | 90004272988 |
| 21788344157157 | METHIA | CARDERAS | VA | 90013273441 |
| 21789254751343 | BRITTNEY | ALEXANDER | OH | 90015032547 |
| 21789612381637 | ANNA | VALENCIA | MO | 90007066123 |

| 21789948155957 | JASON | PARKER | CA | 48001099481 |
|---|---|---|---|---|
| 21791416884364 | PHILIP | JACKSON | SC | 90014164168 |
| 21793391547952 | STEPHEN | SIMPSON | AR | 90010783915 |
| 21793824991984 | CASSIE | GARY | NC | 90012698249 |
| 21795462447952 | MICHAEL | SPENCER | AR | 24090794624 |
| 21796132993767 | CODY | WIGGANS | OH | 90001561329 |
| 21796937291984 | SHENNA | ATKINSON | NC | 90012499372 |
| 21798457191541 | JASMIN | SUAREZ | NM | 90013624571 |
| 21799696957157 | PAYGO | IVR ACTIVATION | VA | 90012026969 |
| 21811592191828 | ANTHONY | CLARK | OK | 90002445921 |
| 21812699481637 | EUGENIO | DURAN | MO | 90015316994 |
| 21812974391528 | GILBERT | QUEZADA | TX | 90014229743 |
| 21813178451369 | JENNIFER | KENNEDY | OH | 66029951784 |
| 21814439931631 | CATHY | CRAWFORD | KS | 90010954399 |
| 21814445731456 | BRITTANY | BREELAND | MO | 90012414457 |
| 21815434191984 | CYNTHIA | OMERANI | NC | 17087934341 |
| 21815494891241 | CANDIE | ROBERT | GA | 90014614948 |
| 21815512584364 | ALEJANDRA | CABRERA | SC | 19063545125 |
| 21815853391241 | BARBARA | WILSON | GA | 90010948533 |
| 21816532691984 | GENARO | CORONADO | NC | 90004145326 |
| 21816613657157 | PAMELA | BROOKS | VA | 90004536136 |
| 21817389591541 | ALEJANDRO | QUIROZ | TX | 75013473895 |
| 21817447381661 | STEVEN | FORD | MO | 90014664473 |
| 21818162991542 | FRANCISCO | PIZARRO | TX | 90008241629 |
| 21818441581661 | KELLY | JENNINGS | MO | 90012154415 |
| 21821385791541 | GUILLERMIN | ORDAZ | TX | 75025133857 |
| 21821433484364 | DANA | SIMMONS | SC | 19042804334 |
| 21821462631453 | FRED | SPEARS | MO | 90014714626 |
| 21821593341245 | GAYNELL | KING | PA | 90009495933 |
| 21822489784364 | JOSE | OTRERA | SC | 90010834897 |
| 21823589947952 | GRADY | FREEMAN | AR | 24003135899 |
| 21823632284364 | SHUNADA | CURRY | SC | 90010416322 |
| 21824519455957 | LUZ | SILVA | CA | 90014045194 |
| 21824664284364 | LAKQUIN | WILLIS | SC | 90014166642 |
| 21824894255957 | LUZ | SILVA | CA | 90014328942 |
| 21824938291833 | CRYSTAL | HAMILTON | OK | 21083109382 |
| 21824963391241 | CALEB | BROWN | GA | 90014729633 |
| 21826373531631 | ASHLEY | HAIGLER | KS | 22046583735 |
| 21826696851365 | ANTHONY | THOMPSON | OH | 90007936968 |
| 21827275831453 | SHAUNA | CANNON | MO | 90014352758 |
| 21827277755941 | IRENE | CASTRO | CA | 49077632777 |
| 21827715984364 | DAWNEISHA | CHISOLM | SC | 90014167159 |
| 21828165181661 | WENDY | ANDINO | MO | 90012321651 |
| 21828627157564 | ALMA | GARCIA | NM | 90001146271 |
| 21829677891241 | JASON | CLARK | GA | 90013056778 |
| 21829837785938 | GATHELE | SPICER | KY | 67040228377 |
| 21829917255941 | GRISELDA | AMBROSIO | CA | 90012959172 |
| 21831125484353 | WANDA | GADSDEN | SC | 90001121254 |
| 21831477257157 | ALICIA | KANU | VA | 90011494772 |
| 21831511791984 | CIRILO | MARQUEZ | NC | 90015235117 |
| 21834732685938 | JAIRO | REVOLORIO | KY | 90010187326 |
| 21834825581638 | JOSE | QUEREVALU | MO | 90006098255 |
| 21834853431631 | JEFF | STRAIN | KS | 90015008534 |
| 21835833584364 | DYMOND | HUDSON | SC | 90014168335 |
| 21836346381657 | ERIC | BLACK | MO | 90012453463 |
| 21838165555941 | JUAN | LEAL | CA | 49001721655 |
| 21838352955957 | DAISY | YEPEZ | CA | 90002863529 |
| 21839881751348 | NATALIE | BROWN | OH | 90007628817 |
| 21841427461999 | MARICELA | OROZCO | CA | 90010944274 |
| 21841583781637 | WESLEY | BRIM | MO | 29032425837 |
| 21841615191541 | JESUS | SALCIDO | TX | 75075856151 |
| 21841693147952 | SAMARAH | JOHNSON | AR | 90010956931 |
| 21841861881661 | TIREESE | BROWN | MO | 90002108618 |
| 21842153455957 | BERNADETTE | THOMPSON | CA | 48090781534 |
| 21842371491984 | LILLIAM | MATOS-FRANCO | NC | 90005413714 |
| 21843272991828 | JAMES | HUHN | OK | 90013802729 |
| 21843615457157 | JOSE | MEDINA | VA | 81028836154 |
| 21844682581638 | BREE | MYERS | MO | 29059296825 |
| 21844918931453 | LONNELL | HUNT | MO | 90012079189 |
| 21844944255957 | NADIA | GARCIA | CA | 90012369442 |
| 21845394151343 | MANUEL | BALLESTEROS | OH | 66096703941 |
| 21845585591241 | ANITA | ANDERSON | GA | 90014705855 |
| 21848924381637 | ORALIA | ROMERO | MO | 29054839243 |
| 21851976555941 | LUISA | SANTOS | CA | 90005899765 |
| 21852418981661 | BASS | MAN | MO | 90013974189 |

| 21853388984364 | VALMIRA | LOMBARDI | SC | 90014683889 |
|---|---|---|---|---|
| 21853444181637 | JODY | COOLEY | MO | 90012894441 |
| 21854343955941 | LINDSEY | HAYES | CA | 90009083439 |
| 21857249391241 | SHARITA | JOHNSON | GA | 90013262493 |
| 21857256151343 | LUCIO | TORRES | OH | 90010762561 |
| 21857377191828 | ADAM | HAMMONDS | OK | 90011833771 |
| 21859152784364 | CARLOS | MACIAS | SC | 90014181527 |
| 21859658655957 | ELIZABETH | MENDOZA | CA | 90013936586 |
| 21861128655957 | ELIZABETH | SOLORZANO | CA | 90013851286 |
| 21863226985955 | JIMMILLE | CMCMULLEN | KY | 90005642269 |
| 21865457557157 | DAISY | RUBIO | VA | 90000584575 |
| 21865637855941 | MATTHEW | ALEXANDER | CA | 90007466378 |
| 21865829231631 | MAHOGANY | SNEED | KS | 90009998292 |
| 21865955151343 | BEVERLY | STEPHENS | OH | 90004559551 |
| 21866799881661 | KARA | HUFF | MO | 90005177998 |
| 21867298955957 | JOSE | GARCIA | CA | 90001922989 |
| 21868164451369 | VICTORIA | GARDENER | OH | 90009051644 |
| 21868339691984 | SHARISE | SMITH | NC | 90015033396 |
| 21868937231631 | SUSAN | BREWER | KS | 22095269372 |
| 21868961855941 | MARCELINA | HERNANDEZ | CA | 49077039618 |
| 21869126155941 | MICHELLE | MIRELES | CA | 49095351261 |
| 21871272784364 | JOSE | VERDE | SC | 90014182727 |
| 21872923161936 | ANA ROSARIO | ULIVARRIA | CA | 90011499231 |
| 21873371491984 | LILLIAM | MATOS-FRANCO | NC | 90005413714 |
| 21873691931631 | JESUS | PEREZ | KS | 22015106919 |
| 21873985631453 | TRINA | MCKENNEY | MO | 90006679856 |
| 21874122731453 | KEANTE | MILLER | MO | 90007901227 |
| 21875596281661 | TRACEY | BOER | MO | 29069315962 |
| 21876281881638 | ARLONA | SHERRILS | MO | 90014842818 |
| 21877441331453 | SHERISE | COOPER | MO | 27559094413 |
| 21878236257157 | FREDY | CASTILLO | VA | 90013852362 |
| 21879162391541 | NORMA | CANO | TX | 75078101623 |
| 21879651351343 | GAUDENCIO | MANZANAREZ | OH | 90014906513 |
| 21879676571923 | MINA | HA | CO | 90014046765 |
| 21879753284364 | JOSE | GARCIA | SC | 90007707532 |
| 21881116455941 | KATHEE | WILKEY | CA | 90000641164 |
| 21881788941245 | RICHARD | WASHINGTON | PA | 51012447889 |
| 21884446493773 | MARCUS | WILSON | OH | 64599134464 |
| 21884469355941 | JESUS | PENA | CA | 90011384693 |
| 21884759181661 | TONYA | GOODMAN | MO | 29008537591 |
| 21884869251343 | IVA | WRITEBOL | OH | 90011008692 |
| 21885264381637 | JEREMY | THURMAN | MO | 29012802643 |
| 21887471791984 | TANASHA | DURHAM | NC | 90014724717 |
| 21888877531453 | THERESA | MALLORY | MO | 90015268775 |
| 21889157181661 | HEATHER | HARMAN | MO | 29085081571 |
| 21889979591984 | ALEJANDRA | LOPEZ | NC | 90013659795 |
| 21891164991541 | JACOB | DELGADO | TX | 75073481649 |
| 21891534385938 | MEGHAN | LITTLE | KY | 90013985343 |
| 21893328391984 | MARISELA | ESPINOZA | NC | 90012153283 |
| 21893627581661 | DONNA | HYCHE | MO | 90002966275 |
| 21893842981637 | THERESA | TAYLOR | MO | 90003328429 |
| 21894284631453 | HEATHER | RANKIN | MO | 90008972846 |
| 21894686341245 | ROBERT | WELCH | PA | 90012886863 |
| 21896224155941 | SARA | ACKERMAN | CA | 90015482241 |
| 21896438757157 | MARLON | ALVAREZ | VA | 90014104387 |
| 21896684561939 | GEORGIA | RITZ | CA | 90008076845 |
| 21896832357157 | EDGAR | TERCERO | VA | 90012408323 |
| 21896876491541 | FRANCISCA | RAMOS | TX | 75028768764 |
| 21897547991541 | BERTHA | CERVIN | TX | 75097805479 |
| 21897862791828 | MARIA | VARGAS | OK | 90008838627 |
| 21898737981637 | NICHOLE | GRAY | MO | 29050637379 |
| 21899312455957 | ROSA | GARCIA | CA | 48018393124 |
| 21899772481637 | SHALI | WARE | MO | 90014877724 |
| 21899986857157 | OLIVIA | DOLLED | VA | 90014599868 |
| 21911831751365 | THERESA | SELDON | OH | 90006028317 |
| 21912494741245 | GWENDOLYN | BROWN | PA | 90014664947 |
| 21912799881661 | KARA | HUFF | MO | 90005177998 |
| 21915399555957 | STEVEN | JIMENEZ | CA | 90005883995 |
| 21915843484364 | NICHOLAS | BAILEY | SC | 90003428434 |
| 21916233755957 | RODRIGO | VILLAPANDO-DURAN | CA | 90012942337 |
| 21916299481637 | ROSHONDA | OLIVER | MO | 90004932994 |
| 21917161231453 | SHIRLEY | SMITH | MO | 27589101612 |
| 21917469491828 | WESLY | WALKER | OK | 90013124694 |
| 21918112981637 | TABITHA | MORRIS | MO | 90012701129 |
| 21921192181639 | JOSEPH | CARR | KS | 90001351921 |

| 21922221355957 | ANTHONY | ANGEL | CA | 48043752213 |
|---|---|---|---|---|
| 21923365984364 | TYREN | GAINES | SC | 19007593659 |
| 21923491891828 | AUSTIN | BLAYLOCK | OK | 90008564918 |
| 21924425647952 | PRESPON | SOUTHALL | AR | 90015584256 |
| 21926325957157 | JOSE | DIAZ | VA | 90012313259 |
| 21928231957157 | KESHAWNA | JONES | VA | 90014472319 |
| 21929168981637 | DAVID | MAINES | MO | 90013271689 |
| 21929295981661 | KARLA | DELEON | MO | 90008512959 |
| 21929526755941 | COTY | RECEK | CA | 90014525267 |
| 21933247391984 | ADELSO | PEREZ | NC | 90012612473 |
| 21934631391984 | AMBROSE | GREENE | NC | 90014866313 |
| 21934882755957 | CATHERINE | VERISSIMO | CA | 90008738827 |
| 21934936951343 | TRINA | HEARD | OH | 90011349369 |
| 21935159793754 | RACHEL | MARTIN | OH | 90013441597 |
| 21941929941245 | NICHOLE | GOYDA | PA | 90011249299 |
| 21943565731631 | KIM | STRICKLIN | KS | 90013255657 |
| 21943789284364 | TAMESHA | WIGFALO | SC | 90014197892 |
| 21944334781637 | YAZMIN | MARQUEZ | MO | 90011073347 |
| 21945165557157 | PHILIP | KING | VA | 90012341655 |
| 21945311631453 | SHANICE | JOHNSON | MO | 90015543116 |
| 21945465155941 | VICTORIA | BAUTISTA | CA | 49033764651 |
| 21945485391541 | SIMENTAL | KARLA | TX | 90012804853 |
| 21946223351333 | AMBER | HOUSTON | OH | 90001702233 |
| 21946938841245 | DAVID | HUGHES | PA | 90011249388 |
| 21947578531453 | ASHLEY | LAWSON | MO | 90014885785 |
| 21953518231441 | VISNJA | MCCULLAR | MO | 27561175182 |
| 21953569384364 | ARMANDO | HERNANDEZ | SC | 19080215693 |
| 21953695355941 | ZORAYA | VALIENTE | CA | 49012466953 |
| 21954544941245 | JOSE | ROMERO | PA | 90013335449 |
| 21955395871945 | CASSSIE | BERNARD | CO | 90013333958 |
| 21956132233126 | MARCUS | JOHNSON | IL | 90015611322 |
| 21956187891241 | ALICIA | PATTERSON | GA | 90014761878 |
| 21957697457157 | ANTHONY | MENNELLA | VA | 90012486974 |
| 21958543331631 | DAWNISHA | WILLIAMS | KS | 90014005433 |
| 21958581781668 | CATEISHA | LEE | MO | 90001835817 |
| 21958715785938 | TIFFANY | HARRIS | KY | 90011357157 |
| 21959139791984 | DEANNA | ANDERSON | NC | 90014161397 |
| 21959339247952 | ARABELLA | THOMAS | AR | 90005043392 |
| 21959349231453 | JOWANA | JOHNSON | MO | 90013743492 |
| 21959649247952 | ALLEN | LANE | AR | 24007946492 |
| 21959742557157 | TIA | RICHARDSON | VA | 90014917425 |
| 21959912291828 | CHEYENNE | PARKER | OK | 90014289122 |
| 21964244855957 | DANIEL | RAMIREZ | CA | 48009192448 |
| 21964279347952 | NORMA | HERRERA | AR | 90011242793 |
| 21965813391984 | JUAN | RODRIGUEZ | NC | 90013138133 |
| 21966946384364 | ELIZABETH | SLOSS | SC | 90014199463 |
| 21967771991541 | ALANIZ | ALANIZ | TX | 90015017719 |
| 21967946384364 | ELIZABETH | SLOSS | SC | 90014199463 |
| 21969661391528 | LILIA | MONDRAGON | NM | 75084836613 |
| 21971488355957 | ASHLEY | GONZALES | CA | 90007714883 |
| 21971643781637 | MANUEL | RAMIREZ | MO | 29061496437 |
| 21972289781637 | LACRISHA | GEORGE | KS | 29011842897 |
| 21972475947952 | BRANT | STILLWELL | AR | 90014284759 |
| 21973318591828 | ANTHONY | MEANS | OK | 90013323185 |
| 21973513381661 | ALBERT | WILLIAMS | MO | 90013215133 |
| 21974664281661 | CLAUDIA | NUNEZ | MO | 29075286642 |
| 21975183131699 | DARIA | BATHGATE | KS | 22081651831 |
| 21975187755957 | GEORGE | GARCIA | CA | 48036511877 |
| 21975385255941 | SALVADOR | ZUNIGA | CA | 90012483852 |
| 21976374981661 | JACKIE | MCAFEE | MO | 90011023749 |
| 21978879891828 | DWIGHT | JONES | OK | 90009928798 |
| 21979222181661 | LORA | HANEY | MO | 90002682221 |
| 21979731451343 | EMANUEL | STANBACK | OH | 90005587314 |
| 21979859131437 | BELINDA | ARMSTRONG | MO | 90009628591 |
| 21979978931631 | CLINTON | LEMOINE | KS | 90005169789 |
| 21981873781638 | ERICA | NELSON | MO | 90010958737 |
| 21982464541245 | KRYSTAL | KRIEGER | PA | 90013014645 |
| 21982596657157 | LETISHA | SCOTT | VA | 90011005966 |
| 21983381884364 | DEMOND | LANCE | SC | 90011993818 |
| 21984164347952 | CHAN | SAITANG | AR | 90015171643 |
| 21985142331453 | NICHOLE | CHICK | MO | 90012451423 |
| 21986678751333 | JOSEPH | EHRMAN | OH | 90014696787 |
| 21987778691541 | DANIEL | TARIN | TX | 75006867786 |
| 21987868247952 | QASIM | ABDUL-KHALIQ | AR | 24023948682 |
| 21987873881661 | BRIGITTE | EMERSON GREGG | MO | 90010848738 |

| 21989323355957 | JORGE | HERNANDEZ | CA | 90013083233 |
|---|---|---|---|---|
| 21989378891984 | MARIA | MUNOZ | NC | 90013803788 |
| 21989856447952 | APRIL | HOUSTON | AR | 90015178564 |
| 21989949455941 | ALBERTO | BOJORQUEZ | CA | 90015389494 |
| 21991315131453 | ODIE | LACKEY | MO | 90015543151 |
| 21991527955941 | BERNADETTE | ESTRADA | CA | 90014525279 |
| 21991531891541 | BLANCA | SILVA | TX | 75088685318 |
| 21992448291241 | JAMEEL | SHAMSIDDIN | GA | 90015174482 |
| 21992774193773 | RASHAWNDA | YOUNG | OH | 90005297741 |
| 21993447391828 | TONY | JONES | OK | 90013974473 |
| 21993982141245 | MICHAEL | WELSH | PA | 51029579821 |
| 21994948291541 | MARCOS | RIOS | TX | 75051539482 |
| 21997292857157 | GORE | MITCHELL L | VA | 90014522928 |
| 21997858791241 | DANNY | PATTERSON | GA | 90003168587 |
| 21998182581661 | MARIE | JOHNSON | MO | 29059221825 |
| 21998576781637 | MARIA | ROJAS | MO | 90015025767 |
| 21998868455957 | IRENE | CERTA | CA | 90012898684 |
| 22111345277977 | BRENDA | DOMINGUEZ | IL | 90000883452 |
| 22112265885938 | RASHA | BRYSON | KY | 90014642658 |
| 22112352133644 | ELIZABETH | CORNEJA | NC | 90007963521 |
| 22112645691251 | LADARION | FONSECA | GA | 90015516456 |
| 22115822855957 | KELLY | DOBBINS | CA | 90001548228 |
| 22117654691241 | EILEEN | BEASLEY | GA | 90014866546 |
| 22117931591522 | FABIOLA | SANTILLAN | TX | 90012609315 |
| 22121546991522 | MARIA | RAMIREZ | TX | 90012615469 |
| 22123623993773 | SAMMY | HOZE | OH | 90006336239 |
| 22125619591522 | DANIEL | MEDRANO | TX | 75035786195 |
| 22127589691541 | MARIA DE JESUS | RIVERA | TX | 90012025896 |
| 22127879491828 | CHASITY | BATTLES | OK | 90013748794 |
| 22128725385938 | MICHAEL | JORDAN | KY | 67061167253 |
| 22129487591522 | GILBERTO | RIVERA | TX | 90012864875 |
| 22132254291828 | ANGELIQUE | MILLER | OK | 21054262542 |
| 22134155181637 | JOSE | RODRIGUEZ | MO | 90011781551 |
| 22134361291541 | FRANCISCO | ALVARADO | TX | 90010713612 |
| 22134685485938 | OLIVER | PEREZ | KY | 67005286854 |
| 22134825791522 | MARIO | VALENCIANA | TX | 90007798257 |
| 22134934891251 | ZACHARY | PAYNE | GA | 90015599348 |
| 22136299181661 | MARY | BLAKE | MO | 90014292991 |
| 22136523855957 | PATRICIA | MCGLORTHAN | CA | 90012975238 |
| 22138899955957 | JOSEPH | ALBERTSON | CA | 90010158999 |
| 22141782791828 | VANNA | DORSEY | OK | 90013167827 |
| 22141798891241 | JOCELYN | KNIGHT | GA | 90013007988 |
| 22141941231453 | KEN | JONES | MO | 90013969412 |
| 22142479531453 | JASON | HARPER | MO | 90007374795 |
| 22143372891241 | TONYA | ORANGE | GA | 90011133728 |
| 22145871485938 | ASHLEY | HUFNAGLE | KY | 90012888714 |
| 22147417231453 | ADAM | KESHINOVER | MO | 90010494172 |
| 22149938591541 | AMY | JIMENEZ | TX | 90007769385 |
| 22151372131631 | CHARLES | TOMLINSON JR | KS | 22063473721 |
| 22151614654163 | ERIC | HIESTAND | OR | 90000846146 |
| 22152252877576 | EVA MARIE | SPEARS | NV | 90010162528 |
| 22152614654163 | ERIC | HIESTAND | OR | 90000846146 |
| 22153813791251 | WYATT | HUTCHISON | GA | 90012338137 |
| 22154798891241 | JOCELYN | KNIGHT | GA | 90013007988 |
| 22154818581661 | JAMIE | RUFF | MO | 90004778185 |
| 22156667931453 | STEPHEN | JOSEPH | MO | 90013236679 |
| 22157131255957 | DAHNE | FRAKER | CA | 90002381312 |
| 22158435691828 | TONYA | RICHARDSON | OK | 21013964356 |
| 22159333281637 | GADOR | FLORIDO | MO | 90011783332 |
| 22161286885938 | JOHN | FREELAND | KY | 90015302868 |
| 22161711393773 | STACEY | HODGE | OH | 90006767113 |
| 22163617955957 | GUADALUPE | ESPINOZA | CA | 90014066179 |
| 22164969855957 | JUAN | QUINTERO | CA | 90004699698 |
| 22167967291241 | DARNELL | SINGLETON | GA | 90014729672 |
| 22168865491241 | EMILY | LOUDER | GA | 90011988654 |
| 22169827755957 | JOSE | ALBERTO | CA | 90015318277 |
| 22171265391541 | BERNIE | ESPARZA | TX | 75043552653 |
| 22172238831631 | CARISSA | VINCE | KS | 22018102388 |
| 22172696455957 | GILBERT | ESCALANTE | CA | 90010776964 |
| 22173845785938 | JOHN | ASEERE | KY | 90005838457 |
| 22175415831631 | BECCA | PHILLIPS | KS | 90014244158 |
| 22175457881637 | RAUL | QUINAREZ | MO | 90001974578 |
| 22175935755957 | BOBBY | BOX | CA | 48052429357 |
| 22177122284364 | BRITTANY | MCNEIL | SC | 90010941222 |
| 22177343391251 | JESSICA | IVEY | GA | 90015083433 |

| 22179148655936 | JOSE | HERNANDEZ | CA | 90003601486 |
|---|---|---|---|---|
| 22182583831453 | SHERELL | SWINK | MO | 90009855838 |
| 22183169155957 | LUIS | LEMUS | CA | 48007121691 |
| 22184414151369 | BREA | BULLOCK | OH | 66002614141 |
| 22185388155957 | OSCAR | TORRES | CA | 48000043881 |
| 22188813251325 | SHELI | MILLER | OH | 66087168132 |
| 22188921531631 | DEBRAH | COOK | KS | 22059939215 |
| 22191528747952 | CARISSA | MARTINEZ | AR | 90014465287 |
| 22192156791251 | KASAUNDRA | BROWN | GA | 90013591567 |
| 22192329891251 | TERESA | ALMARAZ | GA | 90015223298 |
| 22192793555957 | THANIA | BENITEZ | CA | 48097857935 |
| 22193455331631 | DESEREE | WHITAKER | KS | 90003424553 |
| 22194237885938 | JOSE | GOMEZ | KY | 90014652378 |
| 22194468681633 | JEREMY | BYRNE | MO | 90009594686 |
| 22196635455957 | ADELFO | MARTINEZ | CA | 90012066354 |
| 22197398181661 | SADIA | SIYAKE | MO | 90015023981 |
| 22197682591522 | JOLYNN | GARCIA | TX | 90015116825 |
| 22197814355957 | JUDITH | TORRES | CA | 90001578143 |
| 22198941791522 | NANCY | LECHUGA | TX | 75019949417 |
| 22199385531453 | JACKIE | GILMORE | MO | 90010883855 |
| 22199766291528 | CELIA | NAVARRETE | TX | 90007387662 |
| 22212643585938 | JESSICA | LAX | KY | 90010516435 |
| 22213357381658 | BARRY | JACKSON | MO | 90013673573 |
| 22213429891241 | CAROLYN | MILTON | GA | 14571424298 |
| 22213699391541 | DOMINGUE | DIAN | TX | 90009856993 |
| 22216156651321 | JOE | SOUTHERLAND | OH | 90012151566 |
| 22216338285938 | MITCHELL | VIZTORIN | KY | 90005773382 |
| 22216695691828 | YUGI | ARASHIRO | OK | 90014486956 |
| 22216741791522 | KARINA | HERNANDEZ | TX | 90011857417 |
| 22217179281638 | SHUNELL | STEWART | KS | 90004441792 |
| 22217765191251 | TIJUANA | MINOR | GA | 90011887651 |
| 22218979755957 | DUSTIN | REYNOLDS | CA | 48012629797 |
| 22222339131631 | RON | TIDWELL | KS | 22031613391 |
| 22222546181637 | MARY | DANIELS | MO | 90011785461 |
| 22223595985938 | JASMINE | HOUSTON | KY | 90005965959 |
| 22224781185938 | ALICIA | OWENS | KY | 67036967811 |
| 22224821484364 | STEPHINE | JOHNSON | SC | 90008848214 |
| 22225342391828 | BARBARA | TORRE | OK | 90008953423 |
| 22227151833126 | MIRRIAM | PINA | IL | 90015591518 |
| 22227214684364 | NORISSIA | BONNEAU | SC | 90008852146 |
| 22227298131453 | STEPHANIE | HALL | MO | 90014712981 |
| 22227647591241 | TOMOU | HARRIS | GA | 90014696475 |
| 22229615581638 | GILDA | RANGEL | MO | 29088996155 |
| 22229969891541 | EMMANUEL | VASQUEZ | TX | 90003079698 |
| 22231691791522 | HOCHMAN | VAZQUEZ | TX | 75013056917 |
| 22232528491522 | MAYRA | RIVERA | TX | 90007855284 |
| 22233715691522 | JHOANA | FRANCO | TX | 90011477156 |
| 22233751291251 | KATHY | YOUMING | GA | 90014927512 |
| 22233781884364 | JORGE | ORTIZ | SC | 19068857818 |
| 22236225541245 | JENNIFER | CANTU | PA | 51085252255 |
| 22239314147952 | FELCIA | KALYOR | AR | 90014563141 |
| 22241296941245 | BRITNEY | PELMON | PA | 51086932969 |
| 22242359493773 | MICHAEL | EBBING | OH | 90006633594 |
| 22242534155957 | MONICA | INGHAM | CA | 48017665341 |
| 22243282991828 | TABITHA | PARENTI | OK | 90014852829 |
| 22243435691589 | MARCO | BAEZA | TX | 90010764356 |
| 22245386691828 | CARMEN | PEREZ | OK | 21006713866 |
| 22247165185938 | LINDA | HAGGAED | KY | 67062461651 |
| 22247455691251 | TIFFANY | UTLEY | GA | 90013354556 |
| 22247674691541 | ELIZABETH | TOSTADO | TX | 90012616746 |
| 22248368947952 | DARA | LOGAN | AR | 90000323689 |
| 22249889655957 | CINDY | QUEZADA | CA | 90011658896 |
| 22251161431453 | MCINNIS | CATHLENE | MO | 27502081614 |
| 22253887455997 | DOMILTA | MARTINEZ | CA | 90003928874 |
| 22254334171963 | DAVID | VALLIER | CO | 90013203341 |
| 22257947491528 | PAULA | VARGAS | TX | 75010419474 |
| 22258428581661 | CARLOS | DUMIAB | MO | 90015104285 |
| 22261144791881 | TAMELA | MILLER | OK | 21093721447 |
| 22261267491241 | ISRAEL | FLORES | GA | 90010122674 |
| 22261729641245 | CONRAD | MAYO SR | PA | 51007277296 |
| 22263925985938 | BILLIE | DEGARIS | KY | 67046389259 |
| 22266114885938 | SAMANTHA | LIGHTFOOT | KY | 90010891148 |
| 22267127591828 | SHELBY | MCMORRIS | OK | 90012901275 |
| 22267842555957 | GABRIEL | MAGEE | CA | 90012598425 |
| 22268293361985 | LISA | STENSVAD | CA | 46086922933 |

| | | | | |
|---|---|---|---|---|
| 22268326955957 | MIGUEL | CONTRERAS | CA | 90014363269 |
| 22269178191828 | LISA | OCANAS | OK | 90008821781 |
| 22269525451369 | PHARON | CRUSBY | OH | 66017305254 |
| 22271181691528 | MARIA | MEDELES | TX | 75018051816 |
| 22272497447952 | SAUL ADULBERTO | BARDALES | AR | 90002664974 |
| 22274913131453 | MATTHEW | SHERMAN | MO | 90014039131 |
| 22275338991522 | ROBYN | SUZANNE | TX | 90007283389 |
| 22276194585938 | HALEY | WARD | KY | 90008951945 |
| 22281156181637 | MARLON | CALLIER | MO | 29063431561 |
| 22282285291522 | KERMIT | GARRETT | TX | 90010962852 |
| 22283835293773 | CASSANDRA | DOANE | OH | 90012298352 |
| 22284557881661 | MONICA | BUSH | MO | 90008525578 |
| 22284718631453 | SAMANTHA | FIREBAUGH | MO | 90003987186 |
| 22284769791541 | LOPEZ | REGINA | TX | 90013297697 |
| 22285265485938 | DOUGLAS | TAYLOR | KY | 90008502654 |
| 22285828284364 | TROY | MCCLAIN | SC | 90011368282 |
| 22287223271923 | TEDOSHA ROCHELL | CUMMINGS | CO | 90003812232 |
| 22287832985938 | CRYSTAL | HAMMONS | KY | 90014668329 |
| 22288337791541 | EVELYN | NUNEZ | TX | 75051383377 |
| 22288431891541 | FERNANDA | MONSERAT DUARTE | TX | 90014944318 |
| 22291211447952 | SHAMEKA | MITCHELL | AR | 90007602114 |
| 22293521785938 | DESTINY | NANCE | KY | 90015345217 |
| 22293524731453 | ARNEL | BLAIR | MO | 90014875247 |
| 22293532547952 | MISTY | MILEY | AR | 90000325325 |
| 22293967291522 | RUBEN | ARMENDARIZ | TX | 90003069672 |
| 22294585791828 | JENNIFER | GARCIA | OK | 90014945857 |
| 22295528431453 | EBONY | FINNIE | MO | 90014875284 |
| 22296241291541 | ROBERTO | MAGANA | TX | 90013962412 |
| 22296835555957 | LEO | BONIFICA | CA | 90012568355 |
| 22298752755957 | JOSE | CUEVAS | CA | 48076047527 |
| 22311491438525 | CHASITY | MORTENSEN | UT | 90004394914 |
| 22311649231631 | NATHANIEL | VINSON | KS | 90015046492 |
| 22312621741245 | RILEY | BLAKE | PA | 90009976217 |
| 22313195641245 | APRIL | FULLER | PA | 51094081956 |
| 22314259955957 | JUAN | CORNEJO | CA | 48048642599 |
| 22314718157544 | FRANK | ADLER | NM | 90014167181 |
| 22316488485938 | MARY | BELLAMY | KY | 90009214884 |
| 22316534851369 | SHEILE | GUENTHNER | OH | 90007205348 |
| 22318298891251 | ANTWAN | ROBERTS | GA | 90014952988 |
| 22321121831453 | PAUL | BROWN | MO | 27559491218 |
| 22321176631631 | ERIC | FELKER | KS | 22006471766 |
| 22321866591241 | WILLIAM | WEBB | GA | 90013008665 |
| 22322889591828 | KIMBERLY | POLLACK | OK | 90009858895 |
| 22324681977523 | MARISSA | MARTINEZ-POTTER | NV | 90000716819 |
| 22325514131453 | LAWRENCE | PARKS | MO | 27517125141 |
| 22326374855957 | LAMBERTO | LARA | CA | 90011523748 |
| 22326685991828 | RICK | HILL | OK | 90011966859 |
| 22327657193773 | AMANDA | BUSH | OH | 64567896571 |
| 22328462891251 | OMAR | VAZQUEZ | GA | 90013604628 |
| 22332716555957 | LYLE | RITCHIE | CA | 90012157165 |
| 22333211941245 | CARL | NEELY | PA | 90007082119 |
| 22333485291541 | GLORIA | SALAS | TX | 75036634852 |
| 22333853191522 | CARMEN | BEALL | TX | 75078168531 |
| 22334147293721 | PETER | ANEI | OH | 90011841472 |
| 22334199281661 | MARCO | AVILA | MO | 90014831992 |
| 22335833791541 | JOE | SALAZAR | TX | 90014858337 |
| 22337418241963 | CATHERINE | BONNER | OH | 90012014182 |
| 22337479194984 | JAMES | MULICK | CA | 90015094791 |
| 22339571391522 | ALEJANDRA | CENICEROS | TX | 90011305713 |
| 22341959191541 | NANCY | DE LA CRUZ | TX | 90004209591 |
| 22342411691522 | GUADALUPE | ARMINIO | TX | 90012064116 |
| 22343396891541 | ERNESTO | ZAPIEN | TX | 75035083968 |
| 22345787791522 | JAIME | URANGA | TX | 90013427877 |
| 22345887791241 | JAMES | GEIGER | GA | 90010318877 |
| 22346198755957 | PABLO | CABRERA | CA | 90015231987 |
| 22348512691251 | ANGEL | COLLINS | GA | 90011105126 |
| 22348629261959 | LISA | HUNTSMAN | CA | 90015176292 |
| 22351544185938 | TROY | BLACK | KY | 67064465441 |
| 22352932447952 | GENA | COOK | AR | 24085899324 |
| 22354444391522 | MARIA | RODARTE | TX | 75016274443 |
| 22357149991967 | MARISSA | REYNOSO | NC | 90015101499 |
| 22361233191241 | JENNIFER | ESQUIRE | GA | 90013972331 |
| 22361616781637 | LORI | DAVIS | MO | 29097436167 |
| 22361628485938 | KANDRA | FERNANDEZ | KY | 90014716284 |
| 22361956491828 | CESAR | VEGA | OK | 90014829564 |

| 22362932691525 | CARLOS | ALVARADO | TX | 90003359326 |
|---|---|---|---|---|
| 22362964791541 | GABRIELA | HERNANDEZ | TX | 75074019647 |
| 22364255131453 | DWAYNE | THOMPSON | MO | 90012532551 |
| 22364455191241 | DESMOND | HARVEY | GA | 90013474551 |
| 22365675591541 | MARIA | PORRAS | TX | 90009956755 |
| 22365745547952 | BOBBY | MANNING | AR | 90013947455 |
| 22365872791241 | CHIFFON | LAVANT | GA | 90013948727 |
| 22365911391828 | MICHELLE | WALKER | OK | 90010299113 |
| 22368697291251 | BRAD | FREEMAN | GA | 90013126972 |
| 22371113336165 | FERMINA | GARCIA | TX | 90007511133 |
| 22372397491541 | MAYRA | NORIEGA | TX | 90010993974 |
| 22372632161877 | JOE | BUCKINGHAM | IL | 90002036321 |
| 22373372581637 | LATONYA | EVANS | MO | 29031533725 |
| 22373432661977 | DIANE | GARAY | CA | 46090834326 |
| 22373593555957 | YAIR | ORTIZ-LOPEZ | CA | 48023555935 |
| 22373692584364 | TAMMY | DOUGLAS | SC | 90010306925 |
| 22374524231453 | ERIC | ANDERSON | MO | 90011575242 |
| 22375833831453 | SHANNON | HAYES | MO | 90012718338 |
| 22376222584364 | JULIE | JACKSON | SC | 90000222225 |
| 22376361381661 | GARY | DUNFIELD | MO | 29006613613 |
| 22376617985938 | ANNA | CHILDERS | KY | 90014706179 |
| 22381563331453 | JEAN | REED | MO | 90013415633 |
| 22382421555957 | JONES | DANA | CA | 90014804215 |
| 22382894691528 | ARMANDO | TERCERO | TX | 75092908946 |
| 22383426391522 | STEPHANIE | PHILLIPS | TX | 90010744263 |
| 22384721985938 | RAYMOND | CANE | KY | 90014707219 |
| 22384786231631 | SUSAN | SZYMKOWICZ | KS | 90014627862 |
| 22387159385938 | ASHLEY | BARGER | KY | 90006431593 |
| 22387184591541 | GREGORIO | ROSALES | TX | 90012801845 |
| 22387472947952 | EDWARD | GRAHAM | AR | 90014024729 |
| 22387598891522 | JOSE | ROGERS | TX | 75021265988 |
| 22389177681637 | STEVE | EMBERTON | MO | 90008291776 |
| 22391333191522 | ERNESTO | ROJAS | TX | 90004713331 |
| 22392846541245 | NASTASSJA | REESE | PA | 51087078465 |
| 22393144461939 | TRACY | TAPIA | CA | 90014021444 |
| 22393653941245 | DEBRALYNN | FERRARO | PA | 51029026539 |
| 22394745291241 | JIMMY | LEE | GA | 14579857452 |
| 22396744591828 | JEROME | VERNON | OK | 90012157445 |
| 22397831131631 | STEVE | LEE | KS | 90014628311 |
| 22398115381661 | RYAN | BIGGS | MO | 90014331153 |
| 22398592685938 | TAMARA | CARTER | KY | 90010715926 |
| 22399267751329 | AMY | SCHAFFER | OH | 90013922677 |
| 22411656347952 | JUAN | HERNANDEZ | AR | 90001566563 |
| 22411658691522 | MIGUEL | ALDERETE | TX | 90014046586 |
| 22412437381661 | RANDY | SPARKS | MO | 90012404373 |
| 22415173291828 | JEREMY | PENDERGRAFT | OK | 90014581732 |
| 22415941191522 | DEBRA | MORRILL | TX | 90002609411 |
| 22417256891828 | NICK | SCANLON | OK | 90004212568 |
| 22418986485938 | ARIELL | HAYES | KY | 90014719864 |
| 22421189547952 | ANDREW | MALOUF | AR | 90004451895 |
| 22422432591541 | MICHAEL | KNIGHT | TX | 90008114325 |
| 22422526491522 | JOSUE | BARBOSO | TX | 75016225264 |
| 22423437547952 | CAYSEY | DUTTON | AR | 90014484375 |
| 22423684481637 | REBECCA | WILLIS | MO | 29015586844 |
| 22423693885938 | TANYAUA | OLIVER | KY | 90009386938 |
| 22424545431631 | ROSA | RIVERA | KS | 90013995454 |
| 22424881691541 | ANA | ROMERO | TX | 90009478816 |
| 22425719891251 | SHENNA | PRINGLE | GA | 90009317198 |
| 22427565691251 | PRECIOUS | ALLEN | GA | 90011105656 |
| 22428215181661 | MIKELA | OLIVER | MO | 29010862151 |
| 22428722491541 | MARTHA | HERRERA OLIVAS | TX | 90015107224 |
| 22428835581661 | CURTIS | RICKS | MO | 90014988355 |
| 22431689193773 | DEBORAH | WENING | OH | 64568176891 |
| 22432134341245 | CYRIL | PETER | PA | 90011421343 |
| 22433324791522 | SERGIO | TORRES | TX | 75005073247 |
| 22434283155957 | ROBIN | CHRISTIANSEN | CA | 48012092831 |
| 22436134341245 | CYRIL | PETER | PA | 90011421343 |
| 22437117531453 | LADORIS | HARWELL | MO | 90013191175 |
| 22437136531453 | LADORIS | HARWELL | MO | 90008381365 |
| 22437369141281 | PHILIP | NORKEVICUS | PA | 51007423691 |
| 22437874931453 | LADORIS | HARWELL | MO | 90014538749 |
| 22438412285938 | SONIA | GARCIA | KY | 67038224122 |
| 22439742555957 | LAVONNE | HARRIS | CA | 48088057425 |
| 22442521121929 | ALEX | KISZENIA | IN | 90015355211 |
| 22444271581638 | GILLIAM | CLARK | MO | 90005822715 |

| | | | | |
|---|---|---|---|---|
| 22445634655957 | ANAMARIE | DELGADO | CA | 90009036346 |
| 22446296691541 | ROXANNE | OAXACA | TX | 75051382966 |
| 22447793691522 | WILLIAM | MARTINEZ | TX | 90007567936 |
| 22448669757144 | PETER | VAZQUEZ | VA | 90006056697 |
| 22452523451369 | FIDELIS | OGHOJAFOR | OH | 66054005234 |
| 22453133484364 | AL | RAVENELL | SC | 19022791334 |
| 22453273355957 | CINTIA | GONZALEZ | CA | 90012142733 |
| 22453664691828 | CRICKETT | JORDAN | OK | 90008096646 |
| 22455322791541 | BRIDGET | BELLE | TX | 90009193227 |
| 22458484947952 | SIDNEY | GARRETT | AR | 90013114849 |
| 22459287547952 | TIFFANY | CHANDLER | AR | 90014782875 |
| 22462398991522 | TODD | LOCASTRO | TX | 90012413989 |
| 22464852791827 | NORMAN | TALLY | OK | 90009728527 |
| 22466876295637 | ZAIDA | SILVA | TX | 90012668762 |
| 22467191155957 | MATHEW | ROGER | CA | 48019641911 |
| 22468565191828 | GABRIEL | BLAKE | OK | 21091015651 |
| 22468915493773 | BRADLEY | WHEELER | OH | 90008979154 |
| 22471292531453 | JOY | BISHOP | MO | 90006352925 |
| 22472741391522 | ERIC | VELEZ | TX | 75057407413 |
| 22474462947952 | ERASMO | SAN MARTIN | AR | 24059084629 |
| 22475878947952 | SAM | HARRIS | AR | 90009748789 |
| 22476384791522 | MARIA | RAMOS | TX | 90003993847 |
| 22478238181661 | SANDRA | DICKSON | MO | 29074202381 |
| 22481341585938 | CHRIS | MANNING | KY | 90013653415 |
| 22481583431453 | BRIDGET | WOODFORK | MO | 90010805834 |
| 22482227193773 | BRANDON | THOMASSON | OH | 64530342271 |
| 22485316181661 | MESHANNA | JACKSON | MO | 90006363161 |
| 22485686791828 | DARREION | CLARK | OK | 90010836867 |
| 22485782155957 | JESUS | VILLASENOR | CA | 90012177821 |
| 22486142691828 | JENNIFER | ALEXANDER | OK | 90012141426 |
| 22488185591522 | JOHNNY | MARTINEZ | TX | 90001481855 |
| 22489223285938 | JASON | PARKER | KY | 67016112232 |
| 22491622991828 | LAURA | GAROUTTE | OK | 90010226229 |
| 22492623447952 | JESSICA | ARTHUR | AR | 90011276234 |
| 22492819277381 | ENRIQUE | FLORES | IL | 20597158192 |
| 22493143591541 | CONCHITA | ROBLES | TX | 90013561435 |
| 22493223285938 | JASON | PARKER | KY | 67016112232 |
| 22494853921929 | JUSTIN | ROEHR | IN | 90015348539 |
| 22497111184364 | GRETA | MCCLARY | SC | 19059651111 |
| 22498346191828 | CRYSTAL | SMITH | OK | 21091233461 |
| 22512859491522 | ROBERTO | MONTOYA | TX | 90015048594 |
| 22512919891541 | EMMANUEL | ALCAZAR | TX | 90006939198 |
| 22514953181661 | PHILMORE | HAMILTON | MO | 29054279531 |
| 22516411261957 | LAURA | GONZALES | CA | 46013064112 |
| 22516624291522 | PILY | MOLINAR | TX | 90010976242 |
| 22517412291541 | MARIA | MARQUEZ | TX | 90010994122 |
| 22518777493773 | SEAN | MIDDLETON | OH | 64515187774 |
| 22522412291541 | MARIA | MARQUEZ | TX | 90010994122 |
| 22522799191828 | LAURA | GREGORY | OK | 21017977991 |
| 22523991591885 | ANGELA | BLACKBURN | OK | 90007039915 |
| 22524224191528 | CARMEN | CARDOZA | TX | 90013682241 |
| 22525162484364 | RACHEL | BOWLES | SC | 90005881624 |
| 22525535955957 | EVELYN | ESCARENO | CA | 48035135359 |
| 22525577191522 | HERNANDEZ | YANETH | TX | 90011305771 |
| 22526345841245 | RODNEY | DAVIS | PA | 51007063458 |
| 22526762855957 | YVONNE | LUNA | CA | 90005797628 |
| 22527581731631 | TANISHA | STARR | KS | 90011085817 |
| 22528472391522 | ABEL | BARRIOS | TX | 90014874723 |
| 22528537593773 | ALYSSA | LOWE | OH | 90005245375 |
| 22531261691528 | ELSA | ARRIAGA | TX | 75096022616 |
| 22533689691528 | TATIANA | BARRAZA | TX | 90003416896 |
| 22533918481661 | JEFFERY | GEOGHEGAN | MO | 90014429184 |
| 22533935381661 | TASHA | BEALS | MO | 90004769353 |
| 22534292991828 | CRYSTAL | COX | OK | 90014152929 |
| 22535141955936 | SERAFIN | ESPINOZA | CA | 90005271419 |
| 22535478951338 | DAVE | CHASE | OH | 66087434789 |
| 22536835185991 | JIM | BOYERS | KY | 66084038351 |
| 22536882591522 | VERONICA | BETANCOURT | TX | 75000458825 |
| 22537412291541 | MARIA | MARQUEZ | TX | 90010994122 |
| 22538158751369 | BECKY | MURPHY | OH | 90006901587 |
| 22539185947952 | LESLIE | DOROTHY | AR | 24002941859 |
| 22542134291241 | PAYGO | IVR ACTIVATION | GA | 90012451342 |
| 22542439255957 | MAYRA | RAMOS | CA | 48083044392 |
| 22544128581637 | ISRAEL | GARCIA | MO | 90011801285 |
| 22544264485938 | STEPHANIE | GONZALEZ | KY | 90014742644 |

| 22544439391828 | MONICA | WALKER | OK | 90008894393 |
|---|---|---|---|---|
| 22547571455957 | VERONICA | MALDONADO | CA | 90009595714 |
| 22548189185834 | LORI | ROY | CA | 46068701891 |
| 22549532681637 | JENNIFER | GUZMAN | MO | 29088055326 |
| 22549893385938 | FRANK | CLOUD | KY | 90008798933 |
| 22549926491541 | BECKY | DIAZ | TX | 90013269264 |
| 22553115247952 | ASHTON | CARNEY | AR | 90011591152 |
| 22553268791828 | TALICIA | RAESON | OK | 90009192687 |
| 22555423333126 | JOSE | JUAREC | IL | 90013154233 |
| 22556455655957 | MIGUEL | CORONA | CA | 90014804556 |
| 22556775947952 | ROBERT | NUNNERY | AR | 24047507759 |
| 22558649593773 | NANCY | DAVIS | OH | 64530966495 |
| 22559479381661 | PATRICK | GEORGE | MO | 90013334793 |
| 22561169991522 | EMMA | CARDOZA | TX | 90009281699 |
| 22562589441245 | ELIZABETH | CAMERON | PA | 51000445894 |
| 22565497485938 | KIMBERLY | WALKER | KY | 90004424974 |
| 22567825555957 | EVERT | SAUSEDO | CA | 90006938255 |
| 22569432761963 | FRANKLIN | OROZCO | CA | 46007614327 |
| 22569437985938 | ANTOINE | JACKSON | KY | 90014744379 |
| 22571133991528 | MARCO | SOSA | TX | 90006621339 |
| 22572288291241 | TONNYA | BRADSHAW | GA | 90011952882 |
| 22572343191541 | ROSA | VELEZ | TX | 90000513431 |
| 22573446385938 | MARTHA | PEREZ | KY | 90014744463 |
| 22574127585938 | CRYSTAL | DEERING | KY | 90014761275 |
| 22575174991541 | HUMBERTO | AGUIRRE | TX | 90012371749 |
| 22575884155957 | ERICA | LUPERCIO | CA | 90000448841 |
| 22575995184364 | EARL | GRANT | SC | 19068419951 |
| 22576127585938 | CRYSTAL | DEERING | KY | 90014761275 |
| 22576292991828 | CRYSTAL | COX | OK | 90014152929 |
| 22578383881637 | JEREMY | WEST | MO | 29005333838 |
| 22579733391241 | ASHLEY | BENTA | GA | 90014877333 |
| 22582468955957 | TRISH | MARTINHO | CA | 48061054689 |
| 22582615555977 | REBECCA | GOFORTH | CA | 90013646155 |
| 22585175885938 | KASSONDRA | COBB | KY | 90014761758 |
| 22585732791541 | MIRANDA | ARELLIN | TX | 90008127327 |
| 22586316481637 | MARQELL | STINSON | MO | 29007233164 |
| 22587929585938 | RIVERA | RICARDO | KY | 90006779295 |
| 22587985491541 | RITA | ALMANZAR | TX | 75082549854 |
| 22588122441248 | COURTNEY | EZZO | PA | 90008051224 |
| 22588751791522 | JOVANNA | ARMENDARIZ | TX | 90009257517 |
| 22589154931631 | CHRISTOPHE | JONES | KS | 22052461549 |
| 22589461391522 | ANTONIO | SILVAS | TX | 75007474613 |
| 22589659155957 | AMALIA | GUTIERREZ | CA | 48068446591 |
| 22589837461877 | TIMOTHY | BENNETT | MO | 90011888374 |
| 22591978247952 | MARYLIN | SIFUENTES | AR | 24007339782 |
| 22592494385938 | STEPHANIE | TRAVIS | KY | 90014744943 |
| 22597848555957 | PERLA | MORENO | CA | 48069198485 |
| 22611717291522 | ISABEL | MENDOZA | TX | 90013567172 |
| 22611841747952 | JAIME | MEJIA | AR | 90013138417 |
| 22612361191528 | MARIA | CHAVEZ | NM | 75093003611 |
| 22612394591522 | VERONICA | CRUZ | TX | 90010033945 |
| 22615964631631 | ETHEL | MERCER | KS | 90014639646 |
| 22618323591522 | BRISSA | SALAS | TX | 90014843235 |
| 22619521391241 | JAMIE | BRIANS | GA | 90009575213 |
| 22621332381637 | BRENDA | HICKS-WIGGINS | MO | 90011813323 |
| 22622155831631 | MICHAEL | PLANK | KS | 22077071558 |
| 22622157161921 | MARIA | CALDERON | CA | 90010511571 |
| 22624195291541 | JAMES | CHILDRESS | TX | 75034941952 |
| 22624928485938 | MARICELA | MAST | KY | 90014719284 |
| 22625351291541 | NORMA | PONCE | TX | 90001433512 |
| 22625432281637 | DAVID | CATER | MO | 90011804322 |
| 22625992591522 | JAY | JAMES | TX | 90014649925 |
| 22626664484364 | ERICK | ALVA | SC | 90013166644 |
| 22628213447952 | KIMBERLY | GRAHAM | AR | 90013942134 |
| 22632297585938 | LATISHA | AUSTIN | KY | 90014762975 |
| 22632349947952 | BRENDA | RUIZ | AR | 90014573499 |
| 22633185393773 | MIKE | NALLS | OH | 64558831853 |
| 22633297585938 | LATISHA | AUSTIN | KY | 90014762975 |
| 22634358171923 | WILLIAM | HIGHTOWER | CO | 90014843581 |
| 22634487855957 | IGNACIO | AGUILAR | CA | 90000694878 |
| 22634685185646 | NORMA | ROBLERO | NJ | 90006016851 |
| 22635891485938 | SHANNON | PIERCE | KY | 67034688914 |
| 22636848881661 | TEASIA | CLARK | MO | 90014648488 |
| 22637315255957 | CONSUELO | RAMIREZ | CA | 90014483152 |
| 22637538181661 | RYAN | TAYLOR | MO | 90014885381 |

| | | | | |
|---|---|---|---|---|
| 22639987991522 | BRITNIE | COMER | TX | 90009829879 |
| 22641598281637 | NICHOLE | ANDREWS | MO | 90011805982 |
| 22642333391241 | APRIL | BROWN | GA | 90009763333 |
| 22642418991541 | ARTURO | ORDOQUE | TX | 90012154189 |
| 22643211891241 | REBA | CARTER | GA | 90013952118 |
| 22644513655957 | FABIAN | ESTRADA | CA | 90014455136 |
| 22645342385938 | VIVIAN | TIRABASSI | KY | 90014763423 |
| 22645369881661 | JOHN | WENDLETON | MO | 90011153698 |
| 22648412685938 | LACY | FERRELL | KY | 90014764126 |
| 22651236991251 | AHMAD | JACKSON | GA | 90008252369 |
| 22651441691528 | HILDA | ROMERO | TX | 75070444416 |
| 22651818247952 | RANDALL | TRIPP | AR | 90014048182 |
| 22652763181637 | MICELLE | TOOLE | MO | 90004617631 |
| 22653932291828 | ROBERT | CONWELL | OK | 21055879322 |
| 22655396231453 | DEMEKO | BECK | MO | 90009563962 |
| 22656359491528 | PATRICIA D | TORRES | TX | 75053033594 |
| 22658868691241 | TORRIS | SMITH | GA | 90005738686 |
| 22661794591522 | MARIBEL | DE SANTIAGO | TX | 75078337945 |
| 22666441231631 | SHERRYL | HALFHILL | KS | 22083564412 |
| 22666759761925 | ISAIAS | ANGULO | CA | 90001367597 |
| 22667828191241 | XAVIER | BEAMON | GA | 90013688281 |
| 22668361281661 | RUBI | ORTEGA | MO | 90015313612 |
| 22671465126249 | NORA | GUSTAFSON | WI | 90010924651 |
| 22671742731453 | SIDNEY | STEBLETON | MO | 90012557427 |
| 22672326691522 | ABRAHAM | MEDINA | TX | 90014843266 |
| 22673444757564 | EDWARD | HERRERA | NM | 90005704447 |
| 22674438591528 | FUENTES | ALEJANDRA | TX | 90007294385 |
| 22675287455957 | VANESSA | MUSQUIZ | CA | 90014522874 |
| 22676285731453 | ASHLEE | JOHNSTON | MO | 27559412857 |
| 22676326651343 | ERICA | CACAVIO | OH | 90012483266 |
| 22676378741245 | REBECCA | CRAIG | PA | 90005193787 |
| 22676869747952 | NIKKI | LOPEZ | AR | 90014788697 |
| 22676968555957 | LIDIA | AYALA | CA | 90012739685 |
| 22677815347952 | RAFAEL | MANJARREZ | AR | 24038418153 |
| 22679184691522 | ESTHELA | GALLARDO | TX | 90000411846 |
| 22679851591828 | BETSY | MCCORD | OK | 21016878515 |
| 22682391491522 | SIRENA | DONIGUEZ | TX | 75008733914 |
| 22682884931631 | JAZMINE | BERNAL | KS | 90003968849 |
| 22682911393773 | ADAM | COOLEY | OH | 90007209113 |
| 22682927747952 | VALENTIN | NAVA | AR | 90013779277 |
| 22683252391541 | CLAUDIA | ESMERALDA | TX | 90011882523 |
| 22683974991828 | RAMONTRAY | LACY | OK | 90006099749 |
| 22685791381638 | WANDA | GUNN | MO | 29015917913 |
| 22686597955957 | MARISA | MONTANO | CA | 90007585979 |
| 22686721291528 | MICHELLE | MARSHALL | TX | 75067317212 |
| 22686763791522 | OSCAR | LUCERO | TX | 90014897637 |
| 22688943191522 | DANIELLE | KRACH | TX | 90011949431 |
| 22689458191522 | JOSHUA | LEDFORD | TX | 90009034581 |
| 22689796347952 | CODY | COLLINGSWORTH | AR | 90014087963 |
| 22691617247952 | DARON | HEMPEL | AR | 24056906172 |
| 22693169241245 | HEATHER | PETRO | PA | 90011631692 |
| 22693886291522 | OLGA | CARRILLO | TX | 75047748862 |
| 22695515691525 | BILL | NAVARRETTE | TX | 75021285156 |
| 22697822785938 | TILISIA | TAYLOR | KY | 67094558227 |
| 22697843751369 | BOBBY | POSTON | OH | 90007838437 |
| 22698323485998 | MARGARET | CORDRAY | KY | 90011863234 |
| 22698671491522 | VICTOR | LUNA | TX | 90006686714 |
| 22711557491241 | STARR | OLIVER | GA | 90010265574 |
| 22713275131453 | ANTHONY | DICKERSON | MO | 90014162751 |
| 22713326831466 | KATHERINE | LOVSEY | MO | 27527643268 |
| 22714125591522 | NORMA | SANCHEZ | TX | 90006751255 |
| 22714329491828 | MARIA | NIETO | OK | 90009783294 |
| 22714335793773 | MEGAN | MOORE | OH | 90002393357 |
| 22714394391547 | JERRY | CASTELLANOS | TX | 75069943943 |
| 22714634231453 | RICHARD | MOSHER | MO | 90015296342 |
| 22715543991241 | LASHA | DEMPS | SC | 90014925439 |
| 22718742731453 | SIDNEY | STEBLETON | MO | 90012557427 |
| 22721162785938 | CHRISTINA | RUTHERFORD | KY | 90014791627 |
| 22721352555957 | MARLANA | BOWERS | CA | 90014463525 |
| 22721849431453 | EDDIE | LEWIS | MO | 90014778494 |
| 22723215847952 | JEFFREY | CROTZER | AR | 90011682158 |
| 22725129841245 | DIANA | GARZA | PA | 51066761298 |
| 22725573455957 | TIMOTHY | FREYHOF | CA | 48084965734 |
| 22727437991541 | ERIKA | ESCONTRILLAS | TX | 90013174379 |
| 22727662291528 | ANA | FERNANDEZ | TX | 90011946622 |

| | | | | |
|---|---|---|---|---|
| 22727991985938 | KENYAL | ROBINSON | KY | 90013709919 |
| 22728833491828 | TERESA | GILSTRAP | OK | 21063648334 |
| 22732535591541 | RAUL | DIAZ | TX | 75089375355 |
| 22733434381637 | BRITTANY | WILLIAMS | MO | 90003524343 |
| 22734266847952 | JESSICA | REEVES | AR | 24005902668 |
| 22735869991828 | REYNA | VALDEZ | OK | 90009958699 |
| 22736656891541 | DELILA | VILLARREAL | TX | 90010966568 |
| 22736722491541 | ALISIA | VILLARREAL | TX | 75012217224 |
| 22739746581638 | LADONNA | HARPER | MO | 29005917465 |
| 22741377281661 | ANDREW | BARKS | MO | 90012873772 |
| 22746173431453 | SHANTAY | PHILLIPS | MO | 90011021734 |
| 22746195941245 | SAM | MARTIN | PA | 90009561959 |
| 22746489133666 | JAMIE | DAVIS | NC | 90014864891 |
| 22747897191251 | MICHAEL | COX | GA | 14508678971 |
| 22748839881646 | RODRIGO | BASURTP | MO | 90012818398 |
| 22751796347952 | CODY | COLLINGSWORTH | AR | 90014087963 |
| 22753348841245 | MARINA | SOLOMON | PA | 90010533488 |
| 22754543784364 | VALDIRENE | MARQUES | SC | 19083685437 |
| 22754927891541 | HECTOR | ARMENDARIZ | TX | 90010499278 |
| 22755339685938 | CANEI | GUYN | KY | 90014093396 |
| 22755931431453 | FATIMA | FISHER | MO | 90005229314 |
| 22756674291522 | BRENDA | HOLGUIN | TX | 90013836742 |
| 22757555784364 | RYAN | FELLER | SC | 90011585557 |
| 22757799791522 | JESSICA | MUELA | TX | 90010667997 |
| 22757869981637 | MICHAEL | REED | MO | 90011808699 |
| 22758937531453 | JAY | MONEY | MO | 90013419375 |
| 22758978191522 | THOMAS | STRALEY | TX | 90000639781 |
| 22759356491241 | MICHAEL | GAUSE | GA | 90015133564 |
| 22759431555957 | DANNY | RYAN | CA | 90002274315 |
| 22759972991522 | LUIS | ONTIVEROS | TX | 90012329729 |
| 22761623381638 | HVIS | GARCIA | MO | 29098106233 |
| 22762194838524 | JUANITA | DEVAUL | UT | 90012571948 |
| 22762442485938 | MIRANDA | PURVIS | KY | 90014784424 |
| 22763476991541 | DOMINIQUE | BENSON | TX | 90014814769 |
| 22763647355957 | MARIA | GAMINO | CA | 48010316473 |
| 22763894291828 | TAMMY | JONES | OK | 90001708942 |
| 22764442485938 | MIRANDA | PURVIS | KY | 90014784424 |
| 22764479155957 | SEYDA | LOPEZ | CA | 48019624791 |
| 22764745951321 | TERESA | RAMIREZ | OH | 90012457459 |
| 22765169921929 | ERICA | CLARK | IN | 90015421699 |
| 22766512285932 | JILIAN | CRUZ | KY | 90004385122 |
| 22769853691828 | JESSICA | GOURLEY | OK | 21005128536 |
| 22772189951326 | KEVIN | LEISTNER | OH | 66031851899 |
| 22772455755957 | REFUGIO | MARAVILLA | CA | 90012274557 |
| 22772711291251 | DESMOND | BROWN | GA | 14570357112 |
| 22774215391522 | RAUL | CHAVIRA | TX | 75048732153 |
| 22774522391828 | MARKITA | HARDY | OK | 90013045223 |
| 22774583931453 | JOSEPH | LOVE | MO | 27559395839 |
| 22775291485938 | KEITH | STRICKER | KY | 90014792914 |
| 22775424631453 | BRITTANY | PATTERSON | MO | 90014164246 |
| 22775554431631 | LAUREN | COLLINS | KS | 22098845544 |
| 22775634791541 | HECTOR | MERCADO | TX | 90012136347 |
| 22776311181661 | CALVIN | JONES | MO | 90012063111 |
| 22776545991528 | CARMEN | PEREZ | TX | 75096585459 |
| 22777898661992 | MASHEILA | TAYLOR | CA | 46093198986 |
| 22781429491828 | EDWARD | STATUM | OK | 21004894294 |
| 22782127581638 | JENNIFER | BUSH | MO | 90005861275 |
| 22783653941245 | DEBRALYNN | FERRARO | PA | 51029026539 |
| 22785484485938 | KRISTIN | MATTINGLY | KY | 90006294844 |
| 22785492771639 | TONY | WILLIAMS | OH | 90015284927 |
| 22785515491828 | AMBIA | JIMERSON | OK | 90005295154 |
| 22786613291522 | MANUEL | VELASQUEZ | TX | 90011036132 |
| 22786625891541 | DANIEL | LANDEROS | TX | 90015306258 |
| 22787254191522 | ANA | CARRILLO | TX | 75030472541 |
| 22787373881661 | JESSICA | LANE | MO | 29050483738 |
| 22787663691241 | BEN | SCHWARTFIGURE | GA | 90013086636 |
| 22788397755957 | LINDSAY | STRYD | CO | 90012033977 |
| 22792733831631 | VALERIE | HAMILTON | KS | 22084757338 |
| 22793447951369 | STEVEN | RICHMOND | OH | 90003344479 |
| 22793548591522 | JUANA | FERNANDEZ | TX | 75049465485 |
| 22795981391522 | ELIZABETH | CORTEZ | NM | 75065689813 |
| 22797446191227 | ROBERT | MILLER | GA | 14587404461 |
| 22798144747952 | KESHA | TRAVIS | AR | 24088211447 |
| 22799475831453 | FLORENCE | HALBERT | MO | 27589684758 |
| 22799773491541 | JOSE | LARA | TX | 90009997734 |

| | | | | |
|---|---|---|---|---|
| 22811815347952 | RAFAEL | MANJARREZ | AR | 24038418153 |
| 22812375531453 | BELIA | OLIVA | MO | 90001393755 |
| 22815176791828 | SHEENA | RABBITT | OK | 21083931767 |
| 22815263884364 | TAVONNA | WILSON | SC | 90010182638 |
| 22816621741245 | RASHEDA | DAVIS-GORDON | PA | 90009516217 |
| 22817397191528 | LEAH | LOPEZ | TX | 75093093971 |
| 22817516585938 | ANGEL | CARTER | KY | 90014795165 |
| 22818252191522 | RUBEN | GUZMAN | NM | 75046862521 |
| 22821575881661 | GRACIELA | RAMIREZ | MO | 90011175758 |
| 22822215591522 | RAUL | CHAVIRA | TX | 75048732153 |
| 22822931491528 | RAMON LOPEZ | MUNOZ | TX | 90006529314 |
| 22824621741245 | RASHEDA | DAVIS-GORDON | PA | 90009516217 |
| 22825476185938 | TAMMARA | HALL | KY | 90006174761 |
| 22826786893773 | JENIFER | BROWN | OH | 64521107868 |
| 22827411851365 | MELISSA | GANDY | OH | 90012234118 |
| 22827417491251 | ANTONEAL | MOODY | GA | 90002934174 |
| 22827815347952 | RAFAEL | MANJARREZ | AR | 24038418153 |
| 22829187581661 | JASMINE | RICHARDSON | MO | 90013271875 |
| 22829621591251 | BRANDON | MONTFORD | GA | 90008656215 |
| 22832143381637 | DENNIS | ESCAGNE | MO | 90011811433 |
| 22833422455957 | OLIVIA | ARROYO | CA | 90004044224 |
| 22833837491522 | ANNETTE | KOST | TX | 90004518374 |
| 22834577451369 | CARTAYA | TALISON | OH | 66045115774 |
| 22835348997121 | ADYSMILDA | CASTELLANES | OR | 90008113489 |
| 22836233591522 | EDNA | MARTINEZ | TX | 90012112335 |
| 22837363755957 | ARTURO | REYES | CA | 90015123637 |
| 22837847131453 | BARBARA | MAUNEL CROSSMAN | MO | 27556618471 |
| 22838199785938 | CASSANDRA | PRESTON | KY | 90008601997 |
| 22838964991828 | BONNIE | PAUL | OK | 90007559649 |
| 22839663633651 | GIOVANA | ZAYAS | NC | 90012786636 |
| 22841111791541 | CLAUDIA | LARA | NM | 75032341117 |
| 22841636855957 | OSCAR | GARIBO | CA | 90007526368 |
| 22842522891522 | MAGALY | ESCARENO | TX | 90013385228 |
| 22842761691828 | SHERMAN | WASHINGTON | OK | 90014757616 |
| 22843361555957 | TIERRA | WILLIAMS | CA | 90012333615 |
| 22844364585938 | GEORGE | GIBBINS | KY | 90009903645 |
| 22844466341245 | DANIEL | MERRITT | PA | 51060404663 |
| 22849211831453 | KATHLEEN | STEELE | MO | 90009122118 |
| 22849255991541 | ALONSO | LOZANO | TX | 75096732559 |
| 22849875791959 | DARNELL | WILSON | NC | 90011758757 |
| 22851374881638 | KENNETH | BLEDSOE | MO | 90005863748 |
| 22851492891522 | MARIA | SALDIVAR | TX | 90015024928 |
| 22851941155957 | ROBERT | LAMBERT | CA | 90011309411 |
| 22852647491522 | JENISA | MEDINA | TX | 90009336474 |
| 22853527461985 | ALICIA | FIGUEROA | CA | 90011115274 |
| 22854979155957 | ANTERO | MANGASER | CA | 90006039791 |
| 22855383131453 | ELIZABETH | LIABLE | MO | 27551933831 |
| 22855512585938 | TAJ | RICKETTS | KY | 90014805125 |
| 22856496757544 | ANNA | ALCALA | NM | 90007344967 |
| 22856517385938 | MARY | CARTER | KY | 90014805173 |
| 22857957741245 | DONALD | LARGENT | PA | 51062159577 |
| 22858446333671 | MAIR | MARTINEZ | NC | 12093834463 |
| 22858528491541 | JOSEPH | MARTINEZ | TX | 90010995284 |
| 22859328331537 | FT | FITZSIMMONS | NY | 90011323283 |
| 22859963531453 | ZACH | CHRISTOPHER | MO | 90010459635 |
| 22859989255957 | KENDRA | GEAR | CA | 90015159892 |
| 22861543585938 | JAMIE | BROCK | KY | 90014805435 |
| 22862421391522 | CESAR | HERNANDEZ | TX | 90012624213 |
| 22862461793773 | MELISSA | PURVIS | OH | 90003434617 |
| 22863269891241 | TAMASHA | GREEN | SC | 14516462698 |
| 22863932391541 | ALEJANDRA | TOMLINSON | TX | 75002369323 |
| 22864669191828 | MARY | HAVICE | OK | 90012816691 |
| 22865733291541 | MICHELLE | THWEATT | TX | 90011797332 |
| 22866941291522 | AMANDA | BOLASKI | TX | 75094989412 |
| 22868774491522 | JORGE | GONZALEZ | TX | 90014897744 |
| 22868961947952 | BECCA | SANCHEZ | AR | 90006079619 |
| 22871957991541 | MARIA | HERRERA | TX | 90008129579 |
| 22874184357531 | MARY | ESPINOZA | NM | 90002851843 |
| 22878834491541 | DAVID | LANDEROS | TX | 75050028344 |
| 22881564241245 | DEBORAH | DORSCH | PA | 51030235642 |
| 22881767985938 | ADRIANA | GUTIERREZ | KY | 90014807679 |
| 22881878847952 | NORMAN | TATE | AR | 90014788788 |
| 22882158281661 | LYDIA | WAGNER | MO | 90014711582 |
| 22882318591522 | YEHILA | VILLA | TX | 75068083185 |
| 22883449291251 | LONON | LEON | GA | 90011094492 |

| | | | | |
|---|---|---|---|---|
| 22884161651369 | JULIO | CRISTOBAL | OH | 66004621616 |
| 22888382955936 | DUANE | VRYHOF | CA | 90003593829 |
| 22889269891241 | TAMASHA | GREEN | SC | 14516462698 |
| 22891524691828 | ANABEL | CHAVEZ | OK | 21054295246 |
| 22891648881661 | CARMEN | KENNEDY | MO | 90012886488 |
| 22892221991522 | CYNTHIA | VASQUEZ | TX | 75089432219 |
| 22894456884364 | JULIA | HENDRIX | SC | 19085644568 |
| 22894725461979 | JOSE | ORTEGA | CA | 46007967254 |
| 22895548251369 | SIMONE | KELSEY | OH | 90013725482 |
| 22896995685938 | NAPOLEON | AYODELE | KY | 90014809956 |
| 22897426691522 | SALVADOR | GARZA | TX | 75071994266 |
| 22897745547952 | BOBBY | MANNING | AR | 90013947455 |
| 22899493341245 | SUZANNE | OWES | PA | 90010534933 |
| 22911684684364 | SHAVON | HEYWARD | SC | 90014066846 |
| 22912738191541 | AMNER | SANCHEZ | TX | 75050027381 |
| 22912832231631 | JASON | MITCHEL | KS | 90008818322 |
| 22913916843551 | TINA | BUTTARS | UT | 90013449168 |
| 22916479941245 | IONA | LOFTON | PA | 51046014799 |
| 22916947491528 | VIGINIA | TERRAZAS | TX | 90006529474 |
| 22918566991241 | TREVOR | BOWERS | GA | 90014925669 |
| 22918968255957 | JUANISHA | JONES | CA | 90013329682 |
| 22919899985938 | JOHNNY | JOHNSON | KY | 90015238999 |
| 22922585491541 | DAISY | BENCOMO | TX | 90013475854 |
| 22926485933636 | FRANCISCO | CORTES | NC | 90006174859 |
| 22926767147952 | SHENEL | WASHINGTON | AR | 90012387671 |
| 22927589331631 | MELISSA | SLATES | KS | 90010775893 |
| 22928671881637 | AUTUMN | CURRIE | MO | 90011816718 |
| 22929473181637 | STEVE | BRIDGES | MO | 29000814731 |
| 22929488191828 | PATRICIA | PEOPLES | OK | 21084564881 |
| 22929681531453 | RAMON | DODDS | MO | 27559646815 |
| 22933322851333 | DANIELLE | CLARK | OH | 90008203228 |
| 22933785391241 | JENNY | DONNELL | GA | 90014227853 |
| 22933822691541 | JUAN | ORDAZ | TX | 90012628226 |
| 22936144255957 | SERGIO | VELOZ | CA | 90012241442 |
| 22937191191522 | MAYRA | CANO | TX | 75022301911 |
| 22937583881661 | MATTHEW | CHOAT | MO | 90015465838 |
| 22937642131631 | SANDRA | DAVIS | KS | 22007006421 |
| 22939544393773 | CHRISTA | JONES | OH | 64539805443 |
| 22941258691541 | REYNA | RAMIREZ | TX | 90014772586 |
| 22942527191541 | KEILA | TOVAR | TX | 75010465271 |
| 22942714491828 | NATISHA | TUCKER | OK | 21005027144 |
| 22943576485998 | SHEENA | TERRELL | KY | 90009755764 |
| 22944365143523 | CODY | PETERSEN | UT | 90012073651 |
| 22944858655957 | LUCINDA | GILBERT | CA | 90013148586 |
| 22945878191542 | ARMANDO | CARILLO | TX | 90011028781 |
| 22946845591828 | KENT | RIFE | OK | 21089538455 |
| 22948498431441 | ROSANDA | MITCHELL | MO | 90014744984 |
| 22949184384364 | GALDINO | LEON | SC | 19072261843 |
| 22949343585938 | LUCIANO | JACOME | KY | 90009683435 |
| 22949416955957 | MIGUEL ANGEL | JUAREZ | CA | 90006884169 |
| 22951227481661 | CHRISTINA | SAMPEL | KS | 90013602274 |
| 22954573681661 | JASON | PEREZ | MO | 90014175736 |
| 22955225681661 | MONTEL | WALKER | MO | 90003472256 |
| 22955333147952 | ELIGIO | GARCIA | AR | 24014873331 |
| 22955631331453 | NICOLE | TATE | MO | 90001576313 |
| 22955918491828 | LEONARD | HUTTON | OK | 21085639184 |
| 22956343351369 | SAMUEL | MILLER | OH | 90003353433 |
| 22959431155957 | EFRAIN | LEDESMA | CA | 48052604311 |
| 22962622991828 | CHRISTOPHER | LEE | OK | 90009176229 |
| 22963943731453 | HAROON | A-RASHID | MO | 90007789437 |
| 22964596591828 | SHELDON | SHATSWELL | OK | 90012305965 |
| 22965742271681 | MONICA | DAVIS | NY | 90015147422 |
| 22967735557133 | ANDREW | JOHNSON | VA | 81084467355 |
| 22968394291241 | MICHAEL | COAXUM | GA | 14594853942 |
| 22968418147952 | CYLINDA | MERRILL | AR | 24043954181 |
| 22969379591541 | ADRIAN | GRADO | TX | 90013573795 |
| 22972162291522 | LUIS | ROJAS | TX | 75091301622 |
| 22973257291522 | IRVING | GONZALEZ | TX | 90002242572 |
| 22973728731453 | KATHALEEN | SHAW | MO | 90005587287 |
| 22975369181638 | MIKE | HARRELL | MO | 29040783691 |
| 22977548491522 | GARY | GANDARA | TX | 75022245484 |
| 22977992851369 | MARIE | MCDAY | OH | 66026039928 |
| 22978344841248 | THOMAS | BURCH JR | PA | 90012603448 |
| 22981419491541 | MARIA | CARRASCO | NM | 75087254194 |
| 22982132481637 | KRIS | FABELA | MO | 29007251324 |

| | | | | |
|---|---|---|---|---|
| 22982321131453 | CHIFFON | WILSON | MO | 27575693211 |
| 22982431491522 | CECILIA | MALDONADO | TX | 90004164314 |
| 22982558131497 | DAWN | VOELKER | MO | 90007825581 |
| 22983268831453 | DANITA | GIBSON | MO | 90007622688 |
| 22988373891522 | GOMEZ | VERONICA | TX | 75089433738 |
| 22989511785938 | AMY | DAVIDSON | KY | 90014815117 |
| 22991352891241 | ANGELA | WASHINGTON | GA | 90014133528 |
| 22991767355957 | KIM | ACEVEDO | CA | 90013047673 |
| 22992556451369 | RONALD | SCHROEDER | OH | 66048925564 |
| 22993598191522 | LUPE | CORTEZ | TX | 75000875981 |
| 22993682261967 | MARY | PASHBY | CA | 90006536822 |
| 22994379255957 | JOSEPH | OJEDA | CA | 90001153792 |
| 22994751591522 | MARISOL | CASTANEDA | TX | 90002287515 |
| 22996666861921 | SAAD | JABO | CA | 46017416668 |
| 22998174191522 | IVONNE | SANCHEZ | NM | 75077831741 |
| 22998744847952 | MALINDA | ALSTON | AR | 90007407448 |
| 23111244572447 | PAUL | WINGATE SR | PA | 51022822445 |
| 23112444797992 | JUANICE | JONES | TX | 71090984447 |
| 23113329391522 | DIANA | RAMOS | TX | 90001433293 |
| 23114366891828 | KALEB | HOLDMAN | OK | 21009943668 |
| 23115849372447 | KAREN | BURNSWORTH | PA | 51049348493 |
| 23116449951369 | ANGEL | OLIVER | OH | 90005834499 |
| 23117826641285 | CHRISTY | SCHWEIGER | PA | 51089038266 |
| 23119166291522 | CYNTHIA | PARKS | TX | 75065761662 |
| 23123455785938 | VANESSA | SPICER | KY | 67081614557 |
| 23123849331631 | MICHAEL | KETCHUM | KS | 90009838493 |
| 23124337893773 | KRIS | KOLLMEYER | OH | 90005683378 |
| 23124866155957 | JOSE | DURAN | CA | 90006588661 |
| 23124888757188 | JERRY | LARNOR | VA | 90008178887 |
| 23126569391541 | NOE | SORIA | TX | 90013345693 |
| 23127211484364 | TRACY | ZOBEL | SC | 90010092114 |
| 23127385331453 | JOHN | EVANS | MO | 90013743853 |
| 23127928991522 | CYNTHIA | TERAN | TX | 90008979289 |
| 23131764191828 | TIMOTHY | SPARKS | OK | 90013477641 |
| 23135781455957 | CATHARINA | FERGUSON | CA | 48095527814 |
| 23137737831453 | SANDRA | KRAUSZ | MO | 90011307378 |
| 23138139591541 | RAY | GRANADO | TX | 75066351395 |
| 23139451391541 | ESPINOZA | SUSANA | TX | 90006314513 |
| 23139879491528 | BRYAN | ESCAJEDA | TX | 75093208794 |
| 23141854985998 | JOANNA | CORKWELL | KY | 66009688549 |
| 23151238291522 | PABLO | MENDES | NM | 90000112382 |
| 23151924841245 | DIANE | JACKSON | PA | 90008599248 |
| 23152121985938 | RONALD | WALKER | KY | 67022571219 |
| 23153677855957 | GUADALUPE | CASTILLO | CA | 90012726778 |
| 23154698785998 | CRYSTAL | CLEMONS | KY | 90013446987 |
| 23154967391541 | ISMAEL | IBARRA | TX | 75051969673 |
| 23155216891541 | BERENICE | NAJERA | TX | 90014912168 |
| 23155835991828 | TRACY | PARKER | OK | 90009558359 |
| 23156724561997 | JOSE | GONZALEZ | CA | 46015717245 |
| 23156966285639 | MARGARITA | LOPEZ | NJ | 90006539662 |
| 23157536491959 | CAROLYN | SINGLETARY | NC | 90012665364 |
| 23158574931453 | QUINTON | BROWN | MO | 90014715749 |
| 23161765591828 | JOSEPH | DAWSON | OK | 21068557655 |
| 23161842691528 | IRMA | FLORES | TX | 90010348426 |
| 23163466391541 | SERGIO | RUIZ | TX | 90014764663 |
| 23163795755957 | IVAN | ECHAVARRIA | CA | 90013717957 |
| 23165448491541 | KASSANFRA | DIAZ | TX | 90013654484 |
| 23166649272447 | BRAIN | LARUE | PA | 51002746492 |
| 23166879191522 | NOVA | PENA | TX | 90001118791 |
| 23167289631631 | TERESA | GONZALEZ | KS | 90013852896 |
| 23167756291541 | FRANCISCO | RODRIGUEZ | TX | 75097077562 |
| 23168223772447 | KRISTA | UPTEGRAPH | PA | 90013942237 |
| 23169755185938 | RAUL | TORRES | KY | 67011697551 |
| 23171122931453 | SHANE | CROSSNO | MO | 90009891229 |
| 23171465341245 | MELINDA | WILCOX | PA | 90008604653 |
| 23171688472456 | CARLA | ALDRICH | PA | 90007586884 |
| 23173187272447 | NICOLE | KLUGH | PA | 90002311872 |
| 23174512451325 | JAMES | FRANCIS | OH | 66020405124 |
| 23175169461931 | ROSARIO | YILMAZ | CA | 90012511694 |
| 23179225191522 | AURORA | FLORES | TX | 75017572251 |
| 23182474991541 | BETTY | GUERRA | TX | 75028684749 |
| 23183864591541 | MANUEL | BAEZA | TX | 75075808645 |
| 23185924931453 | JAREL | WILLIAMS | MO | 90013529249 |
| 23186422891541 | JEANETTE | JUDY | TX | 90003974228 |
| 23187467591541 | VANESSA | BAILON | TX | 90009774675 |

| | | | | |
|---|---|---|---|---|
| 23187667861982 | PERRY | HUDGIES | CA | 90008726678 |
| 23187915331433 | CRYSTAL | DELEE | MO | 90009569153 |
| 23188219491828 | MARCIA | MASON | OK | 90012582194 |
| 23189932861989 | CATHY | YAMASHIRO | CA | 90012639328 |
| 23193499691828 | JOSHUA | STANLEY | OK | 21040774996 |
| 23193718141245 | ANASTASIYA | LEVANDOSKY | PA | 90014157181 |
| 23194325291541 | ROMERO | ANTONIO | TX | 75097083252 |
| 23194597831453 | LAWRENCE | COLEMAN | MO | 90005835978 |
| 23195466391828 | ASHLEY | EVANS | OK | 90009114663 |
| 23196126272447 | LEA | SLUSAR | PA | 90010621262 |
| 23196797291541 | DONOVAN | JACKSON | TX | 90013007972 |
| 23197569681637 | DIANNA | RIDINGER | MO | 90012415696 |
| 23199186784364 | JOHN | BRITTON | SC | 19039431867 |
| 23199334485999 | JAMES | KIPP | KY | 66060643344 |
| 23199918791541 | JESUS | RAMOS | TX | 90009279187 |
| 23212382791522 | MARIA | LUPERCIO | TX | 90009923827 |
| 23212742741245 | SARAH | ROSS | PA | 51006987427 |
| 23213262291522 | VICTOR | ARREOLA | TX | 90014942622 |
| 23213632484364 | ROBERT | BEASLEY | SC | 90011696324 |
| 23214487155957 | TINO | QUIR | CA | 90009744871 |
| 23215623661963 | ROBERT | REYNOLODS | CA | 90007156236 |
| 23215639761932 | CHRIS | FUNTALL | CA | 46065856397 |
| 23216169691522 | GARCIA | TANYA | TX | 90010861696 |
| 23216246551366 | JAMES | CORSO | OH | 90011672465 |
| 23216549155957 | APRIL | COLOCADO | CA | 90007385491 |
| 23216553672447 | CHERYL | WILLIAMS | PA | 51042655536 |
| 23217472891541 | BRYAN | CAMACHO | TX | 75097794728 |
| 23217984172447 | NYJEWEL | CARTER | PA | 90014759841 |
| 23218148655957 | ALEX | REYNOSO | CA | 48024511486 |
| 23219244172447 | PHIL | JACKSON | PA | 51092632441 |
| 23219329881646 | SAIMA | NADEEM | MO | 90010593298 |
| 23222195591828 | MARQUA | JOHNSON | OK | 90011321955 |
| 23222822291522 | IRMA | RUBIO-CAZAREZ | TX | 90013538222 |
| 23224492997121 | FELIPE | ARELLANO | OR | 90011154929 |
| 23226915855957 | ADRIANA | DURAN | CA | 90010369158 |
| 23235739991541 | RICHARD | DAVIS | TX | 90013397399 |
| 23236958991541 | YOLANDA | MORALES | TX | 75035539589 |
| 23238325793773 | JASSMINE | MONGOMERY | OH | 90005703257 |
| 23238367555957 | PHYLICIA | ATTLES | CA | 48016083675 |
| 23239714155957 | DIANA | BOONE | CA | 48066487141 |
| 23241215391241 | LEYBER | SUCHIAPA | GA | 90009192153 |
| 23241516591828 | MICHELLE | WALLACE | OK | 90013315165 |
| 23241766272447 | SUNNI | STEDRAK | PA | 90010087662 |
| 23242334491828 | JAMES | INGLETT | OK | 21085883344 |
| 23243178531631 | JOSH | STRICKLAND | KS | 90000351785 |
| 23243419551369 | BRITTNAY | STROTHER | OH | 90001264195 |
| 23244352591522 | ELIZABETH | DE LA TORRE | TX | 75002703525 |
| 23247363972447 | STEVE | LYNCH | PA | 90007713639 |
| 23248892491541 | ALICIA | SANCHEZ | TX | 90011208924 |
| 23249275631453 | GREGORY | ACHE | MO | 27558192756 |
| 23249857931631 | BRIAN | GLENN | KS | 90014118579 |
| 23251431191541 | SERGIO | ROJAS | TX | 75072324311 |
| 23253478393773 | SCOTT | STOLL | OH | 90005704783 |
| 23253573231453 | BELINDA | SUMMERS | MO | 90000675732 |
| 23254769941245 | JOES | STEVEN | PA | 90014157699 |
| 23255566184344 | DAMION | KING | SC | 90005315661 |
| 23255697757531 | EZEQUIEL | CARRILLO | NM | 90012616977 |
| 23255759931631 | TINA FAYE | HOOVER | KS | 90014767599 |
| 23256591651369 | GHANA | NEOPANEY | OH | 66000015916 |
| 23257452841245 | SHAWN | ZUGAI | PA | 51038704528 |
| 23257465181661 | MARIA | DE JESUS | MO | 29078124651 |
| 23263197633672 | SHEREDA | YEARY | NC | 12093441976 |
| 23263758931433 | TAMMY | STANLEY | MO | 27588917589 |
| 23264831331453 | JAMES | MCMULLIN | MO | 90012168313 |
| 23266412891828 | CIN | TUNG | OK | 90014684128 |
| 23267876531453 | REGINALD | GRIFFIN | MO | 90005268765 |
| 23268747991828 | CARLOS | JUAREZ | OK | 90008457479 |
| 23269891891522 | LORENA | GONZALES | TX | 75047728918 |
| 23271677791528 | CONSTANCE | CORBETT | TX | 75093246777 |
| 23272652855957 | MARCOS | CABALLERO | CA | 90010656528 |
| 23272653272447 | ELISE | DWOREK | PA | 51054656532 |
| 23275966431433 | DAVID | DOWNING | MO | 90004239664 |
| 23277224131453 | NICOLE | HACKING | MO | 27505052241 |
| 23277326672447 | MISHELLE | PELICONE | PA | 90012463266 |
| 23278916455957 | MICHAEL | MADRID | CA | 90015579164 |

| 23278999955957 | GLORIA | ALVAREZ | CA | 90000289999 |
|---|---|---|---|---|
| 23281692631631 | PATIENCE | THOMAS | KS | 90012496926 |
| 23285263591522 | GABRIEL | GARCIA | TX | 90014142635 |
| 23285322891541 | TIFFANY | BURCIAGA | TX | 75043593228 |
| 23286539891541 | DION | BENITEZ | TX | 90010525398 |
| 23286923971958 | EDWARD | PARRIS | CO | 90006409239 |
| 23287429491522 | CANDY | MENA | TX | 90015124294 |
| 23287773371923 | MARY | PRUETZ | CO | 32060017733 |
| 23292195761558 | IMARHIA | GAINES | TN | 90011951957 |
| 23292362184364 | CHUNTE | GREEN | SC | 90011703621 |
| 23293377941245 | RONDELL | WILLIAMS | PA | 90011923779 |
| 23294337991243 | CONNIE | HODGE | GA | 90003063379 |
| 23296179547952 | SUSAN | DIXON | AR | 24020121795 |
| 23298153291241 | EMILIO | LOPEZ GONZALEZ | GA | 90003331532 |
| 23298889391522 | JESUS | CRUZ | TX | 75067658893 |
| 23299117355957 | MARIA | MENDOZA | CA | 90007251173 |
| 23299725641245 | SHELBY | DURNELL | PA | 90012567256 |
| 23299836893773 | SASHA | GARVIN | OH | 90010998368 |
| 23311597391541 | JUAN | CORREA | NM | 75071705973 |
| 23311996431433 | MIRZETA | LUKAC | MO | 90004239964 |
| 23318154391541 | JESSICA | LARA | TX | 75068731543 |
| 23319137785639 | GLORIA | RUIZ | NJ | 90012951377 |
| 23319432191828 | FARMAN | DURANI | OK | 90003084321 |
| 23321291147952 | CORLISS | BUTLER | AR | 24015352911 |
| 23322327584364 | VIVIAN | ELMORD | SC | 19088563275 |
| 23323687255941 | JASON | LEE | CA | 90006536872 |
| 23325347751346 | DOUGLAS | PORTER | OH | 90007643477 |
| 23328263291528 | RUTH | REYES | TX | 75093262632 |
| 23328443891541 | DEYDRA | LUNA | TX | 90014444438 |
| 23329568591528 | APRIL | REYES | TX | 75002175685 |
| 23332343191541 | ROSA | VELEZ | TX | 90000513431 |
| 23333719784364 | BRITTANY | CARLSON | SC | 19040067197 |
| 23333986585998 | TRIBBLE | ANN | KY | 90014249865 |
| 23334518691541 | RAUL | GUERRERO | TX | 90014815186 |
| 23335631941245 | ASHLEY | PITTS | PA | 90009886319 |
| 23341475341245 | EBONY | GRACE | PA | 51092304753 |
| 23342634131631 | FRANK | WITT | KS | 90015136341 |
| 23342874891522 | GLORIA | ESPINOZA | TX | 90008518748 |
| 23343326431631 | KATHRYN | WOFFORD | KS | 90014883264 |
| 23344291191542 | RAMIREZ | DAVID | TX | 75009292911 |
| 23344331685938 | CAROLINE | BROWN | KY | 90002873316 |
| 23344812151325 | PAPA | DIA | OH | 66097708121 |
| 23345368491541 | ERIKA | CORDERO | TX | 90000923684 |
| 23346652791828 | WARFORD | LOGAN | OK | 21075846527 |
| 23348245291541 | JESUS | POLANCO | TX | 90009382452 |
| 23351174747952 | CELIA | FLORES | AR | 24072821747 |
| 23351835391828 | LEYDIANA | GARCIA | OK | 90011618353 |
| 23352261993773 | PATRICIA | ORRENDER | OH | 64538982619 |
| 23352924191541 | IRMA | HERRERA | TX | 90010249241 |
| 23353982781668 | JANET | MCLAUGHLIN | MO | 90000929827 |
| 23355274531433 | JEFF | EVERETT | MO | 90007152745 |
| 23356914755957 | JOSE | RUIZ | CA | 90010649147 |
| 23358595531453 | KARL | HOWARD | MO | 90011025955 |
| 23361234631453 | JERAMEKA | BELL | MO | 27575142346 |
| 23362747241245 | ERIC | KNOX | PA | 51072657472 |
| 23363949985938 | WARREN | MOORE | KY | 67020829499 |
| 23366568391541 | MARIA | GUTIERREZ | TX | 90014655683 |
| 23366772155957 | ATHENA | GARCIA | CA | 48070507721 |
| 23368559285938 | LISA | JOHNSON | KY | 67006505592 |
| 23371798291547 | CARLOS | VILLALOBOS | TX | 90001507982 |
| 23373833791541 | DEBORAH | ELLIOTT | TX | 90014558337 |
| 23374316191528 | PATRICIA | MACIAS | TX | 75017063161 |
| 23375584791541 | REYNA | COMPEAN | TX | 90004915847 |
| 23375663851326 | STEVEN | BLANTON | OH | 90009736638 |
| 23375977191828 | DARIOUS | DAWAYNE | OK | 90013619771 |
| 23378515391541 | HECTOR | PROSPERO | TX | 90014745153 |
| 23379479872447 | SUSAN | MCMUNN | PA | 90005994798 |
| 23381623591541 | YSELA | MUNOZ | TX | 90010436235 |
| 23381822341245 | JANET | ANDERSON | PA | 90012418223 |
| 23381993985938 | TERESA | COTTON | KY | 90001769939 |
| 23383121455957 | JUANA | PARTIDA | CA | 48012181214 |
| 23383161561932 | MARIA DOLORES | BUENO | CA | 90014401615 |
| 23383549472447 | CHRISTOPHER | SNELLGROVE | PA | 90013945494 |
| 23385248391541 | NANCY | DADILA | TX | 90012612483 |
| 23385492884364 | JHANESS | DIXON | SC | 19023804928 |

| 23385738855957 | MARK | WALKER | CA | 48073537388 |
|---|---|---|---|---|
| 23385924184364 | SADE | SMALL | SC | 90013909241 |
| 23396879885847 | JAMES | GOODALE | CA | 90012668798 |
| 23397992971341 | IRASEMA | SABAIZ | TX | 76514849929 |
| 23399574284364 | LEONEL | GUTIERREZ | SC | 90001915742 |
| 23411881531453 | TIFANI | HOLIDAY | MO | 90014488815 |
| 23411919791541 | ELLOA | PEREZ | NM | 75016559197 |
| 23411971284364 | DARA | ROTH | SC | 90012049712 |
| 23412753955957 | ADRIANA | JIMENEZ | CA | 48052677539 |
| 23413269291323 | ALDO | PEREZ | KS | 90008872692 |
| 23414642941245 | MONTICA | CLAY | PA | 90007646429 |
| 23417159731453 | MAC | PAYNE | MO | 90010321597 |
| 23417186247952 | ANN | STOUT | AR | 90009861862 |
| 23423545155957 | LORRIE | BLANKS | CA | 90014445451 |
| 23424228355957 | GLORIA | MORENO | CA | 90013922283 |
| 23427576791541 | YOLANDA | SIMENTAL | TX | 90002145767 |
| 23429778977393 | YVONNE | JOHNSON | IL | 90010167789 |
| 23431472491541 | ASHLEY | TORRES | NM | 90011524724 |
| 23432822341245 | JANET | ANDERSON | PA | 90012418223 |
| 23432941251369 | ANTHONY | TAYLOR | OH | 66023479412 |
| 23434115755989 | CHRISTINA | SOTO | CA | 90001251157 |
| 23434576372447 | DENISE | ZIMMERMAN | PA | 90012865763 |
| 23435296191241 | PAYGO | IVR ACTIVATION | GA | 90010962961 |
| 23435363641245 | JOHN | DOLENO | PA | 90014173636 |
| 23435448672447 | MICHAEL | BRELL | PA | 51035094486 |
| 23436231391522 | SAMANTHA | GRAY | TX | 90011872313 |
| 23441148655957 | JOSE | HERNANDEZ | CA | 90003601486 |
| 23443261191541 | ANA | CASTILLO | TX | 90001212611 |
| 23446375991828 | JAMES | FRANKLIN | OK | 21036273759 |
| 23447112841245 | KEVIN | PERRY | PA | 51096791128 |
| 23448278155957 | ENRIQUE | CERVANTES | CA | 48092172781 |
| 23449721355957 | JUDITH | FLETCHER | CA | 48085647213 |
| 23451341585938 | CHRIS | MANNING | KY | 90013653415 |
| 23451565481661 | HEAVEN | TAYLOR | MO | 29010495654 |
| 23451571261996 | PRIER | SCOTT | CA | 46010085712 |
| 23451777672447 | BRADLY | WALSH | PA | 90012037776 |
| 23452386291241 | HEIDI | CELESTIN | GA | 90011083862 |
| 23453714955957 | TOBIAS | OLOUGHLIN | CA | 48000937149 |
| 23455758531631 | ERIKA | FLOWERS | KS | 90010027585 |
| 23457184691528 | MELINDA | RAMIREZ | TX | 75093311846 |
| 23457692155957 | JOHNNY | VALADEZ | CA | 90008416921 |
| 23458976755957 | BRANDON | FURTADO | CA | 90003509767 |
| 23459594891541 | RICHI | CAMPOS | TX | 90014885948 |
| 23461572791541 | LAURA | GUTIERREZ | TX | 90012345727 |
| 23461926455957 | KATHLEEN | CARNEY | CA | 90012789264 |
| 23464176231631 | TREVOR | BAKER | KS | 22076411762 |
| 23464292155957 | LINDA | MORALES | CA | 48093762921 |
| 23464966891241 | ASIANNA | GRANT | GA | 90011039668 |
| 23465172785938 | JEFFREY | HOOD | KY | 90007751727 |
| 23465855571932 | BEN | ROMERO LLL | CO | 90012878555 |
| 23466417991828 | JUSTIN | PAUL | OK | 90013324179 |
| 23467731691241 | MONICA | WILSON | GA | 90008957316 |
| 23467756455957 | VICTOR | PUGA | CA | 90013927564 |
| 23472792341245 | STEVE | FEKETY | PA | 51086507923 |
| 23472871191522 | IGNACIA | BEJARANO | TX | 90007608711 |
| 23476639631433 | JODI | WEBER | MO | 27513636396 |
| 23477169931433 | AQUINDA | SCOTT | MO | 90004241699 |
| 23481281185938 | ROBERT | STOUDT | KY | 67007002811 |
| 23481943251325 | LILLIAN | CROOK | OH | 90009309432 |
| 23483335472447 | SHARICE | WALKER | PA | 90012253354 |
| 23484795381644 | NOE | TORRES-CALZADILLA | MO | 90011667953 |
| 23485726557172 | CLOTILDE | FLORES | VA | 90009917265 |
| 23486594831631 | MICHAEL | TYSON SR | KS | 22019465948 |
| 23492945431453 | COURTNEY | BOGAN | MO | 27595319454 |
| 23494457555957 | LESETT | OCHOA | CA | 90010124575 |
| 23497141391541 | IGNACIO | ULLOA | TX | 90013321413 |
| 23497468277534 | JUAN | BARRERA | NV | 90012374682 |
| 23498584991828 | SHAMIKA | GREEN | OK | 90004855849 |
| 23498968991522 | OLGA | LOPEZ | TX | 90003939689 |
| 23511558872447 | PAYGO | IVR ACTIVATION | PA | 90013705588 |
| 23512348591522 | JESUS | RAMOS | TX | 90013463485 |
| 23513744491522 | ROBERT | WIGGINS | TX | 90005377444 |
| 23514548931631 | CAMERON | CARTER | KS | 90015555489 |
| 23515985191528 | CRUZ | MARQUEZ | TX | 90000439851 |
| 23516619272447 | ALYSSA | DANCA | PA | 90003936192 |

| 23519879355957 | BETSABE | FIGUEROA | CA | 90012488793 |
|---|---|---|---|---|
| 23522154141245 | DEBRA | STANTON | PA | 90011091541 |
| 23524791285938 | ISIDRO | DE LA TORRE-LOPEZ | KY | 67000627912 |
| 23525757233631 | CRYSTAL | GRAVES | NC | 90012447572 |
| 23525788931631 | BECKY | SAINTCALIR | KS | 90012367889 |
| 23527256291828 | HUNTER | NULL | OK | 90015192562 |
| 23527959191828 | NOE | CORDOVA | OK | 21044499591 |
| 23528175677576 | JOSEFINA | CARABBACAN | NV | 43090901756 |
| 23529369941245 | KATHY | MONTLABANO | PA | 90014003699 |
| 23531416254185 | TREVACCA | WINTERS | OR | 90008744162 |
| 23531964655957 | SETH | COPELAND | CA | 90014409646 |
| 23532642947952 | KATHY | RODRIGUEZ | AR | 24012376429 |
| 23535264531453 | ERNEST | WALKER | MO | 90013992645 |
| 23538884391828 | AMANDA | SANCHEZ | OK | 90001018843 |
| 23538983731453 | KIM | FERREE | MO | 90005059837 |
| 23541135791522 | JESUS | TORRES | TX | 75045321357 |
| 23541432131433 | CHAD | KEUTILE | MO | 90003694321 |
| 23541444991541 | RUBY | AVILA | NM | 90009944449 |
| 23542943131433 | CHRISTINE | SCHONE | MO | 27577229431 |
| 23543236491525 | RAY | HOLGUIN | TX | 75092432364 |
| 23544379193753 | TONI | PENEWIT | OH | 64507993791 |
| 23545866831453 | BERNADETTE | OUSLEY | MO | 90014838668 |
| 23545874531631 | SAVANAH | SCHWARTZ | KS | 90013278745 |
| 23546779255957 | JULIO | ZUNIGA | CA | 90015087792 |
| 23546976191522 | GRACIELA | HERSILLO | TX | 75087159761 |
| 23549842491542 | LILIAN | GONZALES | TX | 75043488424 |
| 23552121372447 | EZRA | BRIGGS | PA | 51057981213 |
| 23553437191828 | TINA | MORROW | OK | 90010124371 |
| 23556644691828 | BLANCA | SANDOVAL | OK | 90008736446 |
| 23558768841245 | BARBARA | GAMRAT | PA | 51007187688 |
| 23562656991541 | ERNIE | DIAZ | TX | 75083186569 |
| 23564562591541 | STEPHANIE | HERNADEZ | TX | 90013105625 |
| 23565514747844 | ALVIRA | BROWN | GA | 90006635147 |
| 23565594591522 | SARAH | ROMERO | TX | 90014885945 |
| 23566654791541 | THEODORE | NATION | TX | 75086486547 |
| 23566779231453 | TOWONNA | ROBINSON | MO | 27582097792 |
| 23568748755957 | SERGIO | ARROYO | CA | 90014847487 |
| 23573646291541 | VICTOR | ALBA | TX | 90005376462 |
| 23573647991828 | RITA | MORA | OK | 90014726479 |
| 23574478391541 | JOSEFINA | VILLELA | TX | 90013064783 |
| 23578758931453 | BUKATT | FOREVER | MO | 90011337589 |
| 23579822441245 | LOUISE | POSEY | PA | 90003218224 |
| 23582711755957 | JENNY | ROMAN | CA | 90013527117 |
| 23583393833677 | BRIAN | SMITH | NC | 90000683938 |
| 23584928984342 | TONY | BARRIOS | SC | 90014339289 |
| 23585459972447 | ANGEL | REYES | PA | 90007784599 |
| 23585542591241 | KEVIN | GARVIN | GA | 90011305425 |
| 23587895855957 | NDIA | SEBRENOS | CA | 90013038958 |
| 23588929391522 | ALEJANDRO | GARCIA | TX | 75002699293 |
| 23591318991828 | TYLER | MASTIN | OK | 90011163189 |
| 23592121641245 | STEVEN | JAMES | PA | 90014161216 |
| 23592514531453 | GINGER | TRAVIS | MO | 27559595145 |
| 23593535155957 | ROBERT | AVILA | CA | 48061005351 |
| 23593673731631 | LUCIA | HERNANDEZ | KS | 90012426737 |
| 23595232391522 | ANDREA | SANDOVAL | TX | 90011872323 |
| 23596856555957 | JESUS | PUGA | CA | 90000618565 |
| 23597436641245 | SHAWNDA | MAHAFFEY | PA | 90002794366 |
| 23597772991959 | MONIQUE | DOLBERRY | NC | 90011607729 |
| 23598974791528 | ESPARZA | SOCORRO | TX | 90009599747 |
| 23599529331631 | ROCHELLE | LESTER | KS | 22042085293 |
| 23599871191522 | MONICA | CARRILLO | TX | 75047028711 |
| 23611235891522 | BRENDA | LARA | TX | 75066332358 |
| 23611478141245 | KRISTIE | NAPLES | PA | 51090084781 |
| 23611772655957 | JESSICA | AVALOS | CA | 48080237726 |
| 23611912291828 | MELISSA | WILLIAMS | OK | 90013169122 |
| 23612153391828 | ANTONE | RUDOLPHO | OK | 90011791533 |
| 23612645655957 | MARIA | CRUZ | CA | 48095076456 |
| 23613396691541 | KARLA | CHAVEZ | TX | 90008763966 |
| 23614496285938 | RACHEL | CLARK | KY | 67009964962 |
| 23614663141245 | RENEE | EDGAR | PA | 90004236631 |
| 23614863231631 | HECTOR | BERUMEN | KS | 90009088632 |
| 23615344777371 | BRIAN | DAVIS | IL | 90011833447 |
| 23615597791522 | MICHAEL | LEE | TX | 75045315977 |
| 23615946391828 | KAREN | BRYANT | OK | 90011389463 |
| 23617169491828 | JAY | WEIBEL | OK | 90010911694 |

| 23617325247952 | CHESTER | STARR | AR | 24083153252 |
| 23617779255957 | JULIO | ZUNIGA | CA | 90015087792 |
| 23617838891241 | RASHEDA | COMEY | GA | 90011508388 |
| 23618574191241 | MOLICA | LEGREE | GA | 90008855741 |
| 23618878141245 | TAMMI | DICK | PA | 51027708781 |
| 23621319191522 | JOSE ANDRES | CASTILLO | TX | 90013873191 |
| 23621981991828 | PHILLIP | STEWART II | OK | 90009369819 |
| 23622332693727 | CINDY | RAMSDAIL | OH | 90012713326 |
| 23622451631631 | JENNIFER | CATRON | KS | 22091584516 |
| 23622573891541 | MARISSELA | RAMOS | TX | 90010025738 |
| 23627112691828 | SHANNON | WHITWORTH | OK | 90010731126 |
| 23627871331453 | MOLLY N | MONA | MO | 90011508713 |
| 23634186551369 | GLENN | HARDESTY | OH | 90003231865 |
| 23634244355957 | ROSA | CORIA | CA | 90005362443 |
| 23635311391522 | MYRNA | CABALLERO | TX | 75098903113 |
| 23636181491528 | NOEMI | LOPEZ | TX | 90014901814 |
| 23636319481644 | MARICELLA | PIZANO | MO | 90010093194 |
| 23637432372447 | WILLIAM | KENNEDY III | PA | 90012674323 |
| 23638221491585 | ARACELI | FLORES | TX | 90011032214 |
| 23638743131631 | JUSTIN | RORABAUGH | KS | 22068237431 |
| 23642253355957 | LYDIA | DONALDSON | CA | 90009022533 |
| 23642845491541 | MARIO | TREVIZO | TX | 75016438454 |
| 23643432341245 | JOHN | PHIRI | PA | 51024754323 |
| 23645246991522 | DIANA | YANEZ | NM | 75003722469 |
| 23646721991522 | MARIA | GALINDO | TX | 90004207219 |
| 23649218991589 | GUSTAVO | ORTA | TX | 90003052189 |
| 23649362972447 | AMANDA | BOWEN | PA | 90011623629 |
| 23652218491528 | HUMBERTO | AGUIRRE | TX | 90005972184 |
| 23652441255957 | JUAN | HUERTA | CA | 90013624412 |
| 23652823393742 | TIFFANY | ALI-SHAW | OH | 90011718233 |
| 23653241691241 | BROWN | MAE ALICE | GA | 90003832416 |
| 23655878391828 | CANDY | BIRKHEAD | OK | 90008088783 |
| 23658284493773 | MARIA | LUNA-RASCON | OH | 90005842844 |
| 23659873384364 | LAWRENCE | TAYLOR | SC | 90009088733 |
| 23661293193773 | ASHLEY | GRANT | OH | 90005842931 |
| 23661337972447 | MARCELLA | MRVAN | PA | 90014663379 |
| 23662322391541 | ROSEMARY | NILO | TX | 90002513223 |
| 23662715833691 | BRITTNEY | LITTLE | NC | 90014917158 |
| 23665172891241 | CHRIS | HARGROVE | GA | 90010671728 |
| 23665575191828 | VICTOR | ZABALA | OK | 90010745751 |
| 23665774391528 | IRVING | ROCHA | TX | 90012727743 |
| 23665992791522 | CLAUDIA | DIAZ | TX | 90014909927 |
| 23667768491541 | ALMA | MARTINEZ | TX | 75035337684 |
| 23668735885938 | ELIZABETH | OCONNELL | KY | 90006997358 |
| 23672265955957 | STACY | RENTERIA | CA | 48079282659 |
| 23672355591541 | DAVID | REICHLEY | TX | 90015063555 |
| 23673981491522 | JOSE | VAZQUEZ | TX | 90012499814 |
| 23675917491952 | ROBYN | MILLER | NC | 90012409174 |
| 23677282791541 | ARCELIA | HERNANDEZ | TX | 90007992827 |
| 23677855191828 | JON LUCAS | CARRILLO | OK | 90014788551 |
| 23678414331453 | HAWES | TIMOTHY | MO | 27559584143 |
| 23678456191541 | MONIQUE | HOLGUIN | TX | 75035334561 |
| 23681322993724 | SHACYTYRA | CHANNELS | OH | 90012823229 |
| 23681738791828 | MICHELLE | TAYLOR | OK | 90006197387 |
| 23683518281661 | ROBERT | HAGGET | MO | 90006995182 |
| 23684295131453 | CODY | CRAWFORD | MO | 90015032951 |
| 23684646531453 | ELIZABETH | COLEMAN | MO | 90010236465 |
| 23684717191541 | YARIXSA | AISPURO | TX | 75087357171 |
| 23685163891541 | DENISE | GARVIN | TX | 75026701638 |
| 23686491272447 | CHRISTOPHE | GEORGE | PA | 51031354912 |
| 23686866831453 | BERNADETTE | OUSLEY | MO | 90014838668 |
| 23687732191522 | SOCORRO | GAMBOA | TX | 90006517321 |
| 23688184155957 | BERNARD | BENSON | CA | 90008871841 |
| 23691128631453 | ASIA | BUTTLER | MO | 90010381286 |
| 23692147131631 | MELLY | RIVAS | KS | 90012671471 |
| 23692213372491 | NIKKI | MCCARGO | PA | 90014612133 |
| 23695721431631 | RAYMOND | POMPA | KS | 90002117214 |
| 23695822231631 | ROBIN | HAYS | KS | 90011048222 |
| 23697528855957 | PATRICIA | HERNANDEZ | CA | 48081525288 |
| 23712167872447 | ALLEN | SMITH | PA | 90005531678 |
| 23712472131631 | DEANNA | DAVIS | KS | 22093484721 |
| 23712478941245 | LYNNETTE | LUCAS | PA | 51081904789 |
| 23712855747952 | JUAN | GARCIA | AR | 90005858557 |
| 23713722855957 | GUADALUPE | SERRANO | CA | 90007077228 |
| 23713836331453 | ANGELA | REED | MO | 90005028363 |

| | | | | |
|---|---|---|---|---|
| 23715838155957 | PEDRO | LARA | CA | 90015548381 |
| 23718222761925 | LETTICIA | VIDRIO | CA | 46024622227 |
| 23718585941245 | JOYCEANN | ROSE | PA | 51017975859 |
| 23719844181661 | MICHELLE | NDIAYE | MO | 90011888441 |
| 23721487791541 | ALEX | NAVARRO | TX | 90002714877 |
| 23721965591522 | SYLVIA | GARCIA | TX | 90004699655 |
| 23723344331631 | BOYD | DUCKETT | KS | 22006753443 |
| 23723547972447 | ASHLEY | WALKER | PA | 51033465479 |
| 23724853555957 | ERIC | BEJAR | CA | 90012688535 |
| 23726165572447 | MELISSA | RICHARDSON | PA | 90007271655 |
| 23727662872447 | WILLIAM | BAYLOR | PA | 90010026628 |
| 23727669951369 | ASHLEY | RUCKINGER | OH | 90007406699 |
| 23727947247826 | MARTIZA | PEARSON | GA | 90011489472 |
| 23729422847952 | PATRICK | MAYS | AR | 90005864228 |
| 23729752451561 | LACEY | MCGRUDER | IA | 90014847524 |
| 23731893991828 | BRANDI | HODGE | OK | 90011918939 |
| 23732545941245 | RICH | DEPASQUALE | PA | 51068465459 |
| 23733839633636 | CALVIN | JORDAN | NC | 90014768396 |
| 23736576372447 | DENISE | ZIMMERMAN | PA | 90012865763 |
| 23736939391828 | DAVID | ROSE | OK | 21097449393 |
| 23737558241245 | SHAUNTAY | BERRY | PA | 90012695582 |
| 23737985631453 | RACHELLE | MOSS | MO | 90013829856 |
| 23741321691541 | FABIOLA | CASTILLO | TX | 75044873216 |
| 23741328991522 | MELISSA | HERNANDEZ | TX | 90012653289 |
| 23741592591828 | ROCIO | GONZALES | OK | 21077365925 |
| 23742547355957 | ANGEL DE JESUS | ROBLEZ | CA | 90013825473 |
| 23742612791828 | THATAR | INOSKA | OK | 90007036127 |
| 23742841391522 | RAMON | VILLALOBOS | TX | 90014308413 |
| 23743122681657 | APRIL | SPILLMAN | MO | 90001781226 |
| 23744499891881 | KAYLA | STEWARD | OK | 90010984998 |
| 23745575891828 | NATALIE | GLASS | OK | 21020845758 |
| 23746828891541 | SANDOVAL | LOZOYA | TX | 90014308288 |
| 23748438591828 | MICHELLE | ADAMS | OK | 90014684385 |
| 23748699891522 | JESUS | MEDINA | TX | 90000196998 |
| 23749552191541 | MARY | LUEVANO | TX | 75028515521 |
| 23751254841245 | KELLY L | GILES | PA | 90014162548 |
| 23751829891241 | ALEJANDRO | BARRERA | GA | 90011078298 |
| 23752556341274 | SHAYLA | JNKINS | PA | 90011425563 |
| 23752581855957 | KEVIN | KOCH | CA | 90009625818 |
| 23752779691828 | BRANDI | CUMINS | OK | 21094717796 |
| 23753932355957 | KEVIN | BADASCI | CA | 90011569323 |
| 23754369891522 | CARLTON | BOYD | TX | 75079013698 |
| 23754438893727 | THOMAS | DONAHUE | OH | 90004534388 |
| 23755348791528 | MARIA | LOPEZ | TX | 90007443487 |
| 23755411255957 | MARTHA | SOTO | CA | 90013444112 |
| 23755772361963 | ABRAHAM | HERNANDEZ | CA | 90014987723 |
| 23756252491541 | MARIANNE | HERNANDEZ | TX | 75012102524 |
| 23756298831631 | ROBERT | HENDERSON | KS | 90013432988 |
| 23758934272447 | CHRIS | BEIMEL | PA | 51056109342 |
| 23759566255957 | BRANDI | PHENNEGER | CA | 90012345662 |
| 23763242231631 | MICHELLE | REYES | KS | 90014742422 |
| 23763763331631 | DORAL | GWYN | KS | 90014757633 |
| 23764115177534 | GUADALUPE | CARRILLO | NV | 90010081151 |
| 23764221884364 | ANDREA | MANDRY | SC | 19044092218 |
| 23764764531453 | AMIT | KUMAR | MO | 90010337645 |
| 23767397691541 | HENRY | VILLALOBOS | TX | 75092953976 |
| 23767596891522 | CYNTIA | CAZARES | NM | 90001335968 |
| 23767794855957 | JUAN ANDRES | RAMIREZ | CA | 90013437948 |
| 23774786891522 | SALVADOR | ANCHONDO | TX | 75076247868 |
| 23775624984341 | ALLISON | RICE | SC | 90010516249 |
| 23775742531453 | DUSTIN | AUSTELL | MO | 90007947425 |
| 23777849772447 | MARY | DUNCAN | PA | 90001588497 |
| 23781158155957 | CHRISTOPHER | MOORE | CA | 90011111581 |
| 23782345291541 | MATHEW | FLORES | TX | 75087263452 |
| 23784626991541 | ANTONIO | LUCERO | TX | 90013296269 |
| 23785528757144 | DINORA | VASQUEZ | VA | 90009255287 |
| 23786326872447 | JAMES | WEYANDT III | PA | 90009933268 |
| 23786812741245 | HOPE | GAMRET | PA | 90014538127 |
| 23789279891522 | TANIAS | ST CYR | TX | 90010992798 |
| 23792466741245 | JANELLA | PARKER | PA | 90014294667 |
| 23792983455957 | MATTHEW | WEBER | CA | 90004539834 |
| 23793112691828 | SHANNON | WHITWORTH | OK | 90010731126 |
| 23793147591541 | LYDIA | GONZALEZ | TX | 75035041475 |
| 23794525891522 | NADIN/RUTH | MARTINEZ | TX | 75023225258 |
| 23794573391541 | MARCELA | MURGA | TX | 75024485733 |

| | | | | |
|---|---|---|---|---|
| 23794737955957 | LINDA | MARTINEZ | CA | 48018037379 |
| 23794779941245 | JARED | SCOTT | PA | 90012977799 |
| 23795349241245 | CANDACE | ODONNELL | PA | 90014163492 |
| 23795653981657 | AZUCENA | OZUNA | MO | 90012006539 |
| 23813547591828 | LILLIE | FAULK | OK | 21005845475 |
| 23813772855957 | TAMYRA | KAYAJANIAN | CA | 90008157728 |
| 23814931541245 | TORRIE | ROBINSON | PA | 90009399315 |
| 23816347151369 | ANTHONY | ELEFANTE | OH | 66045683471 |
| 23817136531453 | BOB | ARNSPERGER | MO | 90013861365 |
| 23817267991522 | YADIRA | MURGA | TX | 75023432679 |
| 23822241391541 | ROCIO | VILLALOBOS | TX | 75000202413 |
| 23822418355957 | RENE | RIOS | CA | 90013564183 |
| 23823886991522 | ALEXA | POMPA | TX | 90007248869 |
| 23827438471925 | MARTY | NIGHTINGALE | CO | 90008384384 |
| 23828877791541 | ALONZO | BARAY | TX | 90014318777 |
| 23829374541245 | JOHAN | DAVIS | PA | 90014163745 |
| 23832167391241 | OCTAVIA | SMITH | GA | 90005541673 |
| 23833451772447 | SHIRLEY | BETUSH | PA | 51050174517 |
| 23834375481661 | KRIS | SEXTON | MO | 90014713754 |
| 23834592677541 | MARIA | RICO | NV | 90002515926 |
| 23837787231453 | ANNIE | HUBBARD | MO | 90003397872 |
| 23839388893773 | KEEA | MELL | OH | 90005863888 |
| 23841281955957 | NANCY | AMBRC | CA | 90015592819 |
| 23841523491522 | GISELA | NAJERA-DELONGORIA | TX | 90011965234 |
| 23842111347946 | CHERYL | WILLIAMS | AR | 90013261113 |
| 23844985841245 | LAMONT | WILLIAMS | PA | 90012849858 |
| 23845621531433 | SHANNON | PAHLMANN | MO | 90004246215 |
| 23845639131631 | AMBER | PALMITIER | KS | 90012616391 |
| 23846622693773 | WAYNE | STEVENS | OH | 90005866226 |
| 23848571591541 | RAUL | ROMERO | TX | 90012235715 |
| 23848648325359 | JAMES | MILLER | WA | 90013916483 |
| 23849441491541 | JUAN | VEGA | TX | 90011404414 |
| 23856421991522 | ERICA | SOTO | TX | 90009624219 |
| 23857653955957 | GEORGE | CASARES | CA | 90011966539 |
| 23857982791522 | RUBY | GUITIERREZ | TX | 75084769827 |
| 23859187272447 | NICOLE | KLUGH | PA | 90002311872 |
| 23861378191828 | PAUL | FROST | OK | 90012343781 |
| 23861526191541 | ADRIAN | SOTO | TX | 90010185261 |
| 23862226984344 | CRISTAL | RAPOSA | SC | 90014832269 |
| 23864287891828 | NICOLAS | VANUELLOS | OK | 90005202878 |
| 23864924391522 | ANTONIA | RODRIGUEZ | TX | 90008159243 |
| 23866456331453 | LAURA | RODEBAUGH | MO | 90000134563 |
| 23867159691541 | RIVERA | JESS | TX | 90010971596 |
| 23867195155957 | DAVID | SPEARS | CA | 90013531951 |
| 23869199172447 | RICHARD | BOOKER | PA | 90013601991 |
| 23869281391541 | GISSELLE | PAGAN | TX | 90014772813 |
| 23869669491828 | MARIA | ALFARO | OK | 90011946694 |
| 23869859355957 | TERESA | YOCKEY | CA | 90010468593 |
| 23869874631631 | VICI | WRIGHT | KS | 22007108746 |
| 23871434591828 | RICHARD | ADAMS | OK | 90010304345 |
| 23872653691828 | PAMELA | COON | OK | 90010166536 |
| 23872774791528 | YOLANDA | SOSA | TX | 90005977747 |
| 23872988272447 | DEBORAH | CARTER | PA | 90009949882 |
| 23879351131631 | LORI | SKAGGS | KS | 22083503511 |
| 23881648891828 | TIFFANY | LEWIS | OK | 21036986488 |
| 23882292631631 | HELEN | WILLIAMS | KS | 90014522926 |
| 23882664391522 | ADOLFO | MORENO | TX | 75088856643 |
| 23882924691823 | VERONICA | AGUILERA | OK | 90001559246 |
| 23883221391828 | MONICA | CERVANTES | OK | 90010872213 |
| 23883635657531 | ALEXANDRA | NUNEZ | NM | 90013986356 |
| 23883675431433 | JAMIE | KUEHNER | MO | 90004246754 |
| 23883769493773 | NOVA | SMITH | OH | 90005867694 |
| 23892881191522 | YESICA | ORTEGA | TX | 90013188811 |
| 23893648391522 | RODOLFO | FERNANDEZ | TX | 75023556483 |
| 23894499431631 | JUSTIN | ROURKE | KS | 90001964994 |
| 23894883972447 | ELIZABETH | BOGGS | PA | 90012698839 |
| 23896681663621 | ELIZABETH | BLUMER | MO | 27510306816 |
| 23896859991522 | LETY | VELASQUEZ | TX | 75093738599 |
| 23898815991528 | SAMANTHA | TORRES | TX | 90005978159 |
| 23917118391828 | HEATHER | HACKATHORN | OK | 90015111183 |
| 23918715572447 | EMILY | DRUM | PA | 90002957155 |
| 23921257151369 | CRISTY | PONDER | OH | 66095912571 |
| 23924346491828 | J | WESLEY | OK | 90012253464 |
| 23925245391541 | ROBERTO | HERNANDEZ | TX | 75097802453 |
| 23925498491522 | BOBBY | MORALES | TX | 90014344984 |

| | | | | |
|---|---|---|---|---|
| 23926187772447 | MINDY | NOVAK | PA | 51075711877 |
| 23926541991828 | AIVARO | MARTINEZ | OK | 90009325419 |
| 23926591291541 | JOSE | GUTIERREZ | TX | 75016845912 |
| 23928571641245 | KATIE | SOBEK | PA | 90014165716 |
| 23929328355957 | SYLVIA | MENDEZ | CA | 90014753283 |
| 23932945672447 | ROBIN | PARADY | PA | 51002029456 |
| 23937231931433 | BRENDA | HURSEY | MO | 27554942319 |
| 23938934731631 | RANA | AHMAD | KS | 90014499347 |
| 23939366755957 | OSCAR | BRAVO | CA | 90008413667 |
| 23942499531453 | GARY | MILLER` | MO | 27587294995 |
| 23942656981661 | YAKETHIA | BALL | MO | 29010216569 |
| 23946495391542 | GERARDO | IBARRA | TX | 90011814953 |
| 23947245284364 | ASHLEY | AYTES | SC | 19094722452 |
| 23947269491522 | LIZETTE | MARQUEZ | TX | 75059962694 |
| 23948454841245 | JAMIE | DAVIS | PA | 90015064548 |
| 23953364291828 | THOMAS | WRINKLE | OK | 90015123642 |
| 23956118391828 | HEATHER | HACKATHORN | OK | 90015111183 |
| 23958413791522 | SARAH | COOPER | TX | 90014894137 |
| 23958534391828 | KENNETH | SMILES | OK | 90014885343 |
| 23958746355957 | HEATHER | DURAN | CA | 90015027463 |
| 23958785131453 | JODIE | WELLNER | MO | 90014847851 |
| 23963429591828 | JOE | SHELTON | OK | 90014684295 |
| 23965689272447 | SHANNON | SWERTZER | PA | 90009046892 |
| 23966291672447 | NICHOLAS | MCGUIRE | PA | 51075592916 |
| 23967666331631 | CYLYNDA | MARTINEZ | KS | 90013986663 |
| 23971139891541 | BRENDA | CARDENAS | TX | 90010851398 |
| 23971162991522 | ROSA | LOPEZ | TX | 90006651629 |
| 23971354791828 | STACY | PEEVY | OK | 90012053547 |
| 23971721447952 | ANNIE | HENDRICKS | AR | 24043707214 |
| 23972135591522 | ALBERTO | LARES | TX | 75027791355 |
| 23972868181657 | MACOLE | MAYWEATHER | MO | 90001958681 |
| 23974262131631 | MICHELLE | GIBSON | KS | 90010962621 |
| 23975193255957 | ANA | TORRES | CA | 90013961932 |
| 23976694461982 | THEODORE | MASON | CA | 46097506944 |
| 23977116377534 | JOHN | HERRERA | NV | 90010581163 |
| 23977772377534 | JOHN | HERRERA | NV | 90014127723 |
| 23978275261992 | JOHN | DUVALL | CA | 90002242752 |
| 23978349131453 | KAY | JAY | MO | 27560293491 |
| 23982542931453 | JASMINE | STAPLES | MO | 90013305429 |
| 23985659681646 | ANGIE | RICO | MO | 90014716596 |
| 23988458591522 | HILLEARY | CRUZ | TX | 90011604585 |
| 23988611654123 | JENNIFER | BELFI | OR | 90011316116 |
| 23991293361548 | AMANDA | MATTHEWS | KY | 90007662933 |
| 23994153555957 | JOSEPHINA | BANUELOS | CA | 48075521535 |
| 23994848991522 | LARRY | DAWSON | TX | 90010638489 |
| 23995563155957 | NANCY | PHILLIPS | CA | 90007525631 |
| 23998483631453 | TRIXIE | LYNN | MO | 90015474836 |
| 24111784691241 | ROMELL | MITCHELL | GA | 90013748746 |
| 24114774591541 | LUIS | MEJORADO | TX | 75088157745 |
| 24114778691953 | HONORATO | LECHUGA | NC | 90004357786 |
| 24114991151369 | LEON | MCGEORGE | OH | 66058069911 |
| 24116942891828 | SHANE | CANADY | OK | 90010329428 |
| 24117574984364 | TABETHA | JENKINS | SC | 90007465749 |
| 24117887931433 | JESSE | BARNETT | MO | 90001718879 |
| 24118126991241 | SERGIO | MORENO | GA | 90010431269 |
| 24118262781687 | MICHELLE | BROWN | MO | 29092102627 |
| 24119816691241 | MARY | NAVA | GA | 90014388166 |
| 24121427871935 | MICHAEL | ROGERS | CO | 90003794278 |
| 24122193231453 | SCALES | EDWARD | MO | 90008421932 |
| 24123519191356 | CANDACE | JENKINS | KS | 90002585191 |
| 24123683591959 | DJ | Q | NC | 90011476835 |
| 24124331891541 | NORA | DURAN | TX | 90012733318 |
| 24125686391953 | JOSE | SANTOS | NC | 17038656863 |
| 24126319991541 | EDGAR | RENTERIA | TX | 90012033199 |
| 24126544491953 | GREYSI | PAZ | NC | 90009045444 |
| 24127259631631 | IRMA | GRANADOS | KS | 90014442596 |
| 24127484471935 | YULANDER | PEARSON | CO | 90012874844 |
| 24127676155957 | FRANK | JIMENEZ | CA | 90010136761 |
| 24128533771935 | STEVEN | BROWN | CO | 32048275337 |
| 24128932231453 | DURRAND | SMITH | MO | 90014559322 |
| 24131832191356 | JOSE ANTONIO | ORTEZ | KS | 90015188321 |
| 24131859731453 | TENISHA | MCCLENTON | MO | 27511438597 |
| 24132318131453 | ALLEN | GREEN | MO | 27590113181 |
| 24132778171935 | CHELSEA | TROTTIER | CO | 90002607781 |
| 24133266991522 | JOANNA | ARANDA | TX | 75045222669 |

| | | | | |
|---|---|---|---|---|
| 24134881791528 | LAURA VICTORIA | SOROA | TX | 90009918817 |
| 24136668184364 | ROSALIA | RODRIGUEZ | SC | 19012786681 |
| 24136673691241 | KENNETH | WRIGHT | GA | 90009176736 |
| 24137178891828 | DAVE | BICKLE | OK | 21095701788 |
| 24137293191541 | JIMMY | REVELES | TX | 90001822931 |
| 24138739531631 | KOBE | LAWSON-MOSTELLER | KS | 90013487395 |
| 24139989191541 | ELIZABETH | DEL TORO | TX | 75009769891 |
| 24141468681644 | DAVID | CANSINO | MO | 29017674686 |
| 24142189491828 | JOSICA | BROWN | OK | 90013421894 |
| 24142428791541 | ARACELI | HERNANDEZ | TX | 75058324287 |
| 24143441891828 | AMPARO | CASTANEDA | OK | 90010824418 |
| 24143699991831 | SHORONDA | WILSON | OK | 90012536999 |
| 24143933391542 | ERIKA | CHAVEZ | TX | 90009939333 |
| 24144639291241 | EFFIE | MIDDLETOM | GA | 90014706392 |
| 24144981791522 | RICHARD | DOMINGUEZ | TX | 90009829817 |
| 24148243491522 | ERNEST | RAMIREZ | TX | 75002692434 |
| 24148547455957 | DEBBIE | RODRIGUEZ | CA | 90009365474 |
| 24149633281644 | KATHLEEN | KIRKHAM | MO | 90007546332 |
| 24149928384364 | MARCELLA | THOMASON | SC | 90009549283 |
| 24151648591241 | BLAKE | KNIGHT | GA | 90014706485 |
| 24151675271935 | BRITTANY | BUTLER | CO | 90014306752 |
| 24152316771935 | JOSE | GONZALEZ | CO | 90013913167 |
| 24152752391541 | ARCELA | LOZANO | TX | 75089497523 |
| 24154149691541 | LUIS | GOMEZ | TX | 75004621496 |
| 24154486531453 | MARSHA | TRAVIS | MO | 27506784865 |
| 24156439591953 | ACEB | NEGASH | NC | 90014214395 |
| 24156654271935 | RICARDO | JASIEL | CO | 90012876542 |
| 24161698731631 | FELICIA | WOODIN | KS | 90013406987 |
| 24161724431453 | KAYE | PERKINS | MO | 90009027244 |
| 24162415531453 | MARIAH | HALL | MO | 90011444155 |
| 24162425331433 | LILLIAN | HAWKINS | MO | 27541394253 |
| 24164237191541 | LUIS | ZEPEDA | TX | 90014752371 |
| 24164722241245 | KENDALL | KENNDY | PA | 90011807222 |
| 24164976331453 | KERRY | WILSON | MO | 90013019763 |
| 24165731491541 | BRISELDA | VARGAS | TX | 75054057314 |
| 24166718691522 | HERIBERTO | SILVA | TX | 90014317186 |
| 24167959555957 | ALICIA | GRIJALVA | CA | 90013459595 |
| 24169581891522 | ANNA | PEREZ | TX | 90014915818 |
| 24171859871935 | LUZ ELENA | VEGA DOZAL | CO | 90010398594 |
| 24171932281644 | TYIESHA | WILSON-HUNT | MO | 90014109322 |
| 24172198631453 | UNTREL | SMILEY | MO | 90010101986 |
| 24172235755957 | DAVID | TAFOYA | CA | 90010322357 |
| 24172618391522 | MARK | RODRIGUEZ | TX | 90013646183 |
| 24174451755957 | LOUIS | VILLALVA | CA | 90012934517 |
| 24175379491356 | ADRIANA | GUZMAN | KS | 29024063794 |
| 24175534147952 | LATOYA | FISHER | AR | 24055885341 |
| 24175835531453 | RAYMOND | HINES | MO | 27559998355 |
| 24176428791241 | NATASHA | GREEN | GA | 90011104287 |
| 24176686647952 | MELINDA | HOLDEN | AR | 90012146866 |
| 24177123384364 | ROBIN | GIBBS | SC | 90013951233 |
| 24177627131453 | TIFFANY | MOORE | MO | 90014636271 |
| 24178971855957 | DAVID | CANTU | CA | 48017919718 |
| 24179546631442 | DOMINICK | CACIOPP | MO | 27586825466 |
| 24179778841245 | TYRONE | STAPLES | PA | 51088127788 |
| 24179889355957 | GUADALUPE | RIVERA | CA | 90014578893 |
| 24181819155957 | JOSH | DEBRIE | CA | 90008648191 |
| 24182454171935 | JOE | LAMOUREU | CO | 32077244541 |
| 24183141184364 | KIMBERLY | CHABOT | SC | 19063501411 |
| 24183697471935 | ADAM | TRINIDAD | CO | 90012876974 |
| 24185669291828 | EMMA | PROCTOR | OK | 90013916692 |
| 24185698271935 | JASMINE | DUNCAN | CO | 90012876982 |
| 24185848991828 | DARIN | ROLLINS | OK | 90014898489 |
| 24187296584364 | KHARY | HUTEHINS | SC | 90012572965 |
| 24187358141245 | JENNIFER | THOMPSON | PA | 90007933581 |
| 24188292947952 | CYNTHIA | MOORE | AR | 24087632929 |
| 24188484871935 | DOMINIC | TAFOYA | CO | 90013164848 |
| 24189691591828 | KRIS | HACKBIRTH | OK | 21068056915 |
| 24191688185938 | ESTEBAN | VALDES | KY | 90002896881 |
| 24191699191541 | JOEL | MORENO | TX | 90013596991 |
| 24193489257157 | ANTHONY | MORALES | VA | 90003074892 |
| 24194236591541 | ILIANA | MORENO | TX | 90014762365 |
| 24194285791953 | SHARON | MILLS | NC | 17009912857 |
| 24194412955957 | CONSUELO | MENDOZA | CA | 48017324129 |
| 24194631861932 | JORGE | VARGAS-VALENZUELA | CA | 90007526318 |
| 24195996291828 | RACHAEL | WORLEY | OK | 90001959962 |

| | | | | |
|---|---|---|---|---|
| 24199352685639 | FLOR | RODAS | NJ | 90014763526 |
| 24211485384364 | SHARAE | SCOTT | SC | 90011414853 |
| 24213173631631 | AMESHIA | MCCULLAR | KS | 90011421736 |
| 24214772531453 | AMY | MCATEE | MO | 90013357725 |
| 24215862391541 | VALERIE | ESCAMILLA | TX | 90011168623 |
| 24217964991356 | KYLE | ALFRED | KS | 90010849649 |
| 24218629591522 | ROSA | SALAS | TX | 75023296295 |
| 24218663771935 | NANCY | WOODS | CO | 90012986637 |
| 24218961791356 | DONG | NGUYEN | KS | 90012299617 |
| 24219598171935 | ALVINO | SANCHEZ | CO | 32074505981 |
| 24222755671935 | ALFRED | BANKS | CO | 90012877556 |
| 24222879561939 | OLAYEMI | SANTOS | CA | 90013828795 |
| 24223874691828 | ALLYSON | ALDRIDGE | OK | 21059658746 |
| 24224932281644 | TYIESHA | WILSON-HUNT | MO | 90014109322 |
| 24225757471935 | MOSES | GONZALEZ | CO | 90012877574 |
| 24225928431433 | JEREMY | ROBERSON | MO | 90011519284 |
| 24227115155997 | HERIBERTO | MORALES | CA | 90007851151 |
| 24227281155957 | LEIA | CHIN | CA | 48058702811 |
| 24227791331453 | MICHAEL | FRANK | MO | 27524227913 |
| 24227863791528 | OLGA | PENA | TX | 75093628637 |
| 24227977391522 | NIXON | TRISHA | TX | 75085089773 |
| 24228114661974 | JULIA | SLEDGE | CA | 90009721146 |
| 24228115155997 | HERIBERTO | MORALES | CA | 90007851151 |
| 24228698491356 | DONALD | DIXON | KS | 90015316984 |
| 24228726631453 | CHERMEKA | WHITLOCK | MO | 90014087266 |
| 24229183871935 | ALVIE | HENDERSON | CO | 90012941838 |
| 24229378891522 | CYNTHIA | RODRIGUEZ | TX | 90010843788 |
| 24231793391241 | JUSTIN | QUAID | GA | 90012637933 |
| 24232886857188 | WILLIAM | PINEDA | VA | 90005768868 |
| 24233765771935 | PATRICK | SNODGRASS | CO | 90012877657 |
| 24233894555957 | EDUARDO | PENA | CA | 90006928945 |
| 24235191131492 | RACHELLE | RICHARDSON | MO | 27583961911 |
| 24235963531453 | BRICE | HAUGHTON | MO | 90014799635 |
| 24236364191541 | MARISELA | HERNANDEZ | TX | 90008053641 |
| 24238834791828 | EMILY | CLAUDIO | OK | 90010228347 |
| 24239417891541 | MARIA | BONILLA | TX | 90014094178 |
| 24241153691356 | LEON | CARTER | KS | 29018421536 |
| 24242666331631 | CYLYNDA | MARTINEZ | KS | 90013986663 |
| 24244372555957 | JESSICA | CORDOVA | CA | 90005263725 |
| 24244488891953 | TANGER | JAMES | NC | 90011974888 |
| 24244757151325 | DANTE | COLEMAN | OH | 90010097571 |
| 24248444891953 | GRACE | FALCO | NC | 90006124448 |
| 24249613491356 | BRIAN | FIELDS | KS | 90010006134 |
| 24251192891522 | JUAN | CASTRO | TX | 90011411928 |
| 24251985371935 | NELSON | MONTENEGRO | CO | 90008619853 |
| 24252696255957 | RUBEN | ACOSTA | CA | 90014176962 |
| 24252933155957 | FERMIN | ZAMORA | CA | 90014569331 |
| 24253228291541 | MARIA | GARCIA | NM | 75062702282 |
| 24253895581644 | MANUEL | MERAZ | MO | 90014098955 |
| 24257139684364 | JOSEPH | HOWARD | SC | 90009401396 |
| 24257718571935 | NICHOLAS | STAVE | CO | 90014307185 |
| 24258426991241 | MARIELA | BICENTE | GA | 90014364269 |
| 24258747891522 | RUBINA | MURTAZA | TX | 90014877478 |
| 24258989431453 | TRUV | J | MO | 90015489894 |
| 24259419193767 | DAVID | POLLOCK | OH | 64514564191 |
| 24259771284364 | MARK | COOPER | SC | 90010307712 |
| 24262319891541 | SALVADOR | MARQUEZ | TX | 75008763198 |
| 24263579155923 | MARIO | VASQUEZ | CA | 90008725791 |
| 24264812371935 | SHIMIKO | MCNABB | CO | 90012878123 |
| 24264841591828 | LOGAN | WEDDLE | OK | 90014128415 |
| 24265339891522 | OMAR | PEREZ | TX | 90014823398 |
| 24265956191541 | FLORENTINA | ALARCON | TX | 90005019561 |
| 24266796393753 | MELINDA | PRITCHARD | OH | 90012407963 |
| 24267143491828 | MELISSA | WATKINS | OK | 90013461434 |
| 24267295391241 | ANDREW | LARKIN | GA | 90013152953 |
| 24268145291356 | DANIEL | HERNANDEZ | MO | 29007061452 |
| 24269834241245 | GERALD | SINGLETON | PA | 90013878342 |
| 24271733131631 | LORENA | CARTER | KS | 90011117331 |
| 24271864791828 | SAMANTHA | WHEATON | OK | 90013388647 |
| 24272525191241 | JEANETTE | BULLOCK | GA | 90012215251 |
| 24273649838531 | NOVA | CLINE | UT | 90010646498 |
| 24275548931453 | DON | FRANKLIN | MO | 90012885489 |
| 24277815971935 | NOEMY | COLORADO | CO | 90012878159 |
| 24277886981644 | NELSON RICARDO | GAITAN | MO | 90006218869 |
| 24277999193753 | VALERIE | BLACKWELL-TRUITT | OH | 90008869991 |

| 24278134991953 | ZAHIRUL | SOHAG | NC | 90012791349 |
| 24279681281644 | PALLET | TREE | MO | 29028786812 |
| 24281218781644 | JOSE | MANCILLA | MO | 90011192187 |
| 24282625591522 | ITZEL | GOMEZ | TX | 90013646255 |
| 24282992591541 | CHRISTINA | LOPEZ | TX | 90001409925 |
| 24283452491522 | ANTONIO | APODACA | TX | 90014154524 |
| 24284569271935 | STEVEN | KRAFT | CO | 32013735692 |
| 24285374691953 | RUBEN | LESSO | NC | 90009613746 |
| 24286519691528 | YVONNE | LIRA | TX | 75020305196 |
| 24289362977574 | AURORA | BOLES | NV | 90001733629 |
| 24289586381644 | TIFFANY | WILSON | MO | 90012355863 |
| 24291363484364 | MARTIN | RUELAS-ASCECIO | SC | 90015173634 |
| 24291848371935 | AMANDA | TALEY | CO | 90012878483 |
| 24292583931453 | ALEXIS | PALAZZOLO | MO | 90015425839 |
| 24292672431631 | T NEST | ARECOUN | KS | 90013326724 |
| 24293627391953 | ASHA | GASKINS | NC | 90013166273 |
| 24293943491828 | JAMIE | WALLING | OK | 90014289434 |
| 24294128291953 | TIMMY | HOOKER | NC | 90011071282 |
| 24294183981644 | KELLY | ROBINSON | MO | 29072781839 |
| 24294848555957 | JOSE | ZENDEJAS | CA | 90012468485 |
| 24295765271935 | ROSA | BUSTOS | CO | 32066857652 |
| 24296281155957 | LEIA | CHIN | CA | 48058702811 |
| 24298842191828 | KAREN | PIACENTI | OK | 21027068421 |
| 24299219277381 | KIMBERLY | GREEN | IL | 20589342192 |
| 24299923171935 | SHONA | MEDINA | CO | 32009889231 |
| 24299945881644 | JESSICA | ONTIVEROS | MO | 90014099458 |
| 24311115631453 | STEPHANIE | PAPIN | MO | 27581021156 |
| 24311618391522 | MARK | RODRIGUEZ | TX | 90013646183 |
| 24312898791522 | JORGE | GUEVARA | TX | 75062608987 |
| 24314735284359 | SONYA | STEINMEYER | SC | 90013507352 |
| 24315941531453 | VERA | BILLINGSLEY | MO | 90013839415 |
| 24316783751369 | LEONOR | GARCIA | OH | 90008287837 |
| 24317111731453 | ARTHUR | ALLEN | MO | 90010321117 |
| 24317392281644 | ISAIAS | RODRIGUEZ | MO | 90013953922 |
| 24319362431453 | SCOTT | ARNOLD | MO | 27560303624 |
| 24319518691522 | ARIAS | ROXANNE | TX | 90008395186 |
| 24321661891953 | MARSHA | CONWAY | NC | 90015306618 |
| 24322438181644 | KEVIN | FOLAND | MO | 29071714381 |
| 24322568871935 | JESSICA | SIMONDS | CO | 32067635688 |
| 24322735281644 | BRANDON | BEADLE | MO | 90013407352 |
| 24323445891953 | ELEANOR | SMALL | NC | 90011824458 |
| 24324888471935 | ROBERT | MATTICE | CO | 90012878884 |
| 24325138591241 | SANDRA | EARLY | GA | 90001611385 |
| 24325698841245 | CAVACINI | THOMAS | PA | 90003706988 |
| 24325913791541 | MAYRA | MEZA | TX | 90014859137 |
| 24326271284364 | AQUILLA | PARKER | SC | 90014712712 |
| 24326647171935 | ERIK | KONIG | CO | 32055506471 |
| 24328262584364 | KEVIN | BERTERAND | SC | 90012502625 |
| 24331474391547 | RIGOBERTO | ENRIQUEZ | TX | 90004214743 |
| 24332177491953 | ERICA | BALDERAS | NC | 90013281774 |
| 24333993391582 | JUAN CARLOS | CUELLAR | TX | 90008999933 |
| 24334953371935 | ROBERT | RIDER | CO | 90014909533 |
| 24337429691828 | KEVIN | GONZALEZ | OK | 90014894296 |
| 24337768155957 | ILEEN | PARRA | CA | 90001117681 |
| 24337855991522 | SANDRA | OLIVAREZ | TX | 90014598559 |
| 24338461991828 | MARK | COOPER | OK | 90010354619 |
| 24339428991541 | JULIO | GARCIA | TX | 75087374289 |
| 24341458941281 | ADRIENNE | MURRAY | PA | 90011174589 |
| 24342433231631 | ADAM | MAGNUM | KS | 90000944332 |
| 24342957971935 | WILLIAM | ZERINGUE | CO | 90001529579 |
| 24343176771923 | STEPHANIE | BROWN | CO | 90008311767 |
| 24343575391953 | QUEEN | GENTRY | NC | 90011625753 |
| 24345245851561 | TRACY | MOORE | IA | 90014912458 |
| 24345493325138 | RICHARD | BOSWELL | AL | 90009714933 |
| 24346377391356 | ANGELA | GUTIERREZ | KS | 90014843773 |
| 24348478531631 | JUDITH | REISINGER | KS | 90014924785 |
| 24349146491541 | DAVID | PAZ | TX | 90012361464 |
| 24349673991241 | MICHELLE | HUNTER | GA | 14565956739 |
| 24351258491828 | CARLY | CHISUM | OK | 90012322584 |
| 24351678555957 | DOLORES | LOPEZ | CA | 48069876785 |
| 24352196255957 | JOSE | MENDOZA | CA | 48005581962 |
| 24352295954162 | ASHLEY | CRESEY | OR | 90015282959 |
| 24352542984364 | JOSHUA | WILKINSON | SC | 90012535429 |
| 24355895281644 | ANGELA | PITTMAN | MO | 29033518952 |
| 24358319881644 | MANDY | WINFREE | MO | 29088093198 |

| 24359262651369 | JACK | BENNETT | OH | 66025872626 |
| 24359446141245 | DAVID | ROBERT ARLOTTA | PA | 90010204461 |
| 24362864791953 | MARTIE | WILLIAMS | NC | 90012128647 |
| 24363557291953 | PORTIA | MCCULLERS | NC | 90012735572 |
| 24363631891541 | ALEX | GONZALEZ | NM | 90013556318 |
| 24366864991953 | ANTOINE | LYONS | NC | 90006828649 |
| 24368799857157 | JOSE | RUIZ | VA | 90001327998 |
| 24368886491522 | JESSICA | QUEZADA | TX | 90013988864 |
| 24369634191541 | MARIBEL | SUSTAITA | TX | 90013556341 |
| 24372982991356 | LORENA | ANGUIANO | KS | 29086789829 |
| 24373896731453 | SCOTT | DICKENSON | MO | 90013868967 |
| 24374295171935 | LORENZO | ARCHULETA | CO | 32008152951 |
| 24375176455957 | FRANCISCO | ENRIQUEZ | CA | 90010311764 |
| 24375197471935 | MINERVA | RAYES | CO | 90010331974 |
| 24377125691541 | MONICA | LUNA | TX | 90008591256 |
| 24377537584364 | SABRINA | GREEN | SC | 90014705375 |
| 24377625491241 | TANIESHALA | FUTCH | GA | 14573406254 |
| 24379523731453 | SEAN | MCCLUSKUY | MO | 90014245237 |
| 24383447871923 | AARON | OMALEY | CO | 90009454478 |
| 24383575855957 | JOSE GUILLERMO | MUNOZ | CA | 90006195758 |
| 24384398784359 | DAVID | BUSSEY | SC | 14597543987 |
| 24384475831433 | FLORENCE | HALBERT | MO | 27589684758 |
| 24385112991828 | TAJVANA | WINN | OK | 90013881129 |
| 24385439431453 | JEANETTE | COX | MO | 90015274394 |
| 24386433691522 | OA | FINANCIAL | TX | 90012064336 |
| 24389698991525 | LOURDES | IBARRA | TX | 75052216989 |
| 24391558155957 | MELISSA | CLAYTON | CA | 90013775581 |
| 24392277791241 | CHRYSTAL | BROOKS | GA | 90014902777 |
| 24392548891541 | MANUEL | FIGEROA | TX | 90005565488 |
| 24394443184364 | MATIAS | PINTOS | SC | 90013924431 |
| 24395947884364 | CHRIS | HINDS | SC | 90012979478 |
| 24397911691356 | JODY | PRICE | KS | 29007119116 |
| 24398513771935 | LUIS | CARMONA | CO | 90004045137 |
| 24398982691356 | LUCRETIA | YOUNG | KS | 29011229826 |
| 24414217571935 | JANICE | STURLANGSON | CO | 32003342175 |
| 24414723991541 | GABRIELA | TREJO | TX | 90012177239 |
| 24415315284364 | PAUL | HERMAN | SC | 90014793152 |
| 24415739891541 | GUILLERMIN | RODRIGUEZ | NM | 75014697398 |
| 24416265591356 | JACK | SANFORD | MO | 29063502655 |
| 24418755991828 | BRENDY | OROZCO | OK | 90013757559 |
| 24418768871935 | STEPHANIE | DAVIS | CO | 90014307688 |
| 24421497991953 | CHRISTINE | JONES | NC | 90005464979 |
| 24421731691528 | DAVID | DELAROSA | TX | 75093707316 |
| 24422345291541 | MARIA | MARQUEZ | TX | 90012263452 |
| 24423157491356 | NERY | ULLOA | KS | 90013401574 |
| 24423697591953 | RAMIRO | RODRIGUEZ | NC | 17001546975 |
| 24424382172432 | SHEILA | HOOVER | PA | 90014153821 |
| 24424385841245 | GABRIEL | NEGRON | PA | 51029353858 |
| 24424455731433 | MICHELLE | KENT | MO | 27588294557 |
| 24424684331453 | KENNETH | SKIPPER | MO | 90011946843 |
| 24426977691522 | EDUARDO | GONZALEZ | TX | 90006399776 |
| 24427929661982 | JUSTIN | MYERS | CA | 90001199296 |
| 24428186191541 | GUSTAVO | RAMIREZ | TX | 90013241861 |
| 24428951971935 | HOLLY | SMITH | CO | 90012899519 |
| 24429231131453 | MARGARITA | AINLEY | MO | 90015052311 |
| 24429847771935 | MICHAEL | FONTAINE | CO | 90013988477 |
| 24431327991953 | JOE | POTTS | NC | 90007823279 |
| 24432951971935 | HOLLY | SMITH | CO | 90012899519 |
| 24434321284345 | MARQUITA | MYERS | SC | 90013093212 |
| 24434646991953 | ARTURO | LOPEZ | NC | 90006636469 |
| 24435614291541 | ADRIANA | SZVETECZ | TX | 90014526142 |
| 24438376291953 | CAMILLE | PERRY | NC | 90014923762 |
| 24438524181644 | SERGIO | MELENDEZ | MO | 90013955241 |
| 24439242791522 | EVELYN | GUZMAN | TX | 90012112427 |
| 24439991891953 | ERICA | SMITH | NC | 90007549918 |
| 24441175731453 | DWANYE | CLEMONS | MO | 90015161757 |
| 24444365391541 | YOLANDA | OLGUIN | TX | 90004863653 |
| 24444566484364 | ELMA | SIMMONS | SC | 90013385664 |
| 24444661891953 | MARSHA | CONWAY | NC | 90015306618 |
| 24446531991241 | JUAN | LOPEZ | GA | 90014015319 |
| 24447215931631 | KRISTINE | SCHOEMAKER | KS | 22091512159 |
| 24447618884364 | JENNIFER | WOODALL | SC | 90014556188 |
| 24448662185646 | ELEZAR | MIGUEL | NJ | 85009256621 |
| 24448927471924 | BARBARAH | TAFOYA | CO | 90011309274 |
| 24449422857133 | HASINTO | DE PLAN | VA | 90010124228 |

| | | | | |
|---|---|---|---|---|
| 24452353955957 | NORMA | CUEVA | CA | 90012993539 |
| 24452471391356 | SABRINA | MANNING | KS | 90015554713 |
| 24454318291953 | ESTHER | BASTARDO | NC | 90010303182 |
| 24454778591525 | REY | MICHELLE | TX | 90008057785 |
| 24455959781644 | JACQUELYN | CHAMBERS | MO | 90014109597 |
| 24455983671947 | BRENNA | ABRAHAM | CO | 90014839836 |
| 24456245271935 | ADAM | CRUMP | CO | 90013192452 |
| 24458813554162 | DAVID | DOYLE | OR | 90015478135 |
| 24458843571924 | GLORIA | SANTISTEVAN | CO | 90014448435 |
| 24459578891828 | CHRIS | REYNOLDS | OK | 90004105788 |
| 24461855941245 | BRIAN | FLEMING | PA | 90003758559 |
| 24462174491828 | TRISHA | THOMPSON | OK | 21015391744 |
| 24462664181644 | DAMARRA | SMITH | MO | 90009936641 |
| 24463616591828 | COLLEEN | DAVIS | OK | 90012146165 |
| 24463994991241 | MORRILLA | SIMONS | GA | 90013789949 |
| 24465686631453 | CANDICE | FENTON | MO | 90011336866 |
| 24465829391241 | DEBRALEE | COBB | GA | 90014558293 |
| 24465993891356 | STEVETTE | MCAFEE | KS | 90015079938 |
| 24466343191828 | ANTHONY | MCINTIRE | OK | 90012763431 |
| 24466425491953 | GUILLERMINA | CEDENO | NC | 90011484254 |
| 24466726991356 | CARMEN | TORRES | KS | 29092797269 |
| 24467132491356 | TASHA | HEARD | KS | 90015561324 |
| 24467588693767 | MARCUS | STOKAS | OH | 90010035886 |
| 24469482484364 | MARVA | HAYNES | SC | 19039124824 |
| 24471115681644 | BRADLEY | DORSEY | MO | 90014881156 |
| 24471231647952 | CHRISTOPHE | HERNANDEZ | AR | 24080292316 |
| 24471236141245 | BRECK | CRAIG | PA | 51036802361 |
| 24471825171935 | ALEXANDER | ZEMOJTEL | CO | 32018048251 |
| 24472163991241 | SANONIA | RUFUS | GA | 90013071639 |
| 24472243191541 | JAVIER | BORGARO | TX | 90010092431 |
| 24473296847952 | CASSAUNDRA | ANDREWS | AR | 24005752968 |
| 24474779561999 | KENNETH | RILEY | CA | 90007177795 |
| 24475432291828 | AMANDA | ROGERS | OK | 90013394322 |
| 24475824291241 | CHARLES | MOBLEY | GA | 90014708242 |
| 24476133391522 | LEYRETH | GARCIA | TX | 75048801333 |
| 24476171241251 | KRISTEN | TRACEY | PA | 90014841712 |
| 24477478141281 | RICHARD | TEMAN | PA | 90010254781 |
| 24479848684364 | MARIANA | PEREIRA | SC | 19084258486 |
| 24481995831631 | BOBBY | ROBINSON | KS | 90013069958 |
| 24482542671935 | MATHEW | YOUNG | CO | 90011245426 |
| 24484182691541 | ADRIAN | ALVARADO | TX | 90012271826 |
| 24484231591522 | DOMINGO | NIEVES | TX | 90011522315 |
| 24484233571935 | JENNIFER | MATHUES | CO | 90012922335 |
| 24484351755957 | BENJAMIN | CORDEIRO | CA | 48005183517 |
| 24485296191828 | MARILU | CAMINOREAL | OK | 90013912961 |
| 24485895271935 | STEPHANIE | ARELLANO | CO | 90014248952 |
| 24486815347952 | RUSSELL | HUFFSTETLER | AR | 90013018153 |
| 24487682291522 | BEATRIZ | ESPINOZA | TX | 90012426822 |
| 24488377871935 | COREY | PUGLISIS | CO | 32014703778 |
| 24488613684364 | SUSAN | CANNON | SC | 90014596136 |
| 24489398391356 | DANNY | TORRES | KS | 90011853983 |
| 24492665191522 | MINERVA | NAJERA | TX | 75060296651 |
| 24493819891541 | DEBBIE | FLORES | TX | 90009318198 |
| 24494821797173 | DAVID CALIXTO | PINEDA | OR | 90004688217 |
| 24495373591356 | SAMANTHA | HOHIMER | KS | 29063123735 |
| 24496824333658 | TEE | GOTTI | NC | 90014768243 |
| 24497436631433 | JERROD | SCOWDEN | MO | 27558704366 |
| 24497694557157 | FABIANA | VILLALBA | VA | 81012186945 |
| 24499331531433 | RICK | RIEHEMANN | MO | 90002313315 |
| 24512292491356 | DAISY | NOREZ | KS | 90010732924 |
| 24513584284364 | FRANK | THOMSON | SC | 90012945842 |
| 24514142691953 | RAZAN | AHMED | NC | 90011911426 |
| 24515678654162 | PAYGO | IVR ACTIVATION | OR | 90014646786 |
| 24516481291828 | PAU | THANG | OK | 90014084812 |
| 24516629191241 | NICKOLAS | BRYANT | GA | 90014366291 |
| 24517228491953 | JAMES | GOULD | NC | 90014592284 |
| 24519966591881 | SHANNON | DARBY | OK | 90014109665 |
| 24522198681644 | QUENTIN | BOLLINGER | MO | 90006591986 |
| 24524472791522 | HENRY | ELORDUY | TX | 75029594727 |
| 24524584284364 | KELSEE | SIMPSON | SC | 90011265842 |
| 24524957155957 | JOHN | VALADEZ | CA | 90010799571 |
| 24525728591828 | DMARCO | ADAMS | OK | 90011967285 |
| 24526127491241 | JORGE | ARIAS | GA | 90011931274 |
| 24526391357157 | TERTIA | BALDWIN | VA | 81092073913 |
| 24527154491959 | DEVIN | PURCELL | NC | 90007991544 |

| | | | | |
|---|---|---|---|---|
| 24527719341248 | LYNETTE | WASHINGTON | PA | 90001767193 |
| 24528133191522 | DAVID | GRANADOS | TX | 90013801331 |
| 24528531591241 | VERNON | GIBSON | GA | 90010765315 |
| 24529262181644 | SABRINA | DUNCAN | KS | 29012332621 |
| 24529632257157 | ANTHONY | EDWARDS | VA | 90008316322 |
| 24531334191953 | FAUSTO | HERNANDEZ-SALAS | NC | 90006023341 |
| 24533695691356 | LAJUANDA | WILSON | KS | 29007076956 |
| 24534267191953 | TONYA | MOORE | NC | 17086932671 |
| 24534487231631 | JAMES | GICHURU | KS | 90015104872 |
| 24534956891241 | JAMIL | SINGLETON | GA | 90001859568 |
| 24535692755957 | RUBEN | VALDOVINOS | CA | 90006556927 |
| 24536477671935 | AMANDA | BOONE | CO | 90013864776 |
| 24538585341245 | ANTHONY | VICKERS | PA | 51038655853 |
| 24539411291953 | NETASHA | HILL | NC | 90001144112 |
| 24539511185938 | TIMOTHY | TOMPSON | KY | 67036515111 |
| 24542535284364 | NICOLE | HENDERSON | SC | 90007335352 |
| 24542622241245 | DAVID | TATAR | PA | 90010576222 |
| 24544531884364 | VERNETTA | SUNKINS | SC | 90011415318 |
| 24544978191534 | PAZ | QUINTANA | TX | 90010409781 |
| 24548572284364 | ANTONIA | ALSTON | SC | 90013525722 |
| 24548848455957 | CARI | MCELNOYL | CA | 48033508484 |
| 24551934791953 | JOSE | AGUILAR | NC | 90008049347 |
| 24555213691541 | JESSI | HERNANDEZ | TX | 90012702136 |
| 24556125431433 | ERIKA | FOX | MO | 27591421254 |
| 24556827831631 | BARBARA | BANKS | KS | 90013028278 |
| 24557173593742 | NICOLE | WARREN | OH | 90014791735 |
| 24557184471935 | NATHAN | HERDLICKIA | CO | 90002321844 |
| 24557353931453 | TARA | WICKS | MO | 90013873539 |
| 24557727591828 | LARHONDA | TREMBLE | OK | 90013827275 |
| 24558785631433 | DAVID | BOELHAUF | MO | 27591427856 |
| 24558932141235 | NICHOLAS | YADRICK | PA | 90010229321 |
| 24559141984364 | KYANIA | HOWARD | SC | 90014491419 |
| 24559797531453 | MARCUS | BELL | MO | 90015017975 |
| 24559873191953 | STEVEN | BECKWITH | NC | 90011288731 |
| 24561897955997 | DAMARIS | MORALES | CA | 90000768979 |
| 24562862791522 | ARACELY | MEJIA | TX | 90015218627 |
| 24564998855957 | VALERIE | SANTIAGO | CA | 90014749988 |
| 24565335355957 | MARIA | RAMOS | CA | 48006173353 |
| 24565769841245 | JOHN | WOLFORD | PA | 90006907698 |
| 24566199671935 | YVONNE | BROWN | CO | 90012931966 |
| 24566426231631 | MICHAEL | TEHRANI | KS | 22034094262 |
| 24567335355957 | MARIA | RAMOS | CA | 48006173353 |
| 24568348481644 | ALTAGRACIA | BATORSON | MO | 90012323484 |
| 24568695391541 | PETRA | BRICENO | TX | 75061876953 |
| 24568916191241 | CINTHIA | ROGERS | GA | 90013239161 |
| 24569917191953 | KATHY | PADILLA | NC | 90010849171 |
| 24571196671935 | YVONNE | BROWN | CO | 90012931966 |
| 24571223791522 | JOSE | VELOZ | TX | 90012352237 |
| 24571422791541 | DANTE | VANCE | TX | 90012564227 |
| 24571861471935 | YVONNE | BROWN | CO | 90013498614 |
| 24574788991541 | ANNA M | AGUILAR | NM | 90010297889 |
| 24574927991241 | PATRICK | BROWN | SC | 90013399279 |
| 24575457191522 | FRANCISCO | CAZARES | TX | 75014464571 |
| 24576866991541 | OMAR | FLORES | TX | 75004588669 |
| 24578372891541 | EDNA | GARIBAL | TX | 90012823728 |
| 24578753531631 | CHAD | SCHOFIELD | KS | 90002777535 |
| 24579228491953 | JAMES | GOULD | NC | 90014592284 |
| 24579716231453 | BENNIE | GRAHAM | MO | 27502207162 |
| 24579966291227 | ARACELI | HARPER | GA | 90007949662 |
| 24581635331631 | STEVEN | DRISCOLL | KS | 90013876353 |
| 24581884155957 | HERBERT | MYLES | CA | 90007398841 |
| 24582958291953 | QUANSHAUN | MORGAN | NC | 90013849582 |
| 24584123491522 | BRIANNA | MIRANDA | TX | 90007981234 |
| 24584429691828 | KEVIN | GONZALEZ | OK | 90014894296 |
| 24584595955957 | JASON | GUECHO | CA | 90013915959 |
| 24585622157129 | JESSE | D JOHNSON | VA | 90000926221 |
| 24587144291241 | DONETTE | HOUSTON | GA | 90014561442 |
| 24589842691542 | RAYMUNDO | GARCIA | TX | 75096538426 |
| 24589844871935 | NICKIE | FRANK | CO | 90013788448 |
| 24589955791953 | BRANDY | STRICKLAND | NC | 90014289557 |
| 24591677961932 | LADRITA | ROBINSON | CA | 90007766779 |
| 24592541841245 | ASHLEY | DEGOUNETTE | PA | 51020175418 |
| 24592625791541 | GUADALUPE | HERNANDEZ | TX | 75004656257 |
| 24592644691522 | ANTONIA | VALTIERRA CABADA | TX | 90013646446 |
| 24593478291541 | FERNANDO | LOPEZ | TX | 90001414782 |

| 24593587391522 | CYNTHIA | YOUNG | TX | 75093585873 |
| 24595599131453 | MEGAN | COOK | MO | 90013355991 |
| 24596488691953 | LATOYA | CANNADY | NC | 17043094886 |
| 24596635457531 | ARMANDO | PENA | NM | 90008606354 |
| 24598465541245 | PATRICIA | WOLFE | PA | 51042034655 |
| 24598888271935 | LIZ | DEPPE | CO | 32099758882 |
| 24599211847952 | LUIS | TAPIA | AR | 24001832118 |
| 24599968584364 | TRACI | MITCHUM | SC | 90013409685 |
| 24611971584364 | CHERYL | MEAD | SC | 90002809715 |
| 24612447691953 | BRENDA | NYAMODI | NC | 17033644476 |
| 24612736671935 | AUBREY | TOUNZEN | CO | 90011247366 |
| 24612844385938 | SANDRA | THOMAS | KY | 90000358443 |
| 24613589585938 | CHRIS | BOWMAN | KY | 67002515895 |
| 24614833691828 | HARRY | STAFFORD | OK | 90010668336 |
| 24615711671925 | CHAD | LADUKE | CO | 90009547116 |
| 24619544255957 | ISAIAS | GARCIA | CA | 90006995442 |
| 24621247291356 | TIFFANY | KAINE | KS | 90015392472 |
| 24621843471935 | RUDY | SALAZAR | CO | 90014728434 |
| 24622411791522 | CODY | GWYN | TX | 90013654117 |
| 24622711591522 | GUERRERO | JESUS | TX | 90015017115 |
| 24622825391241 | BYRON | LEGGETT | GA | 90013518253 |
| 24622963991541 | RACHEL | MARTINEZ | TX | 90013329639 |
| 24624191291953 | MOHAMED | DIRIYE | NC | 90012791912 |
| 24628964191541 | JOSE | OGAZ | TX | 75094219641 |
| 24629727271935 | BARBRA | MARTINEZ | CO | 90012147272 |
| 24631655591541 | SERGIO | TREVINO | TX | 90003776555 |
| 24632211591522 | VIRGINIA | GUILLEN | TX | 90014022115 |
| 24632549155957 | APRIL | COLOCADO | CA | 90007385491 |
| 24632673291828 | MARIA DE LA LUZ | TORRES | OK | 90009826732 |
| 24632843361995 | DORA | MARTINEZ | CA | 90002758433 |
| 24634156231453 | JOHN | MORTON | MO | 90013081562 |
| 24634393291522 | ANDREA | RODRIGUEZ | TX | 90006283932 |
| 24637226491522 | VICTORIA | FRAIRE | TX | 90010702264 |
| 24637858271935 | ANTONIO | MAY | CO | 90014718582 |
| 24637879731453 | WILLIAM | MCGEHEE | MO | 90011328797 |
| 24641538691241 | REBECCA | HUTCHENSON | GA | 90013365386 |
| 24641951391356 | VALERIE | SHAW | KS | 29016429513 |
| 24642268191541 | SANTIAGO | GUTIERREZ | NM | 75004882681 |
| 24643588861939 | DILERY | CAMPA | CA | 90008015888 |
| 24643963791828 | MICHAEL | CASH | OK | 90009539637 |
| 24645299791522 | CESAR | SIQUEIROS | TX | 75047982997 |
| 24647613571935 | LUZMARIA | CASTANEDA | CO | 32025006135 |
| 24648138155957 | JUAN | BARRANCO | CA | 90011041381 |
| 24651464591241 | YASMIN | JACKSON | GA | 90013594645 |
| 24652126331453 | SHANICE | HARPER | MO | 90014111263 |
| 24652213991356 | EDGAR | GONZALEZ | KS | 90015322139 |
| 24653839133668 | ANNETTE D | MILLER | NC | 90003988391 |
| 24654216681644 | ELAINA | MARSHALL | MO | 90003832166 |
| 24655481684364 | TERESA | GARCIA | SC | 90011494816 |
| 24657488181644 | KAREN | FRANK | KS | 90009874881 |
| 24657496571935 | YONI | GOMEZ | CO | 90011324965 |
| 24659471691522 | ANDREA | CHAPARRO | TX | 90014154716 |
| 24663484455957 | AVEL | PEREZ | CA | 90014534844 |
| 24666683431631 | AMANDA | IVEY | KS | 90013496834 |
| 24669863791356 | LAKISHA | BROWN | KS | 90014788637 |
| 24671344591828 | VORCIE | HOWARD | OK | 21065863445 |
| 24672573841245 | RIAN | HINDMAN | PA | 51083935738 |
| 24672594493742 | MICHAEL | BRITCHETT | OH | 90007505944 |
| 24673717681644 | PEGGY | LALLAVE | MO | 29054577176 |
| 24676697491953 | LYNORA | DUSTON | NC | 17000386974 |
| 24678254191356 | STEFANY | REEVES | KS | 29066062541 |
| 24678575584364 | TIMOTHY V | PORTEE SR | SC | 90009735755 |
| 24681733591522 | MIGUEL | SANCHEZ | NM | 75042927335 |
| 24683316131631 | MICHAEL | BROOKS | KS | 22098773161 |
| 24683471557157 | JEOVANY | GALDAMEZ | VA | 90002164715 |
| 24684888891828 | DEBRA | STITIES | OK | 90001618888 |
| 24684999271935 | MATHEW | FUENTEZ | CO | 90013789992 |
| 24685865131453 | RON | SMITH | MO | 90014068651 |
| 24686134891828 | CHRIS | LOWE | OK | 90012301348 |
| 24687799471935 | VANESSA | CARROLL | CO | 90009317994 |
| 24688188931631 | JESSICA | POPE | KS | 90013601889 |
| 24688231371935 | GERLYN | JUSTUS | CO | 32018052313 |
| 24688279891356 | BRETT | WARSON | KS | 90015392798 |
| 24689284191241 | MONICA | HALL | GA | 90014902841 |
| 24689888891828 | DEBRA | STITIES | OK | 90001618888 |

| | | | | |
|---|---|---|---|---|
| 24693314231453 | JAMIE | BROWN | MO | 90013373142 |
| 24693317291522 | PERLA | ARAUJO | TX | 90013654172 |
| 24693774355957 | LAEART | SPESSERT | CA | 90012567743 |
| 24694247431631 | ANN | MEYER | KS | 90012342474 |
| 24695879931631 | SHAWNTRICE | BEARD | KS | 90010908799 |
| 24714256481644 | EDWARD | PADILLA | KS | 90008552564 |
| 24715733291522 | NORMA | AGUILAR | TX | 75081597332 |
| 24716978184364 | RICHARD | MOORE | SC | 90003459781 |
| 24717554191356 | TAMIKA | YOUNG | MO | 90010985541 |
| 24718683591356 | KACHAUNA | HARRISON | KS | 90014636835 |
| 24719565891522 | LEONA | DANIEL | TX | 90012945658 |
| 24719816231631 | MELVIN | PEARSON | KS | 22036858162 |
| 24721278355957 | MARY | JEFFERSON | CA | 90006602783 |
| 24721541191356 | DAMON | TAUER | KS | 90010735411 |
| 24722878691953 | JANNA | FULLER | NC | 17078878786 |
| 24725814691547 | MELISSA | ECHAVARRIA | TX | 90013058146 |
| 24726196131631 | KATELYN | ROAT | KS | 90011421961 |
| 24726492791356 | CLINT | SLATER | KS | 90015554927 |
| 24726922971935 | LORENZO | RUIZ | CO | 90010059229 |
| 24734697231631 | JOSH | KNACKSTEDT | KS | 90011306972 |
| 24735682391541 | ARACELI | MONTALVO | TX | 90003776823 |
| 24736157581644 | ERIK | WADE | MO | 90014161575 |
| 24736329731453 | ASHLEY | LANE | IL | 90015483297 |
| 24737824171935 | DELLA | ARCHER | CO | 32020698241 |
| 24738852591241 | CHRISTINA | CHANCE | GA | 90014058525 |
| 24742492191953 | JOHNNY | SULLIVAN | NC | 90009534921 |
| 24742831955957 | STEFANIE | FOUST | CA | 48043098319 |
| 24743367171935 | BRAIN | BRANCH | CO | 90012963671 |
| 24745135791356 | JESSICA | WILLIAMS | KS | 90004411357 |
| 24745331347952 | MARLON | BIRCHFIELD | AR | 90012653313 |
| 24745786181644 | JOSE | HERNANDEZ | MO | 29039577861 |
| 24746112941248 | LISA | BLANCHARD | PA | 90012591129 |
| 24747454591356 | ETHEL | DOUGLAS | KS | 90014864545 |
| 24747863343551 | DEENA | BALLS | UT | 90001248633 |
| 24749278355957 | MARY | JEFFERSON | CA | 90006602783 |
| 24749899291828 | ESAU | MARTINEZ | OK | 21074738992 |
| 24751169791953 | REGINALD | LANGLEY | NC | 90013071697 |
| 24751997571935 | JASON | YOCKEY | CO | 32015619975 |
| 24752163961957 | RAFAEL JR | MAYA | CA | 90011941639 |
| 24752792491953 | CHRISTIAN | REYES | NC | 90014877924 |
| 24753447671935 | BARBARA | PALMER | CO | 90012994476 |
| 24754459855957 | DEBRA | DART | CA | 48028134598 |
| 24755769291541 | LIDIA | VARGAS | TX | 90001737692 |
| 24757637191828 | DIONNE | SPICER | OK | 21021216371 |
| 24762558591522 | MARTIN | CERECERES | TX | 90013965585 |
| 24764934191962 | PAIGE | PERRY | NC | 17071009341 |
| 24767343191828 | ANTHONY | MCINTIRE | OK | 90012763431 |
| 24767434371935 | DEESHAAN | VENTURA | CO | 90015314343 |
| 24767544891541 | VIRGINIA | MORALES | TX | 90008605448 |
| 24768572991356 | TONY | TONE | KS | 90013305729 |
| 24768666191953 | RANDY | BLAND | NC | 90015086661 |
| 24769316985938 | IRENE | HERRING | KY | 90002313169 |
| 24771272991522 | JUANITA | URIBE | TX | 90013362729 |
| 24771691431453 | SUSIE | WILLIAMS | MO | 27574306914 |
| 24773761391241 | SHANTEL | MCKITHEN | GA | 90014717613 |
| 24773953991828 | VANESSA | ARMSTRONG | OK | 90013749539 |
| 24774514931453 | CHARLES | SIMMONS | MO | 27593145149 |
| 24777219455957 | ALFONSO | TORRES | CA | 48080042194 |
| 24779472491541 | LYNDON | MAYFIELD | TX | 90010434724 |
| 24782565591828 | ROBERT | MASON | OK | 90012925655 |
| 24783863891356 | RICK | PASSANTINO | KS | 29052558638 |
| 24784194191541 | ISMAEL | RENDON | TX | 90010941941 |
| 24784369681644 | ESMERALDA | CHEDA | MO | 90014163696 |
| 24785513755957 | JOHN | NEAL | CA | 90015035137 |
| 24786668684364 | MICHELLE | BEAVEN | SC | 90012946686 |
| 24787174431433 | JAZZMINE | HAMMOCK | MO | 27593631744 |
| 24787347731453 | LASANDRA | EDWARDS | MO | 90011233477 |
| 24789215731631 | KAY | BROWN | KS | 22012542157 |
| 24791968991953 | MILDRED | FERNANDEZ | NC | 17067219689 |
| 24792336393742 | JEFFREY | FAWELL | OH | 90010033363 |
| 24795322257157 | NOIMA | FLORES | VA | 90002433222 |
| 24796228491541 | CARLOS | RIOS | TX | 90013452284 |
| 24796428455957 | ADRIANA | MONIQUE | CA | 90010754284 |
| 24796516891356 | LEON | CROCKETT | KS | 90012785168 |
| 24796867191522 | ROBERTO | DOMINGO CHASCO | TX | 90013028671 |

| | | | | |
|---|---|---|---|---|
| 24799196255957 | MARIA | GUADALUPE | CA | 48055941962 |
| 24811713391541 | GLORIA | DURAN | TX | 90008867133 |
| 24812152591828 | MARIA | CORTINAS | OK | 90014831525 |
| 24813431591356 | ROBERTO | MEZA | KS | 29006224315 |
| 24813648671935 | BRIDGETTE | PICKRUHN | CO | 90011276486 |
| 24814954991356 | DAVID | ROCHA | KS | 90012419549 |
| 24815666685938 | KALISA | THOMPSON | KY | 90012356666 |
| 24815723491541 | DAISY A | RAMIREZ GONZALEZ | TX | 90012697234 |
| 24815741491541 | JENNIFER | SAMUDIO | TX | 90014227414 |
| 24816143191953 | SAMAD | LYNN | NC | 17087621431 |
| 24816977371935 | ANNE | MULLER | CO | 32097809773 |
| 24818794571935 | KIM | STEWART | CO | 90012567945 |
| 24821983191953 | EVERARDO | CHIRILO | NC | 17034289831 |
| 24822143491828 | MELISSA | WATKINS | OK | 90013461434 |
| 24824513491953 | AMY-MARIA | ALEXANDER | NC | 90007145134 |
| 24825578184364 | JULIUS | ROBINSON | SC | 19051275781 |
| 24827586141245 | TERI | KETTER | PA | 51087855861 |
| 24829399791953 | DOROTHY | BASDEN | NC | 90012793997 |
| 24829857584364 | SHIRLEY | KELLEY | SC | 90013708575 |
| 24832543191522 | AMAIRANI | TREVINO | TX | 75006885431 |
| 24832953371935 | ROBERT | RIDER | CO | 90014909533 |
| 24833945691356 | ARMANDO | VASQUEZ | KS | 90015229456 |
| 24834321771935 | STACEY | PRUE | CO | 32096603217 |
| 24836284881644 | ANTONIO | ALVARADO | MO | 90014162848 |
| 24836727491828 | VERONICA | GONZALEZ | OK | 90015307274 |
| 24837147591828 | APRIL | HANEY | OK | 90013401475 |
| 24837413891541 | BEATIZ | GARAY | TX | 90012564138 |
| 24838188791953 | JOSE | GARCIA | NC | 90015101887 |
| 24842586557157 | C. | SLIGER | VA | 81048345865 |
| 24842929891241 | BRITTANY | BRANDYBURG | GA | 90013459298 |
| 24842978291241 | THERESHA | MCGEE | GA | 90014779782 |
| 24842997947895 | JENNIFER | TRUSSELL | GA | 90014089979 |
| 24843468771935 | JEFF | WHITESCARVER | CO | 90007314687 |
| 24844553391953 | TUIANA | SANDERS | NC | 90013945533 |
| 24844998991241 | LORI | HOLTON | GA | 90014169989 |
| 24845469991522 | JOSE | CORDERO | TX | 90013814699 |
| 24848325791525 | JOSE | PADILLA | TX | 75006033257 |
| 24849274555957 | NORMA | CASAS | CA | 48027572745 |
| 24851546255957 | LEANDER | STEWART | CA | 90012095462 |
| 24852316791241 | JASMONIQUE | FRANKLIN | GA | 90014903167 |
| 24852769541245 | AMBER | RAU | PA | 90011817695 |
| 24852935555957 | JOSE | MUNOZ | CA | 90015329355 |
| 24852973355957 | LEANNA | DELACRUZ | CA | 90010949733 |
| 24853351271935 | VIRGINIA | RAY | CO | 90011253512 |
| 24853367684364 | ARIEL | GUERRA | SC | 19030773676 |
| 24853825691241 | ALVENA | ROBINSON | GA | 14563118256 |
| 24853992381644 | FRANCISCO | AGUILAR | MO | 90003459923 |
| 24854358951346 | MATTHEW | SEHMIEG | OH | 90004993589 |
| 24854814291828 | JESSE | BALLFOUR | OK | 90014898142 |
| 24855485791828 | TARO | BRISENO | OK | 90009484857 |
| 24855855984364 | ANDRE | DUNCAN | SC | 90014788559 |
| 24855856251353 | TAMARA | HARRIS | OH | 90006368562 |
| 24856363991356 | MOHAMMED | MAHMOOD | KS | 29029453639 |
| 24857673181644 | DONOVAN | DIAL | MO | 29044106731 |
| 24857781491828 | ANDREA | HOLMES | OK | 90011647814 |
| 24858363691953 | TORRI | MCMILLIAN | NC | 17015153636 |
| 24858781281644 | ED | BROWN | MO | 90008507812 |
| 24858943191828 | MESHA | JONES | OK | 90010849431 |
| 24864318681644 | CAROL | KASPUTIS | MO | 90014163186 |
| 24864816491828 | LUCIDEL | AVALOS | OK | 90009638164 |
| 24865821931453 | TAMIKA | PLUMMER | MO | 27561338219 |
| 24866284661554 | MELISSA | BOSWELL | TN | 90015142846 |
| 24866763691541 | ERIKA | TREVIZO | TX | 90011127636 |
| 24868411391356 | OLMA | PORTILLO | KS | 90011854113 |
| 24868777955957 | BEATRICE | RAMOS | CA | 90010557779 |
| 24869594191541 | CARMEN | RIOS | NM | 90005475941 |
| 24871993531453 | DONALD | REED | MO | 90015189935 |
| 24872327291356 | PAUL | STAMP | KS | 90012423272 |
| 24873861291953 | CARAYLA | MALEY | NC | 90009668612 |
| 24874693771935 | ERIC | SCHROEDER | CO | 90002016937 |
| 24876518571935 | DONALD | MCNEIL | CO | 32014485185 |
| 24876777491522 | ELSA | ENCERRADO | TX | 75084467774 |
| 24879351291541 | NORMA | PONCE | TX | 90001433512 |
| 24881388871935 | JESSICA | DUGAN | CO | 90006263888 |
| 24882548755957 | MARIA | GARCIA | CA | 90011255487 |

| | | | | |
|---|---|---|---|---|
| 24882576931453 | FELECIA | NEWBY | MO | 90013365769 |
| 24882748491875 | BRITTANY | JONES | OK | 21011297484 |
| 24883629871935 | MERRILY | WALDRON | CO | 90012966298 |
| 24884145491241 | SHELIA | SMALLS | GA | 14582801454 |
| 24886269391522 | MARTHA | POSADA | TX | 75044962693 |
| 24886782381644 | TERRELL | LASKER | MO | 90014987823 |
| 24887344147952 | KERRY | SCOTT | AR | 24048803441 |
| 24887737555957 | LUZ | FUENTES | CA | 90013227375 |
| 24888929891953 | ALISSA | GONZALEZ | NC | 90012799298 |
| 24891182391541 | JOSE | GURROLA | TX | 75033751823 |
| 24891222991356 | MAI | SALGADO | KS | 29017312229 |
| 24891566431453 | JAMES | SANCHEZ | MO | 90013875664 |
| 24891661371935 | BRADLY | CONN | CO | 90012966613 |
| 24891882191542 | MANUEL | RIOS | TX | 90002848821 |
| 24894593391953 | CLAUDIA | CASTRO | NC | 17044885933 |
| 24897195991356 | VICTOR | PORRAZ | KS | 90002991959 |
| 24897471291828 | NATANAEL | VERA-OLIVARES | OK | 21069734712 |
| 24897492491542 | PEDRO | MIRANDA | TX | 90002444924 |
| 24897848555957 | JOSE | ZENDEJAS | CA | 90012468485 |
| 24898735291541 | ERIKA | FRAIRE | TX | 75041477352 |
| 24898761331453 | DAQUANA | SMITH | MO | 90014077613 |
| 24911396641245 | CHILD | RUSSEL | PA | 51064353966 |
| 24911576691522 | ARMANDO | BERNAL | TX | 90012015766 |
| 24914525255957 | AMELIA | AVALOS | CA | 90014115252 |
| 24914853591949 | MARGARITA | OLEA-PEREZ | NC | 90013568535 |
| 24915865891522 | MARYLOU | MORRILL | TX | 90013248658 |
| 24917316184364 | BEVERLY | HILZENDAGER | SC | 19050983161 |
| 24919752984364 | CAROLINE | PABON | SC | 90009247529 |
| 24921374691541 | KENNY | GUTIERREZ | TX | 90014503746 |
| 24922214957157 | TAIWO | OWOEYE | VA | 81077242149 |
| 24922868791828 | JUSTIN | ELLIS | OK | 90013418687 |
| 24923869991828 | REYNA | VALDEZ | OK | 90009958699 |
| 24923897471923 | NORGE | ORAMA-CABALLERO | CO | 90003268974 |
| 24924222891356 | LARRY | GATLIN | KS | 29096992228 |
| 24925161391541 | BRENDA | SILVA | TX | 90003801613 |
| 24925421581644 | LETICIA | CHEDA | MO | 90014164215 |
| 24925712671935 | ERIN | OGDEN | CO | 90012967126 |
| 24925782431699 | AMY | COURTNEY | KS | 22012417824 |
| 24926917431699 | CHRISTY | HANNON | KS | 22006759174 |
| 24927216391522 | HUMBERTO | PANIAGUA | TX | 75014612163 |
| 24927692591541 | KIMBERLY | NEVAREZ | TX | 90010986925 |
| 24929573891356 | HUNTER | ZITTEL | KS | 90014255738 |
| 24931135191522 | STEPHANIE | MENDOZA | TX | 90013081351 |
| 24932618791241 | ALEXIS | BURKE | GA | 90009936187 |
| 24933273955957 | LAURA | SHERWOOD | CO | 90013902739 |
| 24934612891953 | ISRAEL | VELASQUEZ | NC | 90014376128 |
| 24935175881644 | PAYGO | IVR ACTIVATION | MO | 90012301758 |
| 24935521591828 | AUDULIO | NAVARRO | OK | 90014175215 |
| 24935714931453 | QUEENTELLA | JONES | MO | 90008307149 |
| 24936676247952 | CHARLOTTE | RITCHIE | AR | 24082266762 |
| 24937299394984 | LORETO | GUTIERREZ | CA | 90014752993 |
| 24937432681644 | YAKIMA | IRVING | KS | 90014164326 |
| 24937755684364 | EDWIN | PINTO | SC | 90013217556 |
| 24938151691522 | FLORM | ORTIZ TENA | TX | 90010501516 |
| 24939421791522 | MONA | BARRAZA | NM | 75028114217 |
| 24939756681644 | LV | RAINEY | MO | 90015047566 |
| 24939938681644 | BOBBIE | WILLIAMS | MO | 90015019386 |
| 24942212991828 | LEVY | MARROQUIN | OK | 90012122129 |
| 24943589191522 | MIGUEL | ALCANTAR | TX | 75043485891 |
| 24943921251369 | TIFFANY | TUCK | OH | 66023689212 |
| 24944213671935 | EVELIA | ALVAREZ | CO | 32077782136 |
| 24944517755957 | RAYMOND | MIRANDA | CA | 90008375177 |
| 24945588341245 | SANDRA | MORRIS | PA | 90008585883 |
| 24945867185869 | ELI | RINEK | CA | 90010888671 |
| 24947611441245 | BRANDY | CISCO | PA | 90010586114 |
| 24948486693742 | LASHAE | PIPPINS | OH | 90009094866 |
| 24948754981644 | ERICA | WEBSTER | MO | 29016067549 |
| 24949766191828 | MIKE | JONES | OK | 21095137661 |
| 24951552971935 | SERIGO | RUELAS | CO | 90011325529 |
| 24952422655957 | EPIFANIO | QUAIR JR | CA | 48007824226 |
| 24954259291522 | EDWARDO | CAMACHO | TX | 90007552592 |
| 24956356891541 | ADRIANA | BENCOMO | TX | 90014743568 |
| 24956716641251 | DAIVA | MONROE | PA | 90008737166 |
| 24957361355957 | DULCE | MARQUEZ | CA | 90011883613 |
| 24958339291541 | NANCY | FUENTES | TX | 90012033392 |

| 24958572791241 | ERVIN | TATE | GA | 90012315727 |
| 24958747371935 | ANASTACIA | LOPEZ | CO | 90015007473 |
| 24959454881644 | ROSEMARY | BORJAS | MO | 90014164548 |
| 24959644391356 | AMADA | BRITO | KS | 90013096443 |
| 24961753891356 | JESUS | LABRADO | KS | 90013837538 |
| 24962525791522 | RAUL | DELGADO | TX | 90009385257 |
| 24962995691828 | HELIODORO | MOLINA | OK | 21070069956 |
| 24963377531631 | JACQUELINE | SKILLMAN | KS | 22009963775 |
| 24963475481644 | MANUEL | MEDINA | MO | 90014164754 |
| 24963561191522 | JESUS | PALACIOS JR | TX | 90012565611 |
| 24963996355957 | RUEBEN | BURNIAS | CA | 90013819963 |
| 24964475981644 | JOE | RODRIGUEZ | MO | 90014164759 |
| 24964748191541 | DANIEL | PALACIOS | TX | 75031367481 |
| 24965342531631 | TERRY | HUBBER | KS | 90007603425 |
| 24965783185938 | NORMA | MILES | KY | 67017557831 |
| 24966691131631 | KEVIN | WILSON | KS | 22004196911 |
| 24966835991961 | SENECA | MCALLISTER | NC | 90001288359 |
| 24969546241245 | DERRICK | MCCLINTON | PA | 51083755462 |
| 24971383255957 | ASHLEIGH | THOMAS | CA | 90007303832 |
| 24971513991356 | JAMES JOHN | ALSOBROOK | KS | 29010655139 |
| 24971654691828 | TRINA | MARSHALL | OK | 90010986546 |
| 24972941141245 | REGINA | HAMMONDS | PA | 90011819411 |
| 24975791891828 | MARTIN | MAR | OK | 90013637918 |
| 24976683231631 | JANOS | TINDALL | KS | 22085886832 |
| 24977472691953 | NALIZA | CALDERON | NC | 90015044726 |
| 24977931191241 | ROBERT | FERGUSON | GA | 90013219311 |
| 24978248755957 | JOHN | ANDERSON | CA | 90014802487 |
| 24978497381644 | ANGEL | RODRIGUEZ | MO | 90014164973 |
| 24978723281637 | BARBARA | WOODSON | MO | 90004657232 |
| 24979497591541 | OSCAR | RANGEL | TX | 75012944975 |
| 24981957971935 | WILLIAM | ZERINGUE | CO | 90001529579 |
| 24984959391356 | AVINAL ALFREDO | AMAYA | MO | 90015229593 |
| 24985959491828 | HUGO | MARTINEZ | OK | 90010059594 |
| 24986443331453 | BRIAN | HARRIS | MO | 27536644433 |
| 24986516281644 | STEVE | ANDERSON | MO | 90014165162 |
| 24987248755957 | JOHN | ANDERSON | CA | 90014802487 |
| 24987326393742 | JAMES | BAKER | OH | 90008373263 |
| 24992921984364 | CYNTHIA | SCOTT | SC | 90014519219 |
| 24992987843551 | CJ | ELLIOTT | UT | 90002919878 |
| 24993447191522 | LUZ MARIA | HERRERA | TX | 90005354471 |
| 24993649247952 | ALLEN | LANE | AR | 24007946492 |
| 24994326481644 | VIVIAN | HOLLOPTER | MO | 90004973264 |
| 24996127491356 | HULL | JANICE | KS | 90003161274 |
| 24997471391522 | ARMIDA | PUGA | TX | 90010014713 |
| 24997921984364 | CYNTHIA | SCOTT | SC | 90014519219 |
| 24998759771935 | FANNCINA | COSTA | CO | 90005427597 |
| 25113331681698 | JUDITH | GARCIA | MO | 90011483316 |
| 25113459631631 | ARACELY | FORTIZ | KS | 90013954596 |
| 25114774381633 | JAMES | SNELL | MO | 90008967743 |
| 25114935141281 | RICHARD | MARCHELETTA | PA | 51011859351 |
| 25115215931433 | GRACE | MUNDIN | MO | 90012172159 |
| 25115234133669 | YALENA | SMITH | NC | 90013392341 |
| 25116912291522 | LETICIA | VALLES | TX | 90011369122 |
| 25118569851328 | JOHN | LAKE | OH | 90001055698 |
| 25118656791828 | VASHAWN | BLAKE | OK | 90011026567 |
| 25118739357157 | MELISSA | STULL GRIFFIN | VA | 90005747393 |
| 25121298685938 | SHERYL | PETERSON | KY | 90011072986 |
| 25122162855957 | LORENA | VILLA | CA | 90013411628 |
| 25122474171943 | KORY | WYATT | CO | 90003504741 |
| 25123487591522 | STEPHANIE | RAMOS | TX | 90013924875 |
| 25125848451328 | DONALD | STEELE | OH | 66095468484 |
| 25129114485844 | BILLIE | MACUSE | CA | 90010371144 |
| 25132715593731 | ERICK | WILLIAMS | OH | 90008707155 |
| 25132879171943 | CECILIA | GRIMALDO | CO | 32091918791 |
| 25133463993731 | MICHAEL | LIDDY | OH | 90011254639 |
| 25134573551369 | STEPHANIE | WATTS | OH | 90008315735 |
| 25134616685698 | ELI | MENDOZA | NJ | 84046896166 |
| 25134646831453 | JOSEF | WHEELER | MO | 90014886468 |
| 25135511271925 | NATHAN | BELLOT | CO | 90011915112 |
| 25137623191828 | SUSAN | COCHRAN | OK | 90015476231 |
| 25138791141245 | WALLY | HODGE | PA | 90006347911 |
| 25139356491522 | LEO | V | TX | 90009873564 |
| 25139989772447 | KAREN | BRYAN | PA | 90007939897 |
| 25141159631631 | RAQUEL | ORNELA | KS | 90001631596 |
| 25142116572447 | KALI | JONES | PA | 90012061165 |

| | | | | |
|---|---|---|---|---|
| 25147891741245 | RAMON | MORALES | PA | 90007908917 |
| 25148384772447 | MICHAEL | SHIRLEY | PA | 90002413847 |
| 25148613655957 | ERIC | BAEZ | CA | 90014816136 |
| 25151625731631 | TOMASA | RUIZ | KS | 22038986257 |
| 25152176672447 | MARQUIETTA | HALE | PA | 90013691766 |
| 25153578593731 | LORETTA | RICHARDSON | OH | 64560845785 |
| 25153998355957 | EDUARDO | HERNANDEZ | CA | 90005369983 |
| 25154319131631 | ISMAEL | DOMINGUEZ | KS | 90008903191 |
| 25154633281661 | JENNIFER | CINCOTTA | MO | 90010696332 |
| 25155264893757 | WILLIAM | LILLY | OH | 90006042648 |
| 25155866157157 | ALEJANDRO | SERRANO | VA | 90010768661 |
| 25156869184364 | TRACEY | SIMS | SC | 19093758691 |
| 25157133481637 | ROBERT | JENSEN | MO | 90015281334 |
| 25158631971943 | GUADALUPE | HERNANDEZ | CO | 90011396319 |
| 25158697557157 | MAID | AMERICA | VA | 81037116975 |
| 25159618981637 | SASANA | PINO | KS | 90008626189 |
| 25159825231453 | MARIA | LOEHR | MO | 90013928252 |
| 25162391571928 | CHRISTY | ANELLA | CO | 90011643915 |
| 25163415171943 | ANGLE | WILLIAMS | CO | 90009804151 |
| 25165298671928 | RANDY | PRUIETT | CO | 90011122986 |
| 25165339681637 | LAURA | FOLEY | MO | 90009493396 |
| 25165963881661 | TIANDRA | BLAIR | MO | 29010269638 |
| 25166589455966 | SERGIO | PEREZ | CA | 90014675894 |
| 25166661572447 | ALEXANDER | BERTLES | PA | 90015096615 |
| 25167751781637 | CHUCK | ROWELL | MO | 90014177517 |
| 25168699493743 | DAVID | GLOVER | OH | 90012486994 |
| 25171356551328 | CHELSEA | FORNSHELL | OH | 90014913565 |
| 25171387191522 | JUNIOR | URRUTIA | TX | 90014333871 |
| 25171681293743 | TEBNISHA | ALFORD | OH | 90012556812 |
| 25172353855957 | SERGIO | NOLASCO | CA | 90011963538 |
| 25172585985938 | DANTE | WILSON | KY | 90010275859 |
| 25172781171928 | TIM | STEVENS | CO | 90013697811 |
| 25172839881661 | NORRIS | ROBINSON | MO | 90015208398 |
| 25172896193731 | YVONNE | GROOMS | OH | 64517898961 |
| 25174746271928 | CASSIE | RHODES | CO | 90013247462 |
| 25175339171928 | JOHN | MONTESANO | CO | 32096183391 |
| 25176288931433 | MULIMA | NAWA-HUNT | MO | 90012382889 |
| 25178398957157 | DAVID | OBIRI | VA | 81031253989 |
| 25179639257157 | CHANTE | MCCLEARY | VA | 90011146392 |
| 25179716685938 | YAMISH | SANDERS | KY | 90015147166 |
| 25179862471928 | DAYNE | SAUCEMAN | CO | 90012918624 |
| 25183537755957 | JOSE | GOMEZ | CA | 90015025377 |
| 25184182771928 | CHAD | HOBSON | CO | 90014411827 |
| 25185954393731 | TERRY | CHARLES | OH | 90014029543 |
| 25186929951328 | KATELYN | MARSH | OH | 90015229299 |
| 25187525185998 | BARB | DEATON | KY | 66057665251 |
| 25188737872447 | NORA | ANDERSON | PA | 90005957378 |
| 25188947755935 | NATALI | MADRIGAL | CA | 90012679477 |
| 25189114555957 | ASHLEY | LOMBARD | CA | 48012041145 |
| 25189989151328 | JAVON | ARNOLD | OH | 90014679891 |
| 25191535257157 | MANUEL | HERNANDEZ | VA | 90011535352 |
| 25191855591828 | WILLIAM G | PRATT | OK | 90004158555 |
| 25192347891522 | JESSICA | FLORES | TX | 90013593478 |
| 25192457571924 | BRENDA | CRESPIN | CO | 90010414575 |
| 25192917951328 | WAYNE | ALLEN | OH | 90012719179 |
| 25193381336165 | LILLIAN MOYA | ARZAVE | TX | 90012993813 |
| 25193421151328 | KIERSTEN | ROBINSON | OH | 90014464211 |
| 25193639671943 | BONNIE | SIPP | CO | 32094046396 |
| 25193755557157 | INGRID | RIVERA | VA | 90013027555 |
| 25193788591522 | CARMEN L | LOPEZ GRAHAM | TX | 90010957885 |
| 25194165593731 | JARREN | BROOKS | OH | 90013821655 |
| 25194674755957 | DAVID | NUNES | CA | 90014736747 |
| 25195159271928 | GERALD | SANDOVAL | CO | 32089221592 |
| 25196843981633 | ASHLIE | STEWART | MO | 90013728439 |
| 25196878491522 | JULIAN | VEGA | TX | 90010388784 |
| 25197167855957 | ANGELINA | RAYGOZA | CA | 90013871678 |
| 25198189781635 | ELIZABETH | FITZSIMMONS | MO | 90004161897 |
| 25198387557157 | LILIANA | BANEGAS | VA | 90012093875 |
| 25199174884364 | CANDICE | RIVERS | SC | 90005301748 |
| 25211621951328 | NATHAN | TAULBEE | OH | 90012846219 |
| 25216863471928 | KEVINS | ENCLRARDE | CO | 90012568634 |
| 25218174972447 | JESSICA | MEHALL | PA | 90014171749 |
| 25218236771943 | CORA | REILLY | CO | 90014822367 |
| 25219731531453 | KEANDRA | BEAL | MO | 90011377315 |
| 25221394271928 | KENNY | RINCON | CO | 90014853942 |

| | | | | |
|---|---|---|---|---|
| 25222421755957 | ERIC | JOHNSON | CA | 90015324217 |
| 25223589884364 | HERMELINDO | PEREZ | SC | 90006465898 |
| 25223837931453 | KRIS | RANDALL | MO | 90005088379 |
| 25224955971943 | ERIKKA | HARVEY | CO | 90014579559 |
| 25225384381661 | KESSA | GINES | MO | 29010283843 |
| 25225896691828 | YENNI | NOPAL LOPEZ | OK | 90013528966 |
| 25226325447952 | RICHARD | CALLAHAN | AR | 90003633254 |
| 25226749871935 | JOSE | GARCIA | CO | 32078467498 |
| 25228129281661 | SHANA | HASKINS | MO | 29009601292 |
| 25228256855936 | CLAIRE | FITIAYSI | CA | 90011832568 |
| 25229219172447 | PAULETTE | MCCARTHY | PA | 90013262191 |
| 25231829291828 | CHERYL | RITCHIE | OK | 90013928292 |
| 25232962257157 | CYNTHIA | DANIELS | VA | 90009499622 |
| 25234196457157 | WILLIAM | MANNING | VA | 90001781964 |
| 25235988371928 | AUDENCIO | MEDINA | CO | 90014529883 |
| 25236176371928 | ANGELICA | TOVAR | CO | 90011551763 |
| 25237878291522 | PRECILLA | GUERRERO | TX | 75083188782 |
| 25237916681661 | DANIEL | INFRANCA | MO | 90009039166 |
| 25238215771943 | KIMBERLY | DUGAN | CO | 90006032157 |
| 25241544493742 | RUBY | COX | OH | 90011705444 |
| 25244268131631 | DAVID | HOGAN | KS | 22038902681 |
| 25245252781633 | RON | LOONEY | MO | 90011562527 |
| 25245298693731 | DENISE | GREGORY | OH | 90014702986 |
| 25245966672447 | JOSEPH | SABEEN | PA | 90015539666 |
| 25247181991828 | CHRISTA | BULLINGER | OK | 90013121819 |
| 25247888372447 | MICHAEL | DIALOISO | PA | 51081838883 |
| 25248332781637 | CHRIS | ROBERSEN | MO | 29070173327 |
| 25251275357157 | ALICIA | RODARTE | VA | 90001652753 |
| 25251524193731 | DANA | SMITH | OH | 90011255241 |
| 25252377781637 | WILLIE | WHITE | MO | 90008283777 |
| 25253771861932 | TERRY | EWART | CA | 46071697718 |
| 25253877457157 | JORGE | DIAZ | VA | 90015318774 |
| 25256457655957 | JUAN | OLMOS | CA | 90008804576 |
| 25259922731453 | ERIC | MATTINGLY | MO | 90014829227 |
| 25262239571943 | LINDSEY | EDDY | CO | 90014332395 |
| 25263286693757 | RONALD | BREWER | OH | 90008852866 |
| 25263348391522 | JESUS | VALLES | TX | 90013593483 |
| 25263516681637 | JORGE | RODRIGUEZ | MO | 90013405166 |
| 25263865655957 | PAYGO | IVR ACTIVATION | CA | 90012848656 |
| 25264872985998 | AMBER | DANIEL | KY | 90001518729 |
| 25265931885938 | WILLIAM | CARR | KY | 67036219318 |
| 25267877155957 | MONICA | CHAVARIA | CA | 90009908771 |
| 25268552355957 | CYNTHIA | CAMBELL | CA | 48064465523 |
| 25268639272447 | PAUL | ACKLES | PA | 90014196392 |
| 25268856931433 | GLENDA | KUMP | MO | 90009598569 |
| 25268957891828 | JENNIFER | DECKER | OK | 90014549578 |
| 25271122771943 | LENNY | INFANTE | CO | 32028411227 |
| 25272179472447 | GEORGE | BISCEGLIA | PA | 51004511794 |
| 25272865431453 | MONICA | MAGILL | MO | 90014018654 |
| 25274724771943 | REBECCA | HUME | CO | 90005837247 |
| 25275499257531 | TONI | BARELA | NM | 90001494992 |
| 25275618393731 | TRINA | ANDERSON | OH | 90014866183 |
| 25276422391522 | ALICIA | CISNEROS | TX | 75010224223 |
| 25276441151328 | VINCENT | JONES | OH | 90014164411 |
| 25276636281661 | ANGELA | PALMER | MO | 90012666362 |
| 25277125631453 | KATHY | ROUNDCREE | MO | 90013331256 |
| 25277644455957 | TERESA | ARANDA | CA | 48031236444 |
| 25281655472447 | NICOLE | HUGHES | PA | 90015516554 |
| 25282319672447 | RAYMOND | LASH | PA | 90015483196 |
| 25283189131453 | KELLY | KEELY | MO | 27579781891 |
| 25283615251328 | JAMIE | MCELROY | OH | 90002886152 |
| 25284472561979 | DAVID | SCHOEN | CA | 46091094725 |
| 25284737257157 | JOSE | DIAZ | VA | 90014327372 |
| 25285213655957 | GLORIA | PARRAL | CA | 90008552136 |
| 25285386981638 | OMAR | PEREZ | MO | 90011163869 |
| 25286957191828 | LUCY | SOUPHANTHONG | OK | 21010809571 |
| 25287238757157 | DORA | SMITH | VA | 90012122387 |
| 25287358881633 | AMBER | SCOTT | MO | 29000973588 |
| 25287945881637 | MARIE | VAUGHN | MO | 90014449458 |
| 25288437631433 | KIANA | BAILYEY | MO | 27579654376 |
| 25288593251561 | MAHMUD | SIED | IA | 90015035932 |
| 25288672381633 | SADEE | DAVIS | MO | 90014876723 |
| 25292492372447 | CODY | WOODSIDE | PA | 90009014923 |
| 25294156871928 | MINNIE | RIVERA | CO | 90011921568 |
| 25294627531453 | DUSTIN | BRABEC | MO | 27508356275 |

| 25294974191828 | DEBBY | EWALDT | OK | 21066159741 |
|---|---|---|---|---|
| 25297449231433 | PATRICK | SHELBY | MO | 90011714492 |
| 25297687671928 | STEPHANIE | BETTS | CO | 90009006876 |
| 25298431884364 | JUAN | RAMIREZ | SC | 90007084318 |
| 25298686341245 | ELIZABETH | RODGERS | PA | 51055236863 |
| 25299818741245 | DIANE | KROSTYNE | PA | 90000408187 |
| 25312136381637 | JACOB | SMITH | MO | 90003521363 |
| 25312188231453 | PAMELA | HATTEN | MO | 90012461882 |
| 25312467471928 | CLEO | KELLAM | CO | 90012554674 |
| 25313458531453 | JAMIE | WALLER | MO | 27511804585 |
| 25313782931631 | NANCY | ORTIZ | KS | 22094977829 |
| 25313893655957 | MARTHA | VIRRUETA | CA | 48042998936 |
| 25315969751328 | JENNIFER | POYNTER | KY | 66069409697 |
| 25316289155957 | ANDREW | GOMEZ | CA | 48029372891 |
| 25316617393731 | JOHN | SCHAEFFER | OH | 90010766173 |
| 25316639191582 | SERGIO | CHIU | TX | 90009946391 |
| 25317974181661 | JESSICA | SAGASTUME | MO | 90014179741 |
| 25318151157157 | SHONDA | WILLIAMS | VA | 90014721511 |
| 25319186331631 | PEARL | ERXLEBEN | KS | 90002351863 |
| 25321589431433 | CHARITY | OKEKE | MO | 27591825894 |
| 25323219157133 | JOSE | GOMEZ | VA | 90003302191 |
| 25324227291522 | ANNE | TERAN | TX | 75047712272 |
| 25324679991828 | BRYCE | FRANCIS | OK | 90014846799 |
| 25325454971943 | GLENN | GIBSON | CO | 90014104549 |
| 25325659557157 | JEFFERY | HONAKER | VA | 81003896595 |
| 25325732755957 | VALERIE | MAGANA | CA | 90001207327 |
| 25326359593731 | PAYGO | IVR ACTIVATION | OH | 90010353595 |
| 25326772755957 | NOLA | HORN | CA | 48008867727 |
| 25327991255957 | REBECCA | MOLINA | CA | 48015419912 |
| 25332144841245 | KEVIN | BROWN | PA | 51055601448 |
| 25332856293731 | RORERT | LOWRY | OH | 90011398562 |
| 25332921193731 | KISHA | ALSTORK | OH | 90014649211 |
| 25332968291528 | ALEJANDRA | PRIETO | TX | 75093919682 |
| 25334144331631 | VERONICA | STILLMAN | KS | 90008371443 |
| 25334729931453 | ASHLEY | DELUNAS | MO | 90012237299 |
| 25335112351328 | SHELLIE | DOLL | OH | 90013361123 |
| 25335134781661 | ESTELLE | SHOCKLEY | MO | 90005711347 |
| 25335253333638 | SHARIE | OTERO HERNANDEZ | NC | 90010822533 |
| 25335599593731 | EDBER | YOC | OH | 90011255995 |
| 25335775691828 | WITTNEY | CHUMBLY | OK | 90015427756 |
| 25337138881637 | KELLY | DEMINT | MO | 29041811388 |
| 25337448255957 | MARIA | AVINA | CA | 90010354482 |
| 25337621791828 | AMBER | MURRAY | OK | 90008506217 |
| 25339178881637 | JAMES | HULEH | MO | 90001841788 |
| 25342337551328 | BLAKE | CAUN | OH | 90012473375 |
| 25342363857157 | BRUCE | MURRAY | VA | 90013093638 |
| 25342412171943 | CHRISTINE | GONZALES | CO | 90005904121 |
| 25342725531453 | JAMMIE | MASON | MO | 90014727255 |
| 25343366191542 | SYLVIA | MENDEZ | TX | 75082783661 |
| 25343554751333 | TONYA | HICKS | OH | 90008785547 |
| 25343662391828 | IRMA | PERALES | OK | 21093316623 |
| 25344223781661 | MICHAEL | DUMAS | MO | 90004252237 |
| 25344676381637 | NIRVANA | LOBO | MO | 90013906763 |
| 25345128272447 | ROBERT | MICENKO | PA | 90013931282 |
| 25346667172447 | ALLISON | CAMPBELL | PA | 90013816671 |
| 25347979831631 | RANDALL | WALKER | KS | 90013759798 |
| 25348117771928 | LORA | WILLIAMS | CO | 90014461177 |
| 25348876941245 | JESSICA | ANDERSON | PA | 90005638769 |
| 25348893391241 | ERICA | BRYANT | GA | 14552208933 |
| 25349352871928 | CHERA | MARTINEZ | CO | 90012273528 |
| 25349893291522 | MAYRA | DOMINGUEZ | TX | 75019598932 |
| 25351443693753 | CHARISMA | TREVINO | OH | 90012464436 |
| 25351617957157 | RULLEWELLYN | ELDER | VA | 90012936179 |
| 25351652191241 | JEFFERY | SMALLS | GA | 90007176521 |
| 25352492181661 | TERESA | GALINDO | MO | 90007404921 |
| 25353758785938 | PRINA | ITULA | KY | 90012777587 |
| 25354584957157 | JULIA | BARRIENTOS | VA | 90011265849 |
| 25354985271943 | SCHELAU | MCGUIRE | CO | 32053119852 |
| 25356441271928 | CHAZ | KIMBLE | CO | 90014844412 |
| 25356588851328 | PAYGO | IVR ACTIVATION | OH | 90014845888 |
| 25356979971943 | JUAN | LOPEZ | CO | 32004469799 |
| 25358648872447 | EMMA | PARKER | PA | 51094456488 |
| 25361298151328 | JUSTIN | FREEMAN | OH | 66048172981 |
| 25361785493731 | JOE | RANDALL | OH | 90015097854 |
| 25363169393731 | CARLYN | SMITH | OH | 64552361693 |

| 25365775931453 | LAURIE | JONES | MO | 90011377759 |
|---|---|---|---|---|
| 25365917293731 | CARNETTA | POUNDS | OH | 90003119172 |
| 25366528593731 | ANTWANN | MARTIN | OH | 90013415285 |
| 25366933855957 | SELESTE | NUNO | CA | 90005439338 |
| 25367531471928 | NOREEN | ZINGALE | CO | 90015095314 |
| 25367576757133 | RASHEEDA | GREGORY | VA | 90008475767 |
| 25368422731453 | ALICIA | SPINKS | MO | 27582804227 |
| 25369752581633 | DOUGLAS | WIGGINS | MO | 29094137525 |
| 25371647361967 | SHAWN | DAVIDSON | CA | 46071246473 |
| 25371751355957 | EDWARD | DURAN | CA | 90015407513 |
| 25371755291528 | MARY | LOZOYA | TX | 75074507552 |
| 25373457681661 | MAKISHA | LEWIS | MO | 90004994576 |
| 25373774351328 | DELFINO | MENDOZA | OH | 90014177743 |
| 25374362571928 | JADEN | MORGAN | CO | 90014793625 |
| 25375573972447 | JENNIFER | CAMPBELL | PA | 51026415739 |
| 25376818657157 | STEVEN | BURDETTE | VA | 90002778186 |
| 25377111951561 | SERGIO | PERES | IA | 90015041119 |
| 25377634972447 | BECKY | ORRIS | PA | 90009686349 |
| 25378496451328 | SEAN | REDMON | OH | 90013204964 |
| 25379523371943 | ATHENA | MEYERS | CO | 90013235233 |
| 25381884481637 | DONNA | JAMES | MO | 29075058844 |
| 25382861471943 | CHEVY | MARTIN | CO | 32017378614 |
| 25383531651328 | LISA | DETHERAGE | OH | 66070885316 |
| 25386857891522 | MARGARITA | REYNA | TX | 75094228578 |
| 25387443791522 | JAIME | CORREA | TX | 90014934437 |
| 25387521471928 | GUILLERMINANA | LOPEZ | CO | 90007905214 |
| 25387679991828 | BRYCE | FRANCIS | OK | 90014846799 |
| 25388252185938 | ANGELA | RICHARDSON | KY | 67002262521 |
| 25389261791522 | VALERIE | TOLEDO | TX | 90009972617 |
| 25391872784364 | THOMAS | RAINWATER | SC | 90014668727 |
| 25392657931453 | JENNIFER | WILLIAMS | MO | 90015016579 |
| 25393239891828 | CAMEKA | BOYD | OK | 90014992398 |
| 25394579181661 | LINDA | GOODRICH | MO | 90012585791 |
| 25395141881661 | CARL | DIGGS | MO | 90010991418 |
| 25395462371935 | MICHAEL | RYAN | CO | 90010474623 |
| 25396495284364 | OUSMANE | CAMARA | SC | 19006134952 |
| 25396874757157 | CORY | TRAMELL | VA | 81074958747 |
| 25397156371928 | MICHELLE | SUMMERSON | CO | 32085441563 |
| 25397632393731 | LINAKA | HURT | OH | 90012656323 |
| 25398388855957 | MARY | MENDEZ | CA | 90001133888 |
| 25411364691522 | GLORIA | LUJAN | TX | 75068573646 |
| 25412321571928 | JAMES | RILEY | CO | 90002693215 |
| 25412965691522 | JENNY | COEN | TX | 75013039656 |
| 25413147993731 | SERGIO | JARA | OH | 90014391479 |
| 25413341251328 | CLEMENTINO | LORENZO | OH | 90009543412 |
| 25413342581661 | FLORINA | HERNANDEZ | MO | 90012113425 |
| 25413537331453 | LETASHA | SAIN | MO | 90013475373 |
| 25413712147952 | MISTY | BAILEY | AR | 24057117121 |
| 25413792291522 | NORMA LETICIA | DELA CRUZ | TX | 90004307922 |
| 25414187357157 | VICTOR | TORRES | VA | 81026741873 |
| 25416221741245 | JAMES | SILER | PA | 51016252217 |
| 25416912341272 | ANGELA | MCKNIGHT | PA | 90007529123 |
| 25417313225138 | THOMAS | JACKSON | AL | 90014023132 |
| 25417347857157 | LITISIA | SHELLEY | VA | 81023453478 |
| 25417412555957 | CHRISTINE | KILLEBREW | CA | 90010154125 |
| 25417884871928 | JESUS | SOLIS | CO | 90013858848 |
| 25418183851328 | CHAD | CHAMBERS | OH | 90014571838 |
| 25418888371928 | KINGTANA | JESALI | CO | 90009938883 |
| 25421444957157 | NELLY | DIAZ | VA | 90000694449 |
| 25422954581633 | EMMA | THURMAN | MO | 90012409545 |
| 25423561471928 | XIOMARA | SAMUELS | CO | 90010535614 |
| 25424459131631 | TIMOTHY | RISINGER | KS | 22075034591 |
| 25425253391828 | AUSTIN | RUSSELL | OK | 90013392533 |
| 25425814731453 | SHALLON | SNEED | MO | 90008178147 |
| 25426178971928 | JACKSON | TINE | CO | 32092281789 |
| 25426942972447 | LISA | DIXON | PA | 51067089429 |
| 25427451971943 | CHERA | JARVIS | CO | 32023354519 |
| 25429313893731 | MIRANDA | MYERS | OH | 90012613138 |
| 25431474781637 | JOSE | ROMERO | MO | 90013644747 |
| 25432853141245 | JACQUELINE | MOONGA | PA | 51060838531 |
| 25436195191828 | ALISA | SHACKELFORD | OK | 21039161951 |
| 25436354947952 | ERIK | SKELTON | AR | 24058213549 |
| 25436433791528 | RICK | MONTOYA | TX | 75089804337 |
| 25437623193731 | YESENIA | HERNANDEZ | OH | 90011786231 |
| 25438592291828 | CAROLETTA | AVRIETT | OK | 21084705922 |

| 25438886291522 | DEL | HUNT | TX | 75019438862 |
|---|---|---|---|---|
| 25439898655957 | JESUS | SOTO | CA | 90007498986 |
| 25441569791828 | ELAINE | BROOKS | OK | 90014515697 |
| 25442669955957 | YULI | GARIBAY | CA | 90014816699 |
| 25442874254185 | SARAH | WHITE | OR | 90008738742 |
| 25443379251369 | VIKKI | PAINTER | OH | 66070213792 |
| 25446117981637 | REGEN | QUINN | KS | 29007211179 |
| 25448764451328 | TIM | WILLIAMS | OH | 66052607644 |
| 25451184371943 | LEMUEL | DONALDSON | CO | 32049681843 |
| 25451753471928 | SHELISA | STAFFORD | CO | 90013267534 |
| 25451795193731 | ASHLEY | LITTLE | OH | 90001057951 |
| 25451799131453 | WILLIAM | DAVID | MO | 90013177991 |
| 25451957885999 | ANNA | BONHAM-WHITE | KY | 90000319578 |
| 25453322657157 | MARITZA | NOLASCO | VA | 90014953226 |
| 25455282557157 | PAULA | DEAN | VA | 90013382825 |
| 25456195257157 | ARIEL | MENDEZ | VA | 90015081952 |
| 25456415881637 | ALLYSSON | BAKER | MO | 90013744158 |
| 25456579877584 | DIANA | RIVERA | NV | 90013955798 |
| 25457925555957 | OLIVIA | RAMIREZ | CA | 48003109255 |
| 25457943381633 | REGINA | SITZMAN | MO | 90015159433 |
| 25458831461921 | AMY | CASTILLO | CA | 90007818314 |
| 25459312472447 | REGGIS | JOHNSON | PA | 90010033124 |
| 25461345172447 | DONNA | GROSSI | PA | 90014223451 |
| 25461414991828 | MARIO | VASQUEZ | OK | 90010864149 |
| 25461646991828 | WAYNE | HOOVER | OK | 90015166469 |
| 25461728181661 | MONICA | TURNER | MO | 90013157281 |
| 25461755455957 | BEATRICE | CRANFORD | CA | 90013007554 |
| 25461932771943 | MIGUEL | ORANTES | CO | 32000229327 |
| 25463617957157 | GRISELDA | ZABALA | VA | 90003606179 |
| 25463872431631 | NICOLE | THOMAS | KS | 90014108724 |
| 25465967357157 | OSCAR | GARCIA | VA | 90014899673 |
| 25466872431631 | NICOLE | THOMAS | KS | 90014108724 |
| 25467286481661 | ANTHONY | SEXTON | MO | 90012372864 |
| 25467742531433 | TORSHA | PITTS | MO | 27597337425 |
| 25468113881633 | KYRA | TURNER | MO | 29014871138 |
| 25471722381637 | ANTHONY | MAYER | MO | 29010607223 |
| 25472265772447 | WENDY | HARRIS | PA | 90013932657 |
| 25472471372447 | SANDIE | GREENE | PA | 51065964713 |
| 25473375471943 | ANDREA | SELLERS | CO | 90012193754 |
| 25473453931433 | ELIJAH | STILESE | MO | 90009544539 |
| 25474811157157 | MARISSA | MCGINNIS | VA | 81068518111 |
| 25475453571928 | GOETZ | MELISZA | CO | 90008294535 |
| 25475469741245 | DONALD | WEBB | PA | 90005544697 |
| 25475913891828 | ANGELA | BRONSON | OK | 21009129138 |
| 25477288781661 | KIA | OATES | MO | 90003052887 |
| 25477592251328 | LUIS | MOJICA | OH | 66014585922 |
| 25477698455957 | ERLINE | JOHNSON | CA | 90014816984 |
| 25478517731631 | JAMES | WILKINSON | KS | 90010825177 |
| 25479245781633 | TIM | BUTT JR | MO | 29048582457 |
| 25479678793731 | BARBARA | ANDREWS | OH | 90006856787 |
| 25481961731631 | MICHAL | WIELAND | KS | 90007509617 |
| 25482542371943 | REBECCA SLAUGHTER | REAL STATE | CO | 90007835423 |
| 25482735957157 | JESSICA | MENTON | VA | 90011347359 |
| 25484348991582 | LUIS | SALAZAR | TX | 90003473489 |
| 25484868671928 | GABRIELA | RAMOS | CO | 90013798686 |
| 25485573391522 | SARAI | CHOCOTECO | TX | 90014015733 |
| 25485923291522 | ROSA | ADAME | TX | 90010959232 |
| 25489623971643 | BARBARA | RIGGS | NY | 90012756239 |
| 25489846671943 | ALEXIS | JOHNSON | CO | 90013008466 |
| 25492233781661 | RAYMOND | DELANEY | MO | 90014182337 |
| 25492764451328 | TIM | WILLIAMS | OH | 66052607644 |
| 25492782931453 | TIMOTHY | FISHER | MO | 90013207829 |
| 25494686957157 | OMAR | TORRICO | VA | 90005686869 |
| 25494955791241 | BARBARA | WILKINS | GA | 90001189557 |
| 25496883593762 | JESSICA | GOINGS | OH | 90011678835 |
| 25496937531631 | VICTORIA | HILL | KS | 90011049375 |
| 25497497381637 | RAYE ANN | SHANE | MO | 90013314973 |
| 25497736557157 | AIDA | BRAVO | VA | 90014927365 |
| 25497752571928 | BRENDA | WOJTECKI | CO | 32062617525 |
| 25499466771928 | RYAN | SWANSON | CO | 90009994667 |
| 25499688551328 | STACEY | WEST | OH | 90008636885 |
| 25499846272447 | SANDRA | JONES | PA | 90005008462 |
| 25512943591828 | ANGEL | DIXON | OK | 21024749435 |
| 25513338981661 | JUAN | SALDANO | MO | 90014203389 |
| 25513858371928 | CHRISTOPHER | FRANKLIN | CO | 90007908583 |

| 25514724657157 | FEKADE | MERETO NIDA | VA | 90001517246 |
|---|---|---|---|---|
| 25515198831631 | PATY | CARONA | KS | 90010001988 |
| 25515333331453 | CHIQUITA | POPE | MO | 27563453333 |
| 25515572371928 | MICHAEL | ADER | CO | 32007275723 |
| 25515964555957 | KAREN | LAURANCE | CA | 90012469645 |
| 25516224155957 | ITZEL | ACOSTA | CA | 90013182241 |
| 25516272991828 | TRUMAN | KEPLINGER | OK | 90013762729 |
| 25516914661974 | JOHN | DELCASALE | CA | 46059719146 |
| 25517284891528 | JENNIFER | MARTINEZ | TX | 75036442848 |
| 25517639755957 | ANNISAH | VILLAGRAN | CA | 90011606397 |
| 25517914661974 | JOHN | DELCASALE | CA | 46059719146 |
| 25518198772447 | FERDINAND | STRIDINGER | PA | 90011891987 |
| 25518566491522 | SANDRA | JOHNSTON | TX | 90002725664 |
| 25519192551328 | BOBBIE | SCHOCK | OH | 90013061925 |
| 25521164131441 | THOMAS | VOLTZ | MO | 27526691641 |
| 25521524591828 | PEDRO | ALBARES | OK | 90013265245 |
| 25521932351358 | FREEMAN | CHERYL | OH | 90012369323 |
| 25523329971928 | BYRON | HARDAWAY | CO | 90007423299 |
| 25523751793731 | TASHIA | BOSTOCK | OH | 90011257517 |
| 25524265147952 | KAY | SHARON | OK | 24057152651 |
| 25525498581637 | WILL | DANIEL | MO | 29089584985 |
| 25526265147952 | KAY | SHARON | OK | 24057152651 |
| 25527299281637 | JAANGEL | WILLIAMS | MO | 29022332992 |
| 25527376251328 | KENNETH | COLE | OH | 66019503762 |
| 25529659171928 | AMANDA | TABACCHI | CO | 90015296591 |
| 25529754485938 | ROBIN | PRESTON | KY | 67042147544 |
| 25531549357157 | ALYSHA | GREEN | VA | 90010895493 |
| 25532119881637 | BROOKLYN | MAYWEATHER | MO | 90008391198 |
| 25532244591828 | JAMES | PLATT | OK | 90013302445 |
| 25534185957157 | YISENIA | IDALGO | VA | 90014821859 |
| 25534643955957 | MARTHA | LASTER | CA | 90013176439 |
| 25535242171928 | STEPHANIE | MANZER | CO | 90010902421 |
| 25535443791522 | JAIME | CORREA | TX | 90014934437 |
| 25537664381637 | JESUS | FIERRO | MO | 29032566643 |
| 25537769355957 | MELISSA | LUNA | CA | 90010457693 |
| 25537876941245 | JESSICA | ANDERSON | PA | 90005638769 |
| 25538132241245 | EDWARD | GANDY | PA | 51042311322 |
| 25539641981637 | JAMES | WITT | MO | 90013616419 |
| 25539873151328 | MICHELLE | WEBBER | OH | 66023178731 |
| 25542165393731 | STEVEN | ISAACS | OH | 90014631653 |
| 25542428355957 | DANIEL | MARTINEZ | CA | 90000674283 |
| 25542995351328 | NATHAN | HEATHCOCK | OH | 90014079953 |
| 25542997481633 | BRIANNE | SOWELL | MO | 29089819974 |
| 25543217571943 | JANICE | STURLANGSON | CO | 32003342175 |
| 25543328291522 | GABRIELA | ZAVALA | TX | 90005793282 |
| 25543394657157 | ROGER | WILKINS | VA | 90011543946 |
| 25544383681633 | JESSICA | PAGELER | MO | 90014713836 |
| 25544832671928 | JEREMY | FITZGERALD | CO | 32089138326 |
| 25546386971928 | LANI | BOWERS | CO | 90002803869 |
| 25547385251328 | NICHOLAS | DRISCOLL | OH | 90014043852 |
| 25547472891522 | ELVIA | LOGAN | TX | 75025164728 |
| 25548159831433 | EBONY | STRONG | MO | 90008511598 |
| 25548874955957 | BRENDA | CHAVARIN | CA | 90006778749 |
| 25549288584364 | GINGER | ARIAS | SC | 19013052885 |
| 25549399981661 | SAVANNAH | MILLS | MO | 90014183999 |
| 25549425872456 | ERIC | WELLING | PA | 90011674258 |
| 25549552151369 | LESVIA | DELEON | OH | 66024685521 |
| 25551483455957 | ENRIQUE | ORTEGA | CA | 90014454834 |
| 25551493693731 | JODY | WILLIAMS | OH | 64505994936 |
| 25551687991522 | FRANCISCO | AGUILAR | TX | 75025166879 |
| 25552493693731 | JODY | WILLIAMS | OH | 64505994936 |
| 25553512355957 | DAVID | CARRANZA | CA | 48035985123 |
| 25554119131453 | BRANDI | FOUGHTER | MO | 90009171191 |
| 25555122251328 | RYAN | CARMACK | OH | 90010471222 |
| 25555833631631 | LINDA | BOWEN | KS | 22035028336 |
| 25557452591828 | MYESHA | CEASAR | OK | 21029404525 |
| 25558897555957 | DORIS | JOHNSON | CA | 48074798975 |
| 25559575931433 | ELIZABETH | ROBINSON | MO | 27574255759 |
| 25561896581661 | KAYLA | WINKLER | MO | 90015018965 |
| 25561935281637 | DONNA | JOHNSON | MO | 90013219352 |
| 25562857531453 | TIARA | ROBINSON | MO | 90011328575 |
| 25563468581633 | TONISHA | ALEXANDER | KS | 90015094685 |
| 25564827351328 | STEPHANIE | MCINTOSH | OH | 66051298273 |
| 25565154931453 | ANTOINETTE | KERNS | MO | 90014711549 |
| 25565258271943 | ALEX | ROJO | CO | 90014122582 |

| | | | | |
|---|---|---|---|---|
| 25567391891828 | DHEZARAE | CHAPIRN | OK | 90012103918 |
| 25568345271928 | DANA | MARTINEZ | CO | 90007733452 |
| 25569162493731 | MIKE | JONES | OH | 90010441624 |
| 25571219291522 | DAWN | SPENCER | TX | 90002712192 |
| 25571625433651 | LASHON | HILL | NC | 90012316254 |
| 25571627571943 | MYIA | PENNINGTON | CO | 90015286275 |
| 25572733357157 | JOSE | VASQUEZ | VA | 90010827333 |
| 25575361791522 | MONICA | PARRA | TX | 90007883617 |
| 25575382631631 | MICHELL | HILTON | KS | 22095513826 |
| 25575797555997 | EDUARDO | HERRERA | CA | 90004297975 |
| 25575844871943 | DOREE | HIGGINBOTHAM | CO | 90008948448 |
| 25578259771224 | PEGGY | MARTINES CAMPBELL | IA | 90015132597 |
| 25582294693731 | SHEILA | SMITH | OH | 90015222946 |
| 25582549272447 | DOUG | SALYERS | PA | 51081155492 |
| 25584152351328 | LESLEY | LINGO | OH | 90010991523 |
| 25584431191528 | GABRIELA | AGUILAR | TX | 75084874311 |
| 25586288557157 | UBALDO | SANCHEZ | VA | 81052382885 |
| 25586574491828 | DESIRAE | STURDIVANT | OK | 21090745744 |
| 25588168971928 | ALAN | KEARLEY | CO | 90013731689 |
| 25589142881637 | ILIANA | READ PENA | MO | 90014061428 |
| 25589385291522 | LORENA | MERANCIO | TX | 90013363852 |
| 25589876855957 | CARMEN | CERDA | CA | 90010278768 |
| 25592587661987 | TRINIDAD | AVILES | CA | 90005925876 |
| 25592686381661 | OSCAR | HERNANDEZ | MO | 90014186863 |
| 25592977981637 | AMBREE | ADIEN | MO | 90001319779 |
| 25593275793724 | BRANDON | JACKSON | OH | 90006152757 |
| 25593331857157 | EVA | KIRSCHNER | VA | 90013293318 |
| 25593414181633 | WALTER | BOLDEN | MO | 90013894141 |
| 25594356893731 | SHIANNE | NASH | OH | 90011343568 |
| 25594369985938 | MARCUS | OWENS | KY | 90010533699 |
| 25594888951328 | TIERRA | YOUNG | OH | 90014828889 |
| 25595551785838 | TOM | STEFFY | CA | 46020005517 |
| 25595841855957 | ALEJANDRA | CARREON | CA | 90010918418 |
| 25596137621677 | GERMAN | FERNANDEZ | OH | 90015051376 |
| 25597128581637 | CHRISTOPHER | ROBBINS | MO | 90014841285 |
| 25598273871943 | MARC | PARRA | CO | 32001652738 |
| 25598757781661 | AMBER | GEISINGER | MO | 29058847577 |
| 25599235657531 | WILLIAM | SKINNER | NM | 90009382356 |
| 25611573161979 | PAM | BJORKMAN | CA | 90012635731 |
| 25612257571928 | MAYRA | DELGADO | CO | 32049962575 |
| 25612786493731 | BRIAN | MOORE | OH | 90011617864 |
| 25613494771943 | REBECCA | CLARK | CO | 32000264947 |
| 25614476281661 | M | WILLIAMS | MO | 90010284762 |
| 25616997691828 | ABIGAIL | JENSEN | OK | 90001549976 |
| 25617116391528 | DELEANA | BUENO | TX | 90006751163 |
| 25617499657157 | ERIC | STEWART | VA | 81017394996 |
| 25619939781637 | MICHAEL | KNIGHT | MO | 90014399397 |
| 25621132891522 | MARIA | DOMINGUEZ | TX | 75030351328 |
| 25623434181637 | JOHN | RUSTMAN | MO | 29012284341 |
| 25623914557157 | CANDIDA | BENAVIDES | VA | 90004359145 |
| 25624888891893 | DEBRA | STITIES | OK | 90001618888 |
| 25625394971928 | JOHN | NISEWANER | CO | 90015153949 |
| 25626164881661 | MARIELA | ROCHA | MO | 90000451648 |
| 25626887847952 | MISTY | HOODENPYLE | AR | 24005888878 |
| 25627213531433 | IBRAHIM | JUSIC | MO | 90006812135 |
| 25627359955957 | ERIKA | RODRIGUEZ | CA | 48052483599 |
| 25627619791828 | GARRY | RAMSEY | OK | 21005976197 |
| 25628551693731 | LONNIE | SAWYER | OH | 90014415516 |
| 25629217571943 | JANICE | STURLANGSON | CO | 32003342175 |
| 25629693857157 | SEAN | GANLEY | VA | 90011146938 |
| 25632368981661 | JONES | BRYAN | MO | 90011953689 |
| 25632378972447 | DRAE | JAMES | PA | 90011073789 |
| 25634486255957 | MARIA | VEGA | CA | 90006044862 |
| 25634664472447 | LINDA | MUDRY | PA | 90003596644 |
| 25634878491522 | JULIAN | VEGA | TX | 90010388784 |
| 25634965981633 | KYLE | LADING | MO | 90013079659 |
| 25634996891885 | ESPIDY | GONZALEZ | OK | 90012659968 |
| 25635949291547 | LUIS | ALMANZA | TX | 75058789492 |
| 25636219271928 | FRANCES | MARTIN | CO | 90010712192 |
| 25637614971943 | LUIZ ANTONIO | ORTIZ | CO | 90013716149 |
| 25638224731453 | CASSANDRA | HAMMONDS | MO | 27592442247 |
| 25638996271943 | VANESSA | MARTINEZ | CO | 90002959962 |
| 25641792171943 | TANYA | HAWKINS | CO | 90012847921 |
| 25641997993731 | MICHAEL | GORE | OH | 90013739979 |
| 25642423591949 | ROGER | PATTON | NC | 90011634235 |

| 25642966431453 | ANGELA | ROSITZ | MO | 90010969664 |
| 25643317351328 | PAM | HELTON | OH | 90012334173 |
| 25643847881633 | OLGA | VASQUEZ | MO | 90006318478 |
| 25644534861936 | MOISE | DURANDISSE | CA | 90010115348 |
| 25645433371943 | MARIA | BARRERA | CO | 32014394333 |
| 25646637131453 | DARICUS | VAUGHN | MO | 27560066371 |
| 25648187381637 | TEE | WEATHERS | MO | 90014711873 |
| 25648763693731 | JASON | HORNADAY | OH | 90012517636 |
| 25648845691522 | SANDRA | PONCE | TX | 90015018456 |
| 25649537257157 | CARLOS | FLORES | VA | 90011085372 |
| 25651295691522 | GLORIA | SANDOVAL | TX | 90011402956 |
| 25652848155957 | KATHY | DAVIS | CA | 90012868481 |
| 25652918541245 | MARY | MCALLISTER | PA | 51033899185 |
| 25655762385938 | LASHONDA | COULTER | KY | 67001207623 |
| 25656794321677 | WANDA | BROWN | OH | 90015377943 |
| 25656823471943 | MARIA | RAMIREZ ALMARAZ | CO | 90013258234 |
| 25659489171928 | LUCINA | MORENO | CO | 90009634891 |
| 25659947251328 | KYLE | TODD | OH | 90014889472 |
| 25661244231453 | EMMA | CENDEJAS | MO | 27503482442 |
| 25661885551328 | DRU | JEWETT | OH | 90015088855 |
| 25662746131631 | GERARDO | ARMENTA | KS | 22045517461 |
| 25662841771943 | MIKE | GUNTER | CO | 90004998417 |
| 25663694451328 | ANDREA | RITCHIE | OH | 90011586944 |
| 25664492391522 | PATRICIA | MARTINEZ | TX | 90008604923 |
| 25664833581633 | DWAIEN | ROBINSON | MO | 29000998335 |
| 25665645171928 | DONNA | GRIMALDO | CO | 90001546451 |
| 25666132757128 | RAMIRO | ARAUJO | VA | 90010321327 |
| 25666482931631 | ROBERTO | ROJAS | KS | 22074634829 |
| 25666485791828 | TARO | BRISENO | OK | 90009484857 |
| 25666824291828 | JAMIE | BRYANT | OK | 90013358242 |
| 25666846181633 | TIA | CLINTON | MO | 90013728461 |
| 25667852531453 | KIAWAYNA | WRIGHT | MO | 90001568525 |
| 25667931151328 | PHILIP | HENSON | OH | 66019749311 |
| 25669595431433 | TROY | HEMP | MO | 90014065954 |
| 25669924971943 | KRISTINE | GOODMAN | CO | 90011909249 |
| 25672342955957 | CINDY | CORTEZ | CA | 90000303429 |
| 25673131951328 | CAMRON | MOCKABEE | OH | 90010151319 |
| 25673156691828 | BRITTNE | SANDERS | OK | 90001801566 |
| 25673218193731 | ALINE | MUKASEKURU | OH | 90013752181 |
| 25674716793731 | ANTHONIE | BEGLEY | OH | 64588947167 |
| 25674824957157 | GILMA | SARAVIA | VA | 81060418249 |
| 25675224555957 | DANETTE | GAYTON | CA | 90009472245 |
| 25675837351889 | TYRONNE | BENDERS | NY | 90015408373 |
| 25676831355957 | ALEXI | RIVAS | CA | 90013248313 |
| 25677433793731 | RENEE | HEYAS | OH | 90008364337 |
| 25677444141245 | KEVIN | PATTERSON | PA | 51011144441 |
| 25678357131631 | JOY E | DOWNS | KS | 90002923571 |
| 25678492461985 | ALMA | RICO | CA | 90003744924 |
| 25678921391522 | MARIA | VASQUEZ | TX | 75025459213 |
| 25678946391828 | ISMAEL | TORRES | OK | 90013249463 |
| 25679677571943 | GARY | CROSS | CO | 90013376775 |
| 25682545991522 | ANTONIO | GONZALEZ | TX | 90010685459 |
| 25683288872446 | TAMMIE | DILLA | PA | 90011092888 |
| 25685151281637 | DANITA | PRESIDENT | MO | 90014711512 |
| 25685252671928 | FRANKIE | CURA | CO | 32016432526 |
| 25685746731453 | RACHAEL | MOORE | MO | 90002517467 |
| 25687276557157 | EDWIN | PEREZ | VA | 90014992765 |
| 25687465431631 | MICHAEL | MAPLES | KS | 90014164654 |
| 25688561171943 | RICK | ANDERSON | CO | 90014925611 |
| 25689428581633 | CARLOS | DUMIAB | MO | 90015104285 |
| 25692425531453 | MICHKELL | AKIMS | MO | 90009634255 |
| 25692488971943 | JESSICA | MELLARS | CO | 32069204889 |
| 25693185581661 | THOMAS | WEBB | MO | 90005701855 |
| 25694736171928 | MAYELA | SANCHEZ | CO | 32061197361 |
| 25695217557157 | ADRIAN | MARTINEZ | VA | 90013722175 |
| 25696643857157 | MARTA | GUEVARA | VA | 90010186438 |
| 25697134357564 | HANSEN | SHELLEY | NM | 90003801343 |
| 25697942757157 | ODIR LEON | PALMA | VA | 90006839427 |
| 25699212781637 | TOYA | WHITLEY | MO | 90004452127 |
| 25699917281637 | ERIC | STEFFAN | MO | 90010659172 |
| 25711696457157 | RODNEY | HARRIS | VA | 90010896964 |
| 25711965691522 | CYNTHIA | HOWETTH | TX | 90011519656 |
| 25711995331453 | TERRENCE | JONES | MO | 27529589953 |
| 25712223957157 | YADIRA | HERNANDEZ | VA | 90012372239 |
| 25712522291881 | SHANNA | MCKNIGHT | OK | 90008305222 |

| 25713527193731 | PAM | FAVORS | OH | 64505255271 |
| 25713816657157 | ROSLYN | DESERRANO | VA | 90015038166 |
| 25715433691547 | BELTRAN | LAURA | TX | 90010024336 |
| 25715811891582 | JOSE | SEJA | TX | 75008188118 |
| 25718912571943 | ALYSSA | MARTINEZ | CO | 90005879125 |
| 25719772631453 | SKILYAR | CHRISTIAN | MO | 90011127726 |
| 25721141272447 | KENNETH | HARRIS | PA | 90014741412 |
| 25721592272447 | DOMINICK | PELINO | PA | 90005765922 |
| 25722438855957 | ULYSSES | RUVALCABA | CA | 90014264388 |
| 25722792972447 | THOMAS | TROUTNER | PA | 90011337929 |
| 25728541584353 | SHAWNTE | HENDERSON | SC | 90004815415 |
| 25728564555957 | JARED | HAMMOND | CA | 48043845645 |
| 25728647881661 | EDIS | MURILLO | MO | 90011786478 |
| 25732325791828 | KATHRYN | LINSKY | OK | 90014413257 |
| 25733125851369 | LUIS | MARTINEZ | OH | 66057811258 |
| 25736953972447 | CHARLES | WHITEHAIR | PA | 90013659539 |
| 25739396291828 | LISA | CASTELLANOS | OK | 90014923962 |
| 25741458151561 | ADJO | PASSAH | IA | 90015344581 |
| 25741823481633 | BETER | BIRXLER | MO | 90011478234 |
| 25741936141245 | MICHAEL | MADDY | PA | 51062739361 |
| 25743447855957 | PAMELA | CORWIN | CA | 90010434478 |
| 25743981331631 | CARL | SUTTON | KS | 90014179813 |
| 25744332471943 | ANASTASIA | BIGGS | CO | 90008033324 |
| 25744526291522 | ARLENE | MCKINNEY | TX | 90008585262 |
| 25744732781633 | RACHEL | MARTINEZ | MO | 90014837327 |
| 25744948431453 | LANCE | MORRIS | MO | 90011489484 |
| 25744991291241 | LARRY | JOYNER | GA | 14549459912 |
| 25751898957157 | CRAIG | COMBS | VA | 90015318989 |
| 25752583131631 | DEBORAH | PLASNER | KS | 22076105831 |
| 25752619151369 | JOSEPHINE | HLAISI | OH | 66057826191 |
| 25754133971943 | JESSICA | SMITH | CO | 32071151339 |
| 25754988691528 | ELIZABETH | MEDINA | TX | 90001909886 |
| 25755753251328 | JEREMY | DAYTON | OH | 90011147532 |
| 25757348891828 | BRITTANY | JONES | OK | 90012763488 |
| 25758362181633 | BRANDON | JONES | MO | 90010023621 |
| 25759527181661 | TAMMY | BIGGS | MO | 29036115271 |
| 25761135355957 | RICARDO | PINEDA | CA | 48061161353 |
| 25765155991522 | JULIAN | VALLE | TX | 75002301559 |
| 25765241271928 | ARTORO | PENALOSA | CO | 90015172412 |
| 25765426531631 | CHRISTAL | WALKER | KS | 22085104265 |
| 25766462381633 | BRYAN | WHITE | MO | 29078814623 |
| 25767335355957 | MARIA | RAMOS | CA | 48006173353 |
| 25767784471943 | KEENAN | BENDER | CO | 32030757844 |
| 25767911691828 | BEVERLY | COLWELL | OK | 90014839116 |
| 25768751191522 | DAVID | RODRIGUEZ | TX | 90014887511 |
| 25768855572447 | GARY | BOHATCH | PA | 90014648555 |
| 25769434693731 | JEREMY | BRIGHTMAN | OH | 90013074346 |
| 25769576991828 | LAKESHA | HUNT | OK | 90013835769 |
| 25769975581633 | HEIDI | REYES | MO | 90008459755 |
| 25771311255957 | MICHAEL | SANDERS | CA | 90013713112 |
| 25771467981637 | KIMBERLY | FERGUSON | MO | 90012824679 |
| 25772118971928 | LISA | LOCKE | CO | 32070201189 |
| 25772973572447 | JAMES | GEORGE | PA | 90011529735 |
| 25773424872447 | SAMEUL | SMITH | PA | 90013964248 |
| 25774194472447 | EMILY | DURCI | PA | 90009951944 |
| 25775972291828 | ANGELIA | GARRETT | OK | 90000549722 |
| 25776974131631 | JONATHAN | FOSTER | KS | 22035159741 |
| 25778254491522 | ANABEL | JAQUEZ | TX | 75071122544 |
| 25778269391528 | ANDREA | CORRAL | TX | 75094772693 |
| 25779434391528 | NORMA | PEREZ | TX | 75081634343 |
| 25782916191828 | KATHLINE | KELLEY | OK | 90008479161 |
| 25783133371943 | BRUCELEE | RODRIGUEZ | CO | 90011901333 |
| 25783461457157 | BRANDI | DELLINGER | VA | 90014364614 |
| 25783989391522 | FRANKIE | STEVENS | TX | 90010959893 |
| 25784396272447 | MICHAEL | ALLEN | PA | 90014103962 |
| 25785894972447 | JAMES | LANG | PA | 51016108949 |
| 25788124657157 | SARAH | MANCINHO | VA | 90013341246 |
| 25791889381637 | YOLANDA | AUGUILAR | MO | 90012128893 |
| 25792537771943 | JESUS R | RODRIGUEZ | CO | 32003415377 |
| 25792556872447 | HEATHER | STIFFY | PA | 90012535568 |
| 25793935881633 | AL | GREEN | MO | 90001739358 |
| 25794186251328 | BRIAN | FIELDS | OH | 90012711862 |
| 25795491981637 | ERIKA | ABRAHAM | MO | 90013294919 |
| 25796749431631 | JORDAN | DIAZ | KS | 90014167494 |
| 25798421791522 | ASHLEY | VILLALOBOS | TX | 90014684217 |

| 25799229291522 | ROSA | ESCOBAR | TX | 75045512292 |
|---|---|---|---|---|
| 25799533481637 | TAMARA | BRISCOE | MO | 90003455334 |
| 25811663571928 | EFRIN | GARCIA-ALVAREZ | CO | 90004106635 |
| 25812575591528 | ALICIA | VALLE | TX | 90005695755 |
| 25812863671928 | CONNIE | MCBROOM | CO | 32070478636 |
| 25812927591828 | DAWN | MYERS | OK | 90015219275 |
| 25813977357157 | LUCIA | ESTRADA | VA | 81024719773 |
| 25815445871943 | JENNIFER | NADEAU | CO | 90013724458 |
| 25816941981637 | CATHERINE | LUCAST | KS | 90013289419 |
| 25817582555957 | OIDIA | PELAYO | CA | 90001645825 |
| 25817658991522 | CANDACE | DOMINGUEZ | TX | 75000986589 |
| 25818367755957 | CRYSTAL | CONTRERAS | CA | 90011463677 |
| 25819538931437 | YOLANDA | LEE | MO | 90012455389 |
| 25823396531631 | MICAH | TIPTON | KS | 90008203965 |
| 25823441271928 | CHAZ | KIMBLE | CO | 90014844412 |
| 25825263871928 | SYLVIA | PHILLIPS | CO | 90014172638 |
| 25827769391522 | VANAESSA | VENZOR | TX | 90012977693 |
| 25828511571943 | ANASTASIA | CARNEAL | CO | 90006455115 |
| 25828531397949 | MARIA | VILLANUEVA | TX | 90013965313 |
| 25828557293731 | MICHAEL | HAMILTON | OH | 90011625572 |
| 25828718557157 | FRANCES | DAY | VA | 90010147185 |
| 25831174972447 | CHEYENNE | FOX | PA | 90008991749 |
| 25831426171943 | RAY | VALESQUEZ | CO | 90012974261 |
| 25831564791522 | LORENZA | CARDENAS | TX | 75075165647 |
| 25833429251328 | STEVEN | MAYNARD | OH | 90008914292 |
| 25835114155923 | CRYSTAL | WIGGINS | CA | 90011441141 |
| 25836241757157 | VERONICA | RUIDIAS | VA | 90013902417 |
| 25836784191522 | ARLEME | GARCIA | TX | 90004907841 |
| 25837691981661 | KINDEL | WRIGHT | MO | 29010476919 |
| 25838643493731 | TAVAHRIS | JONES | OH | 90013356434 |
| 25838742851328 | DEBRA | LOPEZ | OH | 90012627428 |
| 25842773557157 | ODIN | LOPEZ | VA | 81025027735 |
| 25843444391522 | FILIBERTO | GONZALEZ | TX | 90011404443 |
| 25844191571928 | ADELINE | LIPPINCOTT | CO | 32088611915 |
| 25844597893731 | RICK | MORGAN | OH | 90011625978 |
| 25845764331631 | BRIDGETT | BYRD | KS | 90009907643 |
| 25845844691828 | MISTY | BROADAX | OK | 90010788446 |
| 25846517731433 | GRACE | DUNBAR | MO | 27570695177 |
| 25846928161957 | JAIME | OCAMPO | CA | 46033339281 |
| 25846946691828 | AINSLEE | DUBBS | OK | 21061779466 |
| 25847112593753 | KENDRA | ENGLE | OH | 90012961125 |
| 25847449555957 | SHERRI | JONES | CA | 90006454495 |
| 25848685572447 | LOGAN | ARNOLD | PA | 90013816855 |
| 25849162441245 | LISA | SMITH | PA | 51033841624 |
| 25851276585698 | EVELYN | WILLINGHAM | NJ | 90011392765 |
| 25851981771943 | NOEMI | CASTELLON | CO | 90010059817 |
| 25852942131631 | DONNA | LAMPKY | KS | 22054079421 |
| 25853156793731 | SHERYL | BLESSING | OH | 64522881567 |
| 25853162555957 | NATHAN | LOONEY | CA | 90008151625 |
| 25854562893731 | LISA | RHINEHART | OH | 64551255628 |
| 25854934161986 | CARLOS | PARRA | CA | 90001829341 |
| 25855984641245 | AMR | BIUMY | PA | 90010109846 |
| 25856566955957 | JESSE | ZAMARRIPA | CA | 90010155669 |
| 25856832791522 | MARIA | BUSTAMANTE | TX | 90009248327 |
| 25857416141245 | JUSTIN | PUTZLOCKER | PA | 51079694161 |
| 25857975651328 | ROBERT | DEARDORFF | OH | 66080119756 |
| 25858163184359 | CRYSTAL | CUMMINGS | SC | 90011481631 |
| 25859566491522 | SANDRA | JOHNSTON | TX | 90002725664 |
| 25859592257157 | JUAN | PEREZ | VA | 90012995922 |
| 25859595872447 | ZACHARY | DEISEROTH | PA | 90014285958 |
| 25862986831433 | LINDA | BOYKINS | MO | 90004429868 |
| 25864922771928 | RICHARD | CASTRO | CO | 90012759227 |
| 25865445193731 | JOHN | SCEARCE | OH | 64597524451 |
| 25865469581633 | ALAINA | WEBB | MO | 90008164695 |
| 25865938631433 | RACHEL | VONBEHREN | MO | 90011739386 |
| 25865982131631 | DANIEL | DOOM | KS | 22036499821 |
| 25867442131631 | GERARDO | MONTANEZ | KS | 22045534421 |
| 25867556757157 | JULIO | CASTILLO | VA | 90011885567 |
| 25867566631433 | RONALD | MARTIN | MO | 27547115666 |
| 25869635741245 | SARAH | FEHL | PA | 90008826357 |
| 25871969193731 | STEPHEN | MULLINS | OH | 90010999691 |
| 25872379791828 | JOELENE | PETERS | OK | 90008513797 |
| 25874384891828 | CYNTHIA | CHOTINIKORN | OK | 90008513848 |
| 25874387981661 | ANGELA | GILLETTE | MO | 90012143879 |
| 25874899893731 | GARRY | CORBIN | OH | 90000418998 |

| 25874989691522 | MELISSA | GARCIA | TX | 90013809896 |
|---|---|---|---|---|
| 25875328761986 | IVETTE | LOPEZ | CA | 90014253287 |
| 25875493184381 | JEANNETTE | MARTIN | SC | 14576484931 |
| 25875587655957 | ANDREA | ARNDT | CA | 90014955876 |
| 25876414772447 | RENEE | PILLART | PA | 90000444147 |
| 25876562951328 | SELDON | HOWARD | OH | 90014635629 |
| 25876588381637 | DEBRA | HURLBURT | MO | 90009335883 |
| 25877696391828 | TONYA | BROWN | OK | 90014836963 |
| 25878969457157 | ADA | QUINTANILLA | VA | 90006699694 |
| 25879138771943 | MYRA | KIMBROUGH | CO | 90002641387 |
| 25879785993731 | LINDSAY | TATUM | OH | 90011627859 |
| 25881846341245 | JULIAN | GRAY | PA | 90011838463 |
| 25882317381635 | TRACI | KIMBROUGH | MO | 90013013173 |
| 25883536131453 | PAULLETTE | COX | MO | 27543155361 |
| 25884421355957 | SABRINA | REYES | CA | 90003584213 |
| 25885343757544 | CHRISTINE | STANFELL | NM | 35579533437 |
| 25885733691522 | CARMEN | BANDA DE ARCE | TX | 90007697336 |
| 25887235371943 | ERIC | LOPEZ | CO | 90013932353 |
| 25888151157157 | SHONDA | WILLIAMS | VA | 90014721511 |
| 25888534877577 | JESSICA | HUERTA | NV | 90012355348 |
| 25889562131453 | STEPHANIE | WYATT | MO | 27597305621 |
| 25889698271943 | JASON | YORK | CO | 90002046982 |
| 25893634371928 | JASTER | TUIMALEALIIIFANO | CO | 90013176343 |
| 25893911757531 | ARACELY | PARRA | NM | 90013459117 |
| 25894767355957 | BRANDIE | SMITH | CA | 90000837673 |
| 25895821971943 | DANIEL | CITILAN | CO | 90011958219 |
| 25896262572447 | MYRNA M | NEGLEY | PA | 90002302625 |
| 25896263731631 | MARIA | CORDOVA | KS | 90014182637 |
| 25896971793731 | PAUL | MILLER | OH | 90015079717 |
| 25898336191828 | CASSANDRA | OPPERMAN | OK | 90015343361 |
| 25898653871943 | BRANDON | WARD | CO | 32006016538 |
| 25899885191522 | ROSE | HERNANDEZ | TX | 90014848851 |
| 25911199893731 | CORTNEY | ERISMAN | OH | 64520761998 |
| 25911776571928 | VIRGINIA | VALOCCHI | CO | 32082667765 |
| 25913287481637 | MAURICIO | ORTIZ | MO | 90013752874 |
| 25913439871928 | SOCORRO | DURAN | CO | 32062814398 |
| 25913863343551 | DEENA | BALLS | UT | 90001248633 |
| 25914466631453 | CHO | BOY | MO | 90012474666 |
| 25915112971943 | DANIEL | PASIERB | CO | 90015341129 |
| 25915375381661 | MELISSA | FOLK | MO | 90013123753 |
| 25917632451328 | LEWIS E. | KIRK | OH | 90012456324 |
| 25917645541245 | JAMEEL | DAVENPORT | PA | 51005076455 |
| 25918358571928 | CARLA | LARA | CO | 90012103585 |
| 25919322684364 | EVELYN | MIDDLETON | SC | 19013543226 |
| 25919662791522 | ANTONIO | RAMOS | TX | 90011426627 |
| 25919686881633 | ANDREA | KINSEY | MO | 29069346868 |
| 25921249172447 | HOLLY | AHSMANN | PA | 51003852491 |
| 25921735671943 | KALSEY | GRIER | CO | 32018237356 |
| 25922416631631 | CAMILLE | STANDIFER | KS | 90014184166 |
| 25922768681661 | KEITH | BRASHEAR | MO | 90014217686 |
| 25922867972447 | LILLIAN | MORRIS | PA | 90012598679 |
| 25923246981637 | CARMEN | TURNER | MO | 90007142469 |
| 25923416631631 | CAMILLE | STANDIFER | KS | 90014184166 |
| 25923696381661 | BRANDIE | EALEY | MO | 29008526963 |
| 25924845931631 | BRADLEY | STERLING | KS | 22045608459 |
| 25925416631631 | CAMILLE | STANDIFER | KS | 90014184166 |
| 25927538171943 | COLLEEN | BJORK | CO | 90014515381 |
| 25927614493731 | MIKE | AKEMON | OH | 64514146144 |
| 25927997691522 | VALERIE | BELTRAN | TX | 75096349976 |
| 25928151185999 | EDWIN | PAYNE | KY | 66030911511 |
| 25928996591522 | IRENE | CERVANTES | NM | 90009119965 |
| 25929762781637 | ROSE | SHIPP | MO | 29005477627 |
| 25929824991528 | ROBERT | SANCHEZ | TX | 75017188249 |
| 25929934131453 | NYESHA | WILLIAMS | MO | 90014759341 |
| 25931179371943 | OLIVIA | JONES | CO | 90014531793 |
| 25932673881661 | OLIVIA | CARTER | MO | 29002646738 |
| 25933358571928 | CARLA | LARA | CO | 90012103585 |
| 25933767131433 | JONATHAN | LAMBERT | MO | 27583277671 |
| 25933793791528 | ASTRIA | RODRIGUEZ | TX | 90002317937 |
| 25934771331631 | PAUL | GRIMM | KS | 90009687713 |
| 25934986571928 | KERSTIN | APASTON | CO | 90009619865 |
| 25935113131433 | DAVID | BURNS | MO | 90012241131 |
| 25936721431631 | RAYMOND | POMPA | KS | 90002117214 |
| 25936953891828 | JENNIFER | DOBSON | OK | 90014829538 |
| 25937937781637 | FERNANDO | HERNANDEZ | MO | 29080139377 |

| | | | | |
|---|---|---|---|---|
| 25942242891522 | PABLO | FAVELA | TX | 75076762428 |
| 25942652471943 | ARTEMIO | ALVARADO | CO | 90013556524 |
| 25943192657157 | DUGLAS | PEREZ | VA | 90015161926 |
| 25943851781637 | CARL | DORSETT | MO | 90007778517 |
| 25944171657157 | MARGARET | SPANN | VA | 90010901716 |
| 25945564231631 | JOSH | SCHROEDER | KS | 90000305642 |
| 25946546151369 | REBECCA | BURTON | OH | 66058395461 |
| 25946849271943 | JEAN | PARFAIT | CO | 90012418492 |
| 25947554791522 | AMARIS | GARCIA | TX | 90009765547 |
| 25948114731453 | KATELYN | FUCHS | MO | 90013321147 |
| 25948432357157 | SARA | GORDON | VA | 90010914323 |
| 25948714681661 | RASHANDA | MCMILLON | MO | 29072827146 |
| 25948881972447 | BILL | ROSS | PA | 90007128819 |
| 25949566955957 | JESSE | ZAMARRIPA | CA | 90010155669 |
| 25951632955957 | ANTONIO | AREVALO | CA | 90005696329 |
| 25952285971943 | ANGELA | AGUILAR | CO | 90014212859 |
| 25952354351328 | TYLER | CRAIN | OH | 90012473543 |
| 25952614557128 | KEITH | SMITH | VA | 90014816145 |
| 25952657331453 | TONYA | DEDEAUX | MO | 27511666573 |
| 25953242271928 | CARL | GIEM | CO | 90010312422 |
| 25953695881637 | MARTA | LILIA MENJIVAR | MO | 90008026958 |
| 25954943671943 | HENRIETTA | JONES | CO | 90002959436 |
| 25955128672447 | BETTY | ALLEN | PA | 90013441286 |
| 25955338831453 | JACQUELINE | THOMAS | MO | 90013983388 |
| 25955912181661 | ANJIE | WILLIAMS | MO | 29077409121 |
| 25957217557157 | ADRIAN | MARTINEZ | VA | 90013722175 |
| 25957264231433 | CHARLES | WHITE | MO | 90011872642 |
| 25957521371943 | MATTHEW | MYERS | CO | 90014385213 |
| 25958286731453 | LAVONDA | DAVIS | MO | 90012442867 |
| 25958981591828 | SARAH | SNIDER | OK | 90014329815 |
| 25962697831433 | BEVERLY | SHELBY | MO | 90011746978 |
| 25963558693731 | MICHAEL | CASEY | OH | 64505925586 |
| 25964821271928 | JOSHUA | WIGGINS | CO | 90014088212 |
| 25965523691522 | AGUSTIN | CHAIREZ | TX | 90007795236 |
| 25965656681661 | SHERIHA | GANT | MO | 90009656566 |
| 25965723671943 | MARRYANNE | PARRA | CO | 90014407236 |
| 25965748191828 | DANA | WEATHERFORD | OK | 21033947481 |
| 25966945181633 | DAVID | VOHLAND | MO | 90006699451 |
| 25968595971943 | ELIZABETH | HEY | CO | 90010965959 |
| 25971133871928 | DANA | JOHNSON | CO | 90013651338 |
| 25971874491522 | GLORIA | MORENO | TX | 90002088744 |
| 25973763141245 | HELENA | DOMBROWSKI | PA | 51083437631 |
| 25974641757121 | DANIELLE | RODD | VA | 81010626417 |
| 25975849181637 | KRISTINA | KEENE | MO | 29061778491 |
| 25976979251328 | AMY | LAMB | OH | 90013079792 |
| 25978185331453 | EBONY | MORELAND | MO | 90012071853 |
| 25978856972447 | ASHLEY | ABBOTT | PA | 51085378569 |
| 25978882472456 | NATHAN | DOOLEY | PA | 90012598824 |
| 25979346791828 | JERIMIAH | SEALS | OK | 90011453467 |
| 25979359855957 | MATHEW | MOORE | CA | 90015003598 |
| 25983291671943 | GERARDO | MARTINEZ | CO | 32080362916 |
| 25983874891528 | GLORIA | ESPINOZA | TX | 90008518748 |
| 25985653891522 | VICTOR | GARCIA | TX | 75080066538 |
| 25985791555957 | MICHAEL | CHAVEZ | CA | 90003737915 |
| 25987536293731 | VERONICA | VOGE | OH | 64594075362 |
| 25988134271928 | VICENTE | NATIVIDAD | CO | 32065231342 |
| 25988544131433 | LACEY | HOLLOWAY | MO | 90000435441 |
| 25988953855957 | CHRISTOPHER | HART | CA | 90012769538 |
| 25989715361979 | RENE | JONES | CA | 90010217153 |
| 25991848331433 | TRAVIS | YOUNG | MO | 90011748483 |
| 25993585985938 | TONY | SMITH | KY | 67002985859 |
| 25994673431453 | TASHIKA | THOMPSON | MO | 27578826734 |
| 25995884971928 | BELLA | RAMOS | CO | 90013148849 |
| 25996225891828 | RENEE | JOHNSON | OK | 90014542258 |
| 25996273491828 | RENEE | JOHNSON | OK | 90015132734 |
| 25996664671928 | TRISTAN | COLSON | CO | 90015206646 |
| 25997583431453 | BRIDGET | WOODFORK | MO | 90010805834 |
| 25998393871928 | CESAR | FLORES | CO | 32025963938 |
| 25998548657157 | LATOYA | HENSLEY | VA | 90003785486 |
| 25999612981633 | SHANTEL | BROWN | MO | 90014976129 |
| 25999759472447 | PATRICIA | YOUNG | PA | 90012187594 |
| 26111616684344 | SUSAN | JAMES | SC | 90001446166 |
| 26113221293727 | LINDA | MCCUTCHEON | OH | 90009042212 |
| 26113881391953 | ESSENCE | ALLEN | NC | 90009778813 |
| 26113935291522 | NORMA | GONZALES | TX | 90012379352 |

| 26114153185938 | PAULINO | CONTRERAS | KY | 67085931531 |
|---|---|---|---|---|
| 26114782955977 | NOE | TORRES | CA | 48077517829 |
| 26116165355957 | JOSE LUIS | MUNOZ MONTALVO | CA | 90009541653 |
| 26116562661979 | KEITH | NORTON | CA | 90009285626 |
| 26116687171943 | MAURA | CORDERO | CO | 90011726871 |
| 26117535531631 | MICHAEL | SCOTT | KS | 90001395355 |
| 26118783781661 | NANCY | LEGGIO | MO | 29003137837 |
| 26119472691828 | GRISELDA | SIERRA | OK | 21000504726 |
| 26124163957157 | YOUMAN | COLEMAN | VA | 90003461639 |
| 26125463591828 | TEREZA | TOMAS | OK | 90014984635 |
| 26126935884364 | ASHLEY | WIGGINS | SC | 90011889358 |
| 26128187185938 | CARRIE | RODRIGUEZ | KY | 90011091871 |
| 26129917755977 | ROSA | LEMUS | CA | 90002759177 |
| 26131647191241 | ELIZABETH | PARE | GA | 14587276471 |
| 26134688391953 | JORGE | RAMOS CALIX | NC | 90014956883 |
| 26135266991953 | TYSON | MCDONALD | NC | 90013622669 |
| 26135325155957 | RONALD | BRIGHTWELL | CA | 48088533251 |
| 26137256457157 | JEROME | AUSTRIE | VA | 90012512564 |
| 26137412755977 | MELISSA | MARGARITA | CA | 90013984127 |
| 26141497154123 | SHARI | FUNKHOUSER | OR | 90013954971 |
| 26142619291582 | MIGUEL | ARZATE | TX | 75093856192 |
| 26143747757157 | ELMER | MELENDREZ | VA | 90014177477 |
| 26146516925144 | CHRIS | HENDERSON | AL | 90015375169 |
| 26146888557157 | KATHY | COLEMAN | VA | 90010958885 |
| 26146989531466 | BELANCIA | BROWN | MO | 90013309895 |
| 26149616441245 | HOLLY | TENNYSON | PA | 51096066164 |
| 26151122454123 | ELIZABETH | COLLINGWOOD | OR | 90012011224 |
| 26152399291953 | BRYAN | HARRIS | NC | 90014523992 |
| 26154672691522 | MARIA | ALMAGUER | NM | 90010216726 |
| 26159265691522 | GILBERT | MARQUEZ | TX | 90012062656 |
| 26161354461936 | CLAUDIA | CASILLAS | CA | 90014543544 |
| 26161529331631 | RONALD | JONES | KS | 22063875293 |
| 26166129391828 | STONEY | BOGGS | OK | 90008411293 |
| 26168197555957 | KARA | LAMBERT | CA | 90006941975 |
| 26169262951369 | BEVERLY | DUNN | OH | 66033702629 |
| 26171461191828 | LETICIA | CORTES | OK | 90013774611 |
| 26171989784364 | CASSANDRA | GOODYEAR | SC | 90013779897 |
| 26176672281661 | ELVIRA | RODRIGUEZ | MO | 29024206722 |
| 26177592384364 | SHAKARA | BLAKE | SC | 90014885923 |
| 26178161855957 | CARLOS | QUAIR | CA | 90013451618 |
| 26178623851369 | ANGELA | BARGER | OH | 66011536238 |
| 26183187351333 | DEBORAH | BEAMON | OH | 90008991873 |
| 26184863131453 | BEVERLY HI | PHARMACY | MO | 27501088631 |
| 26185382255977 | KAREN | GUTIERREZ | CA | 90012873822 |
| 26186729131631 | ESTHER | RIVERA | KS | 90004867291 |
| 26187214255986 | JUAN | RUIZ | CA | 90006562142 |
| 26188521655957 | JOSEPHINE | VALADEZ | CA | 90005275216 |
| 26188551991828 | CARLOS | PEREZ | OK | 21081145519 |
| 26189438291828 | BRADLEY | WYRICK | OK | 90012834382 |
| 26189898581661 | VILMA | MERINO | MO | 29087078985 |
| 26191272685938 | JANNIFER | BUCHANAN | KY | 67085992726 |
| 26196326484364 | NATERYA | GREENE | SC | 90012463264 |
| 26197163791522 | MARIA | CRAWFORD | TX | 75094311637 |
| 26211831755977 | ELVA | PEREZ | CA | 48032858317 |
| 26215459157157 | JOSE | ROMERO | VA | 81026384591 |
| 26216225751333 | RONISHA | HOBBS | OH | 90008852257 |
| 26218773655957 | DANAE | WILLIAMS | CA | 90015297736 |
| 26221241791828 | KRISTOPHER | GROVE | OK | 90014382417 |
| 26221334391953 | TROY | GARNER | NC | 90013243343 |
| 26222136197132 | CLYDE | VIRELL | OR | 44586381361 |
| 26223989784364 | CASSANDRA | GOODYEAR | SC | 90013779897 |
| 26224465331631 | JESSIKA | COOKS | KS | 22098074653 |
| 26226188557157 | SONJA | STALLWORTH | VA | 81067721885 |
| 26226669754123 | LUCRETIA K | LAKE | OR | 90007376697 |
| 26227865391828 | ASHLEY | CORONA | OK | 90012408653 |
| 26228917291828 | JACOB | MCGUIRK | OK | 90014779172 |
| 26232291491828 | REBECCA | BATTIEST | OK | 90005402914 |
| 26232369631631 | RICK | SEARS | KS | 22065633696 |
| 26236286741245 | JENNIFER | BLANK | PA | 51062282867 |
| 26236771991241 | MELANIE | PARTAIN | GA | 14507167719 |
| 26237877355977 | RAQUEL | RIOS | CA | 90015238773 |
| 26239321655977 | JUANITA | RAMIREZ | CA | 90014833216 |
| 26241428291528 | FRANCISCO | ORTIZ | TX | 75067794282 |
| 26242748755977 | SERGIO | ARROYO | CA | 90014847487 |
| 26242842991522 | MIGUEL | MURILLO | TX | 75024408429 |

| | | | | |
|---|---|---|---|---|
| 26244364691828 | TOMMY | MODLIN | OK | 90010963646 |
| 26244431355957 | NARCISO | MARQIQUEZ | CA | 90013024313 |
| 26244583591582 | NOEL | PORTILLO | TX | 75095525835 |
| 26245713757157 | COURTNEY | KIRKPATRICK | VA | 90014217137 |
| 26247862931631 | JOSE | TORRES | KS | 22043218629 |
| 26248132881661 | BRIAN | BRATTON | MO | 29092741328 |
| 26248659291522 | TERESA | REYES | TX | 75046386592 |
| 26251653981677 | MICHAEL | LANDRY | MO | 90015006539 |
| 26252592155977 | JOSE | AVALOS | CA | 90011415921 |
| 26254925457157 | MIRNA | NUNEZ | VA | 81045269254 |
| 26256542891828 | VICTOR | VALADEZ-MARTINEZ | OK | 90014915428 |
| 26257731255957 | MARIA | TORRES | CA | 90011917312 |
| 26258538555957 | BRANDY | MORADO | CA | 90014505385 |
| 26261915231631 | TJ | TOMLIN | KS | 22013269152 |
| 26262424157157 | ESBEIDY | LOPEZ | VA | 90008774241 |
| 26263599181661 | MICHAEL | WOODFORK | MO | 29010665991 |
| 26264122484364 | ROCHELLE | BRADLEY | SC | 90011571224 |
| 26264578591953 | SHEENA | BODDIE | NC | 17092535785 |
| 26265285155923 | TAMMY | ROSAS | CA | 49041802851 |
| 26265955555957 | RUDY | MENDEZ | CA | 48062559555 |
| 26266354941245 | DENISE | DECECCO | PA | 51094573549 |
| 26267293155977 | ROSE | ORDONEZ | CA | 90011072931 |
| 26267499833686 | JACKIE | WATSON | NC | 12005854998 |
| 26268475291522 | MARYL LU | BUENO | TX | 90003664752 |
| 26268635791528 | MARQUEZ | LETICIA | TX | 90011616357 |
| 26268785941245 | ANITA | COATES | PA | 90013467859 |
| 26268868131453 | RUTH | PAYNE | MO | 27508388681 |
| 26269469491953 | MONIKAH | FISHER | NC | 90013634694 |
| 26271262955957 | MABIL | FLORES | CA | 90010542629 |
| 26272412631453 | THERESA | EVANS | MO | 27575324126 |
| 26278345391522 | ADAM | REINBOLD | TX | 90013593453 |
| 26278523391953 | IRIS | RAMOS | NC | 90010615233 |
| 26282294984364 | LEO | ROSAS | SC | 90013422949 |
| 26282322291522 | JOANN | MARTINEZ | TX | 75049983222 |
| 26282362191528 | RAY | CASTILLO | NM | 75017533621 |
| 26282586951369 | MICAH | MCMULLEN | OH | 90006785869 |
| 26283979391522 | XAVIER | SANDATE | TX | 90012969793 |
| 26284365141245 | BEVERLY | DIMOND | PA | 51054863651 |
| 26285286741245 | JENNIFER | BLANK | PA | 51062282867 |
| 26285568855957 | ANDRES | SEGURA | CA | 90003675688 |
| 26286786791828 | RYAN | ARTERBERRY | OK | 90013457867 |
| 26288919984364 | LUIS | RIVERA | SC | 90012119199 |
| 26292353691241 | MIKE | CEDAR | GA | 90005963536 |
| 26292934491828 | SAMANTHA | DENT | OK | 90012369344 |
| 26293572791241 | PEDRO | GASPAR LAZARO | GA | 90011425727 |
| 26294482291241 | GEORGE | AKINS | GA | 90002704822 |
| 26294593457157 | ISHMAEL | GERMANY | VA | 90012525934 |
| 26294935391522 | REGINA | MONTEZ | TX | 75041439353 |
| 26295682491828 | TABRIA | BROOKS | OK | 90007036824 |
| 26297444991241 | SHELIA | SCOTT | GA | 90004224449 |
| 26297489455957 | MCKINZIE | GRAY | CA | 90003444894 |
| 26298764491967 | YESENIA | MENDOZA | NC | 90010747644 |
| 26299396991522 | VALERIE | MIRANDA | TX | 90002233969 |
| 26313342955957 | CINDY | CORTEZ | CA | 90000303429 |
| 26314664791953 | KAYLA | SCOTT | NC | 90011176647 |
| 26316893491953 | KEISHA | MANGUM | NC | 90012028934 |
| 26317438555957 | ALAN | MENDOZA | CA | 90013794385 |
| 26317455655977 | GEORGE | BURGOS | CA | 90004754556 |
| 26318671881635 | ANGEE | HANEY | MO | 90008146718 |
| 26319723155957 | MILDRED | RITCHIE | CA | 48070027231 |
| 26319846191227 | SUSAN | PEEK | GA | 90009298461 |
| 26321528855977 | PATRICIA | HERNANDEZ | CA | 48081525288 |
| 26322725391522 | ROBERTO | ESCOBEDO | TX | 90014917253 |
| 26323197291522 | ALEJANDRA | MUNOZ | TX | 90009441972 |
| 26323699731433 | RONNICE | MOTTLEY | MO | 90013676997 |
| 26323778731433 | RONNICE | MOTTLEY | MO | 90011767787 |
| 26324523391522 | ARTURO | GUTIERREZ | TX | 90011515233 |
| 26324619684364 | GEORGE | STEINBACK | SC | 90013986196 |
| 26324772691522 | CARLOS | AIZ | TX | 90014437726 |
| 26328136855977 | EDMUNDO | CASTANON | CA | 90014451368 |
| 26328549455957 | PHILIP | DOUGLAS | CA | 48004515494 |
| 26328678491241 | JERNICE | MCNEAL | GA | 90010276784 |
| 26333281691953 | MELANIE | HARRIS | NC | 90009722816 |
| 26336221591528 | GRICELDA | AMARO | TX | 75051182215 |
| 26336554131433 | FELICIA | POPE | MO | 27507335541 |

| | | | | |
|---|---|---|---|---|
| 26336654255977 | IVAN | MADRIGAL | CA | 90013046542 |
| 26336764831631 | RYAN | NULAN | KS | 90012147648 |
| 26337368655977 | CLEOFAS | LUNA | CA | 90013503686 |
| 26337613991522 | TONY | SPARKLZ | TX | 90013456139 |
| 26337818955977 | ELAINE | GAYTAN | CA | 90008528189 |
| 26341162291953 | JARMAR | NEAL | NC | 90014711622 |
| 26344276191953 | URSULA | GOBBE NOKONOKO | NC | 17002432761 |
| 26345925591828 | AARON | OSTERLOH | OK | 90012099255 |
| 26347592457157 | RUDY | CASTILLO | VA | 90010275924 |
| 26348332891953 | WHITFIELD | WASHINGTON | NC | 90014553328 |
| 26348449755957 | JOAQUIN | MEDINA | CA | 90000304497 |
| 26349361531631 | AIMEE | KONERT | KS | 22003923615 |
| 26349784455977 | OLIVER | BASS | CA | 90003927844 |
| 26353433731631 | PETE | ALCAREZ | KS | 22075144337 |
| 26356752784364 | ANTHONY | DAWSON | SC | 90011847527 |
| 26358436391241 | NATALIE | THOMAS | GA | 90010704363 |
| 26359164591953 | CHERREL | THORPE | NC | 90014711645 |
| 26359495191585 | SAMUEL | MUNOZ | TX | 75084184951 |
| 26359582884364 | JESSICA | HOLMES | SC | 90013885828 |
| 26361177491525 | MIRIAM | FABELA | TX | 75027431774 |
| 26361194391953 | JARED | BONILLA | NC | 17017321943 |
| 26361647755957 | ROBERT | GONZALEZ | CA | 48062486477 |
| 26361898857157 | TARSICIO | MONTENEGRO | VA | 90013118988 |
| 26364381331433 | LATIA | LEWIS | MO | 90008393813 |
| 26364913684364 | EVODIO | HAYA | SC | 90005109136 |
| 26366675331433 | MELISSA | STAMPS | MO | 27586436753 |
| 26367453631631 | CHRIS | MENDOZA | KS | 22082424536 |
| 26369751355957 | ALEJANDRO | ENRIQUEZ | CA | 90013987513 |
| 26369969651369 | MARTIN | TARTER | OH | 66024919696 |
| 26371821855977 | WILFREDO | RAMIREZ HERRERA | CA | 90013378218 |
| 26374162555957 | NATHAN | LOONEY | CA | 90008151625 |
| 26374595757157 | RYAN | ANTWINE | VA | 90013635957 |
| 26375284181661 | KAREN | HASS | MO | 29010692841 |
| 26376125691241 | FREDDY | BURNSED | GA | 14591081256 |
| 26377752584364 | OSMAN | VESQUEZ | SC | 90011297525 |
| 26381613491227 | FELICIA | MCPHERSON | GA | 90013076134 |
| 26386467655977 | CAROLYN | WILLIAMS | CA | 48062644676 |
| 26386848157157 | SALVADOR | GASCON MEJIA | VA | 81097458481 |
| 26392647481661 | KARENE | EDWARDS | MO | 29037186474 |
| 26393386591828 | MATOYA | GARY | OK | 21057643865 |
| 26394858877977 | PAYGO | IVR ACTIVATION | IL | 90014608588 |
| 26396242481661 | JERIANN | ROBERTS | MO | 90012712424 |
| 26396586191522 | DARLENE | MARTINEZ | TX | 90008075861 |
| 26397723955977 | MELLISA | NIETO | CA | 90005957239 |
| 26398589891953 | JAQUAN | RAYNOR | NC | 90008255898 |
| 26399787857564 | DOLORES | BACHICA | NM | 35513907878 |
| 26411611255957 | JUANA | RODRIGUEZ | CA | 90010786112 |
| 26412363557157 | KEYOMIE | JENNINGS | VA | 90007973635 |
| 26413293191522 | BOBBY | TOWE | TX | 90013432931 |
| 26415235491547 | SAENZ | FRANCISCA | TX | 90006962354 |
| 26422287791828 | TASHA | HARRIS | OK | 90000792877 |
| 26422979891828 | TASHA | HARRIS | OK | 90013099798 |
| 26423954391522 | CRYSTAL | RODRIGUEZ | TX | 75049979543 |
| 26424168857157 | VIJAY | NAIR | VA | 90012531688 |
| 26426466891953 | LACHOUNDA | WHITAKER | NC | 90008744668 |
| 26426881755957 | WILFREDO | PIMENTEL | CA | 90014478817 |
| 26427547891522 | ARTURO | MARTINEZ | TX | 90012335478 |
| 26427911555957 | ROBERT | LOPEZ | CA | 90005099115 |
| 26432394855977 | MARIA | SOLORIO | CA | 90010333948 |
| 26433142191953 | GUSTAVO | B | NC | 90015261421 |
| 26433716691522 | JULIAN | RONQUILLO | TX | 90008017166 |
| 26433749131453 | NEDRA | SMITH | MO | 27560487491 |
| 26441296891522 | DIAMOND | ORTEGA | TX | 90012062968 |
| 26441885555957 | YESENIA | HAMMOND | CA | 90014538855 |
| 26443519284364 | DELLA | LEACH | SC | 90013835192 |
| 26444527591522 | MICHAEL | POWELL | TX | 75079455275 |
| 26445146391522 | MICHELLE | PALACIO | TX | 90013271463 |
| 26446815993742 | CAROLYN | MARSHALL | OH | 90013258159 |
| 26447522131453 | SERENA | MASON | MO | 27563805221 |
| 26449187441245 | ALBERT | CHLYSTEK | PA | 51062291874 |
| 26457555231433 | LYNN | SCHAFFNER | MO | 27583125552 |
| 26457847991542 | LORENA | HERNANDEZ | TX | 90010848479 |
| 26458751161435 | EMMANUEL | FLORES | OH | 90013897511 |
| 26459956691953 | SHAREIKA A. | ORTIZ | NC | 90010969566 |
| 26463392855957 | ENRIQUE | ALDACO | CA | 48056323928 |

| | | | | |
|---|---|---|---|---|
| 26463442781683 | RONALD | GARRISON | MO | 90012464427 |
| 26463965841245 | MARSHA | CHAVIS | PA | 90008699658 |
| 26464674655957 | ANGELA | BOX | CA | 90008376746 |
| 26465211831668 | JUDY | HIGLEY | KS | 90000572118 |
| 26466282471935 | ADRIAN | MADRIL | CO | 90012382824 |
| 26467319455977 | ERIN | TURNER | CA | 90001313194 |
| 26467323157157 | MATTHEW | CARROLL | VA | 90012603231 |
| 26469746591828 | LORI | FOLEY | OK | 90011127465 |
| 26471359291522 | JILLIAN | ESPARZA | TX | 90012823592 |
| 26471888861877 | PAYGO | IVR ACTIVATION | IL | 90004438888 |
| 26472684155977 | RAYMUNDO | ARIAS | CA | 48006066841 |
| 26472897557157 | MERCY | ALBAN | VA | 90013508975 |
| 26475516455957 | ANDREA | RYBURN | CA | 90007155164 |
| 26475881131433 | KEIRRA | HITCHCOCK | MO | 27512628811 |
| 26478422891828 | CHESTER | BURCHER | OK | 90007774228 |
| 26479978691241 | TYWANA | ROYAL | GA | 90014449786 |
| 26482242555977 | ROSA | RUANO | CA | 48077892425 |
| 26482767691522 | CLAUDIA | CARREON | TX | 90014157676 |
| 26483471891953 | KEVIN | ZEPEDA | NC | 90012454718 |
| 26484857391828 | LISA | PENA | OK | 90014788573 |
| 26485331791522 | ABIB | Z. PEREZ | TX | 75029013317 |
| 26485728691828 | NICHOL | DAVIS | OK | 90011397286 |
| 26489116291522 | JESSICA | RASCON | TX | 90014761162 |
| 26496322791241 | DONALD | JONES | GA | 14592613227 |
| 26498436841245 | ROBERT | DINKFELT | PA | 51000574368 |
| 26498681491953 | ROBBIN | STREET | NC | 90013626814 |
| 26499685891953 | SEQUOIA | SMALLWOOD | NC | 90013626858 |
| 26511182791522 | EULALIO | HERNANDEZ | TX | 90010371827 |
| 26513744155986 | MARIO | COVARRUBIAS | CA | 49055437441 |
| 26515853881668 | TAMIKA | MATTIC | MO | 90004188538 |
| 26515911457157 | EDGAR | AMIREZ | VA | 90010219114 |
| 26517385591953 | SABRINA | WHITE | NC | 90010433855 |
| 26517537355957 | LINO | LOERA PARTIDA | CA | 48053685373 |
| 26518426791522 | TORRES | ADRIAN T | TX | 90001434267 |
| 26518739781661 | LATASHA | DAVENPORT | MO | 29035837397 |
| 26519586984364 | CYNTHIA | HARRIS | SC | 90001805869 |
| 26523165884364 | ROBERT | MALONE | SC | 90013961658 |
| 26524864591522 | KAREN | HINOJOSA | TX | 90002418645 |
| 26524965131453 | SARAH | MCVEY | MO | 27559739651 |
| 26525954631433 | LADOMINIQU | NELSON | MO | 90004979546 |
| 26525967791953 | LINDA | ALOMARI | NC | 17042989677 |
| 26526158184364 | JUAN | LOMELI | SC | 90014051581 |
| 26527863851369 | HERSTEL | COUCH | OH | 90003758638 |
| 26528114981661 | DENNA | KENNEDY | MO | 29060511149 |
| 26528836241245 | JAMES | PATRICK | PA | 90006458362 |
| 26531537355977 | LINO | LOERA PARTIDA | CA | 48053685373 |
| 26532293155977 | ROSE | ORDONEZ | CA | 90011072931 |
| 26533213255957 | BILLY | BRYSON | CA | 90005522132 |
| 26534438891522 | MAISIE | OLIVER | TX | 90013524388 |
| 26534872691953 | JUSTIN | BAKERVILLE | NC | 90002398726 |
| 26535723184364 | HEATHER | THARPE | SC | 90014837231 |
| 26537278355957 | MARY | JEFFORSON | CA | 90006602783 |
| 26538468855957 | RIGOBERTO | GARCIA | CA | 90009754688 |
| 26542553757157 | ARA | DERBOGHOSSIAN | VA | 90007715537 |
| 26542586891241 | CINTHIA | ELLIOTT | GA | 90012725868 |
| 26545817955977 | DANIEL | CANCHOLA | CA | 48003678179 |
| 26548937455977 | SONYA | MARQUEZ | CA | 90006729374 |
| 26549343855989 | DEEANNA | GUTIERREZ | CA | 90011263438 |
| 26553372161939 | LEONARDO | GUERRERO | CA | 90009383721 |
| 26554489791828 | RAFAEL | MARRUFO | OK | 21003404897 |
| 26554863391935 | YVETTE | ADAMS | NC | 90013928633 |
| 26555247291953 | EDWIN | BRAME | NC | 17034762472 |
| 26555639355957 | SAMUEL | MCMATH | CA | 48012286393 |
| 26561476691953 | ERIKA | VILLAS | NC | 90006634766 |
| 26562183684364 | JESUS | LLEVARINO | SC | 90013511836 |
| 26562442855977 | IRMA | CANTILLANO | CA | 90013984428 |
| 26565411255957 | RAYMOND | LOYA | CA | 90011004112 |
| 26567529855977 | KIMBERLY | KEY | CA | 90001375298 |
| 26567837761932 | MEREDITH | TURNER | CA | 90006138377 |
| 26568331255957 | FRANCISCO | ZARAGOZA | CA | 48093463312 |
| 26573113691522 | EDGAR | BARRIENTOS | TX | 75023931136 |
| 26573963271943 | ELIANA | ACOSTA | CO | 90001449632 |
| 26576341333631 | ROBERT | HEARTWELL | NC | 12010723413 |
| 26577246836158 | WALTER | RENTERIA | TX | 90006482468 |
| 26577536557157 | TONIE | EVANS | DC | 90004455365 |

| 26578435391828 | EDWARD | MCDOWELL | OK | 90007774353 |
| 26578752484364 | JIMMY | MARTIN | SC | 90006117524 |
| 26578771991953 | TINA | TRICE | NC | 90011647719 |
| 26581287881661 | PHILLIP | JOHNSON | MO | 29010752878 |
| 26581833857157 | CHARLES | MENDS | VA | 90003268338 |
| 26584489391828 | CEDRIC | WILEY | OK | 90015204893 |
| 26586129391522 | VICTOR | SALAZAR | TX | 90013371293 |
| 26586447855957 | PAMELA | CORWIN | CA | 90010434478 |
| 26586854155977 | JUDITH | FLETCHER | CA | 90010208541 |
| 26588824691522 | LEE | MARQUEZ | TX | 90009998246 |
| 26591155381635 | VICTORIA | HARRIS | MO | 90010941553 |
| 26591688181661 | VICTOR | DAY | MO | 29013956881 |
| 26592683141286 | TONI | DOBRANSKY | PA | 51040756831 |
| 26595116255977 | GUSTAVO | DIAZ | CA | 90002131162 |
| 26595173931433 | RASHIDAH | MERRIWEATHER | MO | 90000511739 |
| 26598475836165 | DOMONIQUE | STALLWORTH | TX | 73506494758 |
| 26599577191522 | CYNTHIA | BERUMEN | TX | 90009285771 |
| 26612279851369 | DARREN | COOK | OH | 66009172798 |
| 26612667361982 | CARLOS | ORTIZ MENDEZ | CA | 90000686673 |
| 26615186891522 | JOSE | MARTINEZ | TX | 90003261868 |
| 26615246743586 | KRISTON | PAYNE | UT | 90014612467 |
| 26616336291953 | JOHN | DOE | NC | 90015023362 |
| 26618155255957 | MARCELO | CARBAJAL | CA | 90012671552 |
| 26618862391953 | MARIANO | FUENTES | NC | 90003448623 |
| 26619481655977 | PATRICK | RITTER | CA | 90012524816 |
| 26621713391953 | ANTHONY | STEWART | NC | 90004397133 |
| 26622393391231 | TYRON | WRIGHT | GA | 90014683933 |
| 26622549257157 | PAULA | ARCHIE | VA | 90011045492 |
| 26623558491828 | NICHOLAS | TASSIN | OK | 90004795584 |
| 26623796385938 | CARLA | DUNCAN | KY | 67011267963 |
| 26624137691953 | MICHAEL | DILLARD | NC | 90015261376 |
| 26624449561921 | JAMES | CLINKSCALES | CA | 90004964495 |
| 26627485291828 | ROY | NEEL | OK | 90009154852 |
| 26627516757157 | DELMY | RIVAS | VA | 81043805167 |
| 26627891791522 | DENISE | OLIVAREZ | TX | 75058898917 |
| 26628253731453 | ERICHA | GILCHRIST | MO | 90009002537 |
| 26629438431453 | RENEE | OTTS | MO | 27560224384 |
| 26633278655957 | JOSE | MONTES | CA | 90014932786 |
| 26634926491828 | TIA | RICHARDSON | OK | 90014119264 |
| 26636733131631 | FRED | SLAVIN | KS | 90013807331 |
| 26638257791953 | DORIS | GREENE | NC | 17056642577 |
| 26641597984364 | WILLIS | PAULK | SC | 90014635979 |
| 26641775991522 | MARIA | MENA | TX | 75099137759 |
| 26642353655977 | DANIEL | HERNANDEZ HUERTA | CA | 90013733536 |
| 26643199391828 | MARIBEL | PEREZ | OK | 90014441993 |
| 26643218241245 | MELODY | YANCEY | PA | 90001812182 |
| 26644268897122 | YARA | ALVAREZ | OR | 44574662688 |
| 26645599884364 | DIKENA | MIDDLETON | SC | 90014685998 |
| 26647426655947 | ALEX | ENRIQUEZ | CA | 90013024266 |
| 26647432285823 | ARIEL | CRUZ | CA | 90005134322 |
| 26647526384364 | JUANA | LETICIA | SC | 90011865263 |
| 26647781255957 | GLORIA | GARCIA | CA | 48069677812 |
| 26648494941245 | LISA | PRICE | PA | 51087824949 |
| 26648861355957 | VIRGINIA | BARRAGAN | CA | 90010898613 |
| 26649471791528 | RFAEL | RAMIREZ | TX | 90006864717 |
| 26652476491828 | HOLLY | CARROLL | OK | 90012974764 |
| 26653492591528 | VIRIDIANA | JAUREGUI | TX | 90005184925 |
| 26654785755957 | HEAVANNA | SHERRILL | CA | 90013967857 |
| 26656889651369 | TYANN | HARRIS | OH | 90009508896 |
| 26657962761974 | JAVIER | CRUZ | CA | 90008999627 |
| 26658562291953 | ADONICA | HARRIS | NC | 90009795622 |
| 26659617691528 | VIRGINIA | CRUZ | TX | 75039076176 |
| 26665244155957 | ELEUTERIO | LOPEZ | CA | 90014632441 |
| 26665615191828 | LUIS | VASQUEZ | OK | 21053976151 |
| 26666399791241 | STANLEY | WILLIAMS | GA | 90011083997 |
| 26667774591828 | BRENTON | GUINN | OK | 90014727745 |
| 26669144455957 | OSWALDO | SOLANO | CA | 90010481444 |
| 26669735955977 | MIRANDA | BACKUS | CA | 48017147359 |
| 26671722184364 | RONILCE | SANTOS | SC | 90013987221 |
| 26671822891828 | LORI | WREST | OK | 90004648228 |
| 26672515557157 | MAKEBA | MOORE | VA | 90013395155 |
| 26674341231631 | WENDI | PHILLIPS | KS | 22091363412 |
| 26677396355977 | KAYLA | DELGADO | CA | 48073833963 |
| 26677731171943 | JARED | PROCTOR | CO | 32080177311 |
| 26678628955977 | ANNA | RENTERIA | CA | 90011966289 |

| 26678681191828 | DAMIAN | POWELL | OK | 90014516811 |
|---|---|---|---|---|
| 26678746891953 | HALIMA | ALI | NC | 90015247468 |
| 26683788191522 | JOSE | SANTIBANEZ | TX | 75097867881 |
| 26683934751369 | JANE | BOWMAN | OH | 66025149347 |
| 26683978931453 | YOHANES | TEKLE | MO | 90007209789 |
| 26684336661935 | DANIELA | GUTIERREZ | CA | 90010973366 |
| 26684342855977 | SABINO | MORALES | CA | 90006053428 |
| 26684457455977 | GUSTAVO | IBARRA | CA | 90013984574 |
| 26684623357531 | IRMA | BORUNDA | NM | 90000216233 |
| 26685864355977 | HECTOR | ENRIQUEZ | CA | 90014898643 |
| 26688464955977 | CARMEN | VALDIVIA | CA | 48013364649 |
| 26691737591522 | JULIE | MORENO | TX | 90003357375 |
| 26692213791522 | CORINA | MARTINEZ | TX | 75042662137 |
| 26693293931453 | RAMBO | BEMMING | MO | 90003012939 |
| 26695432981661 | MICHAEL | CARDENAS | MO | 90000444329 |
| 26696314591542 | ERNESTO | PEREZ | TX | 90007983145 |
| 26696453331631 | CRAIG | WATTS | KS | 90014554533 |
| 26696734291522 | KRISTI | HARBEN | TX | 90012687342 |
| 26697778131433 | CHARLOTTE | AUTTIN-HOLT | MO | 27541247781 |
| 26699431391522 | OSCAR CORPUS | CHURRO SPLIT | TX | 90015024313 |
| 26711415791522 | ALMA | CORDOVA | TX | 90005014157 |
| 26713224854136 | TIFFANY | MERCHAIN | OR | 90015062248 |
| 26713371191522 | CLAUDIA | HERNANDEZ | TX | 75012973711 |
| 26713986484364 | MICHAEL | PHYALL | SC | 90008229864 |
| 26715986191522 | ELIZABETH | HERNANDEZ | TX | 90015229861 |
| 26719383255957 | ASHLEIGH | THOMAS | CA | 90007303832 |
| 26719845491828 | JUNE | ELLER | OK | 90010948454 |
| 26721946255977 | SERGIO | GONZALEZ | CA | 90006729462 |
| 26725131491828 | ALYSON | SMITH | OK | 90011191314 |
| 26728784957157 | IRMA | ROMERO | VA | 90012667849 |
| 26729645355977 | SERINA | SOSA | CA | 90012336453 |
| 26734237291528 | MARIA | ENRIQUEZ | TX | 75095412372 |
| 26737389255957 | MAETYCIE | JONES | CA | 48047843892 |
| 26738659691528 | RICHARD | EDWARDS | TX | 90006866596 |
| 26738853891953 | JENNY | EDWARDS | NC | 17038178538 |
| 26741872355957 | MEGAN | MCINTIRE | CA | 90014908723 |
| 26742293391953 | ALICE | LACY | NC | 90006492933 |
| 26742918547826 | YZAVIA | HARRIS | GA | 90010659185 |
| 26743383855957 | JOSE GIBRAN | PINZON INZUNZA | CA | 90012213838 |
| 26743436791828 | DONNA | BARNES | OK | 90007584367 |
| 26745139391953 | EBONY | JACKSON | NC | 90003001393 |
| 26745938685938 | LAURENCE | HICKLING | KY | 67086709386 |
| 26746633484364 | VERONICA | FORREST | SC | 90012476334 |
| 26747256751365 | STEPHANIE | BISHOP | OH | 90006912567 |
| 26747348257157 | MYRA | BROWN | VA | 81028413482 |
| 26751477291828 | SHELBY | OSBOURN | OK | 90013204772 |
| 26751652155977 | JOHNNY | PEDRAZA | CA | 90012006521 |
| 26752285184364 | DELORIS | YOUNG | SC | 90012112851 |
| 26753544155977 | GABRIELA | REYNA | CA | 90012965441 |
| 26753931755957 | SAVANNA | CARDOSO | CA | 48016299317 |
| 26754546551255 | JEFFERY | DINICOLA | TX | 90015065465 |
| 26755123731699 | ANTONIO | MARTINEZ | KS | 22039861237 |
| 26756279455977 | OCTAVIO | GOMEZ | CA | 90015332794 |
| 26757327784364 | MARLA | FIELDS | SC | 90011593277 |
| 26757735755977 | ANTONIO | SUAREZ | CA | 90011347357 |
| 26759215141245 | DAVID | BREITENBACH | PA | 51098692151 |
| 26759459255957 | STEPHANIE | CASTILLO | CA | 90012854592 |
| 26761647257157 | LISSETH | ABARCA | VA | 90012676472 |
| 26763975757157 | SAU | LOPEZ | VA | 81040809757 |
| 26766274891828 | JOHN | MUTANDA | OK | 90006912748 |
| 26766371831453 | JOE | REISE | MO | 27583813718 |
| 26766393984364 | JOSHUA | FLOWERS | SC | 90013033939 |
| 26766915991953 | DONEIKA | DEMPSEY | NC | 90013839159 |
| 26767671955977 | PATSY | PEREZ | CA | 90002916719 |
| 26768733431631 | SHAKEITHA | SCALES | KS | 90008777334 |
| 26769626931433 | TAMRA | CROSS | MO | 90006576269 |
| 26771286731631 | DERRYL | GARCIA | KS | 90015432867 |
| 26772279591522 | GRUMPY | P | TX | 90003557795 |
| 26774373323139 | NELLA | THOMPSON | MI | 90015273733 |
| 26774739291522 | ERICA | MARIN | TX | 90002997392 |
| 26775124291522 | NICKIE | AHUMADA | TX | 75047951242 |
| 26775486957157 | VERONICA | CHAVEZ | VA | 81029274869 |
| 26776149181661 | ROSA | WILLIAMS | MO | 29010811491 |
| 26777752791828 | JORGE | RODRIGUEZ | OK | 90013977527 |
| 26777771155977 | JUDY | WESTGARCIA | CA | 48022297711 |

| | | | | |
|---|---|---|---|---|
| 26778955841245 | WILLIAM | RAYYNOR | PA | 90005339558 |
| 26781566255977 | BRANDI | PHENNEGER | CA | 90012345662 |
| 26781684991828 | SHELLY | TALLON | OK | 90013106849 |
| 26782728184364 | JOSE | IGNACIO | SC | 90014337281 |
| 26783442991828 | MARTHA | CHAVEZ | OK | 90001964429 |
| 26787189472421 | GARY | SCHRAG | PA | 90006781894 |
| 26787933191828 | DEBRA | BOATMAN | OK | 21092879331 |
| 26789353691241 | KAMONA | GREEN | GA | 90014113536 |
| 26791756831631 | JOE | BANI | KS | 90013527568 |
| 26792333257157 | ANA | PATRICIA | VA | 90009773332 |
| 26793193657157 | MARIO | TRUJILLO | VA | 81019411936 |
| 26794252651369 | TYLIN | HILL | OH | 90004052526 |
| 26794468284364 | SUSAN | PICKENS | SC | 19014614682 |
| 26798263191547 | LORRAINE | BELTRAN | TX | 90008982631 |
| 26798514131453 | EDDIE | LOGWOOD | MO | 90003945141 |
| 26798555731631 | DEVAUGHN | BROWN | KS | 22057275557 |
| 26798561155957 | JUAN | GARCIA | CA | 90014415611 |
| 26798664751333 | TALIKA | DENNIS | OH | 90012856647 |
| 26799216631631 | KERRI | RICHARDSON | KS | 22091932166 |
| 26811747691522 | CORINA | ALVAREZ | TX | 90002567476 |
| 26811857155977 | HOLIVER | GODINEZ | CA | 90013368571 |
| 26812569991542 | ISABEL | SALAZAR | TX | 90011025699 |
| 26813395141245 | DON | ROZAK | PA | 51049353951 |
| 26813683831433 | JOSE | TERRAZAS | MO | 27541276838 |
| 26814982755977 | MAYTE | VASQUEZ | CA | 90013909827 |
| 26816241655977 | TAMMY | BRADFORD | CA | 90014392416 |
| 26816622581661 | FALESHAE | ALLEN | MO | 90010516225 |
| 26817764631631 | RAMARA | DEAN | KS | 22018927646 |
| 26821339191522 | MANUELA | TREJO | TX | 75073283391 |
| 26822516591953 | CHARLENE | RICHARDSON | NC | 90013435165 |
| 26826538655957 | ARACELI | JIMENEZ | CA | 90004195386 |
| 26828359555977 | BLANCA | LOPEZ | CA | 90013943595 |
| 26831636855957 | OSCAR | GARIBO | CA | 90007526368 |
| 26833349555977 | LUCIA | FERNANDEZ | CA | 90011843495 |
| 26833646455977 | ALVARO | HURTADO | CA | 90014366464 |
| 26834348751353 | LARRY | DELK | OH | 90010023487 |
| 26834512855977 | JESSICA | GUTIERREZ | CA | 48075735128 |
| 26835142291953 | HUMBERTO | DEL CID PERAZA | NC | 90001301422 |
| 26835442971933 | MATTHEW | BAUMERT | CO | 90006054429 |
| 26835624257157 | DANIELLE | PETERSON | VA | 81005186242 |
| 26836627455957 | FRANCISCO | GAMBA | CA | 90001996274 |
| 26841946255977 | SERGIO | GONZALEZ | CA | 90006729462 |
| 26843583491241 | TONY | GARDNER | GA | 90012015834 |
| 26843923291833 | JESSICA | MATTIX | OK | 90008759232 |
| 26844388784364 | DAVID | THOMAS | SC | 90011923887 |
| 26844924155957 | OMAR | RODRIGUEZ-MEDEL | CA | 48068439241 |
| 26844977255977 | LISA | PARKS | CA | 90009999772 |
| 26845815255977 | SAUL | FRAJA | CA | 90006188152 |
| 26847454191528 | RICK | CASILLAS | TX | 90011084541 |
| 26848585191522 | BLANCA | RODRIGUEZ | TX | 90014715851 |
| 26849949455977 | YESSENIA | MARTINEZ | CA | 90003709494 |
| 26853197251369 | IVAN | PACE | OH | 66095561972 |
| 26855483431631 | JANIE | JOHNSON | KS | 22003304834 |
| 26856583457157 | ELIO | OTTIZ | VA | 90007825834 |
| 26859373255957 | RACHEL | SAUCEDA | CA | 90014583732 |
| 26859418291953 | MARTHA | ALVAREZ | NC | 90012714182 |
| 26859551655977 | CALEB | GUERRA | CA | 48079795516 |
| 26861517931631 | LISA | SORSHEY | KS | 90008095179 |
| 26863431891828 | RENAY | JONES | OK | 21058094318 |
| 26864196457157 | MARVIN | ERNESTO GUERRERA | VA | 90012741964 |
| 26864551781661 | GERALDJERRY | SERGUSON | MO | 90004525517 |
| 26864827791241 | JOHNNIE | MERCER | GA | 90002158277 |
| 26867538491953 | YESICA | FLORES | NC | 17016545384 |
| 26867866155977 | JOSE | DURAN | CA | 90006588661 |
| 26868265457157 | WALTER | VALLEJOS | VA | 90012742654 |
| 26873122691241 | SEAN | KANE | GA | 90011921226 |
| 26874773441281 | TIMOTHY | ROBERTS | PA | 51083907734 |
| 26875248157157 | CHARLES | LOVETT | VA | 81026802481 |
| 26875353231433 | KEITH | TOMPHSON | MO | 27585163532 |
| 26876179241245 | DENISE | TERRELL | PA | 51074821792 |
| 26876186891953 | CHISTINA | YATES | NC | 17000511868 |
| 26878461291522 | DAVID | EDMONDS | TX | 75027774612 |
| 26878838355957 | HEATHER | CUNNINGHAM | CA | 90011418383 |
| 26879452557157 | MARY | TORRES | VA | 90000134525 |
| 26881232291828 | DESIREE | RANDLE | OK | 90008182322 |

| | | | | |
|---|---|---|---|---|
| 26881589841245 | STEPHEN | BODZINSKI | PA | 90002675898 |
| 26882513655977 | BRIANNA | FEAR | CA | 90014835136 |
| 26887696955977 | MARILINDA | LUNA | CA | 90010106969 |
| 26888476957157 | EMILIO | CHAVARIA | VA | 90010924769 |
| 26888499191241 | VASILIY | RYBIN | GA | 90012994991 |
| 26888761791953 | CHRISTINA | MIAL | NC | 90013617617 |
| 26889849755977 | RODELLE | REED | CA | 48092658497 |
| 26891168785844 | THOMAS | BAKER | CA | 90001761687 |
| 26891176284364 | DONALD | ASHFIELD | SC | 90004901762 |
| 26892253284364 | DOMINIQUE | JOHNSON | SC | 90013962532 |
| 26893517984364 | GLENDA | MARSHALL | SC | 19070125179 |
| 26894729591522 | CONST | SPARTAN | NM | 75058897295 |
| 26895884891528 | SERGIO OSVALDO | ROMEO BARRIENTOS | TX | 90006888848 |
| 26896627555957 | DUSTIN | KINCAID | CA | 90014326275 |
| 26897379891953 | MARK | YOUNG | NC | 90013213798 |
| 26899229791828 | RODOLFO | JUAREZ | OK | 90012112297 |
| 26899588557157 | RANDOLPH | CHENEVERT | VA | 81030135885 |
| 26911223831631 | RAY | SHUMAKER | KS | 90009692238 |
| 26914965481661 | MICHAEL | SUMBI | MO | 90010519654 |
| 26917833391953 | STEVEN | TORRES | NC | 90014378333 |
| 26918613781661 | THOMAS | DOUGHERTY | MO | 29002376137 |
| 26919283784364 | BETH | BISHOP | SC | 90005312837 |
| 26919623777523 | CAREN | IDZINGA | NV | 43050966237 |
| 26922641355957 | ESMERALDA | LOPEZ | CA | 90004176413 |
| 26923797791828 | BRITTAMY | HOUK | OK | 90006407977 |
| 26924277284364 | ALFREDO | MERAZ | SC | 90011622772 |
| 26924446541245 | MELISSA | KEENE | PA | 90013974465 |
| 26924476841245 | KRIS | GAMBLE | PA | 51085484768 |
| 26925583331453 | PATRICIA | HENSLER | MO | 27571025833 |
| 26927232855957 | LADELLIA | SANDERS | CA | 90011342328 |
| 26931333691831 | ALONDRA | ESCOBEDO | OK | 90011513336 |
| 26931554184364 | AMANDA | DAQUINO | SC | 90013945541 |
| 26931866291241 | PAMELA | JOHNSON | GA | 90001768662 |
| 26931886691227 | ANGELA | HALL | GA | 90012268866 |
| 26933344555957 | SLIVA | COVARRUBIAS | ID | 48083323445 |
| 26935833391953 | STEVEN | TORRES | NC | 90014378333 |
| 26936153631433 | JOANN | EWING | MO | 90001111536 |
| 26937126233644 | DEWAYNE | LAMBERT | NC | 12093451262 |
| 26938333455957 | VERONICA | ARELLANO | CA | 90011993334 |
| 26938612651369 | JANET | WILLIAMS | OH | 66033446126 |
| 26939754155957 | RICARDO | CAMACHO | CA | 90008737541 |
| 26942386484364 | ANTONIO | HODO | SC | 90013963864 |
| 26943261551369 | CRAIG | PROPHETT | OH | 90008792615 |
| 26943685284364 | JAMI | JACKSON | SC | 90013016852 |
| 26944546855977 | REBECCA | URBINA | CA | 48075305468 |
| 26944881655957 | SUMMER | TERRELL | CA | 90014528816 |
| 26945489397132 | RICHARD | FLYNN | OR | 90011284893 |
| 26945498155977 | CARLOS | DESOTO | CA | 90001664981 |
| 26946552591582 | MARIA | CARRERA | TX | 75063755525 |
| 26947456691953 | VELMA | SMITH | NC | 90004674566 |
| 26947725484364 | SIMONE | PARKER | SC | 90014937254 |
| 26952994491547 | VERONICA | SILOS | TX | 90012539944 |
| 26953638157157 | LISSY | RODRIGUEZ | VA | 81004576381 |
| 26954319455977 | SANDRA | RODRIGUEZ | CA | 90002913194 |
| 26954762491953 | JOHN | FISH | NC | 90012987624 |
| 26956129781661 | PAYGO | IVR ACTIVATION | MO | 90010521297 |
| 26956156957143 | HEBER | FLORES RAMIREZ | VA | 90010661569 |
| 26956787355977 | JENNIFER | FAGUNDES | CA | 48070937873 |
| 26957719184364 | ROBERT | WELLS | SC | 90001487191 |
| 26958634684364 | MONICA | MITCHELL | SC | 19094586346 |
| 26959331391828 | KEVIN | BENNING | OK | 90014993313 |
| 26961137151369 | VALENTIN | HERRERA | OH | 66018091371 |
| 26961845391522 | CRYSTAL | TARRANGO | TX | 90000398453 |
| 26963316355957 | ANGELICA | GONZALEZ | CA | 90004753163 |
| 26964319691528 | KAREN | APODACA | TX | 90006893196 |
| 26965577957157 | MILENA | GUARDADO | VA | 90009615779 |
| 26965599491953 | MABIALA | PHUATI | NC | 17034325994 |
| 26967145555977 | JOSE | OCHOA | CA | 48041051455 |
| 26967476841245 | KRIS | GAMBLE | PA | 51085484768 |
| 26971267957157 | ZIYA | LANGFORD | VA | 90009942679 |
| 26971837941245 | LAXMI | KHATIWADA | PA | 90002478379 |
| 26973254951365 | SANDRA | JACOBS | OH | 66061922549 |
| 26973475655957 | YVETTE | RICKS | CA | 90009434756 |
| 26973755884364 | ABDEL | UKASHEH | SC | 90013987558 |
| 26974149591582 | AIDE | AVILA | TX | 75063761495 |

| 26976839131631 | TIFFANY | PAYNE | KS | 90014598391 |
|---|---|---|---|---|
| 26976962191828 | VICTOR | VELAZQUEZ | OK | 21033659621 |
| 26978621891828 | DAVID | MARTIN | OK | 90006666218 |
| 26979345685892 | FELIPE | BAZA MORALES | CA | 90013743456 |
| 26979831491828 | DAWN | JOHNSON | OK | 90015088314 |
| 26979837955931 | GABRIELA | MEIJA | CA | 90000578379 |
| 26981364591828 | KYEN | BURNS | OK | 90010983645 |
| 26983315391953 | PEACHIE | TURNER | NC | 90013693153 |
| 26983433584364 | SHANNON | RUSSELL | SC | 90006314335 |
| 26984598855977 | KIMBERLY | PHILLIPS | CA | 90013785988 |
| 26984843857157 | DAMIANA | PORTILLO | VA | 90012748438 |
| 26985418755977 | MARIO | QUIROZ | CA | 90013934187 |
| 26985978831433 | TRICINA | FISHER | MO | 27541329788 |
| 26988146131433 | VALARIE | HAYES | MO | 90005111461 |
| 26988288991953 | ADAN | BARAHONA | NC | 90013122889 |
| 26988434331557 | JOSETTA | DUFFUS | NY | 90012244343 |
| 26992112941245 | MICHELE | FREEMAN | PA | 51036181129 |
| 26993528991953 | PAULA | BEST | NC | 90002455289 |
| 26994129555957 | STACY | MUSTIN | CA | 48096381295 |
| 26994591691323 | TIFFANIE | CHEATOM | KS | 90014815916 |
| 26994642831433 | LASHANON | NEAL | MO | 27592716428 |
| 26995846991522 | ALONSO | HERNANDEZ | TX | 90013858469 |
| 26995929191828 | STACY | QUEEN | OK | 90013899291 |
| 26996197731433 | MERAJUDDIN | MERAJ | MO | 90011361977 |
| 26998865857157 | MIGUEL | LOPEZ | VA | 90010268658 |
| 26999688891953 | SANDY | JUDD | NC | 90012936888 |
| 26999746857157 | BRYON | FELISKA | VA | 90012747468 |
| 27111749942565 | BERNICE | SANDERS | WA | 90011307499 |
| 27113993631453 | MOLLY | GREENBACH | MO | 90002239936 |
| 27114428991833 | STACY | ATTERBERRY | OK | 21020164289 |
| 27117923191241 | DEITRAI | QUIGLEY | GA | 90013229231 |
| 27118449991828 | JAMES | PERRY | OK | 21019764499 |
| 27121273881637 | KAREN | GRIGSBY | MO | 29055552738 |
| 27121823855957 | DAVID | CABASOS | CA | 90011228238 |
| 27125281131453 | PATTY | SIPES | MO | 27514332811 |
| 27125919531631 | ASHLEY | WILLIAMS | KS | 90007989195 |
| 27127954381638 | RELLY | RELL | MO | 90013519543 |
| 27128274491241 | PATRICIA | LIBURD | GA | 90015432744 |
| 27128871391828 | MELONY | PITTS | OK | 90013888713 |
| 27128932591542 | LOURDES | PARADA | TX | 90001239325 |
| 27129986791356 | JESSICA | PACHECO | KS | 90009349867 |
| 27131273655957 | MARGARITA | GARCIA | CA | 90007942736 |
| 27132546993731 | JEFFEREY | WASHINGTON | OH | 64505625469 |
| 27133259391833 | MICHAEL | MARRIOTT | OK | 90009032593 |
| 27134919331433 | DAVID | GLENN | MO | 27517379193 |
| 27135748681637 | KRYSTAL | PONCE | MO | 29015187486 |
| 27135854757157 | SAJILA | KHAN | VA | 90012658547 |
| 27136545555957 | ALEJANDRO | LARA | CA | 90009945455 |
| 27138551585822 | JENNA | SPENCER | CA | 90014865515 |
| 27143773891592 | JOSE | AVILA | TX | 90007767738 |
| 27144267377577 | JAMES | COLLINS | NV | 90013302673 |
| 27145312985822 | JENNILYN | ALANZALON | CA | 90001243129 |
| 27145443891356 | MARCELA | AVALOS RAMIREZ | KS | 90012174438 |
| 27145713191547 | LUIS | ACOSTA | TX | 90009427131 |
| 27146291281638 | KATIA | HERNANDEZ | MO | 90013252912 |
| 27147539291592 | PATRICIA | QUIROGA | TX | 75014195392 |
| 27147551331453 | LAURIE | MURPHY | MO | 27500045513 |
| 27147736181638 | STANLEY | ECKERT | MO | 29070647361 |
| 27148381691592 | JOSE | ALVAREZ | TX | 90013773816 |
| 27154537255957 | DANETTE | GAYTON | CA | 90011645372 |
| 27155694857157 | SANDRA | ORTIZ | VA | 81078836948 |
| 27155971581661 | DANIEL | JONES | MO | 90012419715 |
| 27156495191547 | DIANA | RUIZ | TX | 90010124951 |
| 27157148293731 | KIM | COATES | OH | 64588841482 |
| 27159681591828 | LESLIE | BACHNER | OK | 90002616815 |
| 27159782493723 | REYNALDO | MARTINEZ | OH | 90002497824 |
| 27164283591828 | JAZZMAN | DOYLE | OK | 90012452835 |
| 27164463993731 | DEBORAH | BULL | OH | 90010224639 |
| 27164524255957 | JOANNA | RAMIREZ | CA | 90013875242 |
| 27165656455957 | GUADALUPE | RIOS | CA | 90012056564 |
| 27166561585822 | JOSEPHINE | ARCHULETA | CA | 46015015615 |
| 27166731841245 | RANDOLPH | ADAMS | PA | 51076927318 |
| 27166837281638 | KEVIN | RIGGLE | MO | 29090998372 |
| 27167239851338 | DEBBIE | DERRISO | OH | 90010592398 |
| 27167249791828 | JESSICA | BROUSSEAU | OK | 90000662497 |

| | | | | |
|---|---|---|---|---|
| 27167736931453 | KAENTH | MCCLAIN | MO | 90011837369 |
| 27168848351338 | SHEILA | HANCOCK | OH | 90000698483 |
| 27168874693731 | CHRISTINA | COMBS | OH | 90014728746 |
| 27169565943523 | MICHELLE | RUSH | UT | 31038875659 |
| 27171888891356 | NAKIWA | NORRIS | MO | 29074708888 |
| 27174753777338 | TREVONNA | AUSTIN | IL | 90008377537 |
| 27175819985938 | KRISTIN | BAKER | KY | 67087638199 |
| 27177139291241 | RAFAEL | CARRILLO | GA | 90004251392 |
| 27177287391828 | MICHAEL | NORRIS | OK | 21050352873 |
| 27177525955957 | AMBER | BRANHAM | CA | 90014265259 |
| 27177997481638 | ANGELA | WALKER | MO | 90014239974 |
| 27179766585822 | MIGUEL | GONZALEZ MEDINA | CA | 90001387665 |
| 27181378731433 | ALFREDIA | BONS | MO | 90005723787 |
| 27181383891356 | ALEXANDIA | AREVALO | MO | 90015023838 |
| 27182496393731 | FALLEN | KAYLA | OH | 90011024963 |
| 27183431591356 | GAUDENCIO | RODRIGUEZ | KS | 29039024315 |
| 27183465191828 | ROSHAWN | DALEY | OK | 21068894651 |
| 27184953385822 | MARCELINO | ORNELAS | CA | 46001919533 |
| 27186699491828 | ANDREW | FISCHER | OK | 21072116994 |
| 27187418491356 | JOHN | VASQUEZ | KS | 29085404184 |
| 27188576785822 | DINO | PALAVICINO | CA | 90013785767 |
| 27188838791356 | ADRIAN | TORRES | KS | 90000978387 |
| 27191445355957 | JOANN | SORONDO | CA | 90013444453 |
| 27192461157157 | JOSE | MARIN | VA | 90006994611 |
| 27194521391356 | ADRIAN | GUERRA-DUARTE | KS | 90013635213 |
| 27194623193743 | DAVID | DENLINGER | OH | 90006316231 |
| 27195819791828 | OSCAR | LOPEZ | OK | 90003788197 |
| 27197417691241 | SHELIA | BARTLEY | GA | 14572714176 |
| 27198358831453 | RICHARD | HAGAN | MO | 90011833588 |
| 27198693771923 | ERIC | SCHROEDER | CO | 90002016937 |
| 27198937955957 | ARMANDO | LULE | CA | 90006879379 |
| 27199253791241 | MIKE | GREEN | GA | 90014102537 |
| 27199364157172 | NELSON | GOMEZ | VA | 81013023641 |
| 27211389257133 | KEVIN | DOMINGUEZ | DC | 90001203892 |
| 27211531281638 | SHELLY | MATHEWS | MO | 90006815312 |
| 27212456261931 | DANIELLE | PERRINE | CA | 90010844562 |
| 27212537381638 | PAYGO | IVR ACTIVATION | MO | 90013355373 |
| 27213935141245 | BRIAN | FETZER | PA | 51007439351 |
| 27214616493731 | JANEICIA | SMITH | OH | 90014616164 |
| 27214634691356 | ANA | MENDOZA | KS | 90010156346 |
| 27215253355957 | MICHAEL | WILLIAMS | CA | 90012282533 |
| 27216142561931 | JOE | BATTOU | CA | 90013621425 |
| 27216242331631 | RICHARD | LEWICK | KS | 22021322423 |
| 27218715891356 | EFRAIN | PLANCARTE | KS | 90010157158 |
| 27218773355957 | LAURA | RODRIGUEZ | CA | 90010187733 |
| 27219598391356 | TABITHA | NORRIS | KS | 90013165983 |
| 27222559447952 | MELISSA | HUMBARGER | AR | 24028215594 |
| 27222717591592 | ROSALINDA | MEDRANO | TX | 90011067175 |
| 27225735691833 | ASHLEY | SANCHEZ | OK | 90009987356 |
| 27226943281638 | KYLE | MERTZ | KS | 90005689432 |
| 27227441255957 | MICHAEL | HALTOM | CA | 90009774412 |
| 27227817885822 | ALEX | FERNANDEZ | CA | 90012258178 |
| 27228654793731 | RONNESHA | MURPHY | OH | 90013256547 |
| 27231787291356 | ARACELI | RODRIGUES | KS | 90007227872 |
| 27232986291592 | RICARDO | SALCIDO | TX | 90013229862 |
| 27235722491241 | KYLE | CONNERS | GA | 90009087224 |
| 27236299755936 | DONNA | WOOD | CA | 90009122997 |
| 27237871785938 | TIFFANY | BAILEY | KY | 90007278717 |
| 27241526741251 | LYNN | STEINER | PA | 90002765267 |
| 27241826855957 | HEATHER | FORTUNY | CA | 48009198268 |
| 27243423693731 | JEFFERY | SMITH | OH | 90014604236 |
| 27243721291928 | EMMANUEL | OYENEKAN | NC | 90003847212 |
| 27244713457143 | MATIAS | TUFFA | VA | 90014927134 |
| 27247545791828 | CASSIE | SCHNEBLY | OK | 90008025457 |
| 27247576891592 | VALERIE | BARAY | TX | 90013295768 |
| 27248151391356 | KRISTEN | BILLINGSLEY | KS | 90014561513 |
| 27248217291828 | PRECIOUS | ISAAC | OK | 90004262172 |
| 27248375355957 | ALEX | DIAZ | CA | 90005703753 |
| 27249362631631 | ADRIAN | TORRES | KS | 90013563626 |
| 27255946285822 | ERIC | BOOTHE | CA | 90011539462 |
| 27256477191592 | MONROY | ROSA | TX | 90010014771 |
| 27257363991356 | MOHAMMED | MAHMOOD | KS | 29029453639 |
| 27259151681638 | PATRICIA | WILLIAMS | MO | 29002221516 |
| 27259164191592 | JAIME | MARQUEZ | TX | 75041111641 |
| 27262624977541 | ANA BEL | JUAREZ AYALA | NV | 90004226249 |

| 27263718691227 | BRANDY | GLENN | GA | 90008937186 |
|---|---|---|---|---|
| 27266286391356 | ALEJANDRO | CRUZ | KS | 90014602863 |
| 27267195291356 | JALISA | POINTER | KS | 90011521952 |
| 27268412855957 | RICHARD | RENTERIA | CA | 90003404128 |
| 27269976481638 | EDDIE | THOMAS | MO | 90001639764 |
| 27271868181638 | VANESSA | BETTS | MO | 90008928681 |
| 27272264591528 | PEDRO | APODACA JR | TX | 90000532645 |
| 27274359551325 | PHILLIP | NEEDHAM | OH | 90012933595 |
| 27274643155957 | LOIS | MIRANDA | CA | 48083336431 |
| 27275614191356 | JESUS | FLORES | MO | 90013866141 |
| 27275675654185 | TYLER | TURNER | OR | 90002666756 |
| 27276619285822 | LALINDA | WICKRAMASINGHE | CA | 90002466192 |
| 27276898191828 | JANELLE | BURTON | OK | 90014128981 |
| 27277828261931 | CHARLES | CARRANCO | CA | 90009868282 |
| 27278699947952 | TAMMY | SHAFFER | AR | 24087686999 |
| 27278872457123 | DANIJELE | VUKOVIC | VA | 90001678724 |
| 27279449155957 | MARY | GONZALEZ | CA | 48014974491 |
| 27279479491356 | MARLEN | NUFIO | KS | 90015174794 |
| 27279699947952 | TAMMY | SHAFFER | AR | 24087686999 |
| 27281326957133 | TODD | FRENCH | VA | 81008473269 |
| 27282665585822 | BRADLEY | GUISE | CA | 90012386655 |
| 27283155591528 | ROBERTO | MAYMI | TX | 90003281559 |
| 27283773281646 | STEVEN | SIMON | MO | 90006307732 |
| 27285184331433 | JONATHON | HARDWRICT | MO | 27522731843 |
| 27285979891356 | SANDRA | PEREZ | KS | 29044729798 |
| 27286939231631 | DEBBY | SANROMAN | KS | 90005539392 |
| 27287222231433 | ANNETTE | STEVENSON | MO | 27568732222 |
| 27288326141245 | ANTHONY | TURNER | PA | 90009693261 |
| 27289542791828 | WAYLON | HUDSON | OK | 90013895427 |
| 27289938785822 | JORGE | SILVA | CA | 46010989387 |
| 27294731281638 | KATHLEEN | HAMLET | MO | 90013007312 |
| 27295622885822 | NADER | SHAMMOUT | CA | 90013196228 |
| 27295642485938 | MOHAMMED | QADIR | KY | 67087166424 |
| 27296685591241 | TIMOTHY | HILL | GA | 90014916855 |
| 27298375591241 | PATRICIA | ELLISON | GA | 90014693755 |
| 27298945231631 | YOLANDA | JACKSON | KS | 22071689452 |
| 27299494991356 | MELWEE | MINOR | KS | 90013984949 |
| 27299613781661 | WILLIAM | BRADFORD | MO | 29018606137 |
| 27311573491356 | KATIE | CARINES | KS | 90010275734 |
| 27312153281638 | PAUL | EDWARDS | MO | 29045621532 |
| 27313151591528 | MARIO | GONZALES | TX | 90011841515 |
| 27313275277541 | CHARLEY | HANSEN | NV | 90006252752 |
| 27313416191356 | TAMIKA | JOHNSON | KS | 29050734161 |
| 27313831381637 | BONIDA | MCCOY | MO | 29076968313 |
| 27314547693731 | SHAMAURI | BARNEY | OH | 90013385476 |
| 27315273655957 | MARGARITA | GARCIA | CA | 90007942736 |
| 27315628757565 | EDGAR | CEBREROS | NM | 90003766287 |
| 27315638891592 | KARLA | VILLALOBOS | TX | 90007786388 |
| 27316174181661 | SHAWN | BERRY | MO | 90010431741 |
| 27317315691241 | AGUSTIN | MORA | GA | 14579983156 |
| 27319831881648 | ANTONIO | SMITH | MO | 29021888318 |
| 27322217191528 | JOSE | RUIZ | TX | 90004562171 |
| 27323275591356 | JASON | WILEY | KS | 29014452755 |
| 27325559591241 | ANGEL | MACKLIN | GA | 90013375595 |
| 27326339841251 | TIFFNY | DAVIS | PA | 90013703398 |
| 27326391581661 | RICK | LACORE | MO | 90006563915 |
| 27327548231433 | LEBROOKE | RODRIGUEZ | MO | 90001575482 |
| 27328133241259 | FRANK | JHON | PA | 90015331332 |
| 27328236993731 | ALICE | ROBERTS | OH | 90010372369 |
| 27329127991592 | LORI | TORRES | TX | 90014601279 |
| 27331326391356 | LUIS | NAVARRO | KS | 90013963263 |
| 27331687931631 | DIAMONTE | JEANS | KS | 90014206879 |
| 27331923581638 | MARIAH | THOMAS | KS | 90014799235 |
| 27331956455957 | VANESSA | LICON | CA | 90008649564 |
| 27332165784364 | SCOTT | WHEELER | SC | 90006231657 |
| 27332167691927 | PAIGE | HAGGETT | NC | 90005601676 |
| 27333797884364 | JONATHAN | SMOAK | SC | 90010687978 |
| 27334781255957 | YAZMIN | CORTEZ | CA | 90012057812 |
| 27335189491831 | CARLA | WALKER | OK | 90009531894 |
| 27337765561997 | JAMES | BYRNE | CA | 90004797655 |
| 27338556355957 | JESSICA | LOPEZ | CA | 90014015563 |
| 27339972771923 | CHRISTINA M | HERRERA | CO | 90011779727 |
| 27341268791833 | SPENCER | FLETCHER | OK | 90003132687 |
| 27342576955957 | CONNI E | STONE | CA | 90013655769 |
| 27343248391356 | JORGE | REYES | KS | 90010752483 |

| | | | | |
|---|---|---|---|---|
| 27344256355957 | ALEJANDRO | ROJAS | CA | 90014672563 |
| 27344372891592 | RODOLFO | MARTINEZ | TX | 90013393728 |
| 27344636185938 | ANDRE | FRANKLIN | KY | 67061146361 |
| 27344723891828 | RACHEAL | DEVILLE | OK | 90014037238 |
| 27345669755957 | JASIVE | MEZA | CA | 48001906697 |
| 27346156881661 | ALFRED | DAWKINS | MO | 29033091568 |
| 27347514891356 | ANDREW | STUEVEN | KS | 90013555148 |
| 27349383281637 | TATIANA | SCHAFFER | MO | 29039373832 |
| 27349455455957 | HELEN | VASQUEZ | CA | 48046374554 |
| 27351117781638 | MILTON | BROWN | MO | 90014831177 |
| 27351128625144 | TYIAMARTE | LINLEY | AL | 90015241286 |
| 27352126177523 | MARITZA | HERRERA | NV | 90008971261 |
| 27352782291828 | JAYE | MORRISON | OK | 90010747822 |
| 27352978385938 | STACEY | WILSON | KY | 67013009783 |
| 27353634393731 | MARYLOU | SMITH | OH | 64557646343 |
| 27353781255957 | YAZMIN | CORTEZ | CA | 90012057812 |
| 27354333731631 | CECILO | RODRIGUEZ | KS | 90013883337 |
| 27354876641245 | DEBORAH | HOWZE | PA | 51011628766 |
| 27355743181661 | THORNE | SPENCER | MO | 29016247431 |
| 27356964593731 | TRISTAN | VEGEDES | OH | 90002589645 |
| 27358189581638 | SUSAN | SEELEY | MO | 90013081895 |
| 27358725391528 | ERIN | PORTILLLO | TX | 90005847253 |
| 27359888191592 | RAUL | SANCHEZ | TX | 75069308881 |
| 27361123831441 | WILLIAMS | TURNER | MO | 90014541238 |
| 27362352391241 | FAITH | BENNETT | GA | 90012443523 |
| 27362873991828 | SHANELL | MAYS | OK | 90011198739 |
| 27362963191356 | VICTOR | MANSILLA | MO | 90002139631 |
| 27363487781638 | KAT | EYES | MO | 90010074877 |
| 27364138893731 | CASSANDRA | JOHNSON | OH | 90004641388 |
| 27364243485822 | JARON | THOMAS | CA | 90014362434 |
| 27365376191241 | TYRELL | JACKSON | GA | 90014923761 |
| 27368731155957 | RICARDO | RODRIGUEZ | CA | 90008747311 |
| 27369681154121 | ESTHER | SIERRA | OR | 90014566811 |
| 27371343985872 | KELLY | PHILLIPS | CA | 90010373439 |
| 27372666285938 | KIM | RAY | KY | 90007366662 |
| 27372673755957 | MARIA | MACIAS | CA | 90011246737 |
| 27373281157157 | JENNIFER | WILKINSON | VA | 90002532811 |
| 27373383181638 | ANGELA | PARKS | MO | 29026963831 |
| 27374698857157 | FRANCISCO | MARTINEZ | VA | 90000916988 |
| 27377172785822 | JOY | BINN | CA | 90008701727 |
| 27378197391592 | ROBERT | MCCALL | TX | 75095051973 |
| 27378466991241 | TOSHAINA | MELTON | GA | 90015004669 |
| 27379176991592 | VERONICA | PALOMARES | TX | 90005671769 |
| 27381537391356 | RENE | RUIZ | KS | 90014885373 |
| 27383889681638 | JOSHUA | NIELSON | MO | 90012468896 |
| 27384382585938 | IVAN | AGUILA | KY | 67071943825 |
| 27385561191547 | ALMA | LUNA | TX | 90013365611 |
| 27386162781661 | ANN | LANDOWN | MO | 29053731627 |
| 27386192931631 | ROY | DARNALL | KS | 90000981929 |
| 27388165855936 | EVA | NIGG | CA | 90007611658 |
| 27389391581661 | RICK | LACORE | MO | 90006563915 |
| 27392189581638 | SUSAN | SEELEY | MO | 90013081895 |
| 27392487791592 | MARLENE | CAMPA | TX | 90014854877 |
| 27392686355957 | JOHNNY | RODRIGUEZ | CA | 90013326863 |
| 27393147785822 | DIANA | NUNEZ | CA | 90014861477 |
| 27394262193731 | DARRIELL | ROSS | OH | 64586482621 |
| 27394267685822 | DUSTON | CRAWFORD | CA | 90014422676 |
| 27394861681648 | LAURA | CASTILLO | MO | 90012788616 |
| 27395799351333 | RAY | SMITH | OH | 90013377993 |
| 27395978791828 | AGUSTIN | VARGAS | OK | 90014069787 |
| 27396224181638 | MEGAN | BOND | KS | 90013662241 |
| 27397373433677 | QUANSHELIA | TALLEY | NC | 90009163734 |
| 27398435991828 | LEENAY | EASTLAND | OK | 90011304359 |
| 27398538155957 | SOPHIA | CHISOM | CA | 90011655381 |
| 27412298885822 | MIRA | WOO | CA | 90010462988 |
| 27412446991241 | LACADIA | RANDOLPH | GA | 90013264469 |
| 27413279291528 | LUNE | MAYRA LUNA | TX | 90009072792 |
| 27413613991241 | MICHELLE | LAW | GA | 90014836139 |
| 27413619691592 | GRISELDA | MALACARA | TX | 90005796196 |
| 27413881931277 | ALFREDO | JOFFERY | IL | 90015538819 |
| 27415229181638 | SHONTRAY | GILBERT | MO | 29075122291 |
| 27418224133621 | MONICA | FOWLER | NC | 90015222241 |
| 27419436555957 | DULCE | MARQUEZ | CA | 90011254365 |
| 27419833591356 | CHANEL | UNION | KS | 90012978335 |
| 27421451991592 | BENNY | ONTIVEROS | TX | 90011314519 |

| | | | | |
|---|---|---|---|---|
| 27423244191356 | WALTER | MONTERROSO | KS | 29091112441 |
| 27423416693731 | MICHELLE | ALLEN | OH | 90011194166 |
| 27423483384364 | EMUEL | GREEN | SC | 19027364833 |
| 27423958591828 | MORGAN | GREENFIELD | OK | 90010289585 |
| 27423997655957 | SUSAN | OLSEN | CA | 90011559976 |
| 27424261891241 | MARK | S CARPENTER | GA | 14535102618 |
| 27425392231433 | JASON | WALZ | MO | 90002643922 |
| 27426964291525 | ALBERTO | DELGADO | TX | 75096079642 |
| 27428692393742 | ROBERT | EVANS | OH | 90012926923 |
| 27428755181648 | VICKY | BURKE | MO | 29023127551 |
| 27429515491592 | VIVIANA | GUEVARA | TX | 90009485154 |
| 27429694581648 | JERRY | WRICE | MO | 29016146945 |
| 27431794455957 | TABITHA | TOSTADO | CA | 90014757944 |
| 27432581491356 | JEREMY | WILSON | KS | 29082315814 |
| 27433272591592 | JUAN | GOMEZ | TX | 75072982725 |
| 27433613991241 | HOPE | HOWARD | GA | 90009046139 |
| 27434626385822 | ARACELI | SANCHEZ | CA | 90011966263 |
| 27435291691241 | EMILIO | LOPEZ | GA | 90013652916 |
| 27436422251369 | RYAN | NEAL | OH | 66046844222 |
| 27439757161986 | JEFF | DECKER | CA | 90006357571 |
| 27439983991828 | NECIA | WOLFE | OK | 21096929839 |
| 27441235655957 | GARY | COTTON | CA | 90012772356 |
| 27441397591241 | HARRY | HOPKINS | GA | 90007583975 |
| 27441615791356 | JOSE | GARCIA | KS | 90011206157 |
| 27444752391592 | VENNISE | DELGADO | TX | 90010767523 |
| 27447113593767 | MEGHAN | MCFARLAND | OH | 90002141135 |
| 27448371341235 | ALESIA | EVANS | PA | 90003473713 |
| 27449613881638 | JULIUS | BRADLEY | MO | 90013936138 |
| 27452951593731 | REGINALD | JACKSON | OH | 90014899515 |
| 27453989781661 | CARLENE | MERRITT | MO | 29092959897 |
| 27454358391828 | SHAKAUNYA | PIRTLE | OK | 90014023583 |
| 27454948151369 | EDRESS | COLLIER | OH | 90001209481 |
| 27457379455957 | REYNA | RODRIGUEZ | CA | 90002093794 |
| 27458472785961 | CINJIN | HADLEY | KY | 90015274727 |
| 27458815147952 | YOLANDA | IBARRA | AR | 24014818151 |
| 27459865181638 | ANGELIC | WILLIAMS | MO | 29073848651 |
| 27461156991592 | MARIA | PENA | TX | 75025201569 |
| 27461561691828 | HARMANDO | CHAVEZ | OK | 21061265616 |
| 27462369561995 | BASSAM | SHAMOON | CA | 46038913695 |
| 27463944477371 | JEFFREY | GILMORE | IL | 90015029444 |
| 27465528372446 | SHERRIE | DOMITROVICH | PA | 51040335283 |
| 27466112785822 | TRAVIS | STEFFENS | CA | 90010691127 |
| 27468552585822 | MORGAN | JOHNSON | CA | 90011955525 |
| 27468655331433 | SHERLANN | BELL | MO | 90012986553 |
| 27468762341245 | YALONDA | SCOTT | PA | 51060817623 |
| 27468818261985 | BEATRIZ | GARCIA | CA | 90001208182 |
| 27473568181638 | PEGGY | RAMSEY | MO | 90002505681 |
| 27474374751369 | MABLE | SANDERS | OH | 90007363747 |
| 27474826425144 | MUJAHID | ASSAD | AL | 90015168264 |
| 27474947355957 | GERARDA | REYES | CA | 48004849473 |
| 27475974291528 | MELISSA | HERNANDEZ | TX | 90013759742 |
| 27476191141245 | CARMON | WILLIAMS | PA | 90003041911 |
| 27476193191241 | BILLY | CREWS | GA | 90012811931 |
| 27476644981661 | JAIME | MARTINEZ | KS | 90007686449 |
| 27477843981638 | ASHLIE | STEWART | MO | 90013728439 |
| 27478129555957 | MARCOS | MARTINEZ HERNANDEZ | CA | 90008771295 |
| 27479193555957 | KARANDA | PARKER | CA | 90013821935 |
| 27483556451326 | RONALD | SCHROEDER | OH | 66048925564 |
| 27484635185822 | AIOTEST1 | DONOTTOUCH | CA | 90015116351 |
| 27485116885822 | SARA | TRUJILLO | CA | 90013801168 |
| 27486514691356 | MAMIE | SPRINGS | KS | 90014345146 |
| 27486974185822 | JONNY | CASTANEDA | CA | 46010709741 |
| 27488593447952 | MARIA | GUADALUPE | AR | 24072505934 |
| 27488777291356 | EMMANUEL | GREEN | KS | 90013777772 |
| 27489139855957 | VICENTE | BORGES | CA | 90013761398 |
| 27489556491592 | DELIA | MARIN | TX | 75044165564 |
| 27491385691828 | BENJAMIN | CALVILLO | OK | 90012533856 |
| 27491674181661 | TAMEKA | SIMS | MO | 90007686741 |
| 27493438285822 | HUMBERTO | SILLAS | CA | 90003724382 |
| 27496528791528 | MICHAEL | GARCIA | TX | 90003285287 |
| 27496579481661 | ASHLEY | DANIEL | MO | 90010955794 |
| 27496989341245 | RAUL | LUCAS | PA | 90003979893 |
| 27497863393731 | DAN | BUSSERT | OH | 90009938633 |
| 27511529581638 | JOE | BOUL | MO | 90001245295 |
| 27513199255957 | GABRIEL | VENEGAS | CA | 90014951992 |

| | | | | |
|---|---|---|---|---|
| 27514618131631 | PATRICIA | DANIELS | KS | 90013026181 |
| 27515686471924 | VALERIE | VALDEZ | CO | 38095646864 |
| 27515842457157 | JOEL | MARTINEZ | VA | 81043348424 |
| 27516124791356 | AMBER | LINK | KS | 29023311247 |
| 27517125221688 | DAVID | BLEIGH | OH | 90015331252 |
| 27519274481638 | ALYSE | MIRANDA | MO | 29033902744 |
| 27519853491241 | DARNELL | STANBACK | GA | 90012228534 |
| 27521236185822 | LAGUNAS | ELIDIA | CA | 46043242361 |
| 27521439993743 | CHRISTOPHER | SCHLANGEN | OH | 90011454399 |
| 27521687491592 | HELLEN | MARTEN | TX | 75051646874 |
| 27522116441245 | SHARON | WILEY | PA | 51039771164 |
| 27523228755957 | SAMANTHA | PULLEY | CA | 90013822287 |
| 27523348941245 | JERRY | MAY | PA | 51080173489 |
| 27524436381638 | KORY | SNIDEN | KS | 90010474363 |
| 27525639641245 | JESSICA | BRANDON | PA | 90009996396 |
| 27526523255957 | JUANITA | MENDOZA | CA | 90015165232 |
| 27526843391241 | DANIELLE | SALTER | GA | 90011108433 |
| 27527467591828 | AMANDA | GARCIA | OK | 90015204675 |
| 27527656977534 | HOLLY | STOUT | NV | 90001236569 |
| 27529289493731 | RONDA | WILLIAMS | OH | 64561822894 |
| 27531753791241 | TIMIKA | GOLDSMITH | GA | 90015127537 |
| 27534984131631 | ROBERT | DANIELS | KS | 90004339841 |
| 27536753291528 | PALOMA | ULLOA | TX | 90005847532 |
| 27538628681638 | PRINCESS | NUBIAN | MO | 29075066286 |
| 27539169651346 | ERICA | SISCO | OH | 90008051696 |
| 27539612131631 | GERGIAN | WEILERT | KS | 22004176121 |
| 27541347793767 | LEONORAD | SHUMAN | OH | 64515403477 |
| 27541752791356 | HAMDI | HOJIEV | KS | 90010967527 |
| 27543491381648 | ANDRES | MARTINEZ | MO | 29064784913 |
| 27544278891952 | QUESTON | WILDS | NC | 17011252788 |
| 27544278981638 | JUAN | FRAUSTO | MO | 90004252789 |
| 27548388655957 | WILLIAM | FREGOSO | CA | 90003393886 |
| 27548838241245 | DONALD | CLEMENTS | PA | 51077208382 |
| 27551685355957 | YOLANDA | ORNELAS | CA | 48095806853 |
| 27552525181648 | GREG | GERING | MO | 29083835251 |
| 27553123355957 | ROSEANA | ARRIOLA | CA | 90002531233 |
| 27553935155921 | GUADALUPE | BRITO | CA | 90000499351 |
| 27555349691241 | ROY | REAGAN | GA | 90014223496 |
| 27555475271221 | TOM | BRUNKEN | IA | 90014624752 |
| 27556477491592 | FRED | CAMACHO | TX | 75002754774 |
| 27556939231631 | SANYALE | HOY | KS | 22080259392 |
| 27556969891241 | RICHARD | FERYMUTH | GA | 90015179698 |
| 27558348993731 | AMANDA | TERRELL | OH | 90007083489 |
| 27558512685938 | DOUGLAS | BOND | KY | 67013025126 |
| 27558878391828 | ELIZABETH | YARBER | OK | 21029388783 |
| 27559185391592 | MANUEL | SAAVEDRA | TX | 75000631853 |
| 27561162941248 | KEVIN | WESTFALL | PA | 90002301629 |
| 27561966491528 | STEPHANIE | KLITZKA | TX | 75096639664 |
| 27562312657157 | LUCILA | RUBIO | VA | 81016293126 |
| 27562388991828 | ALICIA | MEYER | OK | 90013303889 |
| 27564281685875 | BRIAN | LIVESAY | CA | 90010692816 |
| 27565749325142 | WILTON | TERRY | AL | 90014837493 |
| 27566915991828 | KELLY | DON | OK | 90012269159 |
| 27569489297121 | SANTIAGO | GIL JORDAN | OR | 90013784892 |
| 27572124555957 | PABLO | FLORES | CA | 90013771245 |
| 27572889991356 | CHANTEL | YOUNG | KS | 90010228899 |
| 27573517493731 | CHERRI | KINDRED | OH | 90013345174 |
| 27574947731631 | OSMAN | ABDENABI | KS | 90013959477 |
| 27575412985822 | ABEL | GOMEZ | CA | 46039854129 |
| 27575482391592 | EMMANUEL | DURAN | TX | 90014614823 |
| 27578671131453 | LEIGH | THOMAS | MO | 27560396711 |
| 27579893531631 | EDDIE | GIBSON | KS | 22066988935 |
| 27581928691356 | ANTONIO | ROMERO | KS | 90012209286 |
| 27583361691592 | MORALES | RAFAEL | TX | 75074493616 |
| 27584423885822 | JOSE | SANCHEZ | CA | 90014324238 |
| 27584757891241 | MEGAN | PROCTOR | GA | 14570627578 |
| 27585973441245 | ANTHONY | ZUCCO | PA | 51066399734 |
| 27586223431631 | RENEE | MORGAN | KS | 90011322234 |
| 27587611285822 | MARTIN | BADES | CA | 90000866112 |
| 27591848481637 | SHARON | MARTIN | MO | 29076118484 |
| 27593148291592 | ALMA | RODRIGUEZ | NM | 90003111482 |
| 27594523791241 | ROBERT | BROADIE | GA | 90015155237 |
| 27595723891592 | ARMANDO | MONTEZ | TX | 90002107238 |
| 27595729181638 | LATASHA | COOPER | MO | 90011537291 |
| 27596451531453 | FRANKS | DARNELL | MO | 27535634515 |

| | | | | |
|---|---|---|---|---|
| 27598749761997 | OLIVIA | RODRIGUEZ | CA | 90010917497 |
| 27598826581638 | LETESHIA | JONES | MO | 90014318265 |
| 27611562354185 | MAURICIO | BAEZ DUARTE | OR | 90007675623 |
| 27612882541245 | MICHAEL | REDMAN | PA | 51016328825 |
| 27613662893731 | YOLAND | PERSON | OH | 90014836628 |
| 27614136791241 | SHIRLEY | HOWARD | GA | 90013721367 |
| 27614694131631 | LEA | SORENSEN | KS | 90012496941 |
| 27616224241245 | RENEE | STRIBLING | PA | 51054522242 |
| 27616958391828 | ROBERTO | ROMERO LEYVA | OK | 90014969583 |
| 27616987191592 | ROMIE | MACIAS | TX | 75016229871 |
| 27618322291542 | LETICIA | RAMIREZ | TX | 75056283222 |
| 27621132731631 | NUEMI | MENDOZA | KS | 90014521327 |
| 27621167491356 | SHARON | SMITH | KS | 90012901674 |
| 27621497393731 | SHARRON | HALL | OH | 90011204973 |
| 27622658593731 | JAMAAL | HOLMAN | OH | 90011196585 |
| 27622672593731 | CRIS | MOSS | OH | 90014606725 |
| 27624628691356 | MARIA | MARQUEZ | MO | 90015096286 |
| 27628629891241 | DOROTHY | STOKES | GA | 90012196298 |
| 27632399985822 | GUADALUPE | PEREZ | CA | 90012743999 |
| 27632918891592 | AGUILAR | JUANA | TX | 90003969188 |
| 27634848593731 | APRIL | KOPECKY | OH | 90007968485 |
| 27635135991525 | DEBORAH | ZAMORA | TX | 90001081359 |
| 27635599691528 | MARIO | RAMOS | TX | 90006275996 |
| 27635819791828 | DIANA | GAYTAN | OK | 90009628197 |
| 27635852977371 | ESTHER | ULMAN | IL | 90003878529 |
| 27637741931488 | DELANCEY | PAYNE | MO | 27571867419 |
| 27638134955957 | JHOVANY | MARTINEZ | CA | 90013771349 |
| 27638583231631 | EDGAR | CONTRERAS | KS | 90012845832 |
| 27639325691241 | FRANKLIN | HENDRIX | GA | 90013653256 |
| 27639523555957 | CINDY | PINON | CA | 90009775235 |
| 27641426391828 | CONNIE | WOODS | OK | 90003244263 |
| 27641875272467 | ANITA | LOJAS | PA | 90010868752 |
| 27642579891241 | LILIANA | IBANEZ | GA | 90002125798 |
| 27642668633644 | KAITE | HANSEN | NC | 90014816686 |
| 27644132891592 | NACHO | ESCANDON | TX | 90003571328 |
| 27644842955957 | CHANTILLEY | LEWIS | CA | 90009278429 |
| 27645892491828 | FRANCISO | OSORNO | OK | 21033268924 |
| 27648364781661 | ROXANNA | PENNINGTON | MO | 29027723647 |
| 27648447785822 | ANDREW | PRINGLE | CA | 90004424477 |
| 27649465691828 | THERESA | THORNE | OK | 90009904656 |
| 27651227991356 | DORA | VERBENA | KS | 90007052279 |
| 27652449693731 | AMERICA | GARCIA | OH | 90013894496 |
| 27653322693731 | SHAWN | PAULEY | OH | 90011593226 |
| 27657368955957 | ALICIA | MADRIGAL | CA | 90006103689 |
| 27657688257157 | ELIESSER | MURILLO | VA | 90002876882 |
| 27658988385938 | VICTORIA | PARKER | KY | 90009069883 |
| 27659366593731 | MARK | WILLIAM | OH | 64555863665 |
| 27661893691356 | REGGIE | HARRISON | KS | 90008568936 |
| 27663584191592 | CESAR | GALVAN | TX | 90013295841 |
| 27663657291828 | DAMESHA | ROSS | OK | 90010886572 |
| 27663726691592 | NICK | HERNANDEZ | TX | 90013267266 |
| 27664178791528 | ADAN | SIERRA | TX | 75094241787 |
| 27665388191961 | JENNIFER | PERRY | NC | 90006363881 |
| 27665427355957 | CESAR | RAMIREZ | CA | 90014124273 |
| 27666144291241 | DONETTE | HOUSTON | GA | 90014561442 |
| 27666333671943 | REBEKAH | OLIVAS | CO | 90010833336 |
| 27666395331631 | JANELL | SOELL | KS | 22061693953 |
| 27666976991592 | ERNESTO | ANGUIANO | TX | 75035579769 |
| 27667354491356 | JOSE | SANTIAGO | KS | 29006693544 |
| 27668387291828 | DEBORAH | FAULK | OK | 21046433872 |
| 27668585951369 | MONICA | MCGRAW | OH | 90007455859 |
| 27668645731453 | CORTEZ | BROWN | MO | 27592486457 |
| 27671326961967 | STEVEN | HARRIS | CA | 90004843269 |
| 27671516181661 | WENDY | ANGUIANO | MO | 90000905161 |
| 27671755455923 | KAREN | MENDOZA | CA | 90009767554 |
| 27674174691356 | MAURA | GARCIA | KS | 90013861746 |
| 27675524231437 | MYLES | HERVEY | MO | 90010395242 |
| 27679423193731 | JASON | DURHAM | OH | 64597654231 |
| 27679661641245 | VICTORIA | COCHRAN | PA | 51086596616 |
| 27681978191592 | NORMA | OCHOA | TX | 90008739781 |
| 27686987861932 | LAUREN | PICKARD | CA | 90011339878 |
| 27687855991356 | AMIRA | KELLY | KS | 90004968559 |
| 27689227885822 | CHRISTOPHER | CAMPOS | CA | 90013512278 |
| 27689321455957 | RICARDO | GUARDAMUZ | CA | 90014753214 |
| 27691147954129 | GARRETT | RICHARDSON | OR | 90010081479 |

| 27697552381661 | PAUL | PROLAGO | MO | 29033485523 |
|---|---|---|---|---|
| 27699479491828 | VIRIDIANA | GONZALES | OK | 90004264794 |
| 27711665391592 | MARIA | LUCERO | TX | 75044136653 |
| 27712239555957 | EVER | GUZMAN | CA | 90013022395 |
| 27712333755997 | MARIA | ARZATE | CA | 90000583337 |
| 27712482655923 | JOSE | CAMILO | CA | 90013474826 |
| 27713635331631 | SOLEDAD | IBARRA | KS | 90013386353 |
| 27713716581661 | MARY | AKINS | KS | 90001527165 |
| 27713747491241 | DYONE | YOUMANS | GA | 90014067474 |
| 27713866693731 | JESSICA | SAUNDERS | OH | 90013728666 |
| 27715475791241 | ROSHON | JOHNSON | GA | 14575554757 |
| 27715491681648 | WILLIAM | WILSON | MO | 90001384916 |
| 27716814841245 | MICHELLE | OSTRANDER | PA | 90010478148 |
| 27717984131631 | ROBERT | DANIELS | KS | 90004339841 |
| 27718677691241 | ENRIQUE | FUNES | GA | 90014876776 |
| 27722291791592 | LYDIA | PINON | NM | 90009952917 |
| 27723375391592 | CYNTHIA | MONTOYA | TX | 90002463753 |
| 27725181691828 | MAY | BURNER | OK | 90004861816 |
| 27725333347952 | KAREE | FULBRIGHT | AR | 24004113333 |
| 27726248891241 | KENNITH | LADSON | GA | 90014852488 |
| 27728627781638 | CHRIS | MENTZER | MO | 90013936277 |
| 27729593847952 | ALICIA | PERRY | AR | 24063785938 |
| 27732637355921 | MARTHA | RAMIREZ VARGAS | CA | 48066356373 |
| 27732761855957 | PABLO | MEDINA | CA | 90012617618 |
| 27732977881638 | BRIEN | NEWTON | MO | 29089119778 |
| 27733129221688 | DAVID | BLEIGH | OH | 90015331292 |
| 27734945391241 | NJERI | JOSUE | GA | 90000089453 |
| 27735459584364 | SAD'A | MILLER | SC | 19013184595 |
| 27738824781637 | ANGELA | JONES | MO | 90005928247 |
| 27739275384364 | HEATHER | CHINNES | SC | 90002322753 |
| 27739776393731 | RAYMOND | FROST | OH | 90005907763 |
| 27739858781648 | TRAVIS | STAPLETON | MO | 29097478587 |
| 27739976891356 | ROSHUNDA | GARDNER | KS | 90011339768 |
| 27741321431453 | KANE | DECKER | MO | 90004853214 |
| 27741423491241 | MICHEAL | MORENO | GA | 90012814234 |
| 27741595781661 | CLAUDATE | STEWART | MO | 90010735957 |
| 27741634981638 | VANESSA | BRENSON | MO | 90004706349 |
| 27741848185822 | CHARLIN | SENIGER | CA | 90013128481 |
| 27742463991542 | POLANCO | DIANNA | TX | 90012864639 |
| 27743113431631 | BREANA | CARTER | KS | 90013991134 |
| 27743167293731 | JAMELLA | FLOYD | OH | 90009821672 |
| 27743371391241 | JADYN | TAYLOR | GA | 90005543713 |
| 27743658791356 | WENDY | BULNES | KS | 90013916587 |
| 27745826985822 | JOAQUIN | CHIQUI TO ARELLANO | CA | 46050238269 |
| 27746126557157 | GERSON | DEPAZ | VA | 81034921265 |
| 27746836491241 | MARICELA | FARIAS | GA | 90013608364 |
| 27746845181638 | ROGER | MCCLAIN | MO | 90011538451 |
| 27747238431453 | MONICA | DOUUBLE | MO | 90005582384 |
| 27747532251369 | TOYAH | LEWIS | OH | 90008765322 |
| 27749781551338 | DARRELL J | BOWLING | OH | 90002467815 |
| 27751461297128 | JOHNSON | JOSHUA | OR | 90009774612 |
| 27752259355957 | JENNIFER | PLOOY | CA | 90003882593 |
| 27753239693731 | ELLEN | BRANDENBURG | OH | 90004262396 |
| 27755898193731 | STEPHEN | MAINARD | OH | 90015148981 |
| 27761258541245 | DOROTHY | WALLACE | PA | 51094792585 |
| 27762217385822 | CURIE | NATUKUNDA | CA | 90012962173 |
| 27763438393731 | CAROL | MOORE | OH | 90013654383 |
| 27766142881648 | LINNEA | PLOWMEN | MO | 90005061428 |
| 27767133691828 | RACHEL | HUGHES | OK | 90014391336 |
| 27767235781637 | NIETA | CLAYTON | KS | 29074332357 |
| 27767435377562 | JOSE | ZARAGOSA-HERNANDEZ | NV | 90011224353 |
| 27769685855957 | BILL | FLOSSY | CA | 90013906858 |
| 27772475693727 | HERBERT | KILBURN | OH | 90013064756 |
| 27772843291241 | BRENDA | RAMOS | GA | 90014778432 |
| 27773253293731 | KHALIA | GRIFFIN | OH | 90011982532 |
| 27774765893731 | JWON | PRESTON | OH | 90013647658 |
| 27774885891592 | SOILA | MARTEL | TX | 75050888858 |
| 27775159681661 | JAY | IKMAN | MO | 90009341596 |
| 27776673791592 | RACHEL | ZARATE | TX | 75087596737 |
| 27776987693731 | JENNIFER | SILVERS | OH | 90014759876 |
| 27778454957157 | STELVIN | BAIRES | VA | 90002904549 |
| 27779117391352 | ESSA | JALLOW | KS | 90001201173 |
| 27779246191528 | STEPHANIE | CORREA | TX | 75017072461 |
| 27779337691356 | HECTOR | MIRANDA | KS | 90008363376 |
| 27782526591828 | JAVIER | ESPARZA | OK | 90009205265 |

| 27783192191844 | MARANGELY | PEREZ | OK | 90012411921 |
|---|---|---|---|---|
| 27785939691528 | VICTOR | LEAL | TX | 75010149396 |
| 27786178381648 | KRISTEEN | JORDAN | MO | 90005551783 |
| 27788541991828 | JENNIFER | SMITH | OK | 90013905419 |
| 27788748491241 | CALVIN | WILLIAMS | GA | 90012027484 |
| 27788957431453 | YAG | GAY | MO | 27570649574 |
| 27789483791541 | INES | REYES | TX | 90010054837 |
| 27791555631433 | SANDRA | GRISBY | MO | 90014385556 |
| 27791584685938 | TYRONDA | MOBERLY | KY | 67048385846 |
| 27791859991828 | VICTOR | ALVARADO | OK | 90013388599 |
| 27792269191592 | GLORIA | IBARRA | TX | 75073472691 |
| 27794664584364 | ROBER | CLEMENTE | SC | 19077406645 |
| 27794863861985 | OSCAR | DIAZ | CA | 90014688638 |
| 27796445981648 | CRYSTAL | CASTILLO | MO | 29033254459 |
| 27796755331437 | LEAH | HOWARD | MO | 90002087553 |
| 27799166885822 | GARCIA | ALVARO | CA | 46090201668 |
| 27812355491592 | MARIA E | GAITAN | TX | 90009613554 |
| 27814157455957 | CATHERINE | MORADO | CA | 90014541574 |
| 27814586661999 | ELIEL | DIAZ | CA | 46009535866 |
| 27814734881638 | NERVIN | DEDEAUX | MO | 90014077348 |
| 27816157455957 | CATHERINE | MORADO | CA | 90014541574 |
| 27816669493731 | SHATARA | CONNER | OH | 90014616694 |
| 27821798191589 | FRANCISCO | CHAVIRA | TX | 90003907981 |
| 27822383381638 | SOSA | ENTERPRISES | MO | 90002373833 |
| 27824982955977 | CHRISTOPHER | MARSHALL | CA | 90004159829 |
| 27825315991241 | ANTHONY | CUTTER | GA | 90015443159 |
| 27826117291833 | MARY | COOK | OK | 90002711172 |
| 27826974185639 | MARCOS | ARAGON | NJ | 90010019741 |
| 27827363881661 | JASON | RODRIGUEZ | MO | 90011763638 |
| 27828214491356 | ERICA | TYSON | KS | 90014172144 |
| 27828814785938 | ROBERTA | WALKER | KY | 67088758147 |
| 27829292193731 | KATIE | JONES | OH | 64514472921 |
| 27833159685822 | ROSANNA | ZOLAYVAR | CA | 90012291596 |
| 27833894291356 | AYDEE | PADILLA | KS | 90014478942 |
| 27837439291592 | DIAMOND | ROJAS | TX | 90014464392 |
| 27837588771221 | ADRIOUN | LARA | IA | 90014665887 |
| 27837744881638 | BRENDA | OROZCO | MO | 90009267448 |
| 27837775881648 | ROSELYNN | KUNTZ | MO | 90003437758 |
| 27841741455957 | ELVIRA | TYLER | CA | 90009777414 |
| 27842375391356 | ERIKA | FLORES | KS | 90012253753 |
| 27842543881638 | SHANNON | STUVILLE | MO | 90011295438 |
| 27844985981637 | SAMUEL | VARGAS JR. | MO | 29024659859 |
| 27845183385822 | ALFONSO | VALDEZ | CA | 90012631833 |
| 27845332885822 | RANDALL | HOWARD | CA | 90011503328 |
| 27846142881648 | TAMMY | MARTENS | MO | 90009571428 |
| 27846734391828 | TERRELL | WASHINGTON | OK | 90008727343 |
| 27847116181637 | SHARON | OSAQIE | MO | 29020761161 |
| 27847561991828 | KISHA | TATE | OK | 90014845619 |
| 27847998891592 | ANTONIO | DOMINGUEZ | TX | 75068009988 |
| 27848483291356 | CESAR | GARZON | KS | 90010374832 |
| 27848564585822 | JERRELL | YOUNG | CA | 46085045645 |
| 27848664671923 | DANIEL | DAVIDSON | CO | 90005226646 |
| 27851581191592 | ALMA | MERAZ | TX | 90009295811 |
| 27853694891592 | JUAN | RODRIGUEZ | TX | 90011526948 |
| 27854872631631 | MAYA | MITCHELL | KS | 90010478726 |
| 27855218455957 | SAUL | RUIZ | CA | 90013862184 |
| 27856134357157 | CRYSTAL | BOLER | VA | 90004911343 |
| 27857265993731 | TERRI | ASHMAN | OH | 64563922659 |
| 27863393691592 | ISELA | GUZMAN | NM | 90013773936 |
| 27863845755957 | ADELA | JACUINDE | CA | 90012588457 |
| 27864656955957 | ANA | GARCIA | CA | 90004896569 |
| 27864721755921 | FELIPE | VAZQUEZ | CA | 90002397217 |
| 27864913891927 | MIGUEL | BALDERAS | NC | 90005099138 |
| 27865168791592 | ALLEN | KIHARI | TX | 90014811687 |
| 27865479557157 | ULISES | CRUZ | VA | 81016774795 |
| 27866822891828 | KIMBERLY | WILLIAMS | OK | 90005788228 |
| 27868286693731 | CRASE | DRILLON | OH | 90005832866 |
| 27869859791356 | JESSICA | ROBERTS | KS | 90015138597 |
| 27871459291356 | CATHERINE | AUDAS | KS | 90012154592 |
| 27872339791525 | FERNANDO | BERNAL | TX | 90004413397 |
| 27872935784364 | JOSE LUIS | HERNADEZ | SC | 19000209357 |
| 27873341891356 | RICARDO | HERON | KS | 90009233418 |
| 27873592931453 | JOHN | COURTNEY | MO | 27576755929 |
| 27873776885822 | PAUL | HARBISON | CA | 90014877768 |
| 27875249891828 | SHELEQUA | CALDWELL | OK | 90014812498 |

| | | | | |
|---|---|---|---|---|
| 27876175655957 | ARTHUR | GONZALEZ | CA | 90012651756 |
| 27876459691241 | ZAMBIA | GEIGER | GA | 90012834596 |
| 27876583731453 | JEANETTE | WILLIAMS | MO | 27574745837 |
| 27876613131433 | LUCRETIA | DOUGLAS | MO | 27510306131 |
| 27877847981661 | MANUEL | ESPITIA | MO | 90009808479 |
| 27878681591592 | CARLOS | GURROLA | TX | 75095416815 |
| 27879631291241 | HUGO | PEREIRA | GA | 90013256312 |
| 27882413193731 | TAMESHA | VAUGHN | OH | 64598054131 |
| 27883393861977 | EFRAIN | PADILLA | CA | 46016533938 |
| 27885375331488 | DOROTHY | DAVIS | MO | 90009303753 |
| 27886859191356 | LILLIAN | JONES | KS | 29037208591 |
| 27887278585822 | ERIK | DOMINGUEZ | CA | 90012332785 |
| 27887995593731 | JESSICA | MYERS | OH | 64598569955 |
| 27888136791241 | SHIRLEY | HOWARD | GA | 90013721367 |
| 27888252757121 | MOHAMMAD | ANSAR | VA | 90003912527 |
| 27888795191592 | GERARDO | MUNIZ | TX | 90000877951 |
| 27889867431453 | CYNETRIA | WALKER | MO | 90001438674 |
| 27893472131631 | GLADYS | MURRAY | KS | 90003934721 |
| 27893664891828 | ADONIAS | LOPEZ | OK | 90012226648 |
| 27894172991592 | GILBERT | ATILANO | TX | 90001771729 |
| 27899138491356 | REMEISHA | BLAKNEY | KS | 90015311384 |
| 27912525191241 | JEANETTE | BULLOCK | GA | 90012215251 |
| 27913472131631 | GLADYS | MURRAY | KS | 90003934721 |
| 27913649691828 | HECTOR | HERNANDES | OK | 90012106496 |
| 27914227291592 | BRENDA | SALAZAR | TX | 90008542272 |
| 27914685793731 | EDGAR | QUEVEDO | OH | 64559136857 |
| 27915368391828 | ANTHONY | HUMPHRIES | OK | 90013253683 |
| 27915881555957 | KATY | AMEZCUA | CA | 90007328815 |
| 27916658981661 | CRYSTAL | PALMERIN | MO | 90010736589 |
| 27917322555957 | PAUL | PERRY | CA | 90003923225 |
| 27918458131631 | HARRINGTON | CHARMEY | KS | 22075874581 |
| 27918877855957 | MICHELLE | HERNANDEZ | CA | 90013008778 |
| 27922465191828 | ROSHAWN | DALEY | OK | 21068894651 |
| 27922531991828 | DESMAN PAUL | HICKS | OK | 90014835319 |
| 27927328591592 | MARIA | MURILLO | TX | 90010333285 |
| 27927861785938 | CELESTINO | PIEDRA | KY | 67057098617 |
| 27928421955957 | RYAN | GREEN | CA | 90013084219 |
| 27928466681638 | CHRIS | TURNER | MO | 90004884666 |
| 27928786791241 | NICOLE | MACDANIELS | GA | 90013837867 |
| 27929561591356 | MONICA | SANDOVAL | KS | 90013445615 |
| 27931553955957 | DAVID | STEPP | CA | 90012155539 |
| 27932111557129 | JUAN | SERNA | VA | 90006871115 |
| 27932268691356 | IDELISA | SOLIS | KS | 90009562686 |
| 27932652781648 | ASHLEY | LUNN | MO | 29097076527 |
| 27934478791592 | DIANA | ROQUE | TX | 90011314787 |
| 27935483891528 | CUITLAHUAC | HERNANDEZ | TX | 75017164838 |
| 27935899991592 | LAURA | RODRIGUEZ | TX | 90003178999 |
| 27936541531631 | DARYEL | NELOMS | KS | 90009735415 |
| 27937865591241 | EMBER | HUNTER | GA | 90012988655 |
| 27938348581648 | MARIA | ERLINDA | MO | 90006083485 |
| 27938716941245 | JOYCE | FAYNOR | PA | 51096797169 |
| 27942433885822 | NICHOLAS | PRATT | CA | 90012644338 |
| 27942623381661 | TERENCE | ROSS | MO | 29068616233 |
| 27942674193731 | WILLIAM | SMITH | OH | 90010386741 |
| 27943135855957 | HEATHER | MANAION | CA | 90011581358 |
| 27943792391592 | SALVADOR | MUNETON BANUELOS | TX | 75010997923 |
| 27944163591356 | JAQUELINE | SOLIS | KS | 90015311635 |
| 27945149441245 | CHRISTOPHER | DONATO | PA | 90004211494 |
| 27945362191241 | VALARIE | EDWARDS | GA | 90015123621 |
| 27945612731631 | MARVIN | HICKS | KS | 90013206127 |
| 27947889391241 | VICKIE | JOHNSON | GA | 90013588893 |
| 27949234391592 | LORENA | MARTINEZ | TX | 75013842343 |
| 27949244155957 | MIGUEL | MACHO | CA | 90014482441 |
| 27951419185822 | RONAL | MONTOYA | CA | 90008934191 |
| 27951861791828 | LAURIE | FISHER | OK | 90014338617 |
| 27954459193731 | LAMARR | BYRD | OH | 64596474591 |
| 27954692331433 | BRENT | M | MO | 90010886923 |
| 27956196431631 | LATONJA | SHUGART | KS | 22007471964 |
| 27958589681638 | TYLER | BOOTH | MO | 90015235896 |
| 27959239591828 | DEBORAH | LEDBETTER | OK | 90012412395 |
| 27962198377534 | GRISELDA | GOMEZ | NV | 90013121983 |
| 27963971191828 | JACINDA | OAKLEY | OK | 90010999711 |
| 27966285781648 | DANIEL | HEFTER | MO | 90009822857 |
| 27968742131631 | JESSIE | PAYNE | KS | 22015407421 |
| 27969196131433 | CHUCK | SNYDER | MO | 27593311961 |

| | | | | |
|---|---|---|---|---|
| 27969558791356 | KILEY | MILES | KS | 90012475587 |
| 27971794291828 | MARIA | MALDONALDO | OK | 21079717942 |
| 27971842355957 | MARGARITA | MORENO | CA | 90014878423 |
| 27971849731631 | JESUS | HERNANDEZ | KS | 90013288497 |
| 27974665731466 | LILLIANOUS | SAMPLE | MO | 90004776657 |
| 27976289661986 | IRANIA | VEGA | CA | 90007082896 |
| 27978146491828 | MICHAEL | LUNSFORD | OK | 90007671464 |
| 27978845181638 | ROGER | MCCLAIN | MO | 90011538451 |
| 27983938391356 | CYNTHIA | BROWN | KS | 90008739383 |
| 27987162685822 | ANDREW | ENYOGHWERHO | CA | 90007841626 |
| 27987973493731 | BRENT | MCCLELLAN | OH | 90013379734 |
| 27991893347952 | ANDRES | GONZALEZ | AR | 24009588933 |
| 27992779591241 | DEVONTE | HODGES | GA | 90015307795 |
| 27995152731433 | DAVID | ROBINSON | MO | 90010071527 |
| 27995913591828 | ORLANDO | GONZALEZ | OK | 90008619135 |
| 27997867857157 | HRANT | TASHDJIAN | VA | 81016908678 |
| 27997959691241 | DUKE | MITCHELL | GA | 90013999596 |
| 27998681231453 | ENRICO | HALL | KY | 27515816812 |
| 27998724141245 | RICHARD | MCCAW | PA | 51006057241 |
| 28113471791828 | TOSHA | COWANS | OK | 90013634717 |
| 28113585931453 | KIMBERLI | HOLTS | MO | 90014665859 |
| 28113636281633 | ANGELA | PALMER | MO | 90012666362 |
| 28115213785949 | TERRY | SMALLWOOD | KY | 90009702137 |
| 28117364391833 | CALAB | DENTON | OK | 90012433643 |
| 28117657691928 | JOSHUA | SPENCER | NC | 90013046576 |
| 28118421731631 | ALEJANDRO | RUEDA | KS | 22006894217 |
| 28118452591356 | ALESHIA | AMMONS | KS | 90014734525 |
| 28118654357157 | JOSEPH | KERR | VA | 90014586543 |
| 28121599851328 | DANIEL | SANTOS | OH | 90014315998 |
| 28121765157157 | KEVIN M | HENDERSON | VA | 81047347651 |
| 28124435581633 | NYJEE | RICHMOND | KS | 90009454355 |
| 28124911391828 | MICHELLE | WALKER | OK | 90010299113 |
| 28127311891547 | CRISTOPHER | CADENA | TX | 90010753118 |
| 28127316561996 | MARIA | SANDOVAL | CA | 90011633165 |
| 28127459491828 | TRAVIS | BALL | OK | 90013094594 |
| 28129711781638 | RONALD | WASHINGTON | MO | 90003997117 |
| 28131534857157 | CHRISTOPHER | BROWNE | VA | 90002865348 |
| 28131787581633 | TIM | MCCLENTO | MO | 90014647875 |
| 28132673791356 | MARIA | VELASCO-GARCIA | KS | 90010636737 |
| 28132752791828 | DONNA | BASHAM | OK | 90013167527 |
| 28132836491547 | MIKE | SANCHEZ | TX | 90014848364 |
| 28133355391241 | CHERYL | PRY | GA | 90014743553 |
| 28134622257157 | NILA | CARDOZO | VA | 81030656222 |
| 28135856681638 | MISTY | ESPANA | MO | 29016608566 |
| 28135912491528 | ELVIRA | OCHOA | TX | 75089769124 |
| 28136741381633 | SHANEQUEA | ROTHSCHILD | MO | 90013717413 |
| 28143993891833 | RANDALL | BRIXIE | OK | 90011919938 |
| 28145311391356 | DONNA | LOUISE WRIGHT | MO | 29039443113 |
| 28148577957157 | MILENA | GUARDADO | VA | 90009615779 |
| 28149165791241 | CARRIE | MILLER | GA | 90014801657 |
| 28149186857157 | JOEL | GONZALEZ | VA | 90001341868 |
| 28149358172481 | JAMIE | CAHILL | PA | 51047833581 |
| 28149382192864 | ESTELA | CARRENO | AZ | 90014243821 |
| 28149433491241 | EUGENE | WRIGHT | GA | 90014744334 |
| 28151185951328 | JENNY | ERTEL | OH | 90013281859 |
| 28151716291356 | STANFORD | BAILEY | KS | 29077097162 |
| 28153652157157 | DAVID | NICHOLS | VA | 90013426521 |
| 28157795491828 | MICHAEL | SINGLETON | OK | 21064487954 |
| 28157861891547 | VICTOR | VASQUEZ | TX | 90013918618 |
| 28158987691592 | DANIEL | BARRAGAN | TX | 90015319876 |
| 28159555791241 | JASMINE | ECHOLS | GA | 90014745557 |
| 28161329636149 | GARY | GNUSCHKE | TX | 90003163296 |
| 28161941991592 | JAMES | MARQUEZ | TX | 90006519419 |
| 28163526791592 | RAUL | YANEZ | TX | 90013375267 |
| 28165129551328 | DEAN | OSGOOD | OH | 90002631295 |
| 28165411591592 | JIMMIE | JONES | TX | 90001094115 |
| 28167512651361 | CANDICE | BLAIR | OH | 90011095126 |
| 28169447191241 | STEVEN | MUNN | GA | 90004574471 |
| 28171161191356 | GWEN | MCKOY | KS | 90009871611 |
| 28171233691833 | DANICA | CAMPOS | OK | 21097802336 |
| 28171721251328 | ANTONIO | RODRIGUEZ | OH | 90013327212 |
| 28171894381637 | DEREK | YATES | MO | 90006228943 |
| 28176138957143 | CINDY | GALO | VA | 90013931389 |
| 28177538181633 | CRYSTAL | PENNY | MO | 90014425381 |
| 28178856991833 | RUSTEE | MONDAY | OK | 21015688569 |

| 28179434591547 | ANDREA | CHAPARRO | TX | 90009344345 |
|---|---|---|---|---|
| 28179612591241 | ROSALYN | WILSON | GA | 90014746125 |
| 28181275291949 | NICOSIA | MERKERSON | NC | 90011412752 |
| 28182612591241 | ROSALYN | WILSON | GA | 90014746125 |
| 28182928491592 | DOLORES | OCHOA | TX | 90005169284 |
| 28185133885991 | MERRY | ELLIOTT | KY | 90006491338 |
| 28186133885991 | MERRY | ELLIOTT | KY | 90006491338 |
| 28186445391547 | PABLO | AVALOS | TX | 75086444453 |
| 28187133885991 | MERRY | ELLIOTT | KY | 90006491338 |
| 28187231591241 | WLINI | PRYCE | GA | 14530482315 |
| 28188443591241 | KIMBERLY | SMITH | GA | 90002274435 |
| 28191189291356 | VICKI | JACKSON | KS | 29018651892 |
| 28191766491547 | PEDRO | CARRASCO | TX | 90010797664 |
| 28193426291241 | LATOYIA | HUMPHRIES | GA | 90011564262 |
| 28194156491833 | CHRIS | BOND | OK | 90012461564 |
| 28194452181633 | ROBERT | HATCH | MO | 90015214521 |
| 28194537771933 | JESUS R | RODRIGUEZ | CO | 32003415377 |
| 28195326781637 | CARLOS | PONCE | MO | 29091843267 |
| 28195465951328 | PHIL | DAVIS | OH | 66086884659 |
| 28197567491241 | JENNIFER | WHITE | GA | 90005875674 |
| 28199217491241 | PAYGO | IVR ACTIVATION | GA | 90011992174 |
| 28199991781638 | LAKINNA | GILL | MO | 29040609917 |
| 28211463961997 | JORGE | GONZALEZ | CA | 90003384639 |
| 28211499191833 | SHAWN | TAYLOR | OK | 21016244991 |
| 28211877257157 | KATY | MARTINEZ | VA | 90014108772 |
| 28213187781633 | KYSTINA | COWAN | MO | 90014711877 |
| 28214664591592 | RUBEN | REYES | TX | 90007276645 |
| 28217324877523 | ANGELA | RODNEY | NV | 90003813248 |
| 28217964451328 | ALEX | HERNANDEZ | KY | 66017499644 |
| 28222528131433 | DERRICK | MINION | MO | 27593975281 |
| 28223673791356 | MARIA | VELASCO-GARCIA | KS | 90010636737 |
| 28224466651328 | MATHEW | WRIGHT | OH | 90014684666 |
| 28224597291547 | HECTOR | RODELA | TX | 75089095972 |
| 28225666291833 | KRISTIN | SANCHEZ | OK | 90011306662 |
| 28226193155935 | MARCO | GARCIA | CA | 49009101931 |
| 28227752591356 | OMAR | CONTREGAS | KS | 90014527525 |
| 28227848751351 | TEDDY | BOOP | OH | 90010708487 |
| 28228671491356 | EFRAIN | LANDAVERDE | KS | 29056856714 |
| 28231119691241 | RUBEN | MORENO | GA | 90015041196 |
| 28233121272481 | ROBERT | JOSEPH | PA | 51048281212 |
| 28235238457157 | GERMAN | CRUZ | VA | 90002542384 |
| 28236223881633 | JOSE | SOTO | MO | 90013932238 |
| 28236627651328 | OTHANIEL | PLATA | OH | 66057156276 |
| 28239138591241 | SANDRA | EARLY | GA | 90001611385 |
| 28241235251328 | DAVID | LYNCH | OH | 90005182352 |
| 28241555981633 | TIFFANY | GREEN | MO | 90014035559 |
| 28241993972481 | MATT | MCKENDRY | PA | 90006329939 |
| 28242257385941 | CRAIG | WOLTERING | KY | 90012502573 |
| 28242987691592 | DANIEL | BARRAGAN | TX | 90015319876 |
| 28243257385941 | CRAIG | WOLTERING | KY | 90012502573 |
| 28243469284382 | LUIS ANTONIO | LOPEZ | SC | 90003894692 |
| 28243584661939 | ABBEY | GONZALEZ | CA | 46060265846 |
| 28243911491241 | LYNDA | KING | GA | 90014789114 |
| 28244252651328 | AMANDA | COWGUILL | OH | 90013422526 |
| 28244849791241 | DEMETRIA | WASHINGTON | GA | 90010168497 |
| 28245111131453 | JENNIFER | WHITE | MO | 90014671111 |
| 28245438591547 | LUIS | CASTRO | TX | 90001774385 |
| 28246161481638 | DORTHY | HARRIS | MO | 29094641614 |
| 28246319191592 | AMELIA | RANGEL | TX | 90011873191 |
| 28247253391592 | ROSA ELVA | MALDONADO | TX | 90010582533 |
| 28247859331631 | KAREN | WOODSON | KS | 22024468593 |
| 28251546251328 | DANIEL | THOMPSON | OH | 66000715462 |
| 28254466725144 | LEKEITTA | CARTER | AL | 90014564667 |
| 28254691991356 | ROSA | RICO | KS | 90014256919 |
| 28254787151328 | NICHOLAS | SAMS | OH | 66008697871 |
| 28255329391241 | ANNETTE | WILLIAMS | GA | 90014783293 |
| 28256851291547 | JESUS | GOMEZ | TX | 90014958512 |
| 28259899491833 | MARQUIS | MAYHEW | OK | 21017788994 |
| 28259916585998 | KRISTEN | MERMAN | KY | 90007719165 |
| 28261913561987 | ESMERALDA | RUELAS | CA | 90010989135 |
| 28262435591592 | RICARDO | SALAZAR | TX | 75096144355 |
| 28263267991828 | PAUL | JENNINGS | OK | 90007502679 |
| 28263331891356 | AMBER | GERMAIN | KS | 90013783318 |
| 28263532451328 | TONYA | MENDOZA | OH | 90011815324 |
| 28264538651328 | JOAN | MENDOZA | OH | 90011815386 |

| 28264569491828 | MICHAEL | WEISE | OK | 21083375694 |
|---|---|---|---|---|
| 28267394291241 | MICHAEL | COAXUM | GA | 14594853942 |
| 28268193491844 | BRYTNE | DOWNING | OK | 90010701934 |
| 28268756791592 | LUIS | SAUCEDO | TX | 90008757567 |
| 28273413657157 | SAMUEL | RIVERA | VA | 81021094136 |
| 28276961157157 | RAFAEL | VALENCIA | VA | 90009299611 |
| 28278355181633 | DAT | NIGGA | KS | 29018453551 |
| 28278771791547 | AMANDA | MARTINEZ | TX | 75080607717 |
| 28279294985965 | GARY | VEST | KY | 66055792949 |
| 28281856191547 | JOANNE | MOLINA | TX | 90003648561 |
| 28283395191356 | TAMIKA | JONES | KS | 29090173951 |
| 28284792255931 | STEPHANIE | LOPEZ | CA | 90012137922 |
| 28287171791241 | KIMBERLY | WHITE | GA | 90015041717 |
| 28287367751328 | ANNA | DRAKE | OH | 90014853677 |
| 28289889491356 | BLAKE | JONES | KS | 29063478894 |
| 28289899851328 | MAURICE | COKES | OH | 90013588998 |
| 28293927691547 | KARINA | GUDINA | TX | 75001429276 |
| 28294455391592 | JESSIE | INFANTE | TX | 90014504553 |
| 28294598593722 | JOHN | POLAVICS | OH | 90007325985 |
| 28295744957128 | MIRNA | BAUTISTA | VA | 90014107449 |
| 28297142691241 | SABLE | BURTON | GA | 90014791426 |
| 28298528691241 | TIFFANY | BECTON | GA | 90008575286 |
| 28311588291356 | LINDSEY | HAYDEN | KS | 29005905882 |
| 28312444857157 | GRISELDA | AREVALO | VA | 90015024448 |
| 28312734781638 | SHAMEAL | TRICE | MO | 29017047347 |
| 28313281231453 | C | MARTIN | MO | 27560702812 |
| 28313738851328 | COURTNEY | WYNN | OH | 90014687388 |
| 28316928491828 | KIM | EGLESTON | OK | 90005139284 |
| 28316933781633 | KEITH | THOMPSON | MO | 29046399337 |
| 28317332541245 | BRANDON | GIBSON | PA | 90007043325 |
| 28318465631453 | MIKE | CLAYTON | MO | 90010964656 |
| 28321999731453 | ALEXIA | BARNES | MO | 27515439997 |
| 28322782861994 | CHRIS | MAZIAS | CA | 90010067828 |
| 28323889291528 | LE TINIA | BEDELL | TX | 75094918892 |
| 28325183931453 | RON | LAMONT | MO | 27500321839 |
| 28325984631631 | ASA | SNITCHLER | KS | 22058419846 |
| 28326984591356 | MYRKA | GONZALEZ | KS | 29003079845 |
| 28327419691241 | NIKKI | BARRS | GA | 90014794196 |
| 28327444157157 | MICHAEL | JONES | VA | 90008864441 |
| 28327446491828 | AMANDA S | RUMFELT | OK | 90012634464 |
| 28332323191592 | TIMOTHY | CHARBONNEAU | TX | 90011463231 |
| 28333346757157 | ELWIN | MEJIA | VA | 81017133467 |
| 28333651891525 | AIDA | PARDO | TX | 90010556518 |
| 28337462991241 | VERONICA | BROWN | GA | 90011504629 |
| 28337494957157 | CARLA | RUPKER | VA | 90011244949 |
| 28338318681633 | ASHLEY | GILLILAND | MO | 90009713186 |
| 28342594891592 | JAZMIN | CHAVEZ | TX | 90014655948 |
| 28343944231631 | IRVING | LANGILLLE | KS | 90000439442 |
| 28344825757157 | ALBA | CEDILLO | VA | 81049038257 |
| 28345357731453 | BRANDY | CLEMONS | MO | 90014673577 |
| 28346249391547 | CARMEN | DELGADO | TX | 90009022493 |
| 28346529241245 | DAWN | ROYSTER | PA | 90012015292 |
| 28349453781638 | NAMOEE | WALKER | MO | 29052044537 |
| 28349784491592 | JULIO | RAMOS | TX | 90012787844 |
| 28349911591547 | MERCEDES | CASTORENA | TX | 75074659115 |
| 28351534491833 | TOMASA | CARREL | OK | 90012055344 |
| 28351682357157 | XAVIER | BATES | VA | 90014606823 |
| 28352476391592 | ALICIA | DE LOS SANTOS | TX | 75009574763 |
| 28352596436165 | MARISOL | GOMEZ | TX | 90012475964 |
| 28354272591241 | BERTENNIE | PATERSON | GA | 90014802725 |
| 28354967591592 | ISAAC | ACOSTA | TX | 75012729675 |
| 28355339757157 | JORGE | MOLINA-SANCHEZ | VA | 90010243397 |
| 28355878981633 | TIMOTHY | BUSH | MO | 90013938789 |
| 28356272591241 | BERTENNIE | PATERSON | GA | 90014802725 |
| 28356952691828 | JANET | SCROGGINS | OK | 90010669526 |
| 28357166391528 | ROBERTO | QUINONES | TX | 75039751663 |
| 28357617791592 | DIEGO | JIMENEZ | TX | 90011306177 |
| 28358235631433 | KATIE | NARROW | MO | 90004612356 |
| 28358561281637 | KENNETH | KIPPER | MO | 29089585612 |
| 28359732591547 | SANDY | CASTILLO | TX | 90011177325 |
| 28359785191592 | CARLOS | MORALES | TX | 90014547851 |
| 28361377891356 | CARLOS | MEJIA | KS | 90001003778 |
| 28361641831453 | ANTONIA | GOTOW | MO | 90013026418 |
| 28362317691592 | BERTHA | MUNOZ | NM | 90007483176 |
| 28363424631453 | JASMINE | MARIE KING | MO | 90001144246 |

| 28364154391828 | CLAUDIA | DOHN | OK | 21015691543 |
|---|---|---|---|---|
| 28364324951328 | RACHEL | NORTHERN | OH | 90009673249 |
| 28365237431631 | KENNETH | NELSON | KS | 22018092374 |
| 28366691672481 | MARGO | HART | PA | 51057326916 |
| 28366783657157 | IMPERIL | VAN | VA | 90013187836 |
| 28367578391528 | VINCENT | RUIZ | TX | 90005735783 |
| 28368575491356 | ALONSO | FUENTES | KS | 90005125754 |
| 28377927851328 | CAMERON | HERRINGTON | OH | 90014839278 |
| 28379297131433 | LEROY | MILLER | MO | 90004612971 |
| 28379374891828 | MICHELLE | HOLBERT | OK | 90012783748 |
| 28379587391528 | JANINE | JUAREZ | TX | 90005735873 |
| 28379948391833 | CHRISTINA | SANTOS | OK | 90014729483 |
| 28382323291356 | JOSH | BALDUCCI | KS | 90011423232 |
| 28382873461932 | EVY | ABURTO | CA | 46095558734 |
| 28383154691828 | STEVEN | RATHBUN | OK | 90014961546 |
| 28383384291592 | ROBERTO | CICERO | TX | 90013013842 |
| 28384945751328 | KASEE | HERRINGTON | OH | 90014839457 |
| 28385221131433 | WINNIE | THOMAS | MO | 90004982211 |
| 28388123891547 | CHRISTOPHER | WILLIAMS | TX | 90007621238 |
| 28388234697128 | JONATHAN AND MOON | OWENS-YODTHAISONG | OR | 90009912346 |
| 28388731941245 | ADAM | BUCKS | PA | 51030017319 |
| 28391568391828 | NICOLE | JOHNSON | OK | 21029965683 |
| 28391589391528 | LEONOR | AGUIRRE | TX | 90005735893 |
| 28392577157157 | OSCAR | ARIAS | VA | 90009135771 |
| 28393917691833 | LAUREN | TERRELL-GREEN | OK | 90006689176 |
| 28393986651328 | MARKAYLA | NARED | OH | 90000839866 |
| 28394166757157 | MONICA | GRAHAM | VA | 81049631667 |
| 28395283285991 | CLAUDIA | CRUZ | KY | 90006622832 |
| 28395323991828 | ANN | MILLER | OK | 90004903239 |
| 28395476991828 | TAWANIA | LUMPKIN | OK | 90013634769 |
| 28411517591828 | JILLIAN | WARREN | OK | 90004085175 |
| 28413369491547 | JENNA | MARTIN | TX | 90012403694 |
| 28414698691356 | MARISOL | ALEJO | KS | 90011206986 |
| 28416768643523 | JACLYN | JONES | UT | 90014727686 |
| 28417626685965 | ANGELA | BROSSART | KY | 66039296266 |
| 28422376591547 | MARIA | GODINEZ | TX | 75033833765 |
| 28422928491828 | KIM | EGLESTON | OK | 90005139284 |
| 28423718331631 | ALISON | HOFFMAN | KS | 90001867183 |
| 28424178193724 | JOHN | GARBER | OH | 90006851781 |
| 28429714931433 | ALYSSA | WESLEY | MO | 90010577149 |
| 28431964991828 | JESUS | MENDEZ | OK | 90010669649 |
| 28433266991592 | SERGIO | RUBIO | TX | 90010832669 |
| 28434666391833 | MIKE | RICHARDSON | OK | 90015446663 |
| 28437424491828 | PATRICIA | WHITE | OK | 21009184244 |
| 28437495772481 | JOHN | SWIFT | PA | 90006334957 |
| 28438469957157 | GERMAIN | GRANADOS GOMEZ | VA | 81049484699 |
| 28441138581633 | TYRONE | BLAED | MO | 90013771385 |
| 28442988557157 | DONNE | DAVIS | VA | 90009399885 |
| 28444417857157 | CLAIRE | FLOWERS | VA | 90010414178 |
| 28444781191592 | SERGIO | CORDERO | TX | 75065467811 |
| 28445144491592 | GREGORY | HOLLINGER | TX | 90009811444 |
| 28447333991833 | KIRSTEN | LEE | OK | 90011513339 |
| 28447489991547 | MARIO | HERNANDEZ | TX | 75009214899 |
| 28449487857157 | EMMANUEL | BASOAH | VA | 90002894878 |
| 28453318933679 | CARLTON | BURSLEM | NC | 90006163189 |
| 28454189291547 | GLORIA | DURAN | TX | 90014771892 |
| 28454688291241 | JESSE | GAY | GA | 90015046882 |
| 28454898691547 | SILVIA | FIERRO | TX | 75030488986 |
| 28455153777541 | GRACE | NDOLO | NV | 90012031537 |
| 28456764291528 | JUAN | RIVERA | TX | 90003297642 |
| 28458417291528 | SYLVIA | OLIVAS | TX | 90001634172 |
| 28458512657138 | RISTU | LAKEW | VA | 90000175126 |
| 28458538461995 | ALEJANDRO | ROJAS | CA | 90007715384 |
| 28459366557157 | YOLANDA | JOSEPH | VA | 90011243665 |
| 28461324591889 | CHARITY | TIMOTHY | OK | 90006083245 |
| 28461948191592 | ALMA | GONZALEZ | TX | 75013269481 |
| 28462147985868 | PETER | LEVEN | CA | 46075301479 |
| 28462157891592 | VALERIE | SOTO | TX | 90004751578 |
| 28464724357157 | NATALIE | DANIELS | VA | 90012907243 |
| 28465161941245 | ERIN | KERTING | PA | 90013751619 |
| 28465241391833 | STACY | WILSON | OK | 90013082413 |
| 28465282231453 | LATHERIAL | PHILLIPS | MO | 90011022822 |
| 28466748891592 | TATIANA | ESTRADA | TX | 90014837488 |
| 28467272561932 | ANGELA | RUIZ | CA | 90002282725 |
| 28467973191592 | MIGUEL | MUNIZ | TX | 90003269731 |

| 28468185251328 | CATHY | MARSHALL | OH | 66009971852 |
|---|---|---|---|---|
| 28468211791547 | YOLANDA | CORRAL | TX | 90001532117 |
| 28471111557157 | CLAUDIA | ORTIZ | VA | 90014711115 |
| 28472164672432 | SAMANTHA | TEETS | PA | 90015011646 |
| 28472684291828 | DAN | HARTMAN | OK | 90003456842 |
| 28473711657157 | DEE | PARROTT | VA | 90012067116 |
| 28474317591356 | JEREMY | JOHNSON | KS | 90011403175 |
| 28474674781638 | HALEY | NORMAN | MO | 29017976747 |
| 28475251361935 | OMAR | CEJA | CA | 90011682513 |
| 28475616977534 | JOEL | RAMIREZ | NV | 90004336169 |
| 28475889157157 | KANIRAN | MIRZA | VA | 90014548891 |
| 28476199691589 | MYRA | CARRILLO | TX | 90009181996 |
| 28479982777534 | ILODIA | BETTINGER | NV | 90008219827 |
| 28481258591327 | BECKY | ETNIER | IA | 90014162585 |
| 28481858891833 | MICHAEL | THOMPSON | OK | 90014758588 |
| 28482374291833 | SHAUNTE | WILLIAMS | OK | 90013223742 |
| 28486395793724 | ROB | JOHNES | OH | 90009263957 |
| 28486744831433 | CHASSIDY | HOWARD | MO | 90008357448 |
| 28487139191547 | MELANIE | RAMIREZ | TX | 75071481391 |
| 28487472231453 | JESSICA | MASSEY | MO | 90014914722 |
| 28488884472481 | MELISSA | LOGAN | PA | 90009818844 |
| 28489325891547 | RAUL | CISNEROS | TX | 75002153258 |
| 28492229157157 | JAMES | HARRIS | VA | 81095802291 |
| 28492576222454 | JAMES | MULLEN | IL | 90013915762 |
| 28492771191356 | PATRICIA | CASTRO | KS | 90014157711 |
| 28495145291823 | CAROLYN | WILSON | OK | 90008891452 |
| 28495392481633 | ANDREA | HARRIS | MO | 90008883924 |
| 28496296581633 | A S | BARUTI | MO | 90013872965 |
| 28497541791828 | SUSAN | LASSITER | OK | 90012015417 |
| 28497884831453 | SAMANTHA | ESTES | MO | 90014698848 |
| 28498926431453 | SOEUM | NAY | MO | 90014699264 |
| 28499276457157 | NICANOR | ESPINOZA | VA | 90010442764 |
| 28499832291833 | MARKISHA | MILLER | OK | 90008698322 |
| 28511115791833 | ANDRA | BRESHEARS | OK | 90010121157 |
| 28513474351351 | ANGEL | MATIAS | OH | 90013204743 |
| 28513565572481 | JASON | PRUTZ | PA | 90006495655 |
| 28513777792864 | KATHY | DOMINGEZ | AZ | 90014517777 |
| 28514172191547 | NATALIA | DURAN | TX | 90014131721 |
| 28514639631453 | CORY | DANSLER | MO | 90009766396 |
| 28514877291528 | NORMA | MENDEZ | TX | 75031278772 |
| 28521744657157 | FRANCINE | COX | VA | 90013117446 |
| 28522951781633 | TONISHA | COUSER | KS | 90012099517 |
| 28523727891833 | JOEL | MONTIEL | OK | 90015217278 |
| 28523894561925 | LILIAN | GONZALEZ | CA | 90009698945 |
| 28523978891592 | CUAUHTEMOC | COSSIO | TX | 90012169788 |
| 28524124191828 | OTIS | MOSELEY | OK | 90012461241 |
| 28524275191547 | MARIA | PERALTA | TX | 75057942751 |
| 28524582157157 | GARY | SHERROD | VA | 90010485821 |
| 28524768491592 | CYNTHIA | LOPEZ | TX | 90000367684 |
| 28525815191356 | DAWN | GINGRICH | KS | 29015398151 |
| 28527618791592 | OLIVIA | KENT | TX | 75001296187 |
| 28531969157157 | YOJANA | COLTEZ | VA | 81053359691 |
| 28533894561925 | LILIAN | GONZALEZ | CA | 90009698945 |
| 28534453991592 | PASCUALA | MARTINEZ | TX | 75074324539 |
| 28535139161939 | LORI L | HOWELL | CA | 90002141391 |
| 28535491157157 | SAMANTHA | ROBERTSON | VA | 81053364911 |
| 28537687181637 | LASHONDA | MAGIC | MO | 29034936871 |
| 28541891391547 | STREAMS | DATA | TX | 75023078913 |
| 28542921457157 | MARGARITA | MELENDEZ | VA | 81055929214 |
| 28542993391828 | KIMBERLY | ROBERTS | OK | 90015129933 |
| 28543436172432 | JOSEPH | PITTS | PA | 90007684361 |
| 28543862231433 | DEMETRIUS | CLARK | MO | 90005628622 |
| 28544241691356 | ALMA | ORNATES | MO | 90014692416 |
| 28545192591592 | ERIC | MARTINEZ | TX | 75090291925 |
| 28545233831453 | TASHONNA | GROSS | MO | 90011282338 |
| 28545881791356 | CHRISTIE | CLOINCH | KS | 90009298817 |
| 28546778661982 | ANA | ARMS | CA | 46040537786 |
| 28547688391828 | RONALD | DUKE | OK | 21023106883 |
| 28548155957157 | DAWIT | TEKOLA | VA | 90011251559 |
| 28548389591828 | JOSE | REBOLLAR | OK | 90008643895 |
| 28548575131439 | TENESE | JEFFRIES | MO | 90000355751 |
| 28554644691833 | TODD | SHORT | OK | 90010226446 |
| 28554742891547 | ASIA | FLORES | TX | 90014837428 |
| 28557415755936 | CARMEN | MADERA | CA | 90011804157 |
| 28557613291356 | DARRYL | JOHNSON | KS | 90010146132 |

| | | | | |
|---|---|---|---|---|
| 28558942991356 | ELVIA | BRIZUELA | MO | 29024849429 |
| 28559233831453 | TASHONNA | GROSS | MO | 90011282338 |
| 28563131825142 | BERNITA | SPENCER | AL | 90014161318 |
| 28563229131453 | EUGENE | CUFF | MO | 27549592291 |
| 28563872491547 | JOE | LOPEZ | TX | 75090058724 |
| 28565935991833 | AMBER | AGNEW | OK | 90014129359 |
| 28566957791592 | ANDREA | MUNOZ | TX | 90010889577 |
| 28569957791547 | MANUEL | GARCIA | TX | 75063219577 |
| 28573315257157 | CHARLENE | BRYANT | VA | 90014663152 |
| 28573795131453 | SHAMIRA | RICE | MO | 90014707951 |
| 28576577491356 | ELOISA | VENANCIO | KS | 90007115774 |
| 28577982757157 | SHAWNTE | PORTER | VA | 81008349827 |
| 28578862431453 | KELLY | SIMMONS | MO | 27508318624 |
| 28582178891828 | DAVE | BICKLE | OK | 21095701788 |
| 28582554291528 | MERARY | CARBAJAL | TX | 90009875542 |
| 28583224441245 | AARON | BURR | PA | 90004782244 |
| 28584224981637 | JORGE | MORENO | KS | 29009072249 |
| 28585199785998 | CHRISTINA | BELEW | KY | 90007101997 |
| 28585522457157 | FELICIA | WILSON | VA | 90005485224 |
| 28586372291547 | YAMEL | VAZQUEZ | TX | 90015213722 |
| 28586775481633 | OLBEN | MARTINEZ | MO | 90009957754 |
| 28586842731453 | SHANTRICE | LITTLE | MO | 90014708427 |
| 28586912333639 | YVONNE | RAY | NC | 12075089123 |
| 28587387191828 | TRACY | PORTER | OK | 21004023871 |
| 28589514291547 | HUGO | HERNANDEZ | TX | 75051205142 |
| 28589797191356 | BLANCA | PASTRANA | KS | 90008007971 |
| 28592316891592 | FLORENTINA | AGUILAR | TX | 90010983168 |
| 28593458551326 | DENISE | WEMKEN | OH | 90006494585 |
| 28594788491592 | ANA | GUTIERREZ | TX | 90004537884 |
| 28595412491547 | JAVIER | MACIAS | TX | 75002194124 |
| 28595767241245 | TAMMY | CARROLL | PA | 51002207672 |
| 28596141991833 | MIKE | AGNEW | OK | 90014581419 |
| 28597525991833 | LISA | SQUIRE | OK | 90010815259 |
| 28611859781633 | CALEB | COSSAIRT | MO | 90010628597 |
| 28613653885965 | KENNETH | MARDIS | KY | 66075256538 |
| 28613982391547 | SAMUEL | TREJO | TX | 75092679823 |
| 28614436131453 | CHRISTOPHE | RAYBURN | MO | 27557994361 |
| 28614853591547 | SUSANA | CEPEDA | TX | 90014898535 |
| 28615293681638 | KISHA | ROBINSON | MO | 29018522936 |
| 28616858191356 | NIKKI | ROWE | MO | 90015058581 |
| 28617154431453 | JAMES | FOXWORTH | MO | 27595681544 |
| 28617548257157 | HAPPY | TIMO | VA | 81053575482 |
| 28617894993724 | ANTHONY | HOLLEY | OH | 90012348949 |
| 28618392691547 | CHRISTIAN | CADY | TX | 90009163926 |
| 28618514157157 | PEDRO | BONILLA | VA | 81083805141 |
| 28621986491833 | SHAWNA | DACYCZYN | OK | 90008669864 |
| 28623181891833 | ELIZABETH | TATE | OK | 90012381818 |
| 28623876331453 | NATE | HILL | MO | 90014708763 |
| 28624489591356 | DEONDRA | JONES | KS | 90014914895 |
| 28624783391592 | GLORIA | DOMINGUEZ | TX | 90014087833 |
| 28624897731453 | TAMIKA | TURNBOW | MO | 90014708977 |
| 28627182931453 | MICHAEL | HEUSCHOBER | MO | 90001491829 |
| 28627568791528 | ANGELA | NUNEZ | TX | 75084895687 |
| 28629341531453 | CHARLES | ROBERSON | MO | 27560603415 |
| 28632814781633 | BEATRICE | MORALES | MO | 90014288147 |
| 28632923831453 | MARY | CARDER | MO | 90014709238 |
| 28633113191547 | DIANA | CORAL | TX | 90010891131 |
| 28634947585941 | ANNE | RILEY | KY | 90013689475 |
| 28635273391547 | ELIZABETH | PARGA | TX | 90007202733 |
| 28635858891833 | MICHAEL | THOMPSON | OK | 90014758588 |
| 28638384291592 | ROBERTO | CICERO | TX | 90013013842 |
| 28642862185698 | GRISELDA | LOPEZ | NJ | 90013028621 |
| 28642996891828 | KENNETH | WRIGHT | OK | 90008149968 |
| 28643894391547 | SYLVIA | RODRIGUEZ | TX | 75016788943 |
| 28644516781633 | CASSIE | JOHNSON | MO | 90009745167 |
| 28645122281638 | RAUL | GONZALEZ | MO | 29011461222 |
| 28646559591828 | KIM | ALLISON | OK | 90014725595 |
| 28647238891828 | DAVID | MEHAFFEY | OK | 21008842388 |
| 28647945291547 | MARGARITO | ARANDA | TX | 90002869452 |
| 28648362484523 | CHLOE | MORLEY | NY | 90010993624 |
| 28649486491547 | LIZET | CARRASCO | TX | 90009064864 |
| 28651894291356 | AYDEE | PADILLA | KS | 90014478942 |
| 28651965791528 | MARTIN | RODARTE | TX | 90003299657 |
| 28653149451333 | JONTUE | WALKER | OH | 90013881494 |
| 28655345291592 | MATHEW | FLORES | TX | 75087263452 |

| 28655616281637 | CHRISTINA | DEGEARE | MO | 29029926162 |
|---|---|---|---|---|
| 28656932257157 | DECOIA | WILLIAMS | VA | 90014859322 |
| 28659385257157 | AURELIA | MENDOZA | VA | 81015393852 |
| 28661214751351 | CODY | IVY | OH | 90012652147 |
| 28661284991828 | COREY | JONES | OK | 90006612849 |
| 28664147781637 | PATRICK | GILLINGHAM | MO | 29089041477 |
| 28664214691833 | CHASE | LABARR | OK | 90011442146 |
| 28666922991547 | MICHELLE | VELAZQUEZ | TX | 90004909229 |
| 28667625781633 | CANDICE | ALMENDAREZ | MO | 29010726257 |
| 28669391891528 | NORMA | RODRIGUEZ | TX | 90008553918 |
| 28671611791828 | EVA | VILCHIS | OK | 90010636117 |
| 28672158691833 | TIMOTHY | SEIGLER | OK | 90000361586 |
| 28674154831453 | ADRIANA | GREEN | MO | 90014721548 |
| 28674281157157 | JENNIFER | WILKINSON | VA | 90002532811 |
| 28675144991592 | MAYRA | NAVA | TX | 75068571449 |
| 28676561491592 | KITTY | ARREOLA | TX | 75095525614 |
| 28676627191547 | ELIZABETH | GONZALEZ | TX | 75050746271 |
| 28678264991592 | MARIO | RODRIGUEZ | TX | 75084752649 |
| 28679179131453 | PARIS | LATIMORE | MO | 90014721791 |
| 28679417657157 | SANDRA | PINEDA | VA | 90011464176 |
| 28679672485965 | DESIREE | SWEENEY | KY | 90004086724 |
| 28679842991592 | ALFREDO | ZAMBRANO | TX | 90010388429 |
| 28682584425144 | CHARLES | LEWIS | AL | 90011555844 |
| 28684329891592 | BILLY | SANDERS | TX | 90014763298 |
| 28685229154123 | MICHELLE | STEWARD | OR | 90000842291 |
| 28686744381633 | EDWARD | NEWSOME | MO | 90010857443 |
| 28687965791528 | MARTIN | RODARTE | TX | 90003299657 |
| 28688214781633 | CHANTAL | MALTBIA | KS | 90014712147 |
| 28688734491592 | DANIEL | BENITEZ | TX | 75046847344 |
| 28689585691828 | CIERA | HILLIARD | OK | 90014975856 |
| 28691331891547 | LOURDES | GRAFT | TX | 90005803318 |
| 28691723191592 | CARMEN | REYES | TX | 90004417231 |
| 28692495281633 | ANNIE | TAYLOR | MO | 90013974952 |
| 28694846391828 | TERESA | WILSON | OK | 21056958463 |
| 28695581791592 | MIREYA | GUZMAN | TX | 90013165817 |
| 28696425757157 | MIGUEL | COFFER | VA | 90010524257 |
| 28697976231631 | ANGELA | WILLIAMS | KS | 22037999762 |
| 28698637631631 | LINDA | PAYNE | KS | 22037856376 |
| 28698815931453 | MARK | BERRY | MO | 27559298159 |
| 28699567585965 | STEPHANIE | WOOD | KY | 90001875675 |
| 28712357491356 | SPARKLE | GUMANGAN | KS | 90014393574 |
| 28714472981633 | JESSI | TORRES | MO | 29054224729 |
| 28715534391547 | NANCY | RENTERIA | TX | 90002095343 |
| 28715982691828 | ASHA | HARRIS | OK | 90015129826 |
| 28722357491828 | ROBERTA | WATASHE | OK | 90007213574 |
| 28725242971943 | FREDDY | FRANCO | CO | 90014252429 |
| 28725869991933 | MIGUEL | ANGEL | NC | 90006738699 |
| 28726425381635 | CHISSANDRIA | GIDDEN | MO | 90014004253 |
| 28726972591949 | SARA | WHITE | NC | 90012169725 |
| 28727329591356 | HUGO | MORALES | MO | 29010603295 |
| 28727358957172 | REYNA | FUENTE | VA | 90012413589 |
| 28728328131631 | BRANDON | WILLIT | KS | 22002943281 |
| 28729329951328 | CHANCE | DONALDSON | OH | 90004543299 |
| 28732464391833 | RADONNA | ALLEN | OK | 21041804643 |
| 28733321331453 | NAKONA | CLAY | MO | 90014723213 |
| 28733355893753 | CLAUDETTE | ROUNTREE | OH | 90003413558 |
| 28733983891547 | ROBERTA | MUNOZ | TX | 75015289838 |
| 28734219791356 | STACEY | SIMMONS | KS | 90009032197 |
| 28734528881637 | ANDREW | BUFFINGTON | MO | 90005415288 |
| 28735887191528 | LUIS | TORRES | TX | 75095078871 |
| 28736467551343 | CAROLYN | MATTHEWS | OH | 66059384675 |
| 28736525191833 | ANGELA | VICK | OK | 21089625251 |
| 28737822191241 | JACKSON | RICHARD | GA | 14587008221 |
| 28739176991833 | BONNIE | MANUEL | OK | 90001081769 |
| 28741853757157 | IRMA | SIMS | VA | 90011628537 |
| 28743149981633 | NICKOLE | GONZALEZ | MO | 90014451499 |
| 28743931255936 | MARTHA | TORRES | CA | 90006649312 |
| 28745355891547 | LIZETH | CHAIREZ | TX | 90012843558 |
| 28746958941245 | DELLANET | PATTON | PA | 51054029589 |
| 28747331433621 | JAMIE | CORBETT | NC | 90011343314 |
| 28747964585961 | TONIA | HOPPER | KY | 90008989645 |
| 28749291357157 | OSCAR | CERON | VA | 90013022913 |
| 28749521591528 | YOLANDA | CANO | TX | 75095085215 |
| 28751627991241 | TIFFANY | SMILEY | GA | 90011136279 |
| 28752518671933 | KELLI | BIROU | CO | 90012135186 |

| | | | | |
|---|---|---|---|---|
| 28752782677371 | JOEL | MUNOZ | IL | 20512627826 |
| 28753832991547 | BLANCA | VALENZUELA | NM | 75029718329 |
| 28755425991833 | KIMBERLY | COY | OK | 21064254259 |
| 28756175951353 | ROBERTO | GARCIA | OH | 90000121759 |
| 28763785631453 | ERIC | MCCAULEY | MO | 90014727856 |
| 28764163191547 | JACOBO | TONCHE | TX | 90012471631 |
| 28764611491592 | LEONOR | ESTRADA | TX | 90010296114 |
| 28765189791828 | TAMIKA | TURNER | OK | 21077741897 |
| 28766131557157 | TONY | WILLIAMS | VA | 90010541315 |
| 28767919681637 | HAKEEM | SHABAZZ | MO | 29078929196 |
| 28768661891356 | MARCY | VAUGHN | KS | 90015156618 |
| 28768793731453 | VALENCIA | HUMPHREY | MO | 90014727937 |
| 28769929791828 | GUSTAVO | GUZMAN | OK | 90013799297 |
| 28771399491828 | FRANCISCO | LOZA-LARA | OK | 90010253994 |
| 28771577581638 | ONOFRE | LANSANGAN JR. | MO | 29084795775 |
| 28772737991828 | ESTEFANIA | SANTOS | OK | 21082787379 |
| 28773924931453 | CIERRA | ROBERSON | MO | 90014729249 |
| 28774864785965 | PATRICIA | WATKINS | KY | 66032208647 |
| 28777172181633 | RENE | CASTANEDA DE LEON | MO | 90013911721 |
| 28777436341286 | REBECCA | POLLICE | PA | 51083084363 |
| 28778127357157 | SISAY | YACOB | VA | 90013091273 |
| 28778145391528 | PATRICIA | TORRES | TX | 90014601453 |
| 28779539191592 | RAUL | MORALES | TX | 90003755391 |
| 28781926691356 | JESSIE | BAKER | KS | 29057629266 |
| 28782672791547 | MARIA | GUTIERREZ | TX | 90014006727 |
| 28782679481638 | JERRY | LONG | MO | 29027836794 |
| 28783127357157 | SISAY | YACOB | VA | 90013091273 |
| 28783159391828 | CANNE | HUNTER | OK | 90012441593 |
| 28783163191547 | JACOBO | TONCHE | TX | 90012471631 |
| 28785853831453 | JUANITA | LAWRENCE | MO | 90014238538 |
| 28788184391547 | RUBEN | OROZCO | TX | 90013421843 |
| 28789115951328 | DESTINY | BRANDENBURG | OH | 90004731159 |
| 28789481691356 | MARVIN | BURGOS | KS | 29051424816 |
| 28792597191828 | MARIA | ROGEL | OK | 21097805971 |
| 28795812581637 | MZ | GARRETT | MO | 29003048125 |
| 28798123691592 | CECILIA | SERRANO | TX | 90014801236 |
| 28798567391547 | JANIS | CARROLL | TX | 75013725673 |
| 28799872791356 | ERICA | BOETTCHER | KS | 90012208727 |
| 28811579761982 | ESTEBAN | TRUJILLO | CA | 90012115797 |
| 28813381581633 | JUDY | MCCLARIN | MO | 90014583815 |
| 28814136291528 | RAQUEL | FUENTES | TX | 90000601362 |
| 28814191455989 | SAUL | RODRIGUEZ | CA | 90008311914 |
| 28814315255936 | CONSUELO | RAMIREZ | CA | 90014483152 |
| 28815271431433 | TYISHA | MALLORY | MO | 27555672714 |
| 28818376591547 | KARINA | CHAVEZ | TX | 90013933765 |
| 28823446491592 | OFELIA | ESPINOZA | TX | 90010374464 |
| 28825314872432 | JAMIE | BROWN | PA | 51042333148 |
| 28826561685844 | BRENT | WAMMACK | CA | 90008765616 |
| 28826576591592 | RODRIGO | MONTANEZ | TX | 90014985765 |
| 28827188985991 | LATASHA | BURT | KY | 90006061889 |
| 28827232591833 | MARIAH | HENEBY | OK | 90013362325 |
| 28828672157157 | ESAYAS | GESSESSE | VA | 81073346721 |
| 28828734131631 | AHIDA | VELASCO | KS | 22081767341 |
| 28829487497942 | TABITHA | BOONE | TX | 90010814874 |
| 28831175791542 | MARIA | RAMIREZ | TX | 90000491757 |
| 28832799351328 | CHRIS | SAUTHERLAND | OH | 66017477993 |
| 28834218481633 | BRENDA | GRANADOS | MO | 90013742184 |
| 28835227491828 | HEATHER | IEZZI | OK | 21092052274 |
| 28836212831453 | BOB | BARKER | MO | 90011642128 |
| 28837432691828 | ADALY | LOPEZ | OK | 90013764326 |
| 28841282281633 | CHRISTINE | RIVERA | MO | 29001082822 |
| 28841554981633 | TAMMY | ESTIS | MO | 90015185549 |
| 28843215385965 | DAVID | ROBERTS | KY | 66032592153 |
| 28843786291356 | MELVINA | BAYNARD | KS | 29018027862 |
| 28844173191547 | MERCEDES | HACKETT | TX | 90014131731 |
| 28845464391592 | LATONYA | HOUSTON | TX | 90013434643 |
| 28847121891828 | RACHELLE | DENNIS | OK | 90011431218 |
| 28848144891528 | ROGER | MONTELLANO | TX | 90005741448 |
| 28848728791356 | JOSEFINA | ALVAREZ | KS | 29019977287 |
| 28849996157157 | JOSCELYN D | WARD | VA | 90001599961 |
| 28851956455957 | VANESSA | LICON | CA | 90008649564 |
| 28852246131453 | TIFFANY | MAXIE | MO | 90010632461 |
| 28852279191547 | RIVERINO | ESTRADA VARGAS | TX | 90010332791 |
| 28852666891828 | TANYA | TROUT | OK | 21033496668 |
| 28853169491356 | JUANA | GONZALES | KS | 90009191694 |

| 28854336491592 | ANETH | RAMIREZ | TX | 90010983364 |
|---|---|---|---|---|
| 28855131391356 | MIGUEL | XOLOT | MO | 90015361313 |
| 28856113131453 | SHARON | MULLINS | MO | 90006741131 |
| 28856711391833 | JUBAL | NICHOLAS | OK | 90011337113 |
| 28859551691592 | ALFREDO | ORNELAS | TX | 90014485516 |
| 28862978391547 | ROSAURA | ROMERO | TX | 75019119783 |
| 28863294557157 | RONDELL | BRIGGS | VA | 90013992945 |
| 28866443291547 | ERICKA | GUILLEN | TX | 90012094432 |
| 28867899791241 | GALE | KIDD | GA | 90008498997 |
| 28868363181633 | JOEL | JACKSON | MO | 90014113631 |
| 28869195591828 | SARA | BARKER | OK | 90013811955 |
| 28869969285991 | MIKE | BROWN | KY | 90008739692 |
| 28869985991547 | JUAN | HERNANDEZ | TX | 75093949859 |
| 28871318157157 | CHARLES | SCHLICHT | VA | 90013123181 |
| 28871511857157 | JAMES | BYARS | VA | 90013175118 |
| 28873289491547 | LILIA | ARGOMEDO | TX | 90001642894 |
| 28874959531631 | MARIA | ORTEGA | KS | 22094389595 |
| 28876677891356 | DAVIS | JERMALE | KS | 90012846778 |
| 28879442291547 | ANTILANO | BARAJAS | TX | 75004724422 |
| 28879482591833 | JOHN | WILLIAMSON | OK | 90008674825 |
| 28879489477541 | KENDALL | MCGEE | NV | 90008034894 |
| 28879841657157 | JOSE | ASCENCIO | VA | 81029538416 |
| 28881293791833 | CHELSE | REAGAN | OK | 90006452937 |
| 28881998385882 | STEVE | SPAHR | CA | 46043409983 |
| 28882435991592 | LAURA | MENDOZA | TX | 90012664359 |
| 28883318157157 | CHARLES | SCHLICHT | VA | 90013123181 |
| 28883885591547 | DORA | CARDOZA | TX | 90013468855 |
| 28884762557157 | MARIA | RIVAS | VA | 90010577625 |
| 28885661891828 | JUSTIN | GARNER | OK | 90013826618 |
| 28886489457157 | ILIANA | NUNEZ | VA | 90013454894 |
| 28888674291547 | ANTHONY | ALVAREZ | TX | 75002316742 |
| 28889939891241 | KRISTY | BIRCHFIELD | GA | 14579139398 |
| 28891495831453 | BILL | PURCELL | MO | 90013584958 |
| 28891661657157 | REBECCA | SALAZAR | VA | 90011596616 |
| 28892617357157 | HILARY | TORRES | VA | 90013106173 |
| 28892978591356 | JOSHUA | BASHAM | KS | 90004399785 |
| 28893419963635 | KIMBERLY | RUNYON | MO | 90012434199 |
| 28893786592864 | DAVID | SPEER | AZ | 90014677865 |
| 28893955491547 | DAVID | VILLEGAS | TX | 90013939554 |
| 28894634531453 | LILLIE | JACKSON | MO | 90012106345 |
| 28894692191547 | JAMIE | CARDENAS | TX | 90012526921 |
| 28895121481633 | KELLY | YOUNG | MO | 90012531214 |
| 28895613457157 | DILCIA | RAMIREZ | VA | 90010586134 |
| 28896276591356 | PRISCILA | UZCANGA-BERRUM | KS | 90009832765 |
| 28897449791592 | JENNIFER | ERIVEZ | TX | 90010374497 |
| 28899111691828 | MARIAH | SMITH | OK | 90014301116 |
| 28899326291592 | CARILLO | NATALIE | TX | 90012453262 |
| 28899377857157 | ROSIBEL | RIVAS GONZALEZ | VA | 90013123778 |
| 28911169191828 | MARTIN | LOPEZ | OK | 90010821691 |
| 28911215385965 | CHRISTINA | WOLFE | KY | 66032812153 |
| 28914174391833 | TERRELL | LAGRONE | OK | 90013911743 |
| 28914217155931 | ISMAEL | QUINONEZ | CA | 90001012171 |
| 28914816891241 | ROBIN | SCOTT | GA | 90005528168 |
| 28915149891828 | EDILSER | LOPEZ | OK | 90011941498 |
| 28917226957157 | RAQUEL | FELTON | VA | 90014692269 |
| 28918226957157 | RAQUEL | FELTON | VA | 90014692269 |
| 28918442691592 | ANAKAREN | MORENO | TX | 90013854426 |
| 28919396581633 | POOH | TAYLOR | MO | 90008883965 |
| 28919491431453 | ROBERTO | INSO | MO | 90002124914 |
| 28928328355921 | MARIA | ARREDONDO | CA | 90014523283 |
| 28929663281637 | GABY | OLALDE | MO | 29004196632 |
| 28932647491356 | JUSTIN | SHARP | KS | 90012266474 |
| 28932686347826 | QUANTERRIOUS | CALHOUN | GA | 90011346863 |
| 28934957291828 | SORRELS | KAREN | OK | 90014739572 |
| 28934981481633 | SHAWNA | SAUTER | MO | 90009169814 |
| 28937998751346 | JOSEPH | GRIFFITH | OH | 90012739987 |
| 28938514957157 | ISAIAH | GRAHAM | VA | 90011285149 |
| 28938863331631 | MARK | BACHMAN | KS | 22090518633 |
| 28939613231453 | ROBIN | MASON | MO | 90014736132 |
| 28939672541245 | CHARNEDZA | ANDREWS | PA | 90009806725 |
| 28941157281633 | TEREASA | BAKER | MO | 90012531572 |
| 28943714281637 | LAVENE | BURRIS | MO | 90005417142 |
| 28945327251328 | KAREN | HUGHES | OH | 90006083272 |
| 28947938391833 | ANDREA | JESTER | OK | 90002319383 |
| 28949259854129 | ALICIA | PAPPE | OR | 90015272598 |

| | | | | |
|---|---|---|---|---|
| 28949348781633 | ANTHONY | PERKINS | MO | 90008683487 |
| 28951799491828 | PATRICK | YOUNGBLOOD | OK | 90012087994 |
| 28951896341245 | DARLENE | KENT | PA | 51090728963 |
| 28952164884395 | SHIRLEY | SPANN | SC | 90001151648 |
| 28952198754123 | LORI | FORD | OR | 47094541987 |
| 28952388885998 | CARLOS | VILLIGRAM | KY | 90011693888 |
| 28958116785991 | SCOTT | PAULY | KY | 90007281177 |
| 28958646991592 | LETICIA | RODRIGUEZ | TX | 90010296469 |
| 28959324181633 | QIANA | ROUNDS | MO | 90014903241 |
| 28963554685991 | ERIK | NIEDERKORN | KY | 90007195546 |
| 28966383491547 | ROSALBA | CARRILLO | TX | 75092693834 |
| 28968122881633 | ANDREW | EIGENSCHENK | MO | 29001091228 |
| 28968591673268 | BARTIEZ | LEON | NJ | 90015345916 |
| 28969258557157 | MILTON | BELTRAN | VA | 90014692585 |
| 28972431491241 | JOHN | BROWN | GA | 90000124314 |
| 28972567557157 | RONALD | JAMES | VA | 90012125675 |
| 28974382891356 | TERESA | MALDONADO | KS | 90003833828 |
| 28975499381638 | JENNISE | TURKS | MO | 90014624993 |
| 28976825991828 | MICHAEL | BYRNE | OK | 21085378259 |
| 28977322491833 | SHELLY | ROGERS | OK | 90007443224 |
| 28977939457157 | JOHN | WAHAB | VA | 90003559394 |
| 28978866881638 | STEPHANIE | GREGALUNAS | MO | 29018658668 |
| 28979436591241 | TONI | WASHINGTON | GA | 90013294365 |
| 28979814781633 | BEATRICE | MORALES | MO | 90014288147 |
| 28982256391833 | STACY | MAUCK | OK | 21072622563 |
| 28982482391592 | EMMANUEL | DURAN | TX | 90014614823 |
| 28983467385965 | SIDNEY | TAYLOR | KY | 66025954673 |
| 28985224757157 | CHRISSY | KELLER | VA | 90007382247 |
| 28986355231433 | DAMON | COLEMAN | MO | 90007673552 |
| 28988311791547 | DANIEL | HERNANDEZ | TX | 90006393117 |
| 28989914571943 | ELIZABETH | ALVARADO | CO | 32012259145 |
| 28993531691547 | GLORIA | SALAZAR | TX | 75087065316 |
| 28995313781633 | CAMESHA | ROWE | MO | 90014153137 |
| 28995782791356 | ALFREDO | PEREZ | KS | 90013897827 |
| 28995933191828 | HEATHER | BRADLEY | OK | 21042209331 |
| 28999189491833 | DAVID | FRANK | OK | 90009111894 |
| 29111896951328 | ADRIAN | GREGORY | OH | 90013958969 |
| 29112499531453 | IMANI | JACKSON | MO | 90012334995 |
| 29113411791592 | CYNTHIA | SANCHEZ | TX | 90010944117 |
| 29113596391522 | CRISTINA | RUIZ | TX | 90013635963 |
| 29114751661897 | DANELLE | PRESTON | MO | 27533837516 |
| 29115412955957 | CONSUELO | MENDOZA | CA | 48017324129 |
| 29116272291828 | TIM | NEIDHOLDT | OK | 90012122722 |
| 29116882755941 | MICHAEL | RENTERIA | CA | 90014068827 |
| 29116944185822 | SHRUTI | DAGA | CA | 46001309441 |
| 29117111881633 | MR | THOMPSON | MO | 29001101118 |
| 29118246281633 | JAMIE | STUART | MO | 90014632462 |
| 29119583484364 | TERRY | WELLS | SC | 19054855834 |
| 29122894391592 | MARLON | BARRIOS | TX | 75082138943 |
| 29123497991522 | MARIO | BILBAO | TX | 90012164979 |
| 29125313431453 | MALIKA | FULTZ | MO | 90003813134 |
| 29126435685822 | JOE | CROWE | CA | 46001314356 |
| 29126565991592 | ANA TAPIA | ROSA | TX | 90003845659 |
| 29126878951336 | DAWN | EWING | OH | 66041048789 |
| 29127518291589 | ANNETTE | ARATA | TX | 90008465182 |
| 29128822977576 | JOSEPH | ROBB | NV | 90005798229 |
| 29129441791828 | JOSEPH | CORLEY | OK | 90014504417 |
| 29132295191522 | PATRICIA | MAYNEZ | TX | 75002112951 |
| 29132676455957 | MARIA | DONZE | CA | 90012436764 |
| 29133517951346 | IVAN | SANCHEZ | OH | 90013405179 |
| 29134746991592 | MARIA | GUEVARA | TX | 90011477469 |
| 29134748891522 | EDMUNDO | VAZQUEZ | TX | 75040307488 |
| 29134911722971 | FLORIBERTA | HERNANDEZ | GA | 90015529117 |
| 29137536251328 | SHAW | MATANIC | OH | 90013695362 |
| 29137798291525 | ELIZABETH | VARGAS | TX | 75018027982 |
| 29138922291953 | DALMAR | OMAR | NC | 90012009222 |
| 29139449391522 | LUIS | GAITAN | TX | 75094814493 |
| 29142941651328 | RUBEN | SANTANA | OH | 90015229416 |
| 29143884891522 | ARMIDA | SALDIVAR | TX | 75081368848 |
| 29144646631453 | ANN | WELLINGTON | MO | 90007776466 |
| 29145475391828 | ISABEL | GENAY | OK | 90013014753 |
| 29145562691522 | YUNHUEN | JUAREZ | TX | 75081215626 |
| 29146477751336 | TIARA | DOCKERY | OH | 66076054777 |
| 29147798551343 | SHERMECA | LAMB | OH | 90009547985 |
| 29149635685822 | AMY | GARCIA | CA | 46005046356 |

| | | | | |
|---|---|---|---|---|
| 29154334591592 | JOEL | GUZMAN | TX | 90000703345 |
| 29154645951336 | CATHRYN | SECOR | OH | 90005816459 |
| 29155221354162 | KEVIN | PROFFITT | OR | 90015252213 |
| 29156317791953 | CHRISTOPHER | STEPHENS | NC | 90013963177 |
| 29157373291828 | KYLEE | HEAPS | OK | 90013803732 |
| 29161353591522 | LINDA | BECK | TX | 75003663535 |
| 29162583885822 | KEVY | FIGUERA | CA | 46044945838 |
| 29165486531433 | VICTOR | JOHNSON | MO | 90009574865 |
| 29167157591522 | MICHAEL | MORALES | TX | 90013661575 |
| 29169972191828 | RENE | CHAISSON | OK | 90005789721 |
| 29171832497124 | ERIN | THIELBAR | OR | 90008688324 |
| 29172159431453 | JOHN | ARELLANO | MO | 27564481594 |
| 29172393155957 | JAVIER | LLAMAS | CA | 90013253931 |
| 29172429381633 | SONDRA | SMITH | MO | 90008584293 |
| 29173451791522 | ROGERS | WIRELESS | TX | 90014964517 |
| 29175666191953 | FRANCOIS | SERUSHYANA | NC | 90013976661 |
| 29175824955957 | KONNIE | NEWTON | CA | 48087478249 |
| 29177934141455 | HEBER | ARMENDARIZ | TX | 90002839341 |
| 29178882471935 | TD | TILTON | CO | 90001578824 |
| 29179118991547 | EVA | MARQUEZ | TX | 75042381189 |
| 29179568391592 | LAURA | ALVAREZ | NM | 75086655683 |
| 29182963891241 | LISA | WATERS | GA | 90011069638 |
| 29183376791953 | JIMMIE | BLUE | NC | 90012943767 |
| 29185779391828 | MELANIE | RAFFENSPERGER | OK | 90010487793 |
| 29187358691881 | LAVONDA | PRUITT | OK | 90012683586 |
| 29188142831631 | DEBORAH | FARR | KS | 90012231428 |
| 29188845531453 | DEWAYNE | DIGGS | MO | 90011428455 |
| 29189181455935 | FRANCISCA | MARTINEZ | CA | 90007781814 |
| 29189462931453 | LAMONT | ELLIS | MO | 90015114629 |
| 29189845881633 | KAREN | NUNEZ | MO | 29080828458 |
| 29191183731631 | DUSTIN | PERRY | KS | 90013001837 |
| 29191585191592 | SANDRA | HERNANDEZ | TX | 75080765851 |
| 29194859291522 | VANESSA | SOLTERO | TX | 90012218592 |
| 29194917131671 | TIFFANY | BRITTANY | KS | 90005889171 |
| 29195866291953 | FERNANDO | DOMINGUEZ | NC | 90002658662 |
| 29195995555957 | VICTOR | SILVESTRE | CA | 90004529955 |
| 29197285791592 | CARMEN | VAGUHN | TX | 90013332857 |
| 29198656451336 | DANNY R | WELLS | OH | 90015166564 |
| 29199294555957 | SOCORO | RUIZ | CA | 90014792945 |
| 29199726351328 | CATHY | BRANDENBURG | OH | 90003447263 |
| 29212214857565 | SARAHI | REYES | NM | 90009352148 |
| 29212783531631 | EDWARD | BRADFORD | KS | 22069497835 |
| 29214364455957 | FELICIA | GUTHRIE | CA | 90014793644 |
| 29214541784364 | DANIELLE | LINGARD | SC | 90008465417 |
| 29217632884364 | JULIO | CONCEPCION | SC | 19013116328 |
| 29217758331453 | DENISE | SMITH | MO | 90013747583 |
| 29218256991592 | JESUS DAVID | GONZALES | TX | 90010812569 |
| 29218349251328 | STAPHANY | JAMES | OH | 90014803492 |
| 29219943191522 | JORGE | HERNANDEZ | TX | 75089469431 |
| 29224415255957 | MITSY | VILLAGRAN | CA | 90013984152 |
| 29226312781633 | EDWARD | HARRIS | MO | 90012453127 |
| 29226876751351 | SHARLENE | KNOX | OH | 90006398767 |
| 29227791191528 | MARTIN | LOPEZ | TX | 75062347911 |
| 29228125791592 | RALPH | GAY | TX | 90010991257 |
| 29228698391528 | LILIANA | GONZALEZ | TX | 90003246983 |
| 29229146255957 | BEATRIZ | SOLIS | CA | 90015501462 |
| 29231638851328 | JUSTICE | SCHNAP | OH | 90012776388 |
| 29232494431453 | MEGAN | COBBS | MO | 90001804944 |
| 29232631971923 | BRANDI | GARCIA | CO | 90015216319 |
| 29233252285822 | ELISHA | PUGEL | CA | 90003952522 |
| 29233698391528 | LILIANA | GONZALEZ | TX | 90003246983 |
| 29234574655957 | DAINY | SMITH | CA | 90002365746 |
| 29235587355957 | ADRIANA | RODRIGUEZ | CA | 90013335873 |
| 29237369391522 | ERICK | BETANCOURT | TX | 90012823693 |
| 29237715761979 | NAJVAN | OSMAN | CA | 90001327157 |
| 29238426491828 | MARIA | HERNANDEZ | OK | 21060514264 |
| 29239422655957 | EPIFANIO | QUAIR JR | CA | 48007824226 |
| 29239468291953 | MARSHARELLE | EVANS | NC | 90012234682 |
| 29241319331433 | SAMKA | KRUHO | MO | 90004363193 |
| 29241348955957 | SIERRA | TORRES | CA | 90004653489 |
| 29243793891391 | HAROLD | BRENTS | KS | 90014997938 |
| 29244638791592 | MANUEL | MOLINA | TX | 90009196387 |
| 29245315651336 | KEITH | TEIPE | OH | 66020403156 |
| 29246885891592 | LORENA | JACQUEZ | TX | 75044078858 |
| 29246998951336 | LEONEL | CRUZ | KY | 90003289989 |

| 29248578455957 | BREANNA | BALL | CA | 90013695784 |
|---|---|---|---|---|
| 29248935381633 | TASHA | BEALS | MO | 90004769353 |
| 29249482931453 | LAKEESHA | HILL | MO | 90013634829 |
| 29249927591953 | LISANDRA | COURTNEY | NC | 90014809275 |
| 29251886751336 | ELIZABETH | MANNING | OH | 90015138867 |
| 29254861191828 | OLIVARES | ORAILA | OK | 90007738611 |
| 29255314822971 | FLOR | MENDOZA | GA | 90015473148 |
| 29256215941455 | LONISHA | DURHAM | WI | 23552672159 |
| 29256596891953 | ELIZABETH | HARCOURT | NC | 90015015968 |
| 29257658391592 | YVONNE | MENDOZA | TX | 90012526583 |
| 29257829555957 | MARITZA | FARIAS | CA | 48002818295 |
| 29261545751328 | KAREM | DAVIS | OH | 66006515457 |
| 29261651251348 | WOLDE | DINBERU | OH | 66097106512 |
| 29263615485822 | SHAWN | ROYAL | CA | 46022666154 |
| 29265615485822 | SHAWN | ROYAL | CA | 46022666154 |
| 29267688651328 | DONTE | WHEELER | OH | 90014676886 |
| 29271123181633 | AMBER | NICHOLS | MO | 29061491231 |
| 29271419657128 | CINDY | CLEMENTS | VA | 90012344196 |
| 29271635291828 | AMBER | ZORN | OK | 90010516352 |
| 29271828491241 | LINDA | JOHNSON | GA | 14582378284 |
| 29272656661925 | VERONICA | FERRAZ | CA | 90002646566 |
| 29273771231453 | TARA | BALDWIN | MO | 27560937712 |
| 29273954191953 | GONZALO | PEREZ | NC | 17003959541 |
| 29276216731453 | CAROLYN | MCCRAY | MO | 90011172167 |
| 29276647991828 | JOHN | BAKER | OK | 90010516479 |
| 29277818481633 | MICHAEL | HIGHTOWER | MO | 29001318184 |
| 29278139191528 | MELANIE | RAMIREZ | TX | 75071481391 |
| 29278185251328 | CATHY | MARSHALL | OH | 66009971852 |
| 29278238355957 | SUSANA | LOPEZ | CA | 90007912383 |
| 29278534531453 | BIRHANE | TESHAY | MO | 90013435345 |
| 29279493571925 | BARBARA L | MICKLICH | CO | 90012624935 |
| 29281889657124 | CARMELO | VASQUEZ | VA | 81057418896 |
| 29282169751328 | LISA | BROUGHTON | OH | 90004041697 |
| 29282543855957 | JAIME | JIMENEZ | CA | 90015445438 |
| 29282758331453 | DENISE | SMITH | MO | 90013747583 |
| 29283738391522 | JASMIN | FLORES | TX | 90010687383 |
| 29287152331453 | PHILLIP | HANCOCK | MO | 90005641523 |
| 29287421591592 | VIANETTE PATRICIA | CARREON | TX | 90013604215 |
| 29287948325144 | WHITLEY | SAFFORD | AL | 90014579483 |
| 29288376831453 | MAPLE | HARGROVE | MO | 90011003768 |
| 29288657555957 | ROBERT | GONZALES | CA | 48081686575 |
| 29289716191953 | LOISE | FDRKPAH | NC | 17077207161 |
| 29289975651328 | ROBERT | DEARDORFF | OH | 66080119756 |
| 29292123151336 | RUSHEMA | MADDOX | OH | 90013501231 |
| 29292916351328 | SKYE | BOLYARD | OH | 90013959163 |
| 29293966691592 | BLANCA | DELATORRE | TX | 75060679666 |
| 29294655593742 | CURTIS | PINKEY | OH | 90001256555 |
| 29295315691953 | GUADALUPE | PEREZ | NC | 90004943156 |
| 29295578131453 | ALONDA | LOVE | MO | 90001735781 |
| 29296621491522 | LAURA | CASTILLO | TX | 90014006214 |
| 29298224731631 | PAYGO | IVR ACTIVATION | KS | 90013212247 |
| 29299363931453 | MICHAEL | MARTIN | MO | 90011163639 |
| 29299475791926 | KEVIN | ARMOUR | NC | 90005964757 |
| 29311229191828 | STEPHEN | PFOHL | OK | 90001082291 |
| 29311839981633 | JASON | WOODS | MO | 29050908399 |
| 29313331491953 | TYEESE | CHANDLER | NC | 90011383314 |
| 29314984131631 | KIMBERLY | BYERLY | KS | 90003649841 |
| 29317912391592 | E | ARREDONDO | TX | 90015319123 |
| 29319236591953 | APRIL | TORAIN | NC | 17094912365 |
| 29321312691953 | YADIRA | FLORES | NC | 17037743126 |
| 29321718691953 | JORGE | PONCE | NC | 90001477186 |
| 29323552481633 | BRIAN | MALTBIA | MO | 29053495524 |
| 29325238291828 | REINA | HERNANDEZ | OK | 90013182382 |
| 29327152231433 | KERRON | RHONE | MO | 27594311522 |
| 29327264691953 | SALENA | JASNOSZ | NC | 90014952646 |
| 29328454431453 | DORIS | PENDLETON | MO | 90012784544 |
| 29331696391522 | LUCILA | DIAZ | TX | 90014856963 |
| 29332535291541 | JESUS | MARTINEZ | TX | 90011695352 |
| 29333129491953 | ROSELYN | YAMBA | NC | 90015161294 |
| 29333726651336 | RALPH | LAWRENCE | OH | 66016957266 |
| 29335389281633 | R. KEVIN | PASLEY | MO | 29011713892 |
| 29335852655957 | DORTHEA | HAMILTON | CA | 90013238526 |
| 29337211851336 | KATHERINE | SWEARINGEN | OH | 90011312118 |
| 29338695591592 | GABRIEL | GONZALEZ | TX | 75011886955 |
| 29339146491592 | ALBERTO | QUIROZ | TX | 90014331464 |

| 29339227891522 | JUAN | MALDONADO | TX | 90008172278 |
|---|---|---|---|---|
| 29341824397121 | GLADYS | MORALES | OR | 44534448243 |
| 29342475281633 | AMANDA | KROENKE | MO | 90010894752 |
| 29343334185991 | KATHRYN | COLLINS | KY | 66046883341 |
| 29343433831631 | ANTHONY | PARKER | KS | 22052854338 |
| 29343928581633 | SUSAN | SOTTORIVA | MO | 90001439285 |
| 29347723555957 | FLAVIO | AGUILAR | CA | 48010157235 |
| 29347946191592 | DIEGO | RASCON | TX | 75012469461 |
| 29348423397173 | AMANDA | HOLBROOK | OR | 90004234233 |
| 29351591755957 | MARIA | GARZA | CA | 90002025917 |
| 29351756651328 | JAMES | SANDLIN | OH | 90014207566 |
| 29352196255957 | JOSE | MENDOZA | CA | 48005581962 |
| 29356587355957 | ADRIANA | RODRIGUEZ | CA | 90013335873 |
| 29357825991522 | JUANITA | VASQUEZ | TX | 90014248259 |
| 29358333531453 | SHANTAR | ALDRIDGE | MO | 90005903335 |
| 29359523751336 | CANDUS | WILLENBRINK | OH | 90013045237 |
| 29361274291828 | DIM | CING | OK | 90014962742 |
| 29362449691522 | JENNIFER | ELIAS | TX | 90014524496 |
| 29362585781633 | KASSANDRA | FRANCO | MO | 90014095857 |
| 29362658631453 | MICHELLE | JOHNSON | MO | 90013486586 |
| 29363598491953 | SHAWN | RAYBURN | NC | 17005605984 |
| 29363639531631 | DARYANNE | OTT | KS | 90012146395 |
| 29364286391953 | KRYSTAL | DANIELS | NC | 90010992863 |
| 29365835991522 | MARCUS | BORUNDA | TX | 90002528359 |
| 29367621738523 | DEBRA | ISBELL | UT | 90008586217 |
| 29369574951336 | DELANIA | BIL-WARNER | OH | 90000925749 |
| 29371434491241 | JAMES | LUCAS | GA | 90006814344 |
| 29371852655957 | DORTHEA | HAMILTON | CA | 90013238526 |
| 29371883491522 | ISRAEL | ESTORGA | TX | 75002098834 |
| 29371934885822 | RON | KENNEDY | CA | 46023329348 |
| 29372153855957 | KELLIE | BORGES | CA | 48025661538 |
| 29372893931453 | JACQUELINE | WILEY | MO | 27560918939 |
| 29373696641235 | TERRANCE | JOHNSON | PA | 90000996966 |
| 29374984951328 | JESSICA A | SMITH | OH | 90001759849 |
| 29376711831453 | JANNELL | STRONG | MO | 90003207118 |
| 29377312291953 | VIRGINIA | GONZALEZ | NC | 17057323122 |
| 29378592851336 | STEPHANIE | SNEED | OH | 90005855928 |
| 29378873955957 | JESUS | CISNEROS | CA | 90004888739 |
| 29379599691522 | MARIO | RAMOS | TX | 90006275996 |
| 29381997481633 | BRANDON | RIVERA | MO | 90013789974 |
| 29383126291522 | ERIC | ESTRADA | TX | 90010531262 |
| 29386755391953 | ERICA | STEWARD | NC | 90008957553 |
| 29386778731433 | JAHAD | OZIER | MO | 27563857787 |
| 29387879681633 | ALONSO | ERASMO | KS | 90006538796 |
| 29388756691953 | DARVIN MAGDIEL | ROBLERO BARTOLON | NC | 90012107566 |
| 29391125191241 | KYLE | CONNERS | GA | 14502881251 |
| 29391182251336 | CHIQUITA | TERRY | OH | 90014001822 |
| 29391922655957 | CELINA | VALE | CA | 90013769226 |
| 29392585991828 | ANGELA | SARTAIN | OK | 21049525859 |
| 29393897591828 | DANIEL | HERNANDEZ | OK | 90006038975 |
| 29394898631453 | KELLER | MCLAURIN | MO | 90007438986 |
| 29395298491953 | ERIC | BARNES | NC | 90010992984 |
| 29395972851328 | STEPHANIE | BROWN | OH | 90011519728 |
| 29396778955957 | KARINA | GUEVARA | CA | 90013277789 |
| 29397323731453 | JOE | WHELPLEY | MO | 90011243237 |
| 29397668651328 | JENNIFER | MIRANDA | OH | 90015536686 |
| 29399133931453 | HARRIET | MEEKS | MO | 90013351339 |
| 29399499291953 | JOEL | OMBASA | NC | 90000274992 |
| 29411241391953 | ROXANNE | BON | NC | 17067342413 |
| 29411827351328 | STEPHANIE | MCINTOSH | OH | 66051298273 |
| 29412599491522 | MARTHA | GUTIERREZ | TX | 75022585994 |
| 29413858851336 | CHRISSY | COLLINS | OH | 90011608588 |
| 29416675955957 | SYLVIA | BOTELLO | CA | 90007926759 |
| 29418963531453 | LICOLE | MCKINNEY | MO | 27586139635 |
| 29421272871923 | OSCAR | RIOS | CO | 32008272728 |
| 29421352572431 | NICOLE | GARUCCIO | PA | 90008303525 |
| 29421987791592 | TANIA | GOMEZ | TX | 90010719877 |
| 29422372851336 | TERRI | CAHALL | OH | 66006433728 |
| 29422591991592 | ANA | GONZALEZ | TX | 75095035919 |
| 29422686255957 | GINA | ROBERTS | CA | 90014456862 |
| 29422719291522 | CLADIA | LOPEZ | TX | 75002127192 |
| 29423797255957 | ANGEL | DELGADO | CA | 90013937972 |
| 29424777591522 | IDA | ALLEN | TX | 90002877775 |
| 29425986151336 | KELLY | ANDRESEN | OH | 90010869861 |
| 29426454855957 | SERGIO | MANCILLA | CA | 48011884548 |

| 29426757991828 | TINA | BRIDGEWATER | OK | 21043847579 |
|---|---|---|---|---|
| 29429485955957 | JANET | ALAPISCO | CA | 90013984859 |
| 29429736391592 | CECILIA | FRAIRE IBARRA | TX | 90013057363 |
| 29429782385865 | IRENE | MCCONAUGHEY | CA | 90012457823 |
| 29431798651336 | LASHAWNA | MORRIS | OH | 66013817986 |
| 29432376181633 | LYNESSA | COOK | MO | 29013133761 |
| 29433151291953 | RICKY | SNEAD | NC | 90012951512 |
| 29433287357176 | DELMY | HERNANDEZ | VA | 90008242873 |
| 29433392351336 | NATHAN | LAY | OH | 66082843923 |
| 29433418241961 | CATHERINE | BONNER | OH | 90012014182 |
| 29434437691522 | ARMANDO | JACOBO | TX | 90014094376 |
| 29434443331453 | DANIELLE | LAWRENCE | MO | 90014954433 |
| 29439427781633 | TRISHAL | DREW | MO | 29050734277 |
| 29439576531453 | PHYLLIS | MOORE | MO | 90014025765 |
| 29442333284364 | AISHA | MICHELL | SC | 90011773332 |
| 29442398971945 | QUENTIN | SHELTON | CO | 90010003989 |
| 29442894951336 | LAVERNE | COLWELL | OH | 66073218949 |
| 29443421961986 | MARTHA | ARAIZA | CA | 90012534219 |
| 29443956291953 | LASHONDA | TOGBE | NC | 90012049562 |
| 29444414791592 | BONIFACIO | TREVIZO | TX | 75012164147 |
| 29445417631631 | RANDY | PAINTER | KS | 90013314176 |
| 29445725551328 | DARNELL | JEWETT | OH | 90014927255 |
| 29446221391828 | BRENDA | CRUMPTON | OK | 90011152213 |
| 29447597855957 | SUSANA | BARAJAS | CA | 48004265978 |
| 29448451555957 | CARYN | COLLINS | CA | 48074104515 |
| 29449562281633 | JESUS | ORTIZ | MO | 90013285622 |
| 29451839991953 | SALLY | GONZALEZ | NC | 90013608399 |
| 29452234991953 | STEVEE | ALSTON | NC | 90014872349 |
| 29452575951336 | KELA | ROSE | OH | 90013685759 |
| 29453253691592 | LESLIE | ORTEGA | NM | 75066442536 |
| 29453591191953 | OLIVER | SANCHEZ | NC | 90009515911 |
| 29453837151328 | PERRY | DUSKIN | OH | 90010808371 |
| 29456253754123 | JOEL | STEPHENS | OR | 90007932537 |
| 29456789451328 | DESIREE | BRYANT | OH | 90012977894 |
| 29457448991828 | CHARLES | HARREL | OK | 90011404489 |
| 29463937751328 | TRACI | FIELDS | OH | 90009889377 |
| 29464513861995 | CASSANDRA | CAVETTE | CA | 90011125138 |
| 29465112655957 | MARK | SERRANO | CA | 90007371126 |
| 29465127681633 | MARTHA | JASSO | MO | 29069021276 |
| 29466193591522 | ALEJANDRO | ARIAS | TX | 90009091935 |
| 29468161191592 | RICARDO | CASTRO | TX | 90014831611 |
| 29468365391241 | DARLA | COGHILL | GA | 14570623653 |
| 29468457491953 | TIFFANY CHERIE | ELDER | NC | 90002244574 |
| 29469167291592 | BLANCA | ZUBIATE | TX | 90014831672 |
| 29471834791522 | RODRIGUEZ | JUAN | TX | 90014248347 |
| 29473112391953 | WILLIE | COOK | NC | 17004831123 |
| 29473333291592 | ENRIQUE | SALAZAR | TX | 90010813332 |
| 29474219255957 | LIONEL | RODRIGUEZ | CA | 48089602192 |
| 29474759491953 | WILFREDO | MARTINEZ | NC | 90009127594 |
| 29475389651336 | ISABEL | OVIEDO | OH | 90014173896 |
| 29476654591953 | MARY M | SIBENGE | NC | 90002086545 |
| 29477369891592 | YVONNE | GARCIA | TX | 90010163698 |
| 29477627351328 | KEVIN | MONTGOMERY | OH | 90011066273 |
| 29478339191828 | DONNA | MORAN | OK | 21060113391 |
| 29479436355957 | JANETTER | MEDOZA | CA | 90014794363 |
| 29483644851336 | STEPHANIE | BRIGGS | OH | 90014906448 |
| 29484362655957 | YVETTE | VIDALES | CA | 90009263626 |
| 29485322791592 | JORGE | LUJAN | TX | 75041513227 |
| 29485412131631 | AMBER | BRADLEY | KS | 90013664121 |
| 29486957391592 | AMANDA | GALLEGOS | TX | 75063469573 |
| 29488636955957 | ERIBERTO | CORNELIO | CA | 90012426369 |
| 29489429991522 | REY | RIVERA | TX | 90011904299 |
| 29491144131453 | INDIA | WILLIAMS | MO | 90007661441 |
| 29491341155957 | CHUCK | ALCALA | CA | 48075443411 |
| 29494625181633 | AARON | KELLY | MO | 29000976251 |
| 29495831891953 | LE TRYSE | INGRAM | NC | 90003088318 |
| 29496145651328 | MARIA | STASSER | OH | 90014041456 |
| 29499326151328 | ROGER | ROETHELI | OH | 90002813261 |
| 29499876991528 | GLORIA | ESTRADA | TX | 90012938769 |
| 29512232191592 | MARIA | ORTIZ | TX | 75068772321 |
| 29515422291828 | KYISHA | LENTZ | OK | 90009544222 |
| 29515477481633 | CAROLYN | ISOM | MO | 90014684774 |
| 29515988191953 | ISIAH | JENKINS | NC | 90004159881 |
| 29516424185931 | ALEJANDRO | RODRIGUEZ | KY | 90013694241 |
| 29516672755957 | DIANA | BARAJAS | CA | 48059626727 |

| 29522161651336 | JULIO | CRISTOBAL | OH | 66004621616 |
|---|---|---|---|---|
| 29524491685865 | KEITH | WILLIAMS | CA | 90012914916 |
| 29524587631433 | MERLIN | SMITH | MO | 90004415876 |
| 29524723591828 | MILAN | OWENS | OK | 21064997235 |
| 29524734591522 | MIGUEL | VASQUEZ | TX | 90013737345 |
| 29525391951338 | CANELA | PERSON | OH | 90013773919 |
| 29526294791828 | KAREEM | BROWN | OK | 90014702947 |
| 29526395431631 | DANNY | BRASHAR | KS | 90009403954 |
| 29528522581633 | GWEN | MCGUIRE | MO | 90014675225 |
| 29528573661977 | GABINO | RODRIGUEZ | CA | 90002395736 |
| 29529532951336 | ASHLEY | FREDERICK | OH | 90009735329 |
| 29532867591942 | MICHEAL | FENTON | NC | 90008088675 |
| 29532982331453 | ANTIONETTE | SIMMONS | MO | 90015129823 |
| 29534253157173 | SHERRY | CAMPBELL | VA | 90012662531 |
| 29534397455957 | GUADALUPE | GARCIA | CA | 48076213974 |
| 29535832431453 | CHERYL | MCROBERTS | MO | 90010098324 |
| 29536648931433 | LAR ANN | FELLOWS | MO | 90004416489 |
| 29536976391592 | ISRAEL | VALDEZ | TX | 90004339763 |
| 29538764277338 | ANNA | BRADSHAW | IL | 90014757642 |
| 29541673131453 | TERESA | CAPPELLO | MO | 90012336731 |
| 29542799931453 | KENEICKA | HARRELL | MO | 90011607999 |
| 29543657791592 | JORGE | HERNANDEZ | TX | 90007896577 |
| 29544546631631 | JOSE | LOYA | KS | 90010135466 |
| 29545986455957 | JUAN | CANO | CA | 48005659864 |
| 29548775751328 | CHRIS | PLOWMAN | OH | 90012887757 |
| 29548966841255 | LAUREN | DAY | PA | 90008689668 |
| 29551348355957 | OFELIA | GUZMAN | CA | 48025533483 |
| 29551865991828 | DESTINY | THOMAS | OK | 90011558659 |
| 29553361331631 | APRIL | HUMBLE | OK | 90001533613 |
| 29554157585841 | PATRICIA | CRUZ | CA | 90008491575 |
| 29556156491592 | CLAUDIA | DOANE | TX | 75081281564 |
| 29556552491547 | HECTOR | JURADO | TX | 90007565524 |
| 29556652881635 | LAKESHIA | AVERY | MO | 90007146528 |
| 29558592151328 | GUADALUPE | AGUIRRE | OH | 90015415921 |
| 29561559381633 | JESSIE | GARRISON | MO | 90013325593 |
| 29563125351336 | DONNA | SANDER | OH | 90001001253 |
| 29563226191828 | JAMES | RUTH | OK | 21049882261 |
| 29563586291522 | AIDE | GUSTAMANTE | TX | 90014835862 |
| 29564171991592 | JULIAN | LOPEZ | TX | 90007611719 |
| 29564788191828 | SHANNON | HUNT | OK | 21098517881 |
| 29564882291953 | DANIEL | ROMERO PONCE | NC | 90013928822 |
| 29565123355957 | ROSEANA | ARRIOLA | CA | 90002531233 |
| 29566695785822 | PAUL | WEINER | CA | 46037966957 |
| 29567947151328 | RAJESH | SELVARJ | OH | 90010339471 |
| 29568597731453 | CHRISTOPHER | ROSE | MO | 90012925977 |
| 29571172991592 | ANA | SHIRSAT | TX | 75096871729 |
| 29571333531453 | SHANTAR | ALDRIDGE | MO | 90005903335 |
| 29573941991828 | ANDREW | NEELEY | OK | 90012389419 |
| 29575667291528 | CHRIS | PACHECO | TX | 90006316672 |
| 29576379691953 | JOHN | JOHNSON | NC | 90013193796 |
| 29577575691528 | TANIA | RORIGUEZ | TX | 75094425756 |
| 29578294891953 | JAIRO | ORTEGA | NC | 90013432948 |
| 29578563391241 | ANDRE | STEPHERSON | GA | 14500795633 |
| 29578679251336 | SARAH | WILKING | OH | 90012436792 |
| 29578849391592 | MELBA | CHAIREZ | TX | 90011108493 |
| 29579159991522 | EDUARDO | LIRA | TX | 90003861599 |
| 29579742755957 | ANTONIO | O SOTO | CA | 90013687427 |
| 29582462991528 | CHAYNA J | RIMPLE | TX | 75097424629 |
| 29582676185822 | OSCAR | CARMONA LUNA | CA | 90004896761 |
| 29584957931453 | TASHA | SWIFT | MO | 90012479579 |
| 29585833855957 | CHRISTINA | ANDERSON | CA | 90013078338 |
| 29586793651336 | STEVEN | AMBRUSTER | OH | 90011517936 |
| 29587547231453 | DELISA | THOMAS | MO | 90013225472 |
| 29587582685822 | BOMI | KIM | CA | 90010505826 |
| 29589163555957 | CINDY | CASTRO | CA | 90010771635 |
| 29592389771954 | JAMES | BUSTAMANTE | CO | 38075373897 |
| 29595939891522 | MAGDALENA | SOLANO | TX | 75014089398 |
| 29596814491953 | REMEDIO | NORITA | NC | 90011648144 |
| 29597915151348 | SUSANA | ARAUJO | OH | 90009969151 |
| 29598143284353 | MARION | GILL | SC | 19063711432 |
| 29598212131631 | MATTHEW | CZECHOWSKI | KS | 22090752121 |
| 29599261491953 | JAMAAL | KELLY | NC | 90011392614 |
| 29611217971923 | TRACY | GRAZIOSII | CO | 90007502179 |
| 29611367355957 | SUSAN | OTTO | CA | 48080323673 |
| 29611567951328 | LINDSEY | PETTIT | OH | 90015325679 |

| | | | | |
|---|---|---|---|---|
| 29611872871923 | T | GRAZIOSI | CO | 90013848728 |
| 29612558455957 | JESUS | VILLALOBOS | CA | 90014795584 |
| 29613139884364 | PAMELA | JONES | SC | 19028741398 |
| 29613772655957 | CHRISTINA | SANCHEZ | CA | 48032707726 |
| 29619229691592 | DEZARAY | MARTINEZ | TX | 90014812296 |
| 29621541291592 | DENISE | SANCHEZ | TX | 90011325412 |
| 29624243831453 | ANDREA | BUTLLER | MO | 90009402438 |
| 29626615351328 | MICHELLE | KORTE | OH | 90012756153 |
| 29627942785822 | MARIAH | RODRIGUEZ | CA | 90011229427 |
| 29629763231631 | PHOEBE | VINCENT | KS | 22055037632 |
| 29631485691522 | ALFREDO | PEREZ | TX | 75065834856 |
| 29632562591953 | URCIA | MATSINNA | NC | 90014455625 |
| 29634715691522 | CELESTE | APODACA | TX | 90002537156 |
| 29636454555957 | MARTIN | MARTINEZ | CA | 48031044545 |
| 29638988391522 | GERARDO | MEOUCHI | TX | 90012599883 |
| 29639574791828 | BRENDA | RAMIREZ | OK | 90013165747 |
| 29639715985895 | AMBER | STRONG | CA | 90001307159 |
| 29643988191522 | MARTHA | MENDEZ | TX | 75002629881 |
| 29644688991828 | EBONY | TODD | OK | 90011506889 |
| 29645583155957 | MAYRA | CEJA | CA | 90006075831 |
| 29645824751336 | MISTY | JONES | OH | 90012708247 |
| 29645975622971 | PAYGO | IVR ACTIVATION | GA | 90015149756 |
| 29646484885822 | MARGARITA | RAMIREZ | CA | 46064454848 |
| 29646756181635 | JULIE | MOORE | MO | 29040507561 |
| 29648719355957 | JOSEPHINE R | VAZQUEZ | CA | 90007827193 |
| 29648887381633 | RENEE | SHERROD | MO | 29009258873 |
| 29649666391522 | SUSANA | JUAREZ | TX | 75000186663 |
| 29651934591953 | JOSEPH | SPOKES | NC | 90014809345 |
| 29652122877338 | RYAN | MEGALE | MO | 90011391228 |
| 29652293391522 | ELIZABETH | GUTIERREZ | TX | 75086722933 |
| 29652546555957 | GUSTAVO | RUIZ | CA | 90014605465 |
| 29652694391953 | ISRAEL | TIQUET OSORIO | NC | 90014436943 |
| 29652763331453 | SHANIECE | MCCOY | MO | 90014877633 |
| 29653473991592 | SANTIAGO | MUNOZ | TX | 90012604739 |
| 29654296851336 | CODY | JOHNSON | OH | 90014362968 |
| 29656463991528 | MANUEL | OROZCO | TX | 75095514639 |
| 29656468351336 | CATHERINE | BENDER | OH | 66039284683 |
| 29656975531453 | CHRISTINA | RENEE | MO | 90011649755 |
| 29657177891592 | REYNA | GARCIA | TX | 90014441778 |
| 29657516491525 | ELIZABETH | AKGUN | TX | 90000825164 |
| 29657943831453 | BREAUNA | WILSON | MO | 90003429438 |
| 29661514493757 | LYNN | CLEMANS | OH | 90003815144 |
| 29661962971923 | JODI | VALDIVIA | CO | 90001559629 |
| 29662723785999 | DOMINIC | CARLOTTA | KY | 66046237237 |
| 29667759497173 | ARLETTA | QUADRO | OR | 90001297594 |
| 29668182251336 | CHIQUITA | TERRY | OH | 90014001822 |
| 29668534597173 | HENRY | SPAHN | OR | 90009225345 |
| 29668574355957 | STEPHANIE | ANDRADE | CA | 90012785743 |
| 29668971491592 | VIANEY | MARTINEZ | TX | 90014059714 |
| 29669565885822 | CECILIA | DANGELO | CA | 90008075658 |
| 29673731891828 | PAULA | DREW | OK | 21004737318 |
| 29676955555957 | RUDY | MENDEZ | CA | 48062559555 |
| 29677985631631 | ETHEL | ADAMS | KS | 22015279856 |
| 29678119591522 | JOSE | PUENTES | TX | 90013401195 |
| 29679184631631 | KATHY | POLACIOS | KS | 90008601846 |
| 29681452391522 | SHAWN | WHITEHURST | TX | 90014524523 |
| 29681735755957 | LILIANA | GONSALEZ | CA | 90014157357 |
| 29682432391522 | IVON | RENNDON | TX | 90010384323 |
| 29685223285822 | KYLE | KRISTOFF | CA | 90006762232 |
| 29685553133631 | JOAQUIN | NELSON | NC | 90007745531 |
| 29685681855957 | AMANDA | NORRIS | CA | 48038756818 |
| 29686125891592 | SALVADOR | HERRERA | TX | 90010171258 |
| 29688683255957 | BLANCA | OSUNA | CA | 48034376832 |
| 29692629131453 | QUEITA | BAILEY | MO | 27511726291 |
| 29692896931631 | LAWRENCE | SANDERS | KS | 90014008969 |
| 29694547191592 | ANN | TAPIA | TX | 90012135471 |
| 29698229851328 | KELLY | BOWLING | OH | 90013212298 |
| 29711218742565 | ALFONSO | PALAFOX | WA | 90015492187 |
| 29712759491953 | LAURA | KING | NC | 17089097594 |
| 29713442951336 | WILLIAM | HOWARD | OH | 90009144429 |
| 29713628891241 | LINDSAY | HUNT | GA | 90003866288 |
| 29713986231453 | SEPTEMBER | MILES | MO | 90001359862 |
| 29714118431631 | NANCY | RUVALCABA-HERNANDEZ | KS | 90009721184 |
| 29714413231433 | DANA | STRAIN | MO | 27516564132 |
| 29717178451328 | ROBIN | BOLIN | OH | 90013931784 |

| | | | | |
|---|---|---|---|---|
| 29718385251328 | NICHOLAS | DRISCOLL | OH | 90014043852 |
| 29721928731631 | LESTER | CARRELL | KS | 90010319287 |
| 29721934791828 | TERRENCE | CHISHOLM | OK | 90010609347 |
| 29722568891542 | VALENTIN | DIAZ | TX | 90012995688 |
| 29722934593762 | KORI | BLESSING | OH | 90012509345 |
| 29725567691828 | ASHLEY | WYNN | OK | 90014916676 |
| 29725768855957 | CHRISTINE | HOUK | CA | 90014947688 |
| 29726591351336 | ROXAN | BYRGE | OH | 66050975913 |
| 29726821355957 | EDGAR | ALVARADO | CA | 90014998213 |
| 29732289991528 | SANDRA | MARTINEZ | TX | 90010982899 |
| 29734568855957 | ANDRES | SEGURA | CA | 90003675688 |
| 29734963385822 | MYISHA | BARNHILL | CA | 90011229633 |
| 29735842961994 | CESAR | HERNANADEZ | CA | 90006098429 |
| 29735986155957 | KEVIN | KNOTT | CA | 48078819861 |
| 29737419391522 | JUAN | HINOJOSA | TX | 90008174193 |
| 29739666391547 | CINTHIA | MEZA | TX | 90010496663 |
| 29742655891522 | LAURA | GUEVARA | TX | 75068176558 |
| 29743974555957 | GREGORIO | GAMBOA | CA | 48073719745 |
| 29744646291528 | VICTOR | ALBA | TX | 90005376462 |
| 29744699681633 | CURTIS | DRAFFEN | MO | 90012156996 |
| 29745388985822 | OMAR | GONZAGA | CA | 46025273889 |
| 29745891755957 | VALENTE | MEDINA | CA | 48003218917 |
| 29747544451328 | BOBBI | ONDREKA | OH | 90010345444 |
| 29748998484364 | CLARENCE | BRYANT | SC | 90010409984 |
| 29749589851328 | WILL | HAMM | OH | 90008805898 |
| 29751796931631 | ANTOINETTE | WILLIAMS | KS | 22078447969 |
| 29752539131631 | A | A | KS | 90007515391 |
| 29752541451328 | JEREMY | CROWDER | OH | 90009605414 |
| 29753451591952 | LOUVENIA | PLATTS | NC | 90007934515 |
| 29754499854123 | JASON | WILLIAMS | OR | 47038334998 |
| 29754665631631 | KRISTI | CALVIN | KS | 90012756656 |
| 29755141591953 | STEPHANIE | YORK | NC | 90011011415 |
| 29755226891828 | PATRICIA | GRAYSON | OK | 90013832268 |
| 29756153331631 | JESUS | LERMA | KS | 90014621533 |
| 29759128491522 | KARINA | GARCIA | TX | 75047381284 |
| 29761318484343 | JIM | BROWN | SC | 90015353184 |
| 29763687491828 | CIIN | CING | OK | 90011856874 |
| 29765657897124 | JOSE R | RAMIREZ | OR | 44572716578 |
| 29766239891522 | KENDY | WILLIAM | TX | 90005152398 |
| 29767397491241 | JAVON | SAMS | GA | 90015133974 |
| 29767798791592 | CORINA | SANDOVAL | TX | 90003707987 |
| 29767964955957 | DANYUELL | BENNETT | CA | 90012789649 |
| 29768627681633 | RENE | TRITLITT | MO | 90009276276 |
| 29771449191522 | CHRISTOPHER | DIAZ | TX | 90008174491 |
| 29772438691592 | DIANA | PALACIOS | TX | 90010814386 |
| 29772857631631 | CARLOS | CONDE | KS | 90010268576 |
| 29773475731631 | MEGAN | STEPHEN | KS | 90012354757 |
| 29775615491592 | GABRIEL | CEBALLO | TX | 90003826154 |
| 29776281431453 | TIJUANA | SIMPSON | MO | 27510822814 |
| 29781418481633 | SMASH | A | MO | 90015134184 |
| 29784745891828 | MARIAELENA | RUIZ-VALADEZ | OK | 21084697458 |
| 29785949291592 | LUIS | ALMANZA | TX | 75058789492 |
| 29788981381633 | ISAIAH | EDWARDS | MO | 90014249813 |
| 29789697385822 | ENRIQUETA | EVITA | CA | 90004316973 |
| 29791261551328 | KATIE | SHEPHERD | OH | 90010602615 |
| 29792345855957 | JORGE | CERVANTES | CA | 90013643458 |
| 29792573491828 | AMANDA | HYATT | OK | 90006015734 |
| 29792865631631 | BRADLEY | PILAND | KS | 90014298656 |
| 29793118384325 | DARRNELL | HOUSTON | SC | 90008991183 |
| 29793291131631 | JANET | TORKELSON | KS | 22033302911 |
| 29795794855957 | GUILLERMIN | ACEVEDO | CA | 90010777948 |
| 29795853931453 | JIAN | HE | MO | 90012338539 |
| 29796174191828 | TYRONE | PAYNE | OK | 90012261741 |
| 29797319991953 | VALERIE | REID | NC | 90014843199 |
| 29797397591592 | RAQUEL | GOMEZ | TX | 90013873975 |
| 29798961847826 | BENITA | FIMNNEY | GA | 90010919618 |
| 29799335581633 | KRISTEN | ANDREWS | MO | 29090243355 |
| 29811237191522 | JORGE | CHAVEZ | TX | 90013722371 |
| 29811528291592 | JOSE LUIS | VIDANA | TX | 90015235282 |
| 29811646477572 | JARED | HYER | NV | 90013116464 |
| 29812239261982 | ORALIA | GONZALEZ DE CARRASCO | CA | 90013062392 |
| 29812342955957 | KIETH | BILLINGS | CA | 90005713429 |
| 29812629791828 | TOMMY | RILEY | OK | 21085226297 |
| 29813183851328 | LEAH | MEREDITH | OH | 90015111838 |
| 29814732891953 | STEVEN ALEXANDER | ESTRADA | NC | 90007687328 |

| | | | | |
|---|---|---|---|---|
| 29815237891953 | SHAMIRA | PRIDGEN | NC | 90011012378 |
| 29815285691592 | JENISSA | LOI | TX | 90014692856 |
| 29816238393742 | MARKITA | CARTER | OH | 90010622383 |
| 29816619881633 | GUADALUPE | SANCHEZ | MO | 90010406198 |
| 29818188151328 | JORGE | SANTOS-RAMIREZ | OH | 90014681881 |
| 29821526491828 | ANGELINA | GILLMAN | OK | 90010125264 |
| 29822837455957 | CHRISTINA | GOMEZ | CA | 90000278374 |
| 29823676331631 | TIM | NEWTON | KS | 22024196763 |
| 29824169591522 | MARTHA | LOPEZ | TX | 90013661695 |
| 29824388291592 | MARIA ESTHER | VALDEZ | TX | 90009223882 |
| 29825183191522 | CLAUDIA | ARCINIEGA | TX | 90011741831 |
| 29825457291953 | OSMAN | MENDOZA | NC | 90008664572 |
| 29826821591592 | JASMINE | WILLIAMS | TX | 90010258215 |
| 29828282484364 | MARIA | HOLMES | SC | 19006602824 |
| 29828585151328 | JORDAN | FIELDS | OH | 90013495851 |
| 29828976191828 | KASHONIQUE | HOLT | OK | 90012849761 |
| 29829976391828 | JOSEPH | GENTRY | OK | 90011919763 |
| 29831829151328 | SHANNON | ALESHIRE | OH | 90002288291 |
| 29836179191528 | ALEJANDRO | CANALES | TX | 75068241791 |
| 29836611891592 | HECTOR | RODELA | TX | 75070466118 |
| 29839665731453 | LILLIANOUS | SAMPLE | MO | 90004776657 |
| 29839818791241 | SONYYA | BENNETT | GA | 90009408187 |
| 29841291441455 | GENA | GONZALEZ | WI | 90015332914 |
| 29842436391828 | KASEY | BANN | OK | 90014364363 |
| 29846139491828 | BRIAN | SUSI | OK | 90014011394 |
| 29846255491241 | MARCO | ALBORCA | GA | 90011532554 |
| 29846427761957 | JESUS HECTOR | ANDRADE | CA | 90010674277 |
| 29846817951336 | SHUNA | PITTS | OH | 90008298179 |
| 29847457991522 | SAUL | RODRIQUEZ | TX | 90010384579 |
| 29847625351328 | BILLY | LITTLE | OH | 90014756253 |
| 29848334491828 | KRYSTAL | SPEARS | OK | 90009493344 |
| 29853127655957 | JUDY | SCHMELZER | CA | 90013121276 |
| 29855516891592 | JESUS | BARRIOS | TX | 75007115168 |
| 29856182391522 | DIANA | FERNANDEZ | TX | 75030221823 |
| 29856341685955 | ANNA | CASE | KY | 67086443416 |
| 29856399755957 | PEDRO | LUNA | CA | 90001413997 |
| 29857284591828 | JAMES | ROBISON | OK | 21092202845 |
| 29857644791528 | OSCAR | RAMIREZ | TX | 75094526447 |
| 29858627533621 | SANDRA | THOMPSON | NC | 90012196275 |
| 29859416791592 | JOSEPH | MATA | NM | 90014594167 |
| 29861161791953 | RICARDO | FERNANDEZ | NC | 90008761617 |
| 29861447381633 | ANTHONY | JOHNSON | MO | 90012524473 |
| 29862621251328 | JULIE | COUCH | OH | 90007096212 |
| 29864744655957 | CAROLINA ESTHER | CRUZ | CA | 90015147446 |
| 29865539731453 | MARCIA | RICHARDSON | MO | 90010785397 |
| 29866279791828 | HARVEY | IRON | OK | 90014962797 |
| 29866537791592 | IRVING | WEISEL | TX | 90012485377 |
| 29868237551328 | AMANDA | PERRY | OH | 90003532375 |
| 29868273131433 | OLISHA | HARRIS | MO | 90013462731 |
| 29868654731631 | CAIQUN | DOU | KS | 90013856547 |
| 29869424555957 | FAVIAN | QUINTERO | CA | 90007364245 |
| 29871221691953 | JUDY | SPEIGHT | NC | 90002272216 |
| 29872298591828 | SALVADOR | GARCIA | OK | 90012712985 |
| 29873558731433 | RECORDIA | THOMAS | MO | 90010215587 |
| 29874688991953 | JUAN CARLO | SANDOVAL | NC | 17026416889 |
| 29875216551328 | CHRIS | COOPER | OH | 90007622165 |
| 29876899831444 | DEBBIE | WASHINGTON | MO | 90009388998 |
| 29877183655957 | RAMIRO | AGUINIGA | CA | 48084081836 |
| 29882463391522 | DELIA | M MUNOZ | TX | 90011954633 |
| 29882953991592 | EDNA | GONZALEZ | TX | 90013609539 |
| 29883432491953 | MIRNA | REYES | NC | 17016554324 |
| 29883438985822 | ORPEZQA | CI | CA | 46084214389 |
| 29883916893757 | SCOTT | SHIVELY | OH | 90008469168 |
| 29883991255957 | JOSE | NUNES | CA | 90006419912 |
| 29884325151328 | CHRISTOPHE | GRAY | OH | 66069173251 |
| 29885938155957 | JO ANN | GOMEZ | CA | 48088649381 |
| 29886369951328 | KIMBERLY | FUGATE | OH | 90009983699 |
| 29887991391592 | ALMA | HERNANDEZ | TX | 90013209913 |
| 29889864191828 | THELMESHA | EVANS | OK | 90001258641 |
| 29891699884343 | QUENTIN | CHERRY | SC | 90014556998 |
| 29892515991828 | MEREDITH | GOODVOICE | OK | 90005815159 |
| 29892851651336 | SARAH | SMITH | OH | 90015078516 |
| 29895247431631 | PAULA | ABRAHAM | KS | 22039282474 |
| 29896522231453 | COREY | GALCZYNSKI | MO | 27559405222 |
| 29897987561932 | JORDAN | MARTINEZ | CA | 90000139875 |

| 29898446185822 | TAMAYO | FABIAN | CA | 46018464461 |
|---|---|---|---|---|
| 29898692231485 | KELLY | ROBINSON | MO | 27516946922 |
| 29899592291828 | BRENDA | HARGIS | OK | 90011425922 |
| 29899796955957 | ANNE LORI | NANSTIEL | CA | 90009147969 |
| 29911324991241 | BOBBY | BLANTON | GA | 14571053249 |
| 29913184155957 | ALBERT | VIDALES | CA | 90003051841 |
| 29914227591592 | JAVIER | PUENTE | TX | 75043762275 |
| 29914363651328 | RICHARD | VOLZ | OH | 90013153636 |
| 29914865184364 | CALVIN | STACEY | SC | 19024828651 |
| 29915284491522 | ELVIRA | BARRAZA | TX | 90004962844 |
| 29916264191592 | ANA | GOMEZ | TX | 90008922641 |
| 29916865184364 | CALVIN | STACEY | SC | 19024828651 |
| 29918487191953 | JOHN | MCBRYDE | NC | 90011914871 |
| 29918878355957 | VERONICA | GARCIA | CA | 90004978783 |
| 29919665591828 | MARI | HENDRIX | OK | 90009316655 |
| 29919993491953 | JOSE | CAMARILLO | NC | 90012729934 |
| 29921748155957 | PERLA | PENUELAS ROMERO | CA | 90013807481 |
| 29922419651328 | TIMOTHY | TRAUT | OH | 90010874196 |
| 29923688291522 | JESICA | GUROLA | TX | 90010916882 |
| 29923866697122 | STEVEN | MCCALMONT | OR | 90014388666 |
| 29924299985991 | TRACY | ROBERTS | KY | 90012552999 |
| 29924643791953 | EMILIO | MERINO DOMINGUEZ | NC | 90009806437 |
| 29924738391522 | JASMIN | FLORES | TX | 90010687383 |
| 29927563851336 | EDDIE | MILNER | KY | 90014545638 |
| 29929666881633 | TAUFAANUU | WARE | MO | 90013936668 |
| 29931383855957 | RICHARD | LACEY | CA | 90015313838 |
| 29932931351336 | JENNY | JONES | OH | 66094599313 |
| 29936817951328 | ASHELY | SMITH | OH | 90014628179 |
| 29937323991522 | GONZALES | ERIKA | TX | 75052893239 |
| 29939415691522 | LAURA | ONTIVEROS | TX | 90008904156 |
| 29942659981633 | BRANDON | AMOS | MO | 90014086599 |
| 29943944285965 | STEVE | FOSTER | KY | 90013479442 |
| 29944165891828 | DORIS | BASS | OK | 21062721658 |
| 29945329291953 | JAZMYNE | WHITE | NC | 90007403292 |
| 29945817784342 | KAIA | LICEA | SC | 14509478177 |
| 29946148691522 | GABRIEL | ACOSTA | TX | 90012261486 |
| 29946999155957 | AMY | ROMAN | CA | 48030339991 |
| 29947727791528 | CONSUELO | AYALA | TX | 75096557277 |
| 29951723481633 | JAMES | WHARTON | MO | 90013647234 |
| 29952448681633 | JODY | MCCAULEY | MO | 90012094486 |
| 29952712391828 | STEVEN | ROUSH | OK | 90013987123 |
| 29953649491528 | ROSANGELICA | NUNEZ | TX | 90005826494 |
| 29954332191522 | EVA | VEGA | TX | 90012083321 |
| 29954969731631 | SHERRY | MORRISSEY | KS | 90014009697 |
| 29955373791522 | MARYBEL | RUBIO | TX | 90002443737 |
| 29956759931631 | TINA FAYE | HOOVER | KS | 90014767599 |
| 29957111851336 | WINONA | JACKSON | OH | 90007631118 |
| 29958468951328 | HANNAH | KUETHE | OH | 90012154689 |
| 29959519751328 | CRYSTAL | LOWERY | OH | 66040625197 |
| 29959666791828 | MUHAMMAD | ALMMANI | OK | 90010536667 |
| 29961955251328 | BRITTANY | HOGAN | OH | 90013359552 |
| 29964369781633 | DAVID | BANUELAS | MO | 90014643697 |
| 29966413191828 | MEAGAN | HAGERDON | OK | 90008474131 |
| 29966992851336 | ASIA | GRAY | OH | 90012979928 |
| 29967299791828 | LORA | POLK | OK | 90009012997 |
| 29968447291522 | CHRISTOPHE | BREAZEALE | TX | 90000484472 |
| 29968815555957 | TANEAL | MALLOY | CA | 90013758155 |
| 29968845131453 | TONILLE | COX | MO | 27560758451 |
| 29971545851336 | FRANCES | DAY | OH | 90006925458 |
| 29972164681633 | GINGER | HUNTER | MO | 90015161646 |
| 29972196551328 | TRAVIS | BISHOP | OH | 90012731965 |
| 29972759855957 | LYNETTE | MADRUGA | CA | 48017517598 |
| 29974139551336 | TINA | BARNETTE | OH | 90003691395 |
| 29974694684364 | KISHA | BRYAN | SC | 90000946946 |
| 29974711491828 | REACONDA | WALKER | OK | 21021987114 |
| 29974718155957 | CAMERON | SUMAYA | CA | 90003557181 |
| 29976439191522 | BIANEY | ALARCON | TX | 90008184391 |
| 29978313291953 | RUBEN | HERNANDEZ | NC | 90013923132 |
| 29978753891522 | ISABEL | OLMOS | TX | 90014927538 |
| 29981911161935 | JASMIN | RAMIREZ | CA | 90010399111 |
| 29983714431631 | JOHNTRAIL | JOHNSON | KS | 90013917144 |
| 29984742991592 | ESTHER | CARDENAS | TX | 90001457429 |
| 29986182491953 | PHONG | TRANG | NC | 90014981824 |
| 29986219591522 | MARA | NEVAREZ | TX | 90003602195 |
| 29986253651328 | CHYRIE | HOWARD | KY | 90015132536 |

| | | | | |
|---|---|---|---|---|
| 29986326151336 | DERRICK | DAVIS | OH | 66080683261 |
| 29987285791828 | STEVEN | GERHARD | OK | 90012402857 |
| 29988587191828 | ENRIQUE | PADILLA | OK | 90013165871 |
| 29989816151328 | DAVE | HENDERSON | OH | 66033888161 |
| 29992231751328 | PAGE | TAUCHERT | OH | 90007642317 |
| 29992992461558 | ARNULFO | MESQUITIC | TN | 90014869924 |
| 29993336351328 | JERRY | PROFFITT | OH | 66064603363 |
| 29993542891241 | JAMEICA | ASHLEY | GA | 90011545428 |
| 29995269991522 | IVETTE | ROLDAN | TX | 90006942699 |
| 29995477951336 | CANDICE | WILLIAMS | OH | 90008194779 |
| 29995661191528 | JAIME | RICO | TX | 90001736611 |
| 29996272651328 | ADRIANA | MALDONADO | OH | 90014242726 |
| 29997956951336 | JEROME | WALKER | OH | 66040559569 |
| 29998276255986 | TERESA | ORTIZ | CA | 90012662762 |
| 29999175291828 | JUAN | RODRIGUEZ TREJO | OK | 90012261752 |
| 31111466572455 | SHEMEKA | SMITH | PA | 51088674665 |
| 31111998161981 | GONZALEZ | FABIAN | CA | 46014449981 |
| 31112812891831 | NATASHA | NEWTON | OK | 90010948128 |
| 31113166384368 | COURTNEY | SINGLETON | SC | 90002931663 |
| 31113221654165 | TRAVIS | NAPIER | OR | 90013362216 |
| 31113439755972 | ISMAEL | RIOS | CA | 90010914397 |
| 31115122591584 | MARIA | RENTERIA | TX | 75074551225 |
| 31115812747931 | VERONICA | PHILLIPS | AR | 90015518127 |
| 31115981155972 | SALVADOR | LOPEZ | CA | 90013099811 |
| 31116418991584 | VIRGINIA | ESTRADA | TX | 75087094189 |
| 31116646597131 | JOYCE | OLIVO | OR | 90001636465 |
| 31117557784368 | HILLARY | DRIGGERS | GA | 90012125577 |
| 31117812331424 | MICHELLE | SMITH | MO | 90005128123 |
| 31117964181653 | BREE | FORBES | MO | 29000319641 |
| 31118149891311 | QUINTON | SCHNECK | KS | 90013301498 |
| 31118494751369 | NAKIIMA | REID | OH | 66002574947 |
| 31118926536143 | RICARDO | CISNEROS | TX | 90012129265 |
| 31119325272496 | ANN | RUNKLES | PA | 51098963252 |
| 31123259891831 | DORIS | LONG | OK | 90013832598 |
| 31123392947931 | STEPHANIE | RAMIREZ | AR | 90015123929 |
| 31123866151339 | DANA | PRUITT | OH | 90014308661 |
| 31125123591584 | ALFRED | FLORES | TX | 75053351235 |
| 31126153854165 | STEVEN | DUNN | OR | 90010611538 |
| 31127316372496 | GOLDIE | KLINE | PA | 51093043163 |
| 31127845384368 | ANTON | WATSON | SC | 90014108453 |
| 31128679155931 | HARRY | BEDROSIAN | CA | 49040316791 |
| 31132331747931 | ADEOLA | YUSUF | AR | 90002023317 |
| 31132768491831 | ANGELIC | RANGEL | OK | 90010287684 |
| 31133283491371 | MELINDA | RAMOS | KS | 29044122834 |
| 31134443172496 | MIKAYLA | HORNER | PA | 90010534431 |
| 31134659354165 | MATTHEW | SINK | OR | 90010826593 |
| 31134719841258 | MAYA | BOYD | PA | 90014067198 |
| 31135691191371 | DAN | PETERS | KS | 90002836911 |
| 31136135651321 | DANIEL | COFFEY | OH | 90010671356 |
| 31136237155972 | ANGELA | BOCANEGRA | CA | 48095332371 |
| 31137463955972 | ANTHONY | ENOS | CA | 48016634639 |
| 31137631941277 | KAYLA | JAKOVAC | PA | 90013796319 |
| 31138657733642 | TIMOTHY | DIXON | NC | 90010326577 |
| 31139314647931 | BRIAN | CAMPBELL | AR | 90014073146 |
| 31141315651329 | TIMOTHY | DANIELS | OH | 90002503156 |
| 31142327891232 | LAKEN | CHATMAN | GA | 90012573278 |
| 31142741341285 | COLLEEN | ROSKY | PA | 51055207413 |
| 31143182272496 | JODELL | SCHOCH | PA | 90010971822 |
| 31145991384378 | LUZ | JIMENEZ | SC | 90007009913 |
| 31146118791232 | LINDA | HAUFT | GA | 14579411187 |
| 31146315841277 | GERALDINE | CAFEO | PA | 51097663158 |
| 31148459772455 | GINA | FUSTICH | PA | 51069704597 |
| 31149293291371 | LYNN | EAGLE | KS | 90014102932 |
| 31149562231424 | HILLARY | STUCKEY | MO | 27561455622 |
| 31152528477544 | RAUL | MELENDEZ | NV | 90014865284 |
| 31153417551338 | JENNIFER | DRAGISIC | OH | 90008384175 |
| 31154556772496 | ASHLY | HULL | PA | 90014885567 |
| 31155463955972 | ANTHONY | ENOS | CA | 48016634639 |
| 31155475477544 | MAYRA | SALDANA | NV | 90011494754 |
| 31156139157128 | GUSTAVO | TORRES | VA | 81009361391 |
| 31156619647931 | JUDITH | LUGO | AR | 90012986196 |
| 31157732493772 | GEORGE | WHITE | OH | 64506717324 |
| 31157778747931 | JESSICA | WRIGHT | AR | 90010517787 |
| 31158494681642 | NICHOLAS | CARTER | MO | 90006344946 |
| 31158958991831 | JEFFERY | HARRIS | OK | 90010169589 |

| 31161463391531 | SARAHI | LUJAN | TX | 90009584633 |
|---|---|---|---|---|
| 31162685454165 | JESICA | RAMIREZ | OR | 90005626854 |
| 31163948855972 | FRANSICO | MUNEZ | CA | 90007809488 |
| 31163963777544 | JOSEPH | RAMIREZ | NV | 90011089637 |
| 31164538954165 | JENNIFER | LAKE | OR | 90013375389 |
| 31164557791537 | ARTURO | JIMENEZ | TX | 90001005577 |
| 31164563677544 | ANGELICA | VARGAS-MURILLO | NV | 90012485636 |
| 31165771591232 | MARY | ALVINO | GA | 90014577715 |
| 31165931291584 | TIMOTHY | DENISON | TX | 90008549312 |
| 31166663291584 | ASHLEY | PARRA | TX | 90011246632 |
| 31167398177544 | DAISY | HERNANDEZ-FLORES | NV | 90014823981 |
| 31167782691584 | ROBERT | CHAVEZ | TX | 90014747826 |
| 31167876641277 | NICK | SHEEHAN | PA | 90014828766 |
| 31168334741258 | PAULA | DUMAS | PA | 51072033347 |
| 31168534991831 | MARIA | MORRIS | OK | 21096345349 |
| 31168762347931 | SUMMER | NELSON | AR | 90015597623 |
| 31168766136143 | JACKELY | OLIVARES | TX | 90014707661 |
| 31169593491232 | HASAMANTA | JOHNSON | GA | 90014855934 |
| 31171453191831 | TAMARA | DANIEL | OK | 90011494531 |
| 31171668672496 | THERESA | SOLTIS | PA | 90004306686 |
| 31172327884368 | MANUEL | GARCIA | SC | 90014153278 |
| 31172349554165 | SHELLY | SMITH | OR | 47001303495 |
| 31172396791831 | JENNIFER | SOUTH | OK | 21052373967 |
| 31172663591584 | LAURA | JOHNSON | TX | 90011246635 |
| 31172775855972 | RICARDO | BRAN | CA | 90002757758 |
| 31172914691232 | NOHEMI | ARREOLA | GA | 90015229146 |
| 31173417155972 | MICHELLE D | TERRY | CA | 90007144171 |
| 31173779554165 | REGECCA | FITZGERALD | OR | 90005007795 |
| 31173969291584 | GUILLERMO | FERNANDEZ | TX | 90013819692 |
| 31174951655949 | ALMA | SARABIA | CA | 90000969516 |
| 31175743791584 | SAENZ | BLANCA | TX | 90006017437 |
| 31176169891831 | ROBERT | EVANS | OK | 21022131698 |
| 31176175131424 | VALERIE | MACK | MO | 90011481751 |
| 31176254736143 | GREGORY | RUEFF | TX | 90007652547 |
| 31176696955972 | CRAWFORD | GUSMAN | CA | 90004296969 |
| 31177426384368 | GABRIEL | PAZ | SC | 90014734263 |
| 31177548641285 | KATHLEEN | RICHARDSON | PA | 51010255486 |
| 31178288672496 | TARA | NICHOLSON | PA | 90013382886 |
| 31178454184368 | ELIAS | RODRIGUEZ LOPEZ | SC | 90014154541 |
| 31178648591584 | SAMUEL | SANCHEZ | TX | 90013946485 |
| 31178861854165 | KATHERINE | YAOGO | OR | 90001178618 |
| 31181498491371 | OSCEOLA | BENTLET | KS | 90013824984 |
| 31181586991893 | JIMMIE | CRAFTON | OK | 21066135869 |
| 31182181385921 | LAURA | WALLACE | KY | 90009861813 |
| 31182443855949 | ESTABAN | ACEVEDO | CA | 90000444438 |
| 31182463141258 | EILEEN | VINCENTI | PA | 51063114631 |
| 31182845991371 | ALOISHIA | MARSHALL | MO | 90014648459 |
| 31183311791584 | DANIEL | HERNANDEZ | TX | 90006393117 |
| 31183434547931 | ALEXIS | SANCHEZ | AR | 90014994345 |
| 31184728241285 | CORY | DEVAUGHN | PA | 90011677282 |
| 31185611854165 | JOHNATHAN | HODGIN | OR | 90011616118 |
| 31185744831424 | CHASSIDY | HOWARD | MO | 90008357448 |
| 31187313191549 | JANET | COMENERO | TX | 90014903131 |
| 31187551277544 | LINDSEY | CALVERY | NV | 43072275512 |
| 31187651291584 | SUSANA | TERRAZAS | TX | 75020776512 |
| 31187753351369 | JOE | HORNSBY | OH | 66032497533 |
| 31188371336143 | PAYGO | IVR ACTIVATION | TX | 90014893713 |
| 31188613791232 | DONNA | FORKNER | GA | 90006616137 |
| 31188923755972 | THONG LEE | PHOUNY | CA | 48010689237 |
| 31188994955921 | CASEY | JAMES | CA | 90015319949 |
| 31189783831424 | JOYCE | JONES | MO | 27515217838 |
| 31191264741277 | RANAE | REIFMAN | PA | 51087442647 |
| 31191852947931 | NATALIE | WELLS | AR | 90012978529 |
| 31192792555936 | DORRINNE | SHARP | CA | 90005887925 |
| 31193491251369 | NANCY | ADAMS | OH | 90014924912 |
| 31193769177544 | JOSE | RUIZ-MERCADO | NV | 43080877691 |
| 31193844591893 | KEYANA | GRAHAM | OK | 21012818445 |
| 31194246451369 | AMY | STANLEY | OH | 66012842464 |
| 31194515184368 | TYSHENE | DOCTOR | SC | 90014925151 |
| 31195588577544 | CHRISTY | BARDASHOV | NV | 43024495885 |
| 31196267941258 | CARL | JONES | PA | 90014862679 |
| 31197662491584 | HERMILA | DELGADO | TX | 90013946624 |
| 31197885477544 | FILOMENA | SMOKEY | NV | 43088028854 |
| 31198735684368 | SAMANTHE | WRIGHT | SC | 90013857356 |
| 31198998691525 | JOHANA | MIRANDA | TX | 90002669986 |

| | | | | |
|---|---|---|---|---|
| 31211881691831 | CHRISTY | MARTIN | OK | 90001938816 |
| 31214158647931 | TRUMAYNE | CUFFIE | AR | 90012901586 |
| 31214559847931 | ANGELA | SPARKS | AR | 90013755598 |
| 31215815991831 | SAMANTHA | PERDON | OK | 90011548159 |
| 31216759284368 | CESAR | BARTOLON | SC | 90012917592 |
| 31217475391584 | MARIO | GABALDON | TX | 90009354753 |
| 31219474736143 | ORLANDO | RODRIGUEZ | TX | 73517404747 |
| 31219672391584 | MICHAEL | LUONG | TX | 90011246723 |
| 31219954291584 | JANET | GARDEA | TX | 90013009542 |
| 31221474736143 | ORLANDO | RODRIGUEZ | TX | 73517404747 |
| 31222125141285 | ALAJUAN | MOSS | PA | 51062761251 |
| 31222441284368 | LEONOR | LATTARO | SC | 90014884412 |
| 31223321657128 | FAUSTINO | LOPEZ | VA | 81035273216 |
| 31224191251339 | BECKY | COX | OH | 90011231912 |
| 31224541166134 | PATRICIA | GALVAN | CA | 90015495411 |
| 31224579654165 | WOLFSKILL | TRENTON | OR | 90006845796 |
| 31225126493744 | ZACK | KESTING | OH | 90015111264 |
| 31225157831424 | EBONY | FIELDS | MO | 27562531578 |
| 31225491755972 | JOSE | VASQUEZ | CA | 90011174917 |
| 31226225751369 | CARLA | GOINES | OH | 90008482257 |
| 31226415772496 | CARMELA | PRICE | PA | 90013634157 |
| 31228674291584 | BRYAN | PARRA | TX | 90011246742 |
| 31229331191831 | EDWARD | LEDBETTER | OK | 21045393311 |
| 31231232751339 | JESSICA | MEADOWS | OH | 90008562327 |
| 31232214577544 | AIA | SEVE | NV | 43080952145 |
| 31232476491831 | FYDIO | PLETCHER | OK | 90015394764 |
| 31233183391371 | JEFFERY | WOOD | KS | 90015171833 |
| 31237911741285 | RHETT | SPEARS | PA | 51074669117 |
| 31237933455972 | JORGE | ROJAS | CA | 90015199334 |
| 31237972536143 | MARIA | HERNANDEZ | TX | 73573319725 |
| 31238676757124 | ROBERT | WINTERS | VA | 90008526767 |
| 31238886954154 | DARREN | JONES | OR | 90013738869 |
| 31239677755949 | JOHN | FLETCHER | CA | 49092026777 |
| 31241927736143 | GARRETT | BARHAM | TX | 90013009277 |
| 31243474136143 | BRIAN | ARTERBERRY | TX | 90009174741 |
| 31244359636143 | TODD | OHLSON | TX | 90015143596 |
| 31244957491831 | RODNEY | GIBSON | OK | 21051679574 |
| 31245554491831 | CYNTHIA | GATES | OK | 90009435544 |
| 31245591141277 | NINA | WILLIAMS | PA | 51087495911 |
| 31246373972496 | CHAZ | WARDELL | PA | 90011613739 |
| 31246521591371 | MAURICIO | MARTINEZ | KS | 90014915215 |
| 31248175877544 | ASHLEE | COPE | NV | 90015211758 |
| 31249912555964 | BENITO | GOMEZ | CA | 90004799125 |
| 31251532493761 | RONDA | MITCHELL | OH | 90009315324 |
| 31251587141277 | NICOLE | MCDOODLE | PA | 90009075871 |
| 31251973291831 | DONALD | GIBSON | OK | 21071369732 |
| 31252364691371 | LETICIA | HERRERA | KS | 90013043646 |
| 31253992177544 | MANUELA | CHAVEZ | NV | 43003629921 |
| 31255169191584 | JAQUELINE | BOUCHE | TX | 90010691691 |
| 31255957491831 | RODNEY | GIBSON | OK | 21051679574 |
| 31256316155972 | VALENTIN | MENDOZA | CA | 90013313161 |
| 31256894372496 | NICOLE | SEMANS | PA | 51056078943 |
| 31261168455949 | TONY | MASON | CA | 49008481684 |
| 31261477391584 | LILIANA | GUTIERREZ | TX | 90013204773 |
| 31263254351339 | VALETTA | WEEKS | OH | 90012992543 |
| 31263647691371 | ROBERT | SMITH | KS | 90011156476 |
| 31263798241258 | EARNEST | FRAZIER | PA | 51092217982 |
| 31266713691584 | JORGE | ZAVALA | TX | 90013397136 |
| 31266785984368 | SALVADOR | CARDONA MARTINEZ | SC | 14592027859 |
| 31267785691371 | TARA | PIMENTAL | KS | 90013407856 |
| 31269696654165 | JOLENE | DOBBINS | OR | 47083986966 |
| 31271588855972 | ESTEBEN | CERVANTES | CA | 90000485888 |
| 31272416955949 | PHILLIP | MARTIN | CA | 49002484169 |
| 31273652941277 | YVONNE | CURRY | PA | 51018236529 |
| 31274283451369 | DOMINIQUE | BERKIL | OH | 90014682834 |
| 31276535761945 | AURIEL | SEARCIE | CA | 90008695357 |
| 31277914691371 | JOSE | BURGOA | KS | 90012119146 |
| 31279132831424 | MICHELLE | BAILEY | MO | 90004811328 |
| 31279981936143 | JOERICK | RODRIGUEZ | TX | 90011009819 |
| 31281947731424 | CHRIS | BUTLER | MO | 90014509477 |
| 31282236136143 | STEPHANIE | PENA | TX | 90013982361 |
| 31282683791584 | YASMIN | ARANGO | TX | 90011246837 |
| 31282937991831 | GAIL | BENJAMIN | OK | 90014019379 |
| 31283317172496 | TRACY | FROWCZEK | PA | 90004783171 |
| 31284265191584 | MERCEDES | TOVAR | TX | 75061442651 |

| 31285571255949 | DUBLAS IRAEL | BONILLA | CA | 90006895712 |
|---|---|---|---|---|
| 31285683691371 | ARMANDO | GALVAN | KS | 90011626836 |
| 31286625391893 | MARY | HAYES | OK | 21083806253 |
| 31287292936143 | JESSIE | CADENA | TX | 90012722929 |
| 31287662954165 | JOEY | WHITTAKER | OR | 47061216629 |
| 31287692347931 | STEPEN | HARRISON | AR | 25048426923 |
| 31289647647931 | JEREMIAH | HALE | AR | 90008146476 |
| 31292835597126 | MYRA | ESQUIVEL | OR | 90014528355 |
| 31293113891371 | HECTOR | TEJADA | KS | 90014191138 |
| 31293524755949 | CARMAN | RUBIO | CA | 49089785247 |
| 31294235791232 | TYSON | BROWN | GA | 90013402357 |
| 31294467954165 | SCOTT | O'NEIL | OR | 47085254679 |
| 31294817972496 | TIKIA | BURTON | PA | 90009308179 |
| 31295653755972 | PAULA | GAMA | CA | 90009426537 |
| 31296574291371 | NORMA | SUAREZ | KS | 29098565742 |
| 31296695491584 | MARIA | BETANCOURT | TX | 90013946954 |
| 31297129831699 | JOHN | ROETS | KS | 22006551298 |
| 31297828231424 | MILES | ROBINSON | MO | 90003138282 |
| 31297937657128 | OSVALDO | BORDA | VA | 81053439376 |
| 31298366636143 | CHASTITY | CASTILLO | TX | 90013653666 |
| 31299443951369 | PENNY | WEAVER | OH | 90013884439 |
| 31299562272496 | EDWIN | LOWRY | PA | 90014865622 |
| 31299824291893 | FONDRA | EDWARDS | OK | 21081078242 |
| 31299862647931 | NOE | PACHECO | AR | 25084328626 |
| 31311287791584 | GUADALUPE | MENDEZ | TX | 90008092877 |
| 31312381551339 | BRIAN | CHILDERS | OH | 66001683815 |
| 31313267872496 | NICOLE | HOMER | PA | 90010202678 |
| 31313562555949 | JOSE | FERNANDEZ | CA | 90010455625 |
| 31314154755949 | JESUS | LOPEZ | CA | 49044401547 |
| 31314213636143 | MIGUEL | MARTINEZ | TX | 90014152136 |
| 31314518884334 | VICTOR | PAYED | SC | 90009175188 |
| 31314885947931 | HEATHER | STAMPS | AR | 90006718859 |
| 31316373361981 | ULISES | ORNELAS | CA | 46092483733 |
| 31317149155972 | PAUL | MATA | CA | 90005911491 |
| 31317433731424 | LAKITA | TAYLOR | MO | 90012954337 |
| 31318599191584 | JASHUA | LUTAN | TX | 90003735991 |
| 31318658455964 | EDWARD | MONTANO | CA | 90009216584 |
| 31319245791232 | TIA | WILLIAMS | GA | 90012712457 |
| 31322646955972 | BRITNI | WILLIAMS | CA | 48084756469 |
| 31323116872496 | REBECCA | BREAKIRON | PA | 51093861168 |
| 31324243991371 | DAWN | PERRY | KS | 90003912439 |
| 31324894441285 | BRANDIS | THOMPSON | PA | 51037688944 |
| 31325257591584 | SERAFIN | ADAME | TX | 75040412575 |
| 31325553636143 | ALEX | PAZ | TX | 90013795536 |
| 31327734131424 | XAVIER | BROWN | MO | 27573257341 |
| 31327897355949 | MICHELLE | GALVIN | CA | 90014288973 |
| 31329681191831 | MICHELLE | JONES | OK | 21067546811 |
| 31331215251339 | ROBMEKA | MOORE | OH | 90014852152 |
| 31331248291893 | RITA | OLMOS | OK | 21041002482 |
| 31332285855939 | SKYE | DANCER | CA | 48017242858 |
| 31332353741285 | ANTONIO | ALLEN | PA | 90011243537 |
| 31332586772496 | EVELYN | HARRIS | PA | 90014835867 |
| 31332715141258 | REGIS | CASE | PA | 90011187151 |
| 31333116291232 | GLORIA | HARDEN | GA | 90013671162 |
| 31333849591893 | JOLANTA | ALONSO | OK | 21088118495 |
| 31333966881681 | MARIA | DAVIDSON | MO | 90003789668 |
| 31335627191584 | NICANDRO | MIJAREZ | TX | 75084906271 |
| 31338874341277 | CARLA | STREET | PA | 90013838743 |
| 31339293541277 | DEMETRIUS | DAVIS | PA | 90002832935 |
| 31339477541285 | MICHAEL | SKONCEY | PA | 90013234775 |
| 31341116391355 | CLORISSA | SILVER | KS | 90010751163 |
| 31341684391549 | LAURA A | CADENA | TX | 90007676843 |
| 31342121854165 | MICHAEL | ESTORJA | OR | 90009401218 |
| 31342373191371 | SEAN | NICKS | KS | 29057333731 |
| 31342849972496 | TYSON | KESLAR | PA | 51004998499 |
| 31344266631472 | DARYL | WEST | MO | 90015012666 |
| 31344328336143 | KEVIN | BLACK | TX | 73577733283 |
| 31344527591584 | CHANTAL | ARMENDARIZ | TX | 90013095275 |
| 31345366577544 | HEATHER | KENNY | NV | 90015593665 |
| 31345691391371 | CARMEN | CONTRERAS | KS | 90002876913 |
| 31346853884368 | VENECIA | SANTIAGO | SC | 90012628538 |
| 31347945641258 | SAUNTIA | MCCLAIN | PA | 90002269456 |
| 31348513891584 | BERTHA | HERRERA | TX | 90002065138 |
| 31348733141277 | SALLY | JAMES | PA | 90010907331 |
| 31349497936143 | TINO | ALVAREZ | TX | 73507414979 |

| | | | | |
|---|---|---|---|---|
| 31349567947931 | SHAWNETTA | MARTIN | AR | 90014305679 |
| 31349576651369 | ALFREDO | ANDERSON | OH | 90001675766 |
| 31349578791584 | IGNACIO | VASQUEZ | TX | 75055945787 |
| 31349614831424 | BRYAN | MCCLELLAND | MO | 90011206148 |
| 31349732741277 | MARY | SACCO | PA | 51089317327 |
| 31352457377544 | MARTHA | DIAZ | NV | 90011844573 |
| 31353379684368 | ROSALIO | MEJIA | SC | 90006353796 |
| 31353894572496 | DOUGLAS | MORAN | PA | 90013188945 |
| 31353971641258 | WIRELESS | CALLER | PA | 90015239716 |
| 31354424791371 | ANGELA | SMITH | KS | 90011154247 |
| 31354726255949 | JASON | RYAN | CA | 90003377262 |
| 31355235691881 | IRENE | TRINIDAD | OK | 21009052356 |
| 31356249555949 | JULIA | HAYNES | CA | 49062072495 |
| 31356319972496 | SUZANNE | SAVAGE | PA | 51060923199 |
| 31358657377544 | KAREN | DICKERSON | NV | 90014336573 |
| 31362244255949 | ANTONIO | SANDOVAL | CA | 90004792442 |
| 31362342293754 | MADALYN | KOPCZYNSKI | OH | 90013003422 |
| 31362741172441 | TROY | SMITH | PA | 90010747411 |
| 31363293891584 | NINA | CORDOVA | TX | 75001382938 |
| 31363424151369 | ASHLEY | MCCLUNG | OH | 66059054241 |
| 31363526991371 | LACI | HUTTON | KS | 90007815269 |
| 31363763191584 | MARIA | MIRANDA | TX | 90005707631 |
| 31363989554165 | TANYA | HUFF | OR | 47039319895 |
| 31364364191371 | JAMES | STALLINGS | KS | 90009733641 |
| 31364627441258 | LINDSAY | NELSON | PA | 90011506274 |
| 31364839877544 | KRISTINA | COOPER | NV | 90010138398 |
| 31366266631472 | DARYL | WEST | MO | 90015012666 |
| 31366752836143 | TAMMY | DAVIS | TX | 90014627528 |
| 31368696747931 | RANDY | SAIRBANKS | AR | 90015596967 |
| 31369781972496 | BARRY | PRADELLA JR | PA | 51010877819 |
| 31371559336143 | SABRINA | ZAMORA | TX | 90011705593 |
| 31372317531424 | KYLA | LARDGE | MO | 90008783175 |
| 31372869951369 | AMBER | FORREST | OH | 90012378699 |
| 31374151991831 | LAURA | ROBLES | OK | 90009451519 |
| 31374368455949 | LISA | BELTRAN | CA | 90015263684 |
| 31374956741277 | AKBAR | MAKHKAMBAEV | PA | 90012329567 |
| 31376296536143 | DANIEL | GARICA | TX | 90005902965 |
| 31376868355949 | GE | YANG VANG | CA | 49035648683 |
| 31377237391831 | AMY | HILL | OK | 90013012373 |
| 31377912877544 | REMI | HANSHEW | NV | 90014549128 |
| 31378498991584 | THOMAS | GORDON | TX | 90010114989 |
| 31379547191831 | ROBERT | POWELL | OK | 21025975471 |
| 31379775755949 | CLAUDIA | HUITRON | CA | 49013757757 |
| 31382345255949 | RONNIE | URAN | CA | 49070253452 |
| 31383257472496 | RICHARD | FLYNN | PA | 90011032574 |
| 31384466591232 | MEGEAL | JORDAN | SC | 90014584665 |
| 31385171572496 | JOSHUA | PERHUS | PA | 51085751715 |
| 31385379131424 | KYESHA | HOWARD | MO | 90007813791 |
| 31385397755972 | LINDSAY | STRYD | CO | 90012033977 |
| 31385527991831 | RICKY | WILSON | OK | 90015275279 |
| 31385844681642 | JANET | BRUNSON | MO | 29070038446 |
| 31385959491584 | CARMEN | CALDERON | TX | 90009709594 |
| 31386817784368 | KAIA | LICEA | SC | 14509478177 |
| 31387355851339 | AMY | BALLINGER | OH | 90011693558 |
| 31387369272496 | ALEXANDRIA | ALLEN | PA | 51091163692 |
| 31387838481642 | JUAN | GARAY | MO | 29011818384 |
| 31388277651369 | KELLY | WALKER | OH | 90013702776 |
| 31388894941258 | SEAN | QUINLAN | PA | 90013518949 |
| 31391755291584 | HORTENCIA | PEREZ | TX | 75091297552 |
| 31392687284368 | ERIKA | SANDOVAL | SC | 90014926872 |
| 31393687284368 | ERIKA | SANDOVAL | SC | 90014926872 |
| 31393817441285 | JUDY | LINKES | PA | 90009858174 |
| 31394281351339 | ISABEL | RIO | KY | 90014662813 |
| 31395687492886 | PAUBLO | GAYOSSO | AZ | 90014796874 |
| 31396219593761 | BRANDI | CARGLE | OH | 90011612195 |
| 31398566191584 | MARTHA | MASCORRO | TX | 75087105661 |
| 31411613755972 | ARMANDO | TIRADO | CA | 90001366137 |
| 31411962854165 | DERRICK | KUPPER | OR | 90013949628 |
| 31411964554165 | DERRICK | KUPPER | OR | 90007569645 |
| 31412797951369 | BALENTINA | CRUZ | OH | 90009367979 |
| 31413618691831 | VIRINGIA | OJEDA NIETO | OK | 90009736186 |
| 31414994591371 | RODOLFO | RAMIREZ | KS | 90005569945 |
| 31415211172496 | SUSAN | LEIGHLITER | PA | 90015032111 |
| 31416156281642 | ERIC | MAIR | MO | 29005101562 |
| 31418515941258 | KEITH | ROSSER | PA | 51037325159 |

| | | | | |
|---|---|---|---|---|
| 31418562284368 | HILDA | NAVA | SC | 90014965622 |
| 31418586431424 | MICHELLE | ASHLEY | MO | 90014885864 |
| 31419251555949 | RUSSELL | DEATHERAGE | CA | 90000412515 |
| 31419396254165 | CASEY | ALLISON | OR | 47008413962 |
| 31419942147931 | MEGAN | TUGGLE | AR | 90015129421 |
| 31422317654165 | JAMES | MICHAUD | OR | 90015213176 |
| 31422866991893 | KORI | SMITH | OK | 90014118669 |
| 31425743591584 | VELIA | RINCON | TX | 90013097435 |
| 31426624493744 | JESSICA | WARD | OH | 90005816244 |
| 31426757391584 | GUADALUPE | ARAIZA | TX | 90013947573 |
| 31426947351339 | BRITTNEY | FELTNER | OH | 90013829473 |
| 31427237855972 | LIZETTE | HERNANDEZ | CA | 90013652378 |
| 31428919431424 | DANIELLE | HEISNER | MO | 90014019194 |
| 31429426172496 | KENNETH | HOLT | PA | 51051304261 |
| 31429538691232 | REBECCA | HUTCHENSON | GA | 90013365386 |
| 31431958772496 | CHRISTOPHER | CROMO | PA | 90014739587 |
| 31432592347931 | VALERIE | QUINTANA | AR | 90007735923 |
| 31433924777544 | PATRICK | TOWSLEY | NV | 43010939247 |
| 31434865291232 | TONYA | JACKSON | GA | 14590668652 |
| 31435588451369 | RAYMOND | JONES | OH | 90012235884 |
| 31435889641277 | KIERA | JOHNSON | PA | 90006188896 |
| 31436446655972 | ISABEL | MENDOZA | CA | 48051624466 |
| 31436743331424 | JUSTIN | SCHUETTENBERG | MO | 27567297433 |
| 31439944255972 | INDERJIT | GHOTRA | CA | 90011549442 |
| 31443133991371 | ZACKARY | SULLAVAN | KS | 90015471339 |
| 31443546331424 | SARAH | PETERS | MO | 90011475463 |
| 31443547551339 | LYNN | PERRY | OH | 66092225475 |
| 31444146772496 | DARLA | CODE | PA | 51074291467 |
| 31444893254165 | KIM | HOOGENDOORN | OR | 47079858932 |
| 31445715441258 | CHRISTOPHER | WILT | PA | 90004837154 |
| 31445956751369 | DANIEL | HALL | OH | 90006649567 |
| 31446472436143 | LYDIA | ARAGON | TX | 90014954724 |
| 31446953554165 | HARRIET | ROBINSON | OR | 47088669535 |
| 31447376977544 | LUCIO | NUNEZ-SANCHEZ | NV | 90013173769 |
| 31447795391831 | CRYSTAL | MERTZ | OK | 90006127953 |
| 31449246941277 | LATISHA | IRVIN | PA | 90015132469 |
| 31449457377544 | MARTHA | DIAZ | NV | 90011844573 |
| 31454673554165 | KRISTA | SMEAD | OR | 90014346735 |
| 31455814672496 | KEITH | MILLER | PA | 90004378146 |
| 31456773291584 | ELISA | MORALES | TX | 90013947732 |
| 31456979631424 | AMELIA | HODGE | MO | 27575819796 |
| 31457445755972 | TONYA | MORRIS | CA | 48086794457 |
| 31458218341277 | SIMOM | AMDABLO | PA | 90011792183 |
| 31459483791371 | RICARDO | MONROY | KS | 90011894837 |
| 31461115993744 | ALEXANDRIA | VAN DYKE | OH | 90002551159 |
| 31461285491232 | ANDRE | JACKSON | GA | 90015132854 |
| 31462459251339 | ROBERT | IRVIN | OH | 90012324592 |
| 31463598751339 | JULIA | MITCHELL | OH | 90005495987 |
| 31464392155972 | JAVIER | HERMOSO | CA | 48083773921 |
| 31464457141285 | AMY | YOUNG | PA | 51026194571 |
| 31464736785995 | CHARELL | HOLMAN | KY | 90002427367 |
| 31464773791584 | JONATHAN | GARCIA | TX | 90013947737 |
| 31466377936143 | CHAD | HARDIN | TX | 90010863779 |
| 31466489491885 | SHEILA | MIZE | OK | 21006874894 |
| 31467433141277 | JEANNE | MAIMONE | PA | 51007964331 |
| 31468113177544 | TEARA | VORIS | NV | 90004691131 |
| 31469253554165 | PAYGO | IVR ACTIVATION | OR | 90013312535 |
| 31471614585944 | JEREMY | MCCULLAH | KY | 90013216145 |
| 31472622291584 | ROSA | ALVARADO | TX | 90000496222 |
| 31473497772496 | MARQUIS | BAILEY | PA | 90013014977 |
| 31474178547931 | LUKAS | AHEARN | AR | 90013891785 |
| 31474667791232 | ROY | DICKEY | GA | 90013936677 |
| 31474818651369 | TORY | COLEMAN | OH | 90008228186 |
| 31476387672496 | APRIL | RICHTER | PA | 90014073876 |
| 31476851272496 | MAURICE | FITZGERALD | PA | 90005128512 |
| 31477474351339 | ASHLEY | TAYLOR | OH | 90014544743 |
| 31478946841285 | CARLA | ELLIS | PA | 90134449468 |
| 31481344454165 | MICOL | HOLMES | OR | 90011333444 |
| 31481459741277 | JEFF | SMITH | PA | 90015234597 |
| 31481555491831 | ROSA | CANTERO | OK | 90013885554 |
| 31483513951369 | AUSTIN | FIELDS | OH | 90008375139 |
| 31484111891587 | CONAN | VALLES | NM | 90003741118 |
| 31484256581642 | RODRIGO | GARCIA | MO | 90012172565 |
| 31484345751341 | DARSHENEA | WILSON | OH | 90010373457 |
| 31484732172496 | CHAD | MILLS | PA | 90015167321 |

| | | | | |
|---|---|---|---|---|
| 31484796551339 | JANIE | ROSS | OH | 90014097965 |
| 31485274177544 | ANDRES | VILLALOBOS | NV | 90015162741 |
| 31485718251339 | JARED | PITMAN | OH | 90006497182 |
| 31486321781257 | KIMBERLY | DIXIE | IN | 90012863217 |
| 31486479172496 | KEVIN | BAKER | PA | 90014574791 |
| 31487194791831 | KHAILA | VANG | OK | 90012701947 |
| 31487537231424 | SIMA | SMITH | MO | 27508605372 |
| 31488131655972 | VINCENT | MARTINEZ | CA | 90012891316 |
| 31489152972496 | DIANE PETERSON | DIANE PETERSON | PA | 90013801529 |
| 31492173477544 | DENNIS | BROWNS | NV | 43027421734 |
| 31492186191371 | MICHAEL | GARRETT | KS | 90014711861 |
| 31492191641285 | WAYNE | KELLEY | PA | 51089351916 |
| 31492941877544 | DENNIS | BROWNS | NV | 90014489418 |
| 31493788491584 | SUMAYO | RAYAS | NM | 90012057884 |
| 31494215754165 | JAMIE | RAJKOVIC | OR | 47023302157 |
| 31495192172496 | JENNIFER | BUTLER | PA | 90014781921 |
| 31495745441285 | ROBIN | JENKINS | PA | 51006277454 |
| 31497636391584 | RAFAEL | ESPINOZA | TX | 90001646363 |
| 31497693355972 | CHRISTINA | VIDAL | CA | 90009186933 |
| 31499327151369 | RHODA | EDWARDS | OH | 90012613271 |
| 31499529591831 | ZAKIYA | BELL | OK | 90005635295 |
| 31511224151369 | WILLIAM | STOVALL | OH | 90015072241 |
| 31511556431472 | BRITTANY | MARSHALL | MO | 90005095564 |
| 31511744651339 | DECEMBER | BRYANT | OH | 66049577446 |
| 31513258541285 | MATTHEW | KACIK | PA | 51097442585 |
| 31514124354165 | VICTORIA | HUMMEL | OR | 90012371243 |
| 31515832555949 | CHRISTINA | GILBERTH | CA | 90004688325 |
| 31516536172496 | DANA | ROMONOSKY | PA | 51061075361 |
| 31518826277544 | KIM | EWING | NV | 90015248262 |
| 31519174677544 | MARK | DELA-FUENTE | NV | 90005161746 |
| 31522445191831 | WILLIAM | LAWSON | OK | 21088214451 |
| 31523615391371 | TYLER | DRUSSELL | KS | 29079056153 |
| 31524897655972 | MARY | PETTY | CA | 48024458976 |
| 31525159355972 | WENDY | BRAVO | CA | 90013101593 |
| 31525413172496 | MELISSA | JOSEPH | PA | 51059054131 |
| 31526218391525 | CORINA | SOLIS | TX | 90005752183 |
| 31526448681681 | JODY | MCCAULEY | MO | 90012094486 |
| 31527693941277 | JOHN | SCHWARTZ | PA | 51065896939 |
| 31529553851339 | RHIANNON | BECKETT | OH | 90003965538 |
| 31532246891371 | MARY | ZAVALA | MO | 90010972468 |
| 31532277255949 | KIMBERLY | JOHNSON | CA | 90012832772 |
| 31532349255949 | ELEANOR | MARTINEZ | CA | 90007583492 |
| 31532697736143 | ALENA | BROWN | TX | 90002966977 |
| 31532879654165 | GIOVANNI | ROJAS | OR | 47013908796 |
| 31532924177584 | DUANE | DONRE | NV | 90009019241 |
| 31533734655972 | THERESA | HARVEY | CA | 90001807346 |
| 31534272591831 | JERMAINE | MILLER | OK | 90014402725 |
| 31534834136143 | VERONICA | SENICEROS | TX | 73588858341 |
| 31535327691587 | NANCY | AGUILAR | TX | 90012053276 |
| 31536511141277 | FAITH | HANSEN | PA | 90014835111 |
| 31536837955949 | GABRIELA | MEIJA | CA | 90000578379 |
| 31538794451339 | RYAN | LOVELY | OH | 90006937944 |
| 31539114591531 | MOISES | APODACA | NM | 90015081145 |
| 31539578741285 | JACKSON | CURTIS | PA | 51037215787 |
| 31541744255972 | MARCOS | RIVERA SR | CA | 90014177442 |
| 31542559555949 | GENOVEVA | SANCHEZ | CA | 49048785595 |
| 31543811491584 | JESUS | ORTIZ | TX | 75096388114 |
| 31544376141285 | AHMAD | HANDAN | PA | 90014883761 |
| 31544413172496 | MELISSA | JOSEPH | PA | 51059054131 |
| 31544436551339 | KASEY | HENSLEY | OH | 90009764365 |
| 31544474691371 | LATASHA | TRAZIER | KS | 90014724746 |
| 31545877541258 | JERROD | BROWN | PA | 51019778775 |
| 31546139147873 | JESSICA | HUGHES | GA | 90001201391 |
| 31547751131424 | COURTNEY | COOK | MO | 27575757511 |
| 31548965941285 | MICHELLE | ADAMS | PA | 51042629659 |
| 31549115277544 | REFUGIO | JIMENEZ | NV | 43010281152 |
| 31553122754165 | SARAH | FUGOK | OR | 47017341227 |
| 31554781551339 | NICK | MILLER | OH | 90008257815 |
| 31555771891584 | AURORA | HERRERA | TX | 75046607718 |
| 31556644691538 | LORENA | GONZALEZ | TX | 90012526446 |
| 31557953741258 | BRITTANY | LOWER | PA | 90011609537 |
| 31558443841258 | VERA | LOMAX | PA | 51042224438 |
| 31558489855972 | JOHANNA | CASTANEDA | CA | 90010344898 |
| 31559255954165 | CHRIS | GREEN | OR | 90010622559 |
| 31561243161972 | JOSE | GOMEZ JR | CA | 90009202431 |

| | | | | |
|---|---|---|---|---|
| 31561919191584 | RAMON | OLIVAS | TX | 75041749191 |
| 31564648172496 | JOANN | SMITH | PA | 51064826481 |
| 31565298381642 | ROCIO | MACIAS | MO | 29069942983 |
| 31565443777544 | PAULA | GARCIA | NV | 90009044437 |
| 31566877936143 | MIRANDA | ZUNIGA | TX | 90012938779 |
| 31567166836143 | MIHAEL | MENDOZA | TX | 90012771668 |
| 31567297491584 | RAYMUNDO | SIMENTAL | TX | 90012962974 |
| 31567487981642 | CALVIN | CHILDRESS | MO | 29064754879 |
| 31567949147931 | JESUS | VALENCIA | AR | 90015609491 |
| 31568296131424 | KELLY | DUNCAN | MO | 27564622961 |
| 31568572791232 | PEDRO | GASPAR LAZARO | GA | 90011425727 |
| 31568739355949 | VIANEY | GRANDA | CA | 90008377393 |
| 31569578251369 | WYATT | TOLIVER | OH | 90010155782 |
| 31571134491584 | LILIANA | ORTEGA | TX | 75086781344 |
| 31571253254165 | RUSSEL | HOWARD | OR | 47043352532 |
| 31571528651369 | MELISSA | MILLS | OH | 66098675286 |
| 31572175791371 | MIGUEL | PEREZ | KS | 29001491757 |
| 31572267591584 | ERNESTO | SIMENTAL | TX | 90009702675 |
| 31572553972496 | ELIZABETH | WINGROVE | PA | 51051625539 |
| 31574281547931 | JESSICA | MCLENNAN | AR | 90009512815 |
| 31576211291371 | ABRAHAM | HERNANDEZ | KS | 90013302112 |
| 31576322751369 | NATASHA | VANDERGRIFF | OH | 90008483227 |
| 31576657247931 | BONNIE | JORDAN | AR | 90012566572 |
| 31583487351339 | LISA | SIZEMORE | OH | 90009164873 |
| 31584561755949 | LEON | JONES | CA | 90012145617 |
| 31584738991371 | GILBERT | OJONG | KS | 29060837389 |
| 31586449291371 | DAWN | QUIRARTE | KS | 90009764492 |
| 31588448372496 | WILLIAM | SIMON | PA | 51094744483 |
| 31591851677544 | TRINITY | MATTHEWS | NV | 90013738516 |
| 31592275455972 | LUIS | GUZMAN | CA | 90008072754 |
| 31593334451339 | SABAH | IQBAL | OH | 90009543344 |
| 31593528291831 | LEE | DAVIS | OK | 21062805282 |
| 31593847491232 | MARK | BRANEGAN 2 | GA | 90014318474 |
| 31594684351339 | THOMAS B | SORRELL | OH | 90015466843 |
| 31594764777544 | LARISSA | FAULKNER | NV | 43090317647 |
| 31595595977544 | RAELLE | MARQUIS | NV | 90015055959 |
| 31595675691584 | ROBERT | SMITH | TX | 75030086756 |
| 31595878741277 | CHRIS | GILES | PA | 51045228787 |
| 31596462154165 | JESSICA | CAMPBELL | OR | 47040734621 |
| 31596589151369 | FRANCES | MOORE | OH | 90011055891 |
| 31597199731424 | TIJUANA | BARNETT | MO | 90005541997 |
| 31597742472496 | ROBERT | JOHNSTON | PA | 90014487424 |
| 31598639741258 | ALLAN | MARCELLE | PA | 51076926397 |
| 31599622855949 | BRANDON | GIBSON | CA | 90009646228 |
| 31611739541277 | RONALD | KILLEN | PA | 51061107395 |
| 31612316871921 | JUDY | CLAY | CO | 90003103168 |
| 31612475572496 | KELLY | HOLT | PA | 51001084755 |
| 31612532154165 | JEFF | BEARDEN | OR | 47016795321 |
| 31613312854165 | ALBA | LINDQUIST | OR | 90000703128 |
| 31613356536143 | LILIAN | THREADGILL | TX | 73502043565 |
| 31614516251339 | JAMIE | TINCHER | OH | 90008605162 |
| 31614753155972 | RENE | GONZALES | CA | 90009837531 |
| 31615222651339 | MICHAEL | SMITH | OH | 90013252226 |
| 31615225341285 | WAYNE | TYREE | PA | 90012872253 |
| 31617581254165 | JESUS | MUNGUIA | OR | 90012345812 |
| 31621741571923 | DURAN | YOUNG | CO | 32008837415 |
| 31624378651369 | ANTHONY | MANN | OH | 66045803786 |
| 31624547947931 | SMANTHA | REDDING | AR | 90014255479 |
| 31626182647931 | ANDREZ E | MENDEZ | AR | 90014151826 |
| 31626274972496 | KEN | BRINK | PA | 90010972749 |
| 31626432747931 | IRENE | TORRES | NM | 90006004327 |
| 31627639891584 | GENEVA | FLORES | TX | 90011906398 |
| 31627656555972 | LINDA | SOUSA | CA | 90014076565 |
| 31627912991584 | JESSE | TORRES | TX | 90010349129 |
| 31627945851339 | DERRICK | GEORGE | OH | 90007479458 |
| 31628552155972 | SAMANTHA | RIOS | CA | 90014855521 |
| 31628752791232 | ROSHELL | GLEESE | GA | 90011637527 |
| 31629544931424 | WILLIAM | AMOS | MO | 90011525449 |
| 31629842991831 | KEEVA | HARRIS | OK | 90014008429 |
| 31631249155972 | AMY | PARKS | CA | 90015132491 |
| 31631335155972 | DIANA | QUINTERO | CA | 48089183351 |
| 31631881451369 | GUSTAVO | MALDONADO | OH | 66079778814 |
| 31633136736143 | MICHEAL | FREEMAN | TX | 90014121367 |
| 31633284955949 | FRANCISCO | HERNANDEZ | CA | 49030972849 |
| 31633644561925 | VERNON | FORBES | CA | 90013476445 |

| 31634468541285 | SHANITA | CASH-DAVISTON | PA | 90013114685 |
|---|---|---|---|---|
| 31634694891831 | CONSUELO | ESCALANTE | OK | 90004266948 |
| 31634723631424 | ROD | LINK | MO | 90011287236 |
| 31635485755921 | JULITA | RODRIQUEZ | CA | 49013134857 |
| 31636351141285 | CYNTHIA | MARTIN | PA | 51090923511 |
| 31636523941258 | DANIEL | BRADWISCH | PA | 90013395239 |
| 31636616941277 | ANGELA | BRUNDAGE | PA | 51025776169 |
| 31637687355972 | JOY | FRAUSTO | CA | 48025536873 |
| 31637893291232 | ROB | SEDLACK | GA | 90012498932 |
| 31638851431424 | NORMAN | AKINS | MO | 90003738514 |
| 31639414936143 | HECTOR | ZEPEDA | TX | 73586954149 |
| 31641367255972 | ALEX | GARCIA | CA | 48082583672 |
| 31641836141285 | ALICIA | DUNMIRE | PA | 51005248361 |
| 31642616941277 | ANGELA | BRUNDAGE | PA | 51025776169 |
| 31644547641258 | BRITTNEY | ARNOLD | PA | 51005205476 |
| 31645696991371 | PATRICK | DIXON | MO | 90011176969 |
| 31646533291232 | JEQUETTA | BROWN | GA | 14513515332 |
| 31647863791371 | LAKISHA | BROWN | KS | 90014788637 |
| 31648442655949 | ANGELILCA | GOMEZ | CA | 90014364426 |
| 31651458391584 | MICHELLE | MENDOZA | TX | 75072234583 |
| 31653718391584 | GEORGE | MC CUSTER | TX | 90014087183 |
| 31653776455949 | SHALLACE | MOORE | CA | 90012867764 |
| 31654454141277 | ERIC | WILLIAMS | PA | 90014934541 |
| 31658795691232 | GORGE | ROBINSON | GA | 90011637956 |
| 31658874754165 | KASIE | SALLENG | OR | 47011558747 |
| 31659641655972 | ANTHONY | SANCHEZ | CA | 90009166416 |
| 31659829141258 | ALINA | BIVINS | PA | 90007558291 |
| 31661396372496 | SHAYLON | SMITH | PA | 90013273963 |
| 31662468541285 | SHANITA | CASH-DAVISTON | PA | 90013114685 |
| 31664352891554 | JOSEPH | PLOOF | TX | 90011333528 |
| 31664442655949 | ANGELILCA | GOMEZ | CA | 90014364426 |
| 31666295351321 | ERICA | SMITH | OH | 90008922953 |
| 31666461255949 | JACQUELINE | MARTINEZ | CA | 90013784612 |
| 31666583436143 | EMMANUEL | MCNICKLES | TX | 90012255834 |
| 31667427391232 | LATANAYA | GRIFFIN | GA | 90014484273 |
| 31668498655949 | JANIE | VASQUEZ | CA | 90009984986 |
| 31671529977544 | AARON | KLAES | NV | 90013255299 |
| 31671672891584 | IBARRA | ELECRICAL CONTR | TX | 75029776728 |
| 31671773336143 | JOSE | LOPEZ | TX | 90011917733 |
| 31672281541277 | DUSTIN | JONES | PA | 51016902815 |
| 31672345791232 | ROBERT | KENNEDY | GA | 14571503457 |
| 31672353141285 | DEBORAH | SHEFFEY | PA | 51014283531 |
| 31673233672496 | TIERRA | HALFKENNY | PA | 51055982336 |
| 31674193155972 | ELISA | FLORES | CA | 90012321931 |
| 31674382455949 | MELISSA | SANTILLANEZ | CA | 90004193824 |
| 31674928341258 | LAURA | FRONCZAK | PA | 90015199283 |
| 31674959841285 | BARBARA | HARRIS | PA | 51070909598 |
| 31677192591371 | ALEJANDRO | LOPEZ | KS | 29000091925 |
| 31678871591831 | TIFFANY | SUMMEIS | OK | 90013638715 |
| 31682137191371 | ALBERT | ROGERS | KS | 90007481371 |
| 31682832155949 | KWASI | MALVOUX | CA | 90009318321 |
| 31683142636143 | CATHY | GARCIA | TX | 90014131426 |
| 31683317141277 | CHARMEKKA | RHONE | PA | 51097033171 |
| 31683966151339 | TERRY | COOK | OH | 90012269661 |
| 31684251754165 | MATTHEW | NORRIS | OR | 90013642517 |
| 31685591841277 | STEPHANIE | WADE | PA | 90002195918 |
| 31686437841258 | NAJEENA | WALKER | PA | 90013764378 |
| 31686467151369 | MICHELLE | BISCHOFF | OH | 66001124671 |
| 31686598455949 | LIA | HER | CA | 90011035984 |
| 31686649947931 | PAYGO | IVR ACTIVATION | AR | 90014606499 |
| 31686864691371 | CINTHYA | CLEMENTE HERNANDEZ | KS | 90008118646 |
| 31688197372496 | AMANDA | AUSTIN | PA | 51095571973 |
| 31689771991232 | MELANIE | PARTAIN | GA | 14507167719 |
| 31691734491371 | AMANDA | KLEINER | MO | 29016507344 |
| 31691837491584 | JOCELYN | COTA | TX | 90013948374 |
| 31692694341285 | JESSICA | ALEXANDER | PA | 90014906943 |
| 31693459491584 | JOSE | OROZCO | NM | 75036984594 |
| 31697291536143 | JOHN | LARA | TX | 73593372915 |
| 31697292372496 | KELLY | OVERLY | PA | 51018032923 |
| 31697561854165 | TRACY | JONK | OR | 90014575618 |
| 31698661984368 | MONIQUE | COLLINS | SC | 90007186619 |
| 31699694791584 | CHRISTOPHE | BOLAND | TX | 75075646947 |
| 31712525684368 | PLINEO | VELASQUEZ | SC | 90007195256 |
| 31715464291831 | ROBERTA | WHITE | OK | 90015074642 |
| 31717422877544 | RENE | AVILA | NV | 90002174228 |

| 31718358172496 | JAMIE | CAHILL | PA | 51047833581 |
|---|---|---|---|---|
| 31718627284368 | IVON | ACOSTA | SC | 90002676272 |
| 31718765272496 | JAMES | CLARK | PA | 90007737652 |
| 31719587791232 | SHONTERRIO | KINDER | GA | 90013225877 |
| 31721484936143 | SERAFIN | MONTOYA | TX | 73509954849 |
| 31722311991371 | ROSALBA | TORAL | KS | 90011873119 |
| 31723238531424 | CECILIA | LORENSO | MO | 27569352385 |
| 31723929654165 | JAMES | KASHUBA | OR | 90014989296 |
| 31725168677544 | TIA | HEFLIN | NV | 43070971686 |
| 31725499572449 | DONNALEE | FLEMING | PA | 51093214995 |
| 31726186261925 | MARIA | GUERRA | CA | 46041861862 |
| 31726575154165 | DANA | MORGAN | OR | 90014875751 |
| 31726819677544 | HERIBERTO | RAMIREZ-CRUZ | NV | 90013808196 |
| 31727515931424 | ERICA | THOMPSON | MO | 90007735159 |
| 31727534991992 | CAMELIA | LATTA | NC | 90008785349 |
| 31729652891371 | ABDIEL | RODRIGUEZ | KS | 90014956528 |
| 31729937577544 | LOURDES | LARA | NV | 90000709375 |
| 31731682791584 | ALICIA | PINALES | TX | 90014836827 |
| 31731856777544 | REMIGIO | HERNANDEZ CASTRO | NV | 90012638567 |
| 31732588141277 | DARLENE | BRUDER | PA | 51045035881 |
| 31732985455972 | JONA | FORD | CA | 90006219854 |
| 31733127941258 | HEIDI | LEYTRICK | PA | 90010641279 |
| 31734167691831 | ERIC | GUERRERO | OK | 90009031676 |
| 31738565641277 | ALEJANDRO | MARTINEZ | PA | 90014865656 |
| 31739366651369 | APRIL | ROEMELEN | KY | 90013063666 |
| 31739634191371 | DEBBIE | ROSS | KS | 29012666341 |
| 31739894641277 | ROSANNA | OPFER | PA | 51020908946 |
| 31741113936143 | AMY | DELOSSANTOS | TX | 90013401139 |
| 31741845841258 | GARRETT | STEFANIAK | PA | 51085258458 |
| 31743973291232 | G | JENKINS | GA | 90014069732 |
| 31744172391232 | NIASHA | SLOAN | GA | 90013081723 |
| 31745114236143 | SUSAN | GOMEZ | TX | 90003791142 |
| 31745912791584 | RAUL | VILLARREAL | TX | 90013949127 |
| 31747836951363 | LASHANDA | SIMMONS | OH | 90013998369 |
| 31747859891831 | JOYCE | WILSON | OK | 21009968598 |
| 31748747636143 | HENRIETTA | HUMPHREY | TX | 90006427476 |
| 31749146491584 | CLAUDIA | LARA | TX | 90005121464 |
| 31751912255949 | ARMANDO | ALVAREZ | CA | 90008239122 |
| 31752171741277 | JACEN | MORRIS | PA | 90006881717 |
| 31752516372496 | JANIS | MCGEE | PA | 90015015163 |
| 31753297291584 | CLAUDIA | MURPHY | TX | 75045082972 |
| 31753372454151 | DARRELL | BASSETT | OR | 90010593724 |
| 31753423981642 | TIRONDA | MOSBY | MO | 29001834239 |
| 31755286777544 | KERRY | GEHLKEN | NV | 90007842867 |
| 31755445931424 | JENNIFER | MARCOULIER | MO | 90013964459 |
| 31755726355972 | VINCENT | HERNANDEZ | CA | 90010907263 |
| 31755868491584 | ARMANDO | ESTORGA | TX | 90013948684 |
| 31755898471931 | SHERREE | SHANCHEZ | CO | 90013588984 |
| 31756499991266 | PAUL | MONTGOMERY | GA | 90012534999 |
| 31757156791584 | RACHEL | GOMEZ | TX | 90012891567 |
| 31757247641277 | PATRICIA | MORONEY | PA | 51083852476 |
| 31757357551369 | TISHA | FLOURNOY | OH | 90014713575 |
| 31757591977544 | ALLAN | FROMEYER | NV | 90014985919 |
| 31759674791232 | RASHAD | MIKE | GA | 90004586747 |
| 31761432272496 | RONALD | MARTRAY | PA | 51097734322 |
| 31761919141258 | MELANIE | MUCKIVCH | PA | 90008759191 |
| 31762246655972 | BRYAN | ROBINSON | CA | 90011332466 |
| 31762381281642 | KENNETH | DAVIS | MO | 90004113812 |
| 31765795291333 | JUAN | BELLO | KS | 90011787952 |
| 31767431491831 | MARQUIS | ROGERS | OK | 90013784314 |
| 31767728541285 | JEANINE | CARTER | PA | 51064757285 |
| 31768116391232 | HENRY | MITCHELL | GA | 90014751163 |
| 31769932772496 | TAMMY | PRINKEY | PA | 51011109327 |
| 31771322372496 | TRACI | SCHROYER | PA | 51087673223 |
| 31772148191893 | ORTEGON | VINCENT | OK | 90005031481 |
| 31772432631424 | PAMELA | MABRY | MO | 90014494326 |
| 31772799172496 | AGNES | HARRIS | PA | 51052127991 |
| 31772875691584 | JOVANNE | ESPARZA | TX | 90013948756 |
| 31772935355972 | MARIBEL | HELO ESQUEDA | CA | 90007869353 |
| 31773568191232 | JOSEPH | REECE II | GA | 14585405681 |
| 31773877491584 | DIANA | SANCHEZ | NM | 90013948774 |
| 31774558241258 | SUSAN | YNIGUEZ | PA | 90014865582 |
| 31774859891831 | JOYCE | WILSON | OK | 21009968598 |
| 31774878491584 | ADRIANNA | QUIZ | TX | 90013948784 |
| 31775518436143 | MISTY | GARZA | TX | 73584045184 |

| | | | | |
|---|---|---|---|---|
| 31776689891831 | LOIS | BIBBS | OK | 90008996898 |
| 31777594241277 | WILLIAM | HABIAN | PA | 90004745942 |
| 31777874151339 | MARCIE | JENNINGS | OH | 66006318741 |
| 31778147191371 | MALAYNA | DOMINGUEZ | KS | 90014541471 |
| 31778154254165 | KELLY | LONG | OR | 47091611542 |
| 31779762436143 | MARCO | ORTIZ | TX | 90013377624 |
| 31781124991831 | CRYSTAL | IRVIN | OK | 21089441249 |
| 31782434391371 | JUAN | ALBERTO | MO | 90009614343 |
| 31782728436143 | MANUEL | GARCIA | TX | 90014197284 |
| 31784752847931 | RICARDO | CRUZ-LOPEZ | AR | 90013627528 |
| 31786158647931 | TRUMAYNE | CUFFIE | AR | 90012901586 |
| 31786237736143 | JENNIFER | MARTINEZ | TX | 90012762377 |
| 31786243161972 | JOSE | GOMEZ JR | CA | 90009202431 |
| 31786645155949 | REGINALD | PHILLIPS | CA | 90011036451 |
| 31787155236143 | KENNETH | AMAYA | TX | 90011091552 |
| 31787467651594 | CRYSTAL | ALVAREZ | IA | 90013804676 |
| 31787953391371 | IRVIN | LONGOLIA | KS | 90015549533 |
| 31787989891396 | AJAY | SOOD | KS | 29023109898 |
| 31788264551594 | DAYDAY | RAMIREZ | IA | 90014132645 |
| 31788672691584 | CLAUDIA | JIMENEZ | TX | 90013836726 |
| 31789784541258 | MIGUEL | REYMUNDO | PA | 90015187845 |
| 31791155641285 | AWES | MUZHIMU | PA | 90009471556 |
| 31791926736143 | CORY | WILLIAMS | TX | 90014139267 |
| 31791967151339 | LA RONEE | BOARDS | OH | 66020289671 |
| 31794383151369 | EVERTON | THOMAS | OH | 66001993831 |
| 31794436491232 | KARLENE | WEICKERSON | GA | 14514074364 |
| 31796118441277 | RICHARD | HUGHES | PA | 90013901184 |
| 31796978155949 | PEDRO | REYES | CA | 49080409781 |
| 31797133791371 | ELIUD | AGUILERA-GONZALEZ | KS | 29037281337 |
| 31797274691831 | JUANA | MENDOZA | OK | 90003462746 |
| 31797716231586 | WILLIAM | RENTAS | NY | 90015487162 |
| 31798151491232 | ALICIA | WASHINGTON | GA | 90015201514 |
| 31798246691831 | GREG | MICHNO | OK | 21001462466 |
| 31799419747931 | TREVOR | HUTTON | AR | 90013864197 |
| 31811768655949 | VICTOR | MURILLO | CA | 90001707686 |
| 31812469355949 | JESUS | PENA | CA | 90011384693 |
| 31813891141285 | ASHLEY | HUNTER | PA | 90009168911 |
| 31814154254165 | KELLY | LONG | OR | 47091611542 |
| 31814953741285 | CHRISTY | WOLFF | PA | 90009759537 |
| 31815244431424 | DEREK | WEEMS | MO | 90015042444 |
| 31815464455972 | DARRIN | MCBRIDE | CA | 90014694644 |
| 31815814291538 | ISABEL | CRUZ | TX | 90005798142 |
| 31816179891584 | SUSANA | SANCHEZ | TX | 90012801798 |
| 31816181291232 | JOSHUA | MUNNS | GA | 90012151812 |
| 31816332354165 | TERESA | BEARDEN | OR | 90008363323 |
| 31817245941277 | LINDA | KING | PA | 90012122459 |
| 31819392781681 | RIC | MIDDLEKAMP | MO | 90009533927 |
| 31819491985943 | DJ | GOMEZ 1 | KY | 90011314919 |
| 31819841251339 | SARA | NAEGELEN | OH | 66090988412 |
| 31822339154165 | CHARLES | MCCUNE | OR | 90014743391 |
| 31822564951369 | ROBERT | LUNG | OH | 90009555649 |
| 31823465577544 | KARISSA | RIVAS | NV | 90014484655 |
| 31824611572496 | BRAD | BUTTS | PA | 51063196115 |
| 31825553491584 | DANIEL | BARRAGAN | TX | 90012115534 |
| 31825982791584 | DANIEL | BARRAGAN | TX | 90009839827 |
| 31826225455949 | SEA | YANG | CA | 90003552254 |
| 31828165141258 | MATHEW | MCHUGH | PA | 51050231651 |
| 31828299891893 | ANGELA | HENDRIX | OK | 90005072998 |
| 31829612272496 | MATTHEW | CIAMPANELLI | PA | 51060856122 |
| 31833471741277 | ROCCO | DERENZO | PA | 51007474717 |
| 31833484885858 | AUDELIO | CALDERON HERNANDEZ | CA | 46066954848 |
| 31833779591232 | PAMELA | PERKINS | GA | 90013097795 |
| 31834242631663 | AMANDA | LANDRY | KS | 90013532426 |
| 31835234436143 | LILLIAN | ELLIS | TX | 90003862344 |
| 31835627391371 | CARLOS | GALVEZ | KS | 29026186273 |
| 31837126951369 | ANTOINE | BEIGHLE | OH | 90015271269 |
| 31837463277544 | GLINDA | COOPER | NV | 90015514632 |
| 31838794591371 | ZACHARY | WHALEN | KS | 90004647945 |
| 31838939391584 | JESSICA | ZAMBORA | TX | 90013949393 |
| 31842344977544 | MARTHA | HERNANDEZ | NV | 43018083449 |
| 31843476791371 | CHRISTINA | CASTILLO | KS | 90012704767 |
| 31843754151339 | JAMILAH | WAUGH | OH | 66025407541 |
| 31844114233647 | RONALD | LOCKHART | NC | 90007331142 |
| 31844187891232 | JAMAR | LEE | GA | 90014831878 |
| 31844615151339 | DAMIEN | STANDAFER | OH | 90010696151 |

| 31846434251339 | JOHN | LEWIS | OH | 90014884342 |
|---|---|---|---|---|
| 31846514455949 | IRIS | MOORE | CA | 49081865144 |
| 31846625931424 | ANGELIA | RAMSDELL | MO | 27532766259 |
| 31846654491584 | LAURA | CORDOVA | TX | 90005856544 |
| 31847285536143 | PILAR | SOLIS | TX | 90012012855 |
| 31847514651369 | BECKY | BOYLE | OH | 90012135146 |
| 31849428436143 | MARY | VALDERAMOS | TX | 90012644284 |
| 31849866291831 | WHITNEYY | SORTORE | OK | 90013648662 |
| 31849899191831 | VINCENT | PRICE | OK | 90013638991 |
| 31851142954165 | ELIZABETH | DE LA PAZ MARTINEZ | OR | 90005541429 |
| 31851737772496 | JONETTA | BOYD | PA | 90014767377 |
| 31852313251369 | MAC | ROBINSON | OH | 90006493132 |
| 31855312791371 | BYRON | PITTMAN | KS | 90013013127 |
| 31855354873221 | TERESA | SANCHEZ | NJ | 90015083548 |
| 31856612151339 | JONATHAN | THOMAS | OH | 90003476121 |
| 31856921741277 | STEPHEN | MONGIOVI | PA | 90008399217 |
| 31857773491584 | JORGE | CADENAS | TX | 90012067734 |
| 31858127254165 | ANTHONY | WALLACE | OR | 90007711272 |
| 31858685847931 | MANUEL | FRAIRE | AR | 90013756858 |
| 31861986191584 | CARLOS | VARGAZ | TX | 90012429861 |
| 31862119777544 | ROY | WRIGHT | NV | 43088031197 |
| 31863252831424 | MIA | JONES | MO | 90007792528 |
| 31863953291232 | RAHEEM | BONDS | GA | 90002389532 |
| 31864224377544 | ISABEL | RUIZ | NV | 43008702243 |
| 31864341255921 | AWANA | JOHNSON | CA | 90011263412 |
| 31865239431424 | BRENDA | YOUNG | MO | 90008872394 |
| 31867263461974 | BRANDON | HOLMBERG | CA | 90011282634 |
| 31867437191584 | ERIKA | ZAVALA | TX | 90010424371 |
| 31868851677544 | TRINITY | MATTHEWS | NV | 90013738516 |
| 31869711141258 | WESLEY | BAILEY | PA | 90014727111 |
| 31871138651369 | ALVIN | HALL | OH | 90015221386 |
| 31871288591232 | VALENCIA | ALLEN | GA | 90010562885 |
| 31873339155972 | MAYRA | HERNANDEZ | CA | 48005683391 |
| 31873825291584 | MARY | PULIDO | TX | 90010498252 |
| 31875677991584 | TROY | GAYTAN | TX | 90008626779 |
| 31875816155972 | ELMER | CONTRERAS | CA | 90012788161 |
| 31879878677544 | GRASIA | PIZANO | NV | 90011058786 |
| 31882769972496 | ASHLEY | MAUSER | PA | 90009277699 |
| 31883644451339 | TIMOTHY | HOGAN | OH | 66096066444 |
| 31884993891371 | STEVETTE | MCAFEE | KS | 90015079938 |
| 31885178877544 | AMANDA | WHITE | NV | 43088811788 |
| 31885258472496 | AMY | DEAVER | PA | 51000202584 |
| 31886464831424 | PHIL | BROWNLEE | MO | 27570154648 |
| 31888358991831 | ALMA | MORENO | OK | 21054753589 |
| 31888587191587 | GREGORIE | HEIDENESCHER | TX | 75016455871 |
| 31889848951369 | AREIONA | BROWN | OH | 90012128489 |
| 31891121541277 | ELIO | JUAREZ | PA | 90015121215 |
| 31891576691232 | TONI | WILL | GA | 90015015766 |
| 31891781154165 | MAXWELL | MORRIS | OR | 47018177811 |
| 31893762354165 | ASHLEY | THOMAS | OR | 47063237623 |
| 31894189236143 | VICTORIA | VELASQUEZ | TX | 90009041892 |
| 31895272391831 | JESSICA | RAMSEY | OK | 90013362723 |
| 31895435936143 | MARCOS | MUNOZ | TX | 90012714359 |
| 31896574155972 | LUZ | HERRERA | CA | 48041965741 |
| 31897119436143 | TINA | SANCHEZ | TX | 90012781194 |
| 31897718221631 | TERRELL | JOHNSON | OH | 90011977182 |
| 31898436247931 | RANDALL | GAGE | AR | 90004094362 |
| 31898911891831 | ENRIQUE | JARAMILLO | OK | 21094569118 |
| 31898941251339 | MYRANDA | BIRCH | OH | 90013789412 |
| 31913346731683 | JOHN | SCHARR | KS | 90008473467 |
| 31913753372496 | ADRIENNE | EWING | PA | 90010057533 |
| 31914349491883 | JOSH | MACIAS | OK | 90008403494 |
| 31914365291584 | JESUS | HERNANDEZ | TX | 90014513652 |
| 31915288336143 | KIM | PAREDEZ | TX | 90013622883 |
| 31915532181685 | LAURA | MILAM | MO | 90009295321 |
| 31916687447931 | CHRIS | THARP | AR | 90013196874 |
| 31917451354165 | AYLA | MCCORD | OR | 90004774513 |
| 31917461551339 | ERIC | LAMB | OH | 90004764615 |
| 31917525291584 | SANTIAGO | TERRAZAS | TX | 75030285252 |
| 31918615477544 | KEVIN | SHERMAN | NV | 90004216154 |
| 31918946431424 | DARLENE | SCOTINO | MO | 27561199464 |
| 31919167691584 | SANDRA | ENCISO | TX | 90010321676 |
| 31919696836143 | DANIEL | BELMARES | TX | 73574886968 |
| 31919713555936 | JANET | HERRERA | CA | 49003997135 |
| 31919853491831 | MISTY | MURPHY | OK | 90011108534 |

| 31921958172496 | SELENA | SIMON | PA | 51005399581 |
|---|---|---|---|---|
| 31921981547931 | COURTNEY | STACY | AR | 90013289815 |
| 31922153141277 | BARBARA | BLACK | PA | 90003021531 |
| 31922833977544 | JENNIFER | AMATO | NV | 90014558339 |
| 31922946431424 | DARLENE | SCOTINO | MO | 27561199464 |
| 31923433691544 | MARIA | BROOKS | TX | 90007724336 |
| 31923891572496 | ELIZABETH | OCBORN | PA | 90013878915 |
| 31924271291537 | JOHN | PETERSON | TX | 75094712712 |
| 31924366197131 | JASON | JOHNSON | OR | 90011373661 |
| 31924374681621 | SILVIA | COPAS | MO | 29012343746 |
| 31925264441277 | DERRIAH | TOLBURT | PA | 90015032644 |
| 31925828841258 | PAM | GARDNER | PA | 51095198288 |
| 31926376891584 | PERLA | HERNANDEZ | TX | 90011623768 |
| 31926939651339 | KIMBERLY | CLAGGETT | OH | 66018149396 |
| 31928277181642 | EMMANUEL | THOMPSON | MO | 90005642771 |
| 31931192691371 | ROBERT | MABRY | KS | 29007541926 |
| 31931345241258 | MARIA | ZELIK | PA | 90002623452 |
| 31932411291831 | JESSE | FITZLOFF | OK | 90004014112 |
| 31933546463629 | AIDA | TZUH | MO | 90006225464 |
| 31935635455972 | ADRIANA | IBARRA | CA | 90008356354 |
| 31936741541258 | JAQUELINE | ROCHELLE LOVETT | PA | 90012457415 |
| 31936794172496 | SHAWN | ZGELA | PA | 90011007941 |
| 31938274491893 | JESSICA | SANCHEZ | OK | 90004402744 |
| 31938478891549 | LUIS | COTRERAS | TX | 90010084788 |
| 31939162591831 | SHANIKA | HOLLAND | OK | 90009921625 |
| 31941641251339 | CHRIS | RICHARDSON | OH | 66060236412 |
| 31942243541285 | ALONZO | GRIFFIN | PA | 51008422435 |
| 31942978177544 | BRYNT | ELMER | NV | 90015109781 |
| 31945139261945 | CARMEN | CAPERON | CA | 90013171392 |
| 31945295747931 | ERICK | GALO | AR | 90010642957 |
| 31946392441277 | ROCHELLE | HAZZARD | PA | 51060693924 |
| 31946836777544 | SHAWN | KADELL | NV | 90012928367 |
| 31947576472496 | BROOKE | GUTH | PA | 51065935764 |
| 31948233181642 | CARLA | RICE | MO | 29011822331 |
| 31949213141258 | ROBERT | REIBER | PA | 51089352131 |
| 31949365654165 | WILLIAM | RHODES | OR | 90007583656 |
| 31952992672496 | SAMANTHA | STEPANIK | PA | 90013509926 |
| 31953246891232 | SHADAYIA | RENOLDS | GA | 90014242468 |
| 31954412354165 | WANDA | STILLION | OR | 47076714123 |
| 31954432441258 | SHAVONNA | COLLINS | PA | 90014834324 |
| 31955865955972 | ERIKA | GARCIA | CA | 48021718659 |
| 31956411855972 | CELINA | FRAUSTO | CA | 48065344118 |
| 31956688936143 | NOEL | CHAPA | TX | 90012816889 |
| 31956697951339 | RAUL | CAMPA | OH | 90002686979 |
| 31957196755972 | JULIO | LOAIZA | CA | 90009521967 |
| 31958556177544 | MARIA DE LOURDES | VEGA | NV | 90010215561 |
| 31959313851369 | YULANDA | HALL | OH | 90010083138 |
| 31959376241258 | KATHERINE | CHASE | PA | 51067903762 |
| 31962182173221 | YOLANDA | FERNANDEZ | NJ | 90014471821 |
| 31962952291584 | MONIQUE | JOHNSON | TX | 90013949522 |
| 31963969691584 | MARY | ORTEGA | TX | 90013949696 |
| 31964432291371 | BEATRIZ | BARTOLON | KS | 29091834322 |
| 31964483941277 | PATRICIA | FULCOMER | PA | 51085114839 |
| 31965217155949 | VALENA | BENDER | CA | 49081132171 |
| 31965955136143 | JESSE | PENA | TX | 90014779551 |
| 31966242336143 | MELINDA | GARCIA | TX | 90000512423 |
| 31967556693782 | CHARLES | COATS | OH | 90011355566 |
| 31967854251339 | PARNELL | FOX | OH | 66041618542 |
| 31967923591531 | LUZ | GUTIERREZ | TX | 90001319235 |
| 31968621654165 | ANNA | PEARSON | OR | 47003516216 |
| 31968644631424 | DIONNE | SPARKS | MO | 90014866446 |
| 31968891236143 | NICOLE | LISERIO | TX | 90012818912 |
| 31969714441277 | RAIONA | GAYDOS | PA | 90014917144 |
| 31969793751347 | PHILL | HART | OH | 90005477937 |
| 31971187147931 | HELLEN | PHELAN | AR | 25054691871 |
| 31972164777544 | KORY | GARVER | NV | 90010971647 |
| 31972489591371 | DEONDRA | JONES | KS | 90014914895 |
| 31972969491584 | JOSE | CORDOVA | TX | 90013949694 |
| 31973483436143 | CASSANDRA | REYES | TX | 90014414834 |
| 31976262255972 | DEISY | RODRIGUEZ | CA | 90006862622 |
| 31977686347931 | LILLYBETH | ALLENSON | AR | 90009876863 |
| 31977794255927 | PEDRO | RAMIREZ-CORTES | CA | 90008647942 |
| 31978685151339 | KATHY | KING | OH | 90008926851 |
| 31978823254165 | VALENTE | RODRIGUEZ | OR | 90011838232 |
| 31981362254165 | MARK | WARREN | OR | 90004893622 |

| | | | | |
|---|---|---|---|---|
| 31981843672496 | JAMES | ISLER | PA | 90002468436 |
| 31982534441258 | TENIECE | TONETTE | PA | 90009425344 |
| 31982551691584 | OCTAVIO | SOLTERO | TX | 90012315516 |
| 31983237241285 | MORGAN | STANSFIELD | PA | 90014412372 |
| 31983723472496 | RALPH | FALCO | PA | 51089457234 |
| 31984233991584 | ELIZABETH | HERRERA | TX | 90012162339 |
| 31984788672496 | FRANK | BURTON | PA | 90002897886 |
| 31985712247931 | EDGAR | HERRERA | AR | 90013767122 |
| 31986184831424 | PATRECE | GRIFFIN | MO | 90011081848 |
| 31986647777544 | ANNABELLA | LOPEZ | NV | 90014826477 |
| 31986894754165 | TAHNIE | WEST | OR | 90008028947 |
| 31993317536143 | MATTHEW | PEREZ | TX | 90014794175 |
| 31993422751339 | KEISHLA | VALLES | OH | 90005154227 |
| 31994742341258 | BIRENDRA | JHA | PA | 90014067423 |
| 31995488791584 | ADELA | VAN RUITEN | TX | 90003034887 |
| 31995853891371 | ROSA | LEDEZMA | KS | 29083238538 |
| 31996935186597 | MEGAN | PAINTER | TN | 90015579351 |
| 31997138651369 | ALVIN | HALL | OH | 90015221386 |
| 31997667436143 | BILLY | WATSON | TX | 90014906674 |
| 32111915672496 | WILLIAM | FURNIER | PA | 90009409156 |
| 32112322891538 | AMY | AVILA | TX | 90012003228 |
| 32113549191563 | CYNTHIA | ACOSTA | TX | 90010825491 |
| 32114281436143 | ANTHONY | OTTO | TX | 90003862814 |
| 32114373777544 | ANTONIA | RODRIGUEZ | NV | 43093103737 |
| 32114687455972 | ALEJANDRA | VALLE | CA | 90012546874 |
| 32115291291563 | ESTRELLA | ARROYOS | TX | 90006122912 |
| 32115793451339 | EDEN | JOHNSON | OH | 66006397934 |
| 32118955772496 | ADRIENNE N | SISLER | PA | 90014679557 |
| 32119284791563 | JUAN | CHAVEZ | TX | 90005362847 |
| 32119313791356 | STEVE | URIBE | KS | 90015023137 |
| 32119414431424 | RENATA | STEVENS | MO | 90015244144 |
| 32121251591531 | KRISTI | GREENLEE | TX | 90006572515 |
| 32121579254165 | MISTY | SHNEIDER | OR | 47089235792 |
| 32122283536143 | YVONNE | MEDRANO | TX | 90009012835 |
| 32123932391563 | CAROLYN | CALLOWAY | TX | 75068409323 |
| 32124226191356 | TRACY | SAMS | KS | 90013962261 |
| 32126246155972 | JIMMY | WATSON | CA | 90014372461 |
| 32126395236143 | DERRICK | BUCKNER | TX | 90003433952 |
| 32126831531424 | CASEY | ALBRECHT | MO | 90011008315 |
| 32126976291942 | SHELIA | RAINEY | NC | 90001269762 |
| 32127968791563 | DWAYNE | HILL | TX | 90009599687 |
| 32128854251369 | PARNELL | FOX | OH | 66041618542 |
| 32129951491356 | JOHN | ERB | KS | 29001359514 |
| 32131577754165 | DAVID | OLEVERA | OR | 90013875777 |
| 32131765384368 | LASONYA | EADY | SC | 90007427653 |
| 32132717677544 | JOSE | CONTRERAS | NV | 90014217176 |
| 32134126651369 | ROXANNE | ADAMS | OH | 90015601266 |
| 32135514654165 | GARY | BARTLETT | OR | 90004175146 |
| 32135732947931 | JOSE | FLORES | AR | 25095097329 |
| 32135856241258 | DAESHAWN | LUCAS | PA | 51003438562 |
| 32136182791831 | SHURRI | SHORTHAIR | OK | 90013361827 |
| 32136813555972 | BREANNA | NEWMAN | CA | 90011858135 |
| 32137347955972 | MARINA | TAPIA | CA | 90002033479 |
| 32137667447931 | JILLTHA | MIELSON | AR | 90014756674 |
| 32137912451339 | SHAYLYN | DAVIS | OH | 90013459124 |
| 32138254391537 | EFRAIN | DOMINGUEZ | NM | 90001432543 |
| 32138836672496 | TONJA | BRYNER | PA | 90014158366 |
| 32139562541277 | MARGARET | BLUMLING | PA | 51065955625 |
| 32139829851369 | GEOFFEREY | GOENS | OH | 90010568298 |
| 32139856191531 | JESSIE | LUCERO | TX | 90014778561 |
| 32141223941285 | YVONNE | ROBINSON | PA | 51077482239 |
| 32142448177544 | JESUS | VAZQUEZ | NV | 90000504481 |
| 32143177591531 | JESUS | SALCIDO | TX | 75050171775 |
| 32143754847931 | LAURA | PARAGIOUDAKIS | AR | 25010057548 |
| 32144427877544 | ENRIQUE | AGUILAR | NV | 90010994278 |
| 32146253951339 | JAMES | HOUNSHELL | OH | 90013362539 |
| 32151197291531 | KARLA | MORA | TX | 75028211972 |
| 32152556251369 | ROFINA | MARDINEZ | OH | 90014885562 |
| 32152817684368 | ALEJANDRA | ADAME | SC | 90014638176 |
| 32155586955972 | CRISTINA | RAMIREZ | CA | 90011605869 |
| 32155614847931 | SCOTT | JANSSEN | AR | 90003726148 |
| 32156355336143 | MARIECELLA | DELEON | TX | 90000943553 |
| 32156411391531 | ALEJANDRO | LEGASPI | TX | 90009144113 |
| 32156966972496 | CLARE | FARRAR | PA | 51012959669 |
| 32157684577544 | JEANISE | ARM | NV | 90003956845 |

| | | | | |
|---|---|---|---|---|
| 32158427751339 | CHRISTIANA | RIEMANN | OH | 90011944277 |
| 32158636254165 | AMBER | STARK | OR | 90001096362 |
| 32159217891563 | LUZ | BORUNDA | TX | 90012572178 |
| 32159599881925 | MARTHA | ORTIZ | CA | 90009405998 |
| 32159892677544 | KAYLA | DENBOER | NV | 90014218926 |
| 32162435991356 | ALLYSSA | RAMOS | KS | 90013804359 |
| 32163199272496 | JAMES | CAMPBELL | PA | 90014581992 |
| 32163366191563 | EBER | ESPINOZA | TX | 90012263661 |
| 32164846755972 | STEVEN | WOOLSEY | CA | 90012868467 |
| 32165855472451 | DEANNA | LYNETTA | PA | 90012868554 |
| 32166426984368 | MARIA | ISABEL | SC | 90015204269 |
| 32167356472496 | TEANN | WINGROVE | PA | 90013933564 |
| 32168727791831 | AUDREY | LEE | OK | 90014897277 |
| 32168985591356 | AMANDA | WILLIAMS | KS | 90015319855 |
| 32172855751578 | LANGSTON | HUGHES | IA | 90015428557 |
| 32172986591831 | MEGAN | OLMSTEAD | OK | 90014799865 |
| 32173179285943 | SYLVIA | BEACH | KY | 90012611792 |
| 32174291141277 | DALE | CROWELL | PA | 90014532911 |
| 32174377872496 | KRISTY | HIBBARD | PA | 90014793778 |
| 32174493293754 | JULIA | DOWNS | OH | 90007364932 |
| 32174596491563 | CYHTHIA | CORDOVA | TX | 75071795964 |
| 32175195691885 | TERRI | TUCKER | OK | 90010161956 |
| 32175726951369 | JACEY | SCHUNK | OH | 90011147269 |
| 32177318555972 | EVA | RODRIGUEZ | CA | 90014623185 |
| 32177849541957 | ANGELA | HALBEISEN | OH | 90015358495 |
| 32178382291831 | NEWMAN | TARYOLE | OK | 21006913822 |
| 32178527491531 | RAUL | AMEZQUITA | TX | 75016265274 |
| 32178853154165 | EINSELE | AMANDA | OR | 47068518531 |
| 32179461991563 | RICARDO | REYNA | TX | 75097384619 |
| 32181245877544 | SIDNEY | JENKINS | NV | 90015062458 |
| 32182189747931 | JASE | BURBANK | AR | 25091251897 |
| 32182612491356 | CLAUDETTE | HARRELL | MO | 90002486124 |
| 32182811925655 | VATINA | DAVIS | AL | 90013158119 |
| 32182961957128 | DANTE | DURAND | VA | 90011639619 |
| 32183211977544 | PATRICIA | CARMONA-OVOA | NV | 43011372119 |
| 32183323951339 | KIMBERLY | LANGLEY | OH | 66024563239 |
| 32186881851339 | SAVAUN | HUTCHINSON | OH | 90010888818 |
| 32186986191356 | ROSA | VAZQUEZ | KS | 90007769861 |
| 32187358191531 | GERARDO | PACHECO | TX | 75078513581 |
| 32188112855972 | MASOU | SEE | CA | 48008261128 |
| 32188623541481 | TINA | TOOMBS | WI | 90002886235 |
| 32188814641277 | JOHN | STEPHENS | PA | 90010118146 |
| 32188936631424 | BRANDON | JACKSON | MO | 90015319366 |
| 32189621991563 | YOLANDA | TAPIA | TX | 75019846219 |
| 32189695691831 | PEDRO | PUENTE | OK | 21045486956 |
| 32191158141285 | WILLIAM | BANKS | PA | 51086421581 |
| 32191833291531 | ARTURO | SALAS | TX | 90005768332 |
| 32191932747931 | DANNY | LESTER | AR | 90011899327 |
| 32192128241277 | DANIELLE | EPPS | PA | 90012221282 |
| 32192481591356 | MESLI | LOPEZ | KS | 90012444815 |
| 32192575251339 | MICHAEL | SMALL WOOD | OH | 90005985752 |
| 32193725555972 | JUVENAL | RODRIGUEZ | CA | 90012067255 |
| 32194653491531 | JUAN | HERNANDEZ | TX | 90014676534 |
| 32198967491356 | HARRY | HAWKINS | MO | 90012269674 |
| 32199347254165 | JASON | WASSON | OR | 90014683472 |
| 32213495831424 | MARYTRICE | BROWN | MO | 90002274958 |
| 32213588784368 | LYDIA | GRANT | SC | 90013765887 |
| 32215153751369 | ANGELA | NORTHGARD | OH | 90010301537 |
| 32217372955972 | MARCO | SALAS-ROBLERO | CA | 90013693729 |
| 32217621531424 | KEVIN | HODGES | MO | 90011166215 |
| 32217625351369 | MAURICE | FOSTER | OH | 90012596253 |
| 32218322857153 | MIRIAN | ALVERTO | VA | 81040033228 |
| 32218555536143 | GINO | CUELLAR | TX | 90007845555 |
| 32219179851321 | JASON | SERMERSHEIM | OH | 66019251798 |
| 32222162236143 | THOMAS | GARZA | TX | 73589111622 |
| 32222227872496 | DEBRA | EVANS | PA | 90002142278 |
| 32222535891893 | PAULINE | GOSS | OK | 21083335358 |
| 32222574691232 | BRENDA | JOHNSON | GA | 90009325746 |
| 32222579791587 | ELSA | OCHOA | TX | 75028815797 |
| 32224238136143 | SHAYLA | WYSONG | TX | 90014572381 |
| 32224438584368 | TRENT | COBB | SC | 90013644385 |
| 32225119355972 | REBEL | GALAZ | CA | 48084281193 |
| 32225183647931 | MARIA | RAMIREZ VEGA | AR | 90014501836 |
| 32225712857153 | SAUL | SILVA | VA | 90006407128 |
| 32226915372496 | RAYLIN | HARRIS | PA | 90014159153 |

| 32227727547931 | SAN JUANITA | SANCHEZ | AR | 90013017275 |
| 32228435272496 | DEREK | ALLER | PA | 90012704352 |
| 32228847291531 | KENNETH | COOPER | TX | 90012138472 |
| 32228954255972 | RICHARD | HAMILTON | CA | 90002429542 |
| 32232338855972 | FELICITAS | GARZA | CA | 90007423388 |
| 32232892251339 | ISRAEL | GOMEZ | OH | 90015308922 |
| 32232948177544 | RAMONA | MEDINA | NV | 43081469481 |
| 32233573761925 | GREGORY | LEHNIG | CA | 90012815737 |
| 32233814597939 | CLARISSA | BLACK | TX | 74058738145 |
| 32234229841277 | KRYSTAL | VOELKER | PA | 90006332298 |
| 32234295331424 | ANEESAH | BANKS | MO | 90008942953 |
| 32235923531938 | ANONIMOUS | ANONIMOUS | IA | 90015599235 |
| 32236869955972 | AMBER | RAYO | CA | 90013638699 |
| 32238369372496 | VIRGINIA | DENNIS | PA | 90013433693 |
| 32239827157153 | AURORA | DURAND | VA | 90006408271 |
| 32241246884326 | PAULET | DOBINE | SC | 90007402468 |
| 32241248754165 | STANLEY | HIXSON | OR | 90003092487 |
| 32241926972496 | JOSEPH | BASS | PA | 90014889269 |
| 32243212672496 | LISA | RAY | PA | 51055382126 |
| 32245357591563 | KARLA | GARCIA | TX | 90010783575 |
| 32245634691356 | MONYAL | FRANKLIN | KS | 29012676346 |
| 32246493651339 | BRITTNEY | PRATHER | OH | 90013114936 |
| 32246533491531 | GORGE | LUQUE | TX | 90012425334 |
| 32246663854165 | ROBERT | WOODRING | OR | 47081336638 |
| 32247871572496 | RAYMOND | RUSH | PA | 90013938715 |
| 32247939591356 | GREGORY | MORROW | KS | 90012959395 |
| 32248719531424 | CHARKENA | JONES | MO | 90011567195 |
| 32249561991531 | MAYRA | ORIBE | TX | 90011195619 |
| 32249642472496 | SHALAN | THOMAS | PA | 51004346424 |
| 32251235231424 | BRANDY | CLAY | MO | 90014332352 |
| 32252217155972 | RAFAEL | SOLIS | CA | 90014012171 |
| 32253379691563 | PICILLA | SANDOVAL | TX | 90012643796 |
| 32253435941277 | MIA | TURNER | PA | 90012394359 |
| 32253729351369 | CARLA | BACKSCHEIDER | OH | 66040987293 |
| 32253871277544 | RAMONA | RIVERA | NV | 90012928712 |
| 32254448191563 | CARMEN | MARTINEZ | TX | 75095324481 |
| 32254545541285 | JOYCE | PFEIL | PA | 51072255455 |
| 32254632285873 | RUTH | SAMAD | CA | 46020346322 |
| 32255343136143 | JOE | GARCIA | TX | 90001533431 |
| 32255369541277 | DAKOTA | BUNDY | PA | 90012023695 |
| 32256431854165 | GARY | MARTINDALE | OR | 90013744318 |
| 32256721291531 | VARVARA | RAMIRES | TX | 75016477212 |
| 32256931747931 | CHARLES | CLARK | AR | 90002119317 |
| 32258436551339 | AWILDA | VEGA | OH | 90015444365 |
| 32259253154165 | CHRYSTYNA | HENSON | OR | 90014382531 |
| 32261119957153 | ABU | SAKAR | VA | 90006421199 |
| 32261537241285 | CHRISTINE | DURICA | PA | 90014305372 |
| 32261538841258 | AMY | SIGAL | PA | 51003715388 |
| 32261927271656 | ASHLEY | LUKE | NY | 90015519272 |
| 32262545361557 | PAUL | STEWART | TN | 90015495453 |
| 32262741191831 | TYSHAN | ACKERSON | OK | 90013797411 |
| 32263324541258 | MAURICE | SAUNDERS | PA | 90010553245 |
| 32264732284368 | DEYANIRA | BLOUNT | SC | 90011987322 |
| 32266375491831 | CATALINA | GOWENS | OK | 90012493754 |
| 32266872791356 | JOSEPH | MANIS | KS | 29011548727 |
| 32266873451339 | CHRISTINA | WAVER | OH | 90013428734 |
| 32267635891538 | BLANCA | GALINDO | TX | 90010456358 |
| 32267746141277 | MICHAEL | LADIK | PA | 51088937461 |
| 32268377191356 | LEONIDA | RIVERA | KS | 29090703771 |
| 32271126447931 | DINA | PERLERA | AR | 90003391264 |
| 32271481472471 | JOHN | MORGART | PA | 51043114814 |
| 32271813191531 | VALENTIN | LOZANO | TX | 90002648131 |
| 32271891741285 | BETTY | HOSZOWSKI | PA | 90013548917 |
| 32272656691356 | AMY | HANSON | KS | 90014906566 |
| 32273337441258 | ALLEN | BENNETT | PA | 90010483374 |
| 32275147984368 | ADRIANA | JAEN | SC | 90014051479 |
| 32275149191563 | CRAIG | RIVERA | TX | 90014521491 |
| 32275245877544 | SIDNEY | JENKINS | NV | 90015062458 |
| 32276436336143 | MARTIN | CAVAZOS | TX | 90013674363 |
| 32277179684368 | ELEAZAR | JERVASIO | SC | 90010291796 |
| 32277197591537 | LIZETH | BALTAZAR | TX | 90008721975 |
| 32277271441277 | ROCKY | JONES | PA | 90012632714 |
| 32277648551339 | DARRIN | FISHER | OH | 90003636485 |
| 32282353791831 | JOHN | GARCIA | OK | 90009543537 |
| 32282841436143 | EDNA | BUSTOS | TX | 90014868414 |

| | | | | |
|---|---|---|---|---|
| 32282913591563 | JAIME | PADILLA | TX | 75040249135 |
| 32285867677544 | YOLANDA | STATUM | NV | 43052688676 |
| 32286456551339 | JENNIFER | CORNWALL | OH | 66016544565 |
| 32286875554165 | JUSTIN | JENSEN | OR | 90014848755 |
| 32287129841277 | AUDREY | ARDIS | PA | 90008581298 |
| 32288135891543 | BRANDY | TAYLOR | TX | 90012131358 |
| 32288739336143 | SHIRLEY | WEST | TX | 90001487393 |
| 32291141977544 | HEMERY | RAMIREZ | NV | 43041291419 |
| 32293254872496 | CAROL | CRAGGETTE | PA | 90013652548 |
| 32293921591531 | OSCAR | MELENDEZ | TX | 90011749215 |
| 32294938791563 | SARHA | QUIROZ | TX | 90003559387 |
| 32295172751339 | STACEY | SANTOS | OH | 90010561727 |
| 32297368736143 | JOHNNY | CORONA | TX | 90010903687 |
| 32298858551369 | CHRISTINA | BRYANT | OH | 90010918585 |
| 32299877847931 | CARLEE | HARRIS | AR | 90007908778 |
| 32311867191563 | DIANA | MARQUEZ | TX | 90004918671 |
| 32312358147931 | IRIS | VEGA | AR | 25030053581 |
| 32313155772441 | DARRIN | PETTERSON | PA | 90001141557 |
| 32314184941277 | JENNA | HUDSON | PA | 90014961849 |
| 32314722372496 | BONNIE | SPIKER | PA | 51043897223 |
| 32315112872496 | LISA | FOSBRINK | PA | 51061821128 |
| 32316544151369 | SANDY | ROBERTSON | OH | 90014515441 |
| 32317379754165 | SANDRA | PRENTISS | OR | 90014743797 |
| 32318887272496 | VALERIE | CARTER | PA | 51044118872 |
| 32318954351339 | MARIA | VALLE | OH | 66061049543 |
| 32319386391538 | ASHLEY | SEPULVEDA | TX | 90000823863 |
| 32321237177544 | ANITA | PARRA | NV | 43096112371 |
| 32322242336143 | MELINDA | GARCIA | TX | 90000512423 |
| 32322581872496 | JEREMY | KALAMETS | PA | 51030025818 |
| 32322731291356 | KEVIN | WHITE | KS | 90013947312 |
| 32323826672496 | DANNY | REDDING | PA | 90015188266 |
| 32324286777544 | KERRY | GEHLKEN | NV | 90007842867 |
| 32324387736143 | HOPE | GOMEZ | TX | 90013183877 |
| 32324675151339 | DUSTIN | SANDERS | OH | 90010896751 |
| 32325268691356 | MARIO | NINO | KS | 90009672686 |
| 32325477141285 | ASHLEY | GODFREY | PA | 90004774771 |
| 32326365991356 | WILVOR | GUILLER | KS | 90014113659 |
| 32326476625124 | MARY | DRIVER | AL | 90014864766 |
| 32331883451369 | SANDRA | COLE | OH | 66067748834 |
| 32332586997126 | BRIANNA | COCHRAN | OR | 90008565869 |
| 32332692757153 | CHRISTIAN | CHAVEZ | VA | 90010706927 |
| 32333193341277 | JORDAN | PACKY | PA | 90014151933 |
| 32333554591363 | MARIA | AGUSTIN | KS | 90004285545 |
| 32334867984368 | FLORENTINO | PEREZ | SC | 90013218679 |
| 32335775484368 | DAVID | STIR | SC | 14574817754 |
| 32336887851369 | JUSTIN | LOVELACE | OH | 90013288878 |
| 32337183331424 | AMY | JACKSON | MO | 90001771833 |
| 32337495577544 | ROCIO | VILLAGRANA | NV | 43039884955 |
| 32337589772496 | AMY | CARRIGAN | PA | 51061945897 |
| 32337861791831 | EPHRAIM | PRESTLEY | OK | 90008608617 |
| 32338529891531 | JUDITH | VALADEZ | TX | 75052835298 |
| 32338733884368 | FERNANDO | HERNANDEZ | SC | 14598357338 |
| 32338767341258 | LARONDA | PAGE | PA | 51086637673 |
| 32339826591831 | LATARA | JEFERSON | OK | 90010268265 |
| 32341248377544 | ASHELY | MCCAULEY | NV | 90010662483 |
| 32341278831424 | KANTRELL | LEE | MO | 90014572788 |
| 32342261441277 | MARIE | LOIDL | PA | 51091682614 |
| 32342861791831 | LAURIE | FISHER | OK | 90014338617 |
| 32343518884368 | EDGAR | LOPEZ MEDINA | SC | 90012615188 |
| 32343977391563 | JAIME | SIFUENTES | TX | 75045549773 |
| 32345168791356 | DONTERRILL | FOWLER | KS | 29023381687 |
| 32346398251369 | CRYSTAL | ROBINSON | OH | 90014703982 |
| 32347152591356 | KAREESA | IKERD | KS | 90013871525 |
| 32347171641277 | TASHAWNA | PATTERSON | PA | 51010821716 |
| 32347972851369 | TOMMY | WITT | OH | 90011339728 |
| 32348134141258 | FAUSTINE | GREEN | PA | 51008571341 |
| 32348761877544 | MYERIEM | SHEVERNOGA | NV | 90010827618 |
| 32348864354165 | REBECCA | HILL | OR | 90005118643 |
| 32349147151339 | JAY | WATSON | OH | 90012391471 |
| 32349269484368 | JONATHAN | SOTO | SC | 90012142694 |
| 32349584491356 | KIMBERLY | BUSH | KS | 90011175844 |
| 32352113641277 | BRADLEY | IRWIN | PA | 90014371136 |
| 32352569591356 | MIKEL | JOHNSON | KS | 90013095695 |
| 32352676651369 | VERONICA | COLBERT | OH | 90000136766 |
| 32352785254165 | JULIE | CARTER | OR | 47094637852 |

| | | | | |
|---|---|---|---|---|
| 32353261191531 | ZULEMA R | CONTRERAS | TX | 90002572611 |
| 32353274236143 | KEVIN | TOLLE | TX | 73541442742 |
| 32354624577544 | ELIZABETH | HARRISON | NV | 90001686245 |
| 32355945151339 | KONNEE | REXROAT | OH | 90010609451 |
| 32356896791356 | KRISTINA | FERSTL | KS | 29077208967 |
| 32357995354165 | LISA | FERRIS | OR | 90012039953 |
| 32358664155972 | BERNARDO | OLIVEROS | CA | 48000646641 |
| 32362533177544 | BRENDA K | KROTSMER | NV | 90011475331 |
| 32363213336143 | DEREK | LUGARO | TX | 90012892133 |
| 32363298955972 | CARLOS | MIRELES | CA | 90013262989 |
| 32363746284368 | JUAN CARLOS | ALONSO | SC | 90014897462 |
| 32363944855951 | DIANA | SANDOVAL | CA | 90010649448 |
| 32363983731424 | SYLVESTER | HUFFMAN | MO | 27557619837 |
| 32364234841258 | YVONNE | YARBOUGH | PA | 51015972348 |
| 32365155977544 | CASTULA | LOPEZ | NV | 90014951559 |
| 32366137141277 | JESSICA ERIN | GRAF | PA | 90010521371 |
| 32367589651339 | BARRY | MCDONALDS | OH | 90002305896 |
| 32367685491563 | LAURA | REY | TX | 90007146854 |
| 32368472641277 | ANTHONY | CHIRICO | PA | 90011344726 |
| 32368532851339 | REBECCA | CALHOUN | OH | 90013835328 |
| 32368537541285 | GENNIE | SHELBY | PA | 90000255375 |
| 32369671877544 | TIM | EWING | NV | 90015036718 |
| 32371561854165 | TRACY | JONK | OR | 90014575618 |
| 32371821391831 | CASEY | MAHONE | OK | 90014768213 |
| 32372227141277 | JUDI | POND | PA | 51072092271 |
| 32372254272496 | MICHELE | COOKE | PA | 90011382542 |
| 32372639191893 | LARRY | ARMITAGE | OK | 21079016391 |
| 32372932784368 | MARLON | PINEDA | SC | 90006589327 |
| 32373952491531 | VICKY | GASTELUM | TX | 75082689524 |
| 32374915372496 | RAYLIN | HARRIS | PA | 90014159153 |
| 32374931354165 | JENNIFER | JONES | OR | 90005949313 |
| 32374957251339 | KAYDEE | COMELY | OH | 66017739572 |
| 32375757172496 | DARREN | HUDOCK | PA | 90009497571 |
| 32376143851369 | TERESA | ROSEBERRY | OH | 66049421438 |
| 32376711491831 | REACONDA | WALKER | OK | 21021987114 |
| 32378454241258 | MEGAN | NOLAN | PA | 90010554542 |
| 32378639191893 | LARRY | ARMITAGE | OK | 21079016391 |
| 32379632347931 | PABLO | MOTA | AR | 90014916323 |
| 32381415751369 | MELISSA | HATMAKER | OH | 90004234157 |
| 32381871931424 | SHELLY | HOLDER | MO | 27550118719 |
| 32382311477544 | RAUL | ROJAS | NV | 90011093114 |
| 32382432491531 | ADAM | LEYVA | TX | 75005844324 |
| 32382522236143 | YOLANDA | MARTINEZ | TX | 90014785222 |
| 32383619691531 | PABLO | PAREDES | TX | 90013796196 |
| 32384731284368 | SOFIA | DIAZ | SC | 90014907312 |
| 32384774555972 | DANIEL | PADILLA | CA | 90006557745 |
| 32386359951369 | ANDRES | ELASQUEZ | OH | 90006583599 |
| 32386417236143 | ROSALINDA | MARTINEZ | TX | 90005044172 |
| 32386446391531 | JOSE | MACIAS | TX | 75040544463 |
| 32386528972496 | AMANDA | FULMER | PA | 90012235289 |
| 32387153131424 | JOSEPHINE | JONES | MO | 90008711531 |
| 32387881947931 | MANUEL | BAUTISTA-SANTIAGO | AR | 90011548819 |
| 32388436931424 | TYRON | CONLEY | MO | 90015134369 |
| 32391896151369 | BELINDA | WASHINGTON | OH | 66075068961 |
| 32393481172496 | ANTHONY | BROWN | PA | 90014024811 |
| 32393765751369 | TINA | HOFFMAN | OH | 90010077657 |
| 32393959591356 | SHANNON | SMITH | KS | 29011199595 |
| 32394424357153 | WILLIAM | CARL | VA | 90006474243 |
| 32395881947931 | MANUEL | BAUTISTA-SANTIAGO | AR | 90011548819 |
| 32396167147931 | DERRICK | GARRETT | AR | 90013831671 |
| 32396737885939 | JEREMY | WADE | KY | 90003707378 |
| 32397727954165 | PAMELA | CABALLERO | OR | 47089377279 |
| 32398496841277 | TERESIA | COUCH | PA | 51052254968 |
| 32399145231424 | YULONDA | CHAPPLE | MO | 90003231452 |
| 32411528377544 | CRYSTAL | THOMPSON | NV | 90014455283 |
| 32411824691543 | LEE | MARQUEZ | TX | 90009998246 |
| 32413393141277 | WESLEY | MOYLE | PA | 51045833931 |
| 32414248931424 | JOSHUA | LEWIS | MO | 90007192489 |
| 32415767691893 | DEREK | CHAMBERS | OK | 90012077676 |
| 32415777677544 | SAMUEL | DIXON | NV | 43074497776 |
| 32416471391531 | ANDREA | FONG | TX | 90013974713 |
| 32416896241277 | DONALD | MUTUSKY IV | PA | 51058638962 |
| 32418554347931 | JOSE | PLATA | AR | 25096925543 |
| 32418846351369 | LEON | SHAVERS | OH | 90012288463 |
| 32419987391356 | CRISTINA | TREVINO | KS | 90005389873 |

| 32422112441258 | SARAH | SOWA | PA | 51028421124 |
|---|---|---|---|---|
| 32422198684368 | YUSMARI | HERNANDEZ | SC | 90014991986 |
| 32422444377544 | MARCELA | GUADALUPE | NV | 90011834443 |
| 32422734541285 | ANTHONY | LAIDELLA | PA | 90006147345 |
| 32423293891356 | BRAINNA | NOEL | KS | 90010822938 |
| 32423578391525 | MARK | BEATICE | TX | 75048685783 |
| 32424566655972 | SHANNON | GARCIA | CA | 48040085666 |
| 32425593884368 | MARIA | VEGA | SC | 90015205938 |
| 32426127972496 | PAUL | EVANS | PA | 90010311279 |
| 32426325391544 | CARLOS | GRAJEDA | TX | 90011333253 |
| 32427875984368 | YOLANDA | AVILA | SC | 14504538759 |
| 32428777355972 | PEREZ | MIGUEL | CA | 90005387773 |
| 32428978872496 | MEGAN | STEWART | PA | 90013119788 |
| 32429765841277 | ANGELO | RUSSINI | PA | 90011067658 |
| 32429858555972 | WENCESLAO | DE LA PAZ | CA | 48091828585 |
| 32431193541277 | JAMIE | MANGONE | PA | 51091331935 |
| 32432567155933 | FAVIOLA | RODRIGUEZ | CA | 90010165671 |
| 32432722391831 | FA RANA | HOMAS | OK | 90014317223 |
| 32432841941277 | WILLIE | WILLIAMS | PA | 51092078419 |
| 32433734451339 | MEGAN | ANTHONY | OH | 90013447344 |
| 32434242591831 | TIMOTHY | ETTINGER | OK | 90009092425 |
| 32434826691563 | RITA | BENAVIDES | TX | 75040588266 |
| 32438349836143 | MARIA | HERNANDEZ | TX | 73592173498 |
| 32438455291232 | JESSICA | PATTERSON | GA | 90006024552 |
| 32438874151339 | MARCIE | JENNINGS | OH | 66006318741 |
| 32438945984531 | AWA | SHABAZZ | NY | 90015399459 |
| 32439774354165 | JENNIFER | CERVANTES | OR | 90007037743 |
| 32441338954165 | DEVON | WALLACE | OR | 90011583389 |
| 32441889561984 | MICHAEL | MAIS | CA | 46012718895 |
| 32443317191563 | LUIS | MIEALES | TX | 90011183171 |
| 32444568691563 | ROSALIA | FERNANDEZ | TX | 75098165686 |
| 32444645277544 | CONSUELA | ZAVALA-REYNOSO | NV | 90003586452 |
| 32444982336143 | DAVID | BANDA | TX | 90013759823 |
| 32445229336143 | MARIA | OLIVIA | TX | 90010942293 |
| 32446557172496 | CHRISTINA | ASHBY | PA | 90013095571 |
| 32446718391563 | DANIEL | AVALOS | TX | 90011507183 |
| 32447266291356 | JOSE | ORTEGA | KS | 90013532662 |
| 32447853791563 | JACQUELINE | MILLER | TX | 90003668537 |
| 32448235231424 | BRANDY | CLAY | MO | 90014332352 |
| 32448648151339 | DANIELLE | CALHOUN | OH | 90011386481 |
| 32448831177544 | TRINA | GALVAN | NV | 90012728311 |
| 32449242555972 | CANDELARIO | BEDOLLA | CA | 48015972425 |
| 32449699247931 | BERTHA | PEDROZA | AR | 25083626992 |
| 32451765341277 | RAMOND | NELSON | PA | 90000677653 |
| 32452128991587 | MELINDA | FIERRO | TX | 90012131289 |
| 32452247831699 | MARISSA | SUTTER | KS | 90013332478 |
| 32453191842558 | MOISES | CARPIO | WA | 90015021918 |
| 32453629655972 | JOSE | CARDENAS | CA | 48036616296 |
| 32454754847931 | LAURA | PARAGIOUDAKIS | AR | 25010057548 |
| 32454995755972 | JOSE EDUARDO | ACERO | CA | 90012189957 |
| 32455337391831 | DENNIS | WARFEL | OK | 90014503373 |
| 32456559284368 | JORGE | DOMINGUEZ | SC | 90005645592 |
| 32459974351339 | STEVE | MONK JR | OH | 66009329743 |
| 32462585771931 | ARICA | ADAMS | CO | 90003815857 |
| 32464453141285 | ALISHA | FELDMAN | PA | 51016644531 |
| 32464463955972 | ANTHONY | ENOS | CA | 48016634639 |
| 32464666191963 | DOLLY | SWINSON | NC | 17084846661 |
| 32464821431458 | FATIMA | FISHER | MO | 90009478214 |
| 32465624331424 | FRANCHESKA | SANDFORD | MO | 90014686243 |
| 32466533991531 | KRYSTLE | HERNANDEZ | TX | 75095415339 |
| 32469464291831 | SHANEKA | BORENS | OK | 90004924642 |
| 32469755836143 | CINDY | HOWE | TX | 73588857558 |
| 32474281584368 | MAIKOL | ZARATE | SC | 90011072815 |
| 32475889155951 | DIEGO | BETANCOURT | CA | 49016018891 |
| 32476931191831 | GLORIA | GAONA | OK | 90011929311 |
| 32477257291831 | GUSTAVO | MORALES | OK | 90003562572 |
| 32477521884368 | SAPORIAH | SIMS | SC | 90012255218 |
| 32478458641277 | TYLOR | OCONNELL | PA | 90011854586 |
| 32478817291563 | JAIME | GONZALES | TX | 75050648172 |
| 32479736891831 | STEVEN | HIETT | OK | 90013867368 |
| 32481536455972 | MARTINA | ASCECIO | CA | 48042255364 |
| 32482132484368 | SERGIO | HUERTA | SC | 90014751324 |
| 32482993872496 | BLAKE | KNOPSNIDER | PA | 90013949938 |
| 32483365791563 | ANTONIO | PEREZ | TX | 90015053657 |
| 32484212991356 | ANGEL | HIPOLITO | KS | 29075602129 |

| | | | | |
|---|---|---|---|---|
| 32486684736143 | JOHN | OROZCO | TX | 90012786847 |
| 32487548847931 | PATRICIA | SHEPHERD | AR | 25094845488 |
| 32487562455972 | SUSIE | RUSSELL | CA | 90013935624 |
| 32488439851339 | AMANDA | COPHER | OH | 66046974398 |
| 32489598957153 | JULIAN | FERRUFINO | VA | 81091055989 |
| 32491858291563 | LUIS | GIL | TX | 90010178582 |
| 32493258171939 | JAMES | WILLIAMS | CO | 90006012581 |
| 32493395491831 | WILLIE | KAUFFMAN | OK | 21096813954 |
| 32495151951339 | JENNIFER | STEELE | OH | 90013541519 |
| 32496387954165 | AMANDA | BENITEZ | OR | 90015213879 |
| 32497983372496 | JESSICA | BURLEY | PA | 90013839833 |
| 32498363441277 | SHARITA | WYATT | PA | 90009853634 |
| 32511273772496 | STEPHANIE | FABIAN | PA | 51051022737 |
| 32512685491563 | LAURA | REY | TX | 90007146854 |
| 32514441641258 | GEORGETTE | PELKOFER | PA | 90007404416 |
| 32514545941285 | RICH | DEPASQUALE | PA | 51068465459 |
| 32515673591563 | YASMIN | KALUAKINI | TX | 75070076735 |
| 32516714391563 | LEON | ROQUE | TX | 90007517143 |
| 32516848891831 | KEVIN | LEWIS | OK | 90012478488 |
| 32517815847931 | DANIEL | COWLES | AR | 90012518158 |
| 32518455577544 | ROBIN | DUNKEL | NV | 43045794555 |
| 32519179436143 | MARIA | MEDINA | TX | 90006541794 |
| 32521113884368 | JOSE | ALFREDO | SC | 14577391138 |
| 32524367651369 | ROBIN | BRICE | OH | 90013053676 |
| 32524667331424 | DENISE | BROWN | MO | 90009816673 |
| 32524889951339 | JODI | QUICK | OH | 90011528899 |
| 32525826641277 | LADONNA | HESTER | PA | 51060658266 |
| 32525885147931 | GERMAN | MORAN | AR | 90009758851 |
| 32526448331428 | FELICIA | KING | MO | 90010734483 |
| 32526618947931 | MARTIN | SALAZAR | AR | 90013326189 |
| 32528728341258 | MALIKA | YOUNG | PA | 51013987283 |
| 32529499172496 | TRAVIS | GRADY | PA | 90015104991 |
| 32532653147873 | ROBERT | POTTS | GA | 90014576531 |
| 32532658331424 | ANIKA | LEE | MO | 90005906583 |
| 32532819291232 | MICHELLE | WILMORE | GA | 90000238192 |
| 32533736391563 | LINDA | GARZA | TX | 90014327363 |
| 32534562336143 | JASON | BURNS | TX | 90014885623 |
| 32534593991563 | MARIA | REYES | TX | 75080465939 |
| 32536982651337 | FELECIA | NAPIER | OH | 66004549826 |
| 32538126872496 | ADRIAN | BRYNER | PA | 51013081268 |
| 32538634755972 | JOSE | LUPERCIO | CA | 90011956347 |
| 32541342251339 | TIFFANY | GIBBS | OH | 90009463422 |
| 32541596272496 | CHRIS | MILLER | PA | 90012285962 |
| 32542437155972 | MARTHA | GARCIA | CA | 90012054371 |
| 32542613991563 | CECY | DOMINGUEZ | TX | 90014586139 |
| 32543749655972 | MARIO | RODRIGUEZ | CA | 48047897496 |
| 32543783891831 | SUSANA | MERCADO | OK | 90008987838 |
| 32544423631424 | SHAUNA | MILLER | MO | 90009634236 |
| 32544662255951 | EUGENIO | LOPEZ | CA | 90002436622 |
| 32546193851339 | TODD | CURRIER | OH | 90010541938 |
| 32547169454165 | DAVE | GOLDMAN | OR | 47090111694 |
| 32548212447931 | CLAUDIA | IRAHETA | AR | 90013942124 |
| 32548484191563 | MARTIN | YANEZ | TX | 75089034841 |
| 32549658955972 | VICTOR | BELTRAN | CA | 90010966589 |
| 32551559891531 | MICHAEL | VARELA | TX | 90004995598 |
| 32551852591963 | MARIA | MORALES | NC | 17074598525 |
| 32552694254165 | JUAN | MEJIA CHAY | OR | 90010216942 |
| 32553259955972 | ANGEL | ESPINOZA | CA | 90014842599 |
| 32553323255951 | ANDRES | VILLA | CA | 90005493232 |
| 32553719984368 | OBET | ORTEGA | SC | 90012037199 |
| 32554148947931 | MARISELA | ALBARRON | AR | 90002971489 |
| 32554313784368 | QUINISHA | FREEMAN | SC | 14574993137 |
| 32555746991563 | NAVARRETE | SYLVIA | TX | 90005817469 |
| 32555825255972 | ANGELICA | ENRIQUEZ | CA | 48026268252 |
| 32556561854165 | TRACY | JONK | OR | 90014575618 |
| 32556571171943 | SARA | FOSTER | CO | 90010465711 |
| 32556764351369 | GURINDERJIT | SANGHERA | OH | 90013827643 |
| 32556956251339 | DENISE | KERR | OH | 90001539562 |
| 32557195872496 | ANGEL | KNOPSNIDER | PA | 90013951958 |
| 32558398651369 | JAJUAN | WILLIAMS | OH | 66025163986 |
| 32558987691831 | SALLY | WILLIAMS | OK | 90012129876 |
| 32561877847931 | CARLEE | HARRIS | AR | 90007908778 |
| 32563833691356 | PABLO | MARQUEZ | KS | 90011888336 |
| 32564187591356 | IRMA | ROSALES | KS | 90011581875 |
| 32564219531424 | JUSTIN | RANSOM | MO | 90015562195 |

| 32566368291563 | RAMON | MACIAS | TX | 90013963682 |
|---|---|---|---|---|
| 32566864831424 | MARCO | LOMAT | MO | 90012268648 |
| 32567239951369 | YAN | RAI | OH | 90012322399 |
| 32567591191587 | PATRICIA | MARTINEZ | TX | 75083975911 |
| 32567631647931 | MANUEL | GALLARDO | AR | 90012066316 |
| 32569878557153 | MIRNA | GUTIERREZ | VA | 81016288785 |
| 32571147255972 | ALMA | SPURLOCK | CA | 90013191472 |
| 32572897631433 | CLIFLORE | PIERCE | MO | 90005258976 |
| 32573663141277 | CHRISTY | FORCUCCI | PA | 51015966631 |
| 32573749884368 | CARLOS | ARGUEDAS | SC | 90006747498 |
| 32574288191531 | ANGEL | GRANADOS CAUDILLO | TX | 90001702881 |
| 32574512991563 | ISABEL | GAUCIN | TX | 90013815129 |
| 32575236336143 | SHAY | KREMLING | TX | 90012452363 |
| 32579795651339 | ROBERT | HUGHES | OH | 90008507956 |
| 32581165391356 | DEBBIE | STEPHENS | KS | 90013871653 |
| 32581345451339 | MIKE | SALLEE | OH | 66009713454 |
| 32584698955972 | LAI | SAECHAO | CA | 90010936989 |
| 32585415151339 | SHANNAN | LEE | OH | 90012394151 |
| 32587768791356 | DONALD | BOUCHARD | KS | 90011087687 |
| 32589696455951 | LUIS | LARA | CA | 90002736964 |
| 32589834941277 | DYANE | DICK | PA | 51016408349 |
| 32592157883225 | DEVON | GUIDRY | TX | 90014231578 |
| 32592225336143 | MELVIN | SORIA | TX | 90013662253 |
| 32593162791831 | RICKIE | CAVIN | OK | 90013111627 |
| 32593787131424 | ELIZABETH | LOPEZ | MO | 90009577871 |
| 32594139554165 | CHARLES | WELLS | OR | 90001651395 |
| 32595998355972 | RAMIRO | TORRES | CA | 90010269983 |
| 32597685641258 | LASONS | DUNCAN | PA | 51011266856 |
| 32598232455951 | ERICA | DEOLGADO | CA | 90005492324 |
| 32612278831424 | KANTRELL | LEE | MO | 90014572788 |
| 32612824691356 | KARLA | MORROW | KS | 29007218246 |
| 32613387755972 | CESAR | CASTRO | CA | 48037593877 |
| 32614159955972 | JORGE | FUENTES | CA | 90000281599 |
| 32614782191356 | SHAELAH | WALL | KS | 90011087821 |
| 32614863891537 | EDUARDO | DIAZ | TX | 75075718638 |
| 32615242336143 | MELINDA | GARCIA | TX | 90000512423 |
| 32615432241258 | LESTER | WILLIAMS | PA | 51009234322 |
| 32615943391563 | JUAN | CORONADO | TX | 90009879433 |
| 32616646851339 | WILLIAM | HONCHUL | OH | 66057496468 |
| 32617321391563 | LUIS | ARTURO BARRAZA | TX | 90014833213 |
| 32617539284326 | SINCERE | LAWNSCAPERS | SC | 90007155392 |
| 32617686655972 | CARRIE | VILLAREAL | CA | 48047166866 |
| 32618262584368 | BRAYAN | VASQUEZ | SC | 90007592625 |
| 32618866277544 | FRANCISCO | GARCIA | NV | 90003038662 |
| 32619317891851 | MICHAEL | POSEY | OK | 21009683178 |
| 32619857541277 | MARLANA | HUMPHRIES | PA | 51019878575 |
| 32621116855972 | BLANCA | CHAVEZ | CA | 90013401168 |
| 32621411141285 | WAYNE | ALTMAN | PA | 51065674111 |
| 32621583261551 | HUMBERTO | MUNOZ | TN | 90014795832 |
| 32622182651369 | LANCE | FINCH | OH | 90013621826 |
| 32623288255972 | HECTOR | OSORIO | CA | 48068632882 |
| 32623311872451 | JAMES | HOLSINGER | PA | 90008613118 |
| 32625728661972 | ANTONIO | IDARZA OROZCO | CA | 46078187286 |
| 32625928191531 | YAZMIN | ANAYA | NM | 90015259281 |
| 32626539191531 | ALEJANDRA | SANCHEZ | TX | 90014065391 |
| 32628728891356 | CARRIE | GIBSON | MO | 90002957288 |
| 32629539484368 | ROBERT | HARTWIG | SC | 90007195394 |
| 32631727991356 | ANDRE | PORTER | KS | 90014977279 |
| 32632122291356 | TIFFANY | COLBERT | KS | 90011071222 |
| 32632139131424 | CRAIG | SNARZYK | MO | 90013681391 |
| 32632665691531 | DENISSE | GOMEZQ | TX | 90012996656 |
| 32632827891831 | SALES | TRAVIS | OK | 21082018278 |
| 32632959591356 | NATASHA | NASH | KS | 90014599595 |
| 32633388131424 | SHERRIEFF | SMITH | MO | 90014603881 |
| 32635113154165 | RICARDO | GUINN | OR | 90006451131 |
| 32635213241277 | SHERRIE | MCAULIFFE | PA | 51072242132 |
| 32635867355972 | MIRNA | JIMENEZ | CA | 48013138673 |
| 32639528155951 | RICARDO | GARCIA | CA | 49039885281 |
| 32643939841285 | KAI | KAMANO | PA | 51028119398 |
| 32645954141277 | LISA | CONLEY | PA | 51031049541 |
| 32646319141285 | BARRY | LITCHEY | PA | 51068983191 |
| 32647765531424 | EDWARD | FAYNE | MO | 90015267655 |
| 32647932884368 | JORGE | SARMIENTO | SC | 90011409328 |
| 32648236954165 | PETER | BURGESS | OR | 90014732369 |
| 32649568631424 | CHRISTY | LEWALLEN | MO | 90015135686 |

| 32651146841277 | LAMONT | WRIGHT | PA | 51082301468 |
| 32652436591563 | DIANA | PENA | TX | 90000244365 |
| 32652993251341 | NIKKI | FITRAKIS | OH | 90008709932 |
| 32653181741285 | SHANNON | STARR | PA | 90011621817 |
| 32653277555951 | JOSE | GARCIA | CA | 49030512775 |
| 32654492155972 | MARYANN | FRANCO | CA | 48011664921 |
| 32654739891563 | GERARDO | PAZ | TX | 90010377398 |
| 32655756261957 | MAGALY | VALLEJO | CA | 90012347562 |
| 32656336855972 | TERRI | BECK | CA | 90014913368 |
| 32656459191531 | DANIEL | MUNOZ | TX | 75074604591 |
| 32656655185998 | QUINTIN | WINGATE | KY | 67072396551 |
| 32657336591356 | JESSICA | SUSSE | KS | 90012213365 |
| 32657381191531 | LESLIE | MUNOZ | TX | 90011813811 |
| 32657617361925 | ALEJANDO | MARRUFO | CA | 46045586173 |
| 32657735851339 | RYAN | SMITH | OH | 90002997358 |
| 32658414791831 | HELMIN | LARA | OK | 90012564147 |
| 32658417484368 | MICHAEL | WILLIAMS | SC | 90006304174 |
| 32661163777544 | ARMANDO | MONTES | NV | 43098581637 |
| 32661289231424 | GUAN | HEAD | MO | 90013962892 |
| 32661393231424 | TIERRA | SILLS | MO | 90012923932 |
| 32661539991563 | JOSE | CARRILLO | TX | 90014845399 |
| 32663416531424 | WILLIAM | DUNN | MO | 27576054165 |
| 32663643941258 | MICHAEL | SHAWVER | PA | 90011526439 |
| 32663923591531 | PAULINE | PRINCE | TX | 75007099235 |
| 32664428772496 | JOSEPH | JOHNSON | PA | 90012714287 |
| 32664485951339 | LAURA | BOYER | OH | 90001164859 |
| 32664975154165 | KATHLEEN | MILLER | OR | 90011729751 |
| 32666627572496 | CHARLENE | MAUST | PA | 90010736275 |
| 32666739291538 | ANDY | DIAZ | TX | 90011257392 |
| 32667583947873 | DARRELL | SMITH | GA | 90001765839 |
| 32668591191544 | YESENIA | PAGAN | TX | 90010805911 |
| 32668717336143 | JESSE | HERNANDEZ | TX | 90011867173 |
| 32669413247931 | RUFUS | MCCORMICK | AR | 90015134132 |
| 32669717954165 | CORRIE | NORTON | OR | 90013397179 |
| 32671217436143 | SAMANTHA | GARZA | TX | 90011072174 |
| 32671842847931 | LACRETIA | TECH | AR | 90012258428 |
| 32672579691531 | ALFREDO | RUBIO | TX | 90004835796 |
| 32672656891831 | JOSEFINA | BADILLO | OK | 90010386568 |
| 32673929272496 | BOBBY | BROWNFIELD | PA | 90013499292 |
| 32674148136143 | MICHAEL | HAZOURI | TX | 73594311481 |
| 32675483547931 | KRISTEN | TUCKER | AR | 90008764835 |
| 32676797291356 | CLAUDE | FANTROY | KS | 90012587972 |
| 32677218941277 | BRIAN | GUROWSKI | PA | 90013432189 |
| 32677686191893 | KELLY | ROSS | OK | 21036896861 |
| 32677744131683 | JOEL | WEIHE | KS | 90000367441 |
| 32678185355972 | ROMELIA | MATEO | CA | 90014321853 |
| 32679553655962 | ADRIAN | RAMOS | CA | 90012635536 |
| 32681558531424 | CHAD | SPILKER | MO | 90007935585 |
| 32681779154165 | RIAN | GARBODEN | OR | 47003567791 |
| 32683498891563 | MANUEL | LIZALDE | TX | 90005174988 |
| 32683537977544 | MARCO | LOPEZ | NV | 43004355379 |
| 32686112636143 | RUDOLPH | PADIERNA | TX | 90011971126 |
| 32686987791563 | JOSE | SALDANA | TX | 75089019877 |
| 32687227754165 | PATRICIA | HUFFORD | OR | 90008932277 |
| 32687738341285 | JOSHUA | KRESS | PA | 90000877383 |
| 32689512736143 | NORMA | VASQUEZ | TX | 73506845127 |
| 32691455584368 | ADRIAN | NUNEZ | SC | 14561444555 |
| 32691647555972 | AUSTIN | WALK | CA | 90012206475 |
| 32692564291356 | ELIUD | TORRES | KS | 90015225642 |
| 32692595872496 | CINDY | BROWN | PA | 90013155958 |
| 32693736372496 | BARABRA | JONES | PA | 51041397363 |
| 32694743484368 | CYNTHIA | HUNT | SC | 90014507434 |
| 32695752141285 | JAMES | RUSSELL | PA | 90011207521 |
| 32696734151339 | ABBY | ZACKER | OH | 90010067341 |
| 32696759636143 | ANGELA | YBARRA | TX | 90007367596 |
| 32697485591831 | JAYME | WARD | OK | 21090344855 |
| 32698946151339 | CATHY | SPARKMAN | OH | 90008619461 |
| 32699661747931 | DORIS | DUVAL | AR | 90012686617 |
| 32711155591356 | DENISE | LEE | KS | 90014801555 |
| 32711258291531 | ROMEL | ROSALES | TX | 90013732582 |
| 32711532491531 | MELISSA | ZAMBRANO | TX | 75060745324 |
| 32711595584368 | DELORES | JOHNSON | SC | 90010635955 |
| 32711635554165 | RANDY | TERREL | OR | 47063906355 |
| 32713624591563 | JUAN | LOPEZ | TX | 75089906245 |
| 32714214941285 | JOSE LUIS | GALDAMEZ | PA | 51088652149 |

| | | | | |
|---|---|---|---|---|
| 32714815636143 | BRANDON | GIRDY | TX | 90013288156 |
| 32716349331625 | JODY | INSCHO | KS | 90011173493 |
| 32716893855972 | ANDREA | DE LA CRUZ | CA | 48082138938 |
| 32717943191531 | LETICIA | RIVERA | TX | 75026739431 |
| 32718169454165 | STEVEN | BRUCE | OR | 90006571694 |
| 32721314891831 | CRAIG | STILWELL | OK | 90015123148 |
| 32721681747931 | KRISTINA | SALGADO | AR | 90013556817 |
| 32721713791831 | JUSTIN | HOLT | OK | 90013987137 |
| 32721856491356 | NARCISCO | GALVEZ | KS | 90014988564 |
| 32722589141258 | MARK | GORDON | PA | 90004515891 |
| 32722872591831 | EMILIANA | MUNIZ | OK | 90010738725 |
| 32724129841285 | AUDREY | ARDIS | PA | 90008581298 |
| 32724652891356 | GUADALUPE | GONZALEZ-CASTRO | KS | 90015156528 |
| 32725117991531 | MEDINAJESUS | ALFONSO | TX | 90010181179 |
| 32726776291531 | VILCHIS | MARTHA | TX | 90013697762 |
| 32732188691831 | MICHAEL | GRAVES | OK | 90006901886 |
| 32735624291563 | TOMAS | RIOS | TX | 90005396242 |
| 32735885447931 | ANTHONI | FLORES | AR | 90015568854 |
| 32737494472496 | NIYA | FAIRFAX | PA | 51002834944 |
| 32739188991831 | TAHER | SHOUBAKI | OK | 90013891889 |
| 32739284741481 | DAVID | LAMIR | WI | 90015552847 |
| 32739296236143 | ALLYSON | WISE | TX | 73592482962 |
| 32742939357126 | IGNACIO | ESPINOZA | VA | 90009819393 |
| 32743326273269 | MARIA | GARRADO | NJ | 90014183262 |
| 32743951291831 | GENO | TRINIDAD | OK | 21066049512 |
| 32745152536143 | CHRISTINA | SALAZAR | TX | 90010991525 |
| 32745721551339 | CARL | SCHAFER | OH | 90013797215 |
| 32747296155972 | MARIO | LUEVANOS | CA | 90011802961 |
| 32749273772496 | DAMON | WALTERS | PA | 90013232737 |
| 32752113655972 | ROBERT | YOUNG | CA | 90008341136 |
| 32752278772496 | HENRY | SWOPE | PA | 90013932787 |
| 32753262684368 | LARRY | WOOTEN | GA | 90010202626 |
| 32753389651369 | LATORIA | SMITH | OH | 90014563896 |
| 32753893572496 | SHERRI | KING | PA | 51020738935 |
| 32754253355972 | MARCO | BECERRA | CA | 90009622533 |
| 32754756431424 | ELIZABETH | WALTERS | MO | 90011447564 |
| 32755728691356 | TIFFANY | GARRISON | KS | 90011307286 |
| 32757355647931 | LINDA | WESTON | AR | 25063293556 |
| 32757666291563 | EDUARDO | ITO | TX | 75081706662 |
| 32757676157153 | CARLOS | OLMOS | VA | 90003926761 |
| 32757767641258 | TAMIKA | PENN | PA | 90003767676 |
| 32758588491563 | IPOLITO | RAMIREZ | TX | 90004075884 |
| 32758653157153 | JOSE | LARIOS | VA | 90006816531 |
| 32762393655972 | KENNETH | HALL | CA | 90005253936 |
| 32763952991531 | RUTH | RIVAS | TX | 75002059529 |
| 32763954947931 | TIMMY | BRONSON | AR | 90013189549 |
| 32764242741277 | PETER | HESS | PA | 51045972427 |
| 32764574455972 | SAMANTHA | CASTELLANOS | CA | 90012055744 |
| 32765129647931 | JASON | DEGONIA | AR | 90013421296 |
| 32765334351339 | YOHAN | LOPEZ | OH | 90013553343 |
| 32768537891831 | JEREMY | FREEMAN | OK | 21025395378 |
| 32769523754165 | JACKIE | VILLARREAL | OR | 90012245237 |
| 32771958772496 | CHRISTOPHER | CROMO | PA | 90014739587 |
| 32772147551369 | MAURICIO | BERRIOS | OH | 66083651475 |
| 32773687851369 | JUAN CARLOS | PILAR MATINEZ | OH | 90010936878 |
| 32774429322462 | MOISES | REYES HERRERA | IL | 90014044293 |
| 32775324451339 | KAREN | BOWMAN | OH | 90008923244 |
| 32776168951339 | SHIRLEY | WRIGHT | OH | 90004231689 |
| 32777428191563 | EMMA | CAMARGO | TX | 75011784281 |
| 32778183341277 | MARIO | LOPEZ | PA | 90011691833 |
| 32778856651339 | EDWIN | TOVAR | OH | 90014958566 |
| 32779526754165 | ELIZABETH | THOMAS | OR | 90014015267 |
| 32779938657153 | JOSE | ROMERO | VA | 90006819386 |
| 32781797591356 | ANITA | LOPEZ | KS | 90006217975 |
| 32782654354165 | SHANNON | MYRAND | OR | 90012236543 |
| 32782857736143 | KENTRAL | HOUSTON | TX | 90013818577 |
| 32782919991531 | ROSAELENA | DEANDELIS | TX | 75020359199 |
| 32782949955972 | JOSEPH | DAWSON | CA | 48040029499 |
| 32783488357153 | ERICK | RODRIGUEZ | VA | 90006824883 |
| 32784417851339 | MELISSA | WILSON | OH | 90008644178 |
| 32785155891563 | DIANA | OZUNA | TX | 90015011558 |
| 32786122372496 | KIMBERLY | DALEY | PA | 90014161223 |
| 32786229936143 | ELIZABETH | BALADEZ | TX | 90007902299 |
| 32786665891531 | JAMES | BAIRD | TX | 75090036658 |
| 32786885447931 | DALE | NICHOLS | AR | 25096748854 |

| | | | | |
|---|---|---|---|---|
| 32786958241277 | SPENCER | MCKAIN | PA | 51076379582 |
| 32787968284368 | MIKELL | WILLIAMS | SC | 14545109682 |
| 32788638547931 | TIFFANY | LUCAS | AR | 25068336385 |
| 32788765791587 | ESPERANZA | FLORES | TX | 90001587657 |
| 32788975761972 | MANDANA | PIROUZAN | CA | 90011729757 |
| 32789235472496 | DAVID | MILLER | PA | 90014162354 |
| 32793246372496 | RAMONA | BURNEY | PA | 90014162463 |
| 32793519936143 | ROSE | PARTIDA | TX | 73579725199 |
| 32794373391563 | ANA | TORRES | TX | 90009083733 |
| 32796349636143 | LAURA | CANTU | TX | 90010993496 |
| 32796691691356 | DAVID | PERAZA-RAMOS | KS | 90012126916 |
| 32797433191831 | ELIZABETH | FLEWELLEN | OK | 21084814331 |
| 32797547154165 | KRISTEL | GREFF | OR | 90009225471 |
| 32797713151369 | STACEY | HUCKLEBY | OH | 66079607131 |
| 32798999947931 | OMAR | LAGUNA | AR | 90012079999 |
| 32799413584368 | KEVIN | LUCENA | SC | 90007934135 |
| 32799946991356 | AMANDA | CHRISTIE | KS | 90010929469 |
| 32812216272496 | LESLIE | FIKE | PA | 90014182162 |
| 32812465741277 | ADRIENNE | THOMPSON | PA | 90015374657 |
| 32815387954165 | AMANDA | BENITEZ | OR | 90015213879 |
| 32815516251339 | FRANKLIN | ADKINS | OH | 90006165162 |
| 32815761831424 | DANIELLE | TILLIS | MO | 90010387618 |
| 32817793691531 | ROSE | DIAZ | TX | 90015057936 |
| 32817959872496 | JAMES | HETTENSCHULLER | PA | 90003789598 |
| 32818175431424 | MIKE | WOODS | MO | 90003131754 |
| 32818741141277 | JAMES | HOPKINS | PA | 90009347411 |
| 32819454691531 | CARLOS | DELGADO | TX | 90003424546 |
| 32822438791538 | MARTA | ACOSTA | TX | 90001214387 |
| 32822631331424 | ALISHA | LATHAM | MO | 90014686313 |
| 32823275491563 | GLORIA | CANDELARIA | TX | 90006152754 |
| 32823639884368 | ALEJANDRO | RAGEL SARRATE | SC | 90013496398 |
| 32823781855951 | JOSE | DELGADILLO | CA | 49075377818 |
| 32823959872496 | JAMES | HETTENSCHULLER | PA | 90003789598 |
| 32825558151369 | KARIN | CAIRO PASTOR | OH | 90014965581 |
| 32826744131683 | JOEL | WEIHE | KS | 90000367441 |
| 32827735691356 | JENNIFER | RUSK | KS | 90012977356 |
| 32827757181681 | KAREN | PORTER | MO | 90006387571 |
| 32827797791831 | VANESA | BENGOCHEA | OK | 90011607977 |
| 32828729351369 | CARLA | BACKSCHEIDER | OH | 66040987293 |
| 32829645284368 | JACIVE | COLMENARES | SC | 90012436452 |
| 32831854491531 | MARIBEL | MARTINEZ | TX | 75091158544 |
| 32832474955972 | RODOLFO | PINEDA | CA | 90009394749 |
| 32832497936143 | TINO | ALVAREZ | TX | 73507414979 |
| 32832614691531 | JOSE | GONZALEZ | TX | 90010656146 |
| 32833142472496 | STEVEN | SMITH | PA | 90008501424 |
| 32835931691831 | VALENTIN | VARGAS | OK | 90013039316 |
| 32836521972496 | JOY | HOLCOMB | PA | 90010515219 |
| 32836693236143 | ROSALINDA | GARCIA | TX | 90014256932 |
| 32836825651339 | APRIL | ROBERTS | OH | 66024548256 |
| 32837496841285 | TERESIA | COUCH | PA | 51052254968 |
| 32841296355972 | ROCKY | CORTEZ | CA | 48079492963 |
| 32842683551339 | JACOB | SALLIE | OH | 90012506835 |
| 32843823472455 | WILLAM | BENSON | PA | 90007618234 |
| 32845552654165 | ROSE M | BREITHAUPT | OR | 90004865526 |
| 32846693491563 | SAMANTHA | MARTINEZ | TX | 90015286934 |
| 32847683141277 | LAURA | MEDIATE | PA | 51011066831 |
| 32848838441285 | MARK | NAGY | PA | 51045588384 |
| 32851951931424 | SUSAN | FINLEY | MO | 27593479519 |
| 32854123631424 | CEEARA | PIERCE | MO | 90011601236 |
| 32855193593761 | CHRISTINA | COLLIER | OH | 90006701935 |
| 32856152791563 | GUADALUPE | COBOS | TX | 90014091527 |
| 32856656855972 | CAMERON | JONES | CA | 90015016568 |
| 32859555531424 | ZACHARY | O CONNELL | MO | 90012615555 |
| 32861441284368 | LEONOR | LATTARO | SC | 90014884412 |
| 32863244647931 | TOSMA | THOMAS | AR | 90013952446 |
| 32863348531424 | KELLIE | BLISS | MO | 90003953485 |
| 32863592491531 | VERONICA | GALARZA | TX | 90001235924 |
| 32866519791531 | ARMANDO | ALVAREZ | TX | 75090015197 |
| 32866717541277 | DERRICK | REED | PA | 51088107175 |
| 32869189454165 | SHALISHA | JARVIS | OR | 90005081894 |
| 32871337491893 | HILARIO | ROSALES | OK | 21072423374 |
| 32871679531424 | NOREEN | CLARK | MO | 90012826795 |
| 32871773451369 | MONTEZ | KIDD | OH | 90011957734 |
| 32872318951369 | BOCAR | DIA | OH | 90008943189 |
| 32872394757153 | JENIFER | SANCHEZ | VA | 90006863947 |

| | | | | |
|---|---|---|---|---|
| 32872446572496 | TIM | LINHART | PA | 90010704465 |
| 32873593136143 | TONEY | AGUILAR | TX | 90010345931 |
| 32874454672496 | TANA | MCBETH | PA | 90014214546 |
| 32874498247931 | LYNDON | NESBITT | AR | 90013544982 |
| 32874675941285 | RON | MILLER | PA | 90011206759 |
| 32874743784368 | ADRIAN | CORREA | SC | 90013607437 |
| 32874983291563 | ISABEL | VILLA | TX | 90011489832 |
| 32875832941258 | DENISE | GATES | PA | 90010568329 |
| 32876743885655 | RONALD | MASON | NJ | 90006947438 |
| 32877929791563 | SILVIA | VIRAMONTES | TX | 90003429297 |
| 32878316947931 | ADA | RODRIGUEZ | AR | 90014373169 |
| 32878828747931 | MICHAEL | GARCIA | AR | 25049628287 |
| 32883145531424 | MARGARET | RUFFIN | MO | 90013751455 |
| 32883418641285 | DAMEON | RAY | OH | 90007334186 |
| 32886117941285 | JOSHUA | MALLEY | PA | 51086961179 |
| 32889984251339 | GINA | DUNSON | OH | 90011319842 |
| 32892292191831 | NOEL | RUTHERFORD | OK | 90010342921 |
| 32892869855951 | EVELYN | GIL | CA | 49009978698 |
| 32895785755951 | PEREZ | MARIA DE JESUS | CA | 49057587857 |
| 32896238954165 | MARNIE | MCCAMMON | OR | 47005872389 |
| 32897127955972 | BURKE | RUSSELL | CA | 48029781279 |
| 32897489641277 | PATRICIA | DUFFEY | PA | 90007554896 |
| 32897525177544 | ALBERTO | ALONSO | NV | 43089035251 |
| 32898833231424 | TRACY | TAYLOR | MO | 90014638332 |
| 32911235184368 | SAMELYA | AIKEN | SC | 90011102351 |
| 32911777191831 | JARED | NISSEN | OK | 21009567771 |
| 32912335391356 | JOSEPH | SHAHAN | KS | 90006573353 |
| 32912624791531 | GERARDO | PEREZ JR | TX | 90013836247 |
| 32913811155972 | NORA | GUZMAN | CA | 90014758111 |
| 32913834841277 | MARY | HOLZWARTH | PA | 90002498348 |
| 32914289851369 | LATRENA | WELLS | OH | 66000732898 |
| 32914562847931 | LADONNA | MENISEE | AR | 90015515628 |
| 32915619451337 | MARRTYIA | HUNTER | OH | 66086586194 |
| 32915695551369 | AURA | THOMAS | OH | 90007686955 |
| 32915857591356 | LASHAUNDA | BROWN | MO | 90001058575 |
| 32916159191563 | SANDRA | ACOSTA | TX | 75040311591 |
| 32916521541258 | KIMBERLY | KOROPAL | PA | 51011085215 |
| 32916941451369 | MATTHEW | COTTINGHAM | OH | 90015009414 |
| 32917672351369 | THERASHIA | JONES | OH | 90013636723 |
| 32918587531424 | WILLIAM | KENDLE | MO | 90001125875 |
| 32921143951369 | BRANDON | MONROE | OH | 90009031439 |
| 32921226191563 | ALMA | RAMIREZ | TX | 90014002261 |
| 32921352154165 | DANIEL | WALLACE | OR | 90008553521 |
| 32921445272496 | REBECCA | ELLIOTT | PA | 90014304452 |
| 32922372691942 | WACKIMA | WRIGHT | NC | 90010153726 |
| 32923227391531 | MAYBLE | VILLA | TX | 90014682273 |
| 32924294684326 | JAMES | SIMON | SC | 90003242946 |
| 32924558231424 | BRENDA | JONES | MO | 27583135582 |
| 32924582336143 | DAVID | YOUNG | TX | 90012245823 |
| 32925443872496 | AMANDA | SHOWMAN | PA | 90015164438 |
| 32925876791356 | JENNIFER | GRESTY | KS | 90007098767 |
| 32926239891531 | KENDY | WILLIAM | TX | 90005152398 |
| 32926975351369 | JORGE | LEON | OH | 66020199753 |
| 32928625991563 | MICHELLE | BARON | TX | 90014306259 |
| 32928924941285 | JERMAL | JACKSON | PA | 51082659249 |
| 32929369591531 | GERALD | AGUIRRE | TX | 75089993695 |
| 32931283231433 | CHRISTOPHE | MCREYNOLDS | MO | 90001412832 |
| 32931977284368 | FLAVIA | BALDEZ | SC | 90007669772 |
| 32932865791531 | JOSE | AVITIA | TX | 90014378657 |
| 32933732536143 | LETYCIA | JIMENEZ | TX | 90014127325 |
| 32933965954165 | JENNIFER | YOST | OR | 47093899659 |
| 32935455691831 | JAMES | WALKER JR. | OK | 21059144556 |
| 32936335155972 | MICHELLE | HEDGECOTH | CA | 48048393351 |
| 32936862791531 | JORGE | SANTOYO | TX | 75085928627 |
| 32937316736143 | KEISHA | RINGLAND | TX | 73580073167 |
| 32937795855972 | RUBEN | SOTO | CA | 48003977958 |
| 32937835191531 | JUAN | FLORES | TX | 75009888351 |
| 32937882551339 | JUSTIN | ROSE | OH | 90009948825 |
| 32942455391881 | CHRISTOPHER | FALCK | OK | 90013264553 |
| 32942871247931 | JACKSON | ABERCROMBIE | AR | 90012788712 |
| 32943827351339 | GARCIA | MARCELO | OH | 90015298273 |
| 32943984277544 | DAYL | ROACH | NV | 90007279842 |
| 32944352391831 | NOYAH | DOWNING | OK | 90009333523 |
| 32945549972496 | MICHAEL | CRAYTON | PA | 51001885499 |
| 32945715751339 | JENLYN | PAXSON | OH | 90009467157 |

| | | | | |
|---|---|---|---|---|
| 32945923247931 | JOHNNI | GARCIA | AR | 25084019232 |
| 32948393155951 | JOSEFA | RODRIGUEZ | CA | 90005493931 |
| 32948624391531 | JANET | NUNEZ | TX | 90011666243 |
| 32949294491356 | ADELA | MONTUFAR | KS | 90012492944 |
| 32951933751339 | MELANIE | CLAPP | OH | 66043479337 |
| 32952187731424 | ANGELA | KENDALL | MO | 90010281877 |
| 32952546857335 | WILLIAM | SINCLAIR | MO | 90013785468 |
| 32952631472496 | LIVIA | COCHRANE | PA | 90010556314 |
| 32952693151369 | DARLENE | FRITSCH | OH | 66002686931 |
| 32953185941258 | LINDA | WEARING | PA | 90002521859 |
| 32953283784368 | ARTURO | FRANCISCO HERNANDEZ | SC | 14517462837 |
| 32955425984368 | RUPERT | GOODEN | SC | 90009264259 |
| 32955599291356 | AYANNA | LEWIS | KS | 29006375992 |
| 32958728731494 | MATTHEW | BEALUE | MO | 90003897287 |
| 32958842491563 | LOUIS | MORALES | TX | 75051918424 |
| 32962213733669 | VENECHIA | MATTHEWS | NC | 90013182137 |
| 32962359451369 | AIDA | LOZANO | OH | 66071383594 |
| 32962634891883 | MARIETTA J | COWANS | OK | 90007716348 |
| 32963324941258 | PATRICIA | HELD | PA | 90007183249 |
| 32964931491563 | RAMON LOPEZ | MUNOZ | TX | 90006529314 |
| 32965275836143 | VANESSA | RODRIGUEZ | TX | 73535782758 |
| 32965354754165 | RICHARD J | CHURCH | OR | 47003263547 |
| 32965558531424 | LEONDRIA | DOGAN | MO | 90014435585 |
| 32965634291356 | SARAH | YOUNG | KS | 90011126342 |
| 32965693147931 | JEBEEL | JABJULAN | AR | 90011116931 |
| 32968575272496 | KIM | HORMELL | PA | 90007455752 |
| 32969759284368 | CESAR | BARTOLON | SC | 90012917592 |
| 32971294384368 | ESMERALDA | PRECIADO | SC | 90001722943 |
| 32971583831424 | SHERELL | SWINK | MO | 90009855838 |
| 32972125484368 | ANGEL | HERNANDEZ | SC | 90007681254 |
| 32972494977544 | KANDY | MALTERER | NV | 43080024949 |
| 32973336591356 | WENDY | HERNANDEZ | KS | 90005583365 |
| 32973845191531 | DIBIA | VILLALOBOS | TX | 90013208451 |
| 32975157954165 | EMILY | SVENDSEN MCLEAN | OR | 90012521579 |
| 32975372972496 | JACQUELINE | OGOOD | PA | 90010573729 |
| 32975568841277 | JOHN | LEE SR | PA | 51097475688 |
| 32976366955933 | HECTOR | AVALOS | CA | 90010323669 |
| 32976674854165 | MATTHEW | MICKEL | OR | 90011626748 |
| 32977531591356 | MARIA | GONZALES | KS | 29053245315 |
| 32978256891356 | GUADALUPE | NAVARRO | KS | 29067002568 |
| 32983393655972 | KENNETH | HALL | CA | 90005253936 |
| 32984419991831 | STAKE | LINWOOD | OK | 90013704199 |
| 32986775651339 | TYLER | HILL | OH | 90009307756 |
| 32987369441277 | EZZARD | JAMES | PA | 51071653694 |
| 32988611572496 | BRAD | BUTTS | PA | 51063196115 |
| 32989996291831 | TED | POOLE | OK | 90010129962 |
| 32992752691831 | SHELLEY | ELDREDGE | OK | 21092587526 |
| 32993821791831 | ROBERT | ALLEN | OK | 90013688217 |
| 32995244684368 | ANA | ELEUTERIO | SC | 90009492446 |
| 32996566491531 | RACHEL | ZAVALA | TX | 90002785664 |
| 32997335691531 | MICHELLE | SILVA | TX | 90015153356 |
| 32998495577544 | ROCIO | VILLAGRANA | NV | 43039884955 |
| 32998864191531 | OSCAR | RAMIREZ | TX | 75070888641 |
| 32999194391587 | OSCAR | CARRILLO | TX | 75080281943 |
| 32999358184368 | PHIL | JONES | SC | 14594843581 |
| 32999591251331 | NICOLE | MURPHY | OH | 66071425912 |
| 33111875491563 | RUPERTO | VALERO | TX | 90011408754 |
| 33112161191563 | GLORIA | DURAN | TX | 75045091611 |
| 33112467591831 | AMANDA | GARCIA | OK | 90015204675 |
| 33112622184378 | FATIMA | SALAS | SC | 90012976221 |
| 33112693641277 | KATHY | BRANDON | PA | 90002906936 |
| 33113573254165 | DANIEL | HART | OR | 90012585732 |
| 33114758155955 | BRYAN | SCHAPPER | NV | 90013867581 |
| 33114837641258 | ERIC | JOHNS | PA | 51084318376 |
| 33117577654165 | KIKI | SIBERT | OR | 90007165776 |
| 33118574854165 | RENEE | CROSS | OR | 90012615748 |
| 33119935941285 | CHARLOTTE | BUTLER | PA | 51071899359 |
| 33121873257172 | NADIA | MAYORGA | VA | 90008168732 |
| 33122164584378 | ROSALINO | FRANCO | SC | 90011101645 |
| 33122447791232 | DAVARIUS | GORE | GA | 90001364477 |
| 33124174691371 | MAURA | GARCIA | KS | 90013861746 |
| 33124796251321 | LASHAWNA | RAILEY | OH | 90006207962 |
| 33124818751369 | GIRI | SAPKOTA | OH | 66077088187 |
| 33124894691831 | KELLI | MASCARIN | OK | 90001688946 |
| 33127737584378 | JASON | GREEN | SC | 90015417375 |

| | | | | |
|---|---|---|---|---|
| 33131998977544 | JUAN | VAZQUEZ | NV | 43098109989 |
| 33132363991371 | KENISHA | JOHNSON | MO | 90013743639 |
| 33134451641285 | ERIK | GENSLER | PA | 90012344516 |
| 33134641855972 | SARAH | HENDERSON | CA | 90014106418 |
| 33135784851594 | CARLOS | NABOR | IA | 90013917848 |
| 33136244551339 | SHANTE | HORNE | OH | 90013942445 |
| 33136536154165 | KATHERYN | FOSTER | OR | 90010115361 |
| 33136562684378 | JOSE | LUIS | SC | 90009125626 |
| 33136934541285 | DARREN | KIEFER | PA | 90014229345 |
| 33137756441277 | SHARON | MILTON | PA | 90002907564 |
| 33138543751339 | ERIN | PERCIFULL | OH | 66000255437 |
| 33139776841285 | ASHLIE | CURCIO | PA | 90014747768 |
| 33141266851369 | VANESSA | ARNOLD | OH | 90011302668 |
| 33141595741285 | MONICA | PALMER | PA | 51061515957 |
| 33142622555927 | CARLOS | JIMENEZ | CA | 49070206225 |
| 33142685891831 | KARLA | MENDEZ-VASQUEZ | OK | 90007186858 |
| 33144257184378 | RICHARD | BROWN | SC | 90011382571 |
| 33145698291371 | JESUS | PACHECO | KS | 90012726982 |
| 33145984141277 | ELMA | PORTERFIELD | PA | 90010479841 |
| 33146169391371 | ROBERTO | FUENTES RODRIGUEZ | KS | 29014211693 |
| 33149495884378 | LAWRENCE | BURRISON | SC | 90014794958 |
| 33152469491371 | VANESSA | QUICK | MO | 90014374694 |
| 33155627151339 | DESTINY | PUCKETT | OH | 90011236271 |
| 33155632955972 | LONNIE | VOSSLER | CA | 90013206329 |
| 33157228991563 | MARNI | ABOUD | TX | 75096122289 |
| 33157717677544 | JEFFERY | GRAEHL | NV | 90011247176 |
| 33158884654165 | RICHARD | HERRON | OR | 90013528846 |
| 33159685672455 | AL | SMITH | PA | 51007616856 |
| 33161241336143 | LYDIA | SALINAS | TX | 90010202413 |
| 33161469691831 | LATOSHIA | TURNER | OK | 21004074696 |
| 33162198641258 | PEG | TRESSLER | PA | 90004441986 |
| 33162291991831 | CRUZ | HERNANDEZ | OK | 21011342919 |
| 33162717651339 | JAMILY | BUSH | OH | 90014497176 |
| 33165412931471 | MARY | SHELTON | MO | 27561874129 |
| 33166778251339 | STEVEN | HIMES | OH | 90014047782 |
| 33172117751369 | SIDNEY | LOVE | OH | 90013121177 |
| 33173226651369 | MISTY | ROWE | OH | 90010712266 |
| 33174153591232 | BETTY | BARKER | GA | 90006981535 |
| 33174393847873 | BENJAMIN | GRAHAM | GA | 90011613938 |
| 33174759747931 | VIOLA | GUYTON | AR | 90011107597 |
| 33174892855978 | GABRIEL | HOOKS | CA | 90014248928 |
| 33174893641258 | KATE | FISCHER | PA | 90008138936 |
| 33176829991371 | BOOK | FROST | KS | 90008888299 |
| 33177427591831 | LUIS | RODRIGUEZ | OK | 90010464275 |
| 33177441155947 | ERICA | FLORES | CA | 90010374411 |
| 33178123551369 | TALEAH | MITCHELL | OH | 90013121235 |
| 33178444131424 | JAMES | BOTTORFF | MO | 90014264441 |
| 33178587691831 | DAVID | CAMP | OK | 90013765876 |
| 33179115141258 | DEBBIE | MITCHELL | PA | 51005841151 |
| 33181761641258 | MISTY | SCHANZ | PA | 51094447616 |
| 33182123551369 | TALEAH | MITCHELL | OH | 90013121235 |
| 33182386891563 | LAURA | RUIZ | TX | 90007563868 |
| 33183388554165 | DANIEL | FISHER | OR | 90013583885 |
| 33186184291831 | JON | FOWLER | OK | 90014581842 |
| 33186994291893 | CARL | ROBERTS | OK | 90003319942 |
| 33191589455972 | MARIA | RIVAS DE REYNOSO | CA | 48056515894 |
| 33192515555972 | ANITA | CUELLAR | CA | 48049875155 |
| 33192987691563 | DAVID | ALVAREZ | TX | 75019199876 |
| 33194233881642 | THOMAS | SORRENTINO | MO | 90002882338 |
| 33194868655972 | CINDY | HERNANDEZ | CA | 90015598686 |
| 33194921141285 | CRAIG | GATES | PA | 51089809211 |
| 33195382651339 | ARICA | ZEHE | OH | 66050523826 |
| 33195528991549 | FRANK | KORIBANIC | TX | 90014935289 |
| 33196141184378 | LUIS | MORENO | SC | 90014371411 |
| 33196933391371 | IEISHA | SHELTON | KS | 29082729333 |
| 33198438341285 | THOMAS | RAMOND | PA | 51018514383 |
| 33199388254165 | SHARON | WILSON | OR | 90008473882 |
| 33211845651339 | KRISTINA | BOOHER | OH | 90011258456 |
| 33213213751369 | RUDY | MAREE | OH | 90013122137 |
| 33213433491563 | REBECCA | LEONARD | TX | 75003934334 |
| 33213691891371 | RUDY | PADILLA | KS | 29026356918 |
| 33215665851339 | ERICA | GROSS | OH | 90014156658 |
| 33218611791563 | IVONNE | ACOSTA | TX | 90006316117 |
| 33218655636163 | ADRIANNA | LOPEZ | TX | 90013976556 |
| 33219376984378 | RUDWIN | CARCAMO | SC | 90002023769 |

| 33221461861931 | LILIA | RENDON | CA | 46003104618 |
| 33222332847931 | JOSE | MORENO | AR | 25061803328 |
| 33223425255972 | REINA | MARTINEZ | CA | 48096294252 |
| 33223471341285 | ASHLEY | MORRIS | PA | 90007364713 |
| 33224147791563 | MICHAEL | PICKETT | CO | 75001031477 |
| 33225416741285 | MARLO | BRYANT | PA | 51081314167 |
| 33227136554151 | ROXANNE | PEW | OR | 90011791365 |
| 33227325541258 | JASMINE | BAILEY | PA | 90011313255 |
| 33228426151339 | SONJA | LAKES | OH | 90014794261 |
| 33229448291831 | PATTON | LISA | OK | 90012684482 |
| 33229616391563 | ISIDRO | TAPIA | TX | 90012116163 |
| 33233213191831 | ARIEL | WILLAMS | OK | 90010622131 |
| 33234567291563 | MELISSA | DUNN | TX | 90014075672 |
| 33236368151369 | FREDERICK | WILLIAMS | OH | 90014303681 |
| 33238742491563 | LUIS | RIVERA | TX | 90015097424 |
| 33238938441258 | TY | LEE | PA | 90013949384 |
| 33239424631424 | SHAWL | BRIGGS | MO | 27511484246 |
| 33239755251339 | SHAWN | LATTIMORE | OH | 90011277552 |
| 33239771231424 | SHAWL | BRIGGS | MO | 90014227712 |
| 33241248651339 | KENDRA | VENTERS | OH | 90007702486 |
| 33241286951369 | WILLIAM | NIXON | OH | 90013122869 |
| 33241314451369 | JOY PAYTON | ROE | OH | 90014193144 |
| 33241325747931 | REGINA | EDWARD | AR | 90014813257 |
| 33242739691563 | RICARDO | SERRANO | TX | 90013457396 |
| 33243245391371 | LETIZIA | WASHINGTON | KS | 90013752453 |
| 33244934791371 | ROBERT | SAALE | KS | 90011679347 |
| 33245268691371 | IDELISA | SOLIS | KS | 90009562686 |
| 33246286951369 | WILLIAM | NIXON | OH | 90013122869 |
| 33246711191584 | ARCY | VELASCO | TX | 90007197111 |
| 33247755454165 | BRYAN | CRUZ AGUILAR | OR | 90006977554 |
| 33248112491563 | KRYSTAL | GADDIS | TX | 90012241124 |
| 33248858991831 | CHRISTINE | PASTRANA | OK | 90014888589 |
| 33249274736143 | JUAN | RAMIREZ | TX | 90011032747 |
| 33249731291563 | VERONICA G | RAMIREZ | TX | 90005437312 |
| 33251688484378 | HERBERT | PARKER | SC | 90013666884 |
| 33251791125234 | ERNESTO | POLANCO | NC | 90012057911 |
| 33251874451369 | TALIA | LEWIS | OH | 90014068744 |
| 33251894991371 | LADONNE | ARREOLA | MO | 90005138949 |
| 33252234241258 | RONALD | SIMMONS | PA | 90001402342 |
| 33253345577544 | ALBA ROSA | SANCHEZ | NV | 43079593455 |
| 33254111231424 | NICOLE | MERKSON | MO | 27514731112 |
| 33256139555972 | BEVERLY | SWEREDOSKI | CA | 90014851395 |
| 33258267941258 | VALERIE | EBERHARDT | PA | 51079502679 |
| 33258378255972 | SYREETA | CLARK | CA | 48006843782 |
| 33258457491893 | ANDREA | DENNIS | OK | 90001924574 |
| 33263557441285 | MATTHEW | PETERS | PA | 90012165574 |
| 33265463351339 | CHRIS | FRAZIER | OH | 90008194633 |
| 33266139691538 | HERMINA | SOTODERIOS | TX | 90003421396 |
| 33266212654165 | FRANK | GORMAN | OR | 90006592126 |
| 33266668441277 | KULBAHADUR | POUDEL | PA | 90009656684 |
| 33267294991831 | MEONKA | IRONS | OK | 90014702949 |
| 33269327951369 | ALEX | KASSOW | OH | 90014713279 |
| 33271875251369 | CALVIN | ACERS | OH | 90003478752 |
| 33272822841297 | TIMOTHY | ASHCRAFT | PA | 90015088228 |
| 33274742431424 | LETISHA | BENSON | MO | 27561977424 |
| 33275242693767 | STEVEN | SALMONS | OH | 90011362426 |
| 33275629955972 | JOSE | RAFEAL | CA | 90012736299 |
| 33276812547931 | MIRIAM | CASTRO MARTINEZ | AR | 90013678125 |
| 33277275747931 | JOSE ALFREDO | GALVAN | AR | 90014892757 |
| 33277537491371 | TRINITY | VASOS | KS | 90015105374 |
| 33277834391831 | JOSEPH | HALL | OK | 90013848343 |
| 33283162436143 | LIZETTE | CARRANZA | TX | 73579871624 |
| 33284848454154 | ARACELI | RODRIGUEZ | OR | 90013328484 |
| 33286879291371 | TONY | DIFOLCO | KS | 90014158792 |
| 33287527484378 | SOPHIA | MARTIN | SC | 90000765274 |
| 33288629155951 | FRANCISCO | LUNA | CA | 90007306291 |
| 33292333784378 | LOCKSLEY | BENNETT | SC | 90007603337 |
| 33294114454165 | MICHAEL | WADLOW | OR | 90012911144 |
| 33294373591563 | CARMEN | MARQUEZ | TX | 75037943735 |
| 33295139591563 | ESTRA | CLAUDIA | TX | 90003791395 |
| 33298245861972 | STFKA | DELI IVANOVA | CA | 90009022458 |
| 33312136554151 | ROXANNE | PEW | OR | 90011791365 |
| 33312932447931 | JOHEL | PEREZ | AR | 25002389324 |
| 33313818755972 | LIZ | GUTIERREZ | CA | 90014458187 |
| 33314593477544 | ROBERT | FROST | NV | 90008365934 |

| | | | | |
|---|---|---|---|---|
| 33316578651369 | LUTHERA | LEE | OH | 90002525786 |
| 33316785491831 | APRIL | GRUNDEI | OK | 90000447854 |
| 33317433451369 | STEPHANIE | HILL | OH | 66039364334 |
| 33317565651339 | JOSEPH | MIRACLE | OH | 90005345656 |
| 33318911991831 | RICHARD | KELLEY | OK | 90009509119 |
| 33321577955972 | DANIEL | SANCHEZ | CA | 90009705779 |
| 33322614691831 | IVET | LUEVANO GARCIA | OK | 90009696146 |
| 33323265991893 | CHRISTI | BUSH | OK | 90011582659 |
| 33324775647931 | TIFFANY | MARTZ | AR | 25080527756 |
| 33325536136143 | JUANA | SANTILLAN | TX | 90011965361 |
| 33326967755927 | BULMARO | ZANABRIA | CA | 90002189677 |
| 33326993836143 | JUANITA | ORTIZ | TX | 73583039938 |
| 33327318184378 | PATRICIA | SMITH | SC | 14502973181 |
| 33329511936143 | SONYA | BAILEY | TX | 90006435119 |
| 33329655641258 | RAE | BARKER | PA | 51024446556 |
| 33332193141277 | EDWARD | JOHNSON | PA | 51089771931 |
| 33332253391371 | SAMANTHA | HICKMAN | KS | 90001562533 |
| 33334597447931 | CORY | TROY | AR | 90010195974 |
| 33334695486436 | MARY | HARLOW | SC | 90015076954 |
| 33335649451339 | DEANNA | SMITH | OH | 90014576494 |
| 33335952341285 | BHARAT | KUMAR | PA | 90015309523 |
| 33337513551369 | JAMES | BARNETT | OH | 90015215135 |
| 33338325555972 | MARIA | CHAVEZ | CA | 90011483255 |
| 33339367855972 | VERONICA | VIRRUETA | CA | 90001463678 |
| 33339494191587 | ANTHONY | HARVEY | TX | 90011254941 |
| 33341123336143 | CHRISSY | ALVAREZ | TX | 90010451233 |
| 33343911477544 | JUANA | ORNELAS | NV | 90003419114 |
| 33344523151339 | DAVID | SMYTH | OH | 66039525231 |
| 33344694347931 | DIANN | ROBINSON | AR | 25041406943 |
| 33345435541285 | MARIE | YEAGER | PA | 90010534355 |
| 33345672654165 | SEAN | DOWNING | OR | 90011706726 |
| 33346682341277 | MARCI | BARIE | PA | 51016126823 |
| 33347856951339 | BRIAN | TAULDEE | OH | 90011578569 |
| 33348385991893 | WILLIAM | WOODS | OK | 21068543859 |
| 33348794736143 | TOO | TRILL | TX | 90011477947 |
| 33352558293721 | MICHAEL | PENNINGTON | OH | 90002535582 |
| 33353519541285 | ROBERT | JONES | PA | 51084345195 |
| 33353521291371 | SERGIO | NAVARRO | MO | 90013075212 |
| 33354695151369 | MELISSA | COMBS | OH | 66039356951 |
| 33354788251339 | TIFFANY | INGRAM | OH | 90005387882 |
| 33355738241285 | LATOYA | WILLIAMS | PA | 51051947382 |
| 33356479491831 | CHRISTOPHER | WILLIAMS | OK | 90014564794 |
| 33357629591232 | BARBARA | DANZI-SMITH | GA | 14579106295 |
| 33358459591371 | SHAKITA | ROBINSON | KS | 90013654595 |
| 33361719747931 | SASA | CVJETKOVIC | AR | 90010777197 |
| 33361731391831 | MIGUEL | FLORES | OK | 90004927313 |
| 33361788155972 | ROBERTO | DENIZ | CA | 48004137881 |
| 33362187741285 | KELLY | MCDONALD | PA | 51058701877 |
| 33364385455972 | JUAN | RAMOS | CA | 48092493854 |
| 33364939293746 | HOLLIE | GIBSON | OH | 90008639392 |
| 33365288541285 | JAMES | KOPP | PA | 51017552885 |
| 33367243291831 | RAIMONDI | JOHN | OK | 21048892432 |
| 33367468147931 | MEGAN | BYRD | AR | 90012864681 |
| 33367852347931 | KACHIA | PHILLIPS | AR | 90014508523 |
| 33368692191893 | LARRY | HAMILTON | OK | 90007976921 |
| 33371244236143 | CRYSTAL | GARZA | TX | 90011062442 |
| 33372927841285 | ANTHONY | FRAUENHOLTZ | PA | 51073079278 |
| 33373684691831 | LISA | RENTIE | OK | 90009646846 |
| 33374719747931 | SASA | CVJETKOVIC | AR | 90010777197 |
| 33375334241258 | RAHUL | WILLIAM | PA | 90013473342 |
| 33376313591831 | KIMBERLEE | TURNER | OK | 90009523135 |
| 33377131191371 | DANIELLE | ADAMS | KS | 90007271311 |
| 33377131555972 | RENO | CANTU | CA | 90011191315 |
| 33379721341285 | JAWANNA | MILLER | PA | 90013637213 |
| 33381661191538 | MARIA | BOOTH | TX | 75025416611 |
| 33382683391563 | JOSE | REYE | TX | 75059266833 |
| 33385723855955 | YOLANDA | CAVASOS | CA | 90004147238 |
| 33385891354165 | DANIEL | STRAWSER | OR | 90013158913 |
| 33386383691821 | DOUGLES | JONES | OK | 90002533836 |
| 33387142455972 | VICTORIA | PALACIO | CA | 90013971424 |
| 33387761251339 | ASHLEY | TOMLINSON | OH | 90011597612 |
| 33388993891371 | STEPHANIE | HALE | KS | 90014159938 |
| 33389282191371 | ROSA | OSEGUERA | KS | 90013752821 |
| 33389481257126 | ANA | MELGAR | DC | 90001084812 |
| 33389694291563 | ROCIO | ARANA | TX | 90013766942 |

| | | | | |
|---|---|---|---|---|
| 33392195754165 | SAM | EARLE | OR | 90014531957 |
| 33393489941258 | MARY | HARPSTER | PA | 51088444899 |
| 33395549991371 | ERICA | CARRILLO | KS | 29078515499 |
| 33395976484378 | ROMINA | MARTINEZ | SC | 90012419764 |
| 33397134991232 | JAMES | WILLIAMS | GA | 90012881349 |
| 33398174247931 | PEDRO | GARCIA | AR | 25085511742 |
| 33399574841285 | ERIC | SHARPLES | PA | 90015535748 |
| 33399731155947 | ALONSO | MERCADO | CA | 90008777311 |
| 33411512551339 | MANUEL | BERROA | OH | 90012655125 |
| 33412731541285 | KEVIN | ERNST | PA | 90013787315 |
| 33413879741258 | OSVALDO | CARATTINI | PA | 90006898797 |
| 33415539151339 | CAROL | MICHAEL | OH | 90011615391 |
| 33417356991563 | IRASEMA | MADIAS | TX | 75078593569 |
| 33417569291584 | MANUEL | CORDOVA | TX | 90006315692 |
| 33417779341258 | DEBBI | CATON | PA | 90013457793 |
| 33418711784378 | MERCED | GOMEZ | SC | 90012697117 |
| 33418986191584 | JESSIE | ARAUJO | TX | 90007209861 |
| 33419536491544 | ARLENE | MARISCAL | TX | 75089725364 |
| 33421736521578 | JOSEPHINE | SCERE | UT | 90000967365 |
| 33421993691525 | RUTH | GARCIA | TX | 90006809936 |
| 33424365351369 | RAKESHA | THOMAS | OH | 90010863653 |
| 33425145941285 | LAURA | HOCKENBERRY | PA | 90013601459 |
| 33426531436143 | PAUL | RESENDEZ | TX | 90011955314 |
| 33431867241258 | STEVEN | SCOTTI | PA | 51009278672 |
| 33432521591831 | DAVID | JOHNSON | OK | 21002725215 |
| 33432928391371 | YAMILKA | PAREDES | KS | 90013799283 |
| 33434663191563 | CARMEN | GONZALEZ | TX | 75089256631 |
| 33439328436143 | ARIEL | ALLEN | TX | 90002813284 |
| 33439399755972 | DARRELL | OVERSTREET | CA | 90015173997 |
| 33439755641258 | RAYNELLE | HURT | PA | 90014417556 |
| 33441846761921 | JOE | BUSELT | CA | 90012248467 |
| 33442932281621 | BEVERLY | DEWITTE | MO | 29027739322 |
| 33445984991821 | JACK | ANDERSON | OK | 90015089849 |
| 33446284551339 | LAURA | GRAY | OH | 90011632845 |
| 33446418291831 | AUSTIN | CAIN | OK | 90015304182 |
| 33446787451594 | KYIRON | BROWN | IA | 90013917874 |
| 33447729785655 | HERNANDEZ | RUPERTO | NJ | 90008767297 |
| 33447792284378 | CARL | TOENNESSEN | SC | 90014707922 |
| 33448624991831 | VANESSA | WESLEY | OK | 90003896249 |
| 33448656641277 | DANIELLE | DINNING | PA | 51007586566 |
| 33449577791584 | PAULA | POWELL | TX | 90003355777 |
| 33449867191831 | CHRISTINA | PADDOCK | OK | 21077088671 |
| 33452377354165 | STAS | WALLACE | OR | 90012053773 |
| 33453344991563 | JOSE | MACIAS | TX | 75071573449 |
| 33453668193753 | SYM | CORWIN | OH | 90006706681 |
| 33453699654165 | JULIO | VELASQUEZ | OR | 90013846996 |
| 33454377941277 | RALPH | BROWN | PA | 90014863779 |
| 33455431954165 | JULIE | BUTCHER | OR | 47085934319 |
| 33456196572499 | CHRISTINA | HELMICK | PA | 90010351965 |
| 33456486191563 | LETICIA | CASTILLO | TX | 75004664861 |
| 33456994655972 | LUPE | ARREDONDO | CA | 90007589946 |
| 33459393141277 | WESLEY | MOYLE | PA | 51045833931 |
| 33461117591587 | HELEN | AGOSTA | TX | 90005061175 |
| 33461282781678 | ALLYNN | LEE | MO | 90005722827 |
| 33461443391893 | ISREAL | OROZCO | OK | 90000124433 |
| 33461572161557 | PAMELA | HAMILTON | TN | 90014305721 |
| 33462849351369 | DOMONIQUE | JAMISON | OH | 90013408493 |
| 33467728947931 | KARLA | MEJIA | AR | 90001727289 |
| 33468544191831 | FLORA | CARLO | OK | 90003665441 |
| 33471795991563 | DEBBIE | SOSA | TX | 75014697959 |
| 33473425536143 | KIMBERLY | GARLEY | TX | 90006514255 |
| 33473441391563 | GUADALUPE | CARREON | TX | 75060004413 |
| 33473697855972 | DELLA | SOLIZ | CA | 48054376978 |
| 33474577941277 | ROBERT | GALLOCHER | PA | 90005315779 |
| 33474611184378 | MARGARITA | BERDUO | SC | 90013876111 |
| 33476445691563 | MELANIE | HERNANDEZ | TX | 90010714456 |
| 33476531291371 | BOO | REH | KS | 90014705312 |
| 33477883141258 | HYSHEIA | SCOTT | PA | 51009878831 |
| 33478617191563 | BENITO | MENDOZA | TX | 90014156171 |
| 33478922347931 | BRIANNA | MILLER | AR | 90010159223 |
| 33479596554165 | JOSHUA | JOHNSON | OR | 90013195965 |
| 33481178291371 | ERVING | ROMAN | MO | 90003101782 |
| 33481194391563 | OSCAR | CARRILLO | TX | 75080281943 |
| 33482221851339 | DOUG | HAMISCH | OH | 90011632218 |
| 33482297991371 | ARGELIA | DE LA MORA | KS | 90002142979 |

| | | | | |
|---|---|---|---|---|
| 33484134255972 | AMERICA | DELGADO | CA | 90014931342 |
| 33484643641258 | DONALD | HARRIS | PA | 90008926436 |
| 33485516636143 | PATRICIA | RAMOS | TX | 90011075166 |
| 33486285191831 | GAIL | NELSON | OK | 90013462851 |
| 33486986291538 | VERNICA | DAVILA | TX | 90010509862 |
| 33489597391525 | CHRISTIAN | REYES | TX | 75098795973 |
| 33489699455972 | BRENDA | FLORES | CA | 48040096994 |
| 33492553454165 | AMIE | BRALEY | OR | 90012885534 |
| 33492748791584 | SERGIO | BELMONTE | TX | 75074997487 |
| 33493248131424 | MARIA | GONZALES | MO | 27504192481 |
| 33496622184378 | FATIMA | SALAS | SC | 90012976221 |
| 33499616151339 | SHAWN | GOMIA | OH | 90014666161 |
| 33499631791831 | VICTOR | RADUALES | OK | 90009696317 |
| 33512249891371 | STEPHANIE | STEVENSON | KS | 90008362498 |
| 33512627184378 | MARY | BLIGE | SC | 90010066271 |
| 33513457961986 | GRACIEL | SALMERON | CA | 46005034579 |
| 33513595791563 | MARCELA | VAZQUEZ | TX | 90009375957 |
| 33514578784374 | MORQUITA | JENKINS | SC | 90002285787 |
| 33515772391563 | QUINTANA | DENISSE | TX | 75005537723 |
| 33516657191563 | JOSIE | MCCLEARY | TX | 75089246571 |
| 33517649291584 | ALEJANDRA | TREJO | TX | 90010026492 |
| 33518898451339 | AMIEE | TAYLOR | OH | 90014678984 |
| 33519139691831 | LAURA | WATSON | OK | 90014361396 |
| 33519696851369 | ASHLEY | VILLAR FELIX | OH | 90014876968 |
| 33521263491831 | MICHAEL | OVERACK | OK | 90012952634 |
| 33521538451339 | KENDRA | BLANTON | OH | 90011235384 |
| 33523278851339 | SHEILA | LINDSEY | OH | 90011722788 |
| 33523412554165 | MERCEDES | FAHLMAN | OR | 90014654125 |
| 33524271391963 | RICKY | HUNT | NC | 90009492713 |
| 33524428436143 | ANASTACIA | CAVASOS | TX | 90005214284 |
| 33524666141285 | MARK | ANDERSON | PA | 90015316661 |
| 33524751891831 | JEREMY | GILBERT | OK | 90001457518 |
| 33525139491371 | BRITANI | GONZALES | KS | 90005611394 |
| 33525581884378 | ERNESTO | ALARCON | SC | 90014795818 |
| 33525944954165 | JANEL | JOHNSON | OR | 90007139449 |
| 33526594291893 | DANIELLE | MARSHALL | OK | 21036925942 |
| 33526743881621 | NAJEME | NYOKI | MO | 29025627438 |
| 33528815161925 | JAVIER | BELTRAN | CA | 90010548151 |
| 33532182254165 | ROBIN | ANN CALLAWAY | OR | 90010271822 |
| 33534312851339 | TERESA | MURRAY | OH | 90006223128 |
| 33534422841258 | LISA | SCHRADER | PA | 90008144228 |
| 33534956441285 | DAMIAN | CUROTOLA | PA | 90004679564 |
| 33535229751339 | NICHOLAS | MILLER | OH | 90014502297 |
| 33536378741285 | REBECCA | CRAIG | PA | 90005193787 |
| 33536668391232 | JAIME | SAGUILA | GA | 90005636683 |
| 33538631933642 | JUSTINA | WILLIAMS | NC | 90012936319 |
| 33539881554165 | WAKARA | MILLER | OR | 47003138815 |
| 33542328241277 | JAIME | COSTELNIK | PA | 90006873282 |
| 33544514341277 | SHANGO | WALTERS | PA | 90011235143 |
| 33544866941277 | WALTERS | SHANGO | PA | 90006458669 |
| 33545562831424 | CHRISTOPHER | ELLISON | MO | 90001855628 |
| 33546937884378 | JOAQUIN | MORENO | SC | 90009649378 |
| 33547182131424 | TREMIEKO | DRAKE | MO | 27561891821 |
| 33547242984368 | MAGDALENA | DELLE VALLE | SC | 90002122429 |
| 33547754255972 | JAIME | MENDEZ | CA | 48032477542 |
| 33548263391831 | REGGIE | CHERRY | OK | 90013092633 |
| 33549479177367 | FERMIN | ESPARZA | IL | 90015444791 |
| 33554819454165 | JAROM | SMITH | OR | 90012708194 |
| 33557812441277 | HEATHER | GOGARTY | PA | 51043278124 |
| 33557942441258 | THOMAS W. | OWENS | PA | 90012499424 |
| 33558583577545 | THOMAS | PARTON | NV | 90006075835 |
| 33559825451339 | HEATHER | SIMMONS | OH | 66097288254 |
| 33561988461921 | RUTH A | SILVA | CA | 90013129884 |
| 33562943391831 | MELVIN | MARTIN JR | OK | 21079119433 |
| 33566575491893 | JENNY | BARNETT | OK | 90001365754 |
| 33567295284378 | JERRY | BACKER | SC | 90013132952 |
| 33567786991563 | DIANA | HOFFMANN | TX | 90002767869 |
| 33571825777367 | GEORGE | ELAM | IL | 20515358257 |
| 33574371661925 | BARBARA | GASKIN | CA | 90001713716 |
| 33574768371937 | ZHAKARY | LASTER | CO | 90013807683 |
| 33577157184378 | BRIAN | ROBINSON | SC | 14586211571 |
| 33577291391563 | ISMAEL | VILLALOBOS | TX | 90008672913 |
| 33577384341285 | SHAILA | ASHBY | PA | 90013223843 |
| 33577558355972 | REBECCA | WINTERS | CA | 48070195583 |
| 33578416561937 | DENISE | HOOD | CA | 90013834165 |

| | | | | |
|---|---|---|---|---|
| 33578825531472 | BEVERLY | DUNLAP | MO | 90008808255 |
| 33581628691563 | ALEJANDRA | CHAVEZ | TX | 90011026286 |
| 33584753451339 | ASHLEY | ROBERTS | OH | 90014727534 |
| 33586322731683 | DEBRA | BLAINE | KS | 90003343227 |
| 33591573455972 | BRENDA | SIMMONS | CA | 90011615734 |
| 33594934751339 | DEDRA | MEADOWS | OH | 90010209347 |
| 33595257754165 | MELISSA | MUSGRAVE | OR | 90005582577 |
| 33596628591963 | DENNIS | AMEKA | NC | 90010846285 |
| 33598891941258 | ILA | CASH | PA | 51053978919 |
| 33613238151325 | TERAZZIA | RONE | OH | 66098812381 |
| 33615665891563 | JESUS | SOTO | TX | 90013526658 |
| 33615796341258 | CRAIG | ADAM | PA | 90011657963 |
| 33616112951339 | CHELSEA | JONES | OH | 90013331129 |
| 33616693284378 | MICHELLE | TOOMER | SC | 90013776932 |
| 33617634651339 | SAMANTHA | POWELL | OH | 90014796346 |
| 33618153141285 | JAMIKA | JOHNSON | PA | 90010471531 |
| 33619515841277 | JUSTIN | SMITH | PA | 90003805158 |
| 33621364541258 | MARK | MICKMAN | PA | 90013963645 |
| 33621627455972 | BRITTANY | VASQUEZ | CA | 90005936274 |
| 33622515591371 | HANNAH | FRANKLIN | KS | 90013655155 |
| 33624691251369 | APRIL | GOOLSBY | OH | 90013206912 |
| 33625114341258 | RON | POLK | PA | 90008171143 |
| 33626351184378 | DAWN | CALLAHAN | SC | 90009723511 |
| 33628131231424 | ERIC | BERTUBIN | MO | 90006331312 |
| 33628195391563 | JESSICA | GARCIA | TX | 90012791953 |
| 33628622791563 | JESSICA | GARCIA | TX | 90014776227 |
| 33629777184378 | HOLLY AMBER | LANIER07181991 | SC | 90006257771 |
| 33629943341285 | DUWAYNE | WALKER | PA | 90013119433 |
| 33631147347931 | LEONARDO | VILLALOBOS | AR | 25021381473 |
| 33631372291563 | IRVIN | CELIS | TX | 90012853722 |
| 33631434241285 | JAYMIE | NELLIS | PA | 90013664342 |
| 33635692391538 | JOSE LUIS | BAILON | TX | 90001586923 |
| 33637631391563 | THOMAS | DOOLAN | TX | 90011106313 |
| 33638877436143 | SYLVIA | LUNA | TX | 90002598774 |
| 33643235851339 | ADAM | TAYLOR | OH | 90011782358 |
| 33643583355972 | JOSE | ALATORRE | CA | 90015045833 |
| 33644523341258 | PENNY | WILSON | PA | 51068475233 |
| 33646484855972 | DARCY | PRINE | CA | 90012834848 |
| 33646796291371 | SALVADOR | LIMON | KS | 90015167962 |
| 33646824436143 | MARK | COPE | TX | 73505038244 |
| 33647726355972 | ALMA | JOHNSON | CA | 90013627263 |
| 33648199661945 | JOSE | GONZALES | CO | 90015071996 |
| 33648232455972 | ALBERT | PEREZ | CA | 48048912324 |
| 33648771347931 | TROY | HOSTLER | AR | 90013817713 |
| 33654993891371 | STEPHANIE | HALE | KS | 90014159938 |
| 33655921851339 | JUAN | DELGADO | OH | 90014869218 |
| 33657299951369 | MELKEMU | LEMBESO | OH | 90013062999 |
| 33657865591584 | RUBEN | RAMOS | TX | 90007268655 |
| 33658449391563 | JOSE | SAUCEDO | TX | 90006044493 |
| 33661911251369 | PATRICIA | SMITH | KY | 66030149112 |
| 33662954355972 | JENNIFER | YOUNG | CA | 90005899543 |
| 33665379754165 | SANDRA | PRENTISS | OR | 90014743797 |
| 33665383651369 | LATRINA | DAVIS | OH | 90005223836 |
| 33665438933625 | CORTTEA | JACKSON | NC | 90011654389 |
| 33666835291563 | MARIA | MARES | TX | 90013128352 |
| 33668348951339 | LINDA | HUFF | OH | 66056543489 |
| 33669381391563 | GUADALUPE | HURTADO | TX | 90008433813 |
| 33671786751339 | KATELLA | WILLIAMS | OH | 90014877867 |
| 33674439584378 | ISRAEL | SEGUNDO | SC | 90008034395 |
| 33676713191232 | SAMATHA | SHEPHERD | GA | 90007707131 |
| 33677832691371 | IRMA | CARAVEO | KS | 90014228326 |
| 33678425891563 | IRMA | HURTADO | TX | 75036944258 |
| 33678569391831 | TAMMIE | DAVIS | OK | 90008725693 |
| 33678845651369 | FRANCISCO | FLORES | OH | 66069138456 |
| 33679921851339 | JUAN | DELGADO | OH | 90014869218 |
| 33681665251369 | RAFAEL | CHAVEZ | OH | 90002256652 |
| 33683574191371 | ALEJANDRO | GARCIA | KS | 90013395741 |
| 33683954651339 | BRADLEY | MULLINS | OH | 90014879546 |
| 33684442661559 | MYESHA | HATHAWAY | TN | 90013734426 |
| 33686167336143 | VERLIE | MCCONAHIE | TX | 90003381673 |
| 33686422341258 | JENNIFER | HOGAN | PA | 51077704223 |
| 33688628655972 | MARIA | PASION | CA | 90010926286 |
| 33692912131464 | EDDIE MAE | BROWN | MO | 90004299121 |
| 33693623555972 | RYAN | ISKENDERIAN | CA | 90013226235 |
| 33694784191371 | HECTOR | GALLEGOS | KS | 90013387841 |

| | | | | |
|---|---|---|---|---|
| 33695662391831 | IRMA | PERALES | OK | 21093316623 |
| 33695851741285 | CYNTHIA | PORTER | PA | 51014638517 |
| 33697917691563 | JESSICA | BALDERAS | TX | 75010719176 |
| 33698669951339 | LORI | SHEALEY | OH | 90006926699 |
| 33698792755972 | ANASTACIA | NARVAEZ | CA | 90013327927 |
| 33699484855972 | DARCY | PRINE | CA | 90012834848 |
| 33699883254165 | LANDON | CHAPPELL | OR | 90000158832 |
| 33711528991365 | LOU | RIVAS | KS | 90013975289 |
| 33711764454165 | NILESHNI | NARAYAN | OR | 90014377644 |
| 33712329341285 | ROSEANN | LUBAWSKI | PA | 51084643293 |
| 33713462954165 | JESSICA | OREILLY | OR | 90010024629 |
| 33713573951339 | JOSEPH | THIEL | OH | 66020355739 |
| 33713683841258 | ALESIA | HILL | PA | 90014146838 |
| 33713772247931 | CHRYL | HARDIN | AR | 25054517722 |
| 33714414684378 | MARIO | AVILA | SC | 90004454146 |
| 33715675691563 | MARIA | GAONA | TX | 75016386756 |
| 33715781551369 | FRANCISCO | RAMOS | OH | 66072177815 |
| 33716158541258 | JAMES | BROWN | PA | 90013951585 |
| 33716255236143 | YVONNE | ROJAS | TX | 90006992552 |
| 33719922151369 | EARNEST | GREGORY | OH | 66001769221 |
| 33719924454165 | TOMAS | HERNANDEZ | OR | 47005019244 |
| 33724666236143 | ROBERT | ELLIOTT | TX | 90011116662 |
| 33729124641258 | SHAWNA | MOOREFIELD | PA | 51090381246 |
| 33729677454165 | DAVENA | NEWELL | OR | 90013696774 |
| 33732496691563 | EMILY | MARQUEZ | NM | 75015904966 |
| 33734326931468 | JASMICIA | TOMPKINS | MO | 90001503269 |
| 33737176791371 | OSCAR | HERNANDEZ | MO | 90015211767 |
| 33738318591371 | FRANK | KRAFT | KS | 90014993185 |
| 33741555931424 | JESSICA | SCHNEIDER | MO | 90013465559 |
| 33742487147931 | MARITZA | FINO | AR | 90003634871 |
| 33742836991371 | HENRY | VELASQUEZ | KS | 90012518369 |
| 33744918955972 | CANDICE | SHROYER | CA | 90013189189 |
| 33747531285965 | KIMBERLY | WOLFE | KY | 66071725312 |
| 33748559654165 | MICHAEL | WEST | OR | 47005115596 |
| 33748838941258 | VERA | MAREK | PA | 90013208389 |
| 33751124155972 | LUPE | MARTINEZ | CA | 90014971241 |
| 33751713291371 | NESTOR | SALAZAR | KS | 90013447132 |
| 33753747454165 | SHANNON | LINGERFELT | OR | 47089837474 |
| 33753878984378 | KEVIN | MITCHELL | SC | 14546588789 |
| 33755456891371 | JESSIE AND ROBERT | MORRISON | MO | 90014714568 |
| 33755945551594 | MIHRTI | KOSHI | IA | 90013569455 |
| 33762322151369 | ELIZABETH | KELLER | OH | 90007813221 |
| 33763223755972 | DELBERT | MILLER | CA | 90012582237 |
| 33763583491584 | MORA | GUADALUPE | TX | 90008725834 |
| 33764564371931 | MELISSA | JEWELL | CO | 90006325643 |
| 33765678154165 | APRIL | SMITH | OR | 90012656781 |
| 33766471391831 | CLAUDIA | AVALOS | OK | 90011854713 |
| 33766716891587 | PEST CONTROL | EXTREME | TX | 90007727168 |
| 33767517354165 | SUSAN | GOODWIN | OR | 90006695173 |
| 33768265291831 | VERONICA | LOEZA | OK | 90001162652 |
| 33772151254165 | ANDREW | FORBESS | OR | 90011891512 |
| 33772263151339 | MICHAEL | BURKE | OH | 90004242631 |
| 33774532654165 | MARIA ELENA | RODRIGUEZ PEREZ | OR | 90005195326 |
| 33774934655972 | MARIA | MENDOZA | CA | 90004839346 |
| 33775241677367 | JAMEL | DREW | IL | 90014132416 |
| 33782678254165 | SCOTT | SCHARN | OR | 90002966782 |
| 33784388161925 | ANGUS | PORTER | CA | 46039043881 |
| 33785199491371 | LUIS | ANTONIO | KS | 90015101994 |
| 33786431155972 | MICHAEL | MAY | CA | 48027164311 |
| 33786685141225 | SHATERA | LINNEN | PA | 90010666851 |
| 33786738791371 | ADRIANA | CHAVEZ | KS | 29089287387 |
| 33787294351369 | CARLITO | RODRIGUEZ | OH | 90014992943 |
| 33787947791371 | DIGNA | GAMEZ | KS | 90010689477 |
| 33788278751339 | KENNETH | BLANKENSHIP | OH | 66029102787 |
| 33792954991563 | PATRICIA | TORRES | TX | 75016969549 |
| 33794454251369 | LINDSAY | MOSES | OH | 90010784542 |
| 33794962591563 | ARTURO | MEDRANO | TX | 90010849625 |
| 33795365655972 | AMELIA | CALDERON | CA | 90000123656 |
| 33796977554165 | DEBRA | ASHDAUGH | OR | 47062559775 |
| 33798462884378 | NATASHA | JOHNSON | SC | 14518074628 |
| 33798887154165 | VERNON | RICE | OR | 47078118871 |
| 33799433654154 | J | DAWSON | OR | 47090524336 |
| 33812433854165 | JULIE | MORRIS | OR | 90013494338 |
| 33812963191563 | RICARDO | MARTINEZ | TX | 75066419631 |
| 33813355541285 | TIMOTHY | HILF | PA | 90014563555 |

| | | | | |
|---|---|---|---|---|
| 33814276891563 | ANDY | GOMEZ | TX | 90013792768 |
| 33814423591831 | LIVIA | KISS | OK | 90000484235 |
| 33815825847931 | JESUS | ROJO | AR | 25085608258 |
| 33817892955972 | ALFREDO | MAYORGA | CA | 90014898929 |
| 33818579336143 | SUSANA | GARCIA | TX | 90010685793 |
| 33818795854165 | CAROLINA | ARAYA | OR | 90008077958 |
| 33818824141258 | MIA | MCDANIELS | PA | 90005908241 |
| 33822283151369 | VICTOR | ARELLANO | OH | 66056562831 |
| 33822763151369 | VICTOR | ARELLANO | OH | 90014847631 |
| 33823338991584 | ROBYN | SUZANNE | TX | 90007283389 |
| 33823517891831 | CESAR | SALAZAR | OK | 21001825178 |
| 33823576777367 | JORGE | AGUILAR | IN | 90015465767 |
| 33823845147931 | CHRYSTAL | PEREZHERRE | AR | 90014898451 |
| 33824228751321 | SHANIECIA | GODWIN | OH | 90012532287 |
| 33824596741285 | NICHOLE | PIERCE | PA | 90012505967 |
| 33825632255972 | LUCIA | SANCHEZ | CA | 90013926322 |
| 33826525847931 | BEATRIZ | GALVAN | AR | 25083085258 |
| 33827676436143 | VERONICA | JONES | TX | 73597766764 |
| 33827826491831 | HEATHER | WINTERS | OK | 90011438264 |
| 33828758691563 | JORGE | MARTINEZ | TX | 90003367586 |
| 33829796691584 | ANGELICA | MARQUEZ | TX | 90013987966 |
| 33831383647931 | MARIA | ANDERSON | AR | 25070353836 |
| 33831459131472 | STANLEY | WALLACE | MO | 90003734591 |
| 33833149341285 | JAMES | NEWMAN | PA | 51056401493 |
| 33836624191831 | GERARDO | GALVAN | OK | 90011026241 |
| 33842196591563 | YOLANDA | ESTRADA | NM | 90013731965 |
| 33845758191831 | JUENGER | MIRANDA | OK | 90008727581 |
| 33851965191563 | IRMA | CHAVEZ | TX | 90008179651 |
| 33853278541277 | VINCENT | BONIDIE | PA | 51012672785 |
| 33854143791584 | ROSA MARIA | ALVAREZ | TX | 90010171437 |
| 33855315741258 | LADARREL | TOM | PA | 90013953157 |
| 33856826554165 | MORGAN | ELLIOTT | OR | 90008728265 |
| 33857154651369 | ALEXANDER | COOPER | OH | 90009871546 |
| 33857686991371 | FRANCISCO | AYALA | KS | 90014516869 |
| 33859327551369 | BECKY | WILLIAMS | OH | 66003403275 |
| 33859698663629 | MARY | PEPPERS | MO | 90006606986 |
| 33861542591831 | JOSE | GUARDERAS | OK | 21063995425 |
| 33862174641285 | ABBIE | HARVEY | PA | 90013891746 |
| 33863281441258 | LINDA | CLARK | PA | 51076852814 |
| 33863771654165 | EVARISTO | RUIZ | OR | 47059777716 |
| 33864396836143 | REBECCA | REYES | TX | 73507383968 |
| 33866185454165 | KRISTINA | JOHANSEN | OR | 90012921854 |
| 33866559841258 | CARLOS | SANCHEZ | PA | 51071945598 |
| 33867348241258 | NICOLE | PORTERFIELD | PA | 90013953482 |
| 33868848284378 | PAYGO | IVR ACTIVATION | SC | 90010508482 |
| 33869727191831 | SANDRA | HARBERT | OK | 21023187271 |
| 33869949941285 | DENISE | TALMADGE | PA | 51041419499 |
| 33872367291563 | CYNTHIA | ROBLES | TX | 90011863672 |
| 33872914441258 | HAROLD | BREINING | PA | 90013209144 |
| 33873526191371 | PHANMAHA | CHANTHAVONG | KS | 90011305261 |
| 33875165254165 | ORLANDO | CENTENO | OR | 90000161652 |
| 33875231791563 | LETICIA | CHAVEZ | TX | 75014502317 |
| 33875599791893 | TE'RIKA | NEAL | OK | 21017495997 |
| 33876975191232 | PATRICIA | JOHNSON | GA | 90002199751 |
| 33878515291563 | AMANDA | OLIVAREZ | TX | 90014075152 |
| 33879257151339 | LISA | MOLLIS | OH | 90006342571 |
| 33879611591831 | DUSTAN | MOSS | OK | 21092756115 |
| 33879699436143 | SHONDA | SITTINGDOWN | TX | 73527436994 |
| 33881667591563 | BRANDY | ROBINSON | TX | 90013686675 |
| 33883776841277 | RICH | BUSZINSKI | PA | 51005107768 |
| 33883853184378 | ERIKA | NAVA | SC | 90008668531 |
| 33884236741258 | ASHLEY | HOWELL | PA | 90012242367 |
| 33885343455972 | JENNIFER | RAYO | CA | 90014783434 |
| 33885741555972 | JENNIFER | RAYO | CA | 90011167415 |
| 33886636591831 | JOY | STEVENSON | OK | 21047096365 |
| 33889117273221 | SANTOS | GARCIA | NJ | 90014451172 |
| 33891375141285 | BRIANNA | RANDALL | PA | 90015373751 |
| 33891456541285 | REENE | SNIPE | PA | 90014154565 |
| 33891567291563 | IRENE | RIVERA | TX | 75008035672 |
| 33891829551369 | ADRIEANNA | DAVIS | OH | 90011838295 |
| 33892939255972 | MARIA | LOMAS | CA | 90015579392 |
| 33894189141285 | GEORGE | BRICE | PA | 90012651891 |
| 33894836391893 | ANIELKA | MENDOZA | OK | 90006608363 |
| 33895467455972 | BELINDA | RODRIGUEZ | CA | 90011314674 |
| 33895989354165 | ISAIAH | RUSSELL | OR | 90012279893 |

| 33896418491831 | MAURINE | DEVONSHIRE | OK | 21090464184 |
|---|---|---|---|---|
| 33896662447931 | SCOTTY | CASSIDAY | AR | 90002286624 |
| 33897738155931 | TANYA | BORJAS | CA | 90009607381 |
| 33898336455972 | PAUL | FLORES | CA | 48064913364 |
| 33911819791893 | LANA | MACK | OK | 21060298197 |
| 33912569141258 | JAYKUMAR | PANDYA | PA | 90010485691 |
| 33914245691371 | CHENCHO | ROMERO | KS | 90014122456 |
| 33914544991563 | JOSE | HERNANDEZ | NM | 75046955449 |
| 33916351822432 | BRANDON | ISCHAR | IL | 90009723518 |
| 33918571831424 | SHAIKH | ZAHIR ABBAS | MO | 90005665718 |
| 33918851541277 | MELISSA | LANE | PA | 90004168515 |
| 33919771654165 | EVARISTO | RUIZ | OR | 47059777716 |
| 33919891751321 | KEITH | ISAAC | OH | 90001338917 |
| 33921759355972 | JUNE | CARINO | CA | 90012867593 |
| 33921793791563 | FRANCISCO | CASTILLO MEDINA | TX | 90004867937 |
| 33922363891831 | SHANELLE | AGUNU | OK | 90014153638 |
| 33923665691563 | BELINDA | FLORES | TX | 90008166656 |
| 33927727251369 | CHRISTINA | CASTILLO | OH | 90012447272 |
| 33929877741258 | RHIANNON | MARTIN | PA | 90006898777 |
| 33933151191893 | STACY | COZART | OK | 21069571511 |
| 33935294547931 | EDGAR | AMODOR | AR | 90014942945 |
| 33935726536143 | ALONDRA | MARQUEZ | TX | 90000767265 |
| 33936521336143 | MARIA | CASTILLO | TX | 90010305213 |
| 33936918541285 | ISRAEL | PEREZ | PA | 90015369185 |
| 33937414247931 | JEN | DUNN | AR | 90012304142 |
| 33937669854165 | HEATHER | ELLIOTT | OR | 90012586698 |
| 33938476784378 | MATTHEW | ROUNTREE | SC | 90013354767 |
| 33938964341258 | CALVIN | PETTY | PA | 90010729643 |
| 33939114241277 | YOLONDA | GREENE | PA | 90010851142 |
| 33942737191371 | MAGALI | CARDOZA-MIJARES | KS | 90013867371 |
| 33944384991831 | TIFFANY | PATRICK | OK | 90011123849 |
| 33945654691584 | YACKELIN | TREVIZO | TX | 90007296546 |
| 33947378255972 | SYREETA | CLARK | CA | 48006843782 |
| 33948383793761 | RASHAAN | JONES | OH | 90011663837 |
| 33952619191831 | MANUEL | ORTA | OK | 90011926191 |
| 33952771654165 | EVARISTO | RUIZ | OR | 47059777716 |
| 33958267254165 | JENNIFER | FICKE | OR | 90012382672 |
| 33959429191371 | SALLY | BIALEK | KS | 90014694291 |
| 33959698291584 | RACHEL | ELLIOTT | TX | 90002016982 |
| 33961883532573 | MUGARURO | BOSCO | TX | 90015048835 |
| 33962683291584 | RAFAEL | MARTINEZ | TX | 90007296832 |
| 33965569141258 | JAYKUMAR | PANDYA | PA | 90010485691 |
| 33966674355972 | ADELIEDA | ORTEGA | CA | 48006066743 |
| 33966885854165 | HEATH | JAS | OR | 90014058858 |
| 33968825872426 | BETH | WRIGHT | PA | 51004478258 |
| 33968866491831 | NAKIA | DUNN | OK | 90008728664 |
| 33971586141258 | ALAN | CUTIS | PA | 90003845861 |
| 33975143747931 | ASHLEY | EAST | AR | 90009271437 |
| 33976371891371 | ANTONIO | VEGA | KS | 90001563718 |
| 33978833754165 | ANDREA | KACIN | OR | 90012428337 |
| 33981692155972 | DANIEL | ESQUEDA | CA | 90002436921 |
| 33981846851369 | JENNIFER | CALLIHAN | OH | 66030788468 |
| 33981989571921 | PARAA | VERONICA | CO | 32061989895 |
| 33982285436143 | ESPERANZA | PARKER | TX | 90005382854 |
| 33984838855928 | JUCAB | BURTON | CA | 90014818388 |
| 33984857991563 | RUBI | GOVEA | TX | 75098478579 |
| 33986417647931 | JAMES | HAYES | AR | 90013414176 |
| 33987268155972 | MICHELLE | UZZELL BETTENCOURT | CA | 48008412681 |
| 33991653291371 | DAVID | ROBLES | KS | 90013326532 |
| 33992874291563 | MELISSA | SOLIZ | TX | 75016648742 |
| 33993434891942 | HERRERA | IRIS | NC | 90015244348 |
| 33993441691831 | BIANCA | VARGAS | OK | 90013784416 |
| 33994318891831 | JOHN | FISHER | OK | 90012563188 |
| 33994444541258 | MICHAEL | DAMON | PA | 90013954445 |
| 33995895191563 | CHRIS | MORALES | TX | 75090128951 |
| 33997186155972 | GAUDENCIO | VEGA | CA | 90012711861 |
| 33997261984378 | TAMEIKA | FERGUSON | SC | 90004262619 |
| 33998261984378 | TAMEIKA | FERGUSON | SC | 90004262619 |
| 33998643755972 | SANDRA | HENDERSON | CA | 90010066437 |
| 33998678191893 | JAMIE | TURLEY | OK | 21038626781 |
| 33998825941285 | RICHARD | STRATEMEIER | PA | 90014868259 |
| 34113171355972 | DANIEL | WEST | CA | 90010791713 |
| 34113432451339 | CAITLIN | YONKOSKY | OH | 90014224324 |
| 34114449441285 | ELIZABETH | HARABAUGH | PA | 51007334494 |
| 34116237691831 | INDICA | HOUGE | OK | 90014852376 |

| 34118146491563 | ALVARO | RUIZ | TX | 75042381464 |
|---|---|---|---|---|
| 34121321541277 | ANTHONY | FORD | PA | 51094083215 |
| 34124284463629 | DEVIN | MAUS | MO | 90010762844 |
| 34125188891563 | JOHN | HINOJOS | TX | 90012531888 |
| 34126118191563 | NORMA | MENDOZA | TX | 75054551181 |
| 34126435851339 | PEDRO | SANCHEZ | OH | 90013274358 |
| 34126715531497 | SUSAN | DIPERT | MO | 27589287155 |
| 34128948341277 | SCOTT | DAVIS | PA | 51007899483 |
| 34129832651339 | AMY | JONES | OH | 90003558326 |
| 34134624155972 | KELCIE | LOPEZ | CA | 48042796241 |
| 34134686191525 | YVONNE | RODRIGUEZ | TX | 90011766861 |
| 34135575191831 | SONYA | HAMILTON | OK | 21091645751 |
| 34137541354165 | MELINDA | CHANDLER | OR | 90014215413 |
| 34137544855972 | LIZEL | SANTIAGO | CA | 90004995448 |
| 34137769791563 | LOURDES | CARBAJAL | TX | 75019127697 |
| 34139287251328 | DARLENE | BROWN | OH | 66052072872 |
| 34143145141258 | CAITLIN | GILBERT | PA | 90012581451 |
| 34146632261963 | RANDEE | AKOOBI | CA | 90004156322 |
| 34146872981622 | ANGELA | MORALES | MO | 90001008729 |
| 34147166361963 | KRISTINA | RAZA | CA | 90006341663 |
| 34148167651339 | KENNETH | CHRISTIAN | OH | 66059271676 |
| 34151756741258 | WILLIAM | HARRIS JR | PA | 90013947567 |
| 34153923355972 | OMAR | CERVANTES | CA | 48015429233 |
| 34155719641258 | RACHAEL | SEGER | PA | 51090457196 |
| 34157887891563 | JAVIER | CHAVARRIA | TX | 90003528878 |
| 34159215341258 | LEAH | ERANTZ | PA | 90008152153 |
| 34159488961963 | LAUREL | WETZEL | CA | 90014504889 |
| 34161462141285 | TIMOTHY | GUMPHER | PA | 90007074621 |
| 34163825661963 | ANDREW | KING | CA | 90013888256 |
| 34164158555972 | MELISSA | SALINAS | CA | 90014771585 |
| 34168789941258 | MARY | HAAS | PA | 51083097899 |
| 34168952855972 | JESSICA | RODRIGUEZ | CA | 48064449528 |
| 34173555841285 | TANISSHA | STEADMAN | PA | 51069865558 |
| 34173818831632 | AARON | POWELL | KS | 90001938188 |
| 34174815941277 | LAURIE | BALDAUF | PA | 51088408159 |
| 34174827547931 | JEREMIAH | HIGH | AR | 90001018275 |
| 34174975351339 | MARGERET | BURKS | OH | 66009919753 |
| 34175696161963 | ADRIEN | SMITH | CA | 90007226961 |
| 34176334781621 | CHARLES | SATTERWHITE | MO | 90001683347 |
| 34178612151339 | JONATHAN | THOMAS | OH | 90003476121 |
| 34182167151339 | ASHLEY | TAYLOR | OH | 90008451671 |
| 34182365741258 | MICHELLE | DAVIS | PA | 90006223657 |
| 34183374241285 | JOHN | JEFFERY | PA | 90015393742 |
| 34183416951339 | JAMES | MCINTOSH | OH | 90014584169 |
| 34187599141258 | KENNETH | SIDBURY | PA | 90011145991 |
| 34189898761963 | DIANA | CHURCHILL | CA | 90013548987 |
| 34196866691563 | OCTAVIO | BORREGO | TX | 90008488666 |
| 34198435851339 | PEDRO | SANCHEZ | OH | 90013274358 |
| 34213314993761 | JAMES | BOLDEN | OH | 64557953149 |
| 34213695791563 | JORGE | VIZCAINO | TX | 75044396957 |
| 34215361541258 | ALBERTO | CASAS | PA | 90014523615 |
| 34215612491563 | LIZBETH | LUCERO | TX | 90006926124 |
| 34215626391563 | ANA | MARUFO | TX | 90011146263 |
| 34217681491563 | PETRA | AVILA | TX | 75089686814 |
| 34218537741285 | KEVIN | HUFF | PA | 51007005377 |
| 34219417241285 | LISA | BELFIORE | PA | 90013964172 |
| 34223136341258 | GARY | PAULL | PA | 51004681363 |
| 34224968231424 | COURTNEY | THORPS | MO | 27512029682 |
| 34229325856321 | REBECCA | KAMM | IA | 90014703258 |
| 34231561841258 | MICHELE | COLL | PA | 51065865618 |
| 34231927241455 | SHEE | NAY | WI | 90015489272 |
| 34232261891563 | BRIAN | PETERMAN | TX | 90014852618 |
| 34234854154165 | JESSICA | MCGINNIS | OR | 90013498541 |
| 34235158854165 | JUAN | GARCIA | OR | 90014861588 |
| 34237565551339 | RICKEY | ACREE | OH | 90001855655 |
| 34238539155972 | LUIS | CORTEZ | CA | 90015155391 |
| 34242651741285 | LINDA | MCCLUNG | PA | 90006036517 |
| 34243546155972 | JUAN | DELGADO | CA | 90013405461 |
| 34244157231439 | BRITTANY | CARTER | MO | 90001691572 |
| 34244296791563 | ROSA ESTHER | MANRIQUEZ | NM | 90013962967 |
| 34244581491831 | TONYA | BROWN | OK | 21077795814 |
| 34246837663623 | CVTE | LOBER | MO | 90012438376 |
| 34246873361963 | MICHAEL | PRICE | CA | 90013098733 |
| 34247239561963 | JACOB | HAVINS | CA | 90001802395 |
| 34251331861963 | BRANDON | MACCARTHY | CA | 90003193318 |

| | | | | |
|---|---|---|---|---|
| 34251827547931 | JEREMIAH | HIGH | AR | 90001018275 |
| 34252334561963 | ANNETTE | BERGSCHNEIDER | CA | 46016483345 |
| 34254219591543 | ANABEL | NOYA | TX | 90010132195 |
| 34254952641285 | MONTAY | KING | PA | 90000239526 |
| 34257956855972 | KARLA | HERNANDEZ | CA | 90002529568 |
| 34262297131424 | SKYLRA | CHRISTON | MO | 90010152971 |
| 34264589641285 | KRYSTAL | ALLEN | PA | 51032255896 |
| 34267916851347 | VERONICA | ALBAVERA | OH | 66071479168 |
| 34269952541258 | KATHLEEN | MARSHALL | PA | 90014029525 |
| 34273377355972 | RUBY | CORTEZ | CA | 90010973773 |
| 34273438641285 | SAM | JOHNSON | PA | 90013964386 |
| 34273528954165 | RAMIRO | HERNANDEZ | OR | 90002685289 |
| 34274599471921 | CARMEN | QUEZADA | CO | 90012645994 |
| 34276614255951 | ABIGAIL | RICO | CA | 90011376142 |
| 34277928141277 | DARNELLA | COFFEY | PA | 51043709281 |
| 34277934691563 | SANDRA | HERNANDEZ | TX | 90002679346 |
| 34278718854165 | JOSE | SANCHEZ | OR | 90010397188 |
| 34282161191232 | STERONDIA | MCALLISTER | GA | 90003591611 |
| 34282695591563 | ALEJANDRA | PACHECO | TX | 90013196955 |
| 34282751191979 | BETH | OCONNON | NC | 90006887511 |
| 34283711155972 | DANIEL | COTTA | CA | 48042807111 |
| 34288332991831 | REYNA | GERRA | OK | 90010193329 |
| 34291142691831 | JENNIFER | ALEXANDER | OK | 90012141426 |
| 34292784641258 | KRISTINA | BRYER | PA | 90013917846 |
| 34296599451339 | WILLIAM | TAULBEE | OH | 90013805994 |
| 34297272441258 | LEO | HEFFERAN | PA | 51037442724 |
| 34297695261963 | ALEJANDRO | SANDOVAL | CA | 90009096952 |
| 34311896461982 | PHIL | CREPEAU | CA | 46089428964 |
| 34312326941285 | ANGELA | STARK | PA | 51041023269 |
| 34312589755972 | DENISE | CABRERA | CA | 90013185897 |
| 34314564433641 | DONNA | JOYNER | NC | 90009105644 |
| 34315679591563 | JOSE | BARRAZA | TX | 75003716795 |
| 34315985141258 | DAMON | GREEN | PA | 90005329851 |
| 34316397154165 | AMANDA | WARD | OR | 47040613971 |
| 34317164997131 | MINDY | VANG | OR | 90007871649 |
| 34321568854165 | JACKIE | BURKEL | OR | 90000525688 |
| 34322161541258 | ANDREW | PRITCHETT | PA | 90013581615 |
| 34324393754165 | DARRELL | DRAPER | OR | 90012753937 |
| 34326419551339 | APRIL | JAMES | OH | 90014784195 |
| 34327442791563 | GONZALE | ANTON | TX | 90012884427 |
| 34328741955927 | MARCO | ARONI | CA | 49043607419 |
| 34328873961999 | RAQUEL | LOPEZ | CA | 90012388739 |
| 34329364791563 | EDUARDO | MUNOZ | TX | 90015313647 |
| 34331232251339 | DUSTIN | HOLLON | OH | 90013402322 |
| 34333715551341 | JAVON | JORDAN | OH | 90011697155 |
| 34333875261963 | JODI | SOTO | CA | 90014838752 |
| 34335291431439 | DANA | FRAZIER | MO | 90005382914 |
| 34335834155972 | SERGIO | REYES | CA | 48013108341 |
| 34336611154165 | GERALD | MOGENSEN | OR | 90002066111 |
| 34337176651339 | TIVETTA | ALDRIDGE | OH | 66075051766 |
| 34338631793761 | CLYDE | THOMASON | OH | 90010986317 |
| 34345446191563 | FLORES | DIANA | TX | 90013214461 |
| 34345513855974 | MARLYN | GUERRERO | CA | 90009625138 |
| 34347621251339 | CHANELL | BOYD | OH | 90007996212 |
| 34348465955972 | MARIA | HERNANDEZ | CA | 90015144659 |
| 34349832847931 | RUSTON | PERRY | AR | 25060958328 |
| 34352147431424 | BRUCE | TIPTON | MO | 90009381474 |
| 34353651155972 | FRANCISCA | PATINO | CA | 90014856511 |
| 34359226591831 | GRECHANEL | WALLACE | OK | 21026462265 |
| 34361367161963 | CLIFFORD | FLANDREAU | CA | 90010413671 |
| 34361482831424 | NIGELL | JONES | MO | 90007954828 |
| 34362169191543 | JAQUELINE | BOUCHE | TX | 90010691691 |
| 34363689291352 | CRISTI | MOONT | KS | 90000496892 |
| 34363695151339 | SHAWN | GOMIA | OH | 66095516951 |
| 34364273891396 | GEORGE | NJAU | KS | 90014142738 |
| 34365265941285 | ADELE | PASLOW | PA | 51055752659 |
| 34365473751339 | TONDA | LAIRSON | OH | 90012094737 |
| 34366666755972 | RICHARD | CONTRERAS | CA | 90015106667 |
| 34373248454165 | AIMEE | MAKI | OR | 47083622484 |
| 34374246731424 | ANDREA | STEINBRUEGGE | MO | 90011642467 |
| 34374612161963 | ODILIA | SANCHEZ | CA | 90003196121 |
| 34374882141258 | DENNIS | MASON | PA | 51030478821 |
| 34375978891563 | ROXANNE | MARTINEZ | TX | 90012849788 |
| 34376999655972 | DIANNA | AVALOS | CA | 90014139996 |
| 34378856461963 | MARLENE | BLACK | CA | 90008608564 |

| 34379274341258 | TINA | FRANK | PA | 90014102743 |
|---|---|---|---|---|
| 34383217591563 | DEBORAH | JACOBS | TX | 90007932175 |
| 34383699954151 | MOISES | CHAVEZ | OR | 90007296999 |
| 34384461641258 | KIMBERLY | FRITZIUS | PA | 90014234616 |
| 34388114155972 | ALONZO | NINO | CA | 48005881141 |
| 34389441354165 | VEGA | BARKLEY | OR | 90013474413 |
| 34391758351339 | STEVE | DOWNS | OH | 66041827583 |
| 34393415855972 | ERIKA | PANDURO | CA | 90013084158 |
| 34394334441258 | AMBYR | JONES | PA | 90013393344 |
| 34394575641285 | AURORA | THOMPSON | PA | 51003905756 |
| 34394945855972 | DONALD | ESLINGER | CA | 48023499458 |
| 34395136191831 | CHRISTY | DRIVER | OK | 21096711361 |
| 34397693791563 | JULIO | QUINONES | TX | 75089446937 |
| 34411333991563 | FRANCISCA | JACQUES | TX | 90009393339 |
| 34413378751321 | JAY | MITCHELL | OH | 90010093787 |
| 34413753851339 | CLINTON | WILDER | OH | 90008277538 |
| 34413876857126 | VERONICA | GONSALES | VA | 81047668768 |
| 34415378455972 | LUPE | BERNAL | CA | 90012563784 |
| 34415683991831 | XIMENA | MARTINEZ | OK | 90014046839 |
| 34422265791563 | VERONICA | HAMBRICK | TX | 75012232657 |
| 34425472161963 | AARON | HILL | CA | 90009084721 |
| 34426663454165 | MONIQUE | CRITCHETT | OR | 90015196634 |
| 34428973961963 | MICHAEL | WANSER | CA | 46082489739 |
| 34433443291831 | TERA | SAULKNER | OK | 21005654432 |
| 34434381491563 | MICHELLE | PEREGRINO | TX | 90015313814 |
| 34435472161963 | AARON | HILL | CA | 90009084721 |
| 34435826854165 | MARIBEL | ELIZALDE | OR | 90011768268 |
| 34436599451339 | WILLIAM | TAULBEE | OH | 90013805994 |
| 34438619561963 | RAGIH | YOSSIF | CA | 46047216195 |
| 34439263141277 | THOMAS | DOUGHERTY | PA | 51062692631 |
| 34439454241258 | JOHN | JAMES | PA | 90013044542 |
| 34439854533696 | JAYSON | DAVIS | NC | 90005858545 |
| 34441424841285 | DEREK | SCOTT | PA | 90012114248 |
| 34441527854165 | GARY | MILLER | OR | 90009275278 |
| 34443949361963 | MARCO ANTONIO | MELGARJERO-PIRITA | CA | 90011549493 |
| 34444463555972 | STEVEN | CEBALLOS | CA | 90004044635 |
| 34444568891587 | GARCIA | SUSANA | NM | 90000135688 |
| 34445178651339 | PEGGY | CARROLL | OH | 66060041786 |
| 34445285954165 | DOUGLAS | TREISCH | OR | 47003882859 |
| 34446365691232 | KEIL | BROWN | GA | 14515973656 |
| 34447855354165 | LUIS | RODRIGUEZ | OR | 47000868553 |
| 34451328551339 | JACK | PROKOP | OH | 66007343285 |
| 34455252647931 | ELIZABETH | PERRY | AR | 25076012526 |
| 34455298241455 | TERRY | JANNKE | WI | 90015502982 |
| 34455319831424 | CARLA | BARTON | MO | 90004993198 |
| 34455371991587 | VIVIAN | BURGOS | TX | 75097913719 |
| 34455917255972 | MARTIN | RODRIGUEZ | CA | 90011329172 |
| 34456724654165 | KATHY | HAMANN | OR | 47012517246 |
| 34457168991831 | MADISON | OWENS | OK | 90013941689 |
| 34462636455951 | MARINA | ESCARENO | CA | 90005626364 |
| 34463313641258 | ARTHUR | ROLLAND | PA | 90000773136 |
| 34464555591563 | IDALI | ESTRADA | TX | 90008695555 |
| 34465386291563 | GEHU | CARMONA | TX | 75082173862 |
| 34465765455951 | MARIA REMEDIOS | CANCHOLA-HERNANDEZ | CA | 90004537654 |
| 34466122855972 | JESSICA | OLVERA | CA | 90000661228 |
| 34466181991831 | ROBERT | SMITH | OK | 90013941819 |
| 34467964941285 | JEREMY | KIM | PA | 90013959649 |
| 34472551541258 | AUTUMN | HENCHELL | PA | 90011515515 |
| 34473694791563 | JAIME | CORDERO | TX | 90012866947 |
| 34475527991563 | FRANCISCO | MORALES | TX | 90012095279 |
| 34476244491831 | SALONE | CATALAN | OK | 90012442444 |
| 34476425961963 | RACHEL | FENTON | CA | 90013604259 |
| 34476454241258 | JOHN | JAMES | PA | 90013044542 |
| 34477372291831 | NOLAND | SMITH | OK | 90009563722 |
| 34481416141285 | VANITA | MULDOW | PA | 51045224161 |
| 34481594754165 | MARY | KING | OR | 90009275947 |
| 34481685361963 | AMIE | RAMIREZ | CA | 90004066853 |
| 34483849785939 | DANIEL | REFFITT | KY | 90005648497 |
| 34484658141258 | JOLYNN | GRUSZEWSKI | PA | 90014836581 |
| 34485948455921 | ANDRE | RAMIREZ | CA | 49006729484 |
| 34486454841285 | CHARLES | SISK | PA | 90013674548 |
| 34486464761963 | LUCIA | HERNANDEZ | CA | 90013604647 |
| 34487817361963 | KIMYARTE | SMITH | CA | 90008388173 |
| 34487992191831 | LILIANA | ALVARADO | OK | 90009989921 |
| 34491139654165 | JESSICA | SMITH | OR | 90012321396 |

| 34493135244398 | LUIS | BARRA | MD | 82004931352 |
|---|---|---|---|---|
| 34496142351339 | WILBURT | JOHNSON | OH | 90006991423 |
| 34497287561981 | EMILIANO | MENDOZA | CA | 46082832875 |
| 34497911841258 | KEN | RUSSELL | PA | 90010809118 |
| 34511111655972 | MARIA | DELGADO | CA | 90003741116 |
| 34511734451339 | MEGAN | ANTHONY | OH | 90013447344 |
| 34512144161963 | YENIFER | GARCIA | CA | 90006161441 |
| 34513214591563 | ADRIAN | MARTINEZ | TX | 75057862145 |
| 34514466841285 | RANDALL | SMITH | PA | 90013964668 |
| 34516152991563 | GABRIEL | MORALES | TX | 90013931529 |
| 34521813291831 | DENTON | DANNY | OK | 90012188132 |
| 34525311861963 | MAMA | WOO | CA | 90003203118 |
| 34526935651321 | CONSTANCE | GRAYSON | OH | 66074939356 |
| 34527624555972 | DANNY | GILBERT | CA | 90008466245 |
| 34527721651339 | STEVE | REPYNECK | OH | 90014347216 |
| 34527825551339 | KEITH | HIGGINS | OH | 90014388255 |
| 34533981251339 | LISA | WILLIAMS | OH | 90015129812 |
| 34535472661963 | LONNIE | JACKSON | CA | 90012474726 |
| 34535981251339 | LISA | WILLIAMS | OH | 90015129812 |
| 34537964941285 | JEREMY | KIM | PA | 90013959649 |
| 34542374951339 | KENNETH | SPIVEY | OH | 90014173749 |
| 34543732191563 | ESPERANZA | ELORZA | TX | 90014227321 |
| 34544685791831 | ELVIRA | VAZQUEZ | OK | 21049126857 |
| 34545288157123 | MAURO | PORTILLO | VA | 90006332881 |
| 34546225354165 | CLAYTON | WILLIAMS | OR | 90012922253 |
| 34548694255972 | LARRY | GUZMAN | CA | 90014816942 |
| 34548975747931 | VORYAGE | JACKSON | AR | 90002399757 |
| 34549183191563 | CLAUDIA | ARCINIEGA | TX | 90011741831 |
| 34551221751339 | DESIREE | RODRIGUEZ | OH | 66007902217 |
| 34554888561963 | DALE | MAC EWEN | CA | 90013768885 |
| 34556514291544 | LILIA | MARTINEZ | TX | 90010335142 |
| 34557322461963 | NONEI | LARKIN | CA | 90015073224 |
| 34558928861963 | FELECIA | CANTU | CA | 46079859288 |
| 34561479341285 | UMAIR | MALIK | PA | 90013964793 |
| 34565216851339 | DANIEL | COFFEY | OH | 90012882168 |
| 34565563291563 | SANDRA | BADILLO | TX | 75089415632 |
| 34568316841285 | STEVE | MARINI | PA | 51026763168 |
| 34571713555927 | JANET | HERRERA | CA | 49003997135 |
| 34571858655972 | ANDREA | BADILLO | CA | 48087098586 |
| 34574936355972 | LETICIA | CASTILLO | CA | 48096379363 |
| 34575835791544 | JORGE | ESPINOZA | TX | 90009848357 |
| 34576718431424 | TAMIKA | FORD | MO | 90013187184 |
| 34577446251339 | SABRINA | BYLKAS | OH | 90003814462 |
| 34578211591831 | ROBERT | MORRISON | OK | 90013942115 |
| 34583369261972 | LEE | BARKEN | CA | 90001133692 |
| 34586333185943 | CHARLENE | BROOM | KY | 90009673331 |
| 34587894961963 | RAYMOND | BEYTO | CA | 46081758949 |
| 34588281491563 | CLAUDIA | SALAS | TX | 75024902814 |
| 34591189231424 | MIKE | PILLA | MO | 90008011892 |
| 34591241554165 | DAPHNE | STEPHENS | OR | 90014292415 |
| 34591521391831 | PETER | KRAJIAN | OK | 90009145213 |
| 34591924941258 | JERMAL | JACKSON | PA | 51082659249 |
| 34593299491563 | JACKIE | ONTIVEROS | TX | 90011852994 |
| 34593395355927 | JUICY | BABY | CA | 90000383953 |
| 34593395361963 | ADRIANA | GONZALEZ | CA | 90007133953 |
| 34595557691563 | ESMERALDA | ORNELAS | TX | 90013725576 |
| 34595622791831 | CYNTHIA | LANDRUM | OK | 90009246227 |
| 34596487231424 | NAIL | CARTER | MO | 27561364872 |
| 34596794391563 | GREGORY | SMART | TX | 75022637943 |
| 34597832151371 | DARRELL | DUBOSE | OH | 90010938321 |
| 34599132855972 | GLORIA | ARELLANO | CA | 90015511328 |
| 34599311754165 | KARRIN | RADCLIFFE | OR | 47075863117 |
| 34616429941258 | NICOLE | LUCCI | PA | 51057564299 |
| 34616739591831 | SONYA | SONYA GRIMALDO | OK | 90004957395 |
| 34617362451339 | TONIA | SMITH | OH | 90013123624 |
| 34617865291831 | DAN | BAXLEY | OK | 90009988652 |
| 34622268754165 | BRIANNA | COLWELL | OR | 90006122687 |
| 34624253151339 | CRYSTAL | WELLS | OH | 90015562531 |
| 34624642984334 | CHELSEA | MUNDAY | SC | 90013516429 |
| 34625585191831 | NICOLE | JONES | OK | 90009585851 |
| 34626685981557 | MICHELLE | MCAFEE | IL | 20589846859 |
| 34627118751339 | ALLISON | MYNHIER | OH | 90013591187 |
| 34627242855972 | DAVID | ARZDIA | CA | 90013792428 |
| 34628455991831 | ANGIE | HOOVER | OK | 90011054559 |
| 34631334191945 | ELIZBETH | MARTINEZ | NC | 90006723341 |

| | | | | |
|---|---|---|---|---|
| 34632211251339 | KATIE | MANNS | OH | 90013932112 |
| 34632485941285 | SHAMARA | WEST | PA | 90013674859 |
| 34634822854165 | KATHY | RENFROW | OR | 90013538228 |
| 34636397541455 | ERRICA | WARNER | WI | 90015363975 |
| 34638369131471 | DAVID | HARTIG | MO | 27570113691 |
| 34643247831424 | VENTURA | GUILLERMINA | MO | 90010862478 |
| 34646912141285 | TONYE | HOOPER | PA | 90005229121 |
| 34647793551339 | DENNIS | WORKMAN | OH | 90013957935 |
| 34647879655972 | LETICIA | RAMIREZ | CA | 90009728796 |
| 34653259657123 | ALICIA | CARO | VA | 81057192596 |
| 34655143355972 | MARIBEL | TRINIADAD | CA | 90003321433 |
| 34655317555921 | MICHELI | SANTOYO | CA | 90010373175 |
| 34657266351339 | SALUD | FISHER | OH | 90012372663 |
| 34661541491563 | LUIS | DIAZ | TX | 90012825414 |
| 34662946355972 | ROSA | VALADEZ | CA | 90010039463 |
| 34663195491831 | ANTHONY | YOUNG | OK | 90009171954 |
| 34663322654165 | ROBERT | HUGILL | OR | 47088753226 |
| 34665664361963 | SAMANTHA | SALAS | CA | 46013666643 |
| 34665773641258 | TINA | CLEGG | PA | 51044007736 |
| 34666318554165 | NILESHNI | NARAYAN | OR | 90012513185 |
| 34666494384368 | RICARDO | ROSAS | SC | 90007644943 |
| 34668687491563 | HELLEN | MARTEN | TX | 75051646874 |
| 34669332391831 | YOLANDA | HOWARD | OK | 90014223323 |
| 34669615871937 | NICOLE | WESTLAKE | CO | 90011016158 |
| 34669766491563 | MICHELLIE | CUELAR | TX | 90007537664 |
| 34671139654165 | JESSICA | SMITH | OR | 90012321396 |
| 34671968691831 | SUSAN | RODRIGUEZ | OK | 90006289686 |
| 34673382651339 | ARICA | ZEHE | OH | 66050523826 |
| 34675264655972 | LIZ | RAMIREZ | CA | 90001702646 |
| 34675511441285 | KRISTAN | CIMINO | PA | 90013965114 |
| 34676179591563 | PANCHO | SILVERTHORNE | TX | 75027861795 |
| 34677368151339 | BRIAN | CHILDERS | OH | 90004063681 |
| 34677645391563 | NORMA | VALLES | TX | 75092426453 |
| 34677846955972 | CANDYCE | GALVAN | CA | 48052048469 |
| 34678261691831 | BILLY | HARDY | OK | 90013942616 |
| 34681261691831 | BILLY | HARDY | OK | 90013942616 |
| 34685869741277 | MICHELLE | CARYLL | PA | 90005788697 |
| 34686885451339 | MICHAEL | BROWN | OH | 90013138854 |
| 34687147791525 | CYNTHIA | SCHAFER | TX | 90002221477 |
| 34693193851339 | MICHAEL | HUNTSBERGER | OH | 90001171938 |
| 34694618991563 | IDA | MANICNAS | TX | 90006306189 |
| 34695529441285 | TARUNA | G | PA | 90013965294 |
| 34698773641285 | CARLA | STREET | PA | 51084757736 |
| 34699363281667 | CASHENA | SOLOMON | MO | 90015063632 |
| 34699424241258 | CHRISTINA | SCOTT | PA | 51031934242 |
| 34711579141258 | ELIZABETH | BRAZELL | PA | 90014815791 |
| 34713996331424 | JESSICA | INGRAHAM | MO | 90011639963 |
| 34716894191563 | IVETTE | MURILLO | TX | 90012688941 |
| 34717845455972 | SOPHIA | NUNEZ | CA | 48077708454 |
| 34719481591831 | TANISA | MARSHALL | OK | 90013204815 |
| 34721514991831 | JOANNA | CHAIREZ | OK | 90013215149 |
| 34722733255972 | SABRINA | SEDILLO | CA | 90004427332 |
| 34723136155951 | VALERIE | SIFUENTES | CA | 49015211361 |
| 34723461554165 | DONELLE | RUCKER | OR | 90000544615 |
| 34725754691537 | BRENDA | CORONA | TX | 90007117546 |
| 34728394791563 | APRIL | MORENO | TX | 90011103947 |
| 34728482541277 | HEATHER | ROCK | PA | 90001274825 |
| 34729824455972 | YESENIA | ALONZO | CA | 90013738244 |
| 34731654351339 | JOYCE | MASSIE | OH | 66076886543 |
| 34733895661963 | JESSY | ORTIZ | CA | 90011568956 |
| 34735612855972 | ROBERTO | FIGUEROA | CA | 90009896128 |
| 34735668951339 | EDDIE | PRITCHARD | OH | 90015036689 |
| 34735677431424 | WENDELL | HERRON | MO | 27518576774 |
| 34736718641285 | CHRISTOPHER | ALLEN | PA | 90006067186 |
| 34737866151339 | RICHARD | REED | OH | 90013408661 |
| 34738811451594 | ROY | MOORE | IA | 90014128114 |
| 34739249684334 | PASIANO | NIETO-GONZALEZ | SC | 90009012496 |
| 34744789191831 | ROBERT | DAVIS | OK | 21092067891 |
| 34745198451339 | RIGOBERTO | SERRANO | OH | 90011851984 |
| 34746599555972 | MANUEL | HERNANDEZ | CA | 90008205995 |
| 34747782741285 | DANA | KUNF | PA | 90003547827 |
| 34752846157123 | MARVIN | LOPEZ | VA | 81008268461 |
| 34752963691831 | DESTINI | ULRICH | OK | 21010279636 |
| 34754679141258 | FRANKLIN | HOLBY JR | PA | 90005686791 |
| 34755355955972 | ELIZABETH | SHARP | CA | 90010803559 |

| 34755644554165 | JOHNNY | WILSON | OR | 90014736445 |
|---|---|---|---|---|
| 34757114255962 | LINDSAY | DENNEY | CA | 90006701142 |
| 34757678261963 | RAFAAH | MCKHAA | CA | 90006866782 |
| 34758682655972 | ELIZABETH | HERNADEZ | CA | 90011386826 |
| 34761465551339 | KRYSTAL | MOLE | OH | 90015284655 |
| 34761788991831 | DONALD | GRIFFIN | OK | 90012117889 |
| 34762327955951 | DUSTEN | MUCKEY | CA | 90001463279 |
| 34763398891563 | ESTRADA | ENARO | TX | 90010233988 |
| 34763851691563 | MARTHA | PESINA | TX | 90011628516 |
| 34764437954165 | ROSA | MUNGUIA | OR | 90009354379 |
| 34764548291831 | AYANA | WILLIAMS | OK | 90014125482 |
| 34767557241258 | SHAHIASTA | KHAEDAROVA | PA | 90012645572 |
| 34768478555972 | JANINE | SALISBURY | CA | 48044574785 |
| 34769118961963 | TROY | SWEDEEN | CA | 90014431189 |
| 34771322141258 | JACOB | SNYDER | PA | 90013473221 |
| 34773197551339 | ASHLEY | BENSON | OH | 90003241975 |
| 34777645491831 | CHARMAINE | MACK | OK | 90012026454 |
| 34778266731494 | GABRIELLE | JACKSON | MO | 90008522667 |
| 34782385941285 | SARA | MEYERS | PA | 90013963859 |
| 34783519755972 | MARIA | MADRIGAL | CA | 90010425197 |
| 34783857555927 | OFELIA | WELCHOR | CA | 90000268575 |
| 34785573291538 | MIRIAM | GONZALEZ | TX | 90012635732 |
| 34785674293773 | LEANDERA | BURLESON | OH | 90007946742 |
| 34787163191563 | LERMA | HERNANDEZ | TX | 90005031631 |
| 34788719255972 | STEPHANIE | TORRES | CA | 90012477192 |
| 34795213291563 | DENISEE | VALTIERRA | TX | 90004422132 |
| 34795366251339 | JAMES | MOCKABEE | OH | 66045363662 |
| 34797586491563 | MARIA | REYES | TX | 90012695864 |
| 34799861954165 | MAJESTY | HESS | OR | 90000838619 |
| 34811442861557 | JENNIFER | LAMB | TN | 90015384428 |
| 34811576541285 | ANJUM | KHAN | PA | 90013965765 |
| 34811628971921 | JOSEPH | MONTOYA | CO | 90007636289 |
| 34813429851339 | EMILY | SHEPARD | OH | 90010184298 |
| 34813564755951 | MICHAEL | WATTS | CA | 90006055647 |
| 34814366251339 | JAMES | MOCKABEE | OH | 66045363662 |
| 34814571991563 | VANESSA | CARMONA | TX | 75039175719 |
| 34816866454195 | JANAE | FOX | OR | 90011818664 |
| 34818566191831 | GUYLA | SCHELLER | OK | 21080545661 |
| 34818722961963 | JESSICA | CLAVEL | CA | 90005527229 |
| 34822174241258 | DAVID | GONZALEZ | PA | 90013901742 |
| 34822935354165 | GERALD | JOHNSON | OR | 90005139353 |
| 34823739991831 | DIEDRA | FOSTER | OK | 90013837399 |
| 34824579491831 | PAMELA | TREAT | OK | 90013265794 |
| 34824964754165 | BRENDA | BEDOLLA | OR | 90001389647 |
| 34825137254165 | STEPHANIE | IVERS | OR | 90009421372 |
| 34825149861963 | ALYSSA | BARWIG | CA | 90011571498 |
| 34825192991831 | JESSICA | HAMPTON | OK | 90013021929 |
| 34826637841258 | SHAQUALLAH | BEY | PA | 90014726378 |
| 34827514231458 | PATRICE | EVANS | MO | 90014005142 |
| 34827579491831 | PAMELA | TREAT | OK | 90013265794 |
| 34829629954165 | JOHN | MOSCONE | OR | 90013956299 |
| 34829923955972 | MANUEL | LANIZ | CA | 90004989239 |
| 34831385755972 | MARGARET | RODRIGUES | CA | 48031773857 |
| 34831559891563 | MICHAEL | VARELA | TX | 90004995598 |
| 34831843684334 | DANIELLE | GROOM | SC | 90011608436 |
| 34832464851339 | DIANA | SAMGADO | OH | 90006774648 |
| 34834826791831 | KARA | LARGENT | OK | 90013258267 |
| 34835782191563 | MINERVA | WOJTKUN | TX | 90003377821 |
| 34836437891831 | ALVARO | MENDOZA | OK | 90012624378 |
| 34837125661963 | EDGAR | TERUEL | CA | 90000351256 |
| 34837669451339 | EDDIE | PRICHARD | OH | 90015036694 |
| 34838163751339 | ALDUTUS | TOMSTOCK | OH | 90015451637 |
| 34841117155972 | MADELYN | SMITH | CA | 90015281171 |
| 34842549555972 | MARIA | MEZA | CA | 90001145495 |
| 34844122941277 | NORMA | DLESIC | PA | 51046291229 |
| 34847471841258 | SHANNON | COLLINS | PA | 51023364718 |
| 34849496791831 | TERI | CARVER | OK | 21089264967 |
| 34852562451339 | SABRINA | SINGH | OH | 90009835624 |
| 34852785191232 | THOMAS | STOKES | GA | 14571947851 |
| 34854743147931 | JESSICA | KRAMMER | AR | 25047837431 |
| 34858334754165 | WILLIAM | BRUMBACK IV | OR | 90012803347 |
| 34858341541285 | CAPRICE | ASSOULINE | PA | 51059923415 |
| 34859649155972 | ESMERALDA | BARRON | CA | 90006656491 |
| 34859916191543 | ROBERT | PIERCE | TX | 90009999161 |
| 34862994491563 | JULIO | OLVERA | NM | 75091809944 |

| 34864156141258 | STEPHANIE | LEWIS | PA | 90015161561 |
|---|---|---|---|---|
| 34864623741285 | MICHAEL | YANKOVITCH | PA | 90014116237 |
| 34865437351339 | WILLIAM | HAVEN | OH | 90004814373 |
| 34866281255972 | IDA | GARCIA | CA | 90014032812 |
| 34867358691563 | KIMMBERLY | ALVAREZ | TX | 90013833586 |
| 34871285541258 | DIANE | PALASHOFF | PA | 51014562855 |
| 34871541354165 | ALLISON | PARMENTER | OR | 47070755413 |
| 34872139955972 | SARAH | DE LOS SANTOS | CA | 48066811399 |
| 34872638361963 | YOLANDA | MALDONADO | CA | 90005196383 |
| 34873358691563 | KIMMBERLY | ALVAREZ | TX | 90013833586 |
| 34873994161963 | JOSE | MEZA | CA | 90002789941 |
| 34874256791831 | DEBRECKE | FIELDS | OK | 90006962567 |
| 34875513555951 | KELLY | PARKS | CA | 90013035135 |
| 34875735691563 | ILSE | BRITO | TX | 90012927356 |
| 34875924851339 | JAMES | ROBERT | OH | 90013419248 |
| 34878369291831 | CHERYL | SAMUELS | OK | 90013943692 |
| 34878646851339 | WILLIAM | HONCHUL | OH | 66057496468 |
| 34878981991563 | BARRAZA | TERESA | TX | 90007139819 |
| 34879723991563 | ERIKA | MARTINEZ | TX | 90007137239 |
| 34882315291563 | RICK | GOMEZ | TX | 90014043152 |
| 34882478551339 | NINA | RUFFIN | OH | 90009204785 |
| 34883678691831 | JEFFREY | COX | OK | 21070926786 |
| 34886135141285 | JUDY | DEANE | PA | 51024351351 |
| 34889134955939 | BENITO | MORALES | CA | 90013881349 |
| 34889769431424 | ARMITTA | DICKSON | MO | 90009667694 |
| 34892656161963 | DONNA | HERNANDEZ | CA | 90010116561 |
| 34892887291831 | KATHELEEN | LOWE | OK | 90008038872 |
| 34893368661993 | STEPHAN | LAWRENCE | CA | 90002946686 |
| 34893944131424 | SHANNON | VELASCO | MO | 27563209441 |
| 34894668661993 | STEPHAN | LAWRENCE | CA | 90002946686 |
| 34894994541285 | JOHN | PIRL | PA | 90014519945 |
| 34895231141258 | LJ | BOLDEN | PA | 51017662311 |
| 34895797791563 | ISABEL | LUNA | TX | 90012847977 |
| 34896174355951 | MIGUEL | MADRIGAL | CA | 90005711743 |
| 34897646761963 | ANTONIO | MARTINEZ | CA | 46066716467 |
| 34898881961963 | ANNE | PETERSEN | CA | 90013868819 |
| 34911357131424 | MELIA | ROWE | MO | 90011343571 |
| 34914142861963 | ARMINDA | OLEA | CA | 46038631428 |
| 34915382561963 | ANNA | CONTRERAS | CA | 90005953825 |
| 34921283541277 | KRISTEN | BLACKSTONE | PA | 51069882835 |
| 34921346151339 | HEATHER | FELTNER | OH | 90014103461 |
| 34924138454165 | ALISHA | KELLER | OR | 90015091384 |
| 34924479855972 | HORTENCIA | RAMIREZ | CA | 90008954798 |
| 34924918755972 | HORTENCIA | RAMIREZ | CA | 90014639187 |
| 34925326641258 | KRISTOPHER | KOHAN LANG | PA | 90010403266 |
| 34926823854165 | PAYGO | IVR ACTIVATION | OR | 90010658238 |
| 34928497355972 | MONSERRATO | SALAZAR | CA | 90013044973 |
| 34929239291563 | JEFFREY | TREIBLE | TX | 75088202392 |
| 34931566931424 | JOSEPH | DUCLERNE | MO | 27562125669 |
| 34932225851339 | KENNETH | HENDERSON | OH | 90014512258 |
| 34932421991563 | REBECCA | PALLERES | TX | 75065154219 |
| 34932492155927 | WILLIAM | GILLILAND | CA | 49008254921 |
| 34933161554165 | KATIE | BURNS | OR | 90013611615 |
| 34933266391563 | JOSE | SOTO | TX | 75089422663 |
| 34935572341285 | TRISHA | SCARANO | PA | 90001145723 |
| 34935926654165 | ANDREA | SHIBLES | OR | 47075819266 |
| 34935972791563 | CORINA | MATA | TX | 90012389727 |
| 34937521251339 | DAVID | KING | OH | 90015435212 |
| 34942673631424 | PATRICIA | TOWNS | MO | 90012846736 |
| 34945579141285 | LANELL MARIA | PENNINGTON | PA | 90013675791 |
| 34946339755972 | ALMA | TORRES | CA | 90001023397 |
| 34947262581686 | VICTOR | SNOW | MO | 90001772625 |
| 34947787491563 | ALBERTO | SANCHEZ | TX | 90009927874 |
| 34948556981686 | LORI | SNOW | MO | 90001875569 |
| 34949681857126 | ADELSO | DIAZ GARCIA | VA | 90010046818 |
| 34949746361963 | JACOBO | JACOBO | CA | 90013917463 |
| 34952564755951 | MICHAEL | WATTS | CA | 90006055647 |
| 34953436191831 | MARIA | BUSTOS | OK | 90013944361 |
| 34954247254165 | SABRINA | RICH | OR | 90011812472 |
| 34954483761963 | ARAEL | QUIROZ | CA | 90012754837 |
| 34954933691563 | GRACIELA | PINA | TX | 75005889336 |
| 34956498954165 | JAIME | SILVA | OR | 90007154989 |
| 34957278954165 | JEREMIAS | MONTALVO | OR | 90011012789 |
| 34959116955972 | BREANNA | VALDEZ | CA | 90005941169 |
| 34961212991587 | ANA | CORONADO | TX | 90013872129 |

| | | | | |
|---|---|---|---|---|
| 34962247254165 | SABRINA | RICH | OR | 90011812472 |
| 34966178661963 | LEROY | LEWIS | CA | 90012651786 |
| 34966523755933 | WENDY | SANCHEZ | CA | 90010825237 |
| 34968875791831 | RODERICK | ANDERSON | OK | 21089098757 |
| 34968518791831 | SUAN | THAWN | OK | 90013945187 |
| 34973817651331 | ERIC | TOTTEN | OH | 90008158176 |
| 34975228161963 | MARIA | DE LA CRUZ | CA | 90014882281 |
| 34977362691563 | BELEN | GONZALEZ | TX | 90014153626 |
| 34982788991563 | JOSE | ONTIVEROS | TX | 90012767889 |
| 34985937251339 | EARNEST | MOSLEY II | OH | 66045269372 |
| 34987182791563 | JULIO | LUNA | TX | 90013071827 |
| 34988267641285 | JANE | LAWRENCE | PA | 90013922676 |
| 34991118554165 | TEENA | BROWN | OR | 47016231185 |
| 34992699761963 | LORRAINE | ESCUDERO | CA | 90000526997 |
| 34992974641258 | CYNTHIA | COOKE | PA | 90014029746 |
| 34993662391563 | ZULMA | ROJAS | TX | 90012996623 |
| 34993732755972 | TANYA | TRINIDAD | CA | 90002907327 |
| 34994474291831 | ROBIN | WHITE EAGLE | OK | 90013944742 |
| 34994546154165 | CHRISTINA | CHAPMAN | OR | 90014485461 |
| 34996918554165 | WENDY | MCDONALD | OR | 90010079185 |
| 34998469761963 | MICHELLE | REGIS | CA | 90010884697 |
| 34998834154165 | LAURA | LAVENDER | OR | 90010538341 |
| 34999324261963 | ASHLEY | THOMSEN | CA | 90013033242 |
| 35111813991891 | PAYGO | IVR ACTIVATION | OK | 90015428139 |
| 35112573791243 | TERRI | REEDER- HOLMES | GA | 90009385737 |
| 35113831561963 | LINDA | LOPEZ | CA | 90009268315 |
| 35114646151339 | CRAIG | RICHARDS | OH | 90011136461 |
| 35114792291538 | IRMA | REYES | TX | 90013507922 |
| 35115216991891 | NATHAN | HENDRICKSON | OK | 90015352169 |
| 35115511491831 | JUAN | VILLAVICENCIO | OK | 90011565114 |
| 35116454991563 | ALEJANDRO | RAMIREZ | TX | 90014534549 |
| 35117432691891 | CAROLYN | COMREY | OK | 90010964326 |
| 35119646291232 | DUSTIN | BROAN | GA | 90011856462 |
| 35122861555972 | CHRISTINA | CASTRO | CA | 90013238615 |
| 35122935854165 | LISA | HANSON | OR | 47080999358 |
| 35123363491563 | MONICA | CASTANEDA | TX | 90007683634 |
| 35124127255972 | EVENLYN | RENTERIA | CA | 90013741272 |
| 35124139454165 | SHAYNE | RUNGE | OR | 90009411394 |
| 35124588191891 | STACY | AYERS | OK | 90008165881 |
| 35125933147931 | RACHEL | ATIENZA | AR | 90015229331 |
| 35129198791584 | NAHARA | PALMA | TX | 90002091987 |
| 35131266891371 | SHARIANN | ESCOBEDO-RODRIGUEZ | KS | 90014352668 |
| 35131582954165 | FRANCISCO | DIAZ JIMENEZ | OR | 90014745829 |
| 35132153891563 | ADRIAN | AGUIREE | TX | 90010131538 |
| 35132866243571 | TAYLOR | SPACKMAN | UT | 90010538662 |
| 35133594855972 | BIBIANO | GARCIA | CA | 90005035948 |
| 35134211655936 | VENEDIXA | RAMIREZ | CA | 49062142116 |
| 35135217591891 | AMBER | ALEXANDER | OK | 90010622175 |
| 35135447791232 | DAVARIUS | GORE | GA | 90001364477 |
| 35135732447931 | TIMOTHY | CARTER | AR | 90013057324 |
| 35136394555972 | AURELIO | DIAZ | CA | 48014523945 |
| 35137571955972 | MARIA | LOPEZ | CA | 90000935719 |
| 35138517891584 | MARGARITA | CERON | TX | 75003585178 |
| 35139575531424 | CARL | SUTTON | MO | 27501395755 |
| 35139672661963 | OLIVIA | GAYTAN | CA | 90001186726 |
| 35139732447931 | TIMOTHY | CARTER | AR | 90013057324 |
| 35143688591563 | IVONNE | VAZQUEZ | TX | 90013716885 |
| 35144315954165 | CECELIA | CARDIEL | OR | 90014013159 |
| 35144983591584 | CHRISTOPHER | CANDELARIA | TX | 90014659835 |
| 35145637991371 | JESSICA | SICKLER | KS | 29058136379 |
| 35145727655972 | BRENDA | GOMEZ | CA | 90012917276 |
| 35147939591891 | TALIA | FINLEY | OK | 90015369395 |
| 35148239254165 | SARA | DEAN | OR | 90009412392 |
| 35151684655933 | DOROTHY | ARELLANO | CA | 90001546846 |
| 35151863391891 | DEVIN | MARTIN | OK | 90010238633 |
| 35153298391371 | M | WILLIAMS | KS | 90005772983 |
| 35153315954165 | CECELIA | CARDIEL | OR | 90014013159 |
| 35154289241258 | ALEXANDRA | PATTON | PA | 90013402892 |
| 35154844855972 | ELIZABETH | ACOSTA | CA | 90015508448 |
| 35154974561557 | JOSH | ANDERSON | TN | 90015389745 |
| 35155545231424 | KILWANA | JOHNSON | MO | 27549815452 |
| 35155611855972 | MARIA | ARELLANO | CA | 90011906118 |
| 35155659591891 | JOANNE | REYNOLDS | OK | 90013506595 |
| 35155984154165 | DANYALE | WARMING | OR | 47003569841 |
| 35156398491563 | ELISA | ORTIZ | TX | 90010783984 |

| | | | | |
|---|---|---|---|---|
| 35157448491831 | CHRISTINA | DOBBS | OK | 90005104484 |
| 35157531391891 | KEITH | PIERCE | OK | 90015615313 |
| 35157547455939 | JOSE A | GONZALEZ | CA | 90013235474 |
| 35158244491371 | JACLYN | HOPKINS | KS | 90015572444 |
| 35158315954165 | CECELIA | CARDIEL | OR | 90014013159 |
| 35159299791831 | MARKQUIZE | FAVORS | OK | 90014362997 |
| 35161581155972 | FLORINDA | ALEJANDRO | CA | 90007735811 |
| 35162627741258 | ROBERT | VENURO | PA | 51093576277 |
| 35162894461963 | MARTIN | TOSCANO | CA | 46059748944 |
| 35163283993753 | MICHELLE | KEENER | OH | 90014902839 |
| 35163629391584 | DAISY | DELGADO | TX | 90010606293 |
| 35164933447828 | JARVIS | WALKER | GA | 90012749334 |
| 35165146841258 | JESSCIA | NAGEL | PA | 90011021468 |
| 35166526955939 | MARIA | ARREOLA | CA | 90013275269 |
| 35166597991243 | ALYN | WOOLFORD | GA | 90010435979 |
| 35166765451382 | BRITTANY | FLOWERS | OH | 66049587654 |
| 35169227855972 | ANDRES | GARCIA | CA | 90010292278 |
| 35169239891891 | MELANIE | BRUNER | OK | 90013752398 |
| 35172452355972 | ANITA | PACHECO | CA | 48000404523 |
| 35172683591563 | VICTOR | VILLA | TX | 75095606835 |
| 35173116991563 | CLARA | GUTIERREZ | TX | 90011481169 |
| 35173892155972 | KRISTIE | ROBERTSON | CA | 90014118921 |
| 35175595341285 | MARK | SWAB | PA | 90014495953 |
| 35176595655972 | NAEE EE | SEE | CA | 90012655956 |
| 35177367791543 | JOSE | LAGUNAS | TX | 90013593677 |
| 35178493791891 | BARBARA | QUALLS | OK | 90011994937 |
| 35179824141277 | ANGELA | SELINGER | PA | 51015488241 |
| 35179879591371 | LISA | MORREIRA | KS | 90010498795 |
| 35181592431424 | BONNIE | HURSTON | MO | 27577245924 |
| 35182549741258 | JULIO | AGUIRE | PA | 90013345497 |
| 35184522331424 | KALA | SHACKELFORD | MO | 90014605223 |
| 35184935491563 | ADRIANA | CORTES | TX | 90012099354 |
| 35186349461972 | ROZLYN | CANNON | CA | 90004393494 |
| 35186549347931 | GERARDO | CERVANTES | AR | 90014925493 |
| 35186981891563 | ROSA | DOMINGUEZ | TX | 90015319818 |
| 35188319991584 | ELIZANDRO | TELLEZ | TX | 90014923199 |
| 35189511855972 | DIANA | BAILEY | CA | 48012745118 |
| 35194466454165 | JOHNNIE | CASE | OR | 90006284664 |
| 35194785955936 | ANALEE | GONZALEZ | CA | 90013827859 |
| 35195227855936 | ALICIA | RAMOS | CA | 90013272278 |
| 35195635251339 | JOSEPH | MULLINS JR | OH | 66031546352 |
| 35196541483289 | MELANIE | CLARK | TX | 90014505414 |
| 35199448491891 | AARON | CRAIGER | OK | 90012844484 |
| 35211681931424 | ARTICHER | THOMAS | MO | 90009316819 |
| 35211943941258 | JENNIFER | TAYLOR | PA | 90012199439 |
| 35212697391587 | CESAR | ROMO | TX | 90010626973 |
| 35212892484347 | MELISSA K | PENNISTON | SC | 90005438924 |
| 35213978191563 | ALMA | IBARRA | TX | 90014909781 |
| 35216867391584 | KARINA | RUIZ | TX | 90011718673 |
| 35217281791371 | EDMOND | RICHMOND | KS | 90014072817 |
| 35217733391891 | ANNIKA | WILSON | OK | 90014777333 |
| 35218259331424 | ROBIN | BRUNNER | MO | 27586262593 |
| 35218275255936 | JOSE | RUIZ | CA | 90013552752 |
| 35218411291891 | ROBYN | SWANSON | OK | 90013224112 |
| 35218885891563 | ALAN | OJEDA | TX | 75073418858 |
| 35219475954165 | SORCCIA | FORRESTER | OR | 47091714759 |
| 35222186855972 | AMELIA | AGUIRRE | CA | 90014061868 |
| 35222288891584 | OMAR | JUAREZ | TX | 90011652888 |
| 35224668361963 | ROWAID | BANYAMEEN | CA | 90014786683 |
| 35226954361963 | JAVIER | CARBAJAL | CA | 90006849543 |
| 35227217591563 | ERIC | GAUCIN | TX | 90009232175 |
| 35227681631424 | MARCEL | HARRIS | MO | 90013486816 |
| 35227759991232 | PAYGO | IVR ACTIVATION | GA | 90008807599 |
| 35228139654165 | JESSICA | SMITH | OR | 90012321396 |
| 35228197991563 | STEPHEN | BENTON | TX | 90010281979 |
| 35229454991371 | ANUAR | LOPEZ | KS | 90015414549 |
| 35231142591371 | JAGGER | VANDERPOOL | KS | 29075621425 |
| 35232181241258 | SHAWN | TOWNSEND | PA | 51007521812 |
| 35233289954165 | STEVE | SOSKI | OR | 90014792899 |
| 35233567355972 | JANET | WELCH | CA | 90015305673 |
| 35234721747931 | LINDA | SAATHSY | AR | 90002487217 |
| 35235465741285 | CHRISTOPHER | ANDREWS | PA | 90009294657 |
| 35236925391831 | BRANDON | HESTER | OK | 21000999253 |
| 35237934891891 | VANDEN | HANSHAW | OK | 21030939348 |
| 35237996755936 | RECARDO | LOPEZ | CA | 90015169967 |

| 35239842341258 | DORIS | BURKE | PA | 51049838423 |
|---|---|---|---|---|
| 35239936491831 | HANG | LIAN | OK | 90013019364 |
| 35242833243571 | KADEE | MARIE | UT | 90010798332 |
| 35244849554165 | CHONTEL | PELKEY | OR | 90014708495 |
| 35244966491584 | MARK | ANGON | TX | 75016019664 |
| 35245235355936 | TANYA | MIRANDA | CA | 49080512353 |
| 35246166391831 | SHOAIB | MUHAMMAD | OK | 90000481663 |
| 35246255291831 | MARVA | STALLINGS | OK | 90014712552 |
| 35246766341277 | BRENDALE | BOWLES | PA | 51089467663 |
| 35248475941285 | AUBREY | SANDERS | PA | 51024904759 |
| 35248597391891 | KHALID | ALOTHMAN | OK | 90010625973 |
| 35249322225481 | DUSTY L | WINKLER | TX | 90013033222 |
| 35249442841285 | HERBET | YANKO | PA | 90010184428 |
| 35249946991891 | JESSICA | DUTTON | OK | 90010859469 |
| 35251518354165 | DONALD | SNIDER | OR | 90014795183 |
| 35252322225481 | DUSTY L | WINKLER | TX | 90013033222 |
| 35252523255974 | MARI CRUZ | CHAPA | CA | 90012815232 |
| 35252785155936 | JUAN | GARCIA | CA | 90012377851 |
| 35253111747931 | ASHLEY | WILBANKS | AR | 90013511117 |
| 35253517191891 | ANGIE | HOUSTON | OK | 90001555171 |
| 35253679391831 | ESTRELLA | RODRIGUEZ | OK | 90013366793 |
| 35254548554165 | TANA | KIGHTS | OR | 90011645485 |
| 35254785455972 | ROY | BENAVIDES | CA | 90012457854 |
| 35255212654165 | AMBER | SHARPE | OR | 90011062126 |
| 35255241231586 | KALYAN | RACHAPUDI | CO | 90013642412 |
| 35255453841258 | SHEILA | RANDALL | PA | 90010204538 |
| 35255469391881 | SUSAN | BREDEMEYER | OK | 90014414693 |
| 35256656331424 | SHARLENA | STEPHENSON | MO | 90014606563 |
| 35256881191831 | RYSHANA | WEBB | OK | 90007858811 |
| 35257611861962 | SANTOS | ROMERO | CA | 90008566118 |
| 35258211991563 | HELEODORO | PEREZ | TX | 75038642119 |
| 35259189655947 | JOSEPH | JIMENEZ | CA | 49075611896 |
| 35259233691881 | DANICA | CAMPOS | OK | 21097802336 |
| 35261372191831 | DIANA | OSORIO | OK | 90015023721 |
| 35261867391584 | KARINA | RUIZ | TX | 90011718673 |
| 35261963291371 | KATHY | DAVIS | KS | 29046589632 |
| 35262712254165 | AMANDA | SWISHER | OR | 90010837122 |
| 35262777747931 | RHEA | MURRAY | AR | 25027757777 |
| 35263233891831 | JEREMY | DILEY | OK | 90012982338 |
| 35264143731424 | HALF | JAMES | MO | 90015141437 |
| 35264698291831 | CARDENUS | BOYLES | OK | 90013366982 |
| 35265823731424 | MIR RAHEEM | ALI | MO | 27570068237 |
| 35266136591371 | TIFFENY | MOZINGO | KS | 90002391365 |
| 35267337255972 | ELIDA | LOPEZ | CA | 90010583372 |
| 35269743141285 | NEVADA | BOWEN | PA | 90015097431 |
| 35269765891563 | APRIL | PORTILLO | TX | 90013777658 |
| 35272426591563 | MARIA | RODRIGUEZ | TX | 75025074265 |
| 35274393155936 | MARIBEL | MORALES | CA | 90014813931 |
| 35274859191891 | MARTINA | NATASHA | OK | 90014598591 |
| 35276176561963 | BERNARD | GROEFSEMA | CA | 46091891765 |
| 35276685554165 | CASSI | KRUEGER | OR | 90014796855 |
| 35277126891584 | LORENA | OROZCO | TX | 90010061268 |
| 35277577561963 | ATTILA | SZILAGYI | CA | 90001365775 |
| 35277648591584 | NIGUEL | OROSCO | TX | 90011286485 |
| 35279259147931 | CONSUELO | LUGO | AR | 25062222591 |
| 35279939155936 | MARTHA | HERNANDEZ | CA | 49036119391 |
| 35281282291371 | JOSE | BALDERAS | KS | 90010672822 |
| 35281427191584 | LUIS | GALAVIZ | TX | 90012504271 |
| 35282327741285 | JOSE | DIAZ | PA | 90015043277 |
| 35284354955951 | JOSE | DURAN | CA | 90011043549 |
| 35286337161963 | WILLIAM | MCKINSEY | CA | 46009893371 |
| 35287352261963 | RUBY | GONZALEZ | CA | 90011503522 |
| 35287771141277 | DIONELLE | AYERS | PA | 90008527711 |
| 35288728351382 | REGINA | FUERBACKER | OH | 90005707283 |
| 35289986591831 | LACRERTIA | KNOX | OK | 21006189865 |
| 35291174354165 | SERGIO | FLORES MUNOZ | OR | 90015231743 |
| 35292627491891 | MELISSA | HILL | OK | 90012126274 |
| 35295318991371 | TAKELA | ESTES | KS | 29023173189 |
| 35295516891891 | LONNIE | MURPHY | OK | 90014435168 |
| 35295622755972 | HILDA | GONZALEZ CEBALLOS | CA | 90015176227 |
| 35295814641258 | SHINETTA | PETERSON | PA | 90004718146 |
| 35296184591831 | BRANDI | PESTEL | OK | 90011571845 |
| 35296568591831 | ERIKA | RYAN | OK | 90014685685 |
| 35296722491584 | MANUELA | GARCIA | TX | 90014757224 |
| 35311366791371 | ELIZABETH | GONZALEZ | MO | 90006083667 |

| 35314925891831 | ERIN | CHAFFIN | OK | 90014199258 |
|---|---|---|---|---|
| 35315246191831 | SARA | HOOD | OK | 90014182461 |
| 35315272741258 | ELIZAETH | LORESKY | PA | 90014382727 |
| 35315842591891 | CARY | HERON | OK | 90011798425 |
| 35316321191563 | VIRGINIA | MARTINEZ | TX | 75095833211 |
| 35316659785933 | AIMEE | LYNNE-HIRSCHOWITZ | KY | 90002196597 |
| 35316696391891 | JIMMY | DALE | OK | 90014396963 |
| 35317611591371 | DONALD | JENKINS | MO | 90014296115 |
| 35317646941285 | MARISSA | PALERMO | PA | 90014496469 |
| 35317788654165 | JAMIE | OTWELL | OR | 90014807886 |
| 35318965361963 | QUMAR | AUSTIN-PINES | CA | 90001459653 |
| 35321742291891 | LESLIE | GIBSON | OK | 90012847422 |
| 35321819955936 | BILL | FOSTER | CA | 49021558199 |
| 35322491755972 | LUIS | MONTOYA RODRIGUEZ | CA | 90014144917 |
| 35323573455972 | PATRICIA | BRAVO | CA | 90014275734 |
| 35325532491563 | MELISSA | ZAMBRANO | TX | 75060745324 |
| 35325843755972 | ITAY DOV | MAYER | CA | 90015068437 |
| 35325989391831 | TONYA | MCCOLLUM | OK | 21000309893 |
| 35326386241285 | AMILY | BEATTY | PA | 90009653862 |
| 35327322491563 | GLORIA | ZAVALA | TX | 90000143224 |
| 35328371391371 | JUSTIN | DEMERS | KS | 90015383713 |
| 35329252755972 | ARSENIA | ESPINDOLA | CA | 90014682527 |
| 35331134691371 | LAURA | GUZMAN | KS | 90013941346 |
| 35335586455972 | LUIS | BOLELLO | CA | 48049435864 |
| 35338652691371 | KIEFER | RENFRO | KS | 90015126526 |
| 35339589331424 | CHASTIDY | RICE | MO | 90010895893 |
| 35343142891563 | DORA | ESPINO | TX | 90005031428 |
| 35343796861963 | JORGE | GARCIA | CA | 90003227968 |
| 35344919291831 | AZIA | BROWN | OK | 90011599192 |
| 35345349561963 | RACHEL | RICK | CA | 90011503495 |
| 35346265391563 | JULIO | OLIVAS | TX | 75098622653 |
| 35346523147931 | YARILIZ | TORRES | AR | 25091955231 |
| 35347974191563 | ROSA | ARRIOLA | TX | 75093359741 |
| 35349519585996 | ANTHONY | KELLEY | KY | 90005505195 |
| 35349713991831 | KALI | KELLER | OK | 21022097139 |
| 35351183641285 | JOSEPH | ZORO | PA | 90011251836 |
| 35351741241277 | ANTHONY | PAYNE | PA | 51084527412 |
| 35351871891584 | ROSALIA | PONCE | TX | 75098888718 |
| 35351976691371 | ANDREW | FARISH | KS | 90013749766 |
| 35353941172455 | RHONDA | SCHEIDMANTLE | PA | 51059339411 |
| 35355277731424 | MARIAN | YARBROUGH | MO | 27586272777 |
| 35355579255936 | MICHELE | MARTINEZ | CA | 49085185792 |
| 35355644554165 | JOHNNY | WILSON | OR | 90014736445 |
| 35358714731424 | GEORGE | PFEIFFER | MO | 27574417147 |
| 35358893661925 | ANTONIA | MORENO | CA | 46042708936 |
| 35362516291371 | HEATHER | MCELOROY | KS | 90002625162 |
| 35362572855972 | ISABEL | MARTINEZ | CA | 90015105728 |
| 35362973851323 | CINDY | FOSTER | OH | 90005389738 |
| 35364115641258 | RHUMAUD | BROOKS | PA | 90013821156 |
| 35364849841227 | WAYNE | MAZZA | PA | 90012598498 |
| 35367871291584 | IRMA | RODRIGUEZ | TX | 90014668712 |
| 35368433755972 | CONSUELO | DIAZ | CA | 48046454337 |
| 35369112455972 | GABRIELA | MENDEZ | CA | 90012631124 |
| 35369482554165 | EMILY | MOORE | OR | 90012574825 |
| 35369535731424 | CHRISTINE | ISAM | MO | 90014615357 |
| 35371821231424 | JOHN | HARLY | MO | 90010898212 |
| 35371828754165 | MICHEAL | HARLAND | OR | 90014818287 |
| 35372828754165 | MICHEAL | HARLAND | OR | 90014818287 |
| 35372829155972 | MONICA | BARNETT | CA | 90014438291 |
| 35375492155972 | MARYANN | FRANCO | CA | 48011664921 |
| 35375937491831 | ABDELHAMID | ISMAEIL | OK | 90014179374 |
| 35376815255936 | GIOVANNI | RAMIREZ | CA | 90009768152 |
| 35377842491563 | VICTOR | MURILLO | TX | 90007948424 |
| 35378674555936 | JIM | KRUSE | CA | 90010616745 |
| 35381121691371 | ARON | BARKSDALE | KS | 90014411216 |
| 35381635691891 | JANETTE | HOUSTON | OK | 90011206356 |
| 35381836491584 | ELIZABETH | SAAVEDRA | TX | 75008758364 |
| 35381884354165 | RENEE | STEWART | OR | 90014818843 |
| 35382498455972 | STEVEN | VALVERDE | CA | 90015094984 |
| 35382945254165 | SAMANTHA | HALE | OR | 90014819452 |
| 35383956754165 | ALICIA | STARK | OR | 90014819567 |
| 35384843491563 | CORA | MESTA | TX | 75029718434 |
| 35385219792853 | ALEX | DEHERRERA | AZ | 90011952197 |
| 35385858455972 | CRYSTAL | RIVERA | CA | 90009638584 |
| 35387347855936 | MARIA | ZAMORA | CA | 90013053478 |

| | | | | |
|---|---|---|---|---|
| 35388473991371 | SAIRA | VILLA-SIMENTAL | KS | 90011314739 |
| 35389635755936 | GUADALUPE | RAMIREZ | CA | 49073406357 |
| 35392281791371 | EDMOND | RICHMOND | KS | 90014072817 |
| 35393315157163 | FABRICIO | GARAY | VA | 90005353151 |
| 35393885231424 | GEE | RUM | MO | 27506568852 |
| 35394521541285 | RAYMOND | WEIBLINGER | PA | 90013885215 |
| 35394728991831 | CESAR | SALAZAR | OK | 90011577289 |
| 35394996354165 | JOLINDA | CHAMBERS | OR | 90014819963 |
| 35396379361963 | TANGO | TEVERBAUGH | CA | 90010113793 |
| 35396791991584 | LORENZO | MENDOZA | TX | 75032357919 |
| 35397618691584 | JAZZE | SANCHEZ | TX | 90006626186 |
| 35398887691563 | LETICIA | GOMEZ | TX | 75029718876 |
| 35399232591232 | NATASHA | JAMES | GA | 90003682325 |
| 35399426655972 | JILLANA | WILSON | CA | 90012914266 |
| 35399428791584 | JOSE | GARCIA | TX | 90012504287 |
| 35411128555928 | PATRICIA | HARRIS | CA | 49091831285 |
| 35411156347931 | LASHEENA | ALI | AR | 90011421563 |
| 35411631791891 | CARLA | MILTON | OK | 90010016317 |
| 35411664291371 | JANET | FONDREN | KS | 90013706642 |
| 35412368285835 | JUAN | ESCUDERO | CA | 90005903682 |
| 35412427551339 | JOSHUA | BUCHANAN | OH | 66065074275 |
| 35414379554151 | MCCRARY | PATRICIA | OR | 90002653795 |
| 35414413391371 | JAMES | COLUNGA | KS | 90002964133 |
| 35415488341258 | CARLOS | HAMLIN | PA | 90014934883 |
| 35417757991891 | JAMES | WILLIAMS | OK | 90010287579 |
| 35418224491584 | ADELINA | FRANCO | TX | 90010722244 |
| 35419152791563 | MONICA | TORRES | TX | 75089641527 |
| 35419429744233 | VIRGINIA | BOWEN | CA | 90012304297 |
| 35419694391371 | LANIQUE | GILBERT | KS | 90015536943 |
| 35421578791584 | CESAR | CONTRERAS | TX | 90011655787 |
| 35422366591584 | SKY | MORIEL | TX | 90013573665 |
| 35422641591891 | BRITTANY | BROWN | OK | 90010856415 |
| 35423823551339 | KAREN | PARKER | OH | 90012838235 |
| 35425381891891 | TAWANNA | SOAP | OK | 90014663818 |
| 35425578791584 | CESAR | CONTRERAS | TX | 90011655787 |
| 35425669991563 | ABRAHAM | TARIN | TX | 90015066699 |
| 35427998851382 | RACHEL | HOLMES | OH | 90006499988 |
| 35431978391584 | ROBERTO | CORTORREAL | TX | 90005099783 |
| 35432938155972 | LAURA | ESPINOZA | CA | 48045689381 |
| 35435415991371 | BRIAN | WEBB | KS | 90007384159 |
| 35437648347931 | HENRY | MADISON | AR | 90014156483 |
| 35438774177523 | CINDI | JENKINS | NV | 43019897741 |
| 35438867554165 | MARVELLA | GORDON | OR | 47028288675 |
| 35439612457554 | MELINDA | HERNANDEZ | NM | 90009386124 |
| 35445517591891 | DIONNE | TRIGGS | OK | 90011465175 |
| 35447165991891 | TIFFANY | OLIVER | OK | 90005441659 |
| 35448479751321 | APRIL | TRUE | OH | 90001114797 |
| 35449611191584 | ARIEL | CARMONA | TX | 90011656111 |
| 35453392691584 | MARISELA | GARCIA | TX | 90000223926 |
| 35454341855936 | LEONARD | CLARK | CA | 49017563418 |
| 35454595173221 | MEL | GALLINDO | NJ | 90015405951 |
| 35455175591584 | CINDY | ARAGON | TX | 90012971755 |
| 35456259147931 | CONSUELO | LUGO | AR | 25062222591 |
| 35456746941258 | DEANNA | MARPLE | PA | 90004027469 |
| 35456848231424 | DEANDRE | HAYES | MO | 27562518482 |
| 35457632891371 | MARIA | NAVARRO | KS | 90009406328 |
| 35458322791563 | GUADALUPE | ESCALANTE | TX | 90010713227 |
| 35458638493762 | TAMARA | ORDING | OH | 64560996384 |
| 35459621591831 | MELISSA | DANIEL | OK | 90010306215 |
| 35459959191584 | ARACELI | HERNANDEZ | TX | 90014669591 |
| 35461259391563 | ANGIE | CLADERA | TX | 75090262593 |
| 35462219693761 | DONNA | INGRAM | OH | 90005552196 |
| 35463416761963 | JOSE | DESANTIAGO | CA | 90010664167 |
| 35463961391584 | JAVIER | AGUIRRE | TX | 90014669613 |
| 35465879591371 | JULIANNE | GREEN | KS | 90012188795 |
| 35466983841258 | LISA | BRUCE | PA | 51023359838 |
| 35467428755972 | LUPITA | RICO | CA | 90011074287 |
| 35468152391563 | DIANNA | BRIONES | TX | 90010271523 |
| 35468811931424 | LOUTREECE | MILLER | MO | 27552038119 |
| 35471771844362 | JENNIFER | WASHINGTON | MD | 90004147718 |
| 35473839154165 | LAURA | WHALEN | OR | 90009198391 |
| 35473966791584 | ROBERT | RAMIREZ | TX | 90014669667 |
| 35474366254165 | TAMATHA | NEELY | OR | 47011623662 |
| 35474662447931 | SCOTTY | CASSIDAY | AR | 90002286624 |
| 35475756455936 | PATRICA | CHONG | CA | 90015177564 |

| 35476165547931 | JESUS | GALISIA | AR | 90012821655 |
|---|---|---|---|---|
| 35476443491831 | ERIK | PINKERTON | OK | 90014184434 |
| 35476795591584 | AUDREY | JUAREZ | TX | 90013067955 |
| 35476947461963 | PAUL | GARCIA | CA | 90001939474 |
| 35477687491584 | HERT | CORPORATION | TX | 90010486874 |
| 35477945591891 | CHRISTY | GRAY | OK | 90009969455 |
| 35479686961962 | MICHELLE | NUNO | CA | 90008206869 |
| 35483812741285 | MEL | WILSON | PA | 51082398127 |
| 35484582355972 | GARCIA | LUCIA | CA | 90003695823 |
| 35484784731424 | EARNESTINE | BRANOM | MO | 27596557847 |
| 35486724855936 | IRENE | VALDEZ | CA | 49060377248 |
| 35489167341258 | MICK | DIDOLCE | PA | 90011121673 |
| 35489625161963 | LAURA | GIL | CA | 90001686251 |
| 35491386593761 | WENDY | PERLTA | OH | 90009183865 |
| 35491464841285 | CHRISTOPHE | DAVIS | PA | 51071504648 |
| 35493362691584 | SERGIO | ORTEGA | TX | 90001183626 |
| 35493633155972 | VICTORIA | MARTINEZ | CA | 90014936331 |
| 35494143791371 | LUIS | APARICIO | KS | 90014171437 |
| 35494821871937 | APRIL | KERBY | CO | 90010698218 |
| 35495117554165 | LISA | FRYMAN | OR | 90014881175 |
| 35495394291563 | MIGUEL | JIMENEZ | TX | 75072433942 |
| 35496631855972 | STACY | HERNANDEZ | CA | 90001736318 |
| 35497626791584 | JUAN | DE LA HOYA | TX | 90013116267 |
| 35497941131424 | DOMONIQUE | JOHNSON | MO | 27575769411 |
| 35498677955936 | DIANA | CALDERON | CA | 90012746779 |
| 35512234391891 | LESTER | PHILLIPS | OK | 90013342343 |
| 35512498947931 | KEONIA | NICKERSON | AR | 90015284989 |
| 35512887291831 | KATHELEEN | LOWE | OK | 90008038872 |
| 35513185841285 | DANA | YEARMOSKI | PA | 90010471858 |
| 35514112141277 | IRWIN | BANKS | PA | 51065011121 |
| 35514743331424 | ANTHONY | LEE | MO | 27577017433 |
| 35514995891584 | MARIO | CONTRERAS | TX | 90014669958 |
| 35517188472439 | HEATHER | KOWALSKI | PA | 90012821884 |
| 35517248255936 | CLEOFAS | RODRIGUEZ | CA | 90014912482 |
| 35519637455972 | PATRICIA | RAMIREZ | CA | 90002436374 |
| 35519746441285 | FRED | HARMS | PA | 90014527464 |
| 35521381991831 | MELANIE | MOROSE | OK | 90001053819 |
| 35521578555972 | VINCENT | MANDRELL | CA | 90015305785 |
| 35522831455972 | FRANCISCO | LEON | CA | 48089598314 |
| 35523688991563 | CARMEN | MEDRANO | TX | 90009726889 |
| 35523746991831 | SANDRA | GARWOOD | OK | 90013047469 |
| 35523957554165 | MARCI | WOODY | OR | 90007819575 |
| 35524135991371 | ESTEBAN | CABRERA | KS | 90014441359 |
| 35524397955936 | MATTHEW | HERNANDEZ | CA | 90013733979 |
| 35525197441258 | WILLIAM | MANTZ | PA | 90014561974 |
| 35526199591587 | ANDRES | GONZALEZ | TX | 90001701995 |
| 35527663931424 | KEENA | CARR | MO | 90011216639 |
| 35527861454151 | BREAN | ZARATE | OR | 90010348614 |
| 35527949554165 | PHILLIP | WIDELL | OR | 90014929495 |
| 35528718691584 | SUSANA | MONETON | TX | 75080397186 |
| 35529837341285 | OMOBOLA | OLUWATUYI | PA | 51017438373 |
| 35531573961963 | LUIS | CHAM | CA | 90011485739 |
| 35532229755972 | JOSELUIS | RIVERA | CA | 90000292297 |
| 35536231541285 | DENISE | THOMAS | PA | 51041382315 |
| 35537993931424 | FRAZIER | PAMELA | MO | 90009769939 |
| 35538333331424 | CHIQUITA | POPE | MO | 27563453333 |
| 35538916691563 | JULISSA | MARDEN | TX | 90010469196 |
| 35539437647931 | ROSALYN | DAVIS | AR | 25009434376 |
| 35541546891563 | EVA | BARRON | TX | 90013225468 |
| 35543499291584 | LUBIA | BANDA | TX | 90009644992 |
| 35545522791563 | CLAUDIA | LOZANO | TX | 90014405227 |
| 35547418491891 | PAYGO | IVR ACTIVATION | OK | 90012204184 |
| 35548837141455 | ALLAIRE | LAGRONE | WI | 23512318371 |
| 35549677654165 | GRACIE | QUATIER | OR | 90014936776 |
| 35551443491831 | ERIK | PINKERTON | OK | 90014184434 |
| 35551988355936 | ALEJANDRINO | DURAN | CA | 90015269883 |
| 35552298255972 | DALLAS | WRIGHT | CA | 90013492982 |
| 35554524772441 | TAWANA | FIELDS | PA | 90013225247 |
| 35554945591891 | CHRISTY | GRAY | OK | 90009969455 |
| 35554995191563 | LAURA | GOZALEZ | TX | 90013759951 |
| 35557738891831 | TALESA | FANNIN | OK | 90014837388 |
| 35559153547931 | VIRGINA | VIZUET | AR | 90015321535 |
| 35562543255936 | NEFTALI | GARCIA | CA | 90009885432 |
| 35562583491891 | MIKE | KAYS | OK | 90004025834 |
| 35564459655936 | CHRIS | LOPEZ | CA | 90015334596 |

| 35565216891371 | FLOR | ALVAREZ | KS | 90002032168 |
|---|---|---|---|---|
| 35565459331424 | JANICA | LARUE | MO | 90007974593 |
| 35566858231424 | BRIAN | DIXION | MO | 90014628582 |
| 35567857891563 | ELSA | QUEZADA | TX | 75042358578 |
| 35568815955972 | STELLA | GARMON | CA | 90011528159 |
| 35569287991584 | JOEL | GUTIERREZ | TX | 90006562879 |
| 35571383155972 | RUDY | ACOSTA | CA | 90004503831 |
| 35572392755936 | OCTAVIO | GARCIA | CA | 90013553927 |
| 35572584941285 | CHARLES | SMITH | PA | 90010295849 |
| 35572699231424 | SIMON | GOODEN | MO | 27502066992 |
| 35572748691891 | CARA | THOMASON | OK | 90013737486 |
| 35573937491584 | CHRISTINA | CAMPOS | TX | 75035829374 |
| 35574343641258 | WILLIAM | FORKEY | PA | 90013573436 |
| 35574659155936 | BLADIMIR | PASTOR | CA | 90002736591 |
| 35576848741258 | JOE | MAZZOCCHETTI | PA | 90012128487 |
| 35577481691371 | MARVIN | BURGOS | KS | 29051424816 |
| 35578543661945 | DENISE | BETTS | CA | 90005285436 |
| 35581181991537 | RODOLFO | REYES | TX | 90012201819 |
| 35582386384326 | ANGELETTE | CAPERS | SC | 90013343863 |
| 35582639954165 | MICHAEL | NORRIS | OR | 90011656399 |
| 35583552891371 | ZENIA | ACEDO-JURADO | KS | 90010405528 |
| 35588677741277 | KIMBERLY | BANDY | PA | 51064646777 |
| 35589342755936 | VICTORINO | PEREZ | CA | 90013913427 |
| 35589414161925 | WES | STEWART | CA | 46090014141 |
| 35589422733669 | AMANDA | BAUGHN | NC | 90009544227 |
| 35591278961972 | ERIKA | LOPEZ | CA | 90008662789 |
| 35592154754165 | LINDA | BENNETT | OR | 90015021547 |
| 35594142291584 | PAUL | VALENZUELA | TX | 90011661422 |
| 35594824643571 | JUAN | PACHECO | UT | 90004128246 |
| 35594951147928 | JACQUELINE | CEBALLOS | AR | 90014149511 |
| 35595125393761 | DEANNA | ABNEY | OH | 90008041253 |
| 35595262891831 | ELIZABETH | ROACH | OK | 90013032628 |
| 35595731191584 | CLAUDIA | RIVEROL | TX | 90011577311 |
| 35596458241277 | BEN | BEYER | PA | 51079504582 |
| 35596815991371 | CARLI | MCCONNAUGHY | KS | 90011238159 |
| 35596958731424 | T ARA | HURN | MO | 90014919587 |
| 35597484331424 | JOSEPH | HOLT | MO | 90007974843 |
| 35598626131424 | TREVON | BISHOP | MO | 90012696261 |
| 35598673391891 | KEYONNIA | NOLEN | OK | 90013216733 |
| 35611518263629 | CLAIRE | BOYLAN | MO | 90010625182 |
| 35611691141227 | RENEE | HUDSON | PA | 51097536911 |
| 35612449761963 | PAUL | THOMPSON | CA | 90003034497 |
| 35612957191831 | MARICELA | HERNANDEZ | OK | 90003539571 |
| 35613298961993 | JESUS | DOMINGUEZ | CA | 90003472989 |
| 35616581491371 | ROSIE | GAONA | KS | 90014675814 |
| 35617652191891 | PEGGY | HENNINGSEN | OK | 90010666521 |
| 35621736354165 | RUTH | PHILLIPS | OR | 90015047363 |
| 35622466591371 | HEATHER | MATHEWS | KS | 90014844665 |
| 35622489491563 | ARMANDO | LUNA | TX | 90010394894 |
| 35624263391891 | NICHOLAS | BROWN | OK | 90010932633 |
| 35624379461963 | MICHAEL | FRISHKORN | CA | 90010503794 |
| 35628738761963 | SALGADO | LUIS | CA | 90000537387 |
| 35631414455972 | EVELYN | RIVERA | CA | 90014964144 |
| 35632648191563 | JOE | GANDARA | TX | 75057346481 |
| 35632915951359 | MELVIN | LARSON | OH | 66014579159 |
| 35637245791891 | SHAMON | JONES | OK | 90007362457 |
| 35637652891563 | ERIC | SIGALA | TX | 90013096528 |
| 35638289891232 | JULIAN | MOORE | GA | 90003052898 |
| 35638638155972 | DUANE | DEAVER | CA | 90007006381 |
| 35641525455939 | REYES | CORTEZ | CA | 90001775254 |
| 35641849333654 | SHERRI | NORMAN | NC | 12001548493 |
| 35643127391584 | SILVIA | AGUIRRE | TX | 90014271273 |
| 35643268491371 | CRICKET | WIRELESS | KS | 90009982684 |
| 35644776241258 | SONYA | RUTHERFORD | PA | 90011177762 |
| 35645828247931 | RANDALL | BLANTON | AR | 90013088282 |
| 35646798154165 | SHAUNTEL | KRIMBOW | OR | 90013257981 |
| 35647526941258 | AARON | MCCOULLUM | PA | 90014555269 |
| 35648139255936 | VERONICA | PIMENTEL | CA | 90002021392 |
| 35648394891891 | CHELSIE | MURPHY | OK | 90010203948 |
| 35648456491563 | CRYSTAL | RUIZ | TX | 90012784564 |
| 35649773691538 | CLEOFAS | SOTELO | TX | 90007777736 |
| 35651332555972 | ARTURO | GONZALEZ | CA | 90002963325 |
| 35651869391891 | BILLY | PERRY | OK | 90007618693 |
| 35652265491584 | NORMA | OBREGON | TX | 90011662654 |
| 35655273847931 | LUS | AGUILAR | AR | 90015112738 |

| | | | | |
|---|---|---|---|---|
| 35656169454165 | STEVEN | BRUCE | OR | 90006571694 |
| 35657341155972 | KIMBERLY | FOGG | CA | 48031033411 |
| 35657878361963 | MANUEL | CHICO | CA | 46079318783 |
| 35659257491563 | DIANA | PADILLA | TX | 90014392574 |
| 35659935761437 | JACOB | DECLOUET | OH | 90013969357 |
| 35659976547931 | LAURA | MEDINA | AR | 90011449765 |
| 35661849547931 | PAYGO | IVR ACTIVATION | AR | 90009868495 |
| 35662711291891 | PRECIOUS | GILBERT | OK | 90011107112 |
| 35663615647931 | MARIA | PATINO | AR | 90009466156 |
| 35664538947931 | BLANCA | HERNANDEZ | AR | 90005605389 |
| 35664778455959 | JOSH | AMIS | CA | 90004207784 |
| 35665549691363 | ANTONIO | LOVE | KS | 90002485496 |
| 35666332747931 | KENIE | JUROUT | AR | 90010953327 |
| 35666785655972 | BENITO | ORROSTIETA | CA | 90010537856 |
| 35667761431424 | QUYANA | MITCHELL | MO | 90012347614 |
| 35668943391831 | MELISSA | NUNEZ | OK | 21033509433 |
| 35671717955972 | JESSE | HARMON | CA | 90012337179 |
| 35672436993762 | BARRY | MORELAND | OH | 64510934369 |
| 35674211641258 | LEONARD | MUCKLE SR | PA | 51069732116 |
| 35674495191232 | HERIBERTO | HOWARD | GA | 90004384951 |
| 35674646191831 | DAVID | STONEBARGER | OK | 21066126461 |
| 35674998855972 | MICHELLE | GARCIA | CA | 48007059988 |
| 35677331991584 | ANTONIO | ROSALES | TX | 90011663319 |
| 35681345991584 | MARIA | GARCIA | TX | 90011663459 |
| 35683245591563 | CLAUDIA | CAMILLE | TX | 90007412455 |
| 35684534241285 | ANDREWE | ROSS-BRANDAU | PA | 90014585342 |
| 35685425491371 | RICHARD | SCOTT BISHOP | KS | 90000774254 |
| 35687769441285 | ERICA | WILLIAMS | PA | 90005097694 |
| 35688388791371 | MEGAN | TREINEN | KS | 90014813887 |
| 35691113191584 | AGUIRRE | LORENA | TX | 90014671131 |
| 35691374154165 | JOSH | GAROUTTE | OR | 47084693741 |
| 35693441541258 | KIMBERLY | BUJAK | PA | 51039904415 |
| 35694174254165 | ANTHONY | ARAGON | OR | 90015091742 |
| 35695113191584 | AGUIRRE | LORENA | TX | 90014671131 |
| 35695183854165 | BRIAN | WEEKS | OR | 90015091838 |
| 35695612155936 | BOBBY | URIBE | CA | 90015216121 |
| 35695797891563 | JORGE | LOPEZ | TX | 75004817978 |
| 35697788861963 | PEDRO | NAJERA | CA | 90001927888 |
| 35699612155936 | BOBBY | URIBE | CA | 90015216121 |
| 35699688255936 | ALBERTO | RAMIREZ | CA | 90012746882 |
| 35711859655972 | JAIME | MENDOZA | CA | 48015388596 |
| 35713387755921 | EVELIA | GUERRERO | CA | 90011193877 |
| 35713426155972 | DARRIN | WALKER | CA | 90012204261 |
| 35714332355972 | MANUEL | RAMIREZ | CA | 90007273323 |
| 35714741891563 | SABRINA | LOPEZ | TX | 90013277418 |
| 35715955191831 | KERRY | STANTON | OK | 90003829551 |
| 35716798177531 | CARLOS | GARCIA | NV | 90010347981 |
| 35717774155972 | JENIFFER | THOMPSON | CA | 48010177741 |
| 35718111155936 | TIBURCIO | HERNANDEZ | CA | 90013581111 |
| 35718267291891 | VIRGINIA | PIERCY | OK | 21030002672 |
| 35719217443536 | NATALLIA | KUREK | UT | 90004262174 |
| 35719311455936 | JORDAN | GROENEWEG | CA | 90008393114 |
| 35721672191584 | ANTONIENTA | LUCAS | TX | 75077806721 |
| 35722651855936 | JOMANUEL | TOLENTINO | CA | 90013636518 |
| 35722716285955 | BRYAN | HUEBENER | KY | 90015357162 |
| 35724556457537 | ANTONIO | CHAVEZ | NM | 90012515564 |
| 35724965691371 | MICHAEL | CHAVIRA | KS | 29039239656 |
| 35727353461963 | SUMMER | ANDERSON | CA | 46097863534 |
| 35727755191831 | NIKKI | NEUENDORF | OK | 21054577551 |
| 35728172151339 | TIMOTHY | HINELINE | OH | 66058201721 |
| 35728342155972 | JOSE | SALDANA | CA | 90001953421 |
| 35731139741285 | DAN | LICHTEN | PA | 51019421397 |
| 35731195691891 | TEQUILA | GRAYSON | OK | 90011331956 |
| 35731615355972 | DOLORES | GARCIA | CA | 90005996153 |
| 35731697791831 | RACHEL | BEAN | OK | 90015166977 |
| 35732138691584 | JOSE | CERVANTES | TX | 90014671386 |
| 35733818291371 | VANESSA | MCGEE | KS | 90000628182 |
| 35733979154165 | MATT | HARDY | OR | 90011789791 |
| 35734153161962 | CASIMIRO | GONZALEZ | CA | 90011421531 |
| 35734576491563 | LIBIA | VERA | TX | 75047045764 |
| 35735928391563 | ENRIQUE | SANCHEZ | TX | 90012139283 |
| 35738138691584 | JOSE | CERVANTES | TX | 90014671386 |
| 35738268355972 | ELIZABETH | CHAVEZ | CA | 90014272683 |
| 35739643255936 | MARIA | RUEDA | CA | 49098206432 |
| 35744184891584 | SARA | PEREA | TX | 75067871848 |

| | | | | |
|---|---|---|---|---|
| 35744328271996 | CARRIE | WATSON | CO | 32032803282 |
| 35744476291831 | HOLLAND | MARTEN | OK | 90012954762 |
| 35744517391359 | GEORGE | SCARLETT | KS | 29052295173 |
| 35744852491584 | JOSE | PAYEZ | TX | 90006388524 |
| 35745272491831 | ELIZABETH | VINAJA | OK | 21022352724 |
| 35747256455972 | ROSA | GARCIA | CA | 48047282564 |
| 35747776991831 | CARMEN | GIBNEY | OK | 90010757769 |
| 35751658391584 | CARLOS | VELAZCO | TX | 90013116583 |
| 35753532541258 | NICOLE | GRUBER | PA | 51052965325 |
| 35753996491891 | ERICK | BROADNAX | OK | 90014969964 |
| 35754548341277 | GEORGE | BABISH III | PA | 51067545483 |
| 35756483291584 | AMY | MULLIS | TX | 90011664832 |
| 35758223191563 | PATRICIA | RODRIGUEZ | TX | 90013202231 |
| 35759464991537 | MARISSA | REYES | TX | 90011224649 |
| 35765591354165 | PAUL | FERNANDEZ | OR | 47097485913 |
| 35766652547931 | BRANDI | MILLER | AR | 90013116525 |
| 35766941684381 | ANDREA | RAMIREZ | SC | 90012349416 |
| 35769772455959 | LORILEE | ROBINSON | CA | 90013807724 |
| 35774675441285 | THERESA | OSBORNE | PA | 90013816754 |
| 35774836541258 | KATHLEEN | FERRARI | PA | 51021088365 |
| 35775625991371 | BONNIE | DROGE | KS | 90012376259 |
| 35776615343571 | DENNIS | CONOVER | UT | 90010826153 |
| 35777868691891 | CAROL | HARPER | OK | 90014768686 |
| 35778515455972 | YESENIA | BARCENAS | CA | 90015595154 |
| 35779781451382 | CESAR | RODRIGOES | OH | 90005857814 |
| 35781929391563 | PRISCILLA | RODRIQUEZ | TX | 90011309293 |
| 35782952191371 | BRIANA | KIESLING | KS | 90014029521 |
| 35783694291891 | ANJANNETE | COOPER | OK | 21051076942 |
| 35786313155972 | CLAUDIA | CONTRERAS | CA | 90013763131 |
| 35786314141285 | LAWRENCE | CSOKULY | PA | 90014023141 |
| 35786355491584 | MARIA E | GAITAN | TX | 90009613554 |
| 35786688241258 | LINDSAY | VASKO | PA | 90009796882 |
| 35787974941258 | ZULEMA | RUIZ | PA | 51006459749 |
| 35789133254165 | DANIELLE | MACHUCA | OR | 90015131332 |
| 35792459847931 | DARREN | DYE | AR | 90014594598 |
| 35792646661963 | JOSUE | RAMOS | CA | 90010536466 |
| 35794789551362 | ERIC | BROWN | OH | 90000997895 |
| 35794972491371 | CAROLINA | PEREZ | KS | 90014359724 |
| 35795255454165 | WILLIAM | GASS | OR | 90015132554 |
| 35795389561973 | SCOT | KLUMPH | CA | 46001783895 |
| 35796141857367 | BRIAN | WILLS | MO | 90014731418 |
| 35796554291271 | JAMES | CONAWAY | GA | 90008495542 |
| 35797241381681 | TASHA | FLESNER | MO | 29017382413 |
| 35797861547931 | JESSICA | MIKIDOU | AR | 90006348615 |
| 35798476891371 | ANTONIA | DUE?AS | KS | 29016224768 |
| 35811515255972 | RAFAELA | PONCE | CA | 90009835152 |
| 35811734541285 | TAD | THORPE | PA | 90014577345 |
| 35812626254165 | ANNAH | CLARK | OR | 90011396262 |
| 35812918754165 | ANNAH | CLARK | OR | 90012579187 |
| 35813391355936 | OCTAVIO | MEJIA | CA | 90014943913 |
| 35813415147931 | KELLY | JENDESKI | AR | 90012814151 |
| 35813464647931 | GUSTAVO | GOMEZ | AR | 90014824646 |
| 35813812354165 | SUSAN | COLLETT | OR | 47083668123 |
| 35813983391563 | DANIEL | RAMIREZ | TX | 90002969833 |
| 35814924955972 | EDIE | COMONFORT | CA | 90007219249 |
| 35815199941285 | DONALD | BRANTLEY | PA | 90014601999 |
| 35815255292853 | FRED | JOSWIAK | AZ | 90014272552 |
| 35815734541285 | TAD | THORPE | PA | 90014577345 |
| 35816734541285 | TAD | THORPE | PA | 90014577345 |
| 35817547377584 | KARLA | CORNEJO | NV | 43082745473 |
| 35817734541285 | TAD | THORPE | PA | 90014577345 |
| 35817798191584 | ZACK | RICKS | TX | 75085157981 |
| 35817835855972 | ALAN | CARRILLO | CA | 90003698358 |
| 35819732491371 | JESSICA | ACOSTA | KS | 90014327324 |
| 35821869147931 | ESTELA | JUAREZ | AR | 25062348691 |
| 35822581991584 | PATRICK | LOERA | TX | 90011665819 |
| 35824213391891 | AMANDA | GOAD | OK | 90014142133 |
| 35824283755936 | PETE | KING | CA | 90014802837 |
| 35825957181621 | JUDY | LEWIS | MO | 29025519571 |
| 35826351131424 | ADAM | HENSLER | MO | 90014643511 |
| 35826424955936 | YADIRA | GIRON | CA | 90012914249 |
| 35826954555972 | RODOLFO | ALCANTRA | CA | 90010149545 |
| 35828453655972 | MARIANA | VALDOVINOS | CA | 90002034536 |
| 35828516731424 | VERONICA | OWENS | MO | 90009545167 |
| 35828681791232 | AHMAD | ALI-SALAAM | GA | 90012246817 |

| 35828754247931 | STEFANIE | COOPER | AR | 90008247542 |
| 35829749691891 | LOGAN | BROWN | OK | 90013757496 |
| 35831928691831 | VERNON | GILL | OK | 90012779286 |
| 35832217647931 | MELVIN | JONES | AR | 90013742176 |
| 35834916841285 | WENDY | MCCUE | PA | 51021439168 |
| 35835247161963 | HUMBERTO | PEREZ | CA | 90011532471 |
| 35835399691371 | MARKUS | VANDAWALKER | KS | 29084963996 |
| 35835533354165 | CARLA | WHEELER | OR | 90003735333 |
| 35835966631424 | MARANDA | WILLIAMS | MO | 90010899666 |
| 35835985691831 | MARQUITA | TOLBERT | OK | 90012039856 |
| 35836154631424 | SANDRA | WILKES | MO | 27550151546 |
| 35836168191563 | JOSE LUIS | CRUZ | TX | 90010271681 |
| 35836863547931 | IAN | MOTES | AR | 90013588635 |
| 35837382291371 | JAIME | MONTOYA | KS | 90011393822 |
| 35838398341258 | DAMON | DIPAOLO | PA | 90006333983 |
| 35839742555972 | JAMES | PENA | CA | 90012437425 |
| 35842133141277 | CATHLEEN | LONG | PA | 51086521331 |
| 35842778947931 | ALTERIA | LEWIS | AR | 90014707789 |
| 35843352191831 | YOLANDA | GONZALEZ | OK | 90014693521 |
| 35843527191959 | LATAUSHA | TABRON | NC | 17005835271 |
| 35844166291584 | MANUEL | ERIVES | TX | 90015181662 |
| 35845133191891 | CHARLES | CLEM | OK | 90002401331 |
| 35845134691371 | LAURA | GUZMAN | KS | 90013941346 |
| 35847176351339 | JESSICA | PROPPS | OH | 90008371763 |
| 35847624391584 | JANET | NUNEZ | TX | 90011666243 |
| 35851115261963 | STEVEN | MANN | CA | 90004331152 |
| 35852917831424 | J | TAYLOR | MO | 90003659178 |
| 35853156141277 | ERIC | BROOKS | PA | 90006491561 |
| 35854382791371 | PRABHASH KUMAR | PATRO | KS | 90015123827 |
| 35856612751865 | HILARIO | EABIN | NY | 90015456127 |
| 35857225391891 | MARINA | VILLARREAL | OK | 90013292253 |
| 35858555285996 | MARIO | PEREZ | KY | 90000265552 |
| 35859163491584 | BEATRIZ | HOLGUIN | TX | 90013911634 |
| 35859319955936 | LUIS | DURAN | CA | 90001763199 |
| 35859477731424 | PAUL | BALLARD | MO | 27543914777 |
| 35861272955972 | BEATRIZ | LIZAMA | CA | 90010272729 |
| 35861668541285 | RON | GRISER | PA | 90010296685 |
| 35862711947931 | CARL | LACKEY | AR | 90005297119 |
| 35863684455936 | GREGORY | RODRIGUEZ | CA | 90012316844 |
| 35863948155936 | GREGORY | RODRIGUEZ | CA | 49053059481 |
| 35864694154165 | LYN | NIX | OR | 90004676941 |
| 35864872754165 | ARTHUR | LANE | OR | 90015208727 |
| 35865487831424 | DONNA | BINGHAM | MO | 90014644878 |
| 35865969751594 | JOAN | CREES | IA | 90015519697 |
| 35868771531436 | DEBORAH | GRAY | MO | 90002137715 |
| 35871775591371 | RAYMUNDO MARCIAL | DE HOYOS VERDUGO | KS | 90010797755 |
| 35872169891994 | CARLA | POSVIC | NC | 90005531698 |
| 35872827431424 | TEASHA | CUNNINGHAM | MO | 90011458274 |
| 35872972991584 | ERICK | EGURE | TX | 90011669729 |
| 35874932291584 | ANGELICA | PEREZ | NM | 90006449322 |
| 35875283355936 | JOAQUIN | JIMENEZ | CA | 90001042833 |
| 35875589491831 | RUBI | QUINTANA | OK | 90014685894 |
| 35877527743571 | TAWNEE | HANSEN | UT | 90011285277 |
| 35877754941285 | ROBERTA | PAXON | PA | 90013637549 |
| 35878174891563 | BRENDA | AGUILAR | TX | 90010271748 |
| 35878187661963 | FRANCISCO | OLVERA | CA | 90006341876 |
| 35879187391563 | EMANUEL | ESTUPINAN | TX | 90007951873 |
| 35879466591371 | HEATHER | MATHEWS | KS | 90014844665 |
| 35881549691584 | MONCERRAT | GRANADOS | TX | 90007685496 |
| 35881725941277 | SHAWN | REINERTSON | PA | 90009437259 |
| 35882236831657 | CURTIS | KITCHEN | KS | 90008632368 |
| 35883293891525 | MARIBEL | WOOD | TX | 90013142938 |
| 35883735891831 | KAYLA | RIPPY | OK | 90005417358 |
| 35884212291584 | HILDA | ASTORGA | TX | 90014132122 |
| 35884279955972 | JOSH | RODRIGUEZ | CA | 48007752799 |
| 35884644341258 | THOMAS | GILMER | PA | 51017546443 |
| 35886223991584 | SOCORRO | PARRAZA | TX | 90014672239 |
| 35888481791891 | CASEY | MARTIN | OK | 21005034817 |
| 35889586755972 | STEPHANY | SERVIN | CA | 90015005867 |
| 35891223341258 | MIKE | WILLIAMS | PA | 51094702233 |
| 35891678354165 | STANLEY | WARREN | OR | 90001816783 |
| 35894774131424 | MIRANDA | LAUGHLIN | MO | 27591997741 |
| 35895272431424 | FRANSOTA | SWOPES | MO | 90011052724 |
| 35895638891891 | LORI | WOOD | OK | 90006606388 |
| 35895661731424 | FRANSOTA | SWOPES | MO | 90011806617 |

| 35896175391584 | JOSHUA | DE SANTIAGO | TX | 90014681753 |
|---|---|---|---|---|
| 35897676155972 | FRANK | JIMENEZ | CA | 90010136761 |
| 35912136961963 | FOXCY | SMITH | CA | 46054731369 |
| 35912339891891 | JENNIFER | BRESHEARS | OK | 90007313398 |
| 35912526255936 | NICONORA | HERNANDEZ | CA | 49040515262 |
| 35913847431424 | SYLVIA | BLACK | MO | 90005958474 |
| 35914336431424 | MELISSA | HARRSON | MO | 90014653364 |
| 35914523921936 | JEFFERY | BROWN | IN | 90012695239 |
| 35915232991584 | EDGAR | RENTERIA | TX | 90014672329 |
| 35915381555936 | TEMPLE | VALENCIA | CA | 90013713815 |
| 35915643684347 | BEVERLY | BROWN | SC | 90010496436 |
| 35917223755972 | JOSE | VILLALOBOS | CA | 90012192237 |
| 35917976191563 | JESUS | GUILLEN | TX | 75037239761 |
| 35918854891831 | BRANDON | EVANS | OK | 21079568548 |
| 35919612255936 | ALICIA | HARNER | CA | 90014706122 |
| 35922865691563 | NORAYVETTE | TORRES | TX | 75019468656 |
| 35925478891371 | MARIA | ARAMBULA-CARRILLO | KS | 90012914788 |
| 35925814991563 | YVONNE | AGUILAR | TX | 90013698149 |
| 35926996141285 | DONNA | COUSINS | PA | 51055499961 |
| 35928249131424 | FLIEG | MICHAEL | MO | 27503422491 |
| 35932596555936 | CYNTHIA | GANBAY | CA | 90012095965 |
| 35933685255936 | SARAH | COLE | CA | 90015216852 |
| 35935896191831 | PATRICIO | GOMEZ | OK | 21027438961 |
| 35936245691584 | RAUL | RAMIREZ | TX | 90014672456 |
| 35938245691584 | RAUL | RAMIREZ | TX | 90014672456 |
| 35938633141258 | WILLIAM | NAU | PA | 51007556331 |
| 35939646854165 | TIMOTHY | RICE | OR | 90010576468 |
| 35939824731424 | KEMAL | NAKICEVIC | MO | 90010968247 |
| 35941732141285 | ALISHA | SMITH | PA | 90014587321 |
| 35943713655936 | NELIDA | VASQUEZ | CA | 49013847136 |
| 35944137791891 | PAYGO | IVR ACTIVATION | OK | 90015001377 |
| 35944349141258 | MICHELLE | NIEHL | PA | 51074123491 |
| 35944417331424 | CRYSTAL | WATSON | MO | 90014654173 |
| 35945243841285 | CHRIS | HOHMAN | PA | 90014602438 |
| 35945879291891 | MAGHAN | WALKER | OK | 90014828792 |
| 35946252555936 | APOILNAR | CRUZ | CA | 49042852525 |
| 35947592691891 | TARA | ANDERSON | OK | 21068475926 |
| 35948317741258 | MELISSA | GARRISON | PA | 90005883177 |
| 35948684891563 | LEONILE | CRANADOS | TX | 90010886848 |
| 35949274591587 | CHRISTY | SALAZAR | TX | 90011012745 |
| 35949411241258 | WILLIAM | SMITH | PA | 90009464112 |
| 35949996354165 | SETH | LANEY | OR | 90015159963 |
| 35952113991831 | RYAN | HORTON | OK | 90014801139 |
| 35952215991891 | CHRISTIAN | CALABAZA | OK | 90013292159 |
| 35953174954165 | SHEILA | HAMMONS | OR | 90002281749 |
| 35953647141258 | COLBY | WEAVER | PA | 90010286471 |
| 35956292151382 | KRISTAL | EDMONDSON | OH | 66049512921 |
| 35957635891563 | ANTHONY | TALAVERA | NM | 90004996358 |
| 35958292151382 | KRISTAL | EDMONDSON | OH | 66049512921 |
| 35958334291831 | FATIMA | GAETA | OK | 90010173342 |
| 35959115855972 | MAYRA | TINOCO | CA | 90005991158 |
| 35961249241277 | ZINA | LOWE | PA | 90002222492 |
| 35962798855972 | AGUILAR | GABRIEL | CA | 90006227988 |
| 35967271291584 | OSCAR | MARTINEZ | TX | 90014672712 |
| 35968258491584 | HERNANDEZ | SYLVIA | TX | 90014672584 |
| 35968266441285 | ARNELL | BARNETTE | PA | 90014612664 |
| 35968733341277 | PATRICK | OHARA | PA | 90008507333 |
| 35968813991587 | XIAO | GUILLEN | TX | 90014888139 |
| 35971367191538 | JUAN | LOPEZ | TX | 75069843671 |
| 35971753191584 | WILFREDO | SOLIVAN | TX | 90010367531 |
| 35972297954165 | LARRY | KENNETH | OR | 90015162979 |
| 35972397455972 | VERONICA | SISNEROZ | CA | 90011513974 |
| 35974673754165 | LEANNA | HURST | OR | 47060686737 |
| 35974764191891 | CRAIG | FARNELL | OK | 90014317641 |
| 35974896851382 | ERIC | BEARD | OH | 90005868968 |
| 35976536761963 | SABAH | TOMA | CA | 90011295367 |
| 35977258491584 | HERNANDEZ | SYLVIA | TX | 90014672584 |
| 35977424954165 | JOHN | AUBERT | OR | 90012534249 |
| 35978588455972 | SOFIA | CRUZ | CA | 90004445884 |
| 35981424954165 | JOHN | AUBERT | OR | 90012534249 |
| 35981952247931 | JESSICA | FRASHER | AR | 90004029522 |
| 35982561551594 | JOHNA | WADEL | IA | 90015415615 |
| 35983428755972 | LUPITA | RICO | CA | 90011074287 |
| 35983641691891 | CHRISTIAN | ALBABRO | OK | 90012036416 |
| 35983685255936 | SARAH | COLE | CA | 90015216852 |

| 35984712455936 | MARIANITA | LOPEZ | CA | 90013797124 |
|---|---|---|---|---|
| 35985476155936 | ALEXIS | MOLINA | CA | 49095124761 |
| 35987592341285 | CHELSEA | BUGIELSKI | PA | 51068855923 |
| 35987647531424 | PRESTON | DAVIS | MO | 90011256475 |
| 35987694432573 | CASEY | BOWEN | TX | 90015216944 |
| 35987755654165 | CHRISTINE | KELLY | OR | 90002907556 |
| 35988561941258 | TRACY | SMITH | PA | 90012865619 |
| 35992267991584 | TAYLOR AMBER | CORDOVA | TX | 90014672679 |
| 35992388655936 | REBECCA | RODRIGUEZ | CA | 90011353886 |
| 35995192691831 | TOMIKA | VERSER | OK | 90014211926 |
| 35995276791563 | PAUL | CHAVARIA | TX | 90013642767 |
| 35995645531424 | KEITH | WARE | MO | 27521616455 |
| 35995796141277 | KARRIE | MUNZ | PA | 51002637961 |
| 35995925941258 | JASON | THEYS | PA | 90007099259 |
| 35996938731424 | LARRY | GLASSON | MO | 27512719387 |
| 35996964341258 | STANLEY | HORVAT | PA | 51084289643 |
| 35997283154165 | MARIO | CARLOS | OR | 47002282831 |
| 35998367454165 | REMEDIOS | MARICHE CORTES | OR | 90015163674 |
| 35999625941277 | ANGIE | LEE | PA | 51064746259 |
| 36111376541258 | LORI | ANN WERNER | PA | 90010343765 |
| 36112843455972 | RAUL | GUITERREZ | CA | 90003008434 |
| 36114615951382 | DAVID | ABNER | OH | 90015026159 |
| 36115345291831 | DEIRO | WILLIS | OK | 90001893452 |
| 36115473451339 | CURTIS | HAMILTON | OH | 90009724734 |
| 36116883161962 | RUBEN | BARRIOS | CA | 90004308831 |
| 36119264891831 | TRACY L | CADDY | OK | 90014372648 |
| 36119644791891 | JAMES | JOHNSON | OK | 90015106447 |
| 36121498431424 | ROSANDA | MITCHELL | MO | 90014744984 |
| 36121994691891 | CAROLYNE | FALUCONER | OK | 90004719946 |
| 36123439591584 | JESSICA | RUIZ | TX | 75036004395 |
| 36125498431424 | ROSANDA | MITCHELL | MO | 90014744984 |
| 36125872251321 | ERICA | ALLEN | OH | 90012558722 |
| 36126334741258 | MICHELLE | MCCABE | PA | 51012723347 |
| 36126513531424 | BRANDON | MCKNIGHT | MO | 90014745135 |
| 36126519155972 | ANDY | ANDRADE | CA | 90010505191 |
| 36127729255972 | MARIA | HERNANDEZ | CA | 48046447292 |
| 36127981191831 | VINCENT | RAGLAND | OK | 90015139811 |
| 36128179991891 | BOBBIE | MCDONALD | OK | 90012601799 |
| 36128434791584 | FRANCISCO | SANTIESTEBAN | TX | 75036504347 |
| 36128873161963 | MEREDITH | JOHNS | CA | 90005078731 |
| 36133494951382 | LISA | MOORE | OH | 90008544949 |
| 36134111441258 | MYAH | DAVIDSON | PA | 90014211114 |
| 36135181957172 | KARINA | PERALTA | VA | 90003421819 |
| 36137296451339 | MIKE | MCFARLAND | OH | 66062842964 |
| 36137476941258 | ABDELKADER | TABETI | PA | 90007064769 |
| 36137799461963 | LUIS | PULIDO | CA | 90013077994 |
| 36138139541258 | STEPHANIE | THOMAS | PA | 90014211395 |
| 36138652391584 | LUIS | MENDOZA | TX | 75084156523 |
| 36141234731424 | MARK | HALBERT | MO | 27551052347 |
| 36143153591363 | LUCINDA | SENDA | MO | 90004941535 |
| 36144754191891 | JENNIFER | TAYLOR | OK | 90009787541 |
| 36145614741251 | KATHERINE | MOSLEY-TURNER | PA | 51045646147 |
| 36145855261963 | RUDY | FRANCO | CA | 90002458552 |
| 36146266591891 | BRANDY | CLOPTON | OK | 90011232665 |
| 36147846941285 | CHRISTY | LOWRY | PA | 90002348469 |
| 36148319755951 | MELINDA | GUTIERREZ | CA | 49055053197 |
| 36148442761963 | WATHIK | YOUHANA | CA | 90014184427 |
| 36151526361963 | BRANDON | CUMMINGS | CA | 90014775263 |
| 36151786741258 | BRIAN | CLAYTON | PA | 51028337867 |
| 36151837855972 | SILVA | TERAN | CA | 48066728378 |
| 36152484493785 | MATTHEW | WRIGHT | OH | 90013524844 |
| 36153583741285 | ANDREW | SMITH | PA | 90013205837 |
| 36153879761963 | MIKE | CAGLE | CA | 90002888797 |
| 36154256791891 | NATALIE | LEIPHARDT | OK | 90009392567 |
| 36155289891584 | ISELA | MADRID | TX | 75002262898 |
| 36155824291831 | FONDRA | EDWARDS | OK | 21081078242 |
| 36156452791584 | CLAUDIA | VALENCIA | TX | 90014764527 |
| 36157262691584 | VICKY | RAVELO | TX | 90010842626 |
| 36158156151339 | DEBBIE | COX | OH | 90009441561 |
| 36158715555972 | JOSE | GONZALEZ | CA | 90003037155 |
| 36161692151339 | MALINDA | MESSER | OH | 90014586921 |
| 36165195932573 | MIKE | ASHLEY | TX | 90011761959 |
| 36166183591891 | DESHAUN | EDWARDS | OK | 90010271835 |
| 36166897777531 | ROBERT | JOHNSON | NV | 90002368977 |
| 36167659891584 | ELISA AIDE | RICO | TX | 90014746598 |

| 36168819755951 | EDWARDO | LOPEZ | CA | 90012748197 |
|---|---|---|---|---|
| 36172268951339 | LESLIE | DURBIN | OH | 66097482689 |
| 36173546231494 | TAVON | BROOKS | MO | 90008475462 |
| 36174785791831 | JESUS | RUIZ | OK | 90002647857 |
| 36175982391584 | SAMUEL | TREJO | TX | 75092679823 |
| 36176462451339 | ARIELE | HADDIX | OH | 90013064624 |
| 36178318361963 | RAYMOND | JACQUES | CA | 90011583183 |
| 36178989151865 | DAVID | WISE | NY | 90015459891 |
| 36179713851339 | NICOLE | MASON | OH | 90003797138 |
| 36182399491831 | MARILYN | COLLEY | OK | 90011703994 |
| 36182791255951 | CODY LEE | ALLEN | CA | 90010587912 |
| 36183694991232 | KISHA | ROYAL | GA | 90010306949 |
| 36184569441285 | STACEY | TUNDER | PA | 51097875694 |
| 36185253191831 | CORTNEY | BROWN | OK | 90011852531 |
| 36188795341258 | KATRINA | TATE-WHITLOCK | PA | 51005967953 |
| 36189295431424 | MONICA | STEWART | MO | 90014762954 |
| 36189419851382 | MARY | MITCHELL | OH | 90010294198 |
| 36189497691343 | VANESSA | MOLINA | MO | 29003754976 |
| 36189857155951 | DAWN | PORTER | CA | 49025898571 |
| 36189946891584 | JESUSQ | RUIZ | TX | 90012909468 |
| 36194724541258 | CINDY | CLYMIRE | PA | 90011597245 |
| 36196946891584 | JESUSQ | RUIZ | TX | 90012909468 |
| 36197576551382 | JENNIFER | POLLEY | OH | 90015035765 |
| 36198111551339 | ASHLEY | REY | OH | 90013471115 |
| 36198717651382 | NASHANA | GLOVER | OH | 90015027176 |
| 36199717651382 | NASHANA | GLOVER | OH | 90015027176 |
| 36199921557126 | MEDARDO | LOPEZ | VA | 90008609215 |
| 36211586655972 | NENG | THAO | CA | 90011495866 |
| 36211621681557 | PAUL | BALAS | IL | 90012336216 |
| 36212596761963 | MIKE | STEVENS | CA | 90004785967 |
| 36216737855972 | SHAUNTEL | DAVIS | CA | 90005377378 |
| 36217151361963 | DONGLAS | DILLAY | CA | 90013941513 |
| 36217369591359 | ESTELA | ORTIZ | KS | 90015323695 |
| 36217795555972 | KIM | PARRA | CA | 90014137955 |
| 36219689191584 | CRISTINA | GARCIA | TX | 90014746891 |
| 36221383772496 | TRAVIS | NEIDERHISER | PA | 90003873837 |
| 36221581155972 | MARTIN | GUZMAN | CA | 48059885811 |
| 36221694691584 | SANDRA | GASPAR | NM | 90014746946 |
| 36223222691831 | MARIO | GARCIA | OK | 90015202226 |
| 36223625391943 | JUAN | TECAN | NC | 90008856253 |
| 36223643391891 | JAMIE D | FREEMAN | OK | 21045706433 |
| 36224494761986 | EDMUNDO | ESPINOZA | CA | 90003484947 |
| 36229326985933 | STEVE | KELLEY | KY | 90013093269 |
| 36229579541285 | ANGELA | BETTS | PA | 51004305795 |
| 36229785751339 | DIEGO | CASTRO | OH | 90010497857 |
| 36233877241285 | JEWANA | DAVIS | PA | 51088268772 |
| 36235459331424 | LISA | WARE | MO | 90014764593 |
| 36235575691831 | DARNELL | WALKER | OK | 90011705756 |
| 36236298541285 | MYESHA | MCCLADON | PA | 90010142985 |
| 36236797161982 | JOHN | CRUZ | CA | 90000867971 |
| 36236993855972 | JEFFREY | VANHERREWEGHE | CA | 90013559938 |
| 36238154955972 | RACHEL | VELASQUEZ | CA | 90003061549 |
| 36239149941285 | BUDDHI | MAHAT | PA | 90012291499 |
| 36239483761963 | LAURIE | PEVETO | CA | 90010904837 |
| 36245633851339 | ANGELA | ZINCK | OH | 66094206338 |
| 36248171551362 | TAMARA | CORTES | OH | 66097651715 |
| 36249984761999 | SHANICE | EDWARDS | CA | 90007569847 |
| 36252761891831 | ROXANA | IBARRA | OK | 21073467618 |
| 36252793251339 | TAMMY | BRADEN | OH | 90012247932 |
| 36252881851339 | THEODORE | BLOCK | OH | 90015018818 |
| 36253332961963 | TANYA | EVANS | CA | 90010673329 |
| 36255254861963 | PATTY | GUTIERREZ | CA | 90002942548 |
| 36255466836143 | REINALDO | DORTA | TX | 90011684668 |
| 36257213671943 | NICOLE | GUERRA | CO | 90014332136 |
| 36257535661963 | MARIA | ALDRETE | CA | 90014785356 |
| 36259166291561 | SERGIO | FLORES | TX | 90010801662 |
| 36259185291584 | HECTOR | RODRIGUEZ | TX | 90011811852 |
| 36263581141285 | KELLEY | JOHOVIC | PA | 51043885811 |
| 36265651961963 | FRANCISCO | BERNAL | CA | 90014826519 |
| 36266659736143 | ADRIANA | GONZALES | TX | 73596026597 |
| 36266812991831 | ESTEFANY | OLIVERA | OK | 21052068129 |
| 36268445461963 | FAREED | DAWOOD | CA | 90001164454 |
| 36268466541285 | JAIMIE | STYCHE | PA | 90010024665 |
| 36271456551339 | TRAVIS | ALLEN | OH | 90013474565 |
| 36272193731424 | DEEDEE | IULI | MO | 90014771937 |

| 36272345191271 | STACY | SHABAZZ | GA | 90013003451 |
|---|---|---|---|---|
| 36275831331424 | JAMES | MCMULLIN | MO | 90012168313 |
| 36277827851339 | JOSEPH | REED | OH | 90014918278 |
| 36279235855972 | VERONICA | GUTIERREZ | CA | 48004352358 |
| 36281285255972 | ANTONIO | CONTRERAS | CA | 48014472852 |
| 36282117461963 | HECTOR | ARROYO | CA | 90013091174 |
| 36283341257138 | ELENA | ARBELAEZ | VA | 90008533412 |
| 36283856951339 | BRIAN | TAULDEE | OH | 90011578569 |
| 36284611255972 | GUADALUPE | IBARRA | CA | 90013616112 |
| 36284732751594 | MARIO | ELA | IA | 90014457327 |
| 36287232261963 | DASHAWN | FOX | CA | 90013942322 |
| 36289278991587 | EDDIE | RIOS | TX | 90007472789 |
| 36292497555951 | CASPER | NICHOLS | CA | 49010034975 |
| 36292931141285 | AMBER | MASSEY | PA | 51008529311 |
| 36294484141246 | JENNIFER | KUWICKI | PA | 90008644841 |
| 36294491591831 | GEROGIA | NINO | OK | 90014814915 |
| 36294926455951 | TAMMY | FREEMAN | CA | 90011109264 |
| 36295595855951 | CANDACE | JOHNSON | CA | 90011655958 |
| 36295917241258 | PONEBSHEK | SUN HEE | PA | 51085889172 |
| 36295925771921 | LINDA | GREGG | CO | 32084369257 |
| 36313131141258 | STEPHEN | FRISCO | PA | 51072711311 |
| 36314118991584 | EVA | MARQUEZ | TX | 75042381189 |
| 36314757355951 | MAYRA | BARRAGAN | CA | 90011877573 |
| 36315152641285 | MORGAN | DAVIS | PA | 90007521526 |
| 36318118261963 | JENNIFER | HURLEY | CA | 90013801182 |
| 36318856751339 | ALISON | ROUSTER | OH | 90001008567 |
| 36318866941285 | JOSEPH | JORDAN | PA | 90012098669 |
| 36319197941258 | WENDY | DOBRANSKY | PA | 90014301979 |
| 36321618141297 | SAMANTHA | SMAJDA | PA | 51091796181 |
| 36321928885996 | MARIO | CORTEZ | KY | 90013879288 |
| 36322531231424 | SAM | BOWMAN | MO | 90004635312 |
| 36323127351382 | KAYLA | TURPIN | OH | 90009411273 |
| 36323454331424 | RICKY | EMILY | MO | 90014774543 |
| 36323873951382 | BRANDEN | HIBBITTS | OH | 90010968739 |
| 36324547555951 | MELODY | GREER | CA | 90009515475 |
| 36325146436143 | CRYSTAL | CHACON | TX | 90004771464 |
| 36328291655933 | JUAN | CEBALLOS | CA | 90011882916 |
| 36332717972496 | NICKIE | WHIPKEY | PA | 90010057179 |
| 36334225191891 | BRADLEY | SOWELLS | OK | 90015192251 |
| 36334654255972 | MONIQUE | HANNNAN | CA | 90011496542 |
| 36336226955951 | RACHEL | ORDONEZ | CA | 90012902269 |
| 36336484591891 | CYNTHIA | MARIANO | OK | 90014854845 |
| 36337217391891 | TINA | THOMAS | OK | 90012262173 |
| 36337667855951 | TERESA | MONTES | CA | 49057816678 |
| 36339646391891 | HOLLIE | WOOD | OK | 90013446463 |
| 36339958291831 | GREEN | CHANDIS | OK | 90011709582 |
| 36341558131282 | LAKISHA D | COLLINS | IL | 90012515581 |
| 36343373851339 | JAE | RIVERA | OH | 90012943738 |
| 36343459591584 | SULEMA | BUENO | TX | 90014764595 |
| 36344727641258 | WILLIAM | ZIMMERMAN | PA | 51001457276 |
| 36344955655933 | SILVIA | ALMANZA | CA | 90007059556 |
| 36347973351339 | JESSE | WILLIAMS | OH | 66064659733 |
| 36348766455951 | DOGG | DOGG | CA | 90009747664 |
| 36348946991584 | MARIO | GONZALES | TX | 90014389469 |
| 36349442151339 | JORGE | SALAZAR | OH | 90015324421 |
| 36351895841258 | KATHY | COPPLE | PA | 90011748958 |
| 36352845555951 | MARTHA | OROZCO | CA | 90008818455 |
| 36353348731424 | KELLY | HUIGHE | MO | 27562873487 |
| 36353671955972 | MARIA | IBARRA | CA | 90009966719 |
| 36353811241285 | JOSPHE | BISHKOFF | PA | 90015388112 |
| 36354262691584 | VICKY | RAVELO | TX | 90010842626 |
| 36354359657335 | TYLER | JAMES | MO | 90015563596 |
| 36354816591525 | SERGIO | RODRIGUEZ | TX | 90001068165 |
| 36357418231424 | MIA | CONEY | MO | 90014844182 |
| 36358356291891 | DEANNA | ADAIR | OK | 90009033562 |
| 36361395241258 | DARLENE | STAYMATES | PA | 51002423952 |
| 36363945891831 | TEQUILA | FRANKLIN | OK | 90014759458 |
| 36364392391891 | SHANIKA | DEAN | OK | 90013583923 |
| 36364944891584 | DAVID | JOHNSON | TX | 90010959448 |
| 36366785341285 | LOYD | ROBERT | PA | 51075267853 |
| 36367489961963 | AYMEN | KIRKUKI | CA | 90003324899 |
| 36369358691584 | TOMAS | GONZALEZ | TX | 90014583586 |
| 36369914431424 | CLYDE | HAYES | MO | 90014789144 |
| 36371111655972 | MARIA | DELGADO | CA | 90003741116 |
| 36373724761963 | JESSICA | DELL | CA | 90013117247 |

| 36374262351382 | JOSE | ANDRADE | OH | 90011242623 |
| 36375964591891 | ROSALYN | BROWN | OK | 90002619645 |
| 36376847841258 | MICHAEL | TARBY | PA | 90011598478 |
| 36378697431424 | GENE | RAYFORD | MO | 90014056974 |
| 36379164631424 | LATISHA | JOHNSON | MO | 90014781646 |
| 36379392655951 | ERICA | MARTINEZ | CA | 49057843926 |
| 36379931891232 | JUSTIN | HINES | GA | 90011609318 |
| 36382531336143 | EVA | GONE | TX | 73596525313 |
| 36382926231424 | CRYSTAL | GLASS | MO | 90014789262 |
| 36383891455972 | ALMA | ISAIS | CA | 90013818914 |
| 36384285391584 | ROCIO | GARCIA | TX | 90013712853 |
| 36384312591891 | SHANE | PITTS | OK | 90011863125 |
| 36384351841258 | SHAWN | WRIGHT | PA | 90009673518 |
| 36384954131424 | NAKISSIA | EVANS | MO | 90014789541 |
| 36385173361963 | YESENIA | DURAN | CA | 90013101733 |
| 36385548341258 | FELICIA | COLMAN | PA | 51060005483 |
| 36386233931424 | AMANDA | COLBERT | MO | 90014782339 |
| 36388747541258 | TIFFANY | JOHNSON | PA | 90002457475 |
| 36391327351339 | ALEXANDER | RYAN | OH | 90010333273 |
| 36391374591831 | RONNIE | FLICK | OK | 90013023745 |
| 36392281731424 | NECHELL | ADAIL | MO | 90014782817 |
| 36394586751339 | NATE | BOTTS | OH | 66001535867 |
| 36395668736143 | BRIANNA | RODRIGUEZ | TX | 90011726687 |
| 36395796991525 | GRACIELA | TERAN | TX | 75025157969 |
| 36398317231424 | JOHNNY | DONELSON | MO | 90011123172 |
| 36399181161963 | VALENCIA | JOHNSON | CA | 90015041811 |
| 36411285763625 | KIM | KELLER | MO | 90010022857 |
| 36411965951382 | FRANCISCO | VILLATORO | OH | 90006889659 |
| 36414149961963 | ERIC | WHITAKER | CA | 90013951499 |
| 36414655255972 | FELIPE | HOLGUIN | CA | 90004726552 |
| 36415573591891 | DAVID | SWEARINGEN | OK | 90012085735 |
| 36415643955947 | LUIS | MEZA | CA | 90011156439 |
| 36415956251339 | DENISE | KERR | OH | 90001539562 |
| 36416193161963 | DAVID | GONZALES | CA | 90003331931 |
| 36417846491584 | PHIL | BROWN | TX | 90014748464 |
| 36418645291584 | REBECCA | PAEZ | TX | 90011816452 |
| 36418982451339 | TERRY | GOODE | OH | 90015079824 |
| 36419344255972 | KELLY | FERGUSON | CA | 90012323442 |
| 36419664651339 | CINDY | ROTH | OH | 90013776646 |
| 36419846491584 | PHIL | BROWN | TX | 90014748464 |
| 36422295855972 | TAMY | ROBINSON | CA | 48016822958 |
| 36423887861963 | IRVIN | MCFARLIN | CA | 90000378878 |
| 36424153251392 | DENNIS | TURNER | OH | 90012041532 |
| 36424418491831 | OLGA | COWLEY | OK | 90005274184 |
| 36425125661474 | AMONDAUX | DALTON | OH | 90014291256 |
| 36425569891891 | CAROLYN | MAXWELL | OK | 90015315698 |
| 36426157361963 | SAEED | WAAD | CA | 90013801573 |
| 36426231931424 | BRENDA | HURSEY | MO | 27554942319 |
| 36426628451392 | STACY | TURNER | OH | 90012146284 |
| 36426675791584 | ADRIAN | LOERA | TX | 90011816757 |
| 36427519291232 | LUQMAN | EL AMIN | GA | 14578755192 |
| 36427825991891 | JIMMY | COOPER | OK | 21097928259 |
| 36428153251392 | DENNIS | TURNER | OH | 90012041532 |
| 36428195691891 | MORGAN | CLARK | OK | 90014661956 |
| 36429535931424 | NEKEITA | FULTON | MO | 90013865359 |
| 36429672141285 | STEVEN | JOHNSON | PA | 90009236721 |
| 36431792431424 | RODERICK | HOLBROOK | MO | 27560587924 |
| 36433599161963 | SYLVIA | GALVEZ | CA | 90014185991 |
| 36434668591891 | STACY | ALLRED | OK | 90008316685 |
| 36435229255951 | YOUN | POK | CA | 49016202292 |
| 36435418561963 | OLNI | CALLAHAN | CA | 90003444185 |
| 36435928655972 | ALICE MARIE | MARTINEZ | CA | 90015119286 |
| 36437574236143 | HILDA | TAVARES | TX | 73503545742 |
| 36438175131424 | PATRICIA | RICE | MO | 90007771751 |
| 36438426241285 | ANDREA | HANNER | PA | 90007974262 |
| 36438919391891 | WATTS | KAMISHA | OK | 90012849193 |
| 36441436361981 | GEORGINA | BAUTISTA | CA | 90007534363 |
| 36442959531424 | ALISHA | TAYLOR | MO | 27597179595 |
| 36443939655972 | BRANDON | MONROY | CA | 90013639396 |
| 36445289761963 | CASEY | LONG | CA | 90013952897 |
| 36445392255951 | CHRISTINE | JAMES | CA | 49016203922 |
| 36446294155972 | EMILY | DOMINGUEZ | CA | 90010922941 |
| 36446891755951 | JONATHAN | ESPEJO | CA | 90011078917 |
| 36447169555939 | DIEGO | CABRERA | CA | 90014951695 |
| 36448377991584 | OMAR | JACABO | TX | 90006743779 |

| | | | | |
|---|---|---|---|---|
| 36449544831424 | EPIPHANI | DALE | MO | 90014785448 |
| 36449927861963 | JONATHAN | SAN AGUSTIN | CA | 90013649278 |
| 36452834531493 | LATISHIA | BOLDEN | MO | 90012538345 |
| 36454333991584 | LAURA | GINEZ | TX | 90013263339 |
| 36454752161963 | ERIK | MORGAN | CA | 90012667521 |
| 36454971251382 | JUAN | RIUZ | OH | 90005379712 |
| 36455443455972 | ANGEL | REDONDO | CA | 90012524434 |
| 36456436855972 | JESSICA | VALDEZ | CA | 90012204368 |
| 36457219261963 | ANALEE | NARANJO | CA | 90008892192 |
| 36457977231424 | MORGAN | JOHNSON | MO | 90014789772 |
| 36458181161963 | VALENCIA | JOHNSON | CA | 90015041811 |
| 36458462155972 | GRAMELIA | GARCIA | CA | 90013634621 |
| 36458735491584 | MIGUEL | HERNANDEZ | TX | 90011817354 |
| 36458755886436 | CHALVALIER | MARQUEE | SC | 90011167558 |
| 36458778351392 | IVY | CLARK | OH | 90006877783 |
| 36459237836143 | ARKEIA | ALEYANDER | TX | 90003622378 |
| 36461362961963 | ALMA | CARRILLO | CA | 90013953629 |
| 36462283657138 | ANA | ROLDAN | VA | 90008812836 |
| 36462363661963 | GLORIA | OCEGUERA | CA | 90013953636 |
| 36464452155979 | BRENDA | PINEDA | CA | 90005014521 |
| 36467589341285 | STEVEN | ROSS | PA | 90013315893 |
| 36468253184368 | CLAUDE | MCELVEEN | SC | 14582232531 |
| 36468797231629 | BONNIE | AHLSTEDT | KS | 90006427972 |
| 36471717477584 | MAXIMILIANO | FARIAS | NV | 90006267174 |
| 36472562657173 | STEPHANIE | VERGARA | VA | 90012975626 |
| 36473286791584 | CORONELL | ROBERT | TX | 90008492867 |
| 36473868591831 | HARRY | SIMMONS | OK | 90013118685 |
| 36474657751339 | JASON | LOVILL | OH | 90010666577 |
| 36474913155972 | MISAEL | RAMIREZ | CA | 90012629131 |
| 36476198491584 | JUAN | CARREON | TX | 75036171984 |
| 36476352351339 | LISA | BROWN | OH | 90008103523 |
| 36477398455972 | MAURA | CUELLAR | CA | 48060573984 |
| 36477619157569 | BRYAN | WESTON | NM | 90015156191 |
| 36478371351339 | JAMES | KNISLEY | OH | 90014573713 |
| 36478514791831 | NA SASHA | MOORE | OK | 90011715147 |
| 36479168441258 | ASHLEY | RUEA | PA | 90009941684 |
| 36479282155939 | BLANCA | GUTIERREZ | CA | 49059222821 |
| 36479361651339 | ELIZABETH | INGRAM | OH | 90006663616 |
| 36479975791891 | CYNTHIA | WILSON | OK | 90015209757 |
| 36481462191584 | IVONNE | DIAZ | TX | 75064114621 |
| 36484861791584 | EZEQUIEL | DELARIVA | TX | 90014748617 |
| 36485984655951 | RICHARD | GARCIA | CA | 90012269846 |
| 36486789291584 | ESTHER | MONTOYA | TX | 90011817892 |
| 36486851991891 | KERI | GIBSON | OK | 90014508519 |
| 36486877191232 | RICARDO | PEREZ III | GA | 14591708771 |
| 36486957991232 | RICARDO | PEREZ III | GA | 90014669579 |
| 36487345741258 | RAYMOND | SCHRELLO | PA | 51011793457 |
| 36487438691891 | LYNN | SOLBACH | OK | 90012584386 |
| 36487694541285 | CRAIG | ROMAIN | PA | 90013606945 |
| 36488531131424 | BERNARD | JOYNER | MO | 90015205311 |
| 36489522741285 | SUNBEAR | COE | PA | 90010785227 |
| 36491243861984 | JORGE | BARRIGA | CA | 90010602438 |
| 36492426491584 | MARISOL | ARIAS | TX | 90000764264 |
| 36493544393761 | ELONDA | DANCE | OH | 90006025443 |
| 36494438251382 | JILL | BIERMAN | OH | 66097874382 |
| 36497438251382 | JILL | BIERMAN | OH | 66097874382 |
| 36498972536143 | MARIA | HERNADEZ | TX | 73573319725 |
| 36511779155972 | LUIS | MARQUEZ | CA | 90007927791 |
| 36513249451339 | JESSICA | CAMPBELL | OH | 90013012494 |
| 36513668941285 | ELIZABETH | DOYLE | PA | 51025496689 |
| 36515853736143 | JOE | GARCIA | TX | 73533328537 |
| 36515922291831 | DARREN | JONES | OK | 90009789222 |
| 36517276691831 | JEREMY | SMITH | OK | 90015182766 |
| 36517634155972 | CHRISTINA | NUNEZ | CA | 48042946341 |
| 36517911236143 | THERESA | GALLEGOS | TX | 90011789112 |
| 36518565751382 | DIEGO | CEBALLOS | OH | 90006905657 |
| 36519832891584 | RAMIREZ | AJ | TX | 90011818328 |
| 36524781161963 | ALYSON | MCCREERY | CA | 46048987811 |
| 36525498691831 | ORIELLE | WASHINGTON | OK | 90014814986 |
| 36525785141285 | JANAYA | PEOPLES | PA | 90013837851 |
| 36526536561963 | MICHAEL | TACTAY | CA | 90013955365 |
| 36527749361963 | OSCAR | AMADOR | CA | 90014187493 |
| 36528537655972 | MARIA | DEORUEL | CA | 90010255376 |
| 36529746691561 | ELSA | SOLIS | TX | 90009907466 |
| 36531785841258 | NATHAN | KISZER | PA | 90014247858 |

| | | | | |
|---|---|---|---|---|
| 36534742991831 | TIFFANI | GERMANY | OK | 90014417429 |
| 36535799991831 | ALEJANDRO | GUAJANDRO | OK | 90000897999 |
| 36539319851339 | MALLORY | BLAIR | OH | 90012743198 |
| 36539495231424 | SHAYLA | BUCKLEY | MO | 90002614952 |
| 36539868686524 | BARRY | GOSNELL | TN | 90014648686 |
| 36541545691831 | MIGUEL | ARREOLA | OK | 90012905456 |
| 36541856951339 | BRIAN | TAULDEE | OH | 90011578569 |
| 36541972551339 | JUSTIN | CARTER | OH | 90014379725 |
| 36542114351359 | JESUS | JACINTO | OH | 90013331143 |
| 36544298255972 | VICTORIA | TORRES | CA | 90013302982 |
| 36545517955972 | SAMANTHA | HINTZ | CA | 90013035179 |
| 36546127151339 | ANDREA | LATIMORE | OH | 90014711271 |
| 36546421151339 | ANDREA | LATIMORE | OH | 90002924211 |
| 36547538851347 | DYLAN | CONN | OH | 66087475388 |
| 36548932161986 | ROBERTO | CRUZ | CA | 46080849321 |
| 36549697391891 | MICHEAL | YOUNG | OK | 21096126973 |
| 36553157285966 | SHELLEY | JETT | OH | 90010671572 |
| 36554999761963 | KORFO | LEMI | CA | 90002319997 |
| 36556585791831 | BENJI | ROWE | OK | 90003215857 |
| 36557337241285 | FRANK | LAGANA | PA | 90004693372 |
| 36557687491891 | COLBY | ALEXANDER | OK | 90013826874 |
| 36558131691891 | BREANNA | JONES | OK | 90003301316 |
| 36558972991584 | ERNESTO | MORALES | TX | 90001149729 |
| 36559891236143 | MIRIAM | RAMOS | TX | 73526318912 |
| 36561154591584 | EDUARDO | ALCANTARA | TX | 90010511545 |
| 36562766691891 | MAURICE | WHITE | OK | 90011307666 |
| 36563195631424 | LATARI | HARROLD | MO | 90014791956 |
| 36565369755951 | LOURDES | SALTO | CA | 90007303697 |
| 36565434291891 | FRED | OLIVER | OK | 90013124342 |
| 36566465155972 | ANGELA | RODRIGUEZ | CA | 48000304651 |
| 36567396191584 | ROSARIO | LARA | NM | 90003193961 |
| 36568164651339 | DEANNA | MICHELLE | OH | 90005981646 |
| 36568352755972 | CHRISTINE | ROSADO | CA | 90013183527 |
| 36568787461963 | ALEX | LOPEZ | CA | 90014187874 |
| 36568972341285 | WILLIAM | KABLACH | PA | 51036299723 |
| 36569466361963 | ANGELO | CAUDLE | CA | 90011654663 |
| 36571134984326 | LESLIE | GANT | SC | 90006091349 |
| 36572791661963 | ANNA | LOPEZ | CA | 90014187916 |
| 36573643751382 | MELVIN | JONES | OH | 90002446437 |
| 36574779391831 | BLANCA | ARREOLA | OK | 21081957793 |
| 36576132251339 | DAVID | HELTON | OH | 90006331322 |
| 36576986155972 | STEFANI | SHELER | CA | 90009679861 |
| 36577315655951 | MARISELA | GUITERREZ | CA | 90010593156 |
| 36577612485921 | LATASHA | WRAY | KY | 90014986124 |
| 36578244131424 | NICHOLAS | HOFFMEISTER | MO | 90014792441 |
| 36578327491584 | CESAR | GARCIA | TX | 90014773274 |
| 36579165161963 | DOMINIC | CARRANZA | CA | 90013161651 |
| 36579473255972 | CYNTHIA | CONLIN | CA | 48089774732 |
| 36582198741258 | VICTORIA | MCGINNIS | PA | 51061971987 |
| 36582878441285 | ERIC | LIPPERT | PA | 51039458784 |
| 36585385377359 | ARTURO | ARZATE BUSTOS | IL | 90012503853 |
| 36585955761963 | SHAWNA | GARCIA | CA | 46021849557 |
| 36586681936143 | MANUEL | VALADEZ | TX | 90006936819 |
| 36586889783288 | ANGEL | PATTON | TX | 90014028897 |
| 36587678791891 | JANE | MILLER | OK | 21056036787 |
| 36589132251339 | DAVID | HELTON | OH | 90006331322 |
| 36589642261963 | DANIELLE | DUNCAN | CA | 90011656422 |
| 36593225961963 | EDEN | PONCE | CA | 90013682259 |
| 36594142931424 | DONNA | CHAMBERS | MO | 90011071429 |
| 36594332691584 | MARTHA | CORREA | TX | 90014773326 |
| 36594884351339 | RODNEY | MITCHELL | KY | 66047448843 |
| 36595173161927 | CLAUDIA | GOMEZ | CA | 90012041731 |
| 36597678184351 | JOSE | CARREDANO | SC | 90010956781 |
| 36598183731432 | ZACHARY | KELPE | MO | 90004001837 |
| 36598256836143 | AMANDA | ZUNIGA | TX | 73514462568 |
| 36599215391891 | KARILYN | ROBBINS | OK | 90011482153 |
| 36599446655951 | FATIMA | GUTIERREZ | CA | 90010554466 |
| 36611229751339 | NICHOLAS | MILLER | OH | 90014502297 |
| 36611767651382 | CARLA | COLE | OH | 90012687676 |
| 36612521491584 | NIDIA | CALDERON | TX | 90014765214 |
| 36612576481557 | THOMAS | JONES | IL | 90012855764 |
| 36612887455951 | SAUL | SERRANO | CA | 49062698874 |
| 36613786991584 | YULMA CORAL | ALVAREZ | TX | 90013067869 |
| 36613853736143 | JOE | GARCIA | TX | 73533328537 |
| 36614781925621 | KENNY | WORTHEY | AL | 90014517819 |

| 36616521591584 | YANET | MONTOYA | TX | 90014765215 |
|---|---|---|---|---|
| 36616876851382 | TRACY | HENSLEY | OH | 90009928768 |
| 36619352851339 | CANDY | COLLINS | OH | 66039993528 |
| 36619525191584 | VICTOR | FARN | TX | 90014765251 |
| 36621558291975 | DANIELA | OREA | NC | 90013305582 |
| 36622525191584 | VICTOR | FARN | TX | 90014765251 |
| 36623224841285 | DERRIAN | SLOAN | PA | 90014102248 |
| 36623525191584 | VICTOR | FARN | TX | 90014765251 |
| 36623993661963 | KENIA | CANTELLANO | CA | 90013969936 |
| 36624455255972 | EDITH | GONZALEZ | CA | 90009924552 |
| 36624525191584 | VICTOR | FARN | TX | 90014765251 |
| 36625525191584 | VICTOR | FARN | TX | 90014765251 |
| 36628952393761 | ANITA | HEMMING | OH | 90003559523 |
| 36629218641258 | BENJAMIN | MORALES | PA | 90010562186 |
| 36629948855972 | FRANSICO | MUNEZ | CA | 90007809488 |
| 36631111361963 | GABRIELA | ARENAS | CA | 90013971113 |
| 36631796741285 | CHRISTY | BLOOMER | PA | 51068047967 |
| 36632561955972 | ALJEANDRA | MARTINEZ | CA | 90013965619 |
| 36634947855972 | ALEJANDRA | PADILLA | CA | 90015059478 |
| 36635177955951 | DONALD | SANCHEZ | CA | 49023221779 |
| 36635646591584 | JOSE | RIVAS | TX | 90011826465 |
| 36636589341285 | STEVEN | ROSS | PA | 90013315893 |
| 36636764257126 | LOURDES IRENE | GARCIA | VA | 90003217642 |
| 36637375241285 | JAMIE | SCHNEIDER | PA | 90008723752 |
| 36637589591584 | GUADALUPE | MARTINEZ | TX | 90010735895 |
| 36644453631424 | CARLA | JOHNSON | MO | 90014794536 |
| 36644776461963 | MAEEK | BUTRUS | CA | 90008077764 |
| 36645473991584 | ROBERTO | RIVAS | TX | 90014624739 |
| 36648767961963 | JOHN | BAILEY | CA | 90014947679 |
| 36651873761963 | JENNIFER | MCINTOSH | CA | 90010698737 |
| 36652575555972 | HELEN | SALINAS | CA | 90013965755 |
| 36652813351339 | REBECCA | LEACH | OH | 90006708133 |
| 36653879831424 | CASSANDRA | CLEMENT | MO | 90014858798 |
| 36654833691831 | CAMERON | HENDRICK | OK | 90014598336 |
| 36655679361963 | GINA | LERMAMATEO | CA | 90008046793 |
| 36658118731424 | EUYLAN | WELCH | MO | 27558551187 |
| 36663148891584 | MARTIN | AVILA | TX | 90011821488 |
| 36663414955957 | BERTHA | HERNANDEZ | CA | 90010734149 |
| 36664928255972 | ALOUNEE | SEE | CA | 90007389282 |
| 36665223851339 | LATASHA | HOOKS | OH | 90013912238 |
| 36667918691831 | BOOKER | HURTE | OK | 90014419186 |
| 36668236872441 | CLAUDETTE | HOLIK | PA | 51015282368 |
| 36668526341258 | ANGEL | ESCALONA | PA | 51030645263 |
| 36668936991891 | CRYSTAL | RILEY | OK | 90014369369 |
| 36669626961963 | TAYLOR | HUNT | CA | 90011666269 |
| 36669737641258 | ETHEL | RICHIE | PA | 51084897376 |
| 36671452354195 | JOHN | BREITMEYER | OR | 90005684523 |
| 36674629161963 | JEANETH | ECHON | CA | 90011666291 |
| 36676568351339 | ILIANNY | RODRIGUEZ | OH | 90011355683 |
| 36678931155972 | ANGELA | CHAVEZ | CA | 48087759311 |
| 36681298451594 | MEBRAT | TADESE | IA | 90012462984 |
| 36682642931424 | MONICA | HINDSMAN | MO | 90008356429 |
| 36683669941285 | RONALD | ARLOTT | PA | 90010776699 |
| 36684477491831 | ZELLAREE | VANN | OK | 90010264774 |
| 36685183731424 | ZACHARY | KELPE | MO | 90004001837 |
| 36685512655951 | LOPEZ | ADRIANA | CA | 90005785126 |
| 36685683991831 | ANDREW | BROWN | OK | 90005316839 |
| 36685938555972 | JUAN | MELENDEZ | CA | 48095469385 |
| 36685957591891 | ANTONIA | CAMACHO | OK | 21057109575 |
| 36687411241258 | DARLENE | JACKSON | PA | 51021924112 |
| 36687497155951 | LORY | TORREZ | CA | 90004544971 |
| 36689344141285 | ROB | MALONE | PA | 51064973441 |
| 36692773455972 | ROGER | WHITFIELD | CA | 90012887734 |
| 36694296455972 | JOSE | ZAPEDA | CA | 90014232964 |
| 36695518151339 | ANDREW | GENTRY | OH | 90013005181 |
| 36695651891584 | AIDA | PARDO | TX | 90010556518 |
| 36695777631424 | JESSICA | HOLMES | MO | 27578337776 |
| 36697524181667 | MARTA | KIFLE | MO | 90006365241 |
| 36697992951382 | SHIELAH | SMITH | OH | 90011279929 |
| 36699171355957 | DANIEL | RODRIGUEZ | CA | 90010741713 |
| 36699889741285 | BREANNE | MAZZA | PA | 90015228897 |
| 36711584251339 | STEPHANIE | ADKINS | OH | 90013065842 |
| 36711842871996 | BONNIE | MOON-WALKER | CO | 90013628428 |
| 36712843355951 | ANTONIO | HERNANDEZ | CA | 90011518433 |
| 36713217391891 | TINA | THOMAS | OK | 90012262173 |

| | | | | |
|---|---|---|---|---|
| 36713688861963 | JORGE | HERNANDEZ | CA | 90010336888 |
| 36714579491891 | WENDY | PENNEY | OK | 90011115794 |
| 36715637355951 | RICARDO | ESCALERA | CA | 49077306373 |
| 36719117451339 | MIRELYS | TORRES | OH | 90013371174 |
| 36719368991891 | LARRY | MOORE | OK | 90013083689 |
| 36721266331424 | BRADLEY | AUBUCHON | MO | 90014362663 |
| 36723578191584 | CARLOS | RAMIREZ | TX | 90014765781 |
| 36723643591891 | JOSEPH | LINDSEY | OK | 21046996435 |
| 36724184341258 | KEVIN | KEENAN | PA | 90005091843 |
| 36724582891584 | STEPHANIE | JAZQUEZ | TX | 90014765828 |
| 36724676755972 | SHANNON | JONES | CA | 90012116767 |
| 36724971941285 | TILMON | MOYE | PA | 51039469719 |
| 36725245191891 | DIANNA | MANNS | OK | 90014802451 |
| 36727432155972 | YOLANDA | HARROUN | CA | 48061664321 |
| 36728526155972 | MOISES | ZARAGOZA | CA | 90013565261 |
| 36729817341285 | RAY | PATTERSON | PA | 90013628173 |
| 36733241591396 | JEROD | JACKSON | KS | 29095982415 |
| 36734128371924 | KIM | HHOWARD | CO | 32092411283 |
| 36734645855972 | SERGIO | PALOMERA | CA | 90011726458 |
| 36736352654154 | CARRIE | RICHARDSON | OR | 90014093526 |
| 36737655431424 | CARVELL | HOUSTON | MO | 90001106554 |
| 36739698491891 | NATASHA | PERRY | OK | 90010516984 |
| 36741557291831 | JESUS | MOLINA | OK | 90011725572 |
| 36742247133638 | KATIE | ATTON | NC | 12020762471 |
| 36744113461963 | EXXIEANN | CORTES | CA | 90014821134 |
| 36744387291891 | ALAN | PERRY | OK | 90010523872 |
| 36748147251339 | DOUG | MATHIS | OH | 90010481472 |
| 36749981861963 | SAAD | MATTI | CA | 90014839818 |
| 36751383991891 | TAMMY | GILLENWATER | OK | 90010533839 |
| 36752217551382 | AMANDA | LEECE | OH | 90012602175 |
| 36754275991584 | LILIA | OCHOA | TX | 90011822759 |
| 36754432451382 | LINSEY | PATTERSON | KY | 66096293424 |
| 36754429441285 | MARY | HALL | PA | 51065894294 |
| 36756139555972 | JAVIER | CHAVEZ | CA | 90014831395 |
| 36756782555972 | HECTOR | MANZO | CA | 90012887825 |
| 36756981861963 | SAAD | MATTI | CA | 90014839818 |
| 36757198155972 | JESSE R | GALEANA | CA | 90010691981 |
| 36759362651339 | LEAH | AGINS | OH | 90002913626 |
| 36761674255972 | MARTHA | PEREZ | CA | 90000606742 |
| 36762732141285 | TINA | JARACZ | PA | 90000227321 |
| 36763315491831 | NORBERTO | BANOS | OK | 21008713154 |
| 36763339461963 | LEAH | DURBIN | CA | 90011513394 |
| 36765523231424 | DAVIDSON | MERRIWEATHER | MO | 90014865232 |
| 36767532631424 | SHARON | COLEMAN | MO | 90014865326 |
| 36768433991584 | HEBER | SANCHEZ | TX | 90010424339 |
| 36769237541258 | COREY | HAZELBECK | PA | 90014242375 |
| 36772311991584 | NONIE | MENDEZ | TX | 90011823119 |
| 36772899961963 | JESSICA | MCGRAW | CA | 90011688999 |
| 36773128371924 | KIM | HHOWARD | CO | 32092411283 |
| 36773257492853 | JULIAN | VILLA | AZ | 90015412574 |
| 36774346591584 | VICTOR | OCHOA | TX | 90010453465 |
| 36776156741285 | KEVIN | BARNETT | PA | 51084291567 |
| 36776477861963 | RODRIGO | OCAPMO | CA | 90002324778 |
| 36776753991584 | ARMIDA | NUNEZ | TX | 90008017539 |
| 36776894851339 | JAMES | FLETCHER | OH | 90008328948 |
| 36779566731424 | ALENE | MARTIN | MO | 90014865667 |
| 36781979955972 | TOMAS | QUIJANO | CA | 90010249799 |
| 36782935791891 | MARISELA | YEBRA | OK | 21088679357 |
| 36784247441258 | MARTIN | HARP | PA | 90014242474 |
| 36784828591587 | IVAN | PUENTES | TX | 90007318285 |
| 36785665291831 | NIANG | DOPMUI | OK | 90014466652 |
| 36786339291584 | LLOANA | VIRRUETA | TX | 90011823392 |
| 36786714155951 | CHEYENNE | VARELA | CA | 90011557141 |
| 36787675591584 | ELIZABETH | HERNANDEZ | TX | 90014156755 |
| 36792962341285 | BETTY | ROSE | PA | 90014529623 |
| 36793349991584 | ADRIAN | RETANA SOLORIO | TX | 90014773499 |
| 36793897731424 | TAMIKA | TURNBOW | MO | 90014708977 |
| 36794352755972 | CHRISTINE | ROSADO | CA | 90013183527 |
| 36794835655951 | MAURICE | KELLY | CA | 90005428356 |
| 36795631161963 | MAURICE | DELA | CA | 90004286311 |
| 36795865951339 | TONYA | WILLIS | OH | 66010128659 |
| 36796211861963 | HUGO | MARTINEZ HERRERA | CA | 90002122118 |
| 36796523291831 | MELISSA | ALBUS | OK | 21006205232 |
| 36797457151339 | TYSON | SCHAUER | OH | 90014664571 |
| 36797647191232 | ELIZABETH | PARE | GA | 14587276471 |

| 36798355336143 | MARIECELLA | DELEON | TX | 90000943553 |
|---|---|---|---|---|
| 36799376951339 | PRESTON | HAINES | OH | 90011543769 |
| 36799563391891 | MEGAN | NEWTON | OK | 90014845633 |
| 36799766291831 | KODY | HARRIS | OK | 90011727662 |
| 36799858151382 | CHRISTINE | THOMAS | OH | 90009018581 |
| 36811367491831 | AMANDA | JOHNSON | OK | 90008103674 |
| 36812431261925 | SCOTT | SALUS | CA | 46002214312 |
| 36812798751382 | RICHARD | ALLEN | OH | 90014827987 |
| 36813139955951 | OMAR | VENEGAS | CA | 90003271399 |
| 36813395391584 | MONICA | BURCIAGA | TX | 90014773953 |
| 36813785255962 | JENNIFER | GUTIERREZ | CA | 48008837852 |
| 36814553891584 | VICENTE | CRUZ | TX | 90005145538 |
| 36814616791831 | MARIAH | SCRAPER | OK | 21079776167 |
| 36815318451382 | MARTEZ | MARSHALL | OH | 66097933184 |
| 36817395751325 | GAYLE | COLVIN | OH | 66052013957 |
| 36821872191831 | ADRIAN | DIAZ | OK | 90011728721 |
| 36822862891584 | ARMANDO | OCHOA | TX | 90015228628 |
| 36824762291831 | CARLA | THOMAS | OK | 90014467622 |
| 36825298355972 | ALFREDO | MENDOZA | CA | 90001862983 |
| 36825911991831 | RICHARD | KELLEY | OK | 90009509119 |
| 36826188991891 | SARAH | ARMSTRONG | OK | 90014791889 |
| 36827532141258 | THOMAS | EICHERT | PA | 90011215321 |
| 36828627391891 | JEAN | MARTIN | OK | 90012336273 |
| 36828875161963 | MARIA | GRANDE | CA | 46001558751 |
| 36828958751339 | MICHELLE | ALBERTSON | OH | 90012099587 |
| 36829173351382 | KRISTIN | THOMAS | OH | 66049831733 |
| 36829581531424 | RENNE | HOLMES | MO | 90009515815 |
| 36831688991584 | CARMEN | MEDRANO | TX | 90009726889 |
| 36831849351339 | SHERRY | FUGATE | OH | 90002288493 |
| 36833338951339 | DONALD | ELAM | OH | 90012323389 |
| 36833813791831 | KAYLA | BROWN | OK | 90012388137 |
| 36835152131424 | CHRIS | BOWMAN | MO | 27594491521 |
| 36835675141285 | ASHLEY | MATHIS | PA | 90011136751 |
| 36836762155927 | ALICE | CANO | CA | 90011907621 |
| 36837596491584 | CYHTHIA | CORDOVA | TX | 75071795964 |
| 36837989755972 | BEATRICE | GARCIA | CA | 90003969897 |
| 36838197961963 | LUAY | KURKEES | CA | 90014891979 |
| 36838371791831 | KALEE | CHRISTENSEN | OK | 90008193717 |
| 36841498661963 | DEBRA | GRAHAM | CA | 90009944986 |
| 36841747681681 | JASON | BARTON | MO | 90004087476 |
| 36841888191584 | REBECA | CALDERON | TX | 90010728881 |
| 36841937651339 | ROBERT | WEIMER | OH | 66016009376 |
| 36843397491584 | BOBBY | MORALES | TX | 75047813974 |
| 36843789238531 | CHRISTIAN | YOUNG | UT | 90012317892 |
| 36846245491584 | VIAHNEY | CHAVEZ | TX | 90013022454 |
| 36847493191584 | JESUS | GURROLA | TX | 90014774931 |
| 36848142191584 | VANESSA | CASTORENA | TX | 75023401421 |
| 36848541141258 | JOHN | FINNEGAN | PA | 51013955411 |
| 36848787591584 | ANTONIO | ALVAREZ | TX | 90013067875 |
| 36849857531424 | BARREN | BOYCE | MO | 90014868575 |
| 36854211741258 | WAYNE | GORDON | PA | 51007282117 |
| 36855259961963 | ROBERT | FLANAGAN | CA | 46084762599 |
| 36855316355972 | ANGELICA | GONZALEZ | CA | 90004753163 |
| 36856425991831 | ANGELA | WILLIAMS | OK | 90009214259 |
| 36858426391584 | JUSTIN | FIFER | TX | 90014774263 |
| 36858461551339 | BILLY | RUSSELL | OH | 90010704615 |
| 36861157361963 | SAEED | WAAD | CA | 90013801573 |
| 36861463461963 | ALBERTO | PEREZ | CA | 90014904634 |
| 36861987831424 | CHRITINA | RODGERS | MO | 90008959878 |
| 36862484555972 | DIVINA | NAVARRETTE | CA | 48076904845 |
| 36863463461963 | ALBERTO | PEREZ | CA | 90014904634 |
| 36866426161963 | AMILIA | RESENDEZ | CA | 90009674261 |
| 36867193851339 | TODD | CURRIER | OH | 90010541938 |
| 36867745591537 | BRIAN | REYES | TX | 75029297455 |
| 36869297477523 | ELIZABETH | RUIZ | NV | 43024582974 |
| 36869697991831 | SHAYLA | JACKSON | OK | 90007476979 |
| 36871656741258 | LISA | ANTKIEWICZ | PA | 90002846567 |
| 36872418355951 | IVETTE | VARGAS | CA | 90003274183 |
| 36872913751363 | VICKIE | SHEETS | OH | 90009639137 |
| 36872935631424 | MONICA | ANDREWS | MO | 90014869356 |
| 36873543751339 | ERIN | PERCIFULL | OH | 66000255437 |
| 36873647593785 | TESSIE | BECKNER | OH | 90011956475 |
| 36874351841258 | SAMANTHA | BUCK | PA | 90014243518 |
| 36874975961963 | MICHAEL | QUINN | CA | 90006839759 |
| 36875249855972 | ISRAEL | CHAVEZ | CA | 90010692498 |

| | | | | |
|---|---|---|---|---|
| 36875339385841 | JAIME | RIVERA | CA | 90003873393 |
| 36876979131424 | ARVELL | CONEY | MO | 90014869791 |
| 36877578641285 | LATOIA | COLLIER | PA | 51060795786 |
| 36878949455972 | DAVID | SANCHEZ | CA | 90015059494 |
| 36881267855927 | LIZBET | PADRON | CA | 90010132678 |
| 36881445191891 | COLLIN | SWANAGAN | OK | 90013234451 |
| 36883692155972 | HOPE | URIAS | CA | 90013996921 |
| 36883967391584 | DIANA | HOLGUIN | TX | 90006139673 |
| 36884983655951 | ESTEBAN | ARCHAN | CA | 90005679836 |
| 36885744355972 | SERENA | LEYVA | CA | 48079627443 |
| 36886637755951 | RUBEN | MARQUEZ | CA | 90010426377 |
| 36886692961963 | ROLANDO | ESPINOZA | CA | 90004406929 |
| 36887821391891 | NELSON | HUNT | OK | 90011008213 |
| 36889138691891 | CHRISTIAN | CALABAZA | OK | 90011011386 |
| 36891974391584 | CLAUDIA | FELIX | TX | 90011079743 |
| 36894599655972 | MICHELLE | SCHOETTGEN | CA | 90012995996 |
| 36895257155972 | ADELA | DELMASO | CA | 90013482571 |
| 36895457791891 | CHARITY | CHRISTWELL | OK | 90011034577 |
| 36896662751339 | JUAN | FLORES | OH | 90015086627 |
| 36898272947931 | DAVID | PUGH | AR | 25050132729 |
| 36898794791584 | NORMA | MARTINEZ | TX | 90012447947 |
| 36899661591891 | JAMES | STIMMEL | OK | 90011036615 |
| 36911841655972 | JORGE | FERNANDEZ | CA | 90015218416 |
| 36912126855951 | KELLIE | PAYNE | CA | 90010501268 |
| 36912138851339 | BOBBY | CORNETT | OH | 90011531388 |
| 36912418691537 | AMY | MUGG | TX | 90007724186 |
| 36915593191584 | MARIA | ELIZALDE | TX | 90014775931 |
| 36916897751382 | TERRY | MCNAMARA | OH | 66098328977 |
| 36919748231424 | TORRY | WILLIAMS | MO | 90010027482 |
| 36921499391584 | VIOLETA | VALDEZ | TX | 90014774993 |
| 36921736751329 | ASHLEY | YOUNG | OH | 90013187367 |
| 36922977391584 | JAIME | SIFUENTES | TX | 75045549773 |
| 36923218631424 | PAYGO | IVR ACTIVATION | MO | 90014872186 |
| 36924221741285 | FELICIA | DEGREE | PA | 90012832217 |
| 36924247841285 | JOSH | BOONE | PA | 90015522478 |
| 36927499691831 | CLAUDIA | JIMENEZ | OK | 90011734996 |
| 36931639591831 | ANGELIQUE | ANDERSON | OK | 21004366395 |
| 36932635391584 | MARIA | DE LOS ANGELES | TX | 90013606353 |
| 36932732641285 | MYA | ARTHUR | PA | 90010777326 |
| 36933145241285 | ARMANDO | GARCIA | PA | 90012111452 |
| 36934187357123 | FIDEL | RODRIGUEZ | VA | 90006401873 |
| 36935942851339 | DAVID | HATTON | OH | 90010729428 |
| 36936213155972 | VICTOR | RODRIGUEZ | CA | 90001082131 |
| 36938734291584 | LOURDES | RIOS | TX | 75053547342 |
| 36938973157172 | SAMUEL | DOGBY | VA | 81074089731 |
| 36941397361963 | MINDIE | LUNDY | CA | 90015043973 |
| 36941545731586 | ZACHERY | MCACTIVATION | NY | 90014825457 |
| 36943681455947 | TRECHIA | HOUSER | CA | 90010886814 |
| 36944944141285 | JAYMAH | HARTAGE | PA | 90015219441 |
| 36945362851339 | GARY | THOMPSON | OH | 66088173628 |
| 36947958591584 | OSCAR | CHAVEZ | TX | 90011829585 |
| 36948541281667 | LORENA | JOHNSON | MO | 90006945412 |
| 36948733761963 | MARTIN | RUIZ | CA | 90015047337 |
| 36949253391584 | MAGDALENA | IGLESIAS | TX | 75072642533 |
| 36951869841258 | TIFFANY | BARBER | PA | 90014248698 |
| 36952216691584 | MANUEL | COHETO | TX | 90013912166 |
| 36953491861963 | SIMON | HUBBLE | CA | 90004424918 |
| 36954766551339 | SHERRY | BACKER | OH | 90004237665 |
| 36955189241285 | JEFFREY | EDDER | PA | 51005451892 |
| 36955433351382 | ALIYAH | HAWKINS | OH | 66090374333 |
| 36955848231424 | EPONY | SNEED | MO | 90001028482 |
| 36956321191972 | JENNY | PERRY ESTRADA | NC | 90012983211 |
| 36957624531424 | RAMANU | MOHAMMED | MO | 27518396245 |
| 36958774751339 | ESTRADA | YESENIA | OH | 66052617747 |
| 36959221751339 | BRITTANY | SMITH | OH | 90009692217 |
| 36959747561963 | JUDITH | FIEDLER | CA | 90015047475 |
| 36962662355972 | LUPITA | DE ANDA | CA | 90008976623 |
| 36963164471996 | MICHAEL | SMITH | CO | 90014271644 |
| 36963164751339 | JAMES | COBY | OH | 90013601647 |
| 36964537155972 | MELISSA | GUTIERREZ | CA | 48021985371 |
| 36965232591831 | MARK | WELLS | OK | 90015202325 |
| 36965255851339 | CARLA | WEBB | OH | 90014642558 |
| 36967232491891 | ASHLEY | BOYKINS | OK | 90014712324 |
| 36967786155972 | GABINO | CHAVEZ | CA | 90014167861 |
| 36968294391584 | DORA | ROBLES | TX | 90005392943 |

| | | | | |
|---|---|---|---|---|
| 36969294391584 | DORA | ROBLES | TX | 90005392943 |
| 36969656831424 | KENNETH | COX | MO | 90011076568 |
| 36972164471996 | MICHAEL | SMITH | CO | 90014271644 |
| 36972586251339 | VICTORIA | SMITH | OH | 90014545862 |
| 36972617291891 | BRIAN | JOHNSON | OK | 90011136172 |
| 36973577191584 | JAIME | TORRES | TX | 75088475771 |
| 36973931831424 | ANDREA | POWELL | MO | 90009579318 |
| 36974258941297 | HAROLD | MICHAELS | PA | 90003652589 |
| 36974517751339 | MARCUS | CASH | OH | 90014575177 |
| 36975471561963 | SANI | MAROOKI | CA | 90004964715 |
| 36975645261986 | GUILLERMO | DOMINGUEZ | CA | 90012166452 |
| 36975665291584 | ESTELA | FLORES | TX | 90014076652 |
| 36977246851382 | MERT | BECKER | OH | 90007102468 |
| 36977282491831 | KIM | HURLEY | OK | 90003232824 |
| 36977338951339 | DONALD | ELAM | OH | 90012323389 |
| 36977517491584 | FRANCISCO | JARQUIN | TX | 90014775174 |
| 36978242741258 | PETER | HESS | PA | 51045972427 |
| 36979282491831 | KIM | HURLEY | OK | 90003232824 |
| 36979881941258 | DENNIS | LAWSON | PA | 51067648819 |
| 36981424555972 | CHERELLE | FINLEY | CA | 90009334245 |
| 36987758155972 | BRYAN | SCHAPPER | NV | 90013867581 |
| 36987774751339 | ESTRADA | YESENIA | OH | 66052617747 |
| 36988263151339 | MICHAEL | BURKE | OH | 90004242631 |
| 36991294151339 | BRITTANI | GENTRY | OH | 90004242941 |
| 36991424731424 | NATASHA | JACKSON | MO | 90014874247 |
| 36992511991891 | LISA | HANSON | OK | 90013535119 |
| 36996163751339 | ASHLEY | EVERIDGE | OH | 90014391637 |
| 36997328841285 | DONTE | WILLIAMSON | PA | 90012523288 |
| 36997528891584 | LUIS | TOVAR | TX | 90014775288 |
| 36999458851339 | AMY | HITCHCOCK | OH | 90004244588 |
| 37111237655951 | JOVITA | PRIDGEON | CA | 90012942376 |
| 37111726391395 | BECKY | MANCHION | KS | 90007597263 |
| 37112336531424 | MONTELL | GUNN | MO | 90014213365 |
| 37112751791831 | KEVIN | SERNA | OK | 90012787517 |
| 37113789891584 | RAQUEL | CAMACHO | NM | 90013967898 |
| 37114212741285 | MAXINE | BEATTY | PA | 90011202127 |
| 37116272291578 | LIZET | HERNANDEZ | TX | 75013652722 |
| 37116283484334 | SARAH | HOLMES | SC | 90004222834 |
| 37116642191584 | JESUS | MALDONADO | TX | 90013226421 |
| 37117361491584 | ARMANDO | BETANCOURT | TX | 75087703614 |
| 37119375391893 | RUSSELL | BARNETT | OK | 90013553753 |
| 37121257891584 | WHITNEY | RIOS | TX | 90011222578 |
| 37122187941258 | FRAN | WEAVER | PA | 51032351879 |
| 37122436255964 | GONZALO | RIVERA | CA | 90012444362 |
| 37122862691893 | MIGUEL | ROJO | OK | 90009608626 |
| 37124655755972 | FELICIA | BROWN | CA | 90015156557 |
| 37126311673221 | AILEEN | ACOSTA | NJ | 90014073116 |
| 37126377741285 | CANDICE | PERCHMAN | PA | 51076293777 |
| 37126521291893 | AURTHER | DAVIS | OK | 21034655212 |
| 37126853555972 | CHRIS | LOPEZ | CA | 90012928535 |
| 37129125191831 | BRANDON | COAKLEY | OK | 90015351251 |
| 37129632291584 | ADRIANA | RENTERIA | TX | 75032806322 |
| 37136231141285 | CARMEN | JORDAN | PA | 51080782311 |
| 37136639455951 | AMALIA | GRADY | CA | 90012446394 |
| 37136748531424 | TIFFANY | WALLER | MO | 90004407485 |
| 37136852655972 | KHAM | SEECHAN | CA | 90013978526 |
| 37137596991584 | EVELYN | GUERRA | TX | 75061845969 |
| 37138258685837 | KEITH | QUARTERMAN | CA | 90011842586 |
| 37138387655972 | MARC | MILLS | CA | 90013833876 |
| 37138848741258 | JOE | MAZZOCCHETTI | PA | 90012128487 |
| 37141446991893 | ASHLEY | WYNN | OK | 90013554469 |
| 37141746291584 | EUGENIA | LONGORIA | TX | 90012727462 |
| 37143711133682 | CHRISTIAN | DUMAS | NC | 90014087111 |
| 37145552491584 | HECTOR | JURADO | TX | 90007565524 |
| 37146472191893 | KENDRA | THOMPSON | OK | 90013554721 |
| 37148184891584 | SONIA | CARRASCO | TX | 90002391848 |
| 37149884691584 | OMAR | ESCALONA | TX | 90014838846 |
| 37151349541285 | THOMAS | WRIGHT | PA | 51070083495 |
| 37152591755972 | ALEXIS | TORRES | CA | 90013885917 |
| 37152837441285 | ARDRETTA | SCOTT | PA | 90014568374 |
| 37152857561921 | LEONEL | MARTINEZ | CA | 90012048575 |
| 37154343291584 | MARINA | DELGADO | TX | 90011223432 |
| 37154522791893 | HEATHER | HARTLEY | OK | 90013555227 |
| 37156721891893 | TAMIRA | AUGUSTINE | OK | 90014917218 |
| 37156897691831 | FRED | MCCOMBS | OK | 21072788976 |

| | | | | |
|---|---|---|---|---|
| 37158288155972 | LORNA | FINDER-SHILTS | CA | 48048952881 |
| 37161117984345 | KEVIN | BRANHAM | SC | 90014091179 |
| 37164576791584 | YOLANDA | SIMENTAL | TX | 90002145767 |
| 37165559591831 | ANTHONY | TEYON | OK | 90013695595 |
| 37171493191831 | FELICIA | GRAY | OK | 90013074931 |
| 37175332491232 | HASAN | PROCTOR | GA | 90011053324 |
| 37178934655972 | ALONDRA | MARTINEZ | CA | 48054759346 |
| 37179289155951 | ANTONIO | PALESTINA | CA | 49062892891 |
| 37179713291893 | EVELYN | LANDAVERD | OK | 90013557132 |
| 37182379891584 | FIDEL | URIBE | TX | 90011223798 |
| 37182461455972 | GUADALUPE | ORTEGA | CA | 90011624614 |
| 37183385557139 | LEYDI BEATRIZ | MENDEZ | VA | 90011673855 |
| 37184964397126 | MAYRA | SERNA | OR | 90008679643 |
| 37185339591831 | CLAYTON | JOHNSON | OK | 90011003395 |
| 37186963555951 | CHRIS | ROBBINS | CA | 49031229635 |
| 37187771431494 | LAVERNE | ROBINSON | MO | 90015017714 |
| 37187792891893 | KELLI | BURCH | OK | 90013557928 |
| 37189344141285 | ROB | MALONE | PA | 51064973441 |
| 37192661771955 | TORIBIO | MARTINEZ | CO | 90010956617 |
| 37195866291831 | WHITNEYY | SORTORE | OK | 90013648662 |
| 37197996931424 | PAUL | OLSON | MO | 90012299969 |
| 37198958391893 | LUCIANA | VEGA | OK | 90013559583 |
| 37199883731424 | KATHERINE | VENTURA | MO | 27596598837 |
| 37212935981557 | DANIEL | LAFEVERS | IL | 90013069359 |
| 37213135277357 | MARC | BATES | IL | 90010191352 |
| 37213397472495 | NICK | ROSA | PA | 51010423974 |
| 37215943655951 | LORI | ZUNIGA | CA | 49039149436 |
| 37219291641258 | SARAH | GOLEM | PA | 51096942916 |
| 37223314455972 | AUGUSTIN | PENA | CA | 90013833144 |
| 37226675391831 | ARNOLD | CORTEZ | OK | 90015106753 |
| 37227229891893 | SHAINA | PENNINGTON | OK | 90013562298 |
| 37227551751321 | ANTHONY | JOHNSON | OH | 66074155517 |
| 37227777451382 | ALEXANDER | DECALUWE | OH | 66094497774 |
| 37228129741285 | TAMMY | ADAMS | PA | 51040351297 |
| 37228791992853 | MELLANIE | COMBEST | AZ | 90014017919 |
| 37231232591584 | ROBERTO | CASTILLO | TX | 90004942325 |
| 37231639641258 | KELLY | DAVIS | PA | 90013316396 |
| 37231642355951 | GINA | SWEARINGTON | CA | 90001636423 |
| 37232683757126 | DEJA | BROWN | VA | 90001876837 |
| 37234795231424 | BRITTANY | BRECKENRIDGE | MO | 90013307952 |
| 37235416791893 | VALACE | SANDERS | OK | 90015214167 |
| 37236151191831 | STEPHANIE | TULSA | OK | 21075941511 |
| 37236276155951 | OLIVIA | ABARCA | CA | 90012942761 |
| 37238667591893 | MIKE | PRINCE | OK | 90014936675 |
| 37239489741258 | JOHN | MAINOLFI | PA | 51036314897 |
| 37239853691584 | JASON | PEREZ | TX | 90002918536 |
| 37242434741258 | DEON | BENTON | PA | 90013554347 |
| 37242998155972 | VANESSA | RODRIGUEZ | CA | 48005169981 |
| 37244861454151 | BREAN | ZARATE | OR | 90010348614 |
| 37246885491584 | NANCY | CARRERA | TX | 90014838854 |
| 37248885491584 | NANCY | CARRERA | TX | 90014838854 |
| 37249429231424 | CHARLES | ROBINSON | MO | 90011924292 |
| 37251287791935 | ANYA | MCGILVEARY | NC | 90014902877 |
| 37251484791584 | REBBA | LEGE | TX | 90010484847 |
| 37251731841285 | JERRI | JONES | PA | 51093937318 |
| 37251885491584 | NANCY | CARRERA | TX | 90014838854 |
| 37252893991584 | ADRIAN | ZAPIEN | TX | 90014838939 |
| 37254893991584 | ADRIAN | ZAPIEN | TX | 90014838939 |
| 37255771741285 | C WEBB | JACKSON | PA | 90013617717 |
| 37257331491584 | MIRIAM | OLIVARES | TX | 90006393314 |
| 37258352991584 | EDUARDO | ARRIETA | TX | 90005703529 |
| 37259549891584 | MARTHA | MARTINEZ | TX | 75017795498 |
| 37262578855972 | JOHN | MOORE | CA | 90009385788 |
| 37262917791893 | SAMANTHA | BELL | OK | 90014719177 |
| 37264813231424 | JOANN | PIZZO | MO | 90013308132 |
| 37265437491831 | AMBER | COLEY | OK | 90004204374 |
| 37265967391584 | JESSICA | VARGAS | TX | 90014849673 |
| 37267763141258 | DWAYNE | FREEMAN | PA | 51032597631 |
| 37267834531424 | VERNTEZ | JONES | MO | 90011398345 |
| 37268287631424 | MICHELLE | AUSTIN | MO | 90005222876 |
| 37271961391831 | QUANTE | WILLIAMS | OK | 90010459613 |
| 37272162391893 | WHITNEY | WINKLE | OK | 21030071623 |
| 37274622955951 | KARLA | MORENO | CA | 90011656229 |
| 37274768393744 | NICOLE | MARTIN | OH | 90012347683 |
| 37275533491893 | APRIL | DOBYNS | OK | 90008055334 |

| | | | | |
|---|---|---|---|---|
| 37277284241258 | AMOS | JACKSON | PA | 90012882842 |
| 37277297755972 | FRANCICA | RAMBEAU | CA | 90014902977 |
| 37278268891831 | MARIAN | TURNER | OK | 21052102688 |
| 37278568184359 | KEITH | PINCKNEY | SC | 90013735681 |
| 37279586491893 | CARLA | VILLADA | OK | 90013565864 |
| 37279631755972 | ARTURO | ASPEITIA | CA | 90006116317 |
| 37281876655972 | VIRGINIA | DURAN | CA | 48018258766 |
| 37283355855972 | SANDRA | HUERTA | CA | 90012053558 |
| 37284273531424 | JAY | JENNINGS | MO | 90009022735 |
| 37284577455972 | TIFFANY | COX/JOHNSON | CA | 48024715774 |
| 37285287191587 | LEONOR | VALDEZ | TX | 90004452871 |
| 37287361155972 | JOSE | RODRIGUEZ | CA | 90012723611 |
| 37291628841258 | JAMIE | MAZZA | PA | 51056746288 |
| 37292649791831 | BEATRIZ | CRUZ | OK | 21073566497 |
| 37297913191584 | NOEMI | TORRES | TX | 90014839131 |
| 37299815891893 | WILLIAM | MILLARD | OK | 21074988158 |
| 37311789955972 | ANGEL | LARA | CA | 90012907899 |
| 37311973791893 | JODY | WHITE | OK | 90011569737 |
| 37312489391271 | AUDREY | YOUNG | GA | 90001844893 |
| 37312652255951 | KONG | LEE | CA | 90006526522 |
| 37313732131424 | KESHEARA | ROSS | MO | 90011157321 |
| 37313892131424 | KESHEARA | ROSS | MO | 90013008921 |
| 37315462793761 | KAMIKA | WORKS | OH | 90011954627 |
| 37316285191584 | XENIA | ROMERO | TX | 90000102851 |
| 37316817631424 | STEAFON | PERRY | MO | 90014258176 |
| 37322764155931 | MARIA | BUSTOS | CA | 90011867641 |
| 37323934641258 | CAITLYN | GALLAGHER | PA | 90014899346 |
| 37324975991584 | NOSES | MORALES | TX | 90014849759 |
| 37325271991893 | STEFANIE | BAZE | OK | 21083962719 |
| 37327576791584 | YOLANDA | SIMENTAL | TX | 90002145767 |
| 37328157891232 | ROXANNE | MARTINEZ | GA | 90001211578 |
| 37328185491584 | AIDE | REYES | TX | 75006061854 |
| 37329422191584 | KARLA | ESTRADA | TX | 90005704221 |
| 37331171291232 | WIKENYA | MOBLEY | GA | 90014101712 |
| 37331272984334 | KRYSTAL | SIMMONS | SC | 19090032729 |
| 37334975891881 | RODNEISHA | SMITH | OK | 90012499758 |
| 37336448555972 | GENOVEVA | TORRES | CA | 48005994485 |
| 37339353841258 | ZENIA | JACKSON | PA | 90014383538 |
| 37339429891232 | CAROLYN | MILTON | GA | 14571424298 |
| 37342863631424 | STEVEN | HART | MO | 90003788636 |
| 37343564741258 | SARAH | COYNE | PA | 90008865647 |
| 37343918291396 | KAYLA | ANDREWS | KS | 90011559182 |
| 37344198461973 | BRIAN | WINANS | CA | 90007981984 |
| 37344929591584 | STEPHANIE | TADEO | TX | 90014839295 |
| 37346543281686 | ADAM | TRINIDAD | MO | 90008835432 |
| 37354195241258 | MARLESE | KELLY | PA | 90011001952 |
| 37354655241258 | MIRANDA | CRUTHERS | PA | 90012916552 |
| 37354689691831 | PAULA | WILSON | OK | 90010096896 |
| 37354758691893 | DAVID | SERNA | OK | 90015107586 |
| 37355256691584 | BERENICE | TORRES | TX | 75062772566 |
| 37358672291893 | CHRISSA | TIGER | OK | 90011696722 |
| 37359243454191 | RHIANNA | GREENWOOD | OR | 90007332434 |
| 37361316141258 | NICHOLAS | BUZZELLI | PA | 90014013161 |
| 37362487141285 | SHARON | BLOUGH | PA | 90010234871 |
| 37364119991584 | MARIANO | CHAIREZ | TX | 90010271199 |
| 37365385557139 | LEYDI BEATRIZ | MENDEZ | VA | 90011673855 |
| 37365395355972 | CRISTINA | HOLGUIN | CA | 48071293953 |
| 37366891355951 | OMAR | DOLORES | CA | 90011908913 |
| 37372212291831 | KACY | BIGGS | OK | 90010992122 |
| 37372979291584 | TALIA | HERMOSILLO | TX | 90014849792 |
| 37373412731424 | CANDIS | PETTIE | MO | 90014914127 |
| 37375487791992 | DANYA | CENA-RAMOS | NC | 90011824877 |
| 37376297591893 | SHAYA | ZWITZ | OK | 90013572975 |
| 37377615491831 | ALESHA | WILSON | OK | 90001286154 |
| 37378946191584 | VANESSA | GONZALEZ | TX | 90014839461 |
| 37379123391584 | CAROLINE | ESCOBAR TREJO | TX | 75074771233 |
| 37381331361945 | JAIME | RIOS | CA | 90013953313 |
| 37384946191584 | VANESSA | GONZALEZ | TX | 90014839461 |
| 37386273551594 | NURA | KUKU | IA | 90012482735 |
| 37386951991831 | SARAH | ZUNIGA | OK | 90000859519 |
| 37387455454165 | STEPHEN | MINNICK | OR | 90006944554 |
| 37388683891831 | MARY | WESTBAY | OK | 90013136838 |
| 37388842141285 | CHRISTINE | CAPRINO | PA | 90014568421 |
| 37388846491584 | MARIA | DURAN | TX | 75015008464 |
| 37389594655972 | MONICA | IZQUIERDO | CA | 48015405946 |

| 37393156355951 | PEDRO | RAMIREZ | CA | 90011821563 |
|---|---|---|---|---|
| 37394512251347 | MICHAEL | MARTINO | OH | 66022865122 |
| 37395916441285 | MICHAEL | SWEENEY | PA | 51043519164 |
| 37396392491831 | CHARLES | JONES | OK | 90013623924 |
| 37399482391584 | JUDY | DE ANDA | TX | 90001624823 |
| 37399485931424 | ROBIN | HELEM | MO | 27537454859 |
| 37412481331424 | TEREMIAH | ELLISON | MO | 90011194813 |
| 37416172331424 | PAULETTE | ROEBUCK | MO | 90012321723 |
| 37416198555951 | EDUARDO | OCHOA | CA | 90011821985 |
| 37416454441285 | KELLIE | TURNER | PA | 51065214544 |
| 37421111731424 | ARTHUR | ALLEN | MO | 90010321117 |
| 37421188577367 | CHERELLE | WILLIAMS | IL | 90004881885 |
| 37423514291893 | ARACELY | MONTOYA | OK | 90008475142 |
| 37424255355951 | JOHNATHON | FRANCO | CA | 90011822553 |
| 37424929651382 | KURT | MURDEN | OH | 66030719296 |
| 37425716691584 | LUCIA | NUNEZ | TX | 75035437166 |
| 37427138541258 | KEVIN | WELTY | PA | 51017611385 |
| 37427523491831 | HUAHONG | CLEVELAND | OK | 21069305234 |
| 37428698991584 | PABLO | GARCIA | TX | 90001416989 |
| 37429483341285 | CHRISTINE | CARR | PA | 51097104833 |
| 37436843791544 | OSWALDO | APODACA | TX | 90009808437 |
| 37436952355972 | LEONARD | LIZOYA | CA | 90013869523 |
| 37437267891831 | ROSE | LYNCH | OK | 90003852678 |
| 37438272155951 | MIGUEL | BAHENA | CA | 90011822721 |
| 37439742391584 | ALEJANDRA P | RIDERA | TX | 90004357423 |
| 37439774191831 | JOHN | APPLEGARTH | OK | 90013167741 |
| 37443448255951 | DONITA | PULIDO | CA | 90002184482 |
| 37445249831424 | GIOYA | GOLDEN | MO | 90009782498 |
| 37447132955972 | RAUL | SALAS | CA | 90012971329 |
| 37448456891831 | CINDY | AVELAR | OK | 90013044568 |
| 37448815551382 | RUTH | HERNADEZ | OH | 66021268155 |
| 37452423891584 | JOANNA | MUNOZ | TX | 90015204238 |
| 37456231831424 | SHARON | JACKSON | MO | 90011322318 |
| 37456388231424 | MAGDALENA | POSAS | MO | 27535293882 |
| 37456944991584 | NICHOLAS | GARDEA | TX | 75065029449 |
| 37457239191584 | MARVIN | HERNANDEZ | TX | 75035042391 |
| 37457931355972 | KATHERINE | REYNOSO | CA | 90012599313 |
| 37458344491831 | JAMES | WATSON | OK | 90011003444 |
| 37458744441285 | BRITNY | OHARA | PA | 90014767444 |
| 37461379341455 | TRACY | HOGAN | WI | 90014053793 |
| 37461745991232 | ROBERT | HODGES | GA | 14501297459 |
| 37463283941258 | ISUA | REEDY | PA | 90009852839 |
| 37464335491831 | ROSA | BAUTISTA | OK | 90011973354 |
| 37466329591831 | KELSEY | COOPER | OK | 90011763295 |
| 37467844755972 | OSCAR | BONALES | CA | 48073718447 |
| 37469831391831 | MELVIN | HENRY | OK | 90002378313 |
| 37472537191831 | AMY | AMBRIZ | OK | 90014285371 |
| 37473666391831 | DAVID | CLARY | OK | 90012986663 |
| 37474935291584 | ANGEL | HARRIS | TX | 90014859352 |
| 37476979991831 | MARIA | QUIROZ | OK | 90012929799 |
| 37477218941258 | ANNA | FILOTEI | PA | 51001532189 |
| 37477282391963 | LUHENGA | MUSHUNGAY | NC | 90007922823 |
| 37478624355972 | ALEJANDRO | GOMEZ | CA | 48089256243 |
| 37481748391584 | BRENDA | SAPIEN-PACHECO | TX | 90009047483 |
| 37482892991584 | GUADALUPE | VILLATORO | TX | 75017308929 |
| 37482995555972 | JESSICA | RODRIGUEZ | CA | 90013979955 |
| 37485536751369 | GINA | WALKER | OH | 90004305367 |
| 37487571891831 | STACI | LEHMANN | OK | 90014525718 |
| 37488181141285 | MIKE | SMITH | PA | 90013301811 |
| 37489598241285 | CHARLES | HINERMAN | PA | 51070115982 |
| 37489848831424 | RENIECE | REEDER | MO | 90002748488 |
| 37492192351594 | MCAYLA | FRISTL | IA | 90014771923 |
| 37492268991861 | SHAWNDA | SEILER | OK | 90013002689 |
| 37494279491584 | NAYELY | OLIVAS | TX | 90014922794 |
| 37496243791893 | JOANNA | MARSHALL | OK | 90008832437 |
| 37498524155951 | MARIA | GONZALEZ | CA | 90002185241 |
| 37499258841258 | CHRIS | HAIRSTON | PA | 90014152588 |
| 37499647991831 | HAYLEY | SCHABERG | OK | 90009026479 |
| 37499821125655 | DAMION | MACON | AL | 90014588211 |
| 37512177541285 | DEBORAH | KUNZ | PA | 90010331775 |
| 37513312931424 | GREGORY | BUSHUR | MO | 27512903129 |
| 37513473991831 | SANDRA | GOMEZ | OK | 90013214739 |
| 37515548255951 | MONIQUE | GARCIA | CA | 90002185482 |
| 37516336571996 | MARK | CLEMENTS | CO | 90013333365 |
| 37518641691584 | DAVID | JUAREZ | TX | 90011246416 |

| 37518683555951 | CHARLES | TEAL | CA | 90012956835 |
|---|---|---|---|---|
| 37521327755972 | CARLOS | MARQUEZ | CA | 48010033277 |
| 37522249141258 | ANDREW MICHAEL | SHANE | PA | 90011002491 |
| 37522774155972 | ANGELITA | GONZALEZ | CA | 48086617741 |
| 37525524191525 | LETICIA | GUILLEN | TX | 75043805241 |
| 37525646571924 | ROBERTO | RAMOS RIOS | CO | 90004366465 |
| 37525951591584 | BAUDELIO | VALDEZ | TX | 90014859515 |
| 37527443755947 | CARLO | GARCIA | CA | 90001764437 |
| 37527558541455 | DEICY | ORTEGA | WI | 90013415585 |
| 37528393231428 | TIERRA | SILLS | MO | 90012923932 |
| 37529619891831 | ALONZO | CALIXMACEDO | OK | 90010296198 |
| 37532558255972 | ELIZABETH | LOZA | CA | 48035675582 |
| 37533633591584 | DANNY | LOMAS | TX | 90011226335 |
| 37534682591831 | AMBER | CLARK | OK | 90013996825 |
| 37539124831424 | CAROL | JACKSON | MO | 90009171248 |
| 37541918355972 | AURORA | SPAULDING | CA | 48045499183 |
| 37542624157599 | MAURO | GONZALEZ | NM | 75047456241 |
| 37543624355972 | LUCY | SIGALA | CA | 48056456243 |
| 37543945391893 | TIM | SNODGRASS | OK | 21030609453 |
| 37545373791893 | KIMBERLY | SOWELL | OK | 90013583737 |
| 37545459555972 | JENINE | OCHOA | CA | 90007894595 |
| 37547373791893 | KIMBERLY | SOWELL | OK | 90013583737 |
| 37547617993744 | TOIKEYAH | WARD | OH | 90005496179 |
| 37549725191584 | MANUEL | MONREAL | NM | 75078317251 |
| 37553195591893 | JACQUITA | ROTERT | OK | 90012201955 |
| 37554429491893 | FRANSHON | MAYS | OK | 90013584294 |
| 37554947784326 | PHILLP | BEATY | SC | 14504919477 |
| 37555593793757 | JULIE | GROSS | OH | 90000305937 |
| 37556293691831 | THOMAS | MCCURRY | OK | 21064922936 |
| 37556642191232 | JAN | RHETT | GA | 90000326421 |
| 37558763191584 | MARIA | MIRANDA | TX | 90005707631 |
| 37559282591831 | NALLELY | PACHECO | OK | 21064032825 |
| 37561352191584 | LAURA | MANRIQUEZ | TX | 75012213521 |
| 37563729855972 | JOEY | ALVES | CA | 90013887298 |
| 37563748951371 | ANGELEE | DONDERS | OH | 90014707489 |
| 37565383731424 | DAVID | REANDO | MO | 90014243837 |
| 37566536991831 | MARK | TURNER | OK | 21028575369 |
| 37566637255972 | VICTORIA | GERARDO | CA | 90011806372 |
| 37566961891893 | PASCHE | BARNETT | OK | 90014729618 |
| 37568559391831 | MISTY | HASKETT | OK | 90014065593 |
| 37569939192853 | VANCE | HUTCHISON | AZ | 90014039391 |
| 37572495191584 | SAMUEL | MUNOZ | TX | 75084184951 |
| 37572589751594 | FATUMA | NURI | IA | 90012485897 |
| 37574514491584 | NORMA | CASTILLO | NM | 75060815144 |
| 37588567341285 | DERRICK | VIRE | PA | 51060305673 |
| 37591424691584 | MARIA | LOZANO | TX | 90009524246 |
| 37594584493731 | DONNA | REED | OH | 90012535844 |
| 37595564241258 | DEBORAH | DORSCH | PA | 51030235642 |
| 37597351791584 | ECTRADA | LUPE | NM | 90000823517 |
| 37597719855972 | ALEX | RUIZ | CA | 48025487198 |
| 37598511291831 | COURTNEY | BOYD | OK | 90006405112 |
| 37611498841258 | TIMOTHY | NAMATH | PA | 90013264988 |
| 37612894291893 | FRANKIE | JOHNSON | OK | 90013588942 |
| 37614919891893 | ROSA | PLAZA | OK | 90004279198 |
| 37617718491831 | BRENDA | SEALS | OK | 21062837184 |
| 37618116791967 | DANIEL | RODRIGUEZ | NC | 90014391167 |
| 37618782385837 | IRENE | MCCONAUGHEY | CA | 90012457823 |
| 37619473171921 | SARAH | ROBINSON | CO | 90005254731 |
| 37619521891584 | DENISE | DIAZ | TX | 90009965218 |
| 37619983355972 | GILBERT | SABIO | CA | 90005469833 |
| 37621798855951 | FRANCISCO | ZUNIGA | CA | 49063167988 |
| 37622428691831 | CARLOS | FLORES | OK | 90008004286 |
| 37626826131424 | EARLINE | EARNEST | MO | 90014248261 |
| 37628129255951 | WHITE | JARAMIE | CA | 49063171292 |
| 37632276791831 | MARCO | WILLIS | OK | 21008432767 |
| 37632997691893 | JEROME | PAYNE | OK | 90013589976 |
| 37633294551347 | DANNY | HOLLAND | OH | 90002142945 |
| 37634964931586 | BRIAN | WILLIAM | NY | 90015499649 |
| 37634999991893 | DROSS | PENNY | OK | 90013589999 |
| 37635176991831 | LINDA | OBRIEN | OK | 21031551769 |
| 37636923755951 | ROBERT | RODRIGUEZ | CA | 49086869237 |
| 37636985491831 | VIVIAN | PETERSON | OK | 21064589854 |
| 37638194155972 | SARAH | LUCERO | CA | 48086781941 |
| 37638792191831 | FANNIN | CARL | OK | 90007147921 |
| 37639744241285 | SUSAN | GIVNER | PA | 90013987442 |

| | | | | |
|---|---|---|---|---|
| 37641567991831 | KAYSHA | HESS | OK | 90010925679 |
| 37641578555972 | MONIQUE | MENDOZA | CA | 90011085785 |
| 37642759141285 | ALISON | STUBENBORT | PA | 90008967591 |
| 37642792355972 | JOY LYNN | ROBINSON | CA | 90012567923 |
| 37644711661987 | JOEL | GARCIA | CA | 90006077116 |
| 37644792651367 | GRACE | CARR | OH | 90001677926 |
| 37645322341258 | PHYLLIS | RUCKER | PA | 51018463223 |
| 37647578341285 | MELONIE | BURRISS | PA | 90013325783 |
| 37648429591831 | HEAVEN LEIGH | HUGHES | OK | 90009344295 |
| 37649443455972 | NORMAJEAN | RUIZ | CA | 48065414434 |
| 37649591941285 | STEVEN | RANKER | PA | 51096585919 |
| 37652974291584 | DINORAH | SOTO-MORALES | TX | 90011549742 |
| 37653296791584 | MARIA | RIVERA | TX | 75004242967 |
| 37656581191831 | ALEXANDER | FLORES | OK | 21067555811 |
| 37659134841258 | AELISSA | SPAN | PA | 90010481348 |
| 37659765241285 | MIA | BARNES | PA | 90010327652 |
| 37662477191584 | LAURA | RODRIGUEZ | TX | 75043464771 |
| 37663113151382 | GARY | GAMBLE | OH | 66060571131 |
| 37663673591893 | TERRI | FAREBAS | OK | 90008846735 |
| 37663673691831 | STEPHANIE | AKERS | OK | 21081036736 |
| 37664137255928 | MATILDE | TORRES | CA | 90011571372 |
| 37664361691584 | RAUL | RAMIREZ | TX | 75035103616 |
| 37667435731424 | HELM | RONALD | MO | 90009544357 |
| 37667584155972 | JAMES | RODRIGUEZ | CA | 48022755841 |
| 37668418351321 | ANTONIO | LARKIN | OH | 90002154183 |
| 37672173241285 | TIMOTHY | SWARTZWELDER | PA | 90014821732 |
| 37672977891831 | JENNIFER | GIPSON | OK | 90012869778 |
| 37673217491893 | ANGELA | COLBERT | OK | 90009072174 |
| 37676247155972 | CHRISTOPHER | ENOS | CA | 90011412471 |
| 37677484291584 | SABRINA | PORTILLO | TX | 90009094842 |
| 37678949391831 | JUSTIN | BAGGETT | OK | 90001059493 |
| 37679439261993 | AGUSTIN | QUINTANA | CA | 46016814392 |
| 37679492791942 | MARIO | CINTO | NC | 90004254927 |
| 37681477191584 | LAURA | RODRIGUEZ | TX | 75043464771 |
| 37681979431424 | BRIAN | MURPHY | MO | 90014249794 |
| 37682237291584 | ADRIANA | RAMIREZ | TX | 75082492372 |
| 37682279891893 | TIARA | HUNT | OK | 90013592798 |
| 37684697755951 | JESUS | MELO | CA | 90012956977 |
| 37695353391893 | MARIA DE LA LUZ | MUNOS | OK | 90013593533 |
| 37695586738531 | JOANA | RODRIGUEZ | UT | 90011195867 |
| 37695813341285 | SHERI | COCCARO | PA | 90013108133 |
| 37699152141285 | STEPHEN | BUMBLIS | PA | 90014131521 |
| 37715239841258 | ANNA | FORRESTER | PA | 51007742398 |
| 37715951455972 | JESUS | DIAZ | CA | 90012929514 |
| 37717887191584 | LUIS | TORRES | TX | 75095078871 |
| 37717968491893 | AMY | BEARDSLEY | OK | 90015019684 |
| 37718429291831 | SANDRA | SLANKER | OK | 21081614292 |
| 37719826755972 | JOHN | TORREZ | CA | 48090688267 |
| 37723596155951 | OMAR | SEGURA | CA | 90000335961 |
| 37724659491584 | VERONICA | MEDINA | TX | 90006446594 |
| 37725319891538 | MARIA | FERNANDEZ | TX | 90006203198 |
| 37726297391831 | MARSHALL | FLORENCE | OK | 90009362973 |
| 37726426731988 | QUENTIN | WILLIAMS | IA | 90013944267 |
| 37726793786436 | CAMILLA | ALEXANDER | SC | 90015347937 |
| 37727995355972 | EDUARDO | DIAZ | CA | 48082969953 |
| 37728779241285 | ARDRETTA | SCOTT | PA | 90008087792 |
| 37735253291893 | JENNIFER | LARSON | OK | 90008392532 |
| 37738153355972 | ANITA | BLALACK | CA | 48052511533 |
| 37739349591831 | AMARYLIS | BOLTON | OK | 90014953495 |
| 37739467791584 | SAMANTHA | ROSALES | TX | 90008124677 |
| 37741467141258 | DAVID | SOUTHWOOD | PA | 90011544671 |
| 37742777341285 | BRANDON | FIELDS | PA | 90015317773 |
| 37743512155951 | ROSEANN | MARTINEZ | CA | 90011835121 |
| 37745224155972 | AARON | BLACKBURN | CA | 48062902241 |
| 37745755291893 | JOSH | HART | OK | 90013597552 |
| 37751299391831 | DERIK | COATES | OK | 90002462993 |
| 37752187291584 | CLAUDIA | HERNANDEZ | TX | 90014491872 |
| 37755811991893 | KELSEY | YOUNG | OK | 90013598119 |
| 37756772631424 | SKILYAR | CHRISTIAN | MO | 90011127726 |
| 37757195357599 | MARIBEL | VELAZQUEZ | NM | 35548601953 |
| 37759177347829 | BRANDT | LANCASTER | GA | 90008361773 |
| 37761698491584 | ALICIA | APODACA | TX | 90010486984 |
| 37763317391831 | PAYGO | IVR ACTIVATION | OK | 90015393173 |
| 37763784841258 | MBA | COMMUNICATIONS | PA | 90010617848 |
| 37766991355972 | KARLA | MARTINEZ | CA | 90011909913 |

| 37767471655972 | FLORES | JENNIE | CA | 90013924716 |
|---|---|---|---|---|
| 37768394293782 | MARCUS | BORTON | OH | 90012833942 |
| 37769357531424 | ANETTE | HAGEN | MO | 90014273575 |
| 37769841591893 | RICHARD | CRISEL | OK | 90015248415 |
| 37771487591831 | LARRIS | STEWARD | OK | 90013204875 |
| 37771536855921 | RICARDO | NUNEZ | CA | 90007245368 |
| 37772566661993 | ANGELICA | GARCIA | CA | 90002915666 |
| 37773782141285 | SHARON | BROWN | PA | 90014827821 |
| 37775629455972 | RAMON | GUTIEREZ | CA | 48062056294 |
| 37778485291578 | ART | GANDARA | TX | 75006374852 |
| 37779464531497 | AMANDA | GRIFFITH | MO | 90003044645 |
| 37779814691831 | NATHAN | WAHL | OK | 90015338146 |
| 37779947991893 | TOMMY | SHIPLEY | OK | 90013599479 |
| 37783692455951 | ERIC | WOOD | CA | 90005226924 |
| 37784929857569 | EUSTORGION | MOGICA | NM | 90014209298 |
| 37786469291831 | MICKEL | HARRIS | OK | 90014844692 |
| 37789774191831 | JOHN | APPLEGARTH | OK | 90013167741 |
| 37789822777581 | ERNESTO | PONCE | NV | 90007298227 |
| 37792842455951 | JAIME | AVINA | CA | 90011838424 |
| 37794924155972 | MARIA | MALGOZA | CA | 90007729241 |
| 37795832155921 | NORMA | LOPEZ | CA | 90012108321 |
| 37796917455972 | DIA | VUE | CA | 48082589174 |
| 37797157661435 | MEDUIN | LEMUS | OH | 90013791576 |
| 37811812354191 | BRIAN | SAVAGE | OR | 90001228123 |
| 37814916441285 | MICHAEL | SWEENEY | PA | 51043519164 |
| 37816287131424 | JEANINE | OVERALL | MO | 27563022871 |
| 37817127491893 | NENGPI | TOUTHANG | OK | 90013601274 |
| 37817869641258 | LAMMAR | VALENTINE | PA | 90013588696 |
| 37818147955951 | KELLY | HOLMAN | CA | 49072921479 |
| 37819338591232 | BRANDY | PIKE | GA | 14519243385 |
| 37823344155972 | MARICELA | DUARTE | CA | 48037863441 |
| 37823955855951 | ARCADIO | PEREZ | CA | 90011839558 |
| 37826335341258 | CHUCK | MOTTE | PA | 90014943353 |
| 37827324891831 | ROGER | CHERRY | OK | 21030833248 |
| 37828842141285 | CHRISTINE | CAPRINO | PA | 90014568421 |
| 37829299255972 | BALTAZAR | BACA | CA | 90003222992 |
| 37834393191584 | MARIA | ORNELAS DE GUERRERO | TX | 90014843931 |
| 37836659491584 | VERONICA | MEDINA | TX | 90006446594 |
| 37844258155951 | ELENA | GOMEZ | CA | 49055692581 |
| 37844559755972 | KENNETH | HAROLD | CA | 90015095597 |
| 37845212441285 | RAMIREZ | DIEGO | PA | 90015292124 |
| 37846448155972 | BRAYAN | REYES | CA | 90007904481 |
| 37849888531424 | BRITTNEY | COLLINS | MO | 90008848885 |
| 37851924555972 | LUZ | CARDENAS | CA | 90011179245 |
| 37854499331424 | SIARA | ROBINSON | MO | 90014284993 |
| 37854517941285 | KELCEE | ALDRIDGE | PA | 90008055179 |
| 37854625155951 | CHOUA | YANG | CA | 90012966251 |
| 37855542441258 | CHRISTOPHER | LEE | PA | 90013495424 |
| 37858783541285 | SHOMARI | GERRIFTH | PA | 90014827835 |
| 37865128355972 | LISA MARIE | DUNCAN | CA | 90013401283 |
| 37865191972451 | ERIN | GLANZ | PA | 90014611919 |
| 37865284861962 | LIONEL | LILLIARD | CA | 90013172848 |
| 37865777141258 | MATTHEW | DISANTO | PA | 90000247771 |
| 37867514691831 | LAWRENCE | HAWKINS | OK | 90010995146 |
| 37869347291232 | SHAY | SHAMSIDDIN | GA | 90011053472 |
| 37871378255951 | MICHAELA | DEGORTARI | CA | 90013143782 |
| 37871977241258 | JUANITA | MILLSAP | PA | 51006769772 |
| 37873658691893 | URIEL | ARELLANO | OK | 90013606586 |
| 37873859841285 | SALENA | BAUER | PA | 90013848598 |
| 37874658691893 | URIEL | ARELLANO | OK | 90013606586 |
| 37877956955951 | LEDUC | STEVEN | CA | 49067589569 |
| 37878629655972 | JOSE | CARDENAS | CA | 48036616296 |
| 37882386484368 | DONNA | SHERRILL-DALY | SC | 14570583864 |
| 37884718191893 | MIRTHA | SOTO | OK | 90013607181 |
| 37884883391942 | MICHAEL | ZEGEYE | NC | 90012958833 |
| 37887469281681 | MARVIN | HUXTABLE | MO | 90004084692 |
| 37888249641285 | AMY | MONGELLUZZO | PA | 90008792496 |
| 37888312791232 | RALPH | STAIR | GA | 14587653127 |
| 37888989441258 | MIKE | SMITH | PA | 90013509894 |
| 37892594455972 | GONZALO | VELIZ | CA | 90011855944 |
| 37892654855972 | JOSE | LANDEROS | CA | 90013926548 |
| 37893251855972 | ERIKA | SERVANTES | CA | 90009382518 |
| 37896995631424 | TERRIE | CASEY | MO | 90005809956 |
| 37897538191831 | RITA | STENGEL | OK | 21082175381 |
| 37898661855972 | ROSA | VELASCO | CA | 90013926618 |

| 37899346941251 | JEREMY | PUCKETT | PA | 51067753469 |
|---|---|---|---|---|
| 37899411891584 | DAVID | RAMOS | TX | 75035144118 |
| 37911969655972 | BROOKE | ROBERTS | CA | 90012929696 |
| 37913755831424 | RAKESHA S | BROWN | MO | 90011437558 |
| 37914951541285 | SHAVON | PRATCHETT | PA | 90005189515 |
| 37915485241258 | MARLO | JONES | PA | 90015034852 |
| 37916271441258 | AMANDA | ROYAL | PA | 90009402714 |
| 37917913741285 | DEBORAH | SAIR | PA | 51069299137 |
| 37918824155951 | CHRIS | FIERRO | CA | 90013598241 |
| 37919294731586 | AMANDA | KNAPP | NY | 90015472947 |
| 37919382541258 | MARK | ROBERTS | PA | 90001293825 |
| 37919825351382 | SANDRA | MADIGAN | OH | 66059348253 |
| 37922258451347 | DESPEANNE | ANDREWS | OH | 90006372584 |
| 37925244541258 | PAUL | WINGATE SR | PA | 51022822445 |
| 37929147191831 | DEBBIE | LEE | OK | 90014941471 |
| 37929357655972 | ORLANDO | GOMEZ | CA | 90014393576 |
| 37931472177368 | RAUL | CRUZ | IL | 90015384721 |
| 37932138391584 | CECILIA | MUNOZ | TX | 90014861383 |
| 37932436641285 | AMY | DAVIS | PA | 90003854366 |
| 37933984255972 | ANGIE | FUNEZ | CA | 90012929842 |
| 37935138991584 | MARIA | ALONSO | TX | 90014861389 |
| 37935147191831 | DEBBIE | LEE | OK | 90014941471 |
| 37935932991831 | FERNANDO | PULIDO | OK | 90007469329 |
| 37937321731424 | MONUETTE S | BURRELL | MO | 90014223217 |
| 37938276185821 | PAULA | MURILLO | CA | 90011852761 |
| 37943958855972 | DESTINY | NIETO | CA | 90006399588 |
| 37945723191584 | GABRIELA | DURAN | TX | 90014357231 |
| 37945733555951 | MARIELA | GARCIA | CA | 90011967335 |
| 37946723191584 | GABRIELA | DURAN | TX | 90014357231 |
| 37947142791584 | DAVID | ESPARZA | TX | 75095621427 |
| 37948578241258 | KOYA | FRYE | PA | 51091675782 |
| 37949894755972 | ERIC | HAWKING | CA | 90013938947 |
| 37951719755972 | MIREYA | SUAREZ | CA | 90008387197 |
| 37953723191584 | GABRIELA | DURAN | TX | 90014357231 |
| 37954996697126 | ROBERT | DAVIDSON | OR | 90008769966 |
| 37956124391893 | RAYMOND | BRADFIELD | OK | 90013611243 |
| 37956532661559 | FELICIA | WILLIAMS | TN | 90013535326 |
| 37957124391893 | RAYMOND | BRADFIELD | OK | 90013611243 |
| 37957253591831 | MAKAILA | MCGONIGAL | OK | 90014812535 |
| 37957951597126 | ESMERALDA | BARRANCA | OR | 90008769515 |
| 37961847655972 | DENNIS | BOMSBURGER | CA | 48084018476 |
| 37962187191893 | JOSHUALIN | WADE | OK | 90013611871 |
| 37963527891831 | OZETTA | TAYLOR | OK | 90007955278 |
| 37964246155972 | JIMMY | WATSON | CA | 90014372461 |
| 37966156125123 | CHAD | CAYLOR | AL | 90014751561 |
| 37966259923422 | MICHEAL | SABOL | OH | 90011462599 |
| 37967149691584 | LUIS | ESCAJEDA | TX | 90014861496 |
| 37967542655972 | NYCOLE | BARRIER | CA | 90002525426 |
| 37968149691584 | LUIS | ESCAJEDA | TX | 90014861496 |
| 37971238191893 | TONY | NELSON | OK | 90013612381 |
| 37974297255972 | PATRICIA | DE LA CRUZ | CA | 90014972972 |
| 37974323691831 | HENRY | BUECHLER | OK | 21027473236 |
| 37975225291232 | JACKLYN | TANNER | GA | 14547782252 |
| 37975915651321 | CHANEL | JONES | OH | 90014559156 |
| 37976622431424 | DENNY | ROEDEL | MO | 27550366224 |
| 37977385291831 | JANA | SHIRLEY | OK | 21090533852 |
| 37977679391544 | ANA | FRANCO | TX | 90010746793 |
| 37978312291831 | ANGEL | LATHAN | OK | 21016433122 |
| 37979796491584 | EDGAR | RUIZ | TX | 90011227964 |
| 37981543141258 | ROBERT | NETHERTON | PA | 90008915431 |
| 37982435455972 | ALEX | VELASQUEZ | CA | 90015334354 |
| 37984316961956 | FRANCISCO | HERNANDEZ | CA | 90005493169 |
| 37985183391584 | JESUS | JIMENEZ | TX | 90001361833 |
| 37985491291831 | KAYENG | YANG | OK | 90012634912 |
| 37988133471921 | THERESA | LEGARSKI | CO | 90014931334 |
| 37989565455972 | TAMI | BACKMAN | CA | 48096325654 |
| 37989862655951 | ARACELI | LARA | CA | 49091648626 |
| 37991626691893 | MARIA | MEMBRILLA | OK | 90013616266 |
| 37992634291893 | MARICELA | GUTIERREZ | OK | 90013616342 |
| 37994682231424 | LORENZIA | FRANKLIN | MO | 90015086822 |
| 37996898341285 | JHANEAY | NELSON | PA | 90002468983 |
| 37999167391232 | BETO | AVILA | GA | 90005061673 |
| 37999656851329 | SONDRA | ANDERSON | OH | 90005386568 |
| 37999919691979 | DAVID | GONZALEZ | NC | 90010019196 |
| 37999959355951 | KIMBERLY | MARTINEZ | CA | 49013659593 |

| | | | | |
|---|---|---|---|---|
| 38113729136143 | BRANDI | CARRERA | TX | 90014707291 |
| 38114592291831 | MONIQUE | MCGEE | OK | 90012205922 |
| 38115636331424 | MINYATTA | SIMMONS | MO | 90008606363 |
| 38116264231439 | TYRONE | GARY | MO | 90001522642 |
| 38116338491831 | JASON | HAWKINS | OK | 90011013384 |
| 38116549436143 | DESIREE | GARCIA | TX | 90003375494 |
| 38124437361982 | WILLIAM | GLASSOW | CA | 46016204373 |
| 38126313155972 | DAVID | BROWN | CA | 48098223131 |
| 38127847941285 | SANDRA | MOZES | PA | 51067208479 |
| 38129677993761 | JOHN | DAVID | OH | 90012856779 |
| 38131556936143 | RICKY | RIOJAS | TX | 90013885569 |
| 38131646141285 | CRYSTAL | KINSEL | PA | 51017676461 |
| 38132178131424 | AARON | JONES | MO | 90015031781 |
| 38132695536143 | TANYA | TREVINO | TX | 90011356955 |
| 38135267744376 | MANUEL | RENTERIA | VA | 82060012677 |
| 38137645972441 | JENNA | EALY | PA | 90015426459 |
| 38137739455972 | YAMILLETS | CHAVEZ | CA | 90010757394 |
| 38138571831424 | LAUREN | COOPER | MO | 90013865718 |
| 38139131251335 | KALIROU | MOUSSA | OH | 90013241312 |
| 38139193941285 | ANTOINETTE | FLOT | PA | 51019251939 |
| 38139418891371 | JUAN | RAMOS | KS | 90011714188 |
| 38141383341258 | GARRETT | TURZAK | PA | 90012653833 |
| 38141789555972 | AMANDA | JORDAN | CA | 48084567895 |
| 38142741951369 | TAWANA | CRAWFORD WILLIAMS | OH | 90014557419 |
| 38144935491831 | TED | MANORE | OK | 90014059354 |
| 38145292441258 | MCKENZIE | ZIEGLER | PA | 51087702924 |
| 38149554855972 | RUDY | GUIDO III | CA | 48047965548 |
| 38151316891831 | CHESTER | GREEN | OK | 21079883168 |
| 38151416936143 | PATRICIA | RIVERA | TX | 73587514169 |
| 38155498942341 | TRUDY | PORTER | GA | 90001514989 |
| 38155878755972 | RUSSELL | POLES | CA | 48068828787 |
| 38156181251369 | KENDALL | GAULT | OH | 66081531812 |
| 38156888191831 | KIM | COLE | OK | 21093008881 |
| 38159756355972 | JIMMY | THONGSENG | CA | 90014527563 |
| 38162762631424 | FARHAN | SEISAN | OK | 90000847626 |
| 38162851391371 | ANA | GARCIA | KS | 29065898513 |
| 38163253671996 | KRISTINA | LOPEZ | CO | 90003052536 |
| 38164539891893 | JUDY | BILLINGS | OK | 90009575398 |
| 38164851454154 | GABRIELLE | KOHNE | OR | 90003108514 |
| 38165991536143 | MALLORY | MONROY | TX | 90010199915 |
| 38167913391356 | ANA | VERGARA | KS | 29014979133 |
| 38168748636143 | NATHAN | VASQUEZ | TX | 90012067486 |
| 38169584455972 | JONEZ | RODRIGUEZ | CA | 90006135844 |
| 38169692991831 | MALISA | REEL | OK | 90009546929 |
| 38174646355972 | E | SOTO | CA | 90009536463 |
| 38175579855972 | AMANDA | ISAACS | CA | 90012775798 |
| 38175858491863 | ARNOLD | CHAVEZ | OK | 90010768584 |
| 38176998191232 | JERAMY | ROBERTS | GA | 90004759981 |
| 38178924891831 | ELDER | AGUILAR | OK | 90010299248 |
| 38182683991831 | AYE | THANG | OK | 90012656839 |
| 38183298191831 | ROBIN | PIERCE | OK | 21048582981 |
| 38183521531632 | RANDE | MEIS | KS | 90008625215 |
| 38184929736143 | SAJID | FILLMORE | TX | 90012129297 |
| 38185463251382 | TANYA | JENKINS | OH | 66056954632 |
| 38187897691356 | ALBERTO | VELAZCO | MO | 90000108976 |
| 38192554991356 | VICTOR | MENDOZA | KS | 90001425549 |
| 38194114236143 | SUSAN | GOMEZ | TX | 90003791142 |
| 38194658255972 | MARLENE | MORENO | CA | 90013546582 |
| 38195667531424 | ASHLEY | TANTER | MO | 90015106675 |
| 38197471461943 | MAYRA | CAMARGO | CA | 46097874714 |
| 38198482955939 | JERRY | NEVES | CA | 90006094829 |
| 38199842841285 | MITZY | BURKES | PA | 90011508428 |
| 38213935151335 | ED | PETRE | OH | 90001049351 |
| 38221389655971 | IVAN | VARGAS | CA | 90008573896 |
| 38221553841285 | VICTOR | NICHOLS | PA | 90003125538 |
| 38222111626759 | PATRICIA | HYMAN | PA | 90011371116 |
| 38222336991371 | SUSANA | ZAVALA | KS | 90007603369 |
| 38222716655972 | JUAN | VILLAGOMEZ | CA | 90013697166 |
| 38223413191831 | MARIO | SHAW | OK | 21051784131 |
| 38223546741258 | PAMELA | YASKO | PA | 51012585467 |
| 38224359255972 | SOR | SEE | CA | 90013453592 |
| 38226625533638 | JULISA | MURPHY | NC | 90014066255 |
| 38227246536143 | BRYAN | HOBGOOD | TX | 90008692465 |
| 38231748255972 | VICTORIA | AVILES | CA | 90011437482 |
| 38232267761925 | ELISEO | GUTIERREZ | CA | 90007952677 |

| 38232319944376 | MEOSHA | BROWN | NC | 90001333199 |
| 38233853736143 | JOE | GARCIA | TX | 73533328537 |
| 38233943441285 | TERRA | CANNATA | PA | 90012939434 |
| 38235826591831 | LATARA | JEFERSON | OK | 90010268265 |
| 38236431831657 | JUAN | CALVILLO | KS | 90012874318 |
| 38237138136143 | VANESSA | RODRIGUEZ | TX | 90010001381 |
| 38238393491941 | MIRA | BAILEY | NC | 90010033934 |
| 38238972155972 | SHANNON | JOHNSON | CA | 90014569721 |
| 38239622351382 | AILEEN | WUENNEMANN-DIAZ | OH | 66013346223 |
| 38239848341258 | CAMEIYA | ELEM | PA | 51001748483 |
| 38241641972424 | ALEXIS | FAUVIE | PA | 90009456419 |
| 38242246255972 | JOE | DEVER | CA | 90012852462 |
| 38243558791831 | SHERRY | WILLIAMS | OK | 21004625587 |
| 38244513731424 | KECIA | COSTELLO | MO | 90006325137 |
| 38244519691371 | ROBERT | LEWIS HICKS | KS | 90009165196 |
| 38245134291356 | LINDA | BELL | KS | 29045871342 |
| 38245267151369 | TOM | FARMER | OH | 90006152671 |
| 38246367691831 | KRISTEN | DEMENT | OK | 90009063676 |
| 38246938555972 | JUAN | MELENDEZ | CA | 48095469385 |
| 38246965136143 | EMILIO | BALADEZ | TX | 90014639651 |
| 38247543972424 | VIRGINIA | PUGLIESI | PA | 90005345439 |
| 38251862191232 | GREGORY | PINCKNEY | GA | 14506898621 |
| 38251964331657 | ANGELA | WARD | KS | 90012239643 |
| 38253181861571 | JAMES | JONES | TN | 90008441818 |
| 38253423341286 | WILLIAM | BRADY | PA | 90012904233 |
| 38256441855972 | ROSA | GARCIA | CA | 90015174418 |
| 38257614572424 | SHAWN | DONNELLY | PA | 90006496145 |
| 38258246255972 | JOE | DEVER | CA | 90012852462 |
| 38258451791356 | TERRY | ZAURATSKY | KS | 90010064517 |
| 38258976736143 | JEREMIAH | LOPEZ | TX | 90014889767 |
| 38259983336143 | JOSH | LOPEZ | TX | 90013159833 |
| 38262924891232 | MARQUITA | BROWN | GA | 14585249248 |
| 38263459991371 | RYAN | HICKS | KS | 90003194599 |
| 38265535451382 | JULIE | MOTTS | OH | 90005945354 |
| 38266512355972 | ANTOINE | JACOBS | CA | 90014425123 |
| 38268338141258 | MARLON | MILES | PA | 90005053381 |
| 38268513531424 | JUSTIN | WHITE | MO | 90010685135 |
| 38268855755972 | LEANN | RODRIQUEZ | CA | 90002758557 |
| 38269438891831 | BRADLEY | PARKER | OK | 90014924388 |
| 38271154491831 | BROOKE | WASHINGTON | OK | 90014741544 |
| 38272753391831 | TEKINA | JONES | OK | 90006787533 |
| 38272826436143 | RACHEL | SALAZAR | TX | 90010268264 |
| 38275126391371 | IDANA | ORTIZ | KS | 90008971263 |
| 38275719155972 | EDWARD | XAVIER | CA | 90013697191 |
| 38275844751323 | ELIZABETH | KERR | OH | 66072068447 |
| 38275845431424 | VALERIE | BROWN | MO | 90012208454 |
| 38276362791371 | TAMMY | FULLER | KS | 29067953627 |
| 38277146541421 | EVELYNN | MUBASA | WI | 90014731465 |
| 38277546141258 | HOLLY | CARUSO | PA | 51021375461 |
| 38279246141285 | MARC | PETERS | PA | 51078812461 |
| 38281271641251 | SHEENA | STENHOUSE | PA | 51003172716 |
| 38281728751382 | ERIC | MCGUIRE | OH | 90005947287 |
| 38282111541285 | CARRIE | BURFEILD | PA | 90012851115 |
| 38282796341258 | KARREN | LITTLE | PA | 90006087963 |
| 38283563531586 | CAROLYN | GRANT | VA | 53086975635 |
| 38283777455972 | CORINA | RIOS | CA | 90012707774 |
| 38283845491831 | LARONICA | HICKS | OK | 90009218454 |
| 38286384372424 | MARMIE | HAMILTON | PA | 51077623843 |
| 38287174436143 | MICHEAL | ESTRADA | TX | 90014791744 |
| 38287723255972 | VANESSA | ANGULO | CA | 90006347232 |
| 38291735431424 | SHAYLA | SHERMAN | MO | 90013377354 |
| 38293244251382 | JOESPH | FRITZ | OH | 90010142442 |
| 38293732591831 | JUSTIN | MARTIN | OK | 90014077325 |
| 38298997372424 | ARIANA | BENNETT | PA | 90006509973 |
| 38311725636143 | MARILYN | CHOMOUT | TX | 90014657256 |
| 38312883377545 | FERANDO | FERNANDO ORTIZ | NV | 90012548833 |
| 38314543455979 | JACOB | MURDOCK | CA | 90008515434 |
| 38316411241285 | ARNOLFO | GOMEZ | PA | 90012814112 |
| 38316645355972 | LIZETTE | LARA | CA | 90013646453 |
| 38319787441258 | CHARMEL | GREEN | PA | 51037337874 |
| 38324834431424 | FAITH | OLIVER | MO | 90013228344 |
| 38326774672424 | SARA | HOUSEMAN | PA | 51034767746 |
| 38332616877581 | JENNY | CHILDS | NV | 90013646168 |
| 38332731255972 | MICHEAL | BROWN | CA | 48090587312 |
| 38334448361973 | CARY | KANAVEL | NV | 90009424483 |

| 38334871191356 | ASHLEY | HARMON | KS | 29044518711 |
|---|---|---|---|---|
| 38338412441227 | MARGARET | TUGGLE | PA | 90008644124 |
| 38341295491371 | MACY | SEARS | KS | 90011722954 |
| 38341356591831 | LELAND | BENDER | OK | 21062473565 |
| 38342247961987 | CARRIE | JORDAN | CA | 90013842479 |
| 38342515555972 | ANITA | CUELLAR | CA | 48049875155 |
| 38344417191543 | JESUS | SATARAIN | TX | 90014274171 |
| 38347248555972 | LARISSA | DUTRO | CA | 90003042485 |
| 38348798851369 | STEPHANIE | MULLINS | OH | 90001117988 |
| 38353423991243 | JOHN | SUMMERVILLE | GA | 90005124239 |
| 38354744936143 | JOSHUA | YBARBO | TX | 90011237449 |
| 38355636141258 | MARIA | HAWTHORNE | PA | 51029726361 |
| 38356475291831 | MARIELA | GONZALES | OK | 90011014752 |
| 38357743141285 | SANDRA | LANG | PA | 51039267431 |
| 38358349991831 | CHRIS | BURGOON | OK | 21019243499 |
| 38359758431424 | TRAVIS | MCCULLOUGH | MO | 90001827584 |
| 38359761751382 | SARAH | SWEET | OH | 90014927617 |
| 38359796541258 | JENNIFER | JIRSA | PA | 51068557965 |
| 38362297191831 | DASHAWNA | WATKINS | OK | 90014812971 |
| 38362625993731 | TORRES | JORGE | OH | 90002316259 |
| 38362998691831 | KIM | SINGLETERRY | OK | 21090839986 |
| 38366378591831 | CARLOS | TAYLOR | OK | 90013223785 |
| 38368257761973 | COLONA | ERIC | CA | 46097672577 |
| 38369165431424 | CAMERON | LAWRENCE | MO | 90013401654 |
| 38372665891371 | JARROD | MORGAN | KS | 90009326658 |
| 38372787136143 | VIRGINA | MOOSBAUER | TX | 73509917871 |
| 38376175655972 | MARIA | REYNA | CA | 48075191756 |
| 38387617891881 | ANTHONY S | TUCKER | OK | 21005476178 |
| 38388234555972 | BELEN | CARRANZA | CA | 90011612345 |
| 38389383855972 | MEL | GARCIA | CA | 48021553838 |
| 38391175293767 | CHARITY | DIX | OH | 90009991752 |
| 38392627341285 | ALEXIS | MC BRYDE | PA | 90003186273 |
| 38393195831424 | SHARNEICE | HASKIN | MO | 90009351958 |
| 38393361491831 | JESSICA | COLLIER | OK | 21084473614 |
| 38394126141285 | ALONZO | SEAY | PA | 90012851261 |
| 38395617661437 | REY | ALCANTARA-VALLADARES | OH | 90014046176 |
| 38398743461925 | ANA | PENA | CA | 90008747434 |
| 38399557691356 | VALERIA | SANTOS | KS | 29003705576 |
| 38411432691979 | SAMUEM | MBOYA | NC | 90012974326 |
| 38412338141285 | JASON | KREY | PA | 90010653381 |
| 38412676336143 | CHRISTIE | TREVINO | TX | 73540066763 |
| 38414268491831 | TINA | CANDELAS | OK | 90013542684 |
| 38415348931424 | ASHLEE | GULIFORD | MO | 90014313489 |
| 38417142731424 | FELECIA | DRAPER | MO | 90012461427 |
| 38418452836143 | SANDY | GONZALEZ | TX | 90010314528 |
| 38422119255949 | EMMA | PEREZ | CA | 90005581192 |
| 38423112331424 | THOMAS | PATTON | MO | 27501651123 |
| 38424564391356 | AMANDA | CADENA | KS | 29067785643 |
| 38425292657172 | MIGUEL | RIVERA | VA | 90008122926 |
| 38426548861972 | RAFAEL | CAZARES | CA | 90012675488 |
| 38427165291371 | TRACY | BRAUN | KS | 90010911652 |
| 38428195991371 | VICTOR | PORRAZ | KS | 90002991959 |
| 38429377951369 | TINA | O'NIELL | OH | 90006603779 |
| 38434972341285 | DEONTE | ROBINSON | PA | 90013229723 |
| 38435849191831 | GWEN | MAXWELL | OK | 21055678491 |
| 38438887141258 | CAROL | PARTEE | PA | 51080728871 |
| 38438944955972 | CARNELL | AUSTIN | CA | 48049319449 |
| 38439282391831 | JERA | WHITE | OK | 90013542823 |
| 38439456355972 | ARMANDO | VARGAS | CA | 90015174563 |
| 38439538491371 | CASHANDRA | WALS | KS | 90013195384 |
| 38439822336143 | BRITTANY | GOMEZ | TX | 90008268223 |
| 38444764455921 | SAMANTHA | RODRIGUEZ | CA | 90004407644 |
| 38447363541258 | HALEY | SANFORD | PA | 90012433635 |
| 38447676841258 | CAMILLE | JOYCE | PA | 90010486768 |
| 38448565791831 | ANIESHA | ALEXANDER | OK | 90002555657 |
| 38449581391356 | MARIA | CASTRO-GAXIOLA | MO | 90006125813 |
| 38456765741285 | EDWARD | MARKUNAS | PA | 51048607657 |
| 38461292941455 | ANTHONY | RIVERA | WI | 90014792929 |
| 38462681891356 | MARIA | RAMIREZ | KS | 29039106818 |
| 38464533741258 | DA'JUAN | WINDOM | PA | 51055365337 |
| 38464598991371 | LAURA | TERRAZAS | KS | 90013205989 |
| 38467189191831 | GINA | BRUMLEY | OK | 90009321891 |
| 38467316841285 | JAMES | HEID | PA | 90012363168 |
| 38468292455972 | FIDEL | SANDOVAL | CA | 48048722924 |
| 38468689891885 | DIANE | DAVIS | OK | 90008946898 |

| 38471556591538 | ADRIANA | HERNANDEZ | TX | 75008875565 |
| 38473569791232 | MARCIA | PENNIE | KY | 14577025697 |
| 38473948191831 | LADONNA | CLARK | OK | 90014909481 |
| 38474824831424 | JACKIE | WILLIAMS | MO | 90012938248 |
| 38476461436143 | NICK | GUERRERO | TX | 90013934614 |
| 38478129191959 | JOSHUA | PAYNE | NC | 90001441291 |
| 38478995331629 | KIMBERLY | JACKSON | KS | 90009749953 |
| 38481172655972 | DAVID | MEDINA | CA | 90012951726 |
| 38484647551369 | DEBORAH | HILL | OH | 66047426475 |
| 38486837441258 | THOMAS | BRINBLE | PA | 51014808374 |
| 38487397131424 | ALLEN | BUGGY | MO | 90001693971 |
| 38487935391525 | GEORGINA | PINALES | TX | 90012439353 |
| 38489742241285 | CANDICE | BRAZIL | PA | 90014907422 |
| 38489951536143 | MICHELLE | BALDERAZ | TX | 73517859515 |
| 38491993236143 | ZACHRY | RAMIREZ | TX | 90013939932 |
| 38494286636143 | LOUIS | EDWARDS | TX | 90015052866 |
| 38494799661981 | HENRY | MAES | CA | 90006587996 |
| 38497762455972 | MARTHA | VALENTIN | CA | 90000297624 |
| 38498363536143 | JONNATHAN | BLATON | TX | 90011253635 |
| 38511711236143 | GREGORY | HOOK | TX | 90013947112 |
| 38512571836143 | VANESSA | DELGADO | TX | 90010215718 |
| 38513116231424 | DOUG | WALTERS | MO | 90007411162 |
| 38513154736143 | CARLOS | MARTINEZ | TX | 90005731547 |
| 38515741531424 | SIERRA | WALKER | MO | 90013127415 |
| 38516461655972 | KRAUS | SAECHAO | CA | 90012054616 |
| 38519964331424 | OSCAR | CRUZ | MO | 90014299643 |
| 38522911251382 | LADONN | BOOKER | OH | 90006999112 |
| 38524837431424 | VANITA | DULANEY | MO | 27592278374 |
| 38525561555921 | TANYA | NEWSON | CA | 90004545615 |
| 38526471941285 | JASON | MONTI | PA | 90006564719 |
| 38528418831424 | MARNICE | JOHNSON | MO | 90004804188 |
| 38528587191831 | MARK | ELLIS | OK | 90011015871 |
| 38529816151363 | RICK | EDWARDS | OH | 90002438161 |
| 38536266691959 | EUDOCIA | BENITEZ | NC | 90011092666 |
| 38537279472424 | BRYAN | RITTENBERRY | PA | 51094052794 |
| 38538223236143 | GENARO | GARCIA | TX | 73511832232 |
| 38538446655972 | ROGELIO | CASTRO | CA | 48013594466 |
| 38538639541285 | MICHAEL | VASIL | PA | 90002066395 |
| 38541282551369 | JOSE | SANCHEZ | OH | 90007202825 |
| 38541494131424 | MARCUS | COLLOR | MO | 90010934941 |
| 38542636831424 | DELISA | BANKS | MO | 90015096368 |
| 38542973892853 | JENNIFER | MILLS | AZ | 90014139738 |
| 38543551691831 | CHARLES | INKELAAR | OK | 90010475516 |
| 38544369891356 | GEORGIA | JONES | KS | 90006223698 |
| 38547712791831 | DANIEL | MONTOYA | OK | 90012697127 |
| 38549413247828 | KAMEIKA | DAVIS JOHNSON | GA | 90007534132 |
| 38552411731424 | SHIMMERNIK | HOLLEY | MO | 90005274117 |
| 38552785141285 | GEORGE | MAGDICH | PA | 51056687851 |
| 38555579341285 | ALEESHEA | COSBY | PA | 90006505793 |
| 38558559741285 | ALICIA | MCDONALD | PA | 90014075597 |
| 38561667236143 | CRISTINA | JIMENEZ | TX | 90008556672 |
| 38562417291321 | TERESA | ENDSLEY | KS | 90013154172 |
| 38563484991881 | KACIE | FRANCIS | OK | 21089384849 |
| 38564772755972 | NOLA | HORN | CA | 48008867727 |
| 38565721136143 | KATIE | FARIAS | TX | 90013957211 |
| 38565873531424 | JAMES | BRENNER | MO | 90005078735 |
| 38567261951382 | ROSIO | CEGOBIANO | OH | 90005822619 |
| 38568137591831 | KRISTINA | ELKINS | OK | 90014361375 |
| 38571552236143 | MONICA | KING | TX | 90001065522 |
| 38574215357335 | TIGER | ELLSWORTH | MO | 90015242153 |
| 38577546631424 | NINICHKA | SHAW | MO | 90014975466 |
| 38578363254154 | TERRAH | DORRIS | OR | 47037453632 |
| 38578382191356 | LINDA | BARBER | KS | 29085223821 |
| 38578465241258 | DENISE | MURPHY | PA | 51097044652 |
| 38581763491371 | GENIEVA | GARRISON | MO | 29014587634 |
| 38583174436143 | MICHEAL | ESTRADA | TX | 90014791744 |
| 38583656591554 | CORAL | PEREZ | TX | 90005486565 |
| 38585283391988 | MIGUEL | CONTRERAS | NC | 90002552833 |
| 38588314391356 | ANGELA | RODRIGUEZ | KS | 29015013143 |
| 38594718741258 | LAJUAN | RICHARDSON | PA | 90014917187 |
| 38595862841258 | BRENLYNN | SMITH | PA | 90003858628 |
| 38595894391371 | STEPHEN | DAVERN | KS | 90009148943 |
| 38598177431424 | SAM | EVANS | MO | 90012651774 |
| 38612647736143 | ALEXANDER | CASTILLO | TX | 90011266477 |
| 38615845131424 | MAHTESA | FOWLER | MO | 90013188451 |

| 38616633451382 | QUIANA | BENNETT | OH | 90006506334 |
|---|---|---|---|---|
| 38619131372424 | RONALD | CURRAN | PA | 51094491313 |
| 38619154491831 | BROOKE | WASHINGTON | OK | 90014741544 |
| 38619341741285 | TANK | LEAVY | PA | 90012313417 |
| 38622119241258 | PHILIP | MARTINO | PA | 51012871192 |
| 38622829636143 | JOSE | MENDOZA | TX | 90014038296 |
| 38625636536143 | MICHAEL | VALADEZ | TX | 90004146365 |
| 38628794191893 | JOHNEISHA | TITUS | OK | 21015937941 |
| 38628882731424 | BRIAN | CRAWLEY | MO | 90007878827 |
| 38631137151369 | HEATHER | GEOPPINGER | OH | 90008451371 |
| 38631561741285 | SYLVIA | KELLY | PA | 90012155617 |
| 38632841136143 | VALARIE | VALDEZ | TX | 73541278411 |
| 38634464255972 | DEBBIE | CLAY | CA | 90008014642 |
| 38639346191831 | GERMIRAH | GOUDEAU | OK | 90014813461 |
| 38641997277368 | JOVITA | QUINTERO | IL | 90013659972 |
| 38643436491232 | KARLENE | WEICKERSON | GA | 14514074364 |
| 38643571836143 | VANESSA | DELGADO | TX | 90010215718 |
| 38644876251382 | GEORGE | HOFFMAN | OH | 66098508762 |
| 38645963391829 | WANDA | DOWDY | OK | 90008939633 |
| 38651169491831 | AHISHA | SMITH | OK | 90015491694 |
| 38651575236143 | JAIME | MCDOUGALL | TX | 90014085752 |
| 38653575236143 | JAIME | MCDOUGALL | TX | 90014085752 |
| 38654266891371 | PATRICIA | PRIETO | KS | 29093972668 |
| 38654337891232 | LATARSHA | WARD | GA | 14593153378 |
| 38655622636143 | KACEY | MENCILLAS | TX | 90014086226 |
| 38659584791861 | LISA | MOSS | OK | 90010955847 |
| 38659682391831 | FRANCISCA | MONGE | OK | 90011016823 |
| 38662225691831 | LESLIE | SIMMONS | OK | 21062192256 |
| 38665127541285 | TIFFANY | MICELLI | PA | 90007681275 |
| 38675217736143 | AMY | ESTRADA | TX | 90014192177 |
| 38676482955972 | MELISSA | AVINA | CA | 90014634829 |
| 38681827491371 | DERRICK | WILLIAMS | KS | 90009388274 |
| 38684995291232 | JAMAL | DAILEY | GA | 90006519952 |
| 38685521241285 | NAJAH | KADHIM | PA | 90002135212 |
| 38685989191543 | MAYELA | ANGEL | TX | 90007639891 |
| 38688532291831 | LORNA | WILLIAMS | OK | 21084565322 |
| 38689468741285 | PETER | SCHWAB | PA | 90009684687 |
| 38689844451369 | PAMELA | CLINE | KY | 66011888444 |
| 38689844455972 | GUILLERMO | GARZA | CA | 48057568444 |
| 38697375791356 | ERNESTO | RESENDIZ-GALLEGOS | KS | 90002573757 |
| 38699244291831 | TOI | GARDNER | OK | 90004282442 |
| 38712848891371 | CRYSTAL | SANDER | KS | 29016558488 |
| 38713146891959 | MARIO | RODRIGUEZ | NC | 90009471468 |
| 38714685336143 | MONICA | SANCHEZ | TX | 90006646853 |
| 38714823761945 | THOMAS | WOOD | CA | 90010918237 |
| 38716375141285 | JEANETTE | WRIGHT | PA | 51098783751 |
| 38716835691243 | BETO | AVILLA | GA | 90001468356 |
| 38717523336143 | MANUEL | BALADEZ | TX | 90014645233 |
| 38718329741285 | DESIRAE | TAYLOR | PA | 90013273297 |
| 38719463551337 | TERRY | MAY | OH | 90004294635 |
| 38725812141258 | DERITA | PORTER | PA | 90014548121 |
| 38726258941258 | KEVIN | EDUARDO SARATE | PA | 51056622589 |
| 38728513984334 | VERONICA | CARTER | SC | 90001905139 |
| 38732225341285 | WAYNE | TYREE | PA | 90012872253 |
| 38743811791831 | MISTY | MYRICK | OK | 90007408117 |
| 38744422191831 | BRITTANY | WHITE | OK | 21044514221 |
| 38745871141285 | ANDREW | BOWDEN | PA | 51029068711 |
| 38748355291831 | CHARLIE | LIEATH | OK | 90015383552 |
| 38749119331424 | RONALD | EASON | MO | 90009471193 |
| 38749219331424 | RONALD | EASON | MO | 90014292193 |
| 38754281341285 | VICTORIA | POCIASK | PA | 90013432813 |
| 38754597241285 | VICTORIA | POCIASK | PA | 90012725972 |
| 38755475755972 | PAULA | MAESTAZ | CA | 48031244757 |
| 38759118893761 | CASSANDRA | MOORE | OH | 90004161188 |
| 38762976141285 | DEIRDRE | BATTLE | PA | 51067359761 |
| 38763116941285 | LLOYD | GERSTER | PA | 90013441169 |
| 38765489836143 | FAWN | GOKEY | TX | 90011284898 |
| 38766129155972 | BRENDA | CONNELY | CA | 48063061291 |
| 38768925251382 | ASHLEY | SCHULER | OH | 66004449252 |
| 38769386736143 | NICOLAS | RUIZ | TX | 90014263867 |
| 38769472155972 | CARMEN | LOPEZ | CA | 48078944721 |
| 38773859991831 | SANDRA | SMITH | OK | 90014358599 |
| 38774169181681 | BEVERLY | SWINNEY | MO | 29008351691 |
| 38774387155972 | JORGE | MEDINA | CA | 48074453871 |
| 38776259141285 | LISSA | LUDINICH | PA | 51066422591 |

| 38777149751369 | JAHMECA | OSBORNE | OH | 90006521497 |
| 38778121391356 | DOYLE | BROWN | KS | 29027451213 |
| 38781753391831 | TEKINA | JONES | OK | 90006787533 |
| 38781976755972 | DRENDA | YBARRA | CA | 90008979767 |
| 38784647736143 | ALEXANDER | CASTILLO | TX | 90011266477 |
| 38791627891831 | ESTRELLA | KENOLY | OK | 90002786278 |
| 38792912455972 | CYNTHIA | ESPINOZA | CA | 90014909124 |
| 38793325531424 | JAQUECE | MASON | MO | 90013303255 |
| 38793627155972 | ORLANDO | PADIILA | CA | 48066696271 |
| 38795279131424 | VICKYE | ALLEN | MO | 90013702791 |
| 38797766855972 | MELISSA | BAILON GOMEZ | CA | 90013397668 |
| 38813843831424 | STACY | KNEIP | MO | 27533758438 |
| 38814629491356 | EDWIN | HARRIS | KS | 90011616294 |
| 38817319736143 | JESSICA | BENAVIDES | TX | 73542603197 |
| 38818579191942 | JUAN | JUAREZ | NC | 17089635791 |
| 38818639691831 | ADAM | SMITH | OK | 90014456396 |
| 38819234641261 | JEFFEREY | SENIOR | PA | 90007272346 |
| 38821914991831 | MATILDE | BUENROSTRO | OK | 90003369149 |
| 38822429936143 | KIM | ROSALES | TX | 90003334299 |
| 38823933455972 | ESMERALDA | CASTREJON | CA | 48032299334 |
| 38825986831424 | LINDA | BOYKINS | MO | 90004429868 |
| 38826244231424 | SHARNA | PERKINS | MO | 27588042442 |
| 38826735691831 | JAMIE | PLUAREZ | OK | 90012107356 |
| 38832872236143 | DANIEL | YBARRA | TX | 90014728722 |
| 38833481841285 | MARANDA | LONG | PA | 90014424818 |
| 38833571155972 | TONG | SEE | CA | 48069105711 |
| 38833716893731 | ERNEST | ARNOLD | OH | 90011377168 |
| 38834429691831 | ASHLEY | BARLOW | OK | 90013774296 |
| 38836369191356 | JORGE | ALBERTO | KS | 29019373691 |
| 38836938836143 | MARK | NORMAM | TX | 90014729388 |
| 38841313151382 | JASON | CROMER | OH | 66057913131 |
| 38842853936143 | MARLENE | SACOBIE | TX | 90008648539 |
| 38844194136143 | CRISTINA | HERRERA | TX | 90014731941 |
| 38844838941258 | CHARLEENE | WILLIAMS | PA | 90014728389 |
| 38845764161999 | CONNIE | FIGUEROA | CA | 90012887641 |
| 38846533263629 | KATHERINE | SARGENT | MO | 90008835332 |
| 38847293491831 | FRANCES | JUAREZ | OK | 90001592934 |
| 38849697736143 | ALENA | BROWN | TX | 90002966977 |
| 38851345372451 | ANTHONY S | POLK | PA | 90002413453 |
| 38852322871958 | MONICA | KLEINHEIM | CO | 38031863228 |
| 38853855391232 | CARMEN | MOLINA | GA | 14555798553 |
| 38855676936143 | CYNTHIA | DURHAM | TX | 90014596769 |
| 38856633251594 | BOGO | MAN | IA | 90014556332 |
| 38857217436143 | TYRESE | DURHAM | TX | 90014762174 |
| 38857258351329 | CHRIS | KENNEDY | OH | 66011162583 |
| 38861861391232 | RICHARD | ADAMS | GA | 90004698613 |
| 38862198236143 | ROBERT | PARTIDA | TX | 90014791982 |
| 38863354785974 | DEBBIE | BRICKING | KY | 90011123547 |
| 38863398591831 | SHANNON | ALVIAR | OK | 90011243985 |
| 38865561331424 | RICKSHA | CODY | MO | 90014635613 |
| 38866265961437 | GARPAR | TUM | OH | 90014062659 |
| 38866431631424 | DANIELLE | HENDERSON | MO | 90010864316 |
| 38867447384379 | WILLIAM | BILLINGTON | SC | 90010764473 |
| 38867974341285 | SUE | KRETCHUN | PA | 51001299743 |
| 38869257136143 | MONICA | SANCHEZ | TX | 90014792571 |
| 38873417536143 | MATTHEW | PEREZ | TX | 90014794175 |
| 38873694563623 | JACKLIN | OCTAVE | MO | 27515176945 |
| 38874471536143 | RENE | JACKSON | TX | 90014794715 |
| 38876818141258 | HELEN | LEININGER | PA | 90012398181 |
| 38881218732573 | SANANIYE | BERNARD | TX | 90012762187 |
| 38881345636143 | CYNTHIA | FUENTEZ | TX | 90007673456 |
| 38892781736143 | JOSE | LIMON | TX | 90003257817 |
| 38894182361979 | RICARDO | PAREDES | CA | 90003601823 |
| 38895834441258 | SHAWNTAE | STEVENSON | PA | 90012398344 |
| 38896643241285 | EDWARD | PATTERSON | PA | 90010686432 |
| 38911727441285 | RANFIS | PEREZ | PA | 90014437274 |
| 38912198155972 | CAMILA | CRUZ | CA | 48016611981 |
| 38913231536143 | STACY | VERHAGE | TX | 90013332315 |
| 38914548991831 | ALFREDO | ARIAGA | OK | 90012215489 |
| 38918927155972 | ESTHER | CASAS | CA | 90013299271 |
| 38919783841258 | DWAYNE | EDWARDS | PA | 90011787838 |
| 38919959841285 | BARBARA | HARRIS | PA | 51070909598 |
| 38921597955972 | LATOYA | SANCHEZ | CA | 48089285979 |
| 38925261391831 | BETHANY | REDDOUT | OK | 21038792613 |
| 38925387555947 | ROBERT | CRUZ | CA | 90013483875 |

| 38927723455972 | ALEXIS | STEWART | CA | 48088507234 |
|---|---|---|---|---|
| 38928587251369 | DARLENE | LOWE | OH | 66081655872 |
| 38929967755972 | MARGARITA | DIAZ | CA | 90011819677 |
| 38931389941258 | LEELA | DAHAL | PA | 90013093899 |
| 38932193941258 | JACOB | KEFFER | PA | 90014561939 |
| 38932394191356 | AMBER | HARTSOOK | KS | 29042493941 |
| 38933125555972 | RICK | ARTES | CA | 90013461255 |
| 38935182791371 | KENIA | MCELROY | MO | 90009861827 |
| 38938739555972 | CHRISTINA | PONCE | CA | 48032727395 |
| 38941169836143 | CRYSTAL | CASTRO | TX | 90008991698 |
| 38942324541285 | THOMAS | WILSON | PA | 90013493245 |
| 38946993841285 | LISA | LANZA | PA | 90007759938 |
| 38952157941285 | ROBERT | VAIL | PA | 51054331579 |
| 38952722991561 | ERICK | BEJARANO | TX | 90011227229 |
| 38953117791371 | MARI | REYES | KS | 29005441177 |
| 38954246255972 | ELIZABETH | ALCARAZ | CA | 48077002462 |
| 38956278291356 | ANNA | SANDOVAL | KS | 29028022782 |
| 38961759591885 | RANDIE | CRAWFORD | OK | 90014987595 |
| 38965859391371 | JAIME | RECINOS | KS | 90011978593 |
| 38965897755927 | HECTOR | FELIX | CA | 90007508977 |
| 38971314871921 | MIGUEL | ANGEL | CO | 90011293148 |
| 38971931951377 | JUSTIN | HAFNER | OH | 90014829319 |
| 38976678472496 | MELISSA | PORTERFIELD | PA | 90010506784 |
| 38978723231424 | RUTH | ASHER | MO | 90014157232 |
| 38981387641258 | QUENCY | HEAD | PA | 90013033876 |
| 38982645891232 | MIKE | BROCKETT | GA | 14577396458 |
| 38984564731424 | PAMELA | BUTLER | MO | 90015015647 |
| 38984645891232 | MIKE | BROCKETT | GA | 14577396458 |
| 38985429555972 | MITCHELL | ZERMENL | CA | 48012434295 |
| 38985541191831 | CHRIS | POINDEXTER | OK | 21064005411 |
| 38985591491232 | TYRONE | THOMAS | GA | 90000705914 |
| 38986161955972 | RAYLENE | FLORES | CA | 90012321619 |
| 38986792191525 | ALICIA | AYALA | TX | 75038397921 |
| 38988626331485 | GAIL | BRASFIELD | MO | 90006226263 |
| 38993993291831 | MICHAEL | CURTIS | OK | 90012039932 |
| 38995113741285 | DANIEL | SEALS | PA | 90010991137 |
| 38995346794981 | JULIO | FRANCISCO | CA | 90014703467 |
| 38995477455972 | REGINA | DOMINGUEZ | CA | 90013084774 |
| 38995531391356 | DINO | GIANNIOS | KS | 90005135313 |
| 38995761991525 | DALIA | PACHECO | TX | 90009487619 |
| 38996328661931 | ELIZABETH | RAMOS | CA | 90007773286 |
| 38998899791831 | IRENE | JOHNSON | OK | 21036918997 |
| 39112495854151 | PATRICIA | FREEMAN | OR | 90009014958 |
| 39112697391525 | LILIANA | SELF | TX | 90014426973 |
| 39112979855949 | CAROLINA | REYES | CA | 90013249798 |
| 39113221155972 | JOE | GONZALES | CA | 90010642211 |
| 39113413291831 | SANDY | CLIMER | OK | 90012234132 |
| 39115147555972 | NANCY | FALCON | CA | 48016791475 |
| 39115438771962 | ARCIELIA | SMITH | CO | 90013094387 |
| 39115932833649 | DIANA | ROSARIO | NC | 90013489328 |
| 39122131731424 | AMBER | WEBB | MO | 90010721317 |
| 39122613391831 | VANESSA | PAYNE | OK | 90011056133 |
| 39123554941258 | BELINDA | WILSON | PA | 51072135549 |
| 39126548241258 | ANGELA | LYLE | PA | 90013805482 |
| 39127554955949 | ALBERT | OCHOA | CA | 49073225549 |
| 39128659177544 | NICHOLE | WELLINGTON | NV | 90011756591 |
| 39128977531424 | MICHELLE | CLAYTON | MO | 90014889775 |
| 39129464791371 | TODD | LESH | KS | 90010344647 |
| 39131411355972 | JOSHUA | VAUGHN | CA | 48008364113 |
| 39131416455921 | ASTRID | HERRERA | CA | 90013134164 |
| 39131543351578 | MARTIN | GONZALES | IA | 90015515433 |
| 39135912791232 | BERNARD | JONES | GA | 14516539127 |
| 39136367841285 | BRENDON | SWIFT | PA | 90011463678 |
| 39136946855939 | ERIKA | VEGA HERNENDEZ | CA | 49016779468 |
| 39137241841277 | LONI | VOLPE | PA | 51047792418 |
| 39137536141258 | MARK | LEPPERD | PA | 90011705361 |
| 39137584941285 | KRISTINA | NELSON | PA | 90010385849 |
| 39137859291371 | JOSE | BARAHONA | KS | 90009228592 |
| 39138788591587 | YESENIA | AGUIRRE | TX | 75016297885 |
| 39141177342365 | LARRY | GOMEZ | GA | 90013081773 |
| 39144486457569 | JANET | RASCON | NM | 90014134864 |
| 39152855255949 | GERRY | VANG | CA | 49073148552 |
| 39153269351578 | PRETOUSH | HARRIS | IA | 90015082693 |
| 39154343855972 | BARBARA | VANHOEK | CA | 90013203438 |
| 39155222441285 | CHENEA | ARINGTON | PA | 51029592224 |

| | | | | |
|---|---|---|---|---|
| 39155478461925 | CYNTHIA | ARECHIGA | CA | 46001194784 |
| 39157985377544 | HECTOR | SANTOYO-RODARTE | NV | 90011789853 |
| 39158399191371 | DEANDRE | SEALS | MO | 90003683991 |
| 39158679491584 | JOSEFINA | RODRIGUEZ | TX | 75077506794 |
| 39158736541277 | DONALD | KAZMIERCZAK | PA | 51060287365 |
| 39161397355972 | SONIA | SALAZAR | CA | 90011113973 |
| 39161583585833 | PRUDENCIO | VAQUIER | CA | 46004575835 |
| 39161865831424 | MORGAN | TOWNSON | MO | 90013758658 |
| 39165972641277 | JOSH | WEST | PA | 90008089726 |
| 39168929341285 | EDWARD | SMITH | PA | 51026999293 |
| 39169585191885 | BONNIE | WOODARD | OK | 90001045851 |
| 39169589155949 | GUADALUPE | MIRANDA | CA | 90014345891 |
| 39173257591525 | WENDY | ZEPEDA | NM | 75017032575 |
| 39173917891831 | MARIA | MARRUFO | OK | 90012979178 |
| 39174495255972 | TINA | FRIAS | CA | 48024084952 |
| 39174835771955 | GILBERT | MUNOZ | CO | 90010318357 |
| 39176439291371 | PEDRO | RAMIREZ | MO | 90007904392 |
| 39182582955949 | JACOB | JEFF | CA | 90012575829 |
| 39182771492853 | CINTHIA | MACIAS | AZ | 90011167714 |
| 39183579791371 | MICAH | WALKER | MO | 90013715797 |
| 39186971755949 | RACHEL | GALVAN | CA | 90012639717 |
| 39187117631424 | KIONNA | MCCOY | MO | 90008491176 |
| 39187571491371 | SAUL | MONREAL | KS | 90006745714 |
| 39189195141277 | ROBERTA | WALLACE | PA | 90006631951 |
| 39189714831424 | ALICIA | BERRY | MO | 90002867148 |
| 39189739431458 | REBECCA | FANNINGS | MO | 27513017394 |
| 39189878291831 | GINA | GRAHAM | OK | 90001658782 |
| 39192154691584 | JESSICA | LIRA | TX | 90003161546 |
| 39195549141258 | JASMINE | HOUSER | PA | 90003735491 |
| 39212398691831 | GABRIELA | CRUZ | OK | 21003983986 |
| 39213485157131 | CARLOS | AGUILERA | VA | 90008054851 |
| 39213963871955 | HUMBERTO | PACHECO | CO | 90010769638 |
| 39214577277544 | ADELA | CASTILLO | NV | 90003755772 |
| 39214789391543 | GRACIELA | RODRIGUEZ | TX | 90000577893 |
| 39215767691831 | AMA | DONSU | OK | 90015227676 |
| 39216133655972 | JOHN | JONES | CA | 90012121336 |
| 39218481655949 | MARIA | MORENO | CA | 90013934816 |
| 39218822441258 | LOUISE | POSEY | PA | 90003218224 |
| 39219342555949 | ROSITA | BOU | CA | 49007933425 |
| 39221892991371 | MARTHA | ABBOTT | KS | 29085408929 |
| 39222925691371 | LILIANA | CAMPOS | KS | 90013839256 |
| 39224845231424 | PRESTEN | PINNELL | MO | 27537508452 |
| 39226175891994 | NICHOLAS | SYDOW | NC | 90000881758 |
| 39226939155949 | WILLIAM | FANE | CA | 90014639391 |
| 39229768741297 | TINA | SHAY | PA | 51089077687 |
| 39233584741258 | CYNTHIA | CEPHAS | PA | 51033105847 |
| 39234263955949 | CAROLINA | MONROY | CA | 90011572639 |
| 39234691691543 | EDUARDO | CARRASCO | TX | 75038726916 |
| 39236529955949 | KEVIN | PRIAULX | CA | 90007845299 |
| 39239251155972 | HECTOR | RIOS | CA | 48091422511 |
| 39239748685833 | KAREN | PINO | CA | 90006697486 |
| 39244854491371 | JAMMIE | SADLER | KS | 29014318544 |
| 39245581185824 | MELISSA | WALTER | CA | 90005135811 |
| 39246585785939 | KENNY | LOWE | KY | 66078725857 |
| 39247879285833 | BALDEMAR | GOMEZ | CA | 90003378792 |
| 39248284391831 | TARAS | WYNNE | OK | 90014872843 |
| 39249168571945 | ALEJANDRO | ALDAVE | CO | 32012621685 |
| 39249178291831 | JAKOBE | YOUNG | OK | 90013271782 |
| 39249477591831 | JAKOBE | YOUNG | OK | 90014174775 |
| 39249862555949 | EMILY | CROUCH | CA | 90011428625 |
| 39253185641258 | RICSHAWN | JACQUELINE | PA | 51039531856 |
| 39254949641285 | MICHAEL | HATFIELD | PA | 51072209496 |
| 39255134855949 | YOLANDA | BAEZ | CA | 49082881348 |
| 39256252741285 | ROSA | DOMINGUEZ | PA | 90012212527 |
| 39256337855972 | ASHLEY | DURAN | CA | 48073613378 |
| 39257351451341 | TINA | AKERS | OH | 90012733514 |
| 39257352841258 | AMINI | NERSON | PA | 90012303528 |
| 39257936841258 | JAVIER | ESPARZA | PA | 90014119368 |
| 39258323455972 | ANA | HERNANDEZ | CA | 90014613234 |
| 39261474331424 | ROCHELLE | GATES | MO | 90010804743 |
| 39264365377544 | MARLON | BANDIJA | NV | 43095103653 |
| 39264545455972 | TANYA | PASILLAS | CA | 90004505454 |
| 39265993761986 | OSCAR | OLGUIN | CA | 90013529937 |
| 39266117851322 | DANNIELLE | POWELL | OH | 90008341178 |
| 39266685441277 | NICHOLAS | BOYKO | PA | 51072666854 |

| | | | | |
|---|---|---|---|---|
| 39272787991831 | ALEJANDRO | SOLIS | OK | 21087027879 |
| 39273824931424 | SHERITA | SANDERS | MO | 27594808249 |
| 39275929291831 | CHARLES | JONES | OK | 21081139292 |
| 39276531655949 | MARISKA | LOPEZ | CA | 49051315316 |
| 39276681261924 | SERGIO | RODRIGUEZ | CA | 90002736812 |
| 39277736557131 | REINA | MERCADO | VA | 81012647365 |
| 39278738771924 | KATHERYN | TORRES | CO | 90011067387 |
| 39279214941277 | JENNIFER | PESTOK | PA | 51069912149 |
| 39281231631424 | JANAE | OWENS | MO | 90014612316 |
| 39282324885833 | MICHAEL | HARRIS | CA | 90003403248 |
| 39283187355949 | TRACY | GONZALEZ | CA | 49062661873 |
| 39283384191831 | ERICA | MAKINS | OK | 90011953841 |
| 39283841291549 | JOSE | AGOSTO | TX | 90013088412 |
| 39284268431424 | TONY | ATKINS | MO | 90014712684 |
| 39285355155949 | YADRIA | CERVANTES | CA | 49072003551 |
| 39285389131424 | ALEXANDER | JOHNSON | MO | 90012943891 |
| 39291632541258 | MOUREEN | PINDU | PA | 90012106325 |
| 39297129655949 | CANDELARIO | QUINTERO | CA | 90015081296 |
| 39297498191831 | GEORGINA | GARCIA | OK | 90014914981 |
| 39299188341258 | KELLY | MICKMAN | PA | 90014771883 |
| 39311584655949 | MARTHA | CASTALLENOS | CA | 90008415846 |
| 39314129291831 | KELLY | COYLE | OK | 90000901292 |
| 39316366755949 | TERRENCE | SMITH | CA | 90011373667 |
| 39316411877544 | OSCAR | VARGAS | NV | 43016004118 |
| 39316566691371 | SILVIA | SIGUENAZ | KS | 29013555666 |
| 39319796884345 | DRE | SMITH | SC | 90014587968 |
| 39322485191371 | AUDREY | MITCHELL | KS | 29098784851 |
| 39323813755949 | REYNA | HERNANDEZ | CA | 90013058137 |
| 39325426231424 | CHRISTOPHER | DAVIS | MO | 90010224262 |
| 39326669141277 | SANDRA | MARTINEZ | PA | 51096296691 |
| 39326974491371 | EMILY | SQUIRE | KS | 90012429744 |
| 39327332391371 | ALMA | SAENZ | KS | 29086873323 |
| 39329918491543 | MIGUEL | VILLA | TX | 90014879184 |
| 39331116155949 | WAYNE | BERG | CA | 49052751161 |
| 39331435641285 | VANESSA | WILLIAMS | PA | 90014814356 |
| 39332477491831 | SAMUEL | TOTO | OK | 90013974774 |
| 39335762685833 | DOMINGO | RAFAEL | CA | 90011787626 |
| 39337424955972 | EVA | SORIA | CA | 48038594249 |
| 39337752791831 | VIOLETA | BECERRA | OK | 90002147527 |
| 39338249772495 | JERRY | MOFFA | PA | 90010472497 |
| 39341116491587 | NEYRA | ALCANTAR | TX | 75098741164 |
| 39342754591371 | TODD | PREATOR | KS | 29043707545 |
| 39344437291584 | ARACELI | CUEVAS | TX | 75067484372 |
| 39345313841258 | ANGELA | SINGLER | PA | 90013923138 |
| 39347278441277 | PAULA C | FERRIS | PA | 51046372784 |
| 39347767654154 | TIFFANY | SEXSON | OR | 90000277676 |
| 39347951631424 | BRANDON | STEWART | MO | 90012529516 |
| 39349466141258 | RAHEEN | ALLEN | PA | 90013784661 |
| 39351913241258 | PAYGO | IVR ACTIVATION | PA | 90013859132 |
| 39353288555972 | MICHELLE | MORENO | CA | 90007672885 |
| 39354624541258 | RICHARD | TECK | PA | 90003796245 |
| 39357654125655 | JENNIFER | POINTER | AL | 90015006541 |
| 39357863891371 | RICK | PASSANTINO | KS | 29052558638 |
| 39358123855972 | TONY | PONCE | CA | 90004781238 |
| 39359848577544 | RUBEN FABI | TORRES | NV | 43011688485 |
| 39361658355949 | JESSE | FLORES | CA | 90013296583 |
| 39364242941258 | RICHARD | TUITE | PA | 90014652429 |
| 39364898631424 | MELODY | EDMOND | MO | 27502048986 |
| 39366719547935 | JOHNNIE | CRAWFORD | AR | 90002837195 |
| 39369955641258 | RICH | SIPKO | PA | 51024579556 |
| 39372742971923 | LARRY | EDWARDS | CO | 90007087429 |
| 39376489155972 | OLGA | CORONA | CA | 48030424891 |
| 39378949577544 | ANGEL | VAZQUEZ | NV | 90006609495 |
| 39379574355972 | JUSTIN | LOVELL | CA | 48054395743 |
| 39379815477544 | LEAH | MOORE | NV | 43056278154 |
| 39383282291371 | CINDY | GUERRERO | KS | 90013962822 |
| 39384985961557 | DERVIS | ALPIREZ | TN | 90003329859 |
| 39385481277544 | STACY | LOPEZ-ROSAS | NV | 43014024812 |
| 39385585931424 | CHARLOTTE | RICHIE | MO | 90012765859 |
| 39386118255972 | PEDRO | MACEDO | CA | 48044681182 |
| 39386194655949 | LUIS ALBERTO | ROSALES | CA | 90012791946 |
| 39386984841258 | SAMANTHA | MIRT | PA | 51044199848 |
| 39387898855949 | JUAN | LOPEZ | CA | 90001568988 |
| 39389315555972 | JOY | BAKER | CA | 90013233155 |
| 39389654991584 | WENDY | FLETCHER | TX | 75007046549 |

| 39389777171921 | LISA | HINTON | CO | 32014317771 |
|---|---|---|---|---|
| 39389863541246 | AMIR | MILLER | PA | 90008788635 |
| 39393198972495 | JENNIFER | CARTER | PA | 90012641989 |
| 39393494141285 | BARBARA | MULDROW | PA | 51063974941 |
| 39393714255949 | JESUS | SERATO | CA | 90013867142 |
| 39395287455949 | NOEMI | VILLANUEVA | CA | 90012752874 |
| 39395386831424 | THOMAS | WINGENBACH | MO | 90013903868 |
| 39398935841258 | BODIE | ESSIET | PA | 51029979358 |
| 39411536191371 | LEONEL | PALOMINO | KS | 29074495361 |
| 39411968655972 | BRENDA | VIRAMONTES | CA | 90005999686 |
| 39412916285833 | STEPHANIA | CAMBERO | CA | 90013009162 |
| 39413515977544 | SANDI | STUCHLIK | NV | 43061915159 |
| 39415181231424 | RYAN | BECK | MO | 90013811812 |
| 39416211531424 | CHENELLE | CHEFFEN | MO | 90010912115 |
| 39417249541285 | TIMOTHY | KALLAY | PA | 51094882495 |
| 39418556741285 | MARY | WIELGOLESKI | PA | 90001395567 |
| 39418683255972 | ALVEARN | HOWARD | CA | 90008336832 |
| 39418958891232 | TONYA | WILLIAMS | GA | 14528049588 |
| 39419455191831 | REBECA | SALDANA | OK | 90003914551 |
| 39424185241285 | AMBER | WHITAKER | PA | 90011101852 |
| 39424296871955 | TIFFANY | TRUJILLO | CO | 90013082968 |
| 39427127891831 | RACHEL | BOHANAN | OK | 90010891278 |
| 39427147341258 | RONNA | FREUND | PA | 90011511473 |
| 39427488171962 | STEPHANIE | DISPOTO | CO | 32004454881 |
| 39427674741285 | CHARLES | LUSTER | PA | 90014326747 |
| 39428799941258 | LEDDIE | BARNA | PA | 90014847999 |
| 39429918655972 | ISIDRO | OLEA | CA | 48043059186 |
| 39431734155936 | MARGARITA | ARREDONDO | CA | 49084297341 |
| 39432825355972 | YOANA | ESTRADA | CA | 90004298253 |
| 39433196355972 | JUANCARLOS | REYNOSO | CA | 48055741963 |
| 39435382455949 | EBELIA FARIAS DE | BARRAGAN | CA | 90014013824 |
| 39435436941277 | MICCHELE | GREEN | PA | 90009154369 |
| 39435941831424 | KENNY | BANKHEAD | MO | 90014649418 |
| 39436528655949 | NICOLE | SANCHEZ | CA | 90010415286 |
| 39436964955972 | CLAUDE | TOLBERT | CA | 90004989649 |
| 39437689641285 | ROB | ROSE | PA | 90010386896 |
| 39438757791525 | LUZ | FAVELA | TX | 75089887577 |
| 39439423855972 | DIANA | CASTRO | CA | 90007674238 |
| 39441216355949 | CHEE | YANG | CA | 49000802163 |
| 39441939655972 | ALBER | CUCHILLA | CA | 90004139396 |
| 39442153391371 | KARINA | AMAYA RAYMUNDO | KS | 90006171533 |
| 39442327455972 | TIM | DUKES | CA | 90007823274 |
| 39442568831424 | ELVIS | SMAJIS | MO | 90013835688 |
| 39445723777544 | JAMES | JUNGEN | NV | 90011347237 |
| 39446271541285 | ASIA | MILLENDER | PA | 90013432715 |
| 39446917855972 | ALLYRIANE | DIAZ | CA | 90011479178 |
| 39452914191967 | BOBBY J | HORTON | NC | 17037859141 |
| 39452962931424 | KAYLA | CROY | MO | 90006039629 |
| 39453671377584 | SHAWN | ROSSER | NV | 90008476713 |
| 39455856941285 | BERNICE | DILL | PA | 90014738569 |
| 39457934341285 | TRAYVON | SNOE | PA | 51050609343 |
| 39462487231424 | NAIL | CARTER | MO | 27561364872 |
| 39463116155972 | BERNADETTE | RODRIGUEZ | CA | 90013771161 |
| 39463762591967 | KENNETH | SCOTT | NC | 90015037625 |
| 39464741441258 | LINDA | MCGINNIS | PA | 90013687414 |
| 39465153685833 | STEPHANIE | LOPEZ | CA | 90006951536 |
| 39466397941258 | ERIC | RATTENNI | PA | 90014743979 |
| 39466592955972 | JOSE | CRISANTO | CA | 90014865929 |
| 39469732141258 | JACK | TARDD IV | PA | 51067347321 |
| 39472193841258 | SANDRA | ELLIS | PA | 90013181938 |
| 39472195891584 | ALEJANDRA | DIAZ | NM | 90003891958 |
| 39476374455949 | GUILLERMO | PEREZ | CA | 90010663744 |
| 39478926541258 | JERRELL | HOSTON | PA | 90012179265 |
| 39481754191831 | EDWARD | MCKINNEY | OK | 21011227541 |
| 39483777355972 | PEREZ | MIGUEL | CA | 90005387773 |
| 39484976491371 | MARY | GROVES | KS | 29066029764 |
| 39485851755972 | ESTER | FLORES | CA | 90013868517 |
| 39486728361982 | EVANGELIO | RAMIREZ | CA | 90008457283 |
| 39492237331629 | STARLA | VANN | KS | 90013492373 |
| 39493795191831 | JASMINE | BERRY | OK | 21078047951 |
| 39494544555949 | STEPHEN | DIAZ | CA | 49082875445 |
| 39498162385833 | ROSALVA | JUAREZ | CA | 90011931623 |
| 39511123141285 | EL CANIO | SMITH | PA | 51027431231 |
| 39511635491831 | JOSE | ZARATE | OK | 90010926354 |
| 39512127991831 | WINDY | COBBS | OK | 90014811279 |

| | | | | |
|---|---|---|---|---|
| 39512147431424 | TRACEY | BENGAIES | MO | 90005261474 |
| 39513695255949 | OPAL | MAJOR | CA | 90014876952 |
| 39516759425365 | PRE | HTOO | WA | 90015487594 |
| 39516846891371 | CHRISTENSEN | MAXINE | KS | 90007638468 |
| 39518952961489 | JANET | WARTON | OH | 90014809529 |
| 39519767757131 | KASSAHUN | SHENKUTE | VA | 90002837677 |
| 39521343925655 | CLENTHIA | JONES | AL | 90015053439 |
| 39521691691831 | MARGARET | MILLER | OK | 90012746916 |
| 39521917391371 | ROXANNE | EVANS | KS | 29083029173 |
| 39521932291371 | ROXANNE | EVANS | KS | 90012579322 |
| 39523124755949 | ANDREA | PILLUS | CA | 90000671247 |
| 39524536431424 | MARY | GRAY | MO | 90005015364 |
| 39524877341285 | SAMSON | LEE | PA | 90013138773 |
| 39526186855949 | MARIA | MARTINEZ | CA | 90011691868 |
| 39526329691371 | MICHAEL | BUSSONE | KS | 90014093296 |
| 39527497291831 | TRAVIS | RILEY | OK | 90009684972 |
| 39528443141258 | AMY | DAVIS | PA | 90014704431 |
| 39529984641258 | THOMAS | DUPESKO | PA | 51078209846 |
| 39532753155949 | RAYMUNDO | NAVARRO | CA | 49081947531 |
| 39533546333625 | GAIL | SUTTON | NC | 12006775463 |
| 39533924591584 | ALMA | CORTEZ | TX | 75023999245 |
| 39535348591538 | YVETTE | FLORES | TX | 75009103485 |
| 39539474541285 | AMBER | KOPRIVER | PA | 90013314745 |
| 39543678491371 | MARIA | CALDERA | KS | 90015156784 |
| 39544286491831 | TIANDRA | SWISHER | OK | 90014692864 |
| 39544392141258 | MARGARETT | HAYS | PA | 90003103921 |
| 39545636455972 | CIRILA | ROBLEDO | CA | 90013796364 |
| 39546557255949 | MARIA | URIBE | CA | 49074895572 |
| 39552498955949 | JOE | CAVAZOS | CA | 90013034989 |
| 39553111741285 | TONY | BARTKO | PA | 90001021117 |
| 39554824855949 | FELICIANO | MENDEZ | CA | 49021838248 |
| 39556352541285 | BRENDAN | HERRON | PA | 90014833525 |
| 39556862877544 | MICHAEL | BIRD | NV | 43083048628 |
| 39557599597126 | CLAUDIA LORENA | LOPEZ AGULIAR | OR | 90013115995 |
| 39557892291371 | COURTNEY | LESPERANCE | KS | 90015008922 |
| 39559263141258 | RYAN | GRIFFITH | PA | 90013742631 |
| 39561775831424 | ANN | SMITH | MO | 90010247758 |
| 39562393585833 | ANTHONY | VANZANT | CA | 90007073935 |
| 39562466755972 | OMAR | GUDINO | CA | 90014854667 |
| 39563535785833 | DIONICIO | HERNANDEZ | CA | 90005345357 |
| 39563868791831 | COCO | REED | OK | 90014508687 |
| 39565868141285 | DAVID | VELAZQUES | PA | 90013348681 |
| 39568221441258 | JAMES | LUNN | PA | 90014402214 |
| 39568533685833 | DAVID | JURISOO | CA | 90011025336 |
| 39569477891831 | ROBERTO | VARELA | OK | 90006164778 |
| 39572375991371 | ADRIAN | OLIVAS | KS | 90015303759 |
| 39572841441285 | ROSEANNE | DEBRUYN | PA | 51073238414 |
| 39573593731424 | KELLEN | BOST | MO | 90010675937 |
| 39573594591549 | STEPHANIE | ZAVALA | TX | 90004575945 |
| 39573955851595 | KELLY | WILSON | IA | 90010349558 |
| 39575146591831 | FERNANDO | AGUILAR | OK | 90013971465 |
| 39575559555949 | GENOVEVA | SANCHEZ | CA | 49048785595 |
| 39577759741285 | RONALD | RUSSELL | PA | 90002577597 |
| 39578831155949 | FEAN | CHA | CA | 49015488311 |
| 39578855261999 | JOSE SANTO | VALDEZ GONZALES | CA | 90000388552 |
| 39578856941285 | GREGORY | SHIELDS | PA | 90015178569 |
| 39578882991831 | KRYSTAL | KIRBOW | OK | 90005188829 |
| 39579756191861 | RENEE | NELSON | OK | 90007607561 |
| 39581271641258 | TINA | TITUS | PA | 51068732716 |
| 39581886191371 | CODY | GUMM | KS | 90014968861 |
| 39581923177544 | DAWN | PAPLIA | NV | 43056279231 |
| 39582784955949 | RICKY | NOVELLA | CA | 49011317849 |
| 39585996891831 | STEPHANIE | BANGARD | OK | 90014739968 |
| 39586114555949 | HUFFSTUTLE | CAROLYN | CA | 49096761145 |
| 39587715241285 | SHELDON | BOYER | NC | 51001237152 |
| 39589721471923 | HECTOR | VILLEDA | CO | 90006037214 |
| 39592991955972 | JACK | DALOIAN | CA | 48010629919 |
| 39596744977584 | JOSE | RODRIGUEZ | NV | 43000997449 |
| 39599781641285 | PENNY | GHRIST | PA | 51005147816 |
| 39599889691371 | AMBER | MENDOSA | KS | 90008408896 |
| 39611639941258 | CHRISTOPHE | PERKINS | PA | 51000876399 |
| 39614555271937 | JAIME | GENDOES | CO | 90012615552 |
| 39614933355949 | ANA | BECERRA | CA | 90015039333 |
| 39615516185833 | EMA | MEJIA | CA | 90007155161 |
| 39616613277544 | TIFFANY | CASINO | NV | 90004246132 |

| 39616689991544 | ALLEN | TIFFANY | TX | 90003536899 |
|---|---|---|---|---|
| 39618661655972 | SHARON | RODRIGUEZ | CA | 48092276616 |
| 39619863755972 | CRISTINA | IVARRA | CA | 48054398637 |
| 39622369291831 | EDNA | CHERRY | OK | 90013203692 |
| 39624367577534 | KEVIN | PHILLIPS | NV | 90011723675 |
| 39626685441285 | NICHOLAS | BOYKO | PA | 51072666854 |
| 39627266955972 | JUANITA | MARTIN | CA | 48013722669 |
| 39628298691584 | JESSICA | CHAVEZ | TX | 75036622986 |
| 39632188891584 | MARGARET | TONCHE | TX | 75005011888 |
| 39632917955928 | LUCIA | MENDEZ | CA | 90004999179 |
| 39632931731424 | TRACY | ENLOW | MO | 90013009317 |
| 39632996891831 | STEPHANIE | BANGARD | OK | 90014739968 |
| 39633778955949 | JEMSON | CHASENGNOU | CA | 90012707789 |
| 39635719441258 | GARCIA | ZARAGOZA | PA | 90013257194 |
| 39636137391881 | MACKENZIE | HYDE | OK | 90010361373 |
| 39637293841285 | KRISTIE | NAPLES | PA | 90013982938 |
| 39639165255972 | JOSE | GONZALEZ | CA | 90011491652 |
| 39641156731424 | NAOMI | MCCALL | MO | 27563611567 |
| 39642976941258 | PAIGE | MOODY | PA | 90008109769 |
| 39645513631424 | JOE | WATHEN | MO | 90010785136 |
| 39647875491584 | ANDREW | DOUGLAS | TX | 75017428754 |
| 39648863691371 | KATHERINE | RICHTER | KS | 29080828636 |
| 39649211531424 | CHENELLE | CHEFFEN | MO | 90010912115 |
| 39649512991371 | AMY | MILLS | KS | 29012345129 |
| 39649962955972 | NORA | ALVARADO | CA | 90011399629 |
| 39651732855972 | GRACIELA | MARTINEZ | CA | 48043917328 |
| 39652623441258 | JESSY | JONES | PA | 90014036234 |
| 39653953591371 | KARLA | CASTRO | KS | 29095589535 |
| 39658499177544 | PEDRO | ROMERO-GARCIA | NV | 43015064991 |
| 39662453425655 | RASHUN | CROOK | AL | 90015484534 |
| 39662625977544 | JULIE | WEBB | NV | 43017546259 |
| 39664246441285 | GLENN | HOFER | PA | 90001652464 |
| 39665229155949 | RAFAEL | REYES | CA | 49057302291 |
| 39666749391537 | AUDON | ROSALES | TX | 75065607493 |
| 39667777951347 | JOSE | PADILLA | OH | 90008057779 |
| 39671883577544 | DIANE | MORROW | NV | 43034808835 |
| 39671971391831 | CALLIE | YOUNG | OK | 90013539713 |
| 39672372941285 | WILLIAM | ANSELMI | PA | 51040243729 |
| 39673487931424 | FALEENA | CRAPE | MO | 27558664879 |
| 39673936441258 | LINDA | HARSHBARGER | PA | 90003729364 |
| 39678821841277 | JESSICA | LANZ-SALOMON | PA | 51083468218 |
| 39682514291371 | ERIC | NORMAN | KS | 90012215142 |
| 39684261757121 | JAMES | BOHRER | VA | 90004902617 |
| 39685325485833 | IRMA | MUNOZ | CA | 90011963254 |
| 39688542441285 | JOHN | SMITH | PA | 90014885424 |
| 39691888991831 | TERRY | MCGUIRE | OK | 21073858889 |
| 39692298891371 | CHARLES | BALDREE | KS | 90011312988 |
| 39692513631475 | ROXANNA | TREBUS | MO | 27548275136 |
| 39694916541258 | JENNIFER | MARTY | PA | 90014359165 |
| 39712146591831 | FERNANDO | AGUILAR | OK | 90013971465 |
| 39713921755972 | ZEFERINO | BONIFACIO SALVADOR | CA | 90012139217 |
| 39715447591831 | ANGELA | WALLACE | OK | 90014344475 |
| 39716541191584 | EVELENA | VEGA | TX | 75007265411 |
| 39717645591371 | CRYSTAL | EVERIDGE | KS | 90012716455 |
| 39723491955972 | DANIEL | ACEVES | CA | 48073394919 |
| 39726912455949 | MICHELLE | MCKEE | CA | 90001729124 |
| 39727241185833 | KEVIN | KELLY | CA | 46014972411 |
| 39729431861933 | RICHARD | BROWN | CA | 90010874318 |
| 39735516955972 | MIGUEL | DUARTE | CA | 90015045169 |
| 39735949585833 | AGATA | EBONA | CA | 90008459495 |
| 39736784641258 | SARA | OSBORNE | PA | 90013607846 |
| 39736932141277 | LARRY | WILLIAMS JR | PA | 51014499321 |
| 39737218191371 | MARIA | ORTIZ | KS | 90001022181 |
| 39737585641258 | KARRILEE | MCINTYRU | PA | 90012035856 |
| 39743319691831 | TANIECESHA | WILLIAMS | OK | 90010893196 |
| 39745787955949 | ROGER | BRANZUELA | CA | 49074497879 |
| 39746354931424 | CHAD | HICKS | MO | 27511423549 |
| 39747619871691 | MELINDA | RICHARDS | NY | 52037856198 |
| 39749812841277 | ELIZABETH | MARRY BALKOVEC | PA | 90010718128 |
| 39751289777544 | WENDI | FOX | NV | 43033022897 |
| 39751411385833 | JOSE | CORTESCRISPIN | CA | 90011864113 |
| 39751485791371 | TAMIE | BUCKLER | KS | 29007534857 |
| 39753982191584 | MIRIAM | ORTIZ | TX | 75015439821 |
| 39754794322922 | ROBERT | JOHNSON | GA | 90014107943 |
| 39755532941285 | SABASTIAN | PERELLA | PA | 90015365329 |

| 39755951241258 | CHRISTOPHE | WEBB | PA | 51096749512 |
|---|---|---|---|---|
| 39757448591831 | SHELBY | MCADOO | OK | 90011854485 |
| 39759177441285 | LEKESHA | PURTER | PA | 90011081774 |
| 39761656991584 | ERNIE | DIAZ | TX | 75083186569 |
| 39762338841285 | ANDREA | TURNER | PA | 51093783388 |
| 39763452255972 | KENNETH | MYATT | CA | 90012874522 |
| 39764133755947 | JOHNNEY | GUTIERREZ | CA | 90015151337 |
| 39764149831424 | LEON | MACON | MO | 90012551498 |
| 39766294955949 | DARIO | DOMINGUEZ | CA | 49051722949 |
| 39766358641285 | CHIMERE | MOORE | PA | 90001563586 |
| 39769341291232 | DEMETRIA | BREWTON | GA | 90003863412 |
| 39769573957131 | MARIA EMMA | ERICK GONZALEZ | VA | 90014925739 |
| 39769945755949 | VALERIE | PALOMINO | CA | 90014639457 |
| 39773525441285 | ANDRE | JOHNSON | PA | 51069275254 |
| 39775863977544 | KERRY | HUMPHRIES | NV | 43067128639 |
| 39775956357135 | ALEXANDER | CHAVEZ | VA | 90002489563 |
| 39776527157164 | DENNIS | ROMERO | VA | 81015565271 |
| 39776652255949 | PAUL | LARA | CA | 90014316522 |
| 39777457691952 | IRIS | ULLOA | NC | 17089144576 |
| 39786623691584 | LYNN MARIE | MARTINEZ | TX | 75080286236 |
| 39788782941285 | EARL | DUNHOFF | PA | 51026707829 |
| 39794551391831 | LIEN | KINGERY | OK | 90013435513 |
| 39795197891371 | DUANE | BOHNERT | KS | 90011901978 |
| 39796147441285 | RJ | SILAK | PA | 90002621474 |
| 39797173971924 | ENOCH | VINING | CO | 90007891739 |
| 39797358591584 | MARIA | NAVENAS | TX | 75062363585 |
| 39798573891356 | MARCO | LOPEZ | KS | 90013265738 |
| 39799178385833 | JOHN | LOPEZ | CA | 90006921783 |
| 39822871751578 | JASON | MITCHEL | IA | 90013488717 |
| 39823338555949 | RAYMOND | GARCIA | CA | 49097463385 |
| 39823399331424 | JAMES | BOATRIGHT | MO | 27596743993 |
| 39823917855972 | ALLYRIANE | DIAZ | CA | 90011479178 |
| 39825379991371 | CHEVON | BLANKS | KS | 90010063799 |
| 39825465141258 | GARY | STEIMER | PA | 90014464651 |
| 39827189191371 | JAIME | PINTO | KS | 90013751891 |
| 39828534933665 | MAYRA | VASQUEZ PEDROZA | NC | 90001615349 |
| 39832446691584 | GILBERTO | PAYAN | TX | 90006594466 |
| 39835589741258 | LESLIE | RAINEY | PA | 51074315897 |
| 39837991191371 | TEENA | HERRICK | KS | 29008419911 |
| 39839355791371 | BHOLA | REGNIU | KS | 90013853557 |
| 39839649955949 | ANGELA | LOZA | CA | 49057026499 |
| 39839826691831 | JOSHUA | HOLLON | OK | 90011038286 |
| 39841599655972 | ALEXANDRA | LEON | CA | 90014875996 |
| 39842724355949 | MALINDA | YANG | CA | 90012667243 |
| 39843735841258 | LAURA | BEALS | PA | 90013257358 |
| 39845725355972 | MARIA | SANCHEZ | CA | 90010597253 |
| 39846656755949 | STEPHANIE | COROANDO | CA | 90015346567 |
| 39851369661925 | RAQUEL | SANDOVAL | CA | 90014763696 |
| 39852998277544 | CHRISTOPHER | MARTINEZ | NV | 90003379982 |
| 39855464491371 | LESLIE | SMITH | KS | 90013394644 |
| 39859441541285 | ERIN | YOEST | PA | 90001864415 |
| 39859545477544 | JULIE | CLEMENTS | NV | 43088205454 |
| 39863627841285 | ULYSSES | CHURCH | PA | 90013456278 |
| 39864332371943 | LINDA | WATKINS | CO | 90001583323 |
| 39868436431424 | CHARLES | THOMAS | MO | 27517104364 |
| 39869247141285 | AMY | LOWE | PA | 51094612471 |
| 39869863491584 | ASCENCION | MENDOZA | TX | 75030288634 |
| 39872633491371 | LISA | KIMBLE | KS | 90012876334 |
| 39872834851594 | STEVE | DEGI | IA | 90014138348 |
| 39874317171955 | LISA | PATE | CO | 90012373171 |
| 39876512477523 | ROLANDO | RODRIGUEZ | NV | 90002945124 |
| 39878956891831 | KIM | WILLIAMS | OK | 21029589568 |
| 39881846531424 | TAMEISHA | SIMMONS | MO | 90010668465 |
| 39882765391371 | FLORENCIO | GOMEZ-MONTOYO | KS | 90013177653 |
| 39885519741285 | MALIKA | EPPERSON | PA | 90011185197 |
| 39885613355949 | EDDIE | HUERTA | CA | 90013336133 |
| 39885995491371 | JEHIELL | ARTETA | KS | 90010009954 |
| 39887282955921 | SANTIAGO | CORTEZ | CA | 90014052829 |
| 39888399441285 | KELLY | FRAZIER | PA | 90014463994 |
| 39888796591584 | LAURA | SILVA | TX | 75036707965 |
| 39889123591371 | DANA | GAGE | KS | 90015061235 |
| 39889461455964 | STEPHANIE | GONZALEZ | CA | 90000694614 |
| 39891414755949 | VANESSA | MOBLEY | CA | 90008634147 |
| 39892537731424 | TIERA | BROWN | MO | 90014495377 |
| 39892677255972 | BENI | SALGADO | CA | 90014656772 |

| | | | | |
|---|---|---|---|---|
| 39892742291881 | LEE | HENSON | OK | 90001827422 |
| 39895148761991 | JESSICA | SANCHEZ | CA | 90010701487 |
| 39895431591371 | SABRA | ROE | KS | 29023454315 |
| 39896418755972 | CARRIE | MICHAELSON | CA | 90003984187 |
| 39897512641258 | ERICKA | WHITE | PA | 90013085126 |
| 39899588141258 | RICHARD | MORAN | PA | 51088325881 |
| 39912769633751 | AMANDA | WILLIAMS | LA | 90015337696 |
| 39912924455972 | JOSE | TRUJILLO | CA | 48078439244 |
| 39913964891831 | PENNY | MOORE | OK | 21022579648 |
| 39915829431485 | MIKAL | JONES | MO | 90004188294 |
| 39916748241258 | VINCENTI | RAYMUNDO | PA | 90013687482 |
| 39917554355972 | JESUS | RAMOS | CA | 90015135543 |
| 39918472555949 | PETE | SIERRA | CA | 49007864725 |
| 39918867972496 | YVONNE | BROWN | PA | 90008598679 |
| 39924558255972 | DANN | HARRASSON | CA | 90015135582 |
| 39924688631424 | DEANNA | WILLIAMS | MO | 90012356886 |
| 39926364291232 | DENNIS | LISLE | GA | 14581203642 |
| 39926493577581 | ANTONIA | HERNANDEZ-BAUTISTA | NV | 90011164935 |
| 39926723791371 | CHRISTINA | HUTCHERSON | MO | 90014777237 |
| 39929113477368 | PAYGO | IVR ACTIVATION | IL | 90015021134 |
| 39931188791831 | JOSEPH | WALSH | OK | 90013641887 |
| 39939294455972 | JANETH | CHAVEZ | CA | 90011432944 |
| 39939383841258 | ROBERT | SLAINSKY | PA | 90013543838 |
| 39942352131424 | JAMIE | HERBERT | MO | 27557893521 |
| 39943237491831 | BO | WHEELER | OK | 90014412374 |
| 39946445855949 | IGNACIO | ROMERO | CA | 49010924458 |
| 39946927831424 | ALESIA | FEATHERSTONE | MO | 90011009278 |
| 39951356555949 | RALPH | RIVERA | CA | 49080023565 |
| 39954792773221 | ILSA | ABREU | NJ | 90015367927 |
| 39955384531424 | RENIECE | RANDLE | MO | 90011123845 |
| 39957251531424 | LAURA | LOVE | MO | 90006142515 |
| 39957989641277 | MANUAL | MARTINEZ | PA | 51084449896 |
| 39958695941285 | THERESA | RUNSKI | PA | 51036086959 |
| 39959759441285 | ALESIA | MCFADDEN | PA | 90012527594 |
| 39962366291371 | ARIF | JOARDER | KS | 90007613662 |
| 39963654254191 | JAMES | DARROUGH | OR | 47051046542 |
| 39964831591371 | MARIA | MOLINERO | KS | 90000658315 |
| 39966961331639 | JANAYA | PAYNE | KS | 90001689613 |
| 39966977441258 | DEREK | BAUER | PA | 90013649774 |
| 39967711991831 | MEIKA | ROBINSON | OK | 21076937119 |
| 39972678191371 | JOANA | HERNANDEZ | KS | 90012766781 |
| 39978315241285 | NICK | GIESE | PA | 90012683152 |
| 39979666141258 | MARK | ANDERSON | PA | 90015316661 |
| 39981271655972 | MARTHA | AGINAGA | CA | 90009762716 |
| 39981328255949 | MONICA | VALDIVIA | CA | 90012673282 |
| 39982355855949 | CAROLYN | BARSAMIAN | CA | 90010133558 |
| 39983131855972 | TOMAS | MANDUJANO | CA | 90012131318 |
| 39983179977523 | JUSTIN | CONE | NV | 90012321799 |
| 39983189241285 | JENNIFER | MANSON | PA | 90011101892 |
| 39984511641244 | JASON | WASIELEWSKI | PA | 90010605116 |
| 39984566585965 | TERRA | SELLERS | KY | 90010735665 |
| 39985927851594 | NASIR | KEMI | IA | 90015269278 |
| 39988647955949 | MERCEDES | IBARRA | CA | 90012666479 |
| 39989266191831 | PAM | NOBLE | OK | 90008552661 |
| 39994355691561 | CARLOS | HERNANDEZ | TX | 90011523556 |
| 39995556591831 | JULIE | MURRAY | OK | 90014065565 |
| 39997959141277 | SHAWN | JOHNSON | PA | 51062669591 |
| 39997981555949 | MARIA | ONZALEZ | CA | 90003839815 |
| 39998173241258 | KIM | WILLIAMSON | PA | 90007071732 |
| 39998963191371 | VICTOR | MANSILLA | MO | 90002139631 |
| 41111587971999 | DEBBIE | VALDEZ | CO | 90013705879 |
| 41111897491549 | MARISA | SANTAMARIA | TX | 75097588974 |
| 41113156991988 | LOURDES | HERNANDEZ | NC | 90012791569 |
| 41113678755939 | AMAIRANI | MAGALLANES | CA | 90001286787 |
| 41114731951334 | VONDALE | ELLERY | OH | 90005707319 |
| 41114866955939 | ARACELI | ARREOLA | CA | 90011558669 |
| 41116195651334 | LEE | LUX | OH | 90012701956 |
| 41116245184351 | KEVIN | KUCH | SC | 19035652451 |
| 41117396886448 | GINA | DUGUAY KNOP | SC | 90014843968 |
| 41117576371999 | MARY | ANTRIM | CO | 90007445763 |
| 41117741951334 | ROSCOE | FIELDS | OH | 90011507419 |
| 41118176955939 | GORGE | TINOCO | CA | 49053551769 |
| 41118387891569 | ADAN | RENTERIA | TX | 75054243878 |
| 41118791641294 | DESALLES | ROBBINS | PA | 90000697916 |
| 41121832755939 | JUAN | CASTILLO | CA | 90014688327 |

| 41125856191873 | TONYA | TACKETT | OK | 21064178561 |
|---|---|---|---|---|
| 41125913831649 | JERRY | LEIS | KS | 90010999138 |
| 41128934993794 | AMBER | LIMING | OH | 90012389349 |
| 41129277171999 | SHANTEL | FRAZIER | CO | 38051692771 |
| 41131132571999 | DAVID | MARMOLEJO | CO | 38095571325 |
| 41131356791988 | KOURTINI | BRANDON | NC | 90009443567 |
| 41132966655939 | OSCAR | CARRERA | CA | 90010349666 |
| 41133241451334 | JONEA | ANDERSON | OH | 90015162414 |
| 41134291861967 | ERNESTO | CRUZ | CA | 90011412918 |
| 41135726747954 | TINA | ROBERTSON | AR | 25004117267 |
| 41135744191569 | CECILIA | ANDREWS | TX | 75013917441 |
| 41138723171934 | KENNETH | HARREL | CO | 32092417231 |
| 41139877591873 | RICKY | PRICE | OK | 90003598775 |
| 41141927161967 | DANIEL | LICON | CA | 90012929271 |
| 41142113955939 | MARIA | AYALA | CA | 90014491139 |
| 41143529291394 | JASMINE | GRANT | KS | 29003965292 |
| 41143745893794 | TONYA | DAVIS | OH | 90005547458 |
| 41144261291569 | WELLINGTON | FIGARO | TX | 75015282612 |
| 41146324747871 | JOHNNITRE | PALMORE | GA | 90012113247 |
| 41146631491569 | SANDRA | AGUIRRE | TX | 90014826314 |
| 41146832891394 | DENEDRA | CALDWELL | KS | 90002338328 |
| 41148816793794 | THIMOTHY | COLMS | OH | 90007468167 |
| 41149873691394 | MATTHEW | JENKINS | KS | 90009368736 |
| 41151395661963 | VIDAL | PATRICIO | CA | 46011093956 |
| 41152572751334 | CLIFFORD | OLVERSON | OH | 66093275727 |
| 41153431891394 | ELOY | AGUIRRE | KS | 90014034318 |
| 41154375661963 | NATE | CURTIS | CA | 46003753756 |
| 41154544891394 | TRACY | PARKS | KS | 90015305448 |
| 41154831771934 | ANGEL | MATTHEWS | CO | 32008238317 |
| 41155148791569 | NORMA | NAVARRO | TX | 90004591487 |
| 41156481691569 | PRISCILLA | VARGAS | TX | 90011354816 |
| 41158395855939 | APRIL | FANE-HARDEN | CA | 49061763958 |
| 41161519771999 | DONALD | PIKE | CO | 38075775197 |
| 41162937561933 | LINDA | BOMAR | CA | 90012289375 |
| 41163268651334 | NICK | YOUNGER | OH | 90004312686 |
| 41167791991873 | MARK | COOLEY | OK | 90013817919 |
| 41172461891988 | CHANIECE | TABORN | NC | 90014574618 |
| 41172969271999 | ANTHONY | DEVAN | CO | 38009959692 |
| 41173544991394 | VICTOR | SEGURA | KS | 90015305449 |
| 41176853671999 | NIKKI | JARAMILLO | CO | 38074748536 |
| 41176957261967 | MARCO | REYES | CA | 90001309572 |
| 41177198885949 | KEITH | BEVERLY | KY | 90007541988 |
| 41177493141294 | JOSE | HERNANDEZ | PA | 90006404931 |
| 41179877591873 | RICKY | PRICE | OK | 90003598775 |
| 41181126941294 | KEVIN | CHAMBERS | PA | 90008561269 |
| 41181236993794 | HAZEL | WASHINGTON | OH | 66008462369 |
| 41181654261963 | BARAKI | TEKLEHAIMANOT | CA | 90013116542 |
| 41183566191873 | MARGOT | WALL | OK | 90010745661 |
| 41186652191872 | MEGAN | MCCONNAUGHEY | OK | 90009096521 |
| 41188457393794 | JENNIFER | COUCH | OH | 90012684573 |
| 41191739361967 | MARCO | GARCIA | CA | 46031037393 |
| 41191916791988 | CHISTINE | MCCLURE | NC | 90000399167 |
| 41191931792825 | ANCELMO | RANCISCO | AZ | 90015299317 |
| 41192188761963 | JAMES | DEY | CA | 46036701887 |
| 41192253191988 | SHONTIA | DANIELS | NC | 90014272531 |
| 41193438393768 | DONNA | MILLER | OH | 90001024383 |
| 41193883961967 | CARLOS | VAZAN | CA | 90012648839 |
| 41194129593794 | TAMI | TUPLIN | OH | 90015131295 |
| 41194192171999 | JIMMY | KIEFER | CO | 38092651921 |
| 41198138251334 | KIMBERLY | DAVIS | OH | 90013931382 |
| 41198514191569 | MARTIN | ZAMARRIPA | TX | 75081535141 |
| 41199843461956 | RAUL | RAMIREZ | CA | 90002328434 |
| 41199995471999 | KATHLEEN | SHISLER | CO | 90014949954 |
| 41211291391569 | MONICA | GUZMAN | TX | 75007052913 |
| 41212862891873 | NICCARO | COLE | OK | 90014208628 |
| 41213928161967 | ROBERTO | VARGAS | CA | 90012929281 |
| 41215465193784 | HEIDR | OWINGS | OH | 90011304651 |
| 41215657555939 | BIANCA | HER | CA | 90009036575 |
| 41216914761967 | DAVID | GONZALEZ | CA | 90009699147 |
| 41217934993794 | AMBER | LIMING | OH | 90012389349 |
| 41217938971934 | FRANCISCO | ROSAS | CO | 32098539389 |
| 41218113371999 | URIEL | BOGARIN | CO | 90012991133 |
| 41218686393794 | TIFFANY | MYERS | OH | 66004736863 |
| 41221863171999 | MADELINE | FIGUEROA | CO | 90013038631 |
| 41222362291394 | GUADALUPE | ORTIZ | KS | 90013153622 |

| 41223213991569 | JOSE | CORDERO | TX | 90011152139 |
| 41223243951334 | ANGELA | BURCHETTE | OH | 66092342439 |
| 41224994591873 | JESUS | DELGADO | OK | 90003599945 |
| 41225692547954 | STEPHANIE | REYGADAS | AR | 25024576925 |
| 41226672257134 | SAEEDA | SHARIF | VA | 90004296722 |
| 41227116791394 | MARIO | ESPINOZA | KS | 90013341167 |
| 41228244693724 | ANNE | EMMONS | OH | 64509362446 |
| 41229278961963 | HUGO | SANCHEZ | CA | 90013842789 |
| 41232779161963 | NELSON | LEON | CA | 46030517791 |
| 41233121355939 | KENG | LOR | CA | 90013091213 |
| 41233647591547 | ERIC IVAN | GARCIA | TX | 75015346439 |
| 41234967191569 | JASMINE | HIDROGO | TX | 90013229671 |
| 41235563955939 | MARIA | VALDOVINOS | CA | 90015215639 |
| 41236829261967 | ADRIANA | GILBERT | CA | 90009708292 |
| 41237683991873 | PAUL | WALLACE | OK | 90014816839 |
| 41238377891988 | GLADIS | FUNTES | NC | 90015133778 |
| 41238432691988 | ASHLI | GREEN | NC | 90014274326 |
| 41239187293794 | JOSHUA | PEREZ | OH | 90008251872 |
| 41241878391873 | CANDY | BIRKHEAD | OK | 90008088783 |
| 41243315661967 | MONICA | HINOJOS | CA | 90013373156 |
| 41243362186545 | DEBORAA | CHASTAIN | TN | 90013943621 |
| 41243618351334 | KARL | OVERTON | OH | 66007596183 |
| 41244995371999 | ROSE | PINO | CO | 90003039953 |
| 41245775855939 | BOBBY | GIPSON | CA | 90007937758 |
| 41246534371999 | KRISTAL | PATTI | CO | 90005195343 |
| 41246787171934 | JAMES | CLOWSER | CO | 32059727871 |
| 41247739531621 | SANDRA | DUNN | KS | 90012117395 |
| 41248754191569 | DONOVAN | BYERS | TX | 90015317541 |
| 41248819955939 | ENRIQUE | CARDENAS | CA | 90012038199 |
| 41251145951383 | MARIA | MARTINEZ | OH | 66069731459 |
| 41252476291988 | JUVENAL | IBARRA | NC | 90014274762 |
| 41253816591394 | PATRICIA | TORRES | KS | 90008008165 |
| 41254197451334 | NATALIE | MCCREARY | OH | 66084631974 |
| 41254429571999 | AMADO | DIAZ | CO | 90014884295 |
| 41255958791394 | AMANDA | EVANS | KS | 90006389587 |
| 41256145551334 | BRENDA | CROLEY | OH | 66093291455 |
| 41258395585877 | AMY | KATHEISER | CA | 90001573955 |
| 41259622691394 | HERCULANO | SANTOYO | KS | 90007426226 |
| 41262622571999 | JUSTIN | COOPER | CO | 90007956225 |
| 41264126555939 | JORGE | GARCIA | CA | 90013091265 |
| 41265413351334 | BRANDY | FLEMING-BROOKS | OH | 90001984133 |
| 41265985342354 | WINSTON | SHAVER | GA | 90008289853 |
| 41266798961963 | MACARENA | HERNANDEZ | CA | 46050767989 |
| 41269714971934 | MAURICE | MCCLAIN | CO | 90001677149 |
| 41269981955939 | ROWDY | RUSCONI | CA | 90005089819 |
| 41271184793794 | MARSHA | SHULTZ | OH | 90010881847 |
| 41271356955939 | JESUS | GASPER | CA | 90006173569 |
| 41272291755939 | JAY | GALLARDO | CA | 90006822917 |
| 41272989991394 | TED | HAWJ | KS | 90013409899 |
| 41273183293794 | ROBERT | GERRARD | OH | 90015011832 |
| 41273452755939 | ALEJANDRO | CHAVEZ | CA | 90007874527 |
| 41273634161963 | VICTOR | NEVAREZ | CA | 46015946341 |
| 41273699351334 | JUAN | GAMEZ | OH | 90011906993 |
| 41273932447954 | JOHEL | PEREZ | AR | 25002389324 |
| 41274582291873 | DAVID | COOK | OK | 90012695822 |
| 41276982893794 | CATHY | STEWART | OH | 90013539828 |
| 41278819491988 | LUCERO | PONCE | NC | 90011738194 |
| 41281326185841 | RICHARD | SWANSON | CA | 90005863261 |
| 41281425951383 | KEN | PATRICK | OH | 90004624259 |
| 41282212771934 | JUAN | CARLOS SOLIS | CO | 32052952127 |
| 41282825261956 | ROBERT | ELLERING | CA | 90006438252 |
| 41282861791569 | PRISCILLA | FLORES | TX | 75086698617 |
| 41283487461963 | LAWRENCE | SOMERS | CA | 90002214874 |
| 41283593461967 | VIDA | MONTES | CA | 90013475934 |
| 41284319386478 | JONATHON | WHITEFIELD | SC | 90013353193 |
| 41285133555939 | DANIEL | GARCIA | CA | 90013091335 |
| 41285929173264 | CARLOS | SANCHEZ | NJ | 90015249291 |
| 41287888461963 | MARIA | DEL PILAR | CA | 46065228884 |
| 41288385991394 | LISA | BOYD | MO | 29086313859 |
| 41288816893794 | ASHLEY | TURNER | OH | 90012988168 |
| 41292617491873 | C R | BERENGUER | OK | 21005836174 |
| 41294485271999 | JOSE | PALMA | CO | 38087854852 |
| 41295728255939 | JORGE | OSEGUEDA | CA | 90014257282 |
| 41297793361967 | MARIA D | SANCHEZ | CA | 90014067933 |
| 41299399941258 | KHAIYA | ROSE | PA | 90006493999 |

| 41299671461967 | MAGDALENA | AVILA | CA | 90015216714 |
|---|---|---|---|---|
| 41312388461963 | MARIA | CERVANTES | CA | 90012413884 |
| 41314188491873 | STEPHANIE | EMSPERITT | OK | 21040941884 |
| 41315516661967 | HEYDY | HERNANDEZ | CA | 90014155166 |
| 41317517461963 | DANIEL | ARCE | CA | 90015135174 |
| 41317862393794 | GLENN | PHILLIPS | OH | 66012278623 |
| 41318458991873 | RACHEL | FRITZ | OK | 21070704589 |
| 41318558861967 | CODY | MELTON | CA | 90014155588 |
| 41319684555939 | MARISELA | CEJA | CA | 90014826845 |
| 41319696771934 | BRANDA | SCOTT | CO | 32083116967 |
| 41322199355939 | CHARLES | MCMATH | CA | 90013101993 |
| 41323151151334 | BRENDA | SUMNER | KY | 66039411511 |
| 41323785393794 | RICKY | BOBBY | OH | 90015247853 |
| 41324758691569 | MARIA | LOPEZ | NM | 90007497586 |
| 41325436251334 | TAMI | WHITAKER | OH | 66006534362 |
| 41325625891988 | ALFONSO | REYES | NC | 90014576258 |
| 41325983791569 | JACKIE | REYES | TX | 90007849837 |
| 41329614961963 | DINA | IBARRA | CA | 90014656149 |
| 41332853761963 | MANUEL | LUGO | CA | 90013358537 |
| 41333416171999 | PRIEN | TANYA | CO | 90012334161 |
| 41334212791394 | ADAN | HERNANDEZ | KS | 90015462127 |
| 41336655891988 | CHRISTINA | DECOSHA | NC | 90014576558 |
| 41339238193794 | SCOTT | EMINGS | OH | 90012962381 |
| 41339398755939 | RUBEN | SARAGOZA | CA | 90008963987 |
| 41342221431474 | SHENEA | GARY | MO | 90007572214 |
| 41342688651334 | MATTHEW | BURKE | OH | 90015236866 |
| 41345146891569 | ALEX | MARTINEZ | TX | 75074231468 |
| 41351293991873 | DWAYNE | WEBSTER | OK | 21030712939 |
| 41351523355939 | CRYSTAL | RAMIREZ | CA | 90010985233 |
| 41352748951334 | DEIBRAN | SANTIAGO | OH | 90008947489 |
| 41353299291988 | GABRIEL | MARTINES | NC | 90012962992 |
| 41353389355939 | CYNTHIA | PRECIADO | CA | 90011553893 |
| 41353545771999 | PAUL | BUENO | CO | 38008095457 |
| 41355282551334 | DANIELLE | GEORGE | OH | 90007362825 |
| 41355335693794 | SHERRIE | CODY | OH | 90010023356 |
| 41355781671999 | DANNY | ROCHESTER | CO | 90013987816 |
| 41356956531448 | HELEN | GUBO | MO | 27518019565 |
| 41359762251334 | BRITTANY RAYE | DAVIS | OH | 90013167622 |
| 41364579555939 | PABLO | AVILA | CA | 90015215795 |
| 41366345841241 | LATAIJA | BARRON | PA | 90008853458 |
| 41366597771999 | MICHAEL | GONZALES | CO | 90011315977 |
| 41367427581639 | DALE | LINDSEY | MO | 90007834275 |
| 41368366291988 | VERONICA | TUCKER | NC | 17079943662 |
| 41369433471999 | CHRISTINE | YALOTZ | CO | 38064434334 |
| 41371389651334 | LATORIA | SMITH | OH | 90014563896 |
| 41371559491988 | YOLONDA | GUI | NC | 90014585594 |
| 41371573685941 | KEVIN | LEEK | KY | 90014035736 |
| 41371838461967 | TIMOTHY | FRANKLIN | CA | 90014728384 |
| 41374143191988 | CARLOS | GONZALES | NC | 90013301431 |
| 41376313361967 | CONNIE | WEHRER | CA | 90014623133 |
| 41376854291988 | TAMARA | LEAK | NC | 90014568542 |
| 41377142471999 | DARYL | WALLACE | CO | 90010811424 |
| 41378748271934 | EDDIE | BLACK | CO | 32001737482 |
| 41382594293794 | TERA | GROW | OH | 66078315942 |
| 41384871991394 | OCTAVIO | MARQUEZ | KS | 29045378719 |
| 41384916191569 | RUBEN | DAVILA | TX | 75050779161 |
| 41385364691394 | LETICIA | HERRERA | KS | 90013043646 |
| 41385773241265 | SHAWN | OCONNOR | PA | 90005007732 |
| 41385972155939 | NORMA | CEJA | CA | 90000309721 |
| 41387186871999 | ANTHONY | GALINDO | CO | 38052361868 |
| 41387318281639 | BRIANA | KENEFAKE | MO | 90001063182 |
| 41388327791569 | VIVECKA | VALDEZ | TX | 90014153277 |
| 41388592891394 | TORI | SHIRK | KS | 90012515928 |
| 41389254893794 | LARRY | GARRISON | OH | 90013092548 |
| 41389258691569 | MARIA | ESCARENO | TX | 90010222586 |
| 41389312941294 | SCOTT | O DONNELL | PA | 90010543129 |
| 41391142471999 | DARYL | WALLACE | CO | 90010811424 |
| 41392772161963 | JOHN | WIPF | CA | 90014557721 |
| 41392798985697 | MICAELA | CHAVEZ | NJ | 90012717989 |
| 41392969293794 | TOM | FORD | OH | 66009009692 |
| 41393745893794 | TONYA | DAVIS | OH | 90005547458 |
| 41394492955939 | GREGORY | COTTON | CA | 90013404929 |
| 41394838585931 | DEBORAH | COLE | KY | 67014638385 |
| 41397912791348 | PATRICK | MCGINNIS | KS | 29041309127 |
| 41398466961967 | ARTURO | NAVA | CA | 90013074669 |

| 41412311993794 | WILLIAM | MYERS | OH | 66017793119 |
|---|---|---|---|---|
| 41413976161963 | VINCENT | TOLAN | CA | 46034369761 |
| 41414826255939 | CODY | XAYPANGNA | CA | 90010488262 |
| 41419575191394 | MEGAN | ANDERSON | KS | 29076405751 |
| 41419618351334 | KARL | OVERTON | OH | 66007596183 |
| 41421362491569 | ENRIQUE | ZARABIA | TX | 75004473624 |
| 41421414991873 | WILLIAM | WHITE | OK | 90012924149 |
| 41422785771934 | JUAN CRUZ | GARCIA | CO | 32015687857 |
| 41422912491394 | STACI | ZUEL | KS | 90012009124 |
| 41424639193794 | BRITTA | SHAFFER | OH | 66043556391 |
| 41425431593794 | KAYLA | WAGNER | OH | 90009974315 |
| 41425547871933 | LETICIA | ESCALANTE | CO | 90002305478 |
| 41426632961967 | RAMIL | BULATOV | CA | 46044486329 |
| 41428437193767 | KIMRII | PERRY | OH | 90012924371 |
| 41428531491873 | JOHN | WASHINGTON | OK | 21006335314 |
| 41428713255939 | CHRISTOPHER | DAVENPORT | CA | 90013117132 |
| 41429869791873 | EDITH | B BÁEZ | OK | 90014188697 |
| 41432943191569 | JORGE | HERNANDEZ | TX | 75089469431 |
| 41434249351334 | ANDREW | LETNER | OH | 90014812493 |
| 41435294961963 | ASHLEY | CROSS | CA | 90013412949 |
| 41436865391394 | ERICA | BOATMAN | MO | 90012348653 |
| 41438297591988 | MICHAEL | ROSS | NC | 90002222975 |
| 41438363755939 | SUKHDEEP | SINGH | CA | 90005553637 |
| 41438478551361 | KELLY | WAGNER | OH | 90005514785 |
| 41438621971999 | BRANDON | CORDOVA | CO | 90011316219 |
| 41438973393794 | PAUL | ANDERSON | OH | 90013239733 |
| 41439191293794 | JEFF | HENSLEY | OH | 90012801912 |
| 41442148993794 | ROGER | BURTON | OH | 90014541489 |
| 41442891291569 | GUADALUPE | POLANCO | TX | 75038698912 |
| 41444661771999 | STEPHANIE | QUINTERO | CO | 90013326617 |
| 41444998261963 | RYAN | JUAREZ | CA | 90015139982 |
| 41445226881963 | OCTAVIO | VALENZUELA | CA | 90005182268 |
| 41445671661967 | SHIELA | HOFILENA | CA | 90012716716 |
| 41446661891988 | SHANETHA | ANDERSON | NC | 90010606618 |
| 41446991261967 | JAIMI | MCGRAW | CA | 90001039912 |
| 41447659961965 | VICENTE | MARROQUIN | CA | 90012026599 |
| 41449334671934 | KIM | GORMAN | CO | 32015553346 |
| 41449395855939 | APRIL | FANE-HARDEN | CA | 49061763958 |
| 41449576347954 | SHELLY | WILSON | AR | 90004295763 |
| 41451489261963 | RICHARD | EGAN | CA | 90014924892 |
| 41453989191881 | LAWRENCE | HENSON | OK | 90005239891 |
| 41455332291873 | MANGLEE | WEAY | OK | 90010243322 |
| 41458249451334 | JULIA | NIKLAS | OH | 90014812494 |
| 41458279621622 | JEFFERY | NEWELL | OH | 90014072796 |
| 41458897861967 | PATRICIA | DUARTE | CA | 90009718978 |
| 41461219991988 | KIARA | DAVIS | NC | 90011262199 |
| 41463792571934 | FERNANDO | MARAVILLA | CO | 32032047925 |
| 41464282161963 | BRITTANY | POSEY | CA | 90008412821 |
| 41464717341258 | TRICIA | CARTER | PA | 51085747173 |
| 41464892491569 | PRISCILLA | FLORES | TX | 90009478924 |
| 41465832971934 | FRANCES | BAPTISTE | CO | 32013658329 |
| 41466881591394 | BILLY | WOODS | KS | 90010298815 |
| 41467977355939 | GLORIA | VELAZQUEZ | CA | 90010799773 |
| 41473267891394 | CARMEN | JONES | KS | 90001582678 |
| 41475177891394 | SAMIYYAH | EPPS | KS | 90014901778 |
| 41475961155939 | ROBERT | JORDAN | CA | 90014859611 |
| 41476676471999 | RAYMOND | CORTEZ | CO | 90012126764 |
| 41478211441258 | TATILA | BELL | PA | 51009502114 |
| 41478766261963 | DARRYL | JONES | CA | 90015167662 |
| 41479528743576 | MARIBEL | BRAVO | UT | 31002935287 |
| 41482762181639 | BRANDY | MAYS | MO | 29080937621 |
| 41486336571934 | JOHNATHAN | GRIFFITHS | CO | 90003773365 |
| 41486358355999 | ROGELIO | ESTRADA | CA | 90014693583 |
| 41486844591569 | JESSICA | ACKER | TX | 75021868445 |
| 41486853191988 | KENYATTA | BIGGENS | NC | 90013108531 |
| 41488988671999 | GABRIEL | DEHERRERA | CO | 90015089886 |
| 41489851861967 | CARMEN | CASTILLO | CA | 90013018518 |
| 41491521871999 | RICARDO | MARTINEZ | CO | 38036365218 |
| 41494653591988 | PAMELA | HOLE | NC | 90008486535 |
| 41495147993794 | JANICE | CRAMER | OH | 90012601479 |
| 41496257991873 | CHRISTY | DEMERY | OK | 21001072579 |
| 41496727961967 | JAN | HURTGEREN | CA | 90014147279 |
| 41496991741294 | TANESHIA | DEMUS | PA | 90003169917 |
| 41497526891988 | TOM | BEAN | NC | 17008495268 |
| 41497768793794 | CAROL | NOREN | OH | 90006067687 |

| 41498283791394 | DRENNA | CAMPBELL | KS | 90004362837 |
|---|---|---|---|---|
| 41511167391394 | TYLER | HUGHES | KS | 90012701673 |
| 41513347771231 | WES | ARRICK | IA | 90006233477 |
| 41513571191873 | MARIA | PETERSEN | OK | 90012915711 |
| 41514669191988 | LATOYA | DAVIS | NC | 90014586691 |
| 41514742361973 | TONIA | HERNANDEZ | CA | 90014737423 |
| 41515815931432 | ANGELA | CLIFFTON-HARPER | MO | 90013438159 |
| 41517534942339 | EDWARD | MULLINS | GA | 90011355349 |
| 41518423191569 | JOSE DISMAS | ANAYA DISMAS | TX | 90013764231 |
| 41519756191569 | BRENDA | LEDEZMA | TX | 75037637561 |
| 41521332991988 | CHRISTINO | HERNANDEZ | NC | 90003273329 |
| 41522188654191 | SCOTT | WALES | OR | 90002601886 |
| 41523421481639 | KIMBERLEY | RUNYON | MO | 90011684214 |
| 41523899391873 | MONNICA | LAWRENCE | OK | 90012148993 |
| 41524168193794 | KIMBERLY | DALZELL | OH | 90011051681 |
| 41525375841294 | PRUDENCE | NORMAN | PA | 90006793758 |
| 41527115191394 | MALIA | GRAFF | KS | 29075261151 |
| 41528355291569 | CAROLINA | GALINDO | TX | 90013083552 |
| 41528669961967 | FRANCISCO | VARGAS | CA | 90002886699 |
| 41531374761967 | STEVE | YOUNG | CA | 90003503747 |
| 41531919855939 | ADALVERTO | ZUNIGA | CA | 90015119198 |
| 41532576191873 | CLINTON | USSERY | OK | 90009245761 |
| 41535894291394 | AYDEE | PADILLA | KS | 90014478942 |
| 41536147891873 | CODY | FITZGERALD | OK | 90008991478 |
| 41537417251334 | KRISTINA | KOEBBE | OH | 90014564172 |
| 41537486491569 | JENNY | ALVAREZ | NM | 90011404864 |
| 41537897491988 | MIRIAN | MENDEZ | NC | 90013798974 |
| 41538683471999 | BENJAMIN | BOND | CO | 38059336834 |
| 41541474361963 | JERLENE | MASON | CA | 90001474743 |
| 41542637371999 | MARK | HERNANDEZ | CO | 90007706373 |
| 41542767241258 | DAVID | MORIS | PA | 90005647672 |
| 41542839385841 | MICHAEL | MARASCO | CA | 46009318393 |
| 41544324861963 | ARRON | LOPEZ | CA | 90013843248 |
| 41544638193755 | MELANNE | WHEELER | OH | 90002446381 |
| 41544691571934 | TAYLOR | GALLAGER | CO | 90005446915 |
| 41545532291873 | PAULINA | PEREZ | OK | 21008835322 |
| 41546939893794 | FREDRICK | JACKSON | OH | 90013279398 |
| 41547762991988 | SHAMIKA | LYONS | NC | 90013277629 |
| 41548129191873 | SHERRY | CHANCE | OK | 21087531291 |
| 41548215291569 | CECILIA | GONZALEZ | TX | 90013402152 |
| 41548382291988 | SEAN | BANNISTER | NC | 90010343822 |
| 41551818391873 | LASHAND | BUTLER | OK | 90008658183 |
| 41552787355939 | HUAS | THAO | CA | 90015027873 |
| 41553349661963 | PEDRO | ROMERO | CA | 90014233496 |
| 41553567133668 | JUANITA | SANTOS | NC | 90014615671 |
| 41555343591569 | MARIA | HERNANDEZ | TX | 90014153435 |
| 41557714261963 | ELENA | SANDOVAL | CA | 90013117142 |
| 41558942371999 | PAMELA | GERM | CO | 38054899423 |
| 41559317491569 | SHANNON | MARTINEZ | TX | 90013313174 |
| 41561497493794 | SUMMER | DAVIS | OH | 90013584974 |
| 41564445541258 | TIFFANY | THOMPSON | PA | 51010254455 |
| 41566776381639 | JEFF | GREGORY | MO | 29055867763 |
| 41567324391873 | YHACOODAIL | REZZAQ | OK | 90014403243 |
| 41571635461956 | MARIA | ELIZONDO | CA | 90001786354 |
| 41572521655939 | JUSTIN | BETTENCOURT | CA | 90013125216 |
| 41573166191549 | ADRIANA | MAESE | TX | 90007671661 |
| 41574623761967 | LISBETH | SALGADO | CA | 90014156237 |
| 41574956791569 | ELIZABETH | VILLALBA | TX | 90014759567 |
| 41575269872491 | FRANK | ADAMS | PA | 90012032698 |
| 41575979272491 | FRANK | ADAMS | PA | 90006999792 |
| 41576296291988 | JEANIE | LITTLE | NC | 90011272962 |
| 41576768391569 | MANUEL | CRUZ | TX | 75030057683 |
| 41579634171999 | ANDREA | PADILLA | CO | 90014846341 |
| 41581453961967 | JAZMIN | ORTEGA | CA | 46008734539 |
| 41581489151383 | CLIFFORD | VANOVER | OH | 90005624891 |
| 41581621771999 | TRAVIS | ALLEN | CO | 90011366217 |
| 41585435161967 | MIGUEL ANGEL | LOPEZ | CA | 90011644351 |
| 41585619271934 | JONATHON | CRENSHAW | CO | 32067446192 |
| 41585974761963 | ETHAN | RUSSELL | CA | 90014249747 |
| 41586928661963 | ROSARIO | RAMIREZ | CA | 46087809286 |
| 41587525451334 | DOMINIQUE | ACREE | OH | 90011015254 |
| 41588576891569 | BIANCA | RIVAS | TX | 90013195768 |
| 41588791385697 | JUANA | MARTINEZ | NJ | 90010577913 |
| 41591947161963 | CRYSTAL | JOHNSON | CA | 90013899471 |
| 41592839891873 | MONICA | KING | OK | 90012558398 |

| 41592993191569 | JUAN ANGEL | PORTILLO | TX | 90013319931 |
| 41594747471999 | ERIC | KING | CO | 90008617474 |
| 41596392193794 | LATASHA | MEDLEY | OH | 66030913921 |
| 41597148447954 | KIRBY | BRIDGER | AR | 90006231484 |
| 41598628955939 | LORENZO | ACEVES | CA | 90015046289 |
| 41599635291363 | IVRON | ROBINSON | KS | 90011196352 |
| 41611137871934 | TAMMY L. | SOUTHARD | CO | 90005451378 |
| 41611348291821 | DEBORAH | SHARP | OK | 90011483482 |
| 41612723361963 | ANTONIO | AVILA | CA | 46009927233 |
| 41612852641258 | LINDSY | DODDS | PA | 90005648526 |
| 41613984861967 | ROBERTO | LEON | CA | 90006419848 |
| 41614563251334 | DENA | CURLESS | OH | 66056045632 |
| 41614636681639 | RAMON | TABOR | MO | 29003186366 |
| 41616533861963 | TUM | SANG | CA | 90011665338 |
| 41617723971999 | BRIGIT | SCHROEDER | CO | 38017117239 |
| 41617898991527 | SULEMA | MARTINEZ | TX | 90001348989 |
| 41618112191873 | STEVEN | TAYLOR | OK | 90013701121 |
| 41618253193794 | KATHY | MOORE | OH | 90009562531 |
| 41621211471934 | EDUARDO | VEGA | CO | 90005912114 |
| 41622517391988 | LATANYA | TANKSLEY | NC | 17088995173 |
| 41623856193794 | MICHELLE | PRIEST | OH | 90014728561 |
| 41623924755939 | BRIANNA | ORNELAS | CA | 90013799247 |
| 41624453384369 | RAY | PRYOR | SC | 90011944533 |
| 41624459861963 | ARNOLDO | GUERRA | CA | 90013404598 |
| 41624829655939 | LYNETTE | TUMOINE | CA | 49030908296 |
| 41625381691943 | VONA | CUFFEE | NC | 90012943816 |
| 41628226291394 | TONYA | LEWIS | KS | 29083012262 |
| 41628466957569 | SUSANA | MAJALCA | NM | 90009584669 |
| 41629375455939 | LYNNE | BAIRD | CA | 49045033754 |
| 41629489491394 | SEAN | DRUMRIGHT | KS | 90011774894 |
| 41632585771999 | BARBARA | HIGGS | CO | 38044085857 |
| 41633822991569 | LESLEY | ROGERO | TX | 75024398229 |
| 41634916351334 | RON | HARTLEY | KY | 90012529163 |
| 41635437491394 | NATHANIEL | BRADY | KS | 90014814374 |
| 41635759755939 | KARINA | RODRIGUEZ | CA | 90004107597 |
| 41636698351334 | BRYON | JONES | OH | 66033556983 |
| 41636833491873 | TRENTON | MORRIS | OK | 90010148334 |
| 41637355541258 | VERONICA | KRAUS | PA | 51066883555 |
| 41639223841294 | JUDITH | KEENAN | PA | 51063842238 |
| 41639571755939 | RAQUEL | AMBRIZ | CA | 90013125717 |
| 41641688791569 | HERMILIA | HERRERA | TX | 75087196887 |
| 41643317971999 | BELINDA | GALLEGOS | CO | 90010403179 |
| 41644311191873 | MICKEY | HARDMAN | OK | 21058633111 |
| 41647949741258 | STACEY | SMITH | PA | 90001929497 |
| 41648747557148 | DELVONNO | BLACK | VA | 81076287475 |
| 41649661771999 | STEPHANIE | QUINTERO | CO | 90013326617 |
| 41651253291873 | TERRY | ODONNELL | OK | 90007962532 |
| 41651735391394 | TAURUS | FOSTER | KS | 90013137353 |
| 41653837657549 | GLORIA | OROZCO | NM | 90011328376 |
| 41654725861963 | MANUEL | RAMOS | CA | 90013117258 |
| 41657381591873 | MITCHELL | WHITNEY | OK | 90013413815 |
| 41657443491394 | HORACIO | MARTINEZ | KS | 90014814434 |
| 41657642961963 | LIZETH | NOGAL | CA | 90011666429 |
| 41657896591394 | JOSHUA | HUNT | KS | 90012848965 |
| 41657914661967 | CRISTOBAL | LOZANO | CA | 90012699146 |
| 41658356581639 | ANTHONY | EMANUELE | MO | 29086643565 |
| 41662192561963 | MARIA | GARCIA | CA | 90013941925 |
| 41663363771999 | MAESTELA | BERNAL | CO | 90000193637 |
| 41663991591394 | TERIE | FUNG | MO | 29053049915 |
| 41664148791924 | EDDIE | HODGE | NC | 90014391487 |
| 41664672741265 | DASHAWNA | TIGNEY | PA | 90012446727 |
| 41671283392825 | VERONICA | ACUNA | AZ | 90014612833 |
| 41672312891394 | CARMEN | GOMEZ | KS | 90012493128 |
| 41672651681656 | LALO | MADERA | MO | 29017386516 |
| 41673551571934 | CORREY | CLAUSSEN | CO | 32033845515 |
| 41673751141294 | TYLER | LOCKE | PA | 90005227511 |
| 41677186951334 | CHRISTOPHER | DEMOSS | OH | 90013461869 |
| 41679978491988 | PAMELA | LEWIS | NC | 90011289784 |
| 41681123291394 | ADELAIDA | RIOS | KS | 29047061232 |
| 41681993191569 | JUAN ANGEL | PORTILLO | TX | 90013319931 |
| 41682899641258 | TIA | LOPEZ | PA | 51005938996 |
| 41684661971999 | DEENA | MONTOYA | CO | 90007686619 |
| 41687682293794 | ASHLEY | KNOX | OH | 90014856822 |
| 41688129251555 | GEBRETENSAYE | GEBREHIWOT | IA | 90012731292 |
| 41688376191394 | ANGELA | POWER | KS | 29071573761 |

| 41691149254151 | JESSE | CLARK | OR | 90012561492 |
|---|---|---|---|---|
| 41691312981639 | CATINA | TIMLEY | MO | 90010163129 |
| 41692429761967 | AREATHA | HOLMES | CA | 90012854297 |
| 41693397891988 | RODRIGO | ESCOTO | NC | 90011633978 |
| 41693568271999 | REGINA | KOMORNIC | CO | 90010815682 |
| 41695817493794 | KATHY | MOORE | OH | 90009688174 |
| 41696242491873 | ROY | BINGHAM | OK | 90003682424 |
| 41698311391873 | MARY | HOWARD | OK | 21040273113 |
| 41711459841258 | ANTHONY | SHROPSHIRE | PA | 90006494598 |
| 41713349891569 | MAYRA | CALZADILLA | TX | 90009043498 |
| 41714322155924 | MARIA | SANTOS | CA | 49060273221 |
| 41715383651334 | MELONNA | RITCHIE | OH | 66015953836 |
| 41716661771999 | STEPHANIE | QUINTERO | CO | 90013326617 |
| 41717447761963 | MELINDO | GALINDO | CA | 90008154477 |
| 41717731785968 | JEAN | CRAVENS | KY | 90011277317 |
| 41718492291569 | SALCIDO | MARISABEL | TX | 90011404922 |
| 41718728255939 | JORGE | OSEGUEDA | CA | 90014257282 |
| 41719233931448 | AMANDA | COLBERT | MO | 90014782339 |
| 41719996741294 | LANCE | MACKLIN | PA | 90004229967 |
| 41722468172445 | JOE | BECKINGER | PA | 51068774681 |
| 41724192351334 | KIM | MINCY | OH | 90006491923 |
| 41724414293794 | NORMA | PANKO | OH | 90012534142 |
| 41725447251336 | PHILIP | DILLINGHAM | OH | 90015094472 |
| 41726899371934 | JEANETTE | OCHOA | CO | 32097268993 |
| 41727486961963 | RICK | BOYD | CA | 90014324869 |
| 41731188761967 | FRANK | PRADO | CA | 90013521887 |
| 41732492291569 | SALCIDO | MARISABEL | TX | 90011404922 |
| 41733164251334 | JOSE | LUNA | OH | 90009231642 |
| 41733886386545 | BRIAN | SILVEY | TN | 90014078863 |
| 41734184861963 | SMITH | MARQUIS LAMAR | CA | 90011671848 |
| 41735181991569 | MARIBEL | SANCHEZ | TX | 90000481819 |
| 41735956371934 | RENEE | ROMERO | CO | 90008749563 |
| 41736477871999 | ERIC | HERNANDEZ | CO | 90004434778 |
| 41737379371999 | JAMES | ROMINES | CO | 90009443793 |
| 41737421491394 | ROSA | RODRIGUEZ | KS | 90006714214 |
| 41737841293794 | ALEXIS | MCKEE | OH | 90012988412 |
| 41738665841258 | LANCE | LOGAN | PA | 90008616658 |
| 41738788191569 | ANNETTE | CHAVEZ | TX | 90010277881 |
| 41741242661963 | SIERRA | GILDON | CA | 90014762426 |
| 41743342455939 | VANESSA | CASTRO | CA | 90010313424 |
| 41744519255939 | ANA | HERNANDEZ | CA | 49030965192 |
| 41744998661967 | JOSHUA | MCDANIEL | CA | 90011219986 |
| 41745298851334 | CARLA | JOHNSON | OH | 90008942988 |
| 41746919191569 | AUTUMN | SALGADO | TX | 90006029191 |
| 41747485761967 | MARYCLAIRE | BILUNO | CA | 90012754857 |
| 41748268291988 | OSHA | EDWARDS | NC | 90009182682 |
| 41749282491988 | DERRICK | MACK | NC | 90014622824 |
| 41749666451334 | REBECCA | HARRISON | OH | 66093506664 |
| 41752222691864 | SAMUEL | FOSTER | OK | 90007272226 |
| 41753972991881 | HUMBERTO | FRANCO | OK | 90014429729 |
| 41754283961963 | JACKELYNNE | ORTIZ | CA | 90014742839 |
| 41754291291988 | JOY | SPENCER | NC | 90014622912 |
| 41754421561938 | JESSE | SOLIS | CA | 90013474215 |
| 41754958955939 | MONE | PHANHTHOUKONE | CA | 90001359589 |
| 41756341161967 | AMADOR | MORALES | CA | 90009163411 |
| 41756682361963 | MONSERRAT | MEZA | CA | 90013876823 |
| 41757752741258 | BRUCE | ROMESBURG | PA | 90009847527 |
| 41758525181691 | JASON | JONES | KS | 90007955251 |
| 41758755591988 | AURELIANO | CANDELARIO | NC | 90004677555 |
| 41759422291873 | KYISHA | LENTZ | OK | 90009544222 |
| 41761239591988 | LAJUANE | SOUTHERLAND | NC | 90014622395 |
| 41761245893794 | TENLEY | TAGHI | OH | 90014702458 |
| 41761862391394 | INOCENCIA | DEL CRAMEN RAMIREZ | KS | 90012888623 |
| 41762314136189 | VERONICA | ESCALONA | TX | 90014393141 |
| 41762757693794 | JEFF | BALLARD | OH | 90015297576 |
| 41764598491394 | JOSUA | PATTERSON | MO | 90012505984 |
| 41765252391988 | DANELLE | KEITH | NC | 17059232523 |
| 41765623791569 | JOE | NUNEZ | TX | 90005006237 |
| 41766195371934 | BUSTER | HANDLOS | CO | 90012011953 |
| 41766367293794 | DIANNA | DARNELL | OH | 90003653672 |
| 41766784291988 | JASMIN | GOLDSTON | NC | 90014627842 |
| 41766849171999 | LISA | FAWKS | CO | 90007098491 |
| 41769284955939 | FRANCISCO | HERNANDEZ | CA | 49030972849 |
| 41769697193794 | KIMBERLY | PINKERTON | OH | 90015226971 |
| 41773847761967 | VANESSA | BERMUDEZ | CA | 90009868477 |

| 41774314791394 | CANDICE | COVINGTON | KS | 29091703147 |
| 41776372191873 | ROY | HOWARDS | OK | 90006973721 |
| 41776388851334 | STEVEN | TEDRICK | OH | 90014623888 |
| 41776615371934 | STEPHANIE | VAN NESS | CO | 90000826153 |
| 41776671261963 | GERARDO | MONTANEZ | CA | 46005816712 |
| 41779672991569 | JASIEL | TOVAR | TX | 90011056729 |
| 41781514691873 | KENDRICK | JOHNSON | OK | 90013695146 |
| 41781794871999 | NORMAN | GONZALES | CO | 90015147948 |
| 41782762761967 | PIERRE | SAVILLE | CA | 90013047627 |
| 41784634671996 | CARRIE | MORTON | CO | 32098296346 |
| 41785935193794 | KELLEY | LOVIN | OH | 66087519351 |
| 41786373161967 | MARCOS | GURULE | CA | 90012553731 |
| 41786996271999 | LORELEI | JIMENEZ | CO | 38044189962 |
| 41787429851334 | KALLY | LIPPS | OH | 90008554298 |
| 41787675191569 | TREVIZO | EDWIN | TX | 75095416751 |
| 41789426791569 | MARIBEL | SOLANO | TX | 75058464267 |
| 41795923651334 | DONNETTA | SMITH | OH | 90010519236 |
| 41797966891569 | NICOLE | HERNANDEZ | TX | 90014759668 |
| 41811268461967 | ELISA | VILLALOBOS | CA | 90015212684 |
| 41815244955939 | TRAVIS | RIOS | CA | 90013722449 |
| 41815695893794 | RAYMOND | MOORE | OH | 90009496958 |
| 41816631693794 | VIRGINIA | WEBB | OH | 66068936316 |
| 41817641393794 | ERIC | MOORE | OH | 90012996413 |
| 41818125493794 | LEA | JONES | OH | 90013331254 |
| 41819145793794 | ZAKARY | MCMAHON | OH | 90012721457 |
| 41819495191547 | DIANA | RUIZ | TX | 90010124951 |
| 41819972991569 | MARCO | GONZALEZ | TX | 90003179729 |
| 41821553261963 | JOSH | MIKE | CA | 90005245532 |
| 41821587555939 | MARIA | RAMOS | CA | 90001475875 |
| 41822674471999 | BRANDY | MONTOYA | CO | 38006966744 |
| 41824254155939 | LISA | ALVAREZ | CA | 90013132541 |
| 41824631691988 | JOVANI | GONZALEZ | NC | 17082506316 |
| 41824757693794 | JEFF | BALLARD | OH | 90015297576 |
| 41826451361963 | CARLOS | GARCIA | CA | 90013124513 |
| 41827513291988 | COURTNEY | THORPE | NC | 90009685132 |
| 41835236651334 | LATEEFAH | SPENCER | OH | 66093372366 |
| 41835337591988 | WILMER | CASTILLO | NC | 90011653375 |
| 41836737493794 | DUSTIN | DRAKE | OH | 90012907374 |
| 41837538861963 | DARLENE A. | WIGLEY | CA | 90013245388 |
| 41838258461967 | JARED | GRADY | CA | 90015002584 |
| 41838514991394 | RICHARD | COWAN | KS | 90014695149 |
| 41839176241294 | PHIL | GEORGE | PA | 51010391762 |
| 41839478751334 | CARLOS | MENDOZA | OH | 90008734787 |
| 41839753191569 | JULIO | ALMANZA | TX | 75077717531 |
| 41841426891988 | MAMIE | JONES | NC | 90014654268 |
| 41842292393794 | CHRISTA | DUGGINS | OH | 90014572923 |
| 41843354391394 | MISTY | DANIELS | KS | 90007993543 |
| 41844251455997 | ANGEL | PEREZ-MONTIEL | CA | 90013372514 |
| 41844267451334 | EMILY | CORNELIUS | OH | 90013932674 |
| 41844898193794 | DENISE | PRICHARD | OH | 90014158981 |
| 41845958291569 | ANDRES | ARZATE | TX | 90010509582 |
| 41846585755999 | KATRINA | MORALES | CA | 90010125857 |
| 41846693171999 | KATRINA | KINGSTON | CO | 90011106931 |
| 41846945591569 | OMAR | ESCALONA | TX | 90008179455 |
| 41847837393794 | SARAH | HALCOMB | OH | 90005028373 |
| 41848969751334 | JEFFREY | BAARLAER | OH | 66082299697 |
| 41851264691873 | MILA | SAYLES | OK | 21072992646 |
| 41851356251334 | WESLEY | KRAUS | OH | 90011563562 |
| 41851367391988 | EDILZER | CASTANON | NC | 90012963673 |
| 41852383991569 | ELVIA | MELENDEZ | TX | 75073173839 |
| 41852441991988 | TANEQUIA | BRANCH | NC | 90014654419 |
| 41852511691547 | ARTURO | ESCALANTE | TX | 90006835116 |
| 41853276771999 | CHRIS | MARTINEZ | CO | 38000822767 |
| 41856989171934 | JEREMIAH | OKEEFE | CO | 32056219891 |
| 41857221661967 | ANDRES | GASPAR | CA | 90009882216 |
| 41859389161967 | SHEREE | MYLES | CA | 46056663891 |
| 41859466561963 | TASSILI | TALAMANTES | CA | 90013124665 |
| 41859799855939 | MARIA | NUNEZ | CA | 49087867998 |
| 41861595261963 | BRENDA | MOODY | CA | 46092495952 |
| 41865333161963 | OMAR | ALTAMIRANO | CA | 46094683331 |
| 41866716993794 | CHARLES | PERRY | OH | 90012467169 |
| 41867298991394 | VANESSA | BRIZUELA | MO | 90012132989 |
| 41871538797957 | ERICK | MORENO-CENTENO | TX | 90008025387 |
| 41871587561963 | JULIET | PEREZ | CA | 90011675875 |
| 41872253691873 | NOAH | ROGERS | OK | 90009222536 |

| | | | | |
|---|---|---|---|---|
| 41872583151334 | STEVE | TENDAM | OH | 66018095831 |
| 41873661891982 | CLINTON | CENTRY | NC | 90012466618 |
| 41873785691569 | VALERIA | PALMA | TX | 75014357856 |
| 41873974661963 | BERTIN | GRANDA | CA | 46018189746 |
| 41875196391873 | CHICO | OLVERA | OK | 90010181963 |
| 41875196955939 | SARRINA | STAUB | CA | 90013431969 |
| 41875726661963 | NEISI | GOMEZ | CA | 90013877266 |
| 41876582391988 | ROBERTO | RODRIGUEZ | NC | 17077805823 |
| 41877475393794 | AMANDA | MORETON | OH | 90014574753 |
| 41878438147954 | TRUE | FARMAN | AR | 25091034381 |
| 41879126591873 | RICHARD | LEWIS | OK | 90007101265 |
| 41879334761963 | ROBYN | WEATHERBY | CA | 90000193347 |
| 41882371141294 | JAINEIL | MATTOX | PA | 51075783711 |
| 41884767591394 | NICOLE | MOORE | KS | 90014247675 |
| 41885355657159 | CAROLINA | LOPEZ | VA | 90013563556 |
| 41885863661963 | PAMOJA | DAWSON | CA | 90005438636 |
| 41888246661541 | KANEITHA | NELSON | TN | 90015262466 |
| 41888528561963 | JAZMIN | FRANCO | CA | 90013405285 |
| 41889995591394 | BRETT | SMART | KS | 90014149955 |
| 41891583391988 | NIKKI | FORD | NC | 90011815833 |
| 41891717791569 | LORENA | QUEZADA | TX | 90012997177 |
| 41891952161967 | MARIE | MARQUEZ | CA | 46003769521 |
| 41892893993728 | BRANDY | WILSON | OH | 90010668939 |
| 41893694291988 | JOSE | OROZCO | NC | 90014656942 |
| 41894728593794 | SANDRA | DELAWDER | OH | 90014777285 |
| 41895922171934 | ERIC | WATTS | CO | 32083209221 |
| 41897165161967 | FREDI | DANIELS | CA | 46042691651 |
| 41897295971999 | JEFFREY | CARRIER | CO | 38048722959 |
| 41897386955939 | IVIS | SANCHEZ | CA | 90000313869 |
| 41898954671999 | REGINA | STRONG | CO | 90012769546 |
| 41899823993794 | DEBRA | SCOTT | OH | 90014128239 |
| 41911428591394 | LAURA | IBARRA | KS | 90014504285 |
| 41911522455999 | SARAH | GUZMAN | CA | 90004435224 |
| 41911853691569 | LILIANA | GALLEGOS | TX | 90011848536 |
| 41912957455939 | ADRIANA | TOSCANO | CA | 90014659574 |
| 41913181191988 | JUAN | ESPINOSA | NC | 90004941811 |
| 41913315455939 | MARTHA | RODRIGUEZ | CA | 90010503154 |
| 41913581491394 | JEREMY | WILSON | KS | 29082315814 |
| 41916737871999 | AMANDA | SELLERS | CO | 90013377378 |
| 41917628751334 | GANTERIA | HEARST | OH | 90001256287 |
| 41918145991241 | GLENDA | ROJAS | GA | 90008301459 |
| 41918146391873 | SHARON K | IZETT | OK | 90010421463 |
| 41919129591988 | ASHLEY | RIGGAN | NC | 90015081295 |
| 41919444951383 | RASALYN | WILLIAMS | OH | 90005674449 |
| 41919618738541 | PATRICIA | HERNANDEZ | UT | 90010356187 |
| 41921245761925 | MITCHELL RALPH | ARANDA | CA | 90006802457 |
| 41921416171999 | SANDRA | NIVAL | CO | 90007824161 |
| 41922372451334 | DEMICO | TOLLIVER | OH | 90012943724 |
| 41922566191873 | GUYLA | SCHELLER | OK | 21080545661 |
| 41923512391394 | DAMONICA | THOMAS | MO | 29086365123 |
| 41928372855939 | ANDREA | SWIFT | CA | 49013553728 |
| 41932153555939 | ALICIA | WATTS | CA | 90004751535 |
| 41932351191569 | FEDERICO | ALVAREZ | TX | 75094873511 |
| 41933566991569 | KYMBERLY | AGUILAR | TX | 90011885669 |
| 41934599555939 | MARIO | MARTINEZ | CA | 49043875995 |
| 41934927191988 | WHITNEY | WHITE | NC | 90013119271 |
| 41935372581639 | RAHMAN | BRADLEY | MO | 29043093725 |
| 41936257561963 | ADRIANNE | GARCIA PRIETO | CA | 46054452575 |
| 41936314791394 | CANDICE | COVINGTON | KS | 29091703147 |
| 41936664181639 | DAMARRA | SMITH | MO | 90009936641 |
| 41937363655939 | EMILIE | CASTRO | CA | 90010503636 |
| 41938422555939 | PEDRO | TREJO | CA | 90013134225 |
| 41942828151334 | WILLIAM | HARRIS | OH | 90014138281 |
| 41943729891873 | CHARLES | HOLLIS | OK | 21011737298 |
| 41944451291394 | ALEX | CORDOVA | MO | 90012164512 |
| 41944836893794 | LAURA | MCCROBIE | OH | 90003118368 |
| 41945367851334 | DEVONIQUE | HERBERT | OH | 90012973678 |
| 41946124341258 | ERICKA | NICHEL | PA | 90003411243 |
| 41946389591569 | ALEJANDRO | QUIROZ | TX | 75013473895 |
| 41946564261963 | LUIS | ROMERO | CA | 90006355642 |
| 41947569593794 | ANDREW | MURARESCU | OH | 90015005695 |
| 41947619181639 | JABON | TURNER | MO | 90005116191 |
| 41949671661963 | MELISSA | GILBERT | CA | 90011676716 |
| 41951432955939 | IRIS | VALLEZ | CA | 90013134329 |
| 41953361457342 | AMANDA | KOFMAN | MO | 90014313614 |

| | | | | |
|---|---|---|---|---|
| 41956298391569 | MICHAEL | WILKERSON | TX | 75040212983 |
| 41957557661967 | ISRAEL | ORTIZ | CA | 46015655576 |
| 41957738991394 | DEYANIRA | ANDRADES | KS | 90012337389 |
| 41958185871999 | DEBBIE | CRESPO-TORRES | CO | 90013271858 |
| 41958381691943 | VONA | CUFFEE | NC | 90012943816 |
| 41958822291988 | ALEXIS | MITCHELL | NC | 90013598222 |
| 41961576551334 | WHITTIER | HEARD | OH | 90012525765 |
| 41962387955939 | ALANA | POWERS | CA | 90010503879 |
| 41965895861963 | JOSE | BARRAGAN | CA | 90013088958 |
| 41967365271999 | SYLVIA | GARCIA | CO | 38071643652 |
| 41967874251334 | T | HONCHELL | OH | 66057968742 |
| 41968882691873 | APRIL | LEWIS | OK | 90004118826 |
| 41971235891988 | NICOSIA | MARSHALL | NC | 90014662358 |
| 41971759561963 | MANUELA CRISTINA | TORRES | CA | 90012107595 |
| 41971843291569 | MIKE | RIVERA | TX | 90011128432 |
| 41972295447954 | MELINDA | YEGGY | AR | 90000422954 |
| 41975448851334 | SAMANTHA | SMITH | OH | 90011114488 |
| 41976467161963 | JESSICA | CATANEDA | CA | 90013234671 |
| 41976613493794 | JERRY | WALKER | OH | 90010326134 |
| 41976653871934 | BRANDON | WARD | CO | 32006016538 |
| 41977772771999 | FRANSICO | CHISM | CO | 90011947727 |
| 41981469741241 | RICHARD | CELOVSKY | PA | 51090754697 |
| 41981714371934 | MIGUEL | ONTIVEROS | CO | 32030097143 |
| 41985617791569 | NORMA | ZUNIGA | TX | 75080956177 |
| 41988334471999 | BEVERLEE | FIX | CO | 90008553344 |
| 41992271991394 | JOSE | VILLANUEVA-MENDEZ | KS | 90014542719 |
| 41992913791988 | DEITRA | LIPSCOMB | NC | 17071869137 |
| 41992915393794 | SALINA | SELF | OH | 66074869153 |
| 41995161581639 | NICK | CANON | MO | 29080711615 |
| 41997153371999 | BERTHA | BARELA | CO | 90009851533 |
| 41998611171999 | RICHARD | DEHERRERA | CO | 38092846111 |
| 41998982461967 | ERIC | ESTRADA | CA | 90012829824 |
| 42112771171999 | PEGGY | BACA | CO | 38004697711 |
| 42115761493794 | DOUG | GIBSON | OH | 90008937614 |
| 42116724861963 | PERCIVAL | VERAYO | CA | 90000147248 |
| 42118466883728 | TAMMY | BOBB | OH | 90008674668 |
| 42118728291248 | BROWN | WILLIAMS | GA | 90013447282 |
| 42122212761963 | JOE | PEA | CA | 90000162127 |
| 42123986891873 | SHANON | TYSON | OK | 90013839868 |
| 42124193191351 | FREDRENIA | WALLACE | KS | 90013931931 |
| 42124485251383 | PABLO | JIMENEZ | OH | 66005434852 |
| 42124785251382 | JOSEPH | MINK | OH | 90011967852 |
| 42125182991569 | CHRISTINA | TORRES | TX | 90007511829 |
| 42125565751334 | CARLA | RICE | OH | 66002515657 |
| 42126467661967 | MAURA | CARRERA | CA | 90010474676 |
| 42132327771999 | SUSAN | KINTIGH | CO | 38046473277 |
| 42132737761967 | CHANSE | A | CA | 90013947377 |
| 42132869491351 | JANICE | PICKETT | KS | 90004268694 |
| 42133993391873 | SHLYNDA | JAMISON | OK | 21002409933 |
| 42136192693794 | REX | CORDY | OH | 90014661926 |
| 42136226257122 | PETER | OCTHERE | VA | 81027212262 |
| 42136293571999 | PABLO | MOLINA | CO | 90014392935 |
| 42137563561967 | JACQUES | TJWREATT | CA | 90013235635 |
| 42142733571999 | FRAUCISCO | LOZANO | CO | 90003617335 |
| 42144564951334 | ROBERT | LUNG | OH | 90009555649 |
| 42144656847954 | MICHAEL | CATES | NM | 25073116568 |
| 42145342391569 | KARLA | SANCHEZ | TX | 90001843423 |
| 42145895397957 | YULIANA | REYES | TX | 90012628953 |
| 42146125393794 | KRISTINA | HAMM | OH | 66012031253 |
| 42148246451334 | ANTHONY | BROOKINS | OH | 90002962464 |
| 42152573277349 | CARMEN | GUEVARA | CA | 90009935732 |
| 42153464391351 | LANCE | JONES | KS | 90012664643 |
| 42156585471999 | ANGELA | FLORES | CO | 38050065854 |
| 42158241193794 | JOSEPH | MANNING | OH | 90009162411 |
| 42158854171999 | AIOTEST1 | DONOTTOUCH | CO | 90015128541 |
| 42159111391569 | JOSE | GONZALES | TX | 75076911113 |
| 42162176271999 | TRACY | SMITH | CO | 38023171762 |
| 42165617961963 | SAMANTHAN | RINCON | CA | 90012916179 |
| 42167698355939 | JUANCARLOS | ARVIZU | CA | 49080326983 |
| 42167928791351 | T. | BROCKMAN | KS | 29027359287 |
| 42167988561963 | SONIA | REUSCH | CA | 46018939885 |
| 42168358551326 | MARY | RAMIREZ | OH | 90012903585 |
| 42169412751555 | JESUS | SANDORA | IA | 90015404127 |
| 42172264951388 | NICOLE | GRESHAM | OH | 66050682649 |
| 42172578944335 | LEAH | PARKER | NC | 90014425789 |

| 42173429791873 | MARY | MCKINNEY | OK | 90002824297 |
|---|---|---|---|---|
| 42173777691569 | CARLOS | SANTIAGO | TX | 90003657776 |
| 42174728391569 | ROBERT | CASARES | TX | 90010727283 |
| 42174847993794 | RYAN | JONES | OH | 90014698479 |
| 42177548161967 | HUMBERTO | VARA SOSA | CA | 90013245481 |
| 42177959671999 | ROSEMARY | VEGA | CO | 90011079596 |
| 42179567691569 | NEFERTITI | OJEDA DE ENRIQUEZ | TX | 90015115676 |
| 42181619793794 | CHAD | CRAYCRAFT | OH | 90014706197 |
| 42184247791569 | VALDEZ | VALDEZ | TX | 90013442477 |
| 42185368661967 | EMILIO | JIMENEZ | CA | 90002593686 |
| 42186424291569 | EDUARDO | VILLANUEVA | TX | 90014524242 |
| 42187931641229 | ERIKA | SIMMONS | PA | 90008069316 |
| 42188476391873 | MARIA | PATINO ESTRADA | OK | 90013224763 |
| 42188796354132 | PAYGO | IVR ACTIVATION | OR | 90013387963 |
| 42193577991569 | SERGIO | PEREZ | TX | 90012395779 |
| 42193669555939 | LEONEL | MENDEZ | CA | 90008026695 |
| 42194778561967 | EDGAR | RUIZ | CA | 90013947785 |
| 42195695391873 | MAYTE | HERNANDEZ | OK | 21073516953 |
| 42196331191351 | ESMERALDA | VILLARREAL | KS | 90014823311 |
| 42196694147954 | MARIA | ARCOSDECOLLADO | AR | 25066726941 |
| 42196735151334 | ROLENE | TAYLOR | OH | 66033757351 |
| 42197733593728 | CYNTHIA | DUNCAN | OH | 90008757335 |
| 42197828893794 | NATHANIEL | PERDUE | OH | 90009398288 |
| 42198391371999 | ANTHONY | CASH | CO | 90014863913 |
| 42198455255951 | LUPE | CORONA | CA | 90012364552 |
| 42199119333626 | JACQUELYN | HERBIN | NC | 90009541193 |
| 42199166171999 | MARCI | COCHRAN | CO | 90015091661 |
| 42199828291351 | DANIEL | RINARD | KS | 90013248282 |
| 42211314151383 | MELISSA | WALTNER | OH | 66046323141 |
| 42212817261967 | SILVIA | CORTEZ | CA | 90013948172 |
| 42213191893794 | AMBER | ROBBINS | OH | 90011231918 |
| 42214588191569 | CECILIA | COMPOS | TX | 75089255881 |
| 42215499691569 | ISABEL | MAYNEZ | TX | 75022214996 |
| 42216918993794 | SOPHIA | SINGLETON | OH | 90014779189 |
| 42217444993794 | STEVE | MEACHEM | OH | 66069164449 |
| 42218623471999 | OSCAR | MORALES | CO | 90014996234 |
| 42218934993794 | JASON | HICKS | OH | 90014779349 |
| 42219625991569 | GABRIEL | GARCIA | TX | 90009376259 |
| 42221851161963 | KRISTI | ALVES-HISCOCK | CA | 46011328511 |
| 42222712561967 | JESUS | PANTOJA | CA | 90013067125 |
| 42223735691351 | JENNIFER | RUSK | KS | 90012977356 |
| 42224675755939 | LAWRENCE | ORONA | CA | 90010546757 |
| 42225262191351 | GINA | CHAPMAN | KS | 29061682621 |
| 42229365391569 | YOLANDA | SOLORIO | TX | 75048233653 |
| 42231253361963 | BENJAMIN | WEBER | CA | 46011842533 |
| 42231395161963 | COREY | ALVAREZ | CA | 46088443951 |
| 42232892161963 | RUBIDIO | JIMENEZ | CA | 90004818921 |
| 42235259171999 | ROSALIO | RODRIQUEZ | CO | 38071732591 |
| 42235839161963 | SYLVIA | MARTINEZ | CA | 46012228391 |
| 42237332751361 | MANNETTE | CRUTCHER | OH | 66075163327 |
| 42238812791569 | SOL | JURADO | TX | 90007798127 |
| 42239462191873 | VRIGINIA | CRAWFORD | OK | 90012344621 |
| 42242144671999 | BARBARA | MAES | CO | 90013981446 |
| 42244346371999 | OCTAVIO | BORJORQUEZ | CO | 38081633463 |
| 42244539191873 | AMIE | RADABAUGH | OK | 90009845391 |
| 42244867591351 | SARA | SALAZAR | KS | 90012808675 |
| 42245357271999 | ROBERTA | J | CO | 90009173572 |
| 42246191471999 | KATHIE | LUGO | CO | 90012581914 |
| 42246412491873 | JAMES | WRIGHT | OK | 90011834124 |
| 42246982491569 | GABRIEL | TORRES | TX | 90008299824 |
| 42247479891569 | LAURA | LUGO | TX | 90011854798 |
| 42248436591569 | CHRISTEL | YLLARRAMENDI | NM | 75087054365 |
| 42249445661945 | SARAH | GARCIA | CA | 90012534456 |
| 42253423971999 | DANEILLE | QUINTANA | CO | 90006734239 |
| 42255114455939 | MELICIA | NANEZ | CA | 49090891144 |
| 42256177493728 | ARLENA | CROCHRAN | OH | 90007941774 |
| 42258976291569 | JASON | ALBRIGHT | TX | 90002599762 |
| 42259273391351 | SELENA | MALDONADA | KS | 90013752733 |
| 42264558691873 | CHRISTOPHER | PHILLIPS | OK | 90009885586 |
| 42264997491873 | GUISELA | OROZCO | OK | 90013839974 |
| 42265362441258 | RHONDA | TRUAX | PA | 90001413624 |
| 42266484491351 | DAVID | TIPTON | KS | 90015164844 |
| 42267288471999 | SERGIO | MENDOZA | CO | 38003332884 |
| 42267978655939 | SONIA | ROLDAN | CA | 49078259786 |
| 42268854161963 | MARK | DOBIE | CA | 46050268541 |

| | | | | |
|---|---|---|---|---|
| 42269224193794 | KELLI | MOORE | OH | 90013202241 |
| 42269632893794 | KELLI | MOORE | OH | 90003326328 |
| 42269694191569 | CARLOS | RETANA | TX | 90006316941 |
| 42271997491873 | GUISELA | OROZCO | OK | 90013839974 |
| 42274675271999 | JAMES | PEABODY | CO | 90013296752 |
| 42275459691873 | AMBER | SPELLMAN | OK | 90009744596 |
| 42276656293794 | VICKI | HUTCHENS | OH | 90011536562 |
| 42281846955939 | ERIN | EVANS | CA | 49082948469 |
| 42283913551326 | DOMONQUE | ERVIN | OH | 90014509135 |
| 42287213151334 | DELIA | RUBIO | OH | 90010342131 |
| 42287472851383 | STEVE | BURNS | OH | 66065344728 |
| 42288957593794 | CATHY | TOWNSEND | OH | 90015049575 |
| 42291224761967 | D G | MINNER | CA | 90012792247 |
| 42291281791351 | ROYAL | WESTBROOK | KS | 90006762817 |
| 42291295971999 | LINDA | PONCE | CO | 38026452959 |
| 42291917361963 | MICHAEL | AMARO | CA | 46011889173 |
| 42292174391569 | JOSEFINA | MOTA | TX | 75059391743 |
| 42311173941258 | JAMES | RANDOLPH | PA | 51067761739 |
| 42311383154132 | EVERETT | SHELTON | OR | 90014803831 |
| 42323138991569 | IRAN | ORTIZ | TX | 75014521389 |
| 42324183261967 | JUANITA | VELASQUEZ | CA | 90012921832 |
| 42328567191873 | MARTIN | RAMOS | OK | 21021425671 |
| 42332987161967 | ALMA | SILVA | CA | 90011629871 |
| 42335155251334 | CHERYL | ILHARDT | OH | 90014831552 |
| 42335857147954 | STEVEN | NEIL | AR | 25061398571 |
| 42336742555939 | PAULA | MARTINEZ | CA | 90010547425 |
| 42337277491351 | KAYLY | CORRELL | KS | 90011112774 |
| 42338962551334 | ANGEL | PERALES | OH | 90012019625 |
| 42339521561963 | EMILY | GARCIA | CA | 90011425215 |
| 42345134691351 | LAURA | GUZMAN | KS | 90013941346 |
| 42345366851348 | RICHARD | BUSH | OH | 90008793668 |
| 42348931951383 | LINDA | CAMPBELL | OH | 66059889319 |
| 42351445191569 | DANIELA | VALVERDE | TX | 75027224451 |
| 42352553591351 | CARLOS | RAMIREZ | KS | 29063825535 |
| 42353943171999 | ARACELI | PEREGRINO | CO | 90006309431 |
| 42354922861967 | MARGARET | MILLER | CA | 90012239228 |
| 42361464271999 | JAMES | GOLDEN | CO | 90013204642 |
| 42361796377522 | BARBARA | VANDYKE | NV | 90002517963 |
| 42363381161963 | CIPRIANO | CONTRERAS | CA | 90014183811 |
| 42364115684322 | LEE | BROWN | SC | 90014471156 |
| 42367277491351 | KAYLY | CORRELL | KS | 90011112774 |
| 42367534341258 | KEESHA | YAGER | PA | 51015675343 |
| 42368441171999 | PAUL | MARQUEZ | CO | 38019564411 |
| 42369154261967 | HIKS | NESHE | CA | 46078191542 |
| 42369231291569 | FRANCISCO | MANRIQUEZ | TX | 90012072312 |
| 42371464651334 | NEFTALI | NOLASEO | OH | 90013464646 |
| 42372229291873 | MISTY LIN | SCHRIMSHER | OK | 90014102292 |
| 42374352991351 | PRIYANG | BHATT | KS | 90013963529 |
| 42374536351334 | RAEJEAN | WHITAKER | OH | 90009155363 |
| 42375432461941 | LUDER | PALACIOS | CA | 46063954324 |
| 42375741771999 | GENNY | DEANS | CO | 90012167417 |
| 42375889151383 | SHERRY | JOHNSON | OH | 66066438891 |
| 42376357391873 | KYERRA | ANDERSON | OK | 90011533573 |
| 42379589991569 | TOMAS | BUENO | NM | 75056785899 |
| 42382989841258 | KYLIE | BEAVER | PA | 90003979898 |
| 42384836461967 | VICENTE | CORTES | CA | 90013058364 |
| 42386195661927 | MARTHA | P DE SANTIAGO | CA | 90008071956 |
| 42386256471999 | GUILLERMO M | MOLINA | CO | 90012972564 |
| 42386399361963 | MUKHTAR | ABDULLE | CA | 46011743993 |
| 42386662891873 | SAMUEL | LYTLE | OK | 90013436628 |
| 42387145393751 | MARK | BROWN | OH | 90011521453 |
| 42389449361967 | KORAMA | LOZANO | CA | 90010214493 |
| 42391566861967 | DONALD | WATKINS | CA | 46078555668 |
| 42395589671999 | JUDY | SANTOS | CO | 38067965896 |
| 42395986961967 | OLIVOR | SANDOVAL | CA | 90014189869 |
| 42396779291351 | MICHELLE | RHODES | KS | 90008747792 |
| 42398765261967 | JOSE | GUZMAN | CA | 90010217652 |
| 42416565171933 | STEVEN | WRENN | CO | 90011455651 |
| 42416812261963 | CARL | FREY | CA | 46031138122 |
| 42417875291828 | SHERRY | LIDDY | OK | 90012768752 |
| 42419666591569 | VANESSA | MOLINA | TX | 75071386665 |
| 42422841761967 | LILI | JAIN | CA | 90000888417 |
| 42423535947954 | ANA | GONZALEZ | AR | 90000245359 |
| 42425429691569 | JUAN | RODRIGUEZ | NM | 90005704296 |
| 42427223191873 | SEPTEMBER | BEQUETTE | OK | 21092602231 |

| 42427484861967 | DYLAN | SALGADO | CA | 90013124848 |
|---|---|---|---|---|
| 42427729291569 | MELISSA | TORRES | TX | 75000347292 |
| 42427789555939 | MARGARITA | ESTRADA | CA | 90010547895 |
| 42431559693794 | DEVON | KNICELY | OH | 66079165596 |
| 42433453391351 | AMANDA | MAHAN | KS | 90013374533 |
| 42434229671999 | MATTHEW | HAMILTON | CO | 90013962296 |
| 42434794751334 | APRIL | WHITEHEAD | OH | 90010477947 |
| 42435454361995 | JOSE | FLORES | CA | 90008114543 |
| 42435457661967 | JESUS | ZELEDON | CA | 46088574576 |
| 42438664693767 | NEFERTARI | BATTLE | OH | 90013626646 |
| 42439287355927 | DAVE | SMITH | CA | 49055672873 |
| 42441562691873 | ASHLY | LOVE | OK | 90008185626 |
| 42442161293794 | KIMBERLY | MICHAELS | OH | 66029681612 |
| 42443413491569 | BOBBY | GALLARDO | TX | 90002834134 |
| 42445924347954 | ROSEMARIE | MACKEY | AR | 90001069243 |
| 42447663951334 | TEKESTE | GHEBREBR | OH | 90012846639 |
| 42448725661967 | ROGELIO | HERNANDEZ | CA | 90013417256 |
| 42449138591873 | WILLIE | HILL | OK | 21009071385 |
| 42449659791527 | MARIE | BARRON | TX | 90010896597 |
| 42451177761967 | ROMENDA | JAMES | CA | 46045181777 |
| 42452627361963 | LUPE | LOMELI | CA | 46014796273 |
| 42453783357549 | ANGELICA | BENCOMO | NM | 90009987833 |
| 42453966193724 | TRENTON | WALLACE | OH | 90012659661 |
| 42455124981665 | MEGHAN | MEADE | MO | 90013231249 |
| 42455311651334 | CRISANTA | RAMOS | OH | 66091293116 |
| 42455768491873 | GLENDA | DAVIS | OK | 21035747684 |
| 42457386591351 | DANE | COKE | KS | 90014583865 |
| 42458982291873 | SHARI | DUNSON | OK | 90004209822 |
| 42459644661967 | RICHARD | BURCHARD | CA | 90013986446 |
| 42459688193794 | ORLANDO | PAJAN | OH | 66039746881 |
| 42459722691351 | NEYDY | LICET | KS | 90014727226 |
| 42462479691873 | JOHN | BANKSTON | OK | 90013224796 |
| 42463142291873 | LAURIE | GREGORY | OK | 21049691422 |
| 42464756261967 | NORMA | CAMACHO | CA | 46049307562 |
| 42464859293794 | MADELINE | ALLEN | OH | 90011828592 |
| 42466943391351 | JOSE | MOLINA-GUZMAN | KS | 90000129433 |
| 42472497441241 | WILLIAM | INGOLD | PA | 51098264974 |
| 42472515561963 | ANGELICA | SANCHEZ | CA | 90005585155 |
| 42472555191351 | TREMONE | MITCHELL | KS | 90015185551 |
| 42473286171999 | CHRIS | STEWART | CO | 90013352861 |
| 42473756591873 | DANIELLE | DUNLAP | OK | 90004867565 |
| 42475732254165 | LAURIE | JACKSON | OR | 90010527322 |
| 42476223141258 | JOE | RUSH | PA | 51047042231 |
| 42477944391873 | WHITNEY | SCHLIENZ | OK | 90014359443 |
| 42478448471999 | JOETTA | COLLETT | CO | 90015334484 |
| 42482169241258 | ROBIN | PHILLIPS | PA | 51037981692 |
| 42484589451334 | SHERRY | QUEEN | OH | 90010265894 |
| 42484968451334 | MICHAEL | FRITZ | OH | 90014599684 |
| 42484975271999 | JACOB | CORBETT | CO | 90014529752 |
| 42485549571999 | NATASHA | CASON | CO | 90014044495 |
| 42488637457549 | JOHANA | MAJALCA | NM | 90008856374 |
| 42492856831487 | SHUNITA | OWENS | MO | 90001278568 |
| 42493495151383 | DEBRA | MAYS | OH | 66015524951 |
| 42495434491351 | LUCIA | ORTIZ | MO | 29013944344 |
| 42498362155939 | CARISSA | GONZALEZ | CA | 49008673621 |
| 42498484491351 | DAVID | TIPTON | KS | 90015164844 |
| 42511486391569 | BLANCA | GRIEGO | TX | 90007834863 |
| 42511694361967 | LORENZA | CHAIDEZ | CA | 46017086943 |
| 42512112161963 | ALAN | LOPEZ | CA | 90015151121 |
| 42512785461967 | JONNIE | BENAVENTE | CA | 90012967854 |
| 42514588471999 | MARGARET | HOUSH | CO | 38080665884 |
| 42514686561956 | ANGIE | TORRES | CA | 90013276865 |
| 42515165491873 | KIRSTEN | FITCH | OK | 90009821654 |
| 42516294355939 | YOLANDA | CARLOS | CA | 49032532943 |
| 42516624684321 | LATOYA | FERONE | SC | 90009016246 |
| 42517596147954 | RICHARD | STOUT | AR | 25076445961 |
| 42517642951334 | KAYLABREE | CIOFFI | OH | 90014526429 |
| 42517658171992 | CARLOS | CAZARES | CO | 90013026581 |
| 42519562491873 | CESAR | SANCHEZ | OK | 90013685624 |
| 42521213161963 | ESPERANZA | MORA | CA | 90012162131 |
| 42523227891351 | TREVOR | STINNETT | KS | 90011892278 |
| 42523569671946 | RICHARD | ALEXIS | CO | 90008875696 |
| 42523831261963 | CRISTAL | MURILLO | CA | 90006758312 |
| 42525783651336 | KEVIN | EDMERSON | OH | 66029017836 |
| 42526397961963 | FERNANDO | CUNHA JR | CA | 90013703979 |

| | | | | |
|---|---|---|---|---|
| 42526669671999 | ANTHONY | ARELLANO | CO | 90008686696 |
| 42527188171999 | LUIS | CHAVARRIA | CO | 90012161881 |
| 42527761593768 | BRYANT | MCGOWAN | OH | 90012527615 |
| 42527965551383 | ROSE | FREDERICK | OH | 66081839655 |
| 42528471251332 | JEFFRY | BRADLEY | OH | 90006924712 |
| 42528761455939 | AMY | AVELA | CA | 49076757614 |
| 42531995971999 | RAY | ABEYTA | CO | 38067589959 |
| 42532374461967 | SANTOS | ANGULO | CA | 90011633744 |
| 42535453391351 | AMANDA | MAHAN | KS | 90013374533 |
| 42535534651334 | SUSAN | SUPPLE | OH | 66076745346 |
| 42536161691569 | JESSICA | CORAL | TX | 90014281616 |
| 42536391591569 | JESSICA | CORAL | TX | 90012243915 |
| 42542759391873 | RONNIE | MULLINS | OK | 21074987593 |
| 42542811255939 | FELICIANO | FRIEGO | CA | 49049878112 |
| 42545186955939 | RICKY | RODRIGUEZ | CA | 49013301869 |
| 42548236547954 | GUILLERMO | MELCHOR | AR | 25058762365 |
| 42548723591351 | ASHLEY | HOBBS | KS | 90006797235 |
| 42551243491873 | MICHELLE | MURFIN | OK | 90015152434 |
| 42552389755927 | SHONNON | MONTGOMERY | CA | 90014923897 |
| 42552512491569 | MARIA | CISNEROS | TX | 75086355124 |
| 42557867291873 | DON | RAKE | OK | 21004238672 |
| 42559528991351 | LOU | RIVAS | KS | 90013975289 |
| 42559661971933 | DEENA | MONTOYA | CO | 90007686619 |
| 42561526391569 | GABRIELA | RUIZ | TX | 90011245263 |
| 42562258941235 | HAROLD | MICHAELS | PA | 90003652589 |
| 42565197591569 | MARIBEL | HERNANDEZ | TX | 90014081975 |
| 42573857971999 | ASHLEY | MALDONADO | CO | 90011188579 |
| 42573878691351 | VICTOR | ALANIS | KS | 90015318786 |
| 42574181855939 | SANDY | DAKIN | CA | 90007951818 |
| 42576296261963 | MARIBEL | LOPEZ | CA | 90015072962 |
| 42578438661967 | CHARLES | LEFLET | CA | 90011634386 |
| 42579549991569 | SOLIS | MARIA | TX | 90000715499 |
| 42583159572462 | CHRYSTIAN | STONE | PA | 90011391595 |
| 42587885555939 | JANETTE | VASQUEZ | CA | 90010548855 |
| 42588183691351 | VENUSTIANO | PRIMERO | KS | 90002971836 |
| 42588342951388 | FILEMON | MARTINEZ | OH | 66073203429 |
| 42588735871999 | JEFF | SEARS | CO | 38053317358 |
| 42589512191351 | JEREMY | TOLBERT | KS | 90005325121 |
| 42591877191569 | ALEJANDRA | JIMENEZ | TX | 75040588771 |
| 42591885555939 | JANETTE | VASQUEZ | CA | 90010548855 |
| 42592271761963 | GEORGIE | CRUZ | CA | 46082352717 |
| 42593468971999 | RODNEY | MILLIGAN | CO | 90015114689 |
| 42595219191569 | CLAUDIA | PEREZ | TX | 75087032191 |
| 42595676751383 | KARL | WHITE | OH | 66008436767 |
| 42596214571999 | NATHAN | URENDA | CO | 90007872145 |
| 42596913891873 | TAMEKA | NELSON | OK | 90008329138 |
| 42599113991873 | EVELYN | WALLACE | OK | 90013841139 |
| 42599124991873 | TERRENCE | WILLIAMS | OK | 90014701249 |
| 42599839651334 | RAYMOND | COVINGTON | OH | 66093978396 |
| 42611188461967 | ANN | LEE | CA | 90012921884 |
| 42611293591873 | EDILMA | AGUILAR | OK | 90008552935 |
| 42612224471999 | CAROL | KING | CO | 90012652244 |
| 42614178291351 | MARLEN | GARCIA | KS | 29094941782 |
| 42614516791873 | LAKEISHA | SAMPSON | OK | 21089305167 |
| 42616326561967 | RUBY | SEMI | CA | 90013953265 |
| 42618838277398 | JOSE | LOPEZ | IL | 20517388382 |
| 42625331361967 | JAIME | RIOS | CA | 90013953313 |
| 42625384771999 | RACHELLA | MARTINEZ | CO | 90011153847 |
| 42628597491873 | ANDREA | HILLHOUSE | OK | 90014725974 |
| 42632215891873 | WANERBEE | MCCALL | OK | 90014652158 |
| 42633676751383 | KARL | WHITE | OH | 66008436767 |
| 42633866151334 | SHANNON | CARPENTER | OH | 90003988661 |
| 42636982691873 | JAGGER | RAZO | OK | 90011049826 |
| 42638328551383 | JACK | PROKOP | OH | 66007343285 |
| 42638948351334 | DIOULDE | DEM | OH | 66091299483 |
| 42643362691569 | BELEN | GONZALEZ | TX | 90014153626 |
| 42644832471999 | DANA | BIGAM | CO | 90014878324 |
| 42645656847954 | MICHAEL | CATES | NM | 25073116568 |
| 42646223581682 | SHALANDRA | JOHNSON | MO | 90003482235 |
| 42649342251334 | TIFFANY | GIBBS | OH | 90009463422 |
| 42651147261967 | JAIME | PADILLA | CA | 46088631472 |
| 42651953951334 | JASON | DUNCANSON | OH | 90011049539 |
| 42652943461967 | JORGE | AYALA | CA | 46079259434 |
| 42653696661963 | JOSE | GONZLAEZ | CA | 90012956966 |
| 42654739151334 | CURTISS | HOWARD | OH | 66071947391 |

| 42655243541258 | TRACY | SCHULTZ | PA | 51015822435 |
|---|---|---|---|---|
| 42657714572498 | JAMIE | GRAHAM | PA | 90007837145 |
| 42661291891569 | MARIO | GONZALEZ | TX | 90014392918 |
| 42661456347871 | KAREN | WASHINGTON | GA | 90012424563 |
| 42662459891569 | MARTHA | SANCHEZ | TX | 90004374598 |
| 42664773991351 | HENRY ALEJANDRO | MEDA MARCOS | KS | 90006417739 |
| 42666821861924 | MICHELE | MAULUCCI | CA | 90003168218 |
| 42669192555939 | MAGDALENA | FERNANDEZ | CA | 49060941925 |
| 42671248661963 | JUAN | MONTOYA | CA | 90006982486 |
| 42674226285939 | STEPHEN | GINN | KY | 90008292262 |
| 42676394861967 | MARICELA | QINTANILLA | CA | 90013953948 |
| 42677869655939 | ARIANNA | ZAVALA | CA | 90001788696 |
| 42678196291351 | TYMESHA | THOMPSON | KS | 29042121962 |
| 42678394861967 | MARICELA | QINTANILLA | CA | 90013953948 |
| 42679162491873 | DUSTYE | MONAHWEE | OK | 90012761624 |
| 42679398151334 | APRIL | BLUNT | OH | 66093993981 |
| 42679437293767 | DIOR | ISOME | OH | 66095004372 |
| 42679514571999 | MATTHEW | ROYBAL | CO | 90008925145 |
| 42683516561956 | ROSEANN | MESTA | CA | 90001665165 |
| 42685499851334 | JAMIE | BERNARD | OH | 90009734998 |
| 42688996191569 | CESAR | MARTA | TX | 75000019961 |
| 42691149171999 | DANIEL | DACE | CO | 38082801491 |
| 42692438561967 | ERIC | STEWART | CA | 90013954385 |
| 42692568991569 | GLORIA | MANRIQUEZ | TX | 90011925689 |
| 42692589691873 | TIFFANY | JUSTICE | OK | 90012345896 |
| 42696112671999 | DOUGLAS | VIGIL | CO | 38050891126 |
| 42696969971992 | HEATHER | GOFORTH | CO | 90011809699 |
| 42714294161963 | ALAX | RAMIREZ | CA | 90007792941 |
| 42714938391569 | DOMINICK | ELIZONDO | TX | 90012229383 |
| 42714971551334 | OMAR | WOOD | OH | 90001169715 |
| 42716182891351 | DE ANGELO | THOMPSON | KS | 90013271828 |
| 42716693461967 | MARIE | WARD | CA | 90002556934 |
| 42718231291351 | RYAN | GREER | KS | 90012632312 |
| 42719387391569 | DANIEL | ESPARZA | TX | 75098683873 |
| 42719827691873 | DAVID | STEINBERG | OK | 90009158276 |
| 42724157893794 | NICHOLLE | FRANK | OH | 66047251578 |
| 42724723591351 | ASHLEY | HOBBS | KS | 90006797235 |
| 42724866351334 | DARLENE | LANG | OH | 90013718663 |
| 42726157893794 | NICHOLLE | FRANK | OH | 66047251578 |
| 42728198691873 | JERI | MCCAIG | OK | 90010541986 |
| 42728385761963 | JULIO | JULIO | CA | 90014393857 |
| 42729561671999 | VICTOR | MENA | CO | 90011115616 |
| 42731783561967 | MICAH | SANFORD | CA | 46091437835 |
| 42732542351334 | RONISHA | LONG | OH | 90012935423 |
| 42734137171999 | RICHARD | VIGIL | CO | 90013121371 |
| 42734781641241 | MICHELE | SMYDA | PA | 51087497816 |
| 42734821391569 | VERONICA | RINCON | TX | 75019338213 |
| 42735485661963 | TIJUANA | HARVEY | CA | 46011664856 |
| 42737596391873 | JOSE | PEREZ | OK | 21028375963 |
| 42739182761963 | MANUEL | ACOSTA | CA | 90013981827 |
| 42739234251334 | CHRISTEL | LACINAK | OH | 90008722342 |
| 42741534861963 | ALEX | LEARY | CA | 90013205348 |
| 42744722251334 | SELENA | ROBINSON | OH | 90011747222 |
| 42747578491873 | PHYLIS | SIMPSON | OK | 90000205784 |
| 42752634991873 | AMBER | RATHBUN | OK | 90009576349 |
| 42754327391351 | VICTOR | MANSILLA | KS | 90002333273 |
| 42756719471999 | MICHAEL | HOVRUD | CO | 90011117194 |
| 42757426391873 | LAURA | CARRANZA | OK | 21033984263 |
| 42758476691351 | MAGGIE | OGREN | KS | 90014974766 |
| 42759698591351 | AMY | ELDER MONTOYA | KS | 29040826985 |
| 42762641193797 | MARY | TAYLOR | OH | 90013526411 |
| 42763468891873 | MILDRED | BLOCKER | OK | 21069304688 |
| 42763637181669 | MARVIN | HORN | MO | 90013826371 |
| 42767375391351 | YOLANDA | MUNOZ | KS | 90012653753 |
| 42772313751346 | ELONZO | HOBBS | OH | 90010613137 |
| 42772683491873 | ADA | MORALES | OK | 90002756834 |
| 42772949291892 | DIM | TAUNG | OK | 90012909492 |
| 42775383761967 | MARIO | GARCIA | CA | 90007013837 |
| 42778179391351 | ANTONIO | NETO | KS | 90012711793 |
| 42778949991873 | DIANA | SMAIL | OK | 90006049499 |
| 42781414671999 | MIRANDA | ALFARO | CO | 90014744146 |
| 42784959361967 | VICTOR | ANGUIANO | CA | 90014699593 |
| 42786329251383 | DENISE | WHITE | OH | 90005133292 |
| 42787465151334 | MISTY | LUNSFORD | OH | 90005314651 |
| 42788126991351 | JASON | ARAMBULA | KS | 90014741269 |

| 42789157451334 | KRISTIN | WHEELER | OH | 90010571574 |
|---|---|---|---|---|
| 42791893991547 | CRISTINA | HOLGUIN | TX | 90009388939 |
| 42792625293741 | TRACIE | WAX | OH | 90001696252 |
| 42795817481621 | JERI OR DAMIEN | WOMACK | KS | 90013908174 |
| 42796495191351 | DEMONTE | HARRIS | KS | 90013224951 |
| 42813834361963 | GRACE | CARPIO | CA | 46075678343 |
| 42815967461938 | MARYANN | AUSTIN | CA | 90011449674 |
| 42816975881967 | HUMBERTINA | PITA | CA | 90014839758 |
| 42817919291351 | GERGE JR | CONNER | KS | 29024369192 |
| 42825224791351 | ANTHONY | MARTIN | KS | 90012402247 |
| 42825544391569 | JOSE LUIS | RIVAS | TX | 75063625443 |
| 42826934491569 | JOHN | RECKWELL | TX | 90008389344 |
| 42828531171999 | LATASHA | CERVANTES | CO | 90012695311 |
| 42828941791351 | JEREMY | JONES | KS | 90008309417 |
| 42831846341258 | KURT | ACHESON | PA | 51075368463 |
| 42832357791569 | JEANNETTE | FELIX | TX | 90011593577 |
| 42832497861986 | MARIA | GONZALEZ | CA | 90013804978 |
| 42832636491569 | MAYELA | JASSO | TX | 90012866364 |
| 42835647361925 | GUILLERMO | TORRES | CA | 90003846473 |
| 42835914881967 | JOHN | WALKER | CA | 90007979148 |
| 42837365161963 | ARRU | OELKE | CA | 90009513651 |
| 42837391491873 | CHRISTY | HITCHCOX | OK | 90011223914 |
| 42838292861963 | WAIL | ALBAKRI | CA | 90008492928 |
| 42839682751339 | WAYNE | BECKMAN | OH | 90012686827 |
| 42839768491569 | OSCAR | RODRIGUEZ | NM | 90008327684 |
| 42841181951334 | DANIEL | STURGIL | OH | 90009561819 |
| 42842515561963 | ANGELICA | SANCHEZ | CA | 90005585155 |
| 42842744651382 | KENNETH | ALEXANDER | OH | 90014167446 |
| 42847382171999 | KRYSTAL | MUSTARD | CO | 90007803821 |
| 42856924291873 | JENNIFER | MALONE | OK | 90004829242 |
| 42857551891569 | OLGA | TRIANA | TX | 90007265518 |
| 42862611391351 | SHAWN | BOSWELL | KS | 90013216113 |
| 42863423151334 | SCOTT | TERWILLIGER | OH | 66016364231 |
| 42865882493794 | DARRIS | WILLIAMS | OH | 90005648824 |
| 42868169291873 | KAP | LIAN | OK | 90015321692 |
| 42872443291351 | JUAN | GOMEZ | KS | 90011134432 |
| 42874713371999 | JENNIE | SALAS | CO | 38053237133 |
| 42877356441258 | BELINDA | ABBOTT | PA | 90004063564 |
| 42877382171999 | KRYSTAL | MUSTARD | CO | 90007803821 |
| 42878827491569 | LORENA | VEGA | TX | 75040368274 |
| 42879189491547 | BLANCA | CORRAL | TX | 90009131894 |
| 42879712961963 | CHRISTINA | LEE | CA | 90013797129 |
| 42881527351348 | JERRY | DOUGLAS | OH | 66082015273 |
| 42881762761963 | SERGIO | MONTES | CA | 46063887627 |
| 42881847391873 | MATTHEW | TERRAL | OK | 90013928473 |
| 42882831371999 | GINA | MEDINA | CO | 90011118313 |
| 42883466361963 | GELACIO | MORALES | CA | 90013204663 |
| 42884953455939 | PATRICIA | GONZALEZ | CA | 90007389534 |
| 42885528561967 | TATIANA | WHIZAR | CA | 90013125285 |
| 42886566851334 | BRANDON | SPICER | OH | 90013295668 |
| 42888531971999 | LEXI | FOULK | CO | 90000645319 |
| 42888976351334 | JOEL | BROOKS | OH | 90011319763 |
| 42889311651388 | THOMAS | FARRIER | OH | 90014023116 |
| 42889473591351 | KATRINA | FARAGE | KS | 90011134735 |
| 42893253555939 | NORA | LOPEZ | CA | 49040502535 |
| 42893786791569 | LUIS | VILLA | TX | 90006037867 |
| 42894196961963 | MEGAN | PERDUE | CA | 46085721969 |
| 42895296171999 | LYNETTE | REYES | CO | 90014262961 |
| 42895889191351 | RAMON | ORTIZ | KS | 90014108891 |
| 42896524791351 | ANTOLIN | JUAREZ | KS | 90012315247 |
| 42896992451334 | ROBERT | LITMAN | OH | 66094139924 |
| 42898186571999 | DANIEL | HOWELLS | CO | 90012851865 |
| 42899889461963 | COURTNEY V | SWEPSTON, SR | CA | 90012638894 |
| 42913132491351 | AMBER | BOYLE | KS | 90011151324 |
| 42916896254151 | NICHOLE | SWARTOUT | OR | 90013738962 |
| 42919554661963 | TYRONE | WHITE | CA | 90011905546 |
| 42924266791873 | MARIA | ESCOBEDO | OK | 90013012667 |
| 42924285851334 | CHRISTINA | WILLIAMS | OH | 90013202858 |
| 42924468861963 | VICTORIANO | CARDENAS | CA | 90010684688 |
| 42924677661967 | KATHERINE | RODGERS | CA | 90013956776 |
| 42926724355966 | REYNA | SOLANO | CA | 90010627243 |
| 42928931855939 | YESENIA | BEJINEZ | CA | 90009019318 |
| 42929711955939 | GLORIA | DELGADO | CA | 90010557119 |
| 42931678861967 | JORGE | RIVAS | CA | 90011866788 |
| 42931719755939 | VICTOR | DELGADILLO | CA | 90010557197 |

| 42932525571999 | NICOLE | JASPER | CO | 90013485255 |
| 42933551671999 | ANISHA | LUCERO | CO | 90000255516 |
| 42934847891569 | CARLA | DE LOERA | TX | 75097478478 |
| 42935964791569 | GABRIELA | HERNANDEZ | TX | 75074019647 |
| 42936899271999 | ERNEST | FOX | CO | 90014778992 |
| 42937378251334 | BRANDY | MOTZ | OH | 90015093782 |
| 42938613951334 | DEMETRIA | JONES | OH | 90008716139 |
| 42941122251383 | JIMMY | SELVIDGE | OH | 90001641222 |
| 42944267891873 | MARIANELA | DEL SANTISI DELGADO | OK | 90013012678 |
| 42949552861967 | HEIDI | PLUMMER | CA | 46007615528 |
| 42953828471999 | JAMES | SIERRA | CO | 90014388284 |
| 42955212761963 | TROY | PERRON | CA | 90014512127 |
| 42956286171999 | CHRIS | STEWART | CO | 90013352861 |
| 42956294471999 | FRANKIE | TRUJILLO | CO | 90010122944 |
| 42961392491873 | SONIA | CHAMBERLAIN | OK | 21081603924 |
| 42962357391569 | OLICARPIO | DURAN | TX | 90009613573 |
| 42965127161967 | JAZMINE | NAVARRO | CA | 90008551271 |
| 42968839991873 | RORIE | MITCHELL | OK | 90002498399 |
| 42969822555939 | CHEYANNE | JAMESON | CA | 90010558225 |
| 42973288691569 | MARIA | VEGA | TX | 75051182886 |
| 42973945251383 | VICTORIA | GNITKE | OH | 90001829452 |
| 42974463461995 | ALMA | BRISENO | CA | 90011584634 |
| 42974689571999 | FRANK | ANDAVERDE | CO | 38089966895 |
| 42977882491351 | SONIA | SANDOVAL | KS | 90000248824 |
| 42978188991873 | TAHER | SHOUBAKI | OK | 90013891889 |
| 42978568355928 | SANDRA | WARD | CA | 49007755683 |
| 42979892961967 | ELIZABETH | JIMENEZ | CA | 90008438929 |
| 42984241155939 | SUSIE | CASARES | CA | 49062662411 |
| 42984986961963 | JOEL | DE LEON | CA | 46018169869 |
| 42985722151383 | OCTAVIO | SANCHEZ | OH | 66065677221 |
| 42986496261996 | AIDA | REYES | CA | 90002984962 |
| 42986694655939 | CAROLYN | CARRISOSA | CA | 90008666946 |
| 42987496261996 | AIDA | REYES | CA | 90002984962 |
| 42988212751334 | LUIS | GONZALEZ | OH | 90012532127 |
| 42993953191873 | RON | GILTON | OK | 90015089531 |
| 42999949571999 | GABE | MARTINEZ | CO | 90011929495 |
| 43111312361963 | ROXANNE | LIANG | CA | 46085233123 |
| 43113112361963 | ALBERTO | ALONSO | CA | 46016631123 |
| 43113173572452 | LARRY | DUNCAN | PA | 90008311735 |
| 43113552791569 | IVONNE | HOLGUIN | TX | 90008435527 |
| 43113879251354 | AMANDA | HOUSE | OH | 90001698792 |
| 43114182277595 | MARIA | GARCIA | NV | 90009971822 |
| 43114524691523 | BLANCA | HERNANDEZ | TX | 75055355246 |
| 43114834671999 | IRENE | GARCIA | CO | 90011238346 |
| 43115123461547 | PAYGO | IVR ACTIVATION | TN | 90015011234 |
| 43115173221981 | MEGAN | BOGER | IN | 90015461732 |
| 43115737791569 | CESAR | HERNANDEZ | TX | 90014887377 |
| 43118918571999 | REGINALD | BROADUS | CO | 90012169185 |
| 43119396561963 | DANIEL | NARVAEZ | CA | 90007133965 |
| 43119932291523 | ANGELICA | PEREZ | NM | 90006449322 |
| 43121358661967 | ESTHER | AGUILUZ | CA | 90012183586 |
| 43121383861963 | MARTIN | DELGADO | CA | 90000923838 |
| 43121557361986 | DELIA | MONCAYO | CA | 46034115573 |
| 43121753251383 | JENNIFER | VAUGHN | OH | 90009707532 |
| 43122597661963 | PEDRO | ESPINOZA | CA | 90012485976 |
| 43125211355939 | JENNIFER | CISNEROS | CA | 90006172113 |
| 43128294961967 | ALEX | ALTAMIRANO | CA | 90013032949 |
| 43129178461967 | ERIC | WHITE | CA | 90015231784 |
| 43129523891873 | MYKELL | HARRIS | OK | 90014465238 |
| 43132643155939 | CESAR | RODRIGUEZ | CA | 49016606431 |
| 43133889651383 | MIKE | DAVID | OH | 90006498896 |
| 43133912461963 | ARIANA | GOMEZ | CA | 90014959124 |
| 43136578871999 | HILDA | KNIGHT | CO | 38008965788 |
| 43137869351334 | MALLORY | BANKS | OH | 66009388693 |
| 43137889651383 | MIKE | DAVID | OH | 90006498896 |
| 43138772851334 | KEASIA | ROBERSON | OH | 90013347728 |
| 43141721855939 | TONYA | SMILEY | CA | 90004387218 |
| 43142862491569 | GUIRMO | LOPEZ | TX | 75037238624 |
| 43144986591569 | BRENDA | MENDOZA | TX | 90013159865 |
| 43145416461967 | JOSUE | BATALLA | CA | 90008654164 |
| 43145892671999 | CRYSTAL | ZUNIGA | CO | 90014788926 |
| 43146752172452 | ROY K | MELCHERT | PA | 90014147521 |
| 43146935577595 | JOSE | RIVAS REYES | NV | 43088159355 |
| 43147444491873 | FLORENCE | SMITTICK | OK | 90009674444 |
| 43147516672452 | LAURA | JONES | PA | 90009465166 |

| 43151331971999 | BROOKE | VIGIL | CO | 90013243319 |
|---|---|---|---|---|
| 43152813372452 | DOUGLAS | SLAVIN | PA | 90011038133 |
| 43152977291926 | FRANK | ADAMEK | NC | 90010969772 |
| 43153824372452 | BRANDI | ZIMMERMAN | PA | 90005638243 |
| 43153924877595 | JESSICA | PRICE | NV | 43088999248 |
| 43157995361941 | ANGELICA | VALENZUELA | CA | 90009299953 |
| 43158719721981 | CHRISTIAN | BIRKHOLZ | IN | 90015357197 |
| 43158883871999 | JOSH | GONZALES | CO | 90001958838 |
| 43161142191569 | JESSICA | ARMENDARIZ | TX | 90013511421 |
| 43161834755939 | MAGNOLIA | RAMIREZ | CA | 90012918347 |
| 43162119984336 | MARCUS | COLEMAN | SC | 90012141199 |
| 43167115361967 | ITZEL | MENDOZA | CA | 90005091153 |
| 43167124491394 | CHARLES | PENLAND | KS | 90006111244 |
| 43167399477595 | ARACELI | SILVA | NV | 90014203994 |
| 43168672951334 | BRITTANY | BLEVINS | OH | 66032176729 |
| 43169242372452 | CHRISTINE | HEREDA | PA | 90000962423 |
| 43171144461963 | TRACY | TAPIA | CA | 90014021444 |
| 43171242361967 | LEONOR | CASTANEDA- FRAIRE | CA | 90014492423 |
| 43172297971934 | JODY | VOLK | CO | 32005082979 |
| 43174834961963 | LUCINA | PERPULY | CA | 90007498349 |
| 43175764555939 | ASHLEY | MONSON | CA | 90012787645 |
| 43175955977595 | DESIREE | JACKSON | NV | 90010229559 |
| 43178372361963 | DILIA | VASQUEZ | CA | 90015333723 |
| 43181672791873 | TERRY | MCNIEL | OK | 90015406727 |
| 43183678455939 | LAFAYETTE DION | WASHINGTON | CA | 90012696784 |
| 43184453891394 | MIGUEL | ESPARZA | KS | 90009034538 |
| 43184588851334 | HEATHER | SALZ | OH | 66006565888 |
| 43186614891873 | SONYA | NWANKWO | OK | 90010896148 |
| 43189716661963 | JESENIA | CUEVAZ | CA | 46078377166 |
| 43191998951334 | DWAINE | HILL | OH | 66017939989 |
| 43193438271999 | MICHAEL | LYONS | CO | 90003434382 |
| 43193941291873 | JAMIE | GUTHRIE | OK | 90008229412 |
| 43194276321981 | IDA | HENDERSON | IN | 20500482763 |
| 43195221821981 | VICTOR | PAGAN | IN | 90012462218 |
| 43196233155939 | JESUS | MALDONADO | CA | 90012102331 |
| 43197435861967 | FABIAN | SEGOVIA | CA | 90014994358 |
| 43199588572452 | GINGER | MACLELLAN | PA | 90013425885 |
| 43211663577595 | JESUS | RODRIGUEZ | NV | 43006546635 |
| 43211829251334 | SARA | GONZALEZ | OH | 90014488292 |
| 43212537651334 | CHRISTOPHER D | BRADFORD | OH | 90012505376 |
| 43213555477595 | JOSE | NUNEZ | NV | 90012525554 |
| 43216162291569 | DE-LA CRUZ | RAQUEL | TX | 90004501622 |
| 43216467877595 | JUAN | ROMERO | NV | 90011064678 |
| 43217718371934 | RICHA | GRUNDEN | CO | 32069237183 |
| 43218874455939 | TINA | VELA | CA | 90004318744 |
| 43219152255939 | ZENAIDA | MACHUKA | CA | 49084971522 |
| 43219718151383 | TIL | SUBEDI | OH | 66013787181 |
| 43219945641222 | MARKIA | FERGUSON | PA | 51046789456 |
| 43221353451336 | ERIC | LEATHERWOOD | OH | 90011523534 |
| 43224958493728 | DAWN | SHIRK | OH | 90010039584 |
| 43225353821981 | FELICIA | GATHERS | IN | 90014593538 |
| 43226116485697 | MARIA | CONIGLIARO | NJ | 90008801164 |
| 43226254558528 | GARY | BURKETT | NY | 90015602545 |
| 43226258491873 | JACKLYN | ALVEREZ | OK | 90010952584 |
| 43228234171999 | ROSETTA | CAMPBELL | CO | 38068022341 |
| 43229154571999 | JOHN | COULTER JR | CO | 38075121545 |
| 43229233991569 | ALFREDO | GONZALES | TX | 90009902339 |
| 43231479471999 | ALICE | MONTANO | CO | 90006964794 |
| 43232346491873 | WAYNE | MILES | OK | 90010343464 |
| 43232982291873 | BELSER | AGUILAR | OK | 21064429822 |
| 43233199851383 | LISHA | JONES | OH | 66065721998 |
| 43233278791873 | SHAREIKA | PHILLIPS | OK | 90013772787 |
| 43234138261967 | ANTHONY | MACIAS | CA | 90011181382 |
| 43234467391873 | RAMON | RODRIGUEZ | OK | 90002564673 |
| 43234828972452 | THERESA | SMITH | PA | 90011868289 |
| 43236584291873 | AMY | ROE | OK | 90009005842 |
| 43239113671999 | RENEE | FASANO | CO | 90013381136 |
| 43241327455939 | GARCIA | VRINEY | CA | 49072863274 |
| 43241573991569 | ANGELA | DURAN | TX | 90014715739 |
| 43242979491873 | MYLANIA | HAMILTON | OK | 90014819794 |
| 43243352891569 | EVELYN | RODRIGUEZ | TX | 90004513528 |
| 43243795871934 | JUSTIN | OLSEN | CO | 90003277958 |
| 43244396191873 | JOHN | MOROSE | OK | 90010093961 |
| 43246721261963 | WILMA | DURBIN | CA | 90011007212 |
| 43247933151383 | KEVIN | NASH | OH | 90014629331 |

| 43249881191892 | ALEXANDRIAN | ALLEN | OK | 90012838811 |
| 43252533177595 | YVONNE | GONZALEZ | NV | 90011075331 |
| 43252873355939 | ROBERT | CERVANTES | CA | 90011478733 |
| 43252933261963 | JASON | TAYLOR | CA | 90014989332 |
| 43253969891523 | C.D | WILBOR | TX | 75055169698 |
| 43254933591873 | REBECCA | OMALLEY | OK | 21088229335 |
| 43256952731437 | MONTY | HAMPTON | MO | 27561599527 |
| 43257644331437 | GWEN | GORDON | MO | 90001206443 |
| 43258268661938 | MELVIN | CASTELHANO | CA | 46006602686 |
| 43261858191569 | MANUEL | SALAZAR | NM | 75030348581 |
| 43262226661963 | JOHN | SIMMONS | CA | 90012392266 |
| 43262345871999 | JOSE | HERNANDEZ SOTO | CO | 38084343458 |
| 43262493461967 | CARINA | CASTRO | CA | 90006054934 |
| 43263766161967 | MARIA | VELASQUEZ | CA | 46013237661 |
| 43264768171999 | ANDREW | ASBURY | CO | 90014147681 |
| 43265832851383 | MARCUS | SAWYERS | OH | 66006048328 |
| 43267789791527 | MANUELA | MENDOZA | TX | 75005407897 |
| 43269613261963 | JORGE | LOPEZ | CA | 46041946132 |
| 43269937751334 | JAIRO | FERNANDEZ | OH | 90012309377 |
| 43271157271999 | DORTHOY | FLAVIN | CO | 90002641572 |
| 43272539255939 | ANNA | COCHRAN | CA | 49054755392 |
| 43275147851332 | TIMOTHY | TEAGUE | OH | 90010051478 |
| 43275937751334 | JAIRO | FERNANDEZ | OH | 90012309377 |
| 43276457891873 | SAMANTHA | RANKINS | OK | 90011524578 |
| 43277449561925 | ANTONIO | GARCIA | CA | 90009624495 |
| 43278782751334 | MINYA | GROODMAN | OH | 90013477827 |
| 43279599861967 | ESTHER | CARDONA | CA | 90012205998 |
| 43282328261963 | BROOKE | HENRY | CA | 46096703282 |
| 43282369977595 | CHRISTINE | BOYD | NV | 90011243699 |
| 43282663971999 | HILARY | GALLEGOS | CO | 90002476639 |
| 43284692547954 | STEPHANIE | REYGADAS | AR | 25024576925 |
| 43284974691569 | MARIANA | MACK | TX | 90013769746 |
| 43285957391873 | AUDREY | MYKELOFF | OK | 90014769573 |
| 43286783755939 | LISA | STANTON | CA | 90006367837 |
| 43287271691873 | JEFFERY | CUMMINGS | OK | 90013772716 |
| 43287825891569 | ALBA | SOSA | TX | 90001228258 |
| 43289111591324 | KHEN | TUNG | KS | 90001861115 |
| 43289761555939 | MARO | ALPOONARIAN | CA | 90007427615 |
| 43291319991892 | LETICIA | GUILLEN | OK | 90009893199 |
| 43291853671999 | DIANA | MERCARDO | CO | 90015188536 |
| 43292838361967 | ISRAEL | TOVAR | CA | 90014558383 |
| 43293282391569 | ERICA | DIAZ | TX | 90010372823 |
| 43293737561963 | OBED | KING | CA | 90007097375 |
| 43294574793767 | MARK | LOFTON | OH | 90013435747 |
| 43294791551334 | DESHAWN | PHILLIPS | OH | 90013247915 |
| 43294948591873 | GEORGE | DERBOVEN | OK | 90015269485 |
| 43295912755939 | FABIOLA | LOPEZ | CA | 90006669127 |
| 43298144951334 | EMMANUEL | MARTINEZ | OH | 90001581449 |
| 43298556971999 | ANGELA | BREKKE | CO | 90014155569 |
| 43311189455939 | ARMANDO | DUARTE | CA | 90011211894 |
| 43311315185931 | CARRIE | PRESTON | KY | 90000943151 |
| 43313586361547 | TONEE | HUDSON | TN | 90013415863 |
| 43316264291523 | GEEGA | A | TX | 75042242642 |
| 43322184851334 | KATHY | SMITH | OH | 66008911848 |
| 43323163491569 | MARILYN | DEL RIO | TX | 90011981634 |
| 43326571355939 | BRIAN | KIRBY | CA | 90013495713 |
| 43328463971999 | BRIANNA | HOLDERNESS | CO | 90013694639 |
| 43329842897134 | TRISHA | HOSTETLER | OR | 90013228428 |
| 43331465271999 | CHELSEA | ARAGON | CO | 38093114652 |
| 43336184491342 | GERARDO | PENA | KS | 90002371844 |
| 43341744477595 | MARK | STEVERMAN | NV | 90001817444 |
| 43342677655939 | KEISHA | HOUFF | CA | 90009786776 |
| 43344374255999 | CARLOS | ARONI | CA | 49059013742 |
| 43344396151334 | KATIE | HOUSE | OH | 66050733961 |
| 43345942777522 | ANGEL | HERNANDEZ | NV | 90009129427 |
| 43346517755928 | ALFREDO | HERNANDEZ | CA | 90014955177 |
| 43346914371933 | YVONNE | TRUJILLO | CO | 90012479143 |
| 43348836161967 | MARIA | VALDEZ | CA | 46015858361 |
| 43348869985944 | RONALD | MALSI | KY | 90012408699 |
| 43352517791569 | FRANCISCO | MORALES | TX | 90014665177 |
| 43354646791569 | ELVA | RUIZ | TX | 75072666467 |
| 43355452761967 | JOHN | GRONDONA | CA | 90013394527 |
| 43355725777595 | JEROME | SANTIAGO | NV | 90007937257 |
| 43356777171956 | MARGARET | CAMARGO | CO | 90015257771 |
| 43357349521981 | SYDNEY | FORRESTER | IN | 90012143495 |

| 43357531171934 | BUTCH | HILLEN | CO | 32095675311 |
|---|---|---|---|---|
| 43357767551383 | PAULA | MITCHELL | OH | 66065777675 |
| 43358564661963 | ENRIQUE ANTONIO | SANDOVAL | CA | 90013935646 |
| 43359883571999 | CRYSTAL | SOSA | CO | 90014578835 |
| 43361295761963 | JUAREZ | JUANIT | CA | 90006522957 |
| 43361972691873 | CHRISTINA | MCSPAREN | OK | 90011339726 |
| 43364824671934 | BRIAN | BECKER | CO | 90000718246 |
| 43365158291873 | JOSELUIS | FUENTES | OK | 90015301582 |
| 43366175261963 | SARAH | BURNS | CA | 46084611752 |
| 43366731855939 | JOHN | FAULKERNBERRY | CA | 90010027318 |
| 43369469661967 | ADRIANA | OSUNA | CA | 46084594696 |
| 43369569755939 | ELVA | CHAIDEZ | CA | 49074255697 |
| 43371637655939 | KUE | XIONG | CA | 90012746376 |
| 43371792891569 | TELMA | RAMIREZ | TX | 90009857928 |
| 43372478151334 | SALOME | PEREZ | OH | 66032844781 |
| 43372524251383 | SARA | MUMFREY | OH | 90004235242 |
| 43372877151334 | SHAUNTIA | PHILLIPS | OH | 90014568771 |
| 43373164961945 | CUAUHTEMOC | VIZCARRA | CA | 90012541649 |
| 43373249641265 | DANIELLE | TABB | PA | 90012092496 |
| 43373482221981 | PAYGO | IVR ACTIVATION | IN | 90006004822 |
| 43373564291982 | MONICA | LONG | NC | 90006565642 |
| 43374914751334 | MICHELLE | MCCAIN | OH | 66055399147 |
| 43375765791569 | JONATHON | ARGANDONA | TX | 90012757657 |
| 43376889751336 | VERONICA | SIFFEL | OH | 90005678897 |
| 43378192677595 | JUAN | OJEDA | NV | 90013141926 |
| 43378569391569 | NOE | SORIA | TX | 90013345693 |
| 43381979391523 | MUNOZ | CHRIS | TX | 90010959793 |
| 43382125371999 | JAMES | CARBAJAL | CO | 90014281253 |
| 43382299661967 | ADRIAN | ARROYO | CA | 90013032996 |
| 43383564361963 | PATTY | HERNANDEZ | CA | 46018185643 |
| 43384696491873 | MARIE | LEMOINE | OK | 90015426964 |
| 43387643151383 | TIMOTHY | CRAWFORD | OH | 90011596431 |
| 43392498577595 | JORGE | URIDE | NV | 90014244985 |
| 43393419591873 | JAMES | SCOTT | OK | 90014384195 |
| 43393457891873 | SAMANTHA | RANKINS | OK | 90011524578 |
| 43394466541265 | CINTHIA | CRAIG | PA | 90010534665 |
| 43394568577595 | OMAR | RAMIREZ | NV | 90000795685 |
| 43395498561967 | BRANDI | MEZA | CA | 90007164985 |
| 43396761851383 | GARY | BRIDGEFORD | OH | 66001947618 |
| 43398368591569 | ANGELINA | ALMANZAR | TX | 75086973685 |
| 43398731477595 | FIDENCIO | AMADOR | NV | 90009607314 |
| 43399557391569 | CRISTINA | HERNANDEZ | TX | 90014835573 |
| 43411788461967 | JAMIE | MARTINEZ | CA | 90014497884 |
| 43411835951326 | TIFFANY | BALDWIN | OH | 90001068359 |
| 43413167651383 | KIMBERLY | SPAHR | OH | 90014631676 |
| 43413464877595 | GUILLERMINA | CASTILLO | NV | 90003774648 |
| 43413515977595 | BRITTNEY | OLEARY | NV | 90014245159 |
| 43414167651383 | KIMBERLY | SPAHR | OH | 90014631676 |
| 43416167651383 | KIMBERLY | SPAHR | OH | 90014631676 |
| 43416884961941 | MARIA DEL CARMEN | PENA | CA | 90011948849 |
| 43417991771996 | BERTA | CECILIA MUNOS | CO | 90011329917 |
| 43418167651383 | KIMBERLY | SPAHR | OH | 90014631676 |
| 43418736561967 | GRACIEL | RIVAS | CA | 90001827365 |
| 43419352291394 | ALFREDO | CATALAN-FELIX | KS | 90003263522 |
| 43421965691394 | MICHAEL | CHAVIRA | KS | 29039239656 |
| 43424478491873 | DANIEL | BROWN | OK | 90009404784 |
| 43424553561963 | ROBERTO | HERNANDEZ | CA | 46006125535 |
| 43426237451344 | ELI | SCHATZLE | OH | 66060352374 |
| 43426864861963 | LINDA | VEJAR | CA | 90010828648 |
| 43426921854132 | THOMAS | DIAZ | OR | 90015269218 |
| 43427237451344 | ELI | SCHATZLE | OH | 66060352374 |
| 43429331651383 | GINA | ABBOTT | OH | 90014013316 |
| 43429348591569 | JESUS | RAMOS | TX | 90013463485 |
| 43432113871999 | KARA | BRILL | CO | 38070301138 |
| 43432458161963 | GIOVANNY | GALVAN | CA | 46010894581 |
| 43432593691873 | DONZA | SETTLES | OK | 90015185936 |
| 43433687461963 | CLEMENTE | VEGA LEYVA | CA | 90012896874 |
| 43433822261967 | MELVIN | PRICE | CA | 90005228222 |
| 43438257151334 | KIMBERLY | LACEY | OH | 66028652571 |
| 43438545421981 | JULIE | LOSEY | IN | 90013825454 |
| 43441919661963 | JAMES | HUFF | CA | 90014959196 |
| 43442731255939 | TOU | VANG | CA | 90012197312 |
| 43443278461963 | OLIVIA | ORTIZ | CA | 90002912784 |
| 43443689577595 | ERICK | ESTRADA-CHAVEZ | NV | 43031246895 |
| 43445731161967 | MARIA | ESPARZA | CA | 90011287311 |

| | | | | |
|---|---|---|---|---|
| 43446759151383 | ASHAWNTAY | COLLINS | OH | 90005087591 |
| 43447924955939 | KATHY | RIVERA | CA | 49081249249 |
| 43448568991569 | YOLY | HERNANDEZ | TX | 90003865689 |
| 43451447821981 | KERRI | MARTIN | IN | 20591314478 |
| 43453425891569 | ANTHONY | CARRILLO | TX | 90009414258 |
| 43453613161963 | AMILCAR | LOPEZ | CA | 90002316131 |
| 43454488161963 | RUBY | PRECIADO | CA | 46098724881 |
| 43455394491569 | GLORIA | ROMAN | TX | 75074313944 |
| 43458887351334 | ASHLEY | CARDWELL | OH | 90013658873 |
| 43461459755939 | CARLOS | GOLLETTE | CA | 90013104597 |
| 43462147861975 | ILLIANA | AYALA | CA | 90001291478 |
| 43463575477595 | GERARDO | REYES-HERNANDEZ | NV | 90010915754 |
| 43463648271999 | ULISES | ANTILLON | CO | 38007496482 |
| 43467552161967 | ROBERTO | RAMIREZ | CA | 46008045521 |
| 43467673933694 | TONYA | GOINS | NC | 90003556739 |
| 43468475442524 | ROSIO | TOFELO | WA | 90015364754 |
| 43468727361963 | JUSTINO | FUENTES | CA | 90010697273 |
| 43471335571999 | CHRISTOPHER | ROBERTS | CO | 90015213355 |
| 43472369871999 | ROBERT | ROMERO | CO | 90009423698 |
| 43474357751325 | JUDY | HUGHES | OH | 90014643577 |
| 43477161361963 | REYNA | REYNOSA | CA | 46098471613 |
| 43483833971968 | KACY | COOPER | CO | 32052428339 |
| 43484653251334 | DE ASIA | BROCK | OH | 90012796532 |
| 43484828461963 | PERLA | ZAZUETA | CA | 46007948284 |
| 43489355371934 | JUAN | GARCIA MENDOZA | CO | 90006493553 |
| 43489981361955 | LOURDES | HERRERA | CA | 90013298813 |
| 43491179661963 | FLOYD | MAYWEATHER | CA | 90010241796 |
| 43493315371999 | KATLYN | CASTRO | CO | 90013463153 |
| 43493544477595 | RAFAEL | GONZALEZ | NV | 43044945444 |
| 43494825851383 | MONTIJAE | MARTIN | OH | 90011808258 |
| 43495136891569 | JOVANNA | RODRIGUEZ | TX | 90004741368 |
| 43495737977595 | MELODY | HERNANDEZ | NV | 90007357379 |
| 43496415157549 | ANTONIO | JIMENEZ | NM | 90008724151 |
| 43496631171999 | MARIAN | LERMA | CO | 90008266311 |
| 43497851151383 | JEANNOT | NGALAMO | OH | 90011808511 |
| 43499141671999 | JONATHAN | MACIAS | CO | 90013961416 |
| 43514413771999 | CONNIE | NEWTON | CO | 38029324137 |
| 43515385277595 | RANDY | SUBILLAGA | NV | 90014253852 |
| 43516543151334 | MARCO | GOMEZ | OH | 90011915431 |
| 43517574471999 | JAMES | MEDINA | CO | 38004825744 |
| 43518553177595 | SHANNON | BRISTOW | NV | 90014645531 |
| 43518745547954 | VERONICA | DOMINGUEZ | AR | 25095967455 |
| 43518947577595 | SKYLA | HOYOPATUBBI | NV | 90014669475 |
| 43521452561967 | CYNTHIA | DRENSKY | CA | 90014924525 |
| 43523457177595 | JULIO | PEDROZA | NV | 43040534571 |
| 43523478361963 | LUKE | HASTINGS | CA | 90013304783 |
| 43524999861967 | BENJAMIN | VALDEZ | CA | 90011159998 |
| 43525567471999 | GLORIE | FALCON | CO | 38065005674 |
| 43526981791569 | CHRISTOPHER | VASQUEZ | TX | 90011349817 |
| 43527445377595 | MICHAEL | LABRIE | NV | 90012194453 |
| 43531849391926 | MICKEY | LYCHN | NC | 90011208493 |
| 43532319471999 | RENA | CANO | CO | 90011253194 |
| 43532686931481 | KAREN | LEE | MO | 90001176869 |
| 43533714341229 | MICHAEL | NAHAY | PA | 90015067143 |
| 43533725251334 | BRANDON | FELIX | OH | 66014777252 |
| 43535267951334 | JOSELINE | RODRIGUES | OH | 90010722679 |
| 43535531291569 | STEPHANIE | MANRIQUEZ | TX | 90013365312 |
| 43538984161963 | FLORENCIA | C | CA | 90002209841 |
| 43541179591569 | STACEY | LUJAN | TX | 90014021795 |
| 43541498193768 | PAIGE | SMITH | OH | 90012544981 |
| 43543311961967 | TANNEESHA | TURNER | CA | 90013033119 |
| 43546197177595 | ROLAND | BROOME | NV | 90009341971 |
| 43546789733673 | GLADYS | VENTURA | NC | 90013107897 |
| 43548659777595 | EVAUGHN | NICHOLE | NV | 90014646597 |
| 43551385177366 | MELISSA | BLANCHARD | IL | 90014883851 |
| 43551934291873 | CHARLIE | VUE | OK | 90013169342 |
| 43552313891523 | ALFREDO | JAQUEZ | TX | 75055243138 |
| 43552522691569 | VANESSA | TALAMANTES | TX | 90013285226 |
| 43554445961941 | ROBERTO | GOMEZCABRAL | CA | 90010194459 |
| 43555251355939 | SAULO | HERNANDEZ | CA | 90011212513 |
| 43556351955939 | AXEL | NINO | CA | 90013983519 |
| 43556835861967 | VICTORIA | BOWERS | CA | 90006978358 |
| 43557142861963 | AMBER | MARTINEZ | CA | 46060541428 |
| 43557711261963 | AMBER | MARTINEZ | CA | 90014477112 |
| 43558287251334 | NANCY | HINES | OH | 66001232872 |

| | | | | |
|---|---|---|---|---|
| 43559529461963 | BILLIEROSE | SCHNEIDER | CA | 46044635294 |
| 43563233691569 | BOGAR | ORTIZ | TX | 90012872336 |
| 43563971251383 | PATRICIA | KING | OH | 90004209712 |
| 43568282951334 | VICTOR | SANCHEL | OH | 90012682829 |
| 43569111961963 | JESUS | DIAZ | CA | 46098291119 |
| 43571116991569 | BLANCA | LOPEZ | TX | 90011341169 |
| 43571241551334 | ROXANNE | LAU | OH | 90010862415 |
| 43571291251383 | JOHN | MULCAHEY | OH | 90002462912 |
| 43572142861963 | AMBER | MARTINEZ | CA | 46060541428 |
| 43572624151354 | THOMASINA | SIMMONS | OH | 66017156241 |
| 43573579691873 | CHRISTINA | CLARK | OK | 90013265796 |
| 43574997291873 | BRIAN | SCHENCKS | OK | 90013719972 |
| 43575864591569 | SHON | STEVENS | TX | 75010578645 |
| 43576547561967 | COBBIE | DIXON | CA | 90014915475 |
| 43578319951383 | JULIEN | WAGNER | OH | 90011803199 |
| 43579829951334 | KESHA | FORD | OH | 90015048299 |
| 43582519755939 | JOSH | BRANTLEY | CA | 90010145197 |
| 43582748877595 | OSCAR | MURGA | NV | 43062397488 |
| 43585398877595 | BRENDA | MAYNOR | NV | 90006793988 |
| 43587284377595 | FRANCIS | CONTRERAS | NV | 90006812843 |
| 43588215791873 | SHELIA | CEARLEY | OK | 21038402157 |
| 43588579691873 | CHRISTINA | CLARK | OK | 90013265796 |
| 43589858891523 | EULALIO | GARCIA | TX | 90009048588 |
| 43592397555939 | JESSIE | LEE | CA | 90005073975 |
| 43592441461967 | CU | VO | CA | 90012444414 |
| 43593734377595 | LUIS | RODRIGUEZ | NV | 43008177343 |
| 43595196691569 | AVLEN | GONZALEZ | TX | 75013931966 |
| 43595549271999 | SHERRY | MCDONOVAN | CO | 90013695492 |
| 43596251751383 | ASHLIE | CHEATHAM | OH | 90014652517 |
| 43597722391873 | FA RANA | HOMAS | OK | 90014317223 |
| 43599812291569 | KRYSTAL | BERRY | TX | 90010688122 |
| 43613727371924 | HUGH | DOWNEY | CO | 90001417273 |
| 43618629991569 | PATRICIA | GUILLEN | TX | 75003386299 |
| 43619772555939 | SONYA | ZAVALA | CA | 90001237725 |
| 43621174751383 | TORI | GRANT | OH | 90014641747 |
| 43621292861924 | JAKE | STEWART | CA | 90013182928 |
| 43622883571999 | CRYSTAL | SOSA | CO | 90014578835 |
| 43623191361963 | ISIS | VERDUGO | CA | 90013081913 |
| 43625314151383 | MELISSA | WALTNER | OH | 66046323141 |
| 43625756655939 | ULISES | MONTES | CA | 49066447566 |
| 43627484591881 | ASHANTE | RICH | OK | 90010704845 |
| 43627679951334 | EUFRANO | ANDRACA-FLORES | OH | 90014396799 |
| 43628674971999 | MATRINA | ARELLANO | CO | 90010456749 |
| 43628954261963 | MITZI | ITURBIDE | CA | 46025719542 |
| 43629555433673 | JAMES | SHORTER | NC | 90009335554 |
| 43631519891982 | BERTHA | GOMEZ | NC | 90006335198 |
| 43634968961967 | MORGAN | UPCHURCH | CA | 90013169689 |
| 43635366993768 | MARK | BALLING | OH | 90007073669 |
| 43636776655939 | JANESSA | MORA | CA | 90014847766 |
| 43637966431491 | CARL | GREER | MO | 90004539664 |
| 43638787871999 | PRESTON | RODRIGUEZ | CO | 90014437878 |
| 43641314391873 | ROBERT | HAGGARD | OK | 90015593143 |
| 43642439191873 | LACYE | HUDSON | OK | 21080404391 |
| 43643957157122 | EMELY | ANAFI ACQUAH | VA | 90003969571 |
| 43644571861967 | ESTHER | MANZO | CA | 90001325718 |
| 43645185361963 | ANTHONY | WIGGERS | CA | 90003961853 |
| 43645834161967 | HECTOR | BARRAZA | CA | 46047878341 |
| 43647173651334 | GREG | BETHEA | OH | 90003031736 |
| 43647818861963 | CARL | MELILIO | CA | 90014378188 |
| 43649182777595 | CARLOS ALBERTO | RAMIREZ-RIZO | NV | 90003091827 |
| 43649483151326 | DIANE | ADAMS | OH | 90001404831 |
| 43649659951334 | MARISOL | RIVERA | OH | 90009116599 |
| 43649683391394 | ANISSA | FINGER | KS | 90001926833 |
| 43651347491569 | ROBERTO | GONZALEZ | TX | 90013643474 |
| 43652776655939 | JANESSA | MORA | CA | 90014847766 |
| 43653212755939 | JUAN | ATKINSON | CA | 90008432127 |
| 43653275291549 | JOSEFINA | LOPEZ | TX | 90013322752 |
| 43654139591547 | RAY | GRANADO | TX | 75066351395 |
| 43654643193794 | SCARLETT | HILTON | OH | 90013516431 |
| 43654849655939 | AMADOR | VENEGAS | CA | 90013178496 |
| 43656184891569 | SARA | PEREA | TX | 75067871848 |
| 43657769555939 | ARTHUR | CASTILLO | CA | 49054387695 |
| 43658191871999 | JANIE | DAY | CO | 90010421918 |
| 43659651771934 | JEREMIAH | NEWMAN | CO | 90003326517 |
| 43661535291873 | ROSE | MCQUEEN | OK | 90012785352 |

| 43661677861963 | MARIA | PEREZ | CA | 90001186778 |
|---|---|---|---|---|
| 43663283871999 | ALICIA | GALLEGOS | CO | 38092302838 |
| 43663426251334 | JEREMY | MEADORS | OH | 90012954262 |
| 43663858455939 | MAOMI MARIE | GALINDO | CA | 90014888584 |
| 43665341877595 | DAVID | GARCIA | NV | 43078023418 |
| 43665972991873 | KALYNN | MYERS | OK | 90002039729 |
| 43666961693755 | MICHAEL | VENCILL | OH | 64578369616 |
| 43667142655939 | JOSE | HERNANDEZ | CA | 90013321426 |
| 43668719951334 | MONIQUE | KINKADE | OH | 66035927199 |
| 43669557261963 | AHSAKI | HUDSON | CA | 90010935572 |
| 43671324647954 | SANTIAGO | VASQUEZ-LOPEZ | AR | 25095833246 |
| 43671718655939 | MERCEDES | SANCHEZ | CA | 90014857186 |
| 43673268851383 | EDGAR | GABRIEL | OH | 90014652688 |
| 43673872377595 | JOSE | NUNEZ | NV | 90014318723 |
| 43674771955939 | DEMAR | SMITH | CA | 49064917719 |
| 43674849261963 | FLAVIO | CARLOS | CA | 90012838492 |
| 43674941661967 | GLENNA | RANKIN | CA | 90004869416 |
| 43676452761967 | JOHN | GRONDONA | CA | 90013394527 |
| 43676533851383 | SARAH | MCGINNIS | OH | 90013085338 |
| 43676946191394 | GISELLE | SLAUGHTER | KS | 29047359461 |
| 43677221355939 | CARLOS | QUINTERO | CA | 90014572213 |
| 43681346371999 | OCTAVIO | BORJORQUEZ | CO | 38081633463 |
| 43681441891873 | DEE | HENDRIX | OK | 90010914418 |
| 43682312151334 | DONNA | ASH | OH | 66014343121 |
| 43684283661963 | HECTOR | COVARRUBIAS | CA | 90000702836 |
| 43686241891523 | MARIA | YOLANDA | TX | 90010822418 |
| 43688362761967 | BRIO | HURD | CA | 90003003627 |
| 43688947461963 | BIBINO | REA | CA | 90013569474 |
| 43689694377595 | VERONICA | CHAVEZ | NV | 43031726943 |
| 43691756977595 | KASEY | HUENNEKENS | NV | 90014707569 |
| 43692461691569 | YVETTE | ORDAZ | TX | 90009814616 |
| 43692615651334 | KAREN | LOVELESS | OH | 66001796156 |
| 43695839277595 | RANDALL | BERG | NV | 43050448392 |
| 43696994191569 | CORINA | VILLANUEVA | NM | 75001499941 |
| 43697516691569 | SANTIAGO | CHAVEZ | TX | 75029455166 |
| 43697644491873 | ARACELI | MORENO | OK | 90006366444 |
| 43711859455939 | RAFAEL | SANTILLANES | CA | 90007698594 |
| 43713617671999 | BILLY | JONES | CO | 90006866176 |
| 43714265491569 | BRIAN | VALLE | TX | 90014362654 |
| 43714645171934 | GWEN | YARBROUGH | CO | 90004206451 |
| 43715985861963 | CORRINA | FITZGERALD | CA | 46034089858 |
| 43717518771934 | FELICIA | ORTEGA | CO | 32045705187 |
| 43717556777595 | VINCENT | TRAN | NV | 90006995567 |
| 43718356791881 | MONICA | PIERCE | OK | 90012563567 |
| 43721817861967 | MICHAEL | DAVIS | CA | 90006148178 |
| 43724684791569 | ANGELES | GONZALEZ | TX | 75047386847 |
| 43726927751334 | LAQUANDA | JEMISON | OH | 90008309277 |
| 43727281591569 | ARMANDO | GRIEGO | TX | 75071422815 |
| 43727377951383 | DOUGLAS | BRANHAM | OH | 90014913779 |
| 43727391355939 | SANDRA | MORALES | CA | 49010993913 |
| 43731269551383 | HEATHER | SHOOK | OH | 90014642695 |
| 43732836755939 | SEAN | SEARLES | CA | 49023908367 |
| 43733124131959 | ISIAH | FURLOW | IA | 90015421241 |
| 43733484555939 | AMBER | FAIRBANKS | CA | 90003854845 |
| 43734232261963 | LAMONT | RUSSELL | CA | 90002012322 |
| 43734552891873 | KATIE | GOLDSMITH | OK | 90014085528 |
| 43736512461967 | CHRIS | WATSON | CA | 46084825124 |
| 43736943377595 | MARIA GUIADALUPE | JARAMILLO | NV | 90014709433 |
| 43738936651334 | MATHEW | BATES | OH | 90015549366 |
| 43739787251383 | NICOLE | JACKSON | OH | 90011817872 |
| 43741837291569 | LUIS | LASPRILLA | TX | 75010678372 |
| 43744623971999 | ALFRED | SHISLER | CO | 90011266239 |
| 43745832747954 | ANDREW | OLIVER | AR | 25055488327 |
| 43746171451334 | HENOK | CHERNET | OH | 90012701714 |
| 43747593391873 | ABEL | GOMEZ | OK | 90009915933 |
| 43747732247954 | TINA | BAKER | AR | 25050597322 |
| 43749629177595 | MICHAEL | SWART | NV | 90010576291 |
| 43753533151326 | CHARLES | CAUDILL | OH | 90009695331 |
| 43754527891873 | ALETA | THOMAS | OK | 90014425278 |
| 43754528191549 | NANCY | HERRERA | TX | 90008965281 |
| 43754778671999 | AARON | BROWN | CO | 90014457786 |
| 43755751551383 | ALLISON | DIEM | OH | 90002747515 |
| 43756613791569 | JACOB | CORTEZ | TX | 90015216137 |
| 43758443271999 | LUCY | EZPINOSA | CO | 90011874432 |
| 43759782261963 | CHONA | MOSER | CA | 90013627822 |

| 43761486577595 | GUADALUPE | GOLDSMITH | NV | 90014734865 |
| 43761671771999 | ERNESTINA | CASTILLO | CO | 90003576717 |
| 43761889651334 | JAMES | DOLTHY | OH | 90015588896 |
| 43762249491569 | XAVIER | ESCOBEDO | TX | 90001872494 |
| 43763663655939 | JESSE | GALINDO | CA | 90011936636 |
| 43764826191523 | WILLIAM | KINCAD | TX | 75067248261 |
| 43765118761963 | LUIS | INIGUEZ | CA | 90013381187 |
| 43767258991569 | HEIDI | GUTIERREZ | TX | 90014012589 |
| 43769635361967 | SMILEY | GUARDEDO | CA | 90014956353 |
| 43771752751383 | RONALD | BAUER | OH | 90004337527 |
| 43773977391569 | CARRIE | LITTEN | TX | 90002839773 |
| 43775556355939 | THOOB | LEE | CA | 90012725563 |
| 43775979171999 | LEANN | LEWANDOWSKI | CO | 38048289791 |
| 43776296251383 | LILLIAN | DOZER | OH | 90014642962 |
| 43777958591873 | JUANITO | BROOKFIELD | OK | 90013159585 |
| 43778882321981 | JOSE | CORONA | IN | 90003448823 |
| 43783247177595 | WESLEY | BOHANNON | NV | 90014722471 |
| 43784314177595 | JUAN | CHAVEZ | NV | 90014723141 |
| 43785146991523 | ANGELICA | RODRIGUEZ | TX | 75055291469 |
| 43785354261967 | JOI | JENKINS | CA | 90004353542 |
| 43786615171934 | MISTY | HUNT | CO | 90003346151 |
| 43786684371999 | SARAH | ALIRE | CO | 90013626843 |
| 43788615171934 | MISTY | HUNT | CO | 90003346151 |
| 43788721691569 | VICTOR | BRECEDA | TX | 90000647216 |
| 43792129677595 | JOSE | FIERROS | NV | 43086781296 |
| 43792237451383 | BARRY | REYNOLDS | OH | 90006512374 |
| 43793712654121 | LELIA | JOHNSON | OR | 90014097126 |
| 43796832851383 | MARCUS | SAWYERS | OH | 66006048328 |
| 43796961551383 | EFREM | CHARLES | OH | 90011819615 |
| 43797845361963 | MELISSA | GALLEGOS | CA | 90009888453 |
| 43798373151383 | ALFONSO | MAZARIEGOS | OH | 90006663731 |
| 43811795191569 | CESAR | BELTRAN | TX | 90011687951 |
| 43812421461967 | GONZALO | LOPEZ | CA | 90010414214 |
| 43813193147954 | BETZAIDA | VALENTIN | AR | 25018751931 |
| 43813975255939 | GUADULUPE | PEREZ | CA | 49065029752 |
| 43815952871999 | JAMES | TURNER III | CO | 38091069528 |
| 43822754755939 | JESSICA | GONZALEZ | CA | 90010897547 |
| 43824391761963 | MARCY | WISE | CA | 90004903917 |
| 43824671971999 | DEION | GARCIA | CO | 38036986719 |
| 43829214951334 | LATASHA | EATON | OH | 90004292149 |
| 43833834877595 | JUAN | SERAFIN | NV | 43066928348 |
| 43834572155939 | YER | HER | CA | 90014085721 |
| 43836195657148 | ELSY | BAIRES | VA | 90013931956 |
| 43838162891569 | DORA | TORRES | TX | 75057621628 |
| 43839217961967 | BELLADONNA | COX | CA | 46064342179 |
| 43839843491873 | LADONNA | GARCIA | OK | 21093528434 |
| 43841221491394 | RICHARD | GONZALEZ | KS | 90009592214 |
| 43842236571999 | LATISHA | PACHECO | CO | 90008732365 |
| 43842238355939 | DAVID | CHATWIN | CA | 90010862383 |
| 43843752977595 | HENRY | GRAY | NV | 90014737529 |
| 43844924671934 | STEPHANIE | GARCIA | CO | 32076099246 |
| 43845342677595 | DELFINA | ALVAREZ | NV | 90007573426 |
| 43847478161963 | JOSE | MARTINEZ | CA | 46012434781 |
| 43848125377595 | MIKE | SALISBURY | NV | 90004271253 |
| 43848732351334 | MONROE | BURNS | OH | 66031857323 |
| 43849547177595 | PRINCE | CORDOVA | NV | 90007965471 |
| 43851924155939 | MOISES | ANDREADE | CA | 90015139241 |
| 43852164277595 | JESUS | DOMINGUEZ | NV | 90014341642 |
| 43852282871999 | RAYMOND | MORA | CO | 90015032828 |
| 43852936271999 | JONATHAN | LOPEZ | CO | 90012539362 |
| 43853373771999 | GLORIA | VALDEZ | CO | 90010393737 |
| 43853731977595 | ELIZABETH | WRIGHT | NV | 90014747319 |
| 43856983461967 | NOEMI | RUEDA | CA | 90014069834 |
| 43859371371999 | ALEXANDER | SERNA | CO | 90009843713 |
| 43862837291569 | HORTENCIA | LOZANO | TX | 90012508372 |
| 43864878251383 | VICTORIA | JAMISON | OH | 90013018782 |
| 43865375451383 | DERRICK | JACKSON | OH | 90014643754 |
| 43866752577595 | JAIME | CAMBELL | NV | 90006177525 |
| 43866775777595 | JUAN | ACOSTA-ESCOBAR | NV | 90014747757 |
| 43867375451383 | DERRICK | JACKSON | OH | 90014643754 |
| 43868819651388 | RANDALL | MCCLOUD | OH | 90008618196 |
| 43868987447954 | ROSALINA | BOCHE | AR | 25018789874 |
| 43869142255939 | ROBIN | BAULKMAN | CA | 90011961422 |
| 43869234171999 | ROSETTA | CAMPBELL | CO | 38068022341 |
| 43869528561927 | DANIELLE | VINZANT | CA | 90006705285 |

| | | | | |
|---|---|---|---|---|
| 43869744577595 | REBECA | VALENCIA-LARA | NV | 43091737445 |
| 43871123991569 | ROLANDO | GUSTAVO | TX | 90010131239 |
| 43871794751334 | IFE | COX | OH | 90004697947 |
| 43872199971934 | JAMES | LOVE | CO | 32020911999 |
| 43872699177595 | ROBERT | DAWSON | NV | 90007176991 |
| 43873583891569 | GLORIA | TRUJILLO | TX | 90009955838 |
| 43875191261963 | NORA | CORIA | CA | 90012181912 |
| 43877559791873 | PATTI | CARLSON | OK | 90012395597 |
| 43879473671999 | CHRISTINA | CONTRERAS | CO | 90013294736 |
| 43879524161963 | GENNY | URREA | CA | 46072775241 |
| 43881647691569 | JORGE | CAZARES | TX | 75016616476 |
| 43882123461967 | JUDEAN | LEWIS | CA | 46014141234 |
| 43882867577595 | CLAY | SMITH | NV | 90014748675 |
| 43884749961955 | ELISEO | ALVARADO | CA | 90012067499 |
| 43884872471999 | JENNIFER | HOWELLS | CO | 90006778724 |
| 43884943651383 | JAMES | FUGATE | OH | 90002159436 |
| 43885229351383 | KIM | POWELL | OH | 90004212293 |
| 43888442961967 | SAID | LAQLACH | CA | 46095444429 |
| 43888855771934 | JERRY | D LANE | CO | 90003358557 |
| 43889646891873 | BRIANNA | WARRIOR | OK | 90010216468 |
| 43889975255939 | GUADULUPE | PEREZ | CA | 49065029752 |
| 43891397451383 | BRIANNA | THOMPSON | OH | 90014643974 |
| 43891735171999 | ANJA | ROSALES | CO | 38096907351 |
| 43892294993723 | ABRAHALE | KETEMA | OH | 90008172949 |
| 43892397451383 | BRIANNA | THOMPSON | OH | 90014643974 |
| 43892647691569 | JORGE | CAZARES | TX | 75016616476 |
| 43893824551383 | JUAN | MONDIJO | OH | 66040358245 |
| 43894236151334 | WILLIAM | VAUGHN | OH | 66094302361 |
| 43894654371999 | BREANNE | ORTEGA | CO | 90013156543 |
| 43895865891569 | AIDA | RODRIGUEZ | TX | 90013568658 |
| 43896755191222 | DELISA | MOCK | GA | 90011647551 |
| 43899371751383 | DEANNA | CALHOUN | OH | 90014643717 |
| 43899752391873 | ROGER | SCHAEFFER | OK | 21045147523 |
| 43911436591834 | MICHAEL | COMBS | OK | 90010294365 |
| 43913939791873 | PATRICIA | LAY | OK | 90013449397 |
| 43914177955939 | ALEXAUNDRA | GRANDISON | CA | 90014481779 |
| 43915989677595 | LEONEL | VALDEZ | NV | 90006219896 |
| 43919954277595 | JUAN | DE SANTOS | NV | 43074229542 |
| 43921246561963 | KARA | HARMER | CA | 90015182465 |
| 43922832761963 | ENRIQUE | VIZCARRA | CA | 90013128327 |
| 43924624361967 | TERESA | ARREOLA | CA | 90013936243 |
| 43924833191873 | RUBY | REA | OK | 21092378331 |
| 43924899651328 | GARY | RESURRECCION | OH | 90002118996 |
| 43925188471999 | DEBBIE | CHAVIRA | CO | 38077281884 |
| 43925943361963 | JINGXING | WAN | CA | 90009519433 |
| 43926295855939 | SHEIKARA | MAYBERRY | CA | 90012252958 |
| 43927881985877 | JOSE | ALVAREZ | CA | 90008308819 |
| 43929159151326 | EBONIE | COLEMAN | OH | 90015131591 |
| 43929264377595 | LUIS | LOPEZ SALINAS | NV | 90014752643 |
| 43931139461967 | ROBERT | CARBLAY | CA | 90012491394 |
| 43931487677595 | BRITTANY | JOHNSON | NV | 43000944876 |
| 43932967951334 | ASHLEY | TURNER | OH | 90010469679 |
| 43934425451383 | LATITIA | MOORE | OH | 66027714254 |
| 43935724791873 | FRANKLIN | HERERA | OK | 90009937247 |
| 43936377671999 | TIMOTHY | AGUERO | CO | 90011753776 |
| 43938752261963 | ALMEND | ENRIQUEZ | CA | 90012707522 |
| 43938797871934 | JOHNNIEMAE | HAMPTON | CO | 90012287978 |
| 43939968961967 | MORGAN | UPCHURCH | CA | 90013169689 |
| 43942438951383 | STEPHEN | LAIRSON | OH | 90014644389 |
| 43944921451334 | CHRISTOPHER | GRIFFIN | OH | 90014369214 |
| 43946941931472 | ANTHONY | CARUTHERS | MO | 27586569419 |
| 43949116461967 | MARTHA | ITURRALDE | CA | 90009471164 |
| 43951433361963 | TSEDALE | RASHAW | CA | 46005404333 |
| 43954214151336 | RASHUNDRA | SMITH | OH | 90004162141 |
| 43954222555939 | JOSE | SANCHEZ | CA | 90014472225 |
| 43956531291569 | STEPHANIE | MANRIQUEZ | TX | 90013365312 |
| 43956536491524 | SANDY | ROBLEDO | TX | 90010995364 |
| 43958258761967 | MARIEL | COLON | CA | 90000932587 |
| 43959986585981 | STUART | FREEMAN | KY | 90013339865 |
| 43959986861967 | ISRAEL | NUNEZ | CA | 90011209868 |
| 43964997991394 | SULMA | HERNANDEZ | KS | 29098609979 |
| 43966473671999 | CHRISTINA | CONTRERAS | CO | 90013294736 |
| 43969734377595 | LUIS | RODRIGUEZ | NV | 43008177343 |
| 43971995371999 | ROSE | PINO | CO | 90003039953 |
| 43972539671999 | MICHAEL | AGUILERA | CO | 90011505396 |

| 43972715761967 | MICHAEL | QUICK | CA | 46077987157 |
|---|---|---|---|---|
| 43973662377595 | TED | SANFORD | NV | 90007966623 |
| 43976935155939 | CHANNY | MEP | CA | 90012639351 |
| 43977195171934 | BRYCE | CEJKA | CO | 32001521951 |
| 43979742377595 | CLARA | CARRILLO | NV | 43037057423 |
| 43981643251383 | DEBRA | HAYES | OH | 90014646432 |
| 43982369571999 | MARLENE | CAMUS | CO | 38097923695 |
| 43982745651383 | DEVINA | SCHUBERT | OH | 66030517456 |
| 43983599961986 | VICTOR | ARAMBURO | CA | 90007675999 |
| 43984426255939 | AUSENCIA | ROJAS | CA | 90002014262 |
| 43987187171999 | NEISHA | LOPEZ | CO | 90015221871 |
| 43989353971999 | ANTHONY | COPLEY | CO | 38058093539 |
| 43991926191873 | ROSIE | MCQUARTERS | OK | 90012189261 |
| 43992247151383 | LEE | MILLER | OH | 90011892471 |
| 43992356291569 | NADIA | HARCO | TX | 90002323562 |
| 43992766551334 | DONNA | STOUT | OH | 90009717665 |
| 43993498571999 | CHEVY | MONTOYA | CO | 90012364985 |
| 43994165381639 | ROBERT | ROGHWELL | MO | 90013581653 |
| 43994522972434 | BRIAN D | MILLER | PA | 90006985229 |
| 43994823851334 | SHELLY | DENNIS | OH | 90013118238 |
| 43995112877595 | GARY | LYNN | NV | 43040761128 |
| 43999637671999 | ANTONIO | TREADWAY | CO | 90010396376 |
| 44111475731959 | MARBELLA | PERDOMO | IA | 90009274757 |
| 44111616451334 | JAZZMIN | ILLIAMS | OH | 90012856164 |
| 44113727191869 | KELLI | INMAN | OK | 21096167271 |
| 44115533191873 | VICKI | CARPENTER | OK | 90011955331 |
| 44115871151334 | BLAIR | COUCH | OH | 90012838711 |
| 44118244151383 | ADAM | MARTIN | OH | 90006802441 |
| 44118363761963 | JAZMIN MONSERRAT | GARCIA PEREYRA | CA | 90014163637 |
| 44119596191873 | MARIA | GUADALUPE | OK | 90004955961 |
| 44119958772443 | CHRISTOPHER | CROMO | PA | 90014739587 |
| 44122846272443 | JAMES | BURGOS | PA | 51001428462 |
| 44122865747954 | GONZALO | RODRIGUEZ SALINAS | AR | 25005318657 |
| 44124435572443 | HEATHER | WILSON | PA | 51092874355 |
| 44124688171934 | ALBERT | YBANEZ | CO | 32059486881 |
| 44124979361967 | ELENA | PEREZ | CA | 90007989793 |
| 44126214372443 | SHANEE | BROOKS | PA | 90014382143 |
| 44127321351334 | HERSHEL | WHITE | OH | 90009843213 |
| 44131663491351 | KATI | BECK | KS | 90013466634 |
| 44132986672443 | SCOTT | VANSICKLE | PA | 90000319866 |
| 44133254491569 | YOLI | PARRA | TX | 75059372544 |
| 44133932447954 | JOHEL | PEREZ | AR | 25002389324 |
| 44134271751334 | STEPHEN | YOUNT | KY | 66094352717 |
| 44135362655939 | RONALD | HANSEN | CA | 90004243626 |
| 44138548351383 | MICHAEL | LOMBOY | OH | 90006495483 |
| 44139747661963 | ENRIQUE | CORONADO | CA | 90006747476 |
| 44141327172443 | WALTER | LEHMAN | PA | 90013443271 |
| 44141333991569 | ELIODORO | FERNANDEZ | TX | 90015343339 |
| 44144486757136 | COTHEIA | REYNOLDS | VA | 90011314867 |
| 44146867561963 | KARLA | ZAMORA | CA | 46012188675 |
| 44147362755939 | DIANE | CERCADO | CA | 90013873627 |
| 44148199361963 | ANNETTE | REYES | CA | 90012921993 |
| 44149467991873 | SHELIA | RASH | OK | 21058424679 |
| 44149686147954 | JOSE LUIS | MARTINEZ | AR | 90014686861 |
| 44151743791569 | CESAR | DURAN | TX | 90014367437 |
| 44152154891941 | LORRAINE | DOUTHIT | NC | 90014191548 |
| 44153213161967 | ABRAHAM | ALATORRE | CA | 46089692131 |
| 44153651672443 | SUZETTE | HOUGH | PA | 90014846516 |
| 44156957641294 | ORREIN | GODFREY | PA | 90017789576 |
| 44159261672443 | ERIC | VASQUES LOPEZ | PA | 90014002616 |
| 44163242861967 | ANNIE | DAVIS | CA | 90007702428 |
| 44163383791569 | VERONICA | CONTRERAS | TX | 90010013837 |
| 44164595931673 | WAYNE | KINNEY | KS | 90014675959 |
| 44165144961967 | REGINALD | LITTLETON | CA | 46038071449 |
| 44166518771934 | FELICIA | ORTEGA | CO | 32045705187 |
| 44168133743575 | CARLOS | MANZIA | UT | 90013081337 |
| 44169554291569 | MERARY | CARBAJAL | TX | 90009875542 |
| 44171127771999 | JUSTIN | RICHARDSON | CO | 38047891277 |
| 44171134647954 | JOLENE | WATKINS | AR | 90012981346 |
| 44171543291569 | MARY ESTHER | GALVAN | TX | 90009535432 |
| 44171956955939 | JACKIE | AVILA | CA | 49062879569 |
| 44172642551382 | LUCIUS | RICE III | OH | 66000696425 |
| 44172968233631 | ANTHONY | BARNES | NC | 90002349682 |
| 44174128761963 | ROSALIO | AGUILAR | CA | 90012911287 |
| 44175347155939 | JESUS | CARDENAS | CA | 90014183471 |

| 44176987591523 | JESUS | LOPEZ | TX | 75089859875 |
|---|---|---|---|---|
| 44177147961963 | NANCY | BURSEY | CA | 46026411479 |
| 44178451591569 | VERONICA | GOMEZ | TX | 75064664515 |
| 44178848251334 | ALA | KISHAWI | OH | 90003658482 |
| 44182465651332 | MARCEL | WALTON | OH | 90010104656 |
| 44182772461963 | CESAR | RODRIGUEZ | CA | 90008827724 |
| 44183473691351 | JEREMIAS | TOLEN | KS | 90011204736 |
| 44185174591351 | ARMANDO | GOMEZ | KS | 90013361745 |
| 44186194451382 | MELLANIE | BEGLEY | OH | 90005611944 |
| 44187493355939 | JACOB | RAMIREZ | CA | 90000484933 |
| 44188558172443 | MINA | DONATO | PA | 51021405581 |
| 44191317491569 | LORENA | GUARDADO | TX | 90014383174 |
| 44193497154195 | SHARI | FUNKHOUSER | OR | 90013954971 |
| 44195954661967 | PEDRO | BERNAL | CA | 90011799546 |
| 44197113755939 | MIRIAM | MARTINEZ | CA | 90002791137 |
| 44197951691873 | MEGAN | BOND | OK | 90014069516 |
| 44198557172443 | ROBERT | CALLEN | PA | 90014755571 |
| 44212318151334 | DAMETRIAS | DURETTE | OH | 90002713181 |
| 44213499291351 | MARIBEL | ENRIQUEZ | KS | 90014654992 |
| 44215653591873 | TOM | JOHNSON | OK | 21092636535 |
| 44217749771968 | ALEJANDRA | GONZALEZ | CO | 90004247497 |
| 44218163647954 | JUANCARLOS | LOPEZ | AR | 90008871636 |
| 44218175851334 | KEVIN | BROWN | OH | 90012271758 |
| 44218618861963 | TOMAS | PEREZ | CA | 46059126188 |
| 44218849991351 | TASHA | REED | KS | 90012898499 |
| 44219294351383 | AVIA | VIERLING | OH | 66036272943 |
| 44223284191523 | FERNANDEZ | LINA | TX | 75012522841 |
| 44223671391873 | OLIVER | OROZCO | OK | 21037816713 |
| 44224518761963 | MARIANA | VELAZQUEZ | CA | 90013555187 |
| 44225434991569 | INSLEY | EVANS | TX | 90014594349 |
| 44225863891328 | SHANTY | JOHNSON | KS | 29006538638 |
| 44226934891569 | BEATRIZ | MUNOZ | TX | 75009759348 |
| 44226973891523 | ANA PATRICIA | FIGUEROA | TX | 90006909738 |
| 44226977255939 | BENITO | PEREZ | CA | 90013629772 |
| 44227477751334 | MARIANNE | KOEDEL | OH | 66046124777 |
| 44228526941432 | KATHERINE | FUCHS | DC | 81027815269 |
| 44232651254191 | JONATHAN | HOLMES | OR | 90010066512 |
| 44237216751334 | CLETUS | JARMON | OH | 66088922167 |
| 44237338491873 | RENEKA | COTTON | OK | 90010393384 |
| 44237963291351 | KATHY | DAVIS | KS | 29046589632 |
| 44238562591523 | STEPHANIE | HERNADEZ | TX | 90013105625 |
| 44238852672443 | LISA | GISHNOCK | PA | 90011058526 |
| 44239224355939 | PAULA | ESPINO | CA | 49028352243 |
| 44239841491873 | MIREYA | GARCIA | OK | 90006378414 |
| 44242221761963 | RUBEN | CORONA | CA | 90009082217 |
| 44243244947954 | MERYL | PETERSEN | AR | 90007702449 |
| 44243452255939 | JOSE | HUERTA | CA | 90012484522 |
| 44243911851334 | ISRAEL | MORA | OH | 90014419118 |
| 44245184891569 | PATRICIA | ACEVEDO | TX | 75088671848 |
| 44246469391569 | JACQUELINE | VASQUEZ | TX | 90008464693 |
| 44246649341454 | BRIANNA | WILLIAMS | WI | 90015386493 |
| 44247112472443 | TERENA | WALTERS | PA | 90006331124 |
| 44247218551334 | DAWNEISHA | PRUITT | OH | 90012142185 |
| 44249726391926 | ANGELICA | RIMEREZ | NC | 90012497263 |
| 44252515351334 | MELINDA | BECK | OH | 90008565153 |
| 44252593891873 | CARLOS | MARTINEZ | OK | 21096645938 |
| 44253918447954 | FRANCISCO | SALAZAR | AR | 90014659184 |
| 44255154151334 | KELSY | AMERSON | OH | 66066371541 |
| 44255197491569 | IRMA | SORIANO | TX | 75087411974 |
| 44255298891523 | OLIVIA | ROMAN | TX | 90012022988 |
| 44257992791569 | BENITO | PADILLO | TX | 75040619927 |
| 44258813491569 | JANET FRANCO | FRANCO | TX | 90015538134 |
| 44262474255939 | KENIA | SMITH | CA | 49028354742 |
| 44263912291523 | GALTERIO | CAMARA | TX | 90006929122 |
| 44265786451334 | BRITTANY | ROYER | OH | 90015317864 |
| 44265918572443 | DAVID | RENZE | PA | 51055069185 |
| 44267937891569 | MARIANO | MALAGON | TX | 90014149378 |
| 44268533461994 | ALBERTO | LOPEZ | CA | 90007685334 |
| 44269533461994 | ALBERTO | LOPEZ | CA | 90007685334 |
| 44269685961967 | COLLINS | LORENSZO | CA | 90003466859 |
| 44269699791351 | JOHN | FRED | KS | 29015906997 |
| 44271381761967 | PATRICIA | CARTER | CA | 90011803817 |
| 44273531255939 | JEREMY DWIGHT | DELVEAL | CA | 90003775312 |
| 44275332947954 | JUAN | AYALA | AR | 90012803329 |
| 44275634477562 | LISA | OPENSHAW | NV | 90008206344 |

| | | | | |
|---|---|---|---|---|
| 44277617261967 | DOUG | MEIDVIS | CA | 46077226172 |
| 44277976655939 | PATRICK | MCGINNIS | CA | 49097799766 |
| 44278352571934 | SABINE | ALVARADO | CO | 32013073525 |
| 44279147691873 | KATHY | SEALS | OK | 90010941476 |
| 44281531255939 | JEREMY DWIGHT | DELVEAL | CA | 90003775312 |
| 44281715772443 | CHEIS | DELLO | PA | 90013757157 |
| 44289291547954 | AMANDA | SPILLERS | AR | 90014912915 |
| 44289755171934 | RACQUEL | MARTINEZ | CO | 32097497551 |
| 44289826355982 | PAQUETTA | BRYANT | CA | 90012638263 |
| 44293347961967 | CRYSTAL | GOODMAN | CA | 90011803479 |
| 44295975347954 | RIGO | BALLESTEROS | AR | 25091489753 |
| 44296354661967 | JOSEPH | HUMPHREY | CA | 90011803546 |
| 44296655971946 | JESSICA | CUMMINGS | CO | 90007726559 |
| 44298492191873 | MIKE | MCCONNELL | OK | 21085304921 |
| 44298966155939 | JESSICA | LEDESMA | CA | 90000449661 |
| 44311215961963 | ANTHONY | SMITH | CA | 90012922159 |
| 44311817361963 | SHAQUAN | MCDONALD | CA | 90014608173 |
| 44312444855939 | HECTOR | MOLINA | CA | 90014784448 |
| 44312989972443 | POPPY | MCGEE | PA | 51003079899 |
| 44316358691351 | REBEKAH | HOWELL | KS | 90008283586 |
| 44316778491527 | LEOVARDO | CERDA RIVERA | TX | 90006227784 |
| 44316886772443 | LINDSAY | PRATT | PA | 90008448867 |
| 44317285951334 | LESLIE | YOUNG | OH | 66017522859 |
| 44318389261967 | LUIS | LEYVA | CA | 90011803892 |
| 44319468861963 | DALAS | NICHOLSON | CA | 46067144688 |
| 44321389361967 | JAMES | GROVER | CA | 90011803893 |
| 44324431161967 | LEIDI | LOPEZ | CA | 46065014311 |
| 44324842351382 | DARRYL | BROWN | OH | 90009788423 |
| 44325266191569 | SILVIA | PEREZ | TX | 75059892661 |
| 44325583951383 | ROBERT | WALLACE | OH | 66099265839 |
| 44325643461963 | TYLER | SCOTT | CA | 90010526434 |
| 44329563691569 | MARIA | SAENZ | NM | 75003025636 |
| 44331159151336 | JEFF | JOURNELL | OH | 90011001591 |
| 44333139551325 | NISCHI | PHILLIPS | OH | 66012181395 |
| 44335559191569 | DAVID | MUNOZ | TX | 90009875591 |
| 44336335491351 | TARESSA | SWYGERT | KS | 90014783354 |
| 44338992361967 | DEANNA | DAVE | CA | 90013849923 |
| 44341353255939 | ANGIE | MORENO | CA | 90014803532 |
| 44343423361963 | ALBERTO | RUIZ | CA | 90014864233 |
| 44344682755939 | KORINA | SIERRA | CA | 90014846827 |
| 44346319691569 | EDUARDO | HERNANDEZ | TX | 90012313196 |
| 44346962885697 | FRANCISCO | RUIZ | NJ | 85016159628 |
| 44348113291351 | JAMES | BOWSER | KS | 90010971132 |
| 44348373791523 | ANABEL | ZAVALA | TX | 90011253737 |
| 44351967972443 | JOSEPH | LESZCZYNSKI | PA | 90014419679 |
| 44353848761967 | MARGARITA | RAMIREZ | CA | 46044798487 |
| 44354452751334 | HENRY | FOSTER | OH | 90015114527 |
| 44354471372443 | ROSE | VISNOSKY | PA | 90000914713 |
| 44354614541258 | JOHN | FREIBERGER | PA | 51078186145 |
| 44354756471934 | MAKAYLA | EDWAKDS | CO | 90009867564 |
| 44355665671934 | CHARLES | COINE | CO | 90007506656 |
| 44356546271934 | JOSEPH | MICHAEL | CO | 90010535462 |
| 44356627491351 | CESAR | ALEMAN-BOLIVAR | KS | 90004066274 |
| 44356967151334 | MELISSA | SHERMAN | OH | 90010219671 |
| 44357558855992 | SUSAN | DAMIANI | CA | 48086085588 |
| 44357666347833 | KATHY | BERRYHILL | GA | 90015056663 |
| 44357758551328 | MELINDA | GABBARD | OH | 90006337585 |
| 44357762872443 | LINDSEY | WEIMER | PA | 90014857628 |
| 44358758455939 | JANET | AHUMADA | CA | 49036007584 |
| 44359779547954 | BRIDGET | PLANCARTE | AR | 90004717795 |
| 44361622272443 | FELICITY | BURGESS | PA | 90004986222 |
| 44361843571999 | DANIEL | BISHOP | CO | 38039838435 |
| 44362696855939 | NIKITA | TAYLOR | CA | 90013096968 |
| 44363525361963 | RICARDO | LAZOS | CA | 46010405253 |
| 44363568471934 | APRIL | ADAMS | CO | 90011685684 |
| 44365559491351 | HELEODORO | ESTRADA | KS | 90012715594 |
| 44365915672445 | BETTY JO | SWOPE | PA | 51017379156 |
| 44369255447954 | JUDIT | SUAREZ | AR | 25067622554 |
| 44369256691328 | ERIC | LARA | KS | 90014182566 |
| 44372117141294 | THERESA | HINES | PA | 51078811171 |
| 44375593291873 | BENITA | BECTON | OK | 21013475932 |
| 44376392451334 | JESSICA | ADAMS | OH | 90014663924 |
| 44376978591351 | JOSHUA | BASHAM | KS | 90004399785 |
| 44378617791569 | DARRON | THOMAS | TX | 90003606177 |
| 44378647521622 | ANNESE | WATSON | OH | 90015406475 |

| 44378745271924 | IAN | WILSON | CO | 90002267452 |
| 44378984591351 | KATHY | WICKOREN | KS | 90009559845 |
| 44379959751382 | JESSICA | EDISON | OH | 66080069597 |
| 44381388261963 | YANET | ROQUE | CA | 90014163882 |
| 44382914351334 | CASEY | MINTON | OH | 90001889143 |
| 44383523391523 | EDITH | LOPEZ | NM | 75055585233 |
| 44383722951334 | ABY | GONZALEZ | OH | 66006587229 |
| 44384659451334 | AMY | STAMPER | OH | 66026636594 |
| 44384853291351 | LASHI | BROOKS | KS | 90012298532 |
| 44387557691524 | ESMERALDA | ORNELAS | TX | 90013725576 |
| 44388486591569 | ALVARO | PANTOJA | TX | 90006664865 |
| 44389898891569 | BRYANT | OKELLY | TX | 75003028988 |
| 44392161451555 | JESUS | SANDOVAL | IA | 90013561614 |
| 44392375271934 | TONY | TIDWELL | CO | 32027203752 |
| 44394425161967 | SAUNJA | TUCKER | CA | 46067414251 |
| 44394535791873 | PAUL | DOWNING | OK | 21004715357 |
| 44395521651382 | ANGELA | JONES | OH | 66010305216 |
| 44395961571999 | ERIC | AYUNGUA | CO | 90005459615 |
| 44396497154195 | SHARI | FUNKHOUSER | OR | 90013954971 |
| 44396757591351 | SANDRA | MEJIA | KS | 90006847575 |
| 44396923971934 | CHRISTOPHER | OSWALD | CO | 90007319239 |
| 44397493355939 | JACOB | RAMIREZ | CA | 90000484933 |
| 44397524191569 | JAVI | MORLES | TX | 90000865241 |
| 44413725677366 | BIANCA | MILLER | IL | 90014357256 |
| 44414314491926 | ADRIANNE | BROWN | NC | 90007603144 |
| 44414494191864 | JUSTIN | WENNINGER | OK | 90011014941 |
| 44414599271968 | MICHELLE | FREEMAN | CO | 90004705992 |
| 44417141741454 | CHRISTA | HOOVER | WI | 90014561417 |
| 44417845985834 | BELINDA | ROSS | CA | 90009868459 |
| 44419197455939 | CHRISTIAN | CHANEY | CA | 90015091974 |
| 44419219661963 | JENNIFER | BUSTOS | CA | 90012932196 |
| 44421253451361 | JUAN | FLORS | OH | 90010232534 |
| 44422432361963 | MOSES | REYES | CA | 90014244323 |
| 44422856271992 | PATRICIA | RUDOLPH | CO | 38068418562 |
| 44423237271934 | ROBERT | PROCTOR | CO | 90003252372 |
| 44424819581625 | ACE | WHEELER | MO | 29014298195 |
| 44428774755939 | MARIA | MACIAS | CA | 49082817747 |
| 44429416651334 | PATRICIA | LAWRENCE | OH | 90011544166 |
| 44434641271934 | JOSEPH | VERGA | CO | 90011686412 |
| 44434721251334 | JENNIFER | JOHNSON | OH | 90007837212 |
| 44436478191873 | STANFORD | HURT | OK | 21039844781 |
| 44438755191569 | ANA ELISA | GUTIERREZ | TX | 75098817551 |
| 44439359355939 | RIGOBERTO | SANCHEZ | CA | 90014803593 |
| 44439545477366 | CHARLOTTE | SUTTON | IL | 90013555454 |
| 44439747491523 | MARIA | RODRIGUEZ | TX | 75017357474 |
| 44443424151382 | ASHLEY | MCCLUNG | OH | 66059054241 |
| 44443435761967 | LOURDES | HONORATO | CA | 90008634357 |
| 44443621591569 | LAURA | LOZANO | TX | 75000666215 |
| 44443718991873 | STEPHANIE | MOHL | OK | 90013197189 |
| 44444582471934 | ESTEFANITA | ALDAVA | CO | 90010535824 |
| 44445413351334 | BRANDY | FLEMING-BROOKS | OH | 90001984133 |
| 44445935661967 | AARON | PRIOR | CA | 90011809356 |
| 44448556191569 | CLAUDIA | ESPARZA | TX | 75091815561 |
| 44449211855939 | MICAELA | LUNA | CA | 90002992118 |
| 44451718591351 | JERRET | FRANKLIN | MO | 90013217185 |
| 44452891191873 | MIGUEL | ZUNIGAJR | OK | 90014078911 |
| 44454435272443 | BRENT | NICOLO | PA | 51074444352 |
| 44454741961963 | CECILIA | MENDOZA | CA | 46035237419 |
| 44459323691873 | DARLA | RODRIGUEZ | OK | 21030423236 |
| 44462828691857 | AMBER | COMPTON | OK | 90005018286 |
| 44463586561925 | MARRYANN | VIZINA | CA | 90011445865 |
| 44464524457148 | JESUS | RIVERA | VA | 81017475244 |
| 44464573571999 | JESUS | LOPEZ | CO | 90007195735 |
| 44465968891569 | HECTOR | JURADO | TX | 90013419688 |
| 44469911651382 | TIMOTHY | WATSON | OH | 66075139116 |
| 44471274472443 | HELEN | BULLOCK | PA | 51095982744 |
| 44471941955939 | CHARLES | ATKINS | CA | 90013989419 |
| 44472154261963 | BERNY | ROSALES | CA | 90012941542 |
| 44473999761967 | EDWARD | STARLARD | CA | 46003659997 |
| 44474278772443 | HENRY | SWOPE | PA | 90013932787 |
| 44474692171934 | MARLON | PHILLIPS | CO | 90011686921 |
| 44475792261967 | NELSON | CRUZ | CA | 46038527922 |
| 44476823491873 | REBECCA | SMITH | OK | 21010468234 |
| 44476874591569 | ROSARIO | LUJAN | TX | 90010128745 |
| 44477752351334 | LAURENCE | RIVERS | OH | 66047437523 |

| | | | | |
|---|---|---|---|---|
| 44479248325637 | DANNY | SOTO | AL | 90013852483 |
| 44483132751382 | ED | OTEY | OH | 66086411327 |
| 44484685471999 | CHEREE | GUNTER | CO | 38055736854 |
| 44485131251334 | REGINALD | WHIPPLE | OH | 90012861312 |
| 44485172891873 | MARK | CHILES | OK | 90012711728 |
| 44486594286545 | KAREN | KYLE | TN | 90015065942 |
| 44488249951348 | TRACY | PUGH | OH | 66092582499 |
| 44488828291351 | DANIEL | RINARD | KS | 90013248282 |
| 44489549972443 | MICHAEL | CRAYTON | PA | 51001885499 |
| 44491549972443 | MICHAEL | CRAYTON | PA | 51001885499 |
| 44494393855939 | RODOLFO | RAIGOZA | CA | 90015133938 |
| 44496928972443 | TERRI | MOLINARO | PA | 51037389289 |
| 44497862871934 | DULCE | GALICIA | CO | 90008798628 |
| 44511679291873 | TED | BROWN | OK | 21077766792 |
| 44512152791351 | ERIKA | RAMIRES TIBURCIO | KS | 29026171527 |
| 44512312961965 | TIM | FRITZ | CA | 46085573129 |
| 44513187272443 | CLARENCE | NICHOLSON | PA | 51048001872 |
| 44515245561955 | OMAR | ALAHERI | CA | 90008602455 |
| 44518473351382 | UUALDO | RAMIREZ | OH | 66049304733 |
| 44518479351334 | DANYELLE | JACKSON | OH | 66074214793 |
| 44519531891873 | MICHAEL | POND | OK | 90007905318 |
| 44522194191569 | BRANDON | MONTANO | TX | 90004791941 |
| 44522467491523 | ANTHONY | HARVEY | TX | 90011254674 |
| 44523163691569 | RAMONA | PEREZ | TX | 90007361636 |
| 44523967455939 | GLENDA | VASQUEZ | CA | 90001299674 |
| 44524169891351 | CLAUDIA | GALLEGOS | KS | 90013651698 |
| 44524777591569 | LIDA SUE | JUAREZ | TX | 75087577775 |
| 44525575972443 | SAMUEL | HERNANDEZ | PA | 90012705759 |
| 44525891161944 | AUDREY | DAZZO-REYES | CA | 90010178911 |
| 44526467491523 | ANTHONY | HARVEY | TX | 90011254674 |
| 44528156172443 | STEVEN | SANDERS | PA | 51055161561 |
| 44529369372443 | VIRGINIA | DENNIS | PA | 90013433693 |
| 44529757151383 | KEISHA | WASHINGTON | OH | 66096487571 |
| 44529778891523 | NUBE | BARAZA | TX | 90013217788 |
| 44529973751334 | THOMAS | RICKETTA | OH | 90010859737 |
| 44532892755939 | SELINA | PEREZ | CA | 90013608927 |
| 44533363247954 | BLANCA ESTHELA | GARCIA | AR | 90002543632 |
| 44533512151334 | TAMMY | YADEN | OH | 90012355121 |
| 44538211461967 | TRINITY | COLES | CA | 90011812114 |
| 44539171571934 | RICARDO | GUTIERREZ | CO | 90011691715 |
| 44541896361945 | PRIMO | LOTTA | CA | 90008618963 |
| 44543611557148 | NAIM | MAHBUBI | VA | 81092976115 |
| 44545575451334 | PAULA | FAUST | OH | 90011715754 |
| 44545762891873 | BRADLEY | RICHARDS | OK | 90010347628 |
| 44545787291569 | BRIANDA | BAILON | TX | 75071897872 |
| 44546174157126 | NERE | FRANCO | VA | 90002941741 |
| 44546861751383 | BARRY | SCHUEBEL | OH | 90003378617 |
| 44547762591328 | ALEXIS | RAYFORD | MO | 90011797625 |
| 44547922191873 | OSPELI | LOPEZ | OK | 21007059221 |
| 44547954751383 | EVA | LOPEZ | OH | 66056669547 |
| 44548364771644 | NICOLE | CORRAINE | NY | 90005933647 |
| 44548744661994 | DANNIELLE | DE LARA | CA | 90002277446 |
| 44548826872443 | DONALD | PHIFER | PA | 51009558268 |
| 44549293161963 | MINERVA | MUNOZ | CA | 90010532931 |
| 44549861751383 | BARRY | SCHUEBEL | OH | 90003378617 |
| 44549881172443 | RAY | WHITE | PA | 51013338811 |
| 44551462191523 | BRENDA | CRUZ | NM | 90009604621 |
| 44551964351334 | BRAD | KIHNIKE | OH | 66094459643 |
| 44551964751382 | CHARLES | PAGAN | OH | 90011369647 |
| 44553775655939 | JUAN | GUTIERREZ | CA | 49038437756 |
| 44554439447954 | LILIA | ALMA | AR | 25064844394 |
| 44554999791523 | JOEL | GARCIA | TX | 90006969997 |
| 44555338771934 | JOHN | SMITH | CO | 90011733387 |
| 44556394451334 | GUARDADO | MENA | OH | 90014473944 |
| 44558616691569 | JENNIE | GLOVER | TX | 90008996196 |
| 44561864661963 | CARLA | VALENCIA PALOMARES | CA | 90013438646 |
| 44563491861967 | PATRICIA | HALSELL | CA | 46078454918 |
| 44564319191873 | ERIC | DON | OK | 90012703191 |
| 44565786451334 | BRITTANY | ROYER | OH | 90015317864 |
| 44567145371934 | ANGELIQUE | CABRERA | CO | 90007391453 |
| 44567265991523 | GLORIA | CUETO | TX | 75074082659 |
| 44568317381682 | VICTORIA | WINGATE | MO | 90001033173 |
| 44568641251382 | PAULA | DAVIS | OH | 66085376412 |
| 44568747661963 | STACY | PRIOR | CA | 46098477476 |
| 44569657491873 | SARAH | MICCO | OK | 90009666574 |

| 44572446755939 | DRYDEN | MANNON | CA | 49033584467 |
|---|---|---|---|---|
| 44573564651334 | MELANIE | WILLIAMS | OH | 66078325646 |
| 44573976591873 | MICHAEL | DUGAN | OK | 90014079765 |
| 44574366571999 | JORDAN | MORRIS | CO | 90011603665 |
| 44575864491527 | CRYSTAL | CONTRERAS | TX | 90008568644 |
| 44576815355939 | FERNANDO | VARELA | CA | 90013508153 |
| 44576976591873 | MICHAEL | DUGAN | OK | 90014079765 |
| 44578432491873 | BYRON | TRULOVE | OK | 90000844324 |
| 44578885671934 | SHERYL | KOSZALKA | CO | 32067948856 |
| 44579636671934 | FRANCES | GALE | CO | 32011756366 |
| 44581434972443 | DESHAEN | DOUGLAS | PA | 90012634349 |
| 44583154355939 | LAURA | SANZ | CA | 90007441543 |
| 44585693691351 | EDWARDO | MOTA | KS | 90012376936 |
| 44586345461967 | JOSE | VALDERAMA | CA | 90011813454 |
| 44586359171999 | SHARON | GARCIA | CO | 38098043591 |
| 44586552384386 | DEMETRIA | JENKINS | SC | 90009405523 |
| 44587222691351 | DERIUS | HENDRICKS | MO | 90014762226 |
| 44588116791351 | ZOEUNDRA | MCCAINE | KS | 90015131167 |
| 44588337861927 | JOSE | MAGANA | CA | 46002713378 |
| 44588351191569 | ANGELINA | ANZURES | TX | 90009663511 |
| 44591264691873 | JOY | RISER | OK | 90010362646 |
| 44591589772443 | AMY | CARRIGAN | PA | 51061945897 |
| 44592127361963 | OMAR | SPRINGFIELD | CA | 90013541273 |
| 44594869791569 | ERNESTO | LOPEZ | TX | 90015218697 |
| 44595678691351 | QUINIQUE | IVORY | KS | 90014846786 |
| 44595949691569 | DAVID | MORALES | TX | 75001849496 |
| 44598252551334 | ALICE | EDMONDS | OH | 90014482525 |
| 44598721661967 | ERNESTO | SALAZAR | CA | 90011817216 |
| 44599794491873 | AMY | MITCHELL | OK | 90002857944 |
| 44613612491351 | MARIA | HERNANDEZ | KS | 90013556124 |
| 44613657791569 | JORGE | HERNANDEZ | TX | 90007896577 |
| 44614298551334 | CELSO | HERNANDEZ | OH | 90012342985 |
| 44614764591873 | HELEN | ESPINOSA | OK | 21069217645 |
| 44616155225637 | PHILLIP | SHIRLEY | AL | 90014921552 |
| 44618863772443 | KEITH | GANTNER | PA | 90007768637 |
| 44618984351334 | PAYGO | IVR ACTIVATION | OH | 90012749843 |
| 44619312872443 | SHATIKA | FORD | PA | 90013073128 |
| 44622479755939 | MARIA | ROCHA | CA | 90009514797 |
| 44622974947954 | BRETT | ALLEN | AR | 25003069749 |
| 44623163551382 | BRYAN | HILSON | OH | 66094911635 |
| 44623455691569 | HECTOR | MURILLO | TX | 90012554556 |
| 44624463161953 | JOSE | MACIAS | CA | 90001464631 |
| 44624634647954 | FRANKIE | RODRIGUEZ | AR | 90010146346 |
| 44625268771934 | SHARYL | BOSSEN | CO | 90007372687 |
| 44626812361458 | JUAREZ | LOPEZ | OH | 90014398123 |
| 44629653855939 | OLIA | LANKFORD | CA | 90012036538 |
| 44629732771999 | BETTY | LOPEZ | CO | 38030317327 |
| 44634164271999 | CARLOS | ABEYTIA | CO | 38059581642 |
| 44635289847954 | TIMOTHY | DO | AR | 90010642898 |
| 44639161961963 | ERIKA | GONZALEZ | CA | 46006081619 |
| 44639692691873 | JAMES | CARTER | OK | 90012776926 |
| 44641635851382 | AARON | ANDRADE | OH | 66011346358 |
| 44642812272443 | BRENDA | KONDRLA | PA | 90013928122 |
| 44644459551383 | VALINDA | HALLUMS | OH | 66001574595 |
| 44645755655939 | BERNADETTE | RODRIGUEZ | CA | 90003697556 |
| 44646764571999 | LAJUNE | WHEELER | CO | 38018897645 |
| 44647944161963 | SAMANTHA | AHUMADA | CA | 90014839441 |
| 44648438191873 | JOHN | GRUENWALD | OK | 21064804381 |
| 44648742471999 | TOMIE | RUSSOM | CO | 90011747424 |
| 44651897491362 | LEISLIET | MARQUEZ-VICENTE | KS | 90013748974 |
| 44652423347954 | JUDITH | BAARS | AR | 25011734233 |
| 44652554861963 | NATALIE | GUARDADO | CA | 46065385548 |
| 44652996972443 | DANIELLE | CLEMENTS | PA | 51063099969 |
| 44653179551354 | ARCHIE | MOBLEY | OH | 90005091795 |
| 44653352991873 | MYNER | PEREZ | OK | 21019903529 |
| 44656137191569 | RUTH | PORTILLO | NM | 75016711371 |
| 44657384191873 | SHELLY | MCCLAIN | OK | 90005343841 |
| 44658992191351 | ALANA | DIAZ | KS | 90013519921 |
| 44659438155939 | THOMAS | JARAMILLO | CA | 49016784381 |
| 44662874891351 | ROHNDA | EPSON | KS | 90000398748 |
| 44663182761963 | TIMOTHY | BEDFORD | CA | 90013001827 |
| 44665996972443 | DANIELLE | CLEMENTS | PA | 51063099969 |
| 44669677755939 | SONIA | MONTANTO | CA | 90005926777 |
| 44671122591523 | MARIA | RENTERIA | TX | 75074551225 |
| 44671828261963 | CHRIS | BREWER | CA | 90012838282 |

| 44673571951382 | AMBER | TWITTY | OH | 66086535719 |
|---|---|---|---|---|
| 44675892151326 | ALICIA | SIERRA | OH | 90001768921 |
| 44675983451382 | LATRINA | HIGHTOWER | OH | 66098019834 |
| 44676976655939 | PATRICK | MCGINNIS | CA | 49097799766 |
| 44677636591941 | JAHWID | AHMADI | NC | 17068436365 |
| 44677645861963 | HERBERT | ASHLEY | CA | 90009196458 |
| 44678698455939 | NELSIN | AGUIRRE | CA | 90012276984 |
| 44678872861967 | DIANA | GARCIA | CA | 90006578728 |
| 44679269391569 | LUZ | CARO | TX | 90011332693 |
| 44682233261963 | CALHOUN | ERICA | CA | 90009652332 |
| 44684863461967 | MALYSSA | TOPETE | CA | 46045468634 |
| 44685436381656 | TAMARA | THOMPSON | MO | 29048534363 |
| 44688589791547 | DIANNA | ALANIZ | TX | 90009915897 |
| 44688722691351 | NEYDY | LICET | KS | 90014727226 |
| 44688891955939 | VALERIE | PARKER | CA | 49010418919 |
| 44691382151382 | DANIELLE | SAUJON | OH | 90011713821 |
| 44693837191873 | TODD | BRANUM | OK | 21014948371 |
| 44696454971921 | GINA | MALDONADO | CO | 90012914549 |
| 44698561855939 | JORDON | BREWER | CA | 90014825618 |
| 44699853955939 | EVONIVALDO | RODRIGUEZ | CA | 49050788539 |
| 44711476491873 | DIEGO | OCHOA | OK | 90003694764 |
| 44711786655939 | SAUL | PEREZ | CA | 49056907866 |
| 44717446671999 | RUBEN | MARTINEZ | CO | 38056114466 |
| 44719465691351 | TRENA | SMITH | KS | 29027384656 |
| 44723537451334 | DERRICK | SANDERS | OH | 66048955374 |
| 44723678691351 | QUINIQUE | IVORY | KS | 90014846786 |
| 44725399451383 | IRENE | CHAPARRO | OH | 66015773994 |
| 44729193457126 | DAWN | TOWNES | VA | 90012641934 |
| 44731222171992 | MICHAEL | CORONADO | CO | 90012602221 |
| 44732937891569 | MARIANO | MALAGON | TX | 90014149378 |
| 44733571351334 | DAVID | SIMPSON | OH | 90014085713 |
| 44734621991547 | LUDOVICO | GRANILLO | TX | 75023826219 |
| 44735671191873 | JUSTLEAN | SMITH | OK | 90009836711 |
| 44736698451382 | JAMES | CARTER | OH | 66006626984 |
| 44737126757121 | DAVID | PATTERSON | DC | 90001761267 |
| 44737285391873 | JACKIE | CAFFEY | OK | 21096652853 |
| 44741279571999 | EFRIN | ROMERO | CO | 90005642795 |
| 44742294355939 | YOLANDA | CARLOS | CA | 49032532943 |
| 44742994271999 | RUDY | VAZQUEZ | CO | 38005819942 |
| 44744182561967 | MICHAEL | TOSNEY | CA | 90011821825 |
| 44745399655939 | ANITA | PEREZ | CA | 90008763996 |
| 44745661291351 | CHRIS | KNIGHT | KS | 90013296612 |
| 44748797991523 | BRIZA | HERNANDEZ | TX | 75055677979 |
| 44752696851334 | CECIL | YOUNG | OH | 66031406968 |
| 44754824671934 | JENNA | FIGUEROA | CO | 32035008246 |
| 44754967391569 | MARTHA | GUEVARA | TX | 75062389673 |
| 44758157161963 | CAROL | HIAN | CA | 46081001571 |
| 44759547651334 | NAKYA | CURY | OH | 90005185476 |
| 44761187861963 | MARIA | BAUTISTA | CA | 46063521878 |
| 44762662571934 | ANDREW | JOSEPH | CO | 32068226625 |
| 44762958791873 | MAXINE | SMITH | OK | 90002369587 |
| 44764883491873 | DESIREE | BROOKLN | OK | 90012398834 |
| 44766454991873 | ERIC | PEREZ | OK | 90010214549 |
| 44768942891351 | NORMAN | DAMM | KS | 90013899428 |
| 44773822371934 | JONAE | HESLIP | CO | 90007458223 |
| 44773959651334 | INFINITY | BEASLEY | OH | 90013689596 |
| 44774585891351 | ISRAEL | RUIZ | KS | 90009205858 |
| 44774758372443 | TY | PRATT | PA | 90012077583 |
| 44775514651359 | CARRIE | SOLEM | OH | 90004805146 |
| 44775581772443 | BRENDA | TEMPLETON | PA | 90014965817 |
| 44776277991523 | JAIME | REYES | TX | 90004172779 |
| 44776296861967 | SERGIO | MARTINEZ | CA | 90011822968 |
| 44776683691351 | ARMANDO | GALVAN | KS | 90011626836 |
| 44777474755939 | HAVEN | ALBRECHT | CA | 49012004747 |
| 44778716458528 | EDIESER | MARTINEZ | NY | 90015487164 |
| 44778992591351 | ALBERT | BOETTCHER | KS | 29098219925 |
| 44779192151383 | PEGGY | WELDON | OH | 66096791921 |
| 44779319261945 | FERNANDO | TELLEZ | CA | 90008043192 |
| 44779941991569 | MIGUEL | GALLEGOS | TX | 90011469419 |
| 44781363372443 | ELIZABETH | DANKO | PA | 90014153633 |
| 44781998755939 | ANGELICA | NOCHOLS | CA | 90012769987 |
| 44784861271934 | LAURA | MONTANO | CO | 32079588612 |
| 44786189891873 | LINN | REE | OK | 21042461898 |
| 44787269761963 | BLANCA | GUTIERREZ | CA | 90004962697 |
| 44789358555939 | GABBY | MOLINA | CA | 49010523585 |

| 44789825672443 | MARQUES | WILLIAMS | PA | 90006328256 |
| 44793862361967 | SARAH | HILL | CA | 90011738623 |
| 44794978851354 | JOSH | THATCHER | OH | 66016219788 |
| 44795484991881 | KACIE | FRANCIS | OK | 21089384849 |
| 44796861255939 | CHRISTINA | CHEDRICK | CA | 90011268612 |
| 44811236685825 | JILL | CHENEY | CA | 90009592366 |
| 44811618291569 | JOSEPH | FORBES | TX | 90012986182 |
| 44813694191873 | JAY | YOUNG | OK | 90010496941 |
| 44817371151334 | MONTEZ | WARE | OH | 90011863711 |
| 44817411191873 | JASON | JOHNSON | OK | 90014144111 |
| 44818422191569 | LAURA | KIDWILER | TX | 75011854221 |
| 44818481951383 | NICOLE | OLVERSON | OH | 90012054819 |
| 44818525361963 | JANUS | HIGHSMITH | CA | 90013675253 |
| 44818835577522 | NORMAN | PAULEY | NV | 90007968355 |
| 44821131371934 | VALDOMERO | ESTEBAN | CO | 90011701313 |
| 44821723547954 | JUAN CARLOS | SILVA | AR | 90010147235 |
| 44821842855939 | MICHAEL | GARCIA SR | CA | 49006158428 |
| 44822584791873 | LISA | MOSS | OK | 90010955847 |
| 44822827655939 | MARIA | RODRIGUEZ | CA | 90008068276 |
| 44824452161963 | ISRAEL | RAMIREZ | CA | 46059134521 |
| 44824516372443 | JANIS | MCGEE | PA | 90015015163 |
| 44825276261963 | JERICCA | THORPE | CA | 90004102762 |
| 44826155871934 | KERI | VINYARD | CO | 90011701558 |
| 44827247591523 | LUIS | CARLOS GARCIA | TX | 90011582475 |
| 44829326158528 | RYAN | PYATT | NY | 90015503261 |
| 44831155772443 | STEPHEN | MARTIN | PA | 51074201557 |
| 44833122672443 | ASHLEY | JOHNSON | PA | 90014611226 |
| 44835827591569 | VILMA | MACIAS | TX | 90012808275 |
| 44837192172443 | JENNIFER | BUTLER | PA | 90014781921 |
| 44837297971934 | JODY | VOLK | CO | 32005082979 |
| 44838419191569 | VELIA | CHAVEZ | TX | 90014854191 |
| 44838839855939 | JUYULISSA | GOMEZ | CA | 90011868398 |
| 44841554161963 | JOSE | GUERECA | CA | 90012955541 |
| 44845459972443 | ROY | BLACK | PA | 51096034599 |
| 44846746691873 | SONIA | HERNANDEZ | OK | 90009457466 |
| 44847629991569 | NOE | DIAZ | TX | 90013786299 |
| 44847744461967 | ARTEMIO | BASAVE-SALGADO | CA | 90011827444 |
| 44849723791857 | DEIDRA | MILLS | OK | 90009837237 |
| 44849759572443 | DANIELLE | BOONE | PA | 90012927595 |
| 44851182755939 | MACIAS | VALENTINA | CA | 90011951827 |
| 44852817891873 | TOMAS | BECERRA | OK | 90014088178 |
| 44853138384321 | CHAD | WESSINGER | SC | 90013491383 |
| 44855199171934 | SARAH | VENZOR | CO | 90012301991 |
| 44856118191569 | MANUELA | MORENO | TX | 90014071181 |
| 44857855461999 | ROB | IRVING | CA | 46025828554 |
| 44858167391569 | REYES | BERNANDIDO MIGUEL | TX | 90007711673 |
| 44858331872443 | TIFFANY | SAWYERS | PA | 90014613318 |
| 44861813791569 | YVONNE | ZIEGLER | TX | 75023968137 |
| 44862298551382 | GERONTA | TAUL | OH | 90011152985 |
| 44862638391523 | MARIBEL A | RUEDA | TX | 75055706383 |
| 44863189891873 | LINN | REE | OK | 21042461898 |
| 44864395672443 | DYQUAN | SCOTT | PA | 90013963956 |
| 44864754991351 | IVAN | MARTINEZ | KS | 90014397549 |
| 44865221184321 | KRISTOPHER | BROWDER | SC | 90011782211 |
| 44869859461967 | DEANNA | HAAS | CA | 90002458594 |
| 44872438172443 | SAMANTHA | VAN SICKLE | PA | 90013204381 |
| 44874752991982 | DEBORAH | WILSON | NC | 90008177529 |
| 44874827591569 | VILMA | MACIAS | TX | 90012808275 |
| 44876398791569 | ROGELIO | ARREOLA | TX | 75021303987 |
| 44877329851334 | JUNIOR | PASTORIZA | OH | 90014623298 |
| 44878867355939 | SABRINA | SERVANTES | CA | 90001278673 |
| 44878917961999 | MIREYA | SEAMAN | CA | 90013299179 |
| 44879869351334 | RICHARD | BALLINGER | KY | 90012238693 |
| 44881431132586 | ANTONIO | HERRERA | TX | 90015344311 |
| 44881444672443 | AMANDA | HAIR | PA | 90013364446 |
| 44883299361967 | JAY | JARJOSA | CA | 90013132993 |
| 44883525451382 | ANTONIO | PACHECO | OH | 66070395254 |
| 44883792758528 | BOBBI | JEFFRIS | NY | 90015357927 |
| 44884934561963 | CARMEN | VELAZCO | CA | 90000659345 |
| 44885922955939 | KAYLA | HICKS | CA | 90010249229 |
| 44886692961963 | DANIEL | GARCIA | CA | 90010546929 |
| 44889281751334 | BOBBIE | SMITH | OH | 66024832817 |
| 44889476272443 | SHEA | MCLELLAN | PA | 90014524762 |
| 44891615591892 | FRANKLIN | WHITE | OK | 90012116155 |
| 44896214161963 | ERIC | GWALTNEY | CA | 46039392141 |

| | | | | |
|---|---|---|---|---|
| 44897724161963 | NOHELY | SANDOVAL | CA | 90010547241 |
| 44898544172443 | EMMA | ARMOLT | PA | 90013675441 |
| 44899912455939 | NANCY | CUEVAS | CA | 90011269124 |
| 44912855591569 | LIZETH | RODRIGUEZ | TX | 90012448555 |
| 44913171761967 | DESIREE | VALDEZ | CA | 90008241717 |
| 44913696191351 | ERICA | MORALES | KS | 90015256961 |
| 44914496881669 | CHANELLE | GRIDDINE | KS | 90012334968 |
| 44914933272443 | DAVID | BLACK | PA | 90013929332 |
| 44917287872443 | JEFFERY | NICHOLSON | PA | 90013582878 |
| 44918263351382 | SAMANTHA | KIRBY | OH | 66058432633 |
| 44918437791569 | SIGIFREDO | DOMINGUEZ | TX | 90015204377 |
| 44918936255939 | LETANYA | GAMEZ | CA | 90011269362 |
| 44919446171934 | ARNOLDO | HERNANDEZ | CO | 32076784461 |
| 44919978261963 | ALEJANDRA | ALDANA | CA | 90014619782 |
| 44923214891353 | CINDI | XIONG | KS | 90012382148 |
| 44923519233655 | PAYGO | IVR ACTIVATION | NC | 90014225192 |
| 44924659471934 | CHAZEL | CARTER | CO | 90007476594 |
| 44925427591569 | MELCHOR | JAUREGUI | TX | 90013814275 |
| 44926818571934 | SHARMAINE | MIRANDA | CO | 32000118185 |
| 44927422991351 | RHIANNON | CARAWAY | KS | 29068424229 |
| 44927659471934 | CHAZEL | CARTER | CO | 90007476594 |
| 44927887372443 | TINA | LOWDERMILK | PA | 90001398873 |
| 44927944455939 | GABRIELA | VACA | CA | 90011269444 |
| 44928413451334 | SAMANTHA | BOHRER | OH | 90010194134 |
| 44928734372443 | DEVON | CHAMBERS | PA | 90002827343 |
| 44933353491569 | PIUS | SODIPE | TX | 75034603534 |
| 44934419533631 | KATHERN | SCOTT | NC | 90012164195 |
| 44934447161963 | VICTOR | CANTERO | CA | 90014364471 |
| 44936466191351 | PILLAR | BELTRAN | KS | 90011364661 |
| 44937983991351 | MARIA | RODRIGUEZ | KS | 90009859839 |
| 44938978461963 | FAYE | MALONE | CA | 46056009784 |
| 44939168155939 | DEBORAH | WILLIAMS | CA | 90014561681 |
| 44948979761963 | BRITTANY | MENDIOLA | CA | 90014619797 |
| 44951782255939 | DORA | HIPOLITO | CA | 49009397822 |
| 44952869351334 | RICHARD | BALLINGER | KY | 90012238693 |
| 44953654791569 | JUDITH | MONTES | TX | 90012916547 |
| 44956111755939 | PEDRO | TRUJILLO | CA | 90002571117 |
| 44957732191569 | SOCORRO | GAMBOA | TX | 90006517321 |
| 44958183172443 | CODY | SWINK | PA | 90010181831 |
| 44959723371933 | ANTHONY | BEN | CO | 90007967233 |
| 44961599351383 | EMMIT | SMITH | OH | 90006505993 |
| 44962482391523 | JUDY | DE ANDA | TX | 90001624823 |
| 44968996731457 | ED | MCNEIL | MO | 90008979967 |
| 44971334955939 | RUBEN | GUEVARA | CA | 49046213349 |
| 44973196855939 | CARLOS | LAZCANO | CA | 90013481968 |
| 44975918191569 | DELFINA | CARRASCO | TX | 90014419181 |
| 44976769361967 | DIANA | MORENO | CA | 90012617693 |
| 44976789451383 | TERESSA | RISO | OH | 90006497894 |
| 44981367991569 | VELMA | RODRIGUEZ | TX | 75092393679 |
| 44981769591351 | KEITH | BAILEY | KS | 90014867695 |
| 44982778443576 | HEIDI | TROLSON | UT | 31072477784 |
| 44983465191873 | HAROLD | MENDENHALL | OK | 90011204651 |
| 44983516971934 | JUAN | ESPINOZA | CO | 90011385169 |
| 44983638991569 | LUIS | GUZMAN | TX | 75056966389 |
| 44983648691351 | VALERIE | GROGAN | KS | 90006786486 |
| 44984418991569 | ALEXANDER | ESCARCEGA | TX | 75044354189 |
| 44984959155939 | JOEL | REA | CA | 90011269591 |
| 44985729772443 | CHANTE | LEWIS | PA | 90014617297 |
| 44986534458528 | VICTORIA | BRYANT | NY | 90015525344 |
| 44986897147954 | MARINA | BOSLEY | AR | 25079378971 |
| 44986939691569 | FELIPE | RODRIGUEZ | TX | 90012869396 |
| 44987729772443 | CHANTE | LEWIS | PA | 90014617297 |
| 44988661591873 | JEREMY | BAKER | OK | 90010956615 |
| 44989884672443 | TIFFANY | BOYD | PA | 90014638846 |
| 44991562851334 | COLLEEN | LILLIS | OH | 66016475628 |
| 44992661491569 | PRISCILA | SAUCEDO | TX | 90004976614 |
| 44993414691569 | JOSE | GARCIA | TX | 90009994146 |
| 44993488891881 | LAKESHA | HUGHES | OK | 90005934888 |
| 44996553972443 | ELIZABETH | WINGROVE | PA | 51051625539 |
| 44997612291569 | OMAR | SANCHEZ | TX | 90003006122 |
| 44998115555939 | NORA | CURIEL | CA | 49073281155 |
| 44999483861963 | TINA | ESTRELLA | CA | 46009924838 |
| 45112459191988 | MYRNA | WHITE | NC | 90007384591 |
| 45113954991547 | ROGELIO | ROJAS | TX | 75004419549 |
| 45114482755939 | ALMA | MENDIVIL | CA | 90013854827 |

| | | | | |
|---|---|---|---|---|
| 45116867355939 | KATHY | MILLER | CA | 90011148673 |
| 45118199447954 | NORA | LOPEZ | AR | 90013111994 |
| 45121294391988 | ANGEL | SANTOS | NC | 90015312943 |
| 45122832171999 | JOHN | SANDERS | CO | 90012388321 |
| 45123984291523 | TERESA | REYES | TX | 90009299842 |
| 45124763791569 | ESMERALDA | MUNOZ | TX | 75009057637 |
| 45125547591938 | JOSE | FERNANDEZ | NC | 90014615475 |
| 45125581251334 | GLADIS | GONZALES | OH | 66034145812 |
| 45125862355939 | TAMMY | ESPARZA | CA | 90012908623 |
| 45132477491527 | FRED | CAMACHO | TX | 75002754774 |
| 45132641591873 | ASHLEY | NAHMAHPEAH | OK | 90013276415 |
| 45133141471999 | HERNRY | HERRERA | CO | 38065751414 |
| 45133417491394 | JAMES | MCDONALD | KS | 90014514174 |
| 45134686361963 | SOCORRO C | BAUTISTA | CA | 46090406863 |
| 45135358961963 | GUADALUPE | TORRES | CA | 90009903589 |
| 45136197591873 | ROCHELLE | BUCKLEY | OK | 90011871975 |
| 45136585355939 | ISMAEL | ZAMBARA | CA | 90013265853 |
| 45136768258528 | STEPHANIE | ERVIN | NY | 90015457682 |
| 45136969947954 | ANNABELLE | OLIVAREZ | AR | 25013479699 |
| 45139557361967 | PETER | JURIC | CA | 90011835573 |
| 45141743391569 | JESUS | MARTINEZ | TX | 90010217433 |
| 45145127661979 | JOSE | GARCIA | CA | 90010761276 |
| 45146127661979 | JOSE | GARCIA | CA | 90010761276 |
| 45148715971999 | MONA | ORTEGA | CO | 38032417159 |
| 45149159291988 | KASEY | DILLARD | NC | 90008191592 |
| 45149869647954 | JOHN | PHILLIBER | AR | 25077868696 |
| 45157838291523 | DESTINY | TAPIA | TX | 90011258382 |
| 45159121691988 | RACHELLE | BURTON | NC | 17036241216 |
| 45159455491569 | YVONNE | OCON | TX | 90010024554 |
| 45161615891873 | JEREMY | MOORE | OK | 90011466158 |
| 45162787391569 | CRYSTAL | LUDDEN | TX | 90014317873 |
| 45164546191569 | ROMAN | LOUCCYSHYN | TX | 90012605461 |
| 45167654591873 | WILLIAM | PELEP | OK | 90014156545 |
| 45168299271999 | ADRIAN | MAES | CO | 38015172992 |
| 45168763785877 | LORENA | RAMIREZ | CA | 90002027637 |
| 45169486191569 | YOLANDA | MUNOZ | TX | 90009944861 |
| 45174746247954 | HEATHER | DOE | AR | 90010907462 |
| 45175159691988 | TIARRA | CLEMONS | NC | 90013191596 |
| 45175515691348 | FREDERICK | HIGGINS | KS | 90014655156 |
| 45175619491523 | SASHA | RODRIGUEZ | TX | 75075086194 |
| 45177774171999 | TESS | HAMMONDS | CO | 38014427741 |
| 45181366271999 | ZACH | MARTINEZ | CO | 90011903662 |
| 45182766291394 | THANIA | SANTIAGO | KS | 90006137662 |
| 45183933491873 | PATRICK | SCOTT | OK | 90011529334 |
| 45185534591569 | ADRIAN | HERNANDEZ | NM | 75058155345 |
| 45186332861967 | RANDALL | HOWARD | CA | 90011503328 |
| 45187326951334 | JOESPH | HODGE | OH | 66033043269 |
| 45188419955927 | EMME | MERCADO | CA | 49096404199 |
| 45188543691873 | RAMONA | DRY | OK | 90007035436 |
| 45189319855939 | DON | JONES | CA | 90001443198 |
| 45191456847954 | NELLY | NOLASCO | AR | 25057964568 |
| 45192477255939 | RAYMOND | RUBIO | CA | 90014894772 |
| 45193132991569 | ANGEL | CHAVEZ | TX | 90015231329 |
| 45193312171999 | LUCY | GARCIA | CO | 38036373121 |
| 45193616547954 | CHRISTIAN | ALVERANGA | AR | 90014156165 |
| 45197224743576 | ANNA | BURTON | UT | 90013982247 |
| 45211557151334 | DAVID | INGRAM | OH | 90010495571 |
| 45211648261965 | ROCIO | BUENROSTRO | CA | 90008796482 |
| 45212431171999 | MYRA | TRUJILLO | CO | 38023724311 |
| 45214464991988 | NELA | BARJON | NC | 17074494649 |
| 45215291751334 | JAMES | CLAY | OH | 90014462917 |
| 45217258655939 | GILBERT | CRUZ | CA | 90012942586 |
| 45217743457135 | NELSON | SOLARZANO | VA | 81009287434 |
| 45218736361953 | JOSE | HERNANDEZ | CA | 46067467363 |
| 45219643591523 | JUAN | MONTES | TX | 75056526435 |
| 45222923871999 | JEFFERY | HASCH | CO | 90008839238 |
| 45223364451336 | PEDRO | CASTELLANOS | OH | 90011893644 |
| 45225749555955 | MICHAEL | ROBESON | CA | 90013057495 |
| 45226394891873 | JOSHUA | ALLEN | OK | 21018183948 |
| 45226881891569 | NORMA | PIMENTEL | TX | 75021718818 |
| 45227475891873 | TARA | HAVLICK | OK | 90015004758 |
| 45227759347954 | SANDRA | GAMEZ | AR | 90012837593 |
| 45229868385825 | DANIEL | OHALLORAN | CA | 46097518683 |
| 45231665771999 | SEAN | MCCAIN | CO | 90012636657 |
| 45237484391524 | LESLIE | CHAVEZ | TX | 90013234843 |

| 45239576991523 | OCTAVIO | TORRES | TX | 75011035769 |
|---|---|---|---|---|
| 45241782891988 | DAVID | JOHNSON | NC | 90009997828 |
| 45242132951334 | RAYMOND | MURDOCK | OH | 66060611329 |
| 45242821191988 | HUGO | ANGULO | NC | 90012218211 |
| 45243498855939 | TOU | HER | CA | 49075694988 |
| 45245441261967 | REGINALD | FOXWORTH | CA | 46030804412 |
| 45246841961963 | BRIANA | MUNOS | CA | 90013048419 |
| 45249277847954 | TERESA | CLARK | AR | 25091212778 |
| 45249862671999 | BRETT | BOERNER | CO | 90014108626 |
| 45251267491988 | UNA | BRONSON | NC | 90013742674 |
| 45251644451334 | DARREL | WOODSON | OH | 90012826444 |
| 45253177961963 | CAMILO | GONZALEZ | CA | 90013111779 |
| 45255435871999 | RANDY | JONES | CO | 90006094358 |
| 45256499161963 | JOANN | MURPHY | CA | 46026324991 |
| 45257743651361 | DORETHA | HALL | OH | 90010037436 |
| 45257863661963 | HERIBERTO | BRAVO | CA | 90012898636 |
| 45259343661986 | MARIELENA | ALVAREZ | CA | 90011663436 |
| 45261861571999 | EVY | VASQUEZ | CO | 90011848615 |
| 45261992655939 | ELBA | ZUNIGA | CA | 49060509926 |
| 45262618191523 | LASHAWNDRA | HARRIS | TX | 90009596181 |
| 45263117891569 | ANA | VILLAREAL | TX | 90002091178 |
| 45263166491873 | JIMMY | HILL | OK | 90013491664 |
| 45263363461967 | IVAN | RODRIGUEZ | CA | 90011843634 |
| 45263784191394 | CHRISTIAN | STEPHENS | KS | 90007177841 |
| 45264895451334 | LLUVIA | GUZMAN | OH | 90012168954 |
| 45268473261963 | DOMINIQUE | SMITH | PA | 90013544732 |
| 45271156271999 | LORRAINE | ALGIEN | CO | 90001891562 |
| 45272239691988 | KIM | MCLILLAN | NC | 90001942396 |
| 45275897461967 | RUBI | GRIEGO | CA | 90006668974 |
| 45279433461988 | THALIA | ALVAREZ | CA | 90012804334 |
| 45282494161963 | ROBIN | SPRINGER | CA | 90014504941 |
| 45283983191873 | DELNO | CORNISH | OK | 90009499831 |
| 45284741271999 | CINDY | VALENZUELA | CO | 90012787412 |
| 45285378291873 | KEN | JONES | OK | 90013653782 |
| 45287684371999 | SHAUN | ROMERO | CO | 38077286843 |
| 45287965351334 | BRIDGETT | BREWSTER | OH | 90010629653 |
| 45288353847954 | JIMMY | HERRON | AR | 90004313538 |
| 45288484391524 | LESLIE | CHAVEZ | TX | 90013234843 |
| 45291127947954 | STEFANY | MORALES | AR | 90012071279 |
| 45292657761963 | JAYSON | SALUS | CA | 46006406577 |
| 45293314791988 | BRITTANY | JUDD | NC | 90014153147 |
| 45293486947954 | JONATHAN | ALVAREZ | AR | 90013804869 |
| 45293841155939 | BERTHA | ARTEAGA | CA | 90013808411 |
| 45293886451334 | MATT | STANKORB | OH | 66017948864 |
| 45294894391988 | VICTOR | FINESSE | NC | 90010368943 |
| 45295155791569 | SERGIO | SANTILLAN | TX | 90012131557 |
| 45295858691873 | KELVIN | BAIN | OK | 21028848586 |
| 45297123291394 | ADELAIDA | RIOS | KS | 29047061232 |
| 45311628955939 | DIEGO | RISUENO | CA | 90013066289 |
| 45311847255939 | LEOBARDO | RAMOS | CA | 90014438472 |
| 45313154355939 | BRITTNEY | THOMPSON | CA | 90002871543 |
| 45314877891569 | ALBERTO | GERARDO | TX | 90013378778 |
| 45315691655939 | ARTURO | GUZMAN | CA | 90014836916 |
| 45316552255939 | JODY | SISOWANG | CA | 90014815522 |
| 45317645471999 | JESUS | VALLES | CO | 90003796454 |
| 45318537871999 | CHRISTOPHER | MICHAEL | CO | 90014935378 |
| 45318613991241 | VICTOR | BROWN | GA | 90015396139 |
| 45318924291988 | FRANCISCO | ESTRADA | NC | 90010219242 |
| 45319676491873 | GERTRUDE | BROWN | OK | 90012696764 |
| 45321992791523 | LUIS | ARROYO | TX | 90007089927 |
| 45323985291569 | ALEJANDRO | VILLANUEVA | TX | 90007979852 |
| 45324529991527 | FELIPE | VEGA | TX | 90004995299 |
| 45325237154151 | BRANDI | SORLING | OR | 90011892371 |
| 45326495861967 | JOHN | MASCHKA | CA | 90011844958 |
| 45328444271999 | DANIEL | MILLER II | CO | 38083784442 |
| 45328488955982 | GABRIEL | FLORES | CA | 90001714889 |
| 45329845891394 | AURORA | MOLINA | KS | 29005468458 |
| 45333715791569 | ROSA | RACON | TX | 75096527157 |
| 45333842555939 | TAMMY | ISAM | CA | 90011868425 |
| 45335485291873 | SHAUNTAYA | MYERS | OK | 21083434852 |
| 45336525991873 | LISA | SQUIRE | OK | 90010815259 |
| 45337427391882 | KYRA | POOLE | OK | 90002834273 |
| 45338334691873 | MONICA | BECERRA | OK | 90010813346 |
| 45339363461963 | ERIKA | MARQUEZ | CA | 90013443634 |
| 45339611755939 | SILVIA | TORRES | CA | 49015766117 |

| 45341264571999 | MELISSA | WORMINTON | CO | 38004762645 |
|---|---|---|---|---|
| 45341925391873 | LADONNA | GOEBEL | OK | 90001689253 |
| 45342452491873 | JEREMY | BETCE | OK | 21086374524 |
| 45342987691988 | SANDRA | WILLIAMS | NC | 17044269876 |
| 45344284191988 | TERRELL | WATSON | NC | 90012642841 |
| 45345516147954 | DETRO | THOMKINS JR | AR | 25060815161 |
| 45346119561967 | YUSELI | LEON | CA | 46007491195 |
| 45346364755939 | BENE | MOTTA | CA | 49035823647 |
| 45346988691873 | KRISTY | MILLER | OK | 90015189886 |
| 45347431751334 | CHRISTINA | LEWIS | OH | 90012234317 |
| 45348716891873 | JONA | DOMINO | OK | 21004377168 |
| 45348788161963 | DAVID | HERNANDEZ | CA | 90011817881 |
| 45349725855939 | MICHELE | GALVAN | CA | 90014717258 |
| 45353371286453 | BEATRICE | SIMS | SC | 90014743712 |
| 45356122851325 | JARED | FANNING | OH | 90009061228 |
| 45357564147954 | JOHN | ROBINSON | AR | 25061625641 |
| 45358666361963 | DONALD | JAQUEZ | CA | 90014416663 |
| 45359511754184 | MICAELA | SANTIAGO LOPEZ | OR | 47002035117 |
| 45359728561963 | CHRISTOPHER | GILLETTE | CA | 90015287285 |
| 45361238397134 | ANTHONY | MCDONALD | OR | 90011362383 |
| 45362188671999 | MARTHA | RODRIGUEZ | CO | 38081631886 |
| 45367435657126 | LATISHA | CARTER | VA | 81063554356 |
| 45368339355939 | MARIANO | BAUTISTA | CA | 90005363393 |
| 45368564851334 | TAUSHA | HOLLAND | OH | 66019315648 |
| 45371353581639 | SHAUN | MOORE | MO | 90000403535 |
| 45373366271999 | ZACH | MARTINEZ | CO | 90011903662 |
| 45376679671999 | RACHEL | VANDEGRIFT | CO | 90011126796 |
| 45376989691873 | SHAWN | LINER | OK | 90008129896 |
| 45377629855939 | CARMEN | RICO | CA | 49042566298 |
| 45377688947954 | DEBORAH | SMITHHART | AR | 25083996889 |
| 45378255891988 | TONYA Y | COLE | NC | 17008282558 |
| 45382558861963 | MARTHA | KNAPP | CA | 46027295588 |
| 45383379891527 | GLORIA | GUTIERREZ | TX | 75072743798 |
| 45383871491988 | RON | REAMS | NC | 90012328714 |
| 45387256851334 | CARLOS | NEELEY | OH | 90014792568 |
| 45389169455939 | ROBERT | GARZA | CA | 90013821694 |
| 45391461391988 | JEFFREY | VELET | NC | 90014864613 |
| 45391725855939 | MICHELE | GALVAN | CA | 90014717258 |
| 45392418751334 | PAT | MARTINI | OH | 66093514187 |
| 45393237291988 | AMBER | PENICK | NC | 90008792372 |
| 45393718158528 | ENRIQUE | MUNOZ | NY | 90015617181 |
| 45394917881639 | ANDREA | PEARSON | MO | 29084489178 |
| 45395566891569 | ISABELL | GALVEZ | TX | 75087155668 |
| 45396236391988 | ERIKA | VANESSA | NC | 90010052363 |
| 45396473491569 | MICHELLE | GARCIA | TX | 90004894734 |
| 45396966961963 | BERENICE | INZUNZA | CA | 90012999669 |
| 45397554661963 | RAY | TREJO | CA | 46052205546 |
| 45398958591988 | DOMINIQUE | SINGLETARY | NC | 90012359585 |
| 45411984761963 | DION | JOHNSON | CA | 90013329847 |
| 45412712591988 | MARY | BRANCH | NC | 90012477125 |
| 45414961191953 | VIOLA | WEDEMAN | NC | 90001259611 |
| 45417282555939 | JUANA | NARANJO | CA | 90012752825 |
| 45417515391523 | CLAUDIA | GALARZA | TX | 75075485153 |
| 45423597461967 | ALEX | MONTES | CA | 90012025974 |
| 45423862971999 | DIANA | BARELA | CO | 38048138629 |
| 45426623371999 | SHAWNA | VEGA | CO | 38082336233 |
| 45433921491394 | MARTHA | RODRIGUEZ | KS | 90007209214 |
| 45435125647954 | ANDREW | ROLAND | AR | 90015171256 |
| 45435237161963 | MARIANA | DOMINGUEZ | CA | 46076942371 |
| 45435743971999 | RICHARD | VALDEZ | CO | 38015177439 |
| 45436715591988 | MARIA | LOPES | NC | 90010757155 |
| 45437246771999 | JULIE | FARMER | CO | 90003092467 |
| 45438833981639 | SHARON | KEY | MO | 90011668339 |
| 45442479991873 | BRIAN | KENSINGER | OK | 90007564799 |
| 45442967471999 | DWIGHT | MOLINA | CO | 90002699674 |
| 45443343391569 | DIANA | MARTINEZ | TX | 90010144433 |
| 45447398771999 | JAMES D | EBERHART | CO | 38051173987 |
| 45449765947954 | REBECCA | WATKINS | AR | 90001617659 |
| 45451486247954 | ANA LIDIA | MIRA | AR | 90140014862 |
| 45459119151334 | CRISTY | CRAIG | OH | 90014621191 |
| 45461375991523 | ADRIAN | VILLALOBOS | TX | 90007103759 |
| 45462788291873 | ANDY | FISH | OK | 90004387882 |
| 45463667155939 | EDNA | SANDOVAL | CA | 90011026671 |
| 45463766155931 | ELISA | FLORES | CA | 90014057661 |
| 45466461791873 | DAKNELL | LEATHERWOOD | OK | 90011304617 |

| | | | | |
|---|---|---|---|---|
| 45466626147954 | CECILIA | GUTIERREZ | AR | 90007576261 |
| 45466898355939 | JESUS | CASTILLO | CA | 90001578983 |
| 45467863951326 | QUIANA | KING | OH | 90012758639 |
| 45468252791569 | SALVADOR | MARTINEZ | NM | 75071872527 |
| 45468644991569 | ERICA | GOMEZ | TX | 90013266449 |
| 45469231547954 | SHANNON | RUSSOW | AR | 25070642315 |
| 45469752581639 | KATHY | ROGERS | MO | 29003537525 |
| 45472287891222 | SHAMARYL | BEST | GA | 90012612878 |
| 45473182191876 | MOISES | LOPEZ | OK | 90012971821 |
| 45475864891873 | ANA | SANCHEZ | OK | 90014158648 |
| 45478139333632 | ASHLEY | HUFF | NC | 90001221393 |
| 45478771161963 | OCTAVIANO | GARCIA | CA | 46064707711 |
| 45482295655939 | GRACIELA | ANDRADE | CA | 90010152956 |
| 45483114191569 | LUZ | FELIX | TX | 75024131141 |
| 45484847391569 | MARIA | ZAVALA | TX | 90013628473 |
| 45486691655939 | ARTURO | GUZMAN | CA | 90014836916 |
| 45488762855939 | ADAM | ALZAMZAMI | CA | 90013967628 |
| 45489967471999 | DWIGHT | MOLINA | CO | 90002699674 |
| 45491486791523 | ADRIAN | MARTINEZ | TX | 75009164867 |
| 45494549355939 | LETICIA | FARIAS | CA | 90013815493 |
| 45494724671999 | SAMUEL | RIVERA | CO | 90011417246 |
| 45498847191569 | ADRIANA | SOLOS MEDINA | TX | 90011018471 |
| 45511213347954 | FRANSCISCO | MELKIADES | AR | 90015512133 |
| 45511565851334 | TIFFANY | MASSEY | OH | 90014275658 |
| 45512281147954 | JAMIE | ABERNATHY | AR | 90014472811 |
| 45512518691569 | SAUL | PENA | TX | 75048275186 |
| 45513636561963 | SARA | RAMIREZ | CA | 46089146365 |
| 45513937361967 | RONALD | WATSON | CA | 46091199373 |
| 45517192171999 | JIMMY | KIEFER | CO | 38092651921 |
| 45517315191988 | MARTHA | CRUZ | NC | 90011163151 |
| 45519798161967 | DIONNE | TOWNSEN | CA | 90003927981 |
| 45519846891569 | FRANCISCO | SERRANO | TX | 75052308468 |
| 45521899571999 | MICHAEL | RIVERA | CO | 38011268995 |
| 45522376191988 | XITLALIC | ROJAS | NC | 90014153761 |
| 45523966191988 | ANGELINA | MALVAEZ | NC | 17082699661 |
| 45526161151334 | PAMELA | STAPLES | OH | 90014291611 |
| 45528991291569 | BRENDA | PASTRAN | TX | 75093159912 |
| 45529563791569 | HERERA | JUAN | TX | 75085065637 |
| 45531197571999 | PAUL | CARABAJAL | CO | 90015101975 |
| 45531555491547 | SAYEG | IDAHIR | TX | 90007895554 |
| 45531748491569 | CELIA | SAPIEN | TX | 75077257484 |
| 45532149677382 | MAXIMINO | CASTILLO | IL | 90011501496 |
| 45533854171999 | EYDIE | RAMIREZ | CO | 90007598541 |
| 45535968671999 | SHEILA | SMITH | CO | 90004689686 |
| 45537632591569 | MANUEL | SANCHEZ | TX | 90013656325 |
| 45541324881639 | LATASHA | WILLIAMSON | MO | 29098773248 |
| 45541488991988 | ANGEL | COUNCIL | NC | 90012344889 |
| 45542986271999 | ROBERT | MONTOYA | CO | 38009299862 |
| 45543152161963 | KESHA | PEARCE | CA | 46023131521 |
| 45543833491873 | KYM | LAWRENCE | OK | 21094278334 |
| 45544649791527 | VERONICA | CASTRO | TX | 90008076497 |
| 45548521891873 | JHOSELINE | LOPEZ | OK | 90010815218 |
| 45553837791873 | NHIA | VANG | OK | 90013138377 |
| 45556684291988 | DAMIEN | JONES | NC | 90007786842 |
| 45557236991857 | MARIBEL | SANTELIZ | OK | 90011032369 |
| 45558827141258 | WOODROE | WILSON | PA | 51015608271 |
| 45561415961995 | DWAYNE | GARCIA | CA | 90009594159 |
| 45561473261963 | DOMINIQUE | SMITH | PA | 90013544732 |
| 45561925671999 | JESSICA | TAFOYA | CO | 90006509256 |
| 45562759891569 | ABIGAIL | REYES | TX | 90000247598 |
| 45563392171999 | MILLER | RAY | CO | 90012583921 |
| 45568121151334 | FELICIA | JEFFRIES | OH | 90009011211 |
| 45568269771999 | MICHEAL | WARK | CO | 90015192697 |
| 45568756561963 | YOLANDA | MARTINEZ | CA | 90010277565 |
| 45569124471999 | SHARI | SISNERO | CO | 90010991244 |
| 45571674191523 | PRISCILLA | RAMIREZ | TX | 90007106741 |
| 45571819942339 | SHERRY | CLAYTON | GA | 90009568199 |
| 45572892491857 | TRACI | HEDRICK | OK | 90009598924 |
| 45574439255939 | KAYLYN | MELENDEZ | CA | 90009134392 |
| 45575491571999 | KIMBERLY ANNA | MARTINEZ | CO | 90015334915 |
| 45576527991523 | ALEXIS | DELGADO | TX | 90007775279 |
| 45578119151334 | CRISTY | CRAIG | OH | 90014621191 |
| 45578661758528 | MICHELLE | TORRES | NY | 90015406617 |
| 45578779555939 | VANESSA | CASTRO | CA | 90011477795 |
| 45578982747954 | JACKELINE | MARTINEZ | AR | 90003749827 |

| 45579934491569 | VANESSA | DAVIS | TX | 75087139344 |
|---|---|---|---|---|
| 45581167661963 | PRICILLA | VIRGEN | CA | 90014771676 |
| 45581978991569 | ELIDIO | ARZOLA | NM | 75076779789 |
| 45582563791569 | HERERA | JUAN | TX | 75085065637 |
| 45583491571999 | KIMBERLY ANNA | MARTINEZ | CO | 90015334915 |
| 45586175791527 | MARIA | RAMIREZ | TX | 90000491757 |
| 45586644291569 | PINON | CHRISTOPHER | TX | 75087026442 |
| 45587519951334 | GREGORY | ANDERSON | OH | 90005335199 |
| 45587545291873 | CLEO | SMITH | OK | 21021575452 |
| 45588893391988 | GEMILYA | WRIGHT | NC | 90010728933 |
| 45593612855939 | CARMEN | LEAL | CA | 90001846128 |
| 45595935161955 | ESTEFANIA | TAPIA | CA | 90010329351 |
| 45596518855939 | JESSE | GARCIA | CA | 90006535188 |
| 45596542247954 | AMANDA | POLLOCK | AR | 25069595422 |
| 45596855791988 | HERMILO | VELAZQUEZ | NC | 90013228557 |
| 45597876791394 | JENNIFER | GRESTY | KS | 90007098767 |
| 45598184191873 | MARIA | GOMEZ | OK | 90010371841 |
| 45599718491523 | JESUS | ALDERETE | TX | 90007107184 |
| 45611257161963 | CANDY | HENSLEY | CA | 90009442571 |
| 45611423157124 | CAROLINA | DOMINGUEZ | VA | 90011444231 |
| 45612491281639 | WAHLIA | KING | MO | 29015544912 |
| 45615654691988 | ERIKA | KELLY | NC | 90000536546 |
| 45616864691569 | FELICIANO | HERNANDEZ | NM | 75067288646 |
| 45617979961967 | CECILIA | BARRAR | CA | 90001339799 |
| 45619762591988 | NICHOLE | RIVERS | NC | 17045677625 |
| 45619764991523 | FEDERICO | REYES | TX | 90007107649 |
| 45622123961963 | JOSEFINA | MORENO | CA | 46075901239 |
| 45622839591873 | BEATRICE | LEVELL | OK | 21073738395 |
| 45623451891873 | SHAWNTAE | SLOAN | OK | 90010054518 |
| 45623856355939 | PASTOR | BARRACA | CA | 90011848563 |
| 45623864691988 | SONIA | AYALA | NC | 90008728646 |
| 45624373191873 | RONALD | PERRY | OK | 21002973731 |
| 45625162991988 | HARRY | NICKELSON | NC | 90005911629 |
| 45626111191988 | MICHELLE | POWELL | NC | 90014611111 |
| 45626996171999 | SALLY | BAKER | CO | 90012159961 |
| 45627611247954 | RALPH | EVANS | AR | 90004986112 |
| 45628293691523 | RUBIO | JOSE | TX | 90009302936 |
| 45629551591569 | SANDRA | RODRIGUEZ | TX | 90008995515 |
| 45629643291988 | EC | HAUT | NC | 90015016432 |
| 45629981171999 | ANTANETT | SALAZAR | CO | 90011049811 |
| 45632281147954 | JAMIE | ABERNATHY | AR | 90014472811 |
| 45632711761967 | ROY | PETERS | CA | 46075657117 |
| 45632858691569 | CYNTHIA | JIMENEZ | TX | 90011018586 |
| 45634949661967 | FRED | GOMPE | CA | 46003229496 |
| 45636755855939 | ROBERT | BARTON | CA | 49008537558 |
| 45637427371999 | PHYLLIS | ROBINSON | CO | 38063924273 |
| 45639931191394 | CULTIVATE | KANSAS CITY | KS | 90014649311 |
| 45641521155939 | MARTHA | GONZALEZ | CA | 90005075211 |
| 45642756955939 | PAUL | HER | CA | 90006357569 |
| 45643295261967 | CARMEN | SANCHEZ | CA | 46062652952 |
| 45645398861967 | MIKE | RISSER | CA | 90006783988 |
| 45646529461963 | KASSANDRA | KEZERIAN | CA | 90012985294 |
| 45647333457126 | LORI | CARRICO | VA | 90004313334 |
| 45649863481639 | TIM | DENSON | MO | 29097608634 |
| 45653311747954 | WILLA | PRESSLER | AR | 25074543117 |
| 45653644891569 | LAURA | VALERO | TX | 90013656448 |
| 45656388271999 | MISTY | KASAN | CO | 90011103882 |
| 45656962161963 | CHRISTINE | HAWKS | CA | 46030029621 |
| 45658435891988 | URI | OROZCO | NC | 90014154358 |
| 45659868391569 | ALMA | AGUERO | NM | 90009158683 |
| 45668859361967 | JANET | MANY | CA | 90005648593 |
| 45669422171924 | MARY | CARROLL | CO | 32012194221 |
| 45669424381639 | JESSICA | LEUTY | MO | 29041624243 |
| 45669731661967 | MONICA | ARREOLA | CA | 46078627316 |
| 45671347891873 | MAGDALENA | SILVA | OK | 90009873478 |
| 45671835991569 | EDGAR | BADEA | TX | 90005038359 |
| 45672858691569 | CYNTHIA | JIMENEZ | TX | 90011018586 |
| 45673756847954 | PERLA | ROMAN | AR | 25077537568 |
| 45674899571999 | JULIE | EARP | CO | 38051138995 |
| 45674989155939 | JESSICA | CASILLAS | CA | 90013909891 |
| 45675543551337 | THOMAS | SANDERS | OH | 90007685435 |
| 45675932471999 | LEONA | BOBIAN | CO | 90009479324 |
| 45675975361967 | KRISTINA | JONES | CA | 90007269753 |
| 45676373971999 | CHERIE | LAFEBRE | CO | 38001413739 |
| 45676379247954 | ELIZABETH | HARDY | AR | 90006583792 |

| 45677245791873 | TRACY | ROYSTON | OK | 21097962457 |
| 45678278471999 | TINA | GONZALES | CO | 90010992784 |
| 45681921561963 | KARLA | PEREZ | CA | 46051509215 |
| 45681978891569 | AMERICA | REYES | TX | 90011789788 |
| 45683833691873 | TRACY | PUETT | OK | 21093178336 |
| 45685585491569 | DE LA ROSA | SANDRA | TX | 90008525854 |
| 45685657655939 | BLANCA | PADILLA | CA | 49030296576 |
| 45687568871999 | DESIREE | GONZALES | CO | 38018075688 |
| 45688526791873 | DANIEL | BAUTISTA | OK | 21019015267 |
| 45691739971999 | EDGAR | MENDOZA | CO | 90014477399 |
| 45693825555939 | MARCO | GONZALES | CA | 49091288255 |
| 45693888131621 | MATTHEW | LOWE | KS | 22096208881 |
| 45693911651334 | TIMOTHY | WATSON | OH | 66075139116 |
| 45694111884381 | JACQUELINE | ROBINSON | SC | 90005821118 |
| 45712235851338 | SAM | FULKAN | KY | 90003932358 |
| 45713989247954 | ANGEL | MARTINEZ | AR | 90007519892 |
| 45716941691988 | TERRENCE | HORNE | NC | 90012949416 |
| 45719429291873 | JIM | MEDOR | OK | 21033314292 |
| 45722293561963 | DENIS | CORTEZ | CA | 46095872935 |
| 45723358271999 | MARK | OSTEEN | CO | 90009533582 |
| 45723882984342 | CARLOTTA | MCCRAY | SC | 90014208829 |
| 45723957791873 | JOSALYN | SCAIFE | OK | 90014329577 |
| 45724765991527 | VERONICA | GARCIA | TX | 75086707659 |
| 45732528881639 | HEATHER | NACHBAR | MO | 29036515288 |
| 45733369171999 | JANETTE | MONTOYA | CO | 90010993691 |
| 45734461551334 | ERIC | LAMB | OH | 90004764615 |
| 45737122861966 | ERIKA | GILBERT | CA | 90012931228 |
| 45739178591394 | ROMAN | RODRIGUEZ | KS | 29055061785 |
| 45741856681639 | LOUIS | WALKER | MO | 90000538566 |
| 45744619355939 | STEPHANIE | CAUDILLO | CA | 90014876193 |
| 45746232347954 | RONALD | RICKETTS | AR | 90012372323 |
| 45747251636148 | CHRISTY | MCNARY | TX | 90014612516 |
| 45747567947954 | SHAWNETTA | MARTIN | AR | 90014305679 |
| 45748886181639 | SHAUN | MCGEE | MO | 29067068861 |
| 45749578891988 | JULIO | DEL CID | NC | 90003115788 |
| 45752585355939 | KATHY | MARQUEZ | CA | 90011005853 |
| 45753774171999 | JUANITA | WHITAKER | CO | 38083177741 |
| 45754647761967 | RICHARD | PLOMONDON | CA | 90003076477 |
| 45755261651334 | STACEY | MCCLELLAN | OH | 90014262616 |
| 45756274361963 | GEORGINA | VILLA | CA | 46085482743 |
| 45757923791569 | JAIME | PERALES | TX | 90010299237 |
| 45757955961963 | YOLANDA | DE ESTRADA | CA | 90013619559 |
| 45757965591988 | ERNESTINE | CHARLES | NC | 90008529655 |
| 45761851591988 | JOSE | GARCIA | NC | 90012218515 |
| 45762257251334 | LEAH | CHOMA-CANTON | OH | 90014612572 |
| 45763985247954 | ALESHA | ASKEW | AR | 25063879852 |
| 45764458691569 | GEORGE | PEDROZA | TX | 90009454586 |
| 45765542854121 | JACOB | MARINOVICH | OR | 90013055428 |
| 45767628955939 | SANDRA | SAMBUESO | CA | 90004936289 |
| 45768337671999 | SABRINA | MAES | CO | 90014523376 |
| 45768858272423 | RONALD | SEVCIK | PA | 90001258582 |
| 45771749791873 | VIRGINIA | PEREZ | OK | 21063597497 |
| 45778837991569 | OLGA | ROCHA | TX | 90012518379 |
| 45779828391523 | LUS | MORALEZ | TX | 90009718283 |
| 45781393971999 | CARL | MANZANARES | CO | 90006963939 |
| 45782746255939 | MARTY | ENGLISH | CA | 90013937462 |
| 45786632761963 | LUZ ERANDY | SALDANA | CA | 90012226327 |
| 45788436471999 | MARY | MELGARES | CO | 90012144364 |
| 45793356271999 | STEVEN | WILSON | CO | 90011023562 |
| 45793925291569 | MARISOL | WILLIAMS | TX | 90010299252 |
| 45794394591988 | ANA | AVALOS | NC | 90006183945 |
| 45795383691523 | MARIAN | PEDROZA | TX | 90012273836 |
| 45796267441241 | TRENTON | JONES | PA | 90000902674 |
| 45796633471999 | MARY | VELLAR | CO | 90001116334 |
| 45797952255939 | ANA | MARTINEZ | CA | 49051389522 |
| 45811893391988 | GEMILYA | WRIGHT | NC | 90010728933 |
| 45812439272455 | LARRY L | BENNETT | PA | 90007234392 |
| 45813719833694 | VERONICA | WILLIAMS | NC | 12010627198 |
| 45814449455939 | YLERIBERTO | PEREZ | CA | 49005114494 |
| 45816298191523 | CESAR | VARGAS-ORTIZ | TX | 90007142981 |
| 45817682171999 | FERNANDO | GUITERREZ | CO | 90004506821 |
| 45818576461967 | BENNIE | TATE | CA | 46055565764 |
| 45818588851334 | HEATHER | SALZ | OH | 66006565888 |
| 45818892291873 | LUZ MARIA | MOLINA | OK | 90009688922 |
| 45819233641233 | JENNIFER | ORWIG | PA | 90005502336 |

| 45819682491523 | ADRIAN | BARRAZA | TX | 90005726824 |
|---|---|---|---|---|
| 45821836855939 | EDITH | PENA | CA | 90004818368 |
| 45825326391569 | JESSICA | ZULSTRA | TX | 90014933263 |
| 45826944191988 | GABRIEL | CARDENAS | NC | 90011029441 |
| 45828341891857 | ELISA | FRAIRE | OK | 90010793418 |
| 45828745391523 | JUANA | SALAZAR | TX | 90011587453 |
| 45828863671931 | YVETTE | WARFIELD | CO | 90010408636 |
| 45829328771999 | TAHANI | CORDOVA | CO | 90010903287 |
| 45829969936189 | JERRY | HEGGEM | TX | 90001189699 |
| 45831164291873 | MAURO | IBANEZ | OK | 90014161642 |
| 45833978271999 | ANNETTE | VILLEGAS | CO | 90008049782 |
| 45834365271999 | LAURA | GONZALEZ | CO | 90015293652 |
| 45835135951334 | LAKEITIA | ROSEMOND | OH | 90014841359 |
| 45835295991569 | JORGE | MARQUEZ | TX | 90011982959 |
| 45837834891523 | HECTOR | GORDILLO | TX | 90000468348 |
| 45838292347954 | HERBERTO | SOTO | AR | 90012572923 |
| 45841344591873 | VORCIE | HOWARD | OK | 21065863445 |
| 45841963671999 | SAMANTHA | CERVANTES | CO | 38016319636 |
| 45843224558528 | VERONICA | RONDAN | NY | 90015422245 |
| 45843631151336 | THOMAS | STORER | KY | 90001256311 |
| 45845155851334 | JOSEPH | SILER | OH | 90001091558 |
| 45845891191988 | LATORIA | WILKINS | NC | 90012188911 |
| 45846345855939 | LESLIE | LANGDON | CA | 49098823458 |
| 45846641691569 | AMY | QUEZADA | TX | 90013096416 |
| 45847782171999 | CHRIS | WOLFE | CO | 38006197821 |
| 45848922961963 | CRYSTAL | CERVANTES | CA | 90014859229 |
| 45852654961963 | APRIL | AGE | CA | 46082166549 |
| 45853166455939 | ALONDRA | VARGAS | CA | 90007261664 |
| 45853775347954 | ANGELA | EBEERHARD | AR | 90007647753 |
| 45853948761963 | MARIO | ORTIZ | CA | 90003249487 |
| 45855847447954 | FERNIE | PLANCARTE | AR | 90009078474 |
| 45856114761963 | SASHA | LIPPMAN | CA | 90013981147 |
| 45857319191523 | RAUL | GURROLA | TX | 75072023191 |
| 45859393491569 | JOSE | BORREGO | TX | 90006903934 |
| 45859478151334 | RUBEN | MIZELL | OH | 66093624781 |
| 45862665884321 | TODD | HAMPTON | SC | 90010826658 |
| 45863515561963 | SALOME | RENTERIA | CA | 90011785155 |
| 45864125271999 | GERALDINE | MACIAS | CO | 38078671252 |
| 45865459991569 | PATRICIA | VIDALES | TX | 75011614599 |
| 45865464991523 | MONTOYA | MARTHA | TX | 90007154649 |
| 45865959861963 | ALICIA | DIXON | CA | 46014409598 |
| 45866131755939 | MARIBEL | FLORES | CA | 90012931317 |
| 45866422591873 | SHELLY | WAGGONER | OK | 21068394225 |
| 45866912451334 | JOSE | AGUILON-MIRANDA | OH | 66025109124 |
| 45877324447954 | JEREMY | MCGINNIS | AR | 90014863244 |
| 45878551147954 | ANA | MORAN | AR | 90012915511 |
| 45882824291873 | JAMIE | BRYANT | OK | 90013358242 |
| 45883793691354 | IRMA | MARIN | KS | 90007337936 |
| 45885315771999 | KRISTI | MARTINEZ | CO | 90013083157 |
| 45886673771999 | CHRISTINA | ZAVALA | CO | 90013826737 |
| 45887481991873 | ALAN | BRANNON | OK | 21003894819 |
| 45888864691569 | ANGELA | GONZALEZ | TX | 90000248646 |
| 45889568191523 | NUBIA | ARRAS | TX | 75056115681 |
| 45893523891547 | BRENDA | COLLAZO | TX | 90011525238 |
| 45897749551334 | ALEXIS | DELATORRE | OH | 90013997495 |
| 45912377851334 | TYLER | ERKINS | OH | 90011883778 |
| 45913745547954 | VERONICA | DOMINGUEZ | AR | 25095967455 |
| 45915823442331 | TIMOTHY | BOUTON | GA | 90008838234 |
| 45916584691873 | MONICA | NARON | OK | 90011885846 |
| 45918127947954 | STEFANY | MORALES | AR | 90012071279 |
| 45918972991569 | MARISELA | RAMOS | TX | 75063839729 |
| 45919537255939 | SHADYNE | HENDERSON | CA | 90011485372 |
| 45919693681639 | URIAS | DOLORES | MO | 90007296936 |
| 45921619755939 | SOFIA | QUINTERO | CA | 49003426197 |
| 45921677647954 | DINORA | DOMINGUEZ | AR | 90005406776 |
| 45921679933635 | LEOPOLDO | NOYOLA | NC | 12016666799 |
| 45921732991549 | FRANSICO | BALLENGER | TX | 90012667329 |
| 45921988671999 | GABRIEL | DEHERRERA | CO | 90015089886 |
| 45923456255939 | MARISELA | CHAVEZ | CA | 49073084562 |
| 45924692491873 | PAU | NANG | OK | 90013786924 |
| 45925316991864 | NINA | DIXON | OK | 90010783169 |
| 45926184191569 | CHRISTINA | GALLEGOS | TX | 90015271841 |
| 45926211791873 | RAFAEL | DURAN | OK | 90014162117 |
| 45926817991873 | MARY | ADKINS | OK | 90014388179 |
| 45926861991328 | MARTHA | CARDOZA | KS | 90010368619 |

| | | | | |
|---|---|---|---|---|
| 45927542655939 | MANUEL | LEMUS | CA | 90009345426 |
| 45931943591569 | MARIO C | RAMIREZ | TX | 90010229435 |
| 45934379271999 | SAMANTHA | TRUJILLO | CO | 90009723792 |
| 45934815891988 | ADELINA | CABALLERO | NC | 90004448158 |
| 45935815291873 | DIAMOND | FIELDS | OK | 90014648152 |
| 45936237255939 | YING | YANG | CA | 90015012372 |
| 45936288491988 | KACI | CLOUGH | NC | 90006792884 |
| 45937375591523 | SEASSIEU | GON | TX | 90010113755 |
| 45937946591873 | QUASHUNA | JONES | OK | 90011609465 |
| 45938152591988 | MARIA | RAMIREZ | NC | 90001501525 |
| 45938232661963 | CORINA | JAIME | CA | 90002852326 |
| 45938253851334 | MEGAN | SPURLING | OH | 90010932538 |
| 45939692691873 | BRIAN | HAGEDORN | OK | 90009926926 |
| 45943356271999 | STEVEN | WILSON | CO | 90011023562 |
| 45944225751334 | SANDRA | SAMS | OH | 90014982257 |
| 45944821591873 | MICHAEL | CHILDRESS | OK | 90014388215 |
| 45946356791873 | KETCY | ACEVEDO | OK | 90014943567 |
| 45946545991988 | MAGDELENA | CORREA | NC | 17062275459 |
| 45948375891569 | BRENT | CROCKETT | TX | 90014483758 |
| 45949567191873 | ABEL | NAJERA | OK | 21055695671 |
| 45951359961963 | MARIO | VILLEGAS | CA | 46045123599 |
| 45954525961963 | ANTHONY | ROSE | CA | 90014795259 |
| 45955817491523 | ZAIRA ANGIE | MALDONADO | TX | 90011588174 |
| 45958925461967 | LEWIS | JONES | CA | 90007189254 |
| 45966599591988 | KEVIN | WARNER | NC | 90009735995 |
| 45967394971999 | MARTIN | FRAIS | CO | 38070673949 |
| 45967943991988 | ALEXANDRA | GALEAS | NC | 90007599439 |
| 45968923291523 | MIREYA | REYNA | TX | 90009969232 |
| 45969351951334 | CYNTHIA | WALTERS | OH | 66093653519 |
| 45971434632586 | ROBERT | WEIFORD | TX | 90015444346 |
| 45972534581639 | KIERRA | CASTON | MO | 29021045345 |
| 45972972555939 | GABRIELA | BALTAZAR | CA | 90008929725 |
| 45974257491873 | JANETTA | WARD | OK | 90014162574 |
| 45975864571999 | RACHEL | ALCON | CO | 90004258645 |
| 45978548391952 | EVANGELINA | ROSALES | NC | 17010625483 |
| 45978954983289 | TIMOTHY | JOHNSON | TX | 90012159549 |
| 45979217591527 | DEBORAH | JACOBS | TX | 90007932175 |
| 45979727791569 | JOSE | CAMPUZANO | TX | 90014517277 |
| 45981451891873 | SHAWNTAE | SLOAN | OK | 90010054518 |
| 45983542191569 | MICHAEL | HINOJOSA | TX | 75065765421 |
| 45985941291569 | MARIA | MONTES | TX | 90010299412 |
| 45986661761963 | ARACELI | JIMENEZ | CA | 46067996617 |
| 45987215591988 | CHOMPIS | ROJAS | NC | 90012362155 |
| 45991734491873 | LOUIS | CONRADY | OK | 21009817344 |
| 45991762191988 | SHONGA | JONES | NC | 90007847621 |
| 45993388351334 | LOUIS | PENLEY | OH | 90014723883 |
| 45993632747954 | HEATHER | LONG | AR | 90007546327 |
| 45995532191523 | FERNANDO | DIAZ | TX | 75056155321 |
| 45996818651334 | TORY | COLEMAN | OH | 90008228186 |
| 45998198351334 | LUNA | PATINO | OH | 90011371983 |
| 45999534991523 | JESUS | MEDINA | TX | 75063795349 |
| 45999661591569 | YOLANDA | LEON | TX | 90009416615 |
| 46111397871999 | CANDANCE | MONTOYA | CO | 90011283978 |
| 46112397871999 | CANDANCE | MONTOYA | CO | 90011283978 |
| 46115346861963 | EDWARD | BROWN | CA | 90013063468 |
| 46117599961963 | BRYAN | MINNIGERODE | CA | 90011105999 |
| 46118998691523 | YVETTE | RAMIREZ | TX | 75056189986 |
| 46124146891523 | ADREA | ARELLANO | TX | 75056191468 |
| 46129412661967 | KALANI | MASON | CA | 90014324126 |
| 46129837351334 | JENNIFER | RENEER | OH | 90015278373 |
| 46132514571999 | JUAN | LIBERATO | CO | 90015195145 |
| 46135444591523 | ARTHUR | IBARRA | TX | 90010574445 |
| 46135556293724 | JENNIFER | STEINER | OH | 90007585562 |
| 46136126661963 | STACUY | PIPPIN | CA | 90010041266 |
| 46139719947954 | SANDRA | MIRA PINTO | AR | 90005457199 |
| 46141648761963 | MELISSA | HEFFERMAN | CA | 90014956487 |
| 46143679751334 | NATASHA | FRAZIER | OH | 90013236797 |
| 46144925257126 | JOSE FRANSICO | MARTINEZ | VA | 90010509252 |
| 46147187155939 | BIANCA | HELMS | CA | 90005791871 |
| 46147581573264 | AIDEN | PALLOS | NJ | 90015215815 |
| 46148192655939 | DANIEL | BELTRAN | CA | 49010051926 |
| 46148556271999 | CHERYL | VIGIL | CO | 38064935562 |
| 46149187155939 | BIANCA | HELMS | CA | 90005791871 |
| 46153374771999 | GARY | BROOKS | CO | 90011113747 |
| 46153383161967 | MONICA | OCHOA | CA | 46067503831 |

| | | | | |
|---|---|---|---|---|
| 46156414791523 | MONSERRATH | GONZALEZ | TX | 90009804147 |
| 46166445951334 | CARMEN | BLACKWELL | OH | 90010974459 |
| 46166619361967 | GUSTAVO | HOLGUIN | CA | 90012216193 |
| 46167392671999 | DESTINIE | LEFEBRE | CO | 90003563926 |
| 46169424251334 | RAY | WILLIAMS | OH | 90012824242 |
| 46176419271999 | DAVID | CHAVEZ | CO | 90012014192 |
| 46176551671999 | ANISHA | LUCERO | CO | 90000255516 |
| 46177723351334 | RUTH | YOUNG | OH | 66038277233 |
| 46182317761945 | ISRAEL | POLO | CA | 90009983177 |
| 46183466361963 | VIANEY | VELASQUEZ | CA | 90014654663 |
| 46183726191873 | BRANDON | WHALEN | OK | 21043577261 |
| 46184627231655 | MELISSA | ROBISON | KS | 90013756272 |
| 46185856671999 | AIOTEST1 | DONOTTOUCH | CO | 90015128566 |
| 46186731661547 | LAKEISHA | SMITH | TN | 90015387316 |
| 46187489391523 | GABRIELA | CASTELLANO | TX | 75098514893 |
| 46191176455947 | MARIA | URIBE | CA | 90011471764 |
| 46192483861963 | KAREN | PINEDA | CA | 46023074838 |
| 46197999971999 | ED | GARZA | CO | 90012939999 |
| 46211314291873 | GONZALO | CASTRO | OK | 90005863142 |
| 46213581761963 | MARIANA | GOMES | CA | 90004365817 |
| 46216995584332 | EILEEN | FRASIER | SC | 90008479955 |
| 46217836547954 | EDUARDO | ROJAS- ACEVES | AR | 25088738365 |
| 46218553471999 | SILVIA | CHAVEZ | CO | 90013045534 |
| 46218864577595 | SIMEAULI | SOFARA | NV | 90002118645 |
| 46219153271999 | DENNIS | GILLEY | CO | 90012931532 |
| 46221485561967 | MARIA | CAMPOS | CA | 90014184855 |
| 46221781991547 | JAY | JAYS AUTOMOTIVE | TX | 75039617819 |
| 46224666991569 | JESUS | MEZA | TX | 90006536669 |
| 46225371291873 | ROBERT | GOEBEL | OK | 21064503712 |
| 46226684684336 | SHAVON | HEYWARD | SC | 90014066846 |
| 46236267691873 | JORDAN | ASCENCIO | OK | 21009862676 |
| 46236492371999 | KAYLA | GONZALES | CO | 38084064923 |
| 46237865351326 | ASHLEY | LEWIS | OH | 90001038653 |
| 46238441171999 | PAUL | MARQUEZ | CO | 38019564411 |
| 46239415661963 | JORGE | RIVAS LIMA | CA | 90012264156 |
| 46241564777595 | ARACELI | CABRERA | NV | 90007595647 |
| 46243258251334 | CARRISA | BENTON | OH | 90010882582 |
| 46244612561967 | VIRGINIA | LOPEZ | CA | 90008806125 |
| 46244899271999 | NICOLE | TORRES | CO | 38044338992 |
| 46245161877595 | JESSICA | GIL | NV | 90011281618 |
| 46245568291569 | STEPHANI | SOSA | TX | 90003625682 |
| 46246882961967 | VERNITA | THORNTON | CA | 90014728829 |
| 46247721891523 | EVELYN | CARDENAS | TX | 75005737218 |
| 46249218147954 | ANAIY | HERNANDEZ | AR | 90007902181 |
| 46253111191569 | ELENA | RODRIGUEZ | TX | 75087271111 |
| 46253136361963 | MERRILL | HARVEY | CA | 90010021363 |
| 46259364336148 | JUANITA | GARZA | TX | 90014603643 |
| 46261229591992 | RODNEY | ALLEN | NC | 90005692295 |
| 46261367361967 | JOSEPH | MANNINA | CA | 90006123673 |
| 46262884547954 | CRYSTAL | STEFFENS | AR | 90005488845 |
| 46266485561967 | MARIA | CAMPOS | CA | 90014184855 |
| 46269411991549 | JOSE | GONZALEZ | NM | 90012794119 |
| 46272821991569 | PIERRE | BLANCHARD | TX | 90010858219 |
| 46273612377595 | MELISSA | MALAILUA | NV | 43097866123 |
| 46273619361963 | ELIZABETH | WINDMILLER | CA | 90014986193 |
| 46273632661963 | DARREL | WHEELER | CA | 90013976326 |
| 46283361772466 | CLINTON | WILLYARD | PA | 51087843617 |
| 46284248577595 | RANDY | JONES | NV | 90013502485 |
| 46284723251334 | KENNETH | TUCKER | OH | 66020847232 |
| 46285141291569 | VERONICA | SMITH | TX | 90012921412 |
| 46287746651334 | KELLIE | MCCARTER | OH | 90011477466 |
| 46287844961963 | SHANNON | SHARP | CA | 46024798449 |
| 46291868671999 | YESENIA | BALDERRAMA | CO | 90014438686 |
| 46293365477595 | FRANKYE | GONZALEZ | NV | 90010413654 |
| 46293578261967 | ISAAC | JOHNSON | CA | 90000415782 |
| 46295447171999 | MICHAEL | WILLIAMS | CO | 90008964471 |
| 46296447171999 | MICHAEL | WILLIAMS | CO | 90008964471 |
| 46296737191992 | EFRAIN | RODRIGUEZ | NC | 90005857371 |
| 46298131797134 | AMY | BERNAL | OR | 90009101317 |
| 46298278661967 | PHILLIP | SCHNEIDER | CA | 46055552786 |
| 46298458891523 | ELIZABETH | CORRAL | TX | 90007364588 |
| 46298596391241 | JAMES | WATERS | GA | 90002845963 |
| 46311779977595 | JESSE LEE | CORNETT | NV | 43099117799 |
| 46312649391926 | JOSE | MONTALVO | NC | 90003326493 |
| 46313932791569 | ALEX | TAPIA | TX | 75072689327 |

| 46314715961967 | EMILIO | MENDOZA | CA | 90013117159 |
|---|---|---|---|---|
| 46315476372499 | JOSHUA | BAKER | PA | 90011074763 |
| 46315765591876 | LORI | MAYNARD | OK | 90011357655 |
| 46318632993724 | WILL | PFLEGER | OH | 90011456329 |
| 46323239451334 | MELODIE | MARJSBURI | OH | 66076772394 |
| 46324519357122 | JOSE | DIAZ VARGAS | VA | 90013685193 |
| 46324573361967 | JOHNY | BRUZEUS | CA | 90012295733 |
| 46324954977595 | GILBERT | ACHOLA | NV | 90005299549 |
| 46325268961967 | MARCOS | RADIATOR | CA | 90014162689 |
| 46326971591284 | FELICIA | SCOTT | GA | 90003949715 |
| 46327322581639 | DION | JACKSON | MO | 29064913225 |
| 46327997591569 | SOCORRO | VALDEZ | TX | 90010909975 |
| 46328555471999 | JEANINE | TURNER | CO | 90014595554 |
| 46329312661967 | BRENDA | SOTO | CA | 90012873126 |
| 46329723777595 | PHIL | PRUNIER | NV | 43000027237 |
| 46329959191873 | NOE | CORDOVA | OK | 21044499591 |
| 46331524177595 | GENOVEVA | MORILLON | NV | 43095495241 |
| 46331586591569 | ORALIA | RAMOS | TX | 75054195865 |
| 46332237861967 | ARNOLD | VILLACUSA | CA | 46011982378 |
| 46332689251334 | MISAEL | PINASNO | OH | 90015396892 |
| 46332916171999 | OSIL | LOVATOZ | CO | 90010309161 |
| 46332917671946 | AMY C | RANDOLPH | CO | 90008649176 |
| 46333552461973 | DILOVAN | DAWOOD | CA | 90007315524 |
| 46335783155939 | ADAM | VALLADORES | CA | 90005097831 |
| 46336642393769 | LAQUINTA | HOWARD-SMITH | OH | 90012756423 |
| 46337349691569 | LUIS | MARQUEZ | TX | 90014903496 |
| 46337749391569 | DELILIA | ORTIZ | TX | 90013257493 |
| 46337914291523 | ALFONSO | VARGAS | TX | 75046299142 |
| 46345455951334 | KIANA | CHAMPION | OH | 90008754559 |
| 46349269461967 | FRANSISCO | HERNANDEZ | CA | 90014162694 |
| 46353617477595 | JESSIE | BALDWIN | NV | 90000406174 |
| 46356966891873 | SCOTT | SMITH | OK | 90010819668 |
| 46358248291873 | BUDDY | KONS | OK | 90012802482 |
| 46359868447954 | TRACIE | SEALS | AR | 90008338684 |
| 46361363171999 | LYNN | BEAN | CO | 90006553631 |
| 46364486391569 | KARINA | HERNANDEZ | TX | 75091734863 |
| 46366875361963 | SHANA | COOK | CA | 90012898753 |
| 46367243291569 | EDDIE | DIAZ | TX | 90014502432 |
| 46369896461969 | PHIL | CREPEAU | CA | 46089428964 |
| 46371472171999 | DIOSONE | GEONZALES | CO | 38064994721 |
| 46372926371999 | THERESA | DAWSON | CO | 90012249263 |
| 46375229851334 | CHERIE | HOCKL | OH | 90014442298 |
| 46375966461963 | ANFIE | WESSEH | CA | 90011059664 |
| 46376176451334 | ITHEA | DONKOR | OH | 66017431764 |
| 46381536691523 | RYAN | LEURQUIN | TX | 90005115366 |
| 46381867891569 | MICHELLE | MAYNEZ | TX | 75012378678 |
| 46382866391569 | ALMA | ANDRADE | TX | 75036568663 |
| 46385445961967 | JOSE | SMITH | CA | 90013974459 |
| 46391269151334 | JEFFREY | AYERS | OH | 66096772691 |
| 46393911191569 | JESUS | MORALES | TX | 75067949111 |
| 46395834691569 | MARTHA | ARAGON | TX | 90010988346 |
| 46397246461498 | JOHN | HARACHIS | OH | 90014362464 |
| 46397438771999 | ANTHONY | CHAVEZ | CO | 90013234387 |
| 46398367271999 | DELIA | PIZARRO | CO | 38044443672 |
| 46398485561967 | MARIA | CAMPOS | CA | 90014184855 |
| 46398876871999 | DELIA | PIZARRO | CO | 90015278768 |
| 46399898791523 | LYAN | MENDOZA | TX | 90007368987 |
| 46411898791523 | LYAN | MENDOZA | TX | 90007368987 |
| 46416136164195 | RODNEY G | SKINNER | IA | 90014561361 |
| 46416937261963 | KARINA | MORENO | CA | 90006669372 |
| 46417631351334 | GARY | STAPLETON | OH | 90003496313 |
| 46418531241289 | TERRI | DERKAS | PA | 90003925312 |
| 46421169391394 | ROBERTO | FUENTES RODRIGUEZ | KS | 29014211693 |
| 46421289747954 | REBECCA | SHUPTRINE | AR | 90005912897 |
| 46421342851334 | TRACY | HEINZ | OH | 90013523428 |
| 46421975491569 | BERNICE | ALVAREZ | TX | 90005039754 |
| 46422686291569 | ERNESTO | ROMO | TX | 75061066862 |
| 46422828461955 | GERARDO | DELARIVA | CA | 90011488284 |
| 46426971291523 | YOSIE | BAYASHI | TX | 90007369712 |
| 46429742691569 | ART | MUELA | TX | 75004497426 |
| 46432971291523 | YOSIE | BAYASHI | TX | 90007369712 |
| 46435589291569 | ERNESTO | RAMIREZ | TX | 90015115892 |
| 46438551861963 | JIM | ELLTON | CA | 90007425518 |
| 46439369691523 | MARVIN | WILLIAMS | TX | 75003323696 |
| 46439827677595 | MARIA | MEDINA | NV | 90003848276 |

| 46439845461963 | ADELA | NAJERA | CA | 46028748454 |
|---|---|---|---|---|
| 46448584255982 | JOSEPH | RODRIGUEZ | CA | 90006835842 |
| 46449165971999 | BRANDON | SARMIENTO | CO | 90014761659 |
| 46452215277595 | DUSTIN | CASTODIO | NV | 90010492152 |
| 46452828761967 | JIMMY | HERNANDEZ | CA | 90010438287 |
| 46453789877595 | JOSEPH | LAURIDSEN | NV | 90010027898 |
| 46454778981639 | CRYSTAL | CROWLEY | MO | 90002817789 |
| 46456641355939 | MIKE | AYERS | CA | 90003576413 |
| 46456981561967 | VINICIO | QUINONEZ | CA | 90014949815 |
| 46457468661924 | MARLENE | SANTOS | CA | 90001864686 |
| 46459191355939 | KELLY | HER | CA | 90003461913 |
| 46462745261967 | ANTONIO | LOPEZ | CA | 90014587452 |
| 46464161647954 | YOLANDA | GOMEZ | AR | 90003101616 |
| 46464191371999 | RANDY | MATA | CO | 90012951913 |
| 46466893461967 | ELIZABETH | CONTRERAS | CA | 90014728934 |
| 46467623471999 | JED | CHRISTENSEN | CO | 90015156234 |
| 46467894161963 | REYNA | ALGANDAR | CA | 90013798941 |
| 46468836361967 | MARBELLA | CHIN | CA | 46001618363 |
| 46468918291569 | TANIA | SILVA | TX | 90000219182 |
| 46469994261963 | ALFREDO | CORRAL | CA | 46064139942 |
| 46471853361967 | ELIZABETH | AZHOCAR | CA | 46054408533 |
| 46472922461967 | DEREK | DUFOUR | CA | 90011019224 |
| 46473677791873 | BOBBY JR | GREEN | OK | 21068546777 |
| 46477922661967 | WILLIE | HANNAH | CA | 90011019226 |
| 46478154191569 | ROSARIO | FERNANDEZ | TX | 75026651541 |
| 46478314877595 | TERESA | MCCOY | NV | 90004643148 |
| 46481162351334 | EVELYN | THARP | OH | 90013201623 |
| 46483125461963 | LIZBETH | MACHUCA | CA | 90010241254 |
| 46483599477595 | JOSEPH | CONWAY | NV | 43085465994 |
| 46484114671999 | ARMANDO | ALANIZ | CO | 90014381146 |
| 46484268984375 | CHARLENE | CHMABERS | SC | 90013982689 |
| 46487549871999 | CHARLIE | DREW | CO | 90009195498 |
| 46488285391527 | IRLANDA | YON | TX | 90009332853 |
| 46488522955939 | ROSA | PETRA | CA | 90006065229 |
| 46488821891569 | MARIA | SOLEDAD | TX | 75069468218 |
| 46488888291523 | VALERY | HERNANDEZ | TX | 90007178882 |
| 46489998361963 | EDURADO | ARIZMENDI | CA | 90014399983 |
| 46491245651334 | CHRISTINA | BASKERVILLE | OH | 90011372456 |
| 46493394161963 | HECTOR | ORTIZ | CA | 90010753941 |
| 46495272151334 | HING | CHOI | OH | 90013922721 |
| 46495452861967 | ANA | LOPEZ | CA | 90014334528 |
| 46496671761967 | BESSIE | TURNER | CA | 90013906717 |
| 46497654891569 | OSCAR | MACIAS | TX | 90009216548 |
| 46497816951334 | CHARLOTTA | COOLER | OH | 90015138169 |
| 46511565591873 | KELSEY | WILSON | OK | 21001105655 |
| 46512131661963 | GARRY | HARDEN | CA | 90015511316 |
| 46513523743575 | DAVID | SCHOFIELD | UT | 90012135237 |
| 46513711191873 | CORBIN | WILSON | OK | 90011577111 |
| 46513849561963 | JUDITH | WOODARD | CA | 90013418495 |
| 46517474181669 | MARCUS | WATSON | MO | 29002804741 |
| 46518615858528 | PAYGO | IVR ACTIVATION | NY | 90011726158 |
| 46518854251348 | THOMAS | BURROUGHS | OH | 90003988542 |
| 46519652955939 | HNOU | LEE | CA | 90010706529 |
| 46522399571999 | DUSTIN | MORTENSEN | CO | 90012963995 |
| 46522786677595 | ZACHARY | VERESCHAGIN | NV | 90007597866 |
| 46523898791569 | SELENA | ROMERO | TX | 90010308987 |
| 46524917377595 | REYNALDO | HERNANDEZ | NV | 43092059173 |
| 46525987451334 | EMETT | MCFARLAND | OH | 90003449874 |
| 46526412661963 | JEFFREY | HAYES | CA | 90011794126 |
| 46527282191523 | MANUEL | GUERRERO | TX | 90007372821 |
| 46527384491524 | CLAUDIA | PENAFIEL | TX | 90011773844 |
| 46529179391569 | ANTHONY | GALLEGOS | TX | 90014781793 |
| 46532966771999 | BRIAN | HANNA | CO | 90005549667 |
| 46533232261967 | MARLA | GUTIERREZ | CA | 90013552322 |
| 46535967291549 | GERMAN | LOPEZ | TX | 90011009672 |
| 46538875871999 | JOANN | BOYES | CO | 38053528758 |
| 46539839171999 | MICHCEL | GONZALEZ | CO | 38053528391 |
| 46539951261967 | HUGHES | CHARLERON | CA | 90011419512 |
| 46542685577595 | KIRSTEN | OPENLANDER | NV | 43095946855 |
| 46546644851334 | JASON | YOUNG | OH | 66015706448 |
| 46546821891982 | O TENICIA | WALL | NC | 90011518218 |
| 46548568571999 | RAMON | YANEZ | CO | 90012955685 |
| 46549592371999 | CHRISTY | ROMERO | CO | 90014565923 |
| 46549832881639 | MANDE | ELLENBERGER | MO | 29067648328 |
| 46551569291873 | PAYGO | IVR ACTIVATION | OK | 90006255692 |

| 46552437391547 | SONIA | LEOS | TX | 90011974373 |
|---|---|---|---|---|
| 46552736861941 | GUADALUPE | LICEA | CA | 90012627368 |
| 46553592871999 | DONNITA | VIGIL | CO | 90012955928 |
| 46553738355939 | JOHNNY | MARROQUIN | CA | 90011457383 |
| 46555564971999 | LEON | TURNER | CO | 90014485649 |
| 46555691191873 | GABRIELA | CASTRO | OK | 21076056911 |
| 46555966277366 | BERTHA | VARGAS | IL | 90015149662 |
| 46556921777595 | ALICE | WILLET | NV | 43004119217 |
| 46558276391569 | JAMMIE | PEREA | TX | 75004372763 |
| 46558388855939 | SARA | VILDOSOLA | CA | 90010643888 |
| 46561128561963 | JOSE | ROSALES | CA | 90012891285 |
| 46562953461963 | ARMANDO | ZAVALA | CA | 90009329534 |
| 46564589191569 | ERICA | TORRES | TX | 90004765891 |
| 46564661191523 | CECILIA | GUEVARA | TX | 90006606611 |
| 46571732451334 | SHERRY | CLOUSE | OH | 90011517324 |
| 46572255161963 | MARIA | CHAVEZ | CA | 90014902551 |
| 46572875591394 | JESSE | REED-SCHALL | MO | 29067948755 |
| 46572897891873 | ROBERT | HAMBER | OK | 21099038978 |
| 46573377877595 | MELISA | SUTTON | NV | 90012103778 |
| 46578484171999 | ABEL | MANZANARES | CO | 90012584841 |
| 46578675977535 | OSCAR | PARTIDA | NV | 90011456759 |
| 46579583761967 | FERNANDO | MARTINEZ | CA | 90012735837 |
| 46579684951334 | CLOVIS | NDIZEYI | OH | 90015116849 |
| 46582358451388 | SARAH | BREWER | KY | 66012843584 |
| 46583361441297 | LAURA | DIMUZIO | PA | 90011533614 |
| 46584141291569 | VERONICA | SMITH | TX | 90012921412 |
| 46584552571999 | CHRISTEAH | MONTOYA | CO | 90013405525 |
| 46586913961963 | MARITZA | ROBLES | CA | 90007729139 |
| 46588446855939 | KAREN | CHANSOMBAT | CA | 90010624468 |
| 46589144591569 | JOELDA | ESTRADA | TX | 75053511445 |
| 46591361261963 | MIKE | FIEDLER | CA | 90004413612 |
| 46593168491569 | GUADALUPE | GUERRA | TX | 75067061684 |
| 46593921161963 | DENNIS | SHEA | CA | 46072429211 |
| 46596351677595 | CATALINA | RIOS | NV | 43088863516 |
| 46596445961967 | JOSE | SMITH | CA | 90013974459 |
| 46596952755939 | MARISELA | CASAREZ | CA | 90012629527 |
| 46611515361967 | IRMA | MORENO | CA | 46032505153 |
| 46613314661967 | JASMIN | PERAZA | CA | 90014813146 |
| 46616392191569 | LETICIA | ARELLANO | TX | 90006563921 |
| 46616885747954 | IVAN | RODRIGUEZ | AR | 25081938857 |
| 46617774771999 | EDWIN | GONZALEZ | CO | 90011297747 |
| 46621771761963 | RAQUEL | LOPEZ | CA | 90012637717 |
| 46622698191569 | LAURA | AGUILAR | TX | 75084906981 |
| 46623457477595 | DAVID | RODRIGUEZ-MONROY | NV | 90009664574 |
| 46625448933625 | BERENDA | SLADE | NC | 12065284489 |
| 46628157691873 | LATONYA | MCWHIRT | OK | 21059421576 |
| 46628665151334 | CLAY | STRASSER | OH | 66036176651 |
| 46631666361963 | DONALD | JAQUEZ | CA | 90014416663 |
| 46632647871999 | BYANCA | SMITH | CO | 90012966478 |
| 46635767772462 | DAVID | DEMBROWSKI | PA | 90001697677 |
| 46637787871999 | JAMES | TRUJILLO | CO | 38040447878 |
| 46639484561963 | CHRISTOPHER | GASTELUM | CA | 90006864845 |
| 46641461377595 | JOSE | DOMINGUEZ-MENA | NV | 90011294613 |
| 46646799851334 | JAY | JOHNSON | OH | 66044087998 |
| 46647114977595 | LACEE | ESCOVEDO | NV | 43046821149 |
| 46647266261963 | RICHARD | LOTTES | CA | 46013732662 |
| 46648927971999 | MELANIE | MAURER | CO | 90008129279 |
| 46652739971999 | JOSEPH | CORDILLO | CO | 38017747399 |
| 46655857577595 | HENRIETTA | GAUDARD | NV | 43081948575 |
| 46657696851326 | KISHA | PRYOR | OH | 90007216968 |
| 46657943291873 | SHAWN | FLANAGAN | OK | 90006239432 |
| 46661155372466 | JEREMY | REEDY | PA | 90010311553 |
| 46662673457126 | JOSE | SANTOS | VA | 90008276734 |
| 46662699391873 | DASAW | MONTGOMERY | OK | 21032996993 |
| 46663122477595 | LEONARDO | LOPEZ | NV | 90011581224 |
| 46666883371999 | AMBER | ORTEGA | CO | 38054658833 |
| 46666919661963 | ANGELICA | LUCAS | CA | 90010669196 |
| 46668294791394 | GUELLERMINA | RIVERA | KS | 90006942947 |
| 46668295151334 | CARRISSA | DAY | OH | 90011392951 |
| 46668917684353 | BERNARDO | FELDER | SC | 90005409176 |
| 46669549471999 | ADONIS | VIGIL | CO | 38097395494 |
| 46674135577595 | SUSANA | SALINAS | NV | 90000101355 |
| 46678643491569 | JASIEL | TOVAR | TX | 90012056434 |
| 46679954771999 | BERNADETTE | SINTAS | CO | 90007119547 |
| 46681324647954 | SANTIAGO | VASQUEZ-LOPEZ | AR | 25095833246 |

| 46682457861924 | STEPHEN | PADULA | CA | 90012584578 |
|---|---|---|---|---|
| 46682551191569 | GRECIA | MARTINEZ | TX | 90012995511 |
| 46684964977595 | MADELL | SARAH | NV | 90003769649 |
| 46684983461963 | NOEMI | RUEDA | CA | 90014069834 |
| 46685172277595 | DEVARIS | AREVALO ORDONEZ | NV | 43039231722 |
| 46689824177595 | ALEJANDRO | DURAN | NV | 90006848241 |
| 46695978491876 | CHARLES | MILLS | OK | 90014799784 |
| 46697665471999 | SOMINITA | VALDEZ | CO | 90015126654 |
| 46699129661963 | ANA | CARRANSA | CA | 90003531296 |
| 46711599191523 | JASHUA | LUTAN | TX | 90003735991 |
| 46713464133632 | JALA | HARDEN | NC | 90009134641 |
| 46718113391569 | ANGELICA | CABRERA | TX | 90011951133 |
| 46719678571999 | RUBY | LILE | CO | 90004106785 |
| 46723684157124 | MIRTILA | BARAHONA | VA | 81096236841 |
| 46724762861963 | ROSA | DOMINGUEZ | CA | 46017887628 |
| 46725956691569 | ADRIAN | AGUILAR | NM | 75013679566 |
| 46727364491547 | JEANETTE | GALVAN | TX | 75017583644 |
| 46729621654195 | DONNA | DOOLITTLE | OR | 90000886216 |
| 46731383161963 | MONICA | OCHOA | CA | 46067503831 |
| 46731846977595 | JAIMIE | GUBBINI | NV | 90011298469 |
| 46732356491569 | LILIANA | ANGEL | TX | 90014903564 |
| 46733386791394 | MONICA | CONDE | KS | 90006033867 |
| 46733557277595 | PAULA | ARZOIAN | NV | 90010315572 |
| 46734942391569 | CESAR | RIOS | TX | 90014079423 |
| 46735527661963 | JASON | SEXTON | CA | 90012675276 |
| 46736954861967 | DOROTHY | MARTIN | CA | 46003349548 |
| 46737639181682 | ROBERT | LYONS | MO | 90015426391 |
| 46737946171999 | SONDRA | ANDREWS | CO | 38082999461 |
| 46744564451332 | DONALD | WILSON | OH | 90006815644 |
| 46746146591569 | JORGE | BRISENO | TX | 75045051465 |
| 46746261441287 | COLLEEN | RAUSCHENBERG | PA | 90003742614 |
| 46746351961967 | JOLEONARD | BROWN | CA | 90002943519 |
| 46747215691569 | LOPEZ | MYRNA | TX | 90014442156 |
| 46747491271999 | MARIO | VALDEZ | CO | 90010214912 |
| 46751662877595 | ENRIQUE | LOPEZ | NV | 90005016628 |
| 46751837471999 | DELLA | COLLINS | CO | 38050638374 |
| 46752959561979 | GREGORIO | GOMEZ | CA | 90012119595 |
| 46754185661963 | MARIO | OCHOA | CA | 46012121856 |
| 46754198971999 | ROBERTO | RAYA | CO | 38008341989 |
| 46754677791569 | CONSTANCE | CORBETT | TX | 75093246777 |
| 46755793171999 | CATHERINE | MILLER | CO | 90013057931 |
| 46755884961967 | JOEL | MERAZ | CA | 90013698849 |
| 46756148471999 | RONALD | PARKS | CO | 38088781484 |
| 46757254361963 | ROGER | NAVARRO | CA | 90012022543 |
| 46758632371999 | ALEJANDRA | PEREZ | CO | 90011416323 |
| 46763959591873 | LANASHA | CARTER | OK | 21054649595 |
| 46764627161967 | FELICIA | HILLARD | CA | 46047776271 |
| 46764737471999 | MALINDA | BIBBY | CO | 38050557374 |
| 46765635561967 | JASON | PROTHRO | CA | 90009346355 |
| 46766135171999 | JHONATHAN | RODRIGUEZ | CO | 38010041351 |
| 46769822747954 | ROSA | RIOS | AR | 90014168227 |
| 46772168561963 | ELISE | COLE | CA | 90007041685 |
| 46772293261963 | ELISE | COLE | CA | 90014802932 |
| 46775588391569 | IDALIA P | GONZALEZ SAENZ | TX | 90010235883 |
| 46777782561967 | ADRIANNA | ESPINOZA | CA | 90015027825 |
| 46778489691569 | GUILLERMO | GOMEZ | TX | 90010224896 |
| 46782267691873 | JORDAN | ASCENCIO | OK | 21009862676 |
| 46783559347954 | NANCY | CAMPOS | AR | 90006085593 |
| 46784559347954 | NANCY | CAMPOS | AR | 90006085593 |
| 46791789891569 | ANA | PENA | TX | 90010167898 |
| 46792318655939 | ALEJANDRA | ORTIZ | CA | 90007173186 |
| 46793398261963 | MARIA | ALVAREZ | CA | 90004393982 |
| 46793666361967 | MICHAEL | LUNA | CA | 46067016663 |
| 46793733291569 | MELISSA | HUERTA | TX | 75027697332 |
| 46793887993721 | ANGELA | SMITH | OH | 90002158879 |
| 46793937871999 | JOSE | PACHECO | CO | 90010469378 |
| 46794986855939 | JACKIE | KETTERING | CA | 90000859868 |
| 46796997471999 | CHRIS | WALLACE | CO | 90008829974 |
| 46797165661988 | NORMA | RODRIGUEZ | CA | 46086691656 |
| 46799814684321 | HOWARD | SIMMONS | SC | 19023248146 |
| 46799972371999 | JESSICA | BENSON | CO | 90008109723 |
| 46811761585844 | ELSA | TOMPKINS | CA | 90006987615 |
| 46813313461967 | SANFORD | NICHOLS | CA | 90005243134 |
| 46815187455939 | STEVE | SHARP | CA | 90008161874 |
| 46817556991927 | DESHAWNDA | WORSLEY | NC | 17067965569 |

| 46818865855939 | EZEQUIEL | LOPEZ | CA | 90012668658 |
|---|---|---|---|---|
| 46822913538541 | RAUL | MORENO-PICHARDO | UT | 90002839135 |
| 46823243291569 | EDDIE | DIAZ | TX | 90014502432 |
| 46823886661967 | DIEGO | TORRES | CA | 90009018866 |
| 46825245751334 | DOUGLAS | ALSIP | OH | 66077102457 |
| 46825372581639 | LATONYA | EVANS | MO | 29031533725 |
| 46826617251334 | ANNA | OHARA | OH | 66007316172 |
| 46826937261963 | KARINA | MORENO | CA | 90006669372 |
| 46829976177595 | JESUS | ACOSTA | NV | 43038749761 |
| 46831523951334 | GONZALO | VILLAGAMEZ | OH | 90012765239 |
| 46832234471999 | MARVIN | WILLS | CO | 90008412344 |
| 46835578977595 | DARYL | HUMPHREYS | NV | 43023265789 |
| 46838776951334 | CARLI | RANSICK | OH | 90011277769 |
| 46842439991873 | ROBIN | RICHARDSON | OK | 21088804399 |
| 46845569561967 | SAUSHA | PENN | CA | 90015115695 |
| 46845663391569 | FERNIE | CARO | TX | 90010666633 |
| 46845868991523 | MARIA | MIRANDA | TX | 90007458689 |
| 46846924693734 | KIM | DURAN | OH | 90011749246 |
| 46847332261967 | ROSA LIDIA | GONZALEZ | CA | 90001733322 |
| 46847415157549 | ANTONIO | JIMENEZ | NM | 90008724151 |
| 46848353791394 | RUBEN | ESCAMILLA | KS | 90007873537 |
| 46848652993769 | RANDALL | WILLIAMS | OH | 64507666529 |
| 46849516155947 | ALEJANDRO | PEREZ | CA | 49062705161 |
| 46851578977595 | DARYL | HUMPHREYS | NV | 43023265789 |
| 46851847971999 | NATALIA | CAZAREZ-OLVERA | CO | 90014998479 |
| 46851915655939 | MANUELA | VALDEZ | CA | 90008589156 |
| 46852358551334 | SHAYNA | BEDEL | OH | 90010323585 |
| 46852456161967 | LUIS | BARRAGAN | CA | 90003114561 |
| 46855478651334 | KEYNU | STRICKLAND | OH | 90014724786 |
| 46863117171999 | SHANNON | AVILA | CO | 38058441171 |
| 46864755951334 | IRIS | HUGHES | OH | 90013617559 |
| 46865117791569 | TERESA | TRINH | TX | 90014241177 |
| 46865439991873 | ROBIN | RICHARDSON | OK | 21088804399 |
| 46866795571999 | DENELDA | CORDOVA | CO | 90013047955 |
| 46867835861924 | WALTER | GOMEZ | CA | 90008408358 |
| 46868148391569 | MARTIN | CENTENO | TX | 90004801483 |
| 46871261561963 | HUGO | DE ALBA | CA | 90012082615 |
| 46871339277595 | GARY | SMITH | NV | 90011583392 |
| 46872352161967 | ELIZABETH | URRUTIA | CA | 90013833521 |
| 46872439991873 | ROBIN | RICHARDSON | OK | 21088804399 |
| 46873664461967 | BERNARDA | RODRIGUEZ | CA | 90009916644 |
| 46874439991873 | ROBIN | RICHARDSON | OK | 21088804399 |
| 46875363891569 | BERTHA | RIOS | TX | 75046523638 |
| 46875393661963 | KEVIN | EWING | CA | 90004413936 |
| 46878825671999 | YOVANNE | MENDOZA | CO | 90013048256 |
| 46879469591363 | DORIENDA | JONES | KS | 29020864695 |
| 46884813293747 | MALISSA | WATKINS | OH | 90001868132 |
| 46886364471999 | RICHARD | MONTELONGO | CO | 90012403644 |
| 46887174261963 | KEN | MACARAEG | CA | 90013611742 |
| 46888561661945 | CHRISTIAN | VILLANUEVA | CA | 90010485616 |
| 46889139271999 | REBECA | BANUELOS | CO | 38066341392 |
| 46891141761967 | JOHNNY | PHILAVONG | CA | 90012431417 |
| 46892789391569 | MENDOZA | GRACIELA | TX | 75089517893 |
| 46893644771999 | ADAN | VALENTIN | CO | 90001326447 |
| 46893884922476 | ESPERANZA | VASQUEZ | IL | 90013428849 |
| 46896216661963 | AL | PISELLI | CA | 46069172166 |
| 46899423771999 | IAN | ANDERSON | CO | 90013734237 |
| 46912543291569 | ALEJANDRA | CHAVEZ | TX | 90013705432 |
| 46913415191569 | ROBERT | MAESE | TX | 90009764151 |
| 46913478277595 | IVAN | HERNANDEZ | NV | 90011584782 |
| 46914356381639 | YOLANDA | REYES | MO | 90003463563 |
| 46914636791569 | VIANNEY | HERNANDEZ | TX | 90013926367 |
| 46915357555939 | CAROLINA | TOVAR | CA | 49005583575 |
| 46915363191569 | BRISA | BRISENO | TX | 90013303631 |
| 46916529155939 | CORNELIO | VIRAMONTES | CA | 49008325291 |
| 46926269191834 | SERENA | ALLEN | OK | 90011652691 |
| 46929833555939 | LAURIE | AINSWORTH | CA | 90010298335 |
| 46931897151334 | ELIZABETH | COLE | OH | 66097378971 |
| 46932889661963 | LISAELENA | ASTUDILLO | CA | 90012898896 |
| 46938782261963 | CHONA | MOSER | CA | 90013627822 |
| 46939114151334 | ALEASHA | MICHELLE | OH | 90014681141 |
| 46945661191569 | MELISSA | ALANIZ | TX | 90013066611 |
| 46946167554121 | ELIZABETH | SHERMAN | OR | 90012501675 |
| 46946261661967 | CYNTHIA | LOPEZ | CA | 90000692616 |
| 46948724961963 | MARIA | CHAVEZ | CA | 90005997249 |

| 46951514577595 | PEDRO | ALCARAZ | NV | 43045815145 |
|---|---|---|---|---|
| 46952191861967 | JADWIGA | WLOCZEWSKI | CA | 90000721918 |
| 46952397491569 | BOBBY | MORALES | TX | 75047813974 |
| 46953116361967 | CARLOS | HERNANDEZ | CA | 90010671163 |
| 46953191291569 | CASTANEDA | TERRESA | TX | 75029881912 |
| 46955362471999 | CHRISTOPHER | VALDEZ | CO | 90013073624 |
| 46955754961963 | RAYLENE ANNETTE | COBB | CA | 90013277549 |
| 46956133161967 | RAFAEL | GOMEZ | CA | 90013591331 |
| 46956999361967 | NOE | GOMEZ | CA | 90011429993 |
| 46957332661963 | GLENN | COUSINS | CA | 90013353326 |
| 46957868361967 | NOEMI | O BRYANT | CA | 90014578683 |
| 46957968191873 | TIMOTHY | JOHNSON | OK | 21026829681 |
| 46959121891569 | ALFREDO | HERNANDEZ | TX | 90012531218 |
| 46959746551334 | THOMAS | ABNEY | OH | 66099447465 |
| 46962945191873 | WILLIAM | KOZIK | OK | 90006239451 |
| 46963183761963 | RAY W | EVERETT SR | CA | 90011391837 |
| 46964772171999 | RICHARD | TRUJILLO | CO | 38076707721 |
| 46968965161967 | JESSICA | RODRIGUEZ | CA | 90013329651 |
| 46969563251334 | CARRIE | MOORE | OH | 90001965632 |
| 46971254791549 | CHRISTOPHER | THOMAS | TX | 90004132547 |
| 46972984136148 | DOMINIQUE | NUELLS | TX | 90009829841 |
| 46973367361967 | PAPRICIO | APRICIO | CA | 90004043673 |
| 46973551671999 | ANISHA | LUCERO | CO | 90000255516 |
| 46975773291569 | CHRISTOPHER | WOOD | TX | 90013137732 |
| 46976199261967 | SANTOS | MERCADO | CA | 46040791992 |
| 46976536991873 | STEVEN | YORK | OK | 21096425369 |
| 46977632871931 | JANEL | AMELLA | CO | 90011286328 |
| 46982433361963 | ALMA | VALADEZ | CA | 46065484333 |
| 46982919251334 | ASHLEY | GREENE | OH | 90015179192 |
| 46982973491569 | GABRIEL | JASSO | TX | 90012639734 |
| 46985766361967 | JEREMY | SMITH | CA | 90012207663 |
| 46988598461963 | CHANTE | BROOKINS | CA | 90008775984 |
| 46991657457124 | NELSON | MOLINA | VA | 90008676574 |
| 46992246291394 | KELSEY | KIMBLE | KS | 90007072462 |
| 46996578281639 | CRYSTAL | BEDWELL | MO | 29017625782 |
| 47112485851326 | TRAVIS | SHACKELFORD | OH | 90011884858 |
| 47113714861967 | RONALD | WOMACK | CA | 90013627148 |
| 47115548191569 | DANIEL | PUEBLA | TX | 90010385481 |
| 47117519891394 | RAHA | HOSAINZADA | KS | 90009545198 |
| 47117795561963 | HAROLD | COLLIER | CA | 90010277955 |
| 47119659491569 | VICKY | SANCHEZ | TX | 75051986594 |
| 47125996491569 | SAILE | RODRIGUES | TX | 90012919964 |
| 47127491191988 | MECHELLE | MCKAY | NC | 90003904911 |
| 47127584651334 | YUNIQUE | THOMAS | OH | 90011565846 |
| 47128597455939 | GISELLE | VENEGAS | CA | 49098735974 |
| 47128823391569 | MARIA | SAUCEDO | TX | 75036648233 |
| 47131992455966 | BEN | MEDINA | CA | 90011499924 |
| 47137525461966 | KELLY | RAMIREZ | CA | 90014735254 |
| 47137599191569 | JUAN | BLANCO | TX | 90013825991 |
| 47138451555966 | NICK | BABASOUCO | CA | 90009284515 |
| 47138499171999 | WENDY | KOCH | CO | 90012494991 |
| 47139863955939 | JESSE | OSORNIO | CA | 90014868639 |
| 47141188991569 | REYNALDO | VALDEZ | TX | 90011291889 |
| 47143149855966 | CECILIA | ROMERO | CA | 90010961498 |
| 47144271991394 | JOSE | VILLANUEVA-MENDEZ | KS | 90014542719 |
| 47145743561967 | CYNTIA | CARDONA | CA | 90004277435 |
| 47146914655939 | GARY | GONZALEZ | CA | 49047439146 |
| 47148613761967 | JUANA | BURCIAGA | CA | 90010596137 |
| 47149494191394 | TERRY | LEMUS | KS | 29076314941 |
| 47151944191873 | KATHRYN | FLORA | OK | 21039579441 |
| 47151965361967 | KARLA | HAYES | CA | 90012949653 |
| 47153862155933 | RUTH | HERRERA | CA | 90014618621 |
| 47155396761967 | CORAL | SUMMERVILLE | CA | 90014113967 |
| 47156597661963 | LAKISHA | CANADY | CA | 90013205976 |
| 47156798355966 | OLGA | CASTRO | CA | 90014617983 |
| 47159499361967 | JOE | DURAN | CA | 90004264993 |
| 47163259351334 | TIFFANY | FENTON | KY | 90007422593 |
| 47163968441287 | ROBERT | YINGLING | PA | 90009009684 |
| 47164723555966 | CONRADO | RODRIGUEZ | CA | 49056407235 |
| 47165831955966 | GINA | TAYLOR | CA | 49093878319 |
| 47166417761967 | ROSARIO | AVINA | CA | 90013004177 |
| 47167237284322 | DONNA | DUCKWORTH | SC | 90010382372 |
| 47167485951334 | DOUG | LEMASTER | OH | 66094884859 |
| 47175418891394 | JUAN | RAMOS | KS | 90011714188 |
| 47176177861963 | ROBERT | BABAUTA | CA | 90013901778 |

| 47176435661963 | TRAVIS | DURBIN | CA | 90012754356 |
|---|---|---|---|---|
| 47183553855939 | REED | SIMPSON | CA | 49039805538 |
| 47184661955966 | OBDULIA | ARZOLA | CA | 90005196619 |
| 47186486691394 | SHAWNDRA | BANKS | KS | 90005034866 |
| 47186984951334 | DERICK | WILKERSON | OH | 66000019849 |
| 47187662251334 | GAMEL | MUSAH | OH | 66057116622 |
| 47188942461963 | ALEX | FLORES | CA | 46092549424 |
| 47189287291988 | ALEXANDER | BOANOS | NC | 90006432872 |
| 47189621951334 | LYNN | SAUCEDA | OH | 90000816219 |
| 47189892271999 | JOHN | MARTINEZ | CO | 90007808922 |
| 47193283755939 | FRANSISCO JR ERNESTO | VALEZ | CA | 90005342837 |
| 47196273255966 | ADELINA | LUNA | CA | 90013622732 |
| 47196878593755 | DANNY | BANTZ | OH | 64511868785 |
| 47211824771999 | BERLINDA | BOBIAN | CO | 90014888247 |
| 47212686451334 | EARL | FOWER | OH | 66045546864 |
| 47212984155966 | MOISES | SANCHEZ | CA | 90014899841 |
| 47214596691982 | TONNELL | LLOYD | NC | 90004415966 |
| 47214625455966 | JOBANY | HERNANDEZ | CA | 90013436254 |
| 47216443855966 | TALINA | ALVARDO | CA | 90013344438 |
| 47218518941265 | BARBARA | GILES | PA | 90005605189 |
| 47218665791394 | SHASHANA | OBERIE | KS | 90012256657 |
| 47219763871996 | WILLIAM | HEISING | CO | 32057217638 |
| 47221359661963 | GLENDOR | VEASEY | CA | 46012043596 |
| 47221982191394 | BOB | REYES | KS | 90008119821 |
| 47222478671999 | CRYSTAL | WETZ | CO | 38051334786 |
| 47223745347954 | ANGEL | GUADARRAMA | AR | 25015857453 |
| 47224222771999 | JEANETTE | ENGLISH | CO | 90008912227 |
| 47224458255966 | TIM | SPRAGUE | CA | 90000164582 |
| 47225985357126 | NORMA | HERNANDEZ | VA | 90005749853 |
| 47226958491945 | TIFFANY | HARRIS | NC | 90004389584 |
| 47229571255966 | DUBLAS IRAEL | BONILLA | CA | 90006895712 |
| 47229875955939 | NIKKI | ROSE | CA | 49049438759 |
| 47234878247954 | KATHY | BERTSCHY | AR | 25009188782 |
| 47235944151334 | CRISPIN | GONZALEZ | OH | 90005819441 |
| 47238236561967 | CLAUDIA | GARCIA | CA | 46042182365 |
| 47239951357149 | CINDY PATRICIA | ZELAYA | VA | 90011609513 |
| 47241436871999 | MONICA | CASTILLO | CO | 90012734368 |
| 47242258891873 | MATT | BERTWELL | OK | 21040702588 |
| 47244858355997 | BRIAN | CARROLL | CA | 49077518583 |
| 47244922591873 | LANDON | CARDWELL | OK | 21074839225 |
| 47245654986443 | TYQUONA | NESBITT | SC | 90014566549 |
| 47246168157124 | FLABIO | CADIMA CASTRO | VA | 81056421681 |
| 47247986791394 | KATIE | HARWICK | KS | 90005629867 |
| 47249888371999 | ANTHONY | VIGIL | CO | 90013858883 |
| 47251246161927 | RUBEN | HOLGUIN | CA | 90000302461 |
| 47252237151334 | PEGGY | BAKER | OH | 66008672371 |
| 47253496391569 | LARRY | TORLA | TX | 90000234963 |
| 47254634555966 | ELISA | HERNANDEZ | CA | 90009146345 |
| 47254857671999 | AIOTEST1 | DONOTTOUCH | CO | 90015128576 |
| 47255857671999 | AIOTEST1 | DONOTTOUCH | CO | 90015128576 |
| 47256858371999 | AIOTEST1 | DONOTTOUCH | CO | 90015128583 |
| 47257456291569 | MARIANA | DURAN | TX | 90013624562 |
| 47259427771999 | GUILLERMO | JAIMES | CO | 90010054277 |
| 47261673961963 | JULIA | WOOCK | CA | 90003506739 |
| 47263865491569 | ROGELIO | BARBOSA | TX | 90009538654 |
| 47264242861967 | ANDREIA | SOUSA | CA | 90014942428 |
| 47265867551334 | YSIDRO | MEZA-RUIZ | OH | 90015008675 |
| 47266196755939 | SHALONDRA | CHATMON | CA | 90009431967 |
| 47266539771999 | KODDI | ENGLERIGE | CO | 90011055397 |
| 47267922761967 | MAUREEN | LANADA | CA | 90013659227 |
| 47268811641241 | DIANE M | KACSUTA | PA | 51003628116 |
| 47269467371931 | SONJA | LAMPERT | CO | 32020114673 |
| 47269936957148 | YUSSIF | ALHASSAN | VA | 90006299369 |
| 47269998391569 | ROSA | RIOS | TX | 90002009983 |
| 47272277271999 | JENNIFER | JAQUES | CO | 38065332772 |
| 47273585955966 | RIGOBERTO | HERRERA | CA | 90004105859 |
| 47276744355928 | RENE | SALAS | CA | 90001637443 |
| 47277736171999 | MONICA | DURAN | CO | 38006167361 |
| 47278726391569 | MELISSA | MACIAS | TX | 90013227263 |
| 47283699491569 | RICH | PONCE | TX | 90000636994 |
| 47283875861963 | JOSUE | GOROILLO | CA | 46042048758 |
| 47284485761963 | ERNESTO | PAYAN | CA | 90008084857 |
| 47284598155966 | JOSE | BANUELOS | CA | 90013405981 |
| 47285923891394 | VICROR | PATRICIO | KS | 90013099238 |
| 47286143655939 | KATHLEEN | HANCOCK | CA | 90012101436 |

| 47286287671999 | MELISSA | LORENZO | CO | 90011182876 |
|---|---|---|---|---|
| 47286622161963 | DWAYNE | HOSEY | CA | 90009186221 |
| 47287473341229 | JUDITH | YUHAS | PA | 90005044733 |
| 47289923891394 | VICROR | PATRICIO | KS | 90013099238 |
| 47291111971999 | JENNIFER | MYERS | CO | 90006831119 |
| 47291578291873 | ALICIA | HANEY | OK | 21040175782 |
| 47291993251334 | EMILIO | LOPEZ | OH | 90011839932 |
| 47295553851334 | RHIANNON | BECKETT | OH | 90003965538 |
| 47295588855939 | MARTHA | ALVAREZ | CA | 90008295888 |
| 47296164351334 | SARAH | RAMSEY | OH | 90011521643 |
| 47296598155966 | JOSE | BANUELOS | CA | 90013405981 |
| 47298178761963 | TYLER | BUSBY | CA | 90012771787 |
| 47298854991394 | NICOLE | HANEY | KS | 29009738549 |
| 47311838861967 | RAFAEL | PLASCENCIA | CA | 90013148388 |
| 47312684455966 | GREGORY | RODRIGUEZ | CA | 90012316844 |
| 47313673755939 | MICHELLE | HERNANDEZ | CA | 90010336737 |
| 47315485891569 | EDUARDO | LOYA | TX | 90014114858 |
| 47316476361967 | CLAUDIA | DIAZ | CA | 90013974763 |
| 47316731255966 | ROSAURA | GARZA | CA | 90014977312 |
| 47318133857124 | REBECCA | DONNELL | VA | 81056201338 |
| 47318769961963 | SAMANTHA | CASARRUBIAS | CA | 46023787699 |
| 47319195255966 | GILBERTO | VENEGAS | CA | 90013791952 |
| 47319297455939 | KAREN | RIOS | CA | 90011612974 |
| 47321212151334 | LAWRENCE | GREENE | OH | 66073092121 |
| 47321369171999 | AIDE | RIVERA | CO | 38077303691 |
| 47322824355939 | RUDY | SILLER | CA | 49006678243 |
| 47323275555939 | LISA | FARMER | CA | 49076042755 |
| 47323791384369 | JAMILIA | JACKSON | SC | 90010107913 |
| 47331446771999 | MELANIE | MARTINEZ | CO | 38078954467 |
| 47334833291988 | INDIA | MACK | NC | 90005728332 |
| 47335627251334 | MICHAEL | FORTUNA | OH | 90009216272 |
| 47336396755939 | ARTHUR | FLORES | CA | 90015173967 |
| 47337437461967 | MICHAEL | JACKSON | CA | 46044314374 |
| 47338447857149 | KENNY | ANDRADE | VA | 90011654478 |
| 47339272661967 | BARBARA | PURNELL | CA | 46004582726 |
| 47341257761963 | DORA | TORRES | CA | 46037812577 |
| 47342858371999 | AIOTEST1 | DONOTTOUCH | CO | 90015128583 |
| 47343858361967 | KRISTEN | ORONA | CA | 46084428583 |
| 47344392755966 | PATRICIA | REYES | CA | 90012313927 |
| 47344851455939 | MARIBEL | CARILLO | CA | 90003988514 |
| 47349586571999 | LILLIAN | ROGERS | CO | 38089875865 |
| 47351254851334 | GT | MONTANA | OH | 90008452548 |
| 47351928155966 | VERO | ZAMORA | CA | 90002959281 |
| 47355182761967 | LEONORILDA | CRUZ | CA | 90008611827 |
| 47356131491873 | DONALD | SMITH | OK | 21062191314 |
| 47356837455939 | JOHN | DOE | CA | 90015288374 |
| 47358753171999 | DANIELLE | ANSELMO | CO | 90012927531 |
| 47358984191988 | TERRA | MCGHEE | NC | 17013399841 |
| 47361979191873 | GENARO | SALAS | OK | 90005699791 |
| 47365658755966 | MARGARITA | HERRERA | CA | 90007056587 |
| 47368327761967 | MELISSA | BORGNER | CA | 46019783277 |
| 47368799355939 | LORENA | MOTA | CA | 90002747993 |
| 47372588851334 | HEATHER | SALZ | OH | 66006565888 |
| 47374493961963 | NICEFORO | ZUNIGA | CA | 46035044939 |
| 47374979171999 | MONYCA | GURANT | CO | 38010759791 |
| 47376236491394 | MARLON | BANDO | KS | 29050422364 |
| 47376889755939 | DIANA | MARTINEZ | CA | 49060228897 |
| 47377262591569 | NATALIE | RODRIGUEZ | TX | 75054992625 |
| 47379175851334 | GENE | STATZER | OH | 66020531758 |
| 47379256561967 | JOHN | MILLER WILKINS | CA | 90013152565 |
| 47379568255939 | JUAN JOSE | NAVARRO MARCILLAS | CA | 90009035682 |
| 47379912871999 | PAUL | TRUJILLO | CO | 90012849128 |
| 47382741971999 | SHANE | EACKER | CO | 90014857419 |
| 47389858671999 | AIOTEST1 | DONOTTOUCH | CO | 90015128586 |
| 47391787255939 | ISABEL | DOMINGUEZ | CA | 90000367872 |
| 47393355191394 | SELENA | MALDONADA | KS | 90013133551 |
| 47393478661967 | JACQUELIN | DEESE | CA | 90014274786 |
| 47393864155939 | BETTY | MIDDLETON | CA | 90008198641 |
| 47394242161967 | SANDRA | DEL CAMPO | CA | 46017862421 |
| 47394464291394 | STEVEN | WARREN | KS | 90008504642 |
| 47398619771999 | GREG | CARBAJAL | CO | 90014186197 |
| 47412764955966 | MARIA | JIMENEZ | CA | 90008107649 |
| 47414363951338 | CHRISTINA | ROGERS | OH | 90005793639 |
| 47415641791395 | LORNA | JARRETT | KS | 90014666417 |
| 47416211655966 | RODOLFO | VASQUEZ | CA | 90014532116 |

| 47416576691394 | JERARDO | SANTOS | KS | 90006385766 |
|---|---|---|---|---|
| 47416618161967 | DARYL | MAGNUSON | CA | 90005296181 |
| 47417247861967 | CINDIA | NUNEZ | CA | 90013042478 |
| 47421126971999 | LUCAS | GAMMA | CO | 38084121269 |
| 47421577291873 | RAE | FOLKERTS | OK | 90001785772 |
| 47423544761963 | LANCE | DENESH | CA | 46008975447 |
| 47424898361967 | RAYNE | R | CA | 90008628983 |
| 47426922961927 | DIANA | AVILA | CA | 90009209229 |
| 47427338271999 | ASHLEY | ADRIAN | CO | 90012663382 |
| 47427339461963 | GRISELDA | CAZARES | CA | 90002653394 |
| 47427844561955 | MARIA | CHAVEZ | CA | 90012538445 |
| 47428427551334 | CAROLYN | ANDREWS | OH | 90014724275 |
| 47428545161963 | BRIAN | POWERS | CA | 90014325451 |
| 47428761571999 | HERACLIO | AYUNGUA | CO | 90002497615 |
| 47429791151334 | CYNTHIA | NELSON | OH | 66051357911 |
| 47431774491394 | THERESA | LONG | KS | 90013027744 |
| 47432456691394 | TINA | HESTAND | KS | 90006794566 |
| 47432664655966 | JORGE | CHACON | CA | 90008486646 |
| 47432858671999 | AIOTEST1 | DONOTTOUCH | CO | 90015128586 |
| 47433471561967 | EDGAR | CASTRO | CA | 90009314715 |
| 47433767255966 | MICHAEL | CASTANEDA | CA | 90013637672 |
| 47435652851334 | DEBORAH | JONES | OH | 90004226528 |
| 47436334761967 | FELIPE | ESPINDOLA | CA | 46081393347 |
| 47437318755966 | JOSE | AVILA-ARGUELLO | CA | 49014223187 |
| 47439176351334 | LATEEFAH | RAGLAND | OH | 90008511763 |
| 47439176955939 | MARIA | CRUZ | CA | 90013521769 |
| 47445712861963 | MARK | STENZEL | CA | 90012687128 |
| 47445858971999 | AIOTEST1 | DONOTTOUCH | CO | 90015128589 |
| 47448932351334 | CHRISTY | CARTER | OH | 90012849323 |
| 47452883355966 | CODEY | SPRADLEY | CA | 90009498833 |
| 47453277361963 | DANIEL | MILLS | CA | 90014362773 |
| 47454616491569 | MONTALVO | MARIA | TX | 75017386164 |
| 47454858971999 | AIOTEST1 | DONOTTOUCH | CO | 90015128589 |
| 47455724654191 | GABRIAL | ASHWORTH | OR | 90005827246 |
| 47457272455966 | ANAHI | MENDOZA | CA | 90012852724 |
| 47457784951334 | TOLLIVER | MICHAEL | OH | 90013767849 |
| 47458166471999 | ADONIJAH | VIGIL | CO | 90006601664 |
| 47458558777535 | LUCERO | ACOSTA | NV | 90012955587 |
| 47459449355966 | LUV | LOPEZ | CA | 90008764493 |
| 47462281855966 | SHAYLEEN | BRAND | CA | 49006202818 |
| 47465672161963 | JOSE LUIS | MICHEL | CA | 90013546721 |
| 47466342591569 | CECI | GONZALEZ | TX | 90011033425 |
| 47466859371999 | AIOTEST1 | DONOTTOUCH | CO | 90015128593 |
| 47467254891569 | JESSICA | BARAJAS | TX | 90012952548 |
| 47467447591959 | NAJJUWAH | WALDEN | NC | 90001544475 |
| 47468874291569 | MELISSA | SOLIZ | TX | 75016648742 |
| 47469717761963 | MIGUEL | MARTINEZ | CA | 46028847177 |
| 47471742255939 | JESSIE | VEGA | CA | 90014467422 |
| 47471968991569 | EDUARDO | ESTRADA | TX | 75006369689 |
| 47472924161963 | BLANCA | RODRIGUEZ | CA | 90013329241 |
| 47473767255966 | MICHAEL | CASTANEDA | CA | 90013637672 |
| 47476447257124 | SANDRA | BAUTISTA | VA | 90012604472 |
| 47478958555966 | SUMMER | BROWN | CA | 90013529585 |
| 47479643791394 | MICHAEL | MAROON | KS | 90010626437 |
| 47481392591394 | CHARLE | DEAN | KS | 90006613925 |
| 47482554747954 | DANIEL | ROGERS | AR | 25043005547 |
| 47484892255966 | DAVID | MAGANA | CA | 90015298922 |
| 47485975391988 | LINDA | HUNT | NC | 90003049753 |
| 47486413261967 | ERIKA | TAYLOR | CA | 46017374132 |
| 47486567891569 | ROCIO | GARCIA | TX | 90000235678 |
| 47489289561963 | MICHAEL | FULGRAM | CA | 90011432895 |
| 47491275291873 | BOBBY | ORTEGA | OK | 90005732752 |
| 47492142255966 | CECILIA | VELARDE | CA | 90013351422 |
| 47492225551359 | GREGORY | PHILPOT | OH | 90000132255 |
| 47492486591945 | RENATA | RODRIGUES | NC | 90010244865 |
| 47493859555939 | AGUILERA | JESSICA | CA | 90008458595 |
| 47494563651334 | CARRIE | HEMBREE | OH | 90010635636 |
| 47495317171921 | LISA | PATE | CO | 90012373171 |
| 47495892771999 | MALENY | GONZALEZ | CO | 90012948927 |
| 47499589455966 | CAROL | CEJA | CA | 90009265894 |
| 47499691361963 | ANA ROSA | RAMIREZ DE TAPIA | CA | 90013056913 |
| 47499756671999 | SAMANTHA | TRUJILLO | CO | 90012917566 |
| 47499877291394 | KARA | GARROUTTE | KS | 90015258772 |
| 47511749455966 | JUAN | PEREZ | CA | 49069337494 |
| 47512152351597 | SONORA | SMITH | IA | 90014571523 |

| 47516192455966 | VALENTINO | FALCON | CA | 90014991924 |
|---|---|---|---|---|
| 47518342591569 | CECI | GONZALEZ | TX | 90011033425 |
| 47523996291569 | JOSE | LOYA | TX | 90012139962 |
| 47524359861963 | DARIO | MUNOZ | CA | 90014183598 |
| 47525712191569 | JUANA | HERNANDEZ | TX | 75069007121 |
| 47527229351334 | CAROLYN | RANDOLL | OH | 90013702293 |
| 47528311791569 | DANIEL | HERNANDEZ | TX | 90006393117 |
| 47528741891394 | VICTORIA | MARQUEZ | KS | 90015247418 |
| 47529721955966 | RICARDO | GUZMAN | CA | 90013497219 |
| 47531311191873 | TOMAS | PENA REYES | OK | 21050943111 |
| 47533113151334 | MICHAELINA | LISSAL | OH | 90000471131 |
| 47533184171954 | DAVID | MARTINEZ | CO | 38071761841 |
| 47534491291569 | MARIA | MADRID | TX | 75011284912 |
| 47534729985939 | AMANDA | CLEGG | KY | 90013747299 |
| 47535244391569 | PATRICIA | CADENA | TX | 90006312443 |
| 47535929855939 | CHRISTINE | NOETHER | CA | 49094899298 |
| 47536388455966 | MARIO | TADEO | CA | 90006903884 |
| 47536685551334 | SAMUEL | MONDOZA | OH | 90002766855 |
| 47539997955939 | SIERRA | PALMANTIEL | CA | 90013299979 |
| 47541886361934 | JUAN | AGUILAR RAMIREZ | CA | 90010498863 |
| 47543567991959 | JACQUELINE | BAKER | NC | 90013605679 |
| 47543653551334 | SHARI | WINBUSH | OH | 90001336535 |
| 47543768261967 | MICHAEL | TARICH | CA | 90014547682 |
| 47546859371999 | AIOTEST1 | DONOTTOUCH | CO | 90015128593 |
| 47547215261967 | STAN | BELL | CA | 90008632152 |
| 47548585791569 | JANET | SCHICK | TX | 75008175857 |
| 47549327155966 | GERARDO | PADILLA | CA | 90003043271 |
| 47549563291569 | MARTHA | VALENZUELA | TX | 90007965632 |
| 47551771751334 | SHAWN | HERRON | OH | 66059707717 |
| 47553146655939 | GLORIA | PEREZ | CA | 90012101466 |
| 47554487655939 | BRENDELL | HURD | CA | 49012274876 |
| 47554842731482 | SWEETASIA | THOMPSON | MO | 90013818427 |
| 47556528655966 | DEISY | VALENCIA | CA | 90013585286 |
| 47556552691569 | CLAUDIA | ALVAREZ | TX | 90005925526 |
| 47558891961963 | MIGUEL | ROBLES | CA | 46064518919 |
| 47559379391569 | GABRIEL | SERMENO | NM | 90000763793 |
| 47563156755966 | DIANA | GARICIA | CA | 49000271567 |
| 47564312991569 | G | ARTHUR | TX | 90015323129 |
| 47564783861967 | ISMAEL | LOERA | CA | 90014917838 |
| 47564981251354 | NEYONE | JOHNSON | OH | 90004569812 |
| 47566898151334 | PAULA | UNROE | OH | 66046488981 |
| 47568272791988 | JULIA | ALSTON | NC | 17093672727 |
| 47568313651334 | GEORGE | STEVENSON | OH | 66062913136 |
| 47569184855966 | MARY | FUENTES | CA | 90010411848 |
| 47569324391988 | LUIS | OLIVERA | NC | 17093673243 |
| 47572354171999 | DAVINE | R RAMIREZ | CO | 90005413541 |
| 47573947161963 | IVONNE | LINOS | CA | 46003579471 |
| 47574613491394 | JORGE | RAMIREZ | KS | 90012426134 |
| 47574862491569 | GUIRMO | LOPEZ | TX | 75037238624 |
| 47581747855966 | LONNIE RUDY | MARTINEZ | CA | 90014977478 |
| 47581882591394 | BRITTANY | COLBERT | KS | 29096898825 |
| 47582157991394 | IESHA | TOMLINSON | KS | 90014021579 |
| 47585941155966 | GONZALO | MAYA | CA | 49083149411 |
| 47587434784342 | JESSICA | RUSHING | SC | 90013904347 |
| 47587624691873 | JACQULINE | PARKER | OK | 21041346246 |
| 47587836861933 | MIGUEL | RODRIGUEZ | CA | 46061688368 |
| 47587853791342 | DUSTIN | BALDWIN | KS | 29089398537 |
| 47588486251597 | SANDRA | CORTEZ | IA | 90009524862 |
| 47588671261967 | JOSE | TORRES | CA | 90014216712 |
| 47592126891394 | SIXTA | ARCINIEGA | KS | 90015081268 |
| 47595261391394 | ANNE | HUNT | KS | 90014942613 |
| 47596618861963 | ALFONSO | SCHARFF | CA | 46085816188 |
| 47599454361963 | ALFONSO | HERNANDEZ | CA | 90011784543 |
| 47611635171999 | ADRIANA | CHAVEZ | CO | 38061196351 |
| 47614285461963 | ERNESTO | PULIDO | CA | 90015402854 |
| 47615447391547 | DORA | MUNOZ | TX | 90001644473 |
| 47615953555939 | ROSARIO | RODRIGUEZ | CA | 49080939535 |
| 47618119161967 | JUAN | RAMIREZ | CA | 46035921191 |
| 47622545655966 | JESUS | HIPOLITO | CA | 90014565456 |
| 47622993755999 | GABRIELA | MENDEZ | CA | 90009959937 |
| 47623776291569 | PRISCILLA | MICHELLETTI | TX | 90012927762 |
| 47624486551334 | BEVERLY | SPURLOCK | OH | 90006584865 |
| 47624973155939 | MARCOS | RAMIREZ | CA | 90011499731 |
| 47626811855939 | GUILLERMO | VILLEGAS | CA | 90002158118 |
| 47633256293797 | COREY | HESTER | OH | 90011682562 |

| 47633552851336 | LAMAR | BERRY | OH | 90001135528 |
|---|---|---|---|---|
| 47636417551334 | JENNIFER | APPLEGATE | OH | 66079514175 |
| 47638762161963 | NOE | CORREIA | CA | 46090717621 |
| 47639147991569 | CRYSTAL | CRUZ | TX | 90015451479 |
| 47639881455939 | MARIA | MORALES | CA | 49087488814 |
| 47641595191569 | OSCAR | GARCIA | TX | 90014915951 |
| 47641768261967 | MICHAEL | TARICH | CA | 90014547682 |
| 47642524955939 | ADRIANA | DURAN | CA | 90015475249 |
| 47643721184336 | PATTY K | KNAGGS | SC | 90004827211 |
| 47643966161963 | ELOY | MEDINA | CA | 90013649661 |
| 47644526391524 | GABRIELA | RUIZ | TX | 90011245263 |
| 47645536191523 | ROBERTO | ROCHA | TX | 75075255361 |
| 47646377491569 | JOSE | MARTELL | TX | 75087673774 |
| 47649232771999 | STEPHEN | GARCIA | CO | 90005342327 |
| 47649415951334 | JEAN | BISHOP | OH | 90002314159 |
| 47651415991569 | CLAUDIA | MARTINEZ | TX | 90011034159 |
| 47652494585964 | HUGO | QUIROZ | KY | 90006604945 |
| 47652635361967 | SUSANA | RIOS | CA | 46017426353 |
| 47653256755966 | MARIA | GUZMAN | CA | 49085572567 |
| 47654333255939 | FRED | HEIZAM III | CA | 90005113332 |
| 47655782451334 | LEODAN | MARTINEZ | OH | 90005467824 |
| 47657948361967 | LEZLEY | GREEN | CA | 46086399483 |
| 47658138555966 | MARIA | RAMIREZ | CA | 90014401385 |
| 47659918491569 | ARMANDO | ELIAS | TX | 90009369184 |
| 47659951461963 | BERTA | HERRERA | CA | 90014189514 |
| 47661566761995 | JOSE LUIS | EZPARZA | CA | 90010765667 |
| 47661872455939 | MARCOS TONY | ALEMAN | CA | 90010288724 |
| 47663539161963 | ANTHONY | DIGIOVANNI | CA | 90014405391 |
| 47664255371999 | EGAR | DARDEN JR | CO | 90010942553 |
| 47665196391549 | TED | STRETMOYER | TX | 75089741963 |
| 47665295771999 | AUDREY | HUTTON | CO | 90009392957 |
| 47665324361963 | ENRIQUE | NAVA | CA | 90014423243 |
| 47665855891394 | EARL | MARSHALL | KS | 90009568558 |
| 47667468961967 | SHANA | JAMCHI | CA | 90015134689 |
| 47668759293734 | PAUL | AMEND | OH | 90008117592 |
| 47669729391569 | DIANA | URENA | TX | 75039127293 |
| 47674381455966 | LIBBY | RIVERA | CA | 49054173814 |
| 47677895155966 | ALFREDO | GARCIA HERNANDEZ | CA | 90012918951 |
| 47681972491394 | CAROLINA | PEREZ | KS | 90014359724 |
| 47682267755966 | FREDERICK | BARTLETT | CA | 90014962677 |
| 47683419291569 | ANTONIO | CHAVEZ | TX | 90011034192 |
| 47683745291394 | MISAEL | SANCHEZ | KS | 90015187452 |
| 47684185591569 | VERONICA | CALDERON | TX | 90013901855 |
| 47688381455966 | LIBBY | RIVERA | CA | 49054173814 |
| 47688583991569 | AARON | HARRIS | TX | 90008995839 |
| 47688969561967 | FRANCISCO | GUZMAN | CA | 90011169695 |
| 47689428791569 | ARACELI | HERNANDEZ | TX | 75058324287 |
| 47691232591569 | TONY | PORTILLO | TX | 90008332325 |
| 47692216161963 | HUSSAIN | HUSSAIN | CA | 90001512161 |
| 47695134991394 | ADRIENNE | PRICE | KS | 29034491349 |
| 47695689591394 | JORGE | SANCHEZ-PEREZ | KS | 90003166895 |
| 47695814761963 | ABIGAIL | VILLARREAL | CA | 90007998147 |
| 47697536491988 | CYNTHIA | LILES | NC | 17017605364 |
| 47698369871921 | ROBERT | ROMERO | CO | 90009423698 |
| 47699122991394 | RAQUEL | DELGADO | KS | 29074551229 |
| 47699777255939 | KATIE | HERRERA | CA | 90011017772 |
| 47699976155939 | KATIE | HERRERA | CA | 90012279761 |
| 47711217593755 | ROGER | THOMPSON | OH | 90004312175 |
| 47712576391988 | REBECA | FLORES | NC | 90007695763 |
| 47712839655939 | SHIRLA | KEEN | CA | 90014178396 |
| 47713894222463 | BEN | WINANDY | IL | 90002208942 |
| 47714949371999 | CAROL | HANNA | CO | 90013609493 |
| 47717429654191 | MISENGA | MAKAMBO | OR | 47077924296 |
| 47718986791394 | KATIE | HARWICK | KS | 90005629867 |
| 47726936555966 | MARCELA | DOMINGUEZ | CA | 49048539365 |
| 47727436541241 | ALAN | MUSKA | PA | 51095234365 |
| 47727634951334 | CYNTHIA | MCDANIEL | KY | 66095076349 |
| 47727913891394 | MARIA | CAZARES | KS | 90001819138 |
| 47729377691394 | ANDREW | CHARMLEY | KS | 90014473776 |
| 47729764757149 | JANICE | GOODLOW | VA | 90001657647 |
| 47729858291569 | LUIS | GIL | TX | 90010178582 |
| 47731738184386 | JANETTE | COLANTONIO | SC | 19002637381 |
| 47733452191569 | FATIMA | CEPEDA | TX | 75094864521 |
| 47733636155939 | JOHN | YEM | CA | 49018596361 |
| 47733636971999 | JESSICA | GARCIA | CO | 90014366369 |

| | | | | |
|---|---|---|---|---|
| 47733981151334 | FRAN | TORIBIO | OH | 90014769811 |
| 47734135157148 | HELEN | ARGUETA | VA | 81098841351 |
| 47734162591394 | RACHEL | GUERRA | KS | 90015291625 |
| 47734396455939 | FERNADO | VASQUEZ | CA | 90012353964 |
| 47734464861967 | MARIA | MCCLISH | CA | 90015324648 |
| 47735199151334 | KEN | MERIDITH | OH | 90003501991 |
| 47735291961963 | ASHLEY | PARTON | CA | 90012412919 |
| 47736165761963 | ELDA | CORTEZ | CA | 90002781657 |
| 47736951355939 | SAY | PHASAKDA | CA | 90015189513 |
| 47737334855966 | GENOBEBA | VALENZUELA | CA | 90013073348 |
| 47739471771999 | DAVID | MADRID | CO | 38094254717 |
| 47742378491988 | MAURO | JERONIMO | NC | 90011373784 |
| 47743814251555 | MARIA | VARGAS | IA | 90013898142 |
| 47745455355966 | CARLOS | RABAGO LOPEZ | CA | 49070964553 |
| 47749291991873 | JOHN | PRINGLE | OK | 21093142919 |
| 47753126455939 | ALEJANDRA | SAHAGUN | CA | 90015181264 |
| 47755536861967 | LARRY | SMITH | CA | 90015145368 |
| 47756114747828 | RANDY | LEWIS | GA | 90011091147 |
| 47756788747828 | RANDY | LEWIS | GA | 90008307887 |
| 47758111351359 | JAN | DENTON | OH | 90007241113 |
| 47758329655966 | DAVID | JARAMAILLO | CA | 90010753296 |
| 47759996171999 | ROSEANNE | MARTINEZ | CO | 38040579961 |
| 47761492761963 | CINDY | VILLAFANE | CA | 46019314927 |
| 47762599571999 | JATZIRI | JARACUARO | CO | 90011725995 |
| 47763471355939 | DANIEL | CASTILLO ALVAREZ | CA | 49037164713 |
| 47766558991869 | BETTINA | HILTON | OK | 90005725589 |
| 47766892461963 | ROBERTO | ACOSTA | CA | 90010258924 |
| 47766965991569 | DANNY | QUINTAN | TX | 75086759659 |
| 47767191655939 | BILLY | SANDERS | CA | 90009851916 |
| 47767451191569 | ANTONIO | MORIEL | TX | 75058434511 |
| 47771898461967 | LORETO | FRANCISCO | CA | 46021188984 |
| 47772125861938 | RAMON | QUINONEZ | CA | 90005781258 |
| 47773546561967 | SAMANTHA | LUANGVISETH | CA | 46072525465 |
| 47773758551334 | DANE | BRUCE | OH | 66037777585 |
| 47775199251336 | KAMICA | JOHNSON | OH | 90004561992 |
| 47775391251334 | EMMANUEL | ASEM | OH | 90009153912 |
| 47776163291569 | ISABEL | GONZALEZ | TX | 75008321632 |
| 47776267755966 | FREDERICK | BARTLETT | CA | 90014962677 |
| 47776579791988 | LELISHA | COX | NC | 17050905797 |
| 47777866655929 | JON | PIATT | CA | 90001848666 |
| 47779815991881 | JIMMY | MCCASLIN | OK | 90011208159 |
| 47783425433695 | JOSEPHINE | WILLIAMS | NC | 90011534254 |
| 47783631391569 | THOMAS | DOOLAN | TX | 90011106313 |
| 47784245791569 | JOE | LASSICH | TX | 90013702457 |
| 47784657971999 | FELICIA | SACCOMANNO | CO | 90012886579 |
| 47784792755966 | SONIA SOFIA | GONZALEZ | CA | 90002757927 |
| 47785478661967 | JACQUELIN | DEESE | CA | 90014274786 |
| 47786372433695 | TIFFANY | BRICKLEY | NC | 90009073724 |
| 47788122791569 | CHELSEA | HARP | TX | 75014951227 |
| 47788229161967 | BEATRIZ | ARRIOLA | CA | 46042272291 |
| 47789298355966 | DORAIN | BRAND | CA | 90014812983 |
| 47791481571999 | DIEGO | MARQUEZ | CO | 90014424815 |
| 47791847291394 | JAVIER | SANCHEZ | KS | 29077618472 |
| 47791978355939 | JESUS | TORRES | CA | 90013349783 |
| 47792624661963 | VALERIO | NARANJO | CA | 46091936246 |
| 47792969561967 | FRANCISCO | GUZMAN | CA | 90011169695 |
| 47794143151334 | JACKIE | WHITEHEAD | OH | 90007291431 |
| 47795421561967 | LATRICIA | PRICE | CA | 90008384215 |
| 47795582791569 | TONY | MORALES | NM | 75084335827 |
| 47796632455966 | ROBERT | FELIX | CA | 90014736324 |
| 47799838761967 | JACINTO | LUNA | CA | 90008648387 |
| 47811223655939 | ROCKY | NICHOLAS GONZALEZ | CA | 90004752236 |
| 47811712273264 | RIGOBERTO | GUERRERO | NJ | 90015387122 |
| 47811849391873 | HOLLY | MASON | OK | 21050238493 |
| 47812277771999 | SELENA | KELLY | CO | 90013482777 |
| 47813726291569 | FERNANDO | CAMACHO | TX | 75027317262 |
| 47814676451334 | MARV | BONNER | OH | 90013536764 |
| 47822212551334 | RANDY | BROWN | OH | 90013622125 |
| 47822816655939 | SAGE | ZENT | CA | 90013158166 |
| 47824768171999 | JEFF | MADISON | CO | 90014367681 |
| 47826186255966 | GENARO | ESCALANTE | CA | 49002301862 |
| 47827656361994 | FLOREDA | MARY | CA | 90001306563 |
| 47827818391569 | RAY | GOMEZ | TX | 90015598183 |
| 47831276561967 | SONIA | PASILLAS | CA | 46055342765 |
| 47834426855933 | ELIJAH | AMMI | CA | 90006044268 |

| 47842495455966 | MARIN | HERNANDEZ | CA | 90010754954 |
|---|---|---|---|---|
| 47843334747828 | APRIL | COUTTE | GA | 90001453347 |
| 47843521591873 | DAVID | PALINSKEE | OK | 90008195215 |
| 47843553591988 | LONNIE | HOLLOWAY | NC | 17017515535 |
| 47844384671999 | MERCEDES | MARTINEZ | CO | 90005283846 |
| 47845742491569 | JACOB | GOMEZ | TX | 90013767424 |
| 47846229691547 | IRENE | ESCALANTE | TX | 75043532296 |
| 47846558951334 | BONNIE | ROCKER | OH | 90013135589 |
| 47846643661967 | GRACIELA | CALDERON | CA | 46001676436 |
| 47849265571999 | AMBER | ROMERO | CO | 90014932655 |
| 47849344855966 | EDUARDO | TIJERO | CA | 90014823448 |
| 47849878261967 | ROSA | SALAZAR | CA | 90001348782 |
| 47852756355939 | MELISSA | LOZA | CA | 90000847563 |
| 47855359191394 | JOSE | GIRON | KS | 90015303591 |
| 47858381255966 | BERNABE | GALINDO | CA | 90002273812 |
| 47858468471999 | AZALEA | MARTINEZ | CO | 90010384684 |
| 47859634291926 | BRADY | PRICE | NC | 90006046342 |
| 47861485941222 | RAVEN | DUNCAN | PA | 90001364859 |
| 47863158161967 | LADDAVANH | SOUKPASUETH | CA | 46085951581 |
| 47864864471999 | CASSANDRA | LUJAN | CO | 38004678644 |
| 47865738955966 | SEBASTIANA | ACEVEDO | CA | 90012997389 |
| 47867559855966 | ISIDRO | MARTINEZ | CA | 90011105598 |
| 47867563155939 | STACEY | JACKSON | CA | 90013475631 |
| 47867972971999 | KIRSTEN | RIES | CO | 90008199729 |
| 47868464691569 | JENNIFER | CASTRELLON | TX | 90011034646 |
| 47868712655966 | CHERI | PATTERSON, RN | CA | 90013667126 |
| 47871548171999 | CASSIE | GRADISAR | CO | 90013055481 |
| 47872254791569 | HILDA | BADILLO | TX | 90012672547 |
| 47872284791569 | JONES | ROY | TX | 90014612847 |
| 47872483461967 | RAQUEL | RAMIREZ | CA | 90000864834 |
| 47874495861967 | CHARISE | LAMPERELLI | CA | 46010734958 |
| 47874511691394 | PATRICIA | KELSEY | KS | 29085465116 |
| 47875152771999 | COLTON | MCGARVY | CO | 90012471527 |
| 47877116555966 | YOLANDA | GARCIA | CA | 90013561165 |
| 47877642455939 | ETHEL | JONES | CA | 90014356424 |
| 47877881161963 | CHRISTINA | HERNANDEZ | CA | 46018058811 |
| 47879524891569 | MARLENE | NEGRETE | TX | 90013325248 |
| 47882127531621 | ANGELA | CABRAL | KS | 90009541275 |
| 47882833655966 | EDUARDO | LOPEZ | CA | 90005428336 |
| 47882981261967 | JOSE | JUAREZ | CA | 90015329812 |
| 47885372961967 | GLADYS | VELEZ | CA | 90007313729 |
| 47887397163639 | JAMES | NICHOLS | MO | 27581203971 |
| 47887626155939 | MICHELLE | MENA | CA | 90015156261 |
| 47887679257122 | TRANCITO | FLORES | VA | 90003416792 |
| 47889191991569 | AILED | TORRES | TX | 90013881919 |
| 47891144255966 | HUGO | FERNANDEZ | CA | 90010461442 |
| 47891975233683 | DAVID | LUCERO | NC | 90012469752 |
| 47892221271999 | KEVIN | HERNANDEZ | CO | 90011152212 |
| 47892681791394 | MIGUEL | GUZMAN | MO | 90007666817 |
| 47892856191873 | TONYA | TACKETT | OK | 21064178561 |
| 47894949261967 | EDUARDO | RUIZ | CA | 90011119492 |
| 47896551757149 | JOSEPH | ASANTE | VA | 90012525517 |
| 47898692991394 | JOHNELL | WILLIAMS | KS | 90013656929 |
| 47899385677535 | MYNOR | MILIAL | NV | 90013253856 |
| 47899725871999 | EMMILE | BUGARIN | CO | 38058957258 |
| 47915779531437 | KENDRA | SCHNEIDER | MO | 27575967795 |
| 47917184691394 | SALLY | QUINN | KS | 29080201846 |
| 47917311191873 | MICKEY | HARDMAN | OK | 21058633111 |
| 47918559761967 | STEVEN | PENA | CA | 90012355597 |
| 47919533891394 | MIRANDA | CALDERA | KS | 90014485338 |
| 47921338851334 | MESSINA | NORRIS | OH | 66072883388 |
| 47923453561967 | BILLY | GOSS | CA | 46074664535 |
| 47925661855966 | HUGO | VAZQUEZ MUNOZ | CA | 90014696618 |
| 47926518571999 | ANNE | CABELLO | CO | 38025335185 |
| 47926835261963 | MANUEL | VALDEZ | CA | 90012908352 |
| 47928246451334 | AMY | STANLEY | OH | 66012842464 |
| 47931757436148 | RUBEN | GARZA | TX | 90000977574 |
| 47934395891394 | VERONICA | DIAZ | KS | 90014893958 |
| 47934715761967 | ELIZABETH CT | VILLARREAL | CA | 90011137157 |
| 47936451861967 | OLIVIER | THOMPSON | CA | 46075784518 |
| 47936654891394 | ROSA | MUNOZ-PADILLA | KS | 90014176548 |
| 47937265571999 | AMBER | ROMERO | CO | 90014932655 |
| 47938618291569 | JOSEPH | FORBES | TX | 90012986182 |
| 47943451461967 | VIRIDIANA | SALGADO | CA | 46069114514 |
| 47945893155939 | MICHELLE | BALZER-DOUGLAS | CA | 90012058931 |

| | | | | |
|---|---|---|---|---|
| 47946189851334 | JOSEPH | ZIELONSKI | OH | 90000161898 |
| 47947272661967 | SAUL | ACEVES JR | CA | 90001882726 |
| 47947272871999 | MELISSA | BELTON | CO | 90007932728 |
| 47947771633653 | SHARDA | LONG | NC | 90010637716 |
| 47949157755933 | BERENICE | MENDOZA | CA | 90013911577 |
| 47949229161941 | JESSICA | JOHNSON | CA | 46056222291 |
| 47953213255939 | BRITTANY | MENDONCA | CA | 90012622132 |
| 47953314961963 | JOSEPH | RODRIGUEZ | CA | 90000443149 |
| 47953369891394 | SHERRON | GREEN | KS | 90000543698 |
| 47955991561925 | GORGE | RESTO | CA | 46007859915 |
| 47958567891569 | LUIS | LUCERO | TX | 90001685678 |
| 47959623171999 | JOSE | CORDOVA | CO | 90003816231 |
| 47959917451334 | JOSE | PEREZ | OH | 90012439174 |
| 47964329255939 | JASON | TURNBULL | CA | 49013963292 |
| 47964429261925 | ZINEB | FEHRI | CA | 90000854292 |
| 47965592191394 | JASON | JONES | KS | 29015315921 |
| 47967166661963 | ROY | CULLINS | CA | 46013841666 |
| 47968318655966 | FREDDY | CERVANTES | CA | 49006323186 |
| 47968949491394 | ELIZABETH | GETER | KS | 90008869494 |
| 47971878191569 | JOHN | JACOBS | TX | 90012188781 |
| 47974755351334 | ALEXANDER | BROWN | OH | 90011677553 |
| 47975418791873 | OSVALDO | GONZALEZ | AR | 21088714187 |
| 47975556691569 | JUAN | CARBAJAL | TX | 90000455566 |
| 47976273155939 | MIGUEL | CONTRERAS | CA | 49062352731 |
| 47976483461967 | RAQUEL | RAMIREZ | CA | 90000864834 |
| 47977434784342 | JESSICA | RUSHING | SC | 90013904347 |
| 47977758841255 | GEORGE | SHEARER | PA | 90003657588 |
| 47979168661963 | DAVID | LOPEZ | CA | 90014741686 |
| 47981152461963 | LUZ | CEDILLO | CA | 46055841524 |
| 47981319761963 | JAMIE | GRADY | CA | 90013173197 |
| 47981548491569 | VANESSA | TORRES PRIMERO | TX | 90011035484 |
| 47981713255966 | ALEJANDRA | HERNANDEZ | CA | 90014737132 |
| 47982511631448 | KIETH | DOTSON | MO | 90008705116 |
| 47984542191569 | JAIME | SEGOVIA | TX | 90007685421 |
| 47986432991569 | HENRY | GARCIA | TX | 75011104329 |
| 47986626791394 | PAMELA | WILSON | KS | 29050746267 |
| 47987247951334 | CHRIS | GASTON | OH | 90015022479 |
| 47989643257126 | VICTOR | LEZAMA | VA | 81046496432 |
| 47992497761963 | BRANDON | CUMMINGS | CA | 90014514977 |
| 47992811855966 | SYLVIA | CANO | CA | 90013798118 |
| 47992991791569 | AMANDA | CASTILLO | TX | 90010659917 |
| 47997716555966 | PRISCILLA | CABALLERO | CA | 90014737165 |
| 48113856291569 | MOISES | LANDEROS | TX | 90011328562 |
| 48114229291988 | LATANYA | LANGSTON | NC | 17011312292 |
| 48119961357133 | ROSA LINA | GUTIERREZ | VA | 90011529613 |
| 48123927991956 | CESAR | GALDAMEZ | NC | 90008519279 |
| 48124499771999 | THERESA | PEREZ | CO | 38010504997 |
| 48125493191956 | MARIO | KRUME | NC | 90005134931 |
| 48127556871999 | ORLINDA | MARTINEZ | CO | 38045105568 |
| 48128963991569 | LAURA | BURKS | TX | 75011289639 |
| 48129945571999 | ELIZABETH | GARCIA | CO | 90015149455 |
| 48133989571946 | NANCY | RODRIQUEZ | CO | 90012439895 |
| 48135348191988 | RONALD | JOHNSON | NC | 90012483481 |
| 48136556577595 | ALLAN | JACKSON | NV | 90000795565 |
| 48138141277554 | MARIA | RIOS | NV | 43056901412 |
| 48141975751334 | DORIS | LENOS | OH | 90002499757 |
| 48142585891873 | CALYA | BUTLER | OK | 90004415858 |
| 48143153691394 | KASEY | ROBINSON | KS | 90014791536 |
| 48143562471999 | TAYLOR | DIONISIO | CO | 90013115624 |
| 48145129177595 | ERIC | LAMBRIGHT | NV | 43028311291 |
| 48145297571999 | CHALOTTE | SCHIERMEIER | CO | 90008302975 |
| 48148469597134 | ELIJAH | CLAY | OR | 90001494695 |
| 48148641777595 | FERNANDO | TORRES | NV | 90010116417 |
| 48149472391394 | PAUL | BRAKE | KS | 29079794723 |
| 48152446661963 | MARIA | ROBINSON | CA | 46028724466 |
| 48153656777595 | AMANDA | LINARES | NV | 90010116567 |
| 48154657271999 | TIERRA | CARNES | CO | 90013116572 |
| 48154869791569 | ERICK | MORALES | TX | 90010698697 |
| 48155957236148 | VIRGINIA | PENA | TX | 73566819572 |
| 48156368391569 | BERNABE | REYES | TX | 90014723683 |
| 48156411291988 | BERTA | DIAZ | NC | 90002644112 |
| 48159198177595 | MARIA | LOPEZ | NV | 90002431981 |
| 48161633971999 | JOHN | ARAGON | CO | 38059356339 |
| 48164398771999 | RICK | CHAPPELL | CO | 90013123987 |
| 48165192891988 | DELMA | WOODSON | NC | 90010631928 |

| 48165241184336 | OCTAVIO | PEREZ | SC | 90013052411 |
|---|---|---|---|---|
| 48166396871999 | JESUS | ANGELMACIAS | CO | 90006233968 |
| 48167178961963 | ROSA | MARTINEZ | CA | 90004511789 |
| 48167398771999 | RICK | CHAPPELL | CO | 90013123987 |
| 48168358791988 | LARRY | BROWN | NC | 90008363587 |
| 48169872351361 | TANYA | WILLIAMS | OH | 90008518723 |
| 48171398771999 | RICK | CHAPPELL | CO | 90013123987 |
| 48171928891988 | JESSICA | LIVERMAN | NC | 90001319288 |
| 48173398771999 | RICK | CHAPPELL | CO | 90013123987 |
| 48173519184336 | KATHYLEEN | JACKSON | SC | 19092425191 |
| 48173636491394 | VUNTAYA | JOHNSON | MO | 90008806364 |
| 48175247261963 | DARLENE | HARRIS | CA | 90012662472 |
| 48176233458528 | JOE | BROWN | NY | 90015512334 |
| 48176237191524 | RITA | LOPEZ | TX | 90012392371 |
| 48176297191569 | EMILIO | GUERRERO | TX | 90007502971 |
| 48184176991569 | ARTURO | DIAZ | TX | 75014681769 |
| 48188268791873 | TARA | HILL | OK | 21001462687 |
| 48189984357122 | RILMA | ZENTENO | VA | 90005799843 |
| 48191513991394 | JAMES JOHN | ALSOBROOK | KS | 29010655139 |
| 48191644291988 | SANDRA | ATKINS | NC | 90004586442 |
| 48192736491569 | JOSE | YANEZ | TX | 90002627364 |
| 48196268291988 | OSHA | EDWARDS | NC | 90009182682 |
| 48196299861967 | CYNTHIA | HOGGATT | CA | 46089142998 |
| 48196694371999 | ANTHONY | HERNANDEZ | CO | 90014186943 |
| 48196923551334 | ALICE | LAINHART | OH | 66077319235 |
| 48197121251334 | KYLE | CANNON | OH | 66095231212 |
| 48197159891988 | JACKQUELIN | HAMLETT | NC | 90005981598 |
| 48199215861541 | MARIA | GOMEZ | TN | 90013672158 |
| 48214419491873 | PAOLA | ALQUINO | OK | 21098524194 |
| 48216784691873 | CHARLEY | WILSON | OK | 21098697846 |
| 48217842191988 | TYONA | ROGERS | NC | 90014018421 |
| 48224247371999 | IAN MICHAEL | RIVERA | CO | 90013132473 |
| 48226596591956 | COREY | JACOBS | NC | 90003895965 |
| 48227785691569 | PATRICIA | ROSALES | TX | 75031257856 |
| 48227922791956 | JAQUELIN | RANGEL | NC | 90005139227 |
| 48228147691394 | YADIRA | HERNANDEZ | KS | 90012851476 |
| 48228235461967 | EEVERLINE | WHITE | CA | 90010912354 |
| 48228252291889 | ROBERT | DAGENDESH | OK | 90012102522 |
| 48228489391569 | RODOLFO | ZEPEDA | TX | 90011914893 |
| 48229252291889 | ROBERT | DAGENDESH | OK | 90012102522 |
| 48231158984322 | MATHEUS | MUNIZ | SC | 90010591589 |
| 48232536571999 | ERNEST | HOLMQUST | CO | 90001665365 |
| 48232554458528 | RICARDO | VARGAS | NY | 90015595544 |
| 48233168771999 | CHERIE | ORTIZ | CO | 90007441687 |
| 48233296161967 | EDUARDO | SANDOVAL | CA | 46094422961 |
| 48237666561963 | JESUS | PEREZ | CA | 90014446665 |
| 48237694251334 | CRYSTAL | YOUNG | OH | 66026966942 |
| 48241298971999 | JESSICA | WEIN | CO | 38011152989 |
| 48242469597134 | ELIJAH | CLAY | OR | 90001494695 |
| 48245556391873 | ANTWAN | MONTE | OK | 90005015563 |
| 48246217861963 | ROSA | MARTINEZ | CA | 90004512178 |
| 48247561491569 | MARIA | CASTRO | TX | 75085695614 |
| 48247619191988 | SHARNITA | SMITH | NC | 90012526191 |
| 48254761351555 | SERGIO | RAUL | IA | 90014377613 |
| 48254924293767 | JAMES | WILLIFORD | OH | 90011739242 |
| 48255964691569 | RITA | MARMOLEJO | TX | 75029999646 |
| 48256382451344 | ANNA | LOVELY | OH | 90002723824 |
| 48257639677595 | JOSE | ZARARTE | NV | 90010836396 |
| 48261877251334 | JOHN | HILLIARD | OH | 90010568772 |
| 48263848177595 | ANA | MARTINEZ | NV | 43010358481 |
| 48264236171999 | TIMOTHY | LEASQRE | CO | 90011352361 |
| 48265761861963 | AMBER | CALDWELL | CA | 90012757618 |
| 48269686561967 | KEILA | GARCIA | CA | 90004186865 |
| 48272958491956 | TIREICO | RYALS | NC | 90004279584 |
| 48273843461963 | AURIEL | SEARCIE | CA | 90012488434 |
| 48274475991873 | TONI | TILLERSON | OK | 21076554759 |
| 48276417657129 | NORMA | VANEGAS | VA | 90000274176 |
| 48278464591952 | TUNISIA | COOPER | NC | 90002304645 |
| 48279784191988 | JOSE | GUADALUPE | NC | 90013787841 |
| 48279868271999 | ROSALIE | MAESTAS | CO | 90014188682 |
| 48281342691569 | ALONDRA | PARRA | TX | 90012563426 |
| 48281914671999 | KAYLA | MESTAS | CO | 90013739146 |
| 48283788191569 | JOSE | SANTIBANEZ | TX | 75097867881 |
| 48284527191569 | KEILA | TOVAR | TX | 75010465271 |
| 48284653671999 | ALEJANDRO | MORAN | CO | 90008586536 |

| | | | | |
|---|---|---|---|---|
| 48287127471999 | JOEY | ROLDAN | CO | 90013141274 |
| 48287279691988 | SANTOS | ARROYO-ALEJANDRO | NC | 90015012796 |
| 48287559971999 | SIMON | PINO | CO | 90014215599 |
| 48287633791988 | LUIS | MACARIO | NC | 90013656337 |
| 48289195591394 | MAYRA | MORA | KS | 90002881955 |
| 48294135391523 | WALKER | MAUNTEL | TX | 75057241353 |
| 48294694991569 | VALERIE | ALVAREZ | TX | 90012236949 |
| 48297154291988 | DANIELLE | HEADEN | NC | 90010661542 |
| 48297166561963 | PATRICIA | TEJADA | CA | 90010861665 |
| 48299743591394 | MISTY | FRANKLIN | KS | 90014807435 |
| 48311555961967 | PAMELA | BISHOP | CA | 90015115559 |
| 48312522961995 | JOSE | CASTANON | CA | 46056125229 |
| 48314313791394 | REBECCA | JOLLY | KS | 29037873137 |
| 48316248661938 | MAGDALENA | CABRERA | CA | 90013852486 |
| 48317442751367 | DESIREE | MINCEY | OH | 90010614427 |
| 48318132491527 | CARLOS | CORONA | TX | 90007431324 |
| 48318881477595 | MARIA | MALDONADO | NV | 90001528814 |
| 48319776391394 | ISABEL | VALENTIN | MO | 90014807763 |
| 48322688651334 | BRANDI | HANEY | OH | 66074236886 |
| 48324161491569 | ALMA | RAMIREZ | TX | 90014421614 |
| 48324276891284 | KATINA | HOWARD | GA | 90008522768 |
| 48325135861967 | RAQUEL | CASTELLANOS | CA | 90012871358 |
| 48327546136135 | CHRIS | PIERCE | TX | 90013495461 |
| 48328157771999 | MARIO | MARTINEZ | CO | 90010621577 |
| 48331653477595 | LUIS | MOLINA | NV | 90004366534 |
| 48332756391559 | ROLLAND | AVEDICION | TX | 90005027563 |
| 48332987631449 | KELLY | UGALDE | MO | 27563579876 |
| 48333243161963 | YOSSI | SALDANA | CA | 90004512431 |
| 48333987886443 | BRIAN | HUMPHRIES | SC | 90015089878 |
| 48334742861963 | PATRICIA | PERCY | CA | 90013627428 |
| 48335298491331 | CHARLES | WELDON | KS | 90001662984 |
| 48337598371999 | LONNIE | CHAVEZ JR | CO | 90004095983 |
| 48337671191569 | JAMIE | TORRES | TX | 75029706711 |
| 48338141691569 | MARIBEL | ARRUNADA | TX | 75090301416 |
| 48339297658528 | VICTORIA | PEREZ | NY | 90015552976 |
| 48342569884381 | JAY | BOYER | SC | 90010985698 |
| 48343365561963 | DAVID | LUQUIN | CA | 90013013655 |
| 48349417291956 | MECO | WHITAKER | NC | 90001264172 |
| 48351725861963 | ROSARIO | RODRIGUEZ | CA | 46085837258 |
| 48351941251334 | SELINA | WRIGHT | OH | 90010619412 |
| 48352643758528 | NAKARIE | HEARD | NY | 90015516437 |
| 48352831161965 | CARMEN | LUGO | CA | 90010858311 |
| 48352941791394 | JOSE | MELENDES | KS | 29065009417 |
| 48353152851334 | CRYSTAL | HAWKINS | OH | 66002911528 |
| 48357561591956 | CHAUNTIA | GILCHRIST | NC | 17082475615 |
| 48363767891394 | MITSY | PICKENS | KS | 90014817678 |
| 48364525791569 | OMAR | VELEZ | TX | 75018745257 |
| 48367399861963 | MARY | HOSTON | CA | 90007653998 |
| 48371463871999 | MARTINA | FALCON | CO | 90011454638 |
| 48372129561963 | KELLY | ALPERS | CA | 46081221295 |
| 48372898591569 | SOPHIA | DE LA GARZA | TX | 90009648985 |
| 48374833885968 | ERICA | BOND | KY | 67096298338 |
| 48374854471999 | KEVIN | JIMINEZ | CO | 90006568544 |
| 48377341361963 | JOSE | CARILLO | CA | 90009663413 |
| 48377828161994 | JOSEPH | ROE | CA | 90009258281 |
| 48378828161994 | JOSEPH | ROE | CA | 90009258281 |
| 48379788931491 | BRETT | FLEIS | MO | 90008757889 |
| 48379975161967 | EDUARDO | AYALA | CA | 90012839751 |
| 48383323861963 | KENNETH | SWEET II | CA | 46015193238 |
| 48383869191394 | JENNY | ORTIZ CHIGUIL | KS | 90014818691 |
| 48386895691988 | ERIC | COVINGTON | NC | 90004218956 |
| 48386896891394 | ADRION | WEST | MO | 90014848968 |
| 48392625761967 | ALMA | ILDEFONSO | CA | 90013936257 |
| 48394896661963 | JEREMIAH | WILLIAMS | CA | 90000248966 |
| 48395994791943 | SUAMYS YOVANNI | VELEZ MEJIA | NC | 90007289947 |
| 48397884291988 | ARMANDO | GUZMAN | NC | 90008388842 |
| 48413122471999 | CRISTINA | MARROQUIN | CO | 90003981224 |
| 48417483261945 | BRIAN | JONES | CA | 90001774832 |
| 48418318271999 | SARA | ANTONIO | CO | 90002653182 |
| 48418542891988 | WENDI | WILLIAMS | NC | 90010935428 |
| 48419717171999 | MICHELLE | PEREZ | CO | 90015057171 |
| 48421312891988 | DANIELLE | HEADEN | NC | 90010663128 |
| 48421868191394 | MARIA | CALDERA | KS | 29073618681 |
| 48423128791569 | PABLO | PAREDES | TX | 90012901287 |
| 48424813761963 | ROZELLE | GROFF | CA | 90010988137 |

| 48427743851334 | TANEESHA | THOMAS | OH | 90011347438 |
| 48428278661966 | JOSE ANGEL | RAMIREZ | CA | 90012752786 |
| 48429632461963 | PEDRO | MARTINEZ | CA | 90004826324 |
| 48431986177595 | ANITRA | WILSON | NV | 90005129861 |
| 48434987785941 | ANDREW | MCCLANAHAN | KY | 90011599877 |
| 48435539961967 | LUIS | MORALES | CA | 90007995399 |
| 48435851691569 | MARTHA | PESINA | TX | 90011628516 |
| 48437325261963 | LUIS | LIOPEZ | CA | 90013253252 |
| 48439269491988 | NICOLE | BAINE | NC | 90012682694 |
| 48442669361963 | DAMIAN | REYES | CA | 90013176693 |
| 48443441661967 | JEREMY | QUINN | CA | 90014884416 |
| 48443939951334 | LADONNA | ALLEN | OH | 90009039399 |
| 48444558391988 | JESSICA | LIVERMAN | NC | 90004245583 |
| 48444695486432 | LONNIE | CHAMPION | SC | 90012466954 |
| 48445163191394 | JASON | WALKER | MO | 29077431631 |
| 48445796761963 | MEDIA | BATTOU | CA | 46014127967 |
| 48446141561963 | VERONICA | CALZADA | CA | 46008271415 |
| 48447577451334 | GUSTAVO | PALOMINO | OH | 66091685774 |
| 48448197691394 | MAUREEN | HILL | KS | 90014731976 |
| 48451831661967 | KRISTIN | HIDROBO | CA | 90013988316 |
| 48452199554121 | BRITTANY | BABB | OR | 90014721995 |
| 48452653991873 | DAKOTA | BEAR | OK | 90006836539 |
| 48452663261967 | MICHELLE | CARTAGENA | CA | 46017616632 |
| 48453461491873 | LARHONDA | HUEY | OK | 90002634614 |
| 48454751461967 | LANA | TABBS | CA | 90007887514 |
| 48455163191394 | JASON | WALKER | MO | 29077431631 |
| 48455836191569 | EDUARDO | PEREA | TX | 75009948361 |
| 48456387991569 | ANGEL | URBINA | TX | 90012153879 |
| 48457452491394 | JOSHUA | DAVILA | KS | 90011584524 |
| 48457859291394 | SHANETTA | MOORE | KS | 90014858592 |
| 48458392151334 | TIM | MOORE | OH | 66089663921 |
| 48458858761967 | VERDELLE | PRICE | CA | 90003738587 |
| 48458964961963 | KELLY | ROSALES | CA | 46027429649 |
| 48459887591988 | SAKONYA | TRICE | NC | 90002838875 |
| 48465474593752 | CHRISTOPHER | ADKINS | OH | 90006954745 |
| 48465822661967 | NICHOLE | BRACKS | CA | 90013538226 |
| 48466268171999 | MELLISA | AYALA | CO | 90013982681 |
| 48468112991569 | SANDRA | ACOSTA | TX | 75087601129 |
| 48471958191956 | MONIQUE | SAVAGE | NC | 17016359581 |
| 48472943751334 | MICHAEL | PENNINGTON | OH | 90015449437 |
| 48474289191569 | MANUELA | GONZALEZ | TX | 90002352891 |
| 48474761371999 | LORETTA | ESCOBAR | CO | 90012207613 |
| 48479325161963 | MILTON | MORENO | CA | 46014763251 |
| 48483429191988 | GWENDA | CARR | NC | 17086624291 |
| 48485736561963 | GRACIEL | RIVAS | CA | 90001827365 |
| 48491349861963 | REBECCA | MACIAS | CA | 90009193498 |
| 48492831591873 | VICTOR | GIL | OK | 90013728315 |
| 48493588955955 | BRANDIE | BROWN | CA | 90014735889 |
| 48493884291394 | SULMA | HERNANDEZ | KS | 90014878842 |
| 48495251971999 | CRYSTAL | LOPEZ CASTILLO | CO | 90011632519 |
| 48495698161963 | PAZ | BARRALES | CA | 46063556981 |
| 48496846471999 | MATT | SNYDER | CO | 90012488464 |
| 48511499151334 | AIJA | ALFORD | OH | 90011524991 |
| 48514823491394 | MELVA | THOMAS | KS | 90014888234 |
| 48516112333626 | TONY | JENNINGS | NC | 90006191123 |
| 48522262491569 | ELVIA | MEDINA | TX | 90009502624 |
| 48522782461994 | MANUEL | MARTINEZ | CA | 46042927824 |
| 48522899961967 | SAMANTHA | MOLINA | CA | 90014238999 |
| 48522934261967 | SAMANTHA | MOLINA | CA | 90014239342 |
| 48523891291956 | JESUS | FLORES | NC | 17012928912 |
| 48527253891569 | PHIL | MARTINEZ III | TX | 90011002538 |
| 48528386391569 | FRANSISCO | CHAVUEZ | TX | 90011173863 |
| 48529218251334 | JULIO | PEREZ | OH | 90006762182 |
| 48529869871999 | SHAROL | KUTCHER | CO | 90014588698 |
| 48536611677595 | CHRISTINA | KISER | NV | 43040756116 |
| 48543233661963 | HADEE | EARLES | CA | 46090052336 |
| 48548867961967 | YOSVANI | CEIDES | CA | 90015268679 |
| 48549293571999 | PABLO | MOLINA | CO | 90014392935 |
| 48549478271999 | AMY | MOLINA | CO | 90012054782 |
| 48551857651334 | MARVIN | WEBBER | OH | 90013108576 |
| 48552632561967 | NICOLE | BEARD | CA | 90004136325 |
| 48553233561967 | ABAD | DELGADO | CA | 90004692335 |
| 48554373791394 | ROSI | COLON | KS | 29000543737 |
| 48554382377595 | CAROLYN JEAN | HARMON | NV | 90011313823 |
| 48555431551334 | JORGE | GONZALES | OH | 90009934315 |

| 48555539891569 | ARACELI | MIRANDA | TX | 75021165398 |
|---|---|---|---|---|
| 48556457461963 | JOSEPH | VICTORIAN | CA | 90010934574 |
| 48558135291988 | TOMMY | ATWATER | NC | 90013551352 |
| 48562736391569 | LINDA | GARZA | TX | 90014327363 |
| 48562825361967 | MARCO | GOMEZ | CA | 90013538253 |
| 48563964371999 | JANELLE | ALMARAZ | CO | 38048619643 |
| 48564478191873 | JOE | HARO | OK | 90010394781 |
| 48565715591569 | MARIA | VELA | NM | 75084817155 |
| 48568914571999 | SUSANNE | LINDSAY | CO | 38061799145 |
| 48569693491569 | PETRA | JUAREZ | TX | 90011996934 |
| 48572325991394 | ESTHER | ARVIZU | KS | 90014903259 |
| 48572452451332 | KINDRA | NELSON | OH | 90012784524 |
| 48574325991394 | ESTHER | ARVIZU | KS | 90014903259 |
| 48574792261967 | ALBERTO | ROJAS | CA | 46019457922 |
| 48579427391988 | MARC | WALKER | NC | 90012544273 |
| 48579723351334 | RUTH | YOUNG | OH | 66038277233 |
| 48581471491956 | JOSE | DIAZ | NC | 90009894714 |
| 48584825277595 | JOSEPH | KUDRYK | NV | 90010548252 |
| 48587882991394 | DOROTHY | CHAVIS | KS | 29009288829 |
| 48588584371999 | ROSEMARIE | GAONA | CO | 38097965843 |
| 48589391551334 | SHELTON | GABBARD | OH | 90011093915 |
| 48589483591988 | ADRIENNE | STONE | NC | 90011104835 |
| 48592338191569 | ABRAHAM | HERNANDEZ | TX | 90008343381 |
| 48593368177595 | BRIAN | BEKOWSKY | NV | 90010553681 |
| 48593948191394 | JAERRED | WILLIAMS | KS | 90010119481 |
| 48594346991988 | NATALY | DIAZ-SORTO | NC | 90009353469 |
| 48594671161967 | JOHN | HIGHTOWER | CA | 90009516711 |
| 48595684571999 | SHERRAN | AFOA | CO | 90013746845 |
| 48596844791956 | ANGELA | WHITTED | NC | 17021208447 |
| 48597153677595 | EHAB | ISHAK | NV | 90011081536 |
| 48598662461967 | ERENDIRA | TIBURCIO | CA | 46036686624 |
| 48611385261963 | LUCILE | ROBINSON | CA | 46095363852 |
| 48612541171946 | RILEY | EHRLICH | CO | 90011235411 |
| 48612666591988 | JAKSHA | BALDWIN | NC | 90010916665 |
| 48613616271999 | AARON | REESE | CO | 90014606162 |
| 48614131761967 | DOMINIQUE | WHITE | CA | 46072421317 |
| 48615616271999 | AARON | REESE | CO | 90014606162 |
| 48615884961963 | IDELMIRA | DIAZ | CA | 90012558849 |
| 48617184251334 | LINDA | MILLER | OH | 90014711842 |
| 48618814191956 | CHARLES | THOMPSON | NC | 90006068141 |
| 48619173951334 | TY | RONE | OH | 90000131739 |
| 48619867861967 | ALEJANDRA | ZAMORA | CA | 46048028678 |
| 48622441171999 | PAUL | MARQUEZ | CO | 38019564411 |
| 48626292161967 | LEELAND | WATT | CA | 46029522921 |
| 48627165391873 | CHRISTINA | MORRIS | OK | 90009791653 |
| 48631332191569 | LUIS | GONZALEZ | TX | 75096833321 |
| 48631374291248 | TIWANDREA | CAPERS | GA | 90001333742 |
| 48633819591988 | EULALIO | HERNANDEZ R | NC | 90011758195 |
| 48634566691324 | SALLY | FARRELL | KS | 90007055666 |
| 48634582251334 | YACIR | JAOUHARI | KY | 66043095822 |
| 48635523691988 | DEANDRE | CARTER | NC | 90010805236 |
| 48635955591956 | CLAUDIA | GOMEZ | NC | 90004339555 |
| 48638753391873 | BRITTANY | BROWN | OK | 90004127533 |
| 48639869461963 | DEMETRIA | SILVA | CA | 90007588694 |
| 48641388961967 | SCOTTIE | STRONG | CA | 46042283889 |
| 48642674191523 | ROBERT | MEZA | TX | 75062026741 |
| 48643972591569 | CRISTAL | RAMIREZ | TX | 90010699725 |
| 48644536791394 | MIKE | BRADEN | KS | 90007965367 |
| 48645569451334 | LAWANDA | BANKS | OH | 90010745694 |
| 48645586591988 | LILLIAN | DIXON | NC | 90012455865 |
| 48646534961967 | TERESA | AGUILAR | CA | 90013065349 |
| 48647262161967 | JOSHROY | MAFFIN | CA | 90012172621 |
| 48649656991394 | LETICIA | AGUIRRE | KS | 29081266569 |
| 48649866491988 | SHARNA | JACKSON | NC | 90012618664 |
| 48653146891394 | ARTURO | REYES | KS | 90009071468 |
| 48653318961963 | STEVEN | JUSTICE | CA | 46093033189 |
| 48655664151334 | NOAH | CRAWLEY | OH | 90013186641 |
| 48656829761967 | ANA | VERA | CA | 90013548297 |
| 48657419661967 | BETTY | DOMINGUEZ | CA | 46066914196 |
| 48657423377595 | JOSE | VALENCIA-GALVEZ | NV | 90003054233 |
| 48662134691394 | ZEUS | GANNON | KS | 90012341346 |
| 48665519571999 | BERNICE | MEDINA | CO | 38076875195 |
| 48665686873264 | STEPHEN | FIORESE | NJ | 90015506868 |
| 48667926691394 | JESSIE | BAKER | KS | 29057629266 |
| 48669591191569 | MUNIZ | PERLA | TX | 90009325911 |

| 48669637991547 | MINDY | JACOBI | TX | 90012586379 |
|---|---|---|---|---|
| 4867418229139 | HUGO | RIVERA-MEDINA | KS | 90014911822 |
| 48674783271999 | SHYENNE | DURAN | CO | 90013317832 |
| 48676412851334 | BRAD | HOLLANDER | OH | 90013564128 |
| 48677199891394 | MAYRA | GUEVARA | KS | 90014911998 |
| 48677769161963 | BRENDA | MORALES | CA | 90012537691 |
| 48683998771999 | CHERRELL | MARTINEZ | CO | 90006999987 |
| 48684831871999 | TONI | CLARK | CO | 90014608318 |
| 48684976851334 | JEREMY | RANDALL | OH | 90010619768 |
| 48685832871999 | TONI | CLARK | CO | 90014608328 |
| 48686796791873 | MARY | WILHOIT | OK | 21045077967 |
| 48686948391988 | JOSE | ROLANDO | NC | 90010819483 |
| 48687268651334 | WEI | LEOW | OH | 90012182686 |
| 48689735491988 | MARIA | RAMIREZ | NC | 90013697354 |
| 48693356491569 | MARTHA | LEMUS | TX | 90012813564 |
| 48694782893741 | SHEILA | MELVIN | OH | 90004677828 |
| 48696572791569 | SOPHIA | FIERRO | TX | 90012625727 |
| 48697469741241 | RICHARD | CELOVSKY | PA | 51090754697 |
| 48697772472434 | JONATHAN | MATTOZZI | PA | 90014007724 |
| 48699186271921 | DONAVAN | BREWER | CO | 90013881862 |
| 48699431261967 | RICKY | DELONEY | CA | 46065824312 |
| 48711574991988 | CHRIS | BALLARD | NC | 17077615749 |
| 48711834292825 | VERONICA | GONZALEZ | AZ | 90014428342 |
| 48712414361967 | TOM | COOK | CA | 46060914143 |
| 48713186871999 | ANTHONY | GALINDO | CO | 38052361868 |
| 48714814761963 | JUAN | HERNANDEZ | CA | 90012338147 |
| 48716778891961 | DAMIAN | JOHNSON | NC | 90013427788 |
| 48717352471999 | JACLYN | MARTINEZ | CO | 90010903524 |
| 48718262251348 | JOHN R | FUGATE | OH | 90005052622 |
| 48718617877595 | COLUMBA | RUVALCABA | NV | 90008416178 |
| 48721813877595 | RACHEL | SAUM | NV | 43075128138 |
| 48723964391988 | ROLANDO | JERONIMO | NC | 90013779643 |
| 48727224691569 | CARLOS | GOMEZ | TX | 75044142246 |
| 48727299393755 | ROBERT | PATTERSON | OH | 90009262993 |
| 48727862791394 | AMANDA | AGADO | KS | 90014928627 |
| 48728386671999 | JACKLYNN | MARTINEZ | CO | 90010983866 |
| 48728769391988 | OTTONIEL | LOPEZ DIAZ | NC | 90004257693 |
| 48733496271595 | MARIA | ROZYCZKA | NV | 43012554962 |
| 48733634957133 | SEUNG | HONG | VA | 90014476349 |
| 48738965591959 | ONYX | HARDY | NC | 90014019655 |
| 48741356361967 | JOHN | SAHLIN | CA | 90010353563 |
| 48745449591569 | TONY | GOMEZ | TX | 90015574495 |
| 48745681758528 | JESSICA | GARCIA | NY | 90015566817 |
| 48745815161967 | DENISE | MCNELTY | CA | 90014858151 |
| 48748456961963 | JACKSON | EVERETT | CA | 90012924569 |
| 48749677861966 | TRINIDAD | GALLIGAN | CA | 90004626778 |
| 48751157491988 | AHDENAH | MCTIER | NC | 17087901574 |
| 48751452761967 | JOHN | GRONDONA | CA | 90013394527 |
| 48756269761963 | JAZMIN | ANDRADE | CA | 46008282697 |
| 48758849891988 | VANESSA | GIRON | NC | 17038358498 |
| 48763761491988 | VICKI | DUNN | NC | 90010207614 |
| 48764825361963 | JASMINE | STEPHENS | CA | 90013818253 |
| 48768325172495 | JANE | HEENAN | PA | 90012043251 |
| 48769781591549 | JAIME | ARANDA | TX | 90009737815 |
| 48771419471999 | SIERIA | MOLDONADO | CO | 90013744194 |
| 48771882591394 | BRITTANY | COLBERT | KS | 29096898825 |
| 48772719771999 | LOUIS | CHAVEZ | CO | 38005917197 |
| 48774421251334 | TRICIA | DIETZ | OH | 90012974212 |
| 48775162477595 | DIOSELINA | GONZALEZ | NV | 43077461624 |
| 48775764161967 | ZACHARY | NATAL | CA | 90011937641 |
| 48776639161988 | ALEJANDRA | LUDLOW | CA | 46004386391 |
| 48777517191956 | MARISA | HEMBRICK | NC | 17075595171 |
| 48777959491988 | RENAN | VELASQUEZ | NC | 90012619594 |
| 48779834291569 | HILDA | HERNANDEZ | TX | 75050428342 |
| 48784392161963 | REBECA | RUIZ | CA | 46081223921 |
| 48785298941222 | JACKIE | FLETCHER | PA | 90001672989 |
| 48785892191569 | JEANNINE | SOSA | TX | 75052528921 |
| 48786376461963 | JASMIN | GONZALEZ | CA | 90014113764 |
| 48788575391988 | QUEEN | GENTRY | NC | 90011625753 |
| 48788689591394 | JASON | LANG | KS | 90014936895 |
| 48788758291956 | CEETTA | SCOTT-COBB | NC | 90005247582 |
| 48791514161967 | ROSALINDA | GONZALES | CA | 90007845141 |
| 48794427584342 | CRISTIE | VEREEN | SC | 90015204275 |
| 48794742751334 | PABLO | CASTELLANOS-SANTIZ | OH | 90012497427 |
| 48798287461967 | OSCAR | SAN MARTIN | CA | 46054062874 |

| | | | | |
|---|---|---|---|---|
| 48798637571999 | TOM | PENCIS | CO | 38092316375 |
| 48811454277595 | VICTOR | PONCE | NV | 43031744542 |
| 48812722793762 | LABONNA | SUNDAY | OH | 90012637227 |
| 48815378491988 | JOSPEH | PARKER | NC | 90002353784 |
| 48816274191394 | GAITAN | KATHLEEN | KS | 29055122741 |
| 48816746751334 | SANDRA | BLOOMER | OH | 90014207467 |
| 48818951491394 | JOHN | ERB | KS | 29001359514 |
| 48819391161967 | CYNTHIA | GUTIERREZ | CA | 90006213911 |
| 48826152191569 | ISAAC | ORTEGA | TX | 90013431521 |
| 48826372193767 | ANGELA | ELZEY | OH | 90004073721 |
| 48838851191988 | MARIO | MORALEZ | NC | 17018188511 |
| 48839432191394 | MICHAEL | WISE | KS | 29008574321 |
| 48844756691988 | ANTOINE | BALDWIN | NC | 17068327566 |
| 48847395851334 | STACEY | BALDWIN | OH | 66058103958 |
| 48848831861967 | MONICA | NARANJO | CA | 46019258318 |
| 48849741461967 | DARLYNN ANGEL | GONZALEZ | CA | 90002217414 |
| 48852283377595 | YVONNE | MCMILLIAN | NV | 90012582833 |
| 48854436591394 | MICHAEL | MOUA | KS | 90014134365 |
| 48854522691569 | BLANCA | GARZON | TX | 90012835226 |
| 48854672151334 | MARIEA | DE LE ROSA | OH | 66068676721 |
| 48855492691988 | ROB | RHODES | NC | 90011104926 |
| 48856263151334 | MICHAEL A | MILLER | OH | 90014982631 |
| 48857233351334 | JACK | DAVENPORT | OH | 90013012333 |
| 48858556361967 | JOSEPH | ALLEN | CA | 90014315563 |
| 48861419171999 | JOSEPH | VIGIL JR | CO | 90014644191 |
| 48862789651334 | TRAVIS | BURGAN | OH | 90003097896 |
| 48862867391394 | STEPHANIE | WALKER | KS | 90004278673 |
| 48864841861967 | VINCENT | NICKERSON | CA | 46018948418 |
| 48865111451334 | DAHMYNIQUW | CROMWELL | OH | 90012861114 |
| 48865356491569 | MARTHA | LEMUS | TX | 90012813564 |
| 48866422891569 | JEANETTE | JUDY | TX | 90003974228 |
| 48866577391523 | MARIA | PUENTES | TX | 75062125773 |
| 48867712761963 | IMANI | FULMER | CA | 90011327127 |
| 48868837555982 | MAI | LEE | CA | 49077838375 |
| 48868965177595 | JOSE | TORRES | NV | 43008849651 |
| 48872112761967 | LORRY | BRADY | CA | 46077051127 |
| 48872572373264 | MIGUEL | PACHEO | NJ | 90011845723 |
| 48873322177595 | CRISTAL | ROLDAN | NV | 43077303221 |
| 48878358493769 | JOSEPH | MAYES | OH | 90013423584 |
| 48881658891988 | AQUARIUS | TABOR | NC | 90005816588 |
| 48882211761967 | MARIANNE | GREENE | CA | 90003572117 |
| 48882571877595 | MARIA | MUNGUIA | NV | 43043395718 |
| 48883683161963 | CHARLES | ELLERY | CA | 46003636831 |
| 48886649393765 | ANGELA | OMBEGO | OH | 64510276493 |
| 48892177591394 | JOE | SCHOONOVER | KS | 90004901775 |
| 48892386391569 | FRANSISCO | CHAVUEZ | TX | 90011173863 |
| 48894584371999 | ROSEMARIE | GAONA | CO | 38097965843 |
| 48895281361967 | LETICIA | RODRIGUEZ | CA | 90011492813 |
| 48895727861963 | SARAHY | DARCIA | CA | 90011907278 |
| 48897276171999 | NICHOLAS | MARTINEZ | CO | 38095092761 |
| 48911462961967 | JASON | GIMENO | CA | 90012634629 |
| 48911542671999 | JESUS | PACHECO | CO | 90009955426 |
| 48912956571999 | THERESA | LUCERO | CO | 90002629565 |
| 48913621371999 | RENE | RUIZ | CO | 38046286213 |
| 48915854471999 | KEVIN | JIMINEZ | CO | 90006568544 |
| 48916151691988 | REBEKAH | RUSHING | NC | 90013351516 |
| 48916478391394 | JANET | CRUZ | KS | 90004004783 |
| 48917556451334 | TERRANCE | SCHOOLER | OH | 90011855564 |
| 48922491361967 | LUIS | CARDOZO | CA | 90002884913 |
| 48925887291394 | CRYSTAL | MARCUS | KS | 90004398872 |
| 48926498871999 | JEREMY | MCDANIEL | CO | 90014654988 |
| 48927499971999 | KRISTINA | GONZALES | CO | 90014654999 |
| 48927766891569 | RAUL | MENDEZ | TX | 75091187668 |
| 48928499971999 | KRISTINA | GONZALES | CO | 90014654999 |
| 48929752191547 | LINDA | APODATA | TX | 75011857521 |
| 48931379551334 | MEREDITH | ARNOLD | OH | 66014423795 |
| 48933439491569 | ANDREA | JURADO | TX | 75081634394 |
| 48934754761967 | MOHAMMED | ALQURAISHI | CA | 90010337547 |
| 48935839591988 | GREGORY | LUNGSFORD | NC | 90013878395 |
| 48936518791988 | DENISE | DICKINSON | NC | 90014915187 |
| 48936629391988 | TIMOTHY | PARKER | NC | 90014846293 |
| 48937386891959 | EDRICK | DUNN | NC | 90012783868 |
| 48937852851334 | CHRISTINA | EMMONS | OH | 90010878528 |
| 48938879291569 | MARIA | LUNA | NM | 90014628792 |
| 48939916191569 | OLGA | ORTIZ | TX | 75017109161 |

| | | | | |
|---|---|---|---|---|
| 48942451985896 | RANIA | SALMAN | CA | 90004194519 |
| 48944468961969 | JESUS | MURGA | CA | 90007944689 |
| 48944755951334 | IRIS | HUGHES | OH | 90013617559 |
| 48945233661967 | LATOYA | SCOTT | CA | 90013242336 |
| 48947338785944 | MANDY | MAXWELL | KY | 90011233387 |
| 48949734185886 | JANINE | WAGNER | CA | 46018897341 |
| 48951133677595 | MIGUEL | ARMENTA | NV | 90003291336 |
| 48951193955933 | JEDIDIAH | BOSLEY | CA | 90001761939 |
| 48953716261963 | GLENDA | CATALAN | CA | 46014317162 |
| 48953892191988 | CHRISTINA | WILLIAMS | NC | 17012158921 |
| 48958439491988 | Y | LOVE | NC | 17083324394 |
| 48958563251334 | MIGUEL | RIVERA | OH | 90014985632 |
| 48962653277595 | RIGOBERTO | AMAYA | NV | 90002816532 |
| 48963784277595 | KODY | HACKBUSCH | NV | 90010857842 |
| 48968268555982 | CATALINA | CID | CA | 49068992685 |
| 48968852961999 | SHERYL ANN | ANDERSON | CA | 90007308529 |
| 48971216577595 | EDGAR | SIERRA | NV | 90011172165 |
| 48971521591959 | TAURIE | LORFILS | NC | 90004375215 |
| 48974568191569 | ANTONIO | VARELA | TX | 90014975681 |
| 48974926291394 | EDWIN | PORTILLO | KS | 90014949262 |
| 48978396761963 | MIKE | IBRAHIM | CA | 90004873967 |
| 48979473291873 | NICOLE | FRY | OK | 21055644732 |
| 48981881471999 | MICHELLE | ACOSTA | CO | 90014658814 |
| 48983635391569 | GILBERTO | DELGADO | TX | 90000276353 |
| 48983883971999 | PAULETTE | VIGIL | CO | 90014658839 |
| 48987548991394 | TRECIE | JONES | MO | 90007095489 |
| 48988217391569 | CYNTHIA | CRUZ | TX | 75067332173 |
| 48989248951334 | ADAM | PERKINS | OH | 90015162489 |
| 48989341872498 | BROCK | VASBINDER | PA | 90002293418 |
| 48991363771999 | MAESTELA | BERNAL | CO | 90000193637 |
| 48992734161994 | KEVIN | VOSHEL | CA | 46057737341 |
| 48994945191988 | INDIA | HOLLOWAY | NC | 17096909451 |
| 48997996371999 | FRANCES | ESPINOSA | CO | 90007949963 |
| 49111229591523 | ERIK | GUTIERREZ | TX | 90013512295 |
| 49113655491394 | BERTA | SANTIAGO | KS | 29056676554 |
| 49115467791394 | ALONZO | DIAL | KS | 29051124677 |
| 49116654171999 | ALICIA | VASQUEZ | CO | 90011946541 |
| 49116871931664 | YSA | GALLARDO | KS | 90008098719 |
| 49117427691394 | DEBBIE | WASHINGTON | KS | 90008094276 |
| 49119724985834 | MATHEW | KRAUSE | CA | 90008767249 |
| 49119789591394 | SALVADOR | SANCHEZ | KS | 29056677895 |
| 49119991661967 | MARIA | RAMOS | CA | 90014619916 |
| 49121258471947 | SAVINA | GARCIA | CO | 90014592584 |
| 49121493271946 | ELOY | EDWARDS | CO | 90014754932 |
| 49122671458528 | MYEESHA | GREEN | NY | 90015556714 |
| 49125226591569 | ERICA | MANSO | TX | 90010312265 |
| 49126972591583 | JASMINE | VASQUEZ | TX | 90014579725 |
| 49129271791523 | JAQUELIN | CARDENAS | TX | 90013512717 |
| 49129979661967 | JOSE MIGUEL | CONTRERAS | CA | 90007169796 |
| 49132467456355 | BRUCE | REICHERT | IA | 90014884674 |
| 49133246157138 | JOHN | WISLEY | DC | 90010772461 |
| 49133787191959 | RUFUS | MILLIAM | NC | 90012987871 |
| 49133834771947 | DERIA | SMITH | CO | 90013898347 |
| 49134564191569 | JORGE | SAENZ | TX | 75002135641 |
| 49134716291959 | LORETTA | AYSCUE | NC | 90013697162 |
| 49135155491873 | BOBBI | TREJO | OK | 90014721554 |
| 49135289591569 | EDWARD | SMITH | TX | 75089372895 |
| 49135466571946 | ANA | ROBLES | CO | 90015204665 |
| 49135771551334 | AMBER | CHAMBERS | OH | 66060447715 |
| 49136722636148 | LAURA | SHANNON | TX | 90001377226 |
| 49139551771946 | ISELA | GOMEZ | CO | 90011875517 |
| 49139718991583 | JUAN | MENDEZ | TX | 90008587189 |
| 49141937371946 | DAWN | LITTLEFIELD | CO | 32067309373 |
| 49142156271947 | ANTONIO | CLEMENTS | CO | 90013221562 |
| 49142255571946 | MYRA | ARAGON | CO | 32017232555 |
| 49142316891523 | NORMA | HINOJOS | TX | 90013513168 |
| 49143297791881 | KEVIN | CASH | OK | 21073462977 |
| 49143316891523 | NORMA | HINOJOS | TX | 90013513168 |
| 49144712191569 | BLANCA | MONARREZ | TX | 90011417121 |
| 49145343991873 | ISRAEL | RIOS | OK | 90014253439 |
| 49145648171999 | GARY | SANKOT | CO | 38095426481 |
| 49147719491959 | SHANE | BLADE | NC | 17007167194 |
| 49148231851335 | THERESA | KOGER | OH | 66090452318 |
| 49148679561963 | JUAN | ROMERO | CA | 46002446795 |
| 49148783491583 | GABRIELA | LARA | TX | 90014677834 |

| | | | | |
|---|---|---|---|---|
| 49149742191959 | FRANCINE | CRAVEL | NC | 90015307421 |
| 49149931571947 | ASHLEA | VAMPLE | CO | 90013319315 |
| 49151134261963 | MYRA | CRUZ | CA | 90013041342 |
| 49152928691583 | SARAI | SORIA | TX | 75089779286 |
| 49153121271947 | ROSA | LOPEZ | CO | 90014971212 |
| 49153178761967 | TERESA | HERNANDEZ | CA | 46005351787 |
| 49153316761967 | JOCELYN | HUERTA | CA | 90013753167 |
| 49153984291569 | ORTIZ | CRYSTAL | TX | 90008739842 |
| 49154788871946 | REINA | LOPES | CO | 32078337888 |
| 49155444191523 | ELIZABETH | ROEL | TX | 90010164441 |
| 49156655991583 | MONI | SANCHEZ | TX | 90014586559 |
| 49158324151334 | MICHELLE | MORRISON | OH | 90007143241 |
| 49158712393755 | REBECCA | GIBSON | OH | 90012687123 |
| 49159156791873 | MERLIN | ERNST | OK | 90010311567 |
| 49161249191583 | ANTHONY | GURADO | TX | 90001612491 |
| 49162533391959 | TIMOTHY | THOMOS | NC | 90011135333 |
| 49163444391569 | FILIBERTO | GONZALEZ | TX | 90011404443 |
| 49165351791523 | LUZ | URENO | TX | 90013513517 |
| 49166141791524 | ROGELIO | RODRIGUEZ | TX | 90004871417 |
| 49166339691583 | REYNA | RODRIGUEZ | TX | 75017863396 |
| 49166842461967 | SERGIO | HERMOSILLO | CA | 90012138424 |
| 49168972771946 | CHRISTINA M | HERRERA | CO | 90011779727 |
| 49168976991569 | JORGE | BAYONA | TX | 90013569769 |
| 49169464125334 | TAWANNA | WHITEHEAD | WA | 90015514641 |
| 49169876991583 | CAROLINA | VALENZUELA | TX | 90011098769 |
| 49172562391959 | DONNA | BATCHELOR | NC | 90014385623 |
| 49173556861963 | BEN | AMEZCUA | CA | 90011525568 |
| 49173665572473 | ORTEGRO | BENTZ | PA | 90014606655 |
| 49174464991569 | GABRIEL | RODRIGUEZ | TX | 75001974649 |
| 49174518571947 | MATT | TORRELLI | CO | 32054025185 |
| 49174892791583 | COREY | GONZALEZ | TX | 90007068927 |
| 49175598791873 | SHERITA | MORRIS | OK | 90013835987 |
| 49175946791523 | ROSA MARIA | DE ANDA | TX | 75073829467 |
| 49177763891394 | BALTAZAR | BERMUDEZ | KS | 29015587638 |
| 49179532861967 | JAINA | VASQUEZ | CA | 46085395328 |
| 49179747586436 | TELISHA | WILLIAMS | SC | 90014657475 |
| 49179887491583 | EFRAIN | TRUJILLO | TX | 90001428874 |
| 49181181271947 | COREY | WINDLE | CO | 90010001812 |
| 49182585361967 | KEVIN | RAMIREZ | CA | 46009435853 |
| 49182767251334 | GREGORY | SIMMONS | KY | 66050297672 |
| 49183174271947 | CHRIS | BREWTON | CO | 90013471742 |
| 49185664991583 | DIANA | RUELAS | TX | 90014586649 |
| 49187573971947 | CHRISTOPHE | RICHARDSON | CO | 32031625739 |
| 49189313171999 | CHADWICK | MCCLURE | CO | 90011593131 |
| 49191719481698 | DAVID | PETERSON | MO | 90013157194 |
| 49191761871999 | AUGUST | JAMES | CO | 90013947618 |
| 49194468271946 | DAWN | SURBER-MILLER | CO | 90012664682 |
| 49194749171999 | IZAN | CORTEZ | CO | 38094737491 |
| 49195466161963 | JASMINE | EADDY | CA | 46021534661 |
| 49198261284321 | ZAHARE | BELLMAN | SC | 90011182612 |
| 49198576571999 | DAVID | MARTINEZ | CO | 90014565765 |
| 49198615591959 | TAYLOR | DUNN | NC | 90011136155 |
| 49199916171999 | PUEBLO | COLORADO | CO | 38095499161 |
| 49211484871946 | PHARIA | RICHARDSON | CO | 90014764848 |
| 49212145931437 | TRACI | MARTINEZ | MO | 27586521459 |
| 49212826251326 | KYLE | GERDES | OH | 90013418262 |
| 49212826771999 | ERIKA | DELACRUZ | CO | 90013948267 |
| 49213347271999 | ADELINA | SISNEROZ | CO | 90010973472 |
| 49214438561963 | ROBERT | ELRING | CA | 90014844385 |
| 49216155891873 | ISIDRO | CAMPOSCAMPOS | OK | 90014731558 |
| 49218448977554 | DIEGO | MEDINA GUIJARRO | NV | 43000914489 |
| 49219572433695 | ERICKSON | PENA | NC | 90013605724 |
| 49221687491569 | MAGDALENA | GOYTIA | TX | 75026536874 |
| 49223298971921 | JESSICA | WEIN | CO | 38011152989 |
| 49223322351334 | KENYA | LEWIS | OH | 66094203223 |
| 49224459651334 | TONYA | RAMSEY | OH | 90014884596 |
| 49224874571999 | EUGENE | AMES | CO | 90013948745 |
| 49226454291873 | DEBRA | TOPPAH | OK | 90010374542 |
| 49227976781691 | RAUL | CAUCHI | MO | 90013349767 |
| 49228342791959 | RONALD | SOUTHERLAND | NC | 17044243427 |
| 49228858391547 | JOE | ALBA | TX | 75034638583 |
| 49229494571946 | MARK | WORTHEN | CO | 90012664945 |
| 49231297791569 | JASMINE | ALI | TX | 90007962977 |
| 49231755891959 | DYSTANIE | RIGGINS | NC | 90015307558 |
| 49232454791394 | VICTORIA | GILPIN | KS | 90003074547 |

| 49233994291394 | GUADALUPE | RASCON | KS | 29036539942 |
|---|---|---|---|---|
| 49235317761967 | GORDON | REYNOLDS | CA | 90012383177 |
| 49237459891569 | CECILIA M | VILLAPANDO | TX | 90013374598 |
| 49237545791569 | JAVIER | DELGADO | TX | 90010825457 |
| 49238587151597 | WYNTER | WILLIAMS | IA | 90014985871 |
| 49238731771946 | SUGAR | ROBINSON | CO | 90011787317 |
| 49238759361963 | ALTHEA | STEWART | CA | 46029457593 |
| 49239975584322 | DESTINIE | ELLISON | SC | 90012389755 |
| 49241863171946 | STEPHANIE | CHAPPEL | CO | 90014678631 |
| 49242139971947 | DAVID | BAERT | CO | 90005141399 |
| 49242521991583 | VALERIA | LOPEZ | NM | 75000995219 |
| 49242851391569 | GUADALUPE | CASTAÑEDA | TX | 75004098513 |
| 49243554171999 | ETHAN | GILL | CO | 38014565541 |
| 49244218371947 | MARIA | OSUNA | CO | 90011062183 |
| 49244648771999 | MICHEAL | QUINTANA | CO | 90012936487 |
| 49245189291873 | MARIA | HERNANDEZ | OK | 90014731892 |
| 49246441171999 | PAUL | MARQUEZ | CO | 38019564411 |
| 49246842691569 | NORMA | GALINDO | TX | 75017388426 |
| 49246923361963 | FREDERICK | BROWN | CA | 90012799233 |
| 49247677771999 | SARAH | MONTOYA-VIGIL | CO | 90013086777 |
| 49248677771999 | SARAH | MONTOYA-VIGIL | CO | 90013086777 |
| 49252463971946 | INEZ | FALCON | CO | 90014104639 |
| 49253932684321 | HOLLIE | SNORDEN | SC | 90003089326 |
| 49255846471946 | SANDRA | TORRES | CO | 90011788464 |
| 49256994955924 | ERIC | MARTINEZ | CA | 90008889949 |
| 49257478951334 | HERTH | DARLENE | OH | 66093694789 |
| 49257496291959 | TANEISHA | THOMAS | NC | 90009924962 |
| 49261457791583 | WILLIE | HOLGUIN | TX | 90014604577 |
| 49261798961963 | FRANKLIN | MENDOZA | CA | 46088167989 |
| 49262856691873 | TAWANA | WILLIAMS | OK | 90010308566 |
| 49263659891959 | WILLIE | JILES | NC | 90012266598 |
| 49264117861967 | ANDREA | ISIDRA | CA | 46005191178 |
| 49265414271999 | JEREMY | HERNANDEZ | CO | 90007764142 |
| 49265919361967 | MIGUEL | SANCHEZ | CA | 90015299193 |
| 49266264771999 | VERONICA | CHAVEZ | CO | 90008872647 |
| 49267814871999 | RITA | DELACRUZ | CO | 38049148148 |
| 49268297791569 | JASMINE | ALI | TX | 90007962977 |
| 49269226891873 | ITALY | HOUSTON | OK | 90014732268 |
| 49269627371999 | DARIN | RUSSELL | CO | 90012696273 |
| 49271112171947 | ELIAS | GONZALES | CO | 90004741121 |
| 49271329891394 | RAMIREZ STONE | TILE | MO | 90004803298 |
| 49272739971946 | GABRIELLA | HERNANDEZ | CO | 90014067399 |
| 49272939371946 | GABRIELLA | SPRAGUE | CO | 90011789393 |
| 49273953371946 | LUCAS | ESQUIBEL | CO | 90011789533 |
| 49274585391583 | KARINA | CARO | TX | 90006445853 |
| 49275771691547 | ARHMAND | JAIME | TX | 90004047716 |
| 49276679861963 | EDEN | RODRIGUEZ | CA | 90013616798 |
| 49276941661967 | TERESA | MARMOLEJO | CA | 90010249416 |
| 49277517158528 | JOHNNY | RODRIGUEZ | NY | 90015375171 |
| 49278758971946 | DARLIN | CHAVEZ | CO | 90013357589 |
| 49281243271999 | CORINA | MINJAREZ | CO | 90001362432 |
| 49281556991569 | VALERIA | VELASCO | TX | 90010825569 |
| 49281889955928 | JAMES | GONZALES | CA | 90002798899 |
| 49282122571947 | MARTA | BENTIVOGLIO | CO | 90011351225 |
| 49282229391583 | EMILY | PONCE | TX | 90010022293 |
| 49282244391873 | JACQUELINE | DENICE | OK | 90014732443 |
| 49284242351334 | SARAH | CHARLES | OH | 66062582423 |
| 49284871671999 | VALERIE | AMES | CO | 90002868716 |
| 49285611471947 | MARIELA | TREVIZO | CO | 90011886114 |
| 49285817191569 | DIANE | WINGO | TX | 90012928171 |
| 49287392571946 | JAIME | MARTINEZ | CO | 90014783925 |
| 49288747171946 | JOHN | TOUNZEN | CO | 32090747471 |
| 49289885461967 | CARLOS | CRUZ | CA | 90011268854 |
| 49291883357126 | THELMA | NAVARRETE | VA | 81095258833 |
| 49292688491583 | RACHEL | REYES | TX | 90014586884 |
| 49293499871946 | TREVOR | BARTOSHIK | CO | 90005664998 |
| 49293736441222 | DEVONNA | JOHNSON | PA | 90005817364 |
| 49294257661963 | RUSTY | PALMS | CA | 90010922576 |
| 49298747171946 | JOHN | TOUNZEN | CO | 32090747471 |
| 49299688891569 | DIANA | MENDOZA | TX | 75087656888 |
| 49311156261963 | JULIO | GARCIA | CA | 90010221562 |
| 49311536371999 | MARTIN | MENDEZ | CO | 90009925363 |
| 49314853381576 | ANTONIA | PURDIMAN | IL | 90008268533 |
| 49315839391583 | CRUZ | ALVAREZ | TX | 75001538393 |
| 49316234241222 | PAYGO | IVR ACTIVATION | PA | 90009812342 |

| 49321191571947 | LORI | SHINER | CO | 32086771915 |
| 4931753371946 | TRAVIS | JOHNSON | CO | 90012837533 |
| 49322297977348 | MALCOLMSAED | CUNNIGHHAM | KY | 90008572979 |
| 49322473538522 | MARIA | MENDIOLA | UT | 90013724735 |
| 49322591371946 | HOWARD | FAUTT | CO | 90011805913 |
| 49323146961963 | JERLAYNE | SIKORSKI | CA | 90014031469 |
| 49324287171946 | ROSE | TEAL | CO | 32092662871 |
| 49326176455947 | MARIA | URIBE | CA | 90011471764 |
| 49326426351555 | IRMA | ZIMIC | IA | 90012114263 |
| 49327633671947 | TASHA | ARELLANO | CO | 90012046336 |
| 49328499971946 | KRISTINA | GARCIA | CO | 90014774999 |
| 49329257661963 | RUSTY | PALMS | CA | 90010922576 |
| 49297447791583 | ZULEMA | CANO | TX | 90015167447 |
| 49331647361963 | ANTONIO | MONGUIA | CA | 46051366473 |
| 4931882991583 | ERICK | MONTANEZ | TX | 90011098829 |
| 49332355291873 | THEDA | GARFIELD | OK | 90008693552 |
| 49332853471946 | ADRIANNA | SOOS | CO | 90010918534 |
| 49333266171946 | NORMA | URBINA | CO | 32094782661 |
| 49333939171947 | LIZBETH NAVA | ADAME | CO | 90003809391 |
| 49334815991394 | JOSE | ESTRADA | KS | 90006058159 |
| 49335337791959 | VICTOR | PEREZ | NC | 17044493377 |
| 49335725891583 | JOAQUIN | VARGAS | TX | 90014587258 |
| 4937154591523 | CHRIS | PRANGNER | TX | 90013521545 |
| 49337882825164 | GREG | DANIELS | AL | 90012148828 |
| 49337989891959 | SHANEALL | SATTERWHITE | NC | 90013249898 |
| 49342172391523 | STEPHANIE | SOLIZ | TX | 90013521723 |
| 49343174491959 | ERIBERTO | BENTEZ | NC | 90008151744 |
| 49343884755928 | ALEJANDRA | ONTIVEROS | CA | 90014158847 |
| 49344297791569 | JASMINE | ALI | TX | 90007962977 |
| 4934555671946 | HEATHER | BUNN | CO | 32097505561 |
| 49345942371999 | RAQUEL | RAYA | CO | 90011889423 |
| 49346977671999 | STORMY | BALLOU | CO | 90005169776 |
| 49347788684381 | MICHELLE | CROSS | SC | 90011087886 |
| 49348195886443 | QUINZELLE | BAKER | SC | 90013941958 |
| 49351285961967 | CHARLES | BURNS | CA | 90013242859 |
| 4935156471946 | AARON | MATA | CO | 90014775641 |
| 49352653461967 | MILAD | BEHNAM | CA | 46085666534 |
| 49353215691873 | ANNA | MOWRY | OK | 90014742156 |
| 49354196471957 | RICHARD | HILL | CO | 90014251964 |
| 4935452846196 | LUZ | URIBE | CA | 46081485284 |
| 49354646571947 | MATTHEW | QUICK | CO | 90014146465 |
| 49354736471999 | JOSHUA | SANDERS | CO | 90013087364 |
| 49355562533443 | BRIANNA | WILLIAMS | AL | 90015025625 |
| 49356311191873 | DUSTIN | PUGH | OK | 90014763111 |
| 49356372671999 | CELINA | CHAVEZ | CO | 90010403726 |
| 49356592771946 | ANTONIO | HERNANDEZ | CO | 90014775927 |
| 49357981471999 | CRYSTAL | SANCHEZ | CO | 90013519814 |
| 49358791871947 | ARAM | SOLANO-ARAIZA | CO | 32029337918 |
| 49359246571999 | LATISHA | COX | CO | 90013952465 |
| 49359297791569 | JASMINE | ALI | TX | 90007962977 |
| 49361263671999 | MANUEL | ZEGARELLI | CO | 90013952636 |
| 49363661891873 | JUSTIN | GARNER | OK | 90013826618 |
| 49364468891873 | CRISTIAN | PAREDES | OK | 90014734688 |
| 49365146891924 | SUHAD | JARRAR | NC | 90011751468 |
| 49366434761967 | MAXIMINO | HERNANDEZ | CA | 90008514347 |
| 49367154571999 | JOHN | COULTER JR | CO | 38075121545 |
| 49368637271946 | LARRY | SANCHEZ | CO | 90014776372 |
| 49368899631283 | REBECCA | LOCKETT | IL | 90011958896 |
| 49371181593769 | LYNTHIA | PUCKETT | OH | 90011611815 |
| 49372715791569 | ROSA | RACON | TX | 75096527157 |
| 49373269691873 | DOLORES | CERVANTES | OK | 90011032696 |
| 49373499771933 | THERESA | PEREZ | CO | 38010504997 |
| 49374139281698 | EBONI | SPENCER | MO | 90015071392 |
| 49374354191394 | TRISH | FRAZIER | KS | 29007203541 |
| 49375454461967 | MELINA | O'LOUGHLIN | CA | 46018504544 |
| 49377627291873 | ANTHONY | COX | OK | 90014686272 |
| 49377892991583 | HERRERA | CARLOS-ENRIQUE | TX | 90004778929 |
| 49379438891523 | MAISIE | OLIVER | TX | 90013524388 |
| 49379443271946 | MATT | DYMOND | CO | 90014784432 |
| 49381447771946 | VICKRY | KAYSER | CO | 90014784477 |
| 49381613591569 | LUZ | COFFMAN | TX | 90014036135 |
| 49383515291583 | VALERIE | ROJAS | TX | 90012785152 |
| 49383667171999 | ERIC | ROSALES | CO | 90014716671 |
| 49385456771947 | ROBERTO | CARMONA | CO | 90014824567 |
| 49386489691873 | MARCUS | HENIGAN | OK | 90014734896 |

| 49387489691873 | MARCUS | HENIGAN | OK | 90014734896 |
|---|---|---|---|---|
| 49388449991569 | MARIA | MARTINEZ | TX | 90012734499 |
| 49388454871946 | SARAH | BERRY | CO | 90004434548 |
| 49389472361966 | MARTIN | ALVAREZ | CA | 90013424723 |
| 49389929191873 | STACY | QUEEN | OK | 90013899291 |
| 49391133191569 | GILBERT | FLORES | TX | 75087381331 |
| 49391534561967 | ALEXANDRIA | ROLLAN | CA | 90002085345 |
| 49392758191873 | PAULA | LEWIS | OK | 90009927581 |
| 49393677861963 | ESTELA | ASCENCIO | CA | 90012076778 |
| 49394517191583 | MARISSELA | RAMOS | TX | 90014455171 |
| 49394621261967 | ANA | VARGAS | CA | 90013156212 |
| 49394651671999 | IVAN | JOHNSON | CO | 38065596516 |
| 49396973631664 | JEREMY | BLITZ | KS | 90008609736 |
| 49397223761963 | ARACELI | GARCIA | CA | 46066372237 |
| 49397248971947 | ROBIN | GRIFFITH | CO | 90014832489 |
| 49397724391959 | LAZARO | BONIFILIO | NC | 90007217243 |
| 49412294961967 | JOSE | BELLO | CA | 90012762949 |
| 49412453261963 | JAVIER | DAVALOS | CA | 90012724532 |
| 49412547591873 | JEREMY | BALLARD | OK | 90014735475 |
| 49412748161963 | MARIA | CORTES | CA | 90014137481 |
| 49413237271947 | CHAD | VINK | CO | 90004632372 |
| 49413318761967 | RAYLENE | BOGUS | CA | 46035083187 |
| 49415123391569 | ANA | SILVA | TX | 90001861233 |
| 49418175191583 | NORMA | IRIGOYEN | TX | 90013781751 |
| 49418459771999 | ALVIN | MILLER | CO | 90013874597 |
| 49418668251361 | WESLEY | GALLAHER | OH | 66012556682 |
| 49418997261967 | PETER | OLIVARES SANCHEZ | CA | 90011269972 |
| 49421461991569 | HUGO | ESTRADA | TX | 90001984619 |
| 49422682371999 | JOSEPHINE | RODRIGUEZ | CO | 90004546823 |
| 49425218391569 | JAIME | GONZALEZ | TX | 75039502183 |
| 49426169271999 | MITCHELL | DELGADO | CO | 90001871692 |
| 49426955971946 | TERRI | BAHM | CO | 90011799559 |
| 49427256391583 | DIANA | SALAS | TX | 90004362563 |
| 49427756671947 | ASHLEY | ALTOP | CO | 90003207566 |
| 49428638491583 | ALMA | TERRELL | NM | 75091806384 |
| 49429764991583 | TOMAS | ALMANZA | TX | 90014587649 |
| 49429871671946 | KIM | HARLOW | CO | 90014578716 |
| 49433244571999 | JESSICA | CARREIRO | CO | 90012872445 |
| 49433615857134 | MAHDI | MOHAMED | VA | 90007726158 |
| 49433685771947 | DANIELLE | HAMILTON | CO | 90014236857 |
| 49434486791569 | BARAGAS | RICHARD | TX | 90011664867 |
| 49434781391583 | MIGUEL | AGUILAR | NM | 90003927813 |
| 49435445991959 | DANIELLE | BENJAMIN | NC | 90001194459 |
| 49435571491873 | ALEJANDRA | MENDOZA | OK | 90014735714 |
| 49435914691583 | JASON | AVILA | TX | 90011099146 |
| 49436731491583 | ROY | MURILLO | TX | 75014737314 |
| 49436849591569 | HELEN | POWELL | TX | 90011938495 |
| 49436916491583 | ANA | RIOS | TX | 90011099164 |
| 49439776891873 | ARACELY | HERNANDEZ | OK | 90010057768 |
| 49439787971946 | JANE | FOSTER | CO | 90012817879 |
| 49441673271946 | RICARDO | QUINTERO | CO | 90013116732 |
| 49443716691394 | MAVEL | TORRES | KS | 90001267166 |
| 49444296141288 | THOMAS | CLIBBENS | PA | 90008732961 |
| 49444427491583 | ROBERT | ULLRICH | TX | 90007384274 |
| 49444582391873 | MICHAEL | GRAY | OK | 90014735823 |
| 49447492161963 | JULIAN | AGUIRRE | CA | 46094534921 |
| 49447581191394 | JOSE | GALDAMEZ | KS | 90013995811 |
| 49448542591583 | CARMEN | PEREZ | TX | 90005195425 |
| 49448568255924 | EDUARDO | MENA | CA | 90009205682 |
| 49451237261967 | FLYNOIND | DEMERY | CA | 90009372372 |
| 49452527291959 | GABRIELA | DURAZNNO | NC | 17016955272 |
| 49453598571946 | ABRAHAM | MORENO | CO | 90014785985 |
| 49453892261967 | EDITH F | ROGERS | CA | 90011488922 |
| 49453912191873 | TASHA | WILLIAMS | OK | 90002989121 |
| 49454629991873 | DEMARIO | FOWLER | OK | 90014736299 |
| 49457335691583 | YASMIN | VIVAR | TX | 90013493356 |
| 49457492171999 | SHANES | SMITH | CO | 38054864921 |
| 49457611861963 | SHONTANE | LUCAS | CA | 90003916118 |
| 49457919491583 | YASMIN | VIVAR | TX | 90011099194 |
| 49458113271946 | GRACE | SANCHEZ | CO | 90011801132 |
| 49458179741265 | BRANDYN | GOFF | PA | 90008391797 |
| 49462329691873 | CHANIKA | ANDERSON | OK | 90011033296 |
| 49463215871999 | RACHELLE | FINLEY | CO | 90003902158 |
| 49463281891873 | MELODY O | BOECKMAN | OK | 90010332818 |
| 49463721841222 | CATIE | PARRICH | PA | 90007317218 |

| 49464688757124 | JOAQUINA | MONTES | VA | 90006966887 |
|---|---|---|---|---|
| 49465923361963 | FREDERICK | BROWN | CA | 90012799233 |
| 49466478691569 | MARINA | CRUZ | TX | 90007774786 |
| 49466968261967 | COSETTA | FOSTER | CA | 46048249682 |
| 49467316591569 | ARMIDA | ZAMORA | TX | 90010343165 |
| 49467353291394 | GLENNA | RAY | KS | 90005813532 |
| 49469854991583 | JESSICA | URUETA | TX | 90012468549 |
| 49471597771999 | MICHAEL | GONZALES | CO | 90011315977 |
| 49472468291394 | JEAN | KEITH | KS | 90007184682 |
| 49473948571947 | SARA | CODDINGTON | CO | 32091199485 |
| 49474355271947 | STEFFANIE | HERRING | CO | 90014613552 |
| 49474493171999 | JENNIFER | SANCHEZ | CO | 90007894931 |
| 49475395391959 | CAROL | JONES | NC | 90012903953 |
| 49477348341222 | BRIAN | GRAVANTE | PA | 90007323483 |
| 49478642691959 | ERIC | SLEE | NC | 90008056426 |
| 49478664651334 | STEPHEN | PETERS | OH | 66025946646 |
| 49479187291873 | PEARL | OFORIO | OK | 21062801872 |
| 49479996325637 | DANNY | SOTO | AL | 90014139963 |
| 49481136691873 | RAMSEY | ASHLEY | OK | 90007181366 |
| 49483261891959 | TRAVIS | HANKINS | NC | 90014832618 |
| 49483547871999 | LETICIA | ESCALANTE | CO | 90002305478 |
| 49484434971999 | CHRISTINA | OGRADY | CO | 90012564349 |
| 49485187791569 | ERICA | GARCIA | TX | 90013271877 |
| 49486793991583 | DAVID | MARTINEZ | TX | 90014587939 |
| 49487198371947 | TINA | BELL | CO | 90013021983 |
| 49487635991569 | ANABEL | ENRIQUEZ | TX | 75023716359 |
| 49488144891959 | MARCUS | MCLEAN | NC | 90013151448 |
| 49488652161963 | JUAN | PINEDA | CA | 46043086521 |
| 49489287284371 | NAKIDA | GATHERS | SC | 90011232872 |
| 49489427571999 | LANA | BISHOP | CO | 90006234275 |
| 49492931461963 | ALLEN | TOOMEY | CA | 90011869314 |
| 49492997155997 | AIMEE | LAFRENAYE | CA | 90004929971 |
| 49494114791873 | POOH | WILSON | OK | 90006831147 |
| 49494921761967 | MARIA | HAROS | CA | 90013389217 |
| 49494943777355 | CHARLES | WILLIAMS | IL | 20597279437 |
| 49495411791959 | PORTIA | WILLIAMS | NC | 90012464117 |
| 49495643991959 | GERMAN | GAMONEDA | NC | 90014466439 |
| 49495685971946 | AUBRY | ATMA | CO | 90014786859 |
| 49495973591549 | LUIS | HINOJOS | NM | 90012589735 |
| 49498391271946 | TANESHA | DOTTSON | CO | 90011803912 |
| 49499227561963 | GABRIEL | CONTRERAS | CA | 90013502275 |
| 49511347361967 | LATOSHA | LUCAS | CA | 90014633473 |
| 49511929257127 | CIRA | JAIMES | VA | 90005679292 |
| 49512169491959 | OLIVIA | HERNANDEZ | NC | 17076521694 |
| 49513536771999 | REBECCA | RUYBOL | CO | 38016285367 |
| 49515298271946 | BRIAN | MCCONNAUGHHAY | CO | 90003232982 |
| 49516645471999 | JESUS | VALLES | CO | 90003796454 |
| 49517567161967 | MELODY | TIBBETS | CA | 46077735671 |
| 49518327171947 | DIANA | HANCOCK | CO | 32033333271 |
| 49521311871946 | JAKE | MCNEESE | CO | 90014793118 |
| 49521712791873 | MARLENA | ROCOLE | OK | 21015057127 |
| 49521825857126 | ANGELA | DIAZ | VA | 90009998258 |
| 49524748191569 | ROSALIO | ROJAS | TX | 90009937481 |
| 49526316571946 | CINTHIA | ROSARIO | CO | 90013293165 |
| 49528776591873 | LURQUETTA | JAMES | OK | 21044107765 |
| 49529868851555 | CYNTHA | HOBBS | IA | 90014568688 |
| 49531222591569 | MAYRA | RUIZ | TX | 90008102225 |
| 49531566661963 | JASMIN | MALDONADO | CA | 90011885666 |
| 49531666961967 | MARTHA | PEREZ | CA | 90008206669 |
| 49531682871947 | JOSE | OSORIO | CO | 90009246828 |
| 49534613391394 | JOSE | MARTINEZ | KS | 29097456133 |
| 49534623841222 | SEAN | JACKSON | PA | 51058386238 |
| 49535267691873 | SHALEEN | WHEATLEY | OK | 90014742676 |
| 49536362571946 | JADEN | MORGAN | CO | 90014793625 |
| 49538146791394 | ANDY | MCGREGOR | KS | 29016001467 |
| 49539265291583 | LUIS | DURAN | TX | 75003222652 |
| 49541754771999 | JUSTIN | HORN | CO | 90001067547 |
| 49542471461967 | MELANIE | FOOTE | CA | 46021894714 |
| 49543383391569 | MARGARITA | DAVILA | TX | 90001363833 |
| 49545495491959 | NABRICA | REAVES | NC | 90011154954 |
| 49545539391569 | ANTONIO | MONTOYA | TX | 90003615393 |
| 49547289491583 | XAVIER | VALENZUELA | TX | 75030932894 |
| 49547657571999 | ALISSA | SANCHEZ | CO | 90014996575 |
| 49548129291569 | ROLANDO | MOTA | TX | 90000791292 |
| 49548332391873 | MANGZO | MILUN | OK | 90014743323 |

| 49549842191583 | SONIA | AVALOS | TX | 90014588421 |
|---|---|---|---|---|
| 49549921136189 | ROBERT | WILLIAMS | TX | 90004599211 |
| 49551345391873 | FERNANADO | GARCIA | OK | 90014743453 |
| 49551921136189 | ROBERT | WILLIAMS | TX | 90004599211 |
| 49552364991873 | SARA | ARZU | OK | 21011363649 |
| 49552491891569 | JULIO | MOLINA | TX | 90000184918 |
| 49554349491873 | JERAMIAH | RATHFON | OK | 90014743494 |
| 49555114291569 | CHRISTOFER | RIOS | TX | 90014611142 |
| 49556998271947 | MELISSA | BALTIERRA | CO | 90012369982 |
| 49559666961967 | MARTHA | PEREZ | CA | 90008206669 |
| 49562525461967 | KELLY | RAMIREZ | CA | 90014735254 |
| 49565578361967 | MICHELLE | SILVA | CA | 46017705783 |
| 49565784591959 | DOUGLAS | LAPAN | NC | 90014427845 |
| 49566381891873 | DIANNA | BOFFER | OK | 90014743818 |
| 49567127771999 | JUSTIN | RICHARDSON | CO | 38047891277 |
| 49569699391959 | EVELYN | GARCIA | NC | 90014916993 |
| 49571397871999 | JUANITA | JAQUEZ | CO | 38070443978 |
| 49572767761963 | FELICIANO | LEDEZMA | CA | 90013177677 |
| 49572863191959 | ALICIA | FLONARD | NC | 17016818631 |
| 49573656957126 | ANA | MARROQUIN | VA | 90005946569 |
| 49574198371946 | TINA | BELL | CO | 90013021983 |
| 49574573991583 | ANGELA | DURAN | TX | 90014715739 |
| 49574736341222 | PATTIE | JOHNSON | PA | 51016067363 |
| 49576322671947 | MODESTO | REYES | CO | 90014693226 |
| 49578625386478 | KENNETH | ADDIS | SC | 90012836253 |
| 49579123461967 | LISA | SUDA | CA | 90011271234 |
| 49579761571999 | HERACLIO | AYUNGUA | CO | 90002497615 |
| 49581426791873 | DOROTHY | BRITTO | OK | 90014744267 |
| 49581654771947 | RENEE | HENRY | CO | 90012736547 |
| 49582218291889 | ANGIE | NEWCOMER | OK | 90003832182 |
| 49582443371946 | MICHAEL | NORMAN | CO | 90014794433 |
| 49583475291394 | DAISHA | LEONARD | KS | 29000714752 |
| 49583833291569 | ISABEL | ORTIZ LEVARIO | TX | 90015138332 |
| 49584696371946 | ERIKA | GARCIA | CO | 32073976963 |
| 49585137291569 | TODD | MURRAY | TX | 75087341372 |
| 49585459191873 | LISA | MCCLOUD | OK | 21092854591 |
| 49586135371999 | JENNIFER | BUTCH | CO | 38072571353 |
| 49587846491583 | VIRIDIANA | MALDONADO | TX | 90003958464 |
| 49588266341222 | QUINETTE | BANTOMA | PA | 51016062663 |
| 49588324671999 | GEORGE | YACCARINO | CO | 90012263246 |
| 49589511491959 | ROBERT | DOCTOR | NC | 90000215114 |
| 49591483171946 | BILL | MAIER | CO | 32090274831 |
| 49592227891569 | LARRY | MORIN | TX | 75017902278 |
| 49592594991959 | DANIELLE | SMITH | NC | 90015055949 |
| 49593772591583 | EFFRAIN | CALDERON | TX | 90011567725 |
| 49594448391873 | BRANDON | FOSTER | OK | 90014744483 |
| 49596495671946 | TREVOR | MORARIE | CO | 90014794956 |
| 49597713591569 | JUAN | LEANOS | TX | 75083047135 |
| 49599851671999 | DONNY | GARRIS | CO | 90013088516 |
| 49611613571947 | LUZMARIA | CASTANEDA | CO | 32025006135 |
| 49611713591569 | JUAN | LEANOS | TX | 75083047135 |
| 49612544191959 | JUAN | MURRILLO | NC | 90012425441 |
| 49612789436189 | ROBERT | GARCIA | TX | 73516597894 |
| 49615174693724 | EUGENE | DERANLEAU | OH | 90014581746 |
| 49615855591583 | LIZETH | RODRIGUEZ | TX | 90012448555 |
| 49617969271947 | TIZOC | RODRIGUEZ | CO | 90011489692 |
| 49618161471999 | VICTOR | PEREZ | CO | 90012381614 |
| 49618722391583 | CLUADIA | ORNELAS | TX | 90003667223 |
| 49619115561963 | JOSEPHINE | FLORES | CA | 90014011155 |
| 49619515936189 | TABATHA | CALZADA | TX | 73516615159 |
| 49621514191583 | NANCY | BALDERAS | TX | 75089135141 |
| 49621713591569 | JUAN | LEANOS | TX | 75083047135 |
| 49622267771947 | MANUEL | SALAZAR | CO | 90005782677 |
| 49624715471946 | JANICE | SPRINKLE | CO | 32072527154 |
| 49625383761967 | CURTIS | PATTERSON | CA | 90014633837 |
| 49625484791873 | VICTORIA | HERNANDEZ | OK | 90011664847 |
| 49627541991873 | SHYANNA | CLARK | OK | 90014745419 |
| 49628568471999 | JEFF | MARES | CO | 90001835684 |
| 49629521991959 | TIAH | CASTELINE | NC | 90013855219 |
| 49631782671999 | CHRIS | GARCIA | CO | 90014037826 |
| 49632474561965 | DAVID | MIRELES | CA | 90001184745 |
| 49632535191394 | BRETT | BURGESS | KS | 29064625351 |
| 49632648671946 | ARLENE | ACOSTA | CO | 90011196486 |
| 49633173491583 | NORMA | PALACIOS | TX | 90013321734 |
| 49633698491569 | MARIA | RODRIGUEZ | NM | 90002086984 |

| 49633961671999 | GERALD | RIVERA | CO | 90012889616 |
|---|---|---|---|---|
| 49636767271946 | JASON | GULLIFORD | CO | 32097897672 |
| 49636825371947 | JEFFREY | HOOCK | CO | 90014158253 |
| 49638646191583 | VERONICA | SOTO | TX | 90009116461 |
| 49642519186478 | ALLEN | WARD | SC | 90015265191 |
| 49643316561967 | ESMERALDA | GUZMAN | CA | 90013073165 |
| 49643488171947 | AUSTIN | UBALLE | CO | 90015474881 |
| 49643543691873 | JONATHAN | JAGGER | OK | 90014745436 |
| 49643947991395 | SHERRI | MCDONALD | KS | 90014069479 |
| 49643959361963 | NORMA | CASTRO | CA | 90006529593 |
| 49644871861967 | ISRAEL | CASTANEDA | CA | 90012668718 |
| 49645822291569 | EDGAR | POLANCO | TX | 90013808222 |
| 49646314971947 | TERRY | LOVE | CO | 90012963149 |
| 49648773361963 | SHANQUETTA | BLACKMON | CA | 90014537733 |
| 49649726391873 | KHEDRICK | MIMS | OK | 90014777263 |
| 49651338591889 | CYNTHIA | GILLEY | OK | 90011983385 |
| 49653384891394 | MARICELA | LARA CRUZ | KS | 90000103848 |
| 49653389991873 | CHARLENE | BALLARD | OK | 21028613899 |
| 49654256391569 | DIANA | SALAS | TX | 90004362563 |
| 49654669391523 | JOSEPH | GUYE | TX | 75088176693 |
| 49655459491569 | JOSE | OROZCO | NM | 75036984594 |
| 49657336871999 | FRANK | SANCHEZ | CO | 90013793368 |
| 49658384991873 | MATTHEW | NITCHALS | OK | 90014763849 |
| 49658466991569 | RAUL | RODRIGUEZ | TX | 75003344669 |
| 49659514491569 | APRIL | MACIAS | TX | 75069535144 |
| 49659545371946 | TINA | TARIN | CO | 90011815453 |
| 49659596691873 | KAYLENE | HAIR | OK | 90014745966 |
| 49659678993756 | CHRISTOPHER | BENTON | OH | 90010146789 |
| 49661868654155 | TONI | MILLER | OR | 90011118686 |
| 49663645271946 | EVA | BERRYHILL | CO | 90014796452 |
| 49663934191873 | TERESA | MOTT | OK | 21016089341 |
| 49663947671999 | JESALI | MARQUEZ | CO | 90009299476 |
| 49664787191959 | TIFFENEY | GENTLE | NC | 90012147871 |
| 49666125471946 | MARLA | CHRISTIANSEN | CO | 90012941254 |
| 49666497591959 | YOLANDA | SPRINGS | NC | 90014614975 |
| 49667327171947 | TAMMIE | CRAIG | CO | 90014693271 |
| 49668929591569 | MONICA | OLIVAS | TX | 90012949295 |
| 49669484491569 | DANIEL | CERA | TX | 90006994844 |
| 49672945361963 | NICK | LOPEZ | CA | 90010359453 |
| 49672964691583 | JAVIER | TOREJO | TX | 90011099646 |
| 49673947671999 | JESALI | MARQUEZ | CO | 90009299476 |
| 49674583491873 | LEONOR | HERNANDEZ | OK | 90014745834 |
| 49675657271946 | HEATHER | GRAHAM | CO | 90014796572 |
| 49677595891583 | CYNTHIA | DE ANDA | NM | 90008895958 |
| 49677888891873 | DEBRA | STITIES | OK | 90001618888 |
| 49677962691527 | JOB | TERRAZAS | TX | 90001369626 |
| 49678618651382 | SHEILA | WILLIS | OH | 90004546186 |
| 49679353258528 | JIMMY | ROLDAN | NY | 90015593532 |
| 49679779691873 | BRANDI | CUMINS | OK | 21094717796 |
| 49681692791959 | RAFAEL RICARDO | GONZALEZ | NC | 90012106927 |
| 49682666471946 | SCOTT | SMITH | CO | 90014796664 |
| 49682788191394 | CHUCK | MORSS | KS | 29090557881 |
| 49682835791583 | CESAR | NAVARRETE | TX | 90013548357 |
| 49684661771999 | STEPHANIE | QUINTERO | CO | 90013326617 |
| 49684678471947 | JALENE | ARGUELLO | CO | 90011226784 |
| 49684932991959 | TIMOROW | DOBBINS | NC | 90000269329 |
| 49684957371947 | KENIA | THOMAS | CO | 90012579573 |
| 49686255471947 | MAHNAZ | BROWN | CO | 90012852554 |
| 49687613591873 | LARRY | BENNER | OK | 90014746135 |
| 49689676761963 | TANYA | NEWGENT | CA | 90012256767 |
| 49692247371999 | GREGORY | GUERRA | CO | 90015612473 |
| 49692571191569 | ELIAZER | BUSTILLOS | TX | 90013015711 |
| 49692633271999 | GREGORY | GUERRA | CO | 90010416332 |
| 49694398891569 | MONICA | SANCHES | TX | 75003723988 |
| 49694521891873 | CHRISTINA | DONALDSON | OK | 90010395218 |
| 49696227371947 | SUSAN | SMITH | CO | 90002142273 |
| 49697115671947 | ELEANOR | ARELLANO | CO | 90012871156 |
| 49697249471947 | CHARLES M | HECKERT II | CO | 90006462494 |
| 49697621171946 | ELOINA | GONZALEZ | CO | 32029006211 |
| 49698183361967 | MARLYN | CHAVARIN | CA | 90011701833 |
| 49698884691583 | SHIRLEY | RAZO | TX | 75067518846 |
| 49712941691873 | CHARLIE | CHILDS | OK | 90008679416 |
| 49713931791583 | JORGE | ALVARADO | TX | 90014589317 |
| 49714931791583 | JORGE | ALVARADO | TX | 90014589317 |
| 49715274291569 | OSCAR | FLORES | TX | 90013742742 |

| 49715389291959 | LARRY | RICHARDS | NC | 90014573892 |
|---|---|---|---|---|
| 49716141171947 | BRIAN AND MARINA | LONG | CO | 90013461411 |
| 49717386591583 | ELEAZAR | VARELA | TX | 75087383865 |
| 49718741691873 | WENDY | GONZALEZ | OK | 90014747416 |
| 49722723291569 | SERGIO | SALCIDO | TX | 90015327232 |
| 49724481691569 | MANUEL | JIMENEZ | TX | 90000184816 |
| 49724931791583 | JORGE | ALVARADO | TX | 90014589317 |
| 49726823541222 | AMBER | FITZROY | PA | 51010928235 |
| 49727667261967 | SHEENAE | WILLIAMS | CA | 90002626672 |
| 49728296391959 | GREGORY | MC CANELLEY | NC | 90015092963 |
| 49728914761967 | MAGDALENA | CORTES | CA | 90013129147 |
| 49729432991873 | AMY | GROSE | OK | 90012154329 |
| 49734368691527 | FLORENTINA | LUJAN | TX | 90005033686 |
| 49734631455947 | STEVEN | CHAMBERS | CA | 90007806314 |
| 49735994191959 | TERESA | HANNAH | NC | 90014599941 |
| 49736251471946 | JON | MORRIS | CO | 90014912514 |
| 49736371461963 | DAVID | CUBILLAS | CA | 90013263714 |
| 49736725191873 | ANGELA | CHAIREZ | OK | 21068877251 |
| 49737496171999 | JOSE | RODRIGUEZ | CO | 90011654961 |
| 49738949486478 | CRISTINA | ALTA MIRANO | SC | 90013889494 |
| 49739462991597 | ELIZABETH | LOPEZ | TX | 90010974629 |
| 49739775591881 | RUBEN | COLATO | OK | 90011147755 |
| 49739813884381 | CHRISTEN | TORNERO | SC | 90013618138 |
| 49741191184368 | JOSE | HRNANDEZ | SC | 14571561911 |
| 49741542736189 | BERTHA | DELAFUENTE | TX | 73517005427 |
| 49741889591873 | ROSA | CHAVEZ | OK | 90014748895 |
| 49745427891583 | FERNANDO | MORALES | TX | 75096554278 |
| 49746461861963 | VICTOR | LARROQUE | CA | 46064104618 |
| 49746492891873 | SONIA | VIRUETE | OK | 90011034928 |
| 49746659691583 | BEATRIZ | RODRIGUEZ | TX | 90014516596 |
| 49747524184371 | IASHA | SIMMONS | SC | 90008905241 |
| 49749877271947 | ANDREW | MCROY | CO | 90014158772 |
| 49751996991959 | DAVID | GONZALEZ | NC | 90012999969 |
| 49753472691569 | AARON | CARRILLO | TX | 90010944726 |
| 49753594484332 | LARRY | HAYNES | SC | 90015045944 |
| 49754815791583 | ARMANDO | GUAJARADO | TX | 75029238157 |
| 49755252371946 | KYALLAH | COOPER | CO | 90014252523 |
| 49756592861963 | JERALD | LOVE | CA | 90013525928 |
| 49757399991873 | RICHARD | MICHAEL | OK | 90014763999 |
| 49757814371947 | HAROLD | CATRELL | CO | 90015328143 |
| 49758149461967 | JAMES | GARCIA | CA | 90013381494 |
| 49761421971999 | ANTONIA | ZAMORA | CO | 90014754219 |
| 49761862961967 | JOHANNA | SANDERS | CA | 90012428629 |
| 49762419491873 | KANDICE | CRONE | OK | 90014764194 |
| 49765645261967 | PEDRO | OBRETADO TENORIO | CA | 90009966452 |
| 49765798571999 | SERGIO | MORALES-ORONA | CO | 38064927985 |
| 49765921491959 | CESAR ROLANDO | DE LEON GONZALEZ | NC | 90013319214 |
| 49767565471999 | TAMMY | SMITH | CO | 38020565654 |
| 49767961736189 | STEPHANIE | SUAREZ | TX | 90005419617 |
| 49768183491959 | JOSE | FLORES | NC | 90014481834 |
| 49768437491873 | STEPHANIE | BENNETT | OK | 90014764374 |
| 49769695391959 | EDUARDO | GARCIA | NC | 90010256953 |
| 49769862971999 | DIANA | BARELA | CO | 38048138629 |
| 49771389436189 | CATHERINE | GOMEZ | TX | 90012653894 |
| 49772437491873 | STEPHANIE | BENNETT | OK | 90014764374 |
| 49773457791583 | JUSTINE | RODRIGUEZ | TX | 90007344577 |
| 49773665671946 | TIMOTHY | THILL | CO | 90014806656 |
| 49775452561963 | MIREYA | CERVANTES | CA | 90008944525 |
| 49775671971947 | JAMES | BURKE | CO | 32015316719 |
| 49776253671947 | KRISTINA | LOPEZ | CO | 90003052536 |
| 49777676471947 | JUAN | DIAZ | CO | 90011926764 |
| 49777676761963 | TANYA | NEWGENT | CA | 90012256767 |
| 49778837191569 | MORLOCK | JENNY LEE | TX | 90006048371 |
| 49781883291569 | OSCAR | LOPEZ | TX | 90013188832 |
| 49782368358528 | PABLO | MARQUEZ | NY | 90015593683 |
| 49782383161967 | DANIEL | MANCINI | CA | 46038253831 |
| 49783285671947 | JAMES | WILSON | CO | 90011232856 |
| 49784765591873 | GINESSA | BLAKE | OK | 90011107655 |
| 49786796171946 | ROSENDO | RAMIREZ | CO | 32091047961 |
| 49787636291873 | DENA | MACK | OK | 90008046362 |
| 49789419191569 | MANUEL | AMADOR | TX | 90013254191 |
| 49791456671947 | GABRIEL | RAKEMEL | CO | 90012794566 |
| 49792218161963 | MARIBEL | ROMERO | CA | 90009472181 |
| 49792527193751 | AUDREY | HERALD | OH | 90010155271 |
| 49792772391888 | MELISSA | GILTON | OK | 90010697723 |

| 49793768491569 | ALMA | MARTINEZ | TX | 75035337684 |
|---|---|---|---|---|
| 49795366371999 | HEATHER | BECKER | CO | 90014123663 |
| 49795549371946 | MARIA | RODRIGUEZ | CO | 90004685493 |
| 49796556191569 | SERGIO | ALMERAYA | TX | 75064205561 |
| 49797133891873 | YESICA | GRISELDA | OK | 90015041338 |
| 49797175391873 | CARLOS | JIMENEZ | OK | 90012791753 |
| 49797496671946 | JULIO | FIGUEROA | CO | 90014844966 |
| 49799131971947 | MARLENE | SMITH | CO | 90001661319 |
| 49811442585968 | JOE | BROWN | KY | 90015164425 |
| 49815235461967 | JESSE | CAMACHO | CA | 90006252354 |
| 49815433191569 | ANA | RAMIREZ | TX | 90013094331 |
| 49815767891394 | ALFREDO | MONTEZ | KS | 29067177678 |
| 49816578461967 | JESSICA | ORTIZ | CA | 46093565784 |
| 49817389891569 | ANA | VILLELA | TX | 90014193898 |
| 49818148961967 | GABRIEL | LOPEZ | CA | 46024501489 |
| 49818859871947 | LUZ ELENA | VEGA DOZAL | CO | 90010398598 |
| 49821689991527 | VERONICA | TORRES | TX | 90005846899 |
| 49822256891873 | MARIA | GUTIERREZ | OK | 90014772568 |
| 49826885771947 | JACKI | COWAN | CO | 90011838857 |
| 49827679991873 | ALEJANDRO | GONZALEZ | OK | 90000626799 |
| 49828455891569 | VIRGINIA | VILLANUEVA | TX | 90014514558 |
| 49832724461967 | RICHARD | STRICKLAND | CA | 90011277244 |
| 49832927161963 | ERIKA | CORONA | CA | 46090159271 |
| 49834198561547 | JORGE | CORTEZ | TN | 90015041985 |
| 49834915571946 | MONICA | MARANVILLE | CO | 32089419155 |
| 49836348891569 | TEODORO | FRAGOSO | TX | 90008783488 |
| 49838126691873 | MATTHEW | MYERS | OK | 90012871266 |
| 49838338971947 | LYNNE | OSTWALD | CO | 32077143389 |
| 49843727571999 | MARIA | CANTY | CO | 90002727275 |
| 49845435761963 | CHERYL | SMITH | CA | 90012344357 |
| 49846844571949 | MISTY | SABO | CO | 90012598445 |
| 49847784271999 | ALEX | PEREZ | CO | 38016567842 |
| 49854665191569 | ALAN | RODARTE | TX | 90010826651 |
| 49855615791583 | MONICA | SEATON | TX | 90005506157 |
| 49856225291583 | RAMON | DIAZ | TX | 90002392252 |
| 49857197371946 | TAYLOR | FULKERSON | CO | 90012791973 |
| 49858535571947 | MAJEEDA | MURPHY | CO | 32068305355 |
| 49858742361953 | DEMETRIA | KIMBLE JOHNSON | CA | 90010567423 |
| 49859217591569 | JUAN | OLMOS | TX | 75014692175 |
| 49859991431472 | BETTY | LANDERS | MO | 90001409914 |
| 49861626891569 | PATRICIA | PEREZ | TX | 90007966268 |
| 49864375871947 | CECILIA | MONTELONGO | CO | 90010003758 |
| 49865351891873 | CRYSTAL | HENDERSON | OK | 90014773518 |
| 49868357671946 | THEA | SKINNER | CO | 90014883576 |
| 49868857761967 | TANYA | FLORES | CA | 90010438577 |
| 49871835971946 | VICTOR | CASTANEDA | CO | 90004498359 |
| 49872255171947 | LALANA | WEIMER | CO | 90011342551 |
| 49876924561967 | MARIA | PEREZ | CA | 90013639245 |
| 49877244371999 | DUANE | WALLER | CO | 90010442443 |
| 49877448291569 | JOHANNA | JARAMILLO | TX | 90012494482 |
| 49879872891569 | ESDEINE | GUARDADO | TX | 90012978728 |
| 49881893691959 | MARIA | VAZQUEZ | NC | 90011408936 |
| 49882198261963 | ARIANNA | RAMIREZ | CA | 90011581982 |
| 49884674961967 | ZAID | LUNA-ALVAREZ | CA | 90014006749 |
| 49884777591873 | JODEE LEE | REED | OK | 90014777775 |
| 49886413671946 | MAGDA | JACQUEZ | CO | 90000944136 |
| 49886578791873 | MCGEE | JAMAIL | OK | 90011035787 |
| 49887372871946 | GEORGE | STEVENS | CO | 90012763728 |
| 49887689991394 | MICAELA | PONCE | KS | 90009626899 |
| 49888489291394 | CONCEPCION | CASTRO | KS | 90009024892 |
| 49889744547833 | DE JA | THOMAS | GA | 90010127445 |
| 49891777261963 | DONDRA | BARRON | CA | 90013647772 |
| 49892958191873 | RALPH | HOFFMAN | OK | 21088909581 |
| 49893272271999 | DUANE | WALLER | CO | 90010442722 |
| 49896351241222 | KEVIN | BEATTY | PA | 51057533512 |
| 49897322991569 | JOSE | GANDARA | TX | 90013743229 |
| 49897484871999 | ANTHONY | CASADOS | CO | 38007754848 |
| 49897722391959 | SIDHARTH | BHATIA | NC | 90011167223 |
| 49915267871999 | SHANTELLE | ARGUELLO | CO | 90015072678 |
| 49915567161967 | ALFONSO | MAZARI | CA | 46019075671 |
| 49916165591959 | HOMAR | CASTILLO | NC | 90002861655 |
| 49917571891569 | QUNONEZ | OCTAVIO | TX | 90004145718 |
| 49917761161925 | FELICIA | HANSEN | CA | 90007797611 |
| 49918182486478 | SUSAN | RODGERS | SC | 90015361824 |
| 49919456951348 | ANTHONY | ADAMS | OH | 90012154569 |

| 49919466361967 | MARTIN | MORENO | CA | 90014934663 |
| 4991954597199 | ODELIA | BACA | CO | 90014615459 |
| 49919855261498 | DIAMOND | INGRAM | OH | 90013868552 |
| 49921479291873 | HUGO | LOPEZ | OK | 90009884792 |
| 49921715771946 | MIKE | MIDDLEBROOKS | CO | 32017547157 |
| 49922617191394 | SONDRA | RADCLIFF | KS | 29098056171 |
| 49924367471946 | CLAUDIA | GARCIA | CO | 90012743674 |
| 49927516691569 | CLAUDIA | GARCIA | NM | 90014385166 |
| 49928966171999 | LETISHA | ADAME | CO | 90012479661 |
| 4993266269159 | ALICIA | PLACENCI | TX | 90007966626 |
| 49933251671947 | CARLOS | SANTIAGO | CO | 90013882516 |
| 49934635271947 | DILLON | MATTHEW | CO | 90004536352 |
| 49934919161963 | NERI | JUAREZ | CA | 46003919191 |
| 49935667858528 | CARLOS | AVELARDO | NY | 90015606678 |
| 49942474991583 | CLARISSA | CORDOVA | TX | 75058944749 |
| 49943646791583 | GILBERTO | LOYA | TX | 75096556467 |
| 49946461391873 | CELIA | MALDONADO | OK | 90014774613 |
| 49946628771999 | DONALD | GONZALEZ | CO | 90008496287 |
| 49947667891889 | EDWIN | TORRES | OK | 90003786678 |
| 49948115371999 | CASEY | BUNDY | CO | 90002051153 |
| 49948686691569 | ANDREA | ROMERO | TX | 90010826866 |
| 49957426471946 | DANIELLE | GALICIA | CO | 90010994264 |
| 49958221861967 | NORA | JOHNSON | CA | 46007372218 |
| 49959694171947 | DAVID | WEBB | CO | 90013876941 |
| 49959794461995 | LEONARDO | GARCIA | CA | 90011617944 |
| 49961865861967 | RODRIGO | GARCIA | CA | 90005038658 |
| 49962634291583 | MARTINEZ | HOMER | TX | 75007006342 |
| 49962937191873 | CELIA | MARTIN | OK | 90010529371 |
| 49963989891959 | SHANEALL | SATTERWHITE | NC | 90013249898 |
| 49964634471946 | JORGE | ARRIAGA | CO | 90014846344 |
| 49966193771947 | RICKY | WILLIAMS | CO | 90011861937 |
| 49968237271946 | ROBERT | PROCTOR | CO | 90003252372 |
| 49968442891583 | ELISAMA | RUIZ | TX | 90011114428 |
| 49968513491873 | LUIS | CUEVAS GARCIA | OK | 90014775134 |
| 49968844571999 | DESTINY | FIMBRES | CO | 90011668445 |
| 49971812791569 | TEDDY | MILLER | TX | 75027058127 |
| 49972425271999 | DAVID | DECESARO | CO | 38034044252 |
| 49972527791569 | LISEL | FLECK | TX | 75089105277 |
| 49972627791873 | ISMEAL | KING | OK | 90011036277 |
| 49974285225637 | TRISTAEN | MATTHEWS | AL | 90015382852 |
| 49975731991569 | ANGELICA | VAZQUEZ | TX | 90011417319 |
| 49977343441222 | MONICA | TAYLOR | PA | 90013933434 |
| 49979296561963 | TAMESHIA | WALLACE | CA | 90011012965 |
| 49981363991569 | NICHOLAS | LOPEZ | NM | 75009213639 |
| 49981947371999 | CRYSTAL | MCALPINE | CO | 90011669473 |
| 49982737991569 | LLUVIA | JUAREZ | TX | 75087307379 |
| 49983634471946 | JORGE | ARRIAGA | CO | 90014846344 |
| 49983952791583 | MARISELA | OCHOA | TX | 75088379527 |
| 49984432156355 | GABRIELLA | CARRILLO | IA | 90011514321 |
| 49984856391959 | JOSE | BETANCOURT | NC | 90010798563 |
| 49985516661945 | LISA | MIGUEL | CA | 90005565166 |
| 49985798571947 | CONSLYN | MURRY | CO | 90002607985 |
| 49986663991873 | MEGAB | MAXWEL | OK | 90005986639 |
| 49987132171946 | LATESHA | HALL | CO | 90004501321 |
| 49987632671947 | COURTNEY | MICHELLE | CO | 90013396326 |
| 49989781271946 | MELISSA | BALTIERRA | CO | 90014847812 |
| 49992666147968 | RENE | MENDEZ | AR | 90008706661 |
| 49993267961963 | OBED CASTILLO | DEGRACIA | CA | 90013692679 |
| 49993436791583 | MIGUEL | MORALES | TX | 75000584367 |
| 49993887171946 | KAELEI | KING | CO | 90013448871 |
| 49994534891873 | DORA | SILVERIO | OK | 90014775348 |
| 49994624991569 | JESUS | VILLALBA | TX | 90002766249 |
| 49997437371946 | VICTORIA | WALKER | CO | 90009904373 |
| 49997571336135 | KRISTI | SLAYTER | TX | 90013215713 |
| 49997992391946 | ALVIN | HINES | NC | 90014279923 |
| 49999475386478 | GLORIA | CERON | SC | 90013804753 |
| 49999664791959 | KAYLA | SCOTT | NC | 90011176647 |
| 51112537391895 | JUDY | HAYTER | OK | 90002615373 |
| 51113439533696 | DARIUS | PRICE | NC | 12090734395 |
| 51114538361973 | MAX | HOFSTETTER | CA | 90012885383 |
| 51114723897123 | TROY | MCMILLAN | OR | 90010437238 |
| 51114826761971 | BOBBY | BAKER | CA | 90010768267 |
| 51116923584357 | MICHAEL | OLESON | SC | 14570609235 |
| 51117695833699 | JUAN | CONTERA | NC | 90014486958 |
| 51118545361975 | RAY | JOHNSON | CA | 90005895453 |

| 51118946991576 | MARIO | GONZALES | TX | 90014389469 |
|---|---|---|---|---|
| 51119128857148 | NORA | RAMIREZ | VA | 90004961288 |
| 51119321861973 | CAROLINA | DOZAL | CA | 90015323218 |
| 51121719357148 | GERMAN | QUINTANILLA | VA | 90013947193 |
| 51122122957157 | EARL | WILLIAM | VA | 90014161229 |
| 51122574685862 | DIEGO | VARGOSA | CA | 90014705746 |
| 51123854957148 | DANIEL | BRAN | VA | 90013948549 |
| 51124546161973 | BETTY | PETERSION | CA | 46070165461 |
| 51125516151348 | ANDREW | ADAMS | OH | 90013455161 |
| 51125885757148 | GABRIEL | LIUZZI | VA | 90013948857 |
| 51126885757148 | GABRIEL | LIUZZI | VA | 90013948857 |
| 51126896285862 | MARIA | AGUILA | CA | 90014178962 |
| 51127965151348 | CARRIE | STATON | OH | 90014809651 |
| 51128889357148 | JOSE | HERNANDEZ | VA | 90013948893 |
| 51128921191895 | MARIO | CALIX | OK | 90011979211 |
| 51129985757143 | DFSD | ASFDSA | CA | 90007319857 |
| 51132332561975 | BLANCA | SANDOVAL | CA | 90014833325 |
| 51132465433699 | STEPHANIE | BINNS | NC | 90012224654 |
| 51132644791989 | ELMER | MONGE | NC | 90009666447 |
| 51132974784373 | JOSHUA | ROBINSON | SC | 90006569747 |
| 51133142651348 | SCOTT | BERGER | OH | 90003461426 |
| 51133826757148 | DANIEL | GUZMAN | VA | 90003268267 |
| 51134343591576 | AIME | MARTINEZ | TX | 90002233435 |
| 51134863957148 | DOROL | KING JR | VA | 81094778639 |
| 51136547757157 | JUAN | MARQUEZ | VA | 81050875477 |
| 51136774251348 | LINDON | THOMPSON | OH | 66022367742 |
| 51138395357121 | REYES | RODRIGUEZ | VA | 81060243953 |
| 51139263133699 | LESLIE | HARDY | NC | 12005332631 |
| 51139499384357 | JEWELDAWN | JOHNSON | SC | 90013544993 |
| 51139643361973 | JOPHNSOOM | CRISTEAL | CA | 90008056433 |
| 51139778591989 | FLORENTINO | MARTINEZ | NC | 90014987785 |
| 51139862933696 | MELISSA | LINEBERRY | NC | 90014008629 |
| 51141427984373 | LINDA | BREMENOUR | SC | 90013984279 |
| 51141974431429 | LATASHA | LYNCH | MO | 90005649744 |
| 51142596791884 | DALLAS | COLLETT | OK | 90008825967 |
| 51143619891895 | DEBRA | FREGARA | OK | 90012346198 |
| 51143857433696 | RONALDLEE | SNIPES | NC | 90014778574 |
| 51146476733699 | SEMORA | BITTLE | NC | 12091594767 |
| 51147974584357 | SHEYTOREIA | RIVERS | SC | 90014699745 |
| 51148495861975 | NOEMI | LOPEZ | CA | 90009354958 |
| 51151912891895 | FRANCISCO | OCHOA | OK | 21097149128 |
| 51152361261973 | KALEE | RASMUSSEN | CA | 90013453612 |
| 51153319951348 | JERMAINE | RUCKER | OH | 90010203199 |
| 51154333784357 | BRYAN | BROWN | SC | 90011393337 |
| 51154672291576 | LISET | REYES | TX | 90012746722 |
| 51155582931428 | SHANNON | JONES | MO | 27582075829 |
| 51156138833696 | TAMI | BROWN | NC | 90006241388 |
| 51156356861971 | THOMAS | EDWARDS | CA | 90015213568 |
| 51157978591895 | LISA | GONZALEZ | OK | 90015459785 |
| 51158628484373 | CHRISTINA | MCCLAIR | SC | 90012336284 |
| 51159571384373 | AVENLEN | CASELLA | SC | 90014915713 |
| 51159648561975 | JOSE | AYON | CA | 90010056485 |
| 51159882191989 | JESSIE | SECHRIST | NC | 90015148821 |
| 51161582861971 | FARIS | QAWASMI | CA | 90001765828 |
| 51161595684357 | CARRIBEAN | JAMES | SC | 90013155956 |
| 51163554861975 | TANIA | GONZALEZ | CA | 46080775548 |
| 51164495184373 | JORGE | MORALES | SC | 19014214951 |
| 51166936561973 | TIA SHANICE | NIX | CA | 90013639365 |
| 51167347833696 | LINDA | GANT | NC | 90009543478 |
| 51167632261975 | JUDITH | ROBLES | CA | 90001676322 |
| 51167844157157 | PATRICIA | FULLA | VA | 90000938441 |
| 51168197784357 | MARK | SKONIECZENY | SC | 90010811977 |
| 51168498357157 | KENNETH | REDWOOD | VA | 90007514983 |
| 51169297157157 | JOSE | PEREZ | VA | 81065662971 |
| 51172238885862 | ALFREDO | RODRIGUEZ | CA | 90009852388 |
| 51172641361975 | SALVADOR | DURATE | CA | 90011316413 |
| 51172888484357 | DAJAA | FIELDS | SC | 90013648884 |
| 51173512861971 | ANNIE | BARNS | CA | 90007285128 |
| 51173652391934 | MARILYN | COLES | NC | 90013946523 |
| 51174565761973 | ANTHONY | HOARD | CA | 90014725657 |
| 51176932357148 | BLANCA | SORTO | VA | 81045519323 |
| 51177531861973 | PONZEO | NANCY | CA | 46004145318 |
| 51177627391576 | ITZEL | CERECES | TX | 90010526273 |
| 51177752881678 | ALEJANDRO | MELENDEZ | KS | 90001307528 |
| 51178116285928 | TONEKA | ANDERSON | KY | 90011051162 |

| 51179296784373 | GUADALUPE | VARGAS | SC | 19061592967 |
| 51182957291556 | ROBERT | FERNANDEZ | TX | 90006659572 |
| 51183342461971 | CHRIS | JOHNSON | CA | 46007863424 |
| 51184228561971 | ISAEL | LEON | CA | 46017642285 |
| 51184395771964 | MATTHEW | CARTER | CO | 90003153957 |
| 51184717457157 | JESSICA | NOONE | VA | 90008307174 |
| 51186435491934 | KAREN | DAVIS | NC | 90013204354 |
| 51187342584357 | HERIBERTO | CRUZ | SC | 90014053425 |
| 51187544861971 | TYLA | WILKS | CA | 90001895448 |
| 51188381561973 | ZULEMA | BELTRAN | CA | 46030913815 |
| 51188736533699 | GLENDORA | PAYNE | NC | 90015537365 |
| 51189773951348 | SUSAN | WHARTON | OH | 66006597739 |
| 51191591961973 | MARK | SULLIVAN | CA | 90015045919 |
| 51192353833696 | MANUEL | SOTO | NC | 12017183538 |
| 51192492161971 | JORGE | ACUNA | CA | 90014164921 |
| 51192597751348 | SHEENA | WILCOX | OH | 90010145977 |
| 51193185961971 | RICK | LEWIS | CA | 90014771859 |
| 51193616533699 | ELAINE | SCALES | NC | 12074786165 |
| 51194715861971 | PETTER | SERVANTES | CA | 90006727158 |
| 51194772157157 | EDWIN | TREJOS | VA | 81050767721 |
| 51194799661975 | HENRY | MAES | CA | 90006587996 |
| 51197167757157 | ELIAS | LOPEZ | VA | 90012111677 |
| 51199748233696 | WANDA | PASS | NC | 90012477482 |
| 51213561684373 | DAVIOUS | HUGULEY | SC | 90011985616 |
| 51214621685862 | SHAUNN ZAVIER | NASH | CA | 90015126216 |
| 51214811444363 | SHENELL | STANSBURY | GA | 90011308114 |
| 51214915785928 | SHAWN | BEISLER | KY | 90010339157 |
| 51215422663634 | BEVERLY J | JONES | MO | 90010284226 |
| 51215785161973 | RAQUEL | GRANADOS | CA | 90008127851 |
| 51216384185928 | ASHLEY | GIBSON | KY | 90001703841 |
| 51216538551348 | CHRISTIAN | IDWELL | OH | 90013325385 |
| 51217147884357 | CLIFF | PRUSSIA | SC | 14524831478 |
| 51218155357157 | YAMILET | GLEN | VA | 90011611553 |
| 51218857461973 | INC | GREENEAGLE | CA | 46064968574 |
| 51221399784357 | CHARMAINE | WRIGHT | SC | 90012463997 |
| 51221961361975 | SALVADOR | SANCHEZ | CA | 90010919613 |
| 51223156985862 | TAESERK | CHUNG | CA | 90013291569 |
| 51223347261973 | JENNIFER | BAZZO | CA | 90004683472 |
| 51225846251348 | CHARLOTTE | GUILFORD | OH | 90013928462 |
| 51226743847968 | CASSANDRA | RICHARDSON | AR | 90013367438 |
| 51226951691576 | PATRICIA | AGUILAR | TX | 90015309516 |
| 51227159131551 | TODD | MAHONEY | NY | 53093051591 |
| 51227769991895 | THELMA | JONES | OK | 90014717699 |
| 51228674561971 | MARIA | CAMARENA | CA | 90014006745 |
| 51229811185862 | VANESSA | TREY | CA | 46039408111 |
| 51231371491989 | LILLIAM | MATOS-FRANCO | NC | 90005413714 |
| 51232259161975 | SERGIO | CORONA | CA | 90010732591 |
| 51232552533696 | NORA | OLIVAS | NC | 12079935525 |
| 51233854561975 | AIOTEST1 | DONOTTOUCH | CA | 90015128545 |
| 51233988442335 | TAMARA | MCGDE | TN | 90015369884 |
| 51234789457148 | MARLENY | BELLOLI | VA | 90004727894 |
| 51235299561975 | LILIANA | GARCIA | CA | 90012192995 |
| 51236148333696 | MEHDI | AGHILI | NC | 90001521483 |
| 51236444461971 | DERRICK | WHITTY | CA | 90010274444 |
| 51244212785928 | SHAWN | RILEY | KY | 67078362127 |
| 51245394685928 | JENNIFER | DIXON | KY | 90005793946 |
| 51245789357148 | FIDEL | REYES | VA | 81063427893 |
| 51246354457157 | NELLY | RODRIGUEZ | VA | 81034613544 |
| 51246462357124 | FERNANDO | GARCIA | VA | 90002324623 |
| 51247432684357 | JOSIE | MALDONADO | SC | 14572964326 |
| 51247584433699 | MICHELLE | BURGESS | NC | 90005115844 |
| 51251279561973 | LAURA | VILLA | CA | 90013362795 |
| 51252224891576 | KENNY | WU | TX | 90015452248 |
| 51252955885928 | VERONICA | VARGAS | KY | 90015139558 |
| 51254856184373 | CHRIS | WATSON | SC | 19098288561 |
| 51254875285928 | MICHAEL | WESLEY | KY | 67001668752 |
| 51256754751348 | TIMOTHY | MCINTYRE | OH | 66015937547 |
| 51257935451388 | PATRICIA | IWALLS | KY | 90001649354 |
| 51261716385862 | TAESUCK | SON | CA | 90012137163 |
| 51263321184373 | CHARLES | VANCE | SC | 19015463211 |
| 51265748485862 | TIFFANY | NAVARRETE | CA | 90014077484 |
| 51266741861971 | THOMAS | RHODES | CA | 90014367418 |
| 51267415157157 | INGRID | GARCIA | VA | 90014164151 |
| 51267893751348 | ROBERT | SAHLIN | OH | 66011218937 |
| 51268995585862 | JAMES | BRYANT | CA | 90013679955 |

| | | | | |
|---|---|---|---|---|
| 51273863633696 | ANGELA | REMORE | NC | 90010908636 |
| 51273924191895 | TRACY | BARNETT | OK | 90011049241 |
| 51273972926222 | DANIEL | HILL | WI | 90015609729 |
| 51274973785928 | KIMBERLY | BUTLER | KY | 67011819737 |
| 51275825138522 | JASON | EVES | UT | 90013218251 |
| 51275995861975 | ANA | RIVERA | CA | 90005039958 |
| 51276259151348 | NATASHA | SPENCER | KY | 90005242591 |
| 51276558561986 | JOSE | NIXON | CA | 46018325585 |
| 51278311191323 | JASON | STONE | KS | 90010233111 |
| 51278341484373 | LASHELL | EVANS | SC | 90012523414 |
| 51278921761971 | SHANE | GAGALIANO | CA | 90015099217 |
| 51281464491535 | JOSE | MENDOZA | TX | 75037764644 |
| 51282169457157 | SAMANTHA | WILKS | VA | 90012261694 |
| 51286129491576 | RAUL | AISPURO | TX | 90015461294 |
| 51286222157157 | DAVID | SPATES | VA | 90003082221 |
| 51286873961973 | RAFAEL | MACIAS | CA | 90015328739 |
| 51287316333692 | JOHN | DOE | NC | 90012063163 |
| 51287756433696 | ASIA | SADLER | NC | 90002067564 |
| 51291952784357 | ROGER | KELL | SC | 90012709527 |
| 51292169961973 | GODOFREDO | PEREZ | CA | 90012541699 |
| 51292486385928 | NICORA | DAVIS | KY | 90014074863 |
| 51292875584373 | LESLIE | ELDRIGE | SC | 90013628755 |
| 51293323233699 | VERNON | HOBSON | NC | 90002743232 |
| 51294152485862 | MARIA | CEDILLO | CA | 90006711524 |
| 51294197491267 | JUAN | DIAZ | GA | 90009561974 |
| 51294895661971 | TONY | BENDER | CA | 90003248956 |
| 51295545684373 | DOROTHY | BLACKBURN | SC | 90004865456 |
| 51295729785862 | RENELL | HILL | CA | 90014787297 |
| 51311592761973 | JENNIFER | MAGANA | CA | 90013265927 |
| 51313247433696 | JATLEN | SILER | NC | 90013492474 |
| 51317781421623 | BEVERLY | DAVIS | OH | 90011637814 |
| 51318136584373 | REGINALD | SMITH | SC | 90010601365 |
| 51321137557157 | JOHN | HUDSON | VA | 81034691375 |
| 51321491761971 | ROBERT | CRANE | CA | 90014164917 |
| 51321634561973 | AIOTEST1 | DONOTTOUCH | CA | 90015116345 |
| 51323797257157 | MARLENE | FINK | VA | 90014177972 |
| 51324599891895 | EUGINA | MARTORELLI | OK | 90014555998 |
| 51325111761971 | SALWAN | MALEKO | CA | 46075721117 |
| 51325137691989 | JOVONDA | REAVES | NC | 90011801376 |
| 51325844933696 | TAMEKA | PRITCHETT | NC | 90007818449 |
| 51326756433699 | LORENDA | JACKSON | NC | 12012177564 |
| 51327137691989 | JOVONDA | REAVES | NC | 90011801376 |
| 51328566161975 | GENEVIEVE | VIGIL | CA | 90009515661 |
| 51329974971964 | HERBERT | ROMAN | CO | 32090489749 |
| 51331973133696 | TYRONE | HARSHAW | NC | 90009369731 |
| 51332764884373 | BRANDON | BURROUGHS | SC | 19057557648 |
| 51334938784373 | RASHAAD | RICHARDSON | SC | 90014569387 |
| 51335718484334 | ANGELINA | DOCTOR | SC | 90009667184 |
| 51335742861975 | JUAN | BARRAGAN | CA | 90013317428 |
| 51336162657148 | SAMUEL | GRANT II | VA | 81065101626 |
| 51336265657157 | WILLIAM | SOLIS | VA | 81063132656 |
| 51337277481693 | MIKE | CANTRELL | MO | 29025702774 |
| 51337291761971 | JUAN | CARLOS | CA | 90003412917 |
| 51337579133696 | RALPH | BARTLETT | NC | 12002125791 |
| 51337646757157 | MARIAM | BANGURA | VA | 90002026467 |
| 51338849184357 | JASMINE | POLITE | SC | 90014018491 |
| 51342495631449 | TRENT | WOODRICK | MO | 27570114956 |
| 51343246157157 | MUSSIE | WOLDAY | VA | 90014842461 |
| 51344924157157 | PAULINA | MENDEZ | VA | 90012609241 |
| 51345233831429 | TASHONNA | GROSS | MO | 90011282338 |
| 51345646791576 | GERARDO | RAMIREZ | TX | 90012186467 |
| 51346881757148 | HANNER | HERNANDEZ | VA | 81096398817 |
| 51348355684357 | TISHA | ALLAN | SC | 90010853556 |
| 51348742691576 | NICOLAS | FRAIRE | TX | 90015387426 |
| 51349483251348 | SAVANNA | TURNER | OH | 90010574832 |
| 51349491661973 | MONICA | CORTES | CA | 46061484916 |
| 51351477291895 | STANLEY | WILLIS | OK | 90014814772 |
| 51351547833696 | JOE | DRAYTON | NC | 90014655478 |
| 51352597951348 | MITCHELL | SNYDER | OH | 90015095979 |
| 51353318731431 | SHELLY | STRINGER | MO | 90010393187 |
| 51354256957157 | RASHID | DUMBUYA | VA | 81001692569 |
| 51354685885928 | AMANDO | LOPEZ | KY | 67081536858 |
| 51356641361973 | JOSE JESUS | CARMONA | CA | 90010036413 |
| 51357427485862 | PRAVEEN | DUGYALA | CA | 90014154274 |
| 51357525731428 | WILLIAM | HAFFER | MO | 27588855257 |

| | | | | |
|---|---|---|---|---|
| 51358993233696 | SUN | WALDEN | NC | 90007939932 |
| 51359286861973 | INEZ | NAVARRETE | CA | 90013362868 |
| 51359468861971 | KEVIN | CONNELY | CA | 90013044688 |
| 51359921784342 | JENNIFER | DOSS | SC | 90011609217 |
| 51362356771964 | KENNETH | LISTER | CO | 32096763567 |
| 51363126557157 | GERSON | DEPAZ | VA | 81034921265 |
| 51363721761973 | ALEJANERO | VALDEZ | CA | 90011887217 |
| 51364314461971 | FARLEY | RONNA | CA | 90003413144 |
| 51364642661973 | BRIAN | WOOD | CA | 46005976426 |
| 51365619785928 | OMERO | GONZALES | KY | 90015206197 |
| 51365683485928 | KIARA | JACKSON | KY | 90010886834 |
| 51369738757157 | ALBERTO | ROSALES | VA | 81095927387 |
| 51371285391989 | TRAVIS | HAITH | NC | 90003422853 |
| 51371367551348 | KELLY | GAHERTY | OH | 90009513675 |
| 51371471757157 | GRACIELA | ROMERO | VA | 90012994717 |
| 51371772231428 | TILLONNI | HAMILTON | MO | 90009177722 |
| 51372839984373 | FRANK | HOWELL | SC | 90015218399 |
| 51373665485928 | JACKIE | OLNEY | KY | 90015206654 |
| 51373739291895 | MIKE | EVANS | OK | 90012507392 |
| 51375255161973 | JACOB | PAGE | CA | 90014162551 |
| 51375665485928 | JACKIE | OLNEY | KY | 90015206654 |
| 51377383891576 | IRENE | BALBUENA | TX | 90010643838 |
| 51377473561975 | JUAN | GONZALEZ | CA | 90015024735 |
| 51377782157157 | TREVINA | MCNEAR | VA | 90001297821 |
| 51378652891945 | JUDY | WOOD | NC | 90013986528 |
| 51379356161971 | MAKEHNA | THORNTON | CA | 90009793561 |
| 51379752491895 | JEREMY | BEVINS | OK | 21001287524 |
| 51382184985862 | BARON | GREEN | CA | 46000471849 |
| 51382491833696 | CAROLYN | MCLEAN | NC | 12006564918 |
| 51384637391895 | LISA | DENNIS | OK | 90012246373 |
| 51385274861973 | JUAN | MORALES | CA | 90014162748 |
| 51386288733699 | JONAH | GENT | NC | 90011422887 |
| 51386617461971 | DAN | CASTLE | CA | 90014816174 |
| 51386991361975 | JORDAN | JOSHUA | CA | 90012829913 |
| 51387115484373 | EDGAR | RAMIREZ | SC | 90014541154 |
| 51387764161975 | JUSTTIN | WOLF | CA | 90012867641 |
| 51389831661971 | MARC | BOYKINS | CA | 90003708316 |
| 51391282931428 | STEPHINE | ARNOLD | MO | 27579762829 |
| 51391654991895 | LAURA | JAIMES | OK | 21095736549 |
| 51392235785862 | FRANCISCA | LARA LOPEZ | CA | 90006102357 |
| 51392947984373 | JOAO | INACIO | SC | 19046769479 |
| 51392961484357 | COURTNEY | SINGELTON | SC | 90006479614 |
| 51395549743522 | CODY | HEBERT | UT | 90011725497 |
| 51395636561971 | KEITH | STEWART | CA | 46010626365 |
| 51397529284357 | HOLBROOK | SANDERS | SC | 90008775292 |
| 51397744191576 | NICOLAS | AGUILAR | TX | 90015387441 |
| 51397791385824 | THOMAS | LILLEY | CA | 90008257913 |
| 51398931885862 | MARIA | MENDOZA | CA | 90007909318 |
| 51399351761973 | FABIOLA | REMIGIO | CA | 90006683517 |
| 51411513661971 | MICHAEL | CALDERON | CA | 46024495136 |
| 51412483384357 | VICTORIA | WEED | SC | 90015544833 |
| 51413593433696 | JASMINE | HILL | NC | 12042505934 |
| 51415495485928 | NAKIESHA | TAYLOR | KY | 90015214954 |
| 51416233851348 | STEVEN | GILLUM | OH | 66070872338 |
| 51416495485928 | NAKIESHA | TAYLOR | KY | 90015214954 |
| 51417225691576 | KARINA | GONZALEZ | TX | 90009082256 |
| 51417815385862 | ALBERT | RAMIREZ | CA | 46083918153 |
| 51418383991895 | NATHANIAL | BATSON | OK | 90010273839 |
| 51418631991576 | ADRIANA | CASTOR | TX | 75090046319 |
| 51423471461971 | GARY | BRINGINO | CA | 90014504714 |
| 51423871891576 | SALVADOR | SANCHEZ | TX | 75010028718 |
| 51424659284373 | TEVYA | MATTHEWS | SC | 90001036592 |
| 51425134861975 | VIVIAN | RODRIGUEZ | CA | 90010411348 |
| 51425544457563 | PATRICK | FERNANDEZ | NM | 90015165444 |
| 51426313191895 | EDWARD | MORTON | OK | 21092733131 |
| 51428425184373 | CAMEO | BROWN | SC | 19079554251 |
| 51428451342335 | CHRISTINE | PICKARD | GA | 90014584513 |
| 51428812461973 | WAFAA | SMITH | CA | 90001538124 |
| 51429658742335 | JOHN | MOORE | GA | 90014596587 |
| 51431525961973 | YADIRA | MAZON | CA | 46091845259 |
| 51431687784373 | MARIBEL | OLIVERAS | SC | 90010086877 |
| 51432234284373 | DONNA | FRYE | SC | 19053392342 |
| 51432278233699 | NORRETHA | BROWN | NC | 90014842782 |
| 51436242285928 | ASHLEY | CORTEZ | KY | 90013432422 |
| 51436519233696 | JASMINE | PHILLIPS | NC | 12063575192 |

| 51436721251348 | CHRISTINA | PROST | OH | 90014577212 |
|---|---|---|---|---|
| 51439265751348 | NIKITA | HARRIS | OH | 90002382657 |
| 51442293957157 | NICOLE | BENNETT | VA | 90010982939 |
| 51442478385928 | RAMIRO | HERNANDEZ | KY | 67032224783 |
| 51445353251348 | REGINA | PERRY | OH | 90004943532 |
| 51445477491576 | OSCAR | STEPHENSON | TX | 90013984774 |
| 51446352331428 | LAPORSCHE | BICKLEY | MO | 90003793523 |
| 51447194833696 | LATOYA | WHITAKER | NC | 90014461948 |
| 51449868857157 | JOSE | SANCHEZ | VA | 90014888688 |
| 51452983191576 | ANA | ROSALEZ | TX | 90012209831 |
| 51454378971235 | KASIE | HAVEN | IA | 90013123789 |
| 51456233733699 | ALMADELIA | PENALOZA | NC | 90010022337 |
| 51456897657157 | JUAN | TORRES | VA | 90013418976 |
| 51456911384373 | BRIAN | CANADY | SC | 90009779113 |
| 51457429133696 | KEYASHA | INGRAM | NC | 90013564291 |
| 51458815757157 | BREYONNA | WILLAMS | VA | 90013478157 |
| 51458816161971 | SERRANO | MICHAEL | CA | 46082118161 |
| 51459667191895 | JOSE | ARGOMANIZ | OK | 21075526671 |
| 51461931585862 | ERMA | DUTTEN | CA | 90011589315 |
| 51462286491576 | AIDA | ARVELO | TX | 90011262864 |
| 51463155457157 | TAMEKA | FELTON | VA | 90011001554 |
| 51463659785862 | SONIA | KAUR | CA | 90013146597 |
| 51463894185862 | SONIA | KAUR | CA | 90014338941 |
| 51464371661971 | MARISOL | ALTAMIRANO | CA | 90014753716 |
| 51464591191895 | JACOB | PETERSON | OK | 21037685911 |
| 51465834461971 | KAREN | SMITH | CA | 90014038344 |
| 51466356161975 | ANGELINA | SOTO | CA | 90009633561 |
| 51466647433696 | SHAQUITA | CHAPMAN | NC | 90010046474 |
| 51467158326747 | CHENILLE | BENNETT | CO | 33012061583 |
| 51467697985862 | BRUCE | COLNESS | CA | 90012526979 |
| 51472428684357 | JOEY | BRABHAM | SC | 90013164286 |
| 51472594361975 | JORGE | NEGRON | CA | 90011145943 |
| 51473726157148 | MARTA | BAUTISTA | VA | 81030307261 |
| 51475985984357 | CECIL | OBANNER | SC | 90013289859 |
| 51476666857148 | SELVIN | CARCAMO | VA | 81074506668 |
| 51476843585928 | JESSICA | BURDEN | KY | 90010888435 |
| 51477332861975 | BELCHERE | MONTESZ | CA | 90004043328 |
| 51478129661973 | ANA | CARRANSA | CA | 90003531296 |
| 51481197991576 | ROSEMARY | MARTINEZ | TX | 90003911979 |
| 51483962784852 | SHAQWANA | DAVIS | NJ | 90013879627 |
| 51486525761973 | JAVIER | GARCIA | CA | 90002055257 |
| 51486763884357 | ANGELIQUE | BEULAH | SC | 90015087638 |
| 51487175333696 | TARRELL | ROWE | NC | 12099471753 |
| 51487271333699 | MICHELLE | HUGHES | NC | 90010962713 |
| 51487834391895 | BRUCE | MADDEN | OK | 21000168343 |
| 51491111861971 | PEARL | CHAPMAN | CA | 46008371118 |
| 51491692193724 | JENIPHOR | COMPTON | OH | 90012736921 |
| 51492348433699 | FRANCISCO | AVILA | NC | 12005023484 |
| 51492758261973 | VINCENT | PROM | CA | 90010297582 |
| 51493634884357 | RAYMOND | EUGENE | SC | 90013186348 |
| 51493641733699 | JORGE | RODRIGUEZ | NC | 90011996417 |
| 51493992151348 | TIMOTHY | PETERSON | OH | 90008329921 |
| 51494854791576 | LAURA | GORDON | TX | 75039268547 |
| 51495399261924 | IRENE | EDNE | CA | 90006833992 |
| 51496159485928 | NICOLA | WEST | KY | 90010951594 |
| 51496281684357 | KATHLEEN | CLIFT | SC | 90012992816 |
| 51498361461975 | ROSA | MEDINA | CA | 90009743614 |
| 51498642733699 | JERRY | EVENS | NC | 12092776427 |
| 51498818331429 | STACY | PAPPADLUOS | MO | 90005698183 |
| 51499259433699 | JOHN | STANELY | NC | 90009842594 |
| 51499738654152 | MISTIE | MUNDELL-DITLEFSEN | OR | 90002967386 |
| 51499868857157 | JOSE | SANCHEZ | VA | 90014888688 |
| 51512587842335 | STEPHEN | BRANDON | GA | 90014585878 |
| 51514247485862 | GERARDO | NUNEZ | CA | 90012762474 |
| 51514525991576 | SYLVIA | RODRIGUEZ | TX | 90004345259 |
| 51514937984373 | JAMES | MOSKOW | SC | 90012569379 |
| 51515772491895 | THERISA | CULLOM | OK | 90009057724 |
| 51516179151323 | TRACEY | FAIRBANKS | OH | 90005551791 |
| 51516289691576 | MARILYN | MIJARES | TX | 90015012896 |
| 51516828657153 | CARLOS | GUERRA | VA | 90008018286 |
| 51517191941242 | KIMBERLY | GODESKY | PA | 90003791919 |
| 51517478961975 | CHRISTINA | CASTELLANOS | CA | 90004304789 |
| 51517768985928 | GUERIN | PHOTOGRAPHY | KY | 67039077689 |
| 51519433451348 | LISA | SWAIN | OH | 90013114334 |
| 51519699385862 | PATTY | CARNERIE | CA | 90014306993 |

| 51523143784373 | ELDON | RITTER | SC | 90012151437 |
| 51523463997123 | MAX | DAY-SMITH | OR | 90011984639 |
| 51525195291895 | ANTOINETTE | COHEN | OK | 90010351952 |
| 51525566751348 | MORIAH | LEBRETTON | OH | 90013435667 |
| 51527954633696 | JUVENTINO | MENDOZA | NC | 90000649546 |
| 51528517154133 | SHEILA | MOGSTAD | OR | 90001435171 |
| 51529551833696 | KELVIN | LENARD | NC | 90013635518 |
| 51531888836165 | MIROSLAVA | GONZALES | TX | 90007678888 |
| 51531979661973 | ANA | FLORES | CA | 90000139796 |
| 51532245557124 | RAFAEL | IZQUIERDO | VA | 90008912455 |
| 51532816751348 | LAUREN | ANDERSON | OH | 90013648167 |
| 51533427484334 | CARROLL | SANTOS | SC | 90005464274 |
| 51533435457157 | ROXANA | LOPEZ | VA | 90010684354 |
| 51534285951348 | YOUSSOUF | SILLAH | OH | 90003142859 |
| 51534459771964 | THELMA | MONTES | CO | 90000494597 |
| 51535117833696 | CECIL | SPENCER | NC | 12087841178 |
| 51535693461973 | RAFAEL | OCHOA | CA | 90005796934 |
| 51536276261973 | JERICCA | THORPE | CA | 90004102762 |
| 51536839157157 | RINA | RAMIREZ | VA | 90008578391 |
| 51538283971964 | RONALD | LEVASSEUR | CO | 90010052839 |
| 51539969985833 | GUADALUPE | RAMIREZ | CA | 90014059699 |
| 51543124531429 | DANIEL | NOVAK | MO | 90005701245 |
| 51543563961971 | AMANDA | WALLER | CA | 90013565639 |
| 51543651391895 | KRISTI | REPLOGLE | OK | 21009606513 |
| 51544416785928 | ADRIANNE | NICHOLS | KY | 90001404167 |
| 51545197384373 | NICOLE | LEWIS | SC | 90015461973 |
| 51545892261975 | CECILIA | HERNANDEZ | CA | 90012568922 |
| 51551216157148 | BADRA | RAJA | VA | 81077252161 |
| 51551654961999 | APRIL | AGE | CA | 46082166549 |
| 51552315461971 | JOSHUA | HAYES | CA | 46016713154 |
| 51552738385862 | LADON | MOSES | CA | 90011197383 |
| 51552771484357 | AIDA | MORENO | SC | 90014757714 |
| 51553649857157 | LUIS | ALBERTO | VA | 90012056498 |
| 51553873231429 | TAMARA | LOGAN | MO | 90009538732 |
| 51554646533696 | EDSEL | WILLIAMS | NC | 12081046465 |
| 51556167157157 | JUAN | ALVARENGA | VA | 90013621671 |
| 51557314331428 | JAZZ | BAILEY | MO | 27561533143 |
| 51557931191895 | DOROTHY | HALL | OK | 21063899311 |
| 51559891251348 | MICAELA | STEVENSON | OH | 90012868912 |
| 51561637133623 | DOMINIQUE | WATKINS | NC | 90001936371 |
| 51563727957157 | ANA | MENA | VA | 90006057279 |
| 51564235951586 | ZACH | WASHINGTON | IA | 90014052359 |
| 51564756833696 | WILLETTA | GREEN | NC | 90010107568 |
| 51566249961973 | ELVA | KRAMER | CA | 46025102499 |
| 51567685361971 | REYNA | HERNANDEZ | CA | 90014996853 |
| 51567726591895 | SHIRLEY | THOMAS | OK | 90010647265 |
| 51568528333696 | DALIA | CABALLERO | NC | 12011965283 |
| 51568732791895 | RICKEY | ARTHUR | OK | 90012567327 |
| 51569562961975 | JORGE | VAZQUEZ | CA | 90013955629 |
| 51571299161971 | ADRIAN | MORAN | CA | 90013052991 |
| 51571925891895 | MARITZA | EJIA | OK | 90007099258 |
| 51571986691521 | EDGAR | HERNANDEZ | TX | 90012429866 |
| 51573275371964 | AYLA | BARTLETT | CO | 32090722753 |
| 51573783633696 | ALANO | JOHNSON | NC | 90013957836 |
| 51577439391576 | OSCAR | CEBALLOS | TX | 90006604393 |
| 51577836933699 | KIA | WAGNER | NC | 90000838369 |
| 51578133357157 | ISAIAS | GOMEZ | VA | 81070021333 |
| 51579587191895 | WILLIS | MCPHERSON | OK | 90014935871 |
| 51583477157157 | AVALOS | ESCOBAR | VA | 81035464771 |
| 51583826791895 | ANGELA | WALLS | OK | 90015228267 |
| 51585543733696 | ZANTWOIN | DAWKINS | NC | 90013805437 |
| 51587149557157 | FASIKA | MESHESHA | VA | 90014181495 |
| 51587736433699 | REGINA | WEST | NC | 90010907364 |
| 51587792184373 | KRISTEN | SMITH | SC | 19096007921 |
| 51588177751348 | SUSAN | FOX | OH | 90005561777 |
| 51588386561975 | CIRILDO | ALANIZ | CA | 46061193865 |
| 51588534461973 | PATRICIA | GOMZALEZ | CA | 90015155344 |
| 51588785861971 | GAY | GARRIS | CA | 90001407858 |
| 51589669385862 | FERNANDEZ | CARLOS | CA | 90002806693 |
| 51589715857148 | MARIA | OSPINA | VA | 90001707158 |
| 51589867457157 | RENEE | POWELL | VA | 90010518674 |
| 51591313691895 | SARA | RAMIREZ | OK | 90009173136 |
| 51591452257157 | APRIL | WALLACE | VA | 81095464522 |
| 51591668733696 | TIFINE | PEGUES | NC | 90014326687 |
| 51592499661971 | ALAN | WILLIAMS | CA | 46008494996 |

| | | | | |
|---|---|---|---|---|
| 51593581658528 | GERALD | HOAD | NY | 90015375816 |
| 51593856591895 | AMANDA | SANTIAGO | OK | 90011048565 |
| 51594193984357 | TERRANCE | ADDERLEY | SC | 90009401939 |
| 51594635561973 | AIOTEST1 | DONOTTOUCH | CA | 90015116355 |
| 51595558557157 | PEDRO | MARINERO | VA | 90014235585 |
| 51596113591895 | KENDRA | CROCKER | OK | 90012361135 |
| 51597353433696 | SHANNON | PERMAR | NC | 90012853534 |
| 51597358151348 | BRANDON | JOHNSON | OH | 90014893581 |
| 51597374257131 | RENE | DAGOBERTO LOPEZ | VA | 90001483742 |
| 51597428933696 | SHANNON | PERMAR | NC | 90011314289 |
| 51598223261971 | LISSETH | LOPEZ | CA | 46074152232 |
| 51611519233696 | VICTOR | GOMEZ | NC | 90010325192 |
| 51612214185862 | KELLEEN | PORTER | CA | 46075782141 |
| 51612813761971 | MARY | BECKUM | CA | 46058918137 |
| 51614116357157 | JOSH | LEE | VA | 90011311163 |
| 51616113985862 | DANIEL | OLFERT | CA | 90000801139 |
| 51616634171964 | RAQUEL | TRUJILB | CO | 32056596341 |
| 51617386361973 | WILLIAM | PORTER | CA | 90002003863 |
| 51618488391576 | MARTHA | MORALES | TX | 90002734883 |
| 51618745661973 | HERMAN | WRIGHT | CA | 46029187456 |
| 51619814891895 | SARAH | PARRISH | OK | 90015018148 |
| 51621269791895 | CRYSTAL | OLIVER | OK | 90013982697 |
| 51621592461973 | ENRIQUE | FLORES | CA | 90012365924 |
| 51622275557153 | CLEMENTO | SANTILLAN | VA | 90006182755 |
| 51623258233699 | TENISHA | PRICE | NC | 90012072582 |
| 51624125961975 | AMY | SHERBUNDY | CA | 46036371259 |
| 51626535926222 | POLLY | BASSETT | WI | 90010725359 |
| 51626688591521 | GLORIA | GARCIA | TX | 90013876885 |
| 51627184657157 | EDWIN | DURAN | VA | 90014181846 |
| 51629137157157 | TIFFANY | BOWEN | VA | 90004651371 |
| 51629795651348 | REBECCA | BLANCHARD | OH | 66038177956 |
| 51632539991895 | MICHAEL | GRAZIANO | OK | 90013775399 |
| 51633563284373 | KARRIE | SANDERS | SC | 90014345632 |
| 51633827733699 | BONNIE | DODD | NC | 12044608277 |
| 51634483961975 | MITZY | ULLAND | CA | 46005054839 |
| 51634628957148 | MARIA | HERNANDEZ | VA | 90002906289 |
| 51635257884373 | EARNEST | DURDEN | SC | 19052722578 |
| 51636259157157 | HENRY | MARTINEZ | VA | 90015162591 |
| 51636473233699 | JESICA | MENDEZ | NC | 12023854732 |
| 51637653857157 | JUNIOR | WALKER | VA | 90010716538 |
| 51638694261975 | MARIANA | ESPARSA | CA | 46064006942 |
| 51642569733696 | CHRISTINE | CRIDER | NC | 12015895697 |
| 51643718561973 | BRANDON | BRAVOS | CA | 90012767185 |
| 51643854561975 | AIOTEST1 | DONOTTOUCH | CA | 90015128545 |
| 51643894633696 | RICHMON | HAIRSTON | NC | 90013348946 |
| 51645388184373 | SHAWONNA | GILLIARD | SC | 90011023881 |
| 51645595791576 | EVELYN | GUTIERREZ | TX | 75093975957 |
| 51645858161986 | KEVIN | CHILDERS | CA | 90001808581 |
| 51646383491895 | BRABARA | DEJEAR | OK | 90010223834 |
| 51646494285862 | SRINIVAS | VUPPALA | CA | 90010844942 |
| 51647756857148 | VICTOR | AYALA | VA | 81064697568 |
| 51649911133699 | JONTHAN | MCNEILL | NC | 90011849111 |
| 51652213684373 | NICOLE | MANIGAULT | SC | 90004502136 |
| 51653246157157 | MUSSIE | WOLDAY | VA | 90014842461 |
| 51655944551348 | REBECCA | IRWIN | OH | 66025939445 |
| 51657562633696 | LINDA | MCLEAN | NC | 90007035626 |
| 51657859685862 | FERNANDO | CARRILLO | CA | 46043848596 |
| 51658291161971 | NICHOLAS | HOWARD | CA | 90013312911 |
| 51658564484357 | DANIELLE | SIMMONS | SC | 90012945644 |
| 51659982251348 | LUISA | LOPEZ | OH | 90011259822 |
| 51661252451348 | JAMES | LIVELY | KY | 90014142524 |
| 51661353284357 | SCOTT | MARCELE | SC | 90013893532 |
| 51661636584373 | REGINALD | JOHNSON | SC | 90000456365 |
| 51663436484357 | MONICA | BROWN | SC | 90014414364 |
| 51663574361975 | JORGE | MEDRANO | CA | 46069525743 |
| 51664385761971 | SAMIA | FELIX | CA | 90001643857 |
| 51665919442335 | JENNIFER | GOINS | GA | 90014599194 |
| 51667711191895 | DIANNA | PICKENS | OK | 21089237111 |
| 51667882233696 | MEBRHIT | HAGOS | NC | 12015768822 |
| 51667937584357 | DONNA | CLEVELAND | SC | 90011029375 |
| 51668159184373 | VERONICA | STEWART | SC | 90009401591 |
| 51668383685862 | FRANCISCO | JIMENEZ | CA | 90010253836 |
| 51668744961973 | MOISES | OLIDEN IBARRA | CA | 90010247449 |
| 51671352231428 | KILE | GILREATH | MO | 27535533522 |
| 51671578661975 | VICTOR | ACEVEDO | CA | 46092025786 |

| | | | | |
|---|---|---|---|---|
| 51672654951388 | GLENN | KINDELL | OH | 90007786549 |
| 51678414661971 | MARK | KENNEL | CA | 90012194146 |
| 51681814284357 | HASSAN | INABINETT | SC | 90014398142 |
| 51682638855947 | STOCKSTILL | LISA | CA | 49052196388 |
| 51684241861971 | DANIAL | CONRAD | CA | 46076482418 |
| 51685171191895 | TIFFANY | WHITE | OK | 90013311711 |
| 51685939484341 | ANA | ERSKINE | SC | 90010909394 |
| 51685992361548 | PAYGO | IVR ACTIVATION | TN | 90015239923 |
| 51686531161975 | LUIS | RAMIREZ JR | CA | 90010175311 |
| 51686734991576 | GONZALO | VELAZQUEZ | TX | 75085347349 |
| 51688132984357 | CALEB | HILL | SC | 90013051329 |
| 51688627871964 | DIANA | MEDINA | CO | 90011496278 |
| 51689197533699 | CHRISTOPHER | TRUESDALE | NC | 90013011975 |
| 51689338351329 | TRACEY | REESE | OH | 90010123383 |
| 51691595751348 | EMILY | FLAVIN | OH | 66028535957 |
| 51693536391895 | TIFFANY | MERRILL | OK | 90015155363 |
| 51694614361971 | BETSAVE | CARJABAL | CA | 90013436143 |
| 51695444257157 | CONNOR | MCGEHEE | VA | 90014184442 |
| 51697511233699 | THOMAS | WILLIAMS | NC | 12033875112 |
| 51699136561971 | MARIA | CASTNEDA | CA | 90003501365 |
| 51699189184357 | JACQUELINE | MOULTRIE | SC | 14512571891 |
| 51711728755928 | IDAMAE | GRACIA | CA | 49016887287 |
| 51712221333699 | SMITH | JAMES | NC | 12042292213 |
| 51717474991895 | CORTNEY | GRAY | OK | 90012454749 |
| 51718674731428 | IRISHCA | NASH | MO | 90006146747 |
| 51722951233696 | GLENDA | BROWN | NC | 90013029512 |
| 51722973833699 | EDITH | CLARK | NC | 12064399738 |
| 51724851585862 | AIOTEST1 | DONOTTOUCH | CA | 90015128515 |
| 51725235491895 | TROY | BRANCHCOMB | OK | 90013252354 |
| 51726156284373 | LATOYA | JEFFERSON | SC | 19056491562 |
| 51727689884373 | FRANK | SIMMONS | SC | 19015206898 |
| 51728584251348 | JAMES | ELLINGTON | OH | 66018175842 |
| 51729166461975 | ILIANA | MARTINEZ | CA | 90014201664 |
| 51729221461971 | JAMES | BILODEAUX | CA | 90013612214 |
| 51733599633696 | STELLA | PENUELAS | NC | 90013775996 |
| 51734655961975 | JESUS E | CRUZ | CA | 90013436559 |
| 51735687561975 | GINA | RODRIGUEZ | CA | 90011316875 |
| 51735829991895 | JESSICA | MCGUIRE | OK | 90015228299 |
| 51736384351348 | JENNIFER | LOVE | OH | 90008853843 |
| 51736619933699 | RAMON | ESCAMILLA | NC | 90010646199 |
| 51738855761975 | LISA | ROMERO | CA | 90008978557 |
| 51741433951348 | LOUIS | COOLEY | OH | 66046754339 |
| 51743243361975 | JACQUELINE | HURTADO | CA | 90013342433 |
| 51743578184373 | VICTORIA | FIELDS | SC | 19026495781 |
| 51744598771964 | DELLA | MOORE | CO | 90000955987 |
| 51745948961971 | LISA | IVORY | CA | 90009319489 |
| 51746366251348 | STEPHANIE | CLARK | OH | 66022173662 |
| 51748386161973 | MARCUS | ESTRADA | CA | 90011993861 |
| 51748543461973 | JESUS | ALMARAZ | CA | 90014165434 |
| 51749467985862 | KEIONDRA | BELCHER | CA | 90014754679 |
| 51751223761973 | NICOLE | ROSALES | CA | 90002492237 |
| 51752467851333 | AARON | RANDOLPH | OH | 90011774678 |
| 51753637784373 | SAUL | MAYA-ARREGUIN | SC | 90010706377 |
| 51753812361975 | YESSICA | ATENCO | CA | 46055378123 |
| 51754438257153 | SAMMANTHA | STEWART | VA | 90008894382 |
| 51755252933699 | EDWIN | HAMLIN | NC | 12007252529 |
| 51757317961975 | NICOLE | KERN | CA | 46060963179 |
| 51758392985862 | JANETT | GUZMAN | CA | 90014253929 |
| 51758421351348 | ANDREW | STEPP | KY | 90014824213 |
| 51761577657148 | VICTOR | ORELLANA | VA | 90004545776 |
| 51761653861973 | MARIBEL | HERMONSILLO | CA | 90002546538 |
| 51763445557157 | JO | COHEN | VA | 81035834455 |
| 51765117861975 | GUILLERMO A | GONZALEZ | CA | 90009991178 |
| 51771316961971 | DUSTIN | COOMBS | CA | 90014063169 |
| 51771755591895 | KERI | MCCLARY | OK | 90009247555 |
| 51772393871964 | CESAR | FLORES | CO | 32025963938 |
| 51773275154129 | BEN | SOTELO | OR | 90006262751 |
| 51774152757157 | RONNIE | COLBERT | VA | 90014611527 |
| 51774282451354 | LUELLA | MCKINNEY | OH | 90014522824 |
| 51775378761975 | MIRNA | ARAMBULA | CA | 90002403787 |
| 51778413457157 | KENNETH | OWUSU | VA | 90009204134 |
| 51779898361973 | ESTEBAN | CAYETANO | CA | 90014418983 |
| 51781165171954 | ANDREW | BACA | CO | 90009361651 |
| 51781556461971 | SAUL | LOPEZ RAZO | CA | 90001435564 |
| 51783134757157 | JACINTO | SANCHEZ | VA | 90010701347 |

| | | | | |
|---|---|---|---|---|
| 51783616193724 | THEODORE | HEILIGENBERG | OH | 64506506161 |
| 51784285261975 | GERARDO | GUETIERES | CA | 90012392852 |
| 51786443685862 | ANELLE | MISKOWISLZ | CA | 46037624436 |
| 51786934661973 | PEDRO | SANCHEZ | CA | 90014419346 |
| 51788263791895 | JUAN | HERNANDEZ | OK | 90012492637 |
| 51789658271964 | ADALIA | SEGURA | CO | 90006696582 |
| 51792549961971 | ANTOLIN | NEMECIO | CA | 90005335499 |
| 51793172857157 | JUAN | GARMENDEZ | VA | 90013171728 |
| 51795183657148 | PATRICIA | RIVAS | VA | 90000641836 |
| 51796133971964 | TYLER | RIECSS | CO | 32017251339 |
| 51796136333699 | JESUS | REQUEJO | NC | 90013041363 |
| 51796563557157 | JOSE | DE LEON | VA | 90008385635 |
| 51811516685862 | DAVID | JAURIGUE | CA | 90014075166 |
| 51812278457157 | LINWOOD | WILLIAMS | VA | 90014712784 |
| 51812745431428 | MONICA | LEGGETTE | MO | 27564637454 |
| 51812793233699 | DEBRAH | TUCKER | NC | 90005527932 |
| 51813851585862 | AIOTEST1 | DONOTTOUCH | CA | 90015128515 |
| 51814474661973 | ESTHER | LOPEZ | CA | 90007284746 |
| 51814732791895 | RICKEY | ARTHUR | OK | 90012567327 |
| 51815875384357 | NICKIE | JENKINS | SC | 90001788753 |
| 51816511561971 | HAKMT | TOMA | CA | 46081715115 |
| 51818723984357 | IIESHA | CLATT | SC | 90004587239 |
| 51821311461971 | ISABEL | ACEVEDO | CA | 90008083114 |
| 51821865261971 | FERNANDO | CRUZ | CA | 90009888652 |
| 51821884161973 | JESUS | RODRIGUEZ | CA | 90008688841 |
| 51822583285862 | JUAN | BAUTISTA | CA | 90012925832 |
| 51823998861971 | DANIEL | VARGAS | CA | 46068649988 |
| 51824653557157 | MARCO | REYES | VA | 90007536535 |
| 51824896484357 | MIKE | JONES | SC | 14570608964 |
| 51825336184357 | TYRONE | MIDDLETON | SC | 14504633361 |
| 51826259591895 | ALICIA | PATTERSON | OK | 21013072595 |
| 51826278285862 | MICHAEL | CONTRERAS | CA | 46055692782 |
| 51826925357157 | VILMA | FUENTES | VA | 81054709253 |
| 51827187461971 | MELISSA | NAOMI | CA | 90015121874 |
| 51827961861975 | RODNEY | LANE | CA | 46081959618 |
| 51829964185862 | CIPRIANO | MARTINEZ-VALZZQUEZ | CA | 46097509641 |
| 51829972733699 | DIANE | BUNN | NC | 12042069727 |
| 51831434584357 | JATIA | ALSTON | SC | 90012674345 |
| 51832451451348 | SEAN | BURNS | OH | 90008334514 |
| 51832549761971 | CHARISSE | PORTER | CA | 46052365497 |
| 51833514961971 | CAROLINA | MALDONADO | CA | 46070065149 |
| 51833516691979 | MITCHELL | MOHRMANN | NC | 17040355166 |
| 51834683584357 | SHARON | BUSBY | SC | 90011406835 |
| 51834699361975 | NADIA | MORENO | CA | 90013216993 |
| 51837172784373 | CHARLES | HARRIS | SC | 90012391727 |
| 51837395761973 | JAVIER | PALOMARES | CA | 90012373957 |
| 51837596961971 | SANDRA | RAMOS | CA | 46034435969 |
| 51838799251348 | ALISHA | HALL | OH | 90010917992 |
| 51841324685862 | RUSSELL | PETE | CA | 46008343246 |
| 51841855261975 | AIOTEST1 | DONOTTOUCH | CA | 90015128552 |
| 51842397171964 | ROSA | WHALEN | CO | 32056593971 |
| 51843575461973 | MIGUEL | VILLARESPE | CA | 90014165754 |
| 51845221961975 | RICARDO | RODRIGUEZ | CA | 46033532219 |
| 51845764351348 | BRAD | BROOKS | OH | 90004967643 |
| 51846359961971 | MARIO | VILLEGAS | CA | 46045123599 |
| 51847388161975 | ROCHE | FLORE | CA | 46097613881 |
| 51848384461975 | SILAILAI | SAVALI | CA | 90010663844 |
| 51848798284373 | MALCOLME | CLARK | SC | 90011627982 |
| 51849452757157 | SHERINA | BRUCE | VA | 90010794527 |
| 51849949191377 | ROBERT | ROBINSON | KS | 90010999491 |
| 51851765433696 | WILLIE | SANDERS | NC | 12018047654 |
| 51852836154151 | AMY | TRAN | OR | 47090758361 |
| 51853846351348 | MICHAEL | ADKINS | OH | 90014298463 |
| 51853851585862 | AIOTEST1 | DONOTTOUCH | CA | 90015128515 |
| 51854196591321 | TARA | JONES | KS | 90012611965 |
| 51854562585928 | DENNA | STAMPER | KY | 67094625625 |
| 51855128833696 | SHAWNDA | LOWERY | NC | 90004991288 |
| 51856944144363 | ACQUALINE | PRIDGET | MD | 82025149441 |
| 51857234231428 | LISA | BISHOP | MO | 27579182342 |
| 51857883791895 | EDWIN | WEBB | OK | 21070638837 |
| 51858364785862 | LEANN | MEDSKER | CA | 90012653647 |
| 51858968857563 | JESUS | ONTIVEROS | NM | 90006679688 |
| 51859596661971 | PAULO | RINCON | CA | 90011545966 |
| 51864781657148 | HERNAN | SANTOS | VA | 90013627816 |
| 51864929457157 | AJ | MONTALVO | VA | 90011059294 |

| 51865389561975 | CAROLYN | CLARK | CA | 90014813895 |
|---|---|---|---|---|
| 51865913891895 | TAMEKA | NELSON | OK | 90008329138 |
| 51865948733699 | SHEREE | OLIVER | NC | 90009229487 |
| 51866718533696 | DONOVAN | LAMONT | NC | 90013857185 |
| 51867951533696 | RICKEY | BULLOCK | NC | 12066969515 |
| 51868267184373 | JOVITO | TALUCOD | SC | 19056542671 |
| 51868764161973 | VICENTE | BUSTOS | CA | 46087187641 |
| 51872443961975 | MARTHA | RAMOS | CA | 90011164439 |
| 51873635991895 | MARISA | WOOD | OK | 90014886359 |
| 51875182391895 | TAMMY | WILSON | OK | 21056031823 |
| 51877495461973 | ALMA | MOTA | CA | 90012814954 |
| 51879919793782 | CASEY | SMITH | OH | 90002109197 |
| 51879971161973 | ZAID | ALLOS | CA | 90015229711 |
| 51882135891895 | COURTNEY | STOUT | OK | 21027491358 |
| 51882243384373 | GERALDA | DE JESUS | SC | 90006132433 |
| 51882414657157 | FRASPER | POWELL | VA | 90010434146 |
| 51882466242335 | JOSEPH | MAYS | GA | 90012964662 |
| 51885534361966 | BONNIE | DAVIS | CA | 90003005343 |
| 51886539251348 | JOSEPH | WOODS | OH | 90008335392 |
| 51887758861975 | TINA | JONES | CA | 90007697588 |
| 51887793461973 | TRINIDAD | SILAHUA | CA | 46069677934 |
| 51888362391895 | BRITTANY | TAYLOR | OK | 90011903623 |
| 51888826285862 | MARJORIE | SAMAJAIO | CA | 90013198262 |
| 51889858557157 | CARYN | LESSER | VA | 90011808585 |
| 51891495171964 | REBECCA | GOFORTH | CO | 32066554951 |
| 51892965151348 | CARRIE | STATON | OH | 90014809651 |
| 51894246784357 | EASTON | BRASSON | SC | 90015422467 |
| 51894387961973 | NEIL | GABRINTINA | CA | 90010813879 |
| 51895674561971 | MARIA | CAMARENA | CA | 90014006745 |
| 51896118261971 | JENNIFER | HURLEY | CA | 90013801182 |
| 51897423233696 | LASHANA | WALL | NC | 90005694232 |
| 51915511157157 | JACKIE | BIGBY | VA | 81089975111 |
| 51916153584373 | DARRELL | MCCROD | SC | 90013581535 |
| 51917179161971 | SAMI | DAWUD | CA | 90008791791 |
| 51919495391576 | PAUL | CORRALEJO | TX | 75074524953 |
| 51921754161975 | MELQUIADES | BRIZUELA | CA | 90011487541 |
| 51923348784373 | JEKEARA | GADSDEN | SC | 90012313487 |
| 51924166461975 | ILIANA | MARTINEZ | CA | 90014201664 |
| 51924822161975 | MARIO | FLORES | CA | 90014158221 |
| 51926526833696 | BIONCA | HUNTLEY | NC | 90013785268 |
| 51926532842335 | TREYSHONDA | HIGH | TN | 90009585328 |
| 51929487884373 | ANA | HERNANDEZ | SC | 90013984878 |
| 51931827451586 | TSEGAY | GEBREKIDAN | IA | 90013898274 |
| 51931916585928 | KELLY | GROVS | KY | 90012409165 |
| 51932336261924 | ALBERTO | RODRIGUEZ | CA | 90007743362 |
| 51932341651348 | TROY | GRIFFITH | OH | 66036873416 |
| 51932837491895 | ADAM | TRACY | OK | 21051918374 |
| 51933652841279 | DIANA | ROGOWSKI | PA | 51065816528 |
| 51933813991895 | JONATHAN | KANTOLA | OK | 90007338139 |
| 51934344561971 | ANA | QUANTIRO | CA | 90001603445 |
| 51935391184357 | SHADREKA | PERRY | SC | 90012693911 |
| 51935718131429 | EBONY | FOSTER | MO | 90001257181 |
| 51935744357157 | JANA | TILLER | VA | 90014187443 |
| 51937357931428 | TONYA | WILLIAMS | MO | 27589143579 |
| 51937669961936 | RAYMOND | SULLIVAN | CA | 90010046699 |
| 51938129171964 | ALEX | GRAJEDA | CO | 32052541291 |
| 51938574461973 | CARLOS | SANTANA | CA | 90000905744 |
| 51938758591521 | EDWARD | LARK | TX | 90010987585 |
| 51938769833157 | JESSICA | LAWTON | IL | 90014267698 |
| 51939519184357 | TIFFANI | MORRISON | SC | 90009845191 |
| 51941221791895 | RONNIE | ATKINS | OK | 90013672217 |
| 51942431351348 | JULYO | GUDIER | OH | 90009524313 |
| 51944242157157 | DAVY E | CHAWU | VA | 81012722421 |
| 51944575961971 | BRENDA | GUADARRAMA | CA | 46052205759 |
| 51945465733699 | YESENIA | SOLORIO | NC | 12003324657 |
| 51945735557148 | ANDREW | JOHNSON | VA | 81084467355 |
| 51946711461973 | JOY | ALVA | CA | 90010427114 |
| 51946883284357 | LATASHIA | SMALLS | SC | 90014028832 |
| 51949696651348 | CATALINA | VILLADA JAIMES | OH | 90013976966 |
| 51951247861971 | MARY | PARKER | CA | 90002672478 |
| 51951986184373 | JOHNNY | TAYLOR | SC | 90008449861 |
| 51952921961971 | DAVID | GARD | CA | 90006769219 |
| 51953375857157 | YOLANDA | MURCIA | VA | 81073363758 |
| 51953549161975 | GEORGE | HACKER | CA | 90014845491 |
| 51953614685862 | JODI | JEFFS | CA | 90012816146 |

| | | | | |
|---|---|---|---|---|
| 51957114151348 | SOHNA | TOURE | OH | 66067821141 |
| 51957167633696 | LAMAR | MCILWAIN | NC | 12020481676 |
| 51957487931429 | HEZEKIAH | WILLIAMS | MO | 90010754879 |
| 51957553185862 | AJIBOLA | BOLARINWA | CA | 46045765531 |
| 51961335961975 | EVENY | REYES | CA | 90012333359 |
| 51962779261971 | BRIDGETT | WILDS | CA | 46008867792 |
| 51962794184357 | RONALD | MIDDLETON | SC | 90014397941 |
| 51963927591895 | RICHARD | REECE | OK | 90013289275 |
| 51965579661973 | JAMES | ANDERSON | CA | 90012095796 |
| 51967386161973 | MARCUS | ESTRADA | CA | 90011993861 |
| 51968124561975 | MELANIE | CAMACHO | CA | 90014401245 |
| 51971591961973 | SAUL | CORONADA | CA | 46090745919 |
| 51971619361975 | JOE | ROBERTSON | CA | 90012716193 |
| 51973431433699 | WILLIAM | BELL | NC | 90001074314 |
| 51974344333699 | YVONNE | CALLEJA | NC | 90012523443 |
| 51977397357148 | AMANUEL | MEKURIA | VA | 81051303973 |
| 51979154584373 | SHANNON | MOORE | SC | 90014481545 |
| 51981417591521 | BLANCA | LUNA | TX | 90003104175 |
| 51981868261971 | VICENTE | GARCIA | CA | 90004878682 |
| 51983185233699 | AYESHA | HAWKINS | NC | 90013431852 |
| 51983784161941 | RICARDO | LOPEZ | CA | 46010297841 |
| 51983954171964 | IRMA | GARCIA | CO | 32098649541 |
| 51984182731426 | ESMIR | DEUMIC | MO | 90010281827 |
| 51985511991895 | ALONZO | KELLY | OK | 90010705119 |
| 51985546161973 | BETTY | PETERSION | CA | 46070165461 |
| 51989528361971 | MARCELA | ESPINOZA | CA | 90014115283 |
| 51991128861971 | EDITH | YATES | CA | 90010781288 |
| 51992561685928 | LUIS | GONZALEZ | KY | 67040895616 |
| 51995583885862 | KEVY | FIGUERA | CA | 46044945838 |
| 51998262785928 | PHILLIS | MINLEY | KY | 67033752627 |
| 51999533733696 | HAPTESLASE | YHEDOGO | NC | 90014725337 |
| 51999871991895 | JUAN | HERNANDEZ | OK | 90008898719 |
| 51999897384357 | TONI | GREEN | SC | 90014828973 |
| 52111179661971 | MARIA | MORALES | CA | 46007431796 |
| 52112546857157 | JOSE | RIVERA | VA | 81043345468 |
| 52112599361973 | MICHELLE | SLANE | CA | 90008645993 |
| 52113437651348 | CHRIS | MARTIN | OH | 66085804376 |
| 52113881761965 | FARIDA | BEDAHI | CA | 46075828817 |
| 52115284471964 | PAIGE | NELSON | CO | 90003172844 |
| 52116173791895 | CHELSEA | LEWIS | OK | 90008101737 |
| 52118154861973 | ALEXANDER | GUTIERREZ | CA | 90011631548 |
| 52118379157157 | JOSE | PEREZ | VA | 90014843791 |
| 52118433861965 | DAVID | HERNANDEZ | CA | 46039774338 |
| 52118666891587 | CHRISTIAN | PATATUCHI | TX | 75042436668 |
| 52118894185928 | CESAR | PIEDRA | KY | 90003258941 |
| 52121967484357 | TRE | AUSTIN | SC | 90007839674 |
| 52122242333699 | DOROTHY | THOMAS | NC | 12037662423 |
| 52123987155951 | LINDA | CHAVEZ | CA | 49092299871 |
| 52124733993724 | RICK | JAMES | OH | 64540767339 |
| 52124759271964 | SONIA | DUMON | CO | 32038867592 |
| 52126433284357 | SHANIQUE | STEVENSON | SC | 90015534332 |
| 52127631561965 | RICARDO | PEREZ | CA | 90007626315 |
| 52129469761973 | BRAULIO | CRUZ | CA | 90012574697 |
| 52129769371964 | FLOR | MONTOYA | CO | 90008997693 |
| 52133627251348 | JUAN | MENDOZA | OH | 90008506272 |
| 52134732157591 | AARON | QUEZADA | NM | 90009257321 |
| 52135354861975 | DANIEL | AVITIA | CA | 90012773548 |
| 52135933161973 | BERNICE | TORRES | CA | 90010089331 |
| 52136417533696 | LEONARD | BROWN | NC | 90005114175 |
| 52136657833699 | WILLA | ROBINSON | NC | 12025686578 |
| 52136897361971 | JUAN | GUTIERREZ | CA | 90013168973 |
| 52137462751348 | MADALINE | GOODWIN | OH | 90003914627 |
| 52139398555951 | HELEN | RIVERS | CA | 49010323985 |
| 52141431161965 | JENNIFER | ELIAS | CA | 90012534311 |
| 52141825633699 | JOSEFA | PRUDENTE ALBERTO | NC | 90013928256 |
| 52142615655939 | CARLOS | RIVERA | CA | 90007846156 |
| 52143415744352 | CLAUDIA | BOULWARE | MD | 82014104157 |
| 52143492893724 | ADAM | ROHRER | OH | 90009804928 |
| 52143821261975 | FRANCISCA | FLORES | CA | 90012238212 |
| 52143961931428 | YASHICA | STEWART | MO | 90012009619 |
| 52144132191895 | CRYSTAL | HANG | OK | 90011151321 |
| 52145591661965 | RUTH | GONZALEZ-LOZANO | CA | 90014005916 |
| 52145755133699 | MICHELLE | KINSEY | NC | 90014767551 |
| 52148634684357 | NICOLE | SHARP | SC | 90008886346 |
| 52148798731428 | JESSICA | ELLISON | MO | 90010537987 |

| 52149763691587 | MARIA | ESTRADA | TX | 90003167636 |
| 52151212691895 | BRAD | PETTY | OK | 90003762126 |
| 52151441757157 | MARIA | FLORES | VA | 90003844417 |
| 52151933961975 | IRMA | ROWLAND | CA | 46070249339 |
| 52152348641296 | NICOLLE | PALMER | PA | 90015033486 |
| 52152518761965 | HOLLEE | ROMANICK | CA | 90014575187 |
| 52152611191391 | LUIS | RODRIGUEZ | KS | 90000636111 |
| 52152873161975 | VALERIA | BARRERA | CA | 90011308731 |
| 52153467371964 | EDWARD | VIGIL | CO | 90003894673 |
| 52154582255936 | PERYNA | WASHINGTON | CA | 90012605822 |
| 52155223961973 | DEEDEE | JENKINS | CA | 46016932239 |
| 52157417661973 | NANCY | HERNANDEZ | CA | 90014344176 |
| 52157616284373 | GLORIA | NORRIS | SC | 19069466162 |
| 52157897957157 | GERALD | LOCKWOOD | VA | 81053778979 |
| 52161163391895 | DENISE | PHILLIPS | OK | 90011151633 |
| 52161927731426 | LINDSAY | MCDOUGALL | MO | 27571449277 |
| 52162464833696 | VERTAISHA | WOMACK | NC | 90012034648 |
| 52163215293724 | SHATANA | ARNOLD | OH | 90010852152 |
| 52165766971964 | FRED | PERRY | CO | 32091377669 |
| 52166351391895 | RUFINO | DELGADO | OK | 90005693513 |
| 52166988971964 | COREY | SAUNDERS | CO | 90014109889 |
| 52167177191587 | JOSE | SEGOVIANO | TX | 90012851771 |
| 52167468693724 | MELISSA | TRAUFLLER | OH | 90010964686 |
| 52167962791521 | CYNTHIA | LOPEZ | TX | 90012839627 |
| 52169357484373 | WILLIAM | INFINGER | SC | 90013893574 |
| 52169413161965 | ANGEL | ABITION | CA | 46095254131 |
| 52169431833699 | WILLIAM | PRINGLE | NC | 90013334318 |
| 52169473761975 | AURORA | ACOSTA | CA | 90007584737 |
| 52171679893724 | AMBER | MCGUIRE | OH | 64510006798 |
| 52171715471964 | SELSO | LEAL MOJICA | CO | 32012667154 |
| 52171884857157 | DIANE | JONES | VA | 90012258848 |
| 52172167991895 | SARAH | WATKINS | OK | 90011151679 |
| 52172361451336 | KYM | DAVIS | OH | 90006793614 |
| 52172675691587 | JEANETTE | PEREZ | TX | 90012206756 |
| 52173148457157 | JOSELINA | FUENTES | VA | 81060471484 |
| 52173197861975 | JANET | DIAZ | CA | 90013281978 |
| 52173513893724 | KELLY | PARKER | OH | 64537515138 |
| 52174165333696 | PEDRO | GRANADOS | NC | 90009511653 |
| 52174481161975 | ROCIO | MALDONADO | CA | 46017784811 |
| 52174714391895 | JOSE | ENRIQUEZ | OK | 90014217143 |
| 52176273791587 | PAMELA | NIETO | TX | 75087492737 |
| 52176632133657 | OLANDO | SPEAS | NC | 90011616321 |
| 52177477785928 | J.DANIEL | WILLEY | KY | 67007814777 |
| 52177782893724 | NATAY | JOHNSON | OH | 64558747828 |
| 52178549291587 | EDNA | HEREDIA | TX | 75093735492 |
| 52182436484357 | MONICA | BROWN | SC | 90014414364 |
| 52182847557124 | ROBERT | FIELDS | VA | 90014958475 |
| 52183199393724 | DARREN | WARE | OH | 90011321993 |
| 52183216361971 | TERESA | MARTINES | CA | 46069442163 |
| 52183899461975 | MARTHA | VALDEZ | CA | 90014618994 |
| 52184686993724 | LEE | MCGURIE | OH | 90005876869 |
| 52185462561971 | PETRA | BAHENA | CA | 46091034625 |
| 52186267784373 | TIFFANY | CAMERON | SC | 90012492677 |
| 52186274733699 | MARCELIO | MEDINA | NC | 90014472747 |
| 52187119833696 | LAVONDA | LEDWELL | NC | 90010191198 |
| 52191536533699 | WALTER | HOLLINGSWORTH | NC | 90013565365 |
| 52193211491587 | RODRIGO | LARA | TX | 90013992114 |
| 52193463433699 | NEFATERIA | KNIGHT | NC | 90013764634 |
| 52193641791895 | MICAELA | PEREZ | OK | 90010066417 |
| 52195596231428 | EBONY | PHILIPS | MO | 90013055962 |
| 52196341393724 | DAVID | WHITE | OH | 64510923413 |
| 52197155625424 | ELIZABETH | SANDERS | UT | 90011961556 |
| 52198753584373 | MONT | MITCHELL | SC | 19014547535 |
| 52199992351348 | CAMERON | HUSTON | OH | 66077439923 |
| 52211946984373 | ROBERT | LINCOLN | SC | 90012949469 |
| 52213578261965 | DENNIS | SONNER | CA | 90012605782 |
| 52213772493724 | NICK | RUCKER | OH | 90009037724 |
| 52214775691587 | ARMANDO | APODACA | TX | 90013367756 |
| 52214781961971 | TOBY | GANNUSO | CA | 46001317819 |
| 52215313391895 | DOUG | BIRNIE | OK | 90011153133 |
| 52215533461971 | JIMENEZ | CHRISTIAN | CA | 90007945334 |
| 52216742985928 | BIANCA | WATES | KY | 90010297429 |
| 52217626833696 | ASHLEY | SMITH | NC | 90005296268 |
| 52217745161971 | ANTHONY | YOUNGBLOOD | CA | 90013327451 |
| 52217827491895 | NYTESHIA | PALMER | OK | 90003498274 |

| 52219371133696 | LILLIAN | MANNING | NC | 12084873711 |
|---|---|---|---|---|
| 52219898761965 | FARTUN | OSMAN | CA | 90010148987 |
| 52219949661975 | ELENA | MARTINEZ | CA | 46094379496 |
| 52221675891587 | SANDRA | MERCADO | TX | 90013296758 |
| 52223999481658 | STACY | EACRET | MO | 90009759994 |
| 52225551771964 | MICAELA | SANCHEZ | CO | 90009545517 |
| 52225571461975 | LEONARDO | LEON | CA | 90010215714 |
| 52226296961975 | LEON | JACO | CA | 90004502969 |
| 52227931491587 | BRENDA | HERNANDEZ | TX | 75080469314 |
| 52227971984357 | RONALD | HACKLER | SC | 14588649719 |
| 52228146977583 | CAMERON | PEEK | NV | 90010871469 |
| 52228218555951 | SUZANNE | ORTEGA | CA | 90006002185 |
| 52228328393724 | ROGER | DUDLEY | OH | 90009343283 |
| 52229442861971 | CARLOS | BAZAN | CA | 90012574428 |
| 52229981361973 | JOHN | COY | CA | 90011839813 |
| 52233354955964 | LETISCIA | MURO | CA | 90008943549 |
| 52233395361971 | ADRIANA | GONZALEZ | CA | 90007133953 |
| 52233399555951 | CHRISTINA | ANN MARBERRY | CA | 49016983995 |
| 52235182641222 | JEFFREY | SANDERS JR | PA | 51016661826 |
| 52235325591895 | BAIRO | FUENTES | OK | 90013253255 |
| 52235963684357 | PERRYMAN | MICHAEL | SC | 90012179636 |
| 52236871661975 | ELVIRA | MAURIN | CA | 46083628716 |
| 52238493584357 | GAIL | WHITEHEAD | GA | 90010294935 |
| 52239585371964 | DON | TAPLIN | CO | 32091505853 |
| 52239695233699 | TIFFANY | JOHNSON | NC | 90008556952 |
| 52239923684373 | CAROL-ANN | ROPER | SC | 90011639236 |
| 52242414361965 | JOSE | CABEZAS | CA | 90013774143 |
| 52243468857157 | MITSY | GOMEZ | VA | 81071554688 |
| 52244724451336 | BRANDON | MOHN | OH | 66047027244 |
| 52245595684357 | CARRIBEAN | JAMES | SC | 90013155956 |
| 52246489391587 | OMAR | RAMIREZ | TX | 90012754893 |
| 52247712633696 | JAIRO | CAMPOS | NC | 90011787126 |
| 52248381184357 | MELISSA | KOON | SC | 90012823811 |
| 52248591431428 | CARLA | MCCLENDON | MO | 27505895914 |
| 52249299355951 | BARBARA | ARREDONDO | CA | 90006002993 |
| 52249332657157 | SILVIO | LOPEZ | VA | 81008203326 |
| 52249919661973 | NANCY | MENDEZ-VALDEZ | CA | 46029769196 |
| 52249972384357 | ANDREA | BONEPARTE | SC | 90003159723 |
| 52251534361965 | MONICA | CEVALLOS | CA | 90001355343 |
| 52251979661973 | ERIC | HILL | CA | 90013009796 |
| 52253888833699 | FREDDY | GONZALEZ | NC | 90014908888 |
| 52253923191587 | ROGELIO | SEPULVEDA | TX | 90012479231 |
| 52254785884357 | CEILISHA | JONES-CHAPLIN | SC | 90010957858 |
| 52254975733696 | ERICA | DAVIS | NC | 90011869757 |
| 52256454831426 | JONATHAN | BUTLER | MO | 90013264548 |
| 52256461171964 | FERMIN | TORRES | CO | 32071114611 |
| 52256465984357 | ALLEENA | BRYAN | SC | 90014284659 |
| 52258434833699 | LAMONTE | HAWKINS | NC | 90012964348 |
| 52259267784373 | TIFFANY | CAMERON | SC | 90012492677 |
| 52268636444363 | ANTHONY | LEWIS | MD | 82063036364 |
| 52268682191895 | BRENDA | BAKER | OK | 21009566821 |
| 52269283157157 | STEFANI | MASON | VA | 90014152831 |
| 52272519371964 | MOSES | VARGAS | CO | 90000495193 |
| 52272572761975 | MOISES | GARCIA | CA | 90013095727 |
| 52272958291587 | BERTHA | TRILLO | TX | 90010739582 |
| 52273536384373 | JULIAN | HILL JR | SC | 19008525363 |
| 52273628191587 | PATRICIA | MOLINA | TX | 90015126281 |
| 52273632391895 | RANDI | DELAO | OK | 21066626323 |
| 52274125284373 | DANIEL | BROWN | SC | 90014121252 |
| 52276214393724 | JEFFREY | AMMON | OH | 90009692143 |
| 52276299451348 | MARTIN | REYNOSO | OH | 90013792994 |
| 52277881951348 | SHIEKQULIA | TAYLOR | OH | 90007138819 |
| 52278225271964 | EDGAR | ELIZONDO | CO | 32091542252 |
| 52278725551348 | SCHERINA | THOMAS | OH | 90005437255 |
| 52279213957157 | LUIS | ALFARO | VA | 90003872139 |
| 52281638161965 | JULIAN | FLORES | CA | 90000946381 |
| 52282678193724 | JAZMIN | MENDIOLA CERVANTES | OH | 64509136781 |
| 52282761333696 | LAKIA | RHODES | NC | 90015077613 |
| 52283318191535 | JULIAN | GUTIERREZ | TX | 90009473181 |
| 52283684281666 | ORAEL | MAY | MO | 90014986842 |
| 52284298891587 | JOSE | SUSTAITA | TX | 90011902988 |
| 52284339633696 | CANDICE | MILLER | NC | 12004893396 |
| 52284679561975 | PRICILLA | ACEVES | CA | 90010276795 |
| 52285287233699 | SHAMEKA | FRANCE | NC | 90011092872 |
| 52285675361965 | LUIS | CRUZ-GONZALEZ | CA | 90009276753 |

| 52288671761973 | MARK | CALVARIO | CA | 90013956717 |
|---|---|---|---|---|
| 52288798861975 | SAMUEL | CORONADO | CA | 90011437988 |
| 52289675584357 | NYASHIA | GRIFFIN | SC | 90013456755 |
| 52289754491895 | HAZEL | PALMER | OK | 90001457544 |
| 52291199393724 | DARREN | WARE | OH | 90011321993 |
| 52291787561971 | PAULO | SALAS | CA | 90013897875 |
| 52292297661965 | MICHAEL | FRISHKORN | CA | 90010002976 |
| 52293676191895 | MICHAEL | HOLT | OK | 90014476761 |
| 52294111733699 | CATALINO | OLIVA | NC | 12037771117 |
| 52294171491587 | ANA | CARVANTES | NM | 75012431714 |
| 52295911531429 | TONYA | LOWE | MO | 27514669115 |
| 52296184755926 | SAMANTHA | GALLYER | CA | 49015241847 |
| 52297658461973 | SABRINA | GONGORA | CA | 90009946584 |
| 52298531433696 | BRITTANY | BROWN | NC | 90002335314 |
| 52311859693776 | TIFANY | FOX | OH | 90001648596 |
| 52314321761965 | LETICIA | NUNEZ | CA | 46009053217 |
| 52314779393772 | KYLE | FRANCIS | KY | 90004557793 |
| 52315896961965 | CLAUDIA | TOSCANO | CA | 46002578969 |
| 52317997461971 | SARA | FIERRO | CA | 90013459974 |
| 52318468184357 | JAKIA | SINGLETON | SC | 90010784681 |
| 52318477693724 | BRANDON | COTTON | OH | 90014274776 |
| 52321393184373 | KOWALSKI | CATHERINE | SC | 90015003931 |
| 52321665461971 | MARIA | PEREZ MEZA | CA | 46077926654 |
| 52322216851348 | SUSANA | ARAUJO | OH | 90014152168 |
| 52322291657133 | RACHEL | RODRIGUEZ | VA | 90014872916 |
| 52323581333699 | PATRICIA | BRUNER-HOOVER | NC | 90011825813 |
| 52323966291895 | JUSTIN | WHITE | OK | 90014829662 |
| 52324849831428 | MICHAEL | THOMAS | MO | 27576848498 |
| 52325519655951 | JOE CARMELO | RODRIGUEZ | CA | 90006005196 |
| 52331755533157 | ARTURO | SANCHES | IL | 90000187555 |
| 52331918881693 | ROSALYN | ARRINGTON | MO | 29079739188 |
| 52332158984357 | SAVONDA | SMALLS | SC | 90012571589 |
| 52332687251348 | JACKI | COX-LOVINS | OH | 90002436872 |
| 52332934961971 | TONI | SOALABLAI | CA | 90015349349 |
| 52333289931429 | JAMAL | COLE | MO | 90005852899 |
| 52338513461965 | ANTONIO | TEJEDA | CA | 90013405134 |
| 52338611791892 | EVA | VILCHIS | OK | 90010636117 |
| 52338673633699 | RUTH | CALDWELL | NC | 90014806736 |
| 52339572655951 | MICHAEL | AVILES | CA | 90009355726 |
| 52341676384357 | IDA | WIGGS | SC | 90012476763 |
| 52342339984373 | TRAVIS | GORDON | SC | 90014763399 |
| 52346294351348 | AVIA | VIERLING | OH | 66036272943 |
| 52346464361965 | IRENE | FARIAS | CA | 46076344643 |
| 52346849284357 | DANIEL | WRIGHT JR | SC | 90015138492 |
| 52346859991587 | ANOTHY | HALL | TX | 90013748599 |
| 52346986361473 | ABDI | DIRIE | OH | 90013889863 |
| 52347872491895 | CHRIS | BOONE | OK | 90014238724 |
| 52348641257157 | LORENA | PONCE | VA | 90009976412 |
| 52349739684373 | LATASHA | SMALLS | SC | 90015137396 |
| 52349783571964 | ESPERANZA | SIMS | CO | 90008747835 |
| 52352469933696 | HEATHER | GLENN | NC | 90007494699 |
| 52353179161973 | JULIETTA | BECERRA | CA | 90013031791 |
| 52354864857157 | PATRICIA | OCHOA | VA | 90004228648 |
| 52354955351348 | DALLAS | HINES | OH | 90005109553 |
| 52354963684357 | PERRYMAN | MICHAEL | SC | 90012179636 |
| 52355351133696 | MERRICK | MARION | NC | 90009733511 |
| 52356494593724 | JEREMY | RIFE | OH | 64526154945 |
| 52356628161965 | SONIA | YOUNUS | CA | 90013986281 |
| 52357666361973 | CAMI | KELLEY | CA | 46030096663 |
| 52357886151348 | CASSANDRA | BLAND | OH | 66092918861 |
| 52358863251348 | SAMANTHA | PAULEY | OH | 66032728632 |
| 52361231961995 | ARLENE | LUGO | CA | 90013772319 |
| 52361279161973 | LAURA | OROZCO | CA | 90008842791 |
| 52361815133696 | VANECIA | GAINEY | NC | 12041898151 |
| 52363581291535 | SAUL | GARCIA | TX | 75091265812 |
| 52364725461965 | JOSE | ORTEGA | CA | 46007967254 |
| 52366178891587 | SAMUEL | GARCIA | TX | 90013951788 |
| 52366193751348 | DESTINY | RAYBOURNE | OH | 90014511937 |
| 52367561761973 | ANA KARINA | ASCENCIO | CA | 90011445617 |
| 52367986561971 | TETO | FIERRO | CA | 90007829865 |
| 52368281591587 | GABRIEL | HERNANDEZ | TX | 90013992815 |
| 52368588484373 | MARITE | SOSOL | SC | 19070485884 |
| 52369297893724 | TAUNA | FLOYD | CO | 64579952978 |
| 52369453291587 | JESSICA | MARTINEZ | TX | 90013784532 |
| 52369713291895 | EFRAIN | VASQUEZ | OK | 21085237132 |

| 52371557684357 | MAURICE | HUNT | SC | 90012935576 |
|---|---|---|---|---|
| 52372748661975 | LETICIA | LIRA | CA | 46050187486 |
| 52372764751348 | KIMBERLY | PHILLIPS | KY | 90013667647 |
| 52373511233696 | TIFFANY | FARM | NC | 90013275112 |
| 52374896457157 | MARIA | MENDOZA | VA | 90014758964 |
| 52374977333699 | AMANDA | FOSTER | NC | 90013319773 |
| 52377224871964 | CONCEPCION | GARICA | CO | 32079212248 |
| 52377227233696 | ALPHONSO | CHAMBERS | NC | 90011932272 |
| 52377367161965 | RODNEY | JORDAN | CA | 90010323671 |
| 52377617384357 | PRISCILLA | MARTINEZ | SC | 90004116173 |
| 52379484661971 | CYNTHIA | WILKEY | CA | 46009594846 |
| 52381145491895 | JUSTIN | NEWPORT | OK | 90013131454 |
| 52382271961936 | CATALINA | RODRIGUEZ | CA | 90010492719 |
| 52382749871964 | DUANE | BACK | CO | 90008467498 |
| 52383341451379 | ANGEL | PUFALL | OH | 90012923414 |
| 52383573951348 | CHRISTOPHER | RUTLEDGE | OH | 90012065739 |
| 52383639433699 | CERVANDO | PINEDA | NC | 90013926394 |
| 52384547484373 | KEOSHA | THORNE | SC | 19056395474 |
| 52384751461973 | CESAR | GRACIANO | CA | 90005037514 |
| 52385553384373 | ERSHIE | MCNIEL | SC | 19031685533 |
| 52386646671964 | THOMAS | MOUSAW | CO | 90006866466 |
| 52387538161975 | RALPHY | COTA | CA | 90012085381 |
| 52391179591587 | JESUS | ALPANZA | TX | 90013951795 |
| 52393291561975 | JASMINE | SANTOS | CA | 90007742915 |
| 52393327551348 | GAITHER | HARRIS | OH | 90012983275 |
| 52394499993724 | REBECCA | ARDEN | OH | 90002874999 |
| 52394594761973 | DIANA | TUTTLE | CA | 46067555947 |
| 52394754961973 | VICTOR | ESTRADA | CA | 46065457549 |
| 52394818391348 | ANTRINA | KING | KS | 90009538183 |
| 52395313691895 | ALISSA | GROGAN | OK | 90014233136 |
| 52395317961965 | VU | TRAN | CA | 90007633179 |
| 52396444857157 | JERARDO | VALLE | VA | 90010904448 |
| 52396464333699 | BETTY | WILLIAMS | NC | 90011074643 |
| 52396847157157 | OTIS | JACKSON | VA | 81083448471 |
| 52397339371964 | SEAN | PORTER | CO | 90010083393 |
| 52399183584357 | STACI | HEYWARD | SC | 90002981835 |
| 52411324841244 | GAIL | LOOKER | PA | 90004253248 |
| 52412284293724 | TINA | WALTERS | OH | 90010362842 |
| 52416423984852 | MIGUEL | ANAYA | NJ | 90015064239 |
| 52416899891999 | KRYSTAL | CORNISH | NC | 90010408998 |
| 52416957957157 | JOSE | REYES | VA | 90011329579 |
| 52417151357123 | PEDRO | HERNANDEZ | VA | 90002501513 |
| 52418284231429 | LASHONDA | THURMAN | MO | 90005012842 |
| 52418785861973 | WILLIAM | MORAN | CA | 90012627858 |
| 52419121685928 | FELIPE | GARCIA | KY | 67051521216 |
| 52419358891587 | BRENDA | RINCON | TX | 90010393588 |
| 52419655142335 | SHELBY | HAMILTON | GA | 90013596551 |
| 52419835257157 | TYRONE | STEWART | VA | 90012838352 |
| 52421574155951 | MARIA | GONZALEZ-PEREZ | CA | 49091555741 |
| 52421843491856 | GAIL | NELSON | OK | 90008868434 |
| 52422632257157 | ANTHONY | EDWARDS | VA | 90008316322 |
| 52423368951348 | ISHA | CHAM | OH | 90008643689 |
| 52423437555947 | ANGELA | GALLOWAY | CA | 90009954375 |
| 52423478457124 | GENAR | PADILLA | VA | 90008364784 |
| 52424919561973 | GRICELDA | RIVERA` | CA | 46090609195 |
| 52425194561973 | BERNANRDO | RUIZ | CA | 90012741945 |
| 52426332833689 | CHUKI | MARTIN | NC | 90012823328 |
| 52427175133696 | CHAZ | WRIGHT | NC | 12064001751 |
| 52428664784373 | LAKENYEA | ROYAL | SC | 90014036647 |
| 52429865957157 | RUT | AGUILAR | VA | 90007618659 |
| 52432115633699 | JENNIFER | DUNCAN | NC | 90013891156 |
| 52432616861975 | GUILLERMO | MARTINEZ | CA | 46017556168 |
| 52433142591968 | DONNA | HOLLOWAY | NC | 17067781425 |
| 52434261884357 | SHANTA | BOLES | SC | 90012442618 |
| 52434383951348 | GERALDINE | HARRIS | OH | 90010983839 |
| 52434418333696 | TERRANCE | LOTT | NC | 90014284183 |
| 52436312593724 | LATOYA | SCANDIRICK | OH | 90012033125 |
| 52437736357157 | CERICK | GRIFFIN | VA | 90012847363 |
| 52441372351348 | DAWANA | RISTON | OH | 90014623723 |
| 52441595384357 | SHANTEL | WILLIAMS | SC | 90009175953 |
| 52442142833699 | TERESA | MURPHY | NC | 12032971428 |
| 52442186191587 | ROSA | CORTEZ | TX | 75095001861 |
| 52442412661975 | ISRAEL | SANDOVAL | CA | 90010094126 |
| 52444299361975 | MICHEAL | SMITH | CA | 90015332993 |
| 52445662784373 | CARRIE | BROWN | SC | 90010246627 |

| | | | | |
|---|---|---|---|---|
| 52447772757131 | DAVID | RODRIGUEZ | VA | 90006067727 |
| 52447942961965 | SUSANA | RODRIGUEZ | CA | 90015179429 |
| 52448224293724 | MELINDA | WELLS | OH | 90010982242 |
| 52448538733699 | ADRIAN | MARTIN | NC | 90004745387 |
| 52449613131428 | INASS | ELOUERRASSI | MO | 27500586131 |
| 52449779561965 | YVONNE | SERVIS | CA | 90008837795 |
| 52451981771964 | DARRON | HOWARD | CO | 90006879817 |
| 52452875877522 | MARIO | WILLIAMS | NV | 90014128758 |
| 52453197684373 | MARIANA | GARCIA | SC | 90008361976 |
| 52454494157157 | VERONICA | MORENO | VA | 90011904941 |
| 52455981757157 | BRIAN | JHONSON | VA | 90012849817 |
| 52457649291895 | IMAD | SAFA | OK | 21074606492 |
| 52457798733696 | MARILYN | GAITHER | NC | 12015537987 |
| 52458378833699 | LATOYEA | FINNEY | NC | 90014923788 |
| 52459458433699 | ANA MARIA | BERNARDINO | NC | 90013084584 |
| 52461299733696 | EARL | ARTIS | NC | 12094762997 |
| 52462612561973 | ROSA | MUNOZ | CA | 90009776125 |
| 52462748361965 | VITALII | PUKAS | CA | 90009297483 |
| 52462865484357 | NICHLAS | BLAZEWICZ | SC | 90014268654 |
| 52463236361975 | ALEJANDROO | ESPINOZA | CA | 46034042363 |
| 52463429731428 | EDRAR | SOSA | MO | 90010554297 |
| 52463519333699 | JENNIFER | CAUDLE | NC | 90012335193 |
| 52464923591587 | CAMILA J | BATRES | TX | 75070019235 |
| 52465422593724 | LAURA | TERRELL | OH | 90014964225 |
| 52465533661971 | JOSEPH | LUTERO | CA | 46094305336 |
| 52469987251348 | THORNBERRY | JAMES | OH | 90003449872 |
| 52471511233699 | JAMIKA | WATTS | NC | 90015155112 |
| 52472172961965 | NORMA | GONZALEZ | CA | 46087721729 |
| 52472292533696 | RASHETTA | ARCHER | NC | 90012922925 |
| 52472333736165 | VERA | MARTINEZ | TX | 73512223337 |
| 52473299291895 | ELIDA | HELER | OK | 90005542992 |
| 52476484361975 | JAVIER | CARDENAS | CA | 90011424843 |
| 52477172391895 | NIKI | DAVIS | OK | 90011181723 |
| 52477293761965 | RUTH | CALLIHAN | CA | 46008992937 |
| 52477586186427 | FIDEL | CRUZ | SC | 90014375861 |
| 52477774451331 | DAVID | EALY | OH | 66018097744 |
| 52478954693724 | BRIAN | TELL | OH | 90009179546 |
| 52479198291587 | MARIA | MARTINEZ | TX | 90013951982 |
| 52479268961965 | LUIS | QUEVEDO | CA | 90011332689 |
| 52479695593724 | BILLIE | BUCK | OH | 64530776955 |
| 52481198291587 | MARIA | MARTINEZ | TX | 90013951982 |
| 52482297591895 | PRISCILLA | BERRYHILL | OK | 90013132975 |
| 52482685433699 | KAREN | WILLIAMS | NC | 90013836854 |
| 52485144551348 | SHERRY | GRIFFIN | OH | 90013871445 |
| 52485283651326 | CHRISTI S | SOLLMANN | OH | 90007852836 |
| 52485422961965 | REYNA | MANJARREZ | CA | 46015914229 |
| 52485874133696 | CLESHAY | BREECE | NC | 90013678741 |
| 52486944784373 | GORGONIO | MORENO | SC | 19041239447 |
| 52487127861973 | NEPH | HH | CA | 90008001278 |
| 52488861761971 | REYNALDO | SANDOVAL | CA | 46017798617 |
| 52489692991521 | SIMON | LOBBAN | TX | 90012006929 |
| 52489843651348 | JEFFREY | TURNER | OH | 90011888436 |
| 52489948884373 | JOSE | HERNANDEZ LOPEZ | SC | 90014589488 |
| 52491673861971 | DAISY | ROJAS | CA | 90012886738 |
| 52492221591895 | FREDRICK | MEEKS | OK | 90014462215 |
| 52494427493724 | ERICA | TOLIVER | OH | 90011174274 |
| 52495192693724 | JACOB | MACKEY | OH | 90013581926 |
| 52496944291587 | GLORIA | VIDAL | TX | 90014649442 |
| 52498121961971 | ANN MARIE | GOFFENEY | CA | 90010871219 |
| 52511461133696 | DAYNEZ | ORDONEZ | NC | 90010984611 |
| 52511566755947 | ANGEL | VALENCIA | CA | 90015135667 |
| 52512377371964 | SHILOH | LILLEY | CO | 90011613773 |
| 52512514231428 | AISHA | WILKES | MO | 90011185142 |
| 52512931191895 | PATRICK | BRIGGS | OK | 21084919311 |
| 52513141391534 | AMANCIO | GONZALEZ | NM | 90011431413 |
| 52513678661975 | CHRISTOPHER | SCHILAWSKI | CA | 90011876786 |
| 52514628161965 | SONIA | YOUNUS | CA | 90013986281 |
| 52515147193724 | VERA | PEPPER | OH | 64572091471 |
| 52515583491587 | MARTHA | MADRIZ | TX | 75007555834 |
| 52515628331428 | JANICE | JAMES | MO | 90010556283 |
| 52517223171964 | KALEB | ALLEN | CO | 90011312231 |
| 52518896391535 | SAMUEL | CAMPOS | TX | 90013248963 |
| 52519211633699 | JONATHAN | MAUDIEL-MIRON | NC | 90014272116 |
| 52519428271964 | ARTHUR | GALLEGOS | CO | 90011614282 |
| 52521755161971 | WILL | MOOG | CA | 90010747551 |

| 52523215591587 | NANCY | MUNGUIA | NM | 75042372155 |
|---|---|---|---|---|
| 52524167357157 | MARINA | MONTERROSA | VA | 90007931673 |
| 52524197171964 | ROBERT | SANFORD | CO | 32092091971 |
| 52525943431428 | VICTORIA | SMITH | MO | 90009399434 |
| 52526646731429 | MARCUS | NOLEN | MO | 90005866467 |
| 52526689593724 | JAMES | RICE | OH | 90012466895 |
| 52527149391535 | LETICIA | DURAN | TX | 90011401493 |
| 52527557791552 | CECILIA | CISNEROS | TX | 90013245577 |
| 52528378571964 | DENNIS | SHENK | CO | 90006893785 |
| 52528887193724 | JAMES | VANHOOSE | OH | 90011068871 |
| 52534532691587 | SAMMY | CHAVEZ | TX | 90012495326 |
| 52534667561971 | AYLIN | RIVERA | CA | 90013826675 |
| 52535442731428 | HARRY | WILLIAMS | MO | 27595844427 |
| 52536635361965 | AIOTEST1 DONOTTOUCH | DONOTTOUCH | CA | 90015116353 |
| 52536918933696 | KIMBERLY | MINOR | NC | 90004649189 |
| 52537592361971 | KHOSROW | EFTEKHARI | CA | 90014285923 |
| 52538179791895 | KAREN | PAYNE | OK | 21078601797 |
| 52541755961949 | MARIA | VILLALVAZO | CA | 90014167559 |
| 52545997691895 | JENNIFER | LUGO | OK | 21079859976 |
| 52546811491895 | MARY | HYNES | OK | 90009478114 |
| 52548155284373 | WILLIAM | TARTER | SC | 90012831552 |
| 52548217251348 | OCIEL | CASTRO | OH | 90014152172 |
| 52548787284373 | WILLIAM | TARTER | SC | 90011657872 |
| 52549223857157 | MILTON | TURCIOS | VA | 81040872238 |
| 52549298357157 | ELSA | VALLADARES | VA | 90014172983 |
| 52549723897127 | TROY | MCMILLAN | OR | 90010437238 |
| 52551245791587 | ELVIA | CABRAL | TX | 90012722457 |
| 52551961761975 | DAWB | LURVEY | CA | 90013449617 |
| 52552137457157 | HENRY | BAUTISTA | VA | 90011911374 |
| 52552334833696 | DARREN | GOINS | NC | 90009973348 |
| 52552452557157 | TENINA | DAVIS | VA | 90014694525 |
| 52552759593724 | BRANDI | GUY | OH | 90010137595 |
| 52553274471964 | JONATHAN | MENDEZ | CO | 90000692744 |
| 52553726361975 | RUBY | ARELLANO | CA | 90000127263 |
| 52553754961975 | LIZBETH | CANELA | CA | 90013857549 |
| 52554551371964 | STEPHANIE | TRUJILLO | CO | 90011615513 |
| 52557413884373 | ANTON | SMALL | SC | 90014914138 |
| 52557683161975 | CHRISTIAN | HERNANDEZ | CA | 90007806831 |
| 52557765691895 | TIYANKA | WASHINGTON | OK | 90004327656 |
| 52558582331692 | CARLOS | MARROQUIN | KS | 90012455823 |
| 52561743861548 | ARISTEO | TORRES | TN | 90014837438 |
| 52563428591587 | DEBBIE | ROJAS | TX | 90011354285 |
| 52563555461975 | EVERARDO | HERNANDEZ | CA | 46034715554 |
| 52564223684852 | ESMERALDA | CUITERREZ | NJ | 90013842236 |
| 52564538661973 | MARQUEEN | MECASIEB | CA | 90005165386 |
| 52564949891587 | THEODORE | PERRY | TX | 90011959498 |
| 52565546891587 | EVA | BARRON | TX | 90013225468 |
| 52566178451348 | JENNIFER | KENNEDY | OH | 66029951784 |
| 52567583491587 | MARTHA | MADRIZ | TX | 75007555834 |
| 52568285561973 | GUADALUPE | MARQUEZ | CA | 46030112855 |
| 52569742833699 | GREGORY | LIPSCOMB | NC | 90014127428 |
| 52571694855939 | EDUARDO | RUIZ | CA | 90004196948 |
| 52574599461975 | IVAN | MARTINEZ | CA | 90010115994 |
| 52575952561971 | RAYMOND | MARQUEZ | CA | 90013509525 |
| 52576195671923 | DOMINIQUE | MARTINEZ | CO | 90006071956 |
| 52576237761973 | KENYA | SANCHEZ | CA | 90012922377 |
| 52577476261973 | RAY | RAMOS | CA | 46078194762 |
| 52578832284357 | HOWARD | ALLEN | SC | 14548138322 |
| 52581763358528 | MONIQUE | NORMAN | NY | 90009217633 |
| 52582691761975 | KAREN | URREA | CA | 90015156917 |
| 52584953233696 | FREDDIE | CORNELIUS | NC | 90001629532 |
| 52587787291587 | EVA | SIANEZ | TX | 90001917872 |
| 52588249731428 | PHIL | BROWNLEE | MO | 27589372497 |
| 52588548961975 | ADRIANA | SPICUZZA | CA | 90013975489 |
| 52592545861973 | JORGE | OCHOA | CA | 90004855458 |
| 52593413657157 | SAMUEL | RIVERA | VA | 81021094136 |
| 52593478191587 | ANGELA | GONZALEZ | TX | 90014434781 |
| 52595546333699 | BERENICE | SALINAS | NC | 90013305463 |
| 52596441251348 | ANGELA | PARKER | OH | 66068314412 |
| 52597982633696 | CHERYL | DIAZ-RAMIREZ | NC | 90014689826 |
| 52599781984357 | TRAE | EVERETT | SC | 14594037819 |
| 52599857433696 | JADA | HUNTER | NC | 90006168574 |
| 52599977584357 | TRAE | EVERETT | SC | 14594739775 |
| 52613514491587 | VANESSA | LORENZO | TX | 75082205144 |
| 52613622561973 | CONSUELO | MENDOZA | CA | 46042066225 |

| | | | | |
|---|---|---|---|---|
| 52613935133696 | DARLENE | KITCHEN | NC | 12043389351 |
| 52614729291587 | NAYELI | SOLIS | TX | 90010977292 |
| 52615193585928 | PAUL | HUFF | KY | 90001641935 |
| 52617883591895 | MARCUS | HENSINGER | OK | 90014738835 |
| 52618168861965 | BIANCA | MALDONADO | CA | 46088031688 |
| 52619383131429 | DAYZHA | CURR | MO | 90005913831 |
| 52622271481683 | STEVEN | DYE | MO | 90011802714 |
| 52622371761971 | MANUEL | FUENTES | CA | 46022243717 |
| 52622512951348 | DESHANAE | LEWIS | OH | 90013535129 |
| 52622759361973 | ALTHEA | STEWART | CA | 46029457593 |
| 52623239791587 | RAYMUNDO | CARRILLLO | TX | 90013952397 |
| 52624522671388 | AMBER | PHILLIPS | CO | 90010335226 |
| 52625342891265 | ALICIA | BRENNAN | GA | 14505503428 |
| 52625982184373 | LABINIA | MEDINA | SC | 90014829821 |
| 52627753991587 | JESSICA | MACIAS | TX | 90009947539 |
| 52633824461973 | JEAN | MICHEL | CA | 90003458244 |
| 52635344884357 | PHILICIA | WING | SC | 90009173448 |
| 52635653751351 | JESSICA | MARCUM | OH | 90003736537 |
| 52637989991587 | CRYSTAL | HERNANDEZ | TX | 90006839899 |
| 52638836154151 | AMY | TRAN | OR | 47090758361 |
| 52639323891895 | SOLOMON | TARIAH | OK | 90014933238 |
| 52639375893724 | JENNIFER | COURTNEY | OH | 90007113758 |
| 52639863491587 | CODY | CLIFTON | TX | 90004148634 |
| 52641462291895 | JANE | ESTES | OK | 90014824622 |
| 52641581293724 | DARLA | WILLIAMS | OH | 64563105812 |
| 52642285157157 | RENEE | LILLY- HOLMES | VA | 81072262851 |
| 52642596784373 | HENRY | MORRISON | SC | 90013965967 |
| 52642598966186 | CALEN | EVERETT | CA | 90015175989 |
| 52642849461971 | MARTIN | CISNEROS | CA | 46012238494 |
| 52643575484373 | LEANDRO | FORTADO | SC | 90012045754 |
| 52643576961965 | AMBER | CASTRO | CA | 90014985769 |
| 52644182654151 | MARIAH | RAMSEY | OR | 90007951826 |
| 52644689561965 | KRIS | BRUCE | CA | 46057576895 |
| 52645447484357 | DANIA | NUNZIE | SC | 90010184474 |
| 52648281261975 | DENNIS | VENEZIA | CA | 46034562812 |
| 52651393761971 | MEGAN | PERKINS | CA | 90010713937 |
| 52651693661965 | MICHAEL | JOHNSON | CA | 90015286936 |
| 52652718191895 | RITA | FANNIN | OK | 21003157181 |
| 52653161885928 | RODNEY | LIGHTFOOT | KY | 90005501618 |
| 52653399861975 | MATTHEW | SMITH | CA | 90013283998 |
| 52653541761965 | OLGA | DIAZ | CA | 46037865417 |
| 52653988851348 | KIMBERLY | ALLEN | OH | 66025629888 |
| 52656529757157 | JUNIOR | ECHEGARAY | VA | 90010355297 |
| 52656741557157 | ALIEU | KAMARA | VA | 90012867415 |
| 52657171751348 | DOLORES | UNGERBUEHLER | OH | 90001991717 |
| 52657436657157 | ZEESHAN | KHALID | VA | 90008204366 |
| 52657819361973 | DIANA | CASTRO | CA | 90005818193 |
| 52662613884357 | AMBER | STIBITZ | SC | 90011406138 |
| 52663366861971 | SANDRA | MONDRAGON | CA | 90005283668 |
| 52663789957157 | PEDRO | INAJA | VA | 90010937899 |
| 52664685891535 | HILDA | PONCE | TX | 90011236858 |
| 52664842561975 | DANTER | ELIZALDE | CA | 46017788425 |
| 52665549733699 | LATASHA | FINNEY | NC | 90014885497 |
| 52666245591587 | DULCE | LOERA | TX | 90013952455 |
| 52666625442335 | LACEY | SHARKEY | TN | 90015506254 |
| 52666828861965 | ALBA | PINEDA | CA | 90006838288 |
| 52667677184373 | LELAND | WARING | SC | 19072996771 |
| 52667864161973 | RUFINO | QUEZADA | CA | 46085868641 |
| 52669321791587 | ALEJANDRO | ORTEGA | TX | 90004493217 |
| 52669638391587 | JORGE | GOMEZ | TX | 90015206383 |
| 52669727451348 | ANTONIO | PEREZ MENA | OH | 90015127274 |
| 52669866871964 | JOSEPH | FISH | CO | 90011618668 |
| 52671225161975 | LUZ | MARTINEZ | CA | 90009732251 |
| 52672523184357 | DOMINIQUE | EUGENE | SC | 90015465231 |
| 52672546291587 | LUZ | VASQUEZ | TX | 90014085462 |
| 52672991261965 | ALICIA | VELLEGE DE SANCHEZ | CA | 90010929912 |
| 52673123391895 | MARIA | DIAZ | OK | 90014241233 |
| 52673264233699 | KARENA | MOBLEY | NC | 90013802642 |
| 52673622151348 | MONICA | BRIDGES | OH | 66007596221 |
| 52673683531429 | THEODIS | WATTS | MO | 90005916835 |
| 52674265991587 | SANDRA | SIGALA | TX | 90013952659 |
| 52674611333699 | HUMBERTO | JUAREZ | NC | 90011466113 |
| 52674726784357 | JEREA | HAYES | SC | 90013227267 |
| 52677278733696 | RADOVAN | BANOVIC | NC | 12083412787 |
| 52678276661975 | DAVID | JACKSON | CA | 90000952766 |

| 52678698561973 | ANA | MORALES | CA | 46073576985 |
|---|---|---|---|---|
| 52679391171964 | RYAN | RICHARDSON | CO | 90001703911 |
| 52683265991587 | SANDRA | SIGALA | TX | 90013952659 |
| 52684258731479 | AMELIA | HILL | MO | 27553612587 |
| 52684589651348 | TIMOTHY | JACKSON | OH | 66022765896 |
| 52686642871964 | TIM | LEWIS | CO | 32091986428 |
| 52687192333696 | GARRY | LOWERY | NC | 90013771923 |
| 52689829831429 | NICHOLAS | NADEAU | MO | 90005918298 |
| 52691548893724 | WANETTA | PETERSON | OH | 90008355488 |
| 52692184491521 | JUDITH | MEDINA | TX | 90009981844 |
| 52693396493724 | BRETT | WOOLERY | OH | 90011933964 |
| 52695186391895 | SHALEIGH | MCLAIN | OK | 90010321863 |
| 52695234233696 | ERIC | AMOS | NC | 90011162342 |
| 52695275991587 | NANCY | AGUILAR | TX | 90013952759 |
| 52695912491895 | SHALEIGH | MCLAIN | OK | 90014659124 |
| 52696427484357 | LATOYA | ROYSTER | SC | 90008744274 |
| 52696833671964 | BRIAN | TABAR | CO | 90006878336 |
| 52699359551336 | CHARLOTTE | ROGERS | OH | 90007413595 |
| 52699938351348 | DEBRA | HEBEL | OH | 90014869383 |
| 52711894271964 | ROBERT | ROMO | CO | 90012458942 |
| 52712819961965 | EMMETT | MARTIN | CA | 46010208199 |
| 52714477271964 | SEAN | MCCONWILL | CO | 32092014772 |
| 52715627942335 | YVETTE | SHARKEY | TN | 90015506279 |
| 52716753661965 | BRIAN | SULLIVAN | CA | 46095507536 |
| 52716948693724 | LESLI | MARTINEZ | OH | 90013609486 |
| 52717827257157 | STELLA | ESQUIVEL | VA | 81072068272 |
| 52722182671964 | JAMES | TAYLOR | CO | 90011621826 |
| 52723316341233 | SAMANTHA | MICHAEL | PA | 90001393163 |
| 52723367784373 | TESSCIA | SIENNINGSEN | SC | 19034693677 |
| 52724115184357 | SHARON | LING | SC | 90015571151 |
| 52724639831428 | WILLIAM | DESPAGNI | MO | 90000656398 |
| 52724768661965 | AMY | TODD | CA | 90000947686 |
| 52726554261965 | VIRIDIANA | MENDEZ | CA | 90012975542 |
| 52727267657157 | JONATHAN | MUNIZ | VA | 90002362676 |
| 52728617571964 | TIARIA | MAJORS | CO | 90009286175 |
| 52729127757157 | SADE | HARRIS | VA | 90015081277 |
| 52729327533699 | TASHA | SAMUELS | NC | 90010373275 |
| 52729471384373 | BERNADETTE | LADSON | SC | 90000984713 |
| 52731465261973 | JEREMY | POWELL | CA | 90011224652 |
| 52732334591587 | JOEL | GUZMAN | TX | 90000703345 |
| 52732785451348 | SHYLAH | MASON | OH | 90010317854 |
| 52733348231428 | MASONE | NASH | MO | 90007943482 |
| 52735549233157 | CLAUDIA | HERNANDEZ | IL | 20597755492 |
| 52737153661975 | SHAWN | FULLER | CA | 46035381536 |
| 52742593357157 | ADA | QUINTANILLA | VA | 81028475933 |
| 52743273533699 | REYNA | OCAMPO | NC | 90012662735 |
| 52743579251348 | JAMES | LUEHRMAN | OH | 90000425792 |
| 52743848991895 | TERRELL | GERMAN | OK | 90011208489 |
| 52744625791587 | BEATRIZ | RAMIREZ | TX | 90002076257 |
| 52745449791587 | AARON | TERAN | TX | 90014454497 |
| 52745787561971 | JASON | SANDERS | CA | 46058937875 |
| 52748227533699 | MARLENE | THOMAS | NC | 90012882275 |
| 52748322731429 | ASHLEY | THOMPSON | MO | 90005923227 |
| 52748931585928 | ANTONIO | FLORES | KY | 90000559315 |
| 52749423991587 | ARMANDO | CASTRO | TX | 90014424239 |
| 52751857261971 | ANTHONY | NATALLEZ | CA | 90012198572 |
| 52751877757157 | LUIS | RIVAS | VA | 90014868777 |
| 52751972733696 | JULIE | JORDAN | NC | 90011389727 |
| 52752666861975 | RAUL | PALONERA | CA | 90003846668 |
| 52754635361965 | AIOTEST1 DONOTTOUCH | DONOTTOUCH | CA | 90015116353 |
| 52754742891587 | VICTOR | FALCON | TX | 75061417428 |
| 52756584961965 | ESMERALDA | PRECIADO | CA | 90013585849 |
| 52756637971964 | MANUEL | SMITH | CO | 32092076379 |
| 52758546661975 | ELI | CAVAZOS | CA | 90012085466 |
| 52758944684357 | JAMIE | HANNAH | SC | 90014089446 |
| 52759746731428 | JOHNNY | HOLT | MO | 90000287467 |
| 52761481184373 | NATALIE | BONDURANT | SC | 90014934811 |
| 52761484657157 | TERRIE | MULLINS | VA | 90000474846 |
| 52761752633696 | JAMES | DULA | NC | 90010627526 |
| 52763593357157 | ADA | QUINTANILLA | VA | 81028475933 |
| 52764188333699 | NYKIAAH | CURRY | NC | 90004381883 |
| 52765591291587 | JOSE | GUTIERREZ | TX | 75016845912 |
| 52765795893724 | ALYCIA | WELLZ | OH | 90003037958 |
| 52767248684373 | JHOANA | MOLLINEDO | SC | 90013112486 |
| 52768193833696 | SAMUEL | CHAVIS | NC | 90009441938 |

| 52768548861965 | PATRICIA | REYES MARTINEZ | CA | 90014895488 |
|---|---|---|---|---|
| 52769464757157 | ALFRED | BLAKE | VA | 90000654647 |
| 52769769133699 | SHELAINE | WHITLOCK | NC | 90006887691 |
| 52771281171964 | DARRYL | ABERNATHY | CO | 90011622811 |
| 52772217661975 | ERIKA | SECENAS | CA | 90005352176 |
| 52773578184342 | CHARSETTA | GRAHAM | SC | 90013315781 |
| 52773587371964 | HUMBERTO | GALLEGO | CO | 90012415873 |
| 52774324991587 | FRANSCICO | CHAVIRA | TX | 90013953249 |
| 52774652293724 | DEBRA | BROWN | OH | 90012626522 |
| 52775355561973 | ERICK | GOODALL | CA | 90011963555 |
| 52775679591587 | JOSE | BARRAZA | TX | 75003716795 |
| 52776329991587 | ADOLFO | MELENDEZ | TX | 90013953299 |
| 52776343357157 | ALEXIS | WHITE | VA | 90013323433 |
| 52776766533696 | FLOYD | AYDELELLE | NC | 90013247665 |
| 52776889133699 | RAQUEL | OLMEDO | NC | 90012038891 |
| 52776892461975 | LIDIA | LOPEZ | CA | 46004928924 |
| 52782717591587 | JESSICA | REYES | TX | 90011877175 |
| 52783431991587 | HECTOR | RAMIREZ | TX | 90014864319 |
| 52783679361975 | JOSUE | EMMANUEL | CA | 90008356793 |
| 52783816161973 | LUCIA | BROWN | CA | 90013078161 |
| 52783838184357 | BRAD | MCCOLLOCH | SC | 90010388381 |
| 52784275391895 | DULCE | BECERRA | OK | 90013142753 |
| 52785329991587 | ADOLFO | MELENDEZ | TX | 90013953299 |
| 52786669961973 | MARIA | OLAGUE | CA | 46055696699 |
| 52788366191895 | ERICA | MAGEE | OK | 21019283661 |
| 52788447757157 | DAGOBERTO | POSADA | VA | 90005454477 |
| 52788625533696 | JAMES | JAMESON | NC | 90013686255 |
| 52789982557157 | JHON | TOMAS | VA | 90009859825 |
| 52791587984373 | EMILY | SMITH | SC | 19077095879 |
| 52792969871964 | ELDER | DELGADO | CO | 32015689698 |
| 52793151471964 | JAMES | BOYER | CO | 90011771514 |
| 52793284184373 | BRUCE | KASTENMEIER | SC | 90013932841 |
| 52794984991895 | DIGENE | MISHION | OK | 90011209849 |
| 52795167951348 | ASA | MC NEIL | OH | 90001781679 |
| 52798892293724 | JASON | JOHNSON | OH | 90012918922 |
| 52799763751348 | MARLAN | LEARY | OH | 66062677637 |
| 52811637191348 | SCOTT | GLOEB | KS | 29032356371 |
| 52812783257157 | CARLA | GARCIA | VA | 90014727832 |
| 52813323861973 | BLANCA | CAMBEROS | CA | 46046153238 |
| 52813968533696 | WILLIE | JEFFRIES | NC | 12067349685 |
| 52815562461965 | ISABEL | RUBIO | CA | 90006015624 |
| 52815797297125 | SHALONTE | CRAWFORD | OR | 90012527972 |
| 52817829961971 | CESY | GARZA | CA | 46046268299 |
| 52817831661965 | PARKER | TRAMMELL | CA | 90012708316 |
| 52818248761971 | AGUILAR | ANGEL & MANDI | CA | 46013132487 |
| 52818695393724 | IVR | ACTIVATION | OH | 90008336953 |
| 52818731161975 | TORREZ | ELISA | CA | 90010217311 |
| 52818739284357 | ZION | HOLMES | SC | 90010407392 |
| 52819287471671 | MATTHEW | LABARGE | NY | 90009272874 |
| 52821134985928 | JANET | LOWE | KY | 67030411349 |
| 52821157691587 | CLAUDIA | DELGADO | TX | 90002071576 |
| 52821481284357 | SAMERIA | MUHAMMAD | SC | 90015094812 |
| 52821576493724 | JACK | SIMMS | OH | 90012265764 |
| 52824659557157 | WILMER | FLORES | VA | 90006156595 |
| 52824982461971 | JOHN | HICKS | CA | 90012849824 |
| 52824991351348 | JESSICA | LOWRY | OH | 90013689913 |
| 52825245757157 | BLANCA | CARABANTES | VA | 90014392457 |
| 52825595951348 | PUNKIN | HICKSON | OH | 90004225959 |
| 52826411461975 | JANNET | FERNANDEZ | CA | 90011334114 |
| 52828444591895 | TILDA | SIMMONS | OK | 21051554445 |
| 52829696171964 | NATHAN | BRESCI | CO | 90004036961 |
| 52831696171964 | NATHAN | BRESCI | CO | 90004036961 |
| 52834248691895 | JANELLE | WHITE | OK | 21088162486 |
| 52835312791895 | PATRICIA | BEHN | OK | 90014243127 |
| 52835468861548 | DERRICK | STEWART | TN | 90014094688 |
| 52835711891587 | DYLAN | BAIRD | TX | 90007307118 |
| 52835982633696 | AVA | WHITWORTH | NC | 90014129826 |
| 52837854684357 | JAVASSIA | ROBINSON | SC | 90015238546 |
| 52838151651343 | JAY | WINSTON | OH | 90007171516 |
| 52838193761973 | JAVIER | RAMIREZ | CA | 90011491937 |
| 52839743133699 | WILLIE | GWYN | NC | 12083647431 |
| 52841144261971 | LUCY | ALVARADO | CA | 90012781442 |
| 52841399961965 | ANDREW | DENNY | CA | 90010663999 |
| 52841589161975 | JAQUELIN | GARCIA | CA | 46035035891 |
| 52841991391895 | THOMAS | MENCHACA | OK | 21004169913 |

| 52842365391895 | AARON | HUMPHREYS | OK | 90014243653 |
| 52842994133699 | BENJAMIN | GARIBAY | NC | 12085109941 |
| 52843483184373 | MALIK | HARDIMAN | SC | 90014704831 |
| 52843811491587 | DESIDERIO | NAVA | TX | 75082878114 |
| 52843831451348 | THOMAS | BANKS | OH | 66026468314 |
| 52844263733696 | CRYSTAL | PRICE | NC | 90011302637 |
| 52844951433699 | MIKEYA | GADSON | NC | 90009459514 |
| 52845378584357 | CARLOS | ALVAREZ | SC | 90004633785 |
| 52845938893724 | CIERRA | MALLORY | OH | 90014229388 |
| 52848625393724 | PAUL | MACK | OH | 90010306253 |
| 52848938351348 | RICHARD | HALL | OH | 90002059383 |
| 52849756933696 | JENNIE | KONOSKI | NC | 90015137569 |
| 52851315361939 | FERNANDO | DURAN | CA | 90009413153 |
| 52851581884334 | JOSHUA | HASELDEN | SC | 90014845818 |
| 52853524784373 | CHRISTOPHER | CONNELLY | SC | 90015045247 |
| 52853638291895 | CANDACE | WOOD | OK | 90008066382 |
| 52854234661548 | WILL | BENEFIEL | TN | 90015592346 |
| 52854251161975 | YOLANDA | ADKINS | CA | 90012562511 |
| 52854632184357 | JONATHAN | PATRICK | SC | 90015586321 |
| 52854715551348 | JORJE | PEREZ | OH | 90012347155 |
| 52855149593724 | MICHELLE | HEINLEIN | OH | 90013601495 |
| 52855536985928 | JENNIFER | GUNN | KY | 67091705369 |
| 52855977391587 | JOSE | HOLGUIN | TX | 90013329773 |
| 52858396161965 | DEBRA | ROBINSON | CA | 90001873961 |
| 52859824391587 | JOSE | ACOSTA | TX | 90014758243 |
| 52862185193724 | JAMES | CLARK | OH | 90014711851 |
| 52862435661971 | LARRY | SLINGERLAND | CA | 90013534356 |
| 52862996484357 | LISA | MOULTRIE | SC | 90013069964 |
| 52864631861975 | GUADALUPE | COLADO | CA | 90008576318 |
| 52865885284357 | ADRIANA | RODRIGUEZ | SC | 90013408852 |
| 52865939261971 | JUSTINE | BATTS | CA | 46048219392 |
| 52866775357124 | RAUL | BENITEZ | VA | 90010027753 |
| 52866973693724 | MARIA | COOPER | OH | 90011929736 |
| 52867999684373 | MALIK | TAYLOR | SC | 90013669996 |
| 52868529531428 | LINDA | STREICHER | MO | 90010575295 |
| 52868911761965 | TIARE | CORRAL | CA | 90010029117 |
| 52868939891587 | KARLA | CARDONA | TX | 90011429398 |
| 52871822177581 | CASSANDRA | KIMBROUGH | NV | 90008238221 |
| 52872368793724 | STEVEN | WILSON | OH | 64594603687 |
| 52872755261965 | MAY | ALJUMAILI | CA | 90013987552 |
| 52874198533699 | MEGAN | COLLINS | NC | 90014301985 |
| 52874275461986 | LIDA | WOODARD | CA | 90006682754 |
| 52878399785824 | CURTIS | JENNINGS | CA | 90008653997 |
| 52879752361965 | JUANA | BONILLA | CA | 90010667523 |
| 52883334661973 | KATRINA | QUEZADA | CA | 90010373346 |
| 52884213633699 | SELAMAWIT | TEKLEMICAEL | NC | 90012602136 |
| 52886693533696 | JAMES | GILMORE | NC | 90013046935 |
| 52886871784373 | TIMOTHY | BROWN | SC | 90013768717 |
| 52887193751348 | DESTINY | RAYBOURNE | OH | 90014511937 |
| 52887363471964 | KARISSA | CRUMP | CO | 90003193634 |
| 52887596861949 | CRISANTO | VENTO | CA | 90000315968 |
| 52888117861971 | MARIBEL | RODRIGUEZ | CA | 90008091178 |
| 52888318333696 | KIMBERLY | OLIVER | NC | 12003863183 |
| 52888496593724 | DOROTHY | BROWN | OH | 90011084965 |
| 52888631384357 | BERNARD | ROBINSON | SC | 90012236313 |
| 52889336333696 | JAMES | BOND | NC | 90010063363 |
| 52891562361944 | EVELYN | KUEPPERS | CA | 90007795623 |
| 52891675384357 | KIWANA | DONEISE | SC | 90014126753 |
| 52892975663623 | PAYGO | IVR ACTIVATION | MO | 90014279756 |
| 52893663461965 | LARRY | PINNICK | CA | 90011566634 |
| 52894538961936 | ELVIRA | DELGADO | CA | 90011665389 |
| 52898188293724 | TANESIA | HOPSON | OH | 90001181882 |
| 52899377333696 | TIWANNA | TAYLOR | NC | 90013393773 |
| 52914167451348 | LADE | AEYEMI | OH | 90014041674 |
| 52914462761965 | ERICA | PARRIS | CA | 90013174627 |
| 52914799861975 | DIANA | DE DIOS GAYTAN | CA | 90010227998 |
| 52914897833699 | JENNIFER | HERNANDEZ | NC | 90012938978 |
| 52915465891895 | KARIN | CAUDLE | OK | 90014244658 |
| 52916628161975 | GLORIA | TRASVINA | CA | 90014646281 |
| 52918748184373 | GEOVANI | LOPEZ | SC | 19087827481 |
| 52923113591587 | VICTOR | PALACIOS | TX | 75026011135 |
| 52923728491895 | MELISSA | JORGENSEN | OK | 90011217284 |
| 52924382161975 | MARISELA | RAMIREZ | CA | 90014843821 |
| 52924839757157 | PATRICK | DYSON | VA | 90013758397 |
| 52925329891925 | SHERRY | ALSTON | NC | 90003433298 |

| | | | | |
|---|---|---|---|---|
| 52925917585928 | SHARON | MORRIS | KY | 67036169175 |
| 52926684861973 | DIANE | BLACKWELL | CA | 46055706848 |
| 52927241493724 | LARISHA | SPEAR | OH | 90011782414 |
| 52927288733699 | JONAH | GENT | NC | 90011422887 |
| 52928868961971 | GENOVEVA | CHAVEZ | CA | 90013248689 |
| 52929157561965 | PATRICIA | BELLING | CA | 90012031575 |
| 52929815633696 | SHERETA | SMITH | NC | 90006208156 |
| 52931518791895 | JOSEPH | GIBSON | OK | 90011215187 |
| 52931761561975 | NOEMI | HERNANDEZ | CA | 46073967615 |
| 52932161591587 | ALBA | VILLELA | TX | 90003311615 |
| 52933253691587 | JOHN | NUNEZ | TX | 90004802536 |
| 52933745431428 | CASS | SHEWBART | MO | 90008757454 |
| 52935214884373 | CONNETTAR | GREEN | SC | 90013682148 |
| 52936277731428 | DAVID | LEE | MO | 90011302777 |
| 52938892654152 | KAITLYN | SMITH | OR | 90012918926 |
| 52941213591587 | VANESSA | CASTRO | TX | 75050942135 |
| 52941853761973 | ANDRES | TELLO | CA | 90009428537 |
| 52942241685928 | ASHLEY | MARTIN | KY | 90006262416 |
| 52946946761971 | GREG | SULLIVAN | CA | 46035229467 |
| 52947528331666 | SAMANTHA | GUIRINO | KS | 90005205283 |
| 52947572551348 | ENJOLI | BETTS | OH | 90013335725 |
| 52948948191587 | JENNIFER | SAUCEDO | TX | 90011019481 |
| 52949713284373 | LATASHA | FIELDS | SC | 90013527132 |
| 52949963351348 | MIKE | WATHEW | OH | 90009139633 |
| 52951323257157 | ADALID | MALDONADO | VA | 90006693232 |
| 52951436461975 | MONICA | CRUZ | CA | 90008204364 |
| 52951579131428 | DANIELLE | BOWE | MO | 90011525791 |
| 52953498961971 | LAUREN | PENA | CA | 90011054989 |
| 52953963861965 | MARIE | CHAVEZ | CA | 90012639638 |
| 52956289757131 | JESUS | PEREZ | VA | 90008172897 |
| 52956713455951 | LEANNA | CORANDO | CA | 90007007134 |
| 52957146384357 | DAREL | JENKINS | SC | 90014001463 |
| 52957322531462 | SHANAE | WALKER | MO | 27576863225 |
| 52957437957157 | CARLOS | OSEGUERA | VA | 90014284379 |
| 52958981161975 | MICHAEL | JOSEPH | CA | 90014969811 |
| 52965627333699 | ANTONIA | VALENZUELA | NC | 90015166273 |
| 52965629691895 | NANCY | ORTIZ | OK | 90006116296 |
| 52968679361971 | ARDITH | GESTRA | CA | 90012076793 |
| 52971273161975 | GABRIELA | BANALES | CA | 90005082731 |
| 52973495133699 | DEANDRE | ALLEN | NC | 90009274951 |
| 52974666161971 | STEVEN | ESTRADA | CA | 90000326661 |
| 52974949293724 | SONIA | POLING | OH | 64527759492 |
| 52975382884373 | MALCOM | GARRETT | SC | 90013933828 |
| 52975547651348 | AGUSTIN | MEDINA | OH | 90013495476 |
| 52975882361975 | GABRIELA | SANCHEZ | CA | 90007198823 |
| 52975948861548 | ABIMAEL | VILLEGAS | TN | 90015539488 |
| 52977825731428 | LAMARO | MARTIN | MO | 90010878257 |
| 52977857491587 | DANIEL | CAZARES | TX | 90010308574 |
| 52978449857157 | SANDRA | CHAVEZ | VA | 90011154498 |
| 52978593891587 | SIRIA | PURCELL | TX | 90005645938 |
| 52979159684357 | JESSICA | NECESSARY | SC | 90014601596 |
| 52979172761973 | BERTHA | ROMERO | CA | 90011971727 |
| 52981546391895 | JIMMY | CHILDS | OK | 90015085463 |
| 52982159981683 | MICHELLE | TOLIVER | MO | 90000971599 |
| 52982892458577 | ARDELIA | CORRES | NY | 90015538924 |
| 52983323161975 | GOCHEZ | GEORGE | CA | 90007593231 |
| 52985575833699 | JASMINE | WILLIAMSON | NC | 90013085758 |
| 52986567371964 | JENNIFER | WALLACE | CO | 32008005673 |
| 52986774291895 | RITA | BELLO | OK | 21034357742 |
| 52987861961975 | MAYNARD | LEE | CA | 90010678619 |
| 52987959285983 | ANDREA | LANGEFELD | KY | 90008969592 |
| 52988346391895 | ALEAHA | JONES | OK | 90011323463 |
| 52989924761965 | AURIEL | POOLE | CA | 90014859247 |
| 52992214233696 | ISRAEL | ESQUIVEL | NC | 12077302142 |
| 52992261861975 | LUIS | MENDOZA | CA | 90011912618 |
| 52992329885928 | SAMPSON | WUO | KY | 67080613298 |
| 52993492633696 | MELISSA | JAMES | NC | 90001234926 |
| 52993827161971 | YOLANDA | MEJIA | CA | 90012038271 |
| 52994453393724 | ROXANNE | NUTHMAN | OH | 90012364533 |
| 52994591257157 | MAURICE | REID | VA | 90010375912 |
| 52995776791895 | ASHLEY | RAYMOND | OK | 21098187767 |
| 52996244791587 | ISRAEL | LOPEZ | TX | 75088932447 |
| 52997159684357 | JESSICA | NECESSARY | SC | 90014601596 |
| 52997312184357 | TINA | WILLIAMS | SC | 14548473121 |
| 52997353333696 | KHALIL | VANCE | NC | 90011143533 |

| 52998379461975 | MARIA | MARTIN | CA | 90014823794 |
|---|---|---|---|---|
| 52998599661965 | IRENE | DEAVITT | CA | 90010905996 |
| 53112218261971 | GUADALUPE | SANCHEZ | CA | 46061262182 |
| 53113185371964 | BRIAN | BAETZ | CO | 90014731853 |
| 53113335971964 | JUANA | PALAFOX | CO | 90012763359 |
| 53113964151348 | ERIC | YOUNG | OH | 66092339641 |
| 53115519371964 | MIGUEL | MENDOZA | CO | 32066245193 |
| 53118458131428 | SHANNA | HAWKINS | MO | 27547064581 |
| 53118927193724 | BRAD | BROWNING | OH | 90015019271 |
| 53119658971964 | NATHANIEL | BENSON | CO | 32076146589 |
| 53119911184373 | EUGENA | CADDEN | SC | 90000959111 |
| 53121644893724 | MARK | ROWLAND | OH | 90015026448 |
| 53125349891587 | ALONSO | RUIZ | NM | 90013483498 |
| 53125526161933 | VIVIAN | CHEE | CA | 46040665261 |
| 53125824961971 | BRADLEY | PASSEHL | CA | 90013698249 |
| 53126677857157 | SERGIO | SORTO | VA | 81008816778 |
| 53126965191895 | STEVEN | AUSTEN | OK | 90012659651 |
| 53126982491895 | CLAUDIA | SHELLEY | OK | 90001619824 |
| 53128257493724 | TINA | CUNNINGHAM | OH | 90011242574 |
| 53128434861971 | RONALD | SCHWARTZ | CA | 46073284348 |
| 53129365385928 | LAURISSA | VARGAS | KY | 67002033653 |
| 53129529191587 | JOSE LUIS | DE LA CRUZ | TX | 90009405291 |
| 53129563791834 | SHERRONDA | PHILLIPS | OK | 90012465637 |
| 53129687655959 | BEKY | GONZALES | CA | 90013686876 |
| 53131197291534 | REBECCA | REYNOLDS | TX | 90001061972 |
| 53131368271964 | INGRID | MEISER | CO | 90011633682 |
| 53131819351348 | MICHAEL | MCHALE | OH | 90012538193 |
| 53132185471964 | DARREN | SALAZAR | CO | 90010441854 |
| 53137686591534 | ANGELICA | MORALES | TX | 75028796865 |
| 53138982261971 | LOUIS | AQUINO | CA | 90005019822 |
| 53139665561975 | RAUL | OBESO | CA | 90014616655 |
| 53141265757157 | TONY | BROOKS | VA | 90013142657 |
| 53141414791534 | FRANK | RIZO | TX | 90015154147 |
| 53141745555959 | ERIK | SANCHEZ | CA | 90015237455 |
| 53142118361971 | JEREMY | BROWN | CA | 90015121183 |
| 53143239861975 | ANTHONY | ALLISON | CA | 90013922398 |
| 53143952343569 | HYMMIE | BOWEN | UT | 90014709523 |
| 53144834543569 | GLADE | BRYANT | UT | 90004678345 |
| 53144971193782 | ASHLEY | FINN | OH | 64506999711 |
| 53145643451348 | CORNELIA | WHITE | OH | 66075446634 |
| 53145663991895 | DANIEL | MOSLEY | OK | 90013926639 |
| 53146526291534 | WENDY | MELERO | TX | 90014575262 |
| 53146762761973 | OMAR | GANDARA | CA | 90012747627 |
| 53148298851348 | MELVINA | REEVES | OH | 66033992988 |
| 53148663484357 | CRYSTAL | GREEN | SC | 90014706634 |
| 53149391184357 | SHADREKA | PERRY | SC | 90012693911 |
| 53149433657157 | MONICA | PETERSON | VA | 90013144336 |
| 53151219793724 | ANN | MASTERS | OH | 90008952197 |
| 53151428457157 | IVIE | MEDRANO | VA | 90013214284 |
| 53151561351348 | IRIS | HENDERSON | OH | 90012995613 |
| 53152897757157 | JASMINE | BELIZ | VA | 90014728977 |
| 53154361733696 | CHRIS | HOCKADAY | NC | 12010263617 |
| 53154734157157 | LAURENA | VARMAL | VA | 90003937341 |
| 53156667491534 | MIGUEL | LIRA | TX | 90014816674 |
| 53156757155959 | TERESA | CABRERA | CA | 90007687571 |
| 53156913991535 | ARGELIA | LARA | TX | 90000569139 |
| 53158267361975 | EDGAR | GALARZA | CA | 90014192673 |
| 53158337685928 | KEIARA | BURDETTE | KY | 90014153376 |
| 53158995761975 | BUNTHA | CHHUON | CA | 46091339957 |
| 53159382951348 | THOMAS | DEWALD | OH | 90014533829 |
| 53161581481698 | PAUL | ANDES | MO | 90014815814 |
| 53162591484357 | KELLY | COLHER | SC | 90011175914 |
| 53163265764145 | ONKEL | DIDE | IA | 90012412657 |
| 53163779184357 | KATRECE | RIVERS | SC | 90014627791 |
| 53163973571964 | MICHAEL | SCHLEIKER | CO | 90014589735 |
| 53164224357157 | TARA | HOLLIS | VA | 90006792243 |
| 53164234733696 | HORTENCI | RAMIRO | NC | 90013592347 |
| 53165271655959 | ANA | CORTEZ | CA | 90012522716 |
| 53165287591895 | JEANNETTE | FOSTER | OK | 21061142875 |
| 53165681961971 | SHAAKISHA | JUDKINS | CA | 90011016819 |
| 53165929384357 | BONITA | MARLOW | SC | 90013879293 |
| 53166416833696 | TAVE | JOHNSON | NC | 90015204168 |
| 53167925391895 | ROBERT | COOPER | OK | 21048889253 |
| 53168993161973 | STEVE | RAMBO | CA | 90012879931 |
| 53169484833699 | MARILYNN | FLIPPEN | NC | 90014354848 |

| | | | | |
|---|---|---|---|---|
| 53169638884357 | JOHNNY | PEASE | SC | 90014716388 |
| 53169879957157 | PRISCILLA | ANUM | VA | 81090408799 |
| 53169884971964 | MATTHEW | NIMKE | CO | 90011768849 |
| 53169942343569 | DEBORAH | SNOW | UT | 31096639423 |
| 53171351181688 | LENEIL | JOHNSON | MO | 90014813511 |
| 53171626171964 | AARON | VALDIDAVES | CO | 90012166261 |
| 53171843461949 | RAUL | RAMIREZ | CA | 90002328434 |
| 53172698561973 | ANA | MORALES | CA | 46073576985 |
| 53173287591895 | JEANNETTE | FOSTER | OK | 21061142875 |
| 53173389657157 | JASMIN | CALIXTO | VA | 90013233896 |
| 53173555555959 | ALEJANDRA | MORALES | CA | 90015085555 |
| 53173712133699 | SOPHIA | JAMES | NC | 90002237121 |
| 53173889351348 | MARK | WOODS | OH | 90013448893 |
| 53175428533696 | ANTON | HARPER | NC | 90014574285 |
| 53175815484357 | AUDREA | LOWE | SC | 90014718154 |
| 53176542284357 | SHANTE | GREEN | SC | 90014725422 |
| 53176636461975 | AIOTEST1 | DONOTTOUCH | CA | 90015116364 |
| 53179289851348 | JENNIFER | WILSON | OH | 90007582898 |
| 53179729161975 | RICHARD | BECKER | CA | 90001867291 |
| 53179751961973 | RICHIE | QUINTANA | CA | 90014367519 |
| 53181289191534 | CRYSTAL | AVILA | TX | 75002672891 |
| 53181296943569 | JACCI | MCDONALD | UT | 31010952969 |
| 53182885761971 | MARIA | RAMOS | CA | 46066968857 |
| 53183365861973 | HELDA | LOPEZ | CA | 90014813658 |
| 53183776285928 | TRAVIS | SMITH | KY | 90014637762 |
| 53183823291534 | ALEJANDRO | DE LA PENA | TX | 75072708232 |
| 53185548633696 | CRYSTAL | CHAVIS | NC | 90011155486 |
| 53186651391534 | ADRIANA | CACERES | TX | 90010846513 |
| 53186725185941 | MANDY | DYE | KY | 90011807251 |
| 53188436661975 | ANGELICA | CAMARENA | CA | 90013434366 |
| 53188841391534 | MONICA | CORONA | TX | 90011238413 |
| 53189249791895 | KEVIN | DALE | OK | 90014402497 |
| 53192136243569 | HYMMIE | BOWEN | UT | 90014841362 |
| 53192392933699 | BRENDA | ROGERS | NC | 90013003929 |
| 53192581133696 | OSCAR | TATE | NC | 90014815811 |
| 53194167671964 | FERMIN | RAMOS | CO | 90012101676 |
| 53194872791534 | RAMIRO | VARELA | TX | 90009908727 |
| 53195913961975 | ABRAHAM D | VIZCARRA | CA | 90012459139 |
| 53196374384357 | HOWARD | WILSON | SC | 14592803743 |
| 53196476771964 | CAROLINE | LEFEBVRE | CO | 32059854767 |
| 53211479771964 | LUIS | CALDERON | CO | 90014384797 |
| 53213555485928 | SHAWN | SWICKARD | KY | 90013195554 |
| 53217234733696 | HORTENCI | RAMIRO | NC | 90013592347 |
| 53217269991534 | NOEL | JIMENEZ | TX | 90010992699 |
| 53218639261973 | AIOTEST1 | DONOTTOUCH | CA | 90015116392 |
| 53219774543569 | CARL | LA ROSE | UT | 90015157745 |
| 53219792171964 | MICHELLE | MIKEL | CO | 90013057921 |
| 53223191161971 | AMANDA | AKIKI | CA | 90012331911 |
| 53224911855959 | YADIRA | JIMENEZ | CA | 90010959118 |
| 53225952171964 | ERIN | BORDELON | CO | 90014739521 |
| 53226242433699 | LASHUNDA | CROWDER | NC | 90012792424 |
| 53226413551348 | NINA | SMITH | OH | 66056054135 |
| 53227296943569 | JACCI | MCDONALD | UT | 31010952969 |
| 53227432684357 | JOSIE | MALDONADO | SC | 14572964326 |
| 53228991293724 | MIKE | RUNIONS | OH | 90009939912 |
| 53229723857157 | FILEMENA | OTERO | VA | 90008687238 |
| 53229763191587 | ROSA | ESQUEDA | TX | 90013487631 |
| 53229952284357 | BRIAN | BLECHA | SC | 90014749522 |
| 53231856955959 | MARIA | PEREZ | CA | 90014498569 |
| 53231912355959 | ARELI | SALAZAR | CA | 48033589123 |
| 53232354551348 | ALEX | RENKEN | OH | 90014073545 |
| 53233147484357 | COLE | BOLTIN | SC | 90014771474 |
| 53233676757157 | NERSA | JOHNSON | VA | 90008346767 |
| 53235786633646 | JOSHUA | HERNDON | NC | 90011977866 |
| 53235923684852 | JENNIFER | PEREZ | NJ | 90013959236 |
| 53236922491895 | KATHRYN | ALVAREZ | OK | 90007749224 |
| 53237239257157 | JORDAN | HOGAN | VA | 90013172392 |
| 53237335885928 | RAI | DIL | KY | 90012693358 |
| 53237887571964 | MASHAYLA | OPOKU BERKO | CO | 90012678875 |
| 53238237757157 | CLAUDIA | CERRATO | VA | 90006432377 |
| 53239781791587 | JORGE | TORRES | TX | 90013487817 |
| 53239842684357 | DWAIN | MILLIDGE | SC | 90010018426 |
| 53241345684357 | RENESSIA | PRYOR | SC | 90014773456 |
| 53243727784373 | MARCUS | EDWARDS | SC | 19089627277 |
| 53244795991587 | JAHIR | MORENO | TX | 90013487959 |

| 53245712743569 | CHRIS | GREEN | UT | 90014857127 |
|---|---|---|---|---|
| 53245945291534 | GLORIA | CHAVEZ | TX | 75076009452 |
| 53246699291895 | JESSICA | REYNA | OK | 90013926992 |
| 53247336943569 | SARAH | WILLIAMS | UT | 90010813369 |
| 53249242691895 | CATHY | SANCHEZ | OK | 90010652426 |
| 53249352657157 | GUILLERMO | SOLIS | VA | 90013173526 |
| 53249639161973 | AIOTEST1 | DONOTTOUCH | CA | 90015116391 |
| 53249657255959 | PATSY L | SIMPSON | CA | 90014046572 |
| 53251326885928 | DORIS | WALKER | KY | 90010373268 |
| 53251499151348 | NATHAN | ALLEN | OH | 66073484991 |
| 53252121425398 | KEIRI | HARTNETT | WA | 90015361214 |
| 53253739384357 | PAYGO | IVR ACTIVATION | SC | 90014787393 |
| 53256224971922 | VALERIE | GALLEGOS | CO | 90010342249 |
| 53256639161973 | AIOTEST1 | DONOTTOUCH | CA | 90015116391 |
| 53261368484357 | DEMON | MITCHELL | SC | 90006263684 |
| 53261676561971 | ALICIA | CISNEROS | CA | 90012666765 |
| 53262977484357 | DEIDRE | COAXUM | SC | 90014789774 |
| 53263259891587 | ESTELA | MORALES | TX | 90012612598 |
| 53263436951348 | MERRILL | DURHAM | OH | 90002704369 |
| 53263914771964 | JONATHAN | STREICH | CO | 90012859147 |
| 53264669384357 | NANN | SEARLES | SC | 14581556693 |
| 53265622657157 | HECTORIA | BANGURA | VA | 81043876226 |
| 53267444757157 | JOHN | CAMPUSANO | VA | 90013174447 |
| 53267786361973 | VICENTE | AMEZCUA | CA | 46080987863 |
| 53267829391587 | JOSE | DE SANTIAGO | TX | 90013488293 |
| 53267955571964 | ALLEN | BRADLEY | CO | 90014659555 |
| 53268549685928 | GARY | NEWMAN | KY | 67027435496 |
| 53269833191587 | CHERYLENE | CHATMAN | TX | 90013488331 |
| 53271593661975 | ERICKA | CORDERO | CA | 90012685936 |
| 53271639261973 | AIOTEST1 | DONOTTOUCH | CA | 90015116392 |
| 53273484391587 | ADAN | HERNANDEZ | TX | 90007474843 |
| 53273565551348 | DEBORAH | REINDAL | OH | 90001525655 |
| 53274259133699 | NICOLAS | HERRERA ZARATE | NC | 12014312591 |
| 53274439455959 | MARIA | ISARRARAS | CA | 90012254394 |
| 53274712951348 | MICHELLE | DOCKERY | OH | 90006547129 |
| 53275197161975 | AVILA | GUILLERMINA | CA | 46083851971 |
| 53275684151348 | MARTINE | IRAKOZE | OH | 90015116841 |
| 53277456331428 | ROSE | HARRIS | MO | 27589834563 |
| 53278567933699 | PATRICE | EDWARDS | NC | 12062355679 |
| 53279615761973 | AARON | CARRIGAN | CA | 90012786157 |
| 53281423171964 | EMILIANO | LOPEZ | CO | 32073874231 |
| 53282456331428 | ROSE | HARRIS | MO | 27589834563 |
| 53283579491895 | JAZZ | PIERCE | OK | 90006475794 |
| 53283856933699 | JOSE | FOMPEROSA | NC | 12006978569 |
| 53284694761975 | JOSE | RODRIGUEZ | CA | 90014996947 |
| 53286798833699 | ERNISTA | MIRENERA | NC | 90007777988 |
| 53286865133622 | THOMAS | INSCOE | NC | 90011658651 |
| 53288515893724 | JAYME | WOODY | OH | 90014975158 |
| 53288613233699 | MARCIA | BOWENS | NC | 12082596132 |
| 53291869691587 | OLGA | CALDERON | TX | 90013488696 |
| 53292936491895 | BARNETT | RUSSELL | OK | 90007749364 |
| 53292974957157 | MARIA | CAMPOS | VA | 90015269749 |
| 53293349785928 | ANTHONY | FRAZIER | KY | 90014873497 |
| 53293616671964 | VERONICA | ESTRADA | CO | 90012446166 |
| 53294892861975 | JOY | EDWARDS | CA | 90013088928 |
| 53296729261975 | BETTY | LOPEZ | CA | 46053667292 |
| 53296957891895 | KEVIN | GIFFIN | OK | 90013929578 |
| 53297924291895 | JENNIFER | MALONE | OK | 90004829242 |
| 53298526561973 | DONNA | STAMMEN | CA | 90012995265 |
| 53298558561975 | ARTURO | VALADEZ | CA | 90013165585 |
| 53299915591587 | ANN | FIERRO | TX | 75012569155 |
| 53299929484357 | CLARENCE | SIMMONS | SC | 90014869294 |
| 53311286385928 | LOEN | KEERPS | KY | 90012742863 |
| 53311959291895 | DIANNA | NENA | OK | 90013929592 |
| 53313131261971 | JORGE | BORDON | CA | 46067201312 |
| 53313175491587 | JUAN | LUNA | TX | 90013491754 |
| 53313869351332 | GWENDOLYN | BARNES | OH | 90012568693 |
| 53315332191895 | ASHLEY | HERNANDEZ | OK | 21058903321 |
| 53315652442335 | LLOYD | COPPINGER | GA | 90006646524 |
| 53316582861975 | MARTHA | VALLE | CA | 90014895828 |
| 53317521543569 | PAUL | STURM | UT | 31079405215 |
| 53318346684357 | PAULESE | HARRISON | SC | 90014923466 |
| 53319289233699 | MILRED | GAFFNEY | NC | 90013572892 |
| 53321595893724 | LISA | LINTON DAVIS | OH | 64515585958 |
| 53322236491587 | JULIO | RINCON | TX | 90013492364 |

| | | | | |
|---|---|---|---|---|
| 53322681361973 | REBECA | POPOFF | CA | 90011756813 |
| 53322886485928 | DESIREE | JACKSON | KY | 67081878864 |
| 53325897833699 | JENNIFER | HERNANDEZ | NC | 90012938978 |
| 53326118561975 | ANA | LOPEZ | CA | 90013281185 |
| 53326483743569 | JORIE | NICHOLAS | UT | 90013064837 |
| 53327557843569 | FABILOA | RODRIGUEZ | UT | 90014155578 |
| 53328169561971 | LAURA | GONZALEZ | CA | 46079981695 |
| 53328492984357 | ISMEALEA | GONZALEZ | SC | 90014924929 |
| 53331398271964 | ARMANDO | DE LEON PONCE | CO | 90012183982 |
| 53335922877574 | HERIBERTO | LEDEZMA-OLMEDO | NV | 90014149228 |
| 53336214833696 | RICHELLE | DAVIS | NC | 12012522148 |
| 53336256191534 | SYLVIA | LOPEZ | TX | 75026792561 |
| 53341196984357 | GEORGE | STIBITZ | SC | 14589131969 |
| 53341236733696 | SABRINA | NOBLE | NC | 90012912367 |
| 53341471971964 | NATHAN | PETTIT | CO | 90001894719 |
| 53341516791587 | JOSE LUIS | SANCHEZ | TX | 90011685167 |
| 53341893451329 | MARILYN | FRIERSON | OH | 90012188934 |
| 53342776321631 | REANELLE | SCHACHNER | OH | 90015117763 |
| 53343814371963 | ADELITA | AGUILERA | CO | 90008038143 |
| 53343827885928 | ALI | HUSSAN | KY | 90015338278 |
| 53344421361973 | GAITAN | FRANSISCO | CA | 46043404213 |
| 53344687151348 | ERICA | REEDER | OH | 66002986871 |
| 53345253157157 | GERBER | APARICIO | VA | 81042752531 |
| 53346121961971 | ANN MARIE | GOFFENEY | CA | 90010871219 |
| 53347336233699 | JOHNNY | CROSBY | NC | 90012903362 |
| 53349334791587 | LUIS ARMANDO | URIBE | TX | 90013493347 |
| 53352586191534 | BENJAMIN | BUSTAMANTE | TX | 90010655861 |
| 53353639261973 | AIOTEST1 | DONOTTOUCH | CA | 90015116392 |
| 53355165433696 | PATRICKA | HOPKINS | NC | 90001531654 |
| 53355399961971 | CRYSTAL | ROBLES | CA | 90014923999 |
| 53355565293724 | DREAMA | BALL | OH | 64575915652 |
| 53355777155959 | ALYSHA | HERNANDEZ | CA | 90014697771 |
| 53356149161971 | WILBUR | ROPER | CA | 46046211491 |
| 53356285971964 | LEVI | JACKSON | CO | 90011642859 |
| 53356296943569 | JACCI | MCDONALD | UT | 31010952969 |
| 53357762985928 | DAZURAE | BLANKENSHIP | KY | 90014887629 |
| 53357772343569 | VIVIANA | NUNEZ | ID | 90015237723 |
| 53358666761975 | BLANCA | TEC | CA | 46059326667 |
| 53359397893724 | CHRISTOPHE | FLOWERS | OH | 64572053978 |
| 53359431891587 | GARZA | FELIPE J | TX | 75097844318 |
| 53361698761971 | SUZAN | BUTRUS | CA | 90003276987 |
| 53362642151343 | JENNIFER | LITTLE | OH | 90008726421 |
| 53363214493724 | IDA | MAZE | OH | 64579602144 |
| 53363333485928 | CLAUDIA | EMOUNGUE | KY | 90013773334 |
| 53363892861975 | JOY | EDWARDS | CA | 90013088928 |
| 53364393591587 | MARTIN | RENTERIA | TX | 90013493935 |
| 53365595391895 | JOSE | MONTES | OK | 90012045953 |
| 53368913455959 | JOSE | MORENO | CA | 90012409134 |
| 53368927755959 | ASHLEY | LOPEZ | CA | 90013049277 |
| 53374726157157 | ROBERTO | ARIAS | VA | 81059457261 |
| 53376619361975 | LETICIA | BRAVO | CA | 90009096193 |
| 53377165393724 | MIKALA | DUNKLIN | OH | 90015041653 |
| 53377444191587 | ELIZABETH | ROEL | TX | 90010164441 |
| 53377817661973 | JACOB | RODRIGUEZ | CA | 90001198176 |
| 53378595533699 | MICHAEL | WESLEY | NC | 12075955955 |
| 53379572857157 | JIMMY | LOVATO | VA | 90013205728 |
| 53382592557157 | NORDIA | SMITH | VA | 90009645925 |
| 53384989685928 | DAMIAN | CLEMONS | KY | 67013609896 |
| 53386531871964 | JAZMIN | CUEVAS | CO | 90013245318 |
| 53386666357157 | EUGENIO | MARTINEZ | VA | 81002986663 |
| 53387754991535 | HECTOR | M MIRELES | TX | 90007077549 |
| 53388137851337 | ANDREA | SMITH | OH | 90008531378 |
| 53388686985928 | ANDREW | DRURY | KY | 90000486869 |
| 53389636461975 | AIOTEST1 | DONOTTOUCH | CA | 90015116364 |
| 53391136685928 | ELZABETH | RICHADSON | KY | 67047471366 |
| 53391852843569 | MICHAEL LEE | BROWN | UT | 90014458528 |
| 53392315531428 | NEAL | STAPF | MO | 27500283155 |
| 53392995355959 | CHRIS | CABRERA | CA | 90008439953 |
| 53393492891587 | KIMBERLY | SOSA | TX | 90013494928 |
| 53393884161975 | KIARA | JONES | CA | 90004708841 |
| 53395335291895 | ERENDIRA | CARRANZA | OK | 90011863352 |
| 53395557233696 | DOMINIQUE | AVERETT | NC | 90013605572 |
| 53395628591895 | ERENDIRA | CARRANZA | OK | 90014406285 |
| 53399499691587 | JAIME | PENA | TX | 90013494996 |
| 53411499871964 | NOHEMI | VASQUEZ | CO | 90010024998 |

| 53414284391895 | IVAN | GARCIA | OK | 90011902843 |
|---|---|---|---|---|
| 53414742461973 | IVAN | PEREZ | CA | 90015157424 |
| 53414987791939 | RICHARD | UDEAGHA | NC | 17096489877 |
| 53415415533699 | LATONYA | JACKSON | NC | 90010684155 |
| 53415727361971 | DAN | GARRET | CA | 46014767273 |
| 53416535455959 | MARIA | CASAREZ | CA | 90010415354 |
| 53416824961971 | BRADLEY | PASSEHL | CA | 90013698249 |
| 53417571691587 | CLAUDIA | CERENIL | TX | 90013495716 |
| 53417639684357 | TOYA | FERGUSON | SC | 14505156396 |
| 53418277193724 | THELMA | SIGMON | OH | 64545752771 |
| 53418584943569 | AARON | CLEAPOR | UT | 90009855849 |
| 53418713861975 | KENNETH | EATON | CA | 90001987138 |
| 53418743785928 | DEBORAH | KESNER | KY | 90004097437 |
| 53418955733696 | VANETTA | AGEGEE | NC | 90009029557 |
| 53419171191895 | JESUS | HERNANDEZ | OK | 21059951711 |
| 53419628161975 | MICHELLE | TORRES | CA | 90004306281 |
| 53419892891587 | MELISSA | MORALES | TX | 75039118928 |
| 53419974391534 | ELADIO | JAUREGUI | TX | 90004659743 |
| 53424463385928 | JOHN | HUDDLESTON | KY | 67089314633 |
| 53424492261973 | MARGARITA | RAMIREZ | CA | 90008694922 |
| 53425162761973 | ANA | ALCARAZ | CA | 90012691627 |
| 53425173233699 | TALYA | EDMONDS | NC | 90011081732 |
| 53428761843569 | DEBORAH | WILBUR | UT | 90006007618 |
| 53431594291587 | ROSA | VELAZQUEZ | TX | 90013495942 |
| 53431631885928 | EDNA | TAYLOR | KY | 67006156318 |
| 53432652761973 | FLORES | PABLO | CA | 90004496527 |
| 53433526184357 | TERRA | BRINGLE | SC | 90001825261 |
| 53434187533696 | TABITHA | MATHIS | NC | 90004381875 |
| 53435135591885 | PEDRO | ARROYO | OK | 21095171355 |
| 53436862561973 | MARIA | VERA | CA | 90009908625 |
| 53437214291534 | OSCAR | OTERO | TX | 90013292142 |
| 53438218791587 | MARIA | BRECEDA | TX | 75008732187 |
| 53438333391534 | YANETT | GONZALES | TX | 90011973333 |
| 53438615861971 | DERRICK | HARHAUSEN | CA | 46074066158 |
| 53439178391587 | CESAR | GALLEGOS | TX | 90008021783 |
| 53441591161971 | ALAN | ANTHONIS | CA | 46018095911 |
| 53441964857157 | LARRY | MYRICK | VA | 90013789648 |
| 53442135633696 | ALEX | STOREY | NC | 90013971356 |
| 53443842757157 | BERTILA | VASQUEZ | VA | 90013218427 |
| 53444815461971 | SEAN | ADAMS | CA | 90013708154 |
| 53445347133699 | KELLY | KING | NC | 90010633471 |
| 53445378757157 | ROBERTO | ZEPEDA | VA | 90014463787 |
| 53445461891534 | NATALY | RODRIGUEZ | TX | 75079654618 |
| 53445586293724 | AMANDA | MANNING | OH | 90010435862 |
| 53445663584373 | LECHAE | HYES | SC | 19053146635 |
| 53446225691895 | KRISTEN | PECK | OK | 90011852256 |
| 53446773833696 | DAVID | RUNION | NC | 12056467738 |
| 53447958157157 | ROGELIO E | ALVAREZ | VA | 81044259581 |
| 53449453871964 | SAMANTHA | DOBSON | CO | 90011284538 |
| 53451262251348 | JIBRI | MCKINNIE | OH | 90014082622 |
| 53451316633696 | JENNIFER | SMITH | NC | 90010143166 |
| 53452392161971 | CORY | RICHARD | CA | 46091803921 |
| 53454992733699 | ASHLEY | IVERSON | NC | 90015099927 |
| 53455145171964 | ROZALIND | RAMIREZ | CO | 32009571451 |
| 53455168985928 | ELIZABETH | SANCHEZ | KY | 90012221689 |
| 53455474431428 | JENNIFER | STINSON | MO | 90001734744 |
| 53457282771964 | DALILA | CAZARES | CO | 90010472827 |
| 53458781651348 | SANDRA | BEGLEY | OH | 90014057816 |
| 53461182893724 | STEPHANIE | FUGATE | OH | 64589331828 |
| 53461887957157 | JOSEFINA | ANDRADE | VA | 90013558879 |
| 53462235791895 | TOMAS | MENDOZA | OK | 90013232357 |
| 53462973561971 | BRIAN | NORIEGA | CA | 90012679735 |
| 53463636461975 | AIOTEST1 | DONOTTOUCH | CA | 90015116364 |
| 53463894355959 | CARMEN | ECHEVESTE | CA | 90009838943 |
| 53463915861973 | JULIA | RIVERA | CA | 90014449158 |
| 53465111955959 | BRENDA | CUEVAS | CA | 90013091119 |
| 53465571631428 | CHARITY | VAUGHN | MO | 90002395716 |
| 53465655871964 | ELIZABETH | CRONGEYER | CO | 90008806558 |
| 53466145955959 | LUCERO | SANTOIO | CA | 48093331459 |
| 53466515793724 | TRACEY | WILCOX | OH | 90001655157 |
| 53466678261975 | VALERIA | REAL | CA | 90012636782 |
| 53467424561971 | WALAA | ELIA | CA | 90012044245 |
| 53467775157157 | OBED | MOLINA | VA | 90008817751 |
| 53468147284357 | RANDY | AVERY | SC | 14528171472 |
| 53471253291895 | JENNIFER | LARSON | OK | 90008392532 |

| 53471384561975 | VIRGINIA | BENITES | CA | 46035523845 |
| 53472166261973 | GUADALUPE | MEDINA | CA | 90011431662 |
| 53472523233699 | PAULA | TOCHTROP | NC | 12033355232 |
| 53472731991587 | DAVID | CRUZ HERNANDEZ | TX | 90013497319 |
| 53473359971964 | TODD | SWAN | CO | 32093393599 |
| 53473664184373 | JEFFERY | PIERCE | SC | 90002836641 |
| 53474734391587 | JOSE | GALLEGOS | TX | 90013497343 |
| 53474996785928 | LARA | FRALEY | KY | 90013889967 |
| 53476763361975 | CHRISTINA | PRECIADO | CA | 90012967633 |
| 53477175557157 | MARIA | GUEVARA | VA | 90002681755 |
| 53477315333699 | STEPHANI | SUMMERS | NC | 90012793153 |
| 53478226451348 | MISSY | FREE | OH | 90002332264 |
| 53479673133696 | DEVANTE | SMITH | NC | 12014316731 |
| 53479866761973 | JOE | KAZANYA | CA | 90013308667 |
| 53479949161973 | TRINIDAD | ESPINOZA | CA | 90007579491 |
| 53481143555959 | CRISTIAN | SOTO | CA | 90010461435 |
| 53481213343569 | CHRISTINA | CHURCH | UT | 31092582133 |
| 53481433933699 | FARRAH DAWN | WOLFORD | NC | 90011194339 |
| 53481718631429 | SAMANTHA | FIREBAUGH | MO | 90003987186 |
| 53481896743569 | LISA | BIRD | UT | 90014658967 |
| 53482458255947 | ALBERTA | LOPEZ | CA | 90011034582 |
| 53482787661973 | LETICIA | MORENO | CA | 90012177876 |
| 53483174371964 | KALEB | BRYANT | CO | 90014271743 |
| 53483977951348 | CHRIS | JONES | OH | 90012969779 |
| 53484478891895 | SHERRY | SMITH | OK | 90005454788 |
| 53485555491534 | SAYEG | IDAHIR | TX | 90007895554 |
| 53485983457157 | JOSE | JOVEL | VA | 90013219834 |
| 53486239651348 | BONNIE | TEMPLE | OH | 66073942396 |
| 53486468284341 | CHRISTOPHER | MATHE | SC | 90010494682 |
| 53486647691534 | JASON | LEE KUHIO | TX | 90011386476 |
| 53488189791535 | OLIVIA | DELGADO | TX | 75018171897 |
| 53489219193724 | DEVONNA | HENDRIX | OH | 64580722191 |
| 53491715961973 | ADRIANA | GAETA | CA | 90011307159 |
| 53491946957157 | MIGUEL | RIVAS | VA | 81015269469 |
| 53492414591587 | THOMAS GLEN | GOODWIN | TX | 90013054145 |
| 53493839785928 | MISTY | SWEAT | KY | 90010998397 |
| 53494281955959 | FATIMA | CASILLAS | CA | 48089732819 |
| 53494662157157 | RYAN | BOYD | VA | 81075346621 |
| 53495761331429 | JONNIE | SANDFORD | MO | 27568477613 |
| 53496427671964 | BRANDI | TODD | CO | 90012334276 |
| 53496469361971 | VLADAMIR | VERA | CA | 90012474693 |
| 53496875185928 | DEBORAH | STONE | KY | 90012098751 |
| 53497966791895 | JOE | SLOAN | OK | 90006779667 |
| 53498293931443 | ADAM | BARNSTEAD | MO | 27595072939 |
| 53498365861973 | HELDA | LOPEZ | CA | 90014813658 |
| 53498398933696 | TONIA | WOMACK | NC | 12083543989 |
| 53498766191895 | MIKE | JONES | OK | 21095137661 |
| 53512394261971 | CHARLES | SMITH | CA | 90011973942 |
| 53512987157157 | LUIS | RIVERA | VA | 90007519871 |
| 53514114891895 | SANDRA | CUEVAS | OK | 21077471148 |
| 53515694761975 | JOSE | RODRIGUEZ | CA | 90014996947 |
| 53516789561973 | JOSE | URENA | CA | 90014107895 |
| 53516932261975 | SHERRIE | BROWN | CA | 46035569322 |
| 53517457457157 | MARINA | HERNANDEZ | VA | 81086794574 |
| 53519427933696 | AARON | ALSTON | NC | 90013104279 |
| 53519446143569 | DONOVAN | BUSBY | UT | 31006324461 |
| 53519591181678 | EUGENIA | MORALES | MO | 90008595911 |
| 53521695191869 | JAMIE | BOHANNON | OK | 21094496951 |
| 53521952161921 | MARIA | SANCHEZ | CA | 90010779521 |
| 53522717831429 | BECKY | WILLIAMS | MO | 27537997178 |
| 53522855585928 | ADRIANA | GONZALEZ | KY | 90013608555 |
| 53523269931429 | ROBERT | LAWRENCE | MO | 90005952699 |
| 53524347461973 | ABRAHAM | VIZCARRA | CA | 90012493474 |
| 53524417833699 | SHENIKA | MASHORE | NC | 90014924178 |
| 53525624655959 | MARK | MILLHORN | CA | 90002576246 |
| 53528653485928 | TABATHA | DRY | KY | 90014916534 |
| 53529935161973 | DARRELL | JHONES | CA | 90012459351 |
| 53531234893724 | LINDSAY | JUSAKE | OH | 64511812348 |
| 53531276455959 | MIRNA1 | ALVAREZ | CA | 48046702764 |
| 53531411185928 | SAMANTHA | BROWN | KY | 90015334111 |
| 53533514943569 | JEREMIAH | EGBERT | UT | 90002515149 |
| 53533886261971 | CIRILO | JUAREZ | CA | 90013738862 |
| 53534249585928 | DARLENE | BROWN | KY | 90013482495 |
| 53537588157157 | JOSE | FLORES | VA | 90008765881 |
| 53537831633645 | CLAUDETTE | WILLIAMS | NC | 90000448316 |

| | | | | |
|---|---|---|---|---|
| 53538322157157 | MARIA | GONZALEZ | VA | 81051393221 |
| 53539153555959 | AMANDA | AMBRIZ | CA | 90010061535 |
| 53541532661973 | VANESSA | GONZALEZ FLORES | CA | 90012845326 |
| 53541967661975 | EVONY | FRAZIER | CA | 46066439676 |
| 53542437157157 | EDWIN | PINEDA | VA | 90010334371 |
| 53542674984357 | BARBARA | JOHNSON | SC | 90009326749 |
| 53544327243569 | TERESA | MACIAS | UT | 31023323272 |
| 53544457491895 | ASHLEY | EPPS | OK | 21098464574 |
| 53544858391587 | JOE | ALBA | TX | 75034638583 |
| 53545515357157 | MARLON JAVIER | POLIO | VA | 90013245153 |
| 53545578385928 | DEANGELO | WILLIAMS | KY | 90014865783 |
| 53546826284357 | DALLAS | MAJOR | SC | 90011748262 |
| 53546854291895 | GINA | LEE | OK | 90003708542 |
| 53548352555959 | MARTIN | TORRES | CA | 90013113525 |
| 53548578731428 | LARRY | PENTON | MO | 90003045787 |
| 53549818291895 | PATRICK | OHAVER | OK | 90013958182 |
| 53549925693724 | JOSH | LUNSFORD | OH | 90011249256 |
| 53551925693724 | JOSH | LUNSFORD | OH | 90011249256 |
| 53552365671964 | JENNIFER | CANTRELL | CO | 90013403656 |
| 53552852491895 | KRISTIE | CARVER | OK | 90004298524 |
| 53553411661973 | MARISSA | CANTERO | CA | 90013904116 |
| 53555861261949 | DAVID | PORTER | CA | 46043288612 |
| 53558428761971 | MICHEAL | OWENS | CA | 46072334287 |
| 53559123633696 | SARAH | WILLARD | NC | 90014081236 |
| 53559551991534 | DEBRA | LOPEZ | TX | 90014305519 |
| 53559751951348 | SHARYN | SHERMAN | OH | 66041447519 |
| 53563161461973 | LORENA | ROMERO | CA | 90012511614 |
| 53563475884357 | DARIELLE | KINLOCK | SC | 14586324758 |
| 53563947533699 | CHYNEICE | CURRY | NC | 90013799475 |
| 53564848533699 | JENNIFER | BROWN | NC | 90013738485 |
| 53565739161973 | NIA | BLACKBURN | CA | 90004497391 |
| 53565759855959 | VANESSA | GARCIA | CA | 48008167598 |
| 53566979891534 | LUZ | MENDOZA | TX | 75062409798 |
| 53571598251348 | JOSEPH | WANNINGER | OH | 90013175982 |
| 53572575251348 | HEATHER | THOMPSON | OH | 90013785752 |
| 53572641491587 | CARLOS | CENICEROS | TX | 90013506414 |
| 53572711861967 | THOMAS | LOGAN | CA | 46085287118 |
| 53573214455959 | PEDRO | MENEGAS | CA | 90008862144 |
| 53573439885928 | KEELLA | DUKES | KY | 90003964398 |
| 53573731957157 | KEITH | SCOTT | VA | 90013267319 |
| 53574677843569 | LESTER | MILBURN | UT | 90006896778 |
| 53576615771964 | DESTINEE | JOYNER | CO | 90014706157 |
| 53576666191534 | MARTIN | ARRENDONDO | TX | 90014076661 |
| 53577215791534 | ERENDIDA | GALVAN | TX | 90013632157 |
| 53577529284373 | PATSY | BARNHILL | SC | 19019865292 |
| 53578736455959 | LEO | HERNANDEZ | CA | 90008667364 |
| 53578838771964 | SHASTA | JACKSON | CO | 90005638387 |
| 53578988191895 | RAYNA | PEREA | OK | 90009259881 |
| 53579712493724 | DAN | WALKER | OH | 90007957124 |
| 53581554655935 | GEORGE | GARCIA | CA | 90008575546 |
| 53582665855959 | STELLA | VARGAS | CA | 90013116658 |
| 53583583351337 | DEBRA | MILLER | OH | 66032625833 |
| 53583588191895 | TANIA | BLEDSAW | OK | 21002845881 |
| 53584293691534 | RYAN | GIANNI | TX | 90008152936 |
| 53584418861975 | MARIA D | TORRES | CA | 46080614188 |
| 53586636461975 | AIOTEST1 | DONOTTOUCH | CA | 90015116364 |
| 53586942693724 | CATALINA | PADILLA | OH | 90011249426 |
| 53587561684357 | CAROL | WOODS | SC | 14511085616 |
| 53587648355959 | TARCICIO | VASQUEZ | CA | 90011856483 |
| 53588178785928 | SHAWNEE | YOUNG | KY | 90009671787 |
| 53588646293724 | ARLISSA | JACKSON | OH | 90014906462 |
| 53589622971964 | FOOSHEE | LORNA | CO | 32092696229 |
| 53589818161973 | BELEN | PEREZ | CA | 90010758181 |
| 53589818851348 | TONI | VICKERS | OH | 66040958188 |
| 53592331242335 | ROBIN | MINES | GA | 90009903312 |
| 53592552561971 | DAVID | SIPES | CA | 90014885525 |
| 53592988291895 | JOSEPH | THOMPSON | OK | 90014649882 |
| 53593198871964 | CHRIS | DIPENTINO | CO | 90011651988 |
| 53593224251348 | AMANDA | MAAS | OH | 90013912242 |
| 53593313343569 | SALPAPORET | MALTESE | UT | 90014913133 |
| 53594956731428 | YAKIMA | DONALD | MO | 90006339567 |
| 53596117533696 | TIFFANY | HERBIN | NC | 90014691175 |
| 53597567755959 | BRENDA | GUZMAN | CA | 90000865677 |
| 53598227791534 | CELIA | SANCHEZ | TX | 75012182277 |
| 53599534531429 | NATASHA | JONES | MO | 90004985345 |

| 53599714461975 | MINOR | RODRIGUEZ | CA | 46027527144 |
|---|---|---|---|---|
| 53599866361973 | JESSICA | GONZALEZ | CA | 90012688663 |
| 53599933791534 | MIRIAM | MORALES | NM | 90011509337 |
| 53612748485928 | DEBBIE | POWELL | KY | 90006487484 |
| 53615542961975 | JESSICA | SERVIN | CA | 90000455429 |
| 53617374991895 | HECTOR | RESENDIZ | OK | 21033693749 |
| 53617991985928 | ROGER | HAYNES | KY | 67098959919 |
| 53618169391869 | TONYA | NOWLIN | OK | 90011421693 |
| 53619312161973 | RAUL | FLORES | CA | 46066213121 |
| 53621856657157 | EVER | CASTILLO | VA | 90011488566 |
| 53623734951348 | JILLIAN | HOWARD | OH | 90011397349 |
| 53623815481693 | VALENCIA | SIMPSON | MO | 90009088154 |
| 53624344451348 | PAMELA | GIPSON | OH | 66015053444 |
| 53624783985928 | KITTRANE | RICHARDSON | KY | 90014127839 |
| 53626175233699 | EDUVIGES | ROMERO | NC | 12042101752 |
| 53626176943569 | ABBY | GOFF | UT | 31035891769 |
| 53626179391587 | CRYSTAL | CENICEROS | NM | 75062871793 |
| 53628179391587 | CRYSTAL | CENICEROS | NM | 75062871793 |
| 53631655791534 | ALEJANDRO | ZARAGOZA | TX | 90002536557 |
| 53632986461975 | DANIEL | BADGETT | CA | 90013479864 |
| 53634795661971 | ANGELA | KEETER | CA | 46060967956 |
| 53635186284373 | KAY | DAVIDSON | SC | 19035211862 |
| 53635884361973 | JACKIE | PHILLIPS | CA | 46079438843 |
| 53637291157157 | DAVID | RYALS | VA | 90002812911 |
| 53637429185928 | KRISTIN | MEAL | KY | 67091524291 |
| 53637492461973 | DIANA | BARRAGAM | CA | 90014984924 |
| 53638426733699 | WANDA | GREENE | NC | 90011154267 |
| 53638794561971 | MARTIN | MENDOZA | CA | 90009517945 |
| 53639932843569 | PAYGO | IVR ACTIVATION | UT | 90011759328 |
| 53643714457157 | ISAE | GOMEZ | VA | 81045117144 |
| 53645421885928 | PAMELA | DERRY | KY | 67013994218 |
| 53645437393721 | CHARLES | HAYDEN | OH | 90010014373 |
| 53645913891275 | CARLTON | HALL | GA | 90010989138 |
| 53646334984357 | ANGEL | SALAZAR | SC | 90010023349 |
| 53646699731429 | CHERYL | RAPERT | MO | 27511846997 |
| 53647361971964 | JEFFERY | CRUEA | CO | 90007663619 |
| 53649279691895 | MICHAEL | WITHROW | OK | 90012872796 |
| 53651267631428 | SIEGLINDA | FOX | MO | 90006722676 |
| 53651654155959 | MARGARITA | MENDOZA | CA | 90014736541 |
| 53652148855959 | MARTHA | IZQUIERDO | CA | 90004501488 |
| 53652468555939 | STEVEN | TOPPING | CA | 90009294685 |
| 53652859184357 | RAE | HOLMES | SC | 90008688591 |
| 53653774171964 | DEVIN | COGDILL | CO | 90014907741 |
| 53654155155959 | FERNANDO | BANDA | CA | 48003641551 |
| 53654781891895 | JAMES | MAYNARD | OK | 21015677818 |
| 53655258261973 | ARMANDO | RIOS | CA | 46005982582 |
| 53655364991895 | KERI | CHASTEEN | OK | 90011463649 |
| 53658187985852 | BENJAMIN | PRICE | CA | 90013111879 |
| 53659224961975 | ROSAURA | ALLUP | CA | 90009602249 |
| 53659263791534 | EVAN | BURRIS | TX | 90013392637 |
| 53659437157157 | EDWIN | PINEDA | VA | 90010334371 |
| 53662291133699 | SCOTT | VINCENT | NC | 12098772911 |
| 53663552185928 | SAMANTHA | NEAL | KY | 90014435521 |
| 53664535761973 | RICARDO | OCHOA | CA | 46016175357 |
| 53665776733699 | DAQUAUN | WAGNER | NC | 90015017767 |
| 53666192861971 | SAFARDON | JABO | CA | 90000931928 |
| 53666269285928 | BRITTANIE | DUDLEY | KY | 67040452692 |
| 53667336293724 | ANTHONY | SMITH | OH | 64587943362 |
| 53673449361973 | HECTOR | IBARRA | CA | 46086364493 |
| 53673756661975 | ROCIO | ESPINDOLA | CA | 90006437566 |
| 53674117791895 | MONTE | BROWN | OK | 21072751177 |
| 53674245771964 | DAVID | HAISE | CO | 90014732457 |
| 53675134691895 | TALEISHA | DASHAY | OK | 90013931346 |
| 53675481151348 | PEGGY | ANGEL | OH | 90013884811 |
| 53676137491895 | DASHA | BRADLEY | OK | 90013931374 |
| 53676878461971 | CLAUDIA | MENDOZA | CA | 90013608784 |
| 53677825857157 | SANTOS | MEMBRENO | VA | 90002658258 |
| 53678245761924 | MARISSA | MURANA | CA | 90011072457 |
| 53678355243569 | MONIKA | MANN | UT | 90000363552 |
| 53678894861971 | TIM | LARSON | CA | 90012578948 |
| 53678937655959 | LETICIA | TRUJILLO | CA | 90014179376 |
| 53679232291321 | CYNTHIA | ELMER | KS | 29020292322 |
| 53679377885928 | DONNA | HODGE | KY | 67019203778 |
| 53679641831428 | ANTONIA | GOTOW | MO | 90013026418 |
| 53682419961971 | EVA | CASTILLO | CA | 46072354199 |

| 53682623471964 | GARY | LOVELACE | CO | 90000196234 |
|---|---|---|---|---|
| 53687283961971 | DAKOTA | POE | CA | 90012902839 |
| 53688127933696 | FRED | FRED | NC | 90006531279 |
| 53689125755959 | IRALDA | LOPEZ | CA | 90005931257 |
| 53691367557157 | CYNTHIA | HERNANDEZ | VA | 90014503675 |
| 53691495291391 | DON | SECREST | MO | 90001054952 |
| 53692647455959 | MARTHA | FRANCISCO | CA | 90008866474 |
| 53694339893724 | HELEN | BLANKINSHIP | OH | 64556343398 |
| 53694419533696 | JUDY | HORNE | NC | 90004154195 |
| 53694522251348 | LATANYA | DAVIS | OH | 90005475222 |
| 53696217433699 | JULIAN | HERNANDES | NC | 90013042174 |
| 53696715561975 | JOE | SANCHEZ | CA | 46035687155 |
| 53696939685983 | BRETT | MORENO | KY | 90010309396 |
| 53697148561975 | BRIAN | SPREWELL | CA | 90013101485 |
| 53697182233696 | MURIEL | HILLIARD | NC | 90013181822 |
| 53697861191988 | NORMA | CABRERA | NC | 17011348611 |
| 53698238342335 | CODY | LAMONT | GA | 90011322383 |
| 53711112791895 | ANDREA | STUDEBAKER | OK | 90014691127 |
| 53711671585928 | DAWSON | SHANTA | KY | 67062406715 |
| 53715164161975 | JASMINE | HERNANDEZ | CA | 90013101641 |
| 53715347233699 | CHUKEIMA | LEGRANDE | NC | 12054053472 |
| 53715687691534 | STEPHANIE | ACOSTA | TX | 90013136876 |
| 53715846831428 | ANGELINA | KENT | MO | 90007888468 |
| 53716378933696 | MATTHEW | LOCKLEAR | NC | 90003943789 |
| 53718321961921 | JOSE ANTONIO | BARAJAS | CA | 90010293219 |
| 53718954171964 | MARCELINO | PARRA | CO | 90014719541 |
| 53719819133696 | YARILIS | GRANT | NC | 90012508191 |
| 53719914151348 | TABITHA | HELTON | OH | 90001669141 |
| 53722188261975 | FERNANDO | CASTRO | CA | 46025081882 |
| 53722516571964 | LISA | SMITH | CO | 90012405165 |
| 53722917257157 | CHUCK | MIRELES | VA | 90014919172 |
| 53723171533696 | KORMORRIUS | OUSLEY | NC | 90014171715 |
| 53725975671964 | SENCENA | CASEASTAS | CO | 90014719756 |
| 53726142933699 | JOSEPH | PAYNE | NC | 12042711429 |
| 53727287791534 | OSCAR | GONZALES | TX | 90013932877 |
| 53727363243569 | JULIE | CARLOS | UT | 31077003632 |
| 53727464661975 | ANA | DE LA ROCHA | CA | 90010654646 |
| 53729171791895 | ANGEL | MENDOZA | OK | 90013931717 |
| 53729222885928 | JAMES | MORROW | KY | 90010392228 |
| 53729281161973 | MARTHA | VASQUEZ | CA | 46004832811 |
| 53731282871964 | MARIA | BAEZA | CO | 90008242828 |
| 53732137533699 | KEONICA | WORTHY | NC | 90014941375 |
| 53732955661975 | JESUS | JIMENEZ | CA | 46005739556 |
| 53734468755959 | MARY | CERVANTES | CA | 48032114687 |
| 53735119685928 | TELEEIKA | WEBB | KY | 90014351196 |
| 53735141291534 | KARLA | KLEINERT | TX | 75095701412 |
| 53735494655959 | LOURDES | LIRA | CA | 90009614946 |
| 53735621557157 | DANIS | REYES | VA | 81074886215 |
| 53736255171964 | STEVEN | COLEMAN | CO | 90014732551 |
| 53737165791895 | KRISTIN | HARRIS | OK | 21083391657 |
| 53737777255959 | JESSICA | RUIZ | CA | 48079797772 |
| 53739348271964 | MICHAEL | STITES | CO | 90013883482 |
| 53739617561975 | PATRICK | KAUWOH | CA | 90013476175 |
| 53739658161971 | BRANDON | SMITH | CA | 46051536581 |
| 53741248661971 | DOMINQUE | ROBINSON | CA | 46050222486 |
| 53741252157157 | MARIA | AREVALO | VA | 81034702521 |
| 53742338531422 | VERONICA | CLARK | MO | 90011583385 |
| 53742435285928 | FELICIA | EVANS | KY | 90008074352 |
| 53742779157157 | SANDRA | MURILLO | VA | 90010707791 |
| 53742991493724 | LAURA | COMBS | OH | 90013559914 |
| 53742993161973 | STEVE | RAMBO | CA | 90012879931 |
| 53743174561971 | DAWN | SHULTS | CA | 90007301745 |
| 53743496384357 | NORMA | SANDERS | SC | 90008774963 |
| 53743995771964 | KERRY | KILLEN | CO | 90014719957 |
| 53745526491534 | IRAM | GARFIAS | TX | 90013965264 |
| 53746145751348 | LAMISHA | OLIVER | OH | 90012741457 |
| 53746297957157 | SUSANA | MEDINA | VA | 81055132979 |
| 53746761733699 | TARA | HARDY | NC | 12002157617 |
| 53747733785928 | RICARDO | ALMARAZ | KY | 90014537337 |
| 53753544551361 | EASTER | SEALS WRC | OH | 66056025445 |
| 53753646461975 | JOHN | FRANCO | CA | 46060036464 |
| 53754572291939 | CHRIS | TRUITT | NC | 17047905722 |
| 53755154484357 | EBONY | KAISERHYAE | SC | 90013531544 |
| 53755391951348 | ERIN | LEIGH | OH | 90009213919 |
| 53757552561971 | DAVID | SIPES | CA | 90014885525 |

| 53757697285928 | EDWARD | JONES | KY | 90012246972 |
|---|---|---|---|---|
| 53758363451348 | ROBERT | PLAVSIC | OH | 90012663634 |
| 53758591491534 | ITZEL | LOPEZ | TX | 90010885914 |
| 53758759855959 | VANESSA | GARCIA | CA | 48008167598 |
| 53759668571964 | ALMA | SALAS | CO | 90010026685 |
| 53759846791895 | ROSA | GUZMAN | OK | 90010418467 |
| 53761183761971 | RICO | GALES | CA | 90013111837 |
| 53761491861975 | NATALIE | LABORDE | CA | 90007854918 |
| 53762911654151 | ISAAC | JOHNSON | OR | 90012509116 |
| 53763497151348 | WILLIAM | WINN | OH | 66059904971 |
| 53765427285928 | WILLIAM | OLSEN | KY | 90014174272 |
| 53765621961973 | MIGUEL | GARCIA | CA | 90013476219 |
| 53765682855959 | ERIK | RAYA | CA | 48082536828 |
| 53766371961975 | DEREK | GRIFFIN | CA | 90013383719 |
| 53766379555959 | DAVID | RANGEL | CA | 90013923795 |
| 53766398561971 | BRANDEE | DECKARD | CA | 90014623985 |
| 53766825833699 | DESHAYLA | JACKSON | NC | 90010108258 |
| 53767657451348 | DESTINY | BUELL | OH | 66073606574 |
| 53768232871964 | JOSH | CASEY | CO | 90008752328 |
| 53768329784329 | JOSHUA | ROBERTS | SC | 90013033297 |
| 53768659557157 | JEFFERY | HONAKER | VA | 81003896595 |
| 53769453233699 | JESSICA | SMITH | NC | 90012814532 |
| 53769732161971 | SUZANNE | EVANS | CA | 46011937321 |
| 53771222191895 | SUQUANA | FOX | OK | 90013932221 |
| 53771395451333 | CHELSEA | WEISS | OH | 90010493954 |
| 53771497833699 | TINA | GENTRY | NC | 90015094978 |
| 53771533455959 | MARIO | NARANJO | CA | 48034365334 |
| 53772757357157 | KEVIN | WILLIS | VA | 90003987573 |
| 53774986533699 | HENRY L | WHITE | NC | 90014819865 |
| 53775277761975 | MICHELLE | OLSEN | CA | 90015202777 |
| 53778117271964 | SONIA | NOYES | CO | 32014281172 |
| 53781372591895 | STEPHEN | ROGERS | OK | 90003933725 |
| 53781533555959 | EMMA | GARCIA | CA | 48071605335 |
| 53783586391895 | PATRICIA | LOZANO | OK | 90000915863 |
| 53783898833696 | UNEDA | FOUST | NC | 12088968988 |
| 53784165757157 | PATRICIA | ABANTO | VA | 90011031657 |
| 53784526493724 | MARTY | GISEWITE | OH | 90010965264 |
| 53785166861975 | BETZUA | GARDUNO | CA | 90013101668 |
| 53786391171964 | CHRIS | BRONSON | CO | 90014193911 |
| 53786535833699 | HILDA | HERNANDEZ | NC | 12095975358 |
| 53786798891534 | RAQUEL | ZUNIGA | TX | 90000387988 |
| 53787923591323 | PHILIP | MIRAMONTES | KS | 90013349235 |
| 53789814133699 | VAL | SMITH | NC | 12022148141 |
| 53791196491534 | CARMELO | MARTINEZ | TX | 75082441964 |
| 53791864561975 | MARICELLA | ARANDA | CA | 90015208645 |
| 53793666651348 | PAUL | TRIANCE | OH | 90009726666 |
| 53793777171964 | ARTURO | GALAVIZ JR | CO | 32007707771 |
| 53794233191534 | JOSE | RAMIREZ JR. | NM | 75055912331 |
| 53794356591895 | MARIO | PANIAGUA | OK | 90013933565 |
| 53794444971964 | EDY | RIVEROS LEON | CO | 90012214449 |
| 53794611931436 | WILLIAMS | GLENDA | MO | 90002506119 |
| 53795118657157 | JONATHAN | MADUAKOR | VA | 81045601186 |
| 53796526951348 | TIMOTHY | HISER | OH | 66062105269 |
| 53797585955959 | JAIME | JIMENEZ | CA | 48009405859 |
| 53797828261973 | LORENA | OSUNA | CA | 90002618282 |
| 53798228651348 | MICHAEL | ODENBECK | KY | 90012702286 |
| 53799839884373 | SUSAN | HOGAN | SC | 90012598398 |
| 53811152491895 | THOMAS | MCENTIRE | OK | 90003581524 |
| 53811649357157 | PHYLLIS | AWAP | VA | 90002476493 |
| 53812227741221 | MALANI | KEEFE | PA | 51071862277 |
| 53813287851348 | MEGAN | RIES | OH | 90011852878 |
| 53813295171964 | CHRITINE | NAGLE | CO | 90011662951 |
| 53813388351348 | LOUIS | PENLEY | OH | 90014723883 |
| 53813963355959 | PEDRO | ZEPEDA | CA | 90001099633 |
| 53814653361973 | CAMERON | FIELDER | CA | 90011446533 |
| 53816226784357 | KELYNDA | FREEMAN | SC | 90003702267 |
| 53817216793782 | CHRIS | LANNERD | OH | 90014592167 |
| 53817222231428 | CHRISTOPHER | PAYNE | MO | 90010982222 |
| 53818197533696 | ASHLEY | VARELA | NC | 90010761975 |
| 53818299893724 | LACI | LESTER | OH | 64553972998 |
| 53819219771964 | KAYLA | JOHNSON | CO | 90014722197 |
| 53821257561973 | JONATHAN | OCHOA | CA | 90009302575 |
| 53823377533699 | LOLETTA | WILLIAMS | NC | 12022523775 |
| 53823546761971 | DAWN | COMO | CA | 46029525467 |
| 53823558593724 | AUSTIN | MILLER | OH | 90011345585 |

| | | | | |
|---|---|---|---|---|
| 53823854791981 | RICHARD | EVANS | NC | 90008088547 |
| 5382438351348 | BOBBY | TRENT | OH | 90012663835 |
| 53825599761973 | PATRICK | PEREA | CA | 90000505997 |
| 53826616361971 | RICARDO | HERNANDEZ | CA | 46037446163 |
| 53826711791534 | EDUARDO | DURAN | TX | 90008617117 |
| 53827218761973 | MARIA | ALVARADO | CA | 90012732187 |
| 53827263933699 | YTANG | KSOR | NC | 90010112639 |
| 53829486171964 | LOPEZ | LUZ | CO | 32020924861 |
| 53829755491534 | LUIS | GONZALEZ | TX | 90010717554 |
| 53831475661971 | ROCKY | SMITH | CA | 90006194756 |
| 53831854791981 | RICHARD | EVANS | NC | 90008088547 |
| 53832168561971 | DOUGLAS | STEPHANIE | CA | 90001961685 |
| 53832817561973 | MARTHA | VILLALOBOS | CA | 46023518175 |
| 53833335761921 | HUGO | BALTAZAR | CA | 90006613357 |
| 53834238433696 | SYREETA | SAUNDERS | NC | 90013922384 |
| 53835747185928 | HUMBERTO | TAPIA | KY | 90006717471 |
| 53838257736145 | TAQUANA | HOUSTON | TX | 90004902577 |
| 53838784333699 | LINDSAY | WILLIAMS | NC | 90012997843 |
| 53838845691885 | VICTORIA | SLAGLE | OK | 90009638456 |
| 53838958585928 | KRISTEN | RAYBOURN | KY | 90010689585 |
| 53841987661921 | EVAN | WILLIAMS | CA | 46016859876 |
| 53843633791895 | PAU | KHIA | OK | 90014756337 |
| 53843797284357 | ANGEL | SALAZAR | SC | 90007677972 |
| 53844639685839 | HEIDI | SWANSON | CA | 90007126396 |
| 53845685461966 | REBECCA | BRAMBILA | CA | 90010416854 |
| 53846127655959 | NORMA | ESPINOZA | CA | 90008061276 |
| 53846668571964 | ALMA | SALAS | CO | 90010026685 |
| 53847785291587 | NANCY ANN | CARR | TX | 75053337852 |
| 53848415491895 | RODNEY | FUDGE | OK | 90010914154 |
| 53849723957157 | VICTOR | CONTRERAS | VA | 90011037239 |
| 53849731691895 | NEPHTALI | VINAJA | OK | 90003967316 |
| 53849939591534 | MARCELA | TELLEZ | TX | 75046129395 |
| 53853965691895 | ALLIE | HUDSON | OK | 90012519656 |
| 5385439165134 | STEFFANIE | POPE | OH | 90013303916 |
| 53854594361971 | MATT | WHITE | CA | 90002705943 |
| 53854771461975 | HARIM | ROBLES | CA | 46036347714 |
| 53855312385928 | KELLY | WEBB | KY | 90014883123 |
| 53857519161973 | FLORES | MARIA DEL ROCIO | CA | 46071115191 |
| 53861227661975 | ELENA | GUIZA | CA | 46092762276 |
| 53862311957157 | JESUS | MARTINEZ | VA | 90014763119 |
| 53862486585928 | BRANDY | GARCIA | KY | 90012114865 |
| 53863253391895 | HUGO | HURTADO | OK | 90013932533 |
| 53863781933699 | ANDRIL | CHESTNUT | NC | 90011517819 |
| 53865316691895 | LETITIA | MANN | OK | 90013933166 |
| 53866194885928 | CHERYL | BABB | KY | 90013001948 |
| 53869796785928 | BRIAN | HARM | KY | 90013097967 |
| 53871661761975 | RUBEN | PEREZ | CA | 90013116617 |
| 53872296943569 | JACCI | MCDONALD | UT | 31010952969 |
| 53874118661975 | LESLIE | OJEDA | CA | 90003601186 |
| 53874521857157 | ROBERT | FRAZIER | VA | 90013425218 |
| 53874763991895 | NATESHIA | DELONIA | OK | 90012997639 |
| 53875396571964 | GARY | HARTASG | CO | 90010183965 |
| 53877594833699 | CATINA | HEATH | NC | 12059775948 |
| 53877784284373 | MICHAEL | KINARD | SC | 90005007842 |
| 53878534557157 | MIRIAM | HERNANDEZ | VA | 81074435345 |
| 53882351461971 | AISHA | MUHAMMED | CA | 46031083514 |
| 53882465557157 | VIRGINIA | PAUCCAR | VA | 90014854655 |
| 53882611984373 | APRYL | WRIGHT | SC | 19089066119 |
| 53884124155959 | TAMMI | SMITH | CA | 90013171241 |
| 53884151261941 | ANDREW | VOLPER | CA | 90007661512 |
| 53884214991587 | LUZ | SALOME | NM | 75063102149 |
| 53887456561971 | SONIA | MONTOYA | CA | 90013264565 |
| 53887723261973 | RONALD T | GARLAND | CA | 90002327232 |
| 53887792833699 | JASMINE | WARREN | NC | 90014787928 |
| 53888437391895 | JOSHUA | DAY | OK | 90007204373 |
| 53889284191558 | WILLIAM | FENNEL | TX | 75088372841 |
| 53889441771964 | GERSON | ALMICAR | CO | 32086864417 |
| 53891459833699 | SHADAE | PENDERGRASS | NC | 90015154598 |
| 53891495757157 | MARIE | COOK | VA | 90014094957 |
| 53891889261975 | ANDRES | RAMIREZ | CA | 90014918892 |
| 53892711484357 | RANDALL | LEWIS | SC | 90006627114 |
| 53893282585928 | KISHA | LEWIS | KY | 90013662825 |
| 53893295191895 | ISAU | BAUTISTA | OK | 90013932951 |
| 53893443133696 | JERRY | POTEAT | NC | 90011214431 |
| 53893621591534 | PATRICIA | TORRES | TX | 75001806215 |

| | | | | |
|---|---|---|---|---|
| 53894231666186 | SERGIO | ALVAREZ | CA | 90015202316 |
| 53894287255959 | GILBERT | MARTINEZ JR | CA | 48078972872 |
| 53894698861975 | EDITH | CERVANTES | CA | 90014826988 |
| 53895487291895 | ELLEN | EUBANKS | OK | 90014724872 |
| 53897212891534 | JESSICA | DOMINGUEZ | TX | 75017642128 |
| 53898244385928 | ANNA | THOMPSON | KY | 90012052443 |
| 53899541191534 | CHRIS | CANALES | NM | 75083985411 |
| 53911718261973 | JOSH | CORNELL | CA | 90012757182 |
| 53911732561971 | SHERI | PARSONS | CA | 90011937325 |
| 53912132461971 | GUSTAVO | GONZALES | CA | 90013581324 |
| 53912529271964 | STEVEN AND NIKITA | JACKSON | CO | 90012405292 |
| 53914642193724 | JEREMY | STEPHEN | OH | 64587736421 |
| 53914739531429 | ADRIAN | MITCHELL | MO | 27596197395 |
| 53915963285928 | JOSEPH | JOHNSON | KY | 67005619632 |
| 53916721371964 | ROY | ROSS | CO | 90010077213 |
| 53916878791534 | MONICA | IANNI | TX | 90010328787 |
| 53921271557157 | AVELINO | MALAQUIAS | VA | 81063232715 |
| 53921488233696 | JENE | STILES | NC | 90011214882 |
| 53922278831429 | KIMBERLY | MCDANIEL | MO | 27576392788 |
| 53922366557157 | FRANK | SCHIAVONE | VA | 90001963665 |
| 53923462371964 | MARIA | CUEVAS | CO | 32009634623 |
| 53923879691895 | ANDREW | BROAD | OK | 21009718796 |
| 53924513961973 | ORTIZ | VICENTE | CA | 90010865139 |
| 53924754357157 | SORIE | KONNEH | VA | 81031057543 |
| 53924848751348 | JOHN | DURHAM | OH | 90004018487 |
| 53925297785928 | JEFF | NOE | KY | 90002042977 |
| 53925728157157 | COURTNEY | WILSON | VA | 90014767281 |
| 53925743991534 | ANABEL | CERVANTES | TX | 75026647439 |
| 53926341561971 | ABRAHAM | FLORES | CA | 90008713415 |
| 53926689757157 | LUIS | VALENCIA | VA | 90011116897 |
| 53927591785928 | CLADIA | OSORIO | KY | 67054385917 |
| 53927678261975 | LISA | SEXTON | CA | 90015166782 |
| 53931161284357 | MOSES | YOUNG | SC | 14587651612 |
| 53931422491534 | MIGUEL | HERNANDEZ | TX | 90015154224 |
| 53932231533696 | BOBBY | HIGHTOWER | NC | 90002152315 |
| 53933714391534 | ROCIO | LANDEROS | TX | 90008617143 |
| 53934224791895 | EMERY | PHILLIPS | OK | 90009332247 |
| 53934557333696 | WILLIAM | FRALIN | NC | 12089045573 |
| 53934731261975 | MARCOS | HERNANDEZ | CA | 90013117312 |
| 53934815757157 | BREYONNA | WILLAMS | VA | 90013478157 |
| 53935275461973 | JOAN | FRAZIER | CA | 46068752754 |
| 53935958585928 | KRISTEN | RAYBOURN | KY | 90010689585 |
| 53936731185928 | LESLIE | WICKHAM | KY | 90014917311 |
| 53936921251348 | CHERYL | WILSON | OH | 66012499212 |
| 53937545671964 | MONICA | CAIN | CO | 90007195456 |
| 53937722961973 | GABINO | GUADALUPE | CA | 90005017229 |
| 53937855551348 | MYRON | HAMPTON | OH | 66043778555 |
| 53938545671964 | CHARLOTTE | WILEY | CO | 90011665456 |
| 53939164257157 | MOHAMED | TRAAD | VA | 90011631642 |
| 53941883491534 | JUAN | CARRILLO | TX | 90005998834 |
| 53943565791534 | JOSE | MARMOLEJO | TX | 75001835657 |
| 53943761733696 | ARCHIE | BABCOCK | NC | 12030027617 |
| 53944195391895 | CAMERON | JARRETT | OK | 90010821953 |
| 53946415491895 | RODNEY | FUDGE | OK | 90010914154 |
| 53946446961973 | SANDRA | OROZCO | CA | 46007324469 |
| 53946812151348 | RICHARD | JOHNSON | OH | 90012988121 |
| 53947488233696 | JENE | STILES | NC | 90011214882 |
| 53948286461975 | CHRISTENE | TERESA | CA | 90013122864 |
| 53948646271964 | JORDAN | CRUZ | CO | 90007196462 |
| 53952451691534 | SILVIA | ADAME | TX | 90010194516 |
| 53952666433699 | KIYHREA | ROBBINS | NC | 90013606664 |
| 53953573161971 | FATIMA | GOMEZ | CA | 90000445731 |
| 53954175433696 | LISA | LITTLE | NC | 12081311754 |
| 53954527155959 | NANCY | MENDOZA | CA | 90013815271 |
| 53957146661975 | CANDELARIO | HERNANDEZ | CA | 46044571466 |
| 53958356791534 | ISABEL | ROJAS | TX | 75040823567 |
| 53959224451348 | CRYSTAL | HOSKINS | OH | 90003102244 |
| 53959373591534 | SERGIO | REYES | TX | 90006433735 |
| 53961367685928 | NATHAN | WILLIAMS | KY | 90015173676 |
| 53961695161973 | JESSICA | SEGURA | CA | 90013716951 |
| 53961977861973 | JESSICA | SEGURA | CA | 90014779778 |
| 53962661781696 | SUSANA | FARIAS | MO | 90013716617 |
| 53963587555959 | JESUS | COSSIO | CA | 90010945875 |
| 53963617791534 | JESSICA | FLORES | TX | 75063066177 |
| 53966277884357 | PAULETTE | MCKEE | SC | 90002922778 |

| 53966523291534 | KEVIN | VILLANUEVA | TX | 90015395232 |
|---|---|---|---|---|
| 53966766551348 | SHERRY | BACKER | OH | 90004237665 |
| 53967364591895 | EDUWIGES | HERNANDEZ | OK | 90013933645 |
| 53971617971964 | FAVIOLA | SANCHEZ | CO | 32021346179 |
| 53971975851348 | DARRYL | ASHCRAFT | KY | 66012089758 |
| 53972414643569 | RICHARD | VADNAIS | UT | 90009724146 |
| 53972758133696 | KENETH | STACY | NC | 90005107581 |
| 53973751655959 | CARLOS | BALLADAREZ | CA | 90015157516 |
| 53974672571964 | GABE | VTEC | CO | 90014736725 |
| 53975497485928 | MO | BROWN | KY | 90013864974 |
| 53975745851348 | MALIKAH | COFFEY | OH | 90011957458 |
| 53979249455959 | GABY | TRUJILLO | CA | 90014632494 |
| 53979272233696 | JULIO | GOMEZ | NC | 90012992722 |
| 53981959884373 | CRAIG | PERRY | SC | 90010669598 |
| 53982768771964 | MARIA | PLEWNIAK | CO | 90013587687 |
| 53983216781666 | DWAYNE | JONES | MO | 90008052167 |
| 53983991161971 | DUANE | ROBERTS | CA | 90013149911 |
| 53984192185928 | PATRICIA | DAVIS | KY | 67093791921 |
| 53984439693782 | LATEENA | ROBINSON | OH | 90004234396 |
| 53984543333696 | MONIQUE | MCQUEEN | NC | 90011215433 |
| 53985174185928 | MIOEKA | MORSE | KY | 67014621741 |
| 53985859833699 | RACHELL | GALLOWAY | NC | 90011318598 |
| 53987112461973 | EDUARDO | ESPINO | CA | 90014541124 |
| 53987913191895 | KAREN | SANDERS | OK | 90010199131 |
| 53988277733696 | CLIFTON | ILLS | NC | 90012992777 |
| 53988844133699 | ANTONIO | JACKSON | NC | 90014188441 |
| 53989377933699 | ELADIA | GUTIEREZ | NC | 90014483779 |
| 53989467457157 | SKYE | COSNER | VA | 90013484674 |
| 53989637761973 | ALEX | HEREIDA | CA | 90014916377 |
| 53989741871964 | STEPHANIE | ONTIVEROS | CO | 90014737418 |
| 53991463361971 | JOVANNA | SMITH | CA | 90015204633 |
| 53991584357157 | MARCO | LEMUS | VA | 90010175843 |
| 53992588861975 | KYLE | SWIM | CA | 46051335888 |
| 53992635763667 | DIETRICH | CLEMMONS | MO | 90007266357 |
| 53992635984357 | DEBRA | JONES | SC | 14506416359 |
| 53993653385928 | ADRIANA | GAYTAN | KY | 90012936533 |
| 53993654555959 | MARIO | BAUTISTA | CA | 90014876545 |
| 53997179255959 | MELISSA | GONZALEZ | CA | 48028441792 |
| 53997427691895 | LOUIS | CAMPBELL | OK | 90007564276 |
| 53997694961971 | CARISSA | OSTEEN | CA | 90009926949 |
| 53997924133699 | BUTTER | FIELD | NC | 12037469241 |
| 53998717851336 | MONICA | BLACKWELL | OH | 66097527178 |
| 53998966243569 | DENILEIGH | NEVILLE | UT | 90002519662 |
| 53999147784357 | NATASHA | PRINGLE | SC | 90010211477 |
| 53999152261971 | ALICIA | RENTERIA | CA | 90010861522 |
| 54112813631428 | IVORY | MOBLEY JR | MO | 27506038136 |
| 54114896731468 | MAURICE | PARKER | MO | 90008748967 |
| 54117616284373 | LEONARDO | HARNANDAZ | SC | 90015096162 |
| 54117783161973 | ADAM | MOORE | CA | 46007617831 |
| 54118442151348 | COLLEEN | RIPLEY | OH | 66040084421 |
| 54119185785928 | ASIANNA | FORD | KY | 90014591857 |
| 54122663331429 | ALECIA | DENT | MO | 90007086633 |
| 54125732385928 | ALLISON | HARDIN | KY | 67032427323 |
| 54125859884373 | RANGER | SEGUNDO-TIBURCIO | SC | 90010968598 |
| 54127795261975 | ARASELI | VARGAS | CA | 90012847952 |
| 54128783561975 | ROSANA | MORA | CA | 90007977835 |
| 54128823555959 | MAURICIO | BELMONT | CA | 90013638235 |
| 54129795661975 | MARLENE | HERNANDEZ | CA | 90007977956 |
| 54131912961971 | JAMES | JACOBS | CA | 90015259129 |
| 54133863831428 | ANDREW | ALLSUP | MO | 27506048638 |
| 54133921961971 | DAVID | GARD | CA | 90006769219 |
| 54134866193724 | AMANDA | ROUTT | OH | 90013948661 |
| 54137484291895 | SABRINA | VAN HANYNING | OK | 90007124842 |
| 54137828833696 | BRANDON | MCNEIL | NC | 90015008288 |
| 54141112961973 | MARIA | ABARCA | CA | 90010821129 |
| 54143884893724 | MICHAEL | BURKE | OH | 90013948848 |
| 54143942451348 | RYKIEL | CULBRETHY | OH | 90010999424 |
| 54144693291895 | ALEXANDER | WOODS | OK | 21004646932 |
| 54145421751388 | STEVEN | WILCOXSON | OH | 90007384217 |
| 54146249493724 | TAJUAN | HOUSTON | OH | 64576122494 |
| 54148388161971 | MYNOR | HERNANDEZ | CA | 46073723881 |
| 54148987633696 | GAIL | HALL | NC | 90009089876 |
| 54149224684373 | TERRELL | SLATER | SC | 90008962246 |
| 54149325891587 | RUBY | SILVA | TX | 90001693258 |
| 54149743133699 | EBONY | HOUSER | NC | 90009587431 |

| | | | | |
|---|---|---|---|---|
| 54152125233699 | MARIA | SANTOS | NC | 90015221252 |
| 54153824233696 | MICHAEL | SKIPPER | NC | 90014738242 |
| 54154388533696 | ALISHA | LANE | NC | 90014063885 |
| 54154422291895 | MARIA | NUNEZ | OK | 90012574222 |
| 54154684433696 | YALONDA | BETHEA | NC | 90011066844 |
| 54155191951348 | LATOYA | BROWN | OH | 90012001919 |
| 54155612761975 | KEVIN | GRIFFITHS | CA | 90015016127 |
| 54155781191587 | BRANDIE | CASSIO | NM | 75004467811 |
| 54156341333696 | ROBERT | HEARTWELL | NC | 12010723413 |
| 54156664633699 | DONNIE | FORD | NC | 90013216646 |
| 54156858261975 | LANETTE | FOSTER | CA | 90007958582 |
| 54156976793724 | ANGELA | WOODS | OH | 90013949767 |
| 54158475631429 | AARON | GILBERT | MO | 90010174756 |
| 54159761191895 | SHERRY | GARRISON | OK | 21057787611 |
| 54161438641229 | RONDA | KELLY | PA | 90011754386 |
| 54161749291895 | THERESA | WILLIAMS | OK | 90009467492 |
| 54164124455959 | ROSA MARTHA | ESPARZA | CA | 90015091244 |
| 54164727133696 | PATRICIA | HICKS | NC | 12092357271 |
| 54165627651348 | MELISSA | MOYER | OH | 90015156276 |
| 54166139155959 | MARTHA | CARDENAS | CA | 48091541391 |
| 54167353484334 | HEIDY | ANGELITA | SC | 90010453534 |
| 54168283233696 | TYKERIA | DEBERRY | NC | 90007082832 |
| 54169465691895 | MATTHEW | SPEIGHT | OK | 90014554656 |
| 54169743784357 | PATRICIA | MULLINS | SC | 90006547437 |
| 54169976891587 | NELIA | NAVARRETE | TX | 90014469768 |
| 54171357285928 | GERARDO | LUNA | KY | 67009023572 |
| 54173345991587 | LUIS | GUERRA | TX | 90002883459 |
| 54174435551348 | TATIANA | FINLEY | OH | 90013284355 |
| 54175526755959 | JOANN | RUIZ | CA | 90014815267 |
| 54177381151348 | KIM | ROBBINS | OH | 90013373811 |
| 54177518161971 | COLTON | KELLEY | CA | 90012305181 |
| 54179445693724 | JOSHUA | MATTHEWS | OH | 90003144456 |
| 54184374273268 | MELISSA | CARTER | NJ | 90013283742 |
| 54187738591587 | WILLIAM | SNIDER | TX | 90010747385 |
| 54188637833699 | FRANK | JONES | NC | 12061206378 |
| 54189192185928 | CRYSTAL | TRINIDAD | KY | 90007521921 |
| 54189625961975 | CASSANDRA | TORRES | CA | 90011176259 |
| 54191715661971 | RYAN | BRADLEY | CA | 90011327156 |
| 54194861155959 | CINDY | JUAREZ | CA | 90012698611 |
| 54195278993782 | KELLI | WAGNER | OH | 90008862789 |
| 54195946591895 | ALANA | BERRY | OK | 90009399465 |
| 54199465761975 | PEDRO | LABRA | CA | 90009664657 |
| 54211894693724 | SARENA M | SMITH | OH | 90006218946 |
| 54212655651348 | MARIE | LEWIS | OH | 66091716556 |
| 54213792361973 | LUIS | ALVAREZ | CA | 90014917923 |
| 54214843484373 | KIMBERLY | WALKER | SC | 90013788434 |
| 54218427284373 | DARNITA | WORTHAM | SC | 90011494272 |
| 54221131757157 | VICTOR | DE LEON | VA | 81007211317 |
| 54225145393724 | MELISSA | TAYLOR | OH | 64574021453 |
| 54225432561975 | CLAUDIA | WILLIAMS | CA | 90013884325 |
| 54226392193724 | CHRISTOPHE | EVERETT | OH | 64556043921 |
| 54227744193724 | JANICE | MCGEE | OH | 64560017441 |
| 54231628433699 | NUBIA | TRINIDAD | NC | 90011156284 |
| 54231762161975 | GARY | STEPHENSON | CA | 46053697621 |
| 54231862785928 | TERESA | BLOT | KY | 90008178627 |
| 54232944484373 | JAMAAL | GADSDEN | SC | 90013029444 |
| 54233299457157 | THOMAS | HENDERSON | VA | 90012042994 |
| 54233926257131 | UNALDO | AYALA | VA | 81024029262 |
| 54234138931429 | KEVIN | VOISEY | MO | 90007101389 |
| 54234541755959 | VIOLET | PELOYAN | CA | 90012925417 |
| 54235155531429 | ALONZO | ZALLOWAY | MO | 90007101555 |
| 54235197261975 | ANABEL | AYALA | CA | 46041741972 |
| 54235872477534 | YOLANDA | LOPEZ | NV | 90000428724 |
| 54236849351348 | JULIE | HIMM | OH | 90009968493 |
| 54237382684373 | MYRNA | WARREN | SC | 90003703826 |
| 54241156433699 | EDNA | THOMPSON | NC | 12070921564 |
| 54242438951348 | NICOLE | HALLORAN | OH | 90014714389 |
| 54242837161973 | DIANA | GOMEZ | CA | 90013538371 |
| 54243182161973 | JORGE | ROSAS | CA | 90012871821 |
| 54244514161973 | MARY | HERNANDEZ | CA | 90012625141 |
| 54245196951348 | MEGAN | HUGHES | OH | 90014291969 |
| 54246427743569 | MARSH | JACLYN | UT | 90008674277 |
| 54247197491535 | JESSICA | ROBLES | TX | 90005491974 |
| 54248173693724 | GILBERTO | CASTILLO | OH | 90011641736 |
| 54248871884373 | TAMEKA | EDWARDS | SC | 90012318718 |

| | | | | |
|---|---|---|---|---|
| 54251269255959 | JOSHUA | LOPEZ | CA | 90015292692 |
| 54251399661975 | RODRIGO | AGUILAR | CA | 90012863996 |
| 54252192791895 | BRANDON | ALEXANDER | OK | 90013051927 |
| 54252595291587 | GILBERT | MENDOZA | TX | 90012315952 |
| 54252627784373 | KENDRICK | MAYS | SC | 90009406277 |
| 54253775591895 | GILBERT | MOORE | OK | 21024737755 |
| 54255445133696 | DONALD | ASHLEY | NC | 90008354451 |
| 54255538493724 | RONALD | SHELTON | OH | 64530545384 |
| 54256224733699 | MARILYN | MCRAE | NC | 90013082247 |
| 54257941133696 | OTIS | ROBINSON | NC | 12043859411 |
| 54258292385928 | MARY | GREEN | KY | 67009882923 |
| 54259971191895 | JUAN | URTIA | OK | 21075609711 |
| 54262516661975 | BRYAN | MALDONADO LOPEZ | CA | 90012705166 |
| 54263164133696 | ALICIA | HANNAH | NC | 90012871641 |
| 54263873391587 | VIVIAN | AVILA | TX | 75081938733 |
| 54265473961975 | ROBERTA | EDWARDS | CA | 90014384739 |
| 54265962893772 | TIMOTHY | FRAZIER | OH | 90008529628 |
| 54267728761971 | RICKEY | DAVIS | CA | 46031017287 |
| 54273327491587 | SHAWN | GREER | TX | 90010153274 |
| 54274469755959 | BLANCA | SANTANA | CA | 48002334697 |
| 54274776631428 | RASHONDA | NORTHCROSS | MO | 27564017766 |
| 54274845961973 | MARTIN | JUAREZ | CA | 46084698459 |
| 54275833133645 | RONNA | GIBBS | NC | 12097728331 |
| 54276666991587 | ARTURO | DIAZ | TX | 75061746669 |
| 54276728261973 | ISABEL | MORENO | CA | 90002317282 |
| 54278139484357 | COLIN | EADY | SC | 90006481394 |
| 54278219661975 | ALMA | CHAVEZ | CA | 90007982196 |
| 54279121881669 | DENISE | DAMERON | MO | 29052551218 |
| 54282562561975 | FELIPE | CONTRERAS | CA | 90004365625 |
| 54282711561971 | BRIAN | MILLER | CA | 46016017115 |
| 54282894691895 | LAKIN | N HAMILTON | OK | 90011318946 |
| 54283264533696 | SANDRA | ABARCA TAPIA | NC | 90000662645 |
| 54284387661973 | HANAH | SATTLER | CA | 90009253876 |
| 54286547691587 | JOSE LUIS | GAYTAN | TX | 90014385476 |
| 54289636161973 | VALLES | MIKE | CA | 46096116361 |
| 54292817651348 | MERCEDES | ARAUJO | OH | 90015168176 |
| 54295465491587 | ERICKA | ESCANDON | NM | 90012374654 |
| 54297385377522 | HEATHER | SANCHEZ | NV | 43016733853 |
| 54297922685928 | HEATHER | WETHINGTON | KY | 67003359226 |
| 54298333491587 | DANIEL | GONZALEZ | TX | 90008453334 |
| 54298556284373 | JENNIFER | LUCAS | SC | 90013095562 |
| 54298929784357 | TREMAINE | MILLEDGE | SC | 90006519297 |
| 54311122851348 | PABON | MORALES | OH | 66072971228 |
| 54311187961971 | JENISE | ROGERS | CA | 90011131879 |
| 54311293785928 | NAITAI | TILLMAN | KY | 67099572937 |
| 54311399661975 | DESMOND | MOTT | CA | 46010333996 |
| 54317671331428 | ROBERT | JACKSON | MO | 90005396713 |
| 54319587961973 | MS | DANIELS | CA | 90012945879 |
| 54321621993724 | JACQUELINE | FINCH | OH | 64574816219 |
| 54325972591587 | ANGEL | TELLEZ | TX | 90010259725 |
| 54326394561975 | FRANCIS | NICHOLS | CA | 90013043945 |
| 54327821785928 | NOAH | HARMON | KY | 90010998217 |
| 54328171151348 | AVA | KING | OH | 66013931711 |
| 54328242755959 | MARIA | BARRAGAN | CA | 90007162427 |
| 54328678661973 | LISA | HOUSTON | CA | 90012716786 |
| 54331523591587 | MARIA | ACOSTA | TX | 75077785235 |
| 54332597391895 | CHRIS | LITTLEJOHN | OK | 90013755973 |
| 54332736933696 | ASHLEY | TEEL | NC | 90013477369 |
| 54333329285928 | LINDA | TABOR | KY | 90008913292 |
| 54333513984373 | VERONICA | CARTER | SC | 90001905139 |
| 54333863261971 | RICHARD | KNOX | CA | 46012958632 |
| 54334989855959 | LUCERO | DE DIOS | CA | 90003689898 |
| 54335952343569 | NICOLE | PLATT | UT | 31057309523 |
| 54337695361971 | ROSARIO | FELIZ | CA | 90013066953 |
| 54338728891587 | RUBISELL | BARRAZA | TX | 90014417288 |
| 54339945184373 | JULIE | LANCASTER | SC | 19075959451 |
| 54341625893724 | KRISTINE | CLAXTON | OH | 90013216258 |
| 54342216555935 | JUAN | MEDINA | CA | 49096592165 |
| 54342256191895 | PAULA | SHARP | OK | 90008192561 |
| 54342369141247 | SHAITISHA | CAMPBELL | PA | 51029473691 |
| 54342612461971 | JAMES | SWEETWOOD | CA | 46041726124 |
| 54343516155959 | SANDRA | VARGAS | CA | 90007695161 |
| 54345314931428 | LAURA | FIELDS | MO | 27515193149 |
| 54345541785928 | EMMMETT | MANLEY | KY | 90012385417 |
| 54346224133699 | ANDREYA | CHURCHILL | NC | 90007702241 |

| | | | | |
|---|---|---|---|---|
| 54346341461971 | LORENA | BELANDER | CA | 90014363414 |
| 54347117991534 | MICHAEL | ROBLEDO | TX | 90010601179 |
| 54347431261973 | LUZ | FEREZ | CA | 90014754312 |
| 54348636884373 | ALICIA | RAMOS | SC | 19087856368 |
| 54349624391895 | CARRIE | SNEED | OK | 21006126243 |
| 54349851893724 | GEORGE | CORE | OH | 90014818518 |
| 54351561161971 | ROSLYN | CASH | CA | 90012055611 |
| 54351623651336 | NAKESHA | FRAZIER | OH | 90011196236 |
| 54351752855959 | RUBIEL | CIRILO | CA | 90012637528 |
| 54354176493724 | CURTIS | BECKETT | OH | 90015001764 |
| 54354789391895 | DELISE | ESPARZA | OK | 90004717893 |
| 54357974333699 | DEBORAH | RAPHAEL | NC | 12065699743 |
| 54359331493724 | KELLY | JUDY BAILEY | OH | 64556053314 |
| 54362194193724 | CHRISTOPHER | WILLIAMS | OH | 90012591941 |
| 54363153391587 | JULIAN | TINAJERO | TX | 90015121533 |
| 54363154951348 | CHRISTINA | PEREZ GUTIERREZ | OH | 90012761549 |
| 54364567291587 | ALESHA | WOLOSZYN | TX | 90014045672 |
| 54364642791587 | RUBY | VARGAS | TX | 90009446427 |
| 54365371185928 | DACOMA | WALKER | KY | 90009373711 |
| 54367338157157 | HAROLD | STRICKLAND | VA | 81056313381 |
| 54369494884373 | DAVIDA | SIMMONS | SC | 90013684948 |
| 54371178484373 | JASON | NICHOLS | SC | 90012711784 |
| 54371719261975 | ESPERANZA | GONZALEZ | CA | 90012427192 |
| 54371852661973 | ALMA | ALCANTARA | CA | 46078648526 |
| 54374414661973 | JESUS | RIVERA | CA | 90013354146 |
| 54375224161973 | PAMELA | ESPINO | CA | 90013452241 |
| 54375594561971 | BRICE | BARNEY | CA | 90010745945 |
| 54377822593724 | NICOLE | BERRY | OH | 90014858225 |
| 54378373891587 | ALMA | MAGERS | TX | 75092273738 |
| 54379146185928 | LIONER | BRANNON | KY | 90005911461 |
| 54379713185928 | STEVEN | SMITH | KY | 90014767131 |
| 54382368191267 | CHRIS | MARTIN | GA | 90009463681 |
| 54382778693724 | JOSEPH | SHEPHERD | OH | 90005237786 |
| 54383158643569 | TINA | MILEWSKI | UT | 31014111586 |
| 54383613584373 | MARIO | FERMIN TURCIOS | SC | 90012046135 |
| 54384819361973 | JONATHAN | YOCHUM | CA | 90007208193 |
| 54386127891895 | EVELYN | CARTER | OK | 90003681278 |
| 54388325755959 | ARNULFO | LOPEZ | CA | 90013233257 |
| 54389584161973 | MARIA | NUNEZ | CA | 90014325841 |
| 54392342991587 | RAMON | CHAIREZ | TX | 90013083429 |
| 54392696261973 | ALEX | CRESPO | CA | 90011466962 |
| 54394133641271 | FRANK | REOLA | PA | 90009361336 |
| 54394153393782 | AMANDA | LECKEY | OH | 90010951533 |
| 54395122733696 | JACQUELINE | MICKEL | NC | 12097071227 |
| 54395638451348 | CARRIE | CARTER | OH | 90015126384 |
| 54397866961973 | ISRAEL | VILLA | CA | 46057688669 |
| 54398283157124 | PEDRO | FLORES | VA | 90003142831 |
| 54398636733696 | CRYSTAL | LANGFORD | NC | 12016816367 |
| 54411495361973 | ISRAEL | MOYEDA | CA | 90014294953 |
| 54411814361971 | JOSEPH | OSBORNE | CA | 46082188143 |
| 54412161355947 | KARLA | DELORBE | CA | 90012711613 |
| 54414689451348 | ANGELA | SPEARS | OH | 90012456894 |
| 54415184133696 | LEE | GORDON | NC | 90010931841 |
| 54417965593724 | ROGER | BOOARDO | OH | 90014729655 |
| 54419758333696 | ANTHONY | JULIUS | NC | 90014877583 |
| 54419836851348 | RAMIRO | HERNANDEZ-RAMIRO | OH | 90015018368 |
| 54421858893724 | GUY | WILSON | OH | 90010768588 |
| 54422635233696 | THIAGO | KIDD | NC | 90012266352 |
| 54423576655947 | LAURA | DIAZ | CA | 49092325766 |
| 54429514142335 | JAMES | HANCOCK | GA | 90002135141 |
| 54431333691587 | VASQUEZ | NANETT | TX | 75016923336 |
| 54431669791895 | SARAH | KUNIHIRA | OK | 21077586697 |
| 54432176855959 | BARBARA | ORDAZ | CA | 90005321768 |
| 54433351484373 | DANIELLE | LOWERY | SC | 90006973514 |
| 54433527855959 | RUBEN | SANDOVAL | CA | 90012475278 |
| 54435763961939 | RICARDO | R HERNANDEZ | CA | 90012607639 |
| 54435767493724 | LAJUANA | MASTON | OH | 90003717674 |
| 54436262293772 | EDDIE | BOSIER-SHOLLER | OH | 66038602622 |
| 54436498555959 | JUAN | SUAREZ | CA | 48069614985 |
| 54436828461973 | PERLA | ZAZUETA | CA | 46007948284 |
| 54437281584373 | KRISTOPHER | VERRETT | SC | 90012822815 |
| 54438353261971 | TRACI | PAULSON | CA | 90011533532 |
| 54438677484373 | RASHEMA | PAYTON | SC | 90015156774 |
| 54441817143569 | LISIATE | POMEE | UT | 90008868171 |
| 54442933691895 | CAROL | SHOULDERS | OK | 90013159336 |

| 54442997884373 | MARIA | NESBIT | SC | 90013569978 |
|---|---|---|---|---|
| 54444322691895 | LINDA | WILLIAMS | OK | 90014303226 |
| 54444987861975 | MAYRA | JIMENEZ | CA | 46011199878 |
| 54445621791895 | BENNY | LONGORIA | OK | 90014116217 |
| 54445797991587 | EDGAR | BAEZ | TX | 75089397979 |
| 54447954133699 | SHEREKA | THOMAS | NC | 90013449541 |
| 54448249391895 | BONNIE | GALLOWAY | OK | 90009292493 |
| 54448583361971 | MARIA | CASTRO | CA | 90015105833 |
| 54449315431428 | MICHEL | HENDERSON | MO | 90009633154 |
| 54449479333699 | LUIS | OLAGUE | NC | 90014344793 |
| 54452481461971 | NICOLE | RESSLER | CA | 90008434814 |
| 54452767793724 | YOLANDA | MURRAY | OH | 64590657677 |
| 54455319793724 | ANIYAH | LILLARD | OH | 90013953197 |
| 54455833251348 | KEVIN | KOMBRINCK | OH | 90013998332 |
| 54456355433699 | LEANDREA | MCNAIR | NC | 90007433554 |
| 54456885693724 | MILIKA | HAMPTON | OH | 90014758856 |
| 54457236491587 | JULIO | RINCON | TX | 90013492364 |
| 54458245791587 | JOANNA | GUERRA | TX | 90004012457 |
| 54461517384373 | JERALD | BENNETT | SC | 90013645173 |
| 54461834385928 | JEFFERY | HIGGINS | KY | 90003538343 |
| 54462256461971 | JUSTIN | RIMOLDI | CA | 90012752564 |
| 54462683893724 | RHONDA | BROOKS | OH | 90012816838 |
| 54462854961971 | IVY | SOLATO | CA | 90014188549 |
| 54463697684373 | YERIKA | RIVERA | SC | 90005296976 |
| 54464563361973 | ERICKA | VERGARA | CA | 90014685633 |
| 54467482461975 | GONZALO | ALEJANDRE | CA | 90014564824 |
| 54467687231428 | SANTRELL | DUFF | MO | 90011116872 |
| 54468547833645 | TAMARA | CUTHBERTSON | NC | 90012225478 |
| 54468957255959 | JUAN | DIAZ | CA | 90012149572 |
| 54471199691587 | GLORIA | ZAVALA | TX | 75059771996 |
| 54471731261975 | LAURA | ALVAREZ | CA | 90011557312 |
| 54471848733696 | KATRINA | MORRISON | NC | 90008078487 |
| 54472696761971 | MICHAEL | BULICK | CA | 90010916967 |
| 54474352655959 | MIGUEL | ROJAS | CA | 48060903526 |
| 54475432584373 | MARIA | LOERA | SC | 19037774325 |
| 54475466755959 | MARIBEL | GOMEZ | CA | 48043224667 |
| 54476265357157 | MURIEL | RIAZ | VA | 90003662653 |
| 54479869355959 | MARIA | LOPEZ | CA | 90015278693 |
| 54481922733699 | JACQUELYN | OKAFOR | NC | 90013929227 |
| 54481941684373 | ANDREA | RAMIREZ | SC | 90012349416 |
| 54482195755959 | PABLO | RANGEL | CA | 90000111957 |
| 54482339693724 | DARLA | BROWN | OH | 90013953396 |
| 54483843291587 | CHRISTINA | GRAU | TX | 75031928432 |
| 54486469833696 | PAMELA | MCCLURKIN | NC | 90013194698 |
| 54487131155959 | GENEVE | MARES | CA | 90011211311 |
| 54487189561975 | CHRISTINE | HEARD | CA | 90014181895 |
| 54488878361971 | GARY | JOHNSON | CA | 46013278783 |
| 54489113143569 | RYAN | REDDISH | UT | 31058221131 |
| 54492245891895 | BRANDON | BUFFINGTON | OK | 90003702458 |
| 54495125291895 | SHAREEFAH | MESTAD | OK | 21030151252 |
| 54495349433699 | GERALD | ATWATER | NC | 90010273494 |
| 54497851193724 | MONICA | HUNT | OH | 64581938511 |
| 54499297791587 | FRANCISCO | HENRY | TX | 90012092977 |
| 54499615593724 | DENISE | PATRICK | OH | 64573146155 |
| 54512458261973 | CARMEN | GUTIERREZ | CA | 90013344582 |
| 54513715658577 | VANE | ANDERSON | NY | 90001597156 |
| 54514385693724 | ROBIN | PULLIAM | OH | 90000603856 |
| 54515453357379 | JOHNNY | COX | MO | 90015234533 |
| 54515756591895 | AMY | DARNELL | OK | 21077667565 |
| 54517461393754 | RICK | KRAMER | OH | 90011894613 |
| 54517659157127 | ALEMAYEHU | MESHESHA | VA | 81011696591 |
| 54517974391587 | JANINE | RAMIREZ | TX | 90010259743 |
| 54519318461975 | ROBERTO | CHAVEZ | CA | 90001433184 |
| 54519413191895 | FRANCES | ROBERTS | OK | 90013314131 |
| 54524389855959 | GOVANI | ZARCO | CA | 90013083898 |
| 54524981491895 | KASHEDRA | CALHOUN | OK | 90013069814 |
| 54525322785928 | APRICA | HOOTEN | KY | 90014383227 |
| 54526879333699 | PATRICK | PERRIN | NC | 12073148793 |
| 54527496361975 | MERCADO | JOEL | CA | 46071894963 |
| 54527525233699 | CYDNEY | MARTIN | NC | 12064615252 |
| 54528151191895 | STEPHANIE | TULSA | OK | 21075941511 |
| 54528527684357 | SHANNIKA | WILSON | SC | 90008705276 |
| 54528977761975 | LUIS | JUAREZ | CA | 90003709777 |
| 54529823261975 | LOGAN | BUTLER | CA | 90010458232 |
| 54531874161973 | GABRIELA V | BERMUDEZ | CA | 90012378741 |

| 54532575584373 | JENNIFER | CRUSINBERRY | SC | 90015125755 |
|---|---|---|---|---|
| 54533466191895 | ANGELA | BUTLER | OK | 21007144661 |
| 54535213433696 | SHELETHA | PARKER | NC | 90013772134 |
| 54535916793724 | JAVIER | REBOLLO | OH | 64500249167 |
| 54536488661975 | RAY | VASQUEZ | CA | 90011154886 |
| 54536736155959 | FRANCISCO | MELENDEZ | CA | 48026027361 |
| 54537131184373 | TWANNA L. | DAVIS | SC | 90011121311 |
| 54542427293782 | HEATHER | HILL | OH | 90010524272 |
| 54542879161973 | VARINIA | HAYNIE | CA | 90014248791 |
| 54543156885928 | LATOYIA | BUTTS | KY | 90004131568 |
| 54543662984373 | DONNA | RIVERA-RENTAS | SC | 90012196629 |
| 54545142261975 | EDITH | HERNANDEZ | CA | 90010621422 |
| 54546687493724 | JENA | WILSON | OH | 90013046874 |
| 54546841733696 | KENNETH | GIBSON | NC | 90011998417 |
| 54547481161973 | PATRICIA | TRINIDAD | CA | 46086664811 |
| 54548661661975 | HIGUERA | MARIA ISABEL | CA | 46015006616 |
| 54548758757121 | JESUS ANTONIO | CHAVEZ | VA | 90012217587 |
| 54548861491895 | APRIL | WYTCH | OK | 90012248614 |
| 54549133885928 | JESSICA | TRAUTWEIN | KY | 90011891338 |
| 54555741993782 | CHEYENNE | DAWES | OH | 90013797419 |
| 54555754157157 | JOSE | CEDILLOS | VA | 81075117541 |
| 54555823893782 | CHEYENNE | DAWES | OH | 90001768238 |
| 54556871393724 | MARK | NEYMAN | OH | 64562498713 |
| 54558258993724 | DAWNYALE | MOORMAN | OH | 64583972589 |
| 54558993651348 | JEFFERY | SHELLEY | OH | 90010869936 |
| 54559849461971 | JERRY | MCGRATH | CA | 90013048494 |
| 54559985491587 | DAVID | BUSTER | TX | 90014309854 |
| 54561433661971 | MARLENE | NUNEZ | CA | 90006214336 |
| 54564521361971 | MANUEL A | ESTRADA | CA | 90014345213 |
| 54565165493724 | KIMBERLY | DEER | OH | 64502631654 |
| 54565778761971 | ROBERT D | BARR | CA | 46031537787 |
| 54566129591587 | CESAR | CHAVARRIA | TX | 90007571295 |
| 54566643181622 | TRACIE | RICE | MO | 90014676431 |
| 54567121485928 | BARBARA | MILLER | KY | 90010621214 |
| 54567528391895 | ELICIA | HAUSMANN | OK | 90014885283 |
| 54569282933696 | ROBENA | GRIFFIN | NC | 90010572829 |
| 54569597561971 | RODNEY | NETTLES | CA | 90006355975 |
| 54569863561975 | CHRIS | FRANCO | CA | 90006568635 |
| 54571135785928 | RICKY | COBB | KY | 67076241357 |
| 54571296491895 | AMEER | BOWLDS | OK | 90013012964 |
| 54571514161971 | KARINA | IBARRA | CA | 46089535141 |
| 54572939691587 | SIOBHAN | MATA | TX | 90013859396 |
| 54574598263679 | DENNIS | PRUITT | MO | 90000285982 |
| 54576975761971 | SUSAN | ALLNUTT | CA | 90012899757 |
| 54577176733699 | ARIANA | SERRANO-SANTIAGO | NC | 90014171767 |
| 54577187651348 | STEFANY | FLORES | OH | 90015201876 |
| 54577241661973 | JOSE | ALVARADO | CA | 90009482416 |
| 54578798551346 | MARTIN | ARY JR | OH | 90001157985 |
| 54581635191895 | KURT | MILLER | OK | 21004436351 |
| 54582324761971 | ARISTEO | QUIROGA | CA | 90004393247 |
| 54583424757379 | KIMBERLY | HICKMAN | MO | 90015084247 |
| 54583528233699 | MALAIKA | PENNINGTON | NC | 12022475282 |
| 54584392893724 | STAFFORD | MOLDEN | OH | 90014493928 |
| 54585566885959 | ANTHONY | GARCIA | CA | 90011465668 |
| 54586434551348 | ALEJANDRA | RAMIREZ | OH | 90014264345 |
| 54587442151348 | COLLEEN | RIPLEY | OH | 66040084421 |
| 54588227955959 | WYATT | COPE | CA | 90015202279 |
| 54588972791587 | JEANNETTE | VENTURA | TX | 75071789727 |
| 54592435961973 | WILLIAM | PAYNE | CA | 90013354359 |
| 54593356895677 | ERIKA | SALDIVIA | UT | 90006213568 |
| 54593544655959 | JUAN | FLORES | CA | 90010335446 |
| 54593875661973 | JAIME | ZARATE | CA | 90014188756 |
| 54595492293724 | PAMELA | BUTTS | OH | 90011804922 |
| 54595595291587 | ROZXANA | GARCIA | TX | 90012005952 |
| 54596374433696 | ANTONIO | FERNANDEZ | NC | 90011103744 |
| 54597741651586 | AMANDA | SEGENT | IA | 90015247416 |
| 54597855357157 | KEVIN | STRONG | VA | 81008348553 |
| 54598867955963 | JOSEFINA | RAMIREZ | CA | 90012228679 |
| 54599215833699 | LUNA | WILLIAMS | NC | 90005812158 |
| 54599911561973 | LETICIA | HURTADO | CA | 90011859115 |
| 54599969161975 | ELIAS | GALDAMEZ | CA | 90014159691 |
| 54611758491587 | MORENO | YMARIE | TX | 90008737584 |
| 54612521131429 | LOREN | SCHWENT | MO | 90006885211 |
| 54613279751348 | MARIA | MARTINEZ | OH | 90003522797 |
| 54615323261973 | COSME | SANCHEZ | CA | 46084833232 |

| | | | | |
|---|---|---|---|---|
| 54617665855959 | MARYLOU | LOPEZ | CA | 48076826658 |
| 54617986861971 | ZULY | NUNEZ | CA | 90011329868 |
| 54618291861973 | JULIO | HERNANDEZ | CA | 90012612918 |
| 54619728833696 | LAKEIA | HERBIN | NC | 90008427288 |
| 54619932191267 | DANIEL | BROWN | GA | 90011819321 |
| 54623776161973 | JESUS | PEREZ | CA | 90012977761 |
| 54625516561975 | ROSEANN | MESTA | CA | 90001665165 |
| 54626273385928 | MONTERIO | BURNETT | KY | 90015022733 |
| 54627445184373 | GLORIA | COOPER | SC | 90013674451 |
| 54627996733696 | JACKIE | FULP | NC | 90014679967 |
| 54628433133696 | TRACY | MCINNIS | NC | 12004284331 |
| 54628785193724 | MARILYN | DIXON | OH | 64516577851 |
| 54629215693724 | HEATHER | PERRY | OH | 90013792156 |
| 54629659261973 | ELIZABETH | BOWMAN | CA | 90013046592 |
| 54629994491587 | VERONICA | SILOS | TX | 90012539944 |
| 54632481155959 | VICTOR | PENA | CA | 90010004811 |
| 54633742633645 | TAMISHIA | LEATH | NC | 12083487426 |
| 54637739861975 | MARIA GUADALUPE | REYNOSO ESPARSA | CA | 90012107398 |
| 54639676693724 | SAMANTHA | BREWER | OH | 90003926766 |
| 54639869351348 | TAMI | COYLE | OH | 90008448693 |
| 54643363955959 | MIGUEL | ZARAGOZA | CA | 90014753639 |
| 54643414291895 | SYLVIA | DAVIS | OK | 90014924142 |
| 54644154585928 | FERMIN | HERNANDEZ | KY | 90011901545 |
| 54644297831429 | NICK | PRICE | MO | 90007212978 |
| 54644491361971 | CARLA | VIRGEN | CA | 90007944913 |
| 54644854884373 | RYAN | WOOD | SC | 90006008548 |
| 54645337684373 | DAVON | PRIOLEAU | SC | 90015033376 |
| 54647224951348 | DAN | SIEFERT | OH | 90015202249 |
| 54647342661975 | ADRIANA | GUTIERREZ | CA | 90005903426 |
| 54648711855959 | VICTORIA | MEDINA | CA | 90013557118 |
| 54648841161973 | XOCHILT | GONZALEZ | CA | 46073938411 |
| 54649784984373 | STEVEN | SKIPPER | SC | 19053027849 |
| 54652612161971 | ODILIA | SANCHEZ | CA | 90003196121 |
| 54654263255959 | JOSEPH | SANCHEZ | CA | 90013822632 |
| 54654761851348 | JESSE | WALLER | OH | 90014877618 |
| 54655724191587 | NATALY | ORTIZ | TX | 90011087241 |
| 54656375384373 | RENEE | SIMMONS | SC | 90011213753 |
| 54656754833699 | ROMULUS | SIMPSON JR | NC | 12011367548 |
| 54656774451348 | AISHA | WADE | OH | 66088447744 |
| 54657386761975 | YESENIA | ORTA | CA | 90014853867 |
| 54658478561973 | CARLOS | PADILLA | CA | 46023044785 |
| 54659377761975 | GRISELDA | NIETO DE SALCIDO | CA | 90014713777 |
| 54661164733645 | GWENDOLYN | CARTWRIGHT | NC | 90007231647 |
| 54662567291587 | ALESHA | WOLOSZYN | TX | 90014045672 |
| 54663859255959 | MICAELA | IBARRA | CA | 90012868592 |
| 54665322131428 | TOM | GLENN | MO | 27563623221 |
| 54665369731429 | DOUGLAS | HANSON | MO | 90012583697 |
| 54665687255959 | JUAN | GUZMAN | CA | 90008836872 |
| 54665778891587 | RICHARDO | HIDALGO | TX | 90014107788 |
| 54666239884373 | AMANDA | POSEY | SC | 90013592398 |
| 54666433933696 | NICOLE | RICKARD | NC | 90014424339 |
| 54667536655959 | ERICA | SOLIS | CA | 90014705366 |
| 54671139184373 | FRANCOIS | JEAN | SC | 90013751391 |
| 54671973797957 | JESUS | VILLARREAL | TX | 90004789737 |
| 54673584257131 | TAKEYA | UMANZOR | VA | 81018055842 |
| 54674126993724 | MARIVIC | RICHARDS | OH | 64578731269 |
| 54674532961973 | KARLA | CASTANEDA | CA | 90005185329 |
| 54674835751348 | RICKY | BARNETT | OH | 90013028357 |
| 54675481831428 | CALVIN | SHAW | MO | 90004344818 |
| 54675868451348 | ROBERT | JAMES | OH | 90002218684 |
| 54676231191587 | MARINA | DURAN | TX | 75092372311 |
| 54677324361975 | GABRIEL | DUARTE | CA | 46087763243 |
| 54677345381622 | FELIPE | JIMENEZ | MO | 29054733453 |
| 54678178493724 | DARELL | THOMPSON | OH | 90014771784 |
| 54678513961973 | NATHAN | VAIFALE | CA | 90010785139 |
| 54678543855959 | LINDA | ARCHULETA | CA | 90004735438 |
| 54678753955959 | LINDA | ARCHULETA | CA | 90014947539 |
| 54681356455959 | MALLORY | ESTRADA | CA | 48008303564 |
| 54681998661971 | MARK | MATHISON | CA | 90002499986 |
| 54683734291895 | NICOLE NOEL | SINKINSON | OK | 90014537342 |
| 54684347661975 | JORGE | MORALES | CA | 90013643476 |
| 54684769461973 | LORENA | AGUIRRE | CA | 46008517694 |
| 54685388984373 | ANTHONY | BURKE | SC | 90015603889 |
| 54685472191587 | MARIA | DURAN | TX | 90012404721 |
| 54686675491587 | JESSICA | MAGALDE | TX | 90010736754 |

| | | | | |
|---|---|---|---|---|
| 54686747331429 | CANDICE | SIMMONS | MO | 90011407473 |
| 5469136315128 | JAY | SHIPLEY | OH | 66035723631 |
| 54691432485928 | CRISTINO | JAVIER | KY | 90007534324 |
| 54693275155959 | VIANEY | CORTES | CA | 90012042751 |
| 54694953433699 | JAMEKA | MARTIN | NC | 90011279534 |
| 54695189784373 | GARY | RICKS | SC | 90012241897 |
| 54696946161995 | ROBERT | LINDAHL | CA | 90012249461 |
| 54698124291587 | MIKE | MARTINEZ | TX | 75048211242 |
| 54698577643569 | AMBRIZ | ARTURO | UT | 90006005776 |
| 54698752161973 | BRYAN | GABRIEL | CA | 46028987521 |
| 54699318142359 | SHANNON | PUTMAN | GA | 90009263181 |
| 54699322791895 | WILLIAM | HIGGINS | OK | 90012013227 |
| 54711492185928 | JULIO | SANCHEZ | KY | 67024844921 |
| 54711776431429 | CAMMILE | YOUNG | MO | 90012517764 |
| 54712426391895 | CHRISTY | JACKSON | OK | 90010304263 |
| 54714274657554 | MATTHEW | SCHIPPER | NM | 90008712746 |
| 54714625855959 | RENE | OROZCO | CA | 90014716258 |
| 54715444621631 | JUSTIN | WEATHERSPOON | OH | 90014354446 |
| 54715795233699 | LASHELL | ANTHONY | NC | 90012237952 |
| 54715889161975 | JOSE | VALLES | CA | 90012058891 |
| 54716185961973 | MONICA | QUEZADA | CA | 46001761859 |
| 54722264693724 | TIMOTHY | SHOPE | OH | 64586242646 |
| 54723935461973 | ISAAC | QUEVEDO | CA | 90015149354 |
| 54725358655959 | JESUS | VEJAR | CA | 90013593586 |
| 54727672951348 | BRITTANY | BLEVINS | OH | 66032176729 |
| 54728683433699 | AIDA | MARTINEZ | NC | 90014766834 |
| 54729528543569 | ROBERT | GARDER | UT | 90007935285 |
| 54731776291587 | DANIA | MEDRANO | TX | 90014097762 |
| 54732551991587 | ELSA | SANCHEZ | TX | 90012805519 |
| 54732725151348 | SUSAN | MILLS | OH | 90009647251 |
| 54733351661975 | ENRIQUETA | MARTINEZ | CA | 90004503516 |
| 54735148961975 | KAREN | HALL | CA | 90011881489 |
| 54737729891587 | ISMAEL | ZUBIA | TX | 75092427298 |
| 54741847961975 | AIOTEST1 | DONOTTOUCH | CA | 90015128479 |
| 54744744184373 | TWANNISHA | DYLEY | SC | 19079127441 |
| 54744754161975 | MARINA | KLASNO | CA | 90012837541 |
| 54747185661973 | EMILIA | DIGHERO | CA | 90012721856 |
| 54748892884373 | LORETTA | COOK | SC | 19070408928 |
| 54749233593724 | HADIYAH | WASHINGTON | OH | 64557872335 |
| 54749319131436 | SAM | POSTON | MO | 27560773191 |
| 54751588255959 | ENEDINA | CISNEROS | CA | 48083495882 |
| 54752599257157 | MIREILLE | DIALLO | VA | 81076775992 |
| 54753216861971 | LUIS | RICO | CA | 90013382168 |
| 54753229661989 | MICHAEL | JOHNSTON | CA | 90014122296 |
| 54753519161973 | ANGELICA | MACHAIN | CA | 90010635191 |
| 54754186851348 | SYLIVIA | SMITH | OH | 90009971868 |
| 54754697131428 | ANTOINETTE | CORRELL | MO | 90005446971 |
| 54755776785928 | CAROLYN | WOODS | KY | 90014907767 |
| 54756313833696 | NATASHA | WRIGHT | NC | 90012853138 |
| 54756518957131 | ELSA | TORRES | VA | 90004245189 |
| 54756871755959 | VICTOR | MARTINEZ | CA | 48084088717 |
| 54757444361973 | JOSE | ARAMBULA | CA | 90010224443 |
| 54757611255959 | ARTEMIA | GUZMAN | CA | 90015416112 |
| 54757745985928 | ERIC | YOUNG | KY | 90003957459 |
| 54757858361971 | KRISTEN | ORONA | CA | 46084428583 |
| 54758376984373 | JULIE | WEINBURG | SC | 19032253769 |
| 54759144991587 | MARTHA | GARCIA | TX | 75092431449 |
| 54759885661971 | DALIA | BALBUENA | CA | 90011468856 |
| 54759896151348 | BELINDA | WASHINGTON | OH | 66075068961 |
| 54761434591895 | RICHARD | ADAMS | OK | 90010304345 |
| 54761483291587 | VALDEZ | MANUELA | TX | 90012404832 |
| 54761566433699 | OMEGA | BAUTISTA | NC | 90015205664 |
| 54761652851348 | TYNATA | CARTER | OH | 90015126528 |
| 54761876391535 | RICARDO | GAUCIN | TX | 75064168763 |
| 54762748331428 | DOMINIQUE | RICE | MO | 90005447483 |
| 54762767291587 | BENJAMIN | DOMINGUEZ | TX | 90002047672 |
| 54765491257157 | BERNITA | NEAL | VA | 90014344912 |
| 54765666257157 | BERNITA | NEAL | VA | 90008986662 |
| 54766962893772 | TIMOTHY | FRAZIER | OH | 90008529628 |
| 54767839761975 | MIGUEL | LOPEZ | CA | 90015288397 |
| 54767933161973 | BERNICE | TORRES | CA | 90010089331 |
| 54768713533157 | BEVERLY | PETERSEN | IL | 90011027135 |
| 54769853784373 | SHAMBELE | LOAFF | SC | 90008428537 |
| 54771231477322 | MANUEL | MENDOZA | IL | 90015602314 |
| 54771592984373 | ANETRIA | EVANS | SC | 19073605929 |

| | | | | |
|---|---|---|---|---|
| 54771866485928 | JAMES | ADAMS | KY | 90014738664 |
| 54772178243569 | CARLI | ORE | UT | 90009111782 |
| 54772812461998 | WAFAA | SMITH | CA | 90001538124 |
| 54773713391895 | LUIS | BURSOS | OK | 90014147133 |
| 54776947491587 | TIARA | LITTLEJOHN | TX | 90014869474 |
| 54778226991895 | ROWENNA | GAINES | OK | 90012882269 |
| 54778624361973 | TERESA | PEREZ | CA | 90012096243 |
| 54781423351346 | KIM | COON | OH | 90000684233 |
| 54783375733699 | ALICA | BLANCO | NC | 90011523757 |
| 54784212931429 | STEVEN | LAMAR | MO | 90007282129 |
| 54784423351346 | KIM | COON | OH | 90000684233 |
| 54784477961973 | VERONICA | MONAY | CA | 46061334779 |
| 54785893151348 | TARISSA | EVERIDGE | OH | 90013828931 |
| 54786168733645 | JAE | HILLIARD | NC | 12002171687 |
| 54786819933696 | TIANA | TROTMAN | NC | 90014348199 |
| 54791198933699 | BRIANA | ROCKETTE | NC | 12023191989 |
| 54792836561975 | SEAN | HEGEDUS | CA | 90012848365 |
| 54793189155959 | FIDEL | MARTINEZ | CA | 90015361891 |
| 54794163761971 | ISRAEL | LOPEZ | CA | 90014471637 |
| 54798735291895 | LINDSEY | SCHULTZ | OK | 90014147352 |
| 54799435155959 | DANIEL | NAVA | CA | 90000824351 |
| 54812511691895 | ALFONSO | BARRIOS | OK | 90013445116 |
| 54812523855959 | ALEJANDRA | TORRES | CA | 90002125238 |
| 54813429461975 | JOSEPH | NIETO | CA | 90013334294 |
| 54813776191535 | GILBERTO | GARCIA | TX | 75001097761 |
| 54814677961973 | MARI | VALDOVINOS | CA | 90007866779 |
| 54815524784373 | TONY | ANDERS | SC | 19037475247 |
| 54815545485928 | TERRY | CARTER | KY | 90012925454 |
| 54816525233699 | CYDNEY | MARTIN | NC | 12064615252 |
| 54819179861975 | ADRIANNA | PADILLA | CA | 46037951798 |
| 54819386333696 | TRAVIS | REDWINE | NC | 90014293863 |
| 54819673161971 | DAWN | PHILIPS | CA | 46074866731 |
| 54821279784373 | CHRIS | FULTZ | SC | 90001962797 |
| 54823847961975 | AIOTEST1 | DONOTTOUCH | CA | 90015128479 |
| 54824517885928 | TONIA | CARTER | KY | 90006955178 |
| 54825647991895 | JOHN | BAKER | OK | 90010516479 |
| 54827279384373 | KIMBERLY | SIMMONS | SC | 90011362793 |
| 54828322933696 | GREGORY | BOYKINS | NC | 90012283229 |
| 54828515833699 | MILLER | LADONNA | NC | 90010825158 |
| 54828868661971 | AMMAR | SHAFIK | CA | 90008798686 |
| 54829845291587 | JAVIER | RODRIGUEZ | TX | 90012808452 |
| 54831144555959 | TISHA | SOTO | CA | 90010391445 |
| 54831592133696 | SHAQUAE | GIBSON | NC | 90013645921 |
| 54832382433696 | FELTON | ADAMS | NC | 90013983824 |
| 54832518291895 | DUSTIN | COLT | OK | 90014875182 |
| 54832917461973 | MARIA | FELIX | CA | 46081709174 |
| 54833658161971 | MARSHA | ADAMS | CA | 90003676581 |
| 54835672161975 | SOFIA | BARRERAS | CA | 90013016721 |
| 54837552557157 | MARCUS | TOWNES | VA | 90006145525 |
| 54838164855959 | DANIEL | TAPIA | CA | 90012741648 |
| 54838258891895 | BRAD | SCOTT | OK | 90010262588 |
| 54839146833699 | INFINITI | PENN | NC | 90013581468 |
| 54839464333696 | BRITTANY | LAWRENCE | NC | 90013454643 |
| 54841318385928 | ABBY | BOONE | KY | 67090463183 |
| 54841519691587 | JASMINE | ENRIQUEZ | TX | 90012585196 |
| 54842161955947 | GEORGE | ACAJABON | CA | 90004581619 |
| 54842389251348 | FLORA | DIAZ | OH | 90010303892 |
| 54842745491895 | TRACY | SUMLAR | OK | 90014147454 |
| 54842788733699 | JEFFERY | BROOKS | NC | 12008077887 |
| 54844987391558 | ANTONIA | NAVARRO | TX | 75097919873 |
| 54845268561975 | SUZANNE | SCOTT | CA | 46036732685 |
| 54845286484373 | PERRY | BOWERS | SC | 90013072864 |
| 54848638993724 | BERNISHA | MAXWELL | OH | 90014046389 |
| 54849873191895 | JAY | CLAPP | OK | 90014538731 |
| 54851933355959 | RAFA | MEDINA | CA | 90014629333 |
| 54852627751348 | MARY | HACKER | OH | 90001616277 |
| 54854713484852 | ESTEBAN | RODRIGUEZ | NJ | 90013927134 |
| 54854734755959 | MATTHEW | COCHRAN | CA | 48036027347 |
| 54854754391895 | ELIAS | MENDEZ | OK | 90014147543 |
| 54854933185928 | BLAKE | BROOKS | KY | 90010179331 |
| 54856298161921 | GERARDO | MORENO | CA | 90010522981 |
| 54858673791351 | KELLY | DUNN | KS | 29015656737 |
| 54861311361973 | ALBA | AGUAYO | CA | 90014563113 |
| 54862877291587 | ALMA | VASQUEZ | TX | 75033008772 |
| 54863489257157 | REYNA | RAMIREZ | VA | 90002334892 |

| 54863776591895 | KIMBERLY | BAILEY | OK | 90014637765 |
|---|---|---|---|---|
| 54864625561971 | JOSE | HERNANDEZ | CA | 46014866255 |
| 54864675661975 | ABRAHAM | GARATE | CA | 90014626756 |
| 54866785491895 | VICTOR | GONZALES | OK | 90010237854 |
| 54866883361973 | OSVALDO | ENRIQUEZ | CA | 90010808833 |
| 54867435271927 | ANDREW L | WEAVER | CO | 32039924352 |
| 54868691251348 | BRITTNEY | JOHNSON | OH | 90011506912 |
| 54868794784373 | TIFFANY | WRIGHT | SC | 90013327947 |
| 54869163985928 | MARCHEAL | RUSSELL | KY | 90011021639 |
| 54869538151348 | RICHARD | SMITH | OH | 90013775381 |
| 54869813131428 | CORY | CARLISLE | MO | 90014388131 |
| 54871992591587 | ANDREW | GOMEZ | TX | 90014309925 |
| 54873696761973 | ROBERT | NIEBLAS | CA | 90013006967 |
| 54874178491587 | GILBERTO | LOPEZ | TX | 90009751784 |
| 54874839761975 | MIGUEL | LOPEZ | CA | 90015288397 |
| 54875317191587 | LUIS | MIEALES | TX | 90011183171 |
| 54875478561973 | CARLOS | PADILLA | CA | 46023044785 |
| 54878854385928 | EBONY | DAVIS | KY | 90010818543 |
| 54878886751367 | DAVID | DUBOIS | OH | 90010568867 |
| 54881163761971 | ISRAEL | LOPEZ | CA | 90011471637 |
| 54881914751348 | ANTHONY | NIEDERHELMAN | OH | 90011949147 |
| 54882638555959 | JUANITA | FRANCO | CA | 90003426385 |
| 54883528391895 | ELICIA | HAUSMANN | OK | 90014885283 |
| 54885784431429 | CHANITA | VASSER | MO | 90007567844 |
| 54886941833696 | SCOTT | HANBACK | NC | 12040799418 |
| 54886963161971 | SAFAA | GORGEES | CA | 46081459631 |
| 54886981593724 | BLACK | HORSE | OH | 90014629815 |
| 54887752385928 | PEDRO | RIVA | KY | 90014387523 |
| 54889352651348 | SANJUANA | SANTOS | OH | 90013923526 |
| 54889845561975 | ELIZABETH | RULLODA | CA | 90015288455 |
| 54892941891895 | SANDRA | FIGUEROA | OK | 90014849418 |
| 54894661991895 | CHARLENE | KEMPER | OK | 90014276619 |
| 54895136257157 | ROCIO | COMAYAGUA | VA | 81068971362 |
| 54895772933699 | CARLA | DANIELS | NC | 90011457729 |
| 54897765591587 | SONIA | MEZA | TX | 75093917655 |
| 54898526755959 | JOANN | RUIZ | CA | 90014815267 |
| 54899178185928 | VIRGINIA | CRUZ | KY | 90012801781 |
| 54911335655959 | NORMA | RAMOS | CA | 90009003356 |
| 54913122661971 | KESHAWN | WATKINS | CA | 90015181226 |
| 54913487633696 | SONIA | LOCKLEAR | NC | 12035164876 |
| 54913949751348 | KIMBERLY | FIORESI | OH | 66077609497 |
| 54914141551348 | BECKY | DRYER | OH | 66013941415 |
| 54916662985928 | DENISE | HULETT | KY | 90011156629 |
| 54917339991587 | LISSETTE | ORTIZ | TX | 90012563399 |
| 54921661551348 | EMMA | HICKSON | OH | 66024446615 |
| 54922215491895 | OPAL | DELANCY | OK | 90013462154 |
| 54922259685928 | RANDALL | NEWSOME | KY | 90007792596 |
| 54922991631628 | THOMAS | GAULTNEY | KS | 22006709916 |
| 54924613455959 | GILBERT | MAGANA | CA | 90001206134 |
| 54924673561973 | JUAN | VEGA | CA | 90011796735 |
| 54925984493724 | SHANHA | ARMSTRONG | OH | 90014629844 |
| 54926216485928 | BRIAN | ENGLISH | KY | 90010012164 |
| 54927475185928 | RENAY | SAWYERS | KY | 67097164751 |
| 54928566791323 | JENNIFER | HERNANDEZ | KS | 90006215667 |
| 54929171384373 | HUBERTA | RODRIGUEZ | SC | 90012731713 |
| 54929212786427 | PAIZ | GUILLERMO | SC | 90015152127 |
| 54929449993782 | NIKI | ROSS | OH | 64561514499 |
| 54929567855959 | LETICIA | PENA | CA | 48014685678 |
| 54931524133696 | EMMA | HUNTER | NC | 90014535241 |
| 54931544557157 | ASHLEE | REYNOLDS | VA | 81098165445 |
| 54934173693724 | HEATHER | GRIMES | OH | 90013131736 |
| 54934851777522 | VANDETTA | BAKER | NV | 90003088517 |
| 54935158991587 | VANESSA | BATTLE | TX | 90014771589 |
| 54936143261975 | ANGELINA | GARCIA | CA | 90013191432 |
| 54936173693724 | HEATHER | GRIMES | OH | 90013131736 |
| 54936346191587 | SANTANA | RUBI | TX | 90009423461 |
| 54937168191895 | BRANDON | CURCIO | OK | 90010871681 |
| 54937741261973 | CESAR | GARZA | CA | 46036127412 |
| 54938981791535 | OSVALDO | PERALTA | TX | 90007689817 |
| 54939548191587 | RODOLFO | GUTIERREZ | TX | 75092095481 |
| 54941171161975 | NORMA | ESQUIVEL | CA | 90014701711 |
| 54944196633699 | GERALD | ROSEBORO | NC | 90001281966 |
| 54944364461975 | CYNTHIA | BARNES | CA | 46037223644 |
| 54944454191587 | MARIO | TORRES | TX | 90012244541 |
| 54944826285928 | RICHARD | CAMPBELL | KY | 67021288262 |

| | | | | |
|---|---|---|---|---|
| 54945676661971 | STEPHANIE | NICHOLS | CA | 90011396766 |
| 54946111133696 | HOWARD | WASHINGTON JR | NC | 12011041111 |
| 54946519585928 | ANTHONY | KELLEY | KY | 90005505195 |
| 54948872891587 | ADRIANA | MALDONADO | TX | 90013318728 |
| 54948921761971 | DIANA | LOPEZ | CA | 90013269217 |
| 54949113161975 | VICTOR | MORENO | CA | 90011441131 |
| 54956243761971 | LANCE | DARINGER | CA | 90001482437 |
| 54956526185628 | ELLEN | WILLIAMS | NJ | 90000525261 |
| 54956578184373 | ANNETTE | THOMAS | SC | 90007035781 |
| 54958585361975 | ANDREW | DIFFENBAUGH | CA | 90001665853 |
| 54961472984373 | RENITA | JACKSON | SC | 19037324729 |
| 54961719191895 | VIRGINIA | EVANS | OK | 21090887191 |
| 54961912281631 | MATTHEW | SAUCEDO | MO | 90013469122 |
| 54961934381631 | JUAN | DOE | MO | 90007589343 |
| 54962454733699 | JOSEPH | HARVEY | NC | 12098164547 |
| 54963122133645 | DARIEN | LEVINE | NC | 90004421221 |
| 54963211833696 | ANGELA | MCCRAY | NC | 90000312118 |
| 54963483955935 | SHALON | BESS | CA | 90011644839 |
| 54964419461975 | GUADALUPE | GARCIA | CA | 90008834194 |
| 54964431591587 | FLORES | RITA | TX | 75081004315 |
| 54965156991895 | MICHELLE | HITES | OK | 90010081569 |
| 54965418784373 | CHERYL | THOMPSON | SC | 90009024187 |
| 54965445761971 | DEBORAH | HILL | CA | 90014404457 |
| 54965951643569 | VALENTINO | FOOTRACER | UT | 31070769516 |
| 54967781361973 | FRANSISCO | HERNANDEZ | CA | 46019157813 |
| 54968914457157 | JUAN | DIAZ | VA | 90000129144 |
| 54969862191895 | CHRISTIE | PEREZ | OK | 90010938621 |
| 54971996533645 | ADAM | JONES | NC | 90009679965 |
| 54972255877322 | CEDRIC | PEOPLES | IL | 90015552558 |
| 54972821991587 | SOFIA | ALONSO | TX | 90007888219 |
| 54973739133699 | CHARLOTTE | PETERSON | NC | 90014207391 |
| 54973776191939 | ELENA | SAN AGUSTIN | NC | 90002127761 |
| 54974539833645 | CHERELLE | ROPER | NC | 90004845398 |
| 54975134384373 | SHANTEL | LEE | SC | 90012461343 |
| 54975711551336 | MICHELLE | LEWIS | OH | 90010557115 |
| 54976649833699 | TAKARA | WATSON | NC | 12023096498 |
| 54977459391895 | ADAM | BUTLER | OK | 90014424593 |
| 54978986833699 | LEONARD | BAILEY | NC | 90014689868 |
| 54979224885928 | ORA EILEEN | DEERING | KY | 90008432248 |
| 54981416333699 | BEATRIZ | PEREZ | NC | 12082574163 |
| 54981479491587 | MELISSA | ROMERO | TX | 90011174794 |
| 54983585861973 | ALFREDO | BOGORIN | CA | 46006115858 |
| 54984223661971 | ASA | BARGER | CA | 90012762236 |
| 54985457655959 | ROMINA | GARZA | CA | 48067954576 |
| 54986538157127 | DELTON | BRODIE | VA | 81065035381 |
| 54987175861975 | JOSHUA | KAUWOH | CA | 90013801758 |
| 54989474255959 | THEODORO | MATA | CA | 90007114742 |
| 54989686933699 | KISHA | DEWITT | NC | 90015206869 |
| 54989942661975 | ANTONIO | MAGALLON-CABEZAS | CA | 90014969426 |
| 54993295791895 | JESSICA | AYUB | OK | 90009182957 |
| 54993934884373 | MARVIN | BUTLER | SC | 19095019348 |
| 54994161661971 | JASON | CRIM | CA | 46055021616 |
| 54994427755959 | YARELI | GARCIA | CA | 90011484277 |
| 54996196193724 | DUSTIN | PARSONS | OH | 90004041961 |
| 54996316257157 | DIGNA | MELENDEZ | VA | 81020243162 |
| 54999935857157 | FABRICIO | GARCIA | VA | 81066869358 |
| 55111764191587 | SARA | SHORES | TX | 90013537641 |
| 55113899491587 | ADRIANA | MARQUEZ | NM | 90010508994 |
| 55115394251348 | LUIS | CARDENAS | OH | 90012213942 |
| 55119377891356 | CARMEN | BORJA | KS | 90014703778 |
| 55122617581698 | NAKIA | LEWIS | MO | 29011956175 |
| 55122913133699 | MARISOL | LOLA | NC | 90014199131 |
| 55126111561975 | ANGELICA | CUEVAS | CA | 90011541115 |
| 55126454185928 | DORA | RODRIGUEZ | KY | 90013684541 |
| 55128852391356 | KATLYNN | DAVIS | MO | 29074408523 |
| 55129494984357 | JOANNE | YOUNG | SC | 90003764949 |
| 55131333684357 | INABINETT | GENINE | SC | 90013413336 |
| 55134687684357 | DEAZHANE | GATSON | SC | 90003766876 |
| 55134695857124 | MARIBEL | ORELLANA | VA | 90013036958 |
| 55135897281265 | CANBIDA | HANEY | IN | 90015558972 |
| 55136144757157 | ROSA | MOLINA | VA | 81057861447 |
| 55137665933645 | MARTIN | GARCIA | NC | 12065006659 |
| 55141328891525 | YVETTE | LUELLMAN | TX | 90006063288 |
| 55141797657541 | JOANNA | SEITZ | NM | 90012137976 |
| 55143675961971 | MICHEAL | RODRIGUEZ | CA | 90012046759 |

| 55143962691587 | ELIZABETH | RAMIREZ | TX | 75058269626 |
|---|---|---|---|---|
| 55144827985928 | VERONICA | ALFARO | KY | 90012978279 |
| 55145657261975 | TATIANA | BRANCH | CA | 90014626572 |
| 55145665651348 | OLLIE | TURNER | OH | 90014106656 |
| 55146372591587 | JOSE | VASQUEZ | TX | 90008203725 |
| 55147376561975 | ALESHA | FLORES | CA | 46069923765 |
| 55148547233699 | CHRISTINE | MOSS | NC | 90008865472 |
| 55151551761973 | ROBERT | PESEBRE | CA | 90014435517 |
| 55152537361971 | JOANNA | MOJICA | CA | 90015155373 |
| 55153767291925 | SHANIQUA | JULLY | NC | 90002357672 |
| 55156343861975 | MICHAEL | PACK | CA | 90014263438 |
| 55156685761975 | MICHAEL | PACK | CA | 90012556857 |
| 55156817191587 | NOHEMI | ACOSTA | TX | 75093588171 |
| 55157218933696 | BYRUM | GILBERT | NC | 90001302189 |
| 55157731684357 | PAMELA | GRAY | SC | 90000307316 |
| 55159317785928 | EBONY | ELLISA | KY | 90014883177 |
| 55159413361975 | TIMOTHY | HARPER | CA | 90013304133 |
| 55159513391587 | LUIS ROBERTO | MARTINEZ | TX | 90011015133 |
| 55159839331491 | HARLEY | MITCHELL | MO | 90015388393 |
| 55162289681265 | SIERRA | HELD | IN | 90015592896 |
| 55162421991587 | ARTURO | GALLEGOS | TX | 90008244219 |
| 55162797684357 | SHAUMA | ELEESE | SC | 90003767976 |
| 55162985741288 | TAMRA | MCKENNA | PA | 90007329857 |
| 55164122684357 | TIFFANY | BROWN | SC | 90012151226 |
| 55165735955951 | ANGLICA | GONZALEZ | CA | 49001777359 |
| 55165857991587 | PRISCILLLA | REINA | TX | 90002178579 |
| 55167177577533 | DEVON | BREEN | NV | 90012721775 |
| 55169126291356 | JOHN | LIPP | KS | 90015101262 |
| 55169127733696 | BRYCE | MORGAN | NC | 90011681277 |
| 55171138733699 | GLORIA | BOSTON | NC | 12054081387 |
| 55171717284357 | PAYGO | IVR ACTIVATION | SC | 90015247172 |
| 55171895381265 | JULIA | DYER | OH | 90005148953 |
| 55172514961975 | DULCE | CANIZALES | CA | 90013525149 |
| 55172743851348 | ALISHA | DAVIS | OH | 90014097438 |
| 55173396691895 | GARY | COLBERT | OK | 21018113966 |
| 55175727291895 | THOMAS | WIGGS | OK | 90010127272 |
| 55178988991356 | HEATHER | CONNERY | KS | 29069249889 |
| 55182146551351 | DIANA | KLEIN | OH | 66002071465 |
| 55184263361971 | SUSANA | CHAVEZ | CA | 90007582633 |
| 55185638661971 | TONIO | MALDONADO | CA | 46044666386 |
| 55186532591356 | MARVIN | HOWARD | KS | 90014935325 |
| 55187821291587 | ADRIAN | PRADO | TX | 90014548212 |
| 55188189261971 | KRISTINE | HOWARD | CA | 46051481892 |
| 55188353991895 | MARKEIT | WILLIAMS | OK | 90013193539 |
| 55189919391356 | BENNY | LANDRUM | KS | 90015219193 |
| 55191319591356 | SHALEISHA | PHOX | MO | 29014113195 |
| 55191742791895 | UNIQUE | MOORE | OK | 90013267427 |
| 55191928684357 | DAVID | TAYLOR | SC | 90013349286 |
| 55193925543569 | KOLOMALU | VAIOLETI | UT | 90006629255 |
| 55195148761971 | BALDEMAR | MEJIA | CA | 90013931487 |
| 55195824685928 | AUDREY | PATTERSON | KY | 67011238246 |
| 55197289491587 | ENRIQUE | DELAROSA | TX | 75032002894 |
| 55197579977534 | MANUEL | VILLAREAL | NV | 90006625799 |
| 55199436485928 | GUILLERMO | SANTIAGO | KY | 67096124364 |
| 55211746557157 | FABRICIO | DURAN | VA | 90013937465 |
| 55213748161971 | ANECITA | WEBSTER | CA | 90015147481 |
| 55214683433696 | TIA | SIMPSON | NC | 90014306834 |
| 55217771691356 | KRYSTALE | PETERSON | KS | 90012167716 |
| 55218164151348 | STEPHANIE | PARROTT | OH | 90011391641 |
| 55218585791895 | RITA | PLENGE | OK | 90003495857 |
| 55219595361973 | KARLA | LEIVA | CA | 90013065953 |
| 55221226391356 | PAYGO | CANDILLO | KS | 90013962263 |
| 55221714951348 | ENEREIDA | JUAN | OH | 66056087149 |
| 55223233791895 | RICHARD | SAMPLEY | OK | 90009862337 |
| 55225899291895 | ERENA | MOYNIHAN | OK | 90009988992 |
| 55227386457157 | LISSETH | HERNANDEZ | VA | 90013853864 |
| 55227762884357 | ALVIN | BLACK | SC | 90009727628 |
| 55228583661973 | SUSIE | MORENO | CA | 90012325836 |
| 55229889933696 | STEPHANINE | ARTIS | NC | 90010728899 |
| 55233773833645 | REBECCA | BOSIER | NC | 12001727738 |
| 55234922755951 | ALBERTO | HUERTA | CA | 49079649227 |
| 55235516733645 | YORDANO | ZEREZGI | NC | 12093595167 |
| 55236372655951 | DIANA | SOTO | CA | 90010763726 |
| 55237246961971 | DELIA | PANTOJA | CA | 46024062469 |
| 55238572657157 | JUAN | BARRIOS | VA | 90005845726 |

| | | | | |
|---|---|---|---|---|
| 55239493733696 | SIMONA | STUBS | NC | 12089564937 |
| 55241336591587 | JESSICA | MENDOZA | TX | 75043973365 |
| 55241587231428 | KENAG | TYISKA | MO | 90005745872 |
| 55242378185928 | AUGUSTIN | DIA | KY | 67082793781 |
| 55243484185928 | NAJAH | THOMAS | KY | 90009264841 |
| 55243534791587 | RODOLFO | CHAVEZ | TX | 90011015347 |
| 55245332261971 | JESSICA | ROBERTS | CA | 90009223322 |
| 55245333231428 | JOSHUA | RICE | MO | 27516933332 |
| 55246765561971 | FE | TAYLOR | CA | 46012577655 |
| 55247782861975 | CINTHYA | ATENCO | CA | 90009777828 |
| 55248378591356 | GENETTA | BOLTON | KS | 90012603785 |
| 55248535385928 | PAYGO | IVR ACTIVATION | KY | 90010295353 |
| 55251253461975 | RICHARD | AZHOCAR | CA | 90013132534 |
| 55252356261973 | MARIA | ISAIS | CA | 46031243562 |
| 55252598161975 | JAQUELINE | SANCHEZ | CA | 46064705981 |
| 55253781281265 | JOQUINA | BROOKS | OH | 66095967812 |
| 55253783391356 | DEBORAH | MORRIS | KS | 29013987833 |
| 55255281184357 | MICHELLE | WASHINGTON | SC | 90008642811 |
| 55255913161975 | JOHANNA | FLORES | CA | 90006989131 |
| 55256315761971 | BRYAN | ALEMAN | CA | 90013923157 |
| 55256552561973 | MARRIETTA | MOSLEY | CA | 90000645525 |
| 55258586831429 | CLAYTON | VANCE | MO | 27516095868 |
| 55258778561973 | CARLOS | HERNANDEZ | CA | 90011207785 |
| 55258945291356 | RANDALL | FIELDS | KS | 90008399452 |
| 55259516885928 | TAMARA | SMITH | KY | 67008765168 |
| 55259722881265 | TODD | PIPKIN | OH | 90012837228 |
| 55262441161971 | RICHARD | DOBBS | CA | 46028844411 |
| 55265946391895 | JINA | KILLOUGH | OK | 90015159463 |
| 55267841491895 | MARIK | MAXVILLE | OK | 90014648414 |
| 55268635161971 | KRIS | GRIFFING | CA | 46071926351 |
| 55269823991587 | JACKIE | CASTRO | TX | 90013828239 |
| 55271558591587 | JOSEFINA | SANCHEZ | TX | 90013785585 |
| 55271855291895 | CHERYL | STOWERS | OK | 21015288552 |
| 55272786157157 | MARY | DOFF | VA | 81076937861 |
| 55273619891895 | DEZARAE | BEAVER | OK | 90014756198 |
| 55274287131428 | JEANINE | OVERALL | MO | 27563022871 |
| 55274456761975 | HARRIS | RODERICK | CA | 90006264567 |
| 55275214391356 | CRAIG | LORD | KS | 90008192143 |
| 55275452191587 | FATIMA | CEPEDA | TX | 75094864521 |
| 55275515951348 | KIM | BIRKENHAUER | OH | 90008715159 |
| 55276243933645 | WANDA | HARIRI | NC | 90007362439 |
| 55277987691895 | TIFFANY | GENSEL | OK | 90013349876 |
| 55278875161975 | HECTOR | ARMENTA | CA | 90012648751 |
| 55278965457123 | EMMA | ZELAYA | VA | 90009889654 |
| 55281157251348 | MESFIN | KORME | OH | 90006011572 |
| 55284586484357 | WILLIE | MORGAN | SC | 90013415864 |
| 55284712491587 | JOSE | GUILLEN | TX | 90013537124 |
| 55285129591356 | REBECCA | EBBE | KS | 90014731295 |
| 55286177161973 | GLORIA | SANDOVAL | CA | 90000151771 |
| 55287787833699 | TRACY | WILLIS | NC | 12067327878 |
| 55291324285928 | BRYAN | GREEN | KY | 90012843242 |
| 55293493485928 | TABITHA | STAMPER | KY | 90014874934 |
| 55293558561973 | NLARISA | RAMIREZ | CA | 90005585585 |
| 55295485231436 | LAKISHA | DAY | MO | 90001254852 |
| 55296942961971 | LEAH | CLEGG | CA | 90013189429 |
| 55311727161975 | ADRIAN | OJEDA | CA | 90011287271 |
| 55312192633625 | PEDRO | SANCHEZ | NC | 90013841926 |
| 55312555461975 | ANGELO | BUTLER | CA | 90004595554 |
| 55313435733696 | RAHEINE | REID | NC | 90003664357 |
| 55315773791945 | EMAD | MAGDY | NC | 90012447737 |
| 55317156991587 | ALBERTO | SILVA | TX | 90014491569 |
| 55317317157157 | WALTER | CAMACHO | VA | 90013943171 |
| 55321799761973 | JAIME | LOPEZ | CA | 90010787997 |
| 55322123461973 | JUDEAN | LEWIS | CA | 46014141234 |
| 55322177561975 | FRANCISCO | SIERRA | CA | 90012451775 |
| 55324833557157 | ENRIQUE | BARRAZA | VA | 81023248335 |
| 55325175961975 | SARA | GONZALES | CA | 90011541759 |
| 55325525885928 | JANICE | COULTER | KY | 67071045258 |
| 55327759557122 | MEGGAN | DAVIS | VA | 90010397595 |
| 55328881384357 | FRANK | WASHINGTON | SC | 90013648813 |
| 55328895451348 | NICOLE | ASHER | OH | 90006328954 |
| 55329526585983 | CRYSTAL | MCKNIGHT | KY | 90008095265 |
| 55329919633699 | SHAYNA | STEVENSON | NC | 90009229196 |
| 55329937581265 | SARA | MEISTER | KY | 90015269375 |
| 55334672661971 | ESMERALDA | EL CANTERRA | CA | 90000636726 |

| | | | | |
|---|---|---|---|---|
| 55334714757157 | JOSE | BONILLA | VA | 90013947147 |
| 55336728757157 | DALILA | CASAS | VA | 90013947287 |
| 55337159391587 | MARINA | LOPEZ | TX | 90012761593 |
| 55338386651348 | DECNISA | CHANEY | OH | 66023403866 |
| 55338556661975 | GENOA | CHAPMAN | CA | 46052615566 |
| 55342141491587 | OTILIO | ORNELAS | TX | 75027231414 |
| 55342562385928 | MOLLY | BURDETTE | KY | 67081005623 |
| 55343682791356 | ANNA | DUSSAULT | KS | 90014226827 |
| 55343762961971 | BRUNO | LORONA | CA | 90014337629 |
| 55343854857157 | JOSE LUIS | CRUZ | VA | 90013948548 |
| 55343969861548 | JADE | THOMAS | TN | 90013189698 |
| 55346131581265 | MARK | HINRICHS | KY | 90013231315 |
| 55346132557157 | CECILIA | OSEI | VA | 90013951325 |
| 55347287957157 | SABA | ABRAJ | VA | 90013952879 |
| 55347734291356 | PAULA | PAVLICH | KS | 90014227342 |
| 55348177461975 | JONATHAN | SALMERON | CA | 90013841774 |
| 55348798685928 | ANDREA | NORFLEET | KY | 67053337986 |
| 55349177161973 | GLORIA | SANDOVAL | CA | 90000151771 |
| 55349331761971 | ALONDRA | MADRIGAL | CA | 90012723317 |
| 55349446184357 | AVA | TORMAN | SC | 90014174461 |
| 55351442391895 | REBECCA | BROOKS | OK | 90008594423 |
| 55353854561971 | MICHELLE | SHERMAN | CA | 90009928545 |
| 55357169661973 | JOSEPH | CLEMENTS | CA | 90004381696 |
| 55357574133696 | LOUKISHA | DAWKINS | NC | 90013095741 |
| 55361556951348 | HASHEEM | RASHEED | OH | 90012785569 |
| 55362189461975 | LATOYA | COOPER | CA | 90011541894 |
| 55362299255951 | ANDY | SINARONG | CA | 90008902992 |
| 55364226561975 | LINDSEY | SMITH | CA | 90012382265 |
| 55368231985928 | GERARDO | TEJEDA LANDA | KY | 90011382319 |
| 55368482791356 | KATRINA | ANDERSON | MO | 29045444827 |
| 55369464191587 | ANGELICA | SORRELL | TX | 75072314641 |
| 55371484491587 | LAURA | GARCIA | NM | 90014914844 |
| 55371484561973 | ERICK | JAIMES | CA | 90011984845 |
| 55371741133699 | RAY | WHALEY | NC | 12089397411 |
| 55371862343569 | DANIEL | ROMERO | UT | 90006818623 |
| 55372134591356 | CORTNEY | BRILEY | KS | 90011671345 |
| 55373191891356 | ASHLEY | WARD | MO | 29011301918 |
| 55373345291587 | MATHEW | FLORES | TX | 75087263452 |
| 55373615455951 | ROBERT | THOMAS | CA | 90005526154 |
| 55374865281265 | KIRSTEN | GENTRY | OH | 66047238652 |
| 55375634861973 | AIOTEST1 | DONOTTOUCH | CA | 90015116348 |
| 55376481561973 | MIGUEL | AVINAT | CA | 90008934815 |
| 55376868861971 | BASEEMAH | ADYON | CA | 46087348688 |
| 55378196357157 | EDDIE | FITZGERALD | VA | 90013151963 |
| 55379379661971 | ANTHONY | HARVIN | CA | 90013543796 |
| 55379476791356 | LISA | FELDER | KS | 29014144767 |
| 55381388884357 | NICOLE | BANKS | SC | 90010263888 |
| 55383185358528 | JURONE | HARRIS | NY | 90012021853 |
| 55383597184329 | TIANNA | CLEVELAND | SC | 90011335971 |
| 55383642391895 | CASSANDRA | COLE | OK | 21045006423 |
| 55389166885928 | ARON | BRYAN | KY | 90013551668 |
| 55389754985928 | DIONNEANDREA | ROBERTS | KY | 90015137549 |
| 55392548333699 | JESSICA | ROBINSON | NC | 90010935483 |
| 55394287391895 | TANYA | STAUSS | OK | 90012112873 |
| 55394617484357 | LESLIE | SMALLS | SC | 14552516174 |
| 55394693133699 | LATONYA | YOUNG | NC | 90014706931 |
| 55395693133699 | LATONYA | YOUNG | NC | 90014706931 |
| 55396864733696 | HBRIN | BUONYA | NC | 90013018647 |
| 55396962981265 | ZULLY | ESCAJADILLO | OH | 90009189629 |
| 55397778191895 | PEGGY | MARTIN | OK | 21081417781 |
| 55399688384357 | MARYANN | OLAR-SIMMS | SC | 90004096883 |
| 55412682185928 | SYREETA | LACY | KY | 90015296821 |
| 55413985661971 | LARRY | GRANT | CA | 90010069856 |
| 55414288351354 | KENNETH | SEALS | OH | 90012592883 |
| 55414798551348 | JEFFREY | HOLT | OH | 66023737985 |
| 55416713944352 | EBONY | RAINEY | MD | 90015597139 |
| 55417346861973 | MICHELL | HENRY | CA | 90002013468 |
| 55417622557122 | JOSE | ZAPATA | VA | 90012616225 |
| 55419545285928 | GABRIELLE | RICHARDSON | KY | 90013215452 |
| 55419778861975 | DARINEL | MOLINA | CA | 46070067788 |
| 55423581551348 | JOHSUA | RAIDER | OH | 90013545815 |
| 55423664961973 | SERGIO | GOMEZ | CA | 90009376649 |
| 55423833491895 | JUSTIN | PHILIPS | OK | 90011328334 |
| 55424195133699 | SHARI | PERRY | NC | 90014711951 |
| 55424533991356 | K | THE REAL DEAL | KS | 90011575339 |

| | | | | |
|---|---|---|---|---|
| 55425493485928 | TABITHA | STAMPER | KY | 90014874934 |
| 55426426684357 | DEVORIA | DELOACH | SC | 90014854266 |
| 55426974685928 | DEVON | MOORE | KY | 90012779746 |
| 55428475661971 | MARALEE | WAINESCOTT | CA | 90010314756 |
| 55428825885928 | BENITO | PERALTA | KY | 90014338258 |
| 55428844261975 | JUAN | SAENZ | CA | 90005038442 |
| 55429327451333 | HEATHER | GEBHARDT | OH | 90014573274 |
| 55432967131429 | ANNETTE | GLOVER | MO | 27586879671 |
| 55433494933696 | MARISELA | CERVANTES | NC | 90014554949 |
| 55434421691587 | MIKE | MORENO | TX | 75077314216 |
| 55435672151348 | ODETTE | SAMS | OH | 90005156721 |
| 55436387191895 | TRACY | PORTER | OK | 21004023871 |
| 55438775991587 | SHIAN | CUTTITTA | TX | 90009477759 |
| 55439119761975 | BRANDIE | BURCIAGA | CA | 90009761197 |
| 55439396184357 | THELMA | BLANDING | SC | 90014163961 |
| 55439545625349 | MARCUS | CURTINDALE | WA | 90015425456 |
| 55441228533699 | SUSANA | ARELLANES | NC | 90014712285 |
| 55441333891895 | REBECCA | OROZCO | OK | 90005433338 |
| 55441621584357 | HENRY | WRIGHT | SC | 90013486215 |
| 55445574133696 | LOUKISHA | DAWKINS | NC | 90013095741 |
| 55446686391895 | MITCHELL | ULLRICH | OK | 90014396863 |
| 55447716655941 | VICENTE | CAMPOS | CA | 90006447166 |
| 55448335191587 | LUIS | ORTIZ | TX | 75069563351 |
| 55452976733696 | KARA | ROGEL | NC | 90014689767 |
| 55453981585928 | JASON | TREXLER | KY | 90012319815 |
| 55454316633696 | HAZEL | FORNEY | NC | 12088623166 |
| 55454875341222 | ALLISON | ADAMS | PA | 90010568753 |
| 55455655281265 | CHANTEL | CRAULEY | OH | 90006166552 |
| 55456296491587 | MELLISSA | GIRON | TX | 90000942964 |
| 55456471557563 | KARI | LEE | NM | 35547684715 |
| 55456521161973 | MONICA | SILVA | CA | 46007035211 |
| 55457588761973 | NORMA | RODRIGUEZ | CA | 90014325887 |
| 55457869161973 | YADIRA | AYALA | CA | 90010378691 |
| 55459676491895 | NATALIE | PECK | OK | 21028906764 |
| 55459846384357 | CHALESA | MERCER | SC | 90011178463 |
| 55461663251348 | DAVID | HUGHES | OH | 66024136632 |
| 55463928591356 | ASHLEY | HERSKIND | KS | 90014939285 |
| 55464393985928 | MUSTAFA | AL YASRI | KY | 67064393939 |
| 55465481584357 | YOLANDA | HOLMES | SC | 90014854815 |
| 55467729541242 | DIANA | MONKELIS | PA | 90008847295 |
| 55468536884357 | ANDRE | SIMMONS | SC | 90012125368 |
| 55469631491895 | SAMANTHA | ARMSTRONG | OK | 90015146314 |
| 55469896133699 | JESSE | DUGENSKE | NC | 12062138961 |
| 55472844261975 | JUAN | SAENZ | CA | 90005038442 |
| 55473577791356 | JESSICA | BARLOW | KS | 29003405777 |
| 55473764961971 | ANA | TAPIAMIJARES | CA | 90001857649 |
| 55475866161973 | ARLEEN | SALCIDO | CA | 90003878661 |
| 55478433391895 | EDNA | SMITH | OK | 21015444333 |
| 55479439461975 | RUDY | BUSTILLOS | CA | 90010484394 |
| 55479946391587 | GUSTAVO | GARCIA | TX | 75004319463 |
| 55481397891587 | CAROLINE | ESCOBAR | TX | 90015613978 |
| 55483242377581 | OLIVER | GARRISON | NV | 43098532423 |
| 55483381761971 | KYLEE | ALBRIGHT | CA | 90013733817 |
| 55483854761552 | LISA | CLINTON | OH | 90000338547 |
| 55484119761973 | ALANA | MAFUD | CA | 90010751197 |
| 55484242691587 | MIGUEL | RODRIGUEZ | TX | 90001972426 |
| 55484952761973 | WENDY | ARAIZA | CA | 90014849527 |
| 55485627233699 | NICOLE | NIANG | NC | 90014716272 |
| 55488669131428 | JEREMY | IVY | MO | 90006606691 |
| 55488975291587 | LIZETTE | LUNA | TX | 75042029752 |
| 55489265454152 | TAD | MORRIS | OR | 90001712654 |
| 55496178461975 | TINO | PEREZ | CA | 90013381784 |
| 55496534391552 | CARLOS | RIVERA | TX | 90003995343 |
| 55498121391587 | CORTEZ | JOEL | TX | 90014331213 |
| 55498353161973 | SAMUEL | LOAIZA | CA | 90011353531 |
| 55498372185928 | LORETTA | JENKINS | KY | 90010823721 |
| 55499288691356 | SUSAN | LINDQUIST | KS | 90008742886 |
| 55499445191928 | MARJORIE | BUCKINGHAM | NC | 90007754451 |
| 55499595191587 | ROSALINA | ORTEGA | TX | 75055585951 |
| 55499597261973 | DANIEL | GACIA | CA | 90013895972 |
| 55512128885928 | ROBERT | JONES | KY | 67077571288 |
| 55512877491356 | TIFFANY | ROHDE | KS | 90014098774 |
| 55513171891587 | CYNTHIA | CABALLERO | TX | 75048401718 |
| 55513845961975 | LIZA | GRAY | CA | 46010998459 |
| 55515882133645 | JASON | LLOYD | NC | 12085548821 |

| 55516234491587 | HAYDE | GUTIERREZ | TX | 90014652344 |
| 55516882133645 | JASON | LLOYD | NC | 12085548821 |
| 55517431661971 | JESSICA | HERNANDEZ | CA | 90014844316 |
| 55521245361975 | ARACELI | RAMIREZ | CA | 90011942453 |
| 55521372285928 | SAULO | ARREOLLA | KY | 90006653722 |
| 55522272261975 | LAWRENCE | RUEDEN | CA | 46011682722 |
| 55522576981265 | BRISKA | YCHOKWAN | KY | 90014865769 |
| 55523946785928 | BRANDON | HOWARD | KY | 67052989467 |
| 55524129761973 | TERESA | VALERIO | CA | 90008651297 |
| 55524892885928 | LISA | ANDERSON | KY | 90008868928 |
| 55525943161975 | ADRIANA | GARCIA | CA | 90014779431 |
| 55526735861971 | TORI | HOLBROOK | CA | 90012837358 |
| 55527318733696 | SHIRLEY | SADLER | NC | 90012843187 |
| 55527681585928 | ELENA | POPOVA | KY | 90010966815 |
| 55527925291587 | GABRIEL | RODRIGUEZ | TX | 90011539252 |
| 55528694984357 | JESSICA | DESANTIS | SC | 90014066949 |
| 55528721751348 | FARMESHA | AMISON | OH | 66094897217 |
| 55531438333696 | HELEN | GRAY | NC | 90002104383 |
| 55532115985983 | OBDULIO | RENOSO | KY | 90009441159 |
| 55532515691356 | LAHANA | BAILEY-MORRIS | KS | 90011615156 |
| 55533933257157 | JOSE | BATRES | VA | 81015169332 |
| 55536791451348 | MONICA | CRANDALL | OH | 90014097914 |
| 55536849461971 | MARTIN | CISNEROS | CA | 46012238494 |
| 55537838991895 | KIMBERLY | WISE | OK | 90004038389 |
| 55537844451348 | ROSE | BEITLY | OH | 90012848444 |
| 55539359491587 | STEVEN | TISCARENO | TX | 90013053594 |
| 55541262891587 | GABRIEL | CARDOZA | TX | 90011612628 |
| 55542939143569 | MATTHEW | GREEN | UT | 90011489391 |
| 55544419751348 | MIRANDA | MORELAND | OH | 90004724197 |
| 55544735633696 | AMBER | TAYLOR | NC | 90007647356 |
| 55545282884357 | JAMON | GRAHAM | SC | 90013952828 |
| 55547247661975 | EDDIE | KING | CA | 90013822476 |
| 55548715633699 | DUAN | CARTER | NC | 90014487156 |
| 55553633472456 | JIMMIE | CARRIER | PA | 90012686334 |
| 55555388591356 | BRENT | PARR | KS | 29035183885 |
| 55556193285928 | CHRISTY | RIGGS | KY | 90010721932 |
| 55556718461975 | BRIAN | THOMAS | CA | 90013167184 |
| 55558371761975 | DARWIN | BEN | CA | 90014903717 |
| 55558885761973 | CAESAR | ESTRADA | CA | 90013048857 |
| 55562147161971 | DENI | MONTIEL | CA | 46015151471 |
| 55564788191895 | ANGELA | BOOKER | OK | 21015487881 |
| 55567184891895 | SARAH | STEELE | OK | 90009661848 |
| 55567921585928 | MORRIS | LAGRONE | KY | 90013959215 |
| 55571178861973 | DAVID | DIDDON | CA | 90011701788 |
| 55572253355951 | ANGEL | VASQUEZ | CA | 90000652533 |
| 55572773361975 | MODESTA | DANIELS | CA | 46039387733 |
| 55573446184357 | AVA | TORMAN | SC | 90014174461 |
| 55574128333699 | NEON | JOHNSON | NC | 90014731283 |
| 55576499384357 | JEWELDAWN | JOHNSON | SC | 90013544993 |
| 55577947861971 | GEORGE | HERMEZ | CA | 46065769478 |
| 55579214661973 | MARIO | QUINTERO | CA | 90004992146 |
| 55579265251348 | ABDEL | RAS | OH | 90013042652 |
| 55579893861975 | OLIVIER | WENSESSE | CA | 90009898938 |
| 55581232881265 | RACHELLE | STARNES | KY | 66067223328 |
| 55582885161973 | HUGO | CASTILLO | CA | 90012068851 |
| 55583749851348 | KATHY | STUBBERS | OH | 90013637498 |
| 55583796557126 | RAHEL | WELDEYESUS | VA | 90009097965 |
| 55584416461975 | CECIA | BELTRAN | CA | 90007254164 |
| 55584882233696 | KAYLAH | PATTERSON | NC | 90014488822 |
| 55586782761975 | DENYSSE | VELAZQUEZ | CA | 90012967827 |
| 55587378731429 | MARKEITA | SMITH | MO | 27521933787 |
| 55587423391356 | THOMAS | KING | KS | 29083074233 |
| 55587882233696 | KAYLAH | PATTERSON | NC | 90014488822 |
| 55589245133699 | RHONDA | REAVES | NC | 90014732451 |
| 55593852233699 | DOMINIGUL | CLAYBURN | NC | 90012768522 |
| 55595121161975 | PEGGY | RICE | CA | 46017421211 |
| 55595942631422 | KATHERINE | LINDSEY | MO | 90005889426 |
| 55596229861973 | ENEDINA | WADLEY | CA | 90012682298 |
| 55596565991356 | KEVIN | SIEG | KS | 90000965659 |
| 55596894557157 | AMBAR | VAZQUEZ | VA | 81020998945 |
| 55597716184357 | ASHLEY | ZIMMERMAN | SC | 90013597161 |
| 55598386785928 | CIPRIANO | SANTIANGO | KY | 90002153867 |
| 55599536251348 | RYAN | HALE | OH | 66023515362 |
| 55611497961975 | JOSE | GARCIA | CA | 90003794979 |
| 55611514941286 | MELISSA | HALLIGAN | PA | 90014885149 |

| | | | | |
|---|---|---|---|---|
| 55612589361975 | VANESSA | CASTRO | CA | 90014675893 |
| 55613817991587 | KARINA | SALAZAR | TX | 75042358179 |
| 55614524291587 | CRUZ | URBINA | TX | 90012565242 |
| 55615595351348 | STEPHANIE | SMITH | OH | 90013545953 |
| 55615821791356 | STEVEN | ROBERTSON | KS | 29079528217 |
| 55615924657157 | MARIA | TORRES | VA | 81061579246 |
| 55616422333699 | SHARRIKA | YOUNG | NC | 90014734223 |
| 55619256751348 | STEPHANIE | BISHOP | OH | 90006912567 |
| 55622522585928 | ANGEL | KING | KY | 90014875225 |
| 55623821491895 | JAMES | KAMAI | OK | 90012458214 |
| 55624228484357 | NAKIA | BROWN | SC | 90013602284 |
| 55627969361975 | HECTOR | PRECIADO | CA | 90004859693 |
| 55628563961975 | JOSE | AYALA | CA | 90008245639 |
| 55631391733696 | ALVARO | MARTINEZ VILLANUEVA | NC | 12088703917 |
| 55632876661971 | ERVIN | POWELL JR | CA | 46015318766 |
| 55633322591356 | LATOSHIA | KILLOUGH | KS | 90011723225 |
| 55633426861975 | NOHEMI | GUTIERREZ | CA | 46068294268 |
| 55634358661971 | PRICILA | CERVANTES | CA | 90013443586 |
| 55634687984357 | DEMETRIA | MULLIGAN | SC | 90013416879 |
| 55634881891895 | WHITNEY | LANDRUM | OK | 21091268818 |
| 55634916391587 | ELIZABETH | E AGUILAR | TX | 90007039163 |
| 55638486733699 | LASHAWNDRA | BLACK | NC | 90014744867 |
| 55638768661971 | AMY | TODD | CA | 90000947686 |
| 55638996691587 | JACQUELINE | CHAGRA | TX | 90007909966 |
| 55642269484357 | FRANK | MAJOR | SC | 90013652694 |
| 55646355985928 | SABRINA | STORIE | KY | 67008163559 |
| 55646368261971 | CLARA | DELACRUZ | CA | 90012343682 |
| 55646539884357 | JUDITH | SMITH | SC | 90009405398 |
| 55647615361975 | SAYED | KAGHAZI | CA | 90014496153 |
| 55647616861924 | JANE | HOPKINS | CA | 90014266168 |
| 55647756961971 | TATIANA | MAGRUDER | CA | 46012967569 |
| 55648368431428 | MATHEW | COX | MO | 27517063684 |
| 55649229138598 | BUSHMAN | JENNIFER | UT | 90010112291 |
| 55651882291934 | MELONY | MANGUM | NC | 90010278822 |
| 55652166133164 | SHAWNA | ANDERSON | IL | 90013051661 |
| 55653333161973 | ROSE | SOTO | CA | 46007433331 |
| 55654481891895 | TRAVIS | COCHRAN | OK | 90008594818 |
| 55655852791587 | MIGUEL | RODRIGUEZ | TX | 90012928527 |
| 55656643551348 | KIMBERLEE | SHIELDS | OH | 90004226435 |
| 55656875261975 | VICENTE | MONDRAGON | CA | 46006178752 |
| 55664388351348 | LESLIE | HUGHES | OH | 90006223883 |
| 55664427457157 | SAHIED | MENSARAY | VA | 81085144274 |
| 55664553384357 | ERIC | JENKINS | SC | 90011615533 |
| 55665195791587 | LILIAN | PALACIOS | TX | 90011181957 |
| 55667422191356 | DARVIN | THOMAS | KS | 90002794221 |
| 55671411651348 | DINA | SHEPARD | OH | 66052204116 |
| 55673121531425 | SHALANDA | LONGMIRE | MO | 27559761215 |
| 55674775951348 | JAIME | TODT | OH | 90012857759 |
| 55678559951348 | DAVID | HARDY | OH | 66077385599 |
| 55679324185928 | JEANENA | BATES | KY | 67031053241 |
| 55679974191587 | ANGELINA | HUIZAR | TX | 75021829741 |
| 55683189933699 | MONIQUE | WASHIGTON | NC | 90004371899 |
| 55683682933696 | COURTNEY | MOSLEY-JONES | NC | 90005076829 |
| 55686164833699 | HENRY | TORRENCE | NC | 90014761648 |
| 55686825157157 | DAMIEN | COMFORT | VA | 81012308251 |
| 55687856561975 | ISMAEL | RODRIGEZ RAMIREZ | CA | 46038698565 |
| 55688115533696 | LATIF | NEAL | NC | 90013361155 |
| 55691595351348 | STEPHANIE | SMITH | OH | 90013545953 |
| 55692767161966 | ANDRES | CASTREJON | CA | 90000627671 |
| 55693196161973 | DIANA | KANE | CA | 90013481961 |
| 55694587284357 | JASPER | MARLOW | SC | 90014105872 |
| 55694696591356 | DOLORES | RIDLEY | KS | 29071486965 |
| 55695328884357 | WOODROW | DANIELS JR | SC | 14570603288 |
| 55695654491587 | JOSUE | CASTILLO | TX | 90011016544 |
| 55696429133699 | GEORGE | PULP III | NC | 12000344291 |
| 55697228293782 | BARBARA | BECKLEY | OH | 90010922282 |
| 55698399891864 | MELVIN | MONDAY | OK | 90002213998 |
| 55698975591895 | JAMES | KEMP | OK | 21006529755 |
| 55711763961971 | SUSAN | MARS | CA | 90014637639 |
| 55715343961971 | MIKE | FLYNN | CA | 46012243439 |
| 55717517555951 | ISREAL | R REYNAGA | CA | 49017725175 |
| 55717758485928 | CURTIS | SEXTON | KY | 90009147584 |
| 55718338433699 | TOMMIE | BARKER | NC | 90014763384 |
| 55718459391351 | SUNNY | SNODERLY | KS | 90013154593 |
| 55721778161971 | KIM | FORD | CA | 46023977781 |

| 55722258957157 | NANCY | SERRANO | VA | 81061962589 |
|---|---|---|---|---|
| 55723499561975 | MARCOS | MURILLO | CA | 90008974995 |
| 55724558191895 | JONATHAN | PIERCE | OK | 21026555581 |
| 55724939333699 | KENDRA | SIMMONS | NC | 90014769393 |
| 55733245161975 | RAYMOND | REBAYA | CA | 90012172451 |
| 55733358261971 | SAMANTHA | TATE | CA | 90011413582 |
| 55733559533699 | ODESSA | WOODRUFF | NC | 12095865595 |
| 55733891561548 | MAGG | CRONIN | TN | 90015348915 |
| 55734159591895 | DEANA | BARROWS | OK | 90007341595 |
| 55734888661975 | DANIEL | ENRIQUEZ | CA | 90009708886 |
| 55737748784342 | SYRENIA | JOHNSON | SC | 90013747487 |
| 55737842385928 | DEBRA | MORROW | KY | 90012778423 |
| 55739874991895 | MAYRA | AGUINAGA | OK | 90010018749 |
| 55741842891587 | LUIS | AGUILAR | TX | 90013028428 |
| 55742288761971 | SARAH | DRISCOLL | CA | 90013902887 |
| 55743624861971 | RUDRA | THAPA | CA | 46051116248 |
| 55744421431491 | CHARLES | MARTIN | MO | 90010344214 |
| 55746621951348 | LYNN | SAUCEDA | OH | 90000816219 |
| 55746747351348 | ADANE | MARKOS | OH | 90013377473 |
| 55747639991356 | CLAYTON | SPEARS | KS | 29082186399 |
| 55748659561971 | NANCY | AVILA | CA | 46082396595 |
| 55751378457157 | MICHAEL | ST CLAIR | VA | 90000503784 |
| 55751778691895 | KA-LEE | WILLIS | OK | 90005467786 |
| 55752752633696 | ZANE | CHEEK | NC | 90003057526 |
| 55753165361973 | STAYSHA | LEA | CA | 90011611653 |
| 55753829751348 | TAMARA | BURTON | OH | 90001868297 |
| 55754932261971 | CEMERINA | LOPEZ | CA | 90010259322 |
| 55755222161971 | KRISTINA | YORGIN | CA | 46006682221 |
| 55755984933696 | BRITTNEY | HARRISON | NC | 90014549849 |
| 55757399433699 | NAKANZA | BAINES | NC | 90003953994 |
| 55757851886452 | GLORIA | WANG | SC | 90014488518 |
| 55758682497128 | MARSHALL | HARTMAN | OR | 90009836824 |
| 55758772391356 | DEBORAH | MORRIS | KS | 29028977723 |
| 55758788133696 | IRIS | LOPEZ | NC | 12013737881 |
| 55758859391587 | YOLANDA | ALBIDREZ | TX | 90015238593 |
| 55759665933696 | MARTIN | GARCIA | NC | 12065006659 |
| 55759812261973 | ARMANDO | GUERRERO | CA | 90012758122 |
| 55761245261973 | LUZVIMEMOA | MONTERO | CA | 90006532452 |
| 55762987985928 | LASHANDA | GARY | KY | 90015219879 |
| 55763194291587 | MARIA | GARCIA | TX | 90009651942 |
| 55768178333699 | EBONY | JORDAN | NC | 90014771783 |
| 55768635491988 | BRITTANY | BATES | NC | 90015066354 |
| 55768826661975 | BOBBY | CAMACHO | CA | 90002258266 |
| 55769222161971 | KRISTINA | YORGIN | CA | 46006682221 |
| 55772794157127 | MARIA DE LOS ANGELES | MELENDEZ | VA | 90013737941 |
| 55773398461975 | MARY | OKELLO | CA | 90006063984 |
| 55773514533699 | FERNANDO | HOWARD | NC | 12022425145 |
| 55774697161973 | ELEODORO | OJEDA | CA | 90007116971 |
| 55775866633696 | ANGEL | HOOPER | NC | 12076228666 |
| 55777184591587 | GREGORIO | ROSALES | TX | 90012801845 |
| 55779966691587 | VICTOR | GARCIA | TX | 90013169666 |
| 55781546371922 | ELIZEBETH | MATA | CO | 90001525463 |
| 55782317157157 | DAYSI | IRAHETA | VA | 90004903171 |
| 55782564391587 | BAETRIZ | MARTINEZ | NM | 75080865643 |
| 55784378833699 | SHAMEKA | HILLIAN | NC | 90014773788 |
| 55785362891895 | KATHLEEN | SHEPHERD | OK | 21040493628 |
| 55785965961971 | JENNIFER | SCIACCA | CA | 90010369659 |
| 55785973785928 | KIMBERLY | BUTLER | KY | 67011819737 |
| 55786381233699 | NEKESHA | HAWKINS | NC | 90014773812 |
| 55787166491525 | DATIA | CASILLAS | TX | 90014781664 |
| 55788497391587 | ANTONIA | VELAZQUEZ | TX | 90006364973 |
| 55789934361971 | CHRISTINA | NICELER | CA | 46064239343 |
| 55792352791864 | JULIE | FULTZ | OK | 90005383527 |
| 55792955391895 | ANDY | RAINES | OK | 90012689553 |
| 55794293591895 | STEPHANIE | BROWN | OK | 21082832935 |
| 55794459451354 | MARISOL | GUTIERREZ | OH | 90011124594 |
| 55794759633699 | MARY | BASS | NC | 90014777596 |
| 55795529261975 | CIERRA | MICHAEL | CA | 90013095292 |
| 55796362751348 | THONG | DANG | OH | 90008663627 |
| 55798668655951 | VICTOR | VILLAREAL | CA | 90010606686 |
| 55798719951348 | JODI | COBB | OH | 90012447199 |
| 55811948185928 | STEPHANIE | CLARK | KY | 90001179481 |
| 55812445191587 | EMILIO | MACIAS | TX | 75020344451 |
| 55813364291895 | ERICA | GULLICK | OK | 90011393642 |
| 55813377585928 | JASMINE | HARDIN | KY | 90013563775 |

| 55813575933696 | MONICA | HEMINGWAY | NC | 12089645759 |
| 55814617161973 | JEANETTE | ARMIJO | CA | 90002916171 |
| 55814719791587 | GILBERT | ZAVALA | TX | 90011867197 |
| 55815512561971 | INDRA | AGUILAR | CA | 46036105125 |
| 55816244491922 | CHASYAW | WORTHAM | NC | 90003092444 |
| 55819287457157 | NICHAEL | FREEMAN | VA | 81058832874 |
| 55819332384357 | PATRICIA | MOORE | SC | 90003683323 |
| 55821136331426 | KADIR | POLJAREVIC | MO | 90015221363 |
| 55822685791587 | CRUZ | MIRANDA | TX | 90011016857 |
| 55826792791895 | FELICIA | WILSON | OK | 90012387927 |
| 55827996391535 | DAVID | BURROLA | TX | 90010699963 |
| 55828121833699 | TERRY | DAVIS | NC | 90014781218 |
| 55828126891587 | MARIA | PALACIOS | TX | 90014331268 |
| 55828521661971 | PATRICK | KNADLER | CA | 90015205216 |
| 55828998151348 | GERMANINE | HILLARD | OH | 90013629981 |
| 55831979985928 | PAYNE | LYNN | KY | 90014789799 |
| 55832616233696 | SHANDA | ALSTON | NC | 90014556162 |
| 55834837684357 | BRYANT | BLACK | SC | 90015248376 |
| 55834995733699 | MICHELLE | SELLERS | NC | 12062519957 |
| 55835513284357 | JENITA | PERRYMAN | SC | 90010015132 |
| 55835555461975 | RUDY | ENCISO | CA | 90010245554 |
| 55839733285928 | SAVANHA | BERGER | KY | 90013607332 |
| 55839993285928 | MARCOS | DELGADO | KY | 90011909932 |
| 55841575361975 | DANIEL | ALMARAZ | CA | 90013815753 |
| 55842334133699 | JAMI | MORNING | NC | 90014783341 |
| 55849356161971 | MAKEHNA | THORNTON | CA | 90009793561 |
| 55852366433699 | DWAYNE | PENN | NC | 90014783664 |
| 55853287361973 | TARA | COOMES | CA | 90014802873 |
| 55854326561971 | GREGORY | EDDY | CA | 90012153265 |
| 55854727251348 | CHRISTINA | CASTILLO | OH | 90012447272 |
| 55854972333696 | LEOLA | MCADOO | NC | 12075669723 |
| 55855483961931 | JAMES | MARCUM | CA | 90011164839 |
| 55856257885928 | JAMES | GUEST | KY | 67003102578 |
| 55856393333699 | RONNIE | ISON | NC | 90014783933 |
| 55857724161975 | MARIAH | SALAZAR | CA | 90014537241 |
| 55858212761971 | CRYSTAL | LOPEZ | CA | 90014532127 |
| 55858444233699 | NAKIA | BRIDGES | NC | 90014784442 |
| 55858488355941 | APRIL | PARRA | CA | 90012754883 |
| 55859195784357 | AMANDA | COX | SC | 14570611957 |
| 55861448261971 | MONICA | KAMOSS | CA | 90015024482 |
| 55862748591895 | SAMUEL | NGARDU | OK | 21059537485 |
| 55862753784357 | KELLI | RICHARD | SC | 90007607537 |
| 55864323861971 | CHARLES | NESS | CA | 90012433238 |
| 55864558491895 | NICHOLAS | TASSIN | OK | 90004795584 |
| 55864699585928 | JORGE | OCAMPO | KY | 67090936995 |
| 55864953455941 | ANA | VALADEZ | CA | 90006469534 |
| 55866274761971 | JUAN | CARRVAJAL | CA | 46099072747 |
| 55866393284357 | CHRISTY | ELAINE | SC | 90014403932 |
| 55867384161971 | OLIVIA | WHITE | CA | 90014583841 |
| 55868979533696 | CHARMAIN | SMITH | NC | 90014559795 |
| 55871522855951 | SILVIA | MARTINEZ | CA | 90005505228 |
| 55873118784852 | MARK | MILLIGAN | NJ | 90010751187 |
| 55875529991895 | MICHAEL | LINSKY | OK | 90000985299 |
| 55875552733699 | ANGELA | WILDS | NC | 90014785527 |
| 55876142231477 | CHRISTOPHER | FORD | MO | 90014881422 |
| 55876214391356 | CRAIG | LORD | KS | 90008192143 |
| 55876265961975 | CARLA M | ALVARADO | CA | 90010282659 |
| 55876824833699 | MONIQUE | MILLER | NC | 90014788248 |
| 55879179661973 | SALVADOR | SANCHEZ | CA | 90013231796 |
| 55879585291535 | BERTHA | YRIGOYEN | TX | 90011225852 |
| 55881521185928 | SERGIO | DIAZ | KY | 90014835211 |
| 55881884561971 | ROBERT | WILHELM | CA | 46038798845 |
| 55882458261975 | MARIA | CONTRERAS | CA | 90006014582 |
| 55882489836193 | FAWN | GOKEY | TX | 90011284898 |
| 55883474585928 | SYLGA | OSSETE | KY | 90012984745 |
| 55883836733699 | ANTOINETTE | BISHOP | NC | 90014788367 |
| 55884983561971 | AMALIA | VINOLE | CA | 90002009835 |
| 55885634861973 | AIOTEST1 | DONOTTOUCH | CA | 90015116348 |
| 55886147891895 | ROBERT | TYLER | OK | 90004301478 |
| 55886246191587 | JOSE | CHAIREZ | TX | 90012092461 |
| 55887487491895 | JUWON | MATTHEWS | OK | 90014144874 |
| 55887951384357 | JESUS | LOPEZ | SC | 90014209513 |
| 55892895791895 | BRIAN | FOUNTAINE | OK | 21011398957 |
| 55894722961971 | JESSICA | CLAVEL | CA | 90005527229 |
| 55895555233696 | ERICA | BROWN | NC | 90014855552 |

| 55895894447929 | KRYSTAL | KEITH | AR | 90007118944 |
|---|---|---|---|---|
| 55897574531429 | K | RAINY | MO | 90004235745 |
| 55898699685928 | ASHLEY | RISON | KY | 90001106996 |
| 55911613151348 | STAR | WAGERS | OH | 66093556131 |
| 55911725433696 | LEONARDO | GUZMAN | NC | 90014807254 |
| 55911765691895 | DANNY | GREEN | OK | 21092877656 |
| 55912977891895 | CHRISTINE | BOWMAN | OK | 90014179778 |
| 55914133591587 | MARTHA | MEDINA | TX | 75017001335 |
| 55914811325154 | PREPAID | CUSTOMER | AL | 90014138113 |
| 55916224885928 | PATRICIA | COLLINS | KY | 67063872248 |
| 55917365333696 | RAY | HILL | NC | 90014163653 |
| 55918476661973 | ROSALBA | RENDON | CA | 90011454766 |
| 55919323861971 | BLANCA | CAMBEROS | CA | 46046153238 |
| 55919499691587 | RIKI JOE | LONGORIA | TX | 90013214996 |
| 55919835333699 | PATTERS0N | AUDREY | NC | 12020728353 |
| 55921429285928 | RAKEEMA | FACEY | KY | 90011124292 |
| 55921677361971 | DELIA | SHRADER | CA | 46018556773 |
| 55922461584357 | JALESSA | SIMMONS | SC | 90004144615 |
| 55923151833699 | JAERIKA | GAMBLE | NC | 90014791518 |
| 55923589851354 | JUAN | MIRANDA | OH | 90013165898 |
| 55924172233699 | KENDRA | FLOYD | NC | 90014791722 |
| 55924266284357 | TEISHA | ROPER | SC | 90010952662 |
| 55924385591587 | JOSHEPH | FUENTES | NM | 75015483855 |
| 55924395191895 | ADAM | HENDICKS | OK | 21064633951 |
| 55925899691587 | GLORIA | PAZ DE PACHECO | TX | 90015158996 |
| 55927553561975 | ROBERTO | HERNANDEZ | CA | 46006125535 |
| 55927883861973 | MARY | CASTANEDA | CA | 90013938838 |
| 55928111361973 | HENRY | GARIBAY | CA | 90014761113 |
| 55932385661973 | CRISTIAN | MARQUEZ | CA | 46011143856 |
| 55933258761971 | ARORAE | LUCE | CA | 46028282587 |
| 55933536291999 | ZAC | DUFFY | NC | 90013685362 |
| 55933947293747 | SAMICO | SMITH | OH | 90011689472 |
| 55934435233699 | KIM | KIM | NC | 90014314352 |
| 55935372461975 | ARLENE | MOOKINI | CA | 90012483724 |
| 55936121655937 | MICHELLE SALLY | ABARCA | CA | 90009551216 |
| 55936477461931 | APRIL | ANDERSON | CA | 46016134774 |
| 55937778133696 | JAMAL | BOWERS | NC | 90013047781 |
| 55937914861973 | KIMBERLY | SHOUP | CA | 90013329148 |
| 55938146161975 | ELIAS | PEREZ | CA | 90002491461 |
| 55941769461975 | DALTON | PETERSON | CA | 90012317694 |
| 55942468184357 | ALLICIA | WIGGS | SC | 90014224681 |
| 55943244691587 | RUDY | OLIVAS | TX | 90015082446 |
| 55945653391535 | MARIBEL | TALAMANTES | TX | 90012336533 |
| 55947367384357 | MICHAEL | HOLDEN | SC | 14514633673 |
| 55951524891356 | NEKEYA | OWEN | KS | 29016805248 |
| 55953493633696 | SASHA | MONIQUE | NC | 90014564936 |
| 55953894861973 | YESSICA | ARGUELLES | CA | 90012928948 |
| 55954622261971 | YVETTE DELFENE | YOUNG | CA | 90014996222 |
| 55956252985928 | COREY | EDDY | KY | 90013822529 |
| 55957264561973 | KRISTINE | KELLY | CA | 90003502645 |
| 55957992261971 | ANDREW | WHEATBREAD | CA | 90002649922 |
| 55958348591895 | BRITTNEY | LITTAU | OK | 90014883485 |
| 55959651733699 | BREANNA | WALL | NC | 90014796517 |
| 55961949551348 | TANIKA | ISOM | OH | 66071499495 |
| 55962113285928 | ARNITE | SHELTON | KY | 90014681132 |
| 55962692933699 | DANIEL | RICE | NC | 90014796929 |
| 55962998151348 | GERMANINE | HILLARD | OH | 90013629981 |
| 55964661557157 | EUCLIDES | HERNANDEZ | VA | 90012146615 |
| 55964724841292 | CARLA | NOLAN | PA | 90004597248 |
| 55965869591587 | HARO | MARTHA | TX | 75014458695 |
| 55967836861971 | KAYLA | LEE | CA | 90013608368 |
| 55969195361971 | LAMEE | MATTI | CA | 90009091953 |
| 55969247557126 | FATMATA | KAMARA | VA | 90007582475 |
| 55973666491895 | CHASSIE | WILLIAMS | OK | 90011986664 |
| 55976662991587 | KALEAH | AGUIRRE | TX | 75053266629 |
| 55979397461971 | SIMON | HUBBLE | CA | 90013543974 |
| 55979619221685 | ASHLEY | REESE | OH | 90014836192 |
| 55979865751326 | WENDALL | RUSSELL | OH | 66050948657 |
| 55981367491895 | AMANDA | JOHNSON | OK | 90008103674 |
| 55983562691587 | ANAIS | ALVAREZ | TX | 90010215626 |
| 55984348257124 | DELCAR | JUAREZ | VA | 81017663482 |
| 55985853785928 | MARIE | BATES | KY | 90012028537 |
| 55986136191895 | KELLY | SAPPINGTON | OK | 21087361361 |
| 55986927261975 | DANIEL | LIERA JR. | CA | 46060599272 |
| 55987126891587 | ROGELIO | TORRES | TX | 90013801268 |

| 55991123861973 | JEFFREY | MITCHELL | CA | 90012761238 |
|---|---|---|---|---|
| 55991935533699 | LASHAE | BASKIN | NC | 90014799355 |
| 55993892285928 | BENA | MABSON | KY | 90009358922 |
| 55994218284357 | COURTNEY | WIILSON | SC | 90003942182 |
| 55995528333696 | DALIA | CABALLERO | NC | 12011965283 |
| 55995672431429 | BRUCE | LENHARDT | MO | 90004236724 |
| 55995677761975 | LAFRAYE | HILL | CA | 46075076777 |
| 55997883533699 | KIMBERLY | CUNNINGHAM | NC | 90010628835 |
| 55998123991895 | ALEXANDER | TIJUANN | OK | 90013861239 |
| 55999644451348 | CRYSTAL | BURTON | OH | 90013546444 |
| 55999774291251 | SHELIA | ROBINSON | GA | 90013107742 |
| 56111481272442 | MARK | ARTHUR | PA | 90014714812 |
| 56112316791895 | CONNOR | WHITE | OK | 21004033167 |
| 56112519455939 | GLORIA | PEREZ | CA | 49096275194 |
| 56112897355997 | RUBEN | HERNANDEZ | CA | 90013498973 |
| 56113113591587 | NOE | PICHARDO | TX | 90001101135 |
| 56114132691895 | SARAH | PLEASANT | OK | 90012871326 |
| 56115411333696 | LANARD | JAMES | NC | 12088664113 |
| 56115781355997 | MARTIN | MAGDALENO | CA | 90014517813 |
| 56118922357157 | CHARLES | EDWARD | VA | 90003549223 |
| 56119572261965 | LESLEY | TORES | CA | 90001205722 |
| 56121519951354 | MIRANDA | LOVINS | OH | 90008885199 |
| 56121852886545 | VERONICA | CASTANETA | TN | 90015478528 |
| 56121856155997 | VIRGINIA | ADAMS | CA | 90012788561 |
| 56122899751348 | JUANA | LUNA | OH | 90001338997 |
| 56123276684357 | JULI-ANNA | MULLINS WARREN | SC | 90006992766 |
| 56124346972442 | MELANIE | LUCKEY | PA | 90011683469 |
| 56125745336165 | BRITTANY | HENRY | TX | 90000857453 |
| 56125881191895 | RYSHANA | WEBB | OK | 90007858811 |
| 56125965285928 | BREANNA | WEBB | KY | 90013779652 |
| 56126836391939 | SHANTA | CREECH | NC | 90005338363 |
| 56128773855997 | LUIS | MORENO | CA | 90012947738 |
| 56129263684346 | BRAZIL | BRAZIL | SC | 90015072636 |
| 56129678172442 | ROSCOE | COOPER | PA | 90014716781 |
| 56131171385928 | MICHAEL | LEWIS | KY | 90011731713 |
| 56131375857157 | YOLANDA | MURCIA | VA | 81073363758 |
| 56132361833699 | PHYLICIA | TWITTY | NC | 12088433616 |
| 56132482257134 | ABDELRRIM | ELMOVHIB | VA | 81087104822 |
| 56134473631428 | SHALONDA N | HOPGOOD | MO | 27550694736 |
| 56135953833157 | MICHEAL | HUERTA | IL | 90012749538 |
| 56137453322925 | GRAHAM | JACKMAN | GA | 90014014533 |
| 56137678172442 | ROSCOE | COOPER | PA | 90014716781 |
| 56138597186545 | MANUELA | DUARTE | TN | 90015535971 |
| 56138719951348 | ZACK | BALLEW | OH | 90012387199 |
| 56139216357148 | JOSE | CEA | VA | 90005912163 |
| 56144439961973 | DANIEL | VILLEDA | CA | 90001414399 |
| 56144795631468 | NEICEY | WILLIAMS | MO | 90010587956 |
| 56145375857157 | YOLANDA | MURCIA | VA | 81073363758 |
| 56146671955997 | GENEVIEVE | SOTO | CA | 90014556719 |
| 56147359855997 | SHANNON | MEEKER | CA | 90006953598 |
| 56147616761965 | JORGE | ALONZO | CA | 46021296167 |
| 56149713655939 | NELIDA | VASQUEZ | CA | 49013847136 |
| 56151122855939 | BARBARA | GIL | CA | 90011931228 |
| 56152247555997 | ERIC | REY | CA | 90012782475 |
| 56153627685928 | CECIL | LEWIS | KY | 90009326276 |
| 56154787342363 | BILLY | BRADFORD | GA | 90009187873 |
| 56154866485928 | JAMES | ADAMS | KY | 90014738664 |
| 56155329361971 | CHEDLIA | OUIDIANI | CA | 46010403293 |
| 56158139455997 | ALEXI | VAZQUEZ | CA | 90013241394 |
| 56159358391895 | CIRILO | JUAREZ | OK | 21089933583 |
| 56161718551348 | LAWRENCE | SMITH | OH | 90002767185 |
| 56162969561965 | FELIX | DELEON | CA | 90011179695 |
| 56164146233699 | RHONDA | BARNES | NC | 12074061462 |
| 56164355285928 | MAX | DHEMBY | KY | 90014943552 |
| 56165953455939 | ANGEL | BRUNE | CA | 90004749534 |
| 56166666161965 | STEVEN | ESTRADA | CA | 90000326661 |
| 56167873191587 | VICTOR | IBARRA | TX | 75052558731 |
| 56169686761965 | JERRY | JONES | CA | 90013196867 |
| 56171353461965 | SUMMER | ANDERSON | CA | 46097863534 |
| 56172464655939 | MARIA | GONSALEZ | CA | 49060444646 |
| 56172567457157 | ATENTCION | JESUS | VA | 90012655674 |
| 56173229557134 | ZAINABU | SESSAY | VA | 90011912295 |
| 56174262555997 | DANIEL | POORE | CA | 49080502625 |
| 56174319255939 | ANA | CORDOVA | CA | 49090553192 |
| 56174488757157 | CARMEN | MENDEZ | VA | 90006174887 |

| 56175567785928 | CEDRIC | BOAZ | KY | 67034675677 |
|---|---|---|---|---|
| 56176148961971 | GABRIEL | LOPEZ | CA | 46024501489 |
| 56177493331428 | BORI | DOMINGUEZ | MO | 90011754933 |
| 56178256641292 | EVON | ALEXANDER | PA | 90009392566 |
| 56181363557157 | MARIA | MARAVILLA | VA | 90004923635 |
| 56181419255939 | ZEFERINA | DOMINGUEZ | CA | 90010664192 |
| 56182162151348 | GLENN | WYATT | OH | 66086561621 |
| 56183382851348 | THERSA | SPRINGER | OH | 90014573828 |
| 56184547391587 | MANUEL | REYES | TX | 90004685473 |
| 56189591957157 | SERGIO | HERNANDEZ | VA | 21591235919 |
| 56191888661965 | CORAL | ASTRONG | CA | 46020468886 |
| 56193373661965 | SEDRICK | GATES | CA | 90014803736 |
| 56194844161965 | CARSON | CHRISTOPHER | CA | 90007748441 |
| 56195755955939 | PAULA | PAGE | CA | 90008617559 |
| 56198777757126 | GRISELDA | HERERA | VA | 90006837777 |
| 56199299884357 | LINDA | WILSON | SC | 90011802998 |
| 56199894251348 | SHAWNA | PARKS | OH | 90014638942 |
| 56199994355939 | VICTORIA | MAYA | CA | 90010459943 |
| 56211463661965 | BRITTANY | WHITTAKER | CA | 90014894636 |
| 56211616891895 | KENDALL | BONNER | OK | 21081826168 |
| 56211846661971 | STEPHANIE | SANTOS | CA | 46079998466 |
| 56213736755997 | STEVEN | RODRIGUEZ | CA | 90013197367 |
| 56213764933696 | BRANDON | FREEMAN | NC | 12025837649 |
| 56213972257127 | ANA | DIAZ | VA | 90009209722 |
| 56215234885928 | TENISHA | HARRIS | KY | 67032202348 |
| 56219422461971 | ALMA GLORIA | RIVAS-TORRES | CA | 90013834224 |
| 56223954955939 | LUIS | RODRIGUEZ | CA | 90006549549 |
| 56224257561971 | STEVE | WELCH | CA | 90010572575 |
| 56224415555997 | LEROY | ESPARZA | CA | 90014814155 |
| 56227331331429 | SHARLISE | BOND | MO | 27517353313 |
| 56227391285928 | BLANDINE | OLUNGU | KY | 90014723912 |
| 56228495451348 | JACQUELYN | GRESHAM | OH | 90013214954 |
| 56228782657157 | BLANCA | VALLADARES | VA | 81082497826 |
| 56231878243553 | SHANNON | ASHBY | UT | 90000888782 |
| 56233243861956 | JORGE | VARGAS | CA | 90003732438 |
| 56233932955997 | GUILLERMIN | FIGUEROA | CA | 49045149329 |
| 56234138272442 | JESSIE | WILSON | PA | 90014771382 |
| 56234993761971 | CATHERINE | KALMAN | CA | 90002879937 |
| 56235192191895 | STEPHANIE | BRUNNER | OK | 21051871921 |
| 56235367891587 | ELIDA | MAESE | TX | 90011063678 |
| 56236159357379 | HEATHER | QUISENBERRY | MO | 90014471593 |
| 56236435555939 | ROSA | DAZA | CA | 90012794355 |
| 56237128133696 | ANGEL | CHAVE | NC | 90013841281 |
| 56238563672442 | DOROTHY | PREMUS | PA | 51001045636 |
| 56239357872442 | ROBERT | LUCKEY | PA | 90009163578 |
| 56241125857157 | GIFTY | ASARE NKANSAH | VA | 90004291258 |
| 56241394391587 | JESUS | YANEZ | TX | 90014923943 |
| 56243776657148 | PHILIP | CLISHAM | VA | 90005987766 |
| 56244563672442 | DOROTHY | PREMUS | PA | 51001045636 |
| 56244739151348 | MARCUS | MANLEY | OH | 66093557391 |
| 56245346772442 | JOHN | CAMPBELL | PA | 90011093467 |
| 56246346772442 | JOHN | CAMPBELL | PA | 90011093467 |
| 56246482555997 | CHRISTOPHER | TRUJILLO | CA | 90012914825 |
| 56247563672442 | DOROTHY | PREMUS | PA | 51001045636 |
| 56247762191587 | DIANA | ESCAMILLA | TX | 90009877621 |
| 56247959231428 | ASHLEY | BAILEY | MO | 90006449592 |
| 56248646861971 | SYDNE | REA | CA | 90014726468 |
| 56248851891587 | CLAUDIA | GARAY | TX | 90009128518 |
| 56251633661965 | ELIZABETH | CRUZ | CA | 90010876336 |
| 56251722155997 | KATHERINE | PENA | CA | 49080457221 |
| 56251936555939 | MARCELA | DOMINGUEZ | CA | 49048539365 |
| 56252141491895 | SARA | ADAIR | OK | 90013871414 |
| 56252719333696 | SHEREE | BENTON | NC | 90003337193 |
| 56255829255939 | ADAN | GARCIA | CA | 90015188292 |
| 56256571957157 | WALTER | RIVAS | VA | 81025415719 |
| 56256798555939 | SOCORRO | RUIZ | CA | 90015087985 |
| 56258187961965 | JOSHUA | SANDOVAL | CA | 90009651879 |
| 56259113591587 | NOE | PICHARDO | TX | 90001101135 |
| 56264687191895 | BRITTANY | WASSON | OK | 90010436871 |
| 56267779991895 | HOLLY | BROWN | OK | 90014637799 |
| 56268321985928 | JOLENE | DAVIS | KY | 90011753219 |
| 56268698891587 | SARA | GALINDO | TX | 75007316988 |
| 56269442972442 | NANCY | NEAL | PA | 90014804429 |
| 56269621597123 | LRAE | ANDERSON | OR | 44517306215 |
| 56269821651348 | ALES | SMITH | OH | 90014868216 |

| | | | | |
|---|---|---|---|---|
| 56271196755939 | LOUIS | HARDESTY | CA | 90014581967 |
| 56274487655997 | BIBIANA | COVARRUBIAS | CA | 90013204876 |
| 56274628161965 | SONIA | YOUNUS | CA | 90013986281 |
| 56275137433645 | DAVIS | LAKISHA | NC | 90005591374 |
| 56275789633696 | CHRISTINE | SIMPSON | NC | 12001657896 |
| 56275935355939 | HONEY | WHEELOCK | CA | 90010989353 |
| 56276864291895 | STEPHANIE | ROTERT | OK | 90010958642 |
| 56277339385928 | BREEVEL | WHITE | KY | 90014013393 |
| 56277936133696 | TERRI | CLIFFORD | NC | 12079429361 |
| 56279561955939 | VICKY | VELA | CA | 90009435619 |
| 56279564157135 | LACY | TAYLOR | VA | 90004505641 |
| 56279658572442 | TRACY | SCHOMER | PA | 90012866585 |
| 56283461391895 | HAVANNA | FLETCHALL | OK | 90015154613 |
| 56286272781625 | DONALD | SCHROER | MO | 29091352727 |
| 56286469757157 | VICTOR | SOTO | VA | 90010734697 |
| 56286868285928 | PAYGO | IVR ACTIVATION | KY | 90013918682 |
| 56287651985928 | PAMELA | LEEPER | KY | 67065346519 |
| 56289986491895 | CIERA | PARRISH | OK | 90011049864 |
| 56291252661548 | KEVIN | NUNLEY | TN | 90008962526 |
| 56291974884357 | ANNIE | GARNON | SC | 90009849748 |
| 56295698984357 | JOSEPHUS | ATKINS | SC | 14518016989 |
| 56296752391895 | MARIA | RODRIGUEZ | OK | 90002067523 |
| 56297421593721 | PEGGY | ROUSE | OH | 90010574215 |
| 56299521361971 | MANUEL A | ESTRADA | CA | 90014345213 |
| 56299991291895 | TIFFANY | RODRIGUEZ | OK | 90000959912 |
| 56311551857157 | FRANSISCO | CONTRERAS | VA | 90012725518 |
| 56312192531429 | SHAKHARA | HUGHES | MO | 90007231925 |
| 56314398151348 | KAMI | KELLEY | OH | 90014933981 |
| 56315237491587 | JOSEFINA | HERNANDEZ | TX | 75013432374 |
| 56315737155939 | MARIA | DELACURZ | CA | 49061557371 |
| 56316155772442 | STEPHEN | MARTIN | PA | 51074201557 |
| 56317562561965 | TERRY | HOLSTEIN | CA | 90014765625 |
| 56318727663639 | BRIAN | CHILDRESS | MO | 90007097276 |
| 56321215655939 | GURPREET | KAUR | CA | 90010132156 |
| 56321561391895 | BILLY | VENTRIS | OK | 21034695613 |
| 56321929533699 | LOUISE | PINO | NC | 90001539295 |
| 56321964591535 | MARCELA | LICERIO | TX | 90011469645 |
| 56322862685928 | QUEONTE | HOWARD | KY | 90013948626 |
| 56323469133696 | JOSEPH | PERRY | NC | 12009874691 |
| 56323716161965 | DYONNA | BACA | CA | 90013357161 |
| 56325346391587 | RICKY | MUSGROVE | TX | 90015143463 |
| 56326836854128 | ELIZABETH | HANCOCK | OR | 90013748368 |
| 56331272155939 | BRENDA | DEARING | CA | 49080262721 |
| 56331649791881 | SCOTT | GREEN | OK | 90012016497 |
| 56333926351348 | ELIDA | JIMENEZ | OH | 66049419263 |
| 56334578755939 | JAIME | ZEPADA | CA | 90013295787 |
| 56335694391587 | GUADALUPE | GLAZEBROOK | TX | 75047256943 |
| 56335751361965 | RAYMOND | MAUSER | CA | 90014307513 |
| 56336459931429 | KEYSHA | MOSBY | MO | 90006924599 |
| 56341933691587 | MIGUEL | ORTIZ | TX | 75053639336 |
| 56343619285928 | VALERIE | SCOTT | KY | 67060906192 |
| 56347111885928 | RICARDO | SANDRES | KY | 90013931118 |
| 56349111885928 | RICARDO | SANDRES | KY | 90013931118 |
| 56349728561965 | MARTIN P | BUNCH | CA | 90013367285 |
| 56351975857157 | ARMANDINA | CABANILLAS | VA | 90014799758 |
| 56352127661926 | MARIA | OCEGEDA | CA | 90010631276 |
| 56352435985928 | SIBONA | HALI | KY | 90013914359 |
| 56352551361971 | BENNY | UNTALAN | CA | 90010955513 |
| 56352669861971 | BENNY | UNTALAN | CA | 90013206698 |
| 56353438361971 | DIANA | WILEY | CA | 90006114383 |
| 56353538457128 | EDWIN | RODRIGUEZ | VA | 90007745384 |
| 56356873391895 | ANITA | MOSLEY | OK | 90009188733 |
| 56357977391895 | CANDIDO | SANTACRUZ | OK | 90012109773 |
| 56358196755939 | LOUIS | HARDESTY | CA | 90014581967 |
| 56358259961965 | SHANNON | FRANCIS | CA | 46057592599 |
| 56359367361971 | JOSEPH | MANNINA | CA | 90006123673 |
| 56359527557121 | DESALEGN | MENGIE | VA | 81017835275 |
| 56361157585928 | KRISTY | SOBLESKI | KY | 90013931575 |
| 56361177951348 | GINA | GUNN | OH | 66016431779 |
| 56361527557121 | DESALEGN | MENGIE | VA | 81017835275 |
| 56361739891587 | SONIA | HERNANDEZ | TX | 90009787398 |
| 56363157585928 | KRISTY | SOBLESKI | KY | 90013931575 |
| 56363158291534 | CHRISTINA | RODRIGUEZ | TX | 75002831582 |
| 56366116571922 | PATTI J | BROWN | CO | 90013261165 |
| 56366344533667 | JAMES | JACKSON | NC | 18010763445 |

| 56367992757157 | YONI | ALVARES | VA | 90012749927 |
|---|---|---|---|---|
| 56368192861965 | SAFARDON | JABO | CA | 90000931928 |
| 56368529157157 | ALIANGEUIS | DAVILA | VA | 90001865291 |
| 56368656391895 | JERRY | MARTIN | OK | 21070116563 |
| 56368718785941 | MORGAN | BARNS | KY | 90008977187 |
| 56368871533696 | GRICELDA | LIMONES | NC | 12072058715 |
| 56371173161971 | FADI | SARO | CA | 90014671731 |
| 56374562557157 | ANTONINO | ROSAS HERNANDEZ | VA | 90006175625 |
| 56375154857157 | TANISHA | PEARSON | VA | 90013861548 |
| 56376964151348 | CINDY | PENNINGTON | OH | 90008299641 |
| 56377358933699 | MARCELO | BERNAL | NC | 90006283589 |
| 56378419455997 | LAURA | MEJIA | CA | 90014634194 |
| 56378932461965 | STEVEN | MURIEL | CA | 90011399324 |
| 56379351791525 | ECTRADA | LUPE | NM | 90000823517 |
| 56382558331428 | MARTEZ | HOLLEY | MO | 90006535583 |
| 56386123131428 | MONIKA | HENDERSON | MO | 90001171231 |
| 56387861885928 | CRYSTAL | BURKS | KY | 90011308618 |
| 56388344761965 | JOSE | BALLON | CA | 90012653447 |
| 56391358833696 | RODNEY | ROBERTSON | NC | 90006563588 |
| 56394992757157 | VICKI | MCCORMICK | VA | 81085939927 |
| 56397797961971 | MISTY | LANGMEYER | CA | 46012147979 |
| 56411573851348 | DIANA | MCGUIRE | OH | 66041465738 |
| 56412184751348 | FRANKIE | WILLINGHAM | OH | 90006881847 |
| 56412199961971 | CHRISTINE | BLAISDELL | CA | 90011541999 |
| 56412348955939 | ANTHONY | FAILLA | CA | 49086963489 |
| 56413936957157 | YANETSY | TORRES | VA | 90008059369 |
| 56414991791587 | ELIZABETH | FLORES | TX | 75009649917 |
| 56415378585928 | JEROME | DAWSON | KY | 67015943785 |
| 56418638651348 | TRINA | SCOTT | OH | 90001566386 |
| 56419148355939 | MARISELA | TORRES | CA | 90010231483 |
| 56419345741224 | LAUREL | MC CALLISTER | PA | 90012983457 |
| 56419989185928 | EMMA | CASTILLO | KY | 67005959891 |
| 56421259286545 | JENNY | ELLENBURG | TN | 90015532592 |
| 56424758372442 | TY | PRATT | PA | 90012077583 |
| 56424831157157 | MICHAEL | SAINTZ | VA | 90013218311 |
| 56426228561971 | ISAEL | LEON | CA | 46017642285 |
| 56429782185928 | MARIA | RODRIGUEZ | KY | 67035097821 |
| 56433514755997 | EDUARDO BAEZA | BAEZA | CA | 90013065147 |
| 56433746555997 | FRANCISCO | IBANEZ | CA | 90014737465 |
| 56434253133696 | GASPAR | ARROYO | NC | 12034502531 |
| 56434341191895 | DON | WEAVER | OK | 21064393411 |
| 56434523833625 | CHRIS | THACKER | NC | 90000945238 |
| 56434819957157 | SANDRA | EVANS | VA | 90010228199 |
| 56435533657157 | JAY | JHONSON | VA | 90014785336 |
| 56435555491895 | CARLOS | AMBRIZ | OK | 90013845554 |
| 56435625955997 | JUAN | VELAZQUEZ | CA | 90014896259 |
| 56439329155939 | MILDRED | LAMATTINA | CA | 49080963291 |
| 56439758361971 | DEVOL | SAMANTHA | CA | 90012387583 |
| 56441264155997 | RICK | GALVAN | CA | 49050022641 |
| 56441729461971 | LUIS | BARAJAS | CA | 90013717294 |
| 56442315555939 | ALEJANDRO | SANTIAGO | CA | 90013033155 |
| 56442789651348 | PHILLIP | JENKINS | OH | 90014877896 |
| 56443596155997 | SANDRA | ARVIZU | CA | 90003955961 |
| 56444477455939 | JESUS | VALDEZ | CA | 90014634774 |
| 56444623251348 | AARON | GALLIHER | OH | 66055626232 |
| 56444675861965 | KENNETH | CLAY | CA | 90014536758 |
| 56445917961971 | STEVEN | BINGHAM | CA | 90001329179 |
| 56447154351348 | KRISTI | WEBER | OH | 90010991543 |
| 56447666657157 | JOSE | AMAYA | VA | 90009416666 |
| 56448759557122 | MEGGAN | DAVIS | VA | 90010397595 |
| 56448989655939 | MISTY | SINKS | CA | 49089109896 |
| 56449982691895 | NICHOLE | TONEY | OK | 90015148826 |
| 56452766385928 | JEAN | CASTLE | KY | 90013937663 |
| 56452944433669 | TASHICKA | HICKMAN | NC | 90011679444 |
| 56453611661965 | ROBERT | CHARITY | CA | 90013196116 |
| 56454299455997 | ALEJANDRA | CERVANTES | CA | 90014772994 |
| 56454646391881 | ERNESTINE | MOTLEY | OK | 90011526463 |
| 56455116991587 | CLARA | GUTIERREZ | TX | 90011481169 |
| 56455685191269 | HEATHER | ROGERS | GA | 90007746851 |
| 56456514855997 | ETEL | PEREZ | CA | 49087795148 |
| 56457657351348 | AMY | DE-NISE | OH | 90014226573 |
| 56462438361971 | DIANA | WILEY | CA | 90006114383 |
| 56462863661965 | JAMAL | BANKS | CA | 90007748636 |
| 56463176333465 | DEEANN | ADAY | AL | 90014641763 |
| 56463375957157 | CLAUDIA | ABREGO | VA | 90012253759 |

| 56463498855939 | BENJAMAN | OWEN | CA | 90012154988 |
|---|---|---|---|---|
| 56463713872442 | TABATHA | ASHTON | PA | 51094927138 |
| 56464426285928 | GARY | BARR | KY | 90014944262 |
| 56465633257157 | DONNA | MOORE | VA | 90012106332 |
| 56467557161971 | ARRON SHAWN | PRIDDY | CA | 90013345571 |
| 56467824255939 | FLORENTINO | MENDOZA | CA | 90001008242 |
| 56467983761965 | KIMBERLY | NOBLE | CA | 90012979837 |
| 56469512891895 | SHERRA | WOODS | OK | 90010065128 |
| 56469595761971 | CARY | TURRISE | CA | 90014625957 |
| 56472186433465 | KRISTAL | ADAY | AL | 90014641864 |
| 56472221361986 | SERGIO | SANCHEZ | CA | 90013522213 |
| 56473537791895 | ERICKA | SAUCEDO | OK | 90012695377 |
| 56473894861965 | FRANCISCO | MEZA | CA | 90010388948 |
| 56474158655939 | FRANK | RUACHO | CA | 49000001586 |
| 56474913351348 | BRANDON | STOREY | OH | 90013189133 |
| 56475243691523 | SALVADOR | OLIVARES | TX | 90011652436 |
| 56481527733696 | MICHEAL | GARRISON SR | NC | 12092995277 |
| 56481924157157 | PAULINA | MENDEZ | VA | 90012609241 |
| 56482582761971 | SUSAN | MARS | CA | 90007525827 |
| 56485925661965 | SUSAN | BONNE | CA | 90006299256 |
| 56486426285928 | GARY | BARR | KY | 90014944262 |
| 56486996861971 | HONEY | MCDONALD | CA | 46010519968 |
| 56487156561971 | BROOKLYN | GEBUR | CA | 90012281565 |
| 56488358961971 | R.ANGELICA | O.MUNOZ | CA | 46083993589 |
| 56488442757157 | HERLINDA | WILSON | VA | 90014204427 |
| 56488561291895 | JENNIFER | BODWELL | OK | 90002425612 |
| 56489529991587 | JOSE | DIAZ | TX | 90012215299 |
| 56491271133699 | VANESSA | CAMPBELL | NC | 90008742711 |
| 56491923991587 | ARMANDO | ARANDA | TX | 90012919239 |
| 56494667961936 | MARIA | PEREZ | CA | 90013896679 |
| 56495525855997 | MARY | RODRIGUEZ | CA | 90012355258 |
| 56496167955939 | KELLI | CANADY | CA | 90003941679 |
| 56497439991587 | GABRIELA | ESCARZAGA | TX | 90000504399 |
| 56498217851361 | GWENDOLYN | BASKIN | OH | 90008642178 |
| 56499192185928 | CRYSTAL | TRINIDAD | KY | 90007521921 |
| 56511388233699 | TAMEKA | WALKER | NC | 90010373882 |
| 56511931891552 | CHRISTOPHE | GARCIA | TX | 75047229318 |
| 56512179672442 | JEREMY | BOYER | PA | 51034591796 |
| 56512695661965 | SEROR | MIKHA | CA | 46074066956 |
| 56513181691587 | EMILY | RODRIGUEZ | TX | 90013171816 |
| 56513559991587 | EDUARDO | FLORES | TX | 90015085599 |
| 56514556461965 | SAUL | LOPEZ RAZO | CA | 90001435564 |
| 56514781991895 | STEPHEN | NEWBY | OK | 90013787819 |
| 56515458433699 | JEFFREY | COOK | NC | 90011944584 |
| 56515592791895 | RONALD | MCMORRIS | OK | 90014875927 |
| 56515842655997 | VERONICA | MARQUEZ | CA | 90014158426 |
| 56517623285928 | FRED | FAUST | KY | 67015956232 |
| 56517739161971 | JAMI | PRADFUTE | CA | 90012317391 |
| 56518122291988 | YEKIA | HITE | NC | 90014861222 |
| 56519784961965 | ADELLA | SWEET | CA | 90008377849 |
| 56521754891895 | RAVEN | GREER | OK | 90007647548 |
| 56522426657127 | FREEDOM | AFEBOH | VA | 90008034266 |
| 56522555157591 | PAYGO | IVR ACTIVATION | NM | 90011855551 |
| 56524319255939 | KARINA | ALAVARADO | CA | 90015293192 |
| 56524543555939 | PABLO | RODRIGUEZ | CA | 90013235435 |
| 56524655161965 | CINTHIA | CASTELLON | CA | 90014956551 |
| 56524898231468 | KATIE | DAVID | MO | 90003518982 |
| 56526577855997 | ROXANNE | MUCHA | CA | 49015425778 |
| 56527661233699 | KHADIJAH | SHABAZZ | NC | 12033926612 |
| 56527859131428 | TYNISHA | HALE | MO | 27581868591 |
| 56528784433699 | ELMER | HERRERA | NC | 12015917844 |
| 56534195891587 | ROBBIE | RIVAS | TX | 75000901958 |
| 56534261572442 | CRYSTAL | SMITH | PA | 51063062615 |
| 56535537761971 | LISBETH | TELLEZ | CA | 90014065377 |
| 56536771991587 | JOSELIN | ARIAS | TX | 90014907719 |
| 56536846357157 | BRIDGETTE | SPANT | VA | 90014148463 |
| 56539199947877 | BRITTNEY | DUMAS | GA | 90014751999 |
| 56539636361971 | HILARIA | ROJAS | CA | 46029026363 |
| 56541178747877 | TERRI | SHAW | GA | 90014751787 |
| 56543542155997 | MARIA | CORTEZ | CA | 90013925421 |
| 56544154791895 | ROBERTO | JUAREZ | OK | 90012101547 |
| 56544948251348 | ANGELA | THOMPSON | OH | 90010959482 |
| 56545335333634 | LETITIA | HINES | NC | 90004333353 |
| 56545415357124 | IRIS | RAMOS | VA | 90006694153 |
| 56545489555939 | LISSET | VARGAS | CA | 90010564895 |

| 56546327961971 | NARANJO | SYD | CA | 46038453279 |
|---|---|---|---|---|
| 56546931455937 | ANA | HERNANDEZ | CA | 90009879314 |
| 56547135131429 | BRYTLYNNE | KEETON | MO | 90005511351 |
| 56549459661971 | LUIS FELIPE | JAIME | CA | 90011444596 |
| 56552453472442 | ANTHONY | NATIVIO | PA | 51098414534 |
| 56554881855939 | ARTURO | VASQUEZ | CA | 90009438818 |
| 56557122685928 | LEONEL | AGUILAR | KY | 90013941226 |
| 56557311257157 | NILSA | GUERRERO | VA | 90012873112 |
| 56559668991587 | ANDREW | MEDRANO | TX | 90009766689 |
| 56561415755997 | EDGARDO | HERRERA | CA | 90013104157 |
| 56562131272442 | MICHAEL | HUFFER | PA | 51098041312 |
| 56562553555997 | JUAN | PALACIOS | CA | 90013925535 |
| 56564824461971 | MINERVA | CORTEZ | CA | 90011398244 |
| 56565584485928 | KIMBERLY | STREJAN | KY | 67001485844 |
| 56569612857148 | HENRY | MOLINA | VA | 81072096128 |
| 56571813461971 | AYAD | SAADEDEEN | CA | 46098178134 |
| 56574435272442 | BRENT | NICOLO | PA | 51074444352 |
| 56574821651348 | ALES | SMITH | OH | 90014868216 |
| 56574938533696 | RONALD | HERMES | NC | 90005659385 |
| 56578134533699 | CISNEROS | JANET | NC | 90003811345 |
| 56578668257157 | LASHONDA | DAY | VA | 90013166682 |
| 56582557391587 | JAVIER | GONZALEZ | TX | 90007455573 |
| 56583242661965 | MICHAEL | CONWAY | CA | 90013882426 |
| 56584582255997 | BEATRICE | RAMIREZ | CA | 49023265822 |
| 56588985931428 | ANTWON | BALLWIN | MO | 90011769859 |
| 56591424457157 | CANDELARIO | TENAZ RAMIREZ | VA | 90014794244 |
| 56592498386452 | STANLEY | MONTGOMERY | SC | 90015274983 |
| 56592781285928 | JAVIER | PARKS | KY | 67015217812 |
| 56592861955997 | PATRICIA | CARREON | CA | 90007488619 |
| 56593447951348 | STEVEN | RICHMOND | OH | 90003344479 |
| 56594644961971 | BEATRIZ | GAMEZ | CA | 90014456449 |
| 56595625955997 | JUAN | VELAZQUEZ | CA | 90014896259 |
| 56597267591587 | MECHELLE | GARDNER | TX | 90014572675 |
| 56597477372442 | MICHELLE | VOLEK | PA | 90001224773 |
| 56597816551348 | JULIO | GUTI | KY | 90011148165 |
| 56598315555997 | ELIZABETH | OSUNA | CA | 90012563155 |
| 56598361957157 | EVELYN | ALVAREZ | VA | 90013853619 |
| 56598656257148 | ZULMA | MELGARES | VA | 90007166562 |
| 56599647391587 | HILDA | GOMEZ | TX | 90002356473 |
| 56599778161971 | KIM | FORD | CA | 46023977781 |
| 56611385747877 | JESSE | LATTIMORE | GA | 90013923857 |
| 56612516957157 | KENDRA | CHAPMAN | VA | 90014795169 |
| 56612651355997 | MANUEL | IBARRA | CA | 90014236513 |
| 56613596191895 | MELISSA | RODRIGUEZ | OK | 90013395961 |
| 56613945891895 | TEQUILA | FRANKLIN | OK | 90014759458 |
| 56617755891535 | YOLANDA | HERNANDEZ | TX | 90010017558 |
| 56619999651348 | CARLA | WILLIAMS | OH | 90014859996 |
| 56621814971946 | SANTOS | BARAHONA | CO | 90010938149 |
| 56621894955997 | HENRY | RIOS | CA | 90011228949 |
| 56624727155997 | MATHEW | ELISALDE | CA | 90013927271 |
| 56625528685928 | CHASE | BAIRD | KY | 90013945286 |
| 56627165757563 | REBECCA | PAZ | NM | 35591211657 |
| 56627263533699 | TANJA | BROWN | NC | 90003812635 |
| 56628573331628 | BRITTANY | MYERS | KS | 90003035733 |
| 56628828357148 | JOSE | CASTILLO SANTOS | VA | 90014548283 |
| 56631288233699 | ARTHUR | GENE DIXON JR | NC | 12093312882 |
| 56634254551348 | MICHAEL | HOWARD | OH | 66041302545 |
| 56635252351348 | ALESHA | DURHAM | OH | 90010992523 |
| 56635391155939 | VIRGINIA | CISNEROS | CA | 90013033911 |
| 56636526561941 | GLORIA | ROBLES | CA | 90010675265 |
| 56636642891587 | MARIA INES | ALVAREZ | TX | 75060856428 |
| 56636662885928 | TINA | SUMPTER | KY | 90013156628 |
| 56637267491895 | KYLAH | CRISP | OK | 90010012674 |
| 56638426361965 | JOSE | LUNA ARENAS | CA | 90013514263 |
| 56643159991587 | ALICIA | ORTEGA | TX | 75047921599 |
| 56643316886545 | BRANDY | TAYLOR | TN | 90015503168 |
| 56644697961971 | BERNICE | SPARKS | CA | 90002306979 |
| 56645213751348 | RUDY | MAREE | OH | 90013122137 |
| 56645316491523 | JUANA | ALDAZ | TX | 90010883164 |
| 56645832741221 | MARLA | CHARNESKY | PA | 51098198327 |
| 56645847685928 | MICHAEL | BARNES | KY | 90011818476 |
| 56645921461965 | DOLORES | BENITEZ | CA | 90014129214 |
| 56646937657157 | KENNETH | HALL | VA | 90000859376 |
| 56646999161965 | CRUZITA | RODRIQUEZ | CA | 46056309991 |
| 56647877661965 | SAMANTHA | PEREZ | CA | 90012018776 |

| 56648534557157 | MIRIAM | HERNANDEZ | VA | 81074435345 |
|---|---|---|---|---|
| 56648599233699 | RICHARD | CLAYTOR | NC | 90008965992 |
| 56648829491895 | SANTA TERESA DE JESUS | ALVAREZ | OK | 90013788294 |
| 56649355855997 | DONSHY | WARREN | CA | 90007223558 |
| 56654659491587 | JOE | GOMEZ | TX | 90015136594 |
| 56655871357148 | JULIO | CEVALLOS | VA | 90007278713 |
| 56655999357157 | REINA | PONCE | VA | 90008639993 |
| 56656318861971 | KENNETH | DYNES | CA | 46038853188 |
| 56658822786545 | ANNE | GORDON | TN | 90015448227 |
| 56658964791523 | PERLA | DOMINGUEZ | TX | 90008769647 |
| 56661225251348 | TERRI | ARNOLD | OH | 90009472252 |
| 56661348751348 | ALLEN | HIGGINS | OH | 90015313487 |
| 56666391561966 | CECENIA | VICTOR | CA | 46017533915 |
| 56669995151348 | JAMES | BELTRAN | OH | 90013619951 |
| 56671589457157 | TESSA | ICHITT | VA | 90014815894 |
| 56671843661971 | RYAN | DARBY | CA | 90006998436 |
| 56673621861965 | EDUARDO | VERONICA | CA | 90002946218 |
| 56674542355939 | ERIC | BELTRAN | CA | 49007505423 |
| 56676563291587 | GERALDINE | GARCIA | TX | 90012015632 |
| 56677285791895 | JEREMIAH | KAYIZA | OK | 90008562857 |
| 56678354561936 | ANTONIO | PADILLA | CA | 90007963545 |
| 56681229155939 | CONCEPCION | VALDEZ | CA | 49042302291 |
| 56682179833699 | JUAN | PINEDA REYES | NC | 12014181798 |
| 56682721455997 | TANIA | RIVERA | CA | 90013937214 |
| 56684295861971 | DAWN | FENNEY | CA | 90002652958 |
| 56684988457157 | MOISES | INTERIANO | VA | 90013649884 |
| 56685327431428 | ERIC | BOWMAN | MO | 90012823274 |
| 56685471561931 | CARLOS | SANTIAGO | CA | 90005304715 |
| 56686632785928 | YADIRA | SOTO | KY | 90014066327 |
| 56693337891895 | DIANA | SANCHEZ | OK | 90012323378 |
| 56695536955939 | ANITA | MAYA | CA | 90013415369 |
| 56695993761971 | CATHERINE | KALMAN | CA | 90002879937 |
| 56696234641221 | JEFFEREY | SENIOR | PA | 90007272346 |
| 56697156933677 | SANDRA | GREEN | NC | 12047861569 |
| 56697754255997 | DOLORES | ALVARADO | CA | 90013937542 |
| 56699581884357 | MARK | EDWARDS | SC | 90005195818 |
| 56712522591587 | ZINNIA | HALL | TX | 90008405225 |
| 56713526161971 | HAROLD | NICELER | CA | 90004615261 |
| 56713842255997 | RIGOBERTO | VILLAFAN | CA | 90013938422 |
| 56714215385928 | NOEL | MARTINEZ | KY | 90012412153 |
| 56714741191895 | ROBERT | HILL | OK | 21023597411 |
| 56715739661936 | CESAR | CORTEZ | CA | 90008047396 |
| 56716761155997 | JESUS | PEDRAZA | CA | 90013037611 |
| 56716957533645 | CEDRO | CHIGO | NC | 90005739575 |
| 56717338861965 | TAMARA | CRAWFORD | CA | 90014423388 |
| 56717541857157 | FELIPE | IBARRA | VA | 90008775418 |
| 56717861755997 | JOAN | LEE | CA | 90013938617 |
| 56717919133696 | SINDA | LEWIS | NC | 12034759191 |
| 56719541857157 | FELIPE | IBARRA | VA | 90008775418 |
| 56722211757157 | CHRISTINA | SHANLEY | VA | 90010312117 |
| 56723417585928 | WILLIAM | BUSTER | KY | 90014674175 |
| 56724879857131 | ROSENDO | CEBALLOS | VA | 90011468798 |
| 56726541857157 | FELIPE | IBARRA | VA | 90008775418 |
| 56726668257157 | LASHONDA | DAY | VA | 90013166682 |
| 56731944133699 | DAMIEN | ROMINGER | NC | 12014199441 |
| 56732637236165 | FRANK | KASSNER | TX | 90004316372 |
| 56733345157157 | KEITH | BURKS | VA | 90002503451 |
| 56733557591895 | LYNNDI | ATKINS | OK | 21093305575 |
| 56734951257157 | FERNANDO | VARGAS | VA | 90014819512 |
| 56735787131428 | ELIZABETH | LOPEZ | MO | 90009577871 |
| 56736411285928 | SHAUNETTA | THOMAS | KY | 90000334112 |
| 56738753155997 | GUILLERMO | N BERNARD | CA | 49005337531 |
| 56741171686545 | TEONIA | RUSSELL | TN | 90015531716 |
| 56741741291587 | VICTOR | TERRAZAS | TX | 75030077412 |
| 56742614155997 | DIANA | GUTIERREZ | CA | 49043946141 |
| 56743779991895 | HOLLY | BROWN | OK | 90014637799 |
| 56744775561971 | SANTIAGO | MARQUEZ | CA | 90014177755 |
| 56744778591587 | ADRIAN | ESCOBAR | TX | 90013097785 |
| 56745535931428 | NEKEITA | FULTON | MO | 90013865359 |
| 56745951257157 | FERNANDO | VARGAS | VA | 90014819512 |
| 56746437561965 | RANIA | SHORIS | CA | 90014904375 |
| 56749422755939 | ELIA | GALARZA | CA | 90011444227 |
| 56749951257157 | FERNANDO | VARGAS | VA | 90014819512 |
| 56751224385928 | BRANDON | GREEN | KY | 90013042243 |
| 56751425672442 | JAMES | BEASLEY | PA | 90005494256 |

| 56752786251348 | ROGER | PIERCE | OH | 66035757862 |
|---|---|---|---|---|
| 56752837191895 | ROSALVA | CORTES | OK | 21086058371 |
| 56754944572442 | LUTHER | LEE | PA | 51080089445 |
| 56756945885928 | BETH | GACHUKI | KY | 67088199458 |
| 56756956455997 | JEANNETTE | ZAVALA | CA | 49018929564 |
| 56757365684329 | MATTHEW | HOLLAND | SC | 90011893656 |
| 56757965755997 | FIDEL | VASQUEZ | CA | 90013939657 |
| 56758265151348 | BRIAN | RILEY | OH | 90011052651 |
| 56759376757157 | TORKORNOO | & ASSOCIATES | VA | 81002993767 |
| 56761495391587 | JAVIER | TORRES | TX | 90013084953 |
| 56761881122925 | DONALD | LOOD | GA | 90014218811 |
| 56764337155939 | VICTORIA | JOHNS | CA | 49092413371 |
| 56766498591587 | JOSE | ORNELAS | TX | 90005424985 |
| 56768525355939 | FRANCISCO | LOPEZ | CA | 90012355253 |
| 56769996855939 | PATRICIA | MONTOYA | CA | 90012939968 |
| 56771229551348 | KYLE | SMITH | KY | 90011602295 |
| 56771429891895 | JOSEHUMBERTO | DELGADO | OK | 90014034298 |
| 56772694861971 | LISA | BERMUDEZ | CA | 90014416948 |
| 56782959461965 | CARSON | MARRIES | CA | 90009209594 |
| 56785536651348 | ANDREA | MARSHALL | KY | 90009605366 |
| 56786327191895 | TERESA | WILLIAMS | OK | 21057113271 |
| 56786714555939 | JOSEPH | CALZADO | CA | 90014727145 |
| 56789141291525 | JESUS | DEL VAL | TX | 90003181412 |
| 56792752855997 | ZANDRA | COSTA | CA | 90014047528 |
| 56793548461971 | REGGIE | WILLIAMS | CA | 46036835484 |
| 56795437891535 | BRENDA | INZURRIAGA | TX | 90011634378 |
| 56795696891587 | BRIANA | DELGADO | TX | 90009506968 |
| 56796884685928 | STEVEN | WIMSATT | KY | 90015078846 |
| 56798214455997 | DINORA | LOPEZ | CA | 90015042144 |
| 56799254891587 | JESSICA | BARAJAS | TX | 90012952548 |
| 56814139155939 | JOSE | CEJA ALVAREZ | CA | 49037491391 |
| 56816943857157 | CONNIE | WASHINGTON | VA | 90015379438 |
| 56822818555997 | JOSE | GARCIA | CA | 90013338185 |
| 56823769591895 | ROSA | FLORES | OK | 21078107695 |
| 56824688433696 | KUBWAYO | GERVAIS | NC | 12017066884 |
| 56824979385928 | ANGEL | AGUIRRE | KY | 90006509793 |
| 56826182555997 | ROLANDO | ROMUALDO | CA | 90013941825 |
| 56827847157157 | BROOKER | TAYLOR JR | VA | 81088288471 |
| 56828492561971 | ELIZABETH | JOHNSTON | CA | 90010754925 |
| 56832245961965 | ASSEEL | SALIH | CA | 90011502459 |
| 56833432385928 | AMBER | DENNIS | KY | 90000794323 |
| 56834679185839 | JOERG | VOLLNER | CA | 90006666791 |
| 56835189957127 | BARTOLO | VASQUEZ ORTEGA | VA | 90009271899 |
| 56837553891587 | VICENTE | CRUZ | TX | 90005145538 |
| 56838682661971 | MICHAEL | SPANN | CA | 90003846826 |
| 56839142861965 | TRACIE | RODGERS | CA | 90012431428 |
| 56839182721696 | TIFFANY | FORD | OH | 90014711827 |
| 56839979991587 | MARISELA | MARINES | TX | 90002089799 |
| 56843442955997 | NATALY | SANDOVAL | CA | 90014604429 |
| 56843913591895 | SHARON | PHILLIPS | OK | 90013789135 |
| 56844986491895 | CIERA | PARRISH | OK | 90011049864 |
| 56847469257157 | JOSE | VARGAS | VA | 90010024692 |
| 56849899685983 | BRANDON | LEWIS | KY | 90008198996 |
| 56849917761971 | CAROLINA | GALVAN | CA | 90012989177 |
| 56851569884329 | TIGRA IYESHA | ZEIGLER | SC | 90012835698 |
| 56852269555939 | SAMANTHA | FLORES | CA | 90009792695 |
| 56852836361986 | PORFIRIO | ELVIRA | CA | 46096668363 |
| 56854846861965 | BRAYDEN | DUZAN | CA | 90011698468 |
| 56854874257157 | OLVIN | GARCIA | VA | 90001128742 |
| 56855152655997 | LUIS | SANCHEZ | CA | 90011971526 |
| 56856595191587 | XAVIER | PLASENCIA | TX | 75075245951 |
| 56858262761965 | JESUS | VACA | CA | 90004342627 |
| 56861331633645 | TIFFANY | GOMES | NC | 90009293316 |
| 56861689133699 | MELODY | HAIRSTON | NC | 90000316891 |
| 56861943431428 | CATHI | BRANNON | MO | 90011779434 |
| 56864378851348 | SHAE | LINDER | OH | 90010993788 |
| 56864599161965 | SHANE | MUNDA | CA | 90012685991 |
| 56865755151348 | NATASHA | ALLEN | OH | 90003247551 |
| 56866111761971 | SALWAN | MALEKO | CA | 46075721117 |
| 56866949661998 | FRED | GOMPE | CA | 46003229496 |
| 56869219155939 | JUAN | ZUNIGA | CA | 90015162191 |
| 56869699791895 | JOSE | MARTINEZ | OK | 90013836997 |
| 56871331155997 | LYNDE | CHARLESTON | CA | 49085743311 |
| 56871462191587 | DAVID | CARRASCO | TX | 90013784621 |
| 56876319185928 | GARY | LILLY | KY | 67003983191 |

| 56876599372442 | DELPHIA | MILLS | PA | 51049405993 |
|---|---|---|---|---|
| 56876853733645 | AKEEM | HARDEN | NC | 90014788517 |
| 56878166491587 | MARIA | HERNANDEZ | TX | 90014461664 |
| 56878483761971 | LAURIE | PEVETO | CA | 90010904837 |
| 56885521961965 | ESTHER | MELGAR | CA | 90013235219 |
| 56885861455939 | SABRINA | JIMENEZ | CA | 90010008614 |
| 56886913185928 | ELIZABETH | EVANS | KY | 90015139131 |
| 56887229791895 | CHELSEA | MARSH | OK | 21046722297 |
| 56888538851348 | ANTHONY | WILKERSON | OH | 90005505388 |
| 56889967671922 | LINDA | OLGUIN | CO | 90008159676 |
| 56891763491587 | OLIVIA | PINEDA | TX | 75053507634 |
| 56894441351348 | SHON | ADDIS | OH | 90006474413 |
| 56895337997125 | JESUS | GUTIERREZ | OR | 44559923379 |
| 56897144385928 | SERGEI | SARGAEV | KY | 90014061443 |
| 56897581661971 | LORIA | CHANNELL | CA | 90013365816 |
| 56898641633699 | TIA | DALTON | NC | 90011806416 |
| 56899618684357 | AMELIA | PORTER | SC | 14507936186 |
| 56911663457157 | LUKE | ENGELKING | VA | 90008266634 |
| 56912523855939 | CRISTINA | TORRES | CA | 90013965238 |
| 56916915841221 | MIK | JHONSON | PA | 90015339158 |
| 56917845691587 | YOLANDA | TORRE | TX | 90008188456 |
| 56918925184346 | TATEYANNA | JACKSON | SC | 90015519251 |
| 56921181833674 | BRANDI | POPE | NC | 90006231818 |
| 56921465184357 | TASHA | SCANTLING | SC | 14506144651 |
| 56923982457157 | MONIQUE | MOSLEY | VA | 81002879824 |
| 56924593857157 | GUSTAVO | GONZALES | VA | 81069255938 |
| 56924844151348 | ROBERT | LEDBETTER | OH | 90005998441 |
| 56925569284357 | COTASHA | WASHINGTON | SC | 90005775692 |
| 56925945891895 | TEQUILA | FRANKLIN | OK | 90014759458 |
| 56925949861975 | ERICA | RIOS | CA | 90011849498 |
| 56926129761965 | JACQULYN | GAITER | CA | 90010661297 |
| 56926548291968 | BRIDGET | ARRINGTON | NC | 90015365482 |
| 56927578661965 | JOSE | DELACRUZ | CA | 46091655786 |
| 56928983861971 | GERARDO | CAMACHO | CA | 90014329838 |
| 56928997972442 | RICHARD | GRANT | PA | 90006549979 |
| 56929921891895 | JAIME | RODRIGUEZ | OK | 21065619218 |
| 56931218231428 | AYESHA | GORDON | MO | 90009692182 |
| 56931593133696 | INDIA | NELSON | NC | 90010715931 |
| 56931822961956 | MARIA | RUIZ | CA | 90009448229 |
| 56932122391895 | CHARLES | OATES | OK | 90010971223 |
| 56932718185928 | CASSANDRA | MCCARTY | KY | 90002487181 |
| 56934257957157 | GORDON | ANKOMAH | VA | 81067772579 |
| 56934953455939 | ANGEL | BRUNE | CA | 90004749534 |
| 56935464661965 | SALVADOR | ZAPIEN | CA | 90009894646 |
| 56937871161971 | SASHA | JONES | CA | 90013298711 |
| 56939399831429 | KAREN | THOMPSON | MO | 27559513998 |
| 56943766651348 | OLABISI | FAULKNER | OH | 90012777666 |
| 56944472251348 | JOHN | MEADOWS | OH | 66035514722 |
| 56945558655997 | LARRY | FLORES | CA | 49082015586 |
| 56945695191587 | SYLVIA | MARTINEZ | TX | 75078086951 |
| 56947334361965 | JORDAN | WILSON | CA | 90011133343 |
| 56947785451348 | JEFF | HOLT | KY | 90014977854 |
| 56951223185928 | HUGO | ESCOBEDO | KY | 90004232231 |
| 56952782684357 | KATIE | BOGARDUS | SC | 90013687826 |
| 56952793533699 | JONETTA | HAWKINS | NC | 12095367935 |
| 56953426285928 | GARY | BARR | KY | 90014944262 |
| 56953428457157 | IVIE | MEDRANO | VA | 90013214284 |
| 56954539761965 | MARICELA | RICO TAMAYO | CA | 90014895397 |
| 56955165461976 | ARTEMIO | TRUJILLO | CA | 90006721654 |
| 56956141955939 | ADAM | YOCKEY | CA | 90011571419 |
| 56957212691587 | GUS | HADDAD | TX | 90006622126 |
| 56959588533699 | TECARRA | BYRD | NC | 90007985885 |
| 56959824851348 | CHARLES | ALLEN | OH | 90015118248 |
| 56959875561965 | SHERI | SANCHEZ | CA | 90013268755 |
| 56962893651348 | MIKE | ROYSE | OH | 66040648936 |
| 56965363355939 | BLANCA | JIMENEZ | CA | 49070313633 |
| 56965732291587 | SANDRA | GARZA | TX | 75026407322 |
| 56966635991587 | ANABEL | ENRIQUEZ | TX | 75023716359 |
| 56967121485928 | PRISHA | GREEN | KY | 90014071214 |
| 56967522551348 | LARRY | EDWARDS | OH | 66081925225 |
| 56968312151348 | KIMBERLY | JENKINS | OH | 90009843121 |
| 56969539791535 | LISA | MARTINEZ | TX | 75038735397 |
| 56972486385928 | NICORA | DAVIS | KY | 90014074863 |
| 56973938131428 | RICARDO | TORRES | MO | 90006789381 |
| 56975124757157 | TAHRIE | BREVARD | VA | 90007931247 |

| | | | | |
|---|---|---|---|---|
| 56975264991587 | YADIRA | CHAIDEZ | TX | 90012042649 |
| 56977368491895 | MARIA | GARCIA | OK | 90007093684 |
| 56978942551351 | JAMES | MAGEE | OH | 90001199425 |
| 56979997951348 | JULIE | VAZQUEZ | OH | 66040399979 |
| 56981412171942 | CHRISTINE | GONZALES | CO | 90005904121 |
| 56982282991587 | ALEJANDRO | CARBAJAL | TX | 75019922829 |
| 56984144331665 | BRAD | KUMPF | KS | 90014251443 |
| 56984678933645 | LEROY | COOPER | NC | 90008786789 |
| 56985738791587 | ROBERTO | VALENZUELA | TX | 90014057387 |
| 56985988985928 | BEN | SPEIGLE | KY | 90006599889 |
| 56986428791587 | YVETTE | VILCHIS | TX | 90010004287 |
| 56986636351348 | ANDREA | CANNAVINO | OH | 90014886363 |
| 56987638961971 | TONY | CONNERS | CA | 46013766389 |
| 56988531991895 | PENNY | STANLEY | OK | 90002955319 |
| 56989537761971 | CRISTINA | REYES | CA | 90013235377 |
| 56991224661971 | ANA | REYES | CA | 90013222246 |
| 56991433757157 | LISA | TERRANCE | VA | 90006384337 |
| 56991466961965 | AMY | HAMES | CA | 90010944669 |
| 56992277255997 | ISABLE | CHILDS | CA | 49084382772 |
| 56993329161965 | MARCOS | RODARTE | CA | 90004363291 |
| 56993435455997 | FILEMON | CALVILLO | CA | 90012644354 |
| 56996359457157 | JACKELIN | SEGURA | VA | 90013663594 |
| 56996635761967 | JOSEPH | ARANJO | CA | 90013556357 |
| 56996847833696 | ALICE | CLAPP | NC | 90006828478 |
| 56997147972442 | JEROME | DEAN | PA | 90001421479 |
| 56997573955939 | GLORIA | LUENGAS | CA | 90014695739 |
| 56997715561965 | SOPHIA | DYJAK | CA | 90008607155 |
| 56998158377533 | GONZALO | VALENCIA | NV | 43012721583 |
| 56999147972442 | JEROME | DEAN | PA | 90001421479 |
| 56999642991391 | PAULA | ROSAS | KS | 90015106429 |
| 57111183655997 | DANIEL | RODRIGUEZ | CA | 49080161836 |
| 57112244755997 | JAMIE | DAVIS | CA | 90006392447 |
| 57112777291895 | THOMAS | LANEY | OK | 21091137772 |
| 57114675955997 | DEBORAH | BLYTHE | CA | 49098056759 |
| 57116333661965 | SYLVIA | MILLER | CA | 90003493336 |
| 57116543633699 | KENDALL | JOHNSON | NC | 90004695436 |
| 57119398355997 | GENOVEVA | SANCHEZ | CA | 90014893983 |
| 57121672191552 | ANTONIENTA | LUCAS | TX | 75077806721 |
| 57121811933699 | MELODY | COUTHEN | NC | 12010408119 |
| 57124157791535 | MIGUEL | LUNA | TX | 90013681577 |
| 57124959651348 | VALENTINA | FOLEY | OH | 90014879596 |
| 57126458531426 | ANGELA | PRETE | MO | 90007934585 |
| 57126515351348 | MELINDA | BECK | OH | 90008565153 |
| 57128376561965 | ALESHA | FLORES | CA | 46069923765 |
| 57128755791587 | CARLOS | MERCADO JR. | TX | 75079647557 |
| 57129141151348 | KISHA | PRYOR | OH | 90010481411 |
| 57132825555997 | CAROL ANN | AGUERO | CA | 90014718255 |
| 57134422291587 | GRACIELA | ESTRADA | TX | 90008994222 |
| 57134854151348 | MARJORIE | WILLIAMS | OH | 90014888541 |
| 57136992491587 | EVA | NAVARRO | TX | 75082489924 |
| 57137363461965 | D EE | HUBBLE | CA | 90013623634 |
| 57139615154152 | JOSE | VICTORIANO PELAYO | OR | 47037566151 |
| 57141359291982 | DONALD | BRIGGS | NC | 90008953592 |
| 57143828291856 | AMANDA | CORTEZ | OK | 90015018282 |
| 57143858751348 | JULIE | STEPHENSON | OH | 90014888587 |
| 57144492151322 | ED | LANGDON | OH | 66082004921 |
| 57144495755997 | ORALIA | MAYA | CA | 49001084957 |
| 57147929391587 | ALEJANDRO | GARCIA | TX | 75002699293 |
| 57148339431428 | CHARLES | JOHNSON | MO | 27514933394 |
| 57148517355997 | RAMON | FLORES | CA | 90014885173 |
| 57151497547928 | KENNETH | MASSEY | AR | 90011824975 |
| 57151569851348 | ANTHONY | DOAKS | OH | 90005475698 |
| 57153652455997 | DANIEL | VALDEZ | CA | 49048896524 |
| 57153748361965 | VITALII | PUKAS | CA | 90009297483 |
| 57154667254152 | ANGELICA | GONZALEZ | OR | 90015216672 |
| 57155619851383 | CELESTINE | STRAYHORN | OH | 66085526198 |
| 57156414651348 | RICHARD | KALB | OH | 90014904146 |
| 57156971391587 | CLAUDIA | INOJOSA | TX | 90011239713 |
| 57158169454152 | STEVEN | BRUCE | OR | 90006571694 |
| 57158362361971 | ROBERT | MICHAEL | CA | 90003923623 |
| 57159835361965 | CORIN | JONES | CA | 90008518353 |
| 57159928551348 | DOMINICK | FINNELL | OH | 90014209285 |
| 57161999333696 | DEVIN | HOLLAND | NC | 90006429993 |
| 57162889755997 | MARTHA | RAMIREZ | CA | 49025068897 |
| 57164785991895 | DEBBIE | DIXON | OK | 21043947859 |

| 57165589161971 | TINISHIA | OWENS | CA | 46095755891 |
|---|---|---|---|---|
| 57165822691587 | MARIA | MORENO | TX | 90003338226 |
| 57166624655997 | LUZ MARIA | DAVILA | CA | 90011486246 |
| 57166692261965 | ELVIA | MORENO | CA | 90006316922 |
| 57167922231429 | D | SCHEITER | MO | 27505359222 |
| 57168663633699 | JEFFREY | NIVENS | NC | 12016086636 |
| 57169241151354 | LONNIE | GRAY | OH | 90004322411 |
| 57172156791587 | KARLA | GUERRERO | TX | 75015771567 |
| 57175632451348 | KIANNA | HILSON | OH | 66009886324 |
| 57176213291587 | RUDY | HERNANDEZ | TX | 75012302132 |
| 57177414651348 | RICHARD | KALB | OH | 90014904146 |
| 57177439957157 | JAMES | COX | VA | 81094294399 |
| 57178768291587 | MARTIN | TRIANA | TX | 75031067682 |
| 57182974191587 | MIRIAM | TREJO | TX | 90011359741 |
| 57184176591535 | EDGAR | VILLA | TX | 90002621765 |
| 57185817133677 | BEVERLY | BREWER | NC | 90015168171 |
| 57188137855997 | JULIUS | TORRES | CA | 90010221378 |
| 57191412257157 | EBONY | SEWARD | VA | 90002864122 |
| 57192366891587 | VALDEZ | JENNIFER | TX | 90010003668 |
| 57192986957157 | JUSTIN | MOWRY | VA | 81094329869 |
| 57194439491895 | JAMES | AUTEN | OK | 90012724394 |
| 57197729161971 | ALLEN | ZIEBER | CA | 90009157291 |
| 57212574291895 | BRIAN | ENGLISH | OK | 90002725742 |
| 57213336261971 | KEVIN | KITCHEN | CA | 90014813362 |
| 57215466661971 | DESTINY | THOMAS | CA | 46095994666 |
| 57216337155997 | LORA | GRIGGS | CA | 49008123371 |
| 57216941291587 | MARGIE | ALARCON | TX | 75072169412 |
| 57222854225666 | ALBERTO | SIXTO | AL | 90015388542 |
| 57224798561971 | JOHN | REYNARD | CA | 90013437985 |
| 57226864431462 | JEANETTE | BREW | MO | 90008858644 |
| 57227215391895 | LAURA | STRONG | OK | 90004442153 |
| 57231587751348 | REDDEN | GARFIELD | OH | 90005835877 |
| 57233126191587 | ROSY | CONTRERAS | TX | 90013881261 |
| 57233145655997 | YVONNE | GONZALEZ | CA | 90014341456 |
| 57233831151348 | JONATHON | WILLIAMS | OH | 90007568311 |
| 57235428961965 | CYNTHIA | RENTERIA | CA | 46083454289 |
| 57236385251348 | MICHAEL | NORFLEET | OH | 90005073852 |
| 57237652191895 | ASHLEY | GREEN | OK | 90011096521 |
| 57238551633699 | KARENA | MOBLEY | NC | 90010965516 |
| 57241518861965 | GRISELDA | MORALES | CA | 46060485188 |
| 57243246691893 | KAMEISHA | HAWK | OK | 21014602466 |
| 57243658361971 | MARIANA | HIGUERA | CA | 90013056583 |
| 57245147591587 | ALFIA | CHACON | TX | 90009541475 |
| 57246541455997 | ANGELICA | VITAL | CA | 90005835414 |
| 57247118691947 | ALLAN | JOYNER | NC | 90013941186 |
| 57247441254152 | NANCY | STARKS | OR | 90011834412 |
| 57247776461971 | MAEEK | BUTRUS | CA | 90008077764 |
| 57249635361971 | JACINTO | HERNANDEZ | CA | 90014846353 |
| 57249976561971 | JOEL | CRISOSTOMO | CA | 90005339765 |
| 57251248791895 | CIIN | CING | OK | 90013652487 |
| 57251937155997 | GREGORY | PENA | CA | 49043549371 |
| 57253731433699 | JOYCE | MILLER | NC | 90001547314 |
| 57254998391587 | BARBARA | DOMINGUEZ | TX | 90011539983 |
| 57255776461971 | MAEEK | BUTRUS | CA | 90008077764 |
| 57259742161965 | SULIEMAN | ALI | CA | 46004817421 |
| 57259775591895 | CLAUDETT | BROWN | OK | 21014247755 |
| 57262288191895 | JOHNSON | JANETTE | OK | 90014402881 |
| 57263552455997 | NOE | CATALAN | CA | 90012935524 |
| 57264479461971 | GREG | RUFFIN | CA | 46037014794 |
| 57268998151348 | LUIS | TOMAS | OH | 90014909981 |
| 57271145855997 | BRANDON | MCKAY | CA | 49009241458 |
| 57271268254152 | MICHAEL | BAIRD | OR | 90013242682 |
| 57272235891587 | MARISOL | CORTINAS | TX | 75098322358 |
| 57273482891524 | ERIKA | GOMEZ | TX | 90015094828 |
| 57274756161965 | KIMBERLY | GONZALEZ | CA | 90010547561 |
| 57274965591895 | NICHOLAS | SCHWARTZ | OK | 90011149655 |
| 57275722361965 | MARIA | RODRIGUEZ | CA | 90002447223 |
| 57275896555997 | ZULEYMA | DAZA | CA | 90012688965 |
| 57276869661971 | FRANK | NEESE | CA | 90012488696 |
| 57281592291895 | CAROLETTA | AVRIETT | OK | 21084705922 |
| 57282513261971 | PHILLIP | KEEHAN | CA | 90001605132 |
| 57282761854152 | ROBERT III | HOWELL | OR | 90004337618 |
| 57282781931429 | BETH | REIFSTECK | MO | 90004747819 |
| 57288384791895 | CALEB | HUNT | OK | 90013233847 |
| 57289544961971 | SYLVIA | CASTANEDA | CA | 90012325449 |

| | | | | |
|---|---|---|---|---|
| 57289938991856 | ELOISA | PINA | OK | 90011539389 |
| 57296314533696 | CIERRA | POTTS | NC | 12090773145 |
| 57296761451348 | INEQUA | HARRIS | OH | 66049427614 |
| 57297444336165 | SAMUEL | HERNANDEZ | TX | 90010234443 |
| 57297819591999 | TARQUEENIA | WILKERSON | NC | 90010918195 |
| 57298842151348 | CHRIS | WASHINGTON | OH | 90010688421 |
| 57299333857157 | JOSE | VILLALTA | VA | 81064243338 |
| 57299845391895 | GERMAN | VAZQUEZ | OK | 90010968453 |
| 57299976991587 | EDGAR | CHAVEZ | TX | 90011359769 |
| 57311572491895 | KANDIS | BLAIR | OK | 90010195724 |
| 57313597691895 | MICHAEL | CAMPBELL | OK | 90012075976 |
| 57314117791587 | RAQUEL | HERNANDEZ | NM | 75015241177 |
| 57319427961971 | TIMOTHY | DEVON | CA | 90013334279 |
| 57322272654152 | JASON | STOUDER | OR | 90011842726 |
| 57322641433696 | KIONNA | EVANS | NC | 12061936414 |
| 57322758551586 | AMANDA | SERGENT | IA | 90015247585 |
| 57323381931429 | BRITTANY | OATS | MO | 27529113819 |
| 57328359561965 | JURY | BYRD | CA | 46056453595 |
| 57331244761971 | TED | APOSTOLIDIS | CA | 90010742447 |
| 57331472291587 | ESDRAS | RUIZ | TX | 90011154722 |
| 57332576655997 | JESUS | CARRILLO | CA | 90014615766 |
| 57338827161965 | YOLANDA | MEJIA | CA | 90012038271 |
| 57339933681631 | VICTORIA | VAUGHT | MO | 90002239336 |
| 57342159254152 | TISA | MILLER | OR | 90000581592 |
| 57342575261971 | BILL | CARDINAL | CA | 90012255752 |
| 57343831231428 | JANICE | BERNARD | MO | 27508608312 |
| 57344299855997 | MARISA | RODRIGUEZ | CA | 90013982998 |
| 57344439391895 | ALICE | BERRY | OK | 21005964393 |
| 57344579661965 | NAJEEB | ARABO | CA | 90011855796 |
| 57344633533696 | LATORIA | CHAVIS | NC | 12004656335 |
| 57346572261965 | YAREN | PLAYAS | CA | 90014045722 |
| 57347511191587 | KARLA | RIOS | TX | 90002075111 |
| 57348893191895 | STEVEN | EASTHAM | OK | 90014358931 |
| 57351992757157 | VICKI | MCCORMICK | VA | 81085939927 |
| 57352682855997 | MIGUEL | ZEPEDA | CA | 90010776828 |
| 57354868851348 | CHANDRA | MILLS | KY | 90014918688 |
| 57356627651348 | JACOB | SHEPHERD | OH | 90013326276 |
| 57356787331428 | AMY | BRANAM | MO | 90006167873 |
| 57356793891552 | ERIK | GARCIA | TX | 90014427938 |
| 57357386891895 | JASMIN | PETE | OK | 90013233868 |
| 57359432261965 | TIM | WADE | CA | 90014004322 |
| 57359897991587 | ROGELIO | TARANGO | TX | 90005728979 |
| 57362392141224 | VANESSA | SECRIST | PA | 51095913921 |
| 57362427685873 | WENDY | CHMIELNIK | CA | 46062444276 |
| 57363353291587 | DAVID | MARQUEZ | TX | 90004843532 |
| 57364552671942 | JUSTIN | OWENS | CO | 90009585526 |
| 57368662451348 | JANAE | JACKSON | OH | 90001336624 |
| 57371143591587 | ERICA | PUGA | TX | 90012301435 |
| 57372274254152 | ANGELA | CLARK | OR | 47033572742 |
| 57373278691895 | DONESHA | DAVIS | OK | 90010372786 |
| 57373912491587 | LUISA | FLORES | TX | 90015299124 |
| 57374558231429 | AMBER | COBB | MO | 90001895582 |
| 57375834291895 | PALLOP | CHIVALUKSNA | OK | 90012948342 |
| 57377139931429 | CURTIS | MUSE SR | MO | 90002691399 |
| 57379165291895 | ELVA | HERNANDEZ | OK | 90013951652 |
| 57379837931431 | CODY | AARON | MO | 27593518379 |
| 57382149191862 | SUSAN | MARTIN | OK | 90012181491 |
| 57382216961971 | NANCY | HERRERA | CA | 90012492169 |
| 57382931361965 | PAYGO | IVR ACTIVATION | CA | 90014969313 |
| 57383234833699 | MARIA | GARIBO | NC | 90007822348 |
| 57384183154152 | DANIELLE | LOVINGER | OR | 47015231831 |
| 57386187661971 | FRANCISCO | OLVERA | CA | 90006341876 |
| 57387553455997 | ALEXA | LEON | CA | 90015345534 |
| 57388344454152 | SHANA | G WRIGHT | OR | 47018013444 |
| 57393927851348 | MARKUS | SULLEN | OH | 90014919278 |
| 57396979155997 | PABLO | MANZO | CA | 49000359791 |
| 57397819491895 | THOMAS | DOYLE | OK | 90014888194 |
| 57398737761971 | RAYMON | RAMIREZ | CA | 90009937377 |
| 57398863772482 | WOODROW | PRENTICE | PA | 90002158637 |
| 57411485391587 | SUSANA Y ANDRES | AREVALO | TX | 90010854853 |
| 57411615851336 | JOYCE | GAITHER | OH | 66035556158 |
| 57412399661998 | TRINIDAD | HERNANDEZ | CA | 90008423996 |
| 57412762431429 | ANDREA | GULLY | MO | 90013237624 |
| 57413125261971 | TAINA | ROZIER | CA | 90008541252 |
| 57413514391535 | JISSA | RAMIREZ | TX | 90005435143 |

| 57413775191587 | RUTH | ZEPEDA | TX | 90001307751 |
|---|---|---|---|---|
| 57414829654152 | MATTHIAS | CRANDALL | OR | 90002748296 |
| 57416882291587 | MARGIE | HERNANDEZ | TX | 75052378822 |
| 57418589391587 | VICTOR | ALVARADO | TX | 90014145893 |
| 57422218281683 | MEKEYA | WILSON | MO | 29026152182 |
| 57422597691895 | MICHAEL | CAMPBELL | OK | 90012075976 |
| 57428344855997 | HAMILTON | HYATT | CA | 90002463448 |
| 57429141554152 | SAMUEL | GIBSON | OR | 90006401415 |
| 57433173791895 | SUMMER | MCCLELLAN | OK | 21064521737 |
| 57434148261971 | TOMI | STIDGER | CA | 90015531482 |
| 57444869561956 | DANIEL | CONTRERAS | CA | 90002888695 |
| 57446147551348 | MAURICIO | BERRIOS | OH | 66083651475 |
| 57449194691895 | KEANDRE | WALTON | OK | 90013951946 |
| 57451648391587 | MA | ALMARAZ | TX | 90012036483 |
| 57452594781688 | JOY | JOHNSTON | MO | 90009495947 |
| 57453467655997 | BELEN | CHAVEZ | CA | 49035674476 |
| 57454219491587 | BRISSA | CASTELLANOS | TX | 90012222194 |
| 57455914351348 | CASEY | MINTON | OH | 90001889143 |
| 57456286157379 | SCHLAN | MATTOX | MO | 90015352861 |
| 57458152755997 | ROMAN | AVILA | CA | 49092731527 |
| 57459346861965 | VICTOR | BRAVO | CA | 90012963468 |
| 57461193691895 | LAWANA | OSBORNE | OK | 90001621936 |
| 57463188155997 | EDUARDO | TORRES | CA | 49060051881 |
| 57463861391587 | DONNA | COGANN | TX | 75016708613 |
| 57465425151348 | JESSICA | ASBURY | OH | 90003364251 |
| 57466154933661 | DESIREE | SANDERS | NC | 90006611549 |
| 57467182661931 | BEATRIZ | AVILA | CA | 90003331826 |
| 57468194791895 | LATOYA JUANETTE | MCVAY | OK | 90013951947 |
| 57468591655997 | SUZANNE | MONTOYA | CA | 90009815916 |
| 57471761651348 | HEATHER | ROBERTS | OH | 66089667616 |
| 57476638436165 | SHANIQUA | WILLIAMS | TX | 90013876384 |
| 57482278854152 | ANDREA | PETLEY | OR | 47030432788 |
| 57483823354152 | NURAN | ARAS | OR | 90000838233 |
| 57484684491922 | CIERA | PHELMETTA | NC | 90008486844 |
| 57486495931429 | ALI | WILLIAMS | MO | 27596124959 |
| 57488938181265 | DESHAUNAT | ROBB | OH | 66023349381 |
| 57489866291576 | BRENDA | SOLORZANO | TX | 90004458662 |
| 57497584857157 | DAVID | MENDEGILA | VA | 81080505848 |
| 57497952591587 | MARTHA | SANCHEZ | TX | 90014409525 |
| 57499979861965 | DIEGO | CARRASCO | CA | 46000469798 |
| 57511692377574 | SIDNEY | BROWN | NV | 43080756923 |
| 57511912951348 | CARLA | CLIETT | OH | 90006339129 |
| 57512252161971 | YOBANY | ALTAMIRANO | CA | 90013362521 |
| 57512796333699 | VICTORIA | HOOSIER | NC | 12010227963 |
| 57513398851348 | GEORGE | HARMON | OH | 66052153988 |
| 57517529655997 | CANDICE | SCHWARTZ | CA | 90004275296 |
| 57518849561965 | ANDRES | ROSSAINZ | CA | 90012858495 |
| 57519258831428 | GARY | BURGESS | MO | 27598872588 |
| 57519489791895 | KITTY | EZELL | OK | 21020194897 |
| 57519717955935 | DALIA | MONTIVEROS | CA | 90014027179 |
| 57522326241244 | GEORGEANN | PISTELLA | PA | 90013653262 |
| 57524957185947 | DANIEL | MARESCA | KY | 90008819571 |
| 57525214151336 | JANICE | MITCHELL | OH | 90010672141 |
| 57525935391895 | DONNA | GRIFFITH | OK | 90014739353 |
| 57534662691895 | LIVIER | HERNANDEZ | OK | 90008826626 |
| 57534735161965 | OBDULIA | MAGDALENO | CA | 90006757351 |
| 57534926261971 | YOUNUS | HANNA | CA | 90008109262 |
| 57541919154152 | DAVID | LOCKHART | OR | 90009329191 |
| 57542351655997 | MAYANIN | VALLE SALAS | CA | 90013453516 |
| 57543379355997 | HENRY | WIENS | CA | 90014413793 |
| 57544734191895 | SHANNON | MOSS | OK | 21002657341 |
| 57546874855997 | JOSHUA | REYES | CA | 90011478748 |
| 57548342451348 | ANGELA | PERDUE | OH | 66028333424 |
| 57549265691587 | CARLOS | MIJARES | TX | 90013832656 |
| 57549863772482 | WOODROW | PRENTICE | PA | 90002158637 |
| 57552875181621 | ANTHONY | STOWELL | MO | 90012798751 |
| 57553427355997 | ALEJANDRA | GIO | CA | 90014894273 |
| 57554458466186 | SONYA | GOMEZ | CA | 90012044584 |
| 57555157361965 | SAEED | WAAD | CA | 90013801573 |
| 57555522291895 | CONNIE | CRABB | OK | 90005225222 |
| 57555611951348 | NICOLE | MARSHALL | OH | 66075286119 |
| 57555918961971 | JACQUELIN | OREA | CA | 90000219189 |
| 57556126633699 | PATRICIA | MARTIN | NC | 90006771266 |
| 57557494131428 | DEVONTE | FAIR | MO | 27508614941 |
| 57557963761971 | YANNICK | NGAMUYEKA | CA | 46032689637 |

| 57558272631429 | TONYA | MULL | MO | 90001592726 |
|---|---|---|---|---|
| 57562445161965 | KIMBERELY | BRADEEN | CA | 90014854451 |
| 57562476155997 | ALEXIS | MOLINA | CA | 49095124761 |
| 57562694157157 | MELANIE | BUSHROD | VA | 81001686941 |
| 57565941271671 | PAMELA | BROWN | NC | 52038099412 |
| 57566192261965 | GRETCHEN | REGENAUER | CA | 46070331922 |
| 57566238391895 | SHAWN | WILLIAMS | OK | 21088592383 |
| 57567357461971 | RUSSEL | ALEXANDER | CA | 90012743574 |
| 57568378491587 | FABIOLA | RODRIGUEZ | TX | 90004893784 |
| 57569199461971 | SHANNON | PINKHAM | CA | 90014631994 |
| 57573433857157 | AUGUSTA | M-BANGURA | VA | 81001704338 |
| 57574439431428 | RACHEL | BIECK | MO | 27542004394 |
| 57576173461965 | ANGELA | ANGELETTA | CA | 90011111734 |
| 57577994151348 | STEPHANIE | JANSEN | OH | 90010499941 |
| 57584587255997 | HUGO | MARTINEZ | CA | 90000505872 |
| 57586843791895 | EDWARDS | WILLIAMS III | OK | 90011698437 |
| 57586862191535 | EUNICE | ROMERO | TX | 90012528621 |
| 57593729655997 | JULIO | SANCHEZ | CA | 49000567296 |
| 57593839951348 | MICHELLE | HUDSON | OH | 90011348399 |
| 57595318655997 | FREDDY | CERVANTES | CA | 49006323186 |
| 57599287855997 | ALBERTO | CHAIDEZ | CA | 49095422878 |
| 57611383491895 | MARGIE | BRAY | OK | 21092223834 |
| 57611388686443 | KIRSTON | EPPS | SC | 90014163886 |
| 57611569391895 | MARTEEZA | STIGGER | OK | 90012975693 |
| 57612363991895 | KIMBERLY | MAYES | OK | 21091173639 |
| 57614285891895 | STEPHANIE | BRYANT | OK | 90013952858 |
| 57615292861965 | JOANNE | YARD | CA | 90013132928 |
| 57615588351348 | JAMES | WILLIAMS | OH | 90002915883 |
| 57618454691895 | JOSE | GONZALEZ | OK | 21047654546 |
| 57619244261971 | RAYMOND | HENNECART | CA | 46098642442 |
| 57622467491587 | ADRIANA | DIAZ | TX | 90013894674 |
| 57622543951348 | TRECIA | ORTIZ | OH | 66003825439 |
| 57623362854152 | STEPHEN | EASTMAN | OR | 90007443628 |
| 57625822755997 | JOSIE | CARRILLO | CA | 90014758227 |
| 57632641861971 | LITH | QARYAQOS | CA | 90010686418 |
| 57633421561965 | MANUEL | SOTO | CA | 90003094215 |
| 57635414533696 | KEENAN | JONES | NC | 90006654145 |
| 57638212555997 | EVA | DE LA CRUZ | CA | 49071952125 |
| 57638356391856 | LAKISHA | CYRUS | OK | 90009173563 |
| 57638629431444 | SHANE | MCCOMISH | MO | 27503376294 |
| 57639121242335 | CHELSEA | ERNST | GA | 90010971212 |
| 57639319642335 | CHELSEA | ERNST | GA | 90013583196 |
| 57639597355997 | JORGE | LOPEZ | CA | 90014255973 |
| 57639879651348 | JOELLE | GILBERT | OH | 90014938796 |
| 57641674555997 | SARA | HERNANDEZ | CA | 90012946745 |
| 57643445161965 | KIMBERELY | BRADEEN | CA | 90014854451 |
| 57644395955997 | BERTHA | VARGAS | CA | 90013183959 |
| 57645254961965 | SARAH | HENRY | CA | 90014392549 |
| 57645852661965 | NATALIE | WOODS | CA | 90012848526 |
| 57647316391895 | DANA | RILEY | OK | 90014823163 |
| 57647398461965 | MARY | OKELLO | CA | 90006063984 |
| 57648297791895 | JANET | FEELEY | OK | 21071622977 |
| 57648838661971 | KELLI | HOLBROOK | CA | 46012728386 |
| 57649175591895 | CAROL | WILIAMS | OK | 90009241755 |
| 57649775551383 | NUVIA | YANEZ | OH | 90004417755 |
| 57649892757157 | JOSE | PORTILLO | VA | 81082658927 |
| 57651487191587 | MARYSOL | MOLINA | TX | 90013894871 |
| 57651984784357 | DAMIEN | COHEN | SC | 90010479847 |
| 57655256151348 | LUCIO | TORRES | OH | 90010762561 |
| 57657899325428 | TERESA | JOHNSON | GA | 90001988993 |
| 57661261697164 | MIRIAM | CHAN | OR | 44579492616 |
| 57661635361965 | AIOTEST1 DONOTTOUCH | DONOTTOUCH | CA | 90015116353 |
| 57661816861971 | JITA | JONES | CA | 90005368168 |
| 57662956691552 | ADRIAN | AGUILAR | NM | 75013679566 |
| 57666975755997 | VICTOR | HERNANDEZ | CA | 90006059757 |
| 57667125591587 | SERGIO | RAMOS | TX | 75015401255 |
| 57667924331428 | MARIO | SMITH | MO | 27510689243 |
| 57667977833699 | LUKE | ROBERTSON | NC | 90009169778 |
| 57668275355997 | ESPERANZA | RIOS | CA | 49059102753 |
| 57673492691587 | ALEJANDRA | LOPEZ | TX | 90013894926 |
| 57674997231429 | ANNA | SCHNEIDER | MO | 90002129972 |
| 57676268855997 | MARIA | DALGADO | CA | 90009242688 |
| 57676342991895 | KIMBERLY | DOWNING | OK | 21082653429 |
| 57679316161965 | YONNATAN | YOHANNES | CA | 46024243161 |
| 57684844151348 | DALE | PHILLIPS | OH | 90012448441 |

| 57685115261971 | STEVEN | MANN | CA | 90004331152 |
| 57685119791895 | IRAN | CARRASCO ORTIZ | OK | 90010921197 |
| 57687156491587 | ILUSION | MONCADA | TX | 75076381564 |
| 57687969257123 | EMILIO | RODRIGUEZ | VA | 90009879692 |
| 57691195271942 | JOSEPH | COOK | CO | 90010801952 |
| 57691349955997 | REGINA | JACKSON | CA | 90014513499 |
| 57692666691587 | LAURA | BRYANT | TX | 90009716666 |
| 57692975291895 | JENNIFER | LINDSEY | OK | 21097949752 |
| 57693394651348 | ASHLEY | CLEMMONS | OH | 90010693946 |
| 57693424355997 | VERNON | CHILDERS | CA | 90001404243 |
| 57693773557153 | ODIN | LOPEZ | VA | 81025027735 |
| 57694854155997 | AHMED | ALHOMEDI | CA | 90013008541 |
| 57697238293782 | TAMMY | VAUGHAN | OH | 90012382382 |
| 57697712291587 | CYNTHIA | RAMIREZ | TX | 75092957122 |
| 57698626591587 | BEATRIZ | RODRIGUEZ | TX | 90006666265 |
| 57699561161965 | EVA | CHAVEZ | CA | 90003955611 |
| 57711693981265 | RYAN | HOLLINGSWORTH | OH | 90008676939 |
| 57712489591587 | JOSEAH | MELENDEZ | TX | 90005274895 |
| 57713828261965 | MARTHA | ROMERO | CA | 46079768282 |
| 57713888191587 | AMABILIA | PAYEN | TX | 90012268881 |
| 57714962761971 | JAVIER | CRUZ | CA | 90008999627 |
| 57721677191895 | JENNIFER | WEARSTLER | OK | 90003786771 |
| 57721756257157 | TESJAYJU | DAQNEW | VA | 90006587562 |
| 57724139155997 | PEGGY | ASTON | CA | 49026871391 |
| 57729522161965 | JESUS | PARRA | CA | 90011405221 |
| 57731545391587 | MIKE | JIMENEZ | TX | 90013895453 |
| 57733736433696 | HERBERT | PURCELL III | NC | 12092457364 |
| 57735448957157 | REINA | RODRIGUEZ | VA | 81010454489 |
| 57736624161965 | SHARON | KEMP | CA | 46094796241 |
| 57736627755997 | ANGIE | MUNOZ | CA | 49032196277 |
| 57737375161971 | CLEMENTE | SOLIS | CA | 46056753751 |
| 57738527191587 | MARTIN | ROSALES | TX | 90013865271 |
| 57738635791587 | MARTIN | ROSALES | TX | 90012166357 |
| 57741316161965 | GEORGE | MILLSPAUGH | CA | 90008873161 |
| 57741719393782 | EDWINA | SWANN | OH | 90008357193 |
| 57741968957157 | ROSA | RAMIREZ | VA | 81011789689 |
| 57745675584852 | FRANSISCO | ANDRADE | NJ | 90015216755 |
| 57748756351348 | CESAR | VIRUET | OH | 90014957563 |
| 57751266161965 | EVELYN | LINDGREN | CA | 90006942661 |
| 57751923191535 | RUTH | RAMIREZ | TX | 90000859231 |
| 57751955261971 | BRANDON | CONNER | CA | 90013219552 |
| 57752618784346 | GEORGE | STOKES | SC | 90013876187 |
| 57753494791587 | TERE | HERRERA | NM | 75025014947 |
| 57758111355997 | LETICIA | HERNANDES | CA | 90012851113 |
| 57758544457131 | JULLIANO | ALVARADO | VA | 90011465444 |
| 57758699861965 | EMMILLEE | TEC | CA | 90013356998 |
| 57759688161971 | SILVIA | QUEVEDO AVALOS | CA | 90013516881 |
| 57759719393782 | EDWINA | SWANN | OH | 90008357193 |
| 57759756791895 | AMANDA | LONG | OK | 90013867567 |
| 57761235191576 | JAIME | TREJO | TX | 90009572351 |
| 57761277855997 | HUGO | FLORES | CA | 90013842778 |
| 57761888261965 | ROBERT | CHARITY | CA | 90013208882 |
| 57762346891895 | MANUEL | MONTOYA | OK | 90013953468 |
| 57763277191895 | BETTY | DENNEY | OK | 90015092771 |
| 57763347291895 | TOMMY | EDMUNDSON | OK | 90013953472 |
| 57764165291265 | TARA | JONES | GA | 90009011652 |
| 57765393751348 | ERICA | RUFFIN | OH | 66056053937 |
| 57765763991982 | LEIGH | KHELIFI | NC | 17063837639 |
| 57766496857157 | SAADAT | RANA | VA | 90013884968 |
| 57771182151348 | COURTNEY | WAHOFF | OH | 90014961821 |
| 57771554155997 | CELIA | RAMIREZ | CA | 49091875541 |
| 57775677151348 | LATOYA | THOMPSON | OH | 90011426771 |
| 57775914391895 | KEWANNA | THOMPSON | OK | 90012939143 |
| 57777887961971 | RITA | JABBO | CA | 90014158879 |
| 57779541131429 | ANTOINETTE | WASHINGTON | MO | 27555765411 |
| 57783883991587 | BRIAN | HERRERA | TX | 90011208839 |
| 57785715655997 | LAURA | MOSS | CA | 49085457156 |
| 57785834633699 | ELEANOR | BRADY | NC | 12063268346 |
| 57785898731428 | BRANDY | JOHNSON | MO | 27538508987 |
| 57788246485657 | GIL | GARCIA | NJ | 90012662464 |
| 57789457791587 | FRANCISCO | RUIZ-AGUILAR | TX | 75017894577 |
| 57791187161965 | DANIEL | GUERRERO | CA | 90007141871 |
| 57794466991587 | MARIA | CRUZ | TX | 75000694669 |
| 57795715655997 | LAURA | MOSS | CA | 49085457156 |
| 57798159561971 | KAELIN | HEDRICK | CA | 90010531595 |

| | | | | |
|---|---|---|---|---|
| 57798174355997 | MATTHEW | CORONADO | CA | 90015211743 |
| 57798379641247 | NICOLE | WILLIAM | PA | 90011303796 |
| 57798428663634 | TONYA | WALKENHORST | MO | 90005834286 |
| 57813177433699 | BECKY | SEDIG | NC | 12006581774 |
| 57815258531429 | CINDY | MOORE | MO | 90006472585 |
| 57817571761971 | BRENDEN | COCHRAN | CA | 90012575717 |
| 57818716984342 | DENNIS | DOLKANI | SC | 90008057169 |
| 57822347561965 | GIOVANNA | SOTO | CA | 90012043475 |
| 57825152451348 | KEVIN | GREEN | OH | 90000981524 |
| 57826413291587 | IRMA | LOPEZ | TX | 75088004132 |
| 57827956151348 | JOHN | LYNCH | OH | 90010509561 |
| 57828174233699 | NEANA | GLENN | NC | 12034731742 |
| 57828527761971 | JESSELYN | SMITH | CA | 46030775277 |
| 57831237591895 | MERLIN | VELAZQUEZ | OK | 90008872375 |
| 57835914251383 | WILLIE | POMPEY | OH | 66089459142 |
| 57836123151348 | AMANDA | REECE | OH | 90000511231 |
| 57836458161965 | BUSHRA | DALLI | CA | 90010764581 |
| 57836521791323 | ANDREA | BELL | MO | 90005485217 |
| 57837744861971 | RONI | MAROOKI | CA | 46088787448 |
| 57843431661965 | JESSICA | HERNANDEZ | CA | 90014844316 |
| 57847386391895 | CHRISTOPHER | CHRONISTER | OK | 90013953863 |
| 57847767691895 | IRIS | RUIZ | OK | 90012017676 |
| 57848732691587 | JOSE A. | QUINTANA | NM | 90013927326 |
| 57851917891587 | OSCAR | FLORES | TX | 90003859178 |
| 57853411161971 | JASON | ENRIQUEZ | CA | 90011994111 |
| 57855113391587 | CHARLES | EDWARDS | TX | 90010921133 |
| 57858429261971 | ZINEB | FEHRI | CA | 90000854292 |
| 57862781691524 | MICHELLE | FLORES | TX | 90012027816 |
| 57862941491881 | ROCKY | BALLARD | OK | 90010389414 |
| 57863115261971 | BASHAR | QANBAR | CA | 90009601152 |
| 57863535691895 | GARVIS | COLLINS | OK | 90012835356 |
| 57865261191587 | ZULEMA R | CONTRERAS | TX | 90002572611 |
| 57866795151383 | ELIZABETH | MUSIC | OH | 90009517951 |
| 57867894151348 | TODD | NICHOLAS | OH | 90014958941 |
| 57868894151348 | TODD | NICHOLAS | OH | 90014958941 |
| 57872792761971 | LAWRENCE | HAPP | CA | 90013447927 |
| 57873894151348 | TODD | NICHOLAS | OH | 90014958941 |
| 57878156851329 | TIFFANY | STEWART | OH | 90001681568 |
| 57878982451348 | AMBER | CALVIN | OH | 90001959824 |
| 57878998151294 | CATHERINE | HOTT | PA | 90011739981 |
| 57879759657157 | AMUSCHETTE | BROOKS JR | VA | 81041147596 |
| 57882429191587 | ANTONIO | REYES | NM | 75079814291 |
| 57883383357157 | DUSTIN | CUTLIP | VA | 81003113833 |
| 57885472155997 | JENNIFER | CORTEZ | CA | 90013204721 |
| 57886565955997 | MARIA | JAURIQUI | CA | 90013915659 |
| 57889276155997 | ALISON | BEAVERS | CA | 90014742761 |
| 57889688761965 | JOHN | RWIYAZA | CA | 90013096887 |
| 57891694842335 | CRISTOPHER | FIELDS | GA | 90003326948 |
| 57893837991587 | STEPHANIE | SAENZ | TX | 90011858379 |
| 57893998151294 | CATHERINE | HOTT | PA | 90011739981 |
| 57896343854152 | TANYA | POWELL | OR | 90005683438 |
| 57896372651383 | PATRICIA | TUBBS | OH | 90002093726 |
| 57897581461971 | CYNTHIA | ESCOBAR | CA | 90000225814 |
| 57899856454152 | NYDIA | ESCOBAR | OR | 47004938564 |
| 57911134254152 | ROBERT | MCCAN | OR | 90012871342 |
| 57912333533699 | SHARON | MCCRAE | NC | 12046893335 |
| 57912919661965 | DIANE | SPAGNUOLO | CA | 90013389196 |
| 57913985591587 | RUBEN | VALLES | TX | 90014019855 |
| 57914678961971 | SANAA | JIBOO | CA | 90009006789 |
| 57918718557157 | EDWIN | GARCIA | VA | 90000827185 |
| 57919782455997 | ISMAEL | GUZMAN | CA | 90013517824 |
| 57923562891895 | SHANNON | PERKINS | OK | 90010545628 |
| 57924912125154 | JANE | BREWER | AL | 90011149121 |
| 57925469161965 | TIM | BURNS | CA | 46088284691 |
| 57926678454152 | JONIE | STINER | OR | 47049776784 |
| 57928433291895 | VANESSA | STEVENSON | OK | 90013954332 |
| 57931356151348 | ERIKA | JONES | OH | 90010513561 |
| 57931934591587 | MCDANIEL | IRENE | TX | 90003029345 |
| 57932516155997 | JUAN | ORTIZ | CA | 90014835161 |
| 57933962531443 | JOHNSON | LARRY LEE | MO | 90007479625 |
| 57934147691587 | VALERIA | ORTEGA | TX | 90010921476 |
| 57934743457157 | RUDIDIA | NUNEZ | VA | 90002747434 |
| 57937797691895 | LILA | OSCEOLA-HEARD | OK | 21010897976 |
| 57938469577583 | JOHN | WHITE | NV | 90012404695 |
| 57938857661965 | LIZBETH | MORALES | CA | 90009978576 |

| | | | | |
|---|---|---|---|---|
| 57939539855997 | AMANDA | VELASCO | CA | 90014385398 |
| 57941166261971 | MANUEL | VUSILLOS | CA | 46032721662 |
| 57946319591535 | MIGUEL | BONILLA | TX | 90007973195 |
| 57946371161949 | ERIKA | NEGRETE-SUBIAS | CA | 46086743711 |
| 57946384891895 | LEO | CALLAHAN | OK | 90011753848 |
| 57947457961965 | MEKO | BOWDEN | CA | 90011794579 |
| 57948385391587 | CRYSTAL | QUINTERNO | TX | 90014823853 |
| 57949247555997 | ERIC | REY | CA | 90012782475 |
| 57949985661941 | JOANNE D | PEAKE | CA | 90004329856 |
| 57951433584784 | ROY | ROSALES | IL | 90012494335 |
| 57955581251348 | ROBERT | ROBINSON | OH | 90014555812 |
| 57955624561965 | HODGES | LUCAS | CA | 46088196245 |
| 57956968661971 | LUCKY | ANGAYEN | CA | 90013429686 |
| 57957151591587 | GIOVANNI | BLANCO | TX | 90010921515 |
| 57958848951348 | TONYA | MCCLURE | OH | 90014968489 |
| 57958958697164 | FLAVIANA | TELLO-ARZOLA | OR | 90012699586 |
| 57963368751348 | DONALD | BACHMAN | OH | 66058463687 |
| 57964953951348 | WILLIE | DANIELS | KY | 66042609539 |
| 57965387361965 | ERIKA | HERNANDEZ | CA | 90007733873 |
| 57965643451354 | AMY | GRUBB | OH | 90013636434 |
| 57969476655997 | ROSA | MAPICORO | CA | 90009874766 |
| 57971226891587 | LUZ | CALANCHE | TX | 90001652268 |
| 57971673757123 | ALBERTO | SALGADO | VA | 81084586737 |
| 57973462784852 | LASZLONE | KISS | NJ | 90014374627 |
| 57974379761965 | MICHELLE | BENJAMIN | CA | 46082313797 |
| 57976763751331 | ISIDRA | JIMENEZ | OH | 90001037637 |
| 57978337161971 | MARIA | SANTOS | CA | 90003053371 |
| 57978539191895 | AMIE | RADABAUGH | OK | 90009845391 |
| 57981438991587 | TABETHA | TREME | TX | 90010954389 |
| 57983764771956 | JEFFREY | MAYFIELD | CO | 90013377647 |
| 57984152855997 | YESSICA | BAUTISTA | CA | 90013761528 |
| 57985121855997 | IRMA | FERNANDEZ | CA | 90015191218 |
| 57985371861971 | SIMER | JERJIS | CA | 90000813718 |
| 57988995691587 | CLETO | ESPARZA | TX | 90005889956 |
| 57994125191587 | MARGARITA | ROCHA | TX | 90013371251 |
| 57994188861971 | JOSE DE JESUS | GOMEZ | CA | 90014641888 |
| 57994416691895 | TERRY | FLORES | OK | 21083244166 |
| 57995172261971 | JAMES | HOOD | CA | 90012211722 |
| 57997995631429 | TERRIE | CASEY | MO | 90005809956 |
| 58113632261971 | RANDEE | AKOOBI | CA | 90004156322 |
| 58113643591895 | TROY | MILES | OK | 90014766435 |
| 58119563457541 | MACARIO | BITELA | NM | 90012955634 |
| 58122415625666 | JAKE | SEATON | AL | 90009514156 |
| 58124256461965 | VALENTINA | CAAMANO | CA | 46082042564 |
| 58125687333696 | DAVID | ESCOBAR | NC | 90008686873 |
| 58125813761971 | ROZELLE | GROFF | CA | 90010988137 |
| 58128727884342 | TWANGIA | VINSON | SC | 90014417278 |
| 58128978861971 | ROBERTA | LERMA | CA | 46056859788 |
| 58136343933699 | KEYIA | WRIGHT | NC | 90013383439 |
| 58141465733699 | YESENIA | SOLORIO | NC | 12003324657 |
| 58141964151348 | CINDY | PENNINGTON | OH | 90008299641 |
| 58142952333696 | AAA | COMM | NC | 90013969523 |
| 58145344623171 | FELICIA | MORGAN | MI | 90015533446 |
| 58147328133696 | NADEZSHA | HERBERT | NC | 12091393281 |
| 58149798285833 | JESUS | PENA | CA | 90006777982 |
| 58153867354152 | SIERRA | WOOD | OR | 47062268673 |
| 58156427661971 | IBRAHIM | ABDALLAH | CA | 46034354276 |
| 58156774633699 | JULIAN | RENTERIA | NC | 90004747746 |
| 58158849185824 | NARCISIO | OJEDA | CA | 90006308491 |
| 58163113857153 | WILLIAM | LITATES | VA | 90010751138 |
| 58166142433699 | ANNASTASHIA | LEE | NC | 90014051424 |
| 58166212157541 | ABIGAIL | MATURINO | NM | 90013352121 |
| 58168781857541 | VERONICA | TAVE | NM | 90010127818 |
| 58169221491895 | ANDREA | FRYE | OK | 90012672214 |
| 58169498251348 | DANNIELLE | FUQUA | OH | 90012894982 |
| 58169558854152 | ELIZABETH | CARR | OR | 90005065588 |
| 58172169391895 | AOB | ENT | OK | 90007671693 |
| 58172447561971 | APRIL | AGE | CA | 90012934475 |
| 58173511251322 | DERRICK | WELTON | OH | 90003705112 |
| 58174811561965 | CASSANDRA | WHITLEY | CA | 90013788115 |
| 58175677451348 | AUSTIN | NELSON | OH | 90015126774 |
| 58177197133696 | AMANDA | CALVIN | NC | 12063501971 |
| 58179483751348 | DEBORAH | WEST | OH | 90004224837 |
| 58181489451383 | CHRIS | MOORE | OH | 90007964894 |
| 58182115991895 | SHAMICA | ESCOE | OK | 90011491159 |

| 58182845861965 | JENNIFER | VEGA | CA | 90014578458 |
|---|---|---|---|---|
| 58183617861965 | JAMES | AVITIA | CA | 90014486178 |
| 58183692493754 | SILVIA | RAMOS-RATLIFF | OH | 90013836924 |
| 58187313433696 | RITA | LAWRENCE | NC | 12041273134 |
| 58189795351348 | REGGIE | CASELLAS | OH | 90003587953 |
| 58191917531428 | QANI | BUSHO | MO | 90009279175 |
| 58192222961971 | JOANNA MICHELLE | ROMERO | CA | 90014912229 |
| 58193749161971 | CRYSTAL | JENKINS | CA | 46014137491 |
| 58193836733699 | JARMICA | JOHNSON | NC | 90014198367 |
| 58194594831477 | KENDRA | WILLIAMS | MO | 90007815948 |
| 58196119233699 | ANAYELI | CHAVEZ | NC | 90009631192 |
| 58196414691895 | CONCEPCION | MONDRAGON DE MERCADO | OK | 90009114146 |
| 58212636561965 | CHRISTINA | KORALCHECK | CA | 46087416365 |
| 58213522161965 | ELVIS | CANSECO | CA | 90012095221 |
| 58213574557541 | CHRISTAL | RODRIGUEZ | NM | 90003165745 |
| 58215324593721 | JOEL | LINO | OH | 90013693245 |
| 58215985761965 | AMEER | JAJU | CA | 90010799857 |
| 58218165772487 | STACY LYNN | ACHHAMMER | PA | 90002891657 |
| 58218281157541 | JENNIFER | MOTE | NM | 90010182811 |
| 58219217454152 | DAVID | SMITH | OR | 47052882174 |
| 58219357551383 | KIMBERLY | KELLY | OH | 90008893575 |
| 58226642233699 | SONYA | ALLEN | NC | 90010026422 |
| 58226814442363 | JENNIFER | BROCK | GA | 90003828144 |
| 58227271391895 | BOBBY | HITCHCOCK | OK | 90014692713 |
| 58227652161971 | RUGINA | BELL | CA | 90014516521 |
| 58228212157541 | ABIGAIL | MATURINO | NM | 90013352121 |
| 58229181754152 | SHEILA | OSBURN | OR | 47007281817 |
| 58231715451348 | SHANNON | VEHR | OH | 66010637154 |
| 58232987877568 | JANET | KEMP | NV | 43091769878 |
| 58234891633696 | CHARLENE | CHEEK | NC | 90014848916 |
| 58239948457541 | PATRICIA | RIOS | NM | 90006039484 |
| 58243621891895 | DAVID | MARTIN | OK | 90006666218 |
| 58245157158528 | JOHNATHON | VASUTHEVAN | NY | 90015461571 |
| 58249138533696 | EMILY | CRANE | NC | 90013971385 |
| 58251926533696 | YVONNE | PEEBLES | NC | 90014909265 |
| 58254178161971 | GLORIA | SARABIA | CA | 90014341781 |
| 58255178161971 | GLORIA | SARABIA | CA | 90014341781 |
| 58255435151383 | LEEROY | LARKINS | OH | 66069844351 |
| 58256311885657 | RAFAEL | OTERO | NJ | 90008383118 |
| 58257399361971 | MUKHTAR | ABDULLE | CA | 46011743993 |
| 58262632971922 | VERA | SCHERMERHORN | CO | 90009986329 |
| 58262693771922 | TONY | GRICE | CO | 90010606937 |
| 58266797657541 | JOANNA | SEITZ | NM | 90012137976 |
| 58267371331665 | CAROL | TIGER | KS | 90009603713 |
| 58267476633699 | TEKIA | SCALES | NC | 90001724766 |
| 58267485791895 | DERRAI | HUFF | OK | 90005474857 |
| 58267655561971 | ALEXANDREA | ABERBOM | CA | 90014816555 |
| 58269564233696 | ELVIA | TAPIA | NC | 90003125642 |
| 58271819631429 | NATALYA | JOHNSON | MO | 27535728196 |
| 58274383851348 | JEFF | SHORTH | OH | 90014403838 |
| 58274937561971 | CINDY | LUNNY | CA | 90014869375 |
| 58275611533699 | STEVEN | MCLAURIN | NC | 90012336115 |
| 58278492361949 | JUSTIN | HEIAN | CA | 90011134923 |
| 58278814442363 | JENNIFER | BROCK | GA | 90003828144 |
| 58282447561971 | APRIL | AGE | CA | 90012934475 |
| 58283572593747 | JEROME | DENMARK | OH | 90001085725 |
| 58286642857541 | AMBER | COLDWELL | NM | 90011366428 |
| 58288213457541 | TRICIA | SAUCEDO | NM | 90011612134 |
| 58293834391895 | ISABEL | CASTANEDA | OK | 90010588343 |
| 58293866361971 | CASSANDRA | CARR | CA | 90013468663 |
| 58295231777581 | MARTA | GARCIA | NV | 90012232317 |
| 58297621157541 | RICHARD | GUILEZ | NM | 90012836211 |
| 58297843841229 | ASHLEY | DELLICARPINI | PA | 90001118438 |
| 58298791581621 | ARTIE | COOPER | MO | 29063707915 |
| 58311889733696 | TREVAR | ROGERS | NC | 90009658897 |
| 58312692257541 | MARCOS | RODRIGUEZ | NM | 90013376922 |
| 58313318351348 | KAY | MCCANTS | OH | 90014173183 |
| 58313676534152 | GARY | GAUDETTE | OR | 90003286763 |
| 58313897491895 | GABRIELLE | TWEEDY | OK | 90010588974 |
| 58314874361965 | ROSS | WILSON | CA | 90013158743 |
| 58315183657541 | VALARIE | REISNER | NM | 90012411836 |
| 58317391157541 | CYNTHIA | DRISOLL | NM | 35526733911 |
| 58317422333699 | SHARRIKA | YOUNG | NC | 90014734223 |
| 58318851291895 | HILDA | HOLLOWAY | OK | 90005388512 |
| 58318925661939 | ARASELI | RUIZ FARIAR | CA | 90011619256 |

| | | | | |
|---|---|---|---|---|
| 58319431861965 | BARBRA | BARKER | CA | 90000884318 |
| 58321592233696 | ANGELA | EDWARDS | NC | 12068375922 |
| 58322441733699 | LAFONDA C. | SHORE | NC | 90013214417 |
| 58322651851348 | TRACY | STEAGALL | OH | 90015206518 |
| 58324285485877 | SHAHROKH | PARVINI | CA | 90003732854 |
| 58325914557541 | MARY | KEITH | NM | 90013469145 |
| 58328265151348 | YA-MIAH | DAVIS | OH | 90013002651 |
| 58329189261971 | DANIEL | CORTEZ | CA | 90013861892 |
| 58329563861971 | DANIEL | CORTEZ | CA | 90013015638 |
| 58331746661965 | DIANA | TELLO LINARES | CA | 90012677466 |
| 58334217661965 | CHRISTOPHER | KIRCHNER | CA | 90008102176 |
| 58334285954152 | DOUGLAS | TREISCH | OR | 47003882859 |
| 58336297191895 | DASHAWNA | WATKINS | OK | 90014812971 |
| 58336884533696 | VIVEON | JOHNSON | NC | 90015188845 |
| 58337843561971 | AUSTIN | ALDRICH | CA | 90014588435 |
| 58342756291895 | BRANDON | DAVIS | OK | 90014727562 |
| 58343412433699 | APRIL | HARRIS | NC | 90003004124 |
| 58344863991895 | FABIAN | GODOY | OK | 90013918639 |
| 58345499191895 | SHAWN | TAYLOR | OK | 21016244991 |
| 58346243557541 | JARED | BROWN | NM | 90005162435 |
| 58346825754152 | DANA | BEN | OR | 90007268257 |
| 58347858757541 | WILLIAM | LATHAM | NM | 90012628587 |
| 58347916861965 | JULIETA | FRANCO | CA | 90014669168 |
| 58348475931428 | JETTAQUA | JOHNSON | MO | 90013424759 |
| 58348767791895 | JAMES | WATSON | OK | 90014197677 |
| 58351726833699 | ROBIN | DAVIS | NC | 12016967268 |
| 58357784161971 | CHRISTIAN | THOMAS | CA | 90015167841 |
| 58358183961965 | HANEEN | HAMAD | CA | 90010791839 |
| 58362667251348 | KAREN | CARSON | OH | 66031256672 |
| 58363513651332 | TATIANA | CORCORAN | OH | 90009155136 |
| 58363781657541 | BENJAMIN | CALDERON | NM | 90013667816 |
| 58367866261965 | JENNIFER | BINGHAM | CA | 90015248662 |
| 58368781657541 | BENJAMIN | CALDERON | NM | 90013667816 |
| 58369125851348 | DERISSA | WALKER | OH | 90014801258 |
| 58371531377568 | MANUEL | HERNANDEZ | NV | 90001155313 |
| 58371898161965 | JUANA | GODINEZ | CA | 46042698981 |
| 58372393661998 | CARLY | JOSEPH | CA | 90001343936 |
| 58375416361965 | DUSTIN | NICHOLAS | CA | 90006384163 |
| 58375992357541 | PENNY | JENNINGS | NM | 90009309923 |
| 58376179657541 | ROBERTA | KAULAITY | NM | 90011311796 |
| 58376686451348 | SHARONDA | MASTER | OH | 90009876864 |
| 58376975231428 | MARICRUZ | JARAMILLO | MO | 90011799752 |
| 58377427391895 | DANIELLE | BUTLER | OK | 90012884273 |
| 58378126477568 | MARTHA | FRAUSTO GALVAN | NV | 43073371264 |
| 58378389857541 | GERALD | CRAWFORD | NM | 35507623898 |
| 58378872931428 | KAMILHA | PARKER | MO | 90010208729 |
| 58379279721653 | SAMMIE | DAVIS | OH | 90014042797 |
| 58379867291895 | TERESA | DAWN | OK | 90013918672 |
| 58381487357541 | TORIE | MCCASLIM | NM | 90010964873 |
| 58384745533696 | TAMARA | ARTIS | NC | 90015007455 |
| 58385331891895 | SHANON | MAUPIN | OK | 21052383318 |
| 58385432131429 | CHAD | KEUTILE | MO | 90003694321 |
| 58389433431429 | MARSELL | BOYD | MO | 90003694334 |
| 58389875591895 | FLORENTINA | PALAFOX | OK | 90013918755 |
| 58391874361965 | GORDON | PERKINS | CA | 90013768743 |
| 58393647154152 | SANDRA | LINKENBACK | OR | 90005036471 |
| 58393958433699 | BEATRIZ | JIMENEZ | NC | 12058469584 |
| 58394145991895 | ARTURO | SANCHEZ | OK | 90010591459 |
| 58394329851348 | JUNIOR | PASTORIZA | OH | 90014623298 |
| 58394422333696 | ZAQUAIL | RUSSELL | NC | 90005124223 |
| 58395332991895 | MARY | RAMSEY | OK | 21034623329 |
| 58395624461971 | EUGENIA | GUERRERO | CA | 90008156244 |
| 58395997954152 | ANNA | DUNLAP | OR | 47058779979 |
| 58396388177568 | ANEL | RIVERA | NV | 90004123881 |
| 58399363933699 | NICOLE | KELLER | NC | 90012943639 |
| 58399654357126 | NELSON | UMANA | VA | 90001026543 |
| 58399713131428 | ANGELA | FORD | MO | 90004237131 |
| 58411827891895 | MELISSA | HUGHES | OK | 90011608278 |
| 58414973877568 | DESIREE | WORSCHE | NV | 90011329738 |
| 58417979261965 | LISA | LANE | CA | 90009769792 |
| 58422595741231 | TIESHA | BOLES | PA | 90007905957 |
| 58427834761971 | CONSUELO | RODRIGUEZ-LANDINO | CA | 90010688347 |
| 58427856557541 | JOHN | EGBERT | NM | 90010498565 |
| 58432261561956 | SABRINA | CARROLL | CA | 90005872615 |
| 58432466154152 | MICAH | SPROSTON | OR | 47053614661 |

| 58432724761971 | MARILYN | DILL | CA | 46060747247 |
| 58432982491895 | CLAUDIA | SHELLEY | OK | 90001619824 |
| 58436148651348 | CRYSTAL | TAYLOR | OH | 90000521486 |
| 58436493191895 | PATRICIO | AGUAYO | OK | 21002714931 |
| 58439941861971 | RHONA | WILLIAMS | CA | 90014939418 |
| 58442378333696 | ZURAMA | BARRERA | NC | 90014113783 |
| 58442835161971 | LILIA | ENRIQUEZ | CA | 90010688351 |
| 58443424131428 | DARLENE | MCKINNEY | MO | 90006154241 |
| 58446374157127 | ROSMARY | DORADO | VA | 81024493741 |
| 58447393761965 | MARY | CARRIZOSA | CA | 90012853937 |
| 58448951461971 | MISTY | STEELE | CA | 90003079514 |
| 58452226257541 | PRUDENCE | PUERTO | NM | 35555132262 |
| 58452655251348 | POLLY | WASHINGTON | OH | 66071976552 |
| 58453779261965 | FRANCISCO | MILLAN | CA | 90008367792 |
| 58454598557541 | DOMINIQUE | THOMPSON | NM | 90008365985 |
| 58454685861965 | LUIS | MORALES | CA | 90014156858 |
| 58457925877568 | GABRIEL | GARCIA | NV | 90006129258 |
| 58459881933699 | TAMIKA | LINDSAY | NC | 90010428819 |
| 58464514431429 | DAVIDA | NEAL | MO | 90002535144 |
| 58466372571956 | ALVIN | WALTERS | CO | 90012323725 |
| 58466559657541 | JADE | HICKS | NM | 90000935596 |
| 58466736461971 | FRANCISCO | MENDEZ | CA | 46034357364 |
| 58471677554152 | TIMOTHY | OVERLANDMILLER | OR | 47009776775 |
| 58471795791895 | SARAH | HARRELL | OK | 90013547957 |
| 58472365791895 | ALVARO | GOMEZ | OK | 90010593657 |
| 58472447451348 | KARLA | THOMAS | OH | 90014934474 |
| 58474199633699 | CECILIA | HAYNES-SHORE | NC | 90012841996 |
| 58475575661965 | JUAN | CHAN | CA | 46030975756 |
| 58481514131428 | DANIEL | KURTH | MO | 90006895141 |
| 58481916857541 | VERA | MARRERO | NM | 90006249168 |
| 58482694691925 | DEANNE | CARDENAS | NC | 90005346946 |
| 58487146457541 | SONYA | MCKINLEY | NM | 90013121464 |
| 58487848991895 | SHAYLA | MARSHALL | OK | 90012928489 |
| 58492867761965 | COURTNEY | MENTZER | CA | 46044328677 |
| 58493138761965 | SARA | SYBERSON | CA | 90008451387 |
| 58493291377582 | DUBIA | DE LA TORRE | NV | 43068202913 |
| 58495269954152 | AARON | NADEAU | OR | 90010702699 |
| 58495475491895 | DAVID | VASQUEZ | OK | 90011454754 |
| 58496148661965 | ROSS | TAKASUGI | CA | 90013211486 |
| 58496448951348 | BLANCA | ARDON | OH | 66025224489 |
| 58496723591895 | MILAN | OWENS | OK | 21064997235 |
| 58498615491895 | DARRELL | DAVISON | OK | 90010866154 |
| 58498774177568 | ADELAIDA | MEDINA | NV | 90001277741 |
| 58498893861924 | ANDY | BEERS | CA | 90006348938 |
| 58499125377568 | MIKE | SALISBURY | NV | 90004271253 |
| 58499495861971 | CHRISTINA | SARFF | CA | 46006314958 |
| 58512419833699 | RICK | HINNANT | NC | 90006924198 |
| 58522379933699 | DESHAUNA | NAPPER | NC | 12000523799 |
| 58523446433696 | BO | BLACK | NC | 90011154464 |
| 58525119133699 | MONICA | TIMMONS | NC | 12006351191 |
| 58525356791895 | MONICA | PIERCE | OK | 90012563567 |
| 58529239161971 | HASHIM | KHAIRO | CA | 46088032391 |
| 58543933233696 | LARRY | HARRIS JR | NC | 12006129332 |
| 58545845851348 | RONNIE | JORDAN | OH | 90014868458 |
| 58546767161965 | LUIS | MORALES | CA | 90014157671 |
| 58547234551365 | SHANICA | FRAZIER | OH | 90014182345 |
| 58548152931483 | DAVID J | HEDIGER | MO | 90002451529 |
| 58549595161971 | LATIFU | SAMS | CA | 46058345951 |
| 58551228761971 | WES | HOWARD | CA | 46097532287 |
| 58553826131428 | JERRICA | SLATE | MO | 90009428261 |
| 58555278591979 | LESLIE | RICHARDSON | NC | 90014872785 |
| 58555422591895 | ROSCOE | PARNELL | OK | 90012904225 |
| 58555941361965 | JHON | CASWELL | CA | 90014039413 |
| 58555943357541 | COURTNEY | SPIKES | NM | 90011009433 |
| 58558325277568 | LESTER | DUENAS | NV | 90007293252 |
| 58559667761965 | TOMAS | HERNANDEZ | CA | 90013716677 |
| 58561818351348 | JAENNIE | TURICH | OH | 90013418183 |
| 58564338991895 | SHERATON | JAMES | OK | 90014713389 |
| 58564726531428 | NAVONNE | BILLS | MO | 90009327265 |
| 58564884231429 | MARIE | HUGHES | MO | 90003478842 |
| 58567237831429 | CHELESEE | COOPER | MO | 90011152378 |
| 58567633257541 | AUGUSTUS JR | ROBEDEAUX | NM | 90012876332 |
| 58571141691552 | ERICA | SILVA | TX | 90007791416 |
| 58572562451383 | MATT | BICKEL | OH | 90001105624 |
| 58573859851348 | CLAUDE | MORRIS | OH | 66006118598 |

| | | | | |
|---|---|---|---|---|
| 58574623931428 | WILLIAM | ARNOLD | MO | 90011806239 |
| 58575337661971 | PAULA | MOURA | CA | 90013063376 |
| 58575529151348 | OBDULIA | GOMEZ | OH | 66009175291 |
| 58576621654152 | JESSICA | CHANDLER | OR | 90013956216 |
| 58578659157127 | ALEMAYEHU | MESHESHA | VA | 81011696591 |
| 58583275861965 | TOM | KNIGHT | CA | 90000532758 |
| 58583399357541 | KRISTINA | KENNEDY | NM | 90010023993 |
| 58584346957541 | DE ANNA | PITT | NM | 35506033469 |
| 58589977233699 | GWEN | HUNTER | NC | 90012519772 |
| 58591644131428 | GEORGE | WALKER | MO | 90011806441 |
| 58594581161971 | BRENT | BOSCH | CA | 46076495811 |
| 58595237877568 | VICTOR | SOSA | NV | 90001432378 |
| 58596866333696 | DINAE | THOMAS | NC | 90006998663 |
| 58597576131428 | KAREN | RUFFIN PAYNES | MO | 27557325761 |
| 58612472255949 | SIMON | CASTRO | CA | 90008174722 |
| 58613355171956 | ESTHER | GONZALEZ | CO | 90007113551 |
| 58615272984334 | FRANCISCO | GONZALEZ | SC | 90005842729 |
| 58618399151348 | THERSA | BOATRITE | OH | 90008533991 |
| 58618424591895 | OLETA | WHIBBEY | OK | 21034534245 |
| 58622148661965 | ROSS | TAKASUGI | CA | 90013211486 |
| 58622334351383 | DAVID | MYERS | OH | 90004243343 |
| 58622917191934 | OLADOYIN | IRANLOYE | NC | 90006069171 |
| 58624652331428 | KRISTINE | GERLING | MO | 90010586523 |
| 58625631181669 | CRYSTAL | SHOTWELL | MO | 90006846311 |
| 58626795358528 | CANDIDO | JUAREZ | NY | 90015567953 |
| 58632167133699 | REGINALD | C00PER | NC | 12042761671 |
| 58634744161965 | DANIEL | ORTIZ | CA | 90014407441 |
| 58636772351348 | JEREMIE | WHEELER | OH | 90000877723 |
| 58637228177574 | JUAN | GUERRERO | NV | 43013812281 |
| 58638196191895 | KELSEY | HOLMES | OK | 90014501961 |
| 58638716791895 | TERI | GRAVES | OK | 21064877167 |
| 58638955851348 | JANUARI | BROWN | OH | 66007619558 |
| 58641598561965 | GUADALOPE | GOMEZ | CA | 46014885985 |
| 58641837791895 | KARLA | NIETO | OK | 90008998377 |
| 58642283457122 | FRED K | FORSON | VA | 90000832834 |
| 58643839161971 | PRISCILLA | DELEON | CA | 90015098391 |
| 58644546891534 | DANIEL | ROSALES | NM | 90006625468 |
| 58646141691895 | TRAVIS | YORK | OK | 90013221416 |
| 58647386151383 | NAUTIKA | BROWN | OH | 90004243861 |
| 58647881931428 | KAI | WARFIELD1 | MO | 90001988819 |
| 58652159633696 | BRITTANY | MILTON | NC | 90013621596 |
| 58652442861965 | JENNIFER | PEREZ | CA | 90013344428 |
| 58657584957541 | MELISSA | MANCHA | NM | 35557085849 |
| 58657774931428 | SABINA | SMITH | MO | 90011807749 |
| 58658559331465 | CARLA | SMITH | MO | 90007075593 |
| 58659763761971 | ARLETTE | RUIZ | CA | 90009917637 |
| 58661861991895 | PAUL | THOMPSON | OK | 90009568619 |
| 58663286885873 | MIRIAM | FAIRBOURN | CA | 90009732868 |
| 58663483533696 | MICHAEL | GARY II | NC | 90013344835 |
| 58663875261965 | JODI | SOTO | CA | 90014838752 |
| 58664638161971 | DANIEL | SCOTT | CA | 46033596381 |
| 58665992133696 | EDITH | SLOAN | NC | 90007979921 |
| 58667657391524 | SARA | OCHOA | TX | 90010526573 |
| 58668444451348 | SHANA | SPITZNAGEL | OH | 90014154444 |
| 58669213133699 | CHRISTOPHE | GODFREY | NC | 90001422131 |
| 58669882251383 | KIMBERLY | DEATON | OH | 66087218822 |
| 58672447761965 | OSVALDO | SANDOVAL | CA | 90012734477 |
| 58672539877568 | ANA MARIA | MONTALVO | NV | 90006605398 |
| 58675739754152 | LAURA | JAMEISON | OR | 47015557397 |
| 58676758758528 | CARLA | DOZIER | NY | 90015497587 |
| 58676853157131 | SUYAPA | PAZ | VA | 81059048531 |
| 58678396131428 | KATY | SMITH | MO | 90010113961 |
| 58681265933696 | JOYCE | TULLOCH | NC | 12002062659 |
| 58682474433696 | SHATIERA | GAINYARD | NC | 90014194744 |
| 58683262461929 | SANDOR | CARDENAS | CA | 90003052624 |
| 58683275961965 | BOBB | MARLEEY | CA | 90007042759 |
| 58683465361971 | BRIAN | RUNGE | CA | 90013104653 |
| 58684418657541 | TERRY | GREEN | NM | 90004064186 |
| 58684776461965 | MAEEK | BUTRUS | CA | 90008077764 |
| 58685686861965 | KILIS | MATAITUSI | CA | 90008896868 |
| 58686229157541 | JOSE | ESCARPITA | NM | 90008602291 |
| 58691976833696 | WILLIAM | CARTER | NC | 90014069768 |
| 58693849591895 | WILFRED | CASE | OK | 90011468495 |
| 58694728957541 | MICHELLE | MIRABAL | NM | 90009487289 |
| 58695823861965 | BRIAN | KISSEL | CA | 90011508238 |

| | | | | |
|---|---|---|---|---|
| 58696438977568 | KEOLA | HAGAN | NV | 90003264389 |
| 58697686861965 | KILIS | MATAITUSI | CA | 90008896868 |
| 58699587633699 | JOSE GUADALUPE | PUGA | NC | 90014305876 |
| 58713758361971 | DEVOL | SAMANTHA | CA | 90012387583 |
| 58718175561949 | CRISTINA | ROMAN | CA | 90012631755 |
| 58719237191534 | VICENTE | DURAN | TX | 75071152371 |
| 58722311357541 | MARRIYA | SHELLAND | NM | 90010493113 |
| 58723839191895 | TIMOTHY | ROUTT | OK | 90005298391 |
| 58724519833699 | LOUISE | WRIGHT | NC | 90002105198 |
| 58724882757541 | TARA | MOHAMED | NM | 90014578827 |
| 58726953657541 | JOSIE | GURVITZ | NM | 90011979536 |
| 58728991785657 | AVERY | BURTON | NJ | 90012489917 |
| 58729362554152 | KENNETH | RESCHERT | OR | 47017153625 |
| 58731332961448 | ALLENDE | HINOJOSA | OH | 90013793329 |
| 58731599844352 | DAWIT | NEGASH | MD | 90015345998 |
| 58736686861965 | KILIS | MATAITUSI | CA | 90008896868 |
| 58738475661971 | MARALEE | WAINESCOTT | CA | 90010314756 |
| 58739237133657 | FELIX | REYES | NC | 12096812371 |
| 58739382633699 | SHANIQUE | MARSHALL | NC | 90012983826 |
| 58739944861965 | JOHNI | AZIZ | CA | 90013599448 |
| 58741528431425 | REBECCA | PIEL | MO | 90010115284 |
| 58753654861971 | PAULA | MORENO | CA | 90015156548 |
| 58753934891895 | VANDEN | HANSHAW | OK | 21030939348 |
| 58757632993782 | GRETCHEN | MILLER | OH | 90012286329 |
| 58758631185928 | SIFA | MBIDA | KY | 90014426311 |
| 58759294461971 | ZACHARY | BERCEGEAH | CA | 90012572944 |
| 58761879551348 | MARK | HARRISON | OH | 90014758795 |
| 58762354761971 | VANESSA | CHRISTOPHERSON | CA | 90007143547 |
| 58765152136165 | CYNTHIA | TORRES | TX | 73541451521 |
| 58765616291895 | SUMEKO | REX | OK | 90006206162 |
| 58765924561965 | TAREQ | ELIAS | CA | 46045259245 |
| 58771956777357 | MARK | A MAZZONE | IL | 90004509567 |
| 58771996457541 | CARLOS | VARGAS | NM | 35545889964 |
| 58773656857541 | DORI | HORTON | NM | 90014426568 |
| 58773924561965 | TAREQ | ELIAS | CA | 46045259245 |
| 58777395184852 | LISA | SMART | NJ | 90011643951 |
| 58778572461971 | RAY | EVANS | CA | 90007395724 |
| 58778899451574 | AMY | WINTERS | IA | 90014768994 |
| 58781142451383 | DEBORAH | MILLER | OH | 90010881424 |
| 58781745233699 | ASHANTA | BYRD | NC | 12046087452 |
| 58783197951348 | DIANE | PARTEE | OH | 66039741979 |
| 58784528633699 | ASTERIA | BURNS | NC | 90012835286 |
| 58787292361971 | PETITE | HADLEY | CA | 46064172923 |
| 58794271131428 | VONN | ROGERS | MO | 90011812711 |
| 58794924561965 | TAREQ | ELIAS | CA | 46045259245 |
| 58796215657541 | LUIS | RAMOS | NM | 35575982156 |
| 58799223491895 | ELIZABETH | ROJAS | OK | 90004942234 |
| 58812655433699 | CATALINA | CATANA | NC | 90011386554 |
| 58815435631428 | NEVA | GARRISON | MO | 27565294356 |
| 58815525561988 | ALEJANDRO | VALENZUELA | CA | 46038895255 |
| 58816921954152 | JEFFREY | STRICKLAND | OR | 47016739219 |
| 58817437151348 | OUSMANE | SINE | OH | 90007814371 |
| 58819628757541 | ANGEL | SHUMAN | NM | 90011226287 |
| 58821967971956 | MELISSA | RIVERA | CO | 90010899679 |
| 58826753661971 | BRIAN | SULLIVAN | CA | 46095507536 |
| 58828393457541 | SHENICKA | TURNER | NM | 90005783934 |
| 58832579461965 | ERIN | GRAY | CA | 90014215794 |
| 58832598557541 | DOMINIQUE | THOMPSON | NM | 90008365985 |
| 58833845461965 | BUCKLEY | THOMAS | CA | 46073958454 |
| 58833895621653 | JOI | YARBROUGH | OH | 90014048956 |
| 58834415133696 | SHIRLEY | MILLER | NC | 12008274151 |
| 58835865633674 | DELOIS | MCCLURE | NC | 90013568656 |
| 58841315861971 | JOSE | MARTINEZ | CA | 46065793158 |
| 58845984333699 | DENAAL | HASKINS | NC | 90004869843 |
| 58846289361971 | TIM | MERKEL | CA | 90014212893 |
| 58846383151383 | BECCA | GRUBBS | OH | 66006503831 |
| 58847158457541 | JAMES | ROBINSON | NM | 90014471584 |
| 58851652442363 | LLOYD | COPPINGER | GA | 90006646524 |
| 58855855591895 | ELIZABETH | QUILLMAN | OK | 90009188555 |
| 58858214861965 | GILVER | MAZARIEGOS GOMEZ | CA | 46045352148 |
| 58859771661965 | JOSEPH | GONZALEZ | CA | 90012027716 |
| 58861215357123 | AREYA | FRANCE | VA | 90012142153 |
| 58865612654152 | STARK | CODY | OR | 90004106126 |
| 58873894291895 | BRENDA | BOLDEN | OK | 90010608942 |
| 58878495555945 | ROBERT | ROMERO | CA | 90009564955 |

| | | | | |
|---|---|---|---|---|
| 58879236433699 | MORNEKIA | BLAKE | NC | 90014922364 |
| 58881722961971 | KEISHA | JONES | CA | 90015017229 |
| 58883587161971 | CHERYL | ORE | CA | 90012805871 |
| 58883724731449 | KIMBERLY | JONES | MO | 27561777247 |
| 58885279957541 | MICHAEL | HOWARD | NM | 90003412799 |
| 58886575661965 | JUAN | CHAN | CA | 46030975756 |
| 58887414257541 | THERESA | ROMERO | NM | 90003414142 |
| 58887474131429 | REGINA | JOHNSON | MO | 27587224741 |
| 58887896391895 | SHATOYA | DUDLEY | OK | 90012638963 |
| 58891298633699 | LAKRISHA | DAVIS | NC | 90012552986 |
| 58892282591895 | VIVIAN | MCCOY | OK | 90014692825 |
| 58894672157541 | JENNIFER | WHEELER | NM | 90011436721 |
| 58896831457541 | WILLIAMS | JOHNS | NM | 90002958314 |
| 58898288261975 | NADISHA | MCCALLA-FRANK | CA | 90010802882 |
| 58898831457541 | WILLIAMS | JOHNS | NM | 90002958314 |
| 58899993561965 | STEFAN | TURNER | CA | 90014039935 |
| 58911698173268 | LAUREANO | GONZALEZ | NJ | 90015486981 |
| 58911834391895 | REBECCA | LEEPER | OK | 90001718343 |
| 58912922161971 | MARIA | NUNEZ | CA | 46066539221 |
| 58913213351348 | LAWERENCE | JONES | OH | 90011122133 |
| 58915731657541 | AMBER | WATTERS | NM | 90011257316 |
| 58917425833696 | KAZIA | HOOKS | NC | 90009614258 |
| 58917575161965 | DAWN | HOUSEMAN | CA | 90001815751 |
| 58918437561971 | JESSICA | SHROUDER | CA | 90013794375 |
| 58919148457541 | EDWARD | GORE | NM | 90010481484 |
| 58921189333696 | TAMMY | TATUM | NC | 12099031893 |
| 58922343561965 | SUSANA | FRAIREABARCA | CA | 90014063435 |
| 58923439261965 | JESSIE | ROJAS | CA | 46058744392 |
| 58924948651348 | DONALD | CREW | OH | 90015049486 |
| 58925622757541 | PHILIP | ACUNA | NM | 90010486227 |
| 58925964233699 | SPONG BOB | SQUAREPANTS | NC | 90015269642 |
| 58927195633699 | EBONY | HAYES | NC | 90001671956 |
| 58927851233699 | GONZALO | MERINO | NC | 90014968512 |
| 58931736257541 | GEOFFROI | STEINAUER | NM | 90005037362 |
| 58933354957541 | IMELDA | FRANCO | NM | 90014593549 |
| 58933884461971 | ROBERT | VILLEGAS | CA | 90014588844 |
| 58933967755937 | BULMARO | ZANABRIA | CA | 90002189677 |
| 58934552654152 | ROSE M | BREITHAUPT | OR | 90004865526 |
| 58936431261971 | RICKY | DELONEY | CA | 46065824312 |
| 58936719691895 | SHARYN | THORNTON | OK | 21096637196 |
| 58936897157541 | LUIS | GUZMAN | NM | 90005038971 |
| 58937211454152 | MICHAEL | CUNDIFF | OR | 90005952114 |
| 58937896291895 | DEREK | SIMPSON | OK | 90013928962 |
| 58938491455937 | MARIA | RAMOS | CA | 90002794914 |
| 58938591661971 | RUTH | GONZALEZ-LOZANO | CA | 90014005916 |
| 58938783451348 | KEVIN | JESSIE | OH | 90013217834 |
| 58941333851348 | MICHAEL | MOORE | OH | 90015033338 |
| 58941419331465 | DJUANIA | ARMSTRONG | MO | 27576244193 |
| 58944122191895 | ROSA | RABANALES | OK | 21044931221 |
| 58944262157541 | ROBERT | STEVENS | NM | 90014802621 |
| 58946171831429 | PHIL | MEIER | MO | 90003481718 |
| 58948896291895 | DEREK | SIMPSON | OK | 90013928962 |
| 58948946657541 | CLARENCE | CHASE | NM | 90011349466 |
| 58949424333699 | CIERRA | CLYBURN | NC | 90013964243 |
| 58949661757541 | BARBARA | KIRK | NM | 90014606617 |
| 58951243557541 | JARED | BROWN | NM | 90005162435 |
| 58952591691525 | MARIA | MADRID | TX | 75098505916 |
| 58953555991895 | LUIS | CARVAJAL | OK | 90013925559 |
| 58953832561971 | HANSEN | DANA | CA | 90007048325 |
| 58955891551383 | RODRIGO | CABELLO | OH | 66093228915 |
| 58957899651383 | ERICA | CENTERS | KY | 66037058996 |
| 58958271191895 | CLAUDIA | MUNOZ | OK | 90008822711 |
| 58959558491895 | MARCELO | HERNANDEZ | OK | 90013925584 |
| 58961635261971 | ERIC | HERNANDEZ | CA | 90011776352 |
| 58962194191895 | ALLIE | WILSON | OK | 90010611941 |
| 58963561691895 | ALEX | JOVANNI | OK | 90013925616 |
| 58964484133696 | SEAN | EGAN | NC | 12089404841 |
| 58965679433696 | POLLY | ERVIN | NC | 12087506794 |
| 58966947361971 | MARC | ALVARES | CA | 90003959473 |
| 58969774161965 | ADRIAN | MARTINEZ | CA | 90005617741 |
| 58971356357541 | SHANE | CURRY | NM | 90005283563 |
| 58971453761971 | APRILL | CADOTE | CA | 90006784537 |
| 58973188331429 | THOMAS | LOVIS | MO | 90003481883 |
| 58973616333699 | RAYMOND | JONES | NC | 90008546163 |
| 58975325961971 | RACHEL | DARBY | CA | 46042133259 |

| | | | | |
|---|---|---|---|---|
| 58975571433696 | NAKEYA | HAIRSTON | NC | 90012945714 |
| 58979971161971 | VANESA | GARCIA | CA | 90014889711 |
| 58981827857541 | ERIC | DENNIS | NM | 90005318278 |
| 58981977161971 | CHESTON | HAUER | CA | 90014099771 |
| 58981989441244 | MICHAEL | CHAMBERS | PA | 90001099894 |
| 58982214185944 | KENNY | MILLS | KY | 90012012141 |
| 58982453933699 | ARELY | LUCERO SILVA | NC | 90013964539 |
| 58984567791895 | PATRICIA | KANTAL | OK | 90013925677 |
| 58985757291266 | ELMER | RODRIGUEZ | SC | 90013007572 |
| 58987125133657 | MELISSA | CASTILLO | NC | 90007741251 |
| 58987417754152 | CHRYSTAL | OTTO | OR | 90004884177 |
| 58989267331428 | MONIC | HENDERSON | MO | 90008152673 |
| 58992911751354 | KRISTY | CHILDERS | OH | 90011239117 |
| 58994558431428 | SUMMER | AUSTELL | MO | 90009405584 |
| 58994762761971 | ALLIENE | PARKS | CA | 46009657627 |
| 58995424851348 | GWENDOLYN | HUNTER | OH | 90011084248 |
| 58996598833696 | CONSTANCE | GARNER | NC | 12075255988 |
| 58996769151348 | RODRIGUEZ | WYATT | OH | 66064617691 |
| 58998914551348 | JAIME | RUIZ | OH | 90010209145 |
| 59111378957541 | MARKUS | TESSMER | NM | 90014783789 |
| 59112662731429 | TANYA | ALDRIDGE | MO | 27501666627 |
| 59113282461965 | LYANNE | LUNA | CA | 46062512824 |
| 59114262157541 | ROBERT | STEVENS | NM | 90014802621 |
| 59114771361965 | ANDY | CHAVARRIA | CA | 46080397713 |
| 59115131333699 | MICHELLE | MILLER | NC | 12086151313 |
| 59115262157541 | ROBERT | STEVENS | NM | 90014802621 |
| 59116262157541 | ROBERT | STEVENS | NM | 90014802621 |
| 59117262157541 | ROBERT | STEVENS | NM | 90014802621 |
| 59119393891895 | ANDRE | POOLE | OK | 90009763938 |
| 59121298355971 | DORAIN | BRAND | CA | 90014812983 |
| 59122367257541 | ARIEL | LOWE | NM | 90014803672 |
| 59122975991895 | FRANCISCO | SANCHEZ | OK | 90010009759 |
| 59125367257541 | ARIEL | LOWE | NM | 90014803672 |
| 59128139657541 | ELEANORA | THORNTON | NM | 90005891396 |
| 59128624151348 | TERRY | MULLINS | OH | 90012526241 |
| 59128715591587 | ALEJANDRO | ARAIZA | TX | 90013467155 |
| 59134138591895 | MEOSHA | MCGEE | OK | 90009131385 |
| 59134319655971 | TIMOTHY | MATLOCK | CA | 90009673196 |
| 59134849557541 | SHASTA-MARIE | ANCHONDO | NM | 90014818495 |
| 59136913891895 | SANDRA | GONZALEZ | OK | 90007639138 |
| 59137453561965 | TD | MARTINEZ | CA | 90014014535 |
| 59138175331428 | LAMARR | ROBINSON | MO | 27535521753 |
| 59141916391587 | ALBERTO | GUZMAN | TX | 90012129163 |
| 59142181491895 | SCOTT | STINSON | OK | 90013081814 |
| 59142234197129 | MIRIAM | GARCIA | OR | 90008092341 |
| 59142626231449 | JOE ANN | ALLEN | MO | 27569916262 |
| 59143829251348 | SARA | GONZALEZ | OH | 90014488292 |
| 59144432761965 | BEN | BADAL | CA | 90010854327 |
| 59144643357541 | NICHOLETTE | BAKER | NM | 90014826433 |
| 59147575491587 | DANIEL | HERNANDEZ | TX | 75039785754 |
| 59149939551348 | ROBERT | GUSTIN | OH | 90001729395 |
| 59151575491587 | DANIEL | HERNANDEZ | TX | 75039785754 |
| 59153165255971 | JESSICA | LAYTON | CA | 90013171652 |
| 59153333961971 | JENNIFER | SMITH | CA | 90014823339 |
| 59154323557157 | MERCEDES | RODRIGUEZ | VA | 81074613235 |
| 59154329357541 | SHELLEIY | RIEGERT | NM | 90008823293 |
| 59157634261971 | OSCAR | PEREZ | CA | 90014156342 |
| 59159569757126 | ARTURO | AGUIRRE | VA | 81028945697 |
| 59164621191587 | ENRIQUEZ | HILDA | TX | 90009236211 |
| 59165713591587 | JUAN | LEANOS | TX | 75083047135 |
| 59167275861965 | APRIL | SHIVERS | CA | 46062652758 |
| 59171551191856 | AMANDA | MURRAY | OK | 90009265511 |
| 59175293191587 | PATCHINA | MC COY | TX | 75059842931 |
| 59175375761971 | KIMBERLY | SKARYAK | CA | 90014823757 |
| 59176376157157 | CATHERINE | REVERON | VA | 81067863761 |
| 59177462761965 | ERICA | PARRIS | CA | 90013174627 |
| 59177626561965 | MARY | MCPHERON | CA | 90014706265 |
| 59177739391895 | KORTNEY | FIELDS | OK | 90011207393 |
| 59177889181693 | SHANTE | MORRIS | MO | 29013368891 |
| 59178317257541 | ANGELA | GONZALES | NM | 90013703172 |
| 59179373161965 | MARIA | CEDILLO | CA | 46067093731 |
| 59179461757541 | JOAN | MARQUEZ | NM | 90014504617 |
| 59182464391587 | ISELA | BALDERAS | TX | 90013634643 |
| 59183366133699 | DECARLOS | WILLIAMS | NC | 90011293661 |
| 59183863351348 | ASHLEY | HUDDLESTON | OH | 90013008633 |

| | | | | |
|---|---|---|---|---|
| 59184745957541 | APRIL | STILES | NM | 90014877459 |
| 59184962561971 | RAMI | TOMA | CA | 90001229625 |
| 59185333951348 | PAMELA | WEBSTER | OH | 66050323339 |
| 59185364861965 | MARK | TURNER | CA | 90001203648 |
| 59187353691895 | KATHRINE | TYNES | OK | 90010233536 |
| 59187792451348 | ANDREA | GARCIA | OH | 90007287924 |
| 59189795491587 | KARLA | HERRERA | TX | 90013077954 |
| 59191875191587 | GUSTAVO | CAMPOS | TX | 75055158751 |
| 59192318391587 | ESTRADA | GENARO | TX | 90010233183 |
| 59194783461971 | LORENZO | LEARNED | CA | 90004437834 |
| 59197419633699 | LARRY | ROBERTS | NC | 90011294196 |
| 59198294361971 | JAKOIA | DALLY | CA | 90004732943 |
| 59198743933699 | CATALINA | GONZALEZ | NC | 90008867439 |
| 59199331261473 | DANI | HERNADEZ | OH | 90015383312 |
| 59211153751348 | ANGELA | NORTHGARD | OH | 90010301537 |
| 59212436957591 | NAOMI | MONGE | NM | 90005304369 |
| 59215332351348 | ANGEL | RAMIREZ | OH | 90012713323 |
| 59216658661971 | SALA | HANNA | CA | 90013206586 |
| 59217194755971 | MAYRA | GONZALEZ | CA | 90012801947 |
| 59217537761965 | CRISTINA | REYES | CA | 90013235377 |
| 59222378151383 | ANGIE | FERNANDEZ | OH | 90008783781 |
| 59222934431428 | APRIL | ANDERSON | MO | 27540919344 |
| 59223427193724 | ANDREW | EASTRLANG | OH | 90002754271 |
| 59225154951294 | JANIE | MORRIS | KS | 72016161549 |
| 59226296591587 | DANIEL | GRAJEDA | TX | 90007412965 |
| 59226985357135 | NELLY | TERRAZAS | VA | 90006119853 |
| 59227884357541 | AZARINA | LAVOIE | NM | 90011728843 |
| 59228162661971 | WILLIE | WILSON-SMITH | CA | 90011371626 |
| 59228314461965 | JAMES | WATKINS | CA | 90014753144 |
| 59228979391895 | ERIC | FOSTER | OK | 90002829793 |
| 59229127851348 | CASTO | CORRALAS | OH | 66016111278 |
| 59229792161971 | MARIA | GONZALEZ | CA | 46072307921 |
| 59232874661965 | YESENIA | MORALES | CA | 90011098746 |
| 59235277731429 | MARIAN | YARBROUGH | MO | 27586272777 |
| 59236686457541 | ASA | HOFFMAN | NM | 90011736864 |
| 59236982461971 | JOHN | HICKS | CA | 90012849824 |
| 59237164161965 | ARIKA | TIMMINS | CA | 90007931641 |
| 59237876757541 | KIMBERLY | MENEFEE | NM | 90014938767 |
| 59238452457591 | DANIEL | FELIX | NM | 35596144524 |
| 59241121155971 | CONNIE | BRANDT | CA | 90005241211 |
| 59241219191895 | SHANDLE | GOFF | OK | 90014582191 |
| 59241234961986 | JAMES | PATINO | CA | 90003262349 |
| 59241598233696 | MARCUS | BROWN | NC | 90005435982 |
| 59242863191587 | NATALIE | RIOS | TX | 90010978631 |
| 59243429993724 | CHRIS | GEETING | OH | 90011734299 |
| 59243888855971 | ALFREDO | SIFUENTES | CA | 90011088888 |
| 59243947191587 | VANESSA | HERNANDEZ | TX | 90014919471 |
| 59244889791895 | AUNDREA | DAVIS | OK | 90014788897 |
| 59245358155971 | SHELLY | CLINTON | CA | 90013983581 |
| 59245735161965 | LOLA | VERDUGO | CA | 46034037351 |
| 59245948961971 | LISA | IVORY | CA | 90009319489 |
| 59247212951348 | DONNA | SIMPSON | OH | 90013402129 |
| 59248276251586 | JARED | PACE | IA | 90014802762 |
| 59251898661971 | DAVID | GRIPON | CA | 46022808986 |
| 59253613257541 | GILBERT | ZAMORA | NM | 90009296132 |
| 59253797741229 | EDMUND | OPOKU | PA | 90006627977 |
| 59253927754151 | WRETHA | BRECKENRIDGE | OR | 90004519277 |
| 59255974861965 | CODY | BOGLE | CA | 90007739748 |
| 59257714491895 | LUCINDA | NEW | OK | 21088187144 |
| 59257777361965 | THOMAS | OWEN | CA | 90015287773 |
| 59258348491895 | NOEL | MATA | OK | 90009813484 |
| 59258685857541 | JOSE | MENDOZA | NM | 90011756858 |
| 59259159561971 | PATRICK | BRANNON | CA | 46085851595 |
| 59265483651348 | GRACE | HAFFEY | OH | 90008404836 |
| 59267569151323 | JULIE C | PELK | OH | 66082605691 |
| 59271545561965 | CHRISTINA | CROWE | CA | 90012805455 |
| 59271842433699 | JAMAL | BLAKNEY | NC | 90014918424 |
| 59272924791534 | CALVIN | KEARNEY | TX | 75007839247 |
| 59274627961965 | MACASOSI | LOLOTA | CA | 90010296279 |
| 59275614851348 | VICTORIA | WADE-TONEY | OH | 66095376148 |
| 59276555241231 | CHERISH | HARRIS | PA | 90010575552 |
| 59277327251348 | SHAWN | STEPHENS | OH | 66049283272 |
| 59277523491587 | CECILIA | GARCIA | TX | 75098125234 |
| 59277688361971 | EDGAR | CASTRO | CA | 46023006883 |
| 59277815855971 | AMYLOIS | WEST | CA | 90007018158 |

| 59281145361965 | LEASA | BARBEE | CA | 90005311453 |
| 59283814131456 | ANGELA | EWHAREKUKO | MO | 27557458141 |
| 59284356657541 | CRISTINA | GARCILAZO | NM | 90011813566 |
| 59285394755971 | MARIA | OROZCO | CA | 90012753947 |
| 59288151893724 | DWAIN | ANDERSON | OH | 90014641518 |
| 59288297851383 | CHARLES | TAYLOR | OH | 66087662978 |
| 59291838193724 | KEVIN | SIMS | OH | 64508798381 |
| 59292286661965 | VALERIE | CALOCA | CA | 46048022866 |
| 59295324161965 | ALVIN | HEARD | CA | 90007933241 |
| 59295689351348 | NICHOLAS | GRIFFITH | OH | 90010326893 |
| 59295721257591 | ANTELMA | DIAZ | NM | 35587877212 |
| 59295978161965 | ALVIN | HEARD | CA | 90012129781 |
| 59296493933696 | ROBBI | BOWMAN | NC | 12005964939 |
| 59297855522424 | ANA | CHADWELL | IL | 90015318555 |
| 59298248393724 | EZPERANZA | ALVAREZ | OH | 90013742483 |
| 59298556331433 | CASSIE | HANSON | MO | 90004545563 |
| 59298565157541 | MARINA | REYES | NM | 90012185651 |
| 59311993931429 | FRAZIER | PAMELA | MO | 90009769939 |
| 59314197593724 | JASON | BROWN | OH | 90014641975 |
| 59315116885944 | COREY | LYNCH | KY | 90011101168 |
| 59319888461971 | BRANDON | TONECK | CA | 90014778884 |
| 59321695931428 | LINDA | POSS | MO | 90003226959 |
| 59321811464145 | MIRETEAB | BERHE | IA | 90015398114 |
| 59322711192831 | CHRISTOPHER | PETERSON | AZ | 90014307111 |
| 59322718361965 | CHRISTOPHE | NOAKES | CA | 46015007183 |
| 59322839157135 | TRACY | TEJADA | VA | 90011558391 |
| 59323434451348 | JASMEN | LARKIN | OH | 90013274344 |
| 59325494251348 | JAMES | RANDALL | OH | 90011154942 |
| 59326972891587 | LORENA | CHAVEZ | TX | 75063929728 |
| 59328848191587 | ANTONIO | SALCEDO | TX | 75039778481 |
| 59329818931482 | LEROY | HAMILTON | MO | 90003328189 |
| 59332912231433 | JENNIFER | BOSTON | MO | 90005149122 |
| 59333552155971 | JASMIN | SIERRA | CA | 90011445521 |
| 59333763933696 | DONNA | MCCOMBS | NC | 12035627639 |
| 59335484251348 | ERNEST | WESTFALL | OH | 90011154842 |
| 59336214761971 | JAMES | LOGAN | CA | 90013152147 |
| 59337177761965 | FERNANDO | HERRERA | CA | 90004061777 |
| 59338326557157 | JESSE | BURGESS | VA | 81088683265 |
| 59339197133699 | YOLANDA | CHAVEZ-GRACIA | NC | 90013141971 |
| 59344548557591 | THERESE | SHAKRA | NM | 35519995485 |
| 59345497757157 | ROBERTO | MENDOZA | VA | 90004694977 |
| 59345917693724 | KAYLA | POURBAIX | OH | 90011939176 |
| 59347187961971 | BENJAMIN | PRICE | CA | 90013111879 |
| 59347558133699 | GLORIA | MENDOZA | NC | 90011565581 |
| 59348825657157 | MAURICIO | CANO | VA | 81068308256 |
| 59352591693721 | SHANTA | CHILTON | OH | 90013855916 |
| 59354659491895 | JACE | WILLIAMSON | OK | 90004086594 |
| 59356937391962 | MANUEL | MONZON | NC | 90003179373 |
| 59357118957591 | DANIEL | JACQUEZ | NM | 35597911189 |
| 59358127161965 | SHERI | GARCIA | CA | 90013971271 |
| 59361849233696 | ARGENTINE | JOHNSON | NC | 90014408492 |
| 59364126851348 | JOHN | CHALFANT | OH | 90015301268 |
| 59364446561965 | JOANNA | RAMOS | CA | 90013384465 |
| 59365746461965 | ABEL | VASQUEZ | CA | 90015097464 |
| 59366784561971 | RACHELL | HERNDON | CA | 46053777845 |
| 59366922891525 | JAVIER | PEREZ | TX | 90006139228 |
| 59366995871922 | SOPHIA | ATENCIO | CO | 38006569958 |
| 59369477661965 | ROBERTA | NETTELS | CA | 90012184776 |
| 59369768661971 | AMY | TODD | CA | 90000947686 |
| 59372252291587 | BEN | MUNRILLO | TX | 90008832522 |
| 59373228291587 | MARGARTITA | OCHOA | TX | 90003442282 |
| 59373741633699 | CRYSTAL | THOMPSON | NC | 90014597416 |
| 59374315751348 | TERRENCE | HENDRICKS | OH | 66062683157 |
| 59374446751348 | ADA | MILLER | OH | 90012884467 |
| 59376719391895 | FRANCIS | TAYLOR | OK | 90012527193 |
| 59377161551348 | NICOLE | ADKINS | OH | 90001691615 |
| 59377713361971 | DORTHY | GURRA | CA | 90003077133 |
| 59378767693724 | MALYNDA | MORONES | OH | 64589967676 |
| 59378839691934 | ADEWUMI | IRANLOYE | NC | 90006068396 |
| 59379135261965 | LUIS | MARTINEZ | CA | 46005881352 |
| 59379389757126 | LONNIE | ELLIS | DC | 90008693897 |
| 59381414331428 | DEBRA | COLLIER | MO | 90009384143 |
| 59381965855997 | JEFF | MYERS | CA | 90003489658 |
| 59382226461965 | LYDIA | VALDEZ | CA | 90014012264 |
| 59382451261971 | CYNTHIA | THOMAS | CA | 46055454512 |

| 59384577791895 | MACAYLA | SLEY | OK | 90014625777 |
| 59384692461971 | ESMERALDA | SALDIVAR | CA | 90010156924 |
| 59387442633699 | MARIAH | GALLOWAY | NC | 90014284426 |
| 59394928155971 | VERO | ZAMORA | CA | 90002959281 |
| 59395687657157 | KAY | SAK JR. | VA | 81091856876 |
| 59396387633699 | ADA | HERNANDEZ NOYOLA | NC | 90013933876 |
| 59396738451348 | LINN | ABNEY | OH | 66016837384 |
| 59397144161965 | YENIFER | GARCIA | CA | 90006161441 |
| 59399274391895 | BECKI | HOPPE | OK | 21089042743 |
| 59411171531429 | CYNTHIA | DODSON | MO | 90004891715 |
| 59411429771547 | PAYGO | IVR ACTIVATION | WI | 90015144297 |
| 59413158761971 | HEATHER | ROGERS | CA | 46079261587 |
| 59416645491587 | VICTOR | MATA | TX | 90008376454 |
| 59416815541222 | CRISSY | BROWN | PA | 90001828155 |
| 59419593491587 | NANCY | FIERRO | TX | 90001615934 |
| 59421271957128 | SALVADOR | RAMIREZ | VA | 90012882719 |
| 59422592355971 | ALLAN | WILSON | CA | 90001885923 |
| 59424895784347 | ZOILA | MENDEZ | SC | 90011878957 |
| 59424977393724 | DEEDEE | RASH | OH | 64565689773 |
| 59426251255971 | JACOB | HAIR | CA | 90010642512 |
| 59428147561971 | KIMBERLEE | BLOOD | CA | 90014241475 |
| 59428756157591 | NICK | TELLES | NM | 90005387561 |
| 59433444251348 | AMANDA | GRIMES | OH | 90013274442 |
| 59435637761971 | THOMAS | GOCHE | CA | 90014156377 |
| 59435838451348 | WILSON | TWENEBOAH | OH | 66023988384 |
| 59436362861965 | SUSANNA | REYES | CA | 46040503628 |
| 59436488391587 | JAIME | CUELLAR | TX | 75073554883 |
| 59438594161971 | RAUED | ALNAJAR | CA | 46013615941 |
| 59443484251348 | ERNEST | WESTFALL | OH | 90011154842 |
| 59444782281664 | TIMOTHY | SYLVESTER | MO | 29007117822 |
| 59444825491895 | LAKISHA | HENDERSON | OK | 21099778254 |
| 59446712991895 | GEORGINA | FUENTES | OK | 90012517129 |
| 59447598433699 | ANJEL | DOMINGUEZ | NC | 90013935984 |
| 59451114791561 | MYRIAM | GUERRERO | TX | 90012711147 |
| 59452357131428 | WILLIAM | MCHANEY | MO | 90006453571 |
| 59455144655971 | ASHLEY | KOUKLIS | CA | 90013751446 |
| 59455565761965 | CHERYL | DUBOIS | CA | 46031195657 |
| 59455696693724 | LEANDRA | GREEN | OH | 90009126966 |
| 59456889491895 | JAMES | PITT | OK | 90012948894 |
| 59463693133699 | TERRY | RICE | NC | 90013936931 |
| 59465948961965 | KALIB | DOYAL | CA | 90010959489 |
| 59465959191895 | NOE | CORDOVA | OK | 21044499591 |
| 59466544833696 | CAELISA | JONES | NC | 90006925448 |
| 59466588933699 | ORBELIN | JARAMILLO | NC | 90012295889 |
| 59469426791895 | CHERYL | STALLINGS | OK | 90012434267 |
| 59469737661971 | CAMERON | WALKER | CA | 90009697376 |
| 59471939933699 | MICKIA | BYRD | NC | 12004009399 |
| 59473318461965 | MARTHA | MELENDEZ | CA | 90000123184 |
| 59474759755971 | SHAMIKA | MADDEN | CA | 90007707597 |
| 59475552191895 | LINDA | RUSHING | OK | 90014685521 |
| 59476796431429 | LOGAN | CHEATHAM | MO | 27584417964 |
| 59477389891587 | LUISA | HERNANDEZ | TX | 90014163898 |
| 59478297361965 | EVAN | AZEEZ | CA | 90001892973 |
| 59479765855971 | RAMIRO | SANCHEZ | CA | 90013077658 |
| 59481678651348 | MAGON | MORE | OH | 90012246786 |
| 59482554161965 | YULIANA | ISLAS | CA | 90011165541 |
| 59487154557591 | NEVAREZ | EDGAR O | NM | 90006041545 |
| 59488727461971 | MATTHEW | STRANDBERG | CA | 46094417274 |
| 59489865351348 | MARCUS | SMITH | OH | 90012938653 |
| 59492498955976 | BOBBI | BLANTON | CA | 90003254989 |
| 59496556851378 | AMANDA | DALTON | OH | 90010685568 |
| 59497719591587 | GABRIELA | RODRIGUEZ | TX | 90011877195 |
| 59498634461971 | AIOTEST1 | DONOTTOUCH | CA | 90015116344 |
| 59499378951348 | CLAUDIA | SEGOVIANO-ESTRADA | OH | 90012583789 |
| 59499627693724 | AMANDA | CLAYTON | OH | 90017746276 |
| 59512475351348 | ALLEN | SPARKS | OH | 90013354753 |
| 59513222491587 | GLORIA | NAVARRO | TX | 75059992224 |
| 59513978151329 | FATIMA | HASAN | OH | 90013849781 |
| 59516189242335 | MOSE | ADAMS | GA | 90013981892 |
| 59516739991587 | GISELA | LEYVA | TX | 75057787399 |
| 59517286393724 | CHANTILLY | COLQUITT | OH | 90012302863 |
| 59518646255971 | MELISSA | GRIFFIN | CA | 90012026462 |
| 59519346861971 | VICTOR | BRAVO | CA | 90012963468 |
| 59519556891587 | NORMA | GARZA | TX | 75071855568 |
| 59521236381622 | ELICIA | REDMOND | MO | 90001052363 |

| 59521541491895 | MARGARITA | LOPEZ | OK | 90008445414 |
|---|---|---|---|---|
| 59522198891587 | VICTYOR | GAETA | TX | 90014801988 |
| 59523632491895 | AMBER | RIDEOUT | OK | 90009466324 |
| 59523939861965 | FABIAN | ABRAHAMS | CA | 90012889398 |
| 59525631655951 | CRISTIAN | URENA | CA | 90009746316 |
| 59526728451348 | AMY | RAWLINGS | OH | 66099057284 |
| 59527641197164 | LAURA LYNNE | REYES | OR | 90003966411 |
| 59528157961965 | ESTEBAN | REYES | CA | 90013311579 |
| 59529433433699 | WANDA | SPRINKLE | NC | 90011994334 |
| 59529535657591 | MEGAN | HALL | NM | 90001945356 |
| 59529982861965 | COREY | HAGUE | CA | 90012859828 |
| 59531441691895 | GUSTAVO | RAMIREZ | OK | 90014424416 |
| 59533352861971 | ISMAEL | RIVERA | CA | 90012593528 |
| 59533676161965 | SAMI | KHALEEL | CA | 46061956761 |
| 59535375761971 | KIMBERLY | SKARYAK | CA | 90014823757 |
| 59535985233699 | FELICIA | HOWARD | NC | 12013469852 |
| 59538229661971 | CHARLES | HILLEY | CA | 90006552296 |
| 59538257451348 | ARLAXES | KELSOR | OH | 90012402574 |
| 59538275691587 | MARIA | ARAIZA | TX | 90011902756 |
| 59538336993721 | CHELSEA | HODSON | OH | 90008523369 |
| 59538722951348 | RYNELL | HAMPTON | OH | 90011157229 |
| 59547214993724 | HEATHER | JARVIS | OH | 90013422149 |
| 59547785161965 | PATRICIA | CESENA | CA | 90013247851 |
| 59549263597129 | AMANDA | ACKERMAN | OR | 90011012635 |
| 59551222591895 | JOHNATHAN | MORGAN | OK | 90013822225 |
| 59553791433696 | BETH | ACKWOOD | NC | 90002597914 |
| 59553866231429 | DAVID | WESTBROOK | MO | 90002778662 |
| 59556148257591 | ELI | CORTEZ DIAZ | NM | 35597731482 |
| 59556217191895 | COURTNEY | PURIFOY | OK | 21023692171 |
| 59557569691979 | MARRISSA | MCKOY | NC | 90001705696 |
| 59557822261971 | ISMAEL | OLANDA | CA | 90007438222 |
| 59561351731428 | CALVIN | THOMPSON | MO | 27593613517 |
| 59562338391895 | DYLAN | BROWN | OK | 21042073383 |
| 59564268161971 | VALENTINA | BOSS | CA | 46054362681 |
| 59564313155971 | NELLY | PIZARRO | CA | 90013513131 |
| 59566815591587 | GUADALUPE | VILLANUEVA | TX | 90011588155 |
| 59567816161965 | KYLE | MCDANIEL | CA | 90007948161 |
| 59568255593724 | TANESHIA | LINDSAY | OH | 90013422555 |
| 59571828861965 | ALBA | PINEDA | CA | 90006838288 |
| 59573442957591 | JOSE | RAMIREZ | NM | 35596734429 |
| 59574988191587 | SANDRA | IBARRA | TX | 90012659881 |
| 59575617291587 | MARIA | MACK | TX | 75098266172 |
| 59575878761965 | RODRIGO RIES | DOS SANTOS | CA | 90002148787 |
| 59578777657591 | GENEVIEVEB | TREVINO | NM | 90001237776 |
| 59582819551348 | AMANDA | WARNER | OH | 66080808195 |
| 59586985591587 | ALMA | SANTA | TX | 90013129855 |
| 59587292661965 | ELEAZAR | VALENZUELA | CA | 90010472926 |
| 59588319467861 | CYNTHIA | BENNETT | GA | 90015333194 |
| 59592527491587 | WILFREDO | GUERRERO | TX | 90006875274 |
| 59593867461971 | LEONILA | VIDAL | CA | 90012058674 |
| 59594777493724 | STACIE | GRIDER | OH | 90013987774 |
| 59597571691587 | JONATHAN | LUTHER | TX | 90014565716 |
| 59597892755971 | PRISCILLA | RAMOS | CA | 90005988927 |
| 59597972191895 | KAREN | MANNS-YOUNGER | OK | 21029059721 |
| 59598419833699 | RICK | HINNANT | NC | 90006924198 |
| 59598446561965 | JOANNA | RAMOS | CA | 90013384465 |
| 59599371591587 | NORMA | GUTIERREZ | TX | 75029543715 |
| 59611614161965 | TAISHA | GAINES | CA | 90014856141 |
| 59612457481631 | BRIAN | PETTIT | MO | 90015254574 |
| 59613571331444 | BERNARD | HILL | MO | 90001335713 |
| 59614916251348 | CHRISTINA | SMITH | OH | 90011549162 |
| 59616147561971 | KIMBERLEE | BLOOD | CA | 90014241475 |
| 59616857961965 | JAY | LOMBARDI | CA | 90012878579 |
| 59618215533699 | FLORINDA | MORGAN | NC | 12077292155 |
| 59618951131429 | LESLIC | JEFFERSON | MO | 27510139511 |
| 59619458433699 | SAMUEL | RAMOS | NC | 90013944584 |
| 59621168991587 | AJ | TRUJILLO | TX | 75016981689 |
| 59621323761971 | ROBERT | NAFFA | CA | 90013153237 |
| 59621424291895 | ISAIAH | JOHNSON | OK | 90014754242 |
| 59624852693724 | KELLSIE | BROOKS | OH | 90014088526 |
| 59625285193724 | TIARRA | BROWN | OH | 90014642851 |
| 59625624355971 | AMY | FICKLE | CA | 90013946243 |
| 59627624355971 | AMY | FICKLE | CA | 90013946243 |
| 59628246351348 | KATIE | BOLTON | OH | 66064252463 |
| 59628733955971 | MARIA | CASTILLO | CA | 90013947339 |

| 59632152793724 | BLANCHE | WRIGHT | OH | 90005561527 |
|---|---|---|---|---|
| 59632273984329 | JOHN | MAYS | SC | 90010572739 |
| 59633789254151 | ROCKY | BELL | OR | 90013267892 |
| 59635994655971 | CATHERINE | IBARRA | CA | 90014339946 |
| 59638561933699 | EDWIN | PINEDA | NC | 90013945619 |
| 59638969851348 | DAVID L | HENSLEY | OH | 90011159698 |
| 59641297193724 | JASON | HANKS | OH | 90014642971 |
| 59641561933699 | EDWIN | PINEDA | NC | 90013945619 |
| 59642395257591 | LUCERO | JUDY | NM | 90003233952 |
| 59642483291895 | ROBERT | WARTSON | OK | 21004644832 |
| 59643439161971 | AISH MUSA | RIOS | CA | 90014124391 |
| 59644625833699 | ROLANDO | PENALOZA | NC | 12068606258 |
| 59647559151348 | ANDREA | GADD | OH | 66010795591 |
| 59652585291587 | AMANDA | AVILA | TX | 75015915852 |
| 59654228193724 | LEAH | FRAZEE | OH | 64532242281 |
| 59656883491535 | LONEL | MEDELLIN | TX | 90006168834 |
| 59657852855971 | MIKEA | ARNOLD | CA | 90008438528 |
| 59659426993724 | FREDERICK | ALLEN | OH | 90011234269 |
| 59662267631429 | RICHARD | BRADY | MO | 27563992676 |
| 59662591833699 | HUGO | LOPEZ HERNANDEZ | NC | 90013945918 |
| 59662718933699 | HUGO | LOPEZ HERNANDEZ | NC | 90014937189 |
| 59662984581632 | DANEKA | PONDS | KS | 90013979845 |
| 59663345933621 | JOSEPH | MOORE | NC | 12013873459 |
| 59665254961965 | SARAH | HENRY | CA | 90014392549 |
| 59669582461965 | DENISE | CERVANTES | CA | 90011405824 |
| 59673181193724 | EDWARD | DI FLORIO | OH | 64522501811 |
| 59674918561965 | BRITTANI | RIVORD | CA | 90012879185 |
| 59676684754133 | ZOEY | REEVES | OR | 90004856847 |
| 59677215931428 | DARRYL | HEAROD | MO | 27532492159 |
| 59677768293724 | KATIE | HICKMAN | OH | 64506767682 |
| 59677963761965 | MARY | GLOVER | CA | 90000859637 |
| 59677996961965 | CARLOS | MENDOZA | CA | 90012889969 |
| 59678797691587 | REYNA | ESCOBEDO | TX | 90011517976 |
| 59678832955971 | YOLANDA | RODRIGUEZ | CA | 90012668329 |
| 59681813391587 | ERIKA | PALMA | TX | 75077158133 |
| 59684715385822 | FRANCIS | BACANI | CA | 90012077153 |
| 59687699491561 | SYLIVIA | VASQUEZ | TX | 90012736994 |
| 59688784461971 | GALVEZ | SYLVIA | CA | 90015227844 |
| 59689734691895 | NOE | DURAN | OK | 21041377346 |
| 59692249891895 | GABERIAL | JONES | OK | 90012512498 |
| 59692537491895 | GABERIAL | JONES | OK | 90011315374 |
| 59693477991587 | FABIOLA | LARA | TX | 90014844779 |
| 59694385491587 | MARTHA | ELIZALDE | TX | 90004783854 |
| 59698984393724 | PANNIE | DOWNEY | OH | 64555469843 |
| 59712318561965 | CHRIS | BRASUELL | CA | 46062653185 |
| 59715598991587 | FRANCISCO | DE LA CRUZ | TX | 90014665989 |
| 59716742831429 | DENISE | MINOR | MO | 27555137428 |
| 59716871191948 | HOSAM | SHIGLAWI | NC | 90012758711 |
| 59717756851348 | KATHY | HALL | OH | 90010527568 |
| 59718768591233 | INELL | GADSON | GA | 90013957685 |
| 59718827733699 | AIDA | NOYOLA | NC | 90013948277 |
| 59722111233699 | ERIKA | SIMON | NC | 12095911112 |
| 59722861731428 | MONICA | WRIGHT | MO | 90013208617 |
| 59724438757591 | MARIA | ACOSTA | NM | 90006554387 |
| 59726153251348 | JAVIER | QUEZADA | OH | 90012611532 |
| 59726178533696 | MARIA | GUEBARA | NC | 12022951785 |
| 59727123757157 | ANTHONY | MORRIS | VA | 90000461237 |
| 59729568831457 | OVERERE | EWHAREKUKO | MO | 27530415688 |
| 59729855261971 | RUDY | FRANCO | CA | 90002458552 |
| 59731132233699 | SALLY | MERES | NC | 90013231322 |
| 59734234533699 | WILLIAMS | TIEF | NC | 12011442345 |
| 59734253691587 | MARTHA | KRILING | TX | 75075792536 |
| 59736334851348 | DEMACHEA | RUFF | OH | 90014603348 |
| 59736758361971 | MANI | QUIDIANI | CA | 90010187583 |
| 59737795333699 | CYNTHIA | MARTIN | NC | 90005157953 |
| 59739124881625 | MAZETTA | JOHNSON | MO | 90011761248 |
| 59741481761965 | HELEN | DAKHA | CA | 90012274817 |
| 59743321591587 | ANTONIO | MUNOZ | TX | 90012913215 |
| 59743614161965 | TAISHA | GAINES | CA | 90014856141 |
| 59744226991895 | ROWENNA | GAINES | OK | 90012882269 |
| 59745542357157 | MIGUELINA | CAMACHO | VA | 81060535423 |
| 59746665751348 | PATRICIA | GIBBS | OH | 66092826657 |
| 59747614861949 | ANTONIO | ARELLANO | CA | 90005996148 |
| 59747759761965 | YVONNE | DURAN | CA | 90009777597 |
| 59751332961971 | TANYA | EVANS | CA | 90010673329 |

| 59752133231428 | DARLA | ROWAN | MO | 27596291332 |
|---|---|---|---|---|
| 59753672591885 | ANGELIC | URQUIZA-ROJO | OK | 90014836725 |
| 59754334961965 | ELISE | LOGAN | CA | 90012893349 |
| 59757586951348 | BETHANY | TAXIS | OH | 90009685869 |
| 59758845751348 | CAROL | STUCKEY | OH | 90010148457 |
| 59759519191885 | RYAN | LOVE | OK | 90014775191 |
| 59759681561965 | DANIEL | BRITTAIN | CA | 90013966815 |
| 59761676561965 | ALICIA | CISNEROS | CA | 90012666765 |
| 59761713151348 | ALYCIA | COX | OH | 90013067131 |
| 59762137961965 | ALMA | MALDONADO | CA | 90012931379 |
| 59762337133699 | ANNIE | DALTON | NC | 12007343371 |
| 59763275191895 | CHARON | POWELL | OK | 21000672751 |
| 59763929691993 | NIKKI | FORGET | NC | 90010219296 |
| 59766168391895 | VALERIE | OGLE | OK | 90009021683 |
| 59766875361998 | VICTOR | COCA | CA | 90011098753 |
| 59767755491895 | RANDY | CRANMER | OK | 21002437554 |
| 59774586461965 | ALPHONSINE | JONES | CA | 90009375864 |
| 59774892391587 | JAMES | THOMAS | TX | 75016378923 |
| 59775366591864 | ALICIA | BARBER | OK | 21093603665 |
| 59775694291587 | ISRAEL | CISNEROS | TX | 90010656942 |
| 59776383961971 | KEITH | BOLEY | CA | 46041493839 |
| 59776558393724 | LATASHA | HOWARD | OH | 90015005583 |
| 59781361561971 | CHRIS | BOOTH | CA | 46022913615 |
| 59783848491584 | RITA | SALASAR | TX | 75062578484 |
| 59784575791521 | RUDY | MELENDEZ | TX | 90010815757 |
| 59784855391895 | COURTNEY | ADKINS | OK | 90014388553 |
| 59785985491587 | RITA | ALMANZAR | TX | 75082549854 |
| 59787119793724 | LINDA | HARDIN | OH | 90001861197 |
| 59787583977574 | KATYA | NUNEZ | NV | 90001645839 |
| 59788975457157 | NAYRA | ACOSTA | VA | 90005269754 |
| 59789765793724 | STEVEN | CHAMPION | OH | 64517277657 |
| 59791386757591 | STEPHANIE | RIVERA | NM | 35512273867 |
| 59792786331428 | VICTOR | JACOBS | MO | 27593577863 |
| 59794169461965 | GABRIELA | MENDEZ | CA | 90012931694 |
| 59796818933699 | DONOVAN | HOLMES | NC | 90013968189 |
| 59797374284342 | FAYE | HOLMES | SC | 90013413742 |
| 59799315433696 | CYNTHIA | AMARO | NC | 90004363154 |
| 59815936491521 | MONICA | CARRISAL | TX | 90013489364 |
| 59816212633696 | HERMINIA | TAMARIZ | NC | 90002822126 |
| 59816325333623 | CATHERINE | MCCOLLUM | NC | 90005953253 |
| 59816414651348 | AARON | HOLLINGSWORTH | KY | 90011854146 |
| 59816936491521 | MONICA | CARRISAL | TX | 90013489364 |
| 59817238861965 | MARTHA | RODRIGUEZ | CA | 90012932388 |
| 59817862455971 | SHY | G | CA | 90009968624 |
| 59818469551348 | MICHAEL | KING | OH | 66036494695 |
| 59822892461965 | BIBICHE | KUTI | CA | 90015298924 |
| 59825343693724 | ERIC | CLEMANS | OH | 90013423436 |
| 59826251651348 | DENZEL | JOHNSON | OH | 90001692516 |
| 59826551191856 | AMANDA | MURRAY | OK | 90009265511 |
| 59826552261956 | BELINDA | GOBBLE | CA | 90005895522 |
| 59828523991587 | RAYMUNDO | CHAVEZ | TX | 90002565239 |
| 59828599851348 | JAIRO | VASQUEZ | OH | 90013745998 |
| 59832763691981 | LINDA | JONES | NC | 17088257636 |
| 59832895191587 | MARIA | INCHAURRIGA | TX | 75091928951 |
| 59833911891587 | MARIA | GURROLA | TX | 75027009118 |
| 59834932133699 | SHAREINA | MILLER | NC | 90013969321 |
| 59835364933699 | FRANUEL | ESPINOZA BUENO | NC | 90013953649 |
| 59835652391895 | CRYSTAL | CLARK | OK | 90008666523 |
| 59837522655971 | ERIC | MARTINEZ | CA | 90010115226 |
| 59838567851348 | EDBON | SWITCHER | OH | 90015565678 |
| 59838948433699 | BISMAR | MORGA | NC | 90013969484 |
| 59839842891561 | FRANCIZCO | LOZANO | TX | 90007428428 |
| 59841732257591 | RAUL | ENRIQUE | NM | 35507027322 |
| 59841892391587 | JAMES | THOMAS | TX | 75016378923 |
| 59841972293724 | FLOYD | COCHRANE | OH | 64547429722 |
| 59842231691895 | EVANGELINE | NEWTON | OK | 90007882316 |
| 59843654493724 | MIKE | BREWER | OH | 90014816544 |
| 59845588391895 | CINDY | LATHENA | OK | 90011315883 |
| 59846745481664 | CRYSTAL | HERDINA | KS | 90013807454 |
| 59846794333699 | BRITTANY | HARDY | NC | 90014847943 |
| 59847512957591 | DIANA | ORTIZ | NM | 90003265129 |
| 59848385291895 | DIEGO | AVILA | OK | 90004453852 |
| 59849149531629 | LEONARD | TRILLO | KS | 90002391495 |
| 59852228133699 | LAMARETTE | PITTS | NC | 90013972281 |
| 59855588591587 | GRISELDA | SANTOS | TX | 90009295885 |

| 59855595291895 | LORI | TALLENT | OK | 90011315952 |
|---|---|---|---|---|
| 59858638993724 | JIM | JONES | OH | 90014176389 |
| 59859841161971 | MICHAEL | ZOUMARS | CA | 46017998411 |
| 59862217991895 | PAUL | RAGSDALE | OK | 90011512179 |
| 59862424293724 | MELISSA | FEWLASS | OH | 64508844242 |
| 59862896561965 | ALEXIA | JOHNSON | CA | 90014238965 |
| 59864162451348 | CHRISTI | MCVEY | OH | 90013591624 |
| 59864217393724 | COURTNEY | JOHNSTON | OH | 90014252173 |
| 59868294793754 | JOYCE M | HOLLOWAY | OH | 90010352947 |
| 59872565761965 | CHERRI | BOSSERMAN | CA | 46092415657 |
| 59872771333699 | SOLEDAD | ESIQUIO | NC | 90011667713 |
| 59875632661971 | DELVIN | SULEIMAN | CA | 90009546326 |
| 59875719191895 | SETH | ARREDONDO | OK | 90001467191 |
| 59876811533699 | DEREK | GLENN | NC | 90014848115 |
| 59878834761965 | VICTOR | ACOSTA | CA | 90008658347 |
| 59879888151348 | MAISHA | DENNIS | OH | 90013008881 |
| 59884261451348 | ANDREW | PHILLIPS | OH | 90014842614 |
| 59885561631428 | ERIC | SIMSON | MO | 90006435616 |
| 59886595691895 | DEMARELL | SPEED | OK | 90014785956 |
| 59887641991587 | DANIEL | NEVAREZ | TX | 90014826419 |
| 59894886133699 | ZENON | CRUZ | NC | 12077258861 |
| 59896842991587 | OSCAR | BALLESTEROS | TX | 75021318429 |
| 59897227361965 | DESIREE | JOHNSON | CA | 90005572273 |
| 59899388391895 | NICOLE | CASSARES | OK | 90000903883 |
| 59899956691587 | ADRIAN | AGUILAR | NM | 75013679566 |
| 59912841891587 | FRANCES | GONZALEZ | TX | 90005538418 |
| 59913372438533 | BERNARDO | ALPIZAR | UT | 90014433724 |
| 59914147291895 | RODOLFO | GARCIA | OK | 90011011472 |
| 59915915357591 | TAISA | ROSBAUGH | NM | 35511849153 |
| 59916453561965 | TD | MARTINEZ | CA | 90014014535 |
| 59916463993724 | MONTGOMERY | MALIKA | OH | 90004934639 |
| 59919358493724 | JOSEPH | MAYES | OH | 90013423584 |
| 59921359593724 | MARCUI | PAOLIELLO | OH | 90014643595 |
| 59923526191895 | DWAYNE | ARMSTRONG | OK | 21093775261 |
| 59923567451348 | PATRICIA | BUTLER | OH | 90011195674 |
| 59924518451348 | LAURA | TRUJILLO | OH | 66053445184 |
| 59924988357591 | DAVID | CHAVEZ | NM | 35569559883 |
| 59931191191895 | TEKEYA | SCOTT | OK | 90012721911 |
| 59931735857129 | EBER | AGUILAR | VA | 90003927358 |
| 59932238951348 | JOSH | CURLESS | OH | 90011612389 |
| 59933211931429 | ROBERTO | PEREZ | MO | 90005902119 |
| 59934154951348 | HEATHER | MURRAY | OH | 90008511549 |
| 59934661191587 | SERGIO | MERCADO | TX | 90010926611 |
| 59936693761971 | JOSHUA | LOWE | CA | 90010656937 |
| 59936727333699 | NICOLE | CLARK | NC | 90007867273 |
| 59936847331428 | LAKISHA | MONIQUE | MO | 90012908473 |
| 59943448751348 | CHARLENE | NEAL | OH | 90013054487 |
| 59943775584329 | ANTHONY | BARONE | SC | 90008807755 |
| 59945478861965 | TERESA | RIVERA | CA | 90009344788 |
| 59946147491587 | MAYRA | MURILLO | TX | 75085491474 |
| 59946343661965 | ROCIO | GUTIERREZ | CA | 90012953436 |
| 59947216861965 | TANYAH | KEWARAKIES | CA | 90015142168 |
| 59948641251348 | KRISTY | EHRHARDT | OH | 90009296412 |
| 59948842261971 | ANGENEA | MOBY | CA | 90012778422 |
| 59949482591587 | YESSENIA | GUADALUPE | TX | 90013634825 |
| 59949531651379 | ANGELA | THOMIN | OH | 90011625316 |
| 59953776531429 | GERALD | DANIELS | MO | 90008447765 |
| 59954171261971 | KUPID | DAVIS | CA | 46087761712 |
| 59956738133699 | DENISE | GALLOWAY | NC | 12025547381 |
| 59957554261971 | VIRIDIANA | MENDEZ | CA | 90012975542 |
| 59957883991269 | BRIELLE | THOMAS | GA | 90001438839 |
| 59959512157591 | BERNADETTE | POTTS | NM | 35556055121 |
| 59959935861971 | MIKE | OSBORNE | CA | 90011739358 |
| 59964522657124 | JOSE | REVELO | VA | 90007125226 |
| 59964535791895 | PAUL | DOWNING | OK | 21004715357 |
| 59972319751348 | MICHAEL | CARPENTER | OH | 90011543197 |
| 59972433991895 | JEREMY | FORD | OK | 90013474339 |
| 59972724661965 | WILLIAM | ODOM | CA | 90001127246 |
| 59973937491584 | RUBI | LUJAN | TX | 75098889374 |
| 59973957191895 | MARICELA | HERNANDEZ | OK | 90003539571 |
| 59974925161965 | MARIA | RODRIGUEZ | CA | 46010559251 |
| 59974991933699 | KHADYDRA | JOHN | NC | 90009569919 |
| 59975683557591 | MARISELA | GARCIA | NM | 35545046835 |
| 59981233591895 | ANGELA | HEARN | OK | 90014422335 |
| 59983924891587 | OFELIA | HIDALGO | TX | 75088739248 |

| 59984211151348 | ASHLEY | MACHUCA CRUZ | OH | 90013572111 |
| 59985891691895 | BRANDON | MARION | OK | 90006208916 |
| 59985922191587 | JESSE | ESTRADA | TX | 90011319221 |
| 59986153661971 | JOSE | DE SANTIAGO | CA | 90014991536 |
| 59988223291895 | OSCAR | ESCOGIDO REYES | OK | 21060412232 |
| 59989141951586 | HILDA | GARCIA | IA | 90015031419 |
| 59989198593724 | KRISTINE | LAWWILL | OH | 64536671985 |
| 59991166731428 | FRANK | BROWN | MO | 27558771667 |
| 59994227747968 | LAURELLE | PRUNCE-XAVIER | AR | 90013642277 |
| 59996478451348 | SANDRA TODD | MC CLINTON | OH | 90002124784 |
| 59997244733696 | MONIQUE | JARRIS | NC | 90012642447 |
| 59998548393724 | BRANDON | WIGGINTON | OH | 90011765483 |
| 61111136957538 | ROMAN | GARCIA | NM | 90013031369 |
| 61112176391352 | ANTHONY | WOODS | KS | 90012051763 |
| 61112531991894 | PENNY | STANLEY | OK | 90002955319 |
| 61113547861936 | TONY | MORALES | CA | 46081205478 |
| 61116924657538 | TERESA | GALINDO | NM | 90013389246 |
| 61116962331445 | BRENDA | JONES | MO | 90000859623 |
| 61118392533698 | YOLALYNN | MAES | NC | 90014153925 |
| 61118462663646 | WANDA | WALKER | MO | 90009864626 |
| 61118992471921 | DANIEL | GARCIA | CO | 90013859924 |
| 61119296657538 | THOMAS | JOHN | NM | 90004972966 |
| 61119637761964 | AIOTEST1 | DONOTTOUCH | CA | 90015116377 |
| 61121163455973 | CHEYENNE | LILES | CA | 90004421634 |
| 61121438163646 | ALICE | VINCENC | MO | 27585174381 |
| 61122267631453 | RICHARD | BRADY | MO | 27563992676 |
| 61122349791522 | JAIR | ZAPATA | TX | 90000883497 |
| 61123272355973 | GEORGE | RODRIGUEZ | CA | 90005972723 |
| 61124244991894 | YANG | YAO | OK | 90014662449 |
| 61124294755973 | RAMIRO | VALLEJO | CA | 48074892947 |
| 61126435691894 | JACK | FRAZIER | OK | 90005724356 |
| 61126487491975 | DAVID | HOWARD | NC | 90011214874 |
| 61127591833698 | JONATHAN | ROSS | NC | 90014155918 |
| 61127828731453 | MICHAEL | NEWTON | MO | 90012208287 |
| 61128282191975 | MARTA | SANCHEZ | NC | 17011792821 |
| 61131375761964 | ISABEL | AVALOS | CA | 90012453757 |
| 61131449557538 | MONIQUE | GARCIA | NM | 90014574495 |
| 61134289163646 | RENEE | WHITWORTH | MO | 27565802891 |
| 61134465986593 | AVIMILEC | HERNANDEZ | TN | 90015594659 |
| 61134637361964 | AIOTEST1 | DONOTTOUCH | CA | 90015116373 |
| 61135431857538 | MARIA | ACOSTA | NM | 90011374318 |
| 61136932891894 | LEON | MOODY | OK | 90014769328 |
| 61137538263646 | DANEIL | BECKARD | MO | 90012475382 |
| 61141286657538 | DEBORA | TRYON | NM | 90013072866 |
| 61141466157538 | KRISTOPHER | HAMMONDS | NM | 90014684661 |
| 61142624971921 | TRISH | GARRET | CO | 90013386249 |
| 61142696163646 | MARK | PETTIG | MO | 90011026961 |
| 61143422557538 | RYLEE | WOODS | NM | 90013074225 |
| 61143688431453 | KIMBERLY | WILLIAMS | MO | 90012986884 |
| 61143697391521 | LILIANA | SELF | TX | 90014426973 |
| 61144117455975 | MIRIAM | CAMPOS | CA | 90008301174 |
| 61146565861964 | EDNA | ALVAREZ | CA | 90014895658 |
| 61146658491522 | JESUS | RINCON | TX | 90006986584 |
| 61146737333698 | LINDA | LOPEZ MARICHE | NC | 90014157373 |
| 61148422561964 | SHELBY | KOMADINA | CA | 46089644225 |
| 61148648931453 | LAR ANN | FELLOWS | MO | 90004416489 |
| 61149517171921 | MARCUS | TOREE | CO | 90015555171 |
| 61149954754128 | JENNIFER | MACKLIN | OR | 47066259547 |
| 61153168471921 | WILLIAM | SMITH | CO | 90009231684 |
| 61155492855975 | PEDRO | GUTIERREZ | CA | 90001484928 |
| 61156637761964 | AIOTEST1 | DONOTTOUCH | CA | 90015116377 |
| 61157823961936 | BERNARD | PUNGI | CA | 90007968239 |
| 61158125357538 | ROMANA | RIOS | NM | 90014551253 |
| 61158177661936 | KIFFINIE | GARY | CA | 46079651776 |
| 61158721351354 | MANUEL | BERROA | OH | 90012627213 |
| 61159565431453 | JONATHAN | COVERT | MO | 90015385654 |
| 61159891954128 | KATHY | LINCOLN | OR | 47069538919 |
| 61162315961964 | TONY | RODRIGUEZ | CA | 46052233159 |
| 61162558457538 | GRACIELA | GRAJEDA | NM | 35594515584 |
| 61163573857432 | ANTONIO | CAMPOS | IN | 90015355738 |
| 61163951433698 | EDSON | OLIVERA | NC | 90014159514 |
| 61165323533698 | SHAWN | SAWYER | NC | 90000233235 |
| 61166564941299 | MARISSA | SANDERS | PA | 90010025649 |
| 61167169691975 | ANDREA | WHITE | NC | 17013941696 |
| 61171447457538 | HEATHER | WINSLETT | NM | 90014754474 |

| 61171483563646 | ANGELA | PEARL | MO | 90009874835 |
|---|---|---|---|---|
| 61173537855935 | CYNTHIA | PENA | CA | 90003585378 |
| 61173945163646 | AMY | WOOD | MO | 90015219451 |
| 61173978361964 | CARLOS | ARGUELLO | CA | 90014489783 |
| 61174616855975 | KAILA | CLIFTON | CA | 90012126168 |
| 61175239461558 | CONEY | ROSE | TN | 90015482394 |
| 61175464755975 | SIMA | EDSELL | CA | 48081724647 |
| 61175758461931 | CLAUDIA | CRUZ | CA | 46030437584 |
| 61176698655973 | FELICIA | ORTIZ | CA | 90012246986 |
| 61177963493753 | VICTORIA | CHANNELS | OH | 90014289634 |
| 61178193772482 | JUSTIN | CRISSMAN | PA | 51057241937 |
| 61178278631453 | LYNDAIA | TAYLOR | MO | 27559232786 |
| 61178823761964 | MARIA | QUIROZ | CA | 90004798237 |
| 61179636231468 | NICK | STADLER | MO | 90014796362 |
| 61179724157538 | VICTOR | DURAN | NM | 90011617241 |
| 61181359191975 | LAVETA | JACKSON | NC | 17039453591 |
| 61183443131453 | TEWANNA | VERNER | MO | 27520594431 |
| 61183519255975 | ALICIA | ALDACO | CA | 90013265192 |
| 61184422557538 | RYLEE | WOODS | NM | 90013074225 |
| 61184455361964 | DIANA | CAMPOS | CA | 90015064553 |
| 61186278231453 | TORI | BRANCH | MO | 90004122782 |
| 61186961251374 | JONATHAN | HAY | OH | 90010319612 |
| 61186988897125 | NATALIE A | CONSTANCE | OR | 90006999888 |
| 61187944857538 | JOANN | GUTIERREZ | NM | 35557149448 |
| 61191238471921 | ELDON | HICKMAN | CO | 90012672384 |
| 61191414891894 | JUSTIN | NEAL | OK | 21084124148 |
| 61192852457538 | VALERIE | HORNBEAK | NM | 90014438524 |
| 61193474751354 | FRANK | VONER JR | OH | 66000614747 |
| 61193759147821 | ANGELECK | BROWN | GA | 14016097591 |
| 61194897255975 | ALMA LETICIA | BACA ORTIZ | CA | 90014538972 |
| 61195637761964 | AIOTEST1 | DONOTTOUCH | CA | 90015116377 |
| 61195761291975 | CALITA | MCLAURIN | NC | 90014277612 |
| 61196385563646 | GARY | MUELLER | MO | 90010363855 |
| 61196956757538 | STELLA | MATTA | NM | 90013389567 |
| 61197196691522 | AVLEN | GONZALEZ | TX | 75013931966 |
| 61197448251354 | AMBER | CONERLY | OH | 90014644482 |
| 61198534271921 | DOMINIC | MARRS | CO | 90000235342 |
| 61199751891975 | RASHID | HURST | NC | 17004627518 |
| 61199828371921 | ERICA | ROMERO NEWELL | CO | 90002258283 |
| 61211777351354 | JAIME | CAUDILL | OH | 90007867773 |
| 61212827955973 | VANESSA | WILLIAMS | CA | 90004088279 |
| 61213298557432 | BRANDI | SMITH | IN | 90015442985 |
| 61213433755973 | CONSUELO | DIAZ | CA | 48046454337 |
| 61214341461964 | PATRICIA | OLEA | CA | 90008183414 |
| 61216382271921 | RICARDO | AGUIAR | CO | 90015023822 |
| 61217775163646 | HENRY | REPROGLE | MO | 90011447751 |
| 61219234263646 | JESSICA | LECRONE | MO | 90013442342 |
| 61224852391998 | ANA | PEREZ | NC | 90002028523 |
| 61224991791522 | ELIZABETH | FLORES | TX | 75009649917 |
| 61225159361964 | GLORIA | CASE | CA | 90013961593 |
| 61226433991894 | ARIEL | THOMPSON | OK | 90014164339 |
| 61228355997125 | RENEE | SPRAGUE | OR | 90007003559 |
| 61229489133698 | PEDRO | ZAMORA | NC | 90014164891 |
| 61229494857432 | EMILY | BUTRICK | IN | 90015374948 |
| 61229572261936 | LUZ | BESARES ROSADA | CA | 90012005722 |
| 61231731231453 | CONNIE | BIVENS | MO | 90010797312 |
| 61231815891894 | LAEAVEN | JACKSON | OK | 90012998158 |
| 61232337351354 | VICTOR | BREAZELL | OH | 90010633373 |
| 61233633251354 | KATHERINE | DEANGELIS | OH | 90014076332 |
| 61233638261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116382 |
| 61234196171921 | AUTUMN | KRAMER | CO | 32091221961 |
| 61236659331434 | DIANE | IKEMAN | MO | 27564426593 |
| 61238146657538 | ARTURO | AVILA | NM | 90013031466 |
| 61238424971946 | EMILY | HUFF | CO | 90011594249 |
| 61241673861936 | SCOTT | WALKER | CA | 46091246738 |
| 61242323485957 | XIURONG | CHENG | KY | 90012683234 |
| 61243827391975 | AMARYLLIAS | DIXON | NC | 90000678273 |
| 61244561791894 | MATTHEW | LONG | OK | 21010005617 |
| 61245125961934 | JASON | BRAZEL | CA | 90013781259 |
| 61245922791527 | RAUL | OLIVAS | TX | 90005859227 |
| 61246125961934 | JASON | BRAZEL | CA | 90013781259 |
| 61247152833698 | BILLY | CARTER | NC | 12085381528 |
| 61247437757538 | CYNTHIA | RODRIGUEZ-RODRIGUEZ | NM | 90013074377 |
| 61247889291534 | GUILLERMO | ORDAZ | TX | 75025488892 |
| 61248117272482 | DEBORAH | CARNEY | PA | 51058841172 |

| | | | | |
|---|---|---|---|---|
| 61248476491362 | PHIL | PETERSON | KS | 90013824764 |
| 61248678755973 | SALUSTIA | CASAS | CA | 90001096787 |
| 61251739455975 | ROXANNE | SILLER | CA | 48092897394 |
| 61252245431453 | NIERA | MAYS | MO | 90012732454 |
| 61252871851354 | DAN | PENIFF | OH | 90014858718 |
| 61252913771921 | ANTHONY | ROVEDO | CO | 32026429137 |
| 61253396731453 | LADONA | HOPPER | MO | 90010893967 |
| 61254331955975 | MISTY | GRAY | CA | 48001093319 |
| 61254694663646 | ADAM | ESCHBACHER | MO | 90015546946 |
| 61256193291894 | CHANDA | WELLS-KIDDY | OK | 21050481932 |
| 61258643461964 | BERENIS | LARIOS | CA | 90000636434 |
| 61261147455975 | MELISSA | HERNANDEZ | CA | 90014331474 |
| 61261592463646 | D | GRAHAM | MO | 27577135924 |
| 61262179955975 | CONSUELO | NAJERA | CA | 90008971799 |
| 61262292255973 | PEDRO | HERNANDEZ | CA | 90013982922 |
| 61262934891975 | MARY KAYE | WILLIAMS | NC | 17083279348 |
| 61263515291894 | TRISTA | GOULD | OK | 90014165152 |
| 61263661171921 | HENRY | HAAG | CO | 90013166611 |
| 61265132691894 | DAVID | MCADAMS | OK | 21036901326 |
| 61269195155973 | JACOB | MORAIDO | CA | 48032581951 |
| 61271133291525 | OLGA | HERNANDEZ | TX | 75014401332 |
| 61271291793728 | STEVEN | WIWI | OH | 90013892917 |
| 61271923255975 | SARAH | GARCIA | CA | 48025569232 |
| 61272928351354 | MARIE | BREHIM | OH | 90015259283 |
| 61273777991894 | MARCIA | STARKS | OK | 90014177779 |
| 61274473351354 | JEFF | ANDI | OH | 90013874733 |
| 61274744661936 | MIA | STEWART | CA | 90012857446 |
| 61282929391894 | ANDRES | SANTIAGO | OK | 21015919293 |
| 61283195191894 | CONY | DIAZ | OK | 90005151951 |
| 61283868491522 | JUDITH | GUERRERO | TX | 75009168684 |
| 61284179433698 | PETER | WILSON | NC | 12053491794 |
| 61284636881936 | JOSE | PORTILLO | CA | 90014266368 |
| 61285251133698 | JOHNNETTA | STEWART | NC | 12047452511 |
| 61286633431453 | KRYSTAL | REESE | MO | 90008316334 |
| 61287142471921 | COURTNEY | CASWELL | CO | 90013271424 |
| 61287183531256 | D-ANTHONY | SMITH | IA | 90014081835 |
| 61288638261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116382 |
| 61288779461936 | RENE | DUBON | CA | 90012857794 |
| 61289282491975 | SHELENCIA | HOLMES | NC | 90014352824 |
| 61289611863646 | CHARLES | BLACKWELL | MO | 90015166118 |
| 61289638261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116382 |
| 61289995131453 | DERICK | LEWIS | MO | 90003379951 |
| 61291949455975 | ANDREW | TAYLOR | CA | 90014199494 |
| 61292291984392 | EXAEL | ALVAREZ-LOPEZ | SC | 19054692919 |
| 61292352755975 | ALMA | LOPEZ | CA | 90008633527 |
| 61292384861936 | RAMON | CABAL | CA | 46019603848 |
| 61293452191975 | KATRINA | WRIGHT | NC | 90014574521 |
| 61294253551354 | YJOHNEA | TIPTON | OH | 90014832535 |
| 61295722161936 | VERONICA | NIEVES | CA | 46083957221 |
| 61297139271921 | LEROY | MAESTAS | CO | 90009501392 |
| 61297583455975 | ERASMO | SANCHEZ | CA | 90013755834 |
| 61311452191975 | KATRINA | WRIGHT | NC | 90014574521 |
| 61313558961936 | CASSIOUS | HENRY | CA | 90012575589 |
| 61315279455973 | YESENIA | ARREGANDO | CA | 90007042794 |
| 61315367855975 | LAURA | GUTIERREZ | CA | 48006533678 |
| 61316181891975 | SHERN | ROBERTS | NC | 90014171818 |
| 61316534491975 | QUANZANEYSHA | ROBERSON | NC | 90013295344 |
| 61316849171921 | ALICIA | MORGAN | CO | 90015538491 |
| 61317249357432 | JEREMY | WIREMAN | IN | 90015412493 |
| 61317419361936 | MONICA | RUBALCAVA | CA | 46016164193 |
| 61319947563646 | SHERRI | HAMMOND | MO | 27538869475 |
| 61321256151354 | MIKE | ERTEL | OH | 66025852561 |
| 61321638661964 | AIOTEST1 | DONOTTOUCH | CA | 90015116386 |
| 61328213833698 | DONALD | STOWE III | NC | 90009572138 |
| 61328638661964 | AIOTEST1 | DONOTTOUCH | CA | 90015116386 |
| 61329471891894 | NEISHA | DUMAS | OK | 90014604718 |
| 61331738171921 | RAMESES | ALVAROD | CO | 90006327381 |
| 61332142157538 | DONNA | MENDOZA | NM | 90002531421 |
| 61332763925236 | SHARITA | EVANS | NC | 90005797639 |
| 61332886786593 | LETICIA | ZAVALA | TN | 90014368867 |
| 61332933233698 | JAMES | WRIGHT | NC | 90014179332 |
| 61333381457538 | SANCHEZ | HELEN | NM | 90000373814 |
| 61335963891894 | LAZABIAR | MARION | OK | 90014679638 |
| 61336812657538 | BONNIE | BARNES | NM | 90000288126 |
| 61337563963646 | BRAD | WALTERS | MO | 90003215639 |

| 61338316931453 | MELISSA | STAFFORD | MO | 90013723169 |
|---|---|---|---|---|
| 61338946991881 | JESSICA | DUTTON | OK | 90010859469 |
| 61339841861936 | JOANNA | MALDONADO | CA | 90012858418 |
| 61339883533698 | ANTHONY | SHEPHERD | NC | 90011068835 |
| 61339888171921 | AUBRA | SAVAGE | CO | 32012238881 |
| 61341391755973 | ALEXIS | AVINA | CA | 90003023917 |
| 61341617255975 | RACHEL | BROCK | CA | 90014436172 |
| 61341996591975 | DANA | CRUMPLER | NC | 90014689965 |
| 61342147871976 | GAIL | COOK | CO | 90000231478 |
| 61342457461936 | CYNTHIA | JACOBS | CA | 46006624574 |
| 61343957361936 | MARK | AZHOCAR II | CA | 46030979573 |
| 61344298261964 | REYNALDO | VEHENA | CA | 90011802982 |
| 61344837841272 | TARA | CLANAGAN | PA | 51017208378 |
| 61345936291894 | D | HARGRAVE | OK | 90004599362 |
| 61348211863646 | HEIDEE | WAGNER | MO | 90015362118 |
| 61349211571921 | BRANDON | SPROUSE | CO | 90013572115 |
| 61351752972482 | MARY | FREEMAN | PA | 51090367529 |
| 61352191563646 | STEPHEN | WILSON | MO | 90006331915 |
| 61354332691894 | TERI | GRAVES | OK | 90014343326 |
| 61354682951354 | STEPHANIE | FRICKE | OH | 90013186829 |
| 61356119261936 | MICHELLE | CHABOLLA | CA | 46063281192 |
| 61356317881678 | SEAN | PRICE | MO | 29074833178 |
| 61357526255973 | ROSIE | DAVIS | CA | 48075395262 |
| 61358612771921 | LORRI | RAMOS | CO | 90008606127 |
| 61358619586593 | ROGER | TERUEL | TN | 90015616195 |
| 61359296955975 | MARTIN | GOMEZ | CA | 90004302969 |
| 61361514471921 | ANDRZEJ | HAIG | CO | 32024025144 |
| 61361569931453 | ALYSSA | MABINS | MO | 27546925699 |
| 61362665191894 | RACHEL | MELTON | OK | 90014106651 |
| 61362889851354 | KIA | BYRD | OH | 90008878898 |
| 61363549161964 | LUZ MARIA | ARISTA | CA | 90010945491 |
| 61363741655973 | CHRIS | MORENO | CA | 90012537416 |
| 61364145672455 | BRIANNE | LAYMAN | PA | 90015151456 |
| 61365213661964 | JAMES | FEKETE | CA | 90011422136 |
| 61366316155975 | CORINA | MURGUIA | CA | 90003003161 |
| 61366493855973 | JAIME | GATES | CA | 48004904938 |
| 61367149663646 | ALVIN | SEGAL | MO | 90014411496 |
| 61367174933698 | JOSE | REGULES | NC | 90014181749 |
| 61368225147996 | TOVAR | MANUEL | AR | 25096062251 |
| 61372193733698 | ALLAQUA | HOWELL | NC | 90014181937 |
| 61372366155975 | ESTELA | ESQUIVEL | CA | 48026453661 |
| 61372455347821 | JANEY | MORGAN | GA | 90005544553 |
| 61375113471921 | LAWRENCE | NIBERT | CO | 90010741134 |
| 61375187463646 | ELCID | STRICKLAND | MO | 27563331874 |
| 61375327133698 | CHASITY | RACHEL | NC | 12006693271 |
| 61375726555975 | SAMUEL | CASTILLO | CA | 90014077265 |
| 61376691157538 | JEAN | CAMACHO | NM | 90014566911 |
| 61377827291975 | ANTOINETTE | HARRINGTON | NC | 90014578272 |
| 61378577961936 | MUHUBO | DIRIYE | CA | 90014815779 |
| 61378852671969 | PAULINE | ROMERO | CO | 90011258526 |
| 61381147455975 | MELISSA | HERNANDEZ | CA | 90014331474 |
| 61382874455975 | ANGELICA | JOVEN | CA | 48066218744 |
| 61383424551354 | ROBERT | ARMENTROUT | OH | 90009584245 |
| 61384454263646 | MELIISA | MCKAY | MO | 90010594542 |
| 61386298697125 | ASHLEY | LACKSTROM | OR | 90007062986 |
| 61386836733698 | JARMICA | JOHNSON | NC | 90014198367 |
| 61388138471921 | ROBERT | REINHARD | CO | 90010221384 |
| 61388396451354 | ALEX | SWANGO | OH | 90013213964 |
| 61392873371921 | KAYLA | TERRY | CO | 90010768733 |
| 61394451457142 | YOHANNES | MENGISTU | VA | 90013394514 |
| 61395559661936 | MERARY | ROMAN | CA | 46060395596 |
| 61395979161964 | KEVIN | MASSEY | CA | 90012889791 |
| 61397152547996 | MARVIN | MAGANA | AR | 25078741525 |
| 61397973554128 | JOHN | MCCOARD | OR | 90005459735 |
| 61398274161964 | RICHARD | OROZCO | CA | 90011862741 |
| 61398575657432 | SYLVIA | CAMPOS | IN | 90015355756 |
| 61398711991527 | STEPHANIE | KITRIDGE | TX | 90012377119 |
| 61399772631453 | SKILYAR | CHRISTIAN | MO | 90011127726 |
| 61411174361964 | JAQUELINE | GONZALEZ | CA | 90010991743 |
| 61411388781691 | SHANNLON C | MARQUEZ | MO | 90009933887 |
| 61411867361558 | BILLY | MILLER | TN | 90015518673 |
| 61412111163646 | DONALD | ANGLES | MO | 90012021111 |
| 61412433563646 | DONALD | ANGLES | MO | 90013564335 |
| 61413435571921 | CATHIA | BELL | CO | 90012344355 |
| 61413923633698 | LATOYA | FULLER | NC | 90005799236 |

| 61415174357538 | ROSA | ZAMARRIPA | NM | 90013881743 |
|---|---|---|---|---|
| 61416681691894 | VANESSA | VANN | OK | 90011674816 |
| 61417962863646 | ANTONIO | ESCAMILLA ROGUE | MO | 90015309628 |
| 61418886961936 | FRED | APOCADA | CA | 90012858869 |
| 61419786754128 | JAMIE | KLOTZ | OR | 47079387867 |
| 61419886961936 | FRED | APOCADA | CA | 90012858869 |
| 61424584461936 | RAUL | YANEZ | CA | 90013545844 |
| 61424751951354 | JOHN | PHILLIPS | OH | 90003437519 |
| 61426328231453 | MICHEAL | MILLER | MO | 90011693282 |
| 61427287981624 | BETH | HARTZLER | MO | 29010882879 |
| 61427656171921 | CHRISTIAN | HERMOSA | CO | 90014926561 |
| 61428676955975 | MELISSA | BEAN | CA | 48082766769 |
| 61428715451354 | DEBORAH | GREENE | OH | 90013237154 |
| 61428894386593 | BRIANNA | GILMORE | TN | 90015518943 |
| 61429297561964 | IVETT | GODOY | CA | 46057892975 |
| 61429495355973 | JAIME | CRUZ | CA | 48073104953 |
| 61429935871921 | TIFFANY | MATTHEWS | CO | 90014369358 |
| 61432254831453 | PAMELA | DAVENPORT | MO | 27578172548 |
| 61432396955975 | FERNANDO | SALDIVAR | CA | 90012123969 |
| 61432685161936 | ALONZO | V ARELLANO | CA | 90013616851 |
| 61432997991975 | SYLVIA B | HEIN | NC | 90015079979 |
| 61433134257538 | SONNY | MATA | NM | 90005611342 |
| 61433959863646 | MATTTHEW | AHOLT | MO | 27559979598 |
| 61434195481687 | LARRY | WILBER | MO | 29060931954 |
| 61435355784392 | CARLOS | AGUILAR | SC | 90011073557 |
| 61435683691975 | ALBERTO | HERNANDEZ | NC | 90012036836 |
| 61437521351354 | STEVEN | KLEIN | OH | 90013875213 |
| 61437841897125 | ANDREW | BEAL | OR | 90007228418 |
| 61437895163646 | SOON IL | BAEK | MO | 90010848951 |
| 61438243633698 | JANNET | BLUE | NC | 90014202436 |
| 61439323655975 | SUSAN | INTHAVONGSA | CA | 90002123236 |
| 61441954747996 | PENNY | PATTON | AR | 25019689547 |
| 61441972157538 | MARYLOU | LASCANO | NM | 35541209721 |
| 61441986357538 | JOSE | ROMERO | NM | 90013989863 |
| 61442217547996 | ANITA | SANDLIN | AR | 90013432175 |
| 61444749155973 | KRISTEN | FOWLER | CA | 90013867491 |
| 61445735251354 | MITZI | RANGEL | OH | 66052537352 |
| 61446543691894 | TYLER | BELL | OK | 90011675436 |
| 61447288885953 | VICTOR | CASTILLO | KY | 90010032888 |
| 61449644955975 | NATHAN | CORDOVA | CA | 48094066449 |
| 61452595157538 | DAENA | PAISANO | NM | 90011815951 |
| 61453617955973 | LILIA | CERVANTES | CA | 90014916179 |
| 61453673291894 | MARSHA | GRIMES | OK | 21008316732 |
| 61453947271921 | SAM | MERCADO | CO | 90012369472 |
| 61454637491894 | JASMINE | FLETCHER | OK | 90014166374 |
| 61455322961936 | GLORIA | GARRIDO | CA | 90010663229 |
| 61455638961964 | AIOTEST1 | DONOTTOUCH | CA | 90015116389 |
| 61457192661936 | BENJAMIN | HART | CA | 90008161926 |
| 61459445871921 | JASMINE | WARREN | CO | 90015124458 |
| 61461535991975 | CINSEASON | MCNEILL | NC | 90004815359 |
| 61461866285939 | AMY | HILL | KY | 90013138662 |
| 61462953161936 | JUAN | TORRES | CA | 46052169531 |
| 61463313691522 | ADRIAN | CHAVEZ | TX | 75048793136 |
| 61464136691975 | JEANIE | HOLEMAN | NC | 17005431366 |
| 61464228157538 | FATIMA | PEREZ | NM | 90006652281 |
| 61464738563646 | JOE | WILLIAMS | MO | 90015387385 |
| 61464938951354 | JOSE | HENRIQUEZ | OH | 90015579389 |
| 61465195351376 | SHARA | WOOSTER | OH | 66017491953 |
| 61465841791894 | MARIA | MUNOZ | OK | 90011678417 |
| 61465982384392 | NORBERTO | GARCIA | SC | 90011699823 |
| 61466827431453 | TEASHA | CUNNINGHAM | MO | 90011458274 |
| 61466932633698 | CHICHA | TRAVIS | NC | 90014209326 |
| 61467597584392 | LAURA | GEE | SC | 90005005975 |
| 61468638961964 | AIOTEST1 | DONOTTOUCH | CA | 90015116389 |
| 61469254231453 | RICHARD | JOPLIN | MO | 27590352542 |
| 61471522371921 | STEPHEN | DAVIS | CO | 90011435223 |
| 61471592991894 | AUDREY | SEELEY | OK | 90012975929 |
| 61471982351354 | SANDY | ARGUETA DE LUNA | OH | 90013619823 |
| 61474913141226 | DAVID | GRIFFIN | PA | 51059789131 |
| 61475252791522 | JULIE | MILLER | TX | 75010872527 |
| 61477157555975 | LUCIANO | VILLAR | CA | 90003511575 |
| 61479432591894 | YOLANDA | SANTIAGO | OK | 21061574325 |
| 61481523655975 | ANGELICA | RAMIREZ | CA | 48006475236 |
| 61483358551354 | BARBARA | CALDERA | OH | 66014373585 |
| 61484229761936 | DAVID | SHAVER | CA | 46060212297 |

| | | | | |
|---|---|---|---|---|
| 61485135861936 | RAQUEL | CASTELLANOS | CA | 90012871358 |
| 61489587191894 | YAMILEZ | NAVARRO | OK | 90014165871 |
| 61489736555973 | MARIBEL | SUAREZ | CA | 90010737365 |
| 61491171755973 | DOUG | WELCH | CA | 48091251717 |
| 61494188463646 | JESSICA | LIVERAR | MO | 27596721884 |
| 61495379531455 | AMER | HAMDEH | MO | 90013523795 |
| 61496288451354 | LLENA | MALTA | OH | 90012052884 |
| 61496567161964 | ARTURO | GIL | CA | 90005535671 |
| 61497876957538 | V HUGO | GONZALEZ | NM | 90008268769 |
| 61498662447821 | TERRELL | MCCLENDON | GA | 90005616624 |
| 61498718271921 | MARK | WHITE | CO | 32040727182 |
| 61499754755973 | JEREMY | LYNN | CA | 48097257547 |
| 61511372691975 | SHAINA | HORTON | NC | 17097083726 |
| 61511854631453 | TAMMY | PALKO | MO | 27574168546 |
| 61512134357538 | HANSEN | SHELLEY | NM | 90003801343 |
| 61512467591975 | GARREN | WASHINGTON | NC | 17015924675 |
| 61514179984392 | ASHLEY | LUKE | SC | 19076861799 |
| 61517347621626 | BRANDON | LUCAS | OH | 90014033476 |
| 61517349455973 | MARIA | MERAZ | CA | 48096643494 |
| 61517735551354 | BONNIE | CALDWELL | OH | 66076157355 |
| 61518531471921 | MARIA | CASTANEDA | CO | 32092425314 |
| 61519238657538 | DOMONIQUE | GONZALES | NM | 90013792386 |
| 61521954561936 | DANIEL | PORET | CA | 90012859545 |
| 61522642451354 | DANTE | LANDER | OH | 90012376424 |
| 61523619784392 | THOMASINA | BELL | SC | 90011826197 |
| 61524567757538 | CLAUD | BIRD | NM | 90003055677 |
| 61527136671921 | LISA | GUTERRIZ | CO | 90007971366 |
| 61527498171921 | ANDREA | BUZO | CO | 90015354981 |
| 61529268155973 | EVA | GOMEZ | CA | 90010862681 |
| 61529648771976 | MICHEAL | QUINTANA | CO | 90012936487 |
| 61531495791894 | ISAEL | TORRES | OK | 90012724957 |
| 61531737251354 | MAUUEL | BERROA | OH | 90012627372 |
| 61532258761936 | FERNANDO | CAJICA | CA | 46085712587 |
| 61532593671921 | JESSICA | GARCIA | CO | 90012175936 |
| 61532869691894 | JENNIFER | TUFTS | OK | 90010988696 |
| 61536369891894 | JORDAN | CHRIST | OK | 90014833698 |
| 61536912457432 | RYAN | EGAN | IN | 90015359124 |
| 61537394457538 | ARTURO | CASTILLO | NM | 90011693944 |
| 61538495233698 | ERICA | CAGLE | NC | 90004694952 |
| 61538827263646 | CHARLOTTE | GREEN | MO | 90009978272 |
| 61539321571921 | ROBERT | GUTIERREZ | CO | 32040353215 |
| 61541287355975 | OFELIA | RANGEL | CA | 90015402873 |
| 61541892184392 | TERESA | GARNER | SC | 19001828921 |
| 61542232961936 | ANGEL | ROMAN | CA | 90015082329 |
| 61542327771921 | MORAN | ELDAR | CO | 90004323277 |
| 61542739357538 | GONZALEZ | MARTIN | NM | 90002997393 |
| 61544123591894 | CLYDE | MCCALL | OK | 90013421235 |
| 61544533955993 | MARTHA | MOLINA | CA | 48096055339 |
| 61548568771921 | TRE | VAUGHN | CO | 90013705687 |
| 61548686491527 | ZAIRA | FRAIRE | TX | 90014146864 |
| 61549486855973 | RUSSELL | SIMMONS | CA | 90011684868 |
| 61552126431453 | SHATONYA | QUALLS | MO | 90015171264 |
| 61552544833698 | MICHELLE | BROOKS | NC | 90014215448 |
| 61553123691527 | JEANNIE | MEZA | TX | 75017731236 |
| 61553258691923 | SAYE | SENDOLO | NC | 90005632586 |
| 61553645191894 | MORRIS | WILLIS | OK | 90014166451 |
| 61553811263646 | JAUN | RANGEL-ACOSTA | MO | 27592538112 |
| 61554194555975 | JUAN | MEZA | CA | 90013311945 |
| 61554276391975 | TINA | WILLIAMSON | NC | 90013282763 |
| 61554592433698 | KNEEKA | BROWN | NC | 90014215924 |
| 61555144261936 | LUIS | LOPEZ | CA | 90008101442 |
| 61555618291522 | ELVIA | SILVA | TX | 90009926182 |
| 61556892184392 | TERESA | GARNER | SC | 19001828921 |
| 61557662561936 | PRISCILLA | MARTINEZ | CA | 90007896625 |
| 61559642861936 | PERLA | HERNANDEZ | CA | 90012876428 |
| 61561754131453 | LAVONDA | GRAY | MO | 90011697541 |
| 61562546844335 | PAYGO | IVR ACTIVATION | MD | 90012765468 |
| 61563245486593 | BERTHA | HERNANDEZ | TN | 90013852454 |
| 61563471731453 | JOE | BOXER | MO | 27578424717 |
| 61563569171921 | MELINDA | BAEZ | CO | 32070355691 |
| 61565467371921 | SONJA | LAMPERT | CO | 32020114673 |
| 61566235663646 | JENNIFER | BROOKS | MO | 90013922356 |
| 61566613457538 | NICHOLSON | DEBORAH | NM | 90013116134 |
| 61566686455973 | FRANKIE | DIAZ | CA | 90008026864 |
| 61566855191894 | JON LUCAS | CARRILLO | OK | 90014788551 |

| 61566869851354 | JENNIFER | EVANS | OH | 90011318698 |
|---|---|---|---|---|
| 61567544361936 | JOSEPH | LOPEZ | CA | 90003815443 |
| 61567722191894 | TERESA | BASQUEZ | OK | 90012147221 |
| 61567738755973 | OTONIEL | LEANOS | CA | 48030337387 |
| 61568257661936 | KAREN | MILLER | CA | 90011432576 |
| 61568914355975 | SHANNON | GENTRY | CA | 90001579143 |
| 61569691272498 | CAMERON | MCCLURE | PA | 90001586912 |
| 61569784431453 | FAITH | CULLEN | MO | 90011697844 |
| 61573123855973 | EDDIE | MARTINEZ | CA | 90012871238 |
| 61573212457538 | LIZ | HERNANDEZ | NM | 90011702124 |
| 61573735357538 | LAUREN | SPILSBURY | NM | 90015097353 |
| 61574858661966 | JULIE | CHAVEZ | CA | 90005608586 |
| 61575675391522 | SILVA | MARTHA | TX | 90003656753 |
| 61575887691923 | YESENIA | MENDOZA | NC | 90001348876 |
| 61578582757538 | JUAREZ | VALERIE | NM | 35575665827 |
| 61578956191975 | SANDRA | WALL | NC | 90013829561 |
| 61579435271921 | CHAROLLETTE | CLARK | CO | 90013964352 |
| 61579933191894 | HEATHER | BRADLEY | OK | 21042209331 |
| 61582489731453 | FELICIA | JOHNSON | MO | 90014884897 |
| 61584199151354 | GILMAR | MONASTERIO | OH | 66094261991 |
| 61584321257432 | PAYGO | IVR ACTIVATION | IN | 90014263212 |
| 61586547691975 | JACINDA | JOHNSON | NC | 90013265476 |
| 61586566655973 | STEPHANIE | TORRES | CA | 90011425666 |
| 61586775161964 | SANDY | LEMONI | CA | 90014707751 |
| 61587526561964 | GLORIA | ROBLES | CA | 90010675265 |
| 61588531251354 | CHARLES | LAWSON | OH | 90012745312 |
| 61589638961964 | AIOTEST1 | DONOTTOUCH | CA | 90015116389 |
| 61591484457135 | ARMANDO | CHAPAS | VA | 90010804844 |
| 61593779591522 | LETICIA | FUENTES | TX | 90002167795 |
| 61595639161964 | AIOTEST1 | DONOTTOUCH | CA | 90015116391 |
| 61596641361964 | JOSE JESUS | CARMONA | CA | 90010036413 |
| 61597249131453 | KIMBERLY | HAMILTON | MO | 27574692491 |
| 61597437551354 | DEBORAH | SLAYBACK | OH | 66010174375 |
| 61599922557538 | SANDRA | CASILLAS | NM | 90011709225 |
| 61612256855975 | MARISELA | RODRIGUEZ | CA | 48034662568 |
| 61614383661964 | JOSE ABEL | AGUAYO | CA | 90005743836 |
| 61614576863646 | CRYSTAL | HANLEY | MO | 90013185768 |
| 61615568271921 | ANTHONY | DEACON | CO | 32061445682 |
| 61615597157538 | CAMBREY | JOHNSON | NM | 90013585971 |
| 61616429291522 | ANGELA | HERNANDEZ | TX | 75024434292 |
| 61616491651354 | CARRIE | RICHARDSON | OH | 66098844916 |
| 61616656257538 | CARMEN | RIVAS | NM | 90013176562 |
| 61616723691975 | JERELL | PRINGLEY | NC | 90015177236 |
| 61617259961964 | ERNEST | SILVA | CA | 90004722599 |
| 61617619631453 | SUNSHINE | CALDWELL | MO | 90014506196 |
| 61617754571921 | JOE | NIEMAN | CO | 90010967545 |
| 61618484531453 | TAMARA | DUROSO | MO | 90003574845 |
| 61622179833692 | ZULMA | GOMEZ | NC | 90011461798 |
| 61622295455975 | PHILLIP | BERNAL | CA | 48040712954 |
| 61622297641229 | JAMES | INKS | PA | 51042262976 |
| 61622579857538 | JOHN | LANDRUM | NM | 90012735798 |
| 61623745891975 | TANYA | ALSTON | NC | 90008767458 |
| 61625925257538 | PABLO | HORCASITAS | NM | 90014819252 |
| 61625938163646 | RICARDO | TORRES | MO | 90006789381 |
| 61626276584347 | NAAJIYA | COAXUM | SC | 90005502765 |
| 61627258391894 | EDDIE | WATSON | OK | 90010992583 |
| 61628687131453 | KITCHEN | ERIC | MO | 90012386871 |
| 61629223591362 | VELIA | HURTADO | KS | 90009132235 |
| 61629836991975 | JONATAN | RUANO | NC | 90012958369 |
| 61629992155973 | LEAH | MUNOZ | CA | 48079859921 |
| 61632145757538 | LUIS | ROSALES | NM | 90004981457 |
| 61633225963646 | JENNIFER | CALLAWAY | MO | 90014372259 |
| 61633295671921 | BRANDON | SMITH | CO | 32023752956 |
| 61633365961964 | JULIO | DIAZ | CA | 90012833659 |
| 61633639691894 | JOSHUA | STACY | OK | 90012676396 |
| 61635354731453 | ANTOINETTE | OSBY | MO | 90012673547 |
| 61635514263646 | MELISSA | COWIN | MO | 27564215142 |
| 61635569755973 | CARMEN | UBIEDO | CA | 90002665697 |
| 61635799855975 | VANESSA | CERVANTES | CA | 90011967998 |
| 61636343691894 | RUBEN | REYNOLDS | OK | 90007543436 |
| 61636926857538 | CHELSIE | STEWART | NM | 90013629268 |
| 61637783871921 | JOHN | VENEGAS JR | CO | 90013457838 |
| 61638651155973 | FRANCISCA | PATINO | CA | 90014856511 |
| 61639154871921 | LINDA | RIDGES | CO | 90013611548 |
| 61639594771921 | SCOTT | NICKEL | CO | 90011525947 |

| | | | | |
|---|---|---|---|---|
| 61641181363646 | JAIMIE | ESCUDERO | MO | 27550921813 |
| 61641783393792 | JAIME | WATSON | OH | 90011727833 |
| 61643853455973 | MARY | GRUBERT | CA | 90013788534 |
| 61644735263646 | JACKIE | MCKINNEY | MO | 90003217352 |
| 61645628361936 | LUIS | GALINDO | CA | 90002626283 |
| 61645697363646 | PETER | ANDERSON | MO | 90015136973 |
| 61645712451354 | PEARL | ANDERSON | OH | 90011487124 |
| 61645719491894 | PEMIGIO | PERALTA | OK | 90014167194 |
| 61645745393741 | CARL | BALLACHINO | OH | 90007287453 |
| 61645756591894 | CHER | THAO | OK | 90000487565 |
| 61649563471921 | VINCE | CAFARCHIA | CO | 32084915634 |
| 61651569555975 | RUBEN | ESPONIZA | CA | 48001125695 |
| 61651976992844 | CHRIS | PALACIO | AZ | 90015259769 |
| 61653374697122 | GERARDO | RUIZ | OR | 44510953746 |
| 61654471557538 | KARI | LEE | NM | 35547684715 |
| 61654639161964 | AIOTEST1 | DONOTTOUCH | CA | 90015116391 |
| 61657128384347 | ALEXYS | BROWN | SC | 90006841283 |
| 61658249471921 | JANICE | TRUJILLO | CO | 90000852494 |
| 61661199631459 | SHANNON | FOSTER | MO | 90008831996 |
| 61661724955975 | JAVIER | MEZA | CA | 90011917249 |
| 61661766497125 | JOSHUA | CASTILLO | OR | 90015117664 |
| 61662851251354 | JOSE | BERRIOS | OH | 90010818512 |
| 61663321133698 | KIMBERLY | BYERS | NC | 12008423211 |
| 61665666691527 | COSME | ALVARADO | TX | 75017726666 |
| 61666362933698 | JAPUAN | HARDIAL | NC | 90014743629 |
| 61667298333698 | JESSE | MCKINNEY | NC | 90014242983 |
| 61667494531453 | RANDY | ROBINSON | MO | 90011004945 |
| 61668426161964 | ARACELI | LOPEZ | CA | 46008934261 |
| 61669331855973 | DANIEL | CEBALLOS | CA | 90012903318 |
| 61671765555975 | ANGELO | SANCHES | CA | 48021887655 |
| 61671948257538 | PALMIRA | PACHECO | NM | 90013709482 |
| 61672127361964 | TAMARA | CADE | CA | 46090781273 |
| 61673453157538 | CRYSTAL | MANCHA | NM | 90000764531 |
| 61673836947958 | ELIZABETH | GARIBALDI | AR | 25088048369 |
| 61674217957538 | ESMERALDA | GARDEA | NM | 90013232179 |
| 61674871454128 | MATT | HINER | OR | 47042888714 |
| 61675725491975 | JACQUELINE | LITTLE | NC | 90005327254 |
| 61676159863646 | JESSICA | WINFORD | MO | 90013751598 |
| 61676697763634 | CHIRS | REINEKE | MO | 27558516977 |
| 61678616333698 | RAYMOND | JONES | NC | 90008546163 |
| 61679135561964 | SHERI | MERCADO | CA | 90001051355 |
| 61681583855975 | LUIS | VENTURA | CA | 48053265838 |
| 61682249561964 | BERTHA | RAMOS | CA | 90013532495 |
| 61684893163646 | KEITH | HENON | MO | 90008438931 |
| 61686132857538 | IVAN | CARRILLO | NM | 90001861328 |
| 61686513957432 | PAYGO | IVR ACTIVATION | IN | 90011465139 |
| 61686639161964 | AIOTEST1 | DONOTTOUCH | CA | 90015116391 |
| 61688881691975 | FAUSTINA | ORONO | NC | 17067578816 |
| 61689658331423 | GINA | BODEN | MO | 27553746583 |
| 61692131891975 | JOE | ROGERS | NC | 90003031318 |
| 61692299757538 | LUISA | MADRID | NM | 35559562997 |
| 61692585831453 | ORA | GRANT | MO | 90013155858 |
| 61693262857538 | MELISSA | WALKER | NM | 90013232628 |
| 61693932161964 | ALVARADO | GUSTAVO | CA | 46074039321 |
| 61694185547996 | JOSHUA | FARRIS | AR | 25093771855 |
| 61694498331453 | KENEITHIA | WATSON | MO | 90014744983 |
| 61695531555975 | JOSE | CISNEROS | CA | 90012495315 |
| 61696135455975 | VERONICA | GARCIA | CA | 90010341354 |
| 61696482963646 | KAYLA | BORDERS | MO | 90014734829 |
| 61697862871942 | DULCE | GALICIA | CO | 90008798628 |
| 61698727751354 | JANISE | TIPTON | OH | 90011437277 |
| 61698786754128 | JAMIE | KLOTZ | OR | 47079387867 |
| 61698929361936 | FRANCISCO | VASQUEZ | CA | 90010199293 |
| 61716235755975 | BRENDA | LAMB | CA | 48017472357 |
| 61717371463646 | TAMMY | JUNGE | MO | 90001893714 |
| 61722262451354 | ANGELA | SMITH | OH | 90008202624 |
| 61722712563646 | KENNY | FETSCH | MO | 90014937125 |
| 61722866163646 | PAYGO | IVR ACTIVATION | MO | 90014948661 |
| 61724238133698 | OCTAVIO | AGUILAR | NC | 90015042381 |
| 61724995463646 | TIMOTHY | JANDA | MO | 27568119954 |
| 61725684571921 | GAIL | ROSADO | CO | 32039746845 |
| 61727331791522 | CARMEN | MUNOZ | TX | 75086993317 |
| 61729425821731 | TYLER | ROSENKOETTER | IL | 90015504258 |
| 61729947361954 | MARC | ALVARES | CA | 90003959473 |
| 61731123555975 | JOSE | GARCIA | CA | 90008001235 |

| | | | | |
|---|---|---|---|---|
| 61732298255975 | GAUDENCIO | BERNAL | CA | 90007372982 |
| 61736413857538 | ORLANDO | NEGRON | NM | 90015324138 |
| 61736683155973 | CHRISTOPHER | MITCHELL | CA | 90007416831 |
| 61736837255928 | EVA | LUNA | CA | 90005188372 |
| 61737776155975 | ROSA | ROQUE | CA | 90007607761 |
| 61737833791894 | MICHAEL | RAMBY | OK | 21049678337 |
| 61737969361936 | MOHAMED | HASSAN | CA | 90014819693 |
| 61739471791521 | BERTA | ZARZOZA | TX | 90012144717 |
| 61741124571921 | VITORIA | REYES | CO | 90014531245 |
| 61743535155973 | DANIEL | SANCHEZ | CA | 90012555351 |
| 61744122633698 | ROZELIAMI | MILLER | NC | 90011341226 |
| 61745188261964 | COURTNEY | LEWIS | CA | 90011791882 |
| 61746476471921 | YVETTE | LEMUEL | CO | 90010034764 |
| 61746729731453 | MICHELLE | DAVIS | MO | 27574897297 |
| 61747626851354 | ANNE | REID | OH | 66028256268 |
| 61748188563646 | TERESA | EVOLA | MO | 90011161885 |
| 61749916161936 | BENJAMIN | BARNETT | CA | 90012869161 |
| 61751613791894 | JOSE | GARCIA | OK | 90014256137 |
| 61752668857538 | MARIA | ESCUDERO | NM | 90013416688 |
| 61752785991522 | GUADALUPE | VILLALOBOS | TX | 90002167859 |
| 61753865763646 | DIANE | MCGLYNN | MO | 90009788657 |
| 61754168733698 | MARTIN | SALAZAR | NC | 12092621687 |
| 61754399255973 | DREW | VANDEMARK | CA | 90013543992 |
| 61755317633698 | ANTWANNIA | ROBERS | NC | 12093453176 |
| 61757563433698 | JOSEPH | ROBERTS JR. | NC | 12090185634 |
| 61758268147821 | GARY | RICHARDSON | GA | 90005732681 |
| 61759623163646 | FRANK | FINOCCHIARO | MO | 27506716231 |
| 61761936855973 | CINDY | ONSUREZ | CA | 48051129368 |
| 61762323191894 | JOAQUIN | RUIZ | OK | 90013423231 |
| 61762868855941 | BALDOMERO | PINEDA | CA | 90008458688 |
| 61762952471921 | ASHLEY | GOODE | CO | 90013419524 |
| 61763392371921 | JONATHAN | PEARSON | CO | 90013433923 |
| 61763839391942 | ROBERT | ARRINGTON | NC | 90013928393 |
| 61765657971921 | COSME | GOMEZ | CO | 90004156579 |
| 61765665571921 | ROSARIO | RUIZ | CO | 90014276655 |
| 61766456371921 | MONICA | SAUCIER | CO | 90013404563 |
| 61766573291975 | WANDA | POSEY | NC | 90003225732 |
| 61767119491975 | CATHY | MERIDETH | NC | 90013501194 |
| 61769622755975 | MARCOS | CANABA | CA | 90012126227 |
| 61769914255975 | ELOI | MARIN | CA | 90009259142 |
| 61772963755993 | MIGUEL | MEJIA | CA | 90011659637 |
| 61776168731453 | JAMES | LOEFFLER | MO | 27516481687 |
| 61776235884392 | NICOLE | SIMMONS | SC | 90008362358 |
| 61776994751354 | CYNTHIA | PELIOTES | OH | 66014099947 |
| 61778745557538 | DEVAN | NIETO | NM | 35583327455 |
| 61779421931453 | DWAN | MEEKS | MO | 27590354219 |
| 61781283571921 | ANDREA | LEHL | CO | 32004852835 |
| 61782558186593 | JONNATHAN | FIGUEROA | TN | 90015515581 |
| 61783786791894 | MILTON | MARQUEZ | OK | 90012347867 |
| 61784864831453 | JOSEPH | FONVILLE | MO | 90010608648 |
| 61785474391522 | JUNIOR | SAENZ | TX | 75011304743 |
| 61785941661964 | NORMA | MEDINA | CA | 90013749416 |
| 61786298391527 | MIGUEL | GUZMAN | TX | 90010732983 |
| 61786926231453 | ANTIONETTE | HARRIS | MO | 90004069262 |
| 61788344671921 | DANIELLE | RUNGE | CO | 32034903446 |
| 61788384691958 | NATALIE | BASS | NC | 90007093846 |
| 61791645361964 | GILBERTO | BELTRAN | CA | 90013176453 |
| 61791793991857 | ANGELA | WALD | OK | 90014267939 |
| 61792134791894 | ANGELICA | BERNAL | OK | 90015181347 |
| 61792271291552 | JOHN | PETERSON | TX | 75094712712 |
| 61792311361936 | CAREN | LUKE | CA | 90013703113 |
| 61795442131453 | LIONEL | COLLINS | MO | 27590354421 |
| 61796311991975 | MARGARITA | GARCIA | NC | 90003973119 |
| 61797261555973 | ORLANDO | ROSALEZ | CA | 90008712615 |
| 61799835861936 | JOSEPHINE | THOMAS | CA | 90012878358 |
| 61812496571921 | HEATHER | BOLES | CO | 90015594965 |
| 61813458433698 | ANA MARIA | BERNARDINO | NC | 90013084584 |
| 61816485791534 | MYRNA | SANCHEZ | TX | 90008644857 |
| 61816679461936 | RYAN | FULKERSON | CA | 90003426794 |
| 61819131651354 | PAUL | GOHMAN | OH | 90013551316 |
| 61819333771921 | LIZEBETH | BUSTILLOS | CO | 90003533337 |
| 61819541425236 | DECKY | WARREN | NC | 17097755414 |
| 61821356771921 | KENNETH | LISTER | CO | 32096763567 |
| 61821726161966 | LIZBETH | GUERRERO | CA | 90013397261 |
| 61821854961964 | MARCOS | CLAROS | CA | 90014278549 |

| 61823842584347 | EBONY | GREEN | SC | 90013468425 |
|---|---|---|---|---|
| 61825351657538 | JUAN | JIMENEZ | NM | 90013233516 |
| 61826427261936 | SHELDON | MILLER | CA | 46014834272 |
| 61827759655975 | KIM | RUIZ | CA | 90012977596 |
| 61829249991894 | JAMES | CAMPBELL | OK | 90011692499 |
| 61831895861964 | TINAMARIE | HERRERA | CA | 90011358958 |
| 61833231557538 | STEPHEN | SWAIN | NM | 90013632315 |
| 61834191784392 | JESSICA | PYE | SC | 90010051917 |
| 61835282855973 | LUIS | CONTRERAS | CA | 90009442828 |
| 61835639161964 | AIOTEST1 | DONOTTOUCH | CA | 90015116391 |
| 61836228455973 | ASHLEY | MARTIN | CA | 90014782284 |
| 61838856491894 | RICHELLE | KELLEY | OK | 90014168564 |
| 61837533263646 | KATHERINE | SARGENT | MO | 90008835332 |
| 61838359391894 | FLORE DE MARIA | ESCALERA VICENCIO | OK | 90013423593 |
| 61838494157538 | JANET | CAMPBELL | NM | 90013664941 |
| 61841534431453 | DAVID | LEE | MO | 90015125344 |
| 61843883691894 | RAYMUNDO | RODRIGUEZ | OK | 90014168836 |
| 61844513831453 | MAURICE | JONES | MO | 27584395138 |
| 61845775161964 | SANDY | LEMONI | CA | 90014707751 |
| 61846361391894 | MAURO | CASTILLO | OK | 90013423613 |
| 61847651871921 | WALTER | PAYTON | CO | 32009026518 |
| 61852223955973 | CHASTITY | BURLESON | CA | 90013892239 |
| 61852385971921 | JOSE | RIVERA | CO | 90013603859 |
| 61854296361936 | JOEL | CAMACHO | CA | 90009772963 |
| 61855593477351 | DIANE | ROBERSON | IL | 20514805934 |
| 61855665691522 | JAVIER | HERNANDEZ | TX | 90005516656 |
| 61855868633698 | HOLLIIE | STEVENS | NC | 90013108686 |
| 61856471161964 | SIV | SWAY | CA | 46004384711 |
| 61859958963623 | RON | RALEIGH | MO | 27595709589 |
| 61859968786593 | KHRYSTYNE | NESBITT | TN | 90015519687 |
| 61861193361936 | JESUS | ALVARADO | CA | 46027791933 |
| 61861318554155 | NILESHNI | NARAYAN | OR | 90012513185 |
| 61861732831453 | LAMIKA | BOXX | MO | 90013147328 |
| 61861887355973 | RACHEL | HARLOS | CA | 48058278873 |
| 61862368993753 | MIKE | BELLENGER | OH | 90003573689 |
| 61864194257538 | MANUEL | VALANDRAN | NM | 90011761942 |
| 61864335731455 | TONY | DUKES | MO | 90001313357 |
| 61864825891894 | CIERA L | MILLER | OK | 90015038258 |
| 61865175663646 | HELEN | JONES | MO | 90014991756 |
| 61865246957538 | YOLANDA | GONZALES | NM | 90008462469 |
| 61868629597125 | MIGUEL | MARTINEZ | OR | 90007196295 |
| 61869383271921 | NICOLE | SANDOVAL | CO | 90012933832 |
| 61869659531453 | FAUSTINO | GODOY | MO | 90015376595 |
| 61869868561936 | MARCEL | WILLIAMS | CA | 90012726685 |
| 61872617955973 | LILIA | CERVANTES | CA | 90014916179 |
| 61872945451354 | BEONCA | HOWELL | OH | 90013749454 |
| 61874951971921 | HOLLY | SMITH | CO | 90012899519 |
| 61875157551354 | STEPHANIE | ADAMS | OH | 90003301575 |
| 61875263661936 | ALMA | GUTIERREZ | CA | 90013672636 |
| 61875744161936 | ALMA | GUTIERREZ | CA | 46034697441 |
| 61876522771921 | JOHN | TADDY | CO | 90012555227 |
| 61877531961964 | TIMOTHY | JOHNSON | CA | 90011105319 |
| 61878413955973 | BRITTENY | RICHEY | CA | 90013364139 |
| 61878634655973 | RON | ROCHA | CA | 90014866346 |
| 61881235584392 | HECTOR | SANTES | SC | 19052352355 |
| 61881497531453 | DUAN | BROOKS | MO | 90014014975 |
| 61881635391894 | JERMAINE | GUNN | OK | 21005416353 |
| 61882333233698 | RENEE | GIBBS | NC | 90011353332 |
| 61884937333698 | DANIELLE | WILLIAMS | NC | 90002469373 |
| 61885888961936 | ROOSEVELT | DELANS | CA | 90012878889 |
| 61886616757538 | NARTHA | CONTRERAS | NM | 90013656167 |
| 61887639961936 | CYNTHIA | MACKEY-MACKWRIGHT | CA | 90014586399 |
| 61888281661964 | SEAN | WEBER | CA | 90013292816 |
| 61888857771232 | SARA | HARTMANN | IA | 90011088577 |
| 61889561191894 | STACEY | GOAD | OK | 21030315611 |
| 61891639161964 | AIOTEST1 | DONOTTOUCH | CA | 90015116391 |
| 61892133961936 | EQUIHUA | BENICIO | CA | 46017171339 |
| 61892678157538 | SANTA | GARCIA | NM | 35583446781 |
| 61894933855975 | ALEJANDRA | SAAVEDRA | CA | 90014899338 |
| 61895336731453 | SHAWN | PREWITT | MO | 90012243367 |
| 61895491272482 | DARLYN | GUNTER | PA | 51013974912 |
| 61895626855975 | JEFF | ADNEY | CA | 48060946268 |
| 61896335491975 | WENDY | HARDIE | NC | 90008063354 |
| 61896642861964 | MIGUEL | PEREZ | CA | 90010996428 |
| 61898175663646 | HELEN | JONES | MO | 90014991756 |

| | | | | |
|---|---|---|---|---|
| 61899118684347 | RONIQUE | PARKER | SC | 90006891186 |
| 61899474463646 | DAWN | WRIGHT | MO | 90011044744 |
| 61913696831453 | ANTONIO | TOWNSELL | MO | 90013706968 |
| 61913737355973 | JOEY | MORA | CA | 90011867373 |
| 61914999155975 | ANDREA | STEELMAN | CA | 90012299991 |
| 61916757655975 | ANABELL | BRAMBILLA | CA | 90008157576 |
| 61919397157538 | MARK | MENDOZA | NM | 35526753971 |
| 61919748263646 | KALEE | SCHELL | MO | 90013197482 |
| 61922384191989 | MALIKA | DUHART | NC | 90004043841 |
| 61922388291894 | TARIKA | MARKHAM | OK | 90014833882 |
| 61925668271921 | FRANCHESA | BARGER | CO | 90004346682 |
| 61926974191894 | DEBBY | EWALDT | OK | 21066159741 |
| 61927745855973 | JOSE | RAMIREZ | CA | 48063647458 |
| 61927922361936 | ANDRES | CASTANEDA | CA | 90012879223 |
| 61928956255973 | SANTA | VILLAGOMEZ | CA | 48014679562 |
| 61931371661936 | LESLIE | CASTRO | CA | 90010663716 |
| 61932572961964 | JUAN JOSE | LEON | CA | 46009155729 |
| 61933323157538 | JOSEPH | NIETO | NM | 90013723231 |
| 61933924671921 | LANCE | MELLEM | CO | 90011299246 |
| 61933926961936 | SANDRA | RICHMOND | CA | 90012879269 |
| 61934349291522 | CARLA | MUNOZ | TX | 75053703492 |
| 61935248563646 | TRACI | STEWART | MO | 90011322485 |
| 61935759133698 | CYNTHIA | JOLLY | NC | 90014277591 |
| 61935822857538 | ESTHER | LOPEZ | NM | 90011768228 |
| 61936817563646 | DANA | THORNBURGH | MO | 90013018175 |
| 61937464755975 | SIMA | EDSELL | CA | 48081724647 |
| 61937824833698 | RAKEMA | WILLIAMSON | NC | 90013108248 |
| 61938669661936 | JUAN | RAMIREZ | CA | 90007646696 |
| 61939293725236 | KIMBERLIN | HUMPHREY | NC | 17028742937 |
| 61939887357538 | GREGORY | DAVIS | NM | 90011768873 |
| 61941215751354 | WILLIAM | BROCK | OH | 90012602157 |
| 61941561157538 | JOSE | CHAVEZ | NM | 90013665611 |
| 61943119972482 | EDWARD | HETRICK | PA | 51039881199 |
| 61943298951354 | DONNA | RUDD | OH | 90015002989 |
| 61945488691894 | RAQUEL | LANE | OK | 90011074886 |
| 61946849457538 | JAKKI | TURRIETA | NM | 90013088494 |
| 61947145847821 | ISRAEL | FINCH | GA | 90005411458 |
| 61947541555973 | DANIEL | ROSALES | CA | 90012675415 |
| 61947687731453 | BILLY | JOHNSON | MO | 90015426877 |
| 61949713661961 | RONALD | COCA | CA | 90004117136 |
| 61951559871921 | DOMINIQUE | MARSHALL | CO | 90010885598 |
| 61952478771921 | ERNESTINE | GOMEZ | CO | 90010564787 |
| 61952813855975 | GABBY | GODOY | CA | 90005868138 |
| 61953275571921 | ELIZABETH | GANN | CO | 90015112755 |
| 61953561455973 | GLENDA | RODRIGUEZ | CA | 90014435614 |
| 61954671971921 | JAMES | BURKE | CO | 32015316719 |
| 61956356455973 | TEODORO | CAMPOS | CA | 90011453564 |
| 61956849457538 | JAKKI | TURRIETA | NM | 90013088494 |
| 61957325547821 | NANCY | CHIPPS | GA | 90000343255 |
| 61957988357538 | DAVID | CHAVEZ | NM | 35569559883 |
| 61958331161936 | JAMES | MORAN | CA | 90005753311 |
| 61959372761936 | SUSAN | PHELAN | CA | 46091933727 |
| 61959648531453 | CAROL | HINKLE | MO | 27513306485 |
| 61961812571921 | BROOKLYN | RUSH | CO | 90014638125 |
| 61963188161964 | LEO | LOWE | CA | 90013961881 |
| 61963294355975 | MARIA | CRUZ | CA | 90014702943 |
| 61963851357538 | KRISTY | GONZALEZ | NM | 90013088513 |
| 61966182691894 | STANLEY | BUFORD | OK | 90006071826 |
| 61966732155973 | DAWN | DUGGER | CA | 90008397321 |
| 61967581447821 | RONTAVIOUS | WILLIAMS | GA | 90005015814 |
| 61967752663646 | DAKOTA | FRANKEBBURG | MO | 90015287526 |
| 61968864991894 | HENRIETTA | OWENS | OK | 90014178649 |
| 61969414355973 | ISAMAR | GUTIERREZ | CA | 90013724143 |
| 61969697172482 | JOHN | SALATI | PA | 90010896971 |
| 61969925991894 | LARRY | AVEY | OK | 90014179259 |
| 61972664661936 | VIVIAN | XAYABUNH | CA | 90010346646 |
| 61973884391894 | MARY | LIMA | OK | 90014178843 |
| 61973898571921 | DAVID | MARTIN | CO | 90001498985 |
| 61974837761964 | IRMA | TORRES | CA | 90013638377 |
| 61975118547821 | SHANTA | BRISCOE | GA | 90010071185 |
| 61975234651354 | BETTY | LITTLE | OH | 66006042346 |
| 61975912657538 | PARRA | STEPHANIE | NM | 90006689126 |
| 61976789291522 | LETICIA | GODINEZ | TX | 90006967892 |
| 61978747284392 | SHAWN | GRIMM | SC | 19086557472 |
| 61979943947821 | JAMIE | THOMAS | GA | 14035299439 |

| | | | | |
|---|---|---|---|---|
| 61981748971921 | GUILLERMO | ESCOBAR | CO | 90005467489 |
| 61981867555973 | DANIEL | SWAFFORD | CA | 48000808675 |
| 61982212361964 | OLGANIDIA | VILLA | CA | 46039572123 |
| 61982245555975 | LUCILA | GUZMAN | CA | 90013992455 |
| 61983593651354 | JACOB | FLOWERS | OH | 90012515936 |
| 61983796183227 | NORMA | VEGA | VA | 81023327961 |
| 61984219151374 | ROBERT | PARROTT | OH | 66047692191 |
| 61984569471921 | NATASHA | EDWARDS | CO | 90012165694 |
| 61984628791894 | MELISSA | ROE | OK | 90011696287 |
| 61984699961964 | OLGA | SKUBSKI | CA | 90012856999 |
| 61985623861964 | MARVIN | FLORES | CA | 90012896238 |
| 61986912561936 | TAIT | GUTHRIE | CA | 90009919125 |
| 61986989355975 | ISAAC | SANCHEZ | CA | 48057849893 |
| 61987826957538 | VICTOR | PINON | NM | 90011778269 |
| 61989228533692 | TREASURE | BROWN | NC | 90014802285 |
| 61993168757538 | MARIA | DE LA ROSA | NM | 35560701687 |
| 61993389771921 | AMBER | HIIESALU | CO | 90007813897 |
| 61995663951374 | JAMES | WILBURN | OH | 90013376639 |
| 61996141133698 | DIAMOND | VALENTINE | NC | 90014301411 |
| 61997468485949 | SHARON | APPLEGATE | KY | 90014094684 |
| 61997497591894 | AERIAL | ALBERTY | OK | 21029184975 |
| 61998193251354 | RANDALL | DEANGELIS | OH | 66088991932 |
| 61998954857538 | ALBERTO | LINO | NM | 90011779548 |
| 61999466131453 | JUDY | SMITH | MO | 90015234661 |
| 62112274251354 | CHARLES | MILLER | OH | 90014832742 |
| 62112996455977 | RICHARD | BUNTIN | CA | 90014289964 |
| 62113458963646 | JOSUE | MURILLO-COLON | MO | 90013804589 |
| 62114121361964 | VICKY | RICE | CA | 90014791213 |
| 62114775161964 | SANDY | LEMONI | CA | 90014707751 |
| 62115612455977 | LONDA | ORNDUFF | CA | 49093206124 |
| 62116113755977 | BOUALAY | PHETXOUMPHONE | CA | 49001381137 |
| 62116666784392 | SARAH | BROWN | SC | 19061956667 |
| 62117347857538 | JESUS | GOMEZ | NM | 90005423478 |
| 62117788354121 | EFREN | AVILES | OR | 90013197883 |
| 62117951163646 | DAWNA | KUNZ | MO | 90011799511 |
| 62118588354121 | CORY | THODE | ID | 90012815883 |
| 62121131697121 | TOM | LEMOX | OR | 90005391316 |
| 62122223761964 | JOSE | GONZALES | CA | 90009342237 |
| 62122365284392 | SIDNEY | GOVAN | SC | 90012113652 |
| 62122732681621 | LARON | TAYLOR | MO | 90011727326 |
| 62122836197121 | PEDRO | LOPEZ | OR | 90008588361 |
| 62124399457538 | LUIS | GRANADOS | NM | 90014483994 |
| 62125741181621 | LUIS | SANTOS | MO | 90011727411 |
| 62125833155975 | BREANNA | GARICA | CA | 90011328331 |
| 62126623597121 | GABRIEL | HERNANDEZ ORTIZ | OR | 90011916235 |
| 62126834263646 | WILLIAM | GORDON | MO | 90007358342 |
| 62127375854121 | CINTHIA | ROMERO | OR | 90010083758 |
| 62127869255973 | SHAWNA | RUTLEDGE | CA | 90007518692 |
| 62128423354121 | ROSEMARY | WHEELER | OR | 90010084233 |
| 62129489455975 | RICHARD | VIRRUETA | CA | 48043514894 |
| 62131257257544 | ANETTE | DUNN | NM | 90013752572 |
| 62131272261964 | TONY | JUMAQUIO | CA | 90014102722 |
| 62131523954121 | FERNANDO | VILLAS | OR | 90012365239 |
| 62131552355977 | JAMIE | WARREN | CA | 90009635523 |
| 62133738251354 | DAVID | RUCKER | OH | 66074157382 |
| 62134792463646 | PAYGO | IVR ACTIVATION | MO | 90013427924 |
| 62135244697121 | SETH | HARRIS | OR | 90006902446 |
| 62136858955973 | JULIO | BARAJAS | CA | 48061868589 |
| 62136967855977 | THOMAS | WIGGIN | CA | 90009209678 |
| 62137785697125 | TRACI | KARGE | OR | 90001917856 |
| 62137821155973 | MORMA | MERAZ | CA | 90004058211 |
| 62141257257544 | ANETTE | DUNN | NM | 90013752572 |
| 62141353697125 | MR BRIAN | CEK | OR | 90011343536 |
| 62142151155975 | ESAUL | CEBALLOS | CA | 48006261511 |
| 62142837954121 | MOSES | HERNANDEZ | OR | 90013328379 |
| 62143271454121 | VICTORIA | ROBINSON | OR | 90010212714 |
| 62143766297121 | MANUEL | CASTRO JIMENEZ | OR | 44037957662 |
| 62144667184392 | COURTNEY | IRIZARRY | SC | 90013736671 |
| 62145831957544 | MARIA | SOLIS | NM | 90001488319 |
| 62146586933698 | CATHY | HOPKINS | NC | 90014545869 |
| 62146859481644 | JERI | WATSON | MO | 90014898594 |
| 62147219461936 | CONCEPCION | PEREZ | CA | 90014572194 |
| 62147479425236 | DENIRO | WILSON | NC | 90014714794 |
| 62149198655977 | NICOLE | WILLIAMS | CA | 90014301986 |
| 62149756651384 | EMMA | BAKER | OH | 90012467566 |

| | | | | |
|---|---|---|---|---|
| 62153565554121 | VICENTE | SILVA | OR | 90013655655 |
| 62153636351361 | DAN | HORNSBY | OH | 90013706363 |
| 62155967551354 | TAMARA | MCINTOSH | OH | 90012959675 |
| 62156931755973 | BETTY | BEJAR | CA | 90000109317 |
| 62156961561936 | SEBASTIAN | QUINIONES | CA | 90008149615 |
| 62157678254121 | STEPHEN | MEEKS | ID | 90015296782 |
| 62158979657538 | LORI | VALLES | NM | 90010889796 |
| 62159638855977 | JUSTIN | DOWNS | CA | 90008366388 |
| 62159992554121 | MARK | WILLIAMS | OR | 90013879925 |
| 62161313455973 | LUCINA | LARA | CA | 90007773134 |
| 62163243954121 | RAQUEL | GARZA | OR | 90010572439 |
| 62163496681644 | JOSHUA | SULLIVAN | MO | 90013584966 |
| 62163788354121 | EFREN | AVILES | OR | 90013197883 |
| 62164741633698 | ELVIA | NOYOLA | NC | 90011977416 |
| 62165225557538 | JIMMY | GIRON | NM | 90013702255 |
| 62165228197121 | FLORENCIO | RAMIREZ | OR | 90015082281 |
| 62165699654121 | ROBERTO | PARRA | OR | 90015106996 |
| 62166187957538 | LUIS | MUNOZ | NM | 90013781879 |
| 62166393154121 | ELIANA | RAMIREZ | OR | 90010593931 |
| 62166686155975 | DAVID | TAPIA | CA | 90013826861 |
| 62166856697121 | MARTHA | PEREZ | OR | 90003348566 |
| 62167758861936 | MARIA | RODRIGUEZ | CA | 90014837588 |
| 62168391455973 | KATHERINE | LYNCH | CA | 90006543914 |
| 62168742961936 | CUAYHTEMOC | ASCENCIO | CA | 90013317429 |
| 62169223263646 | SHEILA | SAVISKY | MO | 90013982232 |
| 62169226357538 | IVAN | ARAMBULA | NM | 90011802263 |
| 62172387133698 | NAUTICA | BUTTERFIRLD | NC | 90010373871 |
| 62172614954121 | RANDALL | COSTNER | ID | 90011146149 |
| 62173484861936 | RUTH | TADEO | CA | 46058304848 |
| 62173579397121 | MARIA | RIESTRA | OR | 90015115793 |
| 62174385257544 | SANTIAGO | MIRABAL | NM | 90015163852 |
| 62174416557538 | SYLVIA | ORTIZ | NM | 35550144165 |
| 62174577961936 | JACQUELINE | ANAYA | CA | 90011865779 |
| 62174835761964 | AMELIA | ESCOBAR | CA | 90011868357 |
| 62175429291363 | EVERARDO | GONZALEZ | KS | 90005974292 |
| 62176651755975 | KRIS | LINDLEY | CA | 48060686517 |
| 62176812781621 | DARRIELLE | BROWN | MO | 90011728127 |
| 62177154897121 | MARIA | RAMIREZ | OR | 90015151548 |
| 62178315684327 | STANLEY | MACDOUGALL | SC | 90008183156 |
| 62178865954121 | MARIA | RUIZ | ID | 42003908659 |
| 62179774757544 | JOHN | QUINN | NM | 35523647747 |
| 62181244161964 | VERONICA | VILLAFANA | CA | 90013452441 |
| 62181755863646 | BRANDI | WREN | MO | 27512027558 |
| 62183381291522 | ORTENICA | GARCIA | TX | 90014473812 |
| 62183414457544 | JOSH | HERNANDEZ | NM | 90009084144 |
| 62183478881678 | VONDA | MAIDEN | KS | 90009094788 |
| 62184413154121 | LYNN | WROBLEWSKI | OR | 90011344131 |
| 62186286297121 | CHRISTOPHER | STEDMAN | OR | 90005672862 |
| 62187154361936 | ROSA | ARROYO | CA | 90002061543 |
| 62187263491525 | JOSE | LOZANO | TX | 90006632634 |
| 62187612457544 | PEDRO | GALINDO | NM | 90015146124 |
| 62187854454121 | MAYRA | ESTRADA | ID | 90013948544 |
| 62189431257538 | DORA | VALDEZ | NM | 90015014312 |
| 62189611554121 | TOMASA | TRINIDAD | OR | 90013966115 |
| 62189788354121 | EFREN | AVILES | OR | 90013197883 |
| 62191182391522 | MELISSA | LOPEZ | TX | 75072041823 |
| 62191326154121 | MARIA | CASTLLAS | ID | 42007483261 |
| 62193161755973 | DANIEL | JONES | CA | 90013401617 |
| 62193173755973 | BERTHA | DURAN | CA | 90014251737 |
| 62193275454121 | LAUREN | WOOD | OR | 90013132754 |
| 62193715657544 | HEATHER | VELEZ | NM | 90014727156 |
| 62195849454121 | ESTANISLAO | DIAZ | OR | 90011698494 |
| 62195865555975 | ADRIANA | CISNEROS | CA | 48008638655 |
| 62196538533698 | CURTIS | INGRAM | NC | 90015165385 |
| 62197218761936 | JATZIVE | PEDRAZA | CA | 46087862187 |
| 62197354797121 | SPENCER | WATTS | OR | 90005703547 |
| 62197548255973 | ELIZABETH | GUTIERREZ | CA | 49087575482 |
| 62197676554121 | ADRIAN | ZAPATA | ID | 90015196765 |
| 62198461254121 | SHAWNTELLE | KASPER | OR | 90011794612 |
| 62198462857544 | MATTHEW | HALL | NM | 90015404628 |
| 62198538557544 | BARBARA | GONZALES | NM | 35508745385 |
| 62199528655975 | CINDY | LUTZ | CA | 48090505286 |
| 62211499321781 | LETICIA | SANCHEZ ESPINOSA | IL | 90015534993 |
| 62211697284392 | TYSHEIKA | WRIGHT | SC | 19007296972 |
| 62212156261964 | ROD | CHARLES | CA | 90010071562 |

| | | | | |
|---|---|---|---|---|
| 62214245657544 | NATHAN | TICKNER | NM | 90015582456 |
| 62214485655975 | MARISELA | GUZMAN | CA | 90012914856 |
| 62215332891861 | SHERRY | SALLIS | OK | 90011873328 |
| 62215795855973 | CELENA | CUELLAR | CA | 90010637958 |
| 62216936754121 | MARIBEL | CARBAJAL | OR | 90013199367 |
| 62218472454121 | JUAN JOSE | ALMARAZ | OR | 90010114724 |
| 62219297997125 | BRANDON | STAGL | OR | 90007372979 |
| 62221157184392 | PATRICIA | JONES-VANGUNDY | SC | 19076041571 |
| 62222348297121 | MICHAEL | SMITH | OR | 90015243482 |
| 62222536577376 | MARIA | VIDES | IL | 90014705365 |
| 62223967491522 | LORENA | CORRAL | TX | 90012819674 |
| 62226178781644 | TIMOTHY | MCLOUGHLIN | MO | 90006861787 |
| 62228873981621 | KATHY | BOND | MO | 29049138739 |
| 62228944786593 | ISSAC | SPEARS | TN | 90015379447 |
| 62229132991522 | MARIA | DIXON | TX | 75083161329 |
| 62229652391958 | MARILYN | COLES | NC | 90013946523 |
| 62231247786426 | PEGGY | HUDGINS | SC | 90014152477 |
| 62232731561964 | FABIOLA | AGUAYO | CA | 90011527315 |
| 62232883354121 | FRANK | BASHON | OR | 90014178833 |
| 62233917733698 | TIFFANY | WOODBURY | NC | 90014059177 |
| 62234475455977 | SHANE | PELKEY | CA | 49070994754 |
| 62234925433698 | JUDY | HALE | NC | 90013629254 |
| 62234943191522 | LETICIA | RIVERA | TX | 75026739431 |
| 62235642381621 | LARRY | BURD | MO | 90012676423 |
| 62237138557538 | THERESA | PADILLA | NM | 90015021385 |
| 62237169961936 | GUADALUPE | CHAVARRIA | CA | 90014741699 |
| 62237236857544 | PAYGO | IVR ACTIVATION | NM | 90015032368 |
| 62237287625236 | JOHN | FERRELL | NC | 90014802876 |
| 62237616531476 | LORETTA | CARTER | MO | 90000716165 |
| 62238218585833 | VANCE | HIVORAL | CA | 46086352185 |
| 62238345563646 | TONY | BELLAGAMBA | MO | 90008463455 |
| 62238392754121 | GERALDO | TRUJILLO | OR | 90014183927 |
| 62238784455977 | LEE | LEE | CA | 90007517844 |
| 62239445391522 | FRANCISCO | CARDENAS | TX | 90013414453 |
| 62239454555973 | MARTIN | MARTINEZ | CA | 48031044545 |
| 62239877781644 | ARACELI | MARTINEZ | MO | 90013948777 |
| 62239991591243 | KRAIEA | WESLEY | GA | 90015119915 |
| 62241135355973 | ALFONSO | FRANCO | CA | 90012121353 |
| 62241582754121 | POWELL | TRENT | OR | 90014565827 |
| 62244644181691 | KYNA | SATTERWHITE | MO | 29064706441 |
| 62244899457538 | ABEL | MARQUEZ | NM | 35595078994 |
| 62244969491522 | ADRIANA | CALLEROS | TX | 90012819694 |
| 62245298233698 | FELICIA | GIBSON | NC | 90014982982 |
| 62246584161936 | ALEXANDER | HENRIQUEZ | CA | 90015015841 |
| 62247549957135 | TIFFANY | DARNELL | VA | 90003375499 |
| 62247552261964 | ANTONIA | BARAJAS DE ZATARAIN | CA | 90012155522 |
| 62247873981621 | KATHY | BOND | MO | 29049138739 |
| 62249739161936 | LYDIA | OWEN | CA | 46053267391 |
| 62252423755973 | ALFRED | ZAMUDIO | CA | 48092084237 |
| 62253582161936 | MARIZOL | PALOMINO | CA | 90015115821 |
| 62254463597125 | KIMBERLY | DENNIS | OR | 90007374635 |
| 62254492663646 | DAVID | BLAKE | MO | 27570324926 |
| 62255478354121 | WANDA | TALBOT | OR | 90014844783 |
| 62255967193762 | TERESA | MILLER | OH | 90001809671 |
| 62256531455977 | JOANN | MADRIGAL | CA | 90011975314 |
| 62256811861964 | NOEMI | FLORES | CA | 90009808118 |
| 62256816157538 | TERESA | DE LA ROSA | NM | 35586478161 |
| 62257125684392 | AIMEE | MORTERO | SC | 90011551256 |
| 62258611884392 | LEE | HUMPHREY | SC | 90013026118 |
| 62259146786435 | DAWN | CARTEE | SC | 90015041467 |
| 62259544825236 | KATHY | STONER | NC | 90014875448 |
| 62259865555975 | ADRIANA | CISNEROS | CA | 48008638655 |
| 62259894461936 | JAIME | DENTON | CA | 90012288944 |
| 62261647255977 | IRENE | LARA | CA | 49090016472 |
| 62261794554121 | ANTHONY | CASTRO | OR | 90014847945 |
| 62262451563646 | IAN | WINBER | MO | 27552864515 |
| 62264279991863 | CHERYL | VANWINKLE | OK | 90004362799 |
| 62264578891522 | VALERIE | LOPEZ | TX | 90012875788 |
| 62264733397121 | TYSON | WALLACE | OR | 90010657333 |
| 62265852261964 | NORMA | RIVERA | CA | 90010888522 |
| 62266535955975 | SHAUNA | NEEDHAM | CA | 48029755359 |
| 62267528997125 | JULIA | JOHNSON | OR | 90007375289 |
| 62268822291522 | ALEJANDRA | MATA | TX | 90014518222 |
| 62271162555973 | ELIZABETH | CASTANEDA | CA | 90012491625 |
| 62271634691963 | HEATHER | MARSHBURN | NC | 90003906346 |

| 62272689454121 | SONIA | MONREAL | OR | 90014976894 |
|---|---|---|---|---|
| 62274476691522 | ANDY | HERNANDEZ | TX | 90008164766 |
| 62275179251354 | JOANNNA | SONDERMAN | OH | 90013931792 |
| 62275456831453 | SARAH | NOBLE | MO | 27578634568 |
| 62276489191522 | MAYRA | NAVARRO | TX | 90012214891 |
| 62279555391363 | CHRISTOPHE | KITAVI | KS | 90000795553 |
| 62279661855973 | ROBERT | SANCHEZ | CA | 90006086618 |
| 62281475961964 | CLAUDIA | VAZQUEZ | CA | 46081244759 |
| 62282879631434 | JEFFREY | SPEARS | MO | 90010738796 |
| 62283596961936 | ELIZABETH | SANCHEZ | CA | 90010985969 |
| 62283846261964 | BLANCA | SANZ | CA | 46009348462 |
| 62283971891522 | ERIC | SILEX | TX | 90014179718 |
| 62284441333698 | SHARON | FRAZIER | NC | 12029024413 |
| 62284887881621 | MARIA | CORRAL LAOERA | MO | 90009518878 |
| 62285353157538 | ANGEL | BARRIO | NM | 90015043531 |
| 62285524584392 | EARL | REYNOLDS | SC | 90011325245 |
| 62286281555973 | ROSALVA | HERNANDEZ | CA | 90012642815 |
| 62286346391525 | LUIS | RAMOS | TX | 90011243463 |
| 62286661433698 | PERCILLA | FARMER | NC | 90015136614 |
| 62286995381621 | JEFF | JULIAN | MO | 90012799953 |
| 62291421781644 | MICHEAL | BROWN | MO | 90013894217 |
| 62291699654121 | ROBERTO | PARRA | OR | 90015106996 |
| 62292523261936 | BRAD | KENNEDT | CA | 90012135232 |
| 62292591757538 | SOTERO | SOTO | NM | 90004855917 |
| 62293273555973 | KATHERINE | COWELL | CA | 90014282735 |
| 62293753561936 | LETICIA | OVIEDO | CA | 46075057535 |
| 62293811261936 | LETICIA | OVIEDO | CA | 90013318112 |
| 62297715255973 | BEVERLY | ROHRENBACK | CA | 90006557152 |
| 62297992891522 | GREGORY | PLOTT | TX | 90007189928 |
| 62298649961964 | MARTHA | SALISBURY | CA | 90005546499 |
| 62298714341262 | MICHAEL | NAHAY | PA | 90015067143 |
| 62299454961964 | ANTONIO | MENDEZ | CA | 90014154549 |
| 62311264893741 | WILLIAM | LILLY | OH | 90006042648 |
| 62311749463646 | BRANDY | ANDERSON | MO | 27586407494 |
| 62311964855977 | MARIA | SERNA | CA | 90007459648 |
| 62312275157538 | MICHAEL | ESPANA | NM | 90015052751 |
| 62313148955975 | VIRGINIA | PULIDO | CA | 90014481489 |
| 62314825257544 | MAICHEAL | TERRAZAS | NM | 90011958252 |
| 62314934491522 | HUGO | NAVARRO | TX | 90015059344 |
| 62316174455977 | LETICIA | AMARILLO | CA | 90012431744 |
| 62317218751354 | CIERRA | ISOME | OH | 66008822187 |
| 62319265263646 | DAVID | AHRENS | MO | 90014312652 |
| 62319292663646 | DAVID | AHRENS | MO | 27568682926 |
| 62322831163646 | STANLEY | COLE | MO | 90013278311 |
| 62323326555977 | STEPHANIE | MCDONALD | CA | 90009783265 |
| 62323725897121 | MARIBEL | FERNANDEZ | OR | 90013717258 |
| 62326561861936 | DALE | JHONSON | CA | 90012915618 |
| 62327563433698 | LUIS | PULIDO | NC | 12066875634 |
| 62327967551354 | TAMARA | MCINTOSH | OH | 90012959675 |
| 62328822125236 | CYNDLE | BOWMAN | NC | 90011278221 |
| 62333475457538 | RALPH | STEINHOFF | NM | 90015054754 |
| 62333529555977 | HECTOR | GUTIERREZ | CA | 90015165295 |
| 62334766955983 | NICOLAS | MOROLES | CA | 90006727669 |
| 62335315561964 | PRISCILLA | HERNANDEZ | CA | 46046443155 |
| 62336456633698 | ROSA | CARTER | NC | 90011494566 |
| 62337293291522 | MICHELLE | JIMENEZ | TX | 90005142932 |
| 62337595531422 | TIERRA | WINDSOR | MO | 90010695955 |
| 62337862881644 | RYAN | GRAVES | MO | 90006768628 |
| 62338326725236 | CLYDE | LITTLE | NC | 17018473267 |
| 62338424355975 | GERARDO | LICEA | CA | 90015184243 |
| 62339766655975 | GEORGIA | HARNESS | CA | 90013517666 |
| 62341187657544 | HERMAN | GOERDELLO | NM | 90010981876 |
| 62342391361936 | DULCE | MARISCAL | CA | 90003203913 |
| 62343359255975 | GILBER | SANCHEZ | CA | 90013853592 |
| 62343534381644 | KARRAH | KITTERMAN | MO | 90006925343 |
| 62343623633698 | JOYCE | PYRTLE | NC | 90014286236 |
| 62343819561964 | ROSANA | DAVILA | CA | 46014798195 |
| 62344199281644 | CARLOS | DE LA CRUZ | MO | 90007511992 |
| 62344798861964 | DANIELLE | SEYMOUR | CA | 46048387988 |
| 62345196461936 | ANGELICA | SANCHEZ | CA | 90009791964 |
| 62345682257544 | SOSHANA | TREAF | NM | 90015566822 |
| 62346226761964 | ALBERTO | CARDENAS | CA | 90011532267 |
| 62346276855977 | ELEAZAR | CUEVAS | CA | 49066972768 |
| 62346551455975 | VERNON | CLOWER | CA | 90013335514 |
| 62346572981621 | JOHN | NEWSOM | MO | 90005205729 |

| | | | | |
|---|---|---|---|---|
| 62347954557544 | ESTHER | OAKLEY | NM | 90012569545 |
| 62351226633698 | LATONYA | GIST | NC | 90014172266 |
| 62351241955973 | AMAMDA | WILLIAMS | CA | 90013872419 |
| 62353455351354 | KEONTE | SLOCUM | OH | 90013324553 |
| 62353679157544 | MAX | PRESLEY | NM | 35567416791 |
| 62356366257544 | IRENE | HARRIS | NM | 35592233662 |
| 62356512391969 | JENID | LOPEZ | NC | 90013575123 |
| 62359977581644 | DAVID | TRUMPS | MO | 90013829775 |
| 62361214481644 | JESSICA | CAIN | MO | 90012962144 |
| 62362276757538 | FREDDY | VASQUEZ | NM | 35595292767 |
| 62362377861964 | LEAH | DOKTOR | CA | 90009973778 |
| 62365384633698 | LATOYA | FRIESON | NC | 90013543846 |
| 62365864755975 | FELIPE | SERVIN | CA | 48067358647 |
| 62365953355977 | TANIA | LOPEZ | CA | 90012139533 |
| 62366845397121 | LARISSA | GONZALES | OR | 90009588453 |
| 62368895355977 | CHRISTIAN | SALCEDO | CA | 90011398953 |
| 62368943555973 | LYDIA | RITCHIE | CA | 48037969435 |
| 62372491861936 | NATALIE | LABORDE | CA | 90007854918 |
| 62372641657544 | GILBERT | GUILEZ | NM | 90012926416 |
| 62372979363646 | DIMARCO | GARCIA | MO | 90014259793 |
| 62373171363646 | GREG | BARROW | MO | 27572251713 |
| 62373756861964 | MICHELLE | OLMOS | CA | 46033747568 |
| 62375192591522 | LILIA | LOZOYA | TX | 75055901925 |
| 62377725251354 | ELIZABETH | KNAPP | OH | 66017097252 |
| 62378989955975 | GUADALUPE | HUANACO | CA | 48049429899 |
| 62379635457544 | LAURA | WHITE | NM | 90012996354 |
| 62381124157544 | KAREN | WOOD | NM | 90012251241 |
| 62381255481621 | AMANDA | MADDOX | MO | 29056682554 |
| 62383369433667 | DERICK | SUTTON | NC | 90005443694 |
| 62388389161936 | JOAN | LINDEN | CA | 46069253891 |
| 62389548361984 | ESPINOSA | ELIA NAOMI | CA | 90001635483 |
| 62389753655977 | KEITH | JEROME | CA | 90012157536 |
| 62389871491522 | KARLA | SANCHEZ | VI | 90014158714 |
| 62391375561936 | ALICIA | AGUILAR | CA | 90014893755 |
| 62392284861964 | DANILO | MEGIA | CA | 90014002848 |
| 62392391657544 | MARIA | MONTES | NM | 90009823916 |
| 62393262584392 | JASON | HODGE | SC | 19040632625 |
| 62393318763646 | ELISABETH | PHELPS | MO | 90014923187 |
| 62393696997121 | SHANNON | SCOTT | OR | 90012166969 |
| 62393926391362 | DJUANA | STALLING | KS | 90012569263 |
| 62394614957544 | LEIGH | DELEON | NM | 90010916149 |
| 62395583261936 | JUAN | BAUTISTA | CA | 90012925832 |
| 62397165455975 | JANET | MARTINEZ | CA | 90014691654 |
| 62398554261964 | ANEL | CORTI | CA | 90010845542 |
| 62399566257538 | MICHAEL | SALMON | NM | 90004155662 |
| 62412216255973 | BRANDY | DEAN | CA | 48012362162 |
| 62412327291863 | ILIANA | MEDINA | OK | 90012333272 |
| 62413331955975 | MISTY | GRAY | CA | 48001093319 |
| 62414184533648 | MICHAEL | HANNAH | NC | 90014681845 |
| 62415489863646 | MONICA | SCOTT | MO | 90004704898 |
| 62416841163646 | SHERRY | CARTER | MO | 27593708411 |
| 62417157661964 | ABEL | MARTINEZ | CA | 46009951576 |
| 62417625433698 | CARMELA | GARCIA | NC | 90007506254 |
| 62418597955981 | CAROLINE | GARCIA | CA | 48017645979 |
| 62418874484347 | WILLIAM | GREEN | SC | 90002138744 |
| 62419273541291 | MICHELLE | PHIFER | PA | 90012332735 |
| 62422352155975 | MONICA | HUERTA | CA | 90002873521 |
| 62422854333698 | TRINA | KIRBY | NC | 12067888543 |
| 62426389857544 | GERALD | CRAWFORD | NM | 35507623898 |
| 62427635457544 | LAURA | WHITE | NM | 90012996354 |
| 62427965261964 | MARTHA | LUZ | CA | 90004269652 |
| 62428189661964 | RICHARD | FOX | CA | 90015111896 |
| 62428336897121 | HEIDI | FLORENTINO | OR | 90007143368 |
| 62428969561936 | TARAEMI | BUTLER | CA | 46089139695 |
| 62429642863646 | CARRIE | JULIN | MO | 90011836428 |
| 62431726355973 | VINCENT | HERNANDEZ | CA | 90010907263 |
| 62432485297121 | BROWN | STEPHANIE ANNE | OR | 90007154852 |
| 62433746457544 | DEREK | CURTIS | NM | 90013037464 |
| 62433854455975 | MARCO | ESTRADA | CA | 90002988544 |
| 62434891291522 | TIFFANI | JORDAN | TX | 90014158912 |
| 62436256997121 | JUANITA | OHARA | OR | 90011822569 |
| 62436822261964 | MELVIN | PRICE | CA | 90005228222 |
| 62438231455975 | SYLVIA | RODRIGUEZ | CA | 90015302314 |
| 62439245363646 | LIZ | THOMAS | MO | 90014152453 |
| 62439519925236 | ARTURO | PERALTA GOMEZ | NC | 90010475199 |

| | | | | |
|---|---|---|---|---|
| 62441649184392 | SAMUEL | CAPERS | SC | 90012626491 |
| 62441892991522 | JOSE | PENA | TX | 90014158929 |
| 62444668357544 | JOSIE | SIDA | NM | 90012306683 |
| 62446564984392 | VICTORIA | HARGROVE | SC | 90013295649 |
| 62448229661972 | CHARLES | HILLEY | CA | 90006552296 |
| 62448327657544 | DANIEL | WHITE | NM | 90006873276 |
| 62448925191522 | ARMIDA | HERNANDEZ | TX | 75077999251 |
| 62449338785944 | MANDY | MAXWELL | KY | 90011233387 |
| 62449994755975 | NANCY | MENA | CA | 90014769947 |
| 62456276981644 | PAMELA | BRYANT | KS | 90008832769 |
| 62457868155973 | FRANK | PEREZ | CA | 90014748681 |
| 62458289757538 | LIYA | ASGHEDOM | NM | 35588512897 |
| 62458532481644 | KEY | JOHNSON | MO | 90013425324 |
| 62458561261936 | XOCHITL | AYALA | CA | 90009895612 |
| 62459125484392 | WANDA | GADSDEN | SC | 90001121254 |
| 62459653981644 | AZUCENA | OZUNA | MO | 90012006539 |
| 62461673657538 | MARIA | MADRID | NM | 35508666736 |
| 62461829361964 | RENE | MONTOYA | CA | 90014898293 |
| 62464783833698 | RUN | PUIH | NC | 90012377838 |
| 62465915897121 | ANIKA | ROMERO | OR | 90011859158 |
| 62466346161964 | MIGUEL | ZAPIEN | CA | 90012773461 |
| 62466386561966 | OVET | FELIX | CA | 90004263865 |
| 62467347985836 | CRYSTAL | GOODMAN | CA | 90011803479 |
| 62467579957544 | DELILAH | BORUNDA | NM | 90013295799 |
| 62468646357538 | MARIA | OLIVAS | NM | 35509906463 |
| 62468772861964 | RAMON | LOPEZ | CA | 90012597728 |
| 62469389797121 | KIRSTEN | MARTIN | OR | 90011873897 |
| 62471353455973 | ZACH | VISCARRA | CA | 90012323534 |
| 62471489391522 | HEBER | LUIS | TX | 90014164893 |
| 62472966991522 | THIAGO | FIALA | TX | 90011599669 |
| 62473248855975 | BEATRICE | ARELLANO | CA | 90014672488 |
| 62473376181644 | ASHLEY | GREENFIELD | MO | 90014793761 |
| 62474112257544 | JACOB | HOVEY | NM | 90013301122 |
| 62474492255975 | LUZ MARIA | ESPINOZA | CA | 48093834922 |
| 62477519184392 | LORENZO | BENNETT | SC | 19040535191 |
| 62477673551354 | STEPHEN | MOORE | OH | 66021716735 |
| 62477876255973 | SERGIO | CANTU | CA | 90002898762 |
| 62481986733698 | SHAWN | ALLEN | NC | 90012759867 |
| 62483281797121 | JUAN DE DIOS | ANDRADE | OR | 90009002817 |
| 62483617781644 | KIAUNA | WHITNEY | MO | 90007176177 |
| 62483824484392 | WENDELL | MANIGAULT | SC | 90008888244 |
| 62484414231453 | WD | HARRIS | MO | 90007484142 |
| 62485991841259 | JOHN | PETRARULO | PA | 90012129918 |
| 62486689284392 | CANDIS | MACK | SC | 90009856892 |
| 62487225991522 | JOSHUA | MONAREZ | TX | 90014772259 |
| 62487835231422 | TAMMIE | NEWHOUSE | MO | 90013418352 |
| 62488247355977 | ADRIANA | NAVARRO | CA | 90000392473 |
| 62488996457544 | ALBERTO | BONILLA | NM | 90004069964 |
| 62491655791522 | AMANDA | TOUCHY | TX | 75008846557 |
| 62492143384392 | JOHN | GAINEY | SC | 90015181433 |
| 62492588397121 | BRITTANY | BRIGHT | OR | 90012185883 |
| 62493615133698 | NAKESHA | BECOAT | NC | 90014106151 |
| 62494211531453 | IGNATIOUS | GATEWOOD | MO | 90000722115 |
| 62495125484392 | WANDA | GADSDEN | SC | 90001121254 |
| 62496165991522 | WEABER | MARIA | TX | 90008851659 |
| 62496913855975 | ALESSANDRA | PASKWIETZ | CA | 90013699138 |
| 62497982661964 | MELISSA | CERVAR | CA | 46077659826 |
| 62498195333698 | NICOLE | MOSBY | NC | 90014851953 |
| 62498432761936 | ASENACA | MOANA RAKANACE | CA | 90001264327 |
| 62498468651354 | DOUGLAS | ALLEN | OH | 66043214686 |
| 62498628351354 | AMANDA | HILL | OH | 90015166283 |
| 62512277561964 | VICTORIA | PHILLIPS | CA | 90007372775 |
| 62513595233698 | CURTISHA MCCOY | YOUNG | NC | 90014445952 |
| 62514366681936 | ALEX | MORENO | CA | 90009623668 |
| 62514717541257 | NICOLE | STRIBLING | PA | 90003787175 |
| 62515198285944 | STEVEN | HERZOG | KY | 90010631982 |
| 62515297597121 | ROBERTO | CASTRO | OR | 90014912975 |
| 62516198285944 | STEVEN | HERZOG | KY | 90010631982 |
| 62516353561964 | KENDALL | JONES | CA | 90010353535 |
| 62516796393725 | AMY | BALLACHINO | OH | 64534207963 |
| 62518131963646 | ELIZABETH | LEE | MO | 90014721319 |
| 62519417791522 | ALMA | GONZALEZ | TX | 75008854177 |
| 62519636955977 | ALEJANDRO | GARCIA | CA | 90013276369 |
| 62524312981621 | RACHEL | ALLISON | MO | 90007703129 |
| 62525819151354 | JENNIFER | NULLMEIER | OH | 66037798191 |

| 62528453957544 | TARA | BOSTON | NM | 90004114539 |
|---|---|---|---|---|
| 62529456781644 | CARLOS | DIAZ | KS | 90014314567 |
| 62529761891965 | CHARLENE | GRZYBOWSKI | NC | 90009997618 |
| 62531119733698 | AMBERLENE | BENTON | NC | 90014811197 |
| 62532896761964 | MARIA ELENA | REYES | CA | 90014878967 |
| 62535441961936 | LEONARDO | MORLES | CA | 90012984419 |
| 62536441781644 | PATRICIA | WILLIAMS | MO | 29043214417 |
| 62537167455975 | BRYTNEY | BARRET | CA | 48086911674 |
| 62539986157549 | BRENDA | AVALON | NM | 90006289861 |
| 62541751297121 | CASEY | LAGONI | OR | 90012007512 |
| 62541873284392 | MICHAEL | HAMILTON | SC | 90013348732 |
| 62545743884392 | BRANDON | BROWN | SC | 90013347438 |
| 62546323633698 | TAMI | STEWART | NC | 90012083236 |
| 62546862261966 | OLIVIA | JUAREZ | CA | 90014688622 |
| 62547465661936 | JONATHAN | PIERCE | CA | 46009404656 |
| 62548398663646 | DOROTHY | HINKLE | MO | 90010113986 |
| 62551149493753 | KELLI | SHAKE | OH | 90009031494 |
| 62551995984392 | LORENZO | GUZMAN | SC | 90011609959 |
| 62552186961964 | ALEJANDRO | MONZON | CA | 90002441869 |
| 62553959791522 | CLAUDIA | ARROYO | TX | 90014159597 |
| 62554611184392 | KYLE | BUSCH | SC | 90014846111 |
| 62555333457544 | FERNANDO | PENA | NM | 90013193334 |
| 62558467351354 | TERI | LOTHES | OH | 66056364673 |
| 62559944757544 | RUBEN | LOZANO | CO | 35572519447 |
| 62561323655975 | SUSAN | INTHAVONGSA | CA | 90002123236 |
| 62561599655973 | ALEXANDRA | LEON | CA | 90014875996 |
| 62561832851354 | MARCUS | SAWYERS | OH | 66006048328 |
| 62562336857544 | CLINT | CORINUS | NM | 90010763368 |
| 62562886791522 | ERIKA | AGUIRRE | TX | 90013058867 |
| 62563181791522 | JOSE | FLORES | NM | 90000891817 |
| 62563863857538 | OMNI | MONTOYA | NM | 35589248638 |
| 62565213555975 | HELEN | GARCIA | CA | 90010842135 |
| 62565862791321 | AMANDA | AGADO | KS | 90014928627 |
| 62567547855973 | VIOLANDA | GONZALEZ | CA | 90007625478 |
| 62568344163646 | ROBERT | GRINSTEAD | MO | 27568883441 |
| 62568644281621 | CHARLA | ESTILL | MO | 90011736442 |
| 62572818861936 | CESAR | ALVARADO | CA | 90011558188 |
| 62572981697121 | CARRI | AHI | OR | 90012089816 |
| 62573388263646 | BECKY | SANDBERG | MO | 27586243882 |
| 62573579651322 | BRANDY | ROUSH | OH | 90000375796 |
| 62573775333698 | SARAB | HUSSIN | NC | 12009507753 |
| 62575582655973 | SARA | DEPRADA | CA | 90013075826 |
| 62576364757538 | OSCAR | DOMINQUEZ | NM | 35512183647 |
| 62576612433698 | KARISHA | WHITAKER | NC | 90003226124 |
| 62576684231453 | WARNER | COLEMAN | MO | 90002236842 |
| 62577956657544 | ROBIN | DOSSEY | NM | 35516239566 |
| 62579279997121 | JULIETA | RODRIGUEZ | OR | 90012122799 |
| 62579287984736 | LUIS | MARTINEZ | IL | 90000112879 |
| 62579657561936 | MARLENI | BAZA | CA | 46082646575 |
| 62581149457127 | FERNANDO | SANCHEZ | VA | 90008471494 |
| 62581611191522 | MANUEL | MELENDEZ | TX | 75008876111 |
| 62581614957544 | DENATA | THOMAS | NM | 90007816149 |
| 62582144884392 | ZACHARY | STANSELL | SC | 19082721448 |
| 62582989991522 | MANUEL | FAVELA | TX | 90014159899 |
| 62584218863646 | ARNOLD | HUMBLE II | MO | 90011872188 |
| 62584636561936 | DAVID | SIGUENZA | CA | 46017176365 |
| 62586972272431 | CARRIE | SCHWIZER | PA | 90011639722 |
| 62587267655977 | MARLEN | AMBRIZ | CA | 90015082676 |
| 62587483291522 | VANESSA | GONZALEZ | TX | 90004894832 |
| 62588438755991 | CAROLYN SUSANE | BARSAMIAN | CA | 90005354387 |
| 62588527861964 | PATRICIA | GOCHICOA | CA | 90014225278 |
| 62589915584392 | TIMOTHY | DICKENS | SC | 90006599155 |
| 62591568957544 | J BAR | ENETERPRISES | NM | 90012025689 |
| 62591889563646 | JAMIE | LABONDE | MO | 90014848895 |
| 62592829361964 | RENE | MONTOYA | CA | 90014898293 |
| 62593452691522 | ALBERTO T. | MORAN | TX | 90006924526 |
| 62593613933698 | KEONNA | ROBERSON | NC | 90012976139 |
| 62593941761936 | YVETTE | BROWN | CA | 90014509417 |
| 62595172231587 | TYRONE | BACON | NY | 90015491722 |
| 62596559884392 | JOHN | DOE | SC | 90014215598 |
| 62599847381621 | RIGOBERTO | VEGA | MO | 90009088473 |
| 62611676155977 | JORGE | JUAREZ | CA | 49048346761 |
| 62611899461964 | LINA | LOPEZ | CA | 90009878994 |
| 62611925857538 | CLARIVEL | VILLA | NM | 90012339258 |
| 62612629363646 | JUSTIN | HEMBROCK | MO | 90012606293 |

| 62612984951354 | STEPHEN | WATT | OH | 90015199849 |
|---|---|---|---|---|
| 62613772863646 | JESSE | VAUGHN | MO | 27586607728 |
| 62615877533698 | DENA | RAINWATER | NC | 90013928775 |
| 62616215555945 | FRANCISCA | GOMEZ | CA | 90005972155 |
| 62617284261936 | VIVIANA | LUNA | CA | 90009982842 |
| 62618313891522 | VICTORIA | SOTO | TX | 90013173138 |
| 62618573384392 | RUTH | WHEELER | SC | 19077085733 |
| 62618997481621 | ERICA | ROBINSON | MO | 90008169974 |
| 62621354361964 | BERNARD | CHIA | CA | 90014763543 |
| 62621439631948 | KLEVAR | LAWRENCE | IA | 90015344396 |
| 62622984951354 | STEPHEN | WATT | OH | 90015199849 |
| 62623179655977 | JOE | TAMAYO | CA | 90014041796 |
| 62623985991522 | ROGELIO | VASQUEZ | TX | 90014179859 |
| 62626446581644 | IVORY | TRIPP | MO | 90011384465 |
| 62626669755975 | JONATHAN | JARAMILLO | CA | 90011576697 |
| 62627951991522 | DESANTIAGO | MIGUEL C | TX | 90010769519 |
| 62631616555973 | CARRIE | MATTOX | CA | 90013196165 |
| 62633294255975 | KATINA | BENAVIDEZ | CA | 90013022942 |
| 62635527891522 | ALBERTO | CALLEJAS | TX | 90014705278 |
| 62635587781621 | ROCHELLE | WILLIAMS | MO | 90008405877 |
| 62635769755977 | MARLON | MARTINEZ | CA | 90011907697 |
| 62636425255975 | JONAH E | WILSON | CA | 48015084252 |
| 62639228355975 | NOEMI | MUNOZ | CA | 90006242283 |
| 62641223961936 | DEEDEE | JENKINS | CA | 46016932239 |
| 62641688851354 | JAMES | RUTHEMEYER | OH | 90013126888 |
| 62642252551354 | LARRY | SANDERS | OH | 90013802525 |
| 62642881355973 | NATALIE | URIBE | CA | 90015118813 |
| 62643394955975 | LAST CHANCE | ENTERPRISES | CA | 90012753949 |
| 62643431551354 | THOMAS | ROTH A JR | OH | 90013264315 |
| 62643815584392 | ROGENIA | JONES | SC | 90012748155 |
| 62643994591522 | ANGEL | SALAZAR | TX | 90014179945 |
| 62644365581644 | ROBERT | GARDNER | MO | 90014293655 |
| 62645221755975 | SARAH | COVARRUBIAS | CA | 48075492217 |
| 62645695955977 | ROBERT | MUNOZ | CA | 90007546959 |
| 62645944761964 | KIRBAN | KELLER | CA | 90013849447 |
| 62646525791961 | JOHN | DUNCAN | NC | 17092925257 |
| 62647587651354 | LEONEL | LOPEZ | OH | 90015455876 |
| 62651897981644 | BETHANY | DILLEY | MO | 90014598979 |
| 62653651131453 | ASHLEY | JONES | MO | 90004966511 |
| 62653674733698 | ANTHONY | WALLINGTON | NC | 90013776747 |
| 62653755751354 | JASMIN | HERNANDEZ | OH | 90012907557 |
| 62654241533698 | KATRICE | RUSSEL-MILLER | NC | 90014172415 |
| 62655883781621 | MARIA | MARTIN | MO | 90007178837 |
| 62656634561964 | AIOTEST1 | DONOTTOUCH | CA | 90015116345 |
| 62656886255975 | ANASTASIA | CAMARGO | CA | 48029208862 |
| 62657337761964 | COSME | HERNANDEZ | CA | 46069433377 |
| 62658625631453 | LARRY | CRUMP | MO | 27571106256 |
| 62658675181644 | JESUS | CRUZ | KS | 90002756751 |
| 62658796555977 | JOSE | RIOS | CA | 90000357965 |
| 62659733657544 | PRISCILLA | MORENO | NM | 35517307336 |
| 62662646655973 | GUADALUPE | MARIN | CA | 48041626466 |
| 62663413755977 | ANNA LAURA | JUAREZ SANCHEZ | CA | 90015114137 |
| 62665992591522 | JUAN | URBINA | TX | 90012819925 |
| 62666458355975 | CARLENE | TORRES | CA | 90014164583 |
| 62666473981644 | JESSICA | EVANS | MO | 29097334739 |
| 62666737955973 | LORAINE | GARZA | CA | 48001217379 |
| 62667499755973 | VANESSA | COLLINS | CA | 90000114997 |
| 62667796755977 | BIANCA | GALINDO | CA | 90009047967 |
| 62667844655975 | TEODORO | CONEJO | CA | 90004998446 |
| 62669889584392 | NANCY | ENCARNACION | SC | 90012488895 |
| 62671824555973 | JACK | CORTEZ | CA | 90013058245 |
| 62676529461936 | GINA | NAVARRO | CA | 90012075294 |
| 62676917951354 | ROSEMARIE | BAILEY | OH | 90006209179 |
| 62677123533698 | VIRGINIA | MALLEY | NC | 90014691235 |
| 62677442961936 | SAID | LAQLACH | CA | 46095444429 |
| 62681288157544 | TIM | AMODEO | NM | 90013932881 |
| 62682226761936 | BLANCA | BLANCA | CA | 90015072267 |
| 62682561855977 | DIANE | HOLL | CA | 90012095618 |
| 62683147781671 | SYLVIA | PIZANO | MO | 90006151477 |
| 62684764757544 | JASON | ROCHA | NM | 90012127647 |
| 62686491363646 | ALEXIS | GRASHEL | MO | 27594554913 |
| 62687673491522 | CESAR | DUARTE | NM | 90015006734 |
| 62687693461936 | LORENA | GAMEZ | CA | 90011396934 |
| 62688972657544 | YEVALDA | LYNCH | NM | 90013939726 |
| 62688982755975 | ALFREDO | ROBLES | CA | 48094099827 |

| 62691473361964 | JUAN | CARDENAS | CA | 90008524733 |
|---|---|---|---|---|
| 62694237961936 | SOPHATH | CHAN | CA | 90009892379 |
| 62694839961964 | MIGUEL JR | RUIZ | CA | 90011868399 |
| 62695847657538 | JESSE | RODRIGUEZ | NM | 35539328476 |
| 62695882955975 | DOMINGUEZ | PATRICIA | CA | 90013358829 |
| 62696623655973 | VICTORIA | MARTINEZ | CA | 90008126236 |
| 62697556486593 | DANIELLE | JIMENEZ | TN | 90015365564 |
| 62697693461936 | LORENA | GAMEZ | CA | 90011396934 |
| 62699232591522 | RUTH | CUMMINGS | TX | 90008932325 |
| 62699991784392 | ASHLEY | HIOTT | SC | 90013809917 |
| 62711462584392 | JOSHUA | BRAITHWAITE | SC | 90011184625 |
| 62712139731453 | AUDREY | SCOTT | MO | 90013511397 |
| 62713348533698 | KIYUNTA | WILSON | NC | 90010423485 |
| 62713484255973 | MAIRA | ROBLES | CA | 90010584842 |
| 62715611457544 | KYLE | MILLER | NM | 35500386114 |
| 62715987384392 | KATHRYN | BOLES | SC | 90010129873 |
| 62716256855975 | MARISELA | RODRIGUEZ | CA | 48034662568 |
| 62716469284327 | LUIS ANTONIO | LOPEZ | SC | 90003894692 |
| 62717857391525 | JESSICA | NAVARRO | TX | 90004188573 |
| 62719115855975 | ALFONSO | ZARAGOSA | CA | 90014911158 |
| 62719381355977 | BALTAZAR | DIAZ | CA | 90015313813 |
| 62721912551354 | HAROLD | LANTER | OH | 90014799125 |
| 62722658433698 | ANGELICA | HERNANDEZ | NC | 90013176584 |
| 62724126561936 | IRMA | ESTRADA | CA | 90012271265 |
| 62725247191534 | JORGE | MENDOZA | NM | 90011672471 |
| 62725425855973 | ANDRE | KERSBERGEN | CA | 90012104258 |
| 62726928455973 | IRENE | SMITH | CA | 90013169284 |
| 62727277255975 | AMY | MAHAM | CA | 48009042772 |
| 62727421155973 | NICK | SAENZ | CA | 90009594211 |
| 62727796281644 | ANTHONY | PINKERMAN | MO | 90014457962 |
| 62728158161936 | ANGEL | ALEXANDER | CA | 46051461581 |
| 62728521291522 | EDUARDO | VAZQUEZ | TX | 90011615212 |
| 62729336955973 | ARTURO | FARIAS | CA | 90010733369 |
| 62731399357544 | KRISTINA | KENNEDY | NM | 90010023993 |
| 62732536857544 | MORGAN | FOOR | NM | 90007635368 |
| 62734643757538 | MARTINEZ | MARIA | NM | 90000716437 |
| 62735412351354 | DONALD | HARVEY | OH | 90013384123 |
| 62737419755973 | ERIN | BALES | CA | 48075364197 |
| 62737563491522 | MAYRA | THURMAN | TX | 90013075634 |
| 62737848133698 | SHAYTOYA | FLETCHER | NC | 90015158481 |
| 62741429991522 | MARISOL | CARRASCO | TX | 90014694299 |
| 62742495984392 | CHRISTOPHE | GAILLARD | SC | 19003624959 |
| 62746326761936 | LUPITA | RIOS | CA | 46008883267 |
| 62747491455975 | CESAR | LEMUS | CA | 90015274914 |
| 62749978163646 | MALACHI | CROWDER | MO | 27524819781 |
| 62751398851354 | GEORGE | HARMON | OH | 66052153988 |
| 62751465355977 | LOUIS | PRITCHETT | CA | 49060534653 |
| 62751816461936 | MARIA | RUBIO | CA | 90008798164 |
| 62752278961964 | NATASSJA | PATMON | CA | 90015302789 |
| 62752521655977 | JASON | BEITER | CA | 49089755216 |
| 62753596251354 | DIANA | BARNETT | OH | 90013025962 |
| 62755369757544 | PAUL | HICKS | NM | 35596683697 |
| 62755599463646 | PATRICIA | TRARES | MO | 90010015994 |
| 62756344857538 | JAZMIN | CENICEROS | NM | 35552613448 |
| 62756989184392 | QUANTELLA | PERRY | SC | 19016449891 |
| 62756997557544 | WESLEY | WALKER | NM | 90006229975 |
| 62757932461936 | MARCO | FLORES | CA | 90010489324 |
| 62758323661936 | NANCY | RUVALCABA | CA | 90000643236 |
| 62758825561964 | ANA | GUERRERO | CA | 46006158255 |
| 62759652533698 | CHARLES | ABERNATHY | NC | 12061066525 |
| 62761629755973 | LARRY | THOMAS | CA | 90011496297 |
| 62763864481644 | ALEX | BARAJAS | KS | 90013268644 |
| 62765634957544 | DELBERT | BAADE | NM | 90012596349 |
| 62766287555975 | ANTONIO | PASTRANA | CA | 90014822875 |
| 62766614957544 | LEIGH | DELEON | NM | 90010916149 |
| 62768258761936 | LARRITA | COWNAS | CA | 46004942587 |
| 62768633255977 | DONYALE | KINGSBY | CA | 90015336332 |
| 62771217533698 | LINDA | MACFARLANE | NC | 90007522175 |
| 62773537563646 | CHRIS | DIERKES | MO | 90013805375 |
| 62775725663646 | DAVE | SMITH | MO | 90011407256 |
| 62775946991522 | ALEJANDRO | ESTRADA | TX | 90009589469 |
| 62776788633698 | MELISSA | SHREWSBURY | NC | 90012867886 |
| 62778313461964 | VICTORIA | DESMOND | CA | 90012643134 |
| 62778587557544 | ANAMARIA | VILLA | NM | 90014845875 |
| 62781341855975 | MARINA | HUERTA | CA | 90012793418 |

| | | | | |
|---|---|---|---|---|
| 62781442181644 | JESSICA | WASHAM | MO | 90012664421 |
| 62781926257538 | CHRIS | MORENO | NM | 35543919262 |
| 62782572655973 | DANIEL | MARTINEZ | CA | 48064535726 |
| 62783736257544 | GEOFFROI | STEINAUER | NM | 90005037362 |
| 62783799961964 | DAVID | MENDOZA | CA | 46086147999 |
| 62784328491522 | MARISOL | MUNOZ | TX | 90012153284 |
| 62784627761936 | SEAN | MONROE | CA | 90014456277 |
| 62786145661964 | RAUL | SEPULVEDA | CA | 90006441456 |
| 62786864351354 | DESIREE | WALKER | OH | 90014778643 |
| 62787769663646 | MIRENA | HILEMAN | MO | 27553217696 |
| 62788336861936 | KEVIN | SPELMON | CA | 46019603368 |
| 62788591457544 | CHRISTOPHER | WOLFE | NM | 90010775914 |
| 62789357555973 | TERE | AVILA | CA | 48046393575 |
| 62789573181621 | EVERETT | FOX | MO | 90007195731 |
| 62791343155973 | GONZALO | PADILLA | CA | 48005283431 |
| 62791371225236 | TYNEQUA | FARMER | NC | 90006233712 |
| 62792696184392 | ASHFORD | NELSON | SC | 19079076961 |
| 62793783561936 | VICTOR | GUMERREZ | CA | 90003047835 |
| 62795217355977 | JUSTIN | LEDESMA | CA | 90014912173 |
| 62798258761964 | RODOLFO | TOSCANO | CA | 90013662587 |
| 62798763291522 | OLIVIA | SALGADO | TX | 90015127632 |
| 62799422684392 | ARCHIE | GADNER | SC | 90010634226 |
| 62811531531422 | MARC | WELCH | MO | 90002395315 |
| 62813698661936 | MI SHAN | PERRY | CA | 90011396986 |
| 62813984331453 | STEVE | MATTHEWS | MO | 27555079843 |
| 62816697884392 | OSTAVIA | SIMMONS | SC | 90014936978 |
| 62816981961936 | OLIVIA | MARTINEZ | CA | 46087509819 |
| 62817647425236 | IVANNA | LYONS | NC | 90008306474 |
| 62819434155975 | JESTINA | MARTINEZ | CA | 90013154341 |
| 62821426361936 | PATRICIA | ARCINEGA | CA | 90013734263 |
| 62821436891522 | ERIK | DELPALACIO | TX | 90014694368 |
| 62821538651354 | CELINE | BRAY | OH | 90003815386 |
| 62821711161988 | NATASHA | SIERRA | CA | 90004737111 |
| 62821786291285 | LULA | SWEETS | GA | 90011887862 |
| 62822477457538 | JESSICA | RAMIREZ | NM | 35510984774 |
| 62824194691522 | VICTORIA | BUSTILLOS | TX | 90014781946 |
| 62824347433668 | CYNTHIA | CHAPMAN | NC | 90013233474 |
| 62825131591522 | LUZ MARIA | REYES | TX | 90014161315 |
| 62826821833698 | CASTOR | TROY | NC | 90013568218 |
| 62829443157544 | STACY | TURNER | NM | 90009034431 |
| 62829776863646 | CRAIG | ROSS | MO | 27508097768 |
| 62831162591522 | SYLVIA | LECHUGA | TX | 90003101625 |
| 62831694751354 | HASSAN | CAIRO | OH | 90015326947 |
| 62833136991522 | RAMONA | FEDERICO | TX | 90014161369 |
| 62833799461964 | ANNA | MEDINA | CA | 90003037994 |
| 62835521861936 | JACKELYNNE | ORTIZ | CA | 90012865218 |
| 62836389761964 | MANUEL | VARGAS | CA | 46005833897 |
| 62836431891522 | VARGAS | MARTHA DOLORES | TX | 75068284318 |
| 62845473184392 | DOROTHY | HARRIS | SC | 90009314731 |
| 62846743651354 | DORETHA | HALL | OH | 90010037436 |
| 62847337981644 | JOSE | BERRIOS | MO | 90015193739 |
| 62847484463646 | KRYSTAL | BRODERICK | MO | 90013054844 |
| 62848237655975 | JEANETTE | HENDERSON | CA | 48054092376 |
| 62848296331473 | CHAMPAGNE | BROWN | MO | 90013632963 |
| 62848989357544 | AMANDA | SNAPP | NM | 90013409893 |
| 62849472451354 | KAITLIN | WARE | OH | 90005134724 |
| 62849491155973 | ROSA | MENDOZA | CA | 48077664911 |
| 62849623761964 | RODOLFO | GALLARDO | CA | 90012396237 |
| 62851288863646 | AMY | WYCKHOUSE | MO | 90011912888 |
| 62851877955977 | CELINA | GONZALEZ | CA | 90002238779 |
| 62853185561936 | DALVIS | TAQUECHEL | CA | 90014301855 |
| 62854443857544 | CRAIG | STRINGER | NM | 90013594438 |
| 62854572384392 | GINA | CAMACHO | SC | 19073805723 |
| 62855327584392 | ROBERT | MORRIS | SC | 90013383275 |
| 62855795263646 | PAUL | HILGERT | MO | 27563867952 |
| 62855985891522 | PATRICIA | ORDONEZ | TX | 75092459858 |
| 62856741157538 | OMAR | GARDEA | NM | 35563407411 |
| 62859372151354 | MARILYN | WASHINGTON | OH | 66000753721 |
| 62861959781644 | JIM | CONAWAY | MO | 29009099597 |
| 62863151851354 | KELLY | PENNINGTON | OH | 90014121518 |
| 62863751491522 | ERIKA | CASAS | TX | 90005857514 |
| 62865521455975 | MIGUEL | ALMANZA | CA | 90012215214 |
| 62865646955977 | KATHLEEN | QUIROZ | CA | 90012136469 |
| 62865697284392 | TYSHEIKA | WRIGHT | SC | 19007296972 |
| 62866469261964 | VERONICA | RUIZ | CA | 90002184692 |

| 62868564233698 | DEMARKO | DEGRAPHENREED | NC | 90007715642 |
|---|---|---|---|---|
| 62869765161936 | EDGAR | RODRIGUEZ | CA | 90011107651 |
| 62871477455975 | MARTIN | GOMEZ | CA | 90014184774 |
| 62871548981621 | TRECIE | JONES | MO | 90007095489 |
| 62872728957544 | MICHELLE | MIRABAL | NM | 90009487289 |
| 62874315755975 | SHERI | ST CLAIR | CA | 90014333157 |
| 62875613461964 | TANIA | MEJIA | CA | 90004336134 |
| 62876327584392 | ROBERT | MORRIS | SC | 90013383275 |
| 62877565657544 | MARIKA | WOLFE | NM | 90010955656 |
| 62878153555975 | JOSEPHINA | BANUELOS | CA | 48075521535 |
| 62878637663646 | MATTHEW | WINKLEMAN | MO | 90013256376 |
| 62879792591522 | ISELA | ORTIZ | TX | 90011617925 |
| 62881121531476 | SHALANDA | LONGMIRE | MO | 27559761215 |
| 62881526155977 | SYNTHIA | LOPEZ | CA | 49092455261 |
| 62882442951354 | LAKESHA | HALEY | OH | 66092024429 |
| 62883818855975 | JOSE | CAMARGO | CA | 90011468188 |
| 62884424561936 | LAUREN | SPOUNIAS | CA | 90014074245 |
| 62886262961936 | MARK | BRASH | CA | 90013982629 |
| 62887445725236 | KENYA | PERRY | NC | 17001924457 |
| 62888534355977 | JAMES | MOORE | CA | 49088075343 |
| 62889449255973 | RUSSELL | CORTEZ | CA | 48037854492 |
| 62891664355973 | DIANA | FIGUEROA | CA | 90013866643 |
| 62893151333698 | TARJI | CORNELL | NC | 90011121513 |
| 62893585663646 | BREEANN | HAWKS | MO | 90014655856 |
| 62893663191522 | ERIKA | MARTINEZ | TX | 90015016631 |
| 62894194461936 | JAMES | NORWOOD | CA | 46089661944 |
| 62894982257544 | SANDRA | HITA | NM | 90012829822 |
| 62898497955977 | SARA | MARTINEZ | CA | 49094854979 |
| 62898923355975 | SARA | VALDEZ | CA | 90001029233 |
| 62898979857544 | VERONICA | GONZALEZ | NM | 90011009798 |
| 62913755263646 | JOSHUA | AL-HAMEED | MO | 90005877552 |
| 62914515555977 | MARDLENE | ROJAS | CA | 90008995155 |
| 62917727255964 | LILIANA | CORONA | CA | 90014057272 |
| 62917974841221 | MARI | ROLEWICZ | PA | 51011449748 |
| 62918738861964 | PRISCILLA | MARTINEZ | CA | 90010477388 |
| 62918874391522 | JESUS | FERRER | TX | 90011618743 |
| 62919227855975 | SILVIA | HERNANDEZ | CA | 90011412278 |
| 62919381457544 | JOHN | OSTENDORF | NM | 35517273814 |
| 62921274551354 | NANCY | LEMKE | OH | 90015592745 |
| 62925588851354 | CORNELIA | REYNOLDS | KY | 90007315888 |
| 62925788933698 | SANDRA | VERGARA | NC | 12014597889 |
| 62927658591522 | YESENIA | OCHOA | TX | 90014716585 |
| 62927742561936 | ADRIANA | ORTEGA | CA | 46075727425 |
| 62928736555973 | ROBERT | CONTRERAS | CA | 90010107365 |
| 62929314355975 | LETICIA | BROWN | CA | 90013533143 |
| 62929913655973 | LETICIA | LUPERCIO | CA | 48092959136 |
| 62931234661964 | YADIRA | RUBIO | CA | 90010322346 |
| 62933714263646 | CRAVYN | FALLON | MO | 27594197142 |
| 62935162557544 | LUBIA | GWAK | NM | 90014051625 |
| 62935647581644 | KATRINA | THOMPSON | MO | 29081716475 |
| 62936767481621 | BEN | KNEPP | MO | 90009277674 |
| 62937285651361 | JAMES | PIPER | KY | 66028102856 |
| 62938289733698 | TRINIDAD | CORTEZ | NC | 90003162897 |
| 62939724955977 | EDUARDO | MARTINEZ | CA | 49006497249 |
| 62942135391522 | DEREK | PALEY | TX | 75046271353 |
| 62944274661964 | AARON | SCHMID | CA | 90000102746 |
| 62945195757544 | VICTORIA | ALGARD | NM | 90007571957 |
| 62946624851354 | LUIS | CRUZ | OH | 66039476248 |
| 62946746955973 | NATALIE | MALDONADO | CA | 48055387469 |
| 62947323257544 | MATTHEW | MIRABAL | NM | 90009813232 |
| 62948126581644 | KEYONIA | HUDSON | MO | 29088251265 |
| 62951388161936 | ANGUS | PORTER | CA | 46039043881 |
| 62955558957544 | LARISA | JIMENEZ | NM | 90012185589 |
| 62956939261964 | PEPE | REYES | CA | 46053889392 |
| 62957414461964 | JOHN | RATLFIF | CA | 90004004144 |
| 62957939791522 | RUAL | OCHOA | TX | 90014249397 |
| 62958311455977 | JORDAN | GROENEWEG | CA | 90008393114 |
| 62958368791572 | PATRICIA | HERNANDEZ | TX | 75089113687 |
| 62959228751354 | LAUREN | CHAMBERS | OH | 90003932287 |
| 62959597633698 | TAMMY | BROOKS | NC | 90011465976 |
| 62961519284392 | DELLA | LEACH | SC | 90013835192 |
| 62962167751354 | SAMANTHA | HOSKINS | OH | 90014151677 |
| 62963546281644 | GEORGE | MCGAUGH | MO | 90015185462 |
| 62963885555973 | ALYSSA | HERNANDEZ | CA | 48085408855 |
| 62964814891522 | SANDRA | BLANCO | TX | 75073398148 |

| 62964912481644 | VANESSA | VENZOR | MO | 29035429124 |
|---|---|---|---|---|
| 62965199384392 | MIGUEL | GUZMAN | SC | 90011611993 |
| 62965311861936 | ISABEL | LOPEZ | CA | 90014933118 |
| 62965425763646 | NORMA | BARBER | MO | 27529284257 |
| 62966413955973 | EVANGELINA | GARCIA | CA | 90012904139 |
| 62968258131453 | CHRISTY | MARTIN | MO | 90002122581 |
| 62968297791522 | JASMINE | ALI | TX | 90007962977 |
| 62968314891525 | RENE | VASQUEZ | TX | 75071813148 |
| 62968619363646 | DARREN | CARTER | MO | 90011906193 |
| 62968846755973 | MICHAEL | MARSHALL | CA | 90013548467 |
| 62968922533698 | MIGUEL | OLMEDO | NC | 90002409225 |
| 62971218955977 | MIGUEL | VILLEGAS | CA | 90006412189 |
| 62971685255975 | PEDRO | ESPINO | CA | 48077746852 |
| 62972179157544 | ANGELA | DE LA ROSA | NM | 90014281791 |
| 62972323255977 | EVELYN | CORTES | CA | 90005423232 |
| 62972439155975 | SOVEDA | RAMIREZ | CA | 90012734391 |
| 62972817181671 | LACHUNDRA | JONES | MO | 29005448171 |
| 62973596855977 | MIRIAM | QUINTERO | CA | 90012935968 |
| 62974283531651 | CHRISTIAN | NELSON | KS | 90002672835 |
| 62975117861936 | EMMA | RAMIREZ | CA | 46009421178 |
| 62975256433698 | MIREYA | SANCHEZ | NC | 12052412564 |
| 62977519863646 | SARAH | HARRISON | MO | 90007225198 |
| 62977841161964 | JOHN | ADCOCK | CA | 90000458411 |
| 62978575361964 | BEATRIZ | PULIDO | CA | 90002155753 |
| 62979155661964 | JARED | NADERMANN | CA | 90006551556 |
| 62981437691522 | ABEL | SANCHEZ | TX | 90005144376 |
| 62981514684392 | VELLANEY | ZALAZAR | SC | 90012305146 |
| 62983276771924 | CHRISTINA AND SCOTT | MISNER AND HARRIS | CO | 90009472767 |
| 62983838481644 | ANA | MALDONADO | MO | 90015108384 |
| 62984293733698 | JAMILIA | JOHSON | NC | 12010002937 |
| 62987931855975 | FRANCISCO | HERRERA | CA | 48083249318 |
| 62988358161936 | JESSICA | RICHARDSON | CA | 90014833581 |
| 62989416555973 | JOSE LUIS | MOLINA | CA | 48079104165 |
| 62992816655975 | ARACELI | CEBALLOS | CA | 90013938166 |
| 62993147484392 | RICO | SINGLETON | SC | 90015131474 |
| 62993517261964 | KARINA | TORRES | CA | 90014155172 |
| 62994933391534 | ERIKA | CHAVEZ | TX | 90009939333 |
| 62995434991522 | DAVID | DURAN | TX | 90014504349 |
| 62997332581644 | JESSICA | ALCORN | MO | 90003643325 |
| 62997697155975 | MARIA | LUPIAN | CA | 48061856971 |
| 62997813363646 | KARIE | JEWELL | MO | 90009438133 |
| 63111164561964 | ANTONIO | MARQUEZ | CA | 90006071645 |
| 63113786863646 | DUANA | JONES | MO | 90014847868 |
| 63116149255975 | RIGOBERTO | RAMOS | CA | 90015121492 |
| 63118182833698 | ANTONIO | SEASE | NC | 12028351828 |
| 63118567981644 | EARL | MACK | MO | 90003505679 |
| 63122317351354 | SHERRY | CLIFFORD | OH | 66068423173 |
| 63122976655975 | SANDRA | PEREZ | CA | 90011399766 |
| 63123898991522 | GRACE | ARROYO | TX | 90009878989 |
| 63124417791549 | ALMA | GONZALEZ | TX | 75008854177 |
| 63124484171968 | ORAINE | CROOKS | CO | 90012604841 |
| 63124991391522 | ROSA | LIMON | TX | 90014959913 |
| 63125337355977 | MANUEL | LOPEZ | CA | 90000323373 |
| 63125885891522 | FRANCISCA | HERNANDEZ | TX | 75033438858 |
| 63125934241263 | HEATHER | BLAKE | PA | 90009939342 |
| 63125941891549 | MARK | JEFFERSON | TX | 75002049418 |
| 63126185555977 | GABRIELA | PALOMAR | CA | 90014001855 |
| 63126316771968 | JOSE | GONZALEZ | CO | 90013913167 |
| 63127181191522 | LAURA | MELENDEZ | TX | 75065441811 |
| 63128447191522 | LUZ MARIA | HERRERA | TX | 90005354471 |
| 63128558355973 | JORGE | FERNANDEZ | CA | 90015535583 |
| 63128679671976 | RACHEL | VANDEGRIFT | CO | 90011126796 |
| 63129375951354 | LAFREDA | SIMMONS | OH | 90008763759 |
| 63129992191522 | CRUZ | TORRES | TX | 75045539921 |
| 63131281591522 | AYLIN | CHAIREZ | TX | 90008742815 |
| 63131799291549 | JESSICA | BARBA | TX | 90014677992 |
| 63132315255975 | JOSE | PALACIOS | CA | 90000293152 |
| 63133721733698 | SAMUEL | ALLEN | NC | 90012767217 |
| 63133745371976 | EDWARD | THOMAS | CO | 38088247453 |
| 63135237461964 | RICHARD | FLORES | CA | 90013962374 |
| 63135496355975 | MARIA | ANAYA | CA | 90002624963 |
| 63136337191549 | VANESSA | RIVERA | NM | 90012063371 |
| 63136994891522 | IRMA | OROPEZA | TX | 90014959948 |
| 63137131755973 | MARLIN | JACOVO | CA | 90002181317 |
| 63137649131453 | SHEIRIE | REYNOLDS | MO | 90000966491 |

| | | | | |
|---|---|---|---|---|
| 63138266971976 | GABRIEL | ASQUEZ | CO | 38079102669 |
| 63138529871968 | ULEXUS | SHEPPARD | CO | 90014455298 |
| 63138994891522 | IRMA | OROPEZA | TX | 90014959948 |
| 63139169591549 | JESUS | DOMINGUEZ | TX | 90005701695 |
| 63139994891522 | IRMA | OROPEZA | TX | 90014959948 |
| 63141657561964 | DIANE | FAVALE | CA | 46036736575 |
| 63141763191522 | MARIA | RIVERA | TX | 75068757631 |
| 63142137851354 | ANDREA | SMITH | OH | 90008531378 |
| 63142173771976 | LEILANI | AGUERO | CO | 38055597137 |
| 63143134561936 | PERLA | ORTIZ | CA | 46070551345 |
| 63144221155973 | JOE | GONZALES | CA | 90010642211 |
| 63145266971976 | GABRIEL | ASQUEZ | CO | 38079102669 |
| 63146697951354 | KANDICE | FLORES | OH | 90013626979 |
| 63146819655975 | MICHELLE | BAILEY | CA | 48093488196 |
| 63147981933698 | KEI'AUNDRE | LOVE | NC | 90014399819 |
| 63149164791549 | JAZMIN | NUTTER | TX | 90013151647 |
| 63149319855941 | ROBERT | SALAS | CA | 90010493198 |
| 63149512355977 | MICHELLE | CALHOUN | CA | 90013385123 |
| 63151439191549 | BIANEY | ALARCON | TX | 90008184391 |
| 63151924451354 | KARRIE | DUNN | OH | 90013219244 |
| 63154362657538 | ADEL | DAVIS | NM | 90005743626 |
| 63154561155973 | SABRINA | NACHOR | CA | 90013535611 |
| 63155295655977 | GRACIELA | ANDRADE | CA | 90010152956 |
| 63156649131453 | SHEIRIE | REYNOLDS | MO | 90000966491 |
| 63156845884392 | RACHAEL | SPEARS | SC | 90009848458 |
| 63156923133698 | MICHELLE | DOBBS | NC | 90011099231 |
| 63158364431453 | JASMINE | POWELL | MO | 90010243644 |
| 63158418661988 | MARIO | PADILLA | CA | 90002374186 |
| 63162717963646 | TAMITHA | TROMBLEY | MO | 90012827179 |
| 63165186355977 | AMANDA | HENDERSHOT | CA | 49074621863 |
| 63169165161936 | VICTOR | TREJO | CA | 46043391651 |
| 63171138555973 | MARIA | PIMENTEL | CA | 90011311385 |
| 63171427484392 | JALISA | SMALLS | SC | 90013204274 |
| 63171913555973 | ERICA | MCKINNEY | CA | 90014249135 |
| 63173185551354 | DAVIS | LOMBRE | OH | 66089111855 |
| 63173932971968 | LAURA | MERZ | CO | 90015089329 |
| 63174194261964 | CLARISSA | PENA | CA | 90011921942 |
| 63174977755983 | ARMANDO | HARRIS | CA | 90014759777 |
| 63175253633698 | BERNARD | SMITH | NC | 90008562536 |
| 63175554455975 | SALVADOR | PEREZ | CA | 90014135544 |
| 63175991751354 | RON | ANDERSON | OH | 66040669917 |
| 63176238155973 | SERGIO | COTA | CA | 90013452381 |
| 63177545557538 | SOFIA | PARRA-JUAREZ | NM | 90003595455 |
| 63178579655977 | KRYSTLE | PERALTA | CA | 90015245796 |
| 63178876561964 | ELOINA | CARRILLO | CA | 46059178765 |
| 63179979663646 | AMELIA | HODGE | MO | 27575819796 |
| 63182442971968 | MATTHEW | BAUMERT | CO | 90006054429 |
| 63182511725236 | CARLOS | SOTO | NC | 90015465117 |
| 63182666255973 | AMANDA | STEELMAN | CA | 90010126662 |
| 63182712761964 | JOE C | MONTES | CA | 90012987127 |
| 63182738251354 | MICHELE | ADKINS | OH | 90010127382 |
| 63184294651354 | YANETTE | DIAZ | OH | 90014472946 |
| 63185348663646 | FRANKIE | SUTTON | MO | 90008393486 |
| 63185929461936 | ANTONIA | VIZCARRA | CA | 90014849294 |
| 63185936857538 | CRISTOPHER | OLSEN | NM | 90002629368 |
| 63186499171976 | SHERRY | SCHERMERHORN | CO | 90011754991 |
| 63186919291863 | AZIA | BROWN | OK | 90011599192 |
| 63187212791549 | GLORIA | ROSALES | TX | 90007742127 |
| 63187275163646 | JOEY | DONNELLY | MO | 90013362751 |
| 63189524961936 | NATHAN | DARDEN | CA | 90008005249 |
| 63192178451364 | PATRICK | CLOKE | OH | 66047111784 |
| 63194469871968 | NATHAN | ESPINOZA | CO | 90014524698 |
| 63195393384392 | SHELVA | ANDERSON | SC | 90009463933 |
| 63198297151354 | RHONDA | COOK | OH | 90012292971 |
| 63198512561964 | POWELL | GERALD | CA | 90011385125 |
| 63213194871968 | JOE | FOSTER | CO | 90013391948 |
| 63213882525236 | KIMBERLY | MCCRAE | NC | 90014358825 |
| 63215566171968 | GABRIEL | LIBRADO | CO | 90011505661 |
| 63215759555977 | BENITO | VACA | CA | 90005197595 |
| 63217399455975 | MARYSOL | FUENTES | CA | 90012063994 |
| 63217949933698 | GUADALUPE | DURATE | NC | 12057079499 |
| 63218369361964 | SERGIO | PERALTA | CA | 90013853693 |
| 63218389977582 | SANDRAMARI | HERNANDEZ-PLASCENCIA | NV | 43012123899 |
| 63219863555973 | NORMA | PEREZ | CA | 90005298635 |
| 63221536891549 | OFELIA | BANUELOS | TX | 75029945368 |

| 63223966191549 | ROSALBA | BOGGS | TX | 90013639661 |
|---|---|---|---|---|
| 63225979663646 | AMELIA | HODGE | MO | 27575819796 |
| 63226174351354 | ERIKA | WOODS | OH | 90014691743 |
| 63226532681644 | JENNIFER | GUZMAN | MO | 29088055326 |
| 63227513755975 | MARIBEL | MORENO | CA | 90011175137 |
| 63231279561964 | SUGEY | SALMERON | CA | 90010542795 |
| 63233348771976 | DEREK | HOGUE | CO | 90001433487 |
| 63234238155973 | SERGIO | COTA | CA | 90013452381 |
| 63234536271968 | SCOTT | THOMPSON | CO | 90002665362 |
| 63235331171968 | MARISELA | GUILLEN | CO | 32090123311 |
| 63237161881631 | RICHARD | LOPEZ | MO | 90002921618 |
| 63237418471976 | ENRIQUE | CHAVEZ | CO | 90008744184 |
| 63237443191549 | YVETTE | CASTILLO | TX | 90013424431 |
| 63237838155977 | MIGUEL | GONZALEZ | CA | 49044428381 |
| 63238252184392 | ANTHONY | BROWN | SC | 19021512521 |
| 63238521555973 | DEANDRE | MAXWELL | CA | 90007525215 |
| 63239281551354 | SHARON | STONE | OH | 90010012815 |
| 63239811791549 | HECTOR | PALACIOS | TX | 90012878117 |
| 63239963891527 | BLANCA | ESPITIA | TX | 90007289638 |
| 63242246855977 | VANG | YENG | CA | 49013012468 |
| 63242346161964 | MIGUEL | ZAPIEN | CA | 90012773461 |
| 63242537355973 | ELIDA | MEDINA | CA | 90013155373 |
| 63243618291522 | SILVIA | WHITE | TX | 90014966182 |
| 63244785933698 | JESSICA | ALBRIGHT | NC | 90011107859 |
| 63248377671976 | ELIZABETH | ROMERO | CO | 38088023776 |
| 63253624355973 | LUCY | SIGALA | CA | 48056456243 |
| 63253717171968 | JOEY | MAES | CO | 90012917171 |
| 63254868433698 | YURIDIA | ROJAS VILLALVA | NC | 12073178684 |
| 63255297871976 | TRACI | AARAGON | CO | 38047972978 |
| 63258683781644 | KYLE | STARR | MO | 90006956837 |
| 63262266355973 | CARLOS | FALCON | CA | 90014382663 |
| 63262328255975 | YAMMI | MARTINEZ | CA | 90014903282 |
| 63262627193762 | TOCCARRA | HENLEY | OH | 90001386271 |
| 63262819161936 | GABRIEL | ORONA | CA | 90010788191 |
| 63263578971968 | VALERIE | MONTOYA | CO | 32067055789 |
| 63264664651354 | STEPHEN | PETERS | OH | 66025946646 |
| 63264928561936 | MARLIN | CASTANEDA | CA | 46068719285 |
| 63265319355975 | MANUEL | KELLY | CA | 48005183193 |
| 63265589791549 | ROBERT | HARBER | TX | 90013195897 |
| 63265652471968 | DAVID | COONTZ | CO | 90013626524 |
| 63265775671976 | SHAWN | ARAGON | CO | 90004347756 |
| 63266158581644 | KIMBERLY | SINCLAIR | MO | 29045001585 |
| 63266628291522 | MONICA | VALENCIA | TX | 90014966282 |
| 63267858751354 | KAYLA | ROBERTSON | OH | 90013818587 |
| 63268522471968 | SARAH | BURKE | CO | 90014395224 |
| 63268653391522 | RODDAM | JUSTIN | TX | 75075396533 |
| 63269214971968 | TINA | TRUJILLO | CO | 90014642149 |
| 63271979225236 | ANTONIO | RENTERIA GONZALES | NC | 90015219792 |
| 63275429155973 | MELINDA | BERMUDEZ | CA | 90013864291 |
| 63276412671968 | ABRAHAM | AVILA | CO | 32049264126 |
| 63277452133698 | ABRAHAM | MARICHE-CANDELA | NC | 90012184521 |
| 63278855791549 | EDMUNDO | AVILA | TX | 75000108557 |
| 63281339171968 | ERIN | CRAFT | CO | 90014603391 |
| 63281838171968 | MATTHEW | BEAVER | CO | 90010668381 |
| 63282564555975 | CAROLYN | SOLIS | CA | 90007505645 |
| 63283893355975 | CHELSEY | OLMOS | CA | 90001288933 |
| 63284296861964 | SERAFIN | MIRANDA | CA | 90011172968 |
| 63284379157538 | SONIA | TORRES | NM | 90002273791 |
| 63285214391863 | DERICK | BARDELL | OK | 90011922143 |
| 63285772491522 | CYNTHIA | TORRES | TX | 75082207724 |
| 63286626961936 | JULIO | VIELMA | CA | 90010496269 |
| 63287478577321 | INEZ | GABINO | IL | 90012474785 |
| 63287854291894 | GINA | LEE | OK | 90003708542 |
| 63287979891549 | TAMMECHA | JOHNSON | TX | 90010409798 |
| 63288469271968 | JOHN | MCCREREY | CO | 90013714692 |
| 63288478155977 | DEBRA | SUSTAITA | CA | 49049934781 |
| 63289461661936 | KARAH | TIFELE | CA | 90013274616 |
| 63289688761964 | LISA | SNYDER | CA | 46028836887 |
| 63289955491549 | DAVID | VILLEGAS | TX | 90013939554 |
| 63293768861964 | JOSE | RINCON | CA | 90011997688 |
| 63294496371976 | ANTHONY | CARBAJAL | CO | 38056134963 |
| 63294739261964 | MANUEL | GOMEZ | CA | 46060467392 |
| 63295546371976 | DEANNA | GALVAN | CO | 90012905463 |
| 63295715955973 | MARIA | BARBOZA | CA | 90002997159 |
| 63296799291549 | JESSICA | BARBA | TX | 90014677992 |

| | | | | |
|---|---|---|---|---|
| 63298112177568 | REYNALDO | JIMENEZ VARGAS | NV | 90011701121 |
| 63299284484392 | SUYAPA | RUIZ | SC | 90013742844 |
| 63299694231453 | JOHN | WILLIAMS | MO | 90010646942 |
| 63311165984392 | BRENDA | KNOWLES | SC | 19006291659 |
| 63311656433698 | CAROL | GAINEY | NC | 12080496564 |
| 63312167655973 | JAVIER | ALVEREZ | CA | 90012351676 |
| 63312294651354 | YANETTE | DIAZ | OH | 90014472946 |
| 63312938655973 | KHAMVILAY | PHETHVILAY | CA | 90013379386 |
| 63313893263646 | PAYGO | IVR ACTIVATION | MO | 90012248932 |
| 63314182391549 | MIGUEL | MONTEZ | TX | 90012101823 |
| 63314758184392 | DELLA | STEPHENS | SC | 90008977581 |
| 63315411825236 | LESLI | LUIS | NC | 90013244118 |
| 63315922455973 | ARMANDO | CORTEZ | CA | 90001659224 |
| 63318155671976 | BRANDY | REITER | CO | 38070801556 |
| 63318645661964 | MIGUEL | PACHECO | CA | 90012926456 |
| 63319268355973 | ELIZABETH | CHAVEZ | CA | 90014272683 |
| 63319325771976 | LORENA | MERCADO | CO | 90015253257 |
| 63319436791549 | JUAN LUIS | GARCIA | TX | 75092324367 |
| 63319723684392 | DORETHA | CHAVIS | SC | 90012987236 |
| 63319725363646 | JORGE | ALBERTO | MO | 27568507253 |
| 63321219263646 | JESUS | ESCAMILLA GIL | MO | 90012612192 |
| 63321538255975 | JEANETTE | KEEL | CA | 48055655382 |
| 63322249761964 | ANGELA | DRAWHORN | CA | 46011772497 |
| 63322735355977 | RACHEL | MOUKA | CA | 90002587353 |
| 63322999555983 | ANNETTE | ATTILANO | CA | 90014769995 |
| 63323417871968 | DEBRA | REN | CO | 32064674178 |
| 63326613486438 | RICARDO | ASCENICON | SC | 90014156134 |
| 63328587355975 | ISABEL | HERNANDEZ | CA | 90015305873 |
| 63328657855977 | ARTURO | CASTRO | CA | 90013286578 |
| 63329326855975 | JUANITA | SERNA | CA | 48012623268 |
| 63329818751354 | GIRI | SAPKOTA | OH | 66077088187 |
| 63332753591552 | GREGORY | WILLIAMS | TX | 75096317535 |
| 63333161555973 | MARIBEL | HORCASITAS | CA | 48014941615 |
| 63333419861936 | FRANCES | ESTRADA | CA | 90010734198 |
| 63333737871968 | NICHOLAS | RHAMY | CO | 32095777378 |
| 63333875391549 | ARACELY | SALCIDO | TX | 90010158753 |
| 63335197871976 | YOLANDA | ATENCIO | CO | 38019251978 |
| 63335777261964 | DONDRA | BARRON | CA | 90013647772 |
| 63335784855977 | ANGELICA | BRAVO | CA | 90010247848 |
| 63336681381631 | MARIA | MCGRONE | MO | 90002936813 |
| 63336996281644 | KIMBERLY | EILAND | MO | 90006739962 |
| 63338989191522 | MAYELA | ANGEL | TX | 90007639891 |
| 63339983561964 | AMALIA | VINOLE | CA | 90002009835 |
| 63341238361964 | CAROLINA | SERRANO | CA | 90015172383 |
| 63345212377537 | FLOYD | CARPENTER | NV | 90012522123 |
| 63345651951354 | JEFFREY | KNAB | OH | 66088556519 |
| 63345666591522 | JUAN | IBARRA | TX | 90014946665 |
| 63347621471968 | DIANE | WADE | CO | 90010936214 |
| 63347665761936 | ADRIAN | RUVALCABA | CA | 90015176657 |
| 63351243284392 | JESLER | LOPEZ | SC | 90010672432 |
| 63351443155975 | STEPHANIE | LISENBERRY | CA | 90013804431 |
| 63352379563646 | AMOS | HERNANDEZ | MO | 90012323795 |
| 63353341855975 | ROSA | ALCANTAR | CA | 48067613418 |
| 63353654991522 | MELISSA | DUNN | TX | 90015116549 |
| 63353983961936 | CARLOS | SIGARROA | CA | 90005399839 |
| 63354122591522 | DIANA | ESTRADA | TX | 75045321225 |
| 63354725891549 | RICARDO | DOMINGUEZ | TX | 90010227258 |
| 63355673355973 | MARIA | GOMEZ | CA | 90000366733 |
| 63355776161936 | LOTTIE | OLITHANT | CA | 46067537761 |
| 63356654455975 | DAVID | GONZALEZ | CA | 90010636544 |
| 63357161691522 | ROBERT | BENITEZ | TX | 75045321616 |
| 63357246471976 | RONALD | PACHECO | CO | 90011772464 |
| 63358835881644 | FELIX | CHACON | MO | 90008748358 |
| 63359595355973 | DENISE | WHITFIELD | CA | 90010045953 |
| 63361877433698 | CASSANDRA | THOMAS | NC | 90011008774 |
| 63361993125236 | KATINA | WINSTEAD | NC | 90014689931 |
| 63362243891522 | EDDIE | GONZALEZ | TX | 90009852438 |
| 63362341984392 | LINDA | POOSER | SC | 90009643419 |
| 63362378161964 | BRITTANY | GUEVARA | CA | 90014583781 |
| 63362598163646 | TREVOR | FROSCH | MO | 90012875981 |
| 63363629791522 | MARIA | GUADARRAMA | TX | 90011096297 |
| 63364293184392 | CATHERINE | FRIERSON | SC | 90013042931 |
| 63364844533698 | DANIELLE | GRAY | NC | 90014188445 |
| 63365471755977 | JOSE | REMERIZE | CA | 90013054717 |
| 63365494531453 | REBECCA | BROWN | MO | 27526094945 |

| 63366353884392 | DAVID | HUGGINS | SC | 90012033538 |
|---|---|---|---|---|
| 63367378961936 | FRANK | FANUA | CA | 90013743789 |
| 63367978261964 | ANA | SMITH | CA | 90011189782 |
| 63368442357538 | MARIA | GOMEZ | NM | 35549234423 |
| 63368472463646 | CHRISTOPHER | MASSEN | MO | 90010684724 |
| 63368539961964 | JOSE | MIRAMONTES | CA | 90010825399 |
| 63373498461964 | ANTONIO | HUARCAS | CA | 90010454984 |
| 63374653455977 | GUSTAVO | HERNANDEZ | CA | 90013906534 |
| 63375682455977 | SOPHEA | MAK | CA | 90010826824 |
| 63375821991522 | ANGELICA | LOPEZ | TX | 75004588219 |
| 63376572291549 | ANDRES | MONREAL | NM | 90014595722 |
| 63378438733698 | JAMAL | SMITH | NC | 90015454387 |
| 63379271684392 | MIGUEL | RIOS | SC | 90014102716 |
| 63379327455975 | MARINA | GARZA | CA | 90010253274 |
| 63379722157538 | TINA | VASQUEZ | NM | 90005977221 |
| 63382341555975 | ELENA | CEBALLOS | CA | 48068803415 |
| 63382576651344 | AMANDA | STICKROD | OH | 90001005766 |
| 63382728155977 | RHONDA | ABENIDO | CA | 90014577281 |
| 63384445261964 | MARILYN | CERVANTES | CA | 90014894452 |
| 63384518263646 | CLAIRE | BOYLAN | MO | 90010625182 |
| 63386337251354 | JARED | MORRIS | OH | 90014143372 |
| 63387545761964 | PATRICIA | ESCAMILLA | CA | 90012805457 |
| 63388159455973 | JONATHAN | MARTINEZ | CA | 90015031594 |
| 63389114461936 | MARIA | YORK | CA | 90009261144 |
| 63389677855973 | DANIEL | PYLE | CA | 90014746778 |
| 63389985871968 | RICKEY | BAEZ | CO | 90012089858 |
| 63391722157538 | TINA | VASQUEZ | NM | 90005977221 |
| 63392179371976 | CAROL | JONES | CO | 38024231793 |
| 63392865884392 | PATRICIA | PARKER | SC | 90008878658 |
| 63393479171968 | TAMRA | CRIM | CO | 32095824791 |
| 63393527557538 | MARISELA | AGUILERA | NM | 90011675275 |
| 63393818993189 | SONJA | HILL | KY | 90002448189 |
| 63394383784392 | KEVIN | JOHNSON | SC | 90006283837 |
| 63394796451354 | CHRISTIAN | KINCAID | OH | 90015217964 |
| 63394825291549 | PRIETO | JOSEE | TX | 90012878252 |
| 63394898633698 | JEDDA | ADAMS | NC | 90014238986 |
| 63397357384392 | MICHEAL | JAMES | SC | 90002823573 |
| 63397556163646 | FRANKLIN | EVANS | MO | 27537675561 |
| 63398571361936 | OCTAVIO | DUARTE | CA | 90013895713 |
| 63398875155977 | JOSE | MURILLO | CA | 90010768751 |
| 63399311155973 | WENDY | SANDOVAL | CA | 90009373111 |
| 63399611184392 | KYLE | BUSCH | SC | 90014846111 |
| 63399734391549 | MARCO | CASTRELLON | TX | 90014957343 |
| 63411935261936 | RANDY | PITTMAN | CA | 90008029352 |
| 63412484361964 | SCOTT | OLIVER | CA | 90011114843 |
| 63412934481631 | CORDIA | MILLER | MO | 29096299344 |
| 63415228251354 | NIKOLE | TAYLOR | OH | 90014422282 |
| 63415573661975 | RICHARD | GORMAN | CA | 90009225736 |
| 63415814141261 | LUCHIA | YANOTTI | PA | 90007238141 |
| 63417391584392 | YASMINE | SIRIS | SC | 90000783915 |
| 63417897355977 | ERICA | DIAZ | CA | 90004698973 |
| 63418216384392 | DANIEL | SERRANO VERA | SC | 90013592163 |
| 63418345763646 | JOHN | CASEY | MO | 90013393457 |
| 63418457361964 | JD | EVANS | CA | 46004214573 |
| 63418477255977 | VALERIE | GUTIERREZ | CA | 49085354772 |
| 63418598861936 | JOSE | PAZ | CA | 90015155988 |
| 63418742755973 | MARINA | BELL | CA | 90008467427 |
| 63418946481644 | RONALD | GARRISON | MO | 90008749464 |
| 63419246685944 | OSCAR | CASTRO-ENCINA | KY | 66051832466 |
| 63419543461936 | ANA LADY | RESENDIZ | CA | 90013105434 |
| 63423655555975 | MAGALI | ESTRADA | CA | 90010456555 |
| 63423814961936 | LANCE | CAMERON | CA | 46085618149 |
| 63426113755977 | MAGNOLIA | SERIOS | CA | 90010831137 |
| 63426899461936 | AGUSTIN | CARRASCO | CA | 46072728994 |
| 63427415491534 | MARIO | GARCIA | TX | 75041264154 |
| 63428874555973 | RAQUEL | MORALES | CA | 90009338745 |
| 63429459755973 | MARIA | MADRIGAL-BEDOLLA | CA | 90012084597 |
| 63433319661936 | BECKY | GAY | CA | 90013473196 |
| 63433674391522 | DIANA | ESPINOZA | TX | 75073166743 |
| 63434445125236 | ROCIO | VERNAL | NC | 90012624451 |
| 63434567955993 | ALVARO | SANCHEZ | CA | 90008075679 |
| 63437373761964 | MIGUEL | DAMIAN | CA | 46014333737 |
| 63437694771968 | GLENN | HARMON | CO | 90009876947 |
| 63437943244351 | PRISCILLA | NKIE NGWA | MD | 90011899432 |
| 63438113833698 | RUBEN | COLMENARES | NC | 90013831138 |

| 63438584561936 | JOOK | GARANG | CA | 90014355845 |
|---|---|---|---|---|
| 63439351671976 | DOREEN | CHAVEZ | CO | 90006503516 |
| 63439571861964 | ROBERTO | RUVALCABA | CA | 90011315718 |
| 63444214991522 | LUZ | SALOME | NM | 75063102149 |
| 63445131481644 | TYLER | ELLIOT | MO | 90010961314 |
| 63445378261964 | STEPHANIE | CABRERA | CA | 90014583782 |
| 63445717371968 | JOEL | REYES | CO | 90013257173 |
| 63446496963646 | JOSEPH | HOFMEISTER | MO | 27522024969 |
| 63446895381631 | JENNIFER | JACKSON | MO | 29096378953 |
| 63449934151354 | ADRIANE | BROWN | OH | 90011879341 |
| 63451356733698 | CHRIS | SMITH | NC | 12091063567 |
| 63452987861964 | KATRINA | ESTRADA | CA | 46093439878 |
| 63454947855973 | JERRY EDWARD | WALLACE | CA | 90007649478 |
| 63457769384392 | TAYLOR | BAKER | SC | 19081957693 |
| 63458394671976 | CECILIA | JAQUEZ | CO | 38065273946 |
| 63459129761936 | TERESA | VALERIO | CA | 90008651297 |
| 63461442155973 | STANLEY | OWSLEY | CA | 48001094421 |
| 63461735563646 | EFREN | HEREDIA | MO | 90000237355 |
| 63461976957538 | MARIO | CABRAL | NM | 35513219769 |
| 63462252451354 | TAHNIA | BUTLER | OH | 90011435224 |
| 63462728825236 | QUAMAINE | CURTIS | NC | 90014127288 |
| 63463667933698 | CRYSTAL | CRAVEN | NC | 90012946679 |
| 63463921171968 | RAY | LANNIGAN | CO | 90012539211 |
| 63466289155977 | ANGELICA | CRAWFORD | CA | 49061182891 |
| 63467434225236 | JAY | RUFFIN | NC | 90014854342 |
| 63467443471968 | RACHEL | CASAREZ | CO | 32045324434 |
| 63469421671976 | SUAL | GONZALES | CO | 90011784216 |
| 63473426255975 | MELISSA | CARRANZA | CA | 90013934262 |
| 63474314451354 | CLARA | STODGHILL | OH | 90006583144 |
| 63474473841261 | PATRICIA | MAUND | PA | 90000314738 |
| 63474884961936 | NOHEMI | GARCIA | CA | 90012438849 |
| 63475721184392 | KIMBERLY | SMITH | SC | 90011587211 |
| 63475741925236 | WILLAIM | GARLICK | NC | 90011137419 |
| 63476124171968 | CAITLIN | DEYOUNG | CO | 32059661241 |
| 63477748241257 | SUSAN | POLLACK | PA | 90008167482 |
| 63478462661924 | ARNOLD | AVALOS | CA | 46049154626 |
| 63479563271968 | MARK | BRADLEY | CO | 90009975632 |
| 63479683191522 | ARTURO | RODRIGUEZ | TX | 90009336831 |
| 63481135191549 | ROGELIO | DELGADO | TX | 90001521351 |
| 63481188971968 | CAROLINA | FLORES | CO | 32074521889 |
| 63482248171968 | WALTER | BURKHOLDER | CO | 90007612481 |
| 63482269385948 | TRISHA | FOWLER | KY | 90006552693 |
| 63482624361964 | PASCUALA | RUIZ | CA | 90010256243 |
| 63483499955975 | CELESTE | ZUNIGA | CA | 48075664999 |
| 63485577961964 | JAZMIN | GAYTAN | CA | 90011315779 |
| 63487478761964 | ARROLLO | LEOX | CA | 90004934787 |
| 63487498184392 | JAMES | CLARK | SC | 90014864981 |
| 63488766825236 | JANELL | KOOHESTANI | NC | 90001357668 |
| 63488816491527 | SELENE | ACOSTA | TX | 90013068164 |
| 63492175655975 | DEANNA | JARAMILLO | CA | 90011191756 |
| 63492975663646 | CARL | BELL | MO | 90002589756 |
| 63493193763646 | VICKI | THOMAS | MO | 90011961937 |
| 63493374191522 | BALTAZAR | HERNANDEZ | TX | 90014973741 |
| 63495986555975 | EVA | GARFIELD | CA | 48032189865 |
| 63496143455973 | YOLANDA | ROBLEDO | CA | 48063221434 |
| 63496573571968 | CODY | STONE | CO | 90012675735 |
| 63498651333698 | VERDELLIZ | MCMURTRY | NC | 12050896513 |
| 63499651155973 | FRANCISCA | PATINO | CA | 90014856511 |
| 63511383161972 | MONICA | OCHOA | CA | 46067503831 |
| 63511723151354 | CHRISTOPHER | PLUMMER | OH | 90012647231 |
| 63512119591549 | ROCIO | GARCIA | TX | 75006921195 |
| 63513385255977 | CARLITA | GARCIA | CA | 90009563852 |
| 63514248261954 | CHAVELA | MCMURRAY | CA | 90000892482 |
| 63514288771976 | ISRAEL | LOPEZ-ALONSO | CO | 90011792887 |
| 63514544961936 | BRENDA | AULT | CA | 90010205449 |
| 63514653391522 | JOSE | RAMOS | TX | 90005396533 |
| 63514952461964 | ESTELA | VASQUEZ | CA | 90007539524 |
| 63514965855973 | JOSE | HINOJOSA | CA | 48090989658 |
| 63516912455973 | CYNTHIA | ESPINOZA | CA | 90014909124 |
| 63517167325236 | JANA | ARMSTRONG | NC | 90014551673 |
| 63517355655977 | VANESSA | GOMEZ | CA | 90011043556 |
| 63517756384392 | GABRIELLE | MACK | SC | 90012997563 |
| 63519225741272 | SUSAN | PAWARSKI | PA | 51096262257 |
| 63519398391522 | DIANA | TREJO | TX | 90014973983 |
| 63519525255975 | PHANH | SAENGKO | CA | 90008435252 |

| 63521216281645 | TINETRA | POUNAL | MO | 90004212162 |
| 63521822961966 | MARIA | RUIZ | CA | 90009448229 |
| 63523283691522 | ELIZABETH | PRADO | TX | 75013722836 |
| 63524121941261 | KOKO | JOHNSON | PA | 90013741219 |
| 63525445181631 | MARGARET | MARTIN | MO | 29093924451 |
| 63527767151354 | CHRIS | SAVAGE | OH | 90009267671 |
| 63528296155973 | MARIO | LUEVANOS | CA | 90011802961 |
| 63531429251354 | STEVEN | MAYNARD | OH | 90008914292 |
| 63532958361964 | ANNNA | LOUISA ALVAREZ | CA | 46052629583 |
| 63533939455977 | JOSE | ROSALES | CA | 90013329394 |
| 63534616733698 | NES BITT | LORRAINE | NC | 12004366167 |
| 63535498251354 | DENNIS | DOANE | OH | 90012154982 |
| 63536437855975 | ANDRES | ATRISCO | CA | 90015474378 |
| 63536787651354 | LEAH | SAVAGE | OH | 90009267876 |
| 63537849955975 | JORGE | MUNOZ | CA | 90011428499 |
| 63538458455977 | SANDRA | PARRA | CA | 90002084584 |
| 63538995581631 | CAROL | BARTFIELD | MO | 90002939955 |
| 63541115184392 | SCOTT | WILDER | SC | 19027181151 |
| 63541522171968 | TEKPASSAGA | SIMTAYA | CO | 90014155221 |
| 63543635561936 | JASON | PROTHRO | CA | 90009346355 |
| 63543693455975 | AVEDELIA | BERNABE | CA | 48053766934 |
| 63544667541261 | KRISTYN | KELLY | PA | 51000456675 |
| 63545425671976 | NANCY | ARMIJO | CO | 38009564256 |
| 63545628863646 | BRIAN | DIAL | MO | 27587936288 |
| 63549428557549 | ERIC | TALAMANTES | NM | 90014324285 |
| 63549534163646 | JEANNETTE | COLEMAN | MO | 90004265341 |
| 63551852561936 | GLORIA | CEJA | CA | 46059448525 |
| 63552932163646 | ANDREA | ESTRADA | MO | 90011869321 |
| 63553321671976 | CHELSEY | CARDENAS | CO | 90009763216 |
| 63555279191549 | RIVERINO | ESTRADA VARGAS | TX | 90010332791 |
| 63555728155977 | RHONDA | ABENIDO | CA | 90014577281 |
| 63557658485953 | NIETTA | FRAZIER | KY | 67009676584 |
| 63557751457538 | DAVID | RIOS | NM | 90007307514 |
| 63558197563646 | NANCY | LOUCKS | MO | 90002571975 |
| 63559516384392 | OLIVIA | RUIZ | SC | 90009455163 |
| 63562472351354 | DARLENE | WILSON | OH | 90013544723 |
| 63563972184392 | CAITLIN | BRINTON | SC | 19013879721 |
| 63566811171976 | AUDESIA | CHERRY | CO | 38017868111 |
| 63568196641261 | MARKEYA | WILLIAMS | PA | 90011421966 |
| 63568553563646 | LYNN | WERNER | MO | 90014805535 |
| 63568565355973 | RUDY | JIMENEZ | CA | 90004565653 |
| 63569356361936 | JOHN | SAHLIN | CA | 90010353563 |
| 63571521955941 | ARAGON | RAMIREZ | CA | 90012375219 |
| 63572149263646 | MARIE | DEES | MO | 90014891492 |
| 63572683584392 | REGINA | BUTTER | SC | 90012596835 |
| 63572961181631 | ALONSO | PENA | MO | 29018159611 |
| 63573884171976 | ESPERANZA | GONZALES | CO | 38013428841 |
| 63573943961558 | DEZIN | MORRIS | TN | 90015449439 |
| 63574154763646 | WILLIAM | BRITT | MO | 90013931547 |
| 63574853784392 | LASHAWNDA | BROWN | SC | 19092238537 |
| 63574884391522 | ABRAHAM | MEDINA | TX | 90000558843 |
| 63574918731453 | TERRY | MOORE | MO | 90009989187 |
| 63575175963646 | RAUL | RAMIREZ | MO | 90014381759 |
| 63577641355977 | AIOTEST1 | DONOTTOUCH | CA | 90015116413 |
| 63578111591549 | DOLORES | OJEDA | TX | 90009471115 |
| 63578348284392 | MELVIN | BOWENS | SC | 90014603482 |
| 63578543461936 | ANA LADY | RESENDIZ | CA | 90013105434 |
| 63578721451354 | JUAN | MONTALVO | OH | 90011577214 |
| 63579826961936 | NANCY | SANDOVAL | CA | 46069228269 |
| 63581658181631 | KAITLYN | BARANEZ | MO | 29035606581 |
| 63581949271976 | JAMES | BUENO | CO | 90003339492 |
| 63583799525236 | LAKHDAR | BENLERNEB | NC | 90012187995 |
| 63584316263646 | KEVIN | DEBRECHT | MO | 90014133162 |
| 63584698651354 | HAYLEE | COUSINO | OH | 66005966986 |
| 63584761255973 | RHONDA | BAGBY | CA | 90013627612 |
| 63585681681645 | DEBRA | MECLAIRE | MO | 90003286816 |
| 63588154955975 | LUIS | SOLIS | CA | 90015141549 |
| 63591676855977 | RANDELL | HELSEY | CA | 90012896768 |
| 63592229991957 | COLETTE | LOPEZ | NC | 90006392299 |
| 63593377691857 | GORGIE | MCNAC | OK | 90012363776 |
| 63593546757538 | ASHLIE | HERNANDEZ | NM | 35506485467 |
| 63594467155973 | JUAN | GARZA | CA | 90010764671 |
| 63595265761964 | OSVALDO | DIAMANO | CA | 46056862657 |
| 63595587471968 | MICHAEL | BALDWIN | CO | 90005445874 |
| 63597884155973 | HERBERT | MYLES | CA | 90007398841 |

| 63598114781644 | DONNA | HOWE | MO | 29064811147 |
| 63598621331453 | BIRDIE | GROSS | MO | 27582846213 |
| 63598884171976 | JOSEPH | CHAVEZ | CO | 90011808841 |
| 63599822551354 | JAMIE | PERRY | OH | 66050218225 |
| 63611451233698 | RICARDO | ENCISO | NC | 90014484512 |
| 63611831271921 | CHRIS | HORN | CO | 32007988312 |
| 63612411661964 | JOSE | LUNA | CA | 90014584116 |
| 63613376961924 | LELAND | LITTLETON | CA | 90010663769 |
| 63614773155975 | ZULEMA | ANDRADE | CA | 90010137731 |
| 63615184361964 | MARI | TORRES | CA | 90008431843 |
| 63615218181644 | MISS | CLEO | MO | 29060242181 |
| 63615985491522 | YESSICA | MORALES | TX | 75000199854 |
| 63616651655975 | CLEMENTE | DIAZ | CA | 90004836516 |
| 63616772755973 | ADAN | SANCHEZ | CA | 48087577727 |
| 63616977561964 | VILLAR | JACK | CA | 46030039775 |
| 63617454333698 | AL | LIPSCOMB | NC | 90014944543 |
| 63618817555977 | KAREN | GILL | CA | 90013328175 |
| 63619928331453 | KIERRA | VAUGHN | MO | 90014259283 |
| 63621277771968 | MELISSA | GREENLEAF | CO | 32043942777 |
| 63622376341261 | SAMANTHA | WITHEROW | PA | 51096493763 |
| 63622553563646 | LYNN | WERNER | MO | 90014805535 |
| 63623631933698 | JUSTINA | WILLIAMS | NC | 90012936319 |
| 63624973891549 | MANUELA | VALDEZ | TX | 90014419738 |
| 63625551591522 | RICARDO | DELGADO | TX | 90014265515 |
| 63627195333698 | PORSCHE | JETER | NC | 12010031953 |
| 63627524271968 | CRYSTAL | JACK | CO | 90002265242 |
| 63628344191522 | CESAR | DIAZ-GUILLEN | TX | 90007243441 |
| 63631619355977 | OCIEL | ESCOBAR | CA | 90002756193 |
| 63632127333698 | DAVID | TAYLOR | NC | 12007181273 |
| 63634679131453 | CAROL | BECKER | MO | 27527176791 |
| 63634995581631 | CAROL | BARTFIELD | MO | 90002939955 |
| 63636938191549 | YVETTE | OCHOA | TX | 75077739381 |
| 63637167555973 | ROSHANDA | SMITH | CA | 90007781675 |
| 63637784633698 | WILLIAM | SMITH | NC | 90011127846 |
| 63639378951354 | CLAUDIA | SEGOVIANO-ESTRADA | OH | 90012583789 |
| 63639617961936 | VICTORIA | LLAMAS | CA | 90010786179 |
| 63641261363646 | DAVID | HAMMACK | MO | 90010052613 |
| 63643797131453 | MARGARET | AKINS | MO | 27550787971 |
| 63643813771968 | MARVIN | HOSTETLER | CO | 90013258137 |
| 63644486255975 | NANCY | GONZALEZ | CA | 90015324862 |
| 63644667584392 | STACEY | FAVORS | SC | 19045976675 |
| 63644769391599 | MARIA | PALOMINO | TX | 90012177693 |
| 63645423825236 | ANGELINA | LARA | NC | 90000284238 |
| 63647665863646 | CORY | FETSCH | MO | 90011236658 |
| 63647848341261 | JOSEPH | MILLER | PA | 90015178483 |
| 63647897481644 | TANEISHA | BRICE | KS | 29088268974 |
| 63648284871968 | ZACH | POSIK | CO | 32007492848 |
| 63648318991525 | ALMA | VALADEZ | TX | 90011823189 |
| 63648576371976 | KIM | HAMLIN | CO | 90010795763 |
| 63648979161964 | KEVIN | MASSEY | CA | 90012889791 |
| 63652224155973 | MARCO | SPINDOLA | CA | 90015142241 |
| 63652328571968 | NICHOLE | DORN | CO | 32069893285 |
| 63652492884392 | PATRICK | FLOWERS | SC | 90014734928 |
| 63652634981631 | ANGEL | PAREDES | MO | 29021096349 |
| 63653568791522 | MELINDA | AHORTALEJO | TX | 90010025687 |
| 63657315784392 | SHERRY | KNIGHT | SC | 90014373157 |
| 63657717155977 | MARTAIN | JORDAN | CA | 90012567171 |
| 63658814855977 | HERMAN | STOUT | CA | 90015268148 |
| 63659573861936 | ALEXIS | WARD | CA | 90014005738 |
| 63662679271968 | TOYAN | WILLIAMS | CO | 32009236792 |
| 63663664741257 | YOLANDA | WYCHE | PA | 90009706647 |
| 63664142471968 | MELINDA | SAUNDERS | CO | 90014501424 |
| 63664537655973 | MARIA | DEORJEL | CA | 90010255376 |
| 63665783163646 | JILL | BRUNE | MO | 90000817831 |
| 63665879831453 | NATHAN | DUNCAN | MO | 90011178798 |
| 63667242684392 | DANIELLE | CHARTRAND | SC | 90014892426 |
| 63667392661964 | KETTELIE | SAINTELIASLAVOILE | CA | 46061883926 |
| 63668712563646 | KENNY | FETSCH | MO | 90014937125 |
| 63669671691549 | EDGAR | SOLEDAD | NM | 90014836716 |
| 63669912455977 | NORA | HERRERA | CA | 49076549124 |
| 63671318433698 | TOMEKA | PRICE | NC | 90014113184 |
| 63671744831453 | BERNITA | BOLDEM | MO | 90001877448 |
| 63672327161964 | KAREN | MONTOYA | CA | 90012883271 |
| 63674132181631 | LYNN | VOLK | MO | 90002941321 |
| 63675133141292 | FRANCIS | DICKERSON | PA | 90008421331 |

| 63675479155977 | DARLENE | HOLLAND | CA | 90013104791 |
|---|---|---|---|---|
| 63676336591522 | JESSICA | MENDOZA | TX | 75043973365 |
| 63676719955973 | VANESSA | ACOSTA | CA | 90014067199 |
| 63676755955975 | JULIE | VASQUEZ | CA | 90015027559 |
| 63677174155977 | LEMUEL | MORALES | CA | 49023141741 |
| 63677874993728 | JOE | KREITZ | OH | 90010078749 |
| 63679334761987 | FELIPE | ESPINDOLA | CA | 46081393347 |
| 63681792251354 | MARGARET | LAFORCE | OH | 90011577922 |
| 63682511391549 | REBECCA | MARRUFO | TX | 90000125113 |
| 63683228184392 | TAMMY | PRINGLE | SC | 90006662281 |
| 63683796771968 | ANTHONY | JONES | CO | 90009147967 |
| 63683963261422 | DARCHAE | BURLEY | OH | 90014249632 |
| 63684727155973 | VICTOR | GONZALEZ | CA | 90010337271 |
| 63684877384392 | MICHELL | PANGBURN | SC | 19072558773 |
| 63684877961987 | DINAH | PURCELL | CA | 90010938779 |
| 63685454861964 | DAVID | ERDMAN | CA | 90013564548 |
| 63685917271976 | VALERIE | LIRA | CO | 38009579172 |
| 63686622255977 | MARY | GARCIA | CA | 49034396222 |
| 63686869184392 | TRACEY | SIMS | SC | 19093758691 |
| 63687931257538 | CORINA | HURSEY | NM | 90005729312 |
| 63688257255977 | MANUEL | GARCIA | CA | 90007782572 |
| 63688543871968 | ROBERT | ROCHA | CO | 32096105438 |
| 63688737555977 | MIKE | GARZA | CA | 90013907375 |
| 63689951771968 | KRISTA | KELLY | CO | 32099479517 |
| 63691553171968 | PAUL | GILLBERT | CO | 90014225531 |
| 63692482155977 | PAULA | OVERSON | CA | 90013054821 |
| 63693739531468 | JUSTIN | PATTON | MO | 90009917395 |
| 63694566331461 | TERIKA | WORTHY | MO | 90014845663 |
| 63695972163646 | KIM | SCHMIDT | MO | 90014179721 |
| 63696641631587 | DANIEL | NAGY | NY | 53090636416 |
| 63698487255975 | JAIME | MACIEL | CA | 90010684872 |
| 63699325155973 | GEORGIA | GUTIERREZ | CA | 48038833251 |
| 63699664957538 | DAVID | IGNACIO | NM | 90005016649 |
| 63711949851354 | ASHLYN | EDELMAN | OH | 90010479498 |
| 63713327751354 | MARIA | CREECH | OH | 66084213277 |
| 63713555163646 | ELIAZER | RAMIREZ | MO | 27500605551 |
| 63714313391549 | MAYELA | REYNA | TX | 75075683133 |
| 63714534761936 | MARIA | NEVAREZ | CA | 90011315347 |
| 63714884463646 | CHACE | THIES | MO | 90012338844 |
| 63715724971968 | MIKEL | SHANE | CO | 90013687249 |
| 63715873991522 | MARTHA | RAYMOND | TX | 90008798739 |
| 63717124655975 | ANGELINA | CHAIDEZ | CA | 90011031246 |
| 63717443491549 | PAMELA | IBARRA | TX | 90012294434 |
| 63719189161936 | RAMON | REYES | CA | 90009911891 |
| 63719456191522 | ANA | HUGHES | TX | 75075294561 |
| 63721279555973 | MARIA | ACEVES | CA | 90007782795 |
| 63721415233698 | GREGORIO | AGAMA | NC | 90014974152 |
| 63722969291549 | ANGELICA | MARQUEZ | TX | 90010939692 |
| 63723567971968 | YESICA | PRIETO | CO | 90013785679 |
| 63723775671976 | DARNELL | JONES | CO | 38088927756 |
| 63723919791549 | JOSE | ESPARZA | TX | 90012929197 |
| 63724742991549 | ESTHER | CARDENAS | TX | 90001457429 |
| 63725315655924 | ELIJAH | WILKINS | CA | 90012463156 |
| 63726458761964 | RODRIGO | AYALA | CA | 90005614587 |
| 63727972155975 | ISIDRO | MARTINEZ | CA | 48012869721 |
| 63729965951354 | FRANCISCO | VILLATORO | OH | 90006889659 |
| 63732915741261 | SAMANTHA | UTLEY | PA | 51000469157 |
| 63735418855973 | FAVIOLA | RUIZ | CA | 90009814188 |
| 63735642955973 | JENNY | RAMIREZ | CA | 90010956429 |
| 63735758971968 | NEILA | ZANGANEH | CO | 90011917589 |
| 63736572291549 | ROSA | LOZANO | NM | 75043825722 |
| 63737341481631 | LUIS | SANCHEZ | MO | 29004673414 |
| 63737433257538 | JUAN | PRIETO | NM | 90010334332 |
| 63738966271968 | TOBICS | DIXON | CO | 90010659662 |
| 63739567981644 | EARL | MACK | MO | 90003505679 |
| 63741748655935 | RAMIRO | SANDOVAL | CA | 90003227486 |
| 63741853871968 | RAMON | CHAVEZ | CO | 32073218538 |
| 63744139884392 | PAMELA | JONES | SC | 19028741398 |
| 63744565372498 | JESSE | YOCUM | PA | 90008145653 |
| 63744719425236 | LETISIA | MUNOZ CANO | NC | 90012037194 |
| 63746914731453 | JUAN | MIJANGOS | MO | 90011179147 |
| 63747943584392 | MARIA | SWEET | SC | 90004999435 |
| 63748988831453 | LAKEISHA | DAY | MO | 90010939888 |
| 63749624151354 | ROBERT | BATES | OH | 90013006241 |
| 63753146957538 | MARICELA | RODRIGUEZ | NM | 35548571469 |

| | | | | |
|---|---|---|---|---|
| 63753486661936 | MIREYA | COVARRUBIAS | CA | 46068174866 |
| 63753795191549 | JOSE | SEGOVIA | TX | 75092527951 |
| 63753924955981 | MARCHELL | MOORE | CA | 48089179249 |
| 63754346684392 | ANIBAL | RIVERA | SC | 90014373466 |
| 63754489961964 | MARGARITA | SANDOVAL | CA | 46044464899 |
| 63754849291522 | EMMANUEL | PENA | TX | 75012108492 |
| 63755334791522 | THANIA | QUINONES | TX | 90011803347 |
| 63755552884392 | JOSE | RAMIREZ | SC | 90011485528 |
| 63758268984392 | CHARLENE | CHMABERS | SC | 90013982689 |
| 63759957255977 | ESTHER | RODRIGUEZ | CA | 90013869572 |
| 63762964155977 | ARMANDO | BALBOA | CA | 90008009641 |
| 63763447861964 | LEVI | UELI | CA | 90015144478 |
| 63763761757563 | DONALD | BROWN | TX | 35513527617 |
| 63763963985946 | TIA | MORGAN | KY | 66039389639 |
| 63764121851354 | CAMERON | COLEMAN | OH | 90014351218 |
| 63766173893792 | DAVID | HOUSER | OH | 90009531738 |
| 63766888491549 | JOSE | RIETO | TX | 90011188884 |
| 63768573861936 | ALEXIS | WARD | CA | 90014005738 |
| 63769134881631 | RICK | VANDEVEER | MO | 90001711348 |
| 63769633951354 | DOMINIC | PEDIGO | OH | 90005316339 |
| 63772126571968 | PERDRO | PACHECO | CO | 90006461265 |
| 63772294133698 | SHAKITA | HAIRSTON | NC | 90013152941 |
| 63774842361964 | YESENIA | CAMACHO | CA | 46036708423 |
| 63775313591525 | MIRIAM | GARCIA | TX | 90010763135 |
| 63776159684392 | SPENCER | SAMUELS | SC | 90013821596 |
| 63777558684392 | POOH | BEAR | SC | 90012425586 |
| 63777611963646 | LAUREN | MITCHELL | MO | 27539206119 |
| 63777817571976 | RICK | CARLYLE | CO | 38090738175 |
| 63778827225236 | JESSICA | THORPE | NC | 90012778272 |
| 63779137981644 | JERONIMO | GOMEZ | MO | 29093551379 |
| 63782256331453 | SHANIKA | SIMMONS | MO | 90000332563 |
| 63784898271976 | SAMUEL | HAMMOCK | CO | 90011838982 |
| 63786542871968 | MICHELLE | NEMEC | CO | 90005235428 |
| 63787149671968 | AMBER | LANZA | CO | 90012371496 |
| 63787176371976 | ABEL | GUERIN III | CO | 90014691763 |
| 63789424861964 | OMAR | BARROSO | CA | 90012634248 |
| 63792161955975 | FRANCES | BEARDSLEY | CA | 90015331619 |
| 63792956884327 | TED | DUBS | SC | 90007439568 |
| 63793548955975 | JOSE | ROBLES | CA | 90014155489 |
| 63794674291522 | ANTHONY | ALVAREZ | TX | 75002316742 |
| 63795614761936 | ANTONIA | LARA | CA | 90012616147 |
| 63795677357538 | VINCENT | MARTINEZ | NM | 90002906773 |
| 63795846263646 | FOREST | HENRY | MO | 90014668462 |
| 63795885761964 | EDUARDO | MORALES | CA | 90013698857 |
| 63796928891988 | TYKEYAH | BREEDEN | NC | 90006869288 |
| 63798322591522 | DEANNA | STEWART | TX | 75014413225 |
| 63811144363646 | DAWN | HOWERY | MO | 27540311443 |
| 63811642171968 | REBECCA | LAWRENCE | CO | 32028266421 |
| 63812527391549 | SILVIA | SANDOVAL | TX | 75013265273 |
| 63814556655977 | JOSEPHINA | ZAVALA | CA | 90015205566 |
| 63815114591549 | LLUVIA | MARTINEZ | TX | 90012661145 |
| 63815633261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116332 |
| 63816784972446 | DIANE | HUNTER | PA | 90002067849 |
| 63816971161964 | ROSENDA | PEREZ | CA | 90011979711 |
| 63816982391549 | JAVIER | ARANDA | TX | 75039369823 |
| 63817633261964 | AIOTEST1 | DONOTTOUCH | CA | 90015116332 |
| 63817849871968 | JEREMY | BUHRINGER | CO | 32068278498 |
| 63821986855977 | CASEY | CASARES | CA | 90001619868 |
| 63822378561936 | JORGE | FIGUEROA | CA | 90006873785 |
| 63822698561936 | EDDER | ROBLES | CA | 90011086985 |
| 63824337361936 | MARIO | MARCIAL | CA | 46050363373 |
| 63824586891522 | PAUL | JUAREZ | TX | 75087715868 |
| 63824757884392 | BERSA | DELEON | SC | 90014437578 |
| 63824795581671 | SCOTT | FIELDS | MO | 29050617955 |
| 63825277284392 | LUIS | HERNANDEZ | SC | 90012372772 |
| 63825872855977 | ANDREA | CLAY | CA | 90014938728 |
| 63826622791549 | EDITH | REYES | TX | 90013216227 |
| 63827657341261 | ANGELA | GRACE | PA | 90013456573 |
| 63829768384392 | ALDEN | SHERRILL | SC | 90012867683 |
| 63831853255973 | MARIA | CERVANTES | CA | 48066238532 |
| 63833116751327 | LYNDSEY | STEPHENS | OH | 66004981167 |
| 63833189155973 | SONIA | RODRIGUEZ | CA | 48010411891 |
| 63833739255975 | MICHAEL | BATES | CA | 90007977392 |
| 63837721231453 | JASON | FRIEHS | MO | 27585227212 |
| 63837961361966 | JESUS | MARTINEZ | CA | 90011229613 |

| 63837983491549 | RICARDO | CASAS | TX | 75014729834 |
| 63838646485935 | BARBARA | MCDANIEL | KY | 90010716464 |
| 63842626881644 | BRITTNEY | GADDY | MO | 29041416268 |
| 63843876991549 | TERESA | RODRIGUEZ | NM | 75040948769 |
| 63844126657538 | JIMENEZ | OSCAR | NM | 90004261266 |
| 63844939471968 | SUNDAY | BRODRICK | CO | 90015139394 |
| 63847428171968 | JEREMY | INGO | CO | 90013584281 |
| 63847478851354 | CHRISTOPHE | WALLEN | OH | 66043204788 |
| 63847932555975 | VICTORIA | LOPEZ | CA | 90014849325 |
| 63849128331453 | JUDITH | HUNTER | MO | 90001311283 |
| 63849289255975 | XINOG | VANG | CA | 90003272892 |
| 63849627371968 | CARLOS | MASCARENAS | CO | 90012996273 |
| 63849778955977 | LILI | MARTINEZ | CA | 90010227789 |
| 63851393663646 | MICHELLE | HUGHES | MO | 90006773936 |
| 63851713733698 | DOMINGUEZ | RICARDO | NC | 12015297137 |
| 63853274257538 | CRYSTAL | GUZMAN | NM | 90002942742 |
| 63853966125236 | ADAIRA | ADAMS | NC | 17017369661 |
| 63854516755975 | VANESSA | MARTINEZ | CA | 90013385167 |
| 63854632833698 | YESENIA | CHANELO | NC | 90014416328 |
| 63855515455975 | RENE | CERVANTES | CA | 90008165154 |
| 63855562791522 | JUAN | DIAZ | TX | 75045705627 |
| 63857274257538 | CRYSTAL | GUZMAN | NM | 90002942742 |
| 63857475871968 | DENISE | ESTERGARD | CO | 90013064758 |
| 63857495463646 | CHRIS | HANNERS | MO | 27589064954 |
| 63857496563646 | TIMOTHY | REILY | MO | 90014374965 |
| 63857613784392 | LASHAWNDIA | WAITERS | SC | 19041436137 |
| 63858825655973 | LUCINA | SANTANA | CA | 90010228256 |
| 63858896841261 | BRANDI | DESAVAGE | PA | 90007238968 |
| 63859316255975 | MARICELA | GALLEGOS | CA | 90013963162 |
| 63859649371968 | SCOTT | KAUFMAN | CO | 90010076493 |
| 63863865591522 | TITO | PUENTE | TX | 75046948655 |
| 63863875255973 | JOSELYN | CASAS | CA | 90011978752 |
| 63864692455981 | IRMA | LOPEZ | CA | 90009786924 |
| 63868686881631 | BERNER | MARCARIO | MO | 29096406868 |
| 63871359391522 | MAESE | MARICELA | TX | 90012733593 |
| 63871578955977 | MICHAEL | PAREDES | CA | 90011105789 |
| 63872146825236 | LEONDRO | PEREZ | NC | 90015201468 |
| 63872463971968 | SILVESTRE | AGUIRRE | CO | 32095134639 |
| 63873273984392 | MELESIO | SANCHEZ | SC | 90012722739 |
| 63874643961964 | EDGAR | GARCIA | CA | 90015326439 |
| 63875174284392 | SANTANA | TODD | SC | 90012651742 |
| 63875195771968 | ROBERT | MARTINEZ | CO | 90009401957 |
| 63875593455977 | MELODY | HATCHETT | CA | 90010985934 |
| 63875722561936 | ROBERTO | NAVARRETE | CA | 90012887225 |
| 63876692371968 | ELVIA | LOPEZ-NUNEZ | CO | 32055776923 |
| 63876856831453 | TERRIONA | STARKS | MO | 90009828568 |
| 63877495391522 | BERTHA | CARVALLO | TX | 90014994953 |
| 63877689871968 | STACY | GALVEZ | CO | 32042406898 |
| 63881877684392 | LESLIE | FLOWERS | SC | 90013828776 |
| 63882424891522 | ANDERA | RAMIREZ | TX | 90010314248 |
| 63882773755975 | LEANNA | PHELPS | CA | 90012067737 |
| 63882794133698 | SHMICKA | MCQUEEN | NC | 90005147941 |
| 63883541255973 | ADAN | REGOLLAR | CA | 48092215412 |
| 63883662461936 | ERIKA | HERNANDEZ | CA | 46073796624 |
| 63884936461964 | RODNEY | JERRY | CA | 46033049364 |
| 63885355391549 | ALEJANDRA | GARCIA | TX | 75032383553 |
| 63886915633698 | DENISHA | GALLOWAY | NC | 90012329156 |
| 63888961961975 | JEMMA | RICHMOND | CA | 90013249619 |
| 63889351591549 | IRMA | MARRUFO | TX | 90007673515 |
| 63889399257549 | NORMAND R | PAQUETTE | NM | 90012263992 |
| 63892229647825 | ANTONIO | JACKSON | GA | 90002052296 |
| 63899653463646 | JESSIE | MILLS | MO | 90013076534 |
| 63899868757538 | ONTIVEROS-HERRERA | LIBIA J | NM | 90011068687 |
| 63911168757538 | MARIA | DE LA ROSA | NM | 35560701687 |
| 63911275461936 | LESLIE | MARTIN | CA | 46065222754 |
| 63912125763646 | JUAN | ZARATE | MO | 27514391257 |
| 63912413261936 | OSWALDO | PEREZ | CA | 46074914132 |
| 63912817255975 | BERLINDA | MACIAS | CA | 48075398172 |
| 63913641355977 | AIOTEST1 | DONOTTOUCH | CA | 90015116413 |
| 63913676261964 | REID | TABORN | CA | 46086456762 |
| 63914938671968 | PAYGO | IVR ACTIVATION | CO | 90015299386 |
| 63915244825236 | GRAHAM | SMITH | NC | 90011862448 |
| 63915812181631 | TIFFANY | EIDSON | MO | 29080828121 |
| 63915936533698 | EBONY | PETTERS | NC | 90009119365 |
| 63916156191522 | MARIA | FRANCO | TX | 75077771561 |

| 63916676271968 | TAQUIVIA | JOINER | CO | 90011396762 |
|---|---|---|---|---|
| 63917756461936 | MIKE | CARDENAS | CA | 90008087564 |
| 63917783791549 | LOURDES | ALVARADO | TX | 90001567837 |
| 63917974961964 | TANISHA | FLANAGAN | CA | 90013049749 |
| 63918351784392 | NIKITA | MANIGAULT | SC | 90014933517 |
| 63918779291522 | GRACIELA | PADILLA | TX | 75071477792 |
| 63919489951354 | GENE | MACKEY | OH | 90015444899 |
| 63919968284392 | ANTHONY | CORTES | SC | 19064829682 |
| 63921356157538 | MARIA | HERRERA | NM | 90004263561 |
| 63922165961964 | MICHELLE | CARTER | CA | 90008421659 |
| 63922714291599 | ELVIA | ROSALES | TX | 90009377142 |
| 63922987951326 | IAN | BURTON | OH | 90011159879 |
| 63924114984392 | SHANIKA | EASTER | SC | 90015161149 |
| 63924614991549 | JAMES | HORNER | TX | 90013206149 |
| 63924989455973 | JESSICA | JIMENEZ | CA | 90013129894 |
| 63925926691549 | TITO | SANCHEZ | TX | 90012819266 |
| 63926164991549 | ALBERTO | ESTRADA | TX | 90010741649 |
| 63926531951354 | TIERRA | SANDERS | OH | 90012785319 |
| 63926927171976 | STEPHANIE | AMBRIZ | CO | 38046729271 |
| 63926945755932 | TERRON | NOLAN | CA | 90007209457 |
| 63927214471976 | MELISSA | CASAREZ | CO | 90000542144 |
| 63927394791534 | JULIO | GUAVARA | TX | 90008283947 |
| 63928985961936 | AUSTIN | OTOOLE | CA | 90013899859 |
| 63931388493726 | LARONDA | GREEN | OH | 90001283884 |
| 63931924561964 | JUAN | DONATO | CA | 90007499245 |
| 63932567391522 | LILIANA | GARCIA | TX | 90014995673 |
| 63935373125236 | JAQUEZ | HARGETT | NC | 90013343731 |
| 63935468461936 | DIANA | RIVER | CA | 90005084684 |
| 63935537355975 | MONICA | CORONA | CA | 90015175373 |
| 63936493955977 | ALBERTO | ORTIZ | CA | 90012054939 |
| 63937452733698 | JACKIE | HALLETT | NC | 12057954527 |
| 63937778855973 | MARCELLA | JIMENEZ | CA | 90010137788 |
| 63938652291522 | DELIA | GUERRERO | TX | 90003456522 |
| 63939697991534 | MARIA | GUDINO | TX | 90008196979 |
| 63942569271968 | STEVEN | KRAFT | CO | 32013735692 |
| 63944277155977 | SALUSTIA | MARTINEZ | CA | 49041622771 |
| 63944995463646 | TIMOTHY | JANDA | MO | 27568119954 |
| 63945582263646 | BRENT | FERRILL | MO | 90008635822 |
| 63945938684392 | NECOLETTE | GRANT | SC | 19053649386 |
| 63947332481644 | LATOYA | GOODWIN | MO | 90011563324 |
| 63948372825236 | MARIA DEL CARMEN | LEZAMA MEDEL | NC | 90012873728 |
| 63948571151354 | ELISA | VASQUEZ | OH | 90009275711 |
| 63948829351354 | CONSUELO | REYES | OH | 66024758293 |
| 63948914161936 | JASON | FRANCO | CA | 46096399141 |
| 63949714931453 | NICOLE | ROBINSON | MO | 27508337149 |
| 63949841471968 | KIMBERLY | CONNOLLY | CO | 90008858414 |
| 63949845884392 | VERNON | TOWNSEND | SC | 90000928458 |
| 63951571371968 | KATHY | MAU | CO | 90012485713 |
| 63952114363646 | DAVID | RUFKAHR | MO | 90009171143 |
| 63954316691549 | ANIVAL | ONTIVEROS | TX | 90015013166 |
| 63955141255973 | JOSE | SANTILLAN | CA | 48015241412 |
| 63955249491527 | IRMA | CARRASCO | TX | 90013262494 |
| 63955392255975 | MARIA | ESCALERA | CA | 90009133922 |
| 63956663455975 | MARIO | CISNEROS | CA | 90004686634 |
| 63957584171968 | JAMES | WOODRING | CO | 32049635841 |
| 63958261881631 | BRIAN | DENNIS | MO | 90001652618 |
| 63958358386435 | LARRY | RANDOLPH | SC | 90014113583 |
| 63958671581644 | DONNA | WEIR | MO | 90006766715 |
| 63958831661964 | MARI | GARCIA | CA | 46072528316 |
| 63958954725236 | BERNARD | ROBERTS | NC | 90013659547 |
| 63959392991549 | EDUARDO | GARCIA | TX | 90002073929 |
| 63961432163646 | ROBERT | MILBERG | MO | 27503374321 |
| 63963596571968 | BRENNAN | TRASS | CO | 90014665965 |
| 63963857851354 | BENJAMIN | PETERSON | OH | 90013088578 |
| 63964716651354 | CHARLIE | SHEEN | OH | 90000947166 |
| 63965697171968 | ANGEL | SANCHEZ-TORRES | CO | 32058346971 |
| 63967261955977 | CHELSIE | DCHINEN | CA | 49066732619 |
| 63968456961936 | KARLA | WOO | CA | 90014814569 |
| 63969649963646 | BARBARA | DISHMAN | MO | 90014816499 |
| 63971288571968 | SIUSAN | FRENCH | CO | 32017862885 |
| 63973373655977 | RACHEL | VALDIVIA | CA | 90014823736 |
| 63974813251354 | TONY | POWELL | OH | 90011258132 |
| 63975427184392 | ROSA | ROBINSON | SC | 90013764271 |
| 63975624363646 | KATHY | STEELE | MO | 90011276243 |
| 63976759971968 | ZINNAH | DOWAH | CO | 90013787599 |

| 63978923355975 | SARA | VALDEZ | CA | 90001029233 |
| 63979921757549 | SAMANTHA | BORUNDA | NM | 90012149217 |
| 63981615955977 | JUDY | EILTS | CA | 49016446159 |
| 63982542555977 | GARY | CROSS | CA | 90007935425 |
| 63983361331453 | KELSEY | READ | MO | 27579783613 |
| 63983473563646 | ALEXANDER | SCHAPER | MO | 90012924735 |
| 63985266563646 | PAYGO | IVR ACTIVATION | MO | 90012522665 |
| 63985786961936 | WILLIAM | COLGATE | CA | 90005097869 |
| 63985857971976 | IDA | CASIAS | CO | 38022218579 |
| 63986879381644 | TARENCE | MADDOX | KS | 29040868793 |
| 63987257851354 | SALVADOR | PEREZ | OH | 90008572578 |
| 63988575255977 | EDWARD | GONZALES | CA | 90012455752 |
| 63991626184392 | SHANTA | GREEN | SC | 90002346261 |
| 63991928655977 | KOLTEN | KEENEY | CA | 49049059286 |
| 63992195155973 | CHANTAL | GONZALES | CA | 48096781951 |
| 63992492955977 | KHU | YANG | CA | 49032954929 |
| 63993133461936 | JOHN | QUINN | CA | 90014211334 |
| 63994178851354 | MICHAEL | TURNER | OH | 90012751788 |
| 63994294555975 | ROSALBA | LOPEZ DE VILLAGOMEZ | CA | 90015162945 |
| 63994641355977 | AIOTEST1 | DONOTTOUCH | CA | 90015116413 |
| 63995747955973 | MARIANA | CHIMEO | CA | 90012007479 |
| 63996818291522 | YVETTE | AGULLAR | TX | 90003118182 |
| 63997251555975 | SORIDA | MACARIO | CA | 90009922515 |
| 63997676271968 | TAQUIVIA | JOINER | CO | 90011396762 |
| 63998248633698 | MALCOLM | HINTON | NC | 90013122486 |
| 63998641955977 | AIOTEST1 | DONOTTOUCH | CA | 90015116419 |
| 63999479592836 | ADOLPH | KLATT | AZ | 90014014795 |
| 63999719663646 | EDWARD | SANDERS | MO | 90013097196 |
| 64111297555973 | BLANCA | FLORES | CA | 90002232975 |
| 64112519371968 | BIVINS | WALTER | CO | 32086895193 |
| 64113328355973 | ANGEL | ARTEAGA | CA | 90009553283 |
| 64115193257555 | JUDITH | CHAVEZ | NM | 90011941932 |
| 64115324181675 | DREW | BRYAN | MO | 90013863241 |
| 64116431155977 | MATHEW | DART | CA | 90013384311 |
| 64116536691522 | JORGE | JUAREZ | TX | 90001575366 |
| 64118986257555 | MARLO | FLORES | NM | 35591479862 |
| 64119164455975 | ROCIO | CHAVEZ | CA | 90013461644 |
| 64119275385689 | BRAULIO | FRIAS | NJ | 90011162753 |
| 64119867191562 | ROBERTO | DOMINGO CHASCO | TX | 90013028671 |
| 64121174491562 | IVONNE | MENDOZA | TX | 90010781744 |
| 64121363461964 | IVAN | RODRIGUEZ | CA | 90011843634 |
| 64121849891562 | MAGDALENA | RODRIGUEZ | TX | 75045248498 |
| 64121915351338 | LAUREN | HUTCHINS | OH | 66035479153 |
| 64125182557555 | JOSUE | PONCE | NM | 90013781825 |
| 64125979251338 | LARRY | MORGAN | OH | 90015569792 |
| 64126467755975 | ABRAHAM | MARTINEZ | CA | 90014584677 |
| 64126619861964 | DENNIS | VEGA | CA | 46085856198 |
| 64126914781644 | RAMON | WILLIAMS | MO | 29055229147 |
| 64127492551338 | AMY | PLEIMAN | OH | 90013194925 |
| 64127967255973 | ERICK | QUEZADA | CA | 90010839672 |
| 64128434485886 | DAVID | ARROYO | CA | 46017244344 |
| 64129381131453 | MAMADEE | SHERIFF | MO | 90001333811 |
| 64129931163646 | LINDA | VOLPE | MO | 90013479311 |
| 64132142884392 | SHONE | GREEN | SC | 90014651428 |
| 64132699985886 | JESSENIA | AREVALO | CA | 90004826999 |
| 64132742691998 | EDUARDO | PALACIOS | NC | 90007797426 |
| 64132941171968 | CHERISHA | GALLEGOS | CO | 90014849411 |
| 64134527691998 | KORY | BYRD | NC | 90002875276 |
| 64135479691998 | BRITNEY | BROWN | NC | 90012144796 |
| 64135634963646 | VIRGINIA | PITSCHNER | MO | 90004816349 |
| 64136331771968 | BILL | NANCE | CO | 90004683317 |
| 64136528881675 | CHRIS | ICENOGLE | MO | 90007125288 |
| 64136753855973 | SARA | PITTS | CA | 90008887538 |
| 64138536363646 | ASHLEY | LAUTH | MO | 90015485363 |
| 64141558351384 | ELIZABETH | TOWNSLEY | OH | 90010445583 |
| 64142213661964 | MATHEW | EARLE | CA | 90004362136 |
| 64142626955977 | JUAN | MEDINA | CA | 90002166269 |
| 64142646784392 | NILZA | RODRIGUES | SC | 19015266467 |
| 64143467985689 | JOHNNY | VELASQUEZ | NJ | 85021314679 |
| 64144385981644 | SHERL | LEWIS | MO | 90014713859 |
| 64144491557555 | JESUS | DELGADO HERRERA | NM | 90014354915 |
| 64144764331453 | ANDREW | FOAST | MO | 90009587643 |
| 64145399751337 | DEVIN | BALES | OH | 90015093997 |
| 64145828391998 | STACEY | AGUIRRE | NC | 90012868283 |
| 64146257691522 | MARGARITA | GUTIERRES | TX | 75026292576 |

| 64146431361964 | VERA | CARILLO | CA | 46055354313 |
|---|---|---|---|---|
| 64146783184392 | TUNISIA | BRYANT | SC | 90013017831 |
| 64147195984392 | SUSAN | BENJAMIN | SC | 90014691959 |
| 64147461385886 | PAYGO | IVR ACTIVATION | CA | 90012544613 |
| 64148277555973 | ALEJANDRO | ZAMORA | CA | 90010812775 |
| 64148923491522 | MONICA | AGUILAR | TX | 90002039234 |
| 64148956391998 | NATISHA | HALL | NC | 90005499563 |
| 64148964491562 | MOISES | GONZALEZ | TX | 90010199644 |
| 64149496261936 | OMAR | MENESES | CA | 46067234962 |
| 64152498751337 | EMILY | FARTHING | OH | 90007744987 |
| 64152697461931 | ARMANDO | MACIAS | CA | 90012326974 |
| 64156525671968 | ARIAYANNA | WILSON | CO | 90012945256 |
| 64156568863646 | DARREN | MCGILL | MO | 27517855688 |
| 64157443291522 | CARMEN | CERECERES | TX | 90008764432 |
| 64157843561936 | DORA | CANO | CA | 90004528435 |
| 64159741261961 | NEQUEY | CASTRO | CA | 90009347412 |
| 64161454191363 | CAROLINA | BERROA-CARRASCO | KS | 90011624541 |
| 64161718255975 | CHRISTINA | TORRES | CA | 90015447182 |
| 64161938885689 | JUSTINA | VARGAS | NJ | 90015029388 |
| 64162178481675 | PAUL | BLISS | MO | 90003521784 |
| 64162427691599 | YAMILI | REYES | TX | 90010124276 |
| 64162431271968 | TIMOTHY | GRAND | CO | 90014604312 |
| 64162467755975 | ABRAHAM | MARTINEZ | CA | 90014584677 |
| 64162834561961 | TEO | CORTES | CA | 90009418345 |
| 64162992355973 | SYLVESTER | GOMEZ | CA | 90010839923 |
| 64162995185689 | SHARON | BARBAR | NJ | 90014809951 |
| 64163252255973 | KRISTA | MACARENO | CA | 90002092522 |
| 64163261757555 | ISELA | JAQUEZ | NM | 90003442617 |
| 64163699284392 | MARIA | SANTANA | SC | 90013216992 |
| 64164112891998 | KIMBERLY | WISE | NC | 90009381128 |
| 64164267857555 | JUAN | MUNOZ | NM | 35550492678 |
| 64164342381675 | MARK | QUINN | KS | 90005883423 |
| 64164722155975 | JUAN | MORENO | CA | 90015487221 |
| 64165268181644 | LACINDA | REESE | MO | 29053252681 |
| 64165995784392 | CHEROKEE | DEWEY | SC | 19025159957 |
| 64167112557555 | STEPHANIE | AVITIA | NM | 90001811125 |
| 64167922681675 | MARCUS | ROBINSON | MO | 90008209226 |
| 64168122161936 | RUSSELL | WILHELM | CA | 90014861221 |
| 64168761261961 | KHALIDA | KARAAK | CA | 90013007612 |
| 64168773825236 | WYLLIE | CUMMINGS | VA | 90007807738 |
| 64169141251338 | NATASHIA | WILSON | OH | 90015011412 |
| 64169168861936 | VICENTE | HARA | CA | 90012161688 |
| 64169931341261 | ALEXANDRA | ZEPIC | PA | 51001929313 |
| 64171449657555 | ESTEBAN | CORRAL | NM | 90008394496 |
| 64172792485886 | NICK | NANNA | CA | 90012857924 |
| 64173824261964 | JORGE | RODRIGUEZ SANTOS | CA | 90008898242 |
| 64174185155973 | MARTIN | AGUILERA | CA | 90004061851 |
| 64175115363646 | ERIC | STREET | MO | 90010971153 |
| 64175125855973 | DANNY | VALENCIA | CA | 90010001258 |
| 64175199691572 | MYRA | CARRILLO | TX | 90009181996 |
| 64177128131456 | CHARLES T | HIGGINS | MO | 27551391281 |
| 64177849784392 | CHALONDA | GOSS | SC | 90011538497 |
| 64178279955973 | JOSH | RODRIGUEZ | CA | 48007752799 |
| 64179239955975 | ANGEL | SUCCAW | CA | 90002972399 |
| 64179433171968 | ISIDRO | GONZALES | CO | 90015274331 |
| 64181173971968 | ENOCH | VINING | CO | 90007891739 |
| 64181328781644 | ERIONNA | KELLY | MO | 90011833287 |
| 64181942491562 | GABRIEL | REYES | TX | 90012129424 |
| 64182196361964 | JANELLE | GARELA | CA | 90012301963 |
| 64182973884392 | ENRIQUE | SOLANO-LARIOS | SC | 90013139738 |
| 64182997371968 | LOURDES | HERRERA | CO | 90012089973 |
| 64183963361964 | IRENE | LOPEZ | CA | 90003909633 |
| 64184364855975 | EDGAR | GUERRA | CA | 90001033648 |
| 64185247391562 | BRIAN | BANDA | TX | 90013302473 |
| 64185775685689 | URIEL | VELASQUEZ | NJ | 90010937756 |
| 64187245481644 | CHRYSTAL | BURTRUM | MO | 90006632454 |
| 64187537161964 | LAFS | ONE | CA | 46035185371 |
| 64188688491522 | IRIZ | MICHELLETTI | TX | 75024076884 |
| 64188822485886 | DANIEL | RIOS CHAVARRIA | CA | 90014158224 |
| 64188838484392 | LATOYA N | GREER | SC | 19050108384 |
| 64189227961964 | SARRARIO | HERRRERA | CA | 90010672279 |
| 64189233763646 | DONTE | STEELE | MO | 90012642337 |
| 64191163181675 | KESHA | EVANS | MO | 29059391631 |
| 64191658355975 | ISELDA | GARCIA | CA | 90013856583 |
| 64192444657555 | RUBEN | BUSTILLOS | NM | 90014804446 |

| | | | |
|---|---|---|---|
| 64193433391998 | LAKEISHA | LAWRENCE | NC | 90004254333 |
| 64193483255977 | DALILA | GONZALEZ | CA | 90007024832 |
| 64194583955975 | KELLY | HOPKINS | CA | 90009665839 |
| 64195479961936 | JOHANNA | DIAZ | CA | 90014764799 |
| 64195935457555 | LETICIA | ENRIQUEZ | NM | 35535219354 |
| 64196247855977 | EMILINDA | WILSON | CA | 90014002478 |
| 64196561685689 | STEVEN | ALVAREZ | NJ | 90014235616 |
| 64197122851338 | PABON | MORALES | OH | 66072971228 |
| 64197283591562 | RAUL | CAMPOS | TX | 75087952835 |
| 64197485371968 | NICOLE | MINER | CO | 32016944853 |
| 64197973581644 | MELISSA | WEST | MO | 29000879735 |
| 64198215231453 | SHARAYE | TERRELL | MO | 27575862152 |
| 64198283491522 | MANUELA | GONZALEZ | TX | 90001662834 |
| 64198356691527 | CLAUDIA | REYES | TX | 90011593566 |
| 64198674341261 | DANNISE | GARNY | PA | 90006146743 |
| 64211579151338 | LIDA | REDDEN | OH | 90009645791 |
| 64211764161936 | EMANUEL | CORTEZ-ROBLES | CA | 90013857641 |
| 64211945857142 | THIERRY | AKINOTCHO | VA | 81005269458 |
| 64213478881675 | RYAN | ALLEN | MO | 90011924788 |
| 64213748785886 | ELLIE | EDELMIRA | CA | 46036947487 |
| 64214122555975 | ADRIAN | MONTGOMERY | CA | 90010991225 |
| 64214664381675 | JESUS | FIERRO | MO | 29032566643 |
| 64214938281675 | VITA | GRANT | MO | 90010779382 |
| 64215489255973 | KARINA | FLORES | CA | 90012264892 |
| 64215879655975 | PATRICIA | SERVANTEZ | CA | 90008468796 |
| 64216728261936 | HOMERO | VILLA | CA | 90014167282 |
| 64217359661936 | MARIA | ABREGO | CA | 90006873596 |
| 64217863251338 | HICKS | J | OH | 90011178632 |
| 64219146651338 | BRITTANY | STEVENS | OH | 90015071466 |
| 64219985684392 | ALTHEA | BROWN | SC | 19022209856 |
| 64221778381644 | DAN | MAJORS | MO | 90014897783 |
| 64222124833698 | ANTHONY | WILLIAMS | NC | 90013591248 |
| 64223639684392 | VALDOMIRO | PRUDENCIO | SC | 90012066396 |
| 64224655761964 | PABLO | CHAN | CA | 90007386557 |
| 64225555755977 | YOLANDA | CRUZ MANZANO | CA | 49027205557 |
| 64225969451338 | MISTIN | FINK | OH | 90014569694 |
| 64226113331453 | ELIZABETH | BROWN | MO | 27583161133 |
| 64227626557555 | WILLIAM | ROBINSON | NM | 35563726265 |
| 64228321984392 | MARY | SMITH | SC | 90014613219 |
| 64228477871968 | NICK | GARY | CO | 90011304778 |
| 64228832954124 | SARAH | YOUNGER | OR | 90013788329 |
| 64228996163646 | LYNNETTE | SHELTON | MO | 90013619961 |
| 64231497791861 | JODI | BECHTOLD | OK | 90014804977 |
| 64231554381675 | JOELL | GARRETT | MO | 90013415543 |
| 64231941485886 | CORINA | CASTILLO | CA | 90010399414 |
| 64232258971968 | CHANDRA | WHETLEY | CO | 90014292589 |
| 64233774985886 | BAILI | ZHANG | CA | 90014727749 |
| 64234339233648 | ROBERT | DAWNEY | NC | 90011763392 |
| 64235451931453 | MIKE | SMITH | MO | 90002454519 |
| 64236218155977 | ALEXANDER | JAVIER | CA | 90012302181 |
| 64236234285886 | CRISPINA | ASID | CA | 90012972342 |
| 64238163451337 | LONNIE | JACKSON | OH | 90013831634 |
| 64239232555977 | AIOTEST1 | DONOTTOUCH | CA | 90015122325 |
| 64239311651337 | JANET | SCHNECKER | OH | 90013933116 |
| 64239419455977 | DUSTIN | HAYES | CA | 90014744194 |
| 64239639957555 | ADOLFO | FAVELA | NM | 35583866399 |
| 64241252163646 | CHASTITY | BRELSFORD | MO | 27587612521 |
| 64241743481644 | RENEE | STOVALL | MO | 29039717434 |
| 64243149285886 | JULIAN | CHAVEZ | CA | 46004521492 |
| 64243923191562 | LUIS | GARCIA | TX | 90014599231 |
| 64244659985689 | ALBERTO | SANJUAN | NJ | 90015336599 |
| 64244826271968 | SEAN | BULLARD | CO | 90014448262 |
| 64244995485886 | CESAR | TORRES | CA | 90013009954 |
| 64245774985886 | BAILI | ZHANG | CA | 90014727749 |
| 64246434291998 | PAUL | VANNOORT | NC | 90014774342 |
| 64246753855978 | MICHELLE | MONTOYA | CA | 90003507538 |
| 64247484955935 | JULIE | LAFLEUR | CA | 90006404849 |
| 64248795961961 | TABRIZ | RAIMEY | CA | 90006047959 |
| 64249222461964 | ROBIN | VICKERY | CA | 46064102224 |
| 64249945181675 | BRENDA | SIFUENTES | MO | 90011609451 |
| 64249982855973 | CARLOS | PINTO | CA | 90012429828 |
| 64251192561964 | DANA | ADDERLEY | CA | 90014811925 |
| 64252298263646 | JESSICA | MALIN | MO | 90014722982 |
| 64252413931456 | TERRANCE | CARTER | MO | 90008394139 |
| 64252571877538 | MARLA | GREENE | NV | 90014435718 |

| | | | | |
|---|---|---|---|---|
| 64253678871968 | PETER | MAISEL | CO | 90014666788 |
| 64255365581644 | JANAESIA | WRIGHT | MO | 90011083655 |
| 64255444857555 | RASHAWN | GARCIA | NM | 90010944448 |
| 64255492463646 | MATTHEW | BAUER | MO | 90013494924 |
| 64256874784392 | DOMINICK | GRAHAM | SC | 90000718747 |
| 64257282161936 | CARLOS | MUNGUIA | CA | 46039182821 |
| 64257744861936 | LUZ | MEDINA | CA | 90013307448 |
| 64259872355977 | KAM | SRIMALA | CA | 90013768723 |
| 64262351671968 | SHANELLE | MONTEZ | CO | 90010663516 |
| 64264752291998 | LAKENYA | CAMPBELL | NC | 90008157522 |
| 64266821551337 | HARRY | FIELDS | OH | 90012528215 |
| 64266862371968 | DAVID | WHITCOMB | CO | 32067208623 |
| 64267312661964 | FALINA | ZEPEDA | CA | 46020833126 |
| 64268186391998 | REINAI | SOTO | NC | 90011731863 |
| 64269112485689 | PEDRO | CRUZ | NJ | 90011021124 |
| 64271179585886 | ALMEZ | ROOZBAHAN | CA | 90014181795 |
| 64271757191998 | MARICELA | VARGAS | NC | 17055437571 |
| 64271835155975 | PAYGO | IVR ACTIVATION | CA | 90007638351 |
| 64272377385886 | ELBER | ZATARAIN | CA | 90014393773 |
| 64272426451338 | TERESA | GUEVARA | OH | 66012114264 |
| 64272757751337 | TAVON | BEASLEY | OH | 90013667577 |
| 64273247791522 | TANIA | FLORES | TX | 90010952477 |
| 64273498961936 | BARBARA | SUMMY | CA | 90013814989 |
| 64273551891998 | MICHAEL | PERSON | NC | 90012305518 |
| 64275917561936 | URIEL | FRUTOS | CA | 90014889175 |
| 64276156955973 | TYLER | SHIPMAN | CA | 90014641569 |
| 64276511361936 | SAENGTHANG | VANGSA | CA | 90014765113 |
| 64277934891522 | PRISCILLA | JENNINGS | TX | 75046649348 |
| 64278911455975 | AGEDA | PEREZ | CA | 90008629114 |
| 64279124963646 | DARRIS | SPILKER | MO | 90015051249 |
| 64279578791562 | ANA | PEREZ | TX | 90013385787 |
| 64283233951338 | JAIRO | LOPEZ | OH | 90014772339 |
| 64283766451337 | BRANDON | SCOTT | OH | 90004647664 |
| 64283851385886 | LEIDY | GONZALEZ | CA | 90012338513 |
| 64284285951337 | OLIVARES | TOMAS | OH | 90014292859 |
| 64284595955975 | ANDREA | LOPEZ | CA | 90014615959 |
| 64285797851338 | KEIN | KIDD | OH | 90014857978 |
| 64286999231453 | KERMIT | SUMMERS | MO | 90008529992 |
| 64287349351337 | JOSEPH | HARTMANN | OH | 90014353493 |
| 64287921984392 | JOHN | MCCONNELL | SC | 90012659219 |
| 64288245485886 | TIARA | BELCHER | CA | 90014732454 |
| 64289474184392 | CHRISTINA | MCCONNELL | SC | 19049224741 |
| 64291457191998 | LEKISHAN | BATEMAN | NC | 90012884571 |
| 64293653541261 | BRANDON | WHITE | PA | 51018306535 |
| 64294252981644 | REGINALD | DAVIS | MO | 90009742529 |
| 64294767157555 | CHARLOTTE | MAYNES | NM | 90008887671 |
| 64295255481675 | AMANDA | MADDOX | MO | 29056682554 |
| 64295755451331 | ANTHONY | QUINN | OH | 90004227554 |
| 64295836785689 | TOMAS | LOPEZ | NJ | 90005168367 |
| 64297783881644 | NICK | LAUCK | MO | 29049867838 |
| 64299326981644 | SEAN | MCINTOSH | MO | 90014153269 |
| 64299485355975 | ANQELICA | RAMOS | CA | 48096674853 |
| 64311386557555 | DOLORES | FERNANDEZ | NM | 90002873865 |
| 64311546561964 | MIRIAM | LOPEZ | CA | 90011515465 |
| 64313155151338 | DARREN | CRIPE | OH | 90009871551 |
| 64313879757123 | JOSE | AMAYA | VA | 90009218797 |
| 64314659157555 | LEXI | PARRA | NM | 90007236591 |
| 64315198461964 | MANUEL | RUIZ | CA | 90012321984 |
| 64316593291522 | NLEMCHUKWU | OSITA | TX | 90002905932 |
| 64316832257555 | ANGELICA | LEDEZMA | NM | 90011138322 |
| 64317657331453 | TONYA | DEDEAUX | MO | 27511666573 |
| 64318544457555 | LUCILLE | BENAVIDEZ | NM | 35540365444 |
| 64319296355977 | PRISCILLA | GARCIA | CA | 90011502963 |
| 64321653271968 | THOMAS | FITZPATRICK | CO | 90015096532 |
| 64323741251337 | HALEY | PRUITT | OH | 90014227412 |
| 64323972591562 | JORGE | CANO | TX | 75077819725 |
| 64324397472439 | NICK | ROSA | PA | 51010423974 |
| 64324542251337 | BARBETT | CLARK | OH | 90002675422 |
| 64324842261936 | MICHAEL | ILANO | CA | 90007638422 |
| 64326994131453 | LAUREN | WHITE | MO | 27562479941 |
| 64327251961961 | ROBERT | VAZQUEZ | CA | 90011822519 |
| 64327562851338 | JESUS | LOPEZ | OH | 90014015628 |
| 64327591657563 | LILLIANA | HERNANDEZ | NM | 35588035916 |
| 64327797581675 | ANTHONY | BOSTIC | MO | 90013187975 |
| 64328935871968 | TIFFANY | MATTHEWS | CO | 90014369358 |

| 64329234351338 | ALEX | GOODRICH | OH | 90014772343 |
|---|---|---|---|---|
| 64329687257555 | SAGARNAGA | EVELYN | NM | 90008436872 |
| 64329798263646 | MONICA | EVANS | MO | 27561047982 |
| 64331137971968 | THOMAS | COSTANDINE | CO | 90013991379 |
| 64331481751338 | SANDY | BENNIE | OH | 66089234817 |
| 64332293971968 | TEENA | WHITSO | CO | 32005472939 |
| 64332948985886 | TOMASZ | WOJCIECHOWSKI | CA | 90007749489 |
| 64333436857555 | PAULITA | RAMIREZ | NM | 35596374368 |
| 64333831491562 | JAQUELINE | SOLIS | TX | 90011858314 |
| 64333889184392 | STEPHEN | CASE | SC | 19049608891 |
| 64334142457192 | ARIA | DRAYTON | VA | 90009981424 |
| 64334927985957 | JUDY | BAILEY | KY | 90011069279 |
| 64335493985886 | ELBER | ZATARAIN | CA | 90012874939 |
| 64337422755973 | MIRIAM | PEREZ | CA | 90004504227 |
| 64337569461936 | JORGE | GATICA | CA | 90014765694 |
| 64337642891562 | MARIA INES | ALVAREZ | TX | 75060856428 |
| 64337867671968 | JEREMIAH | WILLARD | CO | 90000148676 |
| 64338419261964 | RACHEL | KELLIE | CA | 90015154192 |
| 64338992384392 | RAVEN | HARLEY | SC | 90012129923 |
| 64339253655977 | DOUGLAS | RIOS | CA | 90014132536 |
| 64339311885689 | RAFAEL | OTERO | NJ | 90008383118 |
| 64341252351337 | ALESHA | DURHAM | OH | 90010992523 |
| 64341995891998 | QUWON | MIAL | NC | 90011989958 |
| 64342272761936 | GWEN | WEISCHEDEL | CA | 90013482727 |
| 64342358491562 | HUGO | CAMARILLO | TX | 75097643584 |
| 64342916491998 | MARY | KITTERLL | NC | 90015019164 |
| 64343316951338 | DANNY | BANKS | OH | 90004763169 |
| 64344346291979 | WILLIAM | BLOW | NC | 90005983462 |
| 64344355557555 | TERESA | SPEDALIERI | NM | 35523643555 |
| 64345216285689 | THOMAS | MOLYANEUX | NJ | 90014872162 |
| 64345856385886 | DANIEL | VASQUEZ DDS. PC. | CA | 90014038563 |
| 64346995485689 | CRESENCIANO | AGUILAR | NJ | 90005789954 |
| 64347595751338 | TAMMARIAH | ZINK | OH | 90013675957 |
| 64348169751338 | RANDALL | SHERMAN | OH | 90015321697 |
| 64348811191522 | CELIA | HERNANDEZ | TX | 90002728111 |
| 64349261161964 | CLAUDIA | MORALES | CA | 46001622611 |
| 64351611871968 | LUCAS | SARGENT | CO | 90010806118 |
| 64351944455973 | MINERVA | MARQUEZ | CA | 48084379444 |
| 64352978131453 | MARIAH | TINYAN | MO | 27584789781 |
| 64353147351338 | DIAMOND | BRIDGES | OH | 90015071473 |
| 64353397585886 | ANGELICA | OROZCO | CA | 90014733975 |
| 64354274833698 | LATIA | BROWN | NC | 12065892748 |
| 64354299861964 | MARIBEL | RODRIGUEZ | CA | 46014412998 |
| 64354466357555 | CAROLE | BRANDT | NM | 35593584663 |
| 64354593971968 | JACQUELYN | RAYE | CO | 90005885939 |
| 64355282755973 | BENJI | MENDEZ | CA | 90010842827 |
| 64356325781675 | ROBERT | BOURQUE | MO | 90012323257 |
| 64356359755975 | STEPHANIE | CEBALLOS | CA | 90012403597 |
| 64356477861936 | CHRISTOPHER | RODRIGUEZ | CA | 90012264778 |
| 64358262761961 | HUGUES | BELLEVUE | CA | 90012722627 |
| 64358345161936 | LYNNETTE | CHASE | CA | 90010443451 |
| 64359488531453 | CHRISTY | CHAMBLY | MO | 90009514885 |
| 64361526151337 | YVETTE | WATSON | OH | 90007985261 |
| 64362186781675 | MARENDA | EASLEY | MO | 29035861867 |
| 64362641585689 | HEPAFRODITO | CAMPOSECO ABARCA | NJ | 90013236415 |
| 64363165551337 | SCOTT | GRUBBS | OH | 90013251655 |
| 64363166785689 | JOHNNY | PEREZ | NJ | 90014611667 |
| 64363238255977 | GACHLEE | THAO | CA | 90011352382 |
| 64363282584392 | SHELTON | JACKSON | SC | 90009212825 |
| 64364844455973 | CHASSITY | KIRKLAND | CA | 90011208444 |
| 64367684241261 | CHARNEKA | JACKSON | PA | 51088046842 |
| 64367687651337 | TRACIE | WARMAN | OH | 90011126876 |
| 64367883491562 | ISRAEL | ESTORGA | TX | 75002098834 |
| 64367968491998 | DANIEL | JACOBS | NC | 90011149684 |
| 64368926561961 | EMILIO | SANCHEZ | CA | 90014179265 |
| 64368946685886 | RAUL EFREN | ESPINOZA ORDUNO | CA | 46090579466 |
| 64369376791965 | CARLYSE | JORDAN | NC | 90013663767 |
| 64371739991522 | ALICE | GUTIERREZ | TX | 90013607399 |
| 64372982451337 | AMBER | CALVIN | OH | 90001959824 |
| 64373384561961 | CESAR | ZAMORA | CA | 90010293845 |
| 64373523591562 | MARIA | ACOSTA | TX | 75077785235 |
| 64373574985886 | SERVANDO | CARRILLO | CA | 46067695749 |
| 64374273155975 | ANTHONY | CONTRERAS | CA | 90013972731 |
| 64375586557555 | GUADALUPE | LOPEZ | NM | 90012625865 |
| 64375947291562 | LUIS | REYES | TX | 90014999472 |

| 64375971655975 | CLAUDE | ALITEN | CA | 90014969716 |
|---|---|---|---|---|
| 64376125584392 | STEVE | KAUFMANN | SC | 90009661255 |
| 64377111585886 | NAZARIO | GASPAR GARCIA | CA | 90013011115 |
| 64377455281675 | SAMUEL | MARTIN | MO | 90014934552 |
| 64377574655973 | BAUDELIA | LOPEZ | CA | 48038145746 |
| 64377591951338 | JESSICA | POWELL | OH | 90014725919 |
| 64377645733698 | RAYSHAUNA | ROLLINS | NC | 90005276457 |
| 64378357951338 | CHEALSEA | MARTIN | OH | 90012443579 |
| 64378792641261 | BRUCE | MONSOUR | PA | 51084837926 |
| 64379345455975 | ALNA | SOLIS | CA | 90008573454 |
| 64381783985886 | KENDRA | SQUAZZO | CA | 90014187839 |
| 64384996631453 | CATINA | LEE | MO | 90009169966 |
| 64385727484392 | CRAIG | KEELING | SC | 90014847274 |
| 64386391455977 | JILLIAN | ORNDUFF | CA | 49079483914 |
| 64387274685886 | KIRK | OSEO | CA | 90006922746 |
| 64388912585886 | AUTUMN | JANKS | CA | 90008569125 |
| 64391391155977 | MA DE JESUS | MAGANA CASTANEDA | CA | 90013643911 |
| 64391647391522 | REYNA | APODACA | NM | 90010416473 |
| 64393321991522 | JUDY | VARGAS | TX | 90005323219 |
| 64393967591562 | ERIKA | ROMERO | TX | 90013739675 |
| 64394922191522 | EFRIN | GAYTAN | TX | 75013329221 |
| 64395346341261 | MALLORY | HERGENROEDER | PA | 90005393463 |
| 64395386471968 | ALETA | HENRY | CO | 90007783864 |
| 64395591555973 | ALEX | SALAZAR | CA | 90011675915 |
| 64396152351338 | TIFFANIE | STAMPER | OH | 90011201523 |
| 64396673685689 | CRYSTAL L. | SIRFI | NJ | 90013186736 |
| 64397185271968 | HOWARD | PUDDER | CO | 32023091852 |
| 64397528455973 | ELIANA | CARASCO | CA | 90013845284 |
| 64398237484392 | JAMES | BARBOUR | SC | 90015172374 |
| 64398723455977 | RIP | WASHINGTON | CA | 90010037234 |
| 64398969133698 | TANAISHA | BUTTLER | NC | 90005279691 |
| 64399885861964 | JUDITH | ENRIQUEZ | CA | 90012168858 |
| 64411973191998 | HEATHER | TOMCZYK | NC | 90011849731 |
| 64413287185946 | ROBERT | KELLY | KY | 90013882871 |
| 64414339555975 | JOSE | JIMENEZ | CA | 90013673395 |
| 64414457684392 | RYNELL | GREEN | SC | 90013524576 |
| 64414522185946 | BRIAN | MEADOWS | OH | 90013995221 |
| 64416575491998 | JALEEL | LILES | NC | 90012025754 |
| 64416677155975 | LAURA | PATTON | CA | 48059906771 |
| 64417199125236 | MICAELA | MIRANDA | NC | 90010401991 |
| 64417398471226 | ERAV | SHLTU | IA | 90015343984 |
| 64417626161961 | ERICA | TORRES | CA | 90007776261 |
| 64417891855977 | PANG | YANG | CA | 90013898918 |
| 64418525181675 | GREG | GERING | MO | 29083835251 |
| 64419392461961 | LAURA | VELAZQUEZ | CA | 46040713924 |
| 64422195485689 | JHONNY | MENJIVAR | NJ | 90000401954 |
| 64423264255977 | JASON | SURABIAN | CA | 90011352642 |
| 64424321991522 | JUDY | VARGAS | TX | 90005323219 |
| 64425329851337 | JEFF | KOCHERSPERGER | OH | 90013933298 |
| 64427229191998 | TERRY | LUCAS | NC | 17069322291 |
| 64428331351337 | STEPHEN | ELLIOTT | OH | 90013933313 |
| 64428672691998 | OLGA | GUTIERREZ | NC | 90009626726 |
| 64429487263646 | MELVA | WOODSON | MO | 90002804872 |
| 64429587761961 | LUIS | G. MUÑOZ | CA | 46040635877 |
| 64429781991998 | LACRISHA | BRINKLEY | NC | 90008057819 |
| 64429797357555 | CHASTITY | VOCALE | NM | 35585947973 |
| 64431184591562 | MIRNA CHRISTINA | ACOSTA | TX | 90013191845 |
| 64432598757555 | GERARD | GUTIERREZ | NM | 90001985987 |
| 64433319261961 | RAMONA | DIAZ | CA | 90011723192 |
| 64433593963646 | TERRY | BLATZ | MO | 90013525939 |
| 64433753984392 | CHRISTOPHE | MCGEE | SC | 19002957539 |
| 64435234461936 | JUDY | HOLMES | CA | 90011912344 |
| 64435762625236 | AUDREY | BATTLE | NC | 90010807626 |
| 64435782181644 | ANGELA | ADKINS | MO | 90012907821 |
| 64436193771968 | AURORA | VENZOR | CO | 90014541937 |
| 64437526471968 | LISA | DEIGO | CO | 90015005264 |
| 64438543891562 | KIMBERLY | ANDRADE | TX | 75079365438 |
| 64438745761936 | ROSAMARIA | ZAVALA | CA | 90014167457 |
| 64438945955975 | BRYAN | GODOY | CA | 48019429459 |
| 64439392491562 | JASMINE | AGUIRRE | NM | 75033443924 |
| 64439514961936 | ERIKA | POMPA | CA | 90013585149 |
| 64441436541221 | MICHELLE | JONES | PA | 90005134365 |
| 64441464571968 | KRISTA | WISE | CO | 90008434645 |
| 64442668191522 | MELISSA | MENDEZ | TX | 90010416681 |
| 64442685555977 | SOUTHERN | JACOB | CA | 90002976855 |

| 64442961363623 | NATALIE | WRIGHT | MO | 90008679613 |
|---|---|---|---|---|
| 64443911755959 | JOSE | CUEVAS | CA | 90013899117 |
| 64444535871968 | ROBERT | PESANTE | CO | 90011885358 |
| 64444899355978 | SANDY | BARRAGAN | CA | 48055218993 |
| 64445452291562 | RANGEL | SOFIA | NM | 90008364522 |
| 64446212491998 | MARLON | GAITAN | NC | 90005792124 |
| 64446325755977 | DEVONA | GARCIA | CA | 49093093257 |
| 64447615481644 | DEVIN | DEFORD | MO | 90015446154 |
| 64448261981644 | CARL | JOHNSON | MO | 29009632619 |
| 64448682351338 | CARL | COOK | OH | 66087296823 |
| 64449877191998 | JAMES | WILLIAMS | NC | 90011538771 |
| 64451355771968 | SANDRA | FRIEDA | CO | 90006793557 |
| 64451667661936 | MARIA | SHAKSHINA | CA | 90013196676 |
| 64451829991562 | MARCOS | RAMOS | TX | 90011308299 |
| 64454357551337 | MATT | BRUNS | OH | 90011893575 |
| 64454768863646 | DESTINY | COKE | MO | 90011017688 |
| 64455594557555 | ROBERTA | MARQUEZ | NM | 90013805945 |
| 64456292761961 | VERONICA | SANCHEZ | CA | 90010022927 |
| 64456436755977 | PAULA | LANDIN | CA | 90014854367 |
| 64456975651338 | EVERETTE | HOWARD | OH | 66039579756 |
| 64457218585886 | STEVE | SOUTHERLAND | CA | 90013082185 |
| 64457511351338 | TABETHA | BROWN | OH | 90013795113 |
| 64459233285886 | JOSE | BANTUM | CA | 46037542332 |
| 64459388785689 | OVIDIO | GOMEZ | NJ | 90003603887 |
| 64461248781675 | LILLOYD | WATSON | MO | 90004992487 |
| 64461985671968 | ERIN | SHELBY | CO | 90014769856 |
| 64462263151337 | CINDY | RIVERA | OH | 90002552631 |
| 64462778163646 | CHRISTINA | KOENIG | MO | 27537247781 |
| 64463361884392 | KRISTEN | MCGEE | SC | 90011003618 |
| 64463829791562 | MIKE | RAMIREZ | TX | 75030458297 |
| 64464513391998 | JUAN | ORELLANA | NC | 90012725133 |
| 64465862955964 | YOLANDA | VILLEGAS | CA | 90013858629 |
| 64466129155975 | BRENDA | CONNELY | CA | 48063061291 |
| 64466363263646 | PHILLIP | MACKEY | MO | 27574253632 |
| 64466586791998 | SHERRY | NEAL | NC | 90009045867 |
| 64467247585886 | BRANDON | VOYER | CA | 46005172475 |
| 64467261591998 | TAMMY | HUDDLESTON | NC | 90008232615 |
| 64467583451337 | TIMOTHY | SCHAFFNER | OH | 90015145834 |
| 64467656991998 | NED | STANJEVIC | NC | 90015156569 |
| 64468794185886 | JOSE | OCHOA | CA | 46010137941 |
| 64468912255973 | JASON | DELGADO | CA | 48015969122 |
| 64468921863646 | JORDAN | SCHEPP | MO | 90006089218 |
| 64471111655975 | MARIA | DELGADO | CA | 90003741116 |
| 64472781991562 | MARGARITA | JAUREGUI | TX | 90009987819 |
| 64472911971226 | BRYAN | DECK | IA | 90009599119 |
| 64472983771968 | FRANKLIN | RUSSELL | CO | 90010659837 |
| 64474351657555 | JUAN | JIMENEZ | NM | 90013233516 |
| 64474477384392 | PERCY | JONES | SC | 90011234773 |
| 64474527863646 | CLAYTON | DUNNERMAN | MO | 90013515278 |
| 64475394585689 | DANIEL | MORALES | NJ | 90014173945 |
| 64475648851337 | EMI | PARROTT | OH | 90013596488 |
| 64475868661964 | AHTZIRI | AGUILAR | CA | 90010268686 |
| 64476969461961 | JOSE | GARDUÑO CARMONA | CA | 46078809694 |
| 64477195685886 | ANGELICA | HERRERA | CA | 90011541956 |
| 64478665855977 | EMA | MANRIQUEZ | CA | 90013806658 |
| 64478679191562 | JESSICA | SORIA | TX | 90011366791 |
| 64478949963646 | MERSADIES | LINSON | MO | 90013239499 |
| 64479118291522 | MARIA | PRUEVA | TX | 75013341182 |
| 64479412584392 | LOIS | JENKINS | SC | 90008794125 |
| 64479978361936 | MAYRA | GARCIA | CA | 90002679783 |
| 64481395591522 | RAQUEL | VALENZUELA | TX | 90005323955 |
| 64482797761961 | ALBERTO | GARAYZAR | CA | 90010677977 |
| 64484163855973 | GARY | PIETROFORTE | CA | 48084771638 |
| 64484273684392 | TAMMIE | TURNER | SC | 90014602736 |
| 64485268271968 | MARCUS | JOHNSON | CO | 90003562682 |
| 64485348251337 | LAIWAH | PENNINGTON | OH | 90008013482 |
| 64485734955975 | GUADALUPE | RODRIGUEZ | CA | 48007497349 |
| 64485836261936 | OSCAR | CAMBEROS | CA | 90011918362 |
| 64486132857555 | IVAN | CARRILLO | NM | 90001861328 |
| 64486512463646 | NATALIE | FRAZIER | MO | 90008545124 |
| 64487164661936 | ANASTACIA | SHIMASAKI | CA | 90014681646 |
| 64487212871968 | VERONICA | BANDA | CO | 32034272128 |
| 64487618285886 | PATRICIA | HEGEMEYER | CA | 90014806182 |
| 64487888651338 | VERALDENE | WITHROW | OH | 90010718886 |
| 64487946361961 | ANNA | PEDROSO | CA | 90011429463 |

| 64488683491562 | JUAN | RAMOS | TX | 90010106834 |
| 64489298791562 | ROBERTO | GARCIA | TX | 90011102987 |
| 64489531271968 | JAMES | HODGE | CO | 90012785312 |
| 64489629785886 | GABRIEL | PAEZ | CA | 90012896297 |
| 64489641971968 | DANIELLE | SEILEY | CO | 90010496419 |
| 64491392363646 | CASSAUNDRA | EVENS | MO | 27578313923 |
| 64491672981675 | ARMAN | KALIYAN | MO | 90015466729 |
| 64491838991562 | CHRISTY | NEVAREZ | TX | 90013858389 |
| 64492161891562 | LINDA | VILLA | TX | 75040101618 |
| 64492215771968 | TERRY | JACKSON | CO | 32097982157 |
| 64492736871968 | TERRY | JACKSON | CO | 90013567368 |
| 64493243163646 | WADE | BAKER | MO | 90014752431 |
| 64493916763646 | JESSICA | GONZALES | MO | 90015589167 |
| 64493966241261 | MICHELLE | WALKER | PA | 90012069662 |
| 64494175363646 | SARAH | LINSON | MO | 90015531753 |
| 64494745991588 | APOLONIA | TORRES | TX | 90000297459 |
| 64495759691522 | YURIKO | BARRERA | TX | 90006057596 |
| 64496477871968 | NICK | GARY | CO | 90011304778 |
| 64496617455975 | SERGIO | RAMIREZ | CA | 90013426174 |
| 64497446751338 | ADA | MILLER | OH | 90012884467 |
| 64497597761964 | ELIZABETH | GONZALEZ | CA | 46054315977 |
| 64498268755924 | MAYRA | FLORES | CA | 90012012687 |
| 64498275291998 | MARIANO | FLORES | NC | 90012432752 |
| 64511354671968 | ABEL | ORTIZ | CO | 32088673546 |
| 64511893291957 | KELLY | JOHNSON | NC | 90008808932 |
| 64512688855977 | BRANDY | LEE | CA | 90012896888 |
| 64514494691998 | CHRISTOPHER | SMITH | NC | 90012054946 |
| 64514668755975 | FREDRICK | ZAPANTA | CA | 90014156687 |
| 64514875285886 | AURELIO | AGPAOA | CA | 90014808752 |
| 64515494441261 | TORIANO | THOMAS | PA | 51042374944 |
| 64515656661964 | NATALIA | CORTEZ | CA | 90003536566 |
| 64515924557555 | SARAH | SORIA | NM | 90011009245 |
| 64516243285689 | MARCOS | ORTIZ | NJ | 90014152432 |
| 64516822581644 | SHAUN | CLAYTON | MO | 90014788225 |
| 64516825581644 | LYNDA | PERRY-GRIGSBY | MO | 29005508255 |
| 64516875285886 | AURELIO | AGPAOA | CA | 90014808752 |
| 64517215591562 | NANCY | MUNGUIA | NM | 75042372155 |
| 64518141391998 | TANEKA | WYNN | NC | 90014611413 |
| 64518719155973 | ANTONIO | MENDOZA | CA | 90002157191 |
| 64519527663646 | IDELLA | BROWN | MO | 90014065276 |
| 64519892191998 | PATRISHA | RUCKER | NC | 17020168921 |
| 64521225161961 | VERONICA | TOSTADO | CA | 90013462251 |
| 64521336355973 | DIANA | BOND | CA | 90012883363 |
| 64521439691998 | NORRIS | HARRIS | NC | 17004544396 |
| 64521873955975 | RACHEL | FLORES | CA | 90002018739 |
| 64521879461936 | BRENDA | CASTELLANOS | CA | 90014928794 |
| 64522819191562 | RUBEN | AVILA | TX | 90008598191 |
| 64523423457131 | JOSE | ALVARADO | VA | 90003604234 |
| 64523461281644 | JACQUELYN | EVANS | MO | 29008514612 |
| 64523499451338 | OUMAR | SIDIBE | OH | 66065444994 |
| 64525172685886 | MERCEDES | GIESE | CA | 90014861726 |
| 64525689791562 | LUCIA | GUERRERO | TX | 90006966897 |
| 64526877392844 | PETE | CARRENO | AZ | 90015488773 |
| 64527218155975 | PATRICIA | ROMERO | CA | 90006962181 |
| 64528354555973 | PEDRO | OLEA | CA | 90013923545 |
| 64528691155975 | DONNA | MARTINEZ | CA | 90014626911 |
| 64528883261964 | SAMUEL | DE LOS RIOS | CA | 90013508832 |
| 64529198461961 | JOSE | GONZALEZ | CA | 90015311984 |
| 64531391251338 | ANGELIQUE | BERRY | OH | 90010123912 |
| 64531647751337 | THOMAS | CANTRELL | KY | 90004956477 |
| 64532475263646 | PAYGO | IVR ACTIVATION | MO | 90010604752 |
| 64532741751338 | REAGAN | SWEAT | OH | 90004137417 |
| 64533251855975 | ERIKA | SERVANTES | CA | 90009382518 |
| 64533372291998 | ROBIN | OAKLEY | NC | 90015093722 |
| 64536349657555 | SALVADOR | GONZALEZ | NM | 90010823496 |
| 64537472391562 | JOE | DAVILA | TX | 75072334723 |
| 64537598961964 | MARTHA | GALINDO | CA | 90011385989 |
| 64537757984392 | ZACHARY | MORRIS | SC | 90010357579 |
| 64538564481675 | MATTHEW | MORRIS | MO | 90011945644 |
| 64539131881644 | JOY | EDWARDS | MO | 90000191318 |
| 64541168755977 | CORRINA | MALDANADO | CA | 90004921687 |
| 64541514381675 | TYESHA | OLDEN | KS | 90013375143 |
| 64541575361964 | OSVALDO | JIMENEZ | CA | 90014455753 |
| 64541979857555 | VERONICA | GONZALEZ | NM | 90011009798 |
| 64543631191998 | RACHEL | REED | NC | 90007736311 |

| | | | | |
|---|---|---|---|---|
| 64544351755975 | DANIELLA | BLUMENTHAL | CA | 90012013517 |
| 64545159561964 | PATRICIA | MARTINEZ | CA | 46077531595 |
| 64545171185689 | JAIRO | VAZQUEZ | NJ | 90012191711 |
| 64547481141261 | TIFFANY | SABATELLO | PA | 90007274811 |
| 64547835285689 | MELISSA | BELTRAN | NJ | 90012758352 |
| 64547927951337 | LASHAWN | BUTLER | OH | 90013419279 |
| 64548482461961 | GONZALO | ALEJANDRE | CA | 90014564824 |
| 64548839655975 | QUENTIN | STROLL | CA | 90012768396 |
| 64548937985689 | UBAGO | VELASQUEZ | NJ | 90010819379 |
| 64549622561936 | CONSUELO | MENDOZA | CA | 46042066225 |
| 64552798363646 | MARSHALL | CLEMONS | MO | 90006367983 |
| 64552865561964 | PATRICIA | DE LA CRUZ | CA | 90005858655 |
| 64552913357555 | NORMA | MEZA | NM | 35530179133 |
| 64554957661964 | CARLOS | RODRIGUEZ | CA | 90014599576 |
| 64556321161936 | ADOLFO | MARIN | CA | 90015163211 |
| 64556732257555 | RAUL | ENRIQUE | NM | 35507027322 |
| 64558956755973 | ANGELICA | YANEZ | CA | 90010079567 |
| 64562746161964 | SARA | MENDEZ | CA | 90009587461 |
| 64563132384392 | MELISSA | PILL | SC | 90014711323 |
| 64564292991998 | TRAVONION | MCFARLAND | NC | 90014932929 |
| 64564638391562 | GREGORY | MEJIA | TX | 75095796383 |
| 64564979857555 | VERONICA | GONZALEZ | NM | 90011009798 |
| 64565425191562 | ALBERT | SALAZAR | TX | 75038094251 |
| 64566299655977 | IVAN | SANCHEZ | CA | 90013642996 |
| 64566634191998 | ETHAN | BANKS | NC | 90004906341 |
| 64566924481644 | LYNNETTE | SHELBY | MO | 90013009244 |
| 64567397957549 | CYNTHIA | CHAVEZ | NM | 90015343979 |
| 64567455793754 | KIMBERLY | RUSSELL | OH | 90001194557 |
| 64567482163646 | JASEN | DENISTON | MO | 90011034821 |
| 64568782251338 | HORTENCIA | MARTINZEZ | OH | 90008607822 |
| 64569622384392 | ANDREW | SITES | SC | 90013866223 |
| 64569637271968 | LORI | JOHNSON | CO | 32061966372 |
| 64569745555975 | GERARDO | NAVARRO | CA | 90013357455 |
| 64572961155977 | JOSHUA | ROGERS | CA | 90004509611 |
| 64573151361936 | SONIA | TORRES | CA | 90001131513 |
| 64573389751337 | MARK | JOHNSON | OH | 90015093897 |
| 64573459455973 | PEDRO | RODRIGUEZ | CA | 49023874594 |
| 64574883251338 | BRIAN | ADAMS | OH | 90009308832 |
| 64574886651337 | JUAN | GONZALEZ | OH | 90003288866 |
| 64575524257555 | FERNANDO | GAMEZ | NM | 90013815242 |
| 64575668891998 | JOSHUA | SLOOP | NC | 90015156688 |
| 64576781355975 | BRITTANY | PENA | CA | 90015067813 |
| 64578456455973 | IVAN | VILLAGRAN | CA | 90012574564 |
| 64578493761964 | MARK | D.WIGHTMAN | CA | 46078844937 |
| 64579356984392 | BRANDEE | KEIFER | SC | 90005293569 |
| 64579994493771 | CARMEN | BROWN | OH | 90005539944 |
| 64583792661964 | JOSEFINA | ZAMORA | CA | 46046157926 |
| 64584277961964 | IRENE | BERNAL | CA | 90012042779 |
| 64584746425236 | JERVAI | BODDIE | NC | 90010127464 |
| 64584822655983 | RACHEL | ORTIZ | CA | 90000258226 |
| 64584871255973 | LEANDRO | FERREIRA | CA | 90011868712 |
| 64585228891522 | MARTHA | ORTEGA | TX | 75006202288 |
| 64585757961936 | RICARDO | VASQUEZ | CA | 90014167579 |
| 64586898261964 | RODRIGO | CRUZ | CA | 46094698982 |
| 64587782461961 | JULIO | RODRIGUEZ | CA | 90015207824 |
| 64588524257555 | FERNANDO | GAMEZ | NM | 90013815242 |
| 64589239751338 | JOANNAHA | COPELAND | OH | 90015342397 |
| 64589762985689 | RAMON | AROCHO | NJ | 90014777629 |
| 64591393291562 | ANAPAOLA | DURAN | TX | 90008373932 |
| 64591687461936 | ALVARO | GUZMAN | CA | 90015176874 |
| 64591925555977 | ROSA | GARCIA | CA | 49066479255 |
| 64592273757555 | SERGIO | MELENDEZ | NM | 90012772737 |
| 64592493561964 | JORGE | LOPEZ | CA | 90014674935 |
| 64593943355975 | LETECIA | OROZCO | CA | 90010229433 |
| 64596935461961 | YOLANDA | MURILLO | CA | 90014179354 |
| 64598385761936 | SAMUEL | FALAISE | CA | 90009753857 |
| 64612119133698 | DIANNE | SMITH | NC | 12042871191 |
| 64612284161961 | LAURA | CARRILLO | CA | 46014232841 |
| 64612699284392 | MARIA | SANTANA | SC | 90013216992 |
| 64613433257555 | LORENZA | FLORES | NM | 90002344332 |
| 64613471255975 | BRANDY | REAVES | CA | 90014854712 |
| 64613955291522 | ROBERT | CANE | TX | 90007209552 |
| 64616335663646 | MADIE | GRACE | IL | 90015423356 |
| 64619641355977 | MIKE | AYERS | CA | 90003576413 |
| 64619717457555 | MARIA | VAZQUEZ | NM | 90012517174 |

| 64619744391998 | ADRIAN | WILLIAMS | NC | 17062387443 |
|---|---|---|---|---|
| 64621949455975 | PEARL | CEBALLOS | CA | 90010689494 |
| 64622213255975 | ANTHONY | SANDOVAL | CA | 90014512132 |
| 64622338141261 | JEREMIAH | CALANDROS | PA | 90000603381 |
| 64623491461964 | DEVORA | FRYER | CA | 90006104914 |
| 64624425291998 | SHAINA | BROWN | NC | 90011114252 |
| 64624846957555 | EMILY | WEAVER | NM | 90010248469 |
| 64624882355975 | MARCO | ANAYA | CA | 90009738823 |
| 64625832561964 | MONICA | RODRIGUEZ | CA | 90014128325 |
| 64626572451337 | CHARLES | GAMBLE | OH | 66088425724 |
| 64627264251337 | JASON | BALDOCK | OH | 90012462642 |
| 64627438655977 | MIRNA | GARCIA | CA | 90013934386 |
| 64627768391522 | ERIKA | HERNANDEZ | TX | 75038297683 |
| 64628367561964 | DANIEL | RATHBUN | CA | 46015973675 |
| 64628726955973 | BONITA | DANIELS | CA | 48013007269 |
| 64629196751338 | ROBERT | KRAFT | OH | 90011171967 |
| 64629738755975 | LIGHTNER | STEPHANIE | CA | 90001007387 |
| 64631152561964 | ELVIA | DIAZ | CA | 90003621525 |
| 64631799551338 | ANTHONY | BERGMANN | OH | 90008107995 |
| 64631883257555 | ERIKA | LOPEZ | NM | 90012368832 |
| 64632216557555 | GEORGE | TORRES | NM | 90013622165 |
| 64632241961964 | ONESIMA | GOMEZ | CA | 90012222419 |
| 64632456761964 | HARRIS | RODERICK | CA | 90006264567 |
| 64632758581644 | JOSE | FUENTES | MO | 90010077585 |
| 64635139191998 | YORDANOS | HABTEMICHAEL | NC | 17057541391 |
| 64635758861936 | PRISCILLA | GARCIA | CA | 90014167588 |
| 64635973963646 | JOSHUA | ESTES | MO | 27593239739 |
| 64636438555973 | RAMON | RODRIGUEZ | CA | 48089024385 |
| 64636838681675 | DANIEL | QUINN | MI | 90001538386 |
| 64637352161964 | TELESENO | LEGROEE | CA | 90006073521 |
| 64638637141221 | WILL | CAMPPELL | PA | 90012596371 |
| 64638673385689 | SHEILA | WARNER | NJ | 90012516733 |
| 64638871155977 | RUBY | GARZA | CA | 90011438711 |
| 64641152255977 | ZENAIDA | MACHUKA | CA | 49084971522 |
| 64641896451338 | JENNIFER | WASHINGTON | OH | 66081958964 |
| 64642663385689 | CARMEN | SALDIVAR | NJ | 90011106633 |
| 64643126171968 | TREAUNA | CARTER | CO | 90010371261 |
| 64644291261964 | KAREN | ROWLANDS | CA | 46053032912 |
| 64644294251331 | TRAVIS | SEBREE | OH | 90012862942 |
| 64644625885689 | ROMAN | COBIX | NJ | 90010286258 |
| 64645121155975 | PAMELA | LOPEZ | CA | 48004441211 |
| 64645195791522 | LUCIA | MARTINEZ | TX | 90001401957 |
| 64645196161961 | DIANA | KANE | CA | 90013481961 |
| 64645277651337 | TEARLE | LUMAS | KY | 90001512776 |
| 64646776271968 | ROBERT | BEEBE | CO | 90010017762 |
| 64646892184392 | CHARLIE | AIKEN | SC | 19083168921 |
| 64646894285689 | RENE | ANTONIO | NJ | 90014488942 |
| 64647398885689 | NESTOR | NEGRON | NJ | 90000903988 |
| 64647734181675 | HALEY | JARMAN | MO | 90015577341 |
| 64648353951337 | URIEL | ROBLERO | OH | 90013933539 |
| 64648675391998 | TONYA | WADE | NC | 17083216753 |
| 64649485491522 | SAMANTHA | MIRANDA | TX | 75092744854 |
| 64649731981675 | OCTAVIA | BENSON | MO | 29043547319 |
| 64649899461964 | SERGIO | PENA | CA | 46005248994 |
| 64651142881644 | ERIC | DIAZ | MO | 29036621428 |
| 64652274241261 | DANA | SAUNDERS | PA | 90001532742 |
| 64653423891562 | ROGELIO | GUEVARA | TX | 75095144238 |
| 64653791751337 | ANDREW | CRAWFORD | OH | 66056627917 |
| 64653859261422 | STACEY | WICKE | OH | 90014798592 |
| 64654397631453 | RITA | HESSE | MO | 27510253976 |
| 64656114291998 | MIRIAM | SARMIENTO | NC | 17010931142 |
| 64656137981644 | JERONIMO | GOMEZ | MO | 29093551379 |
| 64656577257555 | EFREN | ALEMAN | NM | 90013495772 |
| 64657299757555 | LUISA | MADRID | NM | 35559562997 |
| 64657435585689 | ARACELIA | SANTIAGO | NJ | 90006344355 |
| 64657617471968 | SALLY | RODRIQUEZ | CO | 90013656174 |
| 64657631661936 | JOHANA | LOMELI | CA | 90012716316 |
| 64658251261936 | MARILYN | CUBILLAS | CA | 90014252512 |
| 64658345841261 | JESSICA | JOHNSTON | PA | 90007043458 |
| 64658498361936 | CESAR | OREJEL | CA | 90014774983 |
| 64659454661961 | VINCENT | RAMOS | CA | 90011564546 |
| 64664385893728 | MOHAMED | REDHA | OH | 90008013858 |
| 64664489561961 | DANIEL | MARTINEZ | CA | 90014904895 |
| 64664591291998 | KIM | TRUSDALL | NC | 90010485912 |
| 64665337371968 | LUIS | PEREZ | CO | 90010343373 |

| 64665577761964 | ALEJANDRO | DE LEON | CA | 90015225777 |
|---|---|---|---|---|
| 64666277161936 | LESSLY | LOPEZ | CA | 46063182771 |
| 64666387255977 | ALEJANDRO | MUNOZ | CA | 90013963872 |
| 64666491491522 | SILVIA | VALENZUELA | TX | 90003674914 |
| 64666565257555 | ERIKA | BARRIOS | NM | 90012425652 |
| 64667585771968 | ARICA | ADAMS | CO | 90003815857 |
| 64667663455975 | MARIO | CISNEROS | CA | 90004686634 |
| 64668417551337 | CECELIA | COOK | OH | 66018074175 |
| 64668897757555 | CHRISTINA | NEVAREZ | NM | 90011138977 |
| 64669133555975 | JAMES | CAHANT | CA | 90011001335 |
| 64669782461961 | JULIO | RODRIGUEZ | CA | 90015207824 |
| 64669892233698 | RANULFO | JOFFRE-ARENAS | NC | 90005338922 |
| 64671267155975 | GEANIE | HOSLER | CA | 90013462671 |
| 64671867861961 | ALEJANDRA | ZAMORA | CA | 46048028678 |
| 64671927451338 | WINTON | RAY | OH | 66005379274 |
| 64672129491522 | ROBERTO | RAMOS | TX | 75013371294 |
| 64673279391522 | STEVE | WAGES | TX | 90003162793 |
| 64673618257549 | TIDDLE | KRIS | NM | 35596156182 |
| 64673919955977 | PAULA | VINDILOA | CA | 49052599199 |
| 64674539561961 | ISRAEL | ORTIZ | CA | 90013405395 |
| 64675138963646 | MARIA | LIMA | MO | 90015141389 |
| 64677393461559 | ROGER | VALER SUCRE | TN | 90014423934 |
| 64677916663646 | RACHEL | SEYBOLD | MO | 90014879166 |
| 64678255263646 | KAREN | ASHLEY | MO | 90010222552 |
| 64678673751338 | SARA | HARRISON | OH | 90008136737 |
| 64679412151338 | REBECCA | HACKER | OH | 90015464121 |
| 64679469591562 | JOSE JUAN | MENDOZA | TX | 90014004695 |
| 64679632257555 | RAMON | CARRILLO | NM | 90008486322 |
| 64679685391998 | QOQISHA | CHAVIS | NC | 90011266853 |
| 64679814851337 | JUDY | ROSE | OH | 66027908148 |
| 64681115863646 | TREVOR | REESE | MO | 90015431158 |
| 64681213881644 | OSCAR | VALASQUEZ | MO | 90014632138 |
| 64681225371968 | DAVID | HULL | CO | 90007712253 |
| 64681345351337 | MARTELL | WILLIAMS | OH | 90013933453 |
| 64681458691998 | CYNTHIA | SEWARD | NC | 90006144586 |
| 64682638181661 | LAKEDRA | FREEMAN | MO | 29021646381 |
| 64684475655975 | REBECCA | CAMARENA | CA | 90004524756 |
| 64684717851338 | AXEL | AGUSTIN | OH | 90009087178 |
| 64686165385886 | EDUARDO | ORTEGA | CA | 90003901653 |
| 64686525261936 | MITCHELL | NEEDHAM | CA | 46052645252 |
| 64686576571969 | MONICA | ROMERO | CO | 90008915765 |
| 64687335751337 | TONY | CARPENTER | OH | 66081103357 |
| 64687549661559 | CAMERON | FAGAN | TN | 90015345496 |
| 64687571591259 | MARRIAH | KELLEY | GA | 14574185715 |
| 64688164881644 | ANDREW | PAHOPIN | MO | 90013871648 |
| 64688865581675 | GEORGE | MOSLEY | MO | 90012598655 |
| 64689134755977 | PAYGO | IVR ACTIVATION | CA | 90013651347 |
| 64689487191522 | ALEJANDRA | REYES | TX | 90010984871 |
| 64689572863646 | KERRY | HENRY | MO | 27563585728 |
| 64689634357555 | ARIANA | GARCIA | NM | 90010816343 |
| 64691271555973 | JORGE | GARCIA | CA | 90014832715 |
| 64691618991998 | JUAN | CARLOS | NC | 90008256189 |
| 64692916657555 | DELIA | JIMENEZ | NM | 90014639166 |
| 64694619485689 | ABIMAEL | VELAZQUEZ | NJ | 90009636194 |
| 64694635363646 | SHARON | MARTIN | MO | 90011056353 |
| 64695677581675 | LATOYA | JORDAN | MO | 90010146775 |
| 64695929961964 | CESAR | MARTINEZ | CA | 90012169299 |
| 64696922161961 | YESENIA | LEYVA | CA | 46027499221 |
| 64698284784392 | RASHAD | RUTLEDGE | SC | 90010242847 |
| 64698528685689 | DONALD | HIBBERT | NJ | 90014885286 |
| 64698712563646 | KENNY | FETSCH | MO | 90014937125 |
| 64698894631453 | SARA | MILLER | MO | 90011398946 |
| 64699331531453 | BRIAN | CAMPBELL | MO | 90013343315 |
| 64699826151338 | JENNIFER | JOHNSON | OH | 90014858261 |
| 64712431191562 | GABRIELA | AGUILAR | TX | 75084874311 |
| 64713194491562 | TAMARA | VARGAS | TX | 90013191944 |
| 64713227561936 | MARIA | ULLOA | CA | 90013032275 |
| 64714838471968 | JAMES | SPENCER | CO | 90014908384 |
| 64715174155973 | ABRAHAM | RIANO | CA | 48086351741 |
| 64715567161961 | CODY R | MARTINEZ | CA | 46038235671 |
| 64717369651338 | SARAH | ADKINS | OH | 66082893696 |
| 64717429184392 | TIFFANY | HANAKEE | SC | 90014094291 |
| 64717679455977 | ERICA | MALDONADO | CA | 90014716794 |
| 64718427755975 | ENRIQUE | ORTIZ | CA | 90014904277 |
| 64719156571968 | LILIANA | DAVILA | CO | 90011391565 |

| 64719239151337 | ONARAE | HEATH | OH | 66095782391 |
|---|---|---|---|---|
| 64719291285689 | RAVEN | MARSHALL | NJ | 90001932912 |
| 64719349155973 | MARY | LEBUS | CA | 48089603491 |
| 64719581181675 | K'LA | REVELS | MO | 29081445811 |
| 64721375381644 | MELISSA | FOLK | MO | 90013123753 |
| 64722564581675 | JOSEPH | FUENTES | MO | 90008565645 |
| 64723279491562 | THELMA LYN | MALLARD | TX | 75007602794 |
| 64723886791525 | CHRISTIAN | REYES | TX | 75093428867 |
| 64724156485689 | JOSE | GALINDO | NJ | 90014661564 |
| 64724262141261 | SARA | GREEN | PA | 90005262621 |
| 64724696761961 | CHRISTINE | VERGARA | CA | 90014356967 |
| 64725467484392 | JACQUELINE | SZABRIES | SC | 90014874674 |
| 64725559651338 | ANITA | CHANDLER | OH | 90011295596 |
| 64725977661936 | LESLIE | GREEN | CA | 90014079776 |
| 64726764255975 | NATALIE | ROSALES | CA | 90014847642 |
| 64727291851337 | MICHELLE | FOPPE | OH | 66097252918 |
| 64727592851338 | JENNIFER | SHIDLER | OH | 66095585928 |
| 64727723455975 | ANDREA | SANCHEZ | CA | 90010927234 |
| 64728259261961 | VALERIE | ROBINSON | CA | 90012232592 |
| 64728264355977 | RAMIRO | CARVANTES | CA | 90014832643 |
| 64729288351335 | COREY | SMITH | OH | 90012672883 |
| 64729611281644 | PHILLIP | WESLEY | MO | 90001236112 |
| 64729629651338 | RAPHEAL | DAVIS | OH | 90001166296 |
| 64731685751338 | STACY | WADGERS | OH | 90011786857 |
| 64731922171968 | ERIC | WATTS | CO | 32083209221 |
| 64733222191562 | ROSA | PADILLA | TX | 90012462221 |
| 64733384455973 | DIANE | DAVIS | CA | 90013253844 |
| 64733433155977 | KYAIRSHALIA | WILLIAMS | CA | 90010454331 |
| 64733437557555 | ERIKA | CARRILLO | NM | 90011494375 |
| 64733517126267 | EYTASHA | REED | WI | 90014925171 |
| 64733569551338 | MICHELLE | WILLIAMS | OH | 90013205695 |
| 64734417291998 | FADUMA | MUSSE | NC | 90012414172 |
| 64734542155973 | WILLIAM | LOFTIS | CA | 90008455421 |
| 64734552855977 | CARLITA | PERALTA | CA | 90008415528 |
| 64734922661961 | RODOLFO | LOPEZ | CA | 90002699226 |
| 64735256661961 | MARIA | OROZCO | CA | 90012082566 |
| 64735669655975 | STEVE | ROSS | CA | 90006666696 |
| 64736522884392 | SHAWNA | HARRINGTON | SC | 90013075228 |
| 64737856485689 | ELIZABETH | HORNES | NJ | 90013398564 |
| 64737871891998 | DIAMANTINA | DIXON | NC | 90005658718 |
| 64738523961964 | MATTHEW | LOVETT | CA | 90013165239 |
| 64738844581675 | PERLA | ASTORGA | MO | 29037138445 |
| 64739481881644 | MALCOLM | HAMILTON | MO | 90013554818 |
| 64741247791522 | CHRISTINA | CHAVEZ | TX | 90010892477 |
| 64741625671968 | MARTIN | HERNANDEZ | CO | 32064886256 |
| 64742338125236 | ANTHONY | RICKS | NC | 90006993381 |
| 64743255155975 | ROSEMARY | HERRERA | CA | 48045652551 |
| 64743443771968 | LONNY | HERZOG | CO | 90014584437 |
| 64744141185886 | JOSE | CARDENAS | CA | 46071421411 |
| 64744428251322 | TROY | JACKSON | OH | 90004674282 |
| 64745418691562 | AMY | MUGG | TX | 90007724186 |
| 64745692761961 | ULISES | MEJIA | CA | 90012846927 |
| 64745756281675 | TENIA | BUTLER | MO | 90014897562 |
| 64746292791562 | GUILLERMO | CHAVEZ | TX | 75031912927 |
| 64747292131453 | CLEVELAND | SIMS | MO | 90009172921 |
| 64747694885689 | LEOPOLDO | RICARDO BAUTIZTA | NJ | 90014956948 |
| 64748672191998 | JAMES | SINGLETON | NC | 90014206721 |
| 64749356791562 | ISABEL | ROJAS | TX | 75040823567 |
| 64749818663646 | AMANDA | MERTENS | MO | 90015488186 |
| 64751292985689 | OSCAR | JIMENEZ | NJ | 90012482929 |
| 64752492385689 | OMAR | ARIAS | NJ | 90007914923 |
| 64753394661961 | ALESIA | BLACKINGTON | CA | 90012703946 |
| 64753529361936 | VANESSA | GONZALEZ | CA | 90014775293 |
| 64754622655973 | SAE | CHANG | CA | 90014516226 |
| 64755615551337 | CARRIE | HATFIELD | OH | 90013046155 |
| 64755885461961 | GUSTAVO | MENDOZA | CA | 90014518854 |
| 64756142455928 | ROSA | CHILENO | CA | 49015741424 |
| 64756145891998 | CHARLOTTE | GRIMES | NC | 90004041458 |
| 64756561341261 | JESSICA | HODDER | PA | 90005415613 |
| 64757324961964 | VERONIKA | CHAVEZ | CA | 46069513249 |
| 64757551455973 | LORENA | VALENZUELA | CA | 48033265514 |
| 64758691963646 | PAYGO | IVR ACTIVATION | MO | 90014236919 |
| 64758726571968 | BRETT | MATHENY | CO | 90014677265 |
| 64759499457555 | LESLIE | GREEN | NM | 35549284994 |
| 64759727681644 | MASRSHEIONNA | SANDERS | MO | 90011627276 |

| 64761628771968 | JOSH | RUSHDOONY | CO | 90013646287 |
| 64761647755964 | LEO | RUELAS | CA | 90014036477 |
| 64761969255973 | ALICIA | LARIOS | CA | 48002089692 |
| 64762932771968 | MIGUEL | ORANTES | CO | 32000229327 |
| 64763194557555 | JOSE | HURTADO | NM | 35557401945 |
| 64763367791562 | ZULEMA | GUERRERO | TX | 75013093677 |
| 64763628391998 | HUGO | JONATHAN DURAN | NC | 90012606283 |
| 64763677184392 | LELAND | WARING | SC | 19072996771 |
| 64764973291562 | JUAN | ROSALES | TX | 90012399732 |
| 64765432157555 | MARCO | CHAPA | NM | 35594874321 |
| 64765512861964 | CHRISTOPER | MARQUEZ | CA | 46050195128 |
| 64765518461961 | RICARDO | MARTINEZ | CA | 90015006184 |
| 64768375561936 | JENNIFER | TORRES | CA | 90011623755 |
| 64768498961964 | CHRIS | MARROQUIN | CA | 90014894989 |
| 64768647251337 | PHYCEE | WRIGHT | OH | 90013366472 |
| 64768896163646 | VAIN | MC | MO | 90015438961 |
| 64771168684392 | DENISE | SHAW | SC | 90013351686 |
| 64772198385689 | ALBERTO | MARTINEZ | NJ | 90008051983 |
| 64772394784392 | DANA | LEGREE | SC | 90013553947 |
| 64774673681644 | KIM | MARTIN | MO | 29013796736 |
| 64775233491525 | CIPRIANO | RAMIREZ | TX | 90002472334 |
| 64775277161936 | LESSLY | LOPEZ | CA | 46063182771 |
| 64776321485886 | JOSE | PEREZ | CA | 90012383214 |
| 64776838971968 | LORENA | HERNANDEZ | CO | 90014848389 |
| 64777117581675 | MICHAEL | MANNERING | MO | 29084551175 |
| 64777891951338 | ALISA | NIMMO | OH | 90011178919 |
| 64778324555978 | LAWRENCE | MARTINEZ | CA | 90011423245 |
| 64778754351337 | ELLEN | TITVINIDZE | OH | 90014647543 |
| 64779379491998 | JOSE | MARTINEZ | NC | 90010233794 |
| 64781125861936 | OLGA | BON DA RENKO | CA | 46025381258 |
| 64781668291562 | RICK | RIVERA | TX | 90008356682 |
| 64782916663646 | RACHEL | SEYBOLD | MO | 90014879166 |
| 64783282281644 | CHRISTINE | RIVERA | MO | 29001082822 |
| 64783353284392 | ALEXIS | SMALLS | SC | 90009593532 |
| 64785982361936 | ANDY | CORCOVELOS | CA | 46023119823 |
| 64786746261964 | ANGEL | RUBEN CAMPOS | CA | 90006227462 |
| 64787437631453 | LAQESHA | DOYLE | MO | 90013374376 |
| 64787587781675 | ROCHELLE | WILLIAMS | MO | 90008405877 |
| 64788511133698 | DWIGHT | HILL | NC | 12029985111 |
| 64788768661961 | LIZETTE | RIVERA | CA | 90013927686 |
| 64789116881644 | SUGAR | ANDERSON | MO | 90001511168 |
| 64789695261961 | ALEJANDRO | SANDOVAL | CA | 90009096952 |
| 64789725955977 | ALEX | GARCIA | CA | 90012707259 |
| 64791331871968 | MAURICE | SANFORD | CO | 32083213318 |
| 64791526791562 | MARISELA | INIGUEZ | TX | 90014885267 |
| 64792478891562 | LORENZO | SILVA | TX | 90014874788 |
| 64793476691998 | WALTER | COLEMAN | NC | 90012724766 |
| 64793549291522 | HECTOR | OLIVAS | TX | 75067925492 |
| 64793599781675 | BRANDON | THOMPSON | MO | 90014035997 |
| 64794214591562 | JAIME | ORTEGA | TX | 90012362145 |
| 64794485761936 | ERNESTO | PAYAN | CA | 90008084857 |
| 64795413481671 | JUAN M | CUEVAS | KS | 90003554134 |
| 64795746961936 | LEILA | PAUGH | CA | 46079537469 |
| 64796115151338 | ADAM | HOLLIMAN | OH | 90014691151 |
| 64796272571968 | KIMBERLY | MYERS | CO | 90009902725 |
| 64797994157555 | TONA | LUCERO | NM | 35575989941 |
| 64798347151338 | CHRISTY | BOWER | OH | 90012743471 |
| 64798519463646 | ROBERT | WEST | MO | 27511775194 |
| 64798689661961 | MICHEAL | ANTELO | CA | 90012996896 |
| 64798918181675 | ROGER | SIMMS | MO | 29056959181 |
| 64799183163646 | MATTHEW | ESMAR | MO | 90007681831 |
| 64799226851337 | EVELIA | PEREZ HERNANDEZ | OH | 90014272268 |
| 64799318885689 | RAFAEL | OSORIO | NJ | 90012833188 |
| 64811387481644 | RODNEY | TAYLOR | MO | 90010273874 |
| 64811897771968 | GEORGE | WILLIAMS | CO | 90006628977 |
| 64814114661961 | CELIA | AVINA | CA | 90012381146 |
| 64815253355977 | ANGEL | VASQUEZ | CA | 90000652533 |
| 64815816931453 | MCQUITTA | ANDERSON | MO | 90014248169 |
| 64816827291562 | MARTHA | GALLEGO | TX | 75012898272 |
| 64817684391562 | VERONICA | FAVELA | TX | 90012976843 |
| 64817972491522 | CLADUDIA | GAYTAN | TX | 90009019724 |
| 64818148561964 | ROCIO | PADILLA | CA | 90011091485 |
| 64818211961936 | DARICK | DUBOSE | CA | 90008742119 |
| 64818541471968 | JIMMIE | REESE | CO | 90013445414 |
| 64819223861961 | EDWIN | QUIAMBAO | CA | 90014912238 |

| 64819973481644 | EVA MAE | LONGMORE | MO | 29077429734 |
|---|---|---|---|---|
| 64821829461964 | SOTELO | LIVIER MARIA | CA | 90001758294 |
| 64822791551338 | CHRIS | PERKINS | KY | 90013477915 |
| 64823186391998 | MARTHA | ABARCA | NC | 90009391863 |
| 64823591761961 | YESLIE | CRUZ | CA | 90011905917 |
| 64824131761964 | VERONICA | SANCHEZ | CA | 46050371317 |
| 64824318761961 | RAYLENE | BOGUS | CA | 46035083187 |
| 64824381955975 | KENDRA | YORBA | CA | 90008693819 |
| 64825467985689 | SHANEKA | JENKINS | NJ | 90014424679 |
| 64825895455977 | ROSALINDA | VARELA | CA | 90013458954 |
| 64827141955973 | EILEEN | MOLINA | CA | 90010851419 |
| 64828129171968 | ANNA B | HARRIS | CO | 32001481291 |
| 64828828781675 | KEITH | SMITH | MO | 90011988287 |
| 64829269751338 | JENNA | THOMAS | OH | 90010052697 |
| 64829925763646 | JACLYN | BROWN | MO | 90006269257 |
| 64831372651337 | KARON | COX | OH | 90013933726 |
| 64831591561936 | IVANNA | SANCHEZ | CA | 90014955915 |
| 64831678971968 | STEPHANIE | TANIS | CO | 32058226789 |
| 64831752755975 | JOSE | RAMOS | CA | 90015137527 |
| 64831994657555 | LIZETH | MATA | NM | 90013829946 |
| 64834353571968 | VENETTA | MIRANDASA | CO | 90011103535 |
| 64834577784392 | STEVEN | SMITH | SC | 90013315777 |
| 64834584351337 | RHONIE | MCLEOD | OH | 90003805843 |
| 64835464381675 | DAMIN | BICKERSTAFF | MO | 90012094643 |
| 64835779555975 | SAULO | JIMENEZ GONZALEZ | CA | 90011917795 |
| 64835892184392 | SAMANTHEIS | CAMPBELL | SC | 90008228921 |
| 64836751557555 | BRINDA | LYDICK | NM | 90004657515 |
| 64836799584392 | CATHY | GETMAN | SC | 19056627995 |
| 64837583463646 | KRYSTAL | MATHENY | MO | 90011145834 |
| 64837672591522 | ARLEEN | BROWN | TX | 90011176725 |
| 64837934871968 | MANUAL | CHACON | CO | 90015279348 |
| 64839244531651 | REX | MURPHY | KS | 90009952445 |
| 64839693291522 | JENNIFER | STROUD | TX | 75041896932 |
| 64841164881644 | ANDREW | PAHOPIN | MO | 90013871648 |
| 64841711191562 | RODRIGUEZ | VIRGINIA | TX | 90008657111 |
| 64842847591998 | VICTOR | TORRES | NC | 90013928475 |
| 64844179685689 | MARVIN | SARMIENTO | NJ | 85029391796 |
| 64844747855973 | MARITZA | LOPEZ | CA | 90014697478 |
| 64845521971968 | THERESA | CARMONEY | CO | 32098095219 |
| 64846356191562 | ELOY | LIRA | TX | 75014783561 |
| 64846429184392 | TIFFANY | HANAKEE | SC | 90014094291 |
| 64846646171968 | SONJA | JOHNSON | CO | 32098096461 |
| 64846989955975 | GUADALUPE | HUANACO | CA | 48049429899 |
| 64848468771968 | DOLORES | CISNEROS | CO | 32099524687 |
| 64851838361972 | ADAN | OCANA | CA | 90001458383 |
| 64852375691522 | ELISABETH | PARADA | TX | 90010093756 |
| 64852385155975 | TANIA | LEWIS | CA | 90002243851 |
| 64852731791998 | JOHN | CORDEIRO | NC | 90012047317 |
| 64853671785689 | ANSELMA | ALAVEZ | NJ | 90015146717 |
| 64855469791562 | KARINA | ALVAREZ | TX | 90011864697 |
| 64856167731453 | DANIELLE | PROSISE | MO | 27587051677 |
| 64856486785689 | MIGUEL | LOPEZ | NJ | 90012604867 |
| 64857421626267 | KRISTIN | TENHAGEN | WI | 90009294216 |
| 64857513263646 | RYAN | SMITH | MO | 90015055132 |
| 64858719455977 | DAVID | CANSECO | CA | 90010497194 |
| 64858859185689 | MARCOS | JIMINEZ | NJ | 90014628591 |
| 64859129557555 | SAMANIEGO | BRANDY | NM | 90008641295 |
| 64859372481644 | BOBBY | JUDIE | MO | 90006883724 |
| 64859529371968 | RANDI | KIETE | CO | 32005635293 |
| 64859969591562 | NANCY | BARRAZA | TX | 75097259695 |
| 64862586261936 | ALEJANDRA | AGUIRRE | CA | 90007505862 |
| 64862772861964 | PATRICIA | BELMONT JUAREZ | CA | 90011967728 |
| 64863836171968 | WILLIAM | WARNER | CO | 90014488361 |
| 64864782357555 | GRISELDA | LEVARIO | NM | 90010897823 |
| 64864871285689 | ROSAURA | OLARTE | NJ | 90013928712 |
| 64864957351338 | TIMOTHY | ESTES | OH | 90014199573 |
| 64866837651338 | ALBERTA | RIDLEY | OH | 90015018376 |
| 64867127457555 | MARIA | AGUIRRE | NM | 90000721274 |
| 64867596271968 | MANUEL | BARCENAS | CO | 32050465962 |
| 64867943181644 | DORIS | WHITE | MO | 29007609431 |
| 64869211584392 | DARWIN | CRESPO | SC | 90014482115 |
| 64871173971968 | SANDRA | HINOJOSA | CO | 32063621739 |
| 64871673681644 | ROSE | THOMAS | MO | 29007096736 |
| 64871947285886 | ALMA | RODRIQUEZ | CA | 90005739472 |
| 64872861371968 | THOMAS | HENRY | CO | 90002528613 |

| 64873558831455 | PAULA | BUSHH | MO | 90008375588 |
|---|---|---|---|---|
| 64873661151337 | LOWANDA | WOODS | KY | 66091076611 |
| 64873942161964 | MELISSA | LOPEZ | CA | 46049979421 |
| 64874841661964 | PRATT | SUSAN | CA | 46049978416 |
| 64878167891998 | RAVEN | STEVEN | NC | 90014691678 |
| 64881612485689 | ORLANDO | GERONIMO | NJ | 90015016124 |
| 64882314284392 | MALAYSHIA | BENNETT | SC | 90014603142 |
| 64882814557555 | KAREN | ESPINOZA | NM | 90011918145 |
| 64883784884392 | BRANDON | THOMPSON | SC | 90014487848 |
| 64884852361961 | MAYELINA | VILLAESCUZA | CA | 90014518523 |
| 64884955391562 | ELENA | DORADO | TX | 75059299553 |
| 64885318591998 | ANGELA | WADE | NC | 90014863185 |
| 64886592355975 | SERAFIN | JIMENEZ | CA | 90000175923 |
| 64887542651338 | JODI | WORTHINGTON | OH | 90013435426 |
| 64887712491522 | RAUL | VALDEZ | TX | 90008657124 |
| 64888218841291 | CHRISTINA | TRKULA | PA | 51057832188 |
| 64888332131453 | KHANEETAH | MILLER | MO | 27566793321 |
| 64888652155975 | SIDNEY | JONES | CA | 90010556521 |
| 64889828485689 | MAGDALENA | BELTRAN | NJ | 90015198284 |
| 64891241891562 | IRMA | MUNOZ | TX | 90008152418 |
| 64895947291885 | JESSI | ELLINGTON | OK | 90008569472 |
| 64896473363646 | DAVID C | MCFARLAND | MO | 90011974733 |
| 64896639571968 | CRYSTAL | LOPEZ | CO | 90004546395 |
| 64897539385689 | JACOBO | PEREZ | NJ | 90014375393 |
| 64897728451338 | ERSLER | JOHNSON | OH | 90013217284 |
| 64898154891998 | KATHLEEN | RATCLIFF | NC | 90013301548 |
| 64898317161964 | CODY | BARROWCLOUGH | CA | 90013103171 |
| 64898568861936 | DIANA | LARES | CA | 90014775688 |
| 64899572181644 | SHERRY | HUDSON | MO | 90015315721 |
| 64899953131453 | RENNEL | PARKER | MO | 90011589531 |
| 64912241971968 | TRACY | BALDWIN | CO | 32087332419 |
| 64912339457555 | DESTINEY | GRANILLO | NM | 90012113394 |
| 64912462155975 | JOEL | NUNEZ | CA | 90014474621 |
| 64912587955975 | CARLOS | ESTRELLA | CA | 90008785879 |
| 64912735763646 | SHONDA | SHEAR | MO | 90011127357 |
| 64913288555975 | FORTUNATA | MURILLO DE VALDEZ | CA | 90013312885 |
| 64913372555973 | MICHAEL | OBRIEN | CA | 90010853725 |
| 64914398651337 | DERRICK | BOYD | OH | 90013443986 |
| 64914973955975 | HERLINDA | GONZALEZ | CA | 90012219739 |
| 64915186855977 | MARIA | MARTINEZ | CA | 90011691868 |
| 64915266751352 | MICHAELA | DANIELS | OH | 90012732667 |
| 64915452763646 | EPIFANIO | GARCIA | MO | 90013744527 |
| 64916273155975 | ANTHONY | CONTRERAS | CA | 90013972731 |
| 64916485991562 | ARMANDO | LOPEZ | TX | 75044104859 |
| 64917195571968 | TAMMI | EISENBRAUN | CO | 32098161955 |
| 64917839661964 | BRIEANA | ISON | CA | 90014098396 |
| 64917927941261 | RUFUS | SHERILL | PA | 90010569279 |
| 64918353263646 | DAVID | DAVIS | MO | 90013413532 |
| 64918546141261 | GLORIA | COLLON | PA | 90003945461 |
| 64918837785886 | JASON | DEAL | CA | 90012968377 |
| 64918988357555 | DAVID | CHAVEZ | NM | 35569559883 |
| 64919798141261 | ROBERT | HEELEY | OH | 51020977981 |
| 64919861271968 | LAURA | MONTANO | CO | 32079588612 |
| 64921185184392 | BERTHA | MEJIA | SC | 90015131851 |
| 64921746931453 | CARLOS | SANCHEZ | MO | 27568897469 |
| 64923292761961 | VERONICA | SANCHEZ | CA | 90010022927 |
| 64923417261964 | DANIEL | CALDERON | CA | 46049854172 |
| 64924287661936 | LAURA | ANSELMO | CA | 46023252876 |
| 64924717763646 | ELLEN | SHAW | MO | 90015447177 |
| 64925142963646 | MINDY | RABY | MO | 90013961429 |
| 64925148851338 | ASHLEY | SCHUSPER | OH | 90015561488 |
| 64925923761961 | PHOULOM | NOVANG | CA | 90013519237 |
| 64927126484392 | GREGORY | PATRICK | SC | 19025171264 |
| 64927176157555 | KATHY | TORRES | NM | 90011031761 |
| 64927685361964 | JOSE | SALAZAR | CA | 90009976853 |
| 64927854351337 | JENNELL | MERRILL | OH | 90012948543 |
| 64927929161936 | GABRIEL | MENDOZA | CA | 90013329291 |
| 64928155581644 | ALI | ALMAWALI | MO | 90013791555 |
| 64928399155973 | MARGARET | COLLINS | CA | 48083853991 |
| 64928626871968 | CHARLOTTE | STAFFORD | CO | 90012966268 |
| 64929418291525 | KARLA | HERNANDEZ | TX | 90009894182 |
| 64929535361961 | HOAN | TRAN | CA | 46033325353 |
| 64929626855975 | JEFF | ADNEY | CA | 48060946268 |
| 64929713541261 | GREGORY | ROSSMILLER JR | PA | 90002727135 |
| 64929784357555 | DESIREE | MARTINEZ | NM | 90008127843 |

| | | | | |
|---|---|---|---|---|
| 64931197561972 | MICHELE | LUCAS DELLINGER | CA | 46075631975 |
| 64931298681644 | GARY | HARTMAN | MO | 90013982986 |
| 64932851677355 | LATAVIA | FREEMAN | IL | 90011398516 |
| 64933144151337 | DERON | HOLMES | OH | 90012531441 |
| 64933417555935 | LAZARO | VALERO | CA | 90008364175 |
| 64934464571968 | KRISTA | WISE | CO | 90008434645 |
| 64936426291998 | VICTTOR | GARCIIA | NC | 90009004262 |
| 64936683181675 | STEVE | CINCOTTA | MO | 90012256831 |
| 64937613857555 | DAVID | BRISTOW | NM | 35502936138 |
| 64937994561936 | TUATAU | FA AI UTAUSAGA | CA | 90014079945 |
| 64938354785689 | HEATHER | DIPAOLO | NJ | 90013323547 |
| 64939314691998 | SANDRA | POWELL | NC | 90011883146 |
| 64939413891522 | YASMIN | SEGOVIA | TX | 90011404138 |
| 64939672284392 | HEATHER | CAUGHILL | SC | 90012886722 |
| 64941472131453 | THOMAS | SAWDY | MO | 27501644721 |
| 64941572655977 | MICHAEL | GUTIERREZ | CA | 49097975726 |
| 64942571191562 | ORALIA | DIVERA | TX | 75009415711 |
| 64943413257555 | ASHLEY | GOINS | NM | 90004834132 |
| 64943759261924 | KETH | STOUT | CA | 46092907592 |
| 64945417985689 | MIGUEL | HERNANDEZ | NJ | 90013784179 |
| 64945428663646 | TONYA | WALKENHORST | MO | 90005834286 |
| 64945649581644 | JAMI | CHAPA | MO | 90013136495 |
| 64946427491562 | RICARDO | GONZALEZ | TX | 90008664274 |
| 64946772961961 | RONALD | MARCUS | CA | 46001847729 |
| 64947927891562 | ISABEL | HERNANDEZ | TX | 75016229278 |
| 64952363333698 | DEMETRA | SEAN | NC | 90005453633 |
| 64953333555973 | ALFORD | OVERACKER | CA | 48049203335 |
| 64954844391998 | JASMINE | MORRIS | NC | 90004788443 |
| 64955644285689 | YAJAIRA | TORRES | NJ | 90011896442 |
| 64955733191562 | CHRISTIAN | AGUIRRE | TX | 75004487331 |
| 64957286471968 | LEONARD | JAMES | CO | 32063232864 |
| 64957992541261 | GLORIA | TAYLOR | PA | 51021479925 |
| 64958382463646 | RACHEL | ABSHIER | MO | 90007653824 |
| 64959328255975 | JUAN | RODRIGUEZ | CA | 90001043282 |
| 64961179685689 | MARVIN | SARMIENTO | NJ | 85029391796 |
| 64961315991998 | MIGUEL | CORREA | NC | 90007503159 |
| 64961839851337 | TRACY | HUMPHREY | OH | 66007468398 |
| 64962111585886 | NAZARIO | GASPAR GARCIA | CA | 90013011115 |
| 64962731991522 | KAREN | ORTEGA | TX | 90009707319 |
| 64963813585689 | SALVADOR | MARTINEZ | NJ | 90013038135 |
| 64964478655975 | CHRISTIAN | GOMEZ | CA | 90013974786 |
| 64965445851338 | PAMELA | BATISTA | OH | 90010424458 |
| 64965887585953 | ANTHONY | MORTON | KY | 90000688875 |
| 64966287661936 | LAURA | ANSELMO | CA | 46023252876 |
| 64966295791562 | MARIA | DOZAL | TX | 90012192957 |
| 64966961551338 | RASHAE | AUSTIN | OH | 90015209615 |
| 64968717461961 | ADRIAN | COVARRUBIAS | CA | 90013197174 |
| 64969292185689 | CHARLES | HAINES | NJ | 90010412921 |
| 64971132791998 | ROBERT | COOPER | NC | 90012751327 |
| 64971252261964 | IVETTE | MARSHALL | CA | 90012492522 |
| 64972811257555 | ANTHONY | LITZENBERG | NM | 90012198112 |
| 64972957384392 | CLARENCE | SCOTT | SC | 90013319573 |
| 64974461971968 | ALAN TROY | BEEBE | CO | 32049034619 |
| 64975345455975 | MARIA | GONZALEZ | CA | 48066223454 |
| 64975641281644 | EAN | KELLY | MO | 90011876412 |
| 64977958393777 | JOSEPH | CLARKE | OH | 90002329583 |
| 64978518151338 | DUSTIN | PLATT | OH | 66094505181 |
| 64979596181675 | WILSON | BROWN | KS | 90015075961 |
| 64979679557549 | BRANDY | GONZALEZ | NM | 90011076795 |
| 64979892363646 | HEATHER | OELLERMANN | MO | 90012798923 |
| 64979912491562 | LUISA | FLORES | TX | 90015299124 |
| 64982179391998 | SHERITA | SPENCER | NC | 90011131793 |
| 64982763561961 | VICTOR | CRUZ | CA | 90009977635 |
| 64982911363646 | LOUIS | RETZLER | MO | 90003559113 |
| 64983833961964 | IVETTE | GARCIA | CA | 90012468339 |
| 64984392955977 | CRUZ | GONZALEZ | CA | 90000213929 |
| 64985959485689 | JESUS | RAMIREZ | NJ | 90009169594 |
| 64986731181644 | HEATHER | FIRTH | MO | 90009937311 |
| 64987293191998 | JONATHAN | FAIRCLOTH | NC | 90012722931 |
| 64988619285689 | JOSE | GUADALUPE | NJ | 90012686192 |
| 64988826361961 | EVERADO | TOVAR | CA | 46014588263 |
| 64989187185886 | JOHNSTON | CHRISTINE | CA | 90001421871 |
| 64989288461964 | SHERLONDA | ALLEN | CA | 90004182884 |
| 64991246755973 | JOSE | MARTINEZ | CA | 48096062467 |
| 64991484857555 | TONY | SCOTT | NM | 90001664848 |

| | | | | |
|---|---|---|---|---|
| 64991651555975 | SANTOS | BARAJAS | CA | 90000336515 |
| 64991767281644 | FRANCISCO | ENRIQUEZ | MO | 90013567672 |
| 64992346771968 | CLAUDIA | HERNANDEZ | CO | 90001613467 |
| 64994135491522 | GABRIEL | GARAY | TX | 90007951354 |
| 64994944763646 | JEFFREY | BECKMAN | MO | 90009189447 |
| 64995155161936 | VANH | VONGPHACHANH | CA | 46061481551 |
| 64995528891522 | BLANCA | VARGAS | TX | 90009175288 |
| 64995636191998 | MIRIAN | MONTOYA | NC | 90007746361 |
| 64995742391998 | JAYLAH | BRYANT | NC | 90014757423 |
| 64996566651337 | PATRICIA | WILSON | OH | 66060555666 |
| 64996686661964 | SUSAN | PUCKETT | CA | 46067966866 |
| 64999225381675 | HALSHO | AHMED | MO | 90015152253 |
| 65113818355973 | CINDY | RAMIREZ | CA | 90009828183 |
| 65114283225236 | PATRICIO | VARGAR | NC | 90015572832 |
| 65114291255975 | NELLY | BARRIENTOS | CA | 90006112912 |
| 65115946455977 | CONRADO | FLORES | CA | 49015009464 |
| 65115995791549 | ALBERTO | ARELLANES | TX | 90010889957 |
| 65116916555977 | JEFFREY | WEBB | CA | 90014879165 |
| 65117357861964 | LAKESHIA | MCVAY | CA | 90004293578 |
| 65118895191522 | MARIA | SALDES | TX | 75015599951 |
| 65118898181644 | SABRINA | MALONE | MO | 90014629981 |
| 65119711155975 | HECTOR | ROBLES | CA | 90013397111 |
| 65121995191522 | MARIA | SALDES | TX | 75015599951 |
| 65122371184392 | JAMIE | MITCHELL | SC | 90002803711 |
| 65122627691998 | STEPHANIE | RANDALL | NC | 90009756276 |
| 65123447181644 | JESSICA | BETZ | MO | 90014244471 |
| 65124161761961 | JOSE ALFREDO | VALENCIA | CA | 90012491617 |
| 65125348484392 | JACQUELINE | CROSBY | SC | 90009633484 |
| 65125793661964 | ANTONIO | ISAIS | CA | 46092767936 |
| 65127725461964 | CHRIS | CONWAY | CA | 46000977254 |
| 65128258985689 | JORGE | HERNANDEZ | NJ | 90012732589 |
| 65129771763646 | ANDREW | ALDRIDGE | MO | 90013817717 |
| 65132372661964 | ESPERANZA | PAREDES | CA | 90008443726 |
| 65132491951354 | RANDALL | GILLESPE | OH | 90013214919 |
| 65137937791549 | ELISA | SANCHEZ | TX | 75075869377 |
| 65138586571976 | LILLIAN | ROGERS | CO | 38089875865 |
| 65141896555975 | SHARON | MOYA | CA | 90013258965 |
| 65142119261961 | OLGA | GUERRERO | CA | 46079951192 |
| 65142556155971 | ALTA | WADE | CA | 90003695561 |
| 65142826291894 | HERIBERTO | LORENZO | OK | 90011968262 |
| 65144183384392 | MORRIS | HODGES | SC | 90014801833 |
| 65144753391549 | JUAN | ALVAREZ | TX | 75069437533 |
| 65146434963646 | DAVID | KENDRICK | MO | 90012614349 |
| 65146642825236 | ANTONIO | RODRIGUEZ | NC | 90015416428 |
| 65146652654124 | MARIA | IZUCAR | OR | 90005146526 |
| 65146654755977 | ALEXUS | WATKINS | CA | 90012126547 |
| 65147187284392 | BROOKS | JONHSON | SC | 90014801872 |
| 65147299761961 | ROXANNA | CAMPOS | CA | 46087722997 |
| 65149325584392 | ASHLEY | GRAHAM | SC | 90003833255 |
| 65151587491549 | JACQUELINE | OPDYKE | TX | 90014825874 |
| 65151863851354 | KIMBERLY | TRENT | OH | 90012638638 |
| 65153274484392 | VERONICA | YOUNG | SC | 90014802744 |
| 65153929391522 | ANA | ROMERO | TX | 90012999293 |
| 65155858891923 | MARIA | ESCOBAR | NC | 90001378588 |
| 65156419261964 | JUAN | GARCIA | CA | 46008154192 |
| 65158223455975 | ANNABEL | VALDEZ | CA | 90014742234 |
| 65158851151323 | CHRIS | SCHWAB | OH | 90006748511 |
| 65159885957131 | MILTON | CAMPOS | VA | 90013918859 |
| 65162548955977 | BERNABE | ALCALA | CA | 90001285489 |
| 65162594181644 | WILL | CRAWLFORD | MO | 29057545941 |
| 65162997555973 | GABRIEL | SAHAGUN | CA | 90011229975 |
| 65163394261961 | GILLBER | PALACIOS | CA | 90013833942 |
| 65164279861961 | ALEJANDRA | ROSALES | CA | 90010502798 |
| 65165247451354 | ASHLEY | HOLT | OH | 90005642474 |
| 65165357825236 | IRIS | AMAYA | NC | 90014943578 |
| 65165488484392 | JAMES | DRIGGERS | SC | 90014804884 |
| 65165859755973 | ERICA | RUIZ | CA | 90010848597 |
| 65166374691549 | ARACELY | APODACA | TX | 90014473746 |
| 65167151391998 | SHAWN | WILLIAMSON | NC | 90012391513 |
| 65168413291522 | IRMA | LOPEZ | TX | 75088004132 |
| 65168436725236 | PEARL | TORRES | NC | 90014424367 |
| 65172157381644 | ERIKA | MARURI | MO | 29073341573 |
| 65173982642587 | CARMEN | CHAVEZ | WA | 90015419826 |
| 65175482355973 | RACHEL | LARA | CA | 90014464823 |
| 65176348491549 | GLORIA | GANDARA | TX | 75050943484 |

| 65177246391522 | JASON | BUZBEE | TX | 90014722463 |
|---|---|---|---|---|
| 65177356161964 | ANGELINA | SOTO | CA | 90009633561 |
| 65178246391522 | JASON | BUZBEE | TX | 90014722463 |
| 65179427251354 | HARRY A | PUCKETT | OH | 90015154272 |
| 65179817481644 | RAQUELL | HAWKINS | MO | 90002608174 |
| 65181246691522 | DEBBIE | HERRERA | TX | 90014722466 |
| 65182599761936 | JOSE | FLORES | CA | 90012685997 |
| 65186395155973 | JULISSA | CHAVEZ | CA | 48015953951 |
| 65187429555975 | FIDEL | SERRANO | CA | 90008394295 |
| 65187959885939 | LINDIN | LAIRSON | KY | 90010899598 |
| 65188757851354 | NEDRA | WALKER | KY | 90013407578 |
| 65192264791522 | STEPHANIE | LEON | TX | 90014722647 |
| 65192427191522 | JOE | LASSICH | TX | 90011734271 |
| 65192491284392 | PATRICE | STEVENS | SC | 90003934912 |
| 65192796825236 | FELICIA | SMITH | NC | 90008377968 |
| 65192877533648 | DENA | RAINWATER | NC | 90013928775 |
| 65193642381644 | LARRY | BURD | MO | 90012676423 |
| 65193878255975 | ZACHARY | COLES | CA | 90011368782 |
| 65194348585981 | EMILE | MUNANGA | OH | 66013393485 |
| 65194584991522 | MAYRA | RAMIREZ | TX | 90010725849 |
| 65195443391522 | LEONOR IRENE | MORALES | TX | 90011734433 |
| 65195718263646 | KIRK | DANBROUGH | MO | 90015377182 |
| 65197128255975 | JOSE | VASQUEZ | CA | 90013471282 |
| 65199112251354 | SCHMAIYA | TRAVIS | OH | 90011001122 |
| 65199576491549 | ARACELI | GONZALEZ | TX | 90004495764 |
| 65213134231454 | STEPHANIE | BROWN | MO | 90001611342 |
| 65214975763646 | DANIEL | MANNING | MO | 90013159757 |
| 65215215191549 | LUIS M | MEZA | NM | 75042382151 |
| 65215236991522 | ROSA | GALINDO | TX | 75085352369 |
| 65215262655973 | STEPHANIE | BUSTAMANTE | CA | 90014702626 |
| 65216516755977 | JOHN | ALATORRE | CA | 49000905167 |
| 65217175555973 | CESAR | TAFOYA | CA | 90012081755 |
| 65217427931225 | MANUELA | SANCHEZ | IL | 20587674279 |
| 65217778161964 | CESAR | RIVERA | CA | 46052107781 |
| 65218839391998 | ROBERT | ARRINGTON | NC | 90013928393 |
| 65219218451354 | DAVID L | AMOS | OH | 90013772184 |
| 65219377291998 | SARENA | MCCULLERS | NC | 17041653772 |
| 65219528981644 | TIA | TILLMAN | MO | 29094225289 |
| 65219927851354 | VICKIE | ADKINS | OH | 90011189278 |
| 65221552561961 | DANIEL | PURSEL | CA | 46059865525 |
| 65222294555975 | ROSALBA | LOPEZ DE VILLAGOMEZ | CA | 90015162945 |
| 65222747555977 | FERESA | FERNANDEZ | CA | 90010157475 |
| 65223431751354 | CHRISTINA | LEWIS | OH | 90012234317 |
| 65223671284392 | SHANNON | EADY | SC | 90009396712 |
| 65224261391998 | EDELMAN | OROZCO | NC | 90004822613 |
| 65228482491522 | ABEL | QUINONEZ | TX | 90012794824 |
| 65232142284392 | DAVID | CAMPBELL | SC | 90006661422 |
| 65232461791362 | KEVIN | MCCOSH | KS | 29007804617 |
| 65232598455973 | FONSECA | SAMUEL | CA | 90005955984 |
| 65232633261964 | ANTONIO | MENDEZ | CA | 90014156332 |
| 65234987491535 | VIRIDIANA | BARAJAS | NM | 90006409874 |
| 65236394484392 | DENEANE | MATTHEWS | SC | 90000983944 |
| 65237597591522 | DARLYN | MORALES | TX | 90011735975 |
| 65237744761972 | MOSES | GOLLAZ | CA | 90010427447 |
| 65238693361964 | FRANKY | TERZOLI | CA | 90012036933 |
| 65239581691549 | J R | CERVANTES | TX | 90011915816 |
| 65239941681644 | ANTHONY | GERACI | MO | 90000319416 |
| 65241261555928 | JASON | MEDSKER | CA | 49082632615 |
| 65241543461961 | JUAN | LUQUIN | CA | 90014715434 |
| 65241921191998 | MAXIMILIANO | CLAVEL | NC | 90010669211 |
| 65243223455975 | ANNABEL | VALDEZ | CA | 90014742234 |
| 65243312161961 | JOSE | GUZMAN | CA | 90011983121 |
| 65244684291998 | JAQUALA | SURLES | NC | 90011786842 |
| 65245633631225 | ELIA | ZUNIGA | IL | 90010836336 |
| 65247799184392 | ROSANIO | LOPEZ | SC | 19054907991 |
| 65248136561964 | MARIA | CASTNEDA | CA | 90003501365 |
| 65251149591522 | EFREN | PEREZ | TX | 90014731495 |
| 65251255684392 | ERNEST | SNOW | SC | 19057312556 |
| 65252529655977 | FRANK | LOPEZ | CA | 90012585296 |
| 65253891381644 | ROSETTA | MCFADDEN | MO | 90014658913 |
| 65254886591998 | DENISE | HARRIS | NC | 90012838865 |
| 65255693825236 | ALNEISA | RAY | NC | 90011486938 |
| 65256275491522 | PAOLA | VALLE | TX | 90011512754 |
| 65257375584392 | CHARLIE | SNYDER | SC | 90008833755 |
| 65257894681644 | JEREMY | ARNDT | MO | 90014658946 |

| 65258775491998 | MAKESHIA | WOODS | NC | 90014767754 |
|---|---|---|---|---|
| 65261483563646 | ANGELA | PEARL | MO | 90009874835 |
| 65262135755975 | ROSIE | ALMENGOR | CA | 48083291357 |
| 65262164291522 | FRANCISCO | RODRIGUEZ | TX | 90014731642 |
| 65262432151354 | JANE | BUSCHARD | OH | 66057524321 |
| 65262695791549 | SANDRA | CHAVEZ | TX | 75043806957 |
| 65263143963646 | JEFFREY | DUNKIN | MO | 27509131439 |
| 65263331371976 | ANTHONY | MARCELLO | CO | 90011063313 |
| 65264281361961 | DANIEL | SANCHEZ | CA | 90012872813 |
| 65267779325236 | JOSUA | GARICA | NC | 90011937793 |
| 65269495233698 | ERICA | CAGLE | NC | 90004694952 |
| 65271377463646 | GREGORY | OTTINGER | MO | 90010343774 |
| 65272661181644 | ANGELA | HEWITT | MO | 90014666611 |
| 65272749984392 | CHERRELLE | WHITE | SC | 90012977499 |
| 65273122291549 | GUILLERMINA | RODRIGUEZ | TX | 90010861222 |
| 65274169791998 | TONYA | SMITH | NC | 90014461697 |
| 65274888755977 | JAMES | STEVEN KING JR. | CA | 49000108887 |
| 65275234955977 | JUANA | QUEZADA | CA | 90007652349 |
| 65276218691549 | JUAN | LOPEZ | TX | 90014972186 |
| 65276388255975 | AARON | GILLIT | CA | 90000183882 |
| 65276675525236 | CHARLES | CAUDLE | NC | 90010716755 |
| 65276911284392 | ANNETTE | HAWKINS | SC | 90013509112 |
| 65277322191549 | ROGELIO | SAVALA | TX | 75087663221 |
| 65278667461961 | MARIA | SEVILLA | CA | 90011726674 |
| 65278731361964 | BERNARD | SOUFFRANT | CA | 90008267313 |
| 65281182251354 | ELENA | CRUZ | OH | 66097471822 |
| 65282992355973 | MONICA | OVIEDO | CA | 48001639923 |
| 65283585771976 | BARBARA | HIGGS | CO | 38044085857 |
| 65283874257124 | OLVIN | GARCIA | VA | 90001128742 |
| 65284796651354 | ASHLEY | JUSBASIC | OH | 90015117966 |
| 65284969241232 | LATEKA | WASHINGTON | PA | 90006209692 |
| 65285384754124 | CHERI | MCCLAIN | OR | 47033923847 |
| 65286286181644 | WILLIAM | BAUM | MO | 90015142861 |
| 65287153491549 | ROBERT | IRIGOYEN | TX | 90013801534 |
| 65287444241272 | SHANNON | BLACKWELL | PA | 90004494442 |
| 65287681361494 | KEENYA | ROGERS | OH | 90014506813 |
| 65287743491998 | MIKE | WILLIAS | NC | 90006197434 |
| 65287843251354 | ASHLEY | CANNON | OH | 90014568432 |
| 65288683861961 | IRENE | IBARRA | CA | 46013406838 |
| 65289228555977 | MINDY | PADILLA | CA | 49031172285 |
| 65289923654124 | ASSITAN | SYLLA | OR | 90007339236 |
| 65291294784392 | CARLY | BOWMAN | SC | 90014902947 |
| 65291684455977 | TERRY | ORTEGA | CA | 90003696844 |
| 65292692491923 | JUSTIN | REYNOLDS | NC | 90001106924 |
| 65294294784392 | CARLY | BOWMAN | SC | 90014902947 |
| 65296593755973 | ALYSSA | TIENDA | CA | 48058565937 |
| 65296786161936 | DEL | GAINES | CA | 46023057861 |
| 65298184425236 | JERMECO | LOWERY | NC | 90014391844 |
| 65299846225236 | ROGELIO | GOMEZ | NC | 90015508462 |
| 65311962251331 | COURTNEY | MORROW | OH | 66094579622 |
| 65312267255973 | ARISTEO | MENDEZ | CA | 48041052672 |
| 65313559663646 | CAMELIA | AL BUSAIDY | MO | 27580715596 |
| 65316233855975 | BARBA | SMOTHERS | CA | 90003282338 |
| 65316353161936 | JAY | MEDLAM | CA | 46080763531 |
| 65317322561961 | ANGELIA | NAVARRO | CA | 46081103225 |
| 65317359491549 | STEVEN | TISCARENO | TX | 90013053594 |
| 65317543391522 | HECTOR | RODRIGUEZ | TX | 90010645433 |
| 65319381557142 | ANTHONY | JOY | VA | 90009453815 |
| 65321939184392 | KEVIN | TOBIN | SC | 90014919391 |
| 65322811791549 | MARIA | CHAVEZ | TX | 75012148117 |
| 65323446233692 | NOE | PELAGIO | NC | 90001564462 |
| 65323478591549 | PABLO | DE LA PAZ HERNANDEZ | TX | 90000174785 |
| 65324654863646 | CHARLES | HENRY | MO | 27512126548 |
| 65325277491522 | BLANCA | CAMPOS | TX | 90011732774 |
| 65325618355975 | ADELINA | HERNANDEZ | CA | 90002396183 |
| 65326446355973 | NANCY | GARCIA | CA | 90004164463 |
| 65326531191522 | RICHARD | LUJAN | TX | 75048655311 |
| 65326995361961 | ANGELA | AVILA | CA | 46007869953 |
| 65328557355973 | DINORA | CONTRERAS | CA | 90006945573 |
| 65329332425236 | GUADALUPE | VILLANUEVA | NC | 90015583324 |
| 65331461277584 | MICHAEL | HEUBERGER | NV | 90007024612 |
| 65333117263646 | KEITH | IMFELD | MO | 27509411172 |
| 65333452797122 | EMAULIA | ESCOBAR | OR | 90008174527 |
| 65334287855973 | SUZY | FUNK | CA | 90010702878 |
| 65334867581644 | LOIS | RUMANS | MO | 90012528675 |

| | | | | |
|---|---|---|---|---|
| 65335448155973 | VALERIE | GONZALES | CA | 48047714481 |
| 65335849663646 | SANDRA | HINDERLITER | MO | 27591318496 |
| 65336149851388 | MYESHA | WILLIAMS | OH | 90004351498 |
| 65336575963646 | STEVEN | MAYOR | MO | 90013555759 |
| 65338128471976 | LINDA | WERTZ | CO | 90005951284 |
| 65338773755975 | ERIK | VASQUEZ | CA | 90013197737 |
| 65338955163646 | TOMMY | SEEGERS | MO | 27523789551 |
| 65339652791522 | AGUSTIN | SANCHEZ SOLIS | NM | 90014696527 |
| 65339883925236 | OSCAR | VILLALANTE | NC | 90015558839 |
| 65341287291549 | MARIA | RODRIGUEZ | TX | 90000552872 |
| 65341419561961 | ANABEL | CASTREJON | CA | 90015154195 |
| 65341685454124 | JESICA | RAMIREZ | OR | 90005626854 |
| 65341729981644 | EMANI | CLEMENT | MO | 90012217299 |
| 65342167761961 | PERLA | GARCIA | CA | 46083921677 |
| 65343568855975 | DERRICK | ORTIZ | CA | 90013235688 |
| 65343846771976 | VELMA | MONTOYA | CO | 90006978467 |
| 65344643891998 | ARACELI | SANCHEZ | NC | 90013256438 |
| 65344846771976 | VELMA | MONTOYA | CO | 90006978467 |
| 65346526155977 | CRYSTAL | MARTINEZ | CA | 49051775261 |
| 65351364861964 | VICTOR | MOLINA | CA | 90001423648 |
| 65352331154124 | JERRY | HEUNSTEIN | OR | 90005653311 |
| 65355218455977 | JOSE | HERNANDEZ | CA | 90014452184 |
| 65355228751354 | LAUREN | CHAMBERS | OH | 90003932287 |
| 65355666355973 | ANA | VALENZUELA | CA | 48016466663 |
| 65356633555977 | TALIA | VASQUEZ | CA | 90013646335 |
| 65356652984392 | LAVONA | SAWYER | SC | 90003836529 |
| 65357477291998 | ARTHUR | WAMBAA | NC | 90007704772 |
| 65359291133698 | SCOTT | VINCENT | NC | 12098772911 |
| 65359918761961 | MIGUEL | NAVARRETE | CA | 90010589187 |
| 65362288861961 | LARRY | LOVE | CA | 90015322888 |
| 65362858285866 | TAKAHIRO | KUROSE | CA | 90013098582 |
| 65364943991522 | MARGARITA | FIERRA | TX | 90014649439 |
| 65365371455973 | RAVEOLLA | VIEZA | CA | 48057883714 |
| 65366591155977 | ADRIAN | CHAIDEZ | CA | 49079475911 |
| 65366967661961 | EVONY | FRAZIER | CA | 46066439676 |
| 65367588561936 | IRYNA | VUL | CA | 46016005885 |
| 65368446355973 | NANCY | GARCIA | CA | 90004164463 |
| 65369312461961 | SANDOR | MOLNAR | CA | 46089263124 |
| 65369367955973 | LORENA | MIRANDA | CA | 90015023679 |
| 65371311691522 | BRISSA | GARCIA | TX | 90014733116 |
| 65371362181644 | BRANDON | JONES | MO | 90010023621 |
| 65371432891549 | ELIZABETH | ANGUIANO | TX | 75008904328 |
| 65372895791522 | JESUS | HERNANDEZ | TX | 90011738957 |
| 65373171161961 | KARINA | CARVAHAL | CA | 46022511711 |
| 65373377255973 | MARIA | GALAVIZ | CA | 48092143772 |
| 65375393861964 | LILIA | QUINTANA | CA | 90004293938 |
| 65376854391527 | JOSE | AVILA | TX | 90013068543 |
| 65377675725236 | JOSE ANGEL | CASTENDA LOPEZ | NC | 90015556757 |
| 65378494191522 | CLAUDIA | RUIZ | TX | 75081294941 |
| 65379216191998 | LISA | SMITH | NC | 17066402161 |
| 65381196681644 | SHANE | HILL | MO | 90013451966 |
| 65383897161964 | OMAR | ALCALA | CA | 46037628971 |
| 65385591991522 | ROGELI | RUEDA | TX | 90013115919 |
| 65386936985948 | ROYCE | MILNER | KY | 66001159369 |
| 65388372591522 | BEATRIZ | CHAVEZ BAQUERA | TX | 75024543725 |
| 65389583833698 | DONALD | SMITH | NC | 90009575838 |
| 65389975851354 | HAMMA | FAYA | OH | 66080269758 |
| 65391428991549 | CRISTINA | ORTIZ | TX | 90007594289 |
| 65393142461964 | BLANCA | RAZO | CA | 90014481424 |
| 65394174355977 | MIGUEL | MADRIGAL | CA | 90005711743 |
| 65394255925357 | MICHAEL | FAIRMAN | WA | 90015372559 |
| 65397212733698 | JOSEPH | BOLES | NC | 12082332127 |
| 65397383861961 | PATRICIA | REAL | CA | 90009923838 |
| 65398355491522 | FRANCISCO | GALLEGOS | TX | 90014733554 |
| 65398545855975 | RICHARD | MONTOYA | CA | 90013085458 |
| 65398559361964 | DEANNA | DOUGLAS | CA | 90013535593 |
| 65398872891535 | PHILIP | PEDREGON | TX | 75082698728 |
| 65412157755975 | MARIA | OROZCO | CA | 90004911577 |
| 65412193591549 | ROSIO | GALLO | TX | 90015231935 |
| 65412614155977 | LETY | HERRERA | CA | 49076636141 |
| 65413353391549 | ANGELLEAH | CAYLOR | TX | 90014173533 |
| 65414982591525 | ALICIA | VASQUEZ | TX | 75031169825 |
| 65415172563646 | DEBBIE | DAY | MO | 90002961725 |
| 65415361561961 | VENESSA | GARCIA | CA | 90012873615 |
| 65416437761961 | LAURISSA | HERRERA | CA | 46017314377 |

| 65417388263646 | BECKY | SANDBERG | MO | 27586243882 |
|---|---|---|---|---|
| 65419597691549 | JENNIFER | CORRALES | TX | 90011575976 |
| 65421919891234 | HUGO | GONZALEZ | GA | 90008809198 |
| 65422538255975 | JEANETTE | KEEL | CA | 48055655382 |
| 65423688251354 | BIRTTIANIE | BERING | OH | 90008836882 |
| 65423964931453 | YANA | NELSON | MO | 27513039649 |
| 65424315155973 | ROBERT | RAMIREZ | CA | 48041943151 |
| 65424783391998 | ALFREDA | HEGGIE | NC | 90014397833 |
| 65425768363646 | ANDREW | JACKSON | MO | 90011067683 |
| 65427322761964 | OSCAR | TAPIA | CA | 90010843227 |
| 65427855655973 | SYLVIA | RAMERIZ-SOLIZ | CA | 90004548556 |
| 65429262861961 | HUMBERTO | BARRAZA | CA | 46032982628 |
| 65431622491998 | CINDY | SOLA | NC | 90013666224 |
| 65432552151331 | LETICIA | LOPEZ | OH | 90009805521 |
| 65433125691522 | MONICA | LUNA | TX | 90008591256 |
| 65434414451354 | DARMISCHIA | LEACH | OH | 90012524144 |
| 65436367561961 | ANDRES | LORENZO | CA | 46090123675 |
| 65436488361936 | MATT | FINLEY | CA | 90006534883 |
| 65438743255975 | GARDUNO | MOISES | CA | 90013677432 |
| 65441827881644 | GARY | BROWN | MO | 90010408278 |
| 65442733391549 | MARISELA | SALINAS | TX | 90013297333 |
| 65445677991549 | LOURDES | GUZMAN | TX | 90005456779 |
| 65446188691998 | DIEGO | VAZQUEZ | NC | 90014751886 |
| 65447563955975 | MIGUEL | TAPIA | CA | 90013895639 |
| 65448327684392 | MARIBEL | LOPEZ | SC | 19021403276 |
| 65449271785981 | NATASHA | CARMICHAEL | KY | 90010652717 |
| 65449427791522 | JESUS | GARAY | TX | 90014734277 |
| 65452232933698 | KENNETH | CHANDLER JR | NC | 90011252329 |
| 65454226161961 | ARISTEO | CRUZ | CA | 90013842261 |
| 65454488325236 | LUICO | CLELO | NC | 90015584883 |
| 65454555355973 | ADRIANA | VASQUEZ | CA | 48014335553 |
| 65461435151347 | BRENT | MUSGRAVE | OH | 66002444351 |
| 65461857555977 | OFELIA | WELCHOR | CA | 90000268575 |
| 65463383855973 | MEL | GARCIA | CA | 48021553838 |
| 65463782161961 | MARIA | GALINDO | CA | 90013047821 |
| 65464315125236 | MARIA | HERNANDEZ | NC | 90014753151 |
| 65465673641232 | GEORGE | MARTIN | PA | 90001616736 |
| 65466896671976 | LOUISE | CASTRO | CO | 38090758966 |
| 65467449255973 | RUSSELL | CORTEZ | CA | 48037854492 |
| 65469181691522 | MARIA | MEDELES | TX | 75018051816 |
| 65469286363646 | MIGUEL | MARTINEZ | MO | 27586542863 |
| 65471252954124 | CASH | REYNOLDS | OR | 47084022529 |
| 65471637471976 | JOHNN | SANTISTEVAN | CO | 90005996374 |
| 65472129991549 | KARINA | FLORES | TX | 75060081299 |
| 65474528563646 | TORRIE | THONE | MO | 27579475285 |
| 65475728655975 | COLLEEN | GRAY | CA | 90009447286 |
| 65477215561964 | ZACHARY | SKINNER | CA | 90013832155 |
| 65477943355977 | PETE | SANCHEZ | CA | 90010369433 |
| 65481354255977 | MELANIE | FISHER | CA | 90015303542 |
| 65482174391549 | ORALIA | VIESCA | TX | 75083141743 |
| 65483773181644 | RAMIRO | DAMIAN | MO | 29034357731 |
| 65484211891522 | MELISSA | HERNANDEZ | TX | 90006702118 |
| 65484862261964 | FRANSISCO | AVENDANO | CA | 90012188622 |
| 65484977561961 | JORGE | ROCHA | CA | 46009489775 |
| 65485628863646 | LISA | CHANDLER | MO | 90011986288 |
| 65486682181644 | GERARDO | PLATA | MO | 90014666821 |
| 65487228151374 | MICHELLE | COOPER | OH | 66093072281 |
| 65488211891522 | MARIA DEL ROSARIO | CARRANZA | NM | 90011742118 |
| 65489678155975 | KENNETH | JONES | CA | 90014986781 |
| 65492186551354 | FARRAH | GATTS | OH | 90009991865 |
| 65493141955977 | RAYMOND | COLMENERO | CA | 49046211419 |
| 65493897271976 | GINO | KASAN | CO | 90005998972 |
| 65494374384392 | VICTOR | FLORES | SC | 90011143743 |
| 65494443725236 | LEROY | MCQUIRE | NC | 90004124437 |
| 65494488861936 | THEODORE | KENNEDY | CA | 90010614868 |
| 65495693155977 | ALEJANDRA | VILLAGOMEZ | CA | 90014606931 |
| 65497987155977 | ROSALINDA | SANZON | CA | 90011909871 |
| 65498154855977 | JAMES | WALTON | CA | 90003341548 |
| 65498391763646 | ASHLEY | SPIKER | MO | 90004013917 |
| 65498644351354 | MELINA | NUGENT | OH | 90009756443 |
| 65499664325236 | CARLOS A | ORNELAS | NC | 90015416643 |
| 65512172884392 | HAYDEE | LOPEZ | SC | 90010001728 |
| 65512279191549 | MIGUEL | SERRANO | TX | 75021462791 |
| 65512383391522 | MILDRED | VENEGAS | NM | 75091753833 |
| 65512441661961 | NIZA | GARCIA | CA | 90011114416 |

| 65512874755977 | OLGA | CHAIDEZ | CA | 90009918747 |
|---|---|---|---|---|
| 65514144291998 | HEIDI | HOLLOWAY | NC | 90012891442 |
| 65514783661961 | ANTONIO | RIOS | CA | 46013667836 |
| 65515341761961 | RAMON | RODRIGUEZ | CA | 46086813417 |
| 65517575191549 | MARIA | ROJAS | TX | 90010275751 |
| 65518215561964 | ZACHARY | SKINNER | CA | 90013832155 |
| 65519899881644 | ANGELICA | VIELMA | KS | 90010418998 |
| 65524311591522 | SANDRA | RAMIREZ | TX | 90011013115 |
| 65526597491522 | EMILIO | AVENDANO | TX | 90011465974 |
| 65527613191998 | KEREFA | WATKINS | NC | 90008496131 |
| 65529145691998 | MORRIS | EVANS | NC | 90015131456 |
| 65529625691522 | MARISELA | CAMUNEZ | TX | 90000796256 |
| 65529835381644 | MEGAN | YOCAM | MO | 90008738353 |
| 65529925751354 | CRIM | LESLIE | OH | 90006049257 |
| 65532597641272 | JOHN | CUNNINGHAM JR | PA | 90000215976 |
| 65532675333698 | GINGER | MCCALL | NC | 90011256753 |
| 65533515391522 | FELIPE | PADILLA | TX | 90014735153 |
| 65533652333698 | ALVINA | PORTER | NC | 12006426523 |
| 65534515391522 | FELIPE | PADILLA | TX | 90014735153 |
| 65537152233698 | EBONIE | COLBERT | NC | 12095421522 |
| 65537597491522 | EMILIO | AVENDANO | TX | 90011465974 |
| 65537772663646 | PAYGO | IVR ACTIVATION | MO | 90014637726 |
| 65538489591572 | MARIA | MARTINEZ | TX | 75029784895 |
| 65538813855975 | GABBY | GODOY | CA | 90005868138 |
| 65538929691522 | ROMAN | SAMBRANO | TX | 75073369296 |
| 65539195291234 | KEITH | WILLIAMS | GA | 90009231952 |
| 65542652763646 | TRENT | RENO | MO | 90006746527 |
| 65542777261964 | BETTY | CRACKER | CA | 90010457772 |
| 65544959261961 | ANA | CORNEJO | CA | 46012779592 |
| 65546194255977 | KOGIAH | ETHRIDGE | CA | 90013431942 |
| 65546964633698 | KENNETH | EATON | NC | 12093899646 |
| 65547268661964 | SANDRA | HERNADEZ | CA | 46095142686 |
| 65548141581644 | JESSICA | MARTINEZ | MO | 90014061415 |
| 65548235255973 | LYDIA | HUERTA | CA | 48084742352 |
| 65548573891549 | ALEJANDRA | TURRUBIATE | TX | 75011115738 |
| 65548999955975 | ADRIAN | RODRIGUEZ | CA | 90008989999 |
| 65549684791522 | ANGELES | GONZALEZ | TX | 75047386847 |
| 65549866484392 | EMILY | BURNSED | SC | 90009368664 |
| 65552662361975 | JESSICA | HERNANDEZ | CA | 90009616623 |
| 65552684791522 | ANGELES | GONZALEZ | TX | 75047386847 |
| 65553235291522 | LISA | RODELA | TX | 90006432352 |
| 65553599555977 | MARIO | MARTINEZ | CA | 49043875995 |
| 65553677963646 | CLIFFORD | MORRIS | MO | 90010246779 |
| 65554256855975 | MARISELA | RODRIGUEZ | CA | 48034662568 |
| 65555684791522 | ANGELES | GONZALEZ | TX | 75047386847 |
| 65555849255973 | DEBRA | GOLDSMITH | CA | 48080998492 |
| 65556353661961 | HIGINIO | VALADEZ | CA | 90004773536 |
| 65557221355977 | GUAFALUPE | DICKERSON | CA | 49094022213 |
| 65557419691522 | PETE | ESPARZA | TX | 90007074196 |
| 65558583984392 | ANGIE | PARKER | SC | 19089045839 |
| 65558728861961 | LORNE | HAMPTON | CA | 46032287288 |
| 65558733154124 | DANA | STUCKY | OR | 90005997331 |
| 65559367655973 | RAYMUNDO | LOPEZ | CA | 90010613676 |
| 65559655961964 | JON | KRENZ | CA | 90013616559 |
| 65561331591552 | JOSE | SALVATIERRA | TX | 90010903315 |
| 65562175255973 | TAMMY | HUDSPETH | CA | 48016611752 |
| 65563372591522 | BEATRIZ | CHAVEZ BAQUERA | TX | 75024543725 |
| 65565383784392 | DEVONA | KINLOCK | SC | 19023353837 |
| 65565631361961 | GABRIELA | SANORA | CA | 46079956313 |
| 65566834484392 | JONES MICHAEL | JAMES | SC | 90009398344 |
| 65567831355977 | JAVIER | TORRES | CA | 49076638313 |
| 65568125861961 | RAMON | QUINONEZ | CA | 90005781258 |
| 65568318691998 | LASHANDA | JOHHNSON | NC | 17009893186 |
| 65568719925236 | BARBARA | WYCHE | NC | 90015517199 |
| 65569367955973 | LORENA | MIRANDA | CA | 90015023679 |
| 65569399891998 | KENDREKA | JENKINS | NC | 90014623998 |
| 65569898391549 | RUTH | LABRADO | NM | 90002798983 |
| 65571547955973 | CORINA | HERNANDEZ | CA | 90014205479 |
| 65573662755977 | RAMIRO | MARTINEZ | CA | 90013646627 |
| 65574887891998 | LARISHA | JOHNSON | NC | 90009638878 |
| 65575814955973 | YESICA | CORONA | CA | 90009528149 |
| 65576178191549 | REBECCA | MALDONADO | TX | 75076941781 |
| 65577146261964 | VALERIE | STEWART | CA | 90014011462 |
| 65577235725236 | JONEKA | ALSTON | NC | 90013102357 |
| 65577362451325 | SCOTT | BURNS | OH | 66098583624 |

| 65578529291549 | MARIBEL | CABADA | TX | 90012515292 |
|---|---|---|---|---|
| 65579552991522 | ROSA | SALDANA | TX | 90014735529 |
| 65582552191234 | RANDI | WHITFIELD | GA | 90007325521 |
| 65583281555975 | ROSEMARY | HERNANDEZ | CA | 90014832815 |
| 65584562891522 | ALMA | ACOSTA | TX | 90014735628 |
| 65586135255977 | CRYSTAL | ZAMUDIO | CA | 90010991352 |
| 65586184391998 | KELLIE | WESTER | NC | 17029921843 |
| 65588475754124 | ARNOLD | COLETTE | OR | 90006004757 |
| 65588563181644 | JOHN | ROBERTSON | MO | 29076505631 |
| 65588718355977 | BONNIE | GONZALES | CA | 90002407183 |
| 65588767291522 | ROCIO | IBARRA | TX | 90012567672 |
| 65589475754124 | ARNOLD | COLETTE | OR | 90006004757 |
| 65591898881644 | ELICIA | ROBINSON | MO | 90014668988 |
| 65592753755977 | ANTONIO | VALENCIA | CA | 90014477537 |
| 65592835341231 | KRISTINA | WILLIAMS | PA | 90010498353 |
| 65592865561961 | PATRICIA | DE LA CRUZ | CA | 90005858655 |
| 65593315591522 | CHRISTINA | FIGUEROA | TX | 75016093155 |
| 65593475754124 | ARNOLD | COLETTE | OR | 90006004757 |
| 65594321463646 | SHEILA | DOBBS | MO | 90000393214 |
| 65594718691998 | DIANA | ARIAS | NC | 90008597186 |
| 65594756155975 | ELENA | SANCHEZ | CA | 48042257561 |
| 65595664361936 | LETICIA | LOPEZ | CA | 46016536643 |
| 65596154955973 | RACHEL | VELASQUEZ | CA | 90003061549 |
| 65597222155973 | RYAN | BAKER | CA | 90000212221 |
| 65597911981644 | KEN | DANIELS | MO | 90014669119 |
| 65612929681644 | CHRISTOPHER | HILL | MO | 90014669296 |
| 65612997591265 | ANDREA | BROWN | GA | 90013709975 |
| 65614847261558 | ASHLEY | STEELE | TN | 90011158472 |
| 65615177933698 | DECOBE | PETTUS | NC | 90011261779 |
| 65615321791998 | FELICIANO | CERRANZA | NC | 90015333217 |
| 65615452925236 | ERICSON | ESCALANTE | NC | 90013114529 |
| 65615514455928 | FIDEL | SALMERON | CA | 90005905144 |
| 65616273261964 | SERGIO | RODRIGUEZ | CA | 46083252732 |
| 65616651163646 | ASHLEY | JONES | MO | 90004966511 |
| 65616832691525 | DINA | NAJERA | TX | 90006818326 |
| 65617456225236 | ANTONIO | RODRIGUEZ | NC | 90015534562 |
| 65617976371976 | AMBRIA | DOLGAN | CO | 38011179763 |
| 65618831761961 | SILVIA | MEDINA | CA | 46049718317 |
| 65619191591998 | LYDIA | JOSEPH | NC | 17023611915 |
| 65619533763646 | STEVEN | BOYD | MO | 90000915337 |
| 65622518281644 | MARILYN | BENNETT | MO | 90013355182 |
| 65622538391998 | LYNDA | MORGAN | NC | 90005855383 |
| 65623978591549 | IRIS | APARICIO | TX | 75086969785 |
| 65624881455975 | JESUSL | LOPEZ | CA | 90005018814 |
| 65625328855977 | KHRESTA | DUNCAN | CA | 90012863288 |
| 65625453691998 | SHAGUANNA | DOTSON | NC | 90002854536 |
| 65625765391522 | MARIA | GUEREQUE | TX | 75060967653 |
| 65627213591965 | OLGA | ZEFAZ | NC | 90008652135 |
| 65627877691998 | AQLFREDO | VALDEZ JIMENEZ | NC | 90005328776 |
| 65628152791522 | CINDY | DE LEON | TX | 75055591527 |
| 65629395455973 | TERESA | DEMACABALIN | CA | 90003013954 |
| 65631381863646 | ALEX | MALOY | MO | 90013943818 |
| 65632863955973 | ESTRADA | JOHANA | CA | 48068718639 |
| 65632948691549 | BRENDA | MARQUEZ | TX | 90010689486 |
| 65633744755975 | LEWIS | FOWLER | CA | 90001097447 |
| 65633941181644 | HOPE | GREEN | MO | 90014669411 |
| 65635986491998 | FRANK | CHRISP | NC | 17093189864 |
| 65636665491522 | ANTONIO | MONTANA | TX | 90007046654 |
| 65639538191998 | LETEBRABRAN | ABRHA | NC | 90007215381 |
| 65643195191522 | WALTER | PELLICANO | TX | 90011871951 |
| 65643725561964 | BALTAZAR | CRUZ | CA | 90011097255 |
| 65646243455975 | JESSICA | SANCHEZ | CA | 90013842434 |
| 65647626191522 | CORINA | SEPULVEDA | TX | 90014736261 |
| 65649399291522 | LORENZO | CASTILLO | TX | 90013033992 |
| 65652281363646 | MATTHEW A | GIERER | MO | 27596612813 |
| 65652513525236 | KYLE | WILLIAMS | NC | 90015615135 |
| 65653815791998 | TAMIKA | WILLIAMS | NC | 90010218157 |
| 65653996361964 | LEE | CAIN | CA | 46086619963 |
| 65654698791549 | PAULINA | ADELAIDA | TX | 90011526987 |
| 65654857261961 | MIGUEL | ARELLANO | CA | 90014168572 |
| 65655923591522 | MIGUEL | HERNANDEZ | TX | 90013869235 |
| 65656695355973 | SARAH | JERCICH | CA | 90015266953 |
| 65656844255975 | MIRNA | JIMENEZ | CA | 90012918442 |
| 65657613233698 | SARAH | BYERS | NC | 90002616132 |
| 65658228361936 | HARRIS | KELLY | CA | 46016242283 |

| 65658274584392 | NAKITIA | GADSDEN | SC | 90013342745 |
|---|---|---|---|---|
| 65661617361964 | JILL | JORGENSEN | CA | 46068776173 |
| 65662795891998 | CAROLYN | GUPTON | NC | 90012947958 |
| 65663953361961 | CARMEN | LABORDE | CA | 90014689533 |
| 65663978355973 | CRYSTAL LEN | PYLE | CA | 90014639783 |
| 65664982625236 | JOSE | BAUTISTA | NC | 90013119826 |
| 65665448961964 | ISAMAR | CARRILLO | CA | 90015284489 |
| 65667777491522 | FLORA | ROJAS | TX | 90011747774 |
| 65668167455975 | BRYTNEY | BARRET | CA | 48086911674 |
| 65669631361936 | JAIME | ESTRADA | CA | 46016566313 |
| 65674982691998 | DONTRELL | EVANS | NC | 90014899826 |
| 65676682291522 | ROOT | METRICS | TX | 90011846822 |
| 65677939561961 | IRMA | GRANADOS | CA | 90004389395 |
| 65678253391552 | MAGDALENA | IGLESIAS | TX | 75072642533 |
| 65678596955977 | JUANITA | FLOREZ | CA | 49076855969 |
| 65678948691549 | BRENDA | MARQUEZ | TX | 90010689486 |
| 65679125381644 | JESSICA | NICHOLS | MO | 90006111253 |
| 65682447391549 | ANTONIA | ACOSTA | TX | 75020594473 |
| 65682741663646 | TRENT | HAUSMANN | MO | 90014167416 |
| 65683719663646 | KELLY | ROACH | MO | 90014167196 |
| 65684221655975 | NICOLAS | VENEGAS | CA | 90011642216 |
| 65684254561964 | CRISTINA | HURTADO | CA | 90012612545 |
| 65684298261964 | CALYIN | MALKELL | CA | 90014552982 |
| 65684648263646 | ANDREA | HENSON | MO | 90002636482 |
| 65684765991522 | RAMONA | CENICEROS | TX | 90010397659 |
| 65685165761964 | JESSICA | AVITIA | CA | 90014011657 |
| 65685924891527 | PERFECTA | VARGAS | TX | 90011419248 |
| 65687287191535 | LEONOR | VALDEZ | TX | 90004452871 |
| 65689868851354 | TONYA | HUNT | OH | 66059478688 |
| 65691844863646 | KELLY | MESLE | MO | 90012888448 |
| 65693138663646 | SHANNON | BOWEN | MO | 90014181386 |
| 65693256281644 | K | KUTII | MO | 90011712562 |
| 65694866461961 | JANNET | PALAFOX | CA | 90006788664 |
| 65695458641292 | JENNIFER | L DEARTH | PA | 90009704586 |
| 65697482155975 | SANDRA | IBARRA | CA | 90009074821 |
| 65698642461961 | HILDA | RAMOS | CA | 46025816424 |
| 65698799891522 | VERONICA | MORALES | TX | 90005137998 |
| 65699582591522 | OSCAR | SOLIS CHAVEZ | NM | 75058155825 |
| 65699677291998 | RICARDO | LEAL | NC | 90000566772 |
| 65711848555977 | APRIL | SUMMERLIN | CA | 90012858485 |
| 65713917284392 | LAKESHA | CLEMENT | SC | 90007939172 |
| 65714474355975 | MARILYN | DURAN | CA | 90004964743 |
| 65715387151354 | SHAMAR | ALLEN | OH | 90010963871 |
| 65715734655973 | THERESA | HARVEY | CA | 90001807346 |
| 65716219891998 | CLARA | SANTOS | NC | 90010122198 |
| 65718876361961 | ALICIA | PEREZ | CA | 90014168763 |
| 65721521455975 | MIGUEL | ALMANZA | CA | 90012215214 |
| 65723187484392 | GONZALO | VELASQUEZ | SC | 90002681874 |
| 65723193251354 | TONY | CALLAHAN | OH | 90014471932 |
| 65723472381644 | ALICIA | NONATO | MO | 29076374723 |
| 65725453191549 | MICHELLE | OVIEDO | TX | 75032654531 |
| 65726565991552 | SERGIO | MAGALLANEZ | TX | 90009245659 |
| 65727242661961 | LOURDES | ROMO | CA | 90013842426 |
| 65727998361964 | STEVE | SPAHR | CA | 46043409983 |
| 65728397161964 | RANDY | MAGBANUA | CA | 90001533971 |
| 65728474481644 | JAMI | MORRIS | MO | 90011694744 |
| 65729785761964 | DIEGO | GONZALEZ | CA | 46019397857 |
| 65732779955975 | HZONGCHUA | VANG | CA | 48097287799 |
| 65733474161964 | LOPEZ | PAMELA | CA | 90001634741 |
| 65739529985946 | ANGELA | ROBERTS | KY | 90013495299 |
| 65742179891522 | ARTURO | GAMEZ | TX | 75018571798 |
| 65742447555977 | SABRINA | RAMOS | CA | 90014784475 |
| 65742532261961 | LILIA | BEASON | CA | 46008185322 |
| 65743624591549 | SANDRA | CARDOZA | TX | 90013746245 |
| 65744745233698 | ASHANTA | BYRD | NC | 12046087452 |
| 65744994751354 | LEE | STIVER | OH | 66014429947 |
| 65745652291522 | AMANDA | MACIAS | TX | 90000626522 |
| 65747319892844 | NATALIE | PEREYRA | AZ | 90014823198 |
| 65748233554124 | VILLA | LUCERO | OR | 90006892335 |
| 65748456725236 | MICHELLE | BLACKMAN | NC | 90015614567 |
| 65749142936139 | WALTER | RUIZ LOPEZ | TX | 90003881429 |
| 65749888661961 | MONDO | MARTINEZ | CA | 90014168886 |
| 65749949661964 | ALFONSO | PEREZ BAUTISTO | CA | 90014949496 |
| 65751568455973 | ANA | GONZALEZ | CA | 90010725684 |
| 65751844725236 | ANGELA | WHITTED | NC | 17021208447 |

| 65752853784392 | ALEXANDREA | MARSTON | SC | 90009218537 |
| 65753833225236 | GEORGE | FUNDERBURK | NC | 90013928332 |
| 65754492271976 | DEE | TRUJILLO | CO | 38050654922 |
| 65756364284392 | BRANDI | MAZYCK | SC | 90011463642 |
| 65756612791525 | BERTHA | WARNER | TX | 90008036127 |
| 65757511161964 | VIVIAN | SHARP | CA | 46045555111 |
| 65758217155973 | RAMIRO | GOMEZ | CA | 48061382171 |
| 65759623755975 | DEBORAH | HERNANDEZ | CA | 90014346237 |
| 65759762261961 | SOFIA | GONZALES | CA | 90010047622 |
| 65761168861964 | JOHNATHAN | LOPEZ | CA | 90009471688 |
| 65761525155973 | DANIELA | BOURNE | CA | 90015155251 |
| 65761542455973 | JOSE | GUERRERO | CA | 90013575424 |
| 65761844355975 | MARIO | MUNOZ | CA | 48002698443 |
| 65762553555975 | CECILIA | ATRICO | CA | 90015115535 |
| 65762616355973 | LYDIA | ECHEVERRIA | CA | 90010896163 |
| 65763751392844 | JULIO | MACEDONIO | AZ | 90014367513 |
| 65764369555977 | JOSE | VAZQUEZ | CA | 90014303695 |
| 65764491791522 | LILIANA | SANCHEZ LEON | TX | 90011274917 |
| 65764636455973 | YULI | MARQUINA | CA | 90004436364 |
| 65766348491522 | MARTHA | TORRES | TX | 90009553484 |
| 65766627825236 | ROLANDO | GARCIA | NC | 90015536278 |
| 65766775357142 | EDWIN | MACHADO | VA | 90008897753 |
| 65767214231455 | VELLY | DUVERNY | MO | 90006002142 |
| 65767756381644 | CHRIS | RAGSDALE | MO | 90004097563 |
| 65768781755977 | GLADYS | GONZALEZ | CA | 90012927817 |
| 65772121291522 | ANGEL | RODARTE | TX | 90011811212 |
| 65772313291998 | MICHELLE | YORK | NC | 90011103132 |
| 65772365685986 | RICHARD | NEAVES | KY | 90004283656 |
| 65772939561961 | IRMA | GRANADOS | CA | 90004389395 |
| 65773492661936 | ALVARO | GONGORA | CA | 46042674926 |
| 65774444484392 | JOSEPH | DECKER | SC | 90006644444 |
| 65774539655975 | GRACIE | SUMMERS | CA | 90014845396 |
| 65775711891522 | KAITLYN | RODARTE | TX | 90014737118 |
| 65775939561961 | IRMA | GRANADOS | CA | 90004389395 |
| 65776156961961 | JUAN | GALAVIZ | CA | 90011441569 |
| 65777224661961 | CESAR | JULIO | CA | 90008202246 |
| 65777863684369 | MELONY | MULLIGAN | SC | 90011368636 |
| 65778628155977 | REUK | SOM | CA | 49052416281 |
| 65779268555973 | JASON | GARRETT | CA | 90006262685 |
| 65782181563646 | ALETHA | BARKER | MO | 90015031815 |
| 65782576991572 | JOSE | RODRIGUEZ | TX | 75029325769 |
| 65784995281644 | CHRISTIAN | HALL | MO | 29048249952 |
| 65787778155977 | NICHOLE | STEIN | CA | 49038657781 |
| 65787896951337 | LISA | CRISP | OH | 90013418969 |
| 65788278191549 | PATRICIA | HERNANDEZ | TX | 75035352781 |
| 65788445891535 | MARIA | GARCIA | TX | 90008784458 |
| 65788619455973 | ADRIEL | RUELAS | CA | 90011866194 |
| 65792392763646 | NICHOLAS | JOHNSON | MO | 90010813927 |
| 65793562384347 | MAGGIE | MITCHELL MCKAY | SC | 90010735623 |
| 65794543255975 | ANTONIO | CEBALLOS | CA | 90006205432 |
| 65796318591549 | JOHN P | SCHRIVER | TX | 90012133185 |
| 65797563361961 | RENE | LERMAN | CA | 90014185633 |
| 65797844725236 | ANGELA | WHITTED | NC | 17021208447 |
| 65798934891522 | BEATRIZ | MUNOZ | TX | 75009759348 |
| 65811853355935 | LAURA | DIAZ | CA | 90013798533 |
| 65811999755975 | MARIA | VILLA | CA | 90010669997 |
| 65815717761961 | JHON | PUENTE | CA | 46021307177 |
| 65816838961964 | JOVANNA | RAMIREZ | CA | 90007338389 |
| 65817374625236 | QUE | PITTMAN | NC | 90014083746 |
| 65817693991549 | FRANCISCO | PEREZ | TX | 90012176939 |
| 65819171291522 | JESUS | GOMEZ | TX | 75033301712 |
| 65821625151354 | JOY | HOWARD | OH | 66016956251 |
| 65822528333698 | AMBER | MABE | NC | 90010685283 |
| 65822737781644 | DUANE | DOOLIN | MO | 90014677377 |
| 65823114163646 | ANA | GUTIERREZ | MO | 27562581141 |
| 65823266361964 | RICHARD | EGBERT | CA | 46092792663 |
| 65823298825236 | KEPAULA | SOMUAH | NC | 17016962988 |
| 65823565561961 | GABRIEL | PADILLA | CA | 90011595655 |
| 65824679155973 | ABEL | AYALA | CA | 48022316791 |
| 65826186455975 | ADAN | ESPINOZA | CA | 90011981864 |
| 65826334781644 | RANDY | MULL | MO | 29012563347 |
| 65828864451354 | VALERIE | NELSON | OH | 66038108644 |
| 65829326855975 | JUANITA | SERNA | CA | 48012623268 |
| 65831236655973 | JESSICA | MENDOZA | CA | 90015562366 |
| 65835399355975 | HEATHER | DOTSON | CA | 90014373993 |

| 65836619461961 | GIANNI | SIMMS | CA | 90011876194 |
|---|---|---|---|---|
| 65836994891522 | ENRIQUE | MERAZ | TX | 75088719948 |
| 65837745154155 | BENJAMIN | BEKKER | OR | 47015977451 |
| 65837757455969 | STAR | DIAZ | CA | 90013077574 |
| 65838339461961 | ARMANDO | MORALES | CA | 90012453394 |
| 65839819481644 | JELISA | BERNARDO | MO | 90014678194 |
| 65841344161936 | FERNANDO | ESTRADA SAZUETA | CA | 46062903441 |
| 65844279981644 | GLENN | BOLTON | MO | 90014392799 |
| 65844746291549 | DIANA | SALAZAR | TX | 90014557462 |
| 65845681355975 | LAURA | ALCANTAR | CA | 90010276813 |
| 65845928963646 | JOSHUA | FORD | MO | 90011049289 |
| 65846281555973 | SOCORRO | ARIAS | CA | 90013842815 |
| 65846964255975 | MANUEL | MARTINEZ | CA | 90009449642 |
| 65849144691363 | FELIX | VEGA NUNEZ | KS | 90014321446 |
| 65849182851354 | ERIN | MARTIN | OH | 90014751828 |
| 65851623755975 | DEBORAH | HERNANDEZ | CA | 90014346237 |
| 65852485451354 | KATIE | GRIFFIN | OH | 90014144854 |
| 65852893755977 | VERLENDRA | RUFF | CA | 90011808937 |
| 65854897461961 | HARRIET | MARTINEZ | CA | 90014168974 |
| 65854928581644 | SAMANTHA | OCHOA | MO | 90010229285 |
| 65855929555973 | NICHOLAS | SMITH | CA | 48060039295 |
| 65858277455975 | EDITH | OROZ | CA | 90006532774 |
| 65863335885689 | MARY | BORDEAUX | NJ | 90001993358 |
| 65863739455977 | STACY | ANDERSON | CA | 49006107394 |
| 65864444461961 | KERVIN | ANDERSON | CA | 90015024444 |
| 65864521951354 | GARY | POUNDS | OH | 90008315219 |
| 65865472963646 | KENNETH | CRAWFORD | MO | 27515004729 |
| 65866543955973 | ANITA | FRAUSTO | CA | 48021495439 |
| 65867135491549 | JESUS | HERRADA | TX | 90013871354 |
| 65867466125236 | ZAIDA | MUNIZ | NC | 90015114661 |
| 65867564591998 | MICHAEL | GILCREST | NC | 90015075645 |
| 65869393855975 | MARIA | GONZALEZ | CA | 90012463938 |
| 65869765551354 | PASTOR | PEREZ | OH | 66097797655 |
| 65871211391522 | ALFREDO | CAZARES | TX | 90014752113 |
| 65871621551337 | CHRISTINE | SAMSONE | OH | 66017576215 |
| 65871715491525 | SAUL | AMBRIZ | TX | 75010767154 |
| 65872217591998 | JERRI | JONES | NC | 90011512175 |
| 65875469555975 | GUSTAVO | BACA | CA | 90002834695 |
| 65876622961964 | ROBERT | BANA | CA | 90011916229 |
| 65878165891549 | ANGELICA | RAMOS | TX | 90013791658 |
| 65878878555973 | JUAN | MORALES | CA | 90006718785 |
| 65883722425236 | IESHA | ARRINGTON | NC | 90001257224 |
| 65884461451337 | AMBER | BLAND | OH | 90000124614 |
| 65885767891549 | ROBERT | FRESCAS | TX | 90012367678 |
| 65886327491522 | RILEY | MORALES | TX | 90013743274 |
| 65886782855977 | JAIME | BERMUDEZ | CA | 49040777828 |
| 65888567681628 | KELLEY | SCHMITZ | MO | 90010105676 |
| 65889579655975 | ROBERT | BACA | CA | 90013475796 |
| 65892528672451 | JACOB | CRIPPEN | PA | 90009985286 |
| 65892827863646 | KAYLEIGH | MARSHALL | MO | 90014658278 |
| 65893317461961 | SEAN | SHERIDAN | CA | 90011333174 |
| 65894366957142 | JUANA | RODRIGUEZ | VA | 90008903669 |
| 65894923851354 | AMBER | WALLACE | OH | 90011319238 |
| 65895724591998 | CLAUDETTE | ISANGWA | NC | 90013147245 |
| 65895871455975 | ENRIQUE | CONTRERAS | CA | 48097608714 |
| 65896579825236 | NETTA | BROWN | NC | 90014155798 |
| 65896692461961 | WILLIAM | BOWLES | CA | 90012066924 |
| 65896874463646 | CHARLES | CROWDER | MO | 90014658744 |
| 65897845555977 | MARIA | VILLAGRAN | CA | 90014168455 |
| 65911451925236 | GRISELDA | DELGADO | NC | 90010034519 |
| 65912562955973 | SUANNA | RENTERIA | CA | 48012005629 |
| 65912668461964 | RAQUELLE | TAYLOR | CA | 46008066684 |
| 65913357391549 | LAURA | AGUIRRE | TX | 90011873573 |
| 65915252291549 | PIXII | STAR | TX | 90010912522 |
| 65915341191522 | VIRGINIA | GARCIA | TX | 90014123411 |
| 65915846263646 | FOREST | HENRY | MO | 90014668462 |
| 65917455763646 | DOUGLAS | PROCTOR | MO | 90002034557 |
| 65917826955975 | LUZ | MAGANA | CA | 48086748269 |
| 65918612555973 | MICHEAL | TRUJILLO | CA | 90013546125 |
| 65921572361964 | DAMON | KRANKKALA | CA | 90006755723 |
| 65921989991549 | CRYSTAL | HERNANDEZ | TX | 90006839899 |
| 65922863163646 | DIANE | OBRIEN | MO | 90014668631 |
| 65925124163646 | ANGELA | CARPENTER | MO | 90013041241 |
| 65925549471232 | CHRIS | HUMPAL | IA | 90008685494 |
| 65926337255973 | ELIDA | LOPEZ | CA | 90010583372 |

| 65926454455975 | FELISHA | RIVERA | CA | 48082524544 |
| 65926961591998 | YAVANDER | MELVIN | NC | 90013229615 |
| 65928129163646 | NORA | PETERS | MO | 90014671291 |
| 65929453891998 | CARLOS | LESSO | NC | 90013094538 |
| 65929624155975 | GABY | RAZO | CA | 90014896241 |
| 65931722391994 | JOHN DANIEL | POSADA | NC | 90003477223 |
| 65932396181644 | MARIO | GARCIA | MO | 29009163961 |
| 65933528184392 | DAUNA | MOLTON | SC | 19065495281 |
| 65935449191522 | ESTELLA | BARAJAS | TX | 90004854491 |
| 65935731393777 | LINDA | CONNORS | OH | 90003647313 |
| 65935979633698 | TIMOTHY | FLEMMING | NC | 90013809796 |
| 65936762855975 | NATALIE | DUNLAP | CA | 90014087628 |
| 65937514155975 | MELISSA | OJINAGA | CA | 48051105141 |
| 65942321261961 | FABIAN | ZEPEDA | CA | 90007723212 |
| 65942437255975 | NACASIA | SOTO | CA | 90001704372 |
| 65943172161936 | SILVANO | VALLE | CA | 90006801721 |
| 65944183161936 | CYNTHIA | CAMACHO | CA | 90006801831 |
| 65944572863646 | KERRY | HENRY | MO | 27563585728 |
| 65944848191549 | TERESA | BLAKE | TX | 90013268481 |
| 65947758255973 | VIANEY | MORENO | CA | 90014177582 |
| 65948461891549 | JOSE | GERMAN | TX | 90011484618 |
| 65948762855993 | MARIO | DIAZ | CA | 90005437628 |
| 65949427161964 | ASHLEY | STEEL | CA | 90000704271 |
| 65951695525236 | CHAVONTE | BLACKMAN | NC | 90015616955 |
| 65951731733698 | RANSOM | REDMON | NC | 90013147317 |
| 65952674391522 | BELEN | VEGA | TX | 75076916743 |
| 65955488491522 | CLAUDIA | LOZANO | TX | 90014744884 |
| 65955492755975 | DAVENA | VILLALBA | CA | 90014864927 |
| 65956573691522 | BERENICE | CABRIALES | TX | 90004795736 |
| 65957488491522 | CLAUDIA | LOZANO | TX | 90014744884 |
| 65958268163646 | ROLDEN | IMMANUEL | MO | 90014692681 |
| 65958381284392 | TRACY | DICKINSON | SC | 19017793812 |
| 65958857255973 | FRANK | ORTEGA | CA | 90013738572 |
| 65959937161961 | JOSE | MORALES | CA | 90014169371 |
| 65961488955973 | JESSIE | DAVENPORT | CA | 90010984889 |
| 65961996751354 | JAEDIN | DEAN | OH | 90013349967 |
| 65962524461964 | ALICIA | SANCHEZ | CA | 90006455244 |
| 65963573361961 | TAWNA | GRISHAM | CA | 90014715733 |
| 65963713961964 | SANDRA | WEST | CA | 90013447139 |
| 65965535761964 | RICARDO | OCHOA | CA | 46016175357 |
| 65965976784322 | WHITNEY | RYAN | SC | 90014639767 |
| 65966117461961 | CECILIA | PINEDA | CA | 90001041174 |
| 65966612655973 | VIVIANA | ORTIZ | CA | 48015146126 |
| 65966818163646 | ANASTACIO | GARCIA | MO | 90014708181 |
| 65969548555973 | AKEVA | RICHARDSON | CA | 90014625485 |
| 65971446555973 | VICTORIA | PEREZ | CA | 90012754465 |
| 65971586961961 | HERIBERTO | VILLAFANE | CA | 90014715869 |
| 65971793291522 | RAUL | FRANCO | TX | 75014147932 |
| 65972282861964 | EUGENIO | DUSCUSIN | CA | 90014892828 |
| 65972995955975 | LUISA | ANDREWS | CA | 90012779959 |
| 65974697491923 | NAKEISHA | TAYLOR | NC | 90007516974 |
| 65976754951323 | JOHN | JANSON | OH | 90007547549 |
| 65977281163646 | PATTY | SIPES | MO | 27514332811 |
| 65979796584392 | JAMES | DAVIS | SC | 19022567965 |
| 65979853655977 | ESTHER S | MONTES | CA | 90004398536 |
| 65981288291549 | MICHAEL | MITCHELL | TX | 90005202882 |
| 65981421561936 | GLORIA | AVILEZ | CA | 46016824215 |
| 65981629955975 | RENNE | GIN | CA | 90011896299 |
| 65982421561936 | GLORIA | AVILEZ | CA | 46016824215 |
| 65983317881653 | JENELL | CLARK | MO | 90010623178 |
| 65984364933698 | ANGELA | JOYNER | NC | 12010313649 |
| 65984688493762 | SUSANA | BANEGAS | OH | 90011396884 |
| 65985228355977 | VERONICA | QUEZADA | CA | 49061502283 |
| 65986259855973 | AMANDA | PALMER | CA | 90007732598 |
| 65987945561961 | HECTOR | BALANZAR | CA | 46072919455 |
| 65988447191522 | LUZ MARIA | HERRERA | TX | 90005354471 |
| 65988459381644 | CINDY | KAPLANIS | MO | 90014684593 |
| 65989491991522 | MARIA | ARRIETA | TX | 90014744919 |
| 65991159581644 | ALISHA | WALKER | MO | 90011701595 |
| 65991326955975 | BLANCA | CHAVEZ | CA | 90013953269 |
| 65991491891522 | JOSE | CENICEROS | TX | 90014744918 |
| 65991826591525 | GRISELDA | TORRES | TX | 90010548265 |
| 65991883585953 | TIFFANY | CAISE | KY | 67039548835 |
| 65992224984561 | MARIO | LOPEZ | NY | 90015522249 |
| 65995225281644 | WILLIAM | GREENE | MO | 90009802252 |

| 65996161755973 | SAUL | CAMACHO | CA | 90005641617 |
|---|---|---|---|---|
| 65996416863646 | GLYNNIS | ANDERSON | MO | 27569044168 |
| 65997699725236 | TIA | KNIGHT | NC | 90014616997 |
| 65998186255975 | SALVADOR | ROCHA | CA | 90008511862 |
| 65998939854124 | GINA | NEAL | OR | 90007279398 |
| 65999319955977 | DORA PATRICIA | AGUILAR | CA | 90013883199 |
| 66111259161964 | SELMA | BENITEZ | CA | 46007292591 |
| 66111286855973 | JONATHAN | HINES | CA | 90014972868 |
| 66111698191522 | MARIE | ROBLES | TX | 75042666981 |
| 66111844251354 | BETHANY | DURBIN | OH | 90002808442 |
| 66113967491522 | HILDA | GUERRERO | TX | 90013159674 |
| 66113969871964 | EULALIO | CHAVEZ | CO | 90003019698 |
| 66116954955973 | SERGIO | HERNANDEZ | CA | 48063519549 |
| 66117396955975 | VERONICA | MUNOZ | CA | 90010853969 |
| 66117794191562 | APRIL | LOERA | TX | 75011297941 |
| 66117852555973 | BRENDA | MARTINEZ | CA | 90014888525 |
| 66121413971964 | DAVID | OCHOA | CO | 90009884139 |
| 66122852781644 | CLEMENTINA | MARTINEZ LOPEZ | MO | 90013968527 |
| 66123319951354 | PAMELA | SPARNALL | OH | 90014463199 |
| 66123429155977 | CHRISTA | HER | CA | 90015094291 |
| 66125665655973 | ANA | RAMIREZ | CA | 90012206656 |
| 66125729291562 | MIKE | RAMOS | TX | 90009937292 |
| 66125765391998 | SALUSTIO | MENDOZA | NC | 17008647653 |
| 66126123463646 | RANDY | CROWLEY | MO | 27560051234 |
| 66126365371964 | MICHAEL | GIANNI | CO | 90014253653 |
| 66127664584392 | ROBER | CLEMENTE | SC | 19077406645 |
| 66128651555975 | SANTOS | BARAJAS | CA | 90000336515 |
| 66132678691522 | ADRIANA | ALVAREZ | TX | 75011246786 |
| 66133932761936 | MARIE | CASH | CA | 90012899327 |
| 66134473955975 | SERGIO | LOPEZ | CA | 90008964739 |
| 66134685451354 | JASON | JENSON | OH | 90015256854 |
| 66135823481644 | DONNA | BLACKSERE | MO | 29065708234 |
| 66136587393729 | CHANTEL | PIKE | OH | 64561085873 |
| 66137966371964 | JAMES | HAMER | CO | 90001569663 |
| 66138295171964 | FAITH | LOPEZ | CO | 32020782951 |
| 66138934591998 | JOSEPH | SPOKES | NC | 90014809345 |
| 66139122191562 | SANDRA | SALAZAR | TX | 75038591221 |
| 66139316861964 | ESTELA | OJEDA | CA | 46017643168 |
| 66141551861936 | AALIYAH | KIMBLE | CA | 90012375518 |
| 66142649361936 | EDWARD | ODELL | CA | 90012736493 |
| 66142991871964 | THOMAS | WEBSTER | CO | 90010099918 |
| 66143751391998 | DWAYNE | JOHNSON | NC | 90014867513 |
| 66143942161936 | MELISSA | LOPEZ | CA | 46049979421 |
| 66144213955973 | STEPHANIE | TORRES | CA | 90011442139 |
| 66145476155977 | ALBERTO | CRUZ | CA | 49093484761 |
| 66145516151354 | TED | DEREMER | OH | 90013825161 |
| 66146163291998 | JOSEPH | BLEDSOE | NC | 90011641632 |
| 66146283391592 | CINDY | KIO | TX | 90013462833 |
| 66146358555975 | JUAN | VALDEZ | CA | 90012333585 |
| 66146634571964 | MICHAEL | BROWN | CO | 90009776345 |
| 66146744361936 | CINDY | ESPINDOLA | CA | 90013037443 |
| 66147154891562 | JOEL | GONZALEZ | TX | 90015231548 |
| 66147754855977 | DYLAN | NEWBILL | CA | 90009957548 |
| 66147929393729 | BRANDI | SHANKS | OH | 64597239293 |
| 66148371271964 | REGIANA | STAFFORD | CO | 90012263712 |
| 66149249271976 | THOMAS | MONTEZ | CO | 90007282492 |
| 66152141691562 | MARIBEL | ARRUNADA | TX | 75090301416 |
| 66153989655975 | MARTIZA | HERNANDEZ | CA | 48094249896 |
| 66153999191562 | JOSEFINA | SANCHEZ | TX | 90010749991 |
| 66154623871964 | MELANIE | CLARK | CO | 90014366238 |
| 66155236451354 | JESSE | ISAACS | OH | 90012692364 |
| 66155623871964 | MELANIE | CLARK | CO | 90014366238 |
| 66155755455935 | MARISELA | RAMIREZ | CA | 90001607554 |
| 66156143761936 | MARIA | SERRANO | CA | 90009061437 |
| 66156236541292 | CARMEN | JORDAN | PA | 90001572365 |
| 66158941261964 | LETICIA | OCAMPO | CA | 46001869412 |
| 66159436991522 | JOHN | RONQUILLO | TX | 90010984369 |
| 66162415691592 | LAURA | ONTIVEROS | TX | 90008904156 |
| 66163944955973 | CARNELL | AUSTIN | CA | 48049319449 |
| 66166241681644 | AIKIELA | WILSON | MO | 90013652416 |
| 66167148781675 | JASON | KEIGHTLEY | MO | 29057641487 |
| 66167739855977 | ZENIA | ARENAS | CA | 90002647398 |
| 66168137655973 | MARYELLEN | MAZON | CA | 90013681376 |
| 66176343271964 | JUDITH | DAHLBERG | CO | 90013233432 |
| 66178732991998 | EDWIN | MELENDEZ | NC | 90004147329 |

| 66181323655973 | CARLOS | BECERRA | CA | 48062933236 |
|---|---|---|---|---|
| 66183246155975 | ROSALVA | VILLAGOMEZ | CA | 90014912461 |
| 66184535151354 | RHONDA | EADS | OH | 66064995351 |
| 66184869693729 | SAM | COOK | OH | 90014588696 |
| 66185332755975 | DANNY | SANCHEZ | CA | 90009503327 |
| 66185431491592 | CARLOS | OREPEZA | TX | 90000394314 |
| 66185852781644 | CLEMENTINA | MARTINEZ LOPEZ | MO | 90013968527 |
| 66186723593729 | BRYCE | CURRY | OH | 64503627235 |
| 66188213755975 | DAISY | TORRES | CA | 90014542137 |
| 66191175655935 | MIGUEL | DIAZ | CA | 90007881756 |
| 66191176171964 | DERECK | SAUNDERS | CO | 90001151761 |
| 66191332655975 | DONTAIE | HUNTER | CA | 90005133326 |
| 66191594161964 | DEBORAH | HEDRICK | CA | 90014845941 |
| 66192283391592 | CINDY | KIO | TX | 90013462833 |
| 66193848655975 | SALVADOR | GONZALEZ | CA | 90005308486 |
| 66194325991522 | SUSANA | LUJAN | TX | 90010153259 |
| 66194597691525 | LUIS CARAVEO | GONZALEZ | TX | 90013885976 |
| 66195152491522 | NAOMI | BARRAZA | TX | 90010801524 |
| 66195728591592 | MARIA | DE LA HOYA | TX | 75043987285 |
| 66196143661964 | AZUSENA | ARROYO | CA | 90014351436 |
| 66196412591562 | ERIC | THOMPSON | TX | 90011544125 |
| 66196596355975 | ROBERTO | VELASQUEZ | CA | 90013565963 |
| 66196968455973 | CHRISTINA | WILBORN | CA | 48013059684 |
| 66197469781631 | WILLIE RAY | WILLIAMS | MO | 29042624697 |
| 66197486751354 | JON | WALKER | OH | 66012864867 |
| 66197918791522 | JESUS | RAMOS | TX | 90009279187 |
| 66198467791562 | VALPAR | ENTERPRISES | TX | 75097034677 |
| 66211624391998 | DENISE | LULL | NC | 90001936243 |
| 66212414693729 | WILLIAM | SHEPHERD | OH | 64537874146 |
| 66212836391592 | JOSE | VILLARREAL | TX | 75080568363 |
| 66214433691562 | BELTRAN | LAURA | TX | 90010024336 |
| 66216428661936 | JAZMIN | DIAZ | CA | 90013664286 |
| 66216555591998 | AMRAN | HUSEEN | NC | 90013115555 |
| 66219395151354 | COURTNEY | MOORE | OH | 90014513951 |
| 66221515191592 | MANNUEL | MORENO | TX | 75015235151 |
| 66221629955975 | AURORA | COVARRUBIAS | CA | 90012976299 |
| 66221791991562 | LORENZO | MENDOZA | TX | 75032357919 |
| 66223776255977 | JOHN | SAMPLES | CA | 90011337762 |
| 66224182785877 | THOMAS | RYAN | CA | 90013111827 |
| 66224213393726 | FRANK | REESE | OH | 90013912133 |
| 66224879263646 | KAREN | HUDSON | MO | 90002498792 |
| 66226234391998 | CARLOS | HERNANDEZ | NC | 90013832343 |
| 66228874491998 | KENNY | MARTINEZ | NC | 90013928744 |
| 66229265655973 | SIERRA | DYKES | CA | 48091302656 |
| 66232163651354 | FRANCISCO | HERNANDEZ | OH | 90009491636 |
| 66233917771964 | HUMBERTO | OLIVARES | CO | 90014829177 |
| 66233982393729 | TAYLOR | JARVIS | OH | 90013789823 |
| 66234182981644 | ERICA | WALTON | MO | 29008351829 |
| 66234873831225 | TONY | GAGLIARDI | IL | 90005898738 |
| 66234981255975 | ROJELIO | MARTINEZ | CA | 90013969812 |
| 66235642491522 | PATRICIA | HUGHES | TX | 90014686424 |
| 66237753251354 | JENNIFER | VAUGHN | OH | 90009707532 |
| 66238452161936 | EVELYN | PADILLA | CA | 90011614521 |
| 66238521155975 | NORMA | NAVARRO | CA | 90014585211 |
| 66239146891592 | ERICK | MERCADO | TX | 90015181468 |
| 66241329657593 | ABRAHAM | HERNANDEZ | NM | 90010373296 |
| 66241578891592 | FERNANDO | CHAVEZ | TX | 90010875788 |
| 66242478691998 | DOMIQUE | MCCULERS | NC | 90015114786 |
| 66244384491592 | EDITH | VELOZ | TX | 75060523844 |
| 66244712791998 | XIOMARA | FELICIANO | NC | 90012747127 |
| 66245628391998 | KATRICE | WILLIAMS | NC | 90013746283 |
| 66246147755977 | NICOLE | LOPEZ | CA | 90012841477 |
| 66246378855975 | KRISTINA | PLUMLEE | CA | 90012813788 |
| 66246564371964 | CONSULO | GONZALEZ | CO | 90007815643 |
| 66246741155975 | KRISTINA | PLUMLEE | CA | 90011207411 |
| 66247288691562 | LINDA | TORRES | TX | 90004622886 |
| 66247939955977 | PETE | HANAMAIKAI | CA | 90012299399 |
| 66249888791998 | TONIE | MACK | NC | 17091298887 |
| 66251448861964 | JOAN | DEAN | CA | 90002454488 |
| 66251558655973 | JAY | MATTIOLI | CA | 90012275586 |
| 66251712591592 | RENE | FRANCO | TX | 90014847125 |
| 66251771671964 | RUBEN | CHAVEZ | CO | 32018867716 |
| 66252131555973 | RIGOBERTO | SANTILLA | CA | 90014021315 |
| 66253554293789 | JUANITA | KEMP | OH | 90012335542 |
| 66256911361936 | BLANCA | HERNANDEZ | CA | 90012849113 |

| | | | | |
|---|---|---|---|---|
| 66257238471964 | GREGORY | LEVOS | CO | 32087232384 |
| 66257679191998 | KATHLEEN | MCDONALD | NC | 90013636791 |
| 66257951933698 | GONSALEZ | EDUARDO | NC | 12049599519 |
| 66261139861964 | LIZ | PEREZ FIGUEROA | CA | 46072761398 |
| 66262131955973 | ALONDRA | MORALES | CA | 90013681319 |
| 66262136791522 | PATRICIA | VALDEZ | TX | 90002461367 |
| 66262661793729 | AYISHA | WALKER | OH | 90005316617 |
| 66265342691562 | PAEZ | YESENIA | TX | 90004743426 |
| 66265423191522 | EDWARD | GOMEZ | TX | 90014774231 |
| 66265792193729 | DONALD | MOON | OH | 64514547921 |
| 66267326891522 | SANDRA | VASQUEZ | TX | 75021263268 |
| 66267532471964 | ROSA | VELASCO | CO | 90011865324 |
| 66268677455973 | JUSTIN | WILSON | CA | 90012556774 |
| 66269849661996 | DAISY | ROSAS | CA | 90011898496 |
| 66272495755973 | MAGANA | MARIA | CA | 48016194957 |
| 66277287361964 | TESFAYE | SAHLE | CA | 90013432873 |
| 66278995155975 | JOEL | LARIOS | CA | 90001549951 |
| 66279354891522 | PATRICIA | MACIAS | TX | 90013123548 |
| 66282649881644 | CHIP | TOOLEY | MO | 90006906498 |
| 66283853291527 | LYDIA | BANUELOS | TX | 90010968532 |
| 66284399493729 | ALEX | HADDIX | OH | 90003963994 |
| 66284874961936 | JOHN | SHEPARD | CA | 90011358749 |
| 66285184755973 | LIZA | WHEELER | CA | 90007401847 |
| 66285221355977 | RICHARD | NIETO | CA | 49093652213 |
| 66285611455975 | MA ERNESTINA | ZAVALA DE MORENO | CA | 90013586114 |
| 66286713451354 | JANEY | KESSEL | OH | 90014497134 |
| 66288978955975 | MATT | CRAMER | CA | 90013029789 |
| 66289734881644 | DENNISE | WILSON | MO | 90013807348 |
| 66291499593729 | PAUL | MCDANIEL | OH | 90011254995 |
| 66291729391592 | DIANA | URENA | TX | 75039127293 |
| 66292941481644 | ASHLEY | PRICE | MO | 29087659414 |
| 66293521655975 | BERTHA | MAGANA | CA | 90003835216 |
| 66293557161964 | ROBERT | BRACKEN | CA | 90013915571 |
| 66293832184392 | AMANDA | RYAN | SC | 19007188321 |
| 66294168991998 | JAMIE | MORENO | NC | 90014811689 |
| 66295692191562 | CYNTHIA | TIJERINA | TX | 90005006921 |
| 66297257371964 | LILIANA | DAVILA | CO | 90009112573 |
| 66297756455975 | CHERYL | CHAMBERS | CA | 90012017564 |
| 66298675691522 | MARGARITA | AVALOS | TX | 90014696756 |
| 66312215591998 | EBONY | CLAY | NC | 90013662155 |
| 66312835871964 | TAVIA | BURNS | CO | 90008438358 |
| 66313176691592 | JOSHUA | MEANEY | TX | 90013961766 |
| 66313422751354 | ALEMNESH | ASFAW | OH | 66099294227 |
| 66313896791522 | DAVID | MORALES | TX | 90011888967 |
| 66317446371964 | SORAYA | VELEZ-CRUZ | CO | 90013234463 |
| 66317878155977 | GRACE | GOMEZ | CA | 90005128781 |
| 66322263491592 | VALERIE | GOMEZ | TX | 90014582634 |
| 66322321985986 | DOMICILIO | CONOCIDO | KY | 90009103219 |
| 66322944691592 | BERTHA | LAVRADO | TX | 90010439446 |
| 66324539771964 | MELISSA | GREGORY | CO | 90007205397 |
| 66326884293729 | ANTHONY | COLE-YOUNG | OH | 90008398842 |
| 66327671751354 | NISHA | JOHNSON | OH | 90009546717 |
| 66328962191522 | APRIL | MONTANEZ | TX | 90013839621 |
| 66329679191998 | KATHLEEN | MCDONALD | NC | 90013636791 |
| 66332579833698 | DONALD | ELLIS | NC | 90007085798 |
| 66332936491562 | CHRISTINE | GOUGIS | TX | 90008959364 |
| 66333622161964 | ZACHARY | YOUNG | CA | 46004286221 |
| 66334163821731 | SONNY | RUPERT | IL | 90009951638 |
| 66334441455973 | YUBI | CORTEZ | CA | 90013964414 |
| 66335158455975 | LISA | HERNANDEZ | CA | 48090761584 |
| 66335611255993 | LISA | BARNES | CA | 90000666112 |
| 66336213251347 | NUTAN | SHAH | OH | 90012702132 |
| 66336814991998 | KARINA | CORONA | NC | 90015108149 |
| 66337293761936 | CHRISTIAN | RAGGIO | CA | 90011962937 |
| 66338522161936 | FREDERICK | PEREGOY | CA | 90013205221 |
| 66339262361964 | MATTHEW | LIVINGSTON | CA | 90013992623 |
| 66342186291562 | ALEJANDRA | SANCHEZ | TX | 75087931862 |
| 66342343455977 | DANIEL | MONTEZ | CA | 90009183434 |
| 66342765481631 | AARIEL | LOWE | MO | 90005947654 |
| 66342849871964 | ROSEMARIE | REDMOND | CO | 90006708498 |
| 66343774255975 | BRENDA | AMBRIZ | CA | 90011377742 |
| 66344487455973 | DANIEL | DIAZ | CA | 90007794874 |
| 66345481191562 | JOSE | DIAZ | TX | 90007624811 |
| 66345756561936 | YOLANDA | MARTINEZ | CA | 90010277565 |
| 66346482455975 | SANDRA | CAMPOS | CA | 90014204824 |

| 66346974771964 | JOSE | IGNACIO | CO | 90009049747 |
|---|---|---|---|---|
| 66347197851354 | ROSETTA | MCDOWELL | OH | 90005561978 |
| 66347552481675 | BRIAN | MALTBIA | MO | 29053495524 |
| 66347851655973 | KATHLEEN | TAUSSIG | CA | 48022688516 |
| 66349156171964 | TINA | LAYGHLIN | CO | 90002921561 |
| 66351197961964 | THOMAS | SANDOVAL | CA | 46048761979 |
| 66351356891592 | ARTURO | AGUILAR | TX | 90013233568 |
| 66353623191522 | IVAN | MARTINEZ | TX | 90005346231 |
| 66353691755977 | JOSHUA | HOLMES | CA | 90001386917 |
| 66353814891998 | WILLIAM | MCEACHIN | NC | 17061138148 |
| 66354622961936 | IVETTE | SANCHEZ | CA | 46062246229 |
| 66356197861936 | JANET | DIAZ | CA | 90013281978 |
| 66356922691592 | BRISEIDA | LOPEZ | TX | 90009989226 |
| 66357447981675 | TELINA | SMITH | MO | 90009134479 |
| 66358411355973 | JOSHUA | VAUGHN | CA | 48008364113 |
| 66358812691592 | GUILLERMO | ALVAREZ-CHAVEZ | TX | 75031348126 |
| 66359312291998 | VIRGINIA | GONZALEZ | NC | 17057323122 |
| 66359759155975 | DAVED | SALGADO | CA | 90012017591 |
| 66362523655975 | ANGELICA | RAMIREZ | CA | 48006475236 |
| 66363629291522 | ZURIZAMAR | CHAVEZ | TX | 90011766292 |
| 66364348581644 | SARAH | MCINTIRE | MO | 90012263485 |
| 66365379561964 | LINDA | SHAW | CA | 90003423795 |
| 66365469155975 | VICTORIA | LOPEZ | CA | 90013244691 |
| 66365569391562 | MARK | ESCAJEDA | TX | 90013955693 |
| 66366845691592 | SANDRA | PONCE | TX | 90015018456 |
| 66367268955975 | TOMAS | GUTIEREZ | CA | 90011212689 |
| 66367626661936 | JEANNE | JENNINY | CA | 46049676266 |
| 66368564555975 | SARMIENTO | SANCHEZ | CA | 90013655645 |
| 66369449591562 | NICKOLAS | QUINONEZ | TX | 90013934495 |
| 66371283591998 | MARCIAL | RODRIGUEZ | NC | 90013542835 |
| 66372443955977 | FERNANDO | GARCIA | CA | 90007624439 |
| 66374356271964 | REYNA GARC | VALDEG | CO | 32082493562 |
| 66376913191998 | JHONELLE | GUION | NC | 90005019131 |
| 66377921491998 | JAVON | DANCE | NC | 90014779214 |
| 66378423281644 | JOSH | MASON | MO | 90013784232 |
| 66378458991562 | SANCHEZ | LUCIA | TX | 90013934589 |
| 66378677891522 | GERARDO | MARTINEZ | TX | 90014696778 |
| 66378918321927 | TABITHA | HAYES | IN | 90014909183 |
| 66381359291562 | SANDRA | PEREZ | TX | 75087923592 |
| 66382629891592 | ELIZABETH | SANCHEZ | TX | 90010406298 |
| 66382951271964 | TRISHA | DALE | CO | 90009609512 |
| 66384477781644 | YOLANDA | GARCIA | MO | 90001904777 |
| 66385622891522 | EDGAR | MARTINEZ | TX | 90011766228 |
| 66386138261559 | DEZTANEE | SUMRALL | TN | 90015561382 |
| 66391665393729 | JEFFERY | BOSTWICK | OH | 90014156653 |
| 66391853491562 | MAYRA | MATA | TX | 90012748534 |
| 66392585771964 | JAMIE | BERTHIAUME | CO | 90007395857 |
| 66393453193729 | ACACIA | MUNDY | OH | 90010054531 |
| 66395233155977 | AIOTEST1 | DONOTTOUCH | CA | 90015122331 |
| 66395244291998 | ANTHONY | JACOBS | NC | 90014572442 |
| 66396143581631 | FLORA | GONZALES | MO | 90005951435 |
| 66397254555973 | MASHELLE | RHODES | CA | 90011292545 |
| 66398144761964 | AYLEEN | NUNEZ | CA | 46088281447 |
| 66398292851354 | LORIA | CLARK | OH | 90014712928 |
| 66399545585843 | CAROLINE | GONZALEZ | CA | 90012005455 |
| 66411637555973 | MARIA | ROSALES | CA | 90000436375 |
| 66412482991562 | RICHARD | HART | TX | 90013934829 |
| 66415584491562 | LILIA | ZAMORA | TX | 90011225844 |
| 66415945491998 | MARIO | MENENDEZ | NC | 90014859454 |
| 66416457461936 | JOSEPH | VICTORIAN | CA | 90010934574 |
| 66416668691522 | JULIA | MONTANO | TX | 90011766686 |
| 66416968691998 | STEPHEN | MOMOANYI | NC | 90004649686 |
| 66417321155975 | RUDY | BELTRAN | CA | 48067333211 |
| 66417491491562 | JANETH | VENEGAS | TX | 90013934914 |
| 66418926671964 | AGUSTIN | PRADO-RUIZ | CO | 90010989266 |
| 66419467586426 | RYAN | WALKER | SC | 90015044675 |
| 66422831151354 | JONATHON | WILLIAMS | OH | 90007568311 |
| 66423359791998 | NERI | LOPEZ VELAZQUEZ | NC | 90013793597 |
| 66423825384392 | WILLIAM | TOPPING II | SC | 90005148253 |
| 66425855151354 | MARK | GOVIG | OH | 66073828551 |
| 66426531281644 | SHELLY | MATHEWS | MO | 90006815312 |
| 66428265191265 | LARRY | HURT | GA | 14574272651 |
| 66428429855973 | JONATHAN | TORRES | CA | 90014664298 |
| 66429622863646 | MIRANDA | HILL | MO | 90010546228 |
| 66429798591998 | SANDRA | LOCKLEAR | NC | 90013917985 |

| 66429943491592 | ANGEL | RIOS | TX | 90014599434 |
|---|---|---|---|---|
| 66431256791592 | SERGIO | MORA | TX | 75042362567 |
| 66431473291522 | CRISTIAN | TOVAR | TX | 75012824732 |
| 66431681771964 | MONTGOMARY | MICHAEL | CO | 90012316817 |
| 66432224763646 | GLEN | KILLBREATH | MO | 27516382247 |
| 66433446391998 | AKOKO | DOSSAH | NC | 90011674463 |
| 66434181591522 | ANBREA | CISNEROS | TX | 75002901815 |
| 66434962191592 | ALFONSO | ARRAS | TX | 75062149621 |
| 66435473993729 | CHANDA | REESE | OH | 64505384739 |
| 66436271655973 | MARTHA | AGINAGA | CA | 90009762716 |
| 66437586193729 | RHONDA | HUBER | OH | 64579515861 |
| 66438959191522 | ARACELI | HERNANDEZ | TX | 90014669591 |
| 66439522491562 | LIVYER | HOLGUINVARELA | TX | 90003285224 |
| 66439828951354 | STEFANIE | FELTS | OH | 66099458289 |
| 66441673681644 | KIM | MARTIN | MO | 29013796736 |
| 66441828951354 | STEFANIE | FELTS | OH | 66099458289 |
| 66442471591592 | JAVIER | CERDA PADILLA | TX | 75077924715 |
| 66445115655975 | JILLIAN | SMITH | CA | 48081091156 |
| 66445788663646 | KIMBERLY | MENNEMEIER | MO | 90010547886 |
| 66446872691592 | MICHAEL | RAMIREZ | TX | 90011088726 |
| 66447353951354 | STEPHANIE | MOORE | OH | 66029453539 |
| 66447717171964 | MARIA | MORALES | CO | 32095167171 |
| 66447991455977 | JOSE LUIS | VILLALOBOS | CA | 90012439914 |
| 66448318491562 | GLORIA | BARRAZA | TX | 75097183184 |
| 66448644855977 | PHILLIP | YORK | CA | 49026506448 |
| 66449319193729 | STEPHANIE | RUSSELL | OH | 90002803191 |
| 66452178891998 | ASHLEY | HART | NC | 90013411788 |
| 66453291451354 | JUAN | ORTIZ | OH | 90009582914 |
| 66453582155973 | CHRISTOPHER | MORGAN | CA | 90012915821 |
| 66453881691998 | LORENA | NOYOLA | NC | 90014738816 |
| 66455114961995 | JOSH | ALEGR | CA | 90013371149 |
| 66455735581644 | CALE | MAHAN | MO | 90007827355 |
| 66458171381644 | JOYCIE | BARNETT | MO | 90011251713 |
| 66458324661964 | JULIETA | GOMEZ | CA | 90010423246 |
| 66458651261964 | ROBERTO | CASTERENCE | CA | 90012156512 |
| 66459148391562 | GRACIELA | RAMOS | TX | 90015161483 |
| 66461184755973 | LIZA | WHEELER | CA | 90007401847 |
| 66461655191562 | SONIA | MELENDEZ | TX | 90013116551 |
| 66461967491592 | VIANNEY | ZATARAIN | TX | 90002489674 |
| 66462381591562 | LORENA | HERNANDEZ | TX | 90004493815 |
| 66463112255975 | MARICELA | CHAVEZ | CA | 90011991122 |
| 66463279651354 | COURTNEY | JACKSON | OH | 66067592796 |
| 66464199171964 | COUNTRY | CAT | CO | 32016641991 |
| 66465563991592 | LAURA | TORRES | TX | 75073215639 |
| 66467645293729 | SARAH | BROWN | OH | 90014876452 |
| 66467646155973 | SYDNEY | OWENS | CA | 48007726461 |
| 66467813293729 | TENISE | ROSE | OH | 90007998132 |
| 66469193191998 | BRANDY | ETCHENSON | NC | 90013411931 |
| 66471379455973 | STEFFANY | RENEE | CA | 90015063794 |
| 66472388261936 | RICARDO | GOMEZ | CA | 46062243882 |
| 66472546881644 | CRYSTAL | CHAPPLE | MO | 90013575468 |
| 66473138991998 | SHIQUITA | TAYLOR | NC | 90004871389 |
| 66473637391522 | MARIA | CARDOZA | TX | 75072896373 |
| 66475394981631 | CRYTAL | COLLIER | MO | 90000963949 |
| 66476133991562 | SANDRA | RAMIREZ | TX | 75082831339 |
| 66477523193729 | PAMELA | MCCLELLAN | OH | 64580895231 |
| 66478637855973 | JORGE | MORA | CA | 90005156378 |
| 66483177791998 | MICHAEL | LEACH | NC | 90011681777 |
| 66483364855973 | NATHAN | CORRALES | CA | 90003683648 |
| 66485518991562 | ALICIA | ZAVAL | TX | 90013935189 |
| 66485712361936 | DANIEL | ROJAS | CA | 90007957123 |
| 66486844491998 | RIEGINALE | BARNES | NC | 90009568444 |
| 66487188581644 | ARIEL | RANEY | MO | 90011251885 |
| 66488219393729 | WILLIAM | DAVIDSON | OH | 64593812193 |
| 66491277891592 | SANDRA | TREJO | TX | 90011962778 |
| 66492228791592 | JORGE | PEREZ | TX | 90012122287 |
| 66492758181644 | TERRY | RILEY | MO | 90008657581 |
| 66493347771653 | NEVAEH | SMITH | NY | 90015443477 |
| 66496865171964 | JOHN | JACKSON | CO | 90014788651 |
| 66497798591998 | SANDRA | LOCKLEAR | NC | 90013917985 |
| 66498269561964 | CHRISTIAN | HERRERA | CA | 46039092695 |
| 66511713751354 | ANGELO | DEVINE | OH | 90010167137 |
| 66511794855973 | JEROME | MEDLEY | CA | 48016197948 |
| 66513138693729 | COURTNEY | BROWN | OH | 90014601386 |
| 66513293991998 | OHINI | SODJI | NC | 90013412939 |

| 66513514591592 | CLAUDIA | PACHECO | TX | 75009915145 |
|---|---|---|---|---|
| 66513616993729 | COURTNEY | ANSLEY | OH | 90013086169 |
| 66513844755977 | JEANNIE | LOUISE | CA | 90013508447 |
| 66514848655975 | SALVADOR | GONZALEZ | CA | 90005308486 |
| 66515365961936 | BRENDA | HERNANDEZ | CA | 46090893659 |
| 66516355563646 | VALERIE | SHELLEY | MO | 90012303555 |
| 66526393391592 | ALEJANDRA | PULE | TX | 90014353933 |
| 66527169991522 | DELFINO | CORDOBA | TX | 90011211699 |
| 66527365191562 | ELIZABETH | MENDOZA | TX | 75047583651 |
| 66529225491535 | PRISCILLA | HERNANDEZ | TX | 75043332254 |
| 66531282361936 | DEALFRED | PERKINS | CA | 90012612823 |
| 66532196455973 | CINDY | WHITLOCK | CA | 48047221964 |
| 66532915891562 | NORMA | ZUNIGA | TX | 90014999158 |
| 66533752155975 | CUCA AUTO | REPAIR | CA | 90005817521 |
| 66534664593729 | ALEX | SCHROLL | OH | 90013086645 |
| 66534682261964 | ODETTE | MOYAL | CA | 46088636822 |
| 66535563491562 | LUIS | ROSALES | TX | 90013935634 |
| 66535769471964 | JESSIE | JONES | CO | 90002297694 |
| 66535886491562 | REGINA | GONZALEZ | TX | 90011518864 |
| 66536141661964 | LUCY | GARCIA | CA | 46046101416 |
| 66536163651354 | FRANCISCO | HERNANDEZ | OH | 90009491636 |
| 66536271461936 | MARIA | AGUINIGA | CA | 46000822714 |
| 66538291581644 | LEAEISA | GOODWIN | MO | 90011252915 |
| 66538776855973 | ASHLEY | SMITH | CA | 48045277768 |
| 66538778591562 | JUAN | CAMPOS | TX | 90013257785 |
| 66539924863646 | ASHLEY | NELSON | MO | 27582319248 |
| 66539991451354 | RACHEL | MATHIS | OH | 90014569914 |
| 66542515691562 | BILL | NAVARRETTE | TX | 75021285156 |
| 66543589991592 | DIRK | DIGLER | TX | 90014395899 |
| 66543732261964 | THOMAS | WARSAW | CA | 90014477322 |
| 66544284191522 | FERNANDEZ | LINA | TX | 75012522841 |
| 66545875891562 | JERRY | JARVIS | TX | 75096438758 |
| 66545956461936 | LUCIA | PERRIEDO | CA | 90009099564 |
| 66546385391998 | JAMELA | ATWATER | NC | 90013413853 |
| 66546475263646 | PAYGO | IVR ACTIVATION | MO | 90010604752 |
| 66547857155973 | DIANA | MARTINEZ | CA | 48079958571 |
| 66548347471964 | STEVEN | PADDACK | CO | 90013333474 |
| 66548655361936 | ANGELICA | HERNANDEZ | CA | 90011046553 |
| 66548911663646 | TRACY | COLLINS | MO | 90006339116 |
| 66548976761964 | JENNIFER | SAURER | CA | 46054809767 |
| 66549752155975 | CUCA AUTO | REPAIR | CA | 90005817521 |
| 66549878147992 | DARRELL | GORDEY | AR | 90005338781 |
| 66551322981644 | CHARLES | SCOTT | MO | 90015153229 |
| 66552988771964 | ANTHONY | TRUYILLO | CO | 32054039887 |
| 66553514961964 | PABLO | RIOS-GRACIANO | CA | 90011085149 |
| 66553939361936 | TIAN | MCCUBBIN | CA | 90008009393 |
| 66554582655977 | SANTOS | JARAMILLO | CA | 90012755826 |
| 66554863963646 | OSIAS | TOTO | MO | 90001728639 |
| 66555366255977 | NOE | RODRIGUEZ | CA | 90014373662 |
| 66555545755973 | TIMOTHY | TAYLOR | CA | 90014835457 |
| 66556476871964 | AUTUMN | BIGBACK | CO | 90013474768 |
| 66556882863646 | ZACK | GRANT | MO | 27516948828 |
| 66558265555977 | PETE | TUMOLINE | CA | 90011312655 |
| 66558728191562 | GILBERTO | RAMIREZ | TX | 75076707281 |
| 66559267861936 | MARK | VILLAVICENCIO | CA | 46044522678 |
| 66561362955975 | VIVIANA | SOLTERO | CA | 90000873629 |
| 66562529951354 | CHRIS | HARRIS | OH | 90013825299 |
| 66565475541259 | KATE | SCALZITTI | PA | 90009934755 |
| 66565722755977 | INES | PORRAS | CA | 90002307227 |
| 66565884681644 | UBIER | SOTO | MO | 90013988846 |
| 66567427381675 | MAHOGANY | BOSTIC | MO | 29036844273 |
| 66567487291552 | CESAR | ARMENDARIZ | TX | 75007154872 |
| 66572548755975 | ANTHONY | BRAVO | CA | 90012405487 |
| 66572689155973 | T | BELLA-MENDOZA | CA | 48000216891 |
| 66573491691592 | JOSE | RODRIGUEZ | TX | 90013984916 |
| 66573535271964 | BARBARA | PEPPER | CO | 32020685352 |
| 66573571855975 | PATRICIA | MANZO | CA | 90012405718 |
| 66573996593762 | KELLEY | HUGUELY | OH | 64509629965 |
| 66574918693729 | AMITY | CRIST | OH | 64582109186 |
| 66574954791522 | VALERIE | FERNANDEZ | TX | 90014909547 |
| 66575618181631 | HEIDI | LECK | MO | 29016516181 |
| 66575778551354 | OLGA | GUERRERO | OH | 66069777785 |
| 66575898991562 | GRACE | ARROYO | TX | 90009878989 |
| 66576583391562 | ROSA ISELA | ROJAS | TX | 90013935833 |
| 66576784293729 | JOI | WHITING | OH | 64517587842 |

| | | | | |
|---|---|---|---|---|
| 66578538651331 | CELINE | BRAY | OH | 90003815386 |
| 6657935981644 | BRANDAN | BENNETT | MO | 29030619359 |
| 66581152155973 | NATALIE | MENDIVIL | CA | 90012071521 |
| 66582177291562 | SERGIO | BUSTAMANTE | TX | 90006561772 |
| 66582339991562 | GONZALO | MONREAL | NM | 90015523399 |
| 66584168561964 | JOANNA | RODRIGUEZ | CA | 90013591685 |
| 66584694761936 | HEIDI | PASTORE | CA | 46043526947 |
| 66585942691522 | ROBERTO | RODRIGUEZ | TX | 90011769426 |
| 66586881151347 | MICHAEL | MCCUTCHEON | OH | 90001538811 |
| 66587452161936 | EVELYN | PADILLA | CA | 90011614521 |
| 66587774991562 | VALENTIN | GRANA | TX | 90007967749 |
| 66588474155975 | INDIRA | TRONCOSO | CA | 90013194741 |
| 66589248991998 | OBINNA | FRANK | NC | 90005832489 |
| 66589642955973 | JENNY | RAMIREZ | CA | 90010956429 |
| 66589788371964 | JONATHAN | SANTANA | CO | 90007557883 |
| 66589878571964 | JONATHAN | SANTANA | CO | 90014278785 |
| 66591655993729 | TIA | LORITTS | OH | 90014876559 |
| 6659168466193 | LUIS | FLORES | CA | 90012296846 |
| 66592141661964 | RANDOLPH | PACHECO | CA | 90013011416 |
| 66592794971964 | ANA | GARCIA | CO | 90008797949 |
| 66592878147992 | DARRELL | GORDEY | AR | 90005338781 |
| 66593319191998 | SHANAN | COX | NC | 90011693191 |
| 66593588591562 | CRYATAL | ALVAREZ | TX | 90013935885 |
| 66594455981631 | SHARON | BARR | MO | 29069424559 |
| 66595591491562 | JESSICA | RODRIGUEZ | TX | 90013935914 |
| 66596138691522 | JOSE | CERVANTES | TX | 90014671386 |
| 66596657955973 | YESENIA | YBARRA | CA | 48006956579 |
| 66597855891522 | MIRIAN | LUNA | TX | 90014688558 |
| 66598725655977 | ESTELLA | ZAVALA F | CA | 90011437256 |
| 66598727991863 | LYNDELL | POWELL | OK | 90010407279 |
| 66599193991522 | PRICILLA | PEREZ | TX | 90014701939 |
| 66599329191998 | YANET | LAZO | NC | 90011543291 |
| 66599524655975 | BILLIE | SOTO | CA | 90014475246 |
| 66611366751354 | DANIELLE E | FELBLINGER | OH | 90014523667 |
| 66611524161964 | VERICA | SORIANO | CA | 90003485241 |
| 66614768351354 | JAMEE | CALLAWAY | OH | 66090227683 |
| 66614889433656 | LORI | JOHNSON | NC | 90013858894 |
| 66615679255977 | MARGARITA | LEAL | CA | 49064136792 |
| 66617616555975 | OMAR | ESTRELLA | CA | 90012406165 |
| 66618143471964 | NIDYAWATI | SUSANTO | CO | 90001801434 |
| 66621943881644 | JOSE | MARTINEZ | MO | 90008579438 |
| 66625148255973 | ROBERT | FRENCH | CA | 90010531482 |
| 66627696791562 | GUADALUPE | GONZALEZ | TX | 75039536967 |
| 66628744391592 | FRANCISCO | VALENZUELA | TX | 75084477443 |
| 66631457691592 | ANAHI | CARMONA | TX | 90007384576 |
| 66631868291522 | BLANCA | GONZALEZ | TX | 90014688682 |
| 66632478893729 | GABRIELA | MIRAND | OH | 90012934788 |
| 66632931581644 | CHRISTOPHE | LOBATO | MO | 29002619315 |
| 66633866191522 | JOSE | DE LA TORRE | TX | 90004138661 |
| 66634173791562 | ALMA | FLOREZ | TX | 90011831737 |
| 66634469361936 | TRAVIS | LONG | CA | 90012654693 |
| 66634537871964 | PABLO | AYALA | CO | 90010385378 |
| 66635773655973 | JAMES | GUERRERO | CA | 90004607736 |
| 66637832755975 | NANCY | CASTANEDA | CA | 90013448327 |
| 66637852463646 | MARK | LARUE | MO | 27590908524 |
| 66638846561964 | FELIPE | MERAZ | CA | 46045378465 |
| 66639357155973 | TAMMIE | SNOW | CA | 48046623571 |
| 6664165299198 | JUAN | SANTIAGO | NC | 90011696529 |
| 66642249691998 | HEATHERY | DUNN | NC | 90013122496 |
| 66642576561964 | MAYTEE | GOMEZ | CA | 90013675765 |
| 66643366751354 | DANIELLE E | FELBLINGER | OH | 90014523667 |
| 66645623655973 | VICTORIA | MARTINEZ | CA | 90008126236 |
| 66645868881631 | GRIA | ELLISON | MO | 29035198688 |
| 66648263555973 | YESENIA | HERRERA | CA | 90011922635 |
| 66649336591998 | DONALD | SNELL | NC | 90013123365 |
| 66649758891592 | ANA | FRANCO | TX | 90007307588 |
| 66652113891522 | ROBER | GARCIA | TX | 90004821138 |
| 66652599961936 | HEATHER | DURAN | CA | 90011035999 |
| 66652911893729 | DARIA | CARTER | OH | 90001089118 |
| 66654223455975 | ANNABEL | VALDEZ | CA | 90014742234 |
| 66654721171964 | JENNIFER | MCINTYRE | CO | 32048287211 |
| 66654975381631 | ALEXANDRIA | VARGAS | MO | 29047229753 |
| 66655156742587 | MAMIE | TOURAY | WA | 90011151567 |
| 66656377671964 | HOWARD | SMITH | CO | 90011133776 |
| 66656542891562 | JAQUELINE | RIVAS | TX | 90011105428 |

| 66658247691592 | GIA | MICELI | TX | 90008382476 |
| 66658284161964 | ANA | ISABEL BARRIOS | CA | 46014872841 |
| 66659352391592 | CLAUDIA | ANGUIANO | TX | 90012723523 |
| 66659352855975 | TONY | RODRIGUEZ | CA | 90013813528 |
| 66661673681644 | KIM | MARTIN | MO | 29013796736 |
| 66661965591562 | LORENZO | GOMEZ | TX | 75053659655 |
| 66662848371964 | JENNIFER | RABELL | CO | 90014498483 |
| 66663393391592 | CRYSTAL MARIE | GOMEZ | TX | 90014043933 |
| 66663788391998 | FRANCISCO | JUAREZ | NC | 90015097883 |
| 66666431891562 | NICOLE | ARMENDARIZ | TX | 90012434318 |
| 66666467755991 | LEEROY | HOLLEY | CA | 49024504677 |
| 66667174391998 | MARIA | AGUILAR | NC | 90010821743 |
| 66667252755977 | CLIFFORD | MCILLWARN | CA | 90012582527 |
| 66668922591998 | WENDY | ALEMAN | NC | 17064009225 |
| 66669376855977 | JOE | GOMEZ | CA | 90011333768 |
| 66671363591562 | ISELA | LEON | TX | 75077313635 |
| 66671842471964 | DANTE | BUTCHER | CO | 90014518424 |
| 66673424591522 | NOE | RODRIGUEZ | TX | 90011774245 |
| 66676883691562 | VICTOR | PEREZ | TX | 75065528836 |
| 66678175791998 | JAVIER | ROBLERO | NC | 90008651757 |
| 66678295691592 | GLORIA | SANDOVAL | TX | 90011402956 |
| 66678457731422 | DENISE | FLYNN | MO | 90004104577 |
| 66678774254173 | ALBERT | JAYMA | OR | 90002477742 |
| 66679757255983 | JESSICA | CORONA | CA | 90013017572 |
| 66681313551354 | MIGUEL | ALCOIN | OH | 90014883135 |
| 66682639651354 | JILL | STIDHAM | OH | 66000276396 |
| 66682787981644 | EH | MOO | MO | 90014777879 |
| 66683156691998 | ANGELA | IMENEZ | NC | 90013131566 |
| 66685381261961 | ALEJANDRA | CAMPBELL | CA | 46076903812 |
| 66685645281644 | GUADALUPE | NAJERA | MO | 90007836452 |
| 66686342461936 | ESTHER | PENA | CA | 90013183424 |
| 66687691151374 | MICHELLE | R.SESTER | OH | 66027946911 |
| 66687833355973 | REYNA | RENDON | CA | 48086458333 |
| 66688334793729 | TAMMI | EVENS | OH | 90013933347 |
| 66688544255975 | ANDREINA | SALINAS | CA | 90012185442 |
| 66688695451354 | ROBERT | GILREATH | OH | 90014756954 |
| 66689217451354 | RITA | STAPLETON | OH | 90014842174 |
| 66689734791562 | JOE | DE LA PAZ | TX | 75020737347 |
| 66691519371964 | MOSES | VARGAS | CO | 90000495193 |
| 66692425377584 | REBECCA | HARVEY | NV | 43088094253 |
| 66693438691998 | DAVID | HENCE | NC | 90015174386 |
| 66693467655975 | ELIZABETH | VILLA | CA | 90013244676 |
| 66693565691998 | SEBRELLE | JENKINS | NC | 90013575656 |
| 66694515871964 | MICHAELA | GRHAM | CO | 90012515158 |
| 66694878861936 | DAVID | RODRIGUEZ | CA | 90005568788 |
| 66694942291998 | BRITTAINEY | DUNN | NC | 90011149422 |
| 66695511991562 | SILVIA | GONZALEZ | TX | 75095765119 |
| 66697381291522 | SALAZAR ARNULFO | PARRA | TX | 90011803812 |
| 66698911755973 | MARINA | SOUSA | CA | 90009809117 |
| 66699843691998 | ITALY | LANDRY | NC | 90007238436 |
| 66699936181644 | SHANTEL | BRITTON | MO | 29042589361 |
| 66712396993729 | NATHAN | CANNON | OH | 90013933969 |
| 66714636384392 | TIERRA | TOWNSEND | SC | 90009996363 |
| 66714774171964 | MICHAEL | WADSWORTH | CO | 90013047741 |
| 66715487261995 | FRANCOIS | KOVAKOU | CA | 46011004872 |
| 66715846671964 | ALEXIS | JOHNSON | CO | 90013008466 |
| 66716215255975 | OVIEL | LUNA | CA | 90011242152 |
| 66716614691562 | YADIRA | AMBRIZ | TX | 90013936146 |
| 66716752455977 | HON | SOLO | CA | 90012777524 |
| 66716942861964 | JORGE | SECUNDIN | CA | 90013629428 |
| 66717411691592 | GUADALUPE | ARMINIO | TX | 90012064116 |
| 66717513791522 | THOMAS | WICKENBERG | TX | 90011775137 |
| 66718513791522 | THOMAS | WICKENBERG | TX | 90011775137 |
| 66718536871964 | CARLOS | ZEPEDA | CO | 32051585368 |
| 66718817891562 | ALMA | ALVARADO | TX | 90013228178 |
| 66718983471964 | DERRIN | SIMMONS | CO | 90014589834 |
| 66719591791592 | ERICA | JAQUEZ | TX | 90014675917 |
| 66722341855975 | ROSA | ALCANTAR | CA | 48067613418 |
| 66722463281644 | PETER | LINDSTROM | MO | 90014884632 |
| 66723756491998 | RUDY | HALE | NC | 90011707564 |
| 66724584463646 | STACI | JOKELA | MO | 90005485844 |
| 66725231891998 | VIRGINIA | AGUILAR DOUTHAT | NC | 90013132318 |
| 66725365371964 | SANTOS | ARELLANO | CO | 32076163653 |
| 66726483661964 | GUADALUPE | MERRELL | CA | 90012174836 |
| 66726584463646 | STACI | JOKELA | MO | 90005485844 |

| | | | | |
|---|---|---|---|---|
| 66729458681675 | WANDA | GIVEN | MO | 29009734586 |
| 66734185361936 | JORGE | VAZQUEZ | CA | 90000321853 |
| 66735992455975 | LIZ | GOMEZ | CA | 90008739924 |
| 66737297997122 | SELENE | ZACARIAS | OR | 90012342979 |
| 66737384955977 | EMELITO | SANTIAGO | CA | 49011653849 |
| 66737531484392 | TONY | REEVE | SC | 19018945314 |
| 66739468191562 | ANA | GUZMAN | TX | 75087874681 |
| 66744119855975 | RAUL | RAMIREZ | CA | 90006251198 |
| 66746139557549 | ANDREW | BRAINARD | NM | 90013031395 |
| 66746434151354 | TROY | POWELL | OH | 90010794341 |
| 66748347161964 | CLEMENTINE | MUNYAGA | CA | 90012033471 |
| 66748613955973 | GABRIEL | GARCIA | CA | 90014156139 |
| 66752426461936 | TERA | MONTELEON | CA | 90014454264 |
| 66752663161996 | KARLA | RAMIREZ | CA | 90011226631 |
| 66752722791522 | MARISELA | RIVAS | TX | 90014697227 |
| 66753449491522 | XAVIER | CARRANZA | TX | 75061374494 |
| 66753775463646 | PAUL | POWERS | MO | 27562867754 |
| 66754211855973 | MICHAEL | OYELAKIN | CA | 90003782118 |
| 66754773371964 | MARY | PRUETZ | CO | 32060017733 |
| 66755515391592 | JOSE | MONTOYA | TX | 90011015153 |
| 66756139261964 | ENRIQUE | ESPINOZA | CA | 90008551392 |
| 66756776891522 | FERNANDO | HUITRON | TX | 90001727768 |
| 66757156663669 | BRENT | LABONDE | MO | 90010371566 |
| 66757489691998 | SHAWANDA | VALDIVA | NC | 90011714896 |
| 66758328561964 | NICHOLAS | NORTH | CA | 90015153285 |
| 66759249691522 | NORA | SIERRA | TX | 90012762496 |
| 66759523371964 | ATHENA | MEYERS | CO | 90013235233 |
| 66759578271964 | TAYLOR | SIMPSON | CO | 90015585782 |
| 66763724191522 | ISRAEL | HARDEN | TX | 90014697241 |
| 66766988285944 | CHRISTOPHER | MUGHES | KY | 90007609882 |
| 66767584791998 | LACIE | WOOTEN | NC | 90013415847 |
| 66768235751354 | NANCY | METCALF | OH | 90001532357 |
| 66768583481631 | MICHEAL | HURLEY | MO | 90005985834 |
| 66771426391522 | JESENIA | GARFIO | TX | 90000964263 |
| 66772234661936 | MARTHA | MACIAS | CA | 90012762346 |
| 66772974855975 | MARIA | HERRERA | CA | 90012899748 |
| 66778272161964 | ARMANDO | MORALES | CA | 90012452721 |
| 66781289381644 | KIESHA | JEFFRY | MO | 90012592893 |
| 66781677661936 | SEAN | MURPHY | CA | 90013016776 |
| 66782645293729 | TYRONE | OODY | OH | 90013096452 |
| 66782685161936 | ISOJXELA | AICLEAV | CA | 90015206851 |
| 66783547261964 | MOLINA | IRMA | CA | 90012555472 |
| 66783639355977 | SCOTT | CLARK | CA | 90013226393 |
| 66784626291592 | ASHLEY | RESENDEZ | TX | 90012736262 |
| 66786663355975 | ROBERT | URBANEK | CA | 90013076633 |
| 66786983391522 | SUSANA | ARANDA | TX | 75025789833 |
| 66787725891522 | BRENDA | SOLIS | TX | 75085637258 |
| 66791186191562 | GUS | RAMIREZ | TX | 90010981861 |
| 66791657891522 | CRUZ | ACEVEDO | TX | 90011776578 |
| 66792585891592 | ISMAEL | MARTINEZ | TX | 90012605858 |
| 66792654161964 | FRANK K. | NADERMANN | CA | 90005236541 |
| 66794555691562 | ESTELA | MURILLO | TX | 90010575556 |
| 66794574291592 | MARLINA | CARRILLO | TX | 90003295742 |
| 66795112885677 | MARLO | RUSSELL | NJ | 90005481128 |
| 66796642451354 | CIAIRAH | MARSHALL | OH | 90011066424 |
| 66797785555973 | HONORATO | LOPEZ | CA | 48032647855 |
| 66797858655977 | JOHN | ESPINOZA | CA | 49038298586 |
| 66797877991562 | JOSE | CASTEDA-ELIZALDE | NM | 90012288779 |
| 66798766461964 | WILLIAM | HAYNES | CA | 90010667664 |
| 66811643791562 | ALEXSIS | YUDICO | TX | 90013936437 |
| 66815421455973 | JOE | RUIZ | CA | 90014404214 |
| 66815627391998 | PAUL | TOLE | NC | 90014976273 |
| 66815635891562 | SAUL | RAMIREZ | TX | 75098426358 |
| 66816264571964 | CLARISA | MARTINEZ | CO | 90014522645 |
| 66816664451354 | EDITH | WASHINGTON | OH | 66074136644 |
| 66817718591522 | IRMA | ESPINOZA | TX | 90015067185 |
| 66818347591998 | CATALINA | MONTOYA | NC | 17077203475 |
| 66819674281644 | CAITLYN | WISECUP | MO | 90001556742 |
| 66819746691562 | MELISSA | CONTRERAS | TX | 75000207466 |
| 66819781291562 | ROSIO | YANEZ | TX | 90009147812 |
| 66821448191562 | AYDE | REYES | TX | 90012984481 |
| 66821479691522 | MARIE | LOPEZ | TX | 90013214796 |
| 66822292651354 | CHERISH | MARCUM | OH | 90010932926 |
| 66822298657131 | EMILY | JACKSON | VA | 90005292986 |
| 66822697351354 | CHERISH | MARCUM | OH | 90012586973 |

| 66822771481644 | DANIEL | KEIL | MO | 90010287714 |
|---|---|---|---|---|
| 66829191991998 | ANASTASIA | RICHARDSON | NC | 90015291919 |
| 66829427361936 | JOSE | PEREZ | CA | 46090804273 |
| 66829537531448 | MATHEW | LINDSAY | MO | 90011515375 |
| 66832415761964 | LUISANA | REYES | CA | 90004244157 |
| 66835997361964 | ROSA | PAVON | CA | 90009299973 |
| 66837476261936 | BLAS | VAQUEZ | CA | 90005174762 |
| 66839168551354 | BETHANI | NOLAN | OH | 66020641685 |
| 66841568451354 | CHRISTY | MATHIS | OH | 66077635684 |
| 66841833955975 | MARIA | LUNA | CA | 90014308339 |
| 66843537951354 | JOSE | TREJO QUINTANA | OH | 90004925379 |
| 66844984155975 | OSCAR | CARRILLO | CA | 90000979841 |
| 66845238161964 | JOSE | CARLOS | CA | 90015032381 |
| 66846737291998 | KYONTA | ANSBURY | NC | 90015337372 |
| 66846928991522 | BRENDA | ESCAJEDA | TX | 75079349289 |
| 66847981291937 | FRANCISCA | DURAZNO | NC | 90003119812 |
| 66848499981644 | TRAVIS | REILEY | MO | 90014864999 |
| 66849268455977 | NANCY | LOPES | CA | 90000292684 |
| 66851444881644 | CHAUNTAE | HUGHES | MO | 29034554448 |
| 66852112461964 | SHARONDA | TRAN | CA | 90008271124 |
| 66852645691522 | FENIX | CALDERON | TX | 75073636456 |
| 66855478861964 | LISA A | HOSKINS | CA | 46039114788 |
| 66856345481631 | TIFFANY | TAYLOR | MO | 29016613454 |
| 66856546791592 | AGUSTIN | OLVERA | TX | 90009055467 |
| 66856899455973 | JON | RAINS | CA | 48028398994 |
| 66857295691522 | GLORIA | SANDOVAL | TX | 90011402956 |
| 66857654191562 | VANESSA | ALVARADO | TX | 90013936541 |
| 66857951791998 | DIANA | CORBETT | NC | 90013159517 |
| 66858754355973 | ADOLFO | MENERA | CA | 48093607543 |
| 66858812651354 | MARY | TURNER | OH | 66005738126 |
| 66859165161964 | JULIO | LINARES | CA | 90011201651 |
| 66859419261936 | REYES | MARTINEZ | CA | 46073134192 |
| 66862654391562 | LUIS | MONTERO | TX | 90013936543 |
| 66862749155975 | JOSHUA | ESURRECCION | CA | 90014147491 |
| 66863788861988 | RODRIGGUEZ | FRANCICCO | CA | 90003317888 |
| 66864419161964 | STELLA | DELGADILLO | CA | 90007514191 |
| 66864666155975 | JAMES | MATHEWS | CA | 48065076661 |
| 66865344761936 | ROCIO | CHAVEZ | CA | 46006643447 |
| 66865975751354 | REBEKAH | HORNSBY | OH | 90011169757 |
| 66867162391592 | MARIA | HERRERA | TX | 90012761623 |
| 66867912261936 | FRANKIE | KELCHNER | CA | 90011649122 |
| 66868461291592 | CAROLINA | GONZALES | TX | 90012304612 |
| 66869658291562 | LINDA | AGUIRRE | TX | 90013936582 |
| 66869841755975 | TERESA | FACIO | CA | 90002118417 |
| 66871186255975 | SALVADOR | ROCHA | CA | 90008511862 |
| 66872459891592 | VICTOR | ALMAGUER | TX | 90012754598 |
| 66872482857549 | DESTINIE | FLORES | NM | 90012604828 |
| 66872521391562 | ALICIA | GARCIA | TX | 90014015213 |
| 66873594971964 | ADELICIA | KARAFFA | CO | 32086195949 |
| 66873618991522 | ANGEL | DIAZ | TX | 75012196189 |
| 66873787191562 | LISA MARIE | BROWN | TX | 90013937871 |
| 66873827791592 | MARIBEL | ALBA | TX | 90000948277 |
| 66874456161964 | LUIS | BARRAGAN | CA | 90003114561 |
| 66875455181644 | PEDRO | ALFONSO | MO | 29047544551 |
| 66875546191592 | ARTURO | AZCARATE | TX | 90006265461 |
| 66876656591562 | MATEO | JIMENEZ | TX | 90013936565 |
| 66877656591562 | MATEO | JIMENEZ | TX | 90013936565 |
| 66877698891522 | SALVADOR | MARTINEZ | TX | 90002566988 |
| 66877821371964 | MATTHEW | SHAVER | CO | 90014618213 |
| 66879458191592 | RODOLFO | MUNIZ | TX | 90012454581 |
| 66879821371964 | MATTHEW | SHAVER | CO | 90014618213 |
| 66881179191522 | ELISEO | VELARDE | TX | 90012781791 |
| 66881353661964 | ROSA | DURAN | CA | 90015143536 |
| 66881529355977 | JAMES | HOOVER | CA | 49088985293 |
| 66883352761936 | GERARDO | GASPAR | CA | 46068873527 |
| 66884457455975 | OMAR | AESTRELLA | CA | 90015264574 |
| 66886572491562 | ALFRED | GALLARDO | TX | 90013365724 |
| 66887649271964 | TARA | BUDESHEFSKY | CO | 32040206492 |
| 66887662991562 | CLAUDIA | ROBLES | NM | 90013936629 |
| 66888432791998 | JAMES | DALLAIRD | NC | 90015004327 |
| 66892345551354 | ARMONDO | THOMAS | OH | 90015093455 |
| 66892784391562 | ARACELI | CARLOS | TX | 90011977843 |
| 66893181461936 | NOE | MORALES | CA | 46010961814 |
| 66893233761964 | MARISSA | MENDOZA | CA | 90012932337 |
| 66893647155977 | SHAWNA | FICKLE | CA | 49082536471 |

| 66894259551354 | TAMMY | ISOME | OH | 90011642595 |
|---|---|---|---|---|
| 66894262681678 | SHERITA | MLOINZEY | MO | 90011662626 |
| 66895269455975 | RUDY | GARCIA | CA | 90014912694 |
| 66896144455977 | GLORIA | SAYLES | CA | 90010921444 |
| 66896899591592 | NORMA | GARDEA | TX | 75009188995 |
| 66897329891592 | TIMOTHY | MALONE | TX | 90013603298 |
| 66897557181644 | APRIL | MERCER | MO | 90010975571 |
| 66897891155975 | STACY | CHASSAR | CA | 90012458911 |
| 66898148591998 | DONNA LITTLE | LITTLE | NC | 90006611485 |
| 66911823871964 | JASMIN | MCCOY | CO | 90014088238 |
| 66912121941291 | WILLIAM | ZOLLNER | PA | 51015621219 |
| 66912571355973 | BERNARDINO | VILLAREAL | CA | 90009635713 |
| 66912939691562 | NICOLE | BENCOMO | TX | 75028659396 |
| 66913593591522 | ANGEL | CABRRERA | TX | 75030355935 |
| 66914414393729 | CHRISTY | SMITH | OH | 90013934143 |
| 66914764181644 | ROBERT | KING | MO | 90003717641 |
| 66915185261936 | MARCELLA | PHILEMON | CA | 46078961852 |
| 66915588255977 | DOMINIQUE | NOVELLA | CA | 90013975882 |
| 66916166791998 | SHIRLEY ANN | LUZZIE | NC | 90006481667 |
| 66917255655977 | RIYADH | MUTHANNA | CA | 49094202556 |
| 66917488491592 | JOSE | ZEPEDA | TX | 75045484884 |
| 66917524671964 | ROLANDO | LOPEZ | CO | 90012455246 |
| 66917612491562 | LEYLA | ZEIDAN | TX | 75002576124 |
| 66918178791998 | RASHONDIA | YOUNG | NC | 90013421787 |
| 66918254591592 | SALVADOR | VELASCO | TX | 90010392545 |
| 66919874291522 | MELISSA | SOLIZ | TX | 75016648742 |
| 66921535661936 | SHERRELL | KINSLER | CA | 90012855356 |
| 66923153193729 | DESTINY | HUFFMAN | OH | 90014231531 |
| 66923277351354 | TERRY | WHITED | OH | 90013212773 |
| 66923639191522 | KIMBERLY | GONZALEZ | TX | 90012176391 |
| 66923863391525 | CHRISTIAN | CARRASCO | TX | 90009738633 |
| 66924183261936 | JESSICA | CROWELL | CA | 90010551832 |
| 66926663161964 | RICHARD | DEGRAFFENREID | CA | 46073226631 |
| 66927121591998 | COREY | BYNUM | NC | 90013451215 |
| 66927392761936 | PEDRO | GONZALEZ | CA | 90000323927 |
| 66927462761964 | ROSLEEN | LEON | CA | 90010744627 |
| 66929489693729 | DANETTE | ZURFACE | OH | 64504814896 |
| 66932167281675 | HAROLD | TRABUE | MO | 90006531672 |
| 66932514751354 | ADAM | GIBBS | OH | 90014515147 |
| 66933147561964 | PURISIMA | PALADA | CA | 46088801475 |
| 66933417155973 | MICHELLE D | TERRY | CA | 90007144171 |
| 66933554393777 | AMANDA | HOWERTON | OH | 90011295543 |
| 66934876281631 | JAMES | BROWN | MO | 90005368762 |
| 66935857261964 | NORLAN | CAMPOS | CA | 46025758572 |
| 66936433151354 | JANET | PUCKETT | OH | 66068074331 |
| 66936491191592 | MARIBEL | SIERRA | TX | 75006234911 |
| 66937162991522 | ROSA | LOPEZ | TX | 90006651629 |
| 66938239891522 | MARIA | ARRELLANO | TX | 90000192398 |
| 66938688491562 | CHAVEZ | REBECA | TX | 90013936884 |
| 66939983491592 | RICARDO | CASAS | TX | 75014729834 |
| 66941439961936 | DANIEL | VILLEDA | CA | 90001414399 |
| 66941588981644 | ELIZABETH | MENDEZ BENAVIDES | MO | 90014175889 |
| 66942233381644 | ISIDIO | GARCIA | MO | 90012242333 |
| 66942877955975 | JOSE | REYES | CA | 90000358779 |
| 66944469693729 | SHERYL | MANNING | OH | 64575964696 |
| 66944523171964 | JACKIE | PITONES | CO | 90012885231 |
| 66944581293729 | JANINE | THOMAS | OH | 90014615812 |
| 66946325751354 | DANIEL | REEVES | OH | 66012383257 |
| 66946359555973 | DAVID | RUTLEDGE | CA | 48014263595 |
| 66946553733681 | ANTWAN | STEELE | NC | 90012465537 |
| 66947879391998 | SIERRA | WILLIAMS | NC | 90013928793 |
| 66952688591592 | PATRICIA | RIVERIA | TX | 90002056885 |
| 66953529391592 | BOBBY | PADILLA | TX | 90012615293 |
| 66953694155977 | FRANK | SIERRAS | CA | 49032576941 |
| 66954378791522 | CARLOS | BALLI | TX | 90003123787 |
| 66954436791592 | JOVITA | ARMENDARIZ | TX | 75047884367 |
| 66956572581661 | TERESA | HALE | MO | 29004085725 |
| 66957994871964 | MONICA | DOUGLAS | CO | 32043759948 |
| 66958252885695 | ABISAI | HERNANDEZ | NJ | 90007962528 |
| 66958752155973 | ROMIE | CARRASCO | CA | 90014847521 |
| 66959637355975 | CONSTANZA | TOPETE | CA | 90013016373 |
| 66961367633698 | JOSEPH | ASHE | NC | 12006503676 |
| 66961533361964 | GUADALUPE | GIBSON | CA | 90006325333 |
| 66963851361964 | RICARDO | DE LEON | CA | 46058778513 |
| 66966917791522 | LESLYE | GARCIA | TX | 90014699177 |

| 66967446461936 | EULALIA | PULIDO | CA | 46054164464 |
| 66969513591562 | JAIME | CISNEROS | TX | 90013935135 |
| 66971366251354 | STEPHANIE | CLARK | OH | 66022173662 |
| 66971462891592 | DEANNA | MAXWELL | TX | 75031584628 |
| 66973827951354 | KASSANDRA | NEDVED | OH | 90010338279 |
| 66974749551354 | SHAWN | UBREY | OH | 66039487495 |
| 66976788255975 | MARISELA | SANCHEZ | CA | 48052477882 |
| 66976971955973 | RACHEL | BINNING | CA | 48044669719 |
| 66977274993729 | TINA | EBBING | OH | 90011302749 |
| 66977482691998 | SAM | GARDNER | NC | 90015214826 |
| 66977785861936 | JUSTIN | DEAN | CA | 46092607858 |
| 66977865991562 | JOSE | SOTO | TX | 90014368659 |
| 66977966381644 | RACHELLE | BYRD | MO | 29067639663 |
| 66978833355973 | REYNA | RENDON | CA | 48086458333 |
| 66979237391535 | DIAZ | NORMA | TX | 75094292373 |
| 66981295655973 | MONICA | HOUSER | CA | 90011352956 |
| 66981537891592 | JANI | MEDINA | TX | 75054765378 |
| 66981831291998 | MAYRA | RAMOS | NC | 90006278312 |
| 66982288871964 | MICHELLE | LAUDONE | CO | 90014602888 |
| 66983162293729 | JESSICA | HALL | OH | 90009261622 |
| 66983244891998 | GRAHAM | SMITH | NC | 90011862448 |
| 66983332931256 | BRENDA | DAMIAN | IA | 20535473329 |
| 66984543893753 | LAWRENCE | LITTLE | OH | 90000965438 |
| 66985513591522 | CYNTHIA | ESPARZA | TX | 90001835135 |
| 66985674171964 | TANIA | VALDES | CO | 32065396741 |
| 66987573393729 | EBONI | TURNER | OH | 90015045733 |
| 66988297593729 | BRANDON | BRZOZIWSKI | OH | 90014602975 |
| 66989249155977 | BEN | LUCERO | CA | 90014012491 |
| 66989435991592 | JORGE | DURAN | TX | 75086064359 |
| 66991467255977 | WILSON | ZUNIGA | CA | 49059924672 |
| 66992543584392 | STACIA | MURRAY | SC | 19014215435 |
| 66992997155941 | AIMEE | LAFRENAYE | CA | 90004929971 |
| 66993259961964 | GRACIELA | GUERRERO | CA | 90008582599 |
| 66993524491998 | JANSY | ABREGO | NC | 90014695244 |
| 66994726771964 | TEGAN | BREHM | CO | 90013097267 |
| 66995472991562 | JUAN | RUIZ | TX | 75038874729 |
| 66997821355975 | ALEXIS | ALEXANDER | CA | 90013178213 |
| 66998161841271 | STEPHANIE | WITTLER | PA | 90013731618 |
| 67111326151354 | WAYNETH | PHELPS | OH | 66094413261 |
| 67112257255977 | LISA | CASTILLO | CA | 49072702572 |
| 67113473661964 | ALEJANDRO | JIMENEZ | CA | 90014024736 |
| 67114111321633 | LATIA | DOWD | OH | 90014241113 |
| 67114981671921 | TABITHA | DEKREY | CO | 32066729816 |
| 67116737391522 | URIEL | OROZCO | TX | 75046177373 |
| 67117245791562 | LETTY | SANDOVAL | TX | 90013332457 |
| 67117586351354 | TRACY | MCFARLAND | OH | 90011865863 |
| 67119288651354 | KEISHLA | ABREU | OH | 90009242886 |
| 67119976785689 | FREDDY | LORENZO | NJ | 90011919767 |
| 67121785555973 | HONORATO | LOPEZ | CA | 48032647855 |
| 67123632961964 | ALEXANDER | REYES | CA | 90010916329 |
| 67124763455977 | ELSA | MARTINEZ | CA | 49058797634 |
| 67125423371921 | MARA | O'SULLIVAN | CO | 90013334233 |
| 67126416691572 | ELIZABETH | GONZALEZ | TX | 90008624166 |
| 67126875281675 | AYLA | LOUISE | MO | 90003718752 |
| 67126895984392 | LUCILLE | VEGA | SC | 90011408959 |
| 67126999555973 | ANNETTE | ATTILANO | CA | 90014769995 |
| 67128189971921 | SOFIA | APODACA | CO | 90014531899 |
| 67128959191522 | MARLON | FRIAS | NM | 90014699591 |
| 67129195684392 | PRISCILLA | DUGGINS | SC | 90013621956 |
| 67129372671921 | JENNIFER | ANSELMO | CO | 90012243726 |
| 67131867191534 | JORGE | SANCHEZ | TX | 75046928671 |
| 67133138955973 | TEVITA | TONGA | CA | 48050871389 |
| 67133256261964 | DANIEL | IBARRA | CA | 90013172562 |
| 67133458755969 | LAURA | MURILLO | CA | 90014704587 |
| 67134778631455 | LATARA | FRANKS | MO | 90002677786 |
| 67134968951354 | CAROL | JACKSON | OH | 90012009689 |
| 67135936591549 | GUADALUPE | GARCIA | TX | 75090519365 |
| 67136528693762 | DONNA | ROSS | OH | 64577935286 |
| 67136559991522 | LUZ | MARTINEZ | TX | 75069525599 |
| 67136719891562 | LOPES | ALEXIS | TX | 90007827198 |
| 67137686584392 | YUMILA | LOPEZ | SC | 90014376865 |
| 67138367261936 | SHAWN | PORTER | CA | 46065173672 |
| 67138857491522 | ESMERALDA | VILLAPANDO | TX | 90011108574 |
| 67139338891522 | DAVID | MORALES | TX | 90013483388 |
| 67141832671921 | JANELLE | MIELBECK | CO | 90013768326 |

| | | | | |
|---|---|---|---|---|
| 67141853691522 | JASON | PEREZ | TX | 90002918536 |
| 67143725461964 | CHRIS | CONWAY | CA | 46000977254 |
| 67145635584392 | JASON | BOOTS | SC | 90014886355 |
| 67145755591998 | DWAYNE | CARRIGO | NC | 17065727555 |
| 67146378855977 | PAMELA | RICHMOND | CA | 90001673788 |
| 67146887755973 | LEWIS | WILLIAMS | CA | 90009748877 |
| 67149553581675 | MERIAH | HIGGINS | MO | 90010165535 |
| 67149846957595 | LUCY | CHAVEZ | NM | 90014678469 |
| 67151991661936 | MICHAEL | BOJORQUEZ | CA | 90008789916 |
| 67153244772449 | CARA | THOMPSON | PA | 90001662447 |
| 67153634861964 | AIOTEST1 | DONOTTOUCH | CA | 90015116348 |
| 67154811555977 | XOB | VANG | CA | 90010258115 |
| 67157693561964 | JOHNNY | RIVERA | CA | 90013256935 |
| 67158589755977 | STEVEN | KILLIAN | CA | 90013925897 |
| 67158834491522 | JOSE | MARTINEZ | TX | 90011788344 |
| 67159817191522 | JOSE | CRUZ | TX | 90011788171 |
| 67159895485689 | JUAN | RODRIGUEZ | NJ | 90010798954 |
| 67163933855973 | MARLENA | TALAMANTEZ | CA | 90001299338 |
| 67164117561964 | LETICIA | REYES | CA | 90013641175 |
| 67164345661936 | RAPHAEL | BELL | CA | 90014333456 |
| 67165435991562 | VILLANUEVA | RAMIREZ | TX | 90014654359 |
| 67165852151354 | ROBIN | RETHERFORD | OH | 90012118521 |
| 67167582981644 | LORITA | DAVIS | MO | 90014835829 |
| 67168159385689 | EDGAR | GABRIEL | NJ | 90014251593 |
| 67168346661964 | NOEMI | CHAVEZ | CA | 90009973466 |
| 67169255161964 | ELISA | FERNANDEZ | CA | 90012602551 |
| 67169284254163 | ANTONIO | SALGADO | OR | 90013952842 |
| 67169434155973 | CLAUDIA | PINEDO | CA | 48075274341 |
| 67169945691998 | FELECIA | HARRIS | NC | 17050869456 |
| 67171311891562 | ZENAIDA | PEREZ | TX | 90010723118 |
| 67172637261936 | LEE VIRT | QUILLAR JR. | CA | 90004736372 |
| 67173227791522 | CELIA | SANCHEZ | TX | 75012182277 |
| 67173526361936 | ADAN | GONZALEZ PENA | CA | 90012695263 |
| 67173786384327 | TERRI | DANTZLER | SC | 90010507863 |
| 67175149655977 | DELORES | HILL | CA | 90014711496 |
| 67175529385689 | TAMIKA | STOKES | NJ | 90010965293 |
| 67175996655993 | SALVADOR | ORTEGA | CA | 90011489966 |
| 67176136393762 | IESHA | BARRETT | OH | 90013251363 |
| 67176567971964 | KAREN | MADRILL | CO | 32082125679 |
| 67176682931661 | JEFFREY | MERRY | KS | 90001596829 |
| 67177333891562 | JULIAN | TORRES | TX | 90013773338 |
| 67177515771921 | JENNIFER | MANDEVILLE | CO | 90014085157 |
| 67177714881675 | MELISSA | MITCHELL | MO | 90014807148 |
| 67177721151354 | ALEJANDRO | CORTEZ-HERNANDEZ | OH | 90013607211 |
| 67179521171921 | ADAM | BURDGE | CO | 90013845211 |
| 67182267991562 | GLORIA | MENDEZ | TX | 90014772679 |
| 67182623555977 | ANTONIO | OLIVERA | CA | 90014446235 |
| 67183836691562 | JOSEFINA | REYES VELASCO | TX | 90005598366 |
| 67183932971964 | JOHN | DAVID | CO | 90011969329 |
| 67184523391562 | JULIO | LOPEZ | TX | 75040495233 |
| 67189251461936 | REBECCA | MCCARREN | CA | 90009912514 |
| 67189289791562 | LUIS | ROSALES | TX | 75040162897 |
| 67189885751352 | KRYSTAL | LEWIS | OH | 90010838857 |
| 67191114691562 | BRIAN | PETERMAN | TX | 90011431146 |
| 67193826661936 | MARIA | VEGA | CA | 46077598266 |
| 67194351581644 | MRS | EVETTE | MO | 90004623515 |
| 67194374371921 | STEVEN | SETOLA | CO | 32050893743 |
| 67194425455977 | MARTHA | RAMOS | CA | 49009724254 |
| 67195577655977 | KALEB | WITHERSPOON | CA | 90009915776 |
| 67195745281675 | ALEXISIS | SLATES | MO | 90010937452 |
| 67197299161936 | MICAELA | SANCHEZ | CA | 46016092991 |
| 67197679291552 | MARIA | BUJANDA | TX | 90000246792 |
| 67198484891562 | HECTOR | HOLGUIN | TX | 90009684848 |
| 67199152141272 | PHYLLIS | REILLY | PA | 90009171521 |
| 67199548161964 | DEBRA | RODRIGUEZ | CA | 90001775481 |
| 67211628261936 | VICTOR | MENDOZA | CA | 90012016282 |
| 67211995581644 | JESSANN | HAHNER | MO | 90006109955 |
| 67212765251354 | RITA | JOHNSON | OH | 66073407652 |
| 67212874191522 | SAUL | JAGUAR | NM | 90011788741 |
| 67213691691522 | MAIRA | RORALEJO | TX | 75024776916 |
| 67213741991527 | LISA | SANCHEZ | TX | 75099237419 |
| 67214139385689 | PEGGY | JONES | NJ | 90001561393 |
| 67214238961964 | FRANK | FEREDONI | CA | 46009572389 |
| 67214923591998 | SYLVIA | PERSON | NC | 90010579235 |
| 67215298591998 | RIQUERIA | BARREIRO | NC | 90014902985 |

| 67219598455973 | CARLOS | PEREZ | CA | 48006505984 |
|---|---|---|---|---|
| 67219763791562 | JESSIE | LUNA | TX | 90012797637 |
| 67222674771964 | MIA | REEDER | CO | 90012486747 |
| 67222727755973 | TIM | THOMAS | CA | 90003737277 |
| 67223848581661 | JOE | PACE | MO | 29021398485 |
| 67224793784392 | CHARLES | BOLGER | SC | 90003547937 |
| 67228191571921 | JOSHUA ALLEN | TERRELL | CO | 90011341915 |
| 67228623191522 | MIGUEL | VALDEZ | TX | 90007456231 |
| 67228771591998 | ERIIC | WIINSTEAD | NC | 90008327715 |
| 67229445291522 | JESSY | GONZALEZ | TX | 90012804452 |
| 67232358655973 | FAYETH | LIPPS | CA | 48069643586 |
| 67232933761954 | RICHARD | BENEDICT | CA | 90011719337 |
| 67233757455973 | MARCOS | LEYBA | CA | 90007027574 |
| 67233766871921 | DAVID | MYERS | CO | 90005507668 |
| 67234292261936 | JORGE | RAMIREZ | CA | 90013832922 |
| 67235499755977 | TERESA | BRITOGILES | CA | 90012914997 |
| 67235872163646 | LISA | DUKE | MO | 90003528721 |
| 67237288171921 | YAQUELIN | PRIETO | CO | 32005342881 |
| 67237479591562 | JAVIER | MARRUFO | TX | 75031754795 |
| 67238213291522 | DENISEE | VALTIERRA | TX | 90004422132 |
| 67242314761981 | CLAUDIO | ARZILLO | CA | 90004643147 |
| 67243138591943 | NATASHA | WALKER | NC | 90011041385 |
| 67243438991552 | ALMA | RINARD | TX | 90015214389 |
| 67244979351354 | WILBUR | HAMILTON | OH | 90011179793 |
| 67248786671964 | JOSEPH | GRAVES | CO | 90011857866 |
| 67249986681675 | COEN | CARR | MO | 90010889866 |
| 67251573971921 | CHRISTOPHE | RICHARDSON | CO | 32031625739 |
| 67252426671921 | DAN | COLLINS | CO | 32089574266 |
| 67253441861936 | JOHANNA | ESTRADA | CA | 90014814418 |
| 67253729561964 | FRED | GENHART | CA | 46014447295 |
| 67253935691522 | MARISELA | DELGADO | TX | 90011789356 |
| 67254437561945 | RANIA | SHORIS | CA | 90014904375 |
| 67255535671964 | COLORADO BBQ | OUTFITTERS | CO | 90005815356 |
| 67255788191562 | MARCO | SOSA | TX | 75088517881 |
| 67256194291522 | MARCELA | TREJO | TX | 75032841942 |
| 67257856771964 | MILDRED | CRUZ | CO | 32032968567 |
| 67258263281644 | VICKIE | ANDERSON | MO | 90012552632 |
| 67258679384392 | BRITTANY | FRAZIER | SC | 90014866793 |
| 67259696191522 | MARIA DEL CARMEN | FIERRO | TX | 90014706961 |
| 67261417885689 | FIDEL | VELASQUEZ | NJ | 90002434178 |
| 67261439351354 | BRENDA | DAY | OH | 66030314393 |
| 67261696191522 | MARIA DEL CARMEN | FIERRO | TX | 90014706961 |
| 67263299991562 | GERARDO | ACOSTA | TX | 90010912999 |
| 67263528557595 | DAVID | PALOMAREZ | NM | 90014335285 |
| 67264136584392 | REGINALD | SMITH | SC | 90010601365 |
| 67265132191998 | ADEBUKOLA | ADEKEMI | NC | 17071621321 |
| 67265433491562 | NORMA | BETANCOURT | TX | 90010984334 |
| 67266698891522 | JAVIER | FAVELA | TX | 90014706988 |
| 67266816455977 | ELIZABETH | LEON | CA | 90010678164 |
| 67267661884392 | HOPE | QUARLES | SC | 90003946618 |
| 67268133155977 | CRYSTAL | PLESS | CA | 90010961331 |
| 67268228761936 | ROMEO | BUNDOC | CA | 90014322287 |
| 67271525291562 | PERRY | JACQUELIN | TX | 90008575252 |
| 67274136851354 | ISMAEL | BARRERA | OH | 90009591368 |
| 67274237181675 | JASMINE | HERNANDEZ | MO | 90015172371 |
| 67274749791998 | JORDAN | MCCARTY | NC | 17046357497 |
| 67274877291562 | ROBERT | HOLGUIN | TX | 90002298772 |
| 67276351591562 | IRMA | MARRUFO | TX | 90007673515 |
| 67276442857595 | LESLIE | ROMO | NM | 90015344428 |
| 67277371691998 | JAZMIN RENEA | CLEVERSON | NC | 90014903716 |
| 67281948884392 | SIERRA | SANDERS | SC | 90015329488 |
| 67281984691522 | VANESSA | MONJE | TX | 90011789846 |
| 67284591257135 | MARCELINO | PEREZ | VA | 90012665912 |
| 67286137671964 | MIRANDA | CHAMBERLAYNE | CO | 90011191376 |
| 67286557551354 | MONICA | FOUNTAIN | OH | 90014635575 |
| 67286746455973 | RON | SANDERS | CA | 48014607464 |
| 67287674186498 | DEVON | CORNELIUS | SC | 90011076741 |
| 67289258884392 | KALIEFA | WHITE | SC | 90014682588 |
| 67289811255973 | ALONSO | GONZALEZ | CA | 48081968112 |
| 67289917985689 | ROSALINO | GARCIA | NJ | 90011429179 |
| 67289923661964 | JULIE | VILLANUEVA | CA | 46071819236 |
| 67291263191522 | LORRAINE | BELTRAN | TX | 90008982631 |
| 67291683291998 | LAMONT | HINTON | NC | 17081556832 |
| 67292734591522 | MIRIAM | GARCIA | TX | 90014707345 |
| 67292943385689 | DAVID | PEREZ | NJ | 90007899433 |

| 67293533261936 | AMANDA | GREENE | CA | 90010955332 |
|---|---|---|---|---|
| 67295212371921 | CHERIE | GUADAGNO | CO | 90015082123 |
| 67295735691522 | RUBY | GUTIERREZ | TX | 90014707356 |
| 67296986161964 | ANTHONY | ALVE | CA | 90013049861 |
| 67298735691522 | RUBY | GUTIERREZ | TX | 90014707356 |
| 67311422361964 | VIRI | CAMPOS | CA | 46025734223 |
| 67312622191562 | KARLA | ARRAS | TX | 90002306221 |
| 67313154431225 | ELIZABETH | LANDOR | IL | 90011441544 |
| 67313178161936 | JESSICA | LUGO | CA | 90014741781 |
| 67313667955973 | CINTHIA | FIGUEROA | CA | 90009866679 |
| 67315716551354 | MARQUELL | DAWSON | OH | 66018937165 |
| 67316528226758 | PAUL D | PRECOPIA | PA | 90013035282 |
| 67318997561936 | KENNETH | RORABAUGH | CA | 46021139975 |
| 67321127355973 | MARIA | MADRIGAL | CA | 90013211273 |
| 67321254151354 | MARCELA | DZURKOVA | OH | 90009592541 |
| 67323752655973 | EEBOON | SAESEE | CA | 90012877526 |
| 67324274555973 | JUAN | REYES | CA | 90008942745 |
| 67324276163646 | DAVID | MCCANN | MO | 90006512761 |
| 67324893391522 | LUIS | GARCIA | TX | 75045978933 |
| 67325254151354 | MARCELA | DZURKOVA | OH | 90009592541 |
| 67325575141272 | KELLY | DURRETT | PA | 51013285751 |
| 67326181651354 | ANGELO | LUCKEY | OH | 90013641816 |
| 67327434961964 | MARIA TERESA | VILLA | CA | 90014854349 |
| 67327629681675 | LIPETI | MOE | MO | 29078416296 |
| 67327935571921 | KIALONDOH | PABAI | CO | 90013179355 |
| 67329656655973 | BRISA | MARKES | CA | 90007756566 |
| 67331313151354 | TIYOTA | SMITH | OH | 66097453131 |
| 67331833255973 | ANGELA | MARTINEZ | CA | 90013708332 |
| 67331968591562 | VALERIA | DAVILA | TX | 90007349685 |
| 67333689171964 | SHERRY | SEEVER | CO | 90006136891 |
| 67333712231661 | SPENCER | HOCH | KS | 90008307122 |
| 67333846255973 | REBECCA | ANDREAS | CA | 48076128462 |
| 67333856261964 | HENRY | CASTRO | CA | 46012028562 |
| 67334868951354 | KEVIN | BROWN | OH | 90015078689 |
| 67335219855973 | JANEY | MEDINA | CA | 90000432198 |
| 67336451984392 | WHITNEY | WHITE | SC | 90013044519 |
| 67336546161936 | LIZBET | ZAMOA | CA | 90007675461 |
| 67338416355973 | LILIA | DUARTE | CA | 48042914163 |
| 67338989531455 | BELANCIA | BROWN | MO | 90013309895 |
| 67341399691998 | JASMINE | ALFORD | NC | 90013053996 |
| 67343452981644 | TISHA | REDDEN | MO | 90000664529 |
| 67345537491998 | TERESA | GOLDSON | NC | 90011235374 |
| 67345544961936 | EARLE | BANKSTON | CA | 90012785449 |
| 67345719455973 | MARK | MARTINEZ | CA | 90014347194 |
| 67345845155977 | LISA | DOMBROSKI | CA | 90014058451 |
| 67346414561964 | TRACY | LAWRENCE | CA | 90013804145 |
| 67347392191562 | RAFAEL | HERNANDEZ | TX | 75052673921 |
| 67348538491998 | YESICA | FLORES | NC | 17016545384 |
| 67351713785689 | CHIME | TERRASA | NJ | 90011997137 |
| 67351897981675 | NICOLE | MULMORE | MO | 29087998979 |
| 67352212285877 | VINETTE | COLE | CA | 46044672122 |
| 67352246161936 | NOE | MENDOZA | CA | 90013392461 |
| 67352576651354 | AMANDA | STICKROD | OH | 90001005766 |
| 67353776155973 | ANDREW | PARRIERA | CA | 90015127761 |
| 67354772181675 | VINCENT | DISTEFANO | MO | 90014297721 |
| 67355451551354 | DEVONTE | CANNON | OH | 90012514515 |
| 67357241891562 | ANA | ARREDONDO | TX | 75015942418 |
| 67357841891522 | FAUSTINO ALEJANDRO | FLORES | TX | 90014708418 |
| 67358786291562 | MONICA | TRESSET | TX | 90008817862 |
| 67358939781644 | BRANDI | KINDRED | MO | 29004599397 |
| 67359557471964 | JOHN | PETER | CO | 90011095574 |
| 67359613361936 | JOSEPHINE | VELAZQUEZ | CA | 90014996133 |
| 67361139551354 | NAOMI | STREAKER | OH | 66078111395 |
| 67363165881675 | MARISA | VANN | MO | 90008371658 |
| 67363468591525 | GERARDO | GARCES | TX | 75088784685 |
| 67363516471921 | OLIVIA | GRIEGO | CO | 90008715164 |
| 67365679681661 | PAT | MARTIN | MO | 29019226796 |
| 67365978991998 | DONTE | ANDERSON | NC | 90013149789 |
| 67368215461936 | KEYANN | MARTINEZ | CA | 90009652154 |
| 67368356155977 | MARY | BROWN | CA | 49046233561 |
| 67368666991998 | MOHAMMAD | ISLAM | NC | 90012176669 |
| 67369978184392 | ERNEST | SPEIGHTS | SC | 90010209781 |
| 67372147655973 | JUAN | LOPEZ | CA | 90012011476 |
| 67373171361936 | GABRIE | PEREZ GONZALES | CA | 90000721713 |
| 67373622351354 | CAROL | WEST | OH | 90013926223 |

| 67374397291522 | SOCORRO | HERNANDEZ | TX | 75050833972 |
|---|---|---|---|---|
| 67374582561964 | VICKY | TOSCANO | CA | 90013965825 |
| 67375657955973 | YESENIA | YBARRA | CA | 48006956579 |
| 67375717761964 | JULIA | MELENDEZ | CA | 90014127177 |
| 67377539891522 | ERICK | RAMIREZ | TX | 90008465398 |
| 67379739155973 | JERRY | NOE | CA | 48030237391 |
| 67381653355977 | RICHARD | BOYLES | CA | 49085586533 |
| 67381892291522 | FRAIRE | LUIS | TX | 90008668922 |
| 67383511984392 | DAVID | SIMMONS | SC | 19069325119 |
| 67384161881644 | RICHARD | LOPEZ | MO | 90002921618 |
| 67384897181675 | SCOTT | BLATTMAN | MO | 29062018971 |
| 67385199381644 | RICARDO | QUIROZ | MO | 90014531993 |
| 67385531491522 | PATRICIA | ESCOBEDO | TX | 75052495314 |
| 67385917291562 | MARIA | SANTANA | TX | 90014119172 |
| 67386126455973 | ABEL | VILLA | CA | 90014121264 |
| 67386634961964 | LEO | SIMPSER | CA | 90008996349 |
| 67387233661964 | ALBERTO | OCAMPO | CA | 90009782336 |
| 67388132391525 | DIANA | GUERRERO | TX | 90013321323 |
| 67388566351354 | JENA | PACKER | OH | 90013515663 |
| 67389915891998 | ASHIYA | FOWER | NC | 90013819158 |
| 67391841585689 | OMAR | SANTOS | NJ | 90012978415 |
| 67393623185953 | MOHAMMAD | FELWA | KY | 90001296231 |
| 67394368271921 | SONJA | NEVERS | CO | 32087343682 |
| 67394712581644 | SHANNAH | TAYLOR | MO | 90007547125 |
| 67395452981644 | TISHA | REDDEN | MO | 90000664529 |
| 67395769884392 | LIZBETH | RIVERA | SC | 90013947698 |
| 67395859855973 | LYDIA | SANCHEZ ESTRADA | CA | 90014848598 |
| 67396218761936 | JATZIVE | PEDRAZA | CA | 46087862187 |
| 67396532891998 | MARIA | SCHOEN | NC | 90014615328 |
| 67397182151354 | ALLISON | AICHELE | OH | 90014811821 |
| 67412481961964 | LESLEY | JIMENEZ | CA | 90014934819 |
| 67413877284392 | TAVIUS | ROBINSON | SC | 90015198772 |
| 67414668791522 | YVONNE | ARROGO | TX | 90013716687 |
| 67415172985689 | SARAI | ROSARIO | NJ | 85011211729 |
| 67417634171921 | AUTUMN | MARQUES | CO | 90008326341 |
| 67417874193726 | MISSY | DANIEL | OH | 90012218741 |
| 67419847291522 | ORTIZ | ZULEMA | TX | 75054068472 |
| 67424498857595 | LILLIAN | SALAS | NM | 90014964988 |
| 67426421984392 | CARLOS | JUNIOR | SC | 90010624219 |
| 67426456685689 | ELISEO | LOPEZ | NJ | 90006634566 |
| 67426763651354 | TEKIQUIA | BAILEY | OH | 90010717636 |
| 67427174555973 | FRANCISCO | PEREZ | CA | 90003991745 |
| 67427768585689 | SAUL | LOPEZ | NJ | 90011467685 |
| 67427936285953 | KYSHA | NANCE | KY | 90010799362 |
| 67428676455973 | NATHANIEL | INONG | CA | 48093086764 |
| 67429186255977 | PEDRO | RAMIILEZ | CA | 49096321862 |
| 67429928991562 | ARTURO | MUNOZ | TX | 90011329289 |
| 67432319371964 | ERIC | BAILEY | CO | 90008853193 |
| 67432321885689 | CARLOS | MARTINEZ | NJ | 90010723218 |
| 67432678971921 | STEPHANIE | TANIS | CO | 32058226789 |
| 67434211781675 | KINESHA | COLE | MO | 90013812117 |
| 67434822785689 | RACHEL | HOOVER | NJ | 85011218227 |
| 67435828755977 | ANTHONY | LOWE | CA | 90004628287 |
| 67435988171921 | VICTOR | BECERRA | CO | 90013029881 |
| 67436175591894 | BRANDI | GANT | OK | 90013331755 |
| 67436619784392 | RANDY | MOSELEY | SC | 90004936197 |
| 67436845791998 | JESSICA | SMITH | NC | 90013118457 |
| 67439471685689 | MARTIN | MARTINEZ ORTIZ | NJ | 90006424716 |
| 67443793971921 | MELISSA | TYLER | CO | 90014237939 |
| 67445327481675 | AMBER | PRITCHETT | MO | 90005403274 |
| 67446732471921 | LUCAS | STEELE | CO | 90014197324 |
| 67446954691998 | DIAMOND | AUSTIN | NC | 17050889546 |
| 67447816985689 | ESLEBAN | JUSTO | NJ | 90010808169 |
| 67449988385689 | ELIZABETH | RODRIGUEZ | NJ | 90013019883 |
| 67451133481675 | JASON | HUTSON | MO | 90010911334 |
| 67453545671964 | NDAYIZEYE | ALSON | CO | 32010115456 |
| 67458461151354 | JAMES | BAKER | OH | 90013104611 |
| 67458487641259 | BARBARA | VOJTECKY | PA | 90007394876 |
| 67459154291998 | BRADLEY | DECKER | NC | 90014571542 |
| 67462722151354 | JONATHAN | BOLMER | OH | 90013807221 |
| 67462787784392 | TYE | COLSTON | SC | 19097537877 |
| 67463652355977 | VINCENT | APODACA | CA | 49085546523 |
| 67463697291998 | TARA | BROOKS | NC | 90013596972 |
| 67464153555973 | MARIA | BENAVIDES | CA | 48017391535 |
| 67465981361422 | ALEXANDRO | GARCIA | OH | 90015399813 |

| 67466427191562 | BLANCA | FUENTES | TX | 90012994271 |
|---|---|---|---|---|
| 67466481961964 | LESLEY | JIMENEZ | CA | 90014934819 |
| 67467633491894 | LORI | INMAN | OK | 90012726334 |
| 67467668261964 | RICHARD | GRADY | CA | 46034606682 |
| 67467773684392 | CURTIS | BROWN | SC | 90013377736 |
| 67469355491522 | SANDRA | ORTEGA | TX | 90011793554 |
| 67469528585689 | LEWIS | DUTTON | NJ | 90013035285 |
| 67472635861936 | BAGO | RAMIREZ | CA | 90015176358 |
| 67473948155973 | OFELIA | PENA | CA | 90001529481 |
| 67474655261964 | ANA | NIEVES | CA | 90014916552 |
| 67476473891998 | NANCY | KING | NC | 90010614738 |
| 67476762171964 | DAVID AND ANNA | DUMPSON | CO | 90011877621 |
| 67478841581675 | AMBER | CALTON | MO | 90013678415 |
| 67479168171964 | LORIE | DE PAULA | CO | 32096181681 |
| 67479838591522 | PEDRO | INFANTE | TX | 75068278385 |
| 67481184791562 | JOSE | HERNANDEZ | TX | 90013531847 |
| 67481283441259 | JUDI | DENAULT | PA | 90002612834 |
| 67481347661964 | JORGE | MORALES | CA | 90013643476 |
| 67481367591522 | CASANDRA JAZMIN | GARCIA JUAREZ | TX | 90011793675 |
| 67481922591522 | RITA | VELASQUEZ | TX | 90014709225 |
| 67482115891522 | TERESA | LOZANO | NM | 90002921158 |
| 67482259571921 | JIMMY | BUSHA | CO | 32088662595 |
| 67482697277533 | SANTOS | ORTIZ | NV | 90010376972 |
| 67482829671964 | KIMBERLY | OSBORNE | CO | 90011458296 |
| 67482991381675 | LARRY | BASSETT | KS | 90014509913 |
| 67485394584392 | DELESNIE | THROPOLIS | SC | 90011203945 |
| 67485713355977 | LYDIA | MENDOZA | CA | 90012607133 |
| 67486814391522 | ISABEL | RIVAS | TX | 75057868143 |
| 67487466985689 | KHIRY | CISROW | NJ | 90013254669 |
| 67487635971964 | KENNETH | HALSEY | CO | 32081906359 |
| 67488334485948 | JAMES | KIPP | KY | 66060643344 |
| 67488374491522 | MANUEL | CASTILLO | TX | 90011793744 |
| 67489253184392 | MICHELLE | BRUNSON | SC | 90014162531 |
| 67489271191998 | ROILAN | ESQUIVEL | NC | 90013552711 |
| 67489454981644 | LEON | AKINS | MO | 90015024549 |
| 67491338491562 | JUAN | IBARRA | TX | 90012683384 |
| 67493261251352 | ARSELIE | OLVERA | OH | 90010402612 |
| 67493369281644 | CHANELLE | HOWARD | MO | 90014953692 |
| 67494435451354 | CLARISSA | STEVENS | OH | 90003554354 |
| 67494986655973 | TANAJA | ANDREWS | CA | 48059189866 |
| 67495397371921 | IRVING | HALIBURTON | CO | 32089453973 |
| 67497735281675 | BRANDON | BEADLE | MO | 90013407352 |
| 67498128671964 | STEPHANY | BOS | CO | 90008491286 |
| 67498291785689 | CYNTHIA | COOK | NJ | 85065702917 |
| 67498424381675 | WALTER | HILL | MO | 90013374243 |
| 67498922455973 | ARMANDO | CORTEZ | CA | 90001659224 |
| 67512332255973 | ESAUL | JIMENEZ | CA | 90011183322 |
| 67512551471921 | MATT | POST | CO | 90008045514 |
| 67514441281644 | MELISSA | REILLY | MO | 90012634412 |
| 67524252491562 | MARIANNE | HERNANDEZ | TX | 75012102524 |
| 67524586991549 | JAVIER | PEDROZA | TX | 90002275869 |
| 67525656191998 | DELMY | ALVARADO | NC | 90010606561 |
| 67526939791522 | GARCIA | PEDRO | TX | 90014709397 |
| 67527137571921 | JOHN | EDWARD | CO | 90012741375 |
| 67527491691998 | KUJAYJI | KABBA | NC | 90011944916 |
| 67533439291522 | CARMEN | CEPELLANO | TX | 90011794392 |
| 67533517891572 | ERNESTO | CORONADO | TX | 75048385178 |
| 67534725155973 | GUADALUPE | AGUILAR | CA | 90015157251 |
| 67535454381644 | JAMES | BENNETT | MO | 90013774543 |
| 67536929461936 | SAL | GELORMINI | CA | 46026919294 |
| 67537558551388 | KENYA | DAVIS | OH | 90008095585 |
| 67537594284392 | WILLIAM | THOMPSON | SC | 90014305942 |
| 67537769991562 | RUEL | SHAFFER | TX | 90013177699 |
| 67537938671964 | MELISSA | MOZEY | CO | 90011099386 |
| 67538348131651 | EBONY | JOHNSON | KS | 22012893481 |
| 67539435591522 | CLAUDIA | ANGUIANO | TX | 90011204355 |
| 67539855355973 | AMY | KUNZE | CA | 90014158553 |
| 67542425851354 | CASSIE | MARINICH | OH | 90009674258 |
| 67542483191562 | MARIBEL | DE LEON | TX | 75037544831 |
| 67544231371964 | STEVEN | MAESTAS | CO | 90010042313 |
| 67544954955973 | NOE | SANTOYO | CA | 48093119549 |
| 67546486871921 | JUSTIN | JONES | CO | 90015034868 |
| 67547361171964 | MISTY | GODFREY | CO | 32078133611 |
| 67547755791998 | WILLIE | JORDAN | NC | 17022587557 |
| 67547858751354 | DONYELLE | WORKMAN | OH | 90014508587 |

| 67548149655977 | DELORES | HILL | CA | 90014711496 |
|---|---|---|---|---|
| 67548443691562 | JOEL | HUERECA | TX | 75081054436 |
| 67548844555973 | NICOLE | CADENA | CA | 48061898445 |
| 67549468571921 | KATHLEEN | WILLIAMS | CO | 90013244685 |
| 67552228861936 | ROBERT | SORRELL | CA | 90009972288 |
| 67553625251354 | KELLY | WILSON | OH | 90013046252 |
| 67554672455977 | JOE | PHANHNOUVANG | CA | 90014446724 |
| 67554835251354 | DEBRA | GRAU | OH | 90001828352 |
| 67555957281675 | ALGI | PUJOLS | MO | 29070879572 |
| 67556731155977 | RALPH | TOPALIAN | CA | 90012817311 |
| 67557984933634 | ERIN | STIMPSON | NC | 90008389849 |
| 67558738751354 | MATT | RONE | OH | 90000767387 |
| 67558969991522 | SELENE | NELSON | TX | 90014709699 |
| 67559259355977 | VALENCIA | PERKINS | CA | 90015082593 |
| 67561823151354 | DONALD | BROCK | OH | 66075428231 |
| 67562215584392 | ANNETTE | ROLERSON WATSON | SC | 19073032155 |
| 67563847291522 | ROSARIO | MOTA BANDA | TX | 90014718472 |
| 67564377691522 | BELL | JAQUEZ | TX | 90012373776 |
| 67565561451354 | ALEXANDER | WHITE | OH | 90014635614 |
| 67566579371964 | ISAIAS | ACOSTA | CO | 32013925793 |
| 67566847291522 | ROSARIO | MOTA BANDA | TX | 90014718472 |
| 67571186161964 | SHONDETEENA | NILLAGA | CA | 90014351861 |
| 67572728891522 | LAURA | SALINAS | TX | 90002907288 |
| 67572747284392 | MELVIN | MOYD | SC | 90013007472 |
| 67572814561936 | MARTINA | GARCIA | CA | 90013248145 |
| 67573433755973 | ALEX | CHAVEZ | CA | 48085074337 |
| 67574813581675 | SHANAE | DUNMORE | MO | 90006588135 |
| 67576286385948 | LORETTA | BRICKER | KY | 90011202863 |
| 67576298691998 | JESUS | PEREZ | NC | 90011452986 |
| 67576527961964 | MARIA | HUERTA | CA | 90001845279 |
| 67577394885986 | CHRISTOPH | ROTHFUSS | KY | 90001003948 |
| 67578434991562 | ESTEBAN | HERNANDEZ | TX | 75002714349 |
| 67582321191522 | LINDA | RAMOS | TX | 75017383211 |
| 67582519681675 | STACY | LARK | MO | 29005605196 |
| 67583381977342 | GEORGE | ROBINSON | IL | 90015153819 |
| 67583624684392 | LATOYA | FERONE | SC | 90009016246 |
| 67584228555977 | MINDY | PADILLA | CA | 49031172285 |
| 67584663581644 | TREMAYNE | UMBLES | MO | 90011806635 |
| 67584943461936 | JORGE | AYALA | CA | 46079259434 |
| 67584962991522 | ELIZABETH | CRUZ | TX | 90014709629 |
| 67585677651354 | CHRISTOPHE | KINNEY | OH | 66039746776 |
| 67587688655977 | EBELIA | TORRES | CA | 90004936886 |
| 67589845291998 | SYLVIA | MASSENBURG | NC | 17044008452 |
| 67591375171964 | GUADALUPE | MACIEL | CO | 32000183751 |
| 67591964791522 | ISMAEL | MADRID | TX | 90014709647 |
| 67592112161964 | TIM | BURTON | CA | 46003671121 |
| 67592775561964 | TERESA | ROJAS | CA | 90014627755 |
| 67593217991998 | EUDENCIO | URBANO MORALES | NC | 90010612179 |
| 67593444481675 | RICHARD | KENT | MO | 90013784444 |
| 67594247771921 | ROSE | ROSE | CO | 90012142477 |
| 67594457351352 | AMBER | JENNINGS | OH | 90005284573 |
| 67594485351354 | COURTNEY | SORRELL | OH | 90003554853 |
| 67594952355977 | ANNETTE | NICHOLS | CA | 90007339523 |
| 67594965191522 | GUADALUPE | ONTIVEROS | TX | 90014709651 |
| 67595121355977 | KARLA | CAMPOS | CA | 90011511213 |
| 67595373691572 | NOCOLE | MARTINEZ | TX | 90002753736 |
| 67595672491562 | TOMASA | RABELO TORRES | TX | 75093866724 |
| 67598561181675 | ANGELA | HOWARD | MO | 29044305611 |
| 67611333951354 | KEN | DAUGHERTY | OH | 90014283339 |
| 67611972991522 | JOSHUA | NEVAREZ | TX | 90014709729 |
| 67613157761964 | FERNANDEZ | CHAVEZ | CA | 90009951577 |
| 67613186191522 | GLORIA | SMITH | TX | 90002921861 |
| 67613266261936 | LISA | CASAS | CA | 90003502662 |
| 67614274681675 | DESTINY | PEARSON | MO | 90011672746 |
| 67614398591998 | ADRIAN | FACIO | NC | 90014173985 |
| 67615289557143 | TONY | BELLAMY | VA | 90001242895 |
| 67616987855973 | DOLORES | MALDONADO | CA | 90004139878 |
| 67617176361964 | MARIA | SALGADO | CA | 90008921763 |
| 67617468271921 | ABENI | CLAYBROOKS | CO | 90001334682 |
| 67623255261964 | GREGORIO | AVALOS | CA | 90012392552 |
| 67623732291522 | LUISA | MONTELONGO | TX | 75021257322 |
| 67625651984392 | PAYGO | IVR ACTIVATION | SC | 90009996519 |
| 67626269381675 | MICHAEL | ROSS | MO | 90014622693 |
| 67626433661936 | MARLENE | NUNEZ | CA | 90006214336 |
| 67628245481675 | CHRYSTAL | BURTRUM | MO | 90006632454 |

| 67628474191527 | JESSICA | HERNANDEZ | TX | 90014804741 |
|---|---|---|---|---|
| 67628692784392 | JOHNNY | WALTON | SC | 90013336927 |
| 67628699361964 | DERRIK | HARRELL | CA | 90013256993 |
| 67628744191522 | BERTHA | MARTINEZ | TX | 90012427441 |
| 67629529455977 | MARIA | GONZALEZ | CA | 90013975294 |
| 67629986691522 | IRIS | VILLANUEVA | TX | 90014709866 |
| 67631189281644 | TERRY | DRONE | MO | 90008431892 |
| 67631597991534 | SOCCORRO | HERRERA | TX | 90014485979 |
| 67632241671964 | CLAUIDA | SANCHEZ DYER | CO | 90003542416 |
| 67633345691522 | DANIEL | DURAN | TX | 90013653456 |
| 67633391884392 | VICTORIA | SANDERS | SC | 90013073918 |
| 67633398791998 | SARENA | MCCULLERS | NC | 90014173987 |
| 67634839661936 | JUAN | PEREZ | CA | 46008458396 |
| 67636573991998 | TONYA | LAWS | NC | 17013705739 |
| 67639112161936 | VARGOS | LOURDES | CA | 46082491121 |
| 67642119581644 | TERRA | SPAULDING | MO | 90014741195 |
| 67643213991522 | JOSE | CORDERO | TX | 90011152139 |
| 67644143861936 | SOCORRO | VAZQUEZ | CA | 90013131438 |
| 67645322384392 | JASMINE | MANIGAULT | SC | 90013553223 |
| 67645679491522 | GABRIELA | LOPEZ | TX | 75040476794 |
| 67647266555973 | RUBEN | OLGUIN | CA | 90001152665 |
| 67647476771964 | CAROLINE | LEFEBVRE | CO | 32059854767 |
| 67649244891522 | SANDRA | AGUIRRE | TX | 75046032448 |
| 67651759377538 | ERIKA | CONNER | NV | 90013937593 |
| 67652236884392 | DANGNE | CRUZ | SC | 90008182368 |
| 67653197481644 | SERGIO | GONZALEZ | MO | 90010271974 |
| 67653989891522 | VERONICA | GOMEZ | TX | 90014709898 |
| 67654394784392 | JAMES | SARVIS | SC | 90013073947 |
| 67655412651354 | JETERA | BRYANT | OH | 90009854126 |
| 67655532784392 | SAMUEL | STEELE | SC | 19063815327 |
| 67655594671921 | NAKIA | JONES | CO | 90013115946 |
| 67655989891522 | VERONICA | GOMEZ | TX | 90014709898 |
| 67656997861964 | OFELIA | TAVARES | CA | 90010169978 |
| 67657989891522 | VERONICA | GOMEZ | TX | 90014709898 |
| 67661244561964 | ANTHONY | ALLISON | CA | 90013922445 |
| 67661671631587 | LUIS | ANTOLA | NY | 90009626716 |
| 67663535671921 | DANIEL | CHAVEZ | CO | 32096305356 |
| 67664564881675 | PAYGO | IVR ACTIVATION | MO | 90015215648 |
| 67664923591522 | DEVAN | LOISELLE | TX | 90014719235 |
| 67666967271921 | ALEJANDRO | BARCENAS | CO | 32058449672 |
| 67667145191562 | HECTOR | VEGA | TX | 75086931451 |
| 67667224961964 | KILEE | PETERSEN | CA | 90006952249 |
| 67672112981644 | KELLEY | DAY LEWIS | MO | 90008531129 |
| 67672377891522 | MARCO | ROMERO | TX | 75016923778 |
| 67672639685689 | ANTONIO | SILMAR | NJ | 90013026396 |
| 67672886461964 | SERGIO | GARDUNO | CA | 90002038864 |
| 67673819221692 | PEGGY | BLACKMAN | OH | 90014708192 |
| 67674232451352 | MICHAEL | RUCKES | OH | 90003942324 |
| 67674382191259 | ROBERT | PHILLIPS | GA | 14503523821 |
| 67674599481644 | MARVIN | PIPER | KS | 90014835994 |
| 67674814771964 | HEATHER | ROBER | CO | 32095708147 |
| 67676174361964 | JESSICA | ZAZUETA | CA | 90015141743 |
| 67676311751354 | ACQUE | YOUNG | OH | 90014173117 |
| 67677329591562 | BRENDA | NIETO | TX | 90012483295 |
| 67677433991522 | RACHEL | CONTRERAS | TX | 90011924339 |
| 67677493291522 | LOURDES | RODRIGUEZ | TX | 75087674932 |
| 67681178161936 | JESSICA | LUGO | CA | 90014741781 |
| 67684464961964 | SHILOH | MULLER | CA | 90002434649 |
| 67684616355977 | LINDA | SANTILLAN | CA | 90002906163 |
| 67684967151354 | MARIA | ROBLERO | OH | 66091889671 |
| 67686696884392 | TONY | ARENSDORF | SC | 90000886968 |
| 67691695161936 | MINERVA | MENDOZA | CA | 90010626951 |
| 67692125371964 | YVONNE | VIGIL | CO | 90011951253 |
| 67692342461964 | NICOLASA | RIVERA | CA | 90013283424 |
| 67693156555977 | MEISHA | MACILLAS | CA | 49067301565 |
| 67693363461559 | ESUBIO | TORRES | TN | 90013893634 |
| 67694436361964 | MATHEW | WINSLOW | CA | 90010784363 |
| 67694978861964 | PATRICIA | VALENZUELA | CA | 90012749788 |
| 67695329655973 | DAVID | WHEAT | CA | 90006833296 |
| 67695916984392 | OLAJUWON | EDWARDS | SC | 90011609169 |
| 67696839981675 | JASON | WOODS | MO | 29050908399 |
| 67697387581672 | CHARLENE | SMITH | KS | 90012423875 |
| 67697497671964 | RENALDO | MARTINEZ | CO | 90013334976 |
| 67698313581675 | JARRAE | WELLS | MO | 90013353135 |
| 67699548271921 | MICHAEL | ALFARO | CO | 90010205482 |

| 67699584881675 | VICTORIA | WILLIAMS | MO | 90013505848 |
|---|---|---|---|---|
| 67712798491562 | LORENA | REYES | TX | 75098027984 |
| 67712991955973 | BOYCE | CERVANTES | CA | 90009079919 |
| 67713331761936 | MARTIN | ALEJOS | CA | 46021083317 |
| 67713976855977 | HERIBERTO | ROBLES | CA | 49028519768 |
| 67714222981675 | ERIC | POTTS | MO | 90013432229 |
| 67714515361936 | CARLTON | JOHNSON | CA | 90013815153 |
| 67714845981675 | MELISSA | SCHEITER | MO | 90014828459 |
| 67715353971921 | SANDRA | VIGIL | CO | 90009093539 |
| 67716699793762 | JAHANZEB | YAQUB | OH | 90014166997 |
| 67716957991998 | RICO | SCOTT | NC | 17018009579 |
| 67716984261964 | GABRIELA | MORALES | CA | 90013839842 |
| 67717118685689 | JUAN | CARLOS | NJ | 90007871186 |
| 67717994191522 | OSCAR | JIMENEZ | TX | 90006409941 |
| 67721749551354 | ALEXIS | DELATORRE | OH | 90013997495 |
| 67722422261964 | KHADAR | MOHAMED | CA | 90007374222 |
| 67722462391562 | PETE | SANCHEZ | TX | 90004354623 |
| 67723954461936 | JOSE | HERNANDEZ | CA | 90000659544 |
| 67724331991562 | JAIME | DE LA ROSA | TX | 75046943319 |
| 67724634561964 | AIOTEST1 | DONOTTOUCH | CA | 90015116345 |
| 67724736481644 | ITTY | BETTY | MO | 90011607364 |
| 67724838155977 | MARK | DENSMORE | CA | 49067088381 |
| 67726334291522 | FLOR | OLIVAS | TX | 90014633342 |
| 67726632255977 | NICOLAS | TORRES | CA | 49029886322 |
| 67727291681675 | JOSE | DE LA CRUZ HERNANDEZ | MO | 29034642916 |
| 67728334291522 | FLOR | OLIVAS | TX | 90014633342 |
| 67728478581644 | SABRINA | SHEPHERD | MO | 90014734785 |
| 67728897855973 | APOLINAR | NUNEZ-HERNANDEZ | CA | 90014628978 |
| 67729652491998 | IGNACIO | IBARRA | NC | 90007126524 |
| 67732228284392 | TONI | ALLSBROOK | SC | 90014102282 |
| 67732494261991 | BRONTE | GALLOWAY | CA | 90001644942 |
| 67732635861936 | BAGO | RAMIREZ | CA | 90015176358 |
| 67734679761964 | RUBEN | HERNANDEZ | CA | 46002156797 |
| 67734979355973 | MARISSA | ROMO | CA | 48010489793 |
| 67735525391562 | JESUS | LEGARRETA | TX | 90014175253 |
| 67737981991998 | TONYA | GREGORY | NC | 90013349819 |
| 67743158855978 | OSCAR | SANTOS | CA | 90008091588 |
| 67745516171921 | ELICK | CORTEZ | CO | 90013665161 |
| 67748351784392 | ANGELINA | HUGGINS | SC | 90014153517 |
| 67748792261936 | SANDRA | VIEYRA | CA | 90011877922 |
| 67749277561964 | JESUSITA | CASTILLO | CA | 46021552775 |
| 67752462981675 | BARBRA | MORROW | MO | 90012324629 |
| 67753253191522 | ARTHUR | FLORES | TX | 75087692531 |
| 67754266555973 | RUBEN | OLGUIN | CA | 90001152665 |
| 67754945386438 | JOSE | ESPINOSA | SC | 90013779453 |
| 67754955571921 | LEIONNA | YAZZIE | CO | 32093969555 |
| 67755221431476 | TRACEY | GIBSON | MO | 27508872214 |
| 67755623351354 | MARGARETT | STIVER | OH | 66068346233 |
| 67757978371921 | MAGIC | SALEH | CO | 90001089783 |
| 67758783391549 | IVETTE | VALLES | TX | 90013067833 |
| 67758789891998 | JE'QUAN | DAVIS | NC | 90003237898 |
| 67758855251354 | TRUDY | STOWERS | OH | 66024978552 |
| 67759121881644 | BIANCA | MARIE GASTON | MO | 90014941218 |
| 67759526755973 | STEPHEN | EDWARDS | CA | 48015965267 |
| 67761511391562 | ANA | ZAPATA | TX | 90010965113 |
| 67761573571921 | CODY | STONE | CO | 90012675735 |
| 67761875585689 | IRIS | RODRIGUEZ | NJ | 90009778755 |
| 67762621551354 | MARK | SIMMON | OH | 90015126215 |
| 67762715555973 | MAYRA | ALVARADO | CA | 90004067155 |
| 67762793961936 | BETHANY | BEACHAM | CA | 90009857939 |
| 67766867581644 | JUAN | GERMOZEN | MO | 90007718675 |
| 67767492184392 | ANGELA | PHILLIPS | SC | 90011874921 |
| 67771483355977 | JONATHAN | NAJERA | CA | 90010864833 |
| 67776483251354 | TALYA | RICHARD | OH | 90013884832 |
| 67776619281675 | EVANGELINA | CORADO | MO | 29072536192 |
| 67777457857595 | BETTY | ANAYA | NM | 90014144578 |
| 67777631855977 | HELEN | JACKSON | CA | 90010976318 |
| 67777687361964 | MARCHALY | RICHARDSON | CA | 90000656873 |
| 67777994491572 | VERONICA | SILOS | TX | 90012539944 |
| 67783225984392 | LIGIANE | ANDRADE | SC | 90003992259 |
| 67783391191562 | MINERVA | ORTIZ | TX | 75008893911 |
| 67785924871921 | RYAN | MCCAFFERTY | CO | 90012829248 |
| 67786111491998 | ROSELY | BETANCOURT | NC | 90013271114 |
| 67786593991562 | KARLA | ALVAREZ | TX | 75098535939 |
| 67786628155977 | ENEDINA | HERNANDEZ | CA | 90010976281 |

| | | | | |
|---|---|---|---|---|
| 67787262961964 | MARTHA | MARTINEZ | CA | 90013532629 |
| 67788368881675 | LUCIANO | GARCIA | MO | 90009433688 |
| 67788968751354 | LORAN | RUSSEL | OH | 90009689687 |
| 67789215284392 | JEFFREY | HOLLAND | SC | 90014692152 |
| 67789352391562 | CLAUDIA | ANGUIANO | TX | 90012723523 |
| 67789435591562 | CLAUDIA | ANGUIANO | TX | 90011204355 |
| 67791179191562 | ALEJANDRO | CANALES | TX | 75068241791 |
| 67791497955973 | THOMAS | DENNIS | CA | 90013244979 |
| 67791831391522 | MICHAEL | FRAUSTO | TX | 90009398313 |
| 67794362755973 | TYLER | SANDERSON | CA | 90014963627 |
| 67795462691534 | MARK | MARTINEZ | TX | 75028924626 |
| 67795673984392 | ADRIANA | RODRIGUEZ | SC | 90014916739 |
| 67795977891522 | ELIZANDRO | VENTURA | TX | 90014719778 |
| 67796381391522 | VERONICA | GARCIA | TX | 75046243813 |
| 67796974481675 | JANEAN | GARRETT | MO | 29080529744 |
| 67811952891998 | WANDA | SPRINGS | NC | 90011249528 |
| 67814335471964 | ANDREW | SULLIVAN | CO | 90008373354 |
| 67814377391562 | SUSANA | GAMEZ | TX | 90010793773 |
| 67816543555977 | AYSI | VALDES | CA | 90015045435 |
| 67821828993726 | SANDRA | CURTIS | OH | 90006328289 |
| 67823948955977 | BACON | DAVID-BRIAN | CA | 49082559489 |
| 67824233561964 | WILFRIDO | LOPEZ | CA | 46052882335 |
| 67824443731423 | LAPARISH | PRIMUS | MO | 90011594437 |
| 67824659351354 | JAMES | BINGHAM | OH | 66016126593 |
| 67824987191522 | ROBERT | AVALOS | TX | 90013159871 |
| 67825521985689 | ASPEN | JONES | NJ | 90011855219 |
| 67826318771921 | LAURA | BERGER | CO | 90010223187 |
| 67826332681644 | RICHARD | ROBERSON | MO | 90014403326 |
| 67826361884392 | JOHN | PITKO | SC | 90001333618 |
| 67826657972439 | DEANNA | BUNDY | PA | 90012336579 |
| 67827272955973 | ROBERT | DERR | CA | 90014232729 |
| 67828211361936 | VICTOR | MORALES | CA | 90010192113 |
| 67828876331948 | ANA | VILLACORTA | IA | 90011168763 |
| 67829639155973 | JOHN | FOWLKES | CA | 90013676391 |
| 67831131785689 | JAVIER | FELICANO | NJ | 90012341317 |
| 67831362984392 | PAYGO | IVR ACTIVATION | SC | 90007593629 |
| 67832266971964 | KAILYN | MURPHY | CO | 90005342669 |
| 67832326751352 | GARY | BURT | OH | 66033663267 |
| 67833179241291 | JEFFERY | HODDER | PA | 90008421792 |
| 67835112571921 | LUIS | BUSTAMANTE | CO | 32024741125 |
| 67835273684392 | KELSEY | ALVES | SC | 19064312736 |
| 67835461691562 | JESUS | HERNANDEZ | TX | 75088414616 |
| 67835798955973 | INEZ | VILLALBA | CA | 90012447989 |
| 67836399257549 | NORMAND R | PAQUETTE | NM | 90012263992 |
| 67836519984392 | JOECEPHUS | GREEN | SC | 90014725199 |
| 67837444684392 | WILLETTE | HAMILTON | SC | 90014624446 |
| 67837461691562 | JESUS | HERNANDEZ | TX | 75088414616 |
| 67841286251354 | MAX | TRANTMAN | OH | 66019042862 |
| 67841675255977 | DEFI | AZALI | CA | 90010976752 |
| 67842418971921 | DAVE | LLOYD | CO | 90013244189 |
| 67842686455973 | MICHAEL | CITI | CA | 90005016864 |
| 67844257591998 | MARTIN | ROBBINS | NC | 90012752575 |
| 67845269661964 | LEONARDO | VALDEZ | CA | 90014942696 |
| 67846458557595 | PAYGO | IVR ACTIVATION | NM | 90013614585 |
| 67848412771964 | MILES | LUPER | CO | 32003014127 |
| 67849379885689 | LIZMARIE | GARCIA | NJ | 90010923798 |
| 67851227691998 | STEPHANIE | TOLLIVER | NC | 90011252276 |
| 67852998551354 | KAYLA | JOHNSON | OH | 90010639985 |
| 67853734255973 | BRENDA | ROJAS | CA | 90013877342 |
| 67854266791998 | MICHELL | MULDROW | NC | 90012752667 |
| 67855326561936 | RUBY | SEMI | CA | 90013953265 |
| 67857423391562 | ZEPHRAH | MAULDIN | TX | 90007184233 |
| 67858592455973 | JONATHON | RIOS | CA | 90014615924 |
| 67861128857595 | FELICITY | DOMINGUEZ | NM | 90014541288 |
| 67861985855973 | AMANDA | FOLLOWILL | CA | 90014319858 |
| 67862381871921 | MARIA | NEGRETE | CO | 90011463818 |
| 67862852581675 | DILLARD | DELL | MO | 90011518525 |
| 67863358891522 | ALEJANDRO | GUTIERREZ | TX | 75041733588 |
| 67864631791998 | RADISHA | SMITH | NC | 17083226317 |
| 67868984471964 | KRISTI | FARMER | CO | 90008969844 |
| 67871741981644 | TERRY | CLASS | MO | 90015437419 |
| 67872375671964 | DELLANA | TAFOYA | CO | 32062223756 |
| 67874263355977 | MARIE | ARMIGO | CA | 90014622633 |
| 67876343581644 | SELENE | REY | MO | 90013853435 |
| 67879667551354 | LISA | WRIGHT | OH | 90011136675 |

| 67881458471921 | LOE | CHAVEZ | CO | 32008364584 |
|---|---|---|---|---|
| 67882432191522 | HEIDI | GARCIA | TX | 90002944321 |
| 67884147491562 | HILDA | DOMINGUEZ | TX | 90013301474 |
| 67884148791522 | JUAN | GONZALES | TX | 90012101487 |
| 67884435555977 | SARA | BOYD | CA | 90012354355 |
| 67884852485689 | FREDDY | LOPEZ | NJ | 90010838524 |
| 67885246671964 | JUN | SUH | CO | 90008592466 |
| 67885694681675 | MARISELA | BALDERRAMA | MO | 90008416946 |
| 67887213191562 | ALMA | PALACIOS | TX | 90012882131 |
| 67887392991863 | RICH | KEELEY | OK | 90001543929 |
| 67887758981675 | AMANDA | MOORE | MO | 90012637589 |
| 67889358691998 | CLAY | FAULKNER | NC | 90013643586 |
| 67889884585689 | SAMUEL | ALVARAZ | NJ | 90010838845 |
| 67891384191998 | MALIKA | DUHART | NC | 90004043841 |
| 67891591655977 | SUZANNE | MONTOYA | CA | 90009815916 |
| 67892476381675 | DAMON | DANIELLS | MO | 90011124763 |
| 67892939561936 | IRMA | GRANADOS | CA | 90004389395 |
| 67893977561936 | SASHA | MILITSHA | CA | 90014139775 |
| 67894775285689 | CLAUDIO | PASTRANA | NJ | 90006767752 |
| 67896183161964 | CYNTHIA | CAMACHO | CA | 90006801831 |
| 67897338171964 | KEVIN | MACDONALD | CO | 90004043381 |
| 67898172855977 | TIFFANY | OROSCO | CA | 49061691728 |
| 67899728361936 | BRYAN | BAUTISTA | CA | 90002797283 |
| 67912333291998 | ASHANTI | THOMAS | NC | 90015013332 |
| 67913844255977 | PHAYTHOON | PONSANOUPHIT | CA | 90014388442 |
| 67914331797943 | CHERMECE | WHITE | TX | 90014943317 |
| 67914791381644 | ROCKY | BRADLEY | MO | 90013617913 |
| 67915972955977 | ANGELICA | DELGADILLO | CA | 49026539729 |
| 67916368661936 | KENNETH | JOHNSON | CA | 90013623686 |
| 67917752684392 | IESHA | LINEN | SC | 90003447526 |
| 67919363761936 | CARLOS | QUEZADA | CA | 46054033637 |
| 67921261291562 | BRANDON | WARD | TX | 90014972612 |
| 67922346584392 | CHERYL | GAYNOR | SC | 90005243465 |
| 67922378255973 | SYREETA | CLARK | CA | 48006843782 |
| 67922775755973 | CRISTINA | OSORIA | CA | 48064287757 |
| 67923112984392 | MICHELLE | MONROY | SC | 90007771129 |
| 67924651491525 | EDDIE | ALCALA | TX | 75030316514 |
| 67925749591522 | LILLIANA | SORIANO | TX | 90004167495 |
| 67927227571921 | MARCA | DEL GUERCIO | CO | 32031602275 |
| 67928235491522 | CYNTHIA | RODRIGUEZ | TX | 90012232354 |
| 67933551591998 | JOSE | RIVERA | NC | 17046445515 |
| 67933873561936 | OMAHAR | CLARIDAY | CA | 90015168735 |
| 67934215791562 | IDA | MUNOZ | TX | 90012882157 |
| 67934549455973 | ANGELICA | GONZALES | CA | 48056055494 |
| 67934845261936 | ALFONSO ROMAN | LOPEZ | CA | 90009678452 |
| 67936576771921 | JULIA CESAR | VALLADARES | CO | 90007685767 |
| 67936936293753 | BRENT | APPLIN | OH | 90008399362 |
| 67936989971964 | PAULA | HAYES | CO | 32080479899 |
| 67937875671921 | STEPHANIE | JORDAN | CO | 90014628756 |
| 67938431355977 | YER | THAO | CA | 49001804313 |
| 67938864155973 | MARCOS | PEREZ | CA | 90013158641 |
| 67939791181644 | TERESA | THOMAS | MO | 29080967911 |
| 67939888355973 | VICTOR | OSORIO | CA | 90014848883 |
| 67941746161936 | IRMA | PEREZ | CA | 90015157461 |
| 67941782286438 | ANTONIA | PETERSON | SC | 90015367822 |
| 67942725291998 | ELSIE | ANGEL | NC | 17072667252 |
| 67942879355977 | RUBEN | CAMACHO | CA | 49032988793 |
| 67943251491998 | TRACEY | TOBIAS | NC | 17062602514 |
| 67944955171921 | JUSTIN | JOSLIN | CO | 90012469551 |
| 67945174371921 | TERRELL | DALTON | CO | 32089271743 |
| 67945195955977 | VERONICA | MARTINEZ | CA | 49084371959 |
| 67945751661936 | JESUS | LUIS | CA | 90005217516 |
| 67946535481644 | SYKEYA | HORN | MO | 90003205354 |
| 67946812355977 | KRISTOPHER | KIRCHNER | CA | 90013098123 |
| 67947666191998 | FRANCOIS | SERUSHYANA | NC | 90013976661 |
| 67948184426758 | JAMAL | MARKS | PA | 90013101844 |
| 67949862581644 | MELISSA | SHINN | MO | 90015118625 |
| 67949886255973 | JESSICA | KEARNEY | CA | 90007528862 |
| 67952445291562 | TANIA | LARA | NM | 90000484452 |
| 67952548491522 | CELIA | ORTIZ | TX | 90005565484 |
| 67953473381675 | PATRICIA | MILLS | MO | 90013444733 |
| 67954445691562 | MICHAEL | FEAMSTER | TX | 90014654456 |
| 67954684391562 | JESUS | JAQUEZ | TX | 90012136843 |
| 67955338293728 | ROSE | PARKER | OH | 90003073382 |
| 67957251171964 | LORI | GERDIS | CO | 32087672511 |

| | | | | |
|---|---|---|---|---|
| 67957263655977 | TYNIKA | MCCRAY | CA | 90010842636 |
| 67957557691522 | ESMERALDA | ORNELAS | TX | 90013725576 |
| 67959334791522 | THANIA | QUINONES | TX | 90011803347 |
| 67962753761936 | SANDRA | AMARO | CA | 90014077537 |
| 67963156191562 | AVELINO | VELEZ | TX | 75043061561 |
| 67965147191522 | YVONNE | MOJICA | TX | 90013861471 |
| 67965196591998 | GREGORY | BLEDSOE | NC | 17060261965 |
| 67965543991562 | MARGARITA | SALAZAR | TX | 90004775439 |
| 67966426591522 | MARIA | RODRIGUEZ | TX | 75025074265 |
| 67966573691562 | JUAN | LEYVA | TX | 90012175736 |
| 67967996281644 | ROBERT | EVANS | MO | 90002049962 |
| 67969399271921 | BRANDON J | BALLIETT | CO | 90009833992 |
| 67972468291522 | SAMUEL | BISHOP | TX | 90014884682 |
| 67973851991522 | SORIA | MARIA | TX | 90009618519 |
| 67973975291522 | BREANNA | CERVANTES | TX | 90012819752 |
| 67975119271964 | FABIAN | BACA RAMOS | CO | 32069211192 |
| 67976135555977 | EDGAR | LOPEZ | CA | 90001591355 |
| 67976547551354 | YEHIRI | YANEZ | OH | 66034755475 |
| 67976919561936 | KRYSTAL | BROWER | CA | 90001659195 |
| 67977425555977 | NANCY | LOPEZ | CA | 90013734255 |
| 67978221571921 | CHELSEA | WHITE | CO | 90013962215 |
| 67978256681644 | ROBIN | MOORE | MO | 90008232566 |
| 67982644651354 | CRAIG | SPARAGAS | OH | 66068456446 |
| 67982851755977 | JUANA | VEGA | CA | 49000308517 |
| 67983186591998 | ANDREY | SUDIRO | NC | 90012071865 |
| 67983455284392 | SHARNIQUE | BROWN | SC | 90014724552 |
| 67983486871921 | JUSTIN | JONES | CO | 90015034868 |
| 67986314881675 | CARISSA | WARFIELD | MO | 29086273148 |
| 67989578561936 | MEHARI | GEBREMESKEL | CA | 90002185785 |
| 67991461584392 | NORMA | ABADIA | SC | 90014834615 |
| 67991961191522 | MARIA | WILLIAMS | TX | 75057869611 |
| 67992653585646 | ELISEO | REYES | NJ | 90011556535 |
| 67992885191998 | GARY | MOORE | NC | 17075388851 |
| 67992944231423 | PAMELA | ROBINSON | MO | 90006289442 |
| 67993775561964 | TERESA | ROJAS | CA | 90014627755 |
| 67995449651331 | MATHEW | BATES | OH | 90013324496 |
| 67995491931445 | STEPHANIQU | MEREDITH | MO | 27592614919 |
| 67998542371964 | YAMAI | LIMA | CO | 32080395423 |
| 67998898191522 | CLAUDIA | RAMIREZ | TX | 75095928981 |
| 68112792161964 | SALVADOR | SANTIAGO | CA | 90010407921 |
| 68112895555975 | JOSE | FARIAS | CA | 90014458955 |
| 68114722755973 | JUANA | SERRANO | CA | 90011967227 |
| 68114728591923 | YOLANDA | BONILLS | NC | 90004327285 |
| 68114867571964 | COLE | JOHNSON | CO | 90014688675 |
| 68115143655973 | GEORGE | REYNOLDS | CA | 90014271436 |
| 68116119755975 | ALONZO | JOHNSON | CA | 90013011197 |
| 68117337771964 | NALLELY | OROS | CO | 90004503377 |
| 68118278291998 | BREON | SCARBOROUGH | NC | 90006022782 |
| 68119654991562 | ANDREA | GOMEZ | TX | 90012846549 |
| 68119684855975 | ANDREA | CORNEJO | CA | 48010426848 |
| 68121178261936 | EMMANUEL | KINGSAM | CA | 90009641782 |
| 68121241891562 | GUADALUPE | MOORE | TX | 90013202418 |
| 68121528271964 | DEANDRE | SULLIVAN | CO | 90010215282 |
| 68121578855973 | JOHN | MOORE | CA | 90009385788 |
| 68122771561964 | JOSE RAMIRO | CASTRO GARCIA | CA | 90011127715 |
| 68122895555975 | JOSE | FARIAS | CA | 90014458955 |
| 68123461671964 | KAZI SUMS | ZUBAIR | CO | 90013174616 |
| 68123464891562 | MARIA | HERNANDES | TX | 90000604648 |
| 68126231591562 | AURELIO | GOMEZ | TX | 90011962315 |
| 68128955491562 | AURORA | MEDINA | TX | 75054279554 |
| 68129739791562 | EDNA | GARCIA | TX | 75009007397 |
| 68129996371964 | SHANNON | MYERS | CO | 90002359963 |
| 68131775681644 | CHRISTOPHER | DAYBERRY | MO | 90012787756 |
| 68133574455973 | SAMANTHA | CASTELLANOS | CA | 90012055744 |
| 68133662555975 | MARISOL | RANGEL | CA | 90014786625 |
| 68134227391562 | SANDRA | MARTINEZ | TX | 75088742273 |
| 68134358971964 | THOMAS | TRUAX | CO | 90013033589 |
| 68139611755973 | MONICA | MALDONADO | CA | 90014826117 |
| 68139692155975 | JAMES | LAYMAN | CA | 90014786921 |
| 68141457993728 | MONICA | BEACH | OH | 90000184579 |
| 68142218871921 | MICHAEL | DELEON | CO | 90013762188 |
| 68142651361964 | JAZMIN | GARCIA | CA | 90014456513 |
| 68142863671964 | CONNIE | MCBROOM | CO | 32070478636 |
| 68146379591562 | ADRIAN | GRADO | TX | 90013573795 |
| 68147813651354 | DARRYL | JOHNSON | OH | 90013828136 |

| | | | | |
|---|---|---|---|---|
| 68149714971964 | MAURICE | MCCLAIN | CO | 90001677149 |
| 68153466991562 | LILIANA | RODARTE | TX | 90001484669 |
| 68154151341273 | KYLIE | LINK | PA | 90002351513 |
| 68155541891562 | AURORA | KROLL | TX | 75050245418 |
| 68156283171921 | VYNNESSA | ODOM | CO | 90009532831 |
| 68156378171964 | JOSE | BETANCOURT | CO | 32081183781 |
| 68156991555975 | JOSE | MORALES | CA | 48070079915 |
| 68157451371964 | KEYRO | SALAZAR | CO | 90013034513 |
| 68157721671921 | DONNA | SCHMIER | CO | 32065397216 |
| 68158696771964 | KIMBERLY | BLAKLEY | CO | 90014406967 |
| 68159528271964 | DEANDRE | SULLIVAN | CO | 90010215282 |
| 68161989455975 | ISAIAH | MARTINEZ | CA | 90011099894 |
| 68162388181644 | LISA | BOGGS | MO | 90013643881 |
| 68163936991522 | MICHAEL | COLON | TX | 90011139369 |
| 68164726851354 | NICHOLAS | SIMMONS | OH | 66073877268 |
| 68165446791522 | ROSALINDA | FLORES | TX | 90003144467 |
| 68166482461964 | VERONICA | LORA | CA | 90000344824 |
| 68166557951354 | JOHN | BEDELL | OH | 90013165679 |
| 68169266155975 | CLARA | CARBAJAL | CA | 90014792661 |
| 68169466881964 | ANA | PEREZ | CA | 90014694668 |
| 68169612971964 | SANDRA | MOORE | CO | 90007266129 |
| 68171342991562 | ELIZABETH | AGUIRRE | TX | 90004933429 |
| 68173876584392 | KIA | HOWARD | SC | 90009968765 |
| 68174255461964 | JESSICA | BELTRAN | CA | 90011992554 |
| 68174542261964 | MARIA | TORRES | CA | 46081985422 |
| 68176343755975 | ANTHONY | DOMINGO | CA | 90014793437 |
| 68177461781675 | DORA | SANDERS | MO | 29056584617 |
| 68177668881644 | DEIDRA L | CHATMAN | MO | 90013006688 |
| 68177699191522 | ARACELI | CASTANEDA | TX | 75057996991 |
| 68177822391562 | JANETH | HERRERA | TX | 90012788223 |
| 68178513291522 | AURELIA | PAEZ | NM | 90012735132 |
| 68178528271964 | DEANDRE | SULLIVAN | CO | 90010215282 |
| 68178666355973 | ANA | VALENZUELA | CA | 48016466663 |
| 68179343755975 | ANTHONY | DOMINGO | CA | 90014793437 |
| 68181138471921 | VANESSA | LOPEZ | CO | 90011931384 |
| 68181651755975 | KRIS | LINDLEY | CA | 48060686517 |
| 68181669447992 | KRYSTALINE | HOFER | AR | 90012026694 |
| 68182289261984 | SEAN | SALINAS | CA | 90013072892 |
| 68183667461964 | JAIME | CASTILLO | CA | 46066596674 |
| 68183969271964 | TIZOC | RODRIGUEZ | CO | 90011489692 |
| 68184392255975 | MARIA | ESCALERA | CA | 90009133922 |
| 68184771771964 | BRITNEY | HOFFPAUIR | CO | 90009157717 |
| 68185737384392 | ANGELA | LEE | SC | 19088137373 |
| 68186157855975 | FORTINO | URIBE | CA | 90011001578 |
| 68188666563622 | LINDSEY | PIRTLE | MO | 27583146665 |
| 68189786755973 | MAYRA | NIETO | CA | 90013307867 |
| 68192486351388 | SANTANA | HURT | OH | 90005444863 |
| 68192776886435 | AZHAN | GAMBRELL | SC | 90014147768 |
| 68193746855975 | ROGELIO | RESENDIZ | CA | 90005547468 |
| 68194251791522 | MARCELA | VARELA | TX | 75020002517 |
| 68195529555975 | AURORA | TERRIQUEZ ZAMORA | CA | 90014795295 |
| 68195671281644 | ANTONIO | HERNANDEZ | MO | 29079016712 |
| 68196834261936 | JESUS | GONZALEZ | CA | 46017198342 |
| 68196943771964 | MYRIAH | AMSDEN | CO | 90010409437 |
| 68198499555973 | JULIA | MARTINEZ | CA | 90009324995 |
| 68199113291522 | PEDRO | AVILA | TX | 90015211132 |
| 68212925671921 | SALVADOR | CHAVEZ | CO | 90013289256 |
| 68213257455975 | JAMIE | BRANNON | CA | 48010622574 |
| 68213726471921 | CECEE | GUTIERREZ | CO | 90011917264 |
| 68216572561964 | EMILIA | RODRIGUEZ | CA | 90015135725 |
| 68217633455975 | JESUS | VILLAGOMEZ | CA | 90014796334 |
| 68218763791562 | OSCAR | LUCERO | TX | 90014897637 |
| 68219945584327 | TYRONE | VANISH | SC | 19070909455 |
| 68222791271964 | LEO | DAUGHERTY | CO | 90013637912 |
| 68223557481644 | MARIO | REED | MO | 29087195574 |
| 68223731555975 | FEDERICO | REYES | CA | 90014797315 |
| 68225654591522 | ROSARIO | TALAMANTES | TX | 75047276545 |
| 68226395655973 | JERONIMO | MALDONADO | CA | 48047493956 |
| 68227492461964 | ALMA | RICO | CA | 90003744924 |
| 68227951751354 | LEMMA | BEDADA | OH | 90013409517 |
| 68229174161964 | CHRISTIAN | PAUL | CA | 90002201741 |
| 68229271755973 | DANIEL | HERNANDEZ | CA | 90012672717 |
| 68231369471921 | EREDIRA AND ALEXIS | OSUNA | CO | 90012633694 |
| 68231964871964 | PEACHES | MCENNIS | CO | 32078659648 |
| 68232981171964 | JASON | CARREON | CO | 90013039811 |

| 68233281181644 | MAURICE | DAVIS | MO | 90013262811 |
| 68233678381644 | MORRIS | DAVIS | MO | 90008076783 |
| 68235264855973 | GERARDO | FLORES | CA | 48005962648 |
| 68235755181644 | CANTIS | WILLIAMS | MO | 90007667551 |
| 68239435261964 | SHIRL | BARTLETT | CA | 46031054352 |
| 68239462955975 | HAYLEY | SWEENEY | CA | 90013124629 |
| 68239677571964 | GARY | CROSS | CO | 90013376775 |
| 68241596971964 | MICHELE | TOMORWITZ | CO | 32073795969 |
| 68241632285949 | DEBRA | MURDOCH | KY | 90007866322 |
| 68241673284392 | BRYAN | AGUILAR | SC | 90010346732 |
| 68243283655975 | LAURA | GUTIRREZ | CA | 90011182836 |
| 68244916133698 | MIGUEL | NUNEZ | NC | 12079879161 |
| 68246189397122 | VIRGILIO | CRUZ ALONSO | OR | 90010611893 |
| 68247556571921 | CHET | ROANE | CO | 32075315565 |
| 68247644291562 | MIGUEL | MARTINEZ | TX | 75057756442 |
| 68247668155973 | KHAM | KHAMSOUK | CA | 90014816681 |
| 68247694571964 | DEREK | JONES | CO | 90011876945 |
| 68248914355973 | SHANNON | GENTRY | CA | 90001579143 |
| 68249681355975 | LAURA | ALCANTAR | CA | 90010276813 |
| 68249784271921 | TONYA | DIEHL | CO | 90011067842 |
| 68249932461964 | GUIL | MURRIETA | CA | 46018709324 |
| 68251212471921 | ARWORN | HAMILTON | CO | 90014612124 |
| 68251213277533 | SARAH | BRADLEY | NV | 90002132132 |
| 68251961771964 | ROMEO | ROMERO | CO | 90013049617 |
| 68252649171964 | CESAR | CHAVEZ | CO | 90012256491 |
| 68253876171921 | JAMES | HARRELSON | CO | 90013478761 |
| 68254332255973 | ZACHARY | LULWITZKY | CA | 90010113322 |
| 68257181271921 | JASHUA | WINNEY | CO | 90012451812 |
| 68258542861964 | GLADYS | CRUZ | CA | 90001715428 |
| 68258641561936 | RANDY | LEWIS | CA | 90003696415 |
| 68259357881644 | MARKEES | JACKSON | MO | 90008993578 |
| 68263317571964 | LORENA | RODRIGUEZ | CO | 32058713175 |
| 68264116955975 | FELIX | FUENTES | CA | 90014871169 |
| 68264548755993 | VICTOR | RODRIGUEZ | CA | 90008795487 |
| 68267439381644 | TERRY | MARCUS | MO | 90014844393 |
| 68269258357595 | KOURTNEY | MADRID | NM | 90015062583 |
| 68269282871964 | MARIA | BAEZA | CO | 90008242828 |
| 68271171751352 | DOLORES | UNGERBUEHLER | OH | 90001991717 |
| 68271788961936 | TINA | DARROW | CA | 46088217889 |
| 68272281261964 | MITZI | MARTINEZ | CA | 90000782812 |
| 68273986477375 | BECKY | JAMES | IL | 90008059864 |
| 68274491861964 | OSIRIS | COLIN | CA | 90010124918 |
| 68274817171964 | MICHAEL | CLARK | CO | 90011008171 |
| 68275785161558 | COLINA | BAKER | TN | 90014537851 |
| 68277693351374 | RICKIE | WEST | OH | 90012646933 |
| 68282336471921 | MARIE | MENDOZA | CO | 32035583364 |
| 68284169555973 | MANUAL | ALCARAZ | CA | 90013181695 |
| 68285891951354 | COURTNEY | DRAKE | OH | 90007658919 |
| 68286122855975 | MARK | HENRY | CA | 90014861228 |
| 68286841855973 | ALEJANDRA | CARREON | CA | 90010918418 |
| 68287739971964 | MARCUS | MARK | CO | 90009577399 |
| 68288179181474 | TREVOR | FRENCH | PA | 90014121791 |
| 68288771391943 | ALICIA | HYMAN | NC | 90015077713 |
| 68289427281644 | MARVENA | JONES | MO | 90014834272 |
| 68289991491894 | KATRINA | CRICK | OK | 90001589914 |
| 68292581471964 | JOHN WILLIAM | VANDERVERE | CO | 90011665814 |
| 68293433555975 | FRANCISCO | MENDEZ | CA | 90013034335 |
| 68294262155975 | PATRICIA | CHOLNOP | CA | 90001882621 |
| 68294521751354 | SIDNEY | SHAUNTEE | OH | 90005585217 |
| 68294853271964 | BARBARA | HENDERSHOT | CO | 90013098532 |
| 68296257691562 | SANDRA | VERDIER | TX | 90009272576 |
| 68298472855975 | TELLE | MECUISTIOS | CA | 90011244728 |
| 68312919871964 | JOHNNY | RALSTON | CO | 32015939198 |
| 68313555155973 | PATRICIA | CRUZ | CA | 48030915551 |
| 68313732255975 | DOLORES | CORTEZ DE VEGA | CA | 90014927322 |
| 68313955941258 | RAM | HARI | PA | 90010269559 |
| 68314251791522 | MATTHEW | ALMANZAR | TX | 90005522517 |
| 68321344361964 | CUAHTEMOC | ORNELAS | CA | 90014463443 |
| 68327219155975 | JOSE | VALDAVINO | CA | 90011532191 |
| 68327887671964 | JAMIE | CHAVEZ | CO | 90002878876 |
| 68332891281644 | RACHEL | SMITH | MO | 90013518912 |
| 68334398791562 | ROGELIO | ARREOLA | TX | 75021303987 |
| 68337445725226 | KENYA | PERRY | NC | 17001924457 |
| 68339666155975 | JAMES | MATHEWS | CA | 48065076661 |
| 68342672557538 | TOMAS | CLARK | NM | 90005136725 |

| 68342689461964 | IRMA | QUEZADA | CA | 46084286894 |
|---|---|---|---|---|
| 68342814971964 | AISHA | CHAMBERS | CO | 90013068149 |
| 68344376255975 | NANCY | VANKHAM | CA | 48023553762 |
| 68344575891562 | ROBERTO | PEREZ | TX | 75008465758 |
| 68345775481644 | WILLIAM | WIGGS | MO | 29053677754 |
| 68346164471964 | MICHAEL | SMITH | CO | 90014271644 |
| 68347154361936 | ARMANDO | OCHOA | CA | 46051891543 |
| 68347567355975 | LAURA | MACHUCA | CA | 90014935673 |
| 68348617955973 | MARISSA | VALDEZ | CA | 48088736179 |
| 68349372661964 | ASCENCIO | PADILLA | CA | 90013623726 |
| 68351726591535 | DAILA | SALINAS | TX | 90014957265 |
| 68354269671921 | LEROY | ATENCIO | CO | 90008932696 |
| 68354297521652 | JAMES | WELCH | OH | 90013942975 |
| 68357127655973 | STEVEN | SMITH | CA | 90013991276 |
| 68357611691562 | RAMON | VASQUEZ | TX | 90015186116 |
| 68357619355975 | MARICELA | SANCHEZ | CA | 90014936193 |
| 68358154671964 | JAMI | THOMAS | CO | 90014251546 |
| 68359311391562 | JUAN | GUTIERREZ | TX | 90004253113 |
| 68361517355975 | ALICIA | GUILLEN | CA | 90014485173 |
| 68362975391363 | SUSAN | EICKHOFF | KS | 29061259753 |
| 68363619355975 | MARICELA | SANCHEZ | CA | 90014936193 |
| 68363859871964 | JERRY | BEAN III | CO | 90013098598 |
| 68363975391363 | SUSAN | EICKHOFF | KS | 29061259753 |
| 68364327871964 | WILLIAM | SMITH | CO | 32040433278 |
| 68366367355975 | GLORIA | MENDEZ | CA | 90012353673 |
| 68366741791562 | ROSA | ZUBIA | TX | 90011467417 |
| 68369519957124 | EDWIN | TEJADA | VA | 81015985199 |
| 68369582555973 | OIDIA | PELAYO | CA | 90001645825 |
| 68369872571964 | HARRY | HOLTON | CO | 90006908725 |
| 68372885891562 | TRACY | STANWICK | TX | 90014208858 |
| 68374218371921 | VERNELL | BROWN | CO | 32019572183 |
| 68374642271964 | BIANCA | MENDOZA | CO | 90013076422 |
| 68374678455973 | VANESSA | ALOVERA | CA | 90015506784 |
| 68376738857538 | MAESTAS | ELIZABETH | NM | 90004597388 |
| 68376849355975 | ELISABET | GARCIA | CA | 90002298493 |
| 68378471281644 | HEATHER | HASSLER | MO | 90014834712 |
| 68378869381644 | ARNULFO | GOMEZ | MO | 90003858693 |
| 68379837955975 | NOEMI | ORTIZ | CA | 90014938379 |
| 68382216181644 | RYONITA | BYERS | MO | 29040302161 |
| 68384964955973 | CINDY | MARTINEZ | CA | 90013909649 |
| 68385228855975 | MARIA | OROZCO | CA | 90004342288 |
| 68386353751354 | JAMES | KING | OH | 90014153537 |
| 68386775491562 | EDGAR | DEVORA | TX | 90012927754 |
| 68386799661964 | JULIO | SALDANA | CA | 90014447996 |
| 68387894884392 | JENNIFER | FORDYCE | SC | 19025828948 |
| 68388883655975 | MARIA | TEJEDA | CA | 90014938836 |
| 68391664751354 | TALIKA | DENNIS | OH | 90012856647 |
| 68393151261936 | GUSTAVO | CRUZ | CA | 90006511512 |
| 68393829151354 | SHANNON | ALESHIRE | OH | 90002288291 |
| 68395727855973 | JUAN | GARCIA | CA | 90010457278 |
| 68396295981644 | KARLA | DELEON | MO | 90008512959 |
| 68396693571921 | ELIZABETH | PERKINS | CO | 90011056935 |
| 68396844161964 | MELISSA | RANDALL | CA | 46013558441 |
| 68399652681644 | ASHLEY | BYRED | MO | 90015096526 |
| 68411148561944 | DESTINY | PANGANIBAN | CA | 90012811485 |
| 68411951971921 | HOLLY | SMITH | CO | 90012899519 |
| 68413398561964 | NATALIE | NOCHCHALAD | CA | 90008963985 |
| 68413561591562 | LORENZO | ARROYO | TX | 75008845615 |
| 68414352871921 | DARIONE | COLE | CO | 90014613528 |
| 68417711471964 | MARK | BELL | CO | 90013077114 |
| 68418639455975 | MIGUEL ANGEL | GUZMAN LARA | CA | 90010996394 |
| 68421467155973 | JUAN | GARZA | CA | 90010764671 |
| 68421495671921 | SUSAN | THOREN | CO | 90013924956 |
| 68422522581644 | JAMES | WILLIAMS | MO | 90011495225 |
| 68423271881644 | JASON | ROLL | MO | 90008802718 |
| 68424632255973 | GABRIELA | SANCHEZ | CA | 48048756322 |
| 68424688661936 | SHANDA | WILSON | CA | 90013466886 |
| 68425999351354 | KIRK | BURNETT | OH | 90000969993 |
| 68426819757595 | PAYGO | IVR ACTIVATION | NM | 90010978197 |
| 68429927391521 | NELLY | FIGUEROA | TX | 75026179273 |
| 68433169351354 | COLLEEN | ROESCH | OH | 66094561693 |
| 68433795471921 | LAUREN | BERKBUEGLER | CO | 90012247954 |
| 68435244591562 | MICHELLE | TARANGO | TX | 75057822445 |
| 68435754351354 | DELORIS | CLARK | OH | 90013197543 |
| 68436825291562 | JOSEPH | DELGADO | TX | 90015198252 |

| 68436974491562 | VICTOR | GOMEZ | TX | 90005169744 |
|---|---|---|---|---|
| 68437588261964 | AARON | GONZALEZ | CA | 90015195882 |
| 68441962655973 | BERNARDO | VASQUEZ | CA | 48081039626 |
| 68442761191562 | ANGELICA | RIVERA | TX | 75065897611 |
| 68442926651354 | DAVID | HILL | OH | 90010659266 |
| 68443436981644 | RAMON | MARTINEZ | MO | 29088854369 |
| 68444895581675 | BRIANNE | MILLIGAN | MO | 29079738955 |
| 68446726971921 | TINA | COULTER | CO | 90001327269 |
| 68448628971921 | YOLANDA | PINA | CO | 90010676289 |
| 68454556491562 | ROBERT | SANCHEZ | TX | 90015425564 |
| 68458429751354 | SHANNON | MURPHY | OH | 90014964297 |
| 68458841755975 | TERESA | FACIO | CA | 90002118417 |
| 68459116785667 | ALFREDO | HERNANDEZ | NJ | 90014841167 |
| 68459476384392 | FIDEL | GOMEZ | SC | 19010054763 |
| 68462189755973 | LUIS | HERNANDEZ | CA | 90005951897 |
| 68462466271964 | CHERYL | MASTERS | CO | 90013084662 |
| 68462533184392 | NEYOKO | WHITAKER | SC | 90007975331 |
| 68463796257538 | BEATRICE | RAMIREZ | NM | 90005157962 |
| 68465628355973 | RAFAEL | GONZALEZ | CA | 90013176283 |
| 68465855771964 | GARY | LUCERO | CO | 90013078557 |
| 68469681941299 | CAROL | STARKE | PA | 90002136819 |
| 68471316291562 | RICARDO | MENDEZ | TX | 75009773162 |
| 68471631971921 | BRANDI | GARCIA | CO | 90015216319 |
| 68472631971921 | BRANDI | GARCIA | CO | 90015216319 |
| 68472695991994 | JAMES | WASHINGTON | NC | 90011336959 |
| 68474466271964 | CHERYL | MASTERS | CO | 90013084662 |
| 68474923157538 | EDIT | TORRES | NM | 35579539231 |
| 68475698438522 | SARA | BARNEY | UT | 90011356984 |
| 68475744351354 | LAURA | WILLIAMS | OH | 90013627443 |
| 68479489981644 | CHRISTINA | APPLEGATE | MO | 90012644899 |
| 68479686161964 | SEAN | GORDON | CA | 46030836861 |
| 68481714471964 | MICHAEL | PACHECO | CO | 90014557144 |
| 68483395257538 | LUCERO | JUDY | NM | 90003233952 |
| 68483457481644 | STEPHANIE | CONLEN | MO | 90014834574 |
| 68485937881644 | KATELUND | HOUGAS | MO | 29038149378 |
| 68487382861964 | SALINA | DELARGE | CA | 46017683828 |
| 68487747961934 | VERNON | FISHER | CA | 90011577479 |
| 68487975171921 | MARK | FREUND | CO | 32087859751 |
| 68489866991923 | LEKISHA | TORAIN | NC | 90005648669 |
| 68491644361559 | PAYGO | IVR ACTIVATION | TN | 90010946443 |
| 68493135771964 | BRIAN | GRANT | CO | 90009571357 |
| 68496323855975 | DE JESUS | JOSE | CA | 90003083238 |
| 68496443271964 | ESPERANZA | GONZALEZ | CO | 90014524432 |
| 68497554561936 | ENRIQUE | IBARRA | CA | 46017355545 |
| 68499853455973 | MARIA | SANTANA | CA | 90010498534 |
| 68499965271921 | A | VELASQUEZ | CO | 90011969652 |
| 68511727755975 | ERNESTO | LEMUS | CA | 90002357277 |
| 68512334861558 | KENDRICK | DAVIS | TN | 90015363348 |
| 68513713855973 | GUADALUPE | IBARRA | CA | 90004807138 |
| 68514627961964 | ELVIA | PADILLA | CA | 46019186279 |
| 68515381161994 | JAIME | CAMARENA | CA | 90007993811 |
| 68518313471921 | JESSICA | RAMSEY | CO | 90007843134 |
| 68519925661964 | LAURA | AVILEZ | CA | 46061959256 |
| 68521618871964 | KAYLA | BOWERS | CO | 90013086188 |
| 68523613991522 | JULIAN | VELAQUEZ | TX | 90004256139 |
| 68525315251354 | SHARON | BLUNT | OH | 90013533152 |
| 68525435255973 | ANTHONY | VARGAS | CA | 90012604352 |
| 68525884271921 | DANA | IKENER | CO | 32040188842 |
| 68526677851354 | WILLIAM | BAKER | OH | 90000626778 |
| 68527724855977 | EMELIA | DIEGO | CA | 90004157248 |
| 68528417333659 | OFELIA | RIVERA | NC | 90015214173 |
| 68529716855973 | MARIBEL | LOPEZ | CA | 90014527168 |
| 68529751755975 | MARIA | GONZALEZ | CA | 90002727517 |
| 68529832455973 | JACI | HERNANDEZ | CA | 90015328324 |
| 68532264361964 | STEPHANIE M | BARCENAS | CA | 90013052643 |
| 68533633671921 | HANNAH | HALE | CO | 90014406336 |
| 68535492161924 | VICKI | COOPER-MURPHY | CA | 46055144921 |
| 68535585971964 | CRYSTAL | BERNHART | CO | 32034965859 |
| 68536335551354 | CHANDRA | FAIRBANKS | OH | 90010003355 |
| 68539169161964 | DOMINIQUE | MALLORY | CA | 46097261691 |
| 68542113655975 | ALBERT | DURAN | CA | 90011961136 |
| 68544515963634 | PAYGO | IVR ACTIVATION | MO | 90013495159 |
| 68544875151354 | SANDRA | SCHULER | OH | 66084608751 |
| 68548797761964 | LUIS FELIPE | GONZALEZ | CA | 90011307977 |
| 68548975951354 | BETH | WEBSTER | OH | 90001699759 |

| | | | | |
|---|---|---|---|---|
| 68549341771921 | LAHOMA | MOSELEY | CO | 32074673417 |
| 68553479691562 | EDDIE | NARVAEZ | TX | 75050404796 |
| 68553654655975 | CHRISTINE | AUGUSTINE | CA | 90011036546 |
| 68554229155993 | CECILIA | LARES | CA | 48010992291 |
| 68554425191969 | TANIKA | BYRD | NC | 90010614251 |
| 68556758771964 | ESTEVAN | CANO | CO | 90014097587 |
| 68557797361964 | JESUS | CRUZ | CA | 46036577973 |
| 68563892191562 | ENRIQUE | ESPINO | TX | 75044518921 |
| 68564757951322 | ELLEN | WOOD | OH | 66097017579 |
| 68564944484322 | SHONTAE | WEBB | SC | 90013999444 |
| 68566539433656 | CORY | BYRD | NC | 90013975394 |
| 68566937191535 | ELVIRA | HERNANDEZ | TX | 75094799371 |
| 68567498655973 | ALEJANDRA | LOPEZ | CA | 90009384986 |
| 68568458391562 | MARIA | GUTIERREZ | TX | 90010064583 |
| 68569492891562 | PAULINA | ALMADA | TX | 90012174928 |
| 68569782451354 | VALESSIA | WISE | OH | 90005277824 |
| 68571429761964 | JOSE | GALLARDO | CA | 46046454297 |
| 68571486747825 | DAAIYAH | SALEEM | GA | 90012454867 |
| 68571722291359 | SOLEDAD | CHAVIRA | KS | 29013787222 |
| 68573448971964 | SOYIN | PETPRADITH | CO | 90002024489 |
| 68573889684392 | TIFONEE | EPPS | SC | 19016028896 |
| 68574344371964 | AVERY | LEE | CO | 32067203443 |
| 68574374661936 | CHRISTOPHER | VALMA | CA | 90006513746 |
| 68574618491522 | GILBERTO | TORRES | TX | 75010146184 |
| 68574962171921 | DONNA | WAGNER | CO | 32059899621 |
| 68575113655973 | ROBERT | YOUNG | CA | 90008341136 |
| 68575344371964 | AVERY | LEE | CO | 32067203443 |
| 68575421671921 | KELLY | HICKS | CO | 90013154216 |
| 68576229455975 | JACKY | CORTEZ | CA | 90009652294 |
| 68577341871921 | ANGEL | PARKS-MATTHEWS | CO | 90011003418 |
| 68577824191986 | JEANINE | NGANGOLA | NC | 17070408241 |
| 68578412671964 | ABRAHAM | AVILA | CO | 32049264126 |
| 68579647981644 | KAREN | BLONG | MO | 90012116479 |
| 68585382151354 | CODY | BOLDEN | OH | 90013813821 |
| 68585517271921 | TULLY | STUFFELBEAM | CO | 32076195172 |
| 68585642461964 | HILDA | RAMOS | CA | 46025816424 |
| 68585688877568 | MICAELA | ZEPEDA | NV | 90012606888 |
| 68587757391562 | LUPE | HERRERA | TX | 75088667573 |
| 68589619281644 | MISTY | BECHTOLD | MO | 29002186192 |
| 68589624271964 | JOSEVELYN | MORALES | CO | 90014466242 |
| 68591528991259 | BEVERLY | BENNETT | GA | 90002505289 |
| 68591547991522 | RUBEN | GOMEZ | TX | 90005525479 |
| 68591798255973 | ASHLEY | YOUNG | CA | 90013487982 |
| 68591839671964 | JOSEPH | ABSHIRE | CO | 90013088396 |
| 68591981181675 | ROGELIO | RAMOS | MO | 29002049811 |
| 68593371557124 | JUAN | CRUCES | VA | 90007683715 |
| 68593421871964 | MELISSA | ARMSTEAD | CO | 90009594218 |
| 68593798461964 | CARMEN | MENDOZA | CA | 46003947984 |
| 68594341655975 | MARIA | CABRERA | CA | 90002683416 |
| 68594524891562 | ALMA | HERNANDEZ | TX | 75082125248 |
| 68594547991522 | RUBEN | GOMEZ | TX | 90005525479 |
| 68595817691527 | MELISSA | VELASQUEZ | TX | 90009338176 |
| 68596748271964 | EDDIE | BLACK | CO | 32001737482 |
| 68597346491562 | JULISSA | GUILLEN | TX | 75071663464 |
| 68598458691562 | DOMINIQUE | MONTEROS | TX | 90014094586 |
| 68598538381226 | LOUIS | SMITH | IN | 90014785383 |
| 68611287951354 | BEVERLEY | DEBRUSE | OH | 90011322879 |
| 68611936371921 | KATHY | TAYLOR | CO | 90009629363 |
| 68612285371964 | TINA | GETTMAN | CO | 90006372853 |
| 68612567655975 | OLIVER | MARTINEZ | CA | 90009445676 |
| 68612692757595 | DEBBIE | BACA | NM | 90014216927 |
| 68613855551354 | MYRON | HAMPTON | OH | 66043778555 |
| 68614872971964 | VANESSA | MONTES | CO | 90010928729 |
| 68615369255973 | DAVID | SPIER | CA | 90010313692 |
| 68617472471964 | VINCENT | LOVATO | CO | 90015134724 |
| 68618527155973 | DENNIS | DORADO | CA | 90007895271 |
| 68622966785939 | TIFFANY | DAGETTE | KY | 90001629667 |
| 68622993851354 | LIBERTY | BURNS | OH | 90003979938 |
| 68623365381644 | TYE-LEKA | MILLER | MO | 90014303653 |
| 68626152181675 | KARINA | BERNAL | MO | 29011601521 |
| 68626853271964 | BARBARA | HENDERSHOT | CO | 90013098532 |
| 68632566184392 | CAROL | KARESH | SC | 19072595661 |
| 68634862371964 | DAVID | WHITCOMB | CO | 32067208623 |
| 68635398571921 | LISA | TAFOYA | CO | 32019403985 |
| 68635635155973 | ANTONIO | GARZA JR | CA | 48043356351 |

| | | | | |
|---|---|---|---|---|
| 68636343855973 | BARBARA | VANHOEK | CA | 90013203438 |
| 68637157955973 | RUDY | CAVAZOS | CA | 48033721579 |
| 68638894861964 | RON | SMITH | CA | 46074778948 |
| 68643369461936 | RICARDO | FERNANDEZ | CA | 46062313694 |
| 68644677393762 | TREMAYNE | ADAMS | OH | 90012356773 |
| 68646211861964 | CELESTE | DELGADO | CA | 90015232118 |
| 68646628755969 | DENNIS | ELIA | CA | 90012776287 |
| 68656474955981 | OSCAR | RAMIREZ | CA | 90014074749 |
| 68656593161991 | AUSTIN | LOVETT | CA | 90011285931 |
| 68657635571964 | MARK | LUCAS | CO | 90015006355 |
| 68657784761964 | NIKI | TORRES | CA | 90010537847 |
| 68659511455973 | BRANDEN | CARTER | CA | 90005525114 |
| 68659996171964 | PATRICIA | PARKER | CO | 90010809961 |
| 68661487691562 | ABRAHAM | SEGURA | TX | 90010564876 |
| 68662318955973 | JUAN | GRANADOS | CA | 48048773189 |
| 68665791161936 | MANUEL | PRADO | CA | 46017447911 |
| 68667663584392 | JAMES | CARRIGG | SC | 19038086635 |
| 68667979851354 | FELICIA | TOWE | OH | 66052669798 |
| 68669214551354 | VINESIA | BREWER | OH | 90014002145 |
| 68669236371964 | JAVIER | DOMINGO | CO | 32051902363 |
| 68676687155973 | ATONIO | TONGA | CA | 90012016871 |
| 68677653491834 | TRISTA | GOULD | OK | 90009896534 |
| 68678653381644 | DANIEL | LAKE | MO | 90012906533 |
| 68679942571921 | MICHAELA | GOEBEL | CO | 90014949425 |
| 68681849855975 | MARIELA | ESTRELLA | CA | 90005738498 |
| 68681982351354 | MICHAEL | MARTIN | OH | 90013599823 |
| 68682252971921 | RACHEL | HAZEL | CO | 90011952529 |
| 68683167761964 | PERLA | GARCIA | CA | 46083921677 |
| 68683892471964 | HENRY | COTHRAN | CO | 90008278924 |
| 68685317571964 | MARIA | REYES | CO | 32006513175 |
| 68694268891562 | SORAYA | MARISCAL | TX | 75003462688 |
| 68699627871964 | DAMIAN | CHARLES | CO | 32095306278 |
| 68699988851354 | TABATHA | WOLFE | OH | 90014579888 |
| 68711284191562 | NOHEMI | OSTOS | TX | 75036962841 |
| 68711683691359 | ARMANDO | GALVAN | KS | 90011626836 |
| 68711831751354 | LISA | PADGET | OH | 90011408317 |
| 68712769441258 | ERICA | WILLIAMS | PA | 90005097694 |
| 68714743955975 | MELISSA | RAMIREZ | CA | 48016317439 |
| 68716862851354 | LISA | RATLIFF | OH | 66035568628 |
| 68718815961964 | EDWARD | DANOW | CA | 90011968159 |
| 68719611681644 | NICOLE | DONATO | MO | 90014136116 |
| 68719842591562 | CESAR | SERRANO | TX | 75088638425 |
| 68719949161964 | ANTHONY | OPESKY | CA | 90014759491 |
| 68719964357595 | MARGARITA | ROBINSON | NM | 90012349643 |
| 68721798161936 | MICHAEL | HALFORD | CA | 46015427981 |
| 68724472471964 | VINCENT | LOVATO | CO | 90015134724 |
| 68725192861964 | VANCE | HIVORAL | CA | 90012321928 |
| 68727435255973 | ADANARY | GONSALEZ | CA | 90012024352 |
| 68728457481644 | STEPHANIE | CONLEN | MO | 90014834574 |
| 68728935871921 | LUCRETIA | COLPITTS | CO | 32006769358 |
| 68729481571964 | KATHLEEN | KOTTKE | CO | 90010794815 |
| 68729947151354 | MITCHELL | DEGLER | OH | 90014509471 |
| 68732786155973 | KEVIN | VASQUEZ | CA | 48041387861 |
| 68733675991562 | DIEGO | MARTINEZ | TX | 75016886759 |
| 68733695455973 | MAIRA | MENDOZA | CA | 90012936954 |
| 68734544571921 | CRISTIANA | LYNN | CO | 90012305445 |
| 68735692491522 | GRISELDA | ROSAS | NM | 75081766924 |
| 68735899691562 | GLORIA | PAZ DE PACHECO | TX | 90015158996 |
| 68737453655973 | LUIS | GARCIA | CA | 90013304536 |
| 68738477871921 | ELVIS | BOSNIC | CO | 90012874778 |
| 68746966691998 | CARRIE | SHACKLEFORD | NC | 90010609666 |
| 68748666281687 | LARRY | HARRIS | MO | 90012986662 |
| 68748944681687 | IDA | COLE | MO | 90014099446 |
| 68748992271964 | DORIS | RAMOS | CO | 32067229922 |
| 68752492951354 | STEPHANY | STALLWORTH | OH | 90013764929 |
| 68753355861964 | VIRGIL | RANDLE | CA | 46067103558 |
| 68753793191562 | SANDRA | GARCIA | TX | 75035127931 |
| 68755224355973 | LLUVIA | CHAVEZ | CA | 48076782243 |
| 68756592251354 | EDWARD | LAHAM | OH | 90005085922 |
| 68756755155973 | MICHAEL | DILLON | CA | 48041167551 |
| 68757227555973 | TISA | FORD | CA | 90015102275 |
| 68757321891998 | ARACELIS | CABRERAS | NC | 90005863218 |
| 68757798891562 | RAQUEL | ZUNIGA | TX | 90000387988 |
| 68759862955983 | KRISTINE | SANCHEZ | CA | 90011568629 |
| 68762612171921 | JAMES | CARPENTER | CO | 32063796121 |

| 68762658361964 | JASON | YOCHUM | CA | 90014126583 |
|---|---|---|---|---|
| 68763146171964 | CEASER | PEREZ | CO | 90008291461 |
| 68763639471964 | GEREMIAS | HERNANDEZ | CO | 90012346394 |
| 68765867557538 | EDDIE | TORREZ | NM | 90012368675 |
| 68766611985949 | ROBERT | MATTHIS | KY | 90010736119 |
| 68767427155975 | JOE | ANTONIO | CA | 48016504271 |
| 68767942371921 | MICHAELINE | WHITNEY | CO | 90012169423 |
| 68771778484392 | JACQUELINE | DANTZLER | SC | 19038187784 |
| 68771857961944 | JEAN | LCATULA | CA | 90001708579 |
| 68772777571921 | BRADLEY | MITCHELL | CO | 90014397775 |
| 68772971871964 | REBECCA | RAY | CO | 90014309718 |
| 68773315155973 | MIGUEL | MIRANDA | CA | 90009113151 |
| 68774918461964 | ELOIZA | JUARES | CA | 90004799184 |
| 68776322671921 | MARIO | CUEVAS | CO | 32051053226 |
| 68777187755975 | ROSA | LEDESMA | CA | 90005821877 |
| 68777363651354 | BRITNEY | HOBBS | OH | 90011163636 |
| 68779871191942 | HOSAM | SHIGLAWI | NC | 90012758711 |
| 68781165171921 | DAVID | ABEYTA | CO | 90000241651 |
| 68783489491998 | BRIDGETTE | WILSON | NC | 90004974894 |
| 68786744171921 | AMI | MCQUILLIAMS | CO | 90005587441 |
| 68787636651354 | RUDY | GALVAN | OH | 90011076366 |
| 68787834355975 | HERIBERTO | SOTO | CA | 48082268343 |
| 68788157861964 | MELISSA | GONZALEZ | CA | 90009201578 |
| 68788315155973 | MIGUEL | MIRANDA | CA | 90009113151 |
| 68789537255973 | ROSALINDA | ONATE | CA | 90002385372 |
| 68789637551354 | RAY | BASTIN | OH | 90010686375 |
| 68792549681644 | TONY | MAC | MO | 90010865496 |
| 68793297481644 | EBONY | ROBINSON | MO | 90010912794 |
| 68796258191562 | ROSA ISELA | SEGURA | TX | 75066102581 |
| 68811333261964 | GLORIA | MORFIN OCHOA | CA | 90014143332 |
| 68813442551354 | TYAIR | HODGE | OH | 90012154425 |
| 68816976422925 | THOMAS | MATHIS | GA | 90014019764 |
| 68817488957131 | SOFIA | HERNANDEZ | VA | 90002544889 |
| 68819486671964 | SELMA | HALLS | CO | 90013104866 |
| 68821166991552 | IRENE | GARCIA | TX | 90007061669 |
| 68822389757538 | EDUARDO | QUEZADA | NM | 35503263897 |
| 68823883461988 | RODRIGO | SEWELL | CA | 90002478834 |
| 68824454671964 | LACIANA | HARDING | CO | 90007404546 |
| 68825492891562 | PAULINA | ALMADA | TX | 90012174928 |
| 68825632171921 | FLORENTINO | LOPEZ- PLANCARTE | CO | 90012136321 |
| 68825846155973 | ADRIANA | RIOS | CA | 48015088461 |
| 68825914971964 | JOSHUA | SANDERS | CO | 90014099149 |
| 68827273771921 | RYAN | HAYES | CO | 90012432737 |
| 68827541651354 | ENRIQUE | AIDAR | OH | 90003855416 |
| 68827651461964 | RAUL | CALIMAG | CA | 90004776514 |
| 68828263371921 | JENN | SPIELMAN | CO | 90003502633 |
| 68831536655975 | JOSE | CARDENAS | CA | 90010475366 |
| 68832665591562 | KIMBERLY | GARCIA | TX | 90014196655 |
| 68833869771964 | JOHN | FORD | CO | 90007228697 |
| 68834227955975 | MARIA | BARAJAS | CA | 48042642279 |
| 68834447751354 | RANDY | LYNCH | OH | 66078374477 |
| 68834623591599 | LOURDES | MOLINAR | TX | 90011716235 |
| 68834987871964 | SONIA | ORTEGA | CO | 90014909878 |
| 68835343955975 | DAVIANNA | MARTINEZ | CA | 90001273439 |
| 68835862371964 | DAVID | WHITCOMB | CO | 32067208623 |
| 68837653971964 | STEVEN | CAUDILL | CO | 90011196539 |
| 68839136755973 | VICTORINA | ESTRADA | CA | 48037531367 |
| 68839977861975 | RAYMUNDO | GARCIA | CA | 90006749778 |
| 68841524171964 | KARINA | FRAGOSO | CO | 90013105241 |
| 68843531171964 | BUTCH | HILLEN | CO | 32095675311 |
| 68843671171921 | JOHN | ARAGON | CO | 32043356711 |
| 68843881191522 | MARIA | GANDARA | TX | 75054378811 |
| 68844365771964 | CRYSTAL | TETIK | CO | 90002153657 |
| 68844928471921 | ROBERT | ZECHA | CO | 32099629284 |
| 68845698777533 | KEITH | HERMANN | NV | 43063296987 |
| 68846465955973 | MARIA | HERNANDEZ | CA | 90015144659 |
| 68847167284392 | LINDA | WILLIS | SC | 19056481672 |
| 68847263157595 | ESPERANZA | MEDRAN | NM | 90013822631 |
| 68847768191525 | ARTURO | CADENA | TX | 90009907681 |
| 68848393661964 | PAULA | MUNOZ | CA | 90013183936 |
| 68848846391535 | LLUVIA | CARNERA | TX | 90012038463 |
| 68849317491522 | MAGDA | GONZALES | TX | 75085143174 |
| 68851271571921 | AMANDA | SULIVIN | CO | 90014792715 |
| 68851318251354 | JESSIE | BURTON | OH | 90014593182 |
| 68851423881675 | DELANA | ROACH | MO | 90005544238 |

| 68851495391562 | MARIANA | GANDARA | TX | 75002334953 |
|---|---|---|---|---|
| 68853621581644 | JUSTIN | MILLER | MO | 90014926215 |
| 68853738871921 | CHRISTINA | DAME | CO | 32089777388 |
| 68854738871921 | CHRISTINA | DAME | CO | 32089777388 |
| 68856551881644 | DAVID | CARPENTER | MO | 29041645518 |
| 68858775391562 | DANIEL | LUNA | TX | 75096037753 |
| 68859326281644 | AMY | SNYDER | MO | 90014623262 |
| 68861978671921 | MARK | KEEL | CO | 90013719786 |
| 68863142471964 | MELINDA | SAUNDERS | CO | 90014501424 |
| 68863972831432 | CHEERELL | MILLER | MO | 90014659728 |
| 68864168351354 | AYDIN | ELIEYIOGLU | OH | 90010761683 |
| 68864185757538 | JAMES | ALEMAN | NM | 90005551857 |
| 68865519655975 | JILLYNE | ROWELL | CA | 48017075196 |
| 68865639571964 | CRYSTAL | LOPEZ | CO | 90004546395 |
| 68866524955973 | RENE | SANCHEZ | CA | 48023805249 |
| 68868159791562 | KAREN | JACOBO | TX | 90006181597 |
| 68869689781644 | SHEENA | JACKSON | MO | 90012456897 |
| 68873859471921 | RANDALL | KUBIN | CO | 90009548594 |
| 68875777181644 | JULIE | PFISTER | MO | 29012667771 |
| 68876778455973 | JOHNNY | DELACRUZ | CA | 90014397784 |
| 68878167591522 | GUSTAVO | CONTRERAS | TX | 90006571675 |
| 68878245571964 | KENNETH | COLEMAN | CO | 32051632455 |
| 68882219351354 | STACY | TURNER | OH | 90012042193 |
| 68884431871964 | ZACHARIAH | BURT | CO | 90010724318 |
| 68885299861936 | CYNTHIA | HOGGATT | CA | 46089142998 |
| 68886251355975 | SHELLIE | LITTLEJOHN | CA | 90005352513 |
| 68886579833626 | RONALD | CLAPP | NC | 90007885798 |
| 68891158457135 | EDWIN | SIGUENZA | VA | 90011021584 |
| 68892188191522 | JORGE | HERNANDEZ | TX | 75000691881 |
| 68892935855973 | ABRAHAM | GARCIA | CA | 90000109358 |
| 68893754471921 | JENNIFER | ZEE | CO | 32090547544 |
| 68895694961936 | KRISTA | PRICE | CA | 46093926949 |
| 68895743751354 | MOHAMED | YEHDHIH | OH | 90004707437 |
| 68895991371921 | WINFREDO | SILVA | CO | 90013369913 |
| 68897845991923 | SOCORRO | CORTES | NC | 90004508459 |
| 68898654351354 | MARY | WARDEN | OH | 90014306543 |
| 68899167255973 | JUAN MANUEL | RODRIGUEZ | CA | 90013271672 |
| 68899867571921 | JANET | DAVIDSON | CO | 32045508675 |
| 68911117151354 | JAMES | WACHTER | OH | 66090991171 |
| 68912718661964 | SALATIEL | OCAMPO | CA | 90012897186 |
| 68912758861936 | CRISTINA | HERNANDEZ | CA | 46017517588 |
| 68915424591562 | ALFREDO | ALVARADO | TX | 90001984245 |
| 68916187755973 | VIANCA | FARIAS | CA | 90013611877 |
| 68917499155969 | DAYSI | MORENO | CA | 90012214991 |
| 68917766461964 | MICHAEL | SAH | CA | 90015007664 |
| 68918811151354 | DANNY | PELCHA | OH | 90012098111 |
| 68919671971964 | JAMES | BURKE | CO | 32015316719 |
| 68924673271964 | RICARDO | QUINTERO | CO | 90013116732 |
| 68925244561586 | ANTHONY | HOWSE | TN | 90014412445 |
| 68925491971921 | LUIS | GARCIA | CO | 90010014919 |
| 68929417181675 | KEVIN | VAUGHN | MO | 90010214171 |
| 68929626685953 | ROBERT | CANTER | KY | 90014106266 |
| 68931529591522 | AMY | TORRES | TX | 90002805295 |
| 68933492957595 | TOBY | ALLISON | NM | 90014594929 |
| 68934483581644 | IRENE | GATES | MO | 90009384835 |
| 68936796671921 | MARKISHA | BRYANT | CO | 90014897966 |
| 68938849881644 | DARRYL | MITCHELL | MO | 29027678498 |
| 68939135985986 | JAIME | LANDERO | CO | 90009651359 |
| 68939422461964 | GAILE | TURNER | CA | 90007794224 |
| 68941371681691 | ANNA | ORTIZ | MO | 29000883716 |
| 68941925991998 | TERRI | BYRD | NC | 90005949259 |
| 68942657155975 | BARBARA | LACY | CA | 48047806571 |
| 68943372571921 | KARAH | BAZZY | CO | 90003503725 |
| 68945574393762 | SONYA | WILLIAMS | OH | 90006095743 |
| 68949731381644 | SHATATA | JOHNSON | MO | 90014867313 |
| 68949875657595 | TREGOR | DOLE | NM | 90014618756 |
| 68949893455975 | DANIEL | LEMUS JR | CA | 90000268934 |
| 68954621655973 | ALEXANDRIA | M | CA | 90009746216 |
| 68955663891562 | JAQUELINE | GALVAN | TX | 90010286638 |
| 68957575271964 | JOSEPH | QUINONES | CO | 90008305752 |
| 68958284871921 | ZACH | POSIK | CO | 32007492848 |
| 68959422684392 | ARCHIE | GADNER | SC | 90010634226 |
| 68962311291572 | JOSE | LEOS | TX | 90001273112 |
| 68964865457131 | LISA | MOBLEY | VA | 90007888654 |
| 68965214471964 | MARIO | KURRY | CO | 90013732144 |

| | | | | |
|---|---|---|---|---|
| 68965719255973 | MICHAEL | LIMA | CA | 90009547192 |
| 68966797851354 | MARY | KOGER | OH | 90013527978 |
| 68966827861936 | EILEEN | CASTRO | CA | 46017488278 |
| 68967269771921 | JASON | LAMOUREY | CO | 90015152697 |
| 68968899461964 | ROBERT | HUSTON | CA | 46010808994 |
| 68969892971964 | SEAN | VITERA | CO | 90013109829 |
| 68969863691562 | SERVANDO | GANDAL | TX | 90011168636 |
| 68971345661936 | WONDIMA | KASSA | CA | 90006523456 |
| 68971834281644 | JEFF | JOHNSON | MO | 90014128342 |
| 68971863171964 | STEPHANIE | CHAPPEL | CO | 90014678631 |
| 68972332171964 | J | BROWN | CO | 90010293321 |
| 68974745551354 | LEON | MCGUIRE | OH | 66019557455 |
| 68975954771921 | LANCE | PETERSEN | CO | 90005569547 |
| 68976582751354 | DAVID | DAWKINS | OH | 90003855827 |
| 68976891271964 | MARIA | RODRIQUEZ | CO | 90005138912 |
| 68976922291234 | HECTOR | LOPEZ | GA | 90012409222 |
| 68981581171921 | ANGELINA | SHUMAKER | CO | 32089715811 |
| 68981968684392 | KIP | CARLSON | SC | 90007989686 |
| 68982439355973 | VALENTINO | JIMENEZ | CA | 48006634393 |
| 68982624471964 | NICOLE | ANSON | CO | 90007686244 |
| 68983822191562 | CARLOS | GAYTAN | TX | 90011108221 |
| 68985463361964 | DANIEL | FELIX | CA | 46088084633 |
| 68987267255973 | ARISTEO | MENDEZ | CA | 48041052672 |
| 68991821455973 | SUE | STRICKLAND | CA | 90014888214 |
| 68993438155983 | JOSE | SANCHEZ | CA | 90012744381 |
| 68994728951354 | JAMES | PRYOR | OH | 90013227289 |
| 68998552651354 | SHANE | BACZYK | OH | 90014585526 |
| 68998723255973 | BENJAMIN | ESTRADA | CA | 90013877232 |
| 69111473755975 | JESSICA | LOPEZ | CA | 90010584737 |
| 69112443491592 | RAMON | HERRERA | TX | 90008084434 |
| 69113286855975 | OLGA | ALCANTAR | CA | 90014572868 |
| 69113358971921 | JACK | SAMPLE | CO | 90013193589 |
| 69114948492824 | NATALIA | RESENDES | AZ | 90014269484 |
| 69116649655975 | MONICA | ROJAS | CA | 90013956496 |
| 69124883955975 | KRISTINE | LOOMIS | CA | 90007388839 |
| 69126367961964 | JAVONNA | ROBINETT | CA | 90015273679 |
| 69129649655975 | MONICA | ROJAS | CA | 90013956496 |
| 69135424591562 | ALFREDO | ALVARADO | TX | 90001984245 |
| 69136257621977 | KEITH | MOELLER | IN | 90013582576 |
| 69137484291525 | MARTHA | CASTRO | TX | 75043224842 |
| 69138656691562 | ROMELIA | DAVIES | TX | 75018366566 |
| 69138769455975 | JESSICA | GIBBS | CA | 90013457694 |
| 69139498991522 | YVETTE | TORRES | TX | 90011644989 |
| 69141169191592 | ITZEL | RAMOS | TX | 75042101691 |
| 69142297651352 | KIMBERLY | MCDONALD | OH | 66005492976 |
| 69142876555975 | RBECCA ANN | JONES | CA | 90003308765 |
| 69145988491522 | DESIRAE | SANCHEZ | TX | 90011659884 |
| 69149543291522 | IVAN | ORTIZ | TX | 75044825432 |
| 69152418255966 | MICHAEL | MUNIZ | CA | 90010484182 |
| 69153149591592 | HIPOLITO | GARCIA | TX | 90001211495 |
| 69153158871921 | ERIN | DUTCHER | CO | 32047701588 |
| 69157154691522 | SUE | MIRANDA | TX | 75060991546 |
| 69157763391592 | MARIO | HERRERA | TX | 90011897633 |
| 69158596655975 | PAMELA | HUNTER | CA | 90013475966 |
| 69159515955975 | GEORGINA | NAVARRO | CA | 49005725159 |
| 69163945255975 | ANDREW | RIVERA | CA | 90014789452 |
| 69164445191998 | JIMMY | JOHNSON | NC | 17086014451 |
| 69166685491592 | LAURA | REY | TX | 90007146854 |
| 69167118755975 | JESUS | GONZALEZ | CA | 90015181187 |
| 69167379591592 | MARISELA | VARGAS | TX | 90008103795 |
| 69168847993739 | BRIDGET | CONNER | OH | 90007788479 |
| 69171736455975 | ROSAURA | GONZALEZ | CA | 90005397364 |
| 69173288961964 | YOLANDA | CONTRERAS | CA | 90015082889 |
| 69174176991522 | RIOS | OSCAR | TX | 90003151769 |
| 69175366591592 | ELISA | PEREZ DEL REAL | TX | 90003723665 |
| 69176611681675 | NOLAND ROAD 2903 | PHONE BAR | MO | 90010026116 |
| 69177495291592 | JOSIE | BADILLO | TX | 75077374952 |
| 69182282457563 | DANIEL | PAYAN | NM | 90013602824 |
| 69182759891522 | LORRAINE | FRIAS | TX | 75076957598 |
| 69183346191592 | LETICIA | BURUATO | TX | 90008083461 |
| 69186491891562 | JULIO | MOLINA | TX | 90000184918 |
| 69187819961964 | ALEJANDRO | CHAVEZ | CA | 90007298199 |
| 69188896131499 | TIFFANI | TAYLOR | MO | 90012208961 |
| 69192343991894 | JOSE | LUNA | OK | 21016463439 |
| 69192832655981 | SELINA | VALLES | CA | 90011688326 |

| 69193287555975 | GYSSELLE | JIMENEZ | CA | 90011572875 |
|---|---|---|---|---|
| 69195531491522 | JOSE | RAMOS | TX | 75017005314 |
| 69195814361964 | RODRIGO | ARCE | CA | 90012278143 |
| 69195818855975 | MARGARITA | SANCHEZ | CA | 90013088188 |
| 69195818991894 | JOSE | CASTILLO | OK | 21078258189 |
| 69197929171921 | LUCIA | HERNANDEZ | CO | 32072299291 |
| 69198371155975 | ROXAN | NAVARRO | CA | 90011893711 |
| 69199419631461 | KRISTIN | RHODES | MO | 90007884196 |
| 69199861855975 | BRIANA | COCHRAN | CA | 90014038618 |
| 69211163281675 | ROSIE | HUNTER | MO | 29017481632 |
| 69212716771921 | AMANDA | JACKSON | CO | 90005187167 |
| 69216697661937 | ISAAC | FLORES | CA | 90013346976 |
| 69217761755975 | TRACY | SMITH | CA | 90014947617 |
| 69221186571921 | JUAN | ALDAVA | CO | 32000661865 |
| 69221535793787 | SUMAR | RUSSELL | OH | 90010225357 |
| 69221987591572 | MANUEL | RAMIREZ | TX | 90007779875 |
| 69222227657131 | FAUSTINA | BLANCO | VA | 90003322276 |
| 69222546591522 | EMA | MIRAMONTES | TX | 90011835465 |
| 69222629657131 | OSCAR | GAMEZ | VA | 90013576296 |
| 69223452555943 | MARIO | VEJAR | CA | 90011534525 |
| 69227439891562 | ANA | ELICERIO | TX | 90007034398 |
| 69227947491522 | PAULA | VARGAS | TX | 75010419474 |
| 69233713691259 | ANGELICA | ALFONSO | GA | 90006547136 |
| 69239732956367 | NICOLE | SKELLEY | IA | 90009987329 |
| 69243951491522 | DENISE | PRIEVE | TX | 75081839514 |
| 69244883591562 | JUANITA | YEPEZ | TX | 90010608835 |
| 69247514371921 | LOUIS | CASTLE | CO | 90009935143 |
| 69248992561964 | TAI | QUACH | CA | 90010829925 |
| 69249996461964 | ADRIAN | VILLALPANDO | CA | 46003479964 |
| 69252444381675 | GEOFFORY | HALE | MO | 90008674443 |
| 69252936191894 | RUTH | ARCHER | OK | 21088709361 |
| 69253841991522 | CLAUDIA | CAZARES | TX | 90011838419 |
| 69254526271921 | JESSE | RANALS | CO | 90014695262 |
| 69254629561964 | AIOTEST1 | DONOTTOUCH | CA | 90015116295 |
| 69257675191592 | MARIA | GARCIA | TX | 90014966751 |
| 69257755691562 | DIANA | DIAZ | TX | 90014287556 |
| 69259343461559 | CONDA | POLK | TN | 90015443434 |
| 69262822291562 | ROSALIA | MARISCAL | TX | 90010278222 |
| 69264342555948 | SHANNA | BATLEY | CA | 90013663425 |
| 69264556491562 | ALFONSO | LOPEZ | TX | 75018025564 |
| 69268775991592 | ANA | DURAN | TX | 75097627759 |
| 69268913971921 | EVELYN | REVELLO | CO | 90012149139 |
| 69269597291522 | ELIZABETH | APODACA | TX | 75082215972 |
| 69272437271921 | DAVID | VILLA | CO | 90012484372 |
| 69275889591522 | FRANCISCO | MALDONADO | TX | 90011838895 |
| 69278136855975 | JULIE | HERNANDEZ | CA | 90013031368 |
| 69279274491986 | YUMAXI | ROJAS-RODRIGUEZ | NC | 90010032744 |
| 69279278361936 | PATRICA | FLORES | CA | 46047282783 |
| 69281593561964 | MICHAEL | MALVEAUX | CA | 90008835935 |
| 69282412455975 | ANDREY | AGUIRRE | CA | 90014254124 |
| 69285646761964 | MIGUEL | LOPEZ | CA | 46005936467 |
| 69286341855975 | MARINA | HUERTA | CA | 90012793418 |
| 69289847961964 | AIOTEST1 | DONOTTOUCH | CA | 90015128479 |
| 69291193191562 | CARLOS | SIMENTAL | TX | 75040861931 |
| 69291445291592 | JESUS | CASTANON | TX | 75020824452 |
| 69293834155975 | YESINA | RAMOS | CA | 90013078341 |
| 69294696891893 | ASHLEY | NICHOLS | OK | 90008436968 |
| 69296945591562 | PEDRO | GARCIA | TX | 75091459455 |
| 69297312191562 | MARIA | MORENO | TX | 90009443121 |
| 69298231391525 | MANUEL | GUTIERREZ | TX | 75092542313 |
| 69299383855977 | SERINA | HERNANDEZ | CA | 90012013838 |
| 69299723471921 | FRANK | WILLIAMS | CO | 90014257234 |
| 69299914771921 | FRANK | WILLIAMS | CO | 90013619147 |
| 69312336671921 | JULIA | FAITH | CO | 90014113366 |
| 69313626661964 | BALVINA | CUELLAR | CA | 90014236266 |
| 69318713371921 | TONI | MONTEZ | CO | 90002277133 |
| 69321627761936 | CORALS | MARBEL | CA | 46009426277 |
| 69323284855975 | LOUIE | ESPINOZA | CA | 48046982848 |
| 69325326831651 | LUIS | CARDIEL | KS | 90012363268 |
| 69327166861964 | ISELA | CASTANEDA | CA | 90011401668 |
| 69327758591562 | EMMA | MARTINEZ | TX | 90010647585 |
| 69332683481675 | MICHAEL | MOORE | MO | 90010026834 |
| 69334953671921 | MARIA | MURILLO | CO | 90005519536 |
| 69339238691592 | MARGARITA | MARTINEZ | TX | 90012372386 |
| 69339346391592 | BERNICE | ESTRADA | NM | 90013963463 |

| | | | | |
|---|---|---|---|---|
| 69342762391592 | ALEJANDRO | NAVARRETE | TX | 90011897623 |
| 69344868591592 | GILBERT | CANALES | TX | 75065918685 |
| 69345554971921 | SEVERIANO | DIXON | CO | 90014695549 |
| 69349848561964 | AIOTEST1 | DONOTTOUCH | CA | 90015128485 |
| 69352336551352 | EBONY | SMITH | OH | 90009643365 |
| 69353391281527 | JOSE | PRADO | IL | 90014113912 |
| 69354147161964 | OSCAR | BELLOZO | CA | 46007491471 |
| 69356682755975 | SALVADOR ATILANO | TRINIDAD | CA | 90014986827 |
| 69356756672436 | RONALD | HOAR | PA | 90004957566 |
| 69357724371921 | ELIZABETH | DOMINGUEZ | CO | 32085997243 |
| 69358586261964 | ALEJANDRA | AGUIRRE | CA | 90007505862 |
| 69362713391562 | MIRIAM | QUINTANILLA | TX | 75028627133 |
| 69363694391522 | LUZ | OLAVE | TX | 90001226943 |
| 69364451271921 | MICHAEL | DALE | CO | 32039554512 |
| 69364744561964 | MICHELLE | LYNCH | CA | 90014437445 |
| 69371832384324 | MONICA | HUNT | SC | 90012148323 |
| 69372581861937 | JACOB | APPELL | CA | 90012905818 |
| 69372727771924 | RON | FILKOSKI | CO | 90005847277 |
| 69373442855975 | LINDA | LARA | CA | 90012924428 |
| 69373477261964 | SILVIA | GONZALEZ | CA | 46040614772 |
| 69374238961964 | CLAUDIA | JACKSON | CA | 90014582389 |
| 69374426355942 | JERRY | MARTINEZ | CA | 90013834263 |
| 69374688691943 | EVELIA | MATEOS | NC | 90007776886 |
| 69375131491562 | ALMA | RODRIGUEZ | TX | 75005781314 |
| 69377159485953 | SHERRETA | HENDERSON | KY | 67051651594 |
| 69377265391562 | URBINA | PEREZ ALEJANDRO | TX | 90005882653 |
| 69378367791522 | PATRICK | JOSEPH KIDMAN | TX | 90000983677 |
| 69378815661936 | ROCIO | RODRIGUEZ | CA | 90010718156 |
| 69381889181675 | CHARLES | BEEGHLEY | MO | 29017508891 |
| 69382156391363 | SERGIO | FALCON | KS | 90012791563 |
| 69382241261964 | CARLOS | COTA | CA | 90014772412 |
| 69383632791894 | SYLVIA | SCOTT | OK | 21038616327 |
| 69384648691522 | BRYAN | SAENZ | TX | 75040736486 |
| 69388915897121 | ANIKA | ROMERO | OR | 90011859158 |
| 69391985861964 | JESSE | MORALES | CA | 46068139858 |
| 69393186271921 | AREIL | ROBINSON | CO | 90005771862 |
| 69394214971921 | NELLIE | STROUGHTER | CO | 90013052149 |
| 69395446131454 | JENNIFER | COLEMAN | MO | 27506464461 |
| 69396486391562 | KARINA | HERNANDEZ | TX | 75091734863 |
| 69399625371921 | KEVIN | ARVIZU | CO | 90014176253 |
| 69413385191522 | HECTOR | SOSA | TX | 75054003851 |
| 69413989161936 | GRANDVILLE | JONES | CA | 90011739891 |
| 69417337391592 | JESUS | BORREGO | TX | 90009443373 |
| 69417921855975 | ANITA | NAVARRO | CA | 90014109218 |
| 69418125871921 | JOSE | ALVARADO | CO | 90001691258 |
| 69418229961964 | ESLIE | BUGARIN | CA | 90012162299 |
| 69419825391562 | JJ | KOMP | TX | 90010668253 |
| 69421449761964 | JEAN | SMALL | CA | 90014844497 |
| 69422353391572 | DEXTER | BUSTOS | TX | 90004913533 |
| 69424347361964 | ROBERTO | QUIJAS | CA | 90013753473 |
| 69425159555975 | JASMINE | AYON | CA | 90011651595 |
| 69426816855975 | BRENDA | VARGAS | CA | 90005598168 |
| 69426857261964 | MIGUEL | ARELLANO | CA | 90014168572 |
| 69429831691592 | CHRISTIAN | RODRIGUEZ | TX | 90010368316 |
| 69431462171921 | DAVID | WOMBLE | CO | 90014584621 |
| 69433962591522 | RAMON | ALVARADO | NM | 75013119625 |
| 69435696155975 | ARLENE | ALVAREZ | CA | 90014966961 |
| 69436254293787 | BRITTANI | ELLARS | OH | 90012792542 |
| 69436476455975 | ALYSSA | CRUZ | CA | 90011654764 |
| 69436756591894 | AMY | DARNELL | OK | 21077667565 |
| 69437836191562 | LUIS ARMANDO | CADENA | TX | 90012408361 |
| 69438693891562 | JESSICA | AGUILAR | TX | 90008916938 |
| 69443996155975 | NICHOLAS | MILLAN | CA | 90008009961 |
| 69446371155975 | ROXAN | NAVARRO | CA | 90011893711 |
| 69448912461964 | CARRILLO | ROBERTO | CA | 90008679124 |
| 69452368791522 | ARTURO | PONCE | TX | 90004213687 |
| 69455782391592 | CARLOS | CHAVEZ | TX | 75005377823 |
| 69457314263634 | PHILLIP | FAIRBRIDGE | MO | 90014733142 |
| 69459292191522 | ENRIQUE | MARTINEZ | NM | 75026232921 |
| 69459838491931 | JOSE | OROZCO | NC | 90004678384 |
| 69461831491562 | GUADALUPE | RUELAS | TX | 90010938314 |
| 69462363657134 | ANTONIO | RIVERA | VA | 90008873636 |
| 69462756561964 | CARLOS | VELASCO | CA | 90006227565 |
| 69464467377345 | THERESA | BIRCH | IL | 90010024673 |
| 69464494671921 | CAROLYN | MAYO | CO | 32067424946 |

| 69466482161964 | BERTHA | RAVER | CA | 46047884821 |
|---|---|---|---|---|
| 69467489991562 | DIANA | CASTANEDA | TX | 90007694899 |
| 69468139791285 | RONALD | HARDY | GA | 90004891397 |
| 69469221161964 | COLMAN | ELIZABETH | CA | 46072742211 |
| 69469968291562 | MARCO | LOPEZ | NM | 75043669682 |
| 69471167391522 | SANDY | RODRIGUEZ | TX | 90011841673 |
| 69473512381698 | ANGELLA | GILL | MO | 90008795123 |
| 69475525761924 | ANGELA | DAMECKI- CORDERO | CA | 46005805257 |
| 69479625861936 | SAM | ARMSTEAL | CA | 90011956258 |
| 69481633955993 | CARMEN | DURAN | CA | 90010476339 |
| 69483879171921 | JOSHUA | STANNARD | CO | 90014458791 |
| 69489792891592 | FELIPE | ROSALES | TX | 90011367928 |
| 69491788655975 | ERIKA | CEBALLOS | CA | 90012527886 |
| 69493443355975 | GAVINA | PAZ | CA | 90005804433 |
| 69495162991592 | LOURDES | REYES | TX | 75004521629 |
| 69496224161984 | MARSHALL | HINOJOSA | CA | 90006542241 |
| 69497422161964 | CHARLES | MYERS | CA | 46090654221 |
| 69498465891592 | DAVID | MADRID | TX | 90010784658 |
| 69512126371921 | ANH | NUGYEN | CO | 90007961263 |
| 69514171261964 | JOSE | JUAREZ | CA | 46006331712 |
| 69514428191592 | OMAR | COLON | TX | 90005054281 |
| 69514635671921 | DEILBER | FUENTES | CO | 90010776356 |
| 69515324871921 | BEVERLY | PERRY | CO | 90012453248 |
| 69516613891592 | RICARDO | GARSIA | TX | 90004366138 |
| 69516924993754 | ALICIA | DAY | OH | 90005259249 |
| 69518119391986 | NICOLE | SMITH | NC | 90010821193 |
| 69518416591894 | SHONNA | CHECOTAH | OK | 21070964165 |
| 69519192291522 | DAVID | GARCIA | TX | 75060521922 |
| 69521826697127 | CANDY | CAUICH | OR | 90010638266 |
| 69523928691234 | MARQUITA | SHELTON | GA | 90009759286 |
| 69524717661964 | ALFREDO | LAGUNAS | CA | 90004027176 |
| 69525771591522 | NINFA | CASTILLO | TX | 90007707715 |
| 69526741891562 | CRYSTAL | OROZCO | TX | 75081367418 |
| 69531849261964 | JENNIFER | GUERRERO | CA | 90004888492 |
| 69532757655975 | REYNA | MENDOZA | CA | 90014857576 |
| 69534942591522 | ANN | RIDINGS | TX | 90006409425 |
| 69538384855975 | CHRISTINA | ANDRADE | CA | 90014763848 |
| 69539582155975 | ALICIA | GUILLEN | CA | 90014165821 |
| 69541423291562 | SUSIE | MOSS | TX | 90009494232 |
| 69543883355975 | FERNANDO | HERRERA | CA | 90013218833 |
| 69545934251354 | RENEE | MASON | OH | 90008519342 |
| 69545934455975 | JOSE | LOPEZ | CA | 90011709344 |
| 69546268691522 | DIEGO | GAMEZ | TX | 90011842686 |
| 69547378571921 | ROBERT | BUTTLE | CO | 32086543785 |
| 69548475181675 | CARLA | PALMER | MO | 29008604751 |
| 69549493191592 | REBECA | PORTILLO | TX | 75073594931 |
| 69552526161936 | CARMENE | LAFATA | CA | 46006645261 |
| 69553938591562 | MARTHA | VONILLA | TX | 75015899385 |
| 69554745191562 | ADRIAN | AVITIA | TX | 90013337451 |
| 69555732291592 | DANIEL | ORONEZ | TX | 90014117322 |
| 69557244891562 | GLORIA | GUTIERREZ | TX | 90008412448 |
| 69557764991592 | CESAR | NAVARRO | TX | 90013137649 |
| 69559462955975 | HAYLEY | SWEENEY | CA | 90013124629 |
| 69561732161964 | TIMOTHY | DAVIS | CA | 90012887321 |
| 69563362291535 | LISA | MEDINA | TX | 75087153622 |
| 69564475371921 | NATE | JUVERA | CO | 90014584753 |
| 69565696555973 | SANDRA | HIDALGO | CA | 90004736965 |
| 69567356971921 | TODD | HENSON | CO | 90001703569 |
| 69569214981675 | BRIANNA | TOLSTON | KS | 90001962149 |
| 69569424591562 | PERLA | ENRIQUEZ | TX | 90009474245 |
| 69571528755973 | MONICA | RAMIREZ | CA | 90014245287 |
| 69572546761936 | MARLENE | VASQUEZ | CA | 46039575467 |
| 69575784286426 | ABRAHAM | MONTELEON | SC | 90015367842 |
| 69575873971921 | ELIZABETH | FLORES | CO | 90012468739 |
| 69576294891522 | ANDREW | FULLER | TX | 90005302948 |
| 69577854581675 | KIM | FIELDS | MO | 29002778545 |
| 69577924555975 | LUZ | CARDENAS | CA | 90011179245 |
| 69579492555948 | CLAUDIA | SAGRERO | CA | 90008634925 |
| 69582564955975 | SARAI | NIETO | CA | 90014805649 |
| 69584642891592 | MARIA INES | ALVAREZ | TX | 75060856428 |
| 69585498891522 | MANUEL | LIZALDE | TX | 90005174988 |
| 69585718191592 | ALBERTO | CERVANTEZ | TX | 90002197181 |
| 69587568271921 | ANTHONY | DEACON | CO | 32061445682 |
| 69588286381675 | DAKOTA | FERGUSON | MO | 90010092863 |
| 69588363161964 | LATIONA D | SIMPSON-JAMES | CA | 90010803631 |

| 69591363361964 | JOSE | BOMBADILLA | CA | 90012283633 |
| 69593276861964 | VERONICA | FIGUEROA | CA | 46097112768 |
| 69593861791592 | MARTIN | MARMOLEJO | TX | 90011858617 |
| 69595999757134 | MARISSA | HERNANDEZ | VA | 90014859997 |
| 69597735155973 | EMILIA | ROCHA | CA | 48056797351 |
| 69599678455975 | TERESA | LOPEZ | CA | 90013176784 |
| 69611773857127 | MAIHUONG | PARHAM | VA | 90006247738 |
| 69613316891552 | ARELI | OLIVARES | TX | 90000273168 |
| 69615825191522 | MARIA D | TORRES | TX | 75077568251 |
| 69617915591562 | ANN | FIERRO | TX | 75012569155 |
| 69618551855975 | JOSEFINA | MUSQUIZ | CA | 90011725518 |
| 69622242691592 | ROSA | DUARTE | TX | 90012412426 |
| 69624559661936 | MERARY | ROMAN | CA | 46060395596 |
| 69629476691562 | JULIETA | MURGA | TX | 75090704766 |
| 69629677455943 | JUAN | GUZMAN | CA | 90012116774 |
| 69631727291592 | ESTRADA | WENDY | TX | 90013987272 |
| 69631983763669 | ASHLEY | KIRK | MO | 90009779837 |
| 69633629561964 | AIOTEST1 | DONOTTOUCH | CA | 90015116295 |
| 69634387191592 | PRISCILLA | CARROLL | TX | 90014693871 |
| 69635169881675 | PAYGO | IVR ACTIVATION | MO | 90009251698 |
| 69635271571921 | HENRY | RIVAS | CO | 90012702715 |
| 69636487291562 | SALAR | LETY | TX | 90009974872 |
| 69637156491562 | LARRY | VAZQUEZ | TX | 90010281564 |
| 69638859991562 | ISAAC | CEDILLO | TX | 90013628599 |
| 69639186191592 | GUS | RAMIREZ | TX | 90010981861 |
| 69639873685833 | EDGER | GONZALEZ | CA | 90003598736 |
| 69641931691562 | RICARDO | BECERRA | TX | 90012279316 |
| 69642224861936 | AMANDA | AMAZQUITE | CA | 90013052248 |
| 69642669791234 | WADE | GARVIN | GA | 90014936697 |
| 69643365355973 | JESSICA | GARCIA | CA | 48044273653 |
| 69645645161964 | LYDIA | MADRID | CA | 46043806451 |
| 69651364271921 | SCOTT | CLAY | CO | 32039653642 |
| 69651752861964 | CASSANDRA | GIROUX | CA | 46053687528 |
| 69652773871921 | ROBERT | RUSHWORTH | CO | 90011747738 |
| 69654629961964 | AIOTEST1 | DONOTTOUCH | CA | 90015116299 |
| 69656844355975 | JESUS | GOMEZ | CA | 90014558443 |
| 69656919833656 | JOSE | VALLEJO | NC | 90014159198 |
| 69659627991522 | ELIZABETH | GARCIA MARTINEZ | TX | 75031066279 |
| 69659772581675 | WILLIAM | POWELL | MO | 90006877725 |
| 69659853357123 | CAROLYN | CHAPPELL | VA | 81005398533 |
| 69662127285944 | PHIL | BLACK | KY | 90009531272 |
| 69662888271921 | DARCY | BARNES | CO | 90010988882 |
| 69663138961964 | JOVITA | GALEANA | CA | 90013741389 |
| 69664111391592 | GABRIEL | ESTRADA | TX | 90014171113 |
| 69667285455975 | SALVADOR | GARCIA | CA | 90006132854 |
| 69668288691592 | CHRISTINE | SANDERS | TX | 90012862886 |
| 69673492891592 | CHRISTINA | ALONSO | TX | 90013314928 |
| 69674992155975 | ISMEAL | PEREZ | CA | 90011879921 |
| 69675422891592 | MARY | HOSENDOVE | TX | 90013984228 |
| 69675551891562 | MARIBEL | CHAVEZ | TX | 90005715518 |
| 69678511591522 | JOSE | HERNANDEZ | TX | 90011845115 |
| 69679526791522 | DEIS | ARTALJO | TX | 90011845267 |
| 69682759377533 | JUAN CARLOS | ALBA-VALENCIA | NV | 90012897593 |
| 69684242291592 | USULA | SILVERSTEIN | TX | 90013032429 |
| 69686792655943 | SUSANA | SUA | CA | 90014557926 |
| 69689129871921 | JUAN | CARLOS | CO | 90002071298 |
| 69689686955973 | DARRYL | JONES | CA | 48061696869 |
| 69689927761964 | NIKITA | HAWKINS | CA | 46075569277 |
| 69691569261964 | BORISHLAV | BOAISSOV | CA | 46073075692 |
| 69692692661964 | JUAN | GARZA | CA | 90014416926 |
| 69693469181675 | CHARMIN | PATTON | MO | 90010094691 |
| 69693764671921 | DAVID | WILCOX | CO | 90012767646 |
| 69694475651555 | VALERIE | MCPHEE | IA | 90015354756 |
| 69711334771921 | AVILD | ENRIQUE | CO | 32005523347 |
| 69711771391562 | ANTHONY | SIFUENTES | TX | 75007777713 |
| 69712516755975 | FELICIA | ARIAS | CA | 90007175167 |
| 69714816481672 | JNAI | RUBIN | MO | 90002518164 |
| 69716572355973 | MANUEL | JIMENEZ | CA | 90005395723 |
| 69718243297126 | OLIVIA | JAMES | OR | 90011812432 |
| 69718585361964 | LUANNI | REYES | CA | 46014995853 |
| 69718949155983 | MIKE | VALDEZ | CA | 48094659491 |
| 69719277861964 | ERICA | RODRIGUEZ | CA | 90000622778 |
| 69722597755969 | DORIS | FREEMAN | CA | 49008455977 |
| 69723719371921 | PORTIA | DUNLAP | CO | 32086727193 |
| 69724439161936 | MAYRA | MARQUEZ | CA | 46046834391 |

| | | | | |
|---|---|---|---|---|
| 69725878571921 | HARLEY | CAUGHLIN | CO | 90015238785 |
| 69726688491522 | GARCIA | MARIA | TX | 90002166884 |
| 69727342691592 | ISELA | ROJAS | TX | 75075883426 |
| 69727556581675 | CRUZ DE JESUS | MELENDEZ | MO | 90002295565 |
| 69727772355973 | GUILLERMO | MENDOZA | CA | 90013077723 |
| 69731919491592 | MARIA | CASTRO | TX | 90006959194 |
| 69733831591522 | BRIANA | FAVELA | TX | 90000418315 |
| 69734199891534 | IVONNE | MARROQUIN | TX | 90006561998 |
| 69734875291894 | MALLORY | BAIN | OK | 21015408752 |
| 69741352555973 | CYNTHIA | RODRIGUEZ | CA | 90003343525 |
| 69741368791522 | ARTURO | PONCE | TX | 90004213687 |
| 69743856971921 | AMILCAR | ESPINOSA | CO | 90000448569 |
| 69745136191592 | ALEX | ESCUDERO | TX | 75022491361 |
| 69745288961964 | YOLANDA | CONTRERAS | CA | 90015082889 |
| 69746212751352 | LUIS | GONZALEZ | OH | 90012532127 |
| 69747422955975 | SARAH | ANDERSEN | CA | 90013304229 |
| 69747827671921 | TERRY | DECKARD | CO | 32038328276 |
| 69749664741273 | BIVINS | EDWARD | PA | 51070726647 |
| 69761232891562 | ZELINA | BEJARANO | TX | 90013152328 |
| 69761715455978 | MARIA | CORTEZ | CA | 48082897154 |
| 69764759255975 | VICTOR | ACUNA | CA | 90003677592 |
| 69766334255973 | PATRICIA | GUZMAN | CA | 48070943342 |
| 69766651755975 | JULIA | RODRIGUEZ | CA | 90012816517 |
| 69767735657123 | HUGO | GOCHEZ | VA | 90006757356 |
| 69767932641249 | GREGORY | MAYO | PA | 90006329326 |
| 69769349255975 | MIGUEL | MEZA | CA | 90011783492 |
| 69769698361943 | FORTINO | TEPEXPA | CA | 90013416983 |
| 69769742155973 | FELICIA | PINEDA | CA | 90001187421 |
| 69771911755975 | MARIA | MURILLO | CA | 90011189117 |
| 69772665691562 | DE | SHEPHERD | TX | 90010136656 |
| 69773562891562 | MARIBEL | AGUILERA | TX | 75052355628 |
| 69787651561936 | DON | CURTIS | CA | 90003156515 |
| 69793174991592 | ELIZABETH | PEREZ | TX | 90008941749 |
| 69794882681675 | CHARLENE | MATHEWS | MO | 90010108826 |
| 69795123555975 | JOSE | GARCIA | CA | 90008001235 |
| 69812228191562 | SERGIO | TREVIZO | TX | 90010422281 |
| 69813319261936 | RAFAEL | GARCIA | CA | 90010583192 |
| 69814622191534 | CARLOS | DIAZ | TX | 75052036221 |
| 69814967371921 | JOSE | MENJIUAR | CO | 90011859673 |
| 69816989691592 | RAFAEL | MONARREZ | TX | 75006139896 |
| 69818155961964 | ROGER | MIRET | CA | 90013741559 |
| 69818556191592 | CLAUDIA | ESPARZA | TX | 75091815561 |
| 69819944861964 | DEENITA | GONZALEZ | CA | 46085199448 |
| 69821161291572 | ELIAS | REYES | TX | 90008061612 |
| 69821931755975 | SHAWNY | BLEDSAW | CA | 90014659317 |
| 69822975191522 | MOISES | TOVANCHE | TX | 75025879751 |
| 69825137271921 | TERESA | MCLAUGHLIN | CO | 90002561372 |
| 69825476691527 | ANDY | HERNANDEZ | TX | 90008164766 |
| 69825844755935 | DOLORES | VARGAS | CA | 90011498447 |
| 69826837555975 | JOSEPHINE | MOISA | CA | 48073518375 |
| 69826981891562 | LAKITA | SMITH | TX | 90003619818 |
| 69827291391592 | KEVIN | CAMARENA | TX | 75030432913 |
| 69829734371921 | LUIS | MERCADO | CO | 90011477343 |
| 69829837555975 | JOSEPHINE | MOISA | CA | 48073518375 |
| 69832153691562 | RICARDO | CONTRERAS | TX | 90013611536 |
| 69833348891562 | JESSICA | ARMENDARIZ | TX | 90002723488 |
| 69833381491562 | NANCY | CANO | TX | 90012243814 |
| 69833659291592 | VANESSA | LOPEZ | TX | 90011316592 |
| 69835294957142 | MARIA | SERRANO | VA | 90013782949 |
| 69841888271921 | DARCY | BARNES | CO | 90010988882 |
| 69843265671921 | MIKE | ROMERO | CO | 90005282656 |
| 69844999793741 | BRIAN | HEIS | OH | 64520619997 |
| 69846458591562 | LUPITA | MONSIVAIS | TX | 75005674585 |
| 69848739455975 | OSCAR | ESPINOZA | CA | 90006557394 |
| 69849443861964 | MARCELIN | SATURNE | CA | 90014504438 |
| 69852347455975 | JODEE | MALLETT | CA | 90012893474 |
| 69852721591522 | BRENDA | SANTILLAN | TX | 75025887215 |
| 69854325785957 | BENITA | INGRAM | KY | 90010763257 |
| 69854687291592 | JOSE | PARRA | TX | 75015416872 |
| 69854814855975 | NOLAND | LEMAE | CA | 90014668148 |
| 69856695655975 | MIGUEL | MEDINA | CA | 90013116956 |
| 69857597172498 | BETH | HOMER | PA | 90013365971 |
| 69858819193728 | MARK | PHEANIS | OH | 90010488191 |
| 69859127661936 | MARIA | OCEGEDA | CA | 90010631276 |
| 69864488171921 | MICHAEL | GIST | CO | 32018864881 |

| 69864488761964 | JOE | PORRAS | CA | 90013784887 |
|---|---|---|---|---|
| 69865712591572 | KARINA | HOGGAN | TX | 75086537125 |
| 69866899791562 | JAVIER | TOVAR | NM | 90013128997 |
| 69867285991562 | MARIA | DE LA PENA | TX | 75077732859 |
| 69871893393735 | ANTONYO | BELL | OH | 90009508933 |
| 69873187961964 | BRENDA | JAIME | CA | 90008241879 |
| 69873944261936 | MELISSA | DE LA CRUZ | CA | 46090969442 |
| 69874492555973 | GRISELDA | IBARRA | CA | 48094594925 |
| 69876228991592 | ISMAEL | JIMENEZ | TX | 90012812289 |
| 69876579655975 | ROSALWA | ARRLAGA | CA | 90006625796 |
| 69877376793735 | SHAWN | TAYLOR | OH | 90008923767 |
| 69877692591522 | GERARDO | ARANDA | NM | 75024576925 |
| 69877765161936 | JORGE | GARCIA | CA | 90000667651 |
| 69881832255975 | JEREMY | SALAZAR | CA | 90006638322 |
| 69882496971921 | LUZ | MERCADO | CO | 32082954969 |
| 69884275555975 | ALEJANDRA | CORONA CORONA | CA | 90014672755 |
| 69884844961936 | LETICIA | TIZNADO | CA | 90010458449 |
| 69885414161936 | SILVIA | CONTRERAS | CA | 46078504141 |
| 69886629961964 | AIOTEST1 | DONOTTOUCH | CA | 90015116299 |
| 69888275555975 | ALEJANDRA | CORONA CORONA | CA | 90014672755 |
| 69888715971921 | JOHN | URBAN | CO | 90014857159 |
| 69889439671921 | KAYLUNA | QUILALES | CO | 90008954396 |
| 69891462361964 | MARTIN | MUEGUIA | CA | 90004164623 |
| 69896432891562 | ANGELICA | LUEVANO | TX | 90014514328 |
| 69896753591552 | GREGORY | WILLIAMS | TX | 75096317535 |
| 69896776955975 | TAHA | HUSSEIN | CA | 90014687769 |
| 69899975191894 | RICKY | BLEIER | OK | 21001959751 |
| 69913941291562 | ANAHI | PEREZ | TX | 90002919412 |
| 69914258155975 | ROSA | CASTILLO LEON | CA | 90011822581 |
| 69914866461964 | CARLOS | AVILA | CA | 90010008664 |
| 69915312291592 | MARISA | SANCHEZ | TX | 75097893122 |
| 69915617791562 | DIEGO | JIMENEZ | TX | 90011306177 |
| 69922658955942 | INOCENCIO | RODRIGUEZ | CA | 90010426589 |
| 69924751655991 | JOSHUA | MORRISSEAU | CA | 49076077516 |
| 69925229661936 | MARTHA | DAVALOS | CA | 46084962296 |
| 69925353591562 | CLAUDIA | SIFUENTES | TX | 90014833535 |
| 69925626591592 | BEATRIZ | RODRIGUEZ | TX | 90006666265 |
| 69927163591562 | MAYRA | VELOZ | TX | 90003501635 |
| 69927268761961 | CINDY | MUENNICH | CA | 90011432687 |
| 69928453785981 | LISA | MITCHELLE | KY | 90006664537 |
| 69929619761964 | KARLA | JUAREZ | CA | 90014276197 |
| 69929685781675 | ANDRE | JONES | MO | 90006906857 |
| 69934268955975 | EVANGLINA | LUCIA | CA | 90011832689 |
| 69934521991562 | VILLEGAS | MICHELE | TX | 90009965219 |
| 69935143991562 | MARIO | RIVERA | TX | 90014351439 |
| 69938414371921 | RANDY | AKMENKALNS | CO | 90013014143 |
| 69941276571921 | JOHNNY | ARREOLA | CO | 90013052765 |
| 69942577155975 | ALEX | TAPIA | CA | 90013265771 |
| 69944462261936 | MONICA | CASTLEBERRY | CA | 90010584622 |
| 69946746991592 | CRUZ | CHAVEZ | TX | 75055667469 |
| 69946837157142 | FLORENSIO | BORHOQUEZ | VA | 81063308371 |
| 69946851661964 | RIKKI | MITCHELL | CA | 90015268516 |
| 69947842461936 | GUADALUPE | CONTRERAS | CA | 46079138424 |
| 69948465461936 | RICARDO | CORTEZ | CA | 90010584654 |
| 69949254455975 | ESPERANZA | HERRERA | CA | 90006802544 |
| 69956423561936 | DIANA | LOPEZ | CA | 90006074235 |
| 69956952855975 | JOSE | HERNANDEZ | CA | 90014709528 |
| 69958187461964 | JOHN | CLANCY | CA | 90013541874 |
| 69958848561964 | AIOTEST1 | DONOTTOUCH | CA | 90015128485 |
| 69958884791522 | LAURA | MARQUEZ | TX | 75069048847 |
| 69959946861964 | JESSICA | OROZCO | CA | 90014449468 |
| 69962496481621 | ADELE | SOSA | MO | 90014034964 |
| 69963177855975 | TAMMY | MCFARLAND | CA | 90014721778 |
| 69967198991527 | ALMA | DOMINGUEZ | NM | 90010691989 |
| 69972439451555 | CHARLES | GRAZIER | IA | 90015304394 |
| 69974173455975 | JOSE | MORALES | CA | 90009951734 |
| 69975858933641 | MINNAY | EDUCATION | NC | 12083598589 |
| 69979892871921 | TAYLER | SAPPINGTON | CO | 32062558928 |
| 69981488961964 | VALENTIN | CRUZ | CA | 90013724889 |
| 69981723361936 | ANTONIO | AVILA | CA | 46009927233 |
| 69982696655975 | VERONICA | FABELA | CA | 90014736966 |
| 69984315991562 | YOLANDA | FABELA | TX | 75038223159 |
| 69985386771921 | GERARDO | CRUZ | CO | 90011983867 |
| 69988596891562 | CYNTIA | CAZARES | NM | 90001335968 |
| 69989844991592 | JOHNY | GARCIA | TX | 90004348449 |

| | | | | |
|---|---|---|---|---|
| 69989859355975 | MELVIN | FANNING | CA | 48087958593 |
| 69991784571921 | MICHELLE | STEELE | CO | 90000577845 |
| 69993572855975 | DANNY | TAFF | CA | 90006985728 |
| 69993931461936 | LORENA | ZATARAIN | CA | 46072679314 |
| 69994154691592 | BEATRIZ | AGUIRRE | NM | 90011411546 |
| 69995717577585 | EDGAR | GRANILLO | NV | 90014877175 |
| 69996974561936 | CHAVONNA | FRAZIER | CA | 90012869745 |
| 69998848191592 | SANDRA | PEREZ | TX | 75021068481 |
| 69999752491592 | MONTSERRAT | DOMINGUEZ | TX | 90013457524 |
| 71111296951586 | JACK | CARR | IA | 90014112969 |
| 71111459431433 | DEWAYNE | CLAIBORNE | MO | 90013964594 |
| 71112784857157 | EDGAR | CLAROS | VA | 90004517848 |
| 71113157572479 | AMBER | GISHNOCK | PA | 51014271575 |
| 71114265685937 | KRISTINA | JOHNSON | KY | 90012942656 |
| 71114746872441 | DAYNA | TANTALO | PA | 90005577468 |
| 71115172185937 | KAYLA-ANN | PIROZZI | KY | 90014641721 |
| 71115468557157 | YOVANIS | MARTINEZ | VA | 90012654685 |
| 71116127255939 | WILFRED | CACAYORIN | CA | 90004871272 |
| 71116437391548 | SONIA | LEOS | TX | 90011974373 |
| 71117766884322 | DAVALTE | FROST | SC | 90015527668 |
| 71118153785937 | JAIME | HERNANDEZ | KY | 90013071537 |
| 71118325555931 | RAENISHA | JEFFERSON | CA | 90009673255 |
| 71118957641227 | ORREIN | GODFREY | PA | 90011789576 |
| 71119441655939 | PERSCILLA | CARRANZA | CA | 90012624416 |
| 71119658981633 | JEREMY | STILL | MO | 90013766589 |
| 71122269531443 | LETONYA | BELL | MO | 27512992695 |
| 71123245833699 | BRIAN | MOSSES | NC | 90009382458 |
| 71123282284373 | KAITLIN | BROWN | SC | 90008502822 |
| 71123665341237 | JESSE | BOOKER | PA | 51013916653 |
| 71124975184322 | THOMAS | ALLEN | SC | 90007599751 |
| 71126683655966 | BRIAN | ADNEY | CA | 90014006836 |
| 71126721233699 | CHERRON | GILMORE | NC | 90010607212 |
| 71129127355969 | JOSE RICKI | PASEA | CA | 48070971273 |
| 71129283891981 | COFFEE | BROWN | NC | 90010992838 |
| 71129335331443 | PAMELA | LOCKETT | MO | 90012803353 |
| 71131424255966 | MARIA | VILLALVAZO | CA | 90008484242 |
| 71132892271921 | GARY | MCDANIELS | CO | 90011408922 |
| 71134922672441 | SARA | NAIRN | PA | 90001649226 |
| 71137726357157 | MILTON | FUENTES | VA | 81093537263 |
| 71138565472441 | OMAR | RIVERA | PA | 90010555654 |
| 71138792281633 | LUCIA | SCOTT | KS | 90014587922 |
| 71139263257157 | ALBERTO | VILLANUEVA | VA | 81082482632 |
| 71141576172421 | SHAREN | MICHAEL | PA | 51006715761 |
| 71141792281633 | LUCIA | SCOTT | KS | 90014587922 |
| 71142457185937 | ERIC | MILLER | KY | 90002154571 |
| 71143172784322 | MICHELLE | SANDERS | SC | 90013271727 |
| 71143341533698 | PATRICAA | HARRIS | NC | 90010573415 |
| 71143448433657 | SHERIKA NICOLE | HENRY | NC | 90006414484 |
| 71144791291855 | KATHERYN | OLMSTEAD | OK | 90012487912 |
| 71145198484322 | MOISES | GAMBOA | SC | 90009131984 |
| 71146762255939 | GRISELDA | GONSALEZ | CA | 90011497622 |
| 71147317571921 | LORENA | RODRIGUEZ | CO | 32058713175 |
| 71147792433698 | CHERLY | YOUNG | NC | 90010037924 |
| 71147874893739 | DONNA | JOHNSON | OH | 90012008748 |
| 71148551457474 | PAYGO | IVR ACTIVATION | IN | 90013885514 |
| 71149418931433 | RYAN | SETLICH | MO | 90006464189 |
| 71149928131443 | DANIELLE | RENFROW | MO | 27551269281 |
| 71151823241237 | RONNISHA | YATES | PA | 90014908232 |
| 71152228755939 | DIANE | BEALS | CA | 48011792287 |
| 71152563631443 | ALTHEA | SHERMAN | MO | 90011145636 |
| 71153828131433 | LISA | LOWE | MO | 90010918281 |
| 71153859591588 | COLIN | MCCORMICK | TX | 90012588595 |
| 71154386931433 | FELICIA | BUFFINGTON | MO | 90007623869 |
| 71155233293767 | ANTHONY | BROWN | OH | 64513822332 |
| 71155727872421 | JETT | FULLER | PA | 90004547278 |
| 71156862791991 | SHERRELLE | CASEY | NC | 90000838627 |
| 71158116641237 | ED | HORN | PA | 51007051166 |
| 71159136881643 | JENNIFER | KURTZ | MO | 90009401368 |
| 71159149555934 | SHIRLEY | XIONG | CA | 90000711495 |
| 71159559931443 | ALEX | SODIPO | MO | 90003545599 |
| 71159844555969 | NICOLE | CADENA | CA | 48061898445 |
| 71161735133698 | BABARA | DINKINS | NC | 12013207351 |
| 71161836355996 | LAURA | HUIPIO-GUZMAN | CA | 48096738363 |
| 71161873141227 | JOSEPH | CRIVARO | PA | 51087828731 |
| 71162977155969 | NORBERTO | CALDERON | CA | 90012779771 |

| 71163781955939 | CORA | VERA | CA | 90011067819 |
| 71163944581643 | ANGLA | BAILEY | MO | 90010549445 |
| 71164212581643 | HERBERT | GUTIERREZ | MO | 29036352125 |
| 71167563155966 | CARLOS | FERNADEZ LEAL | CA | 90011565631 |
| 71167739871921 | OMAR | THORNE SR. | CO | 32053817398 |
| 71167911141253 | ROBERT | ZYNOSKY | PA | 90001029111 |
| 71167948555969 | DAVID | LUMPKIN | CA | 90008609485 |
| 71168521771921 | RALPH | CRONK | CO | 90006415217 |
| 71169492155921 | ANTONIO | SILVA | CA | 90001624921 |
| 71169629343424 | JOSE GUADALUPE | MARTINEZ | VA | 90015466293 |
| 71171541761997 | MARTIN | RAMIREZ | CA | 46059695417 |
| 71172798972441 | PHYLLIS | MARTIN | PA | 90014787989 |
| 71175373993767 | ASHLEY | DOCKERY | OH | 90010713739 |
| 71175418991993 | AN'JANAE | LANIER | NC | 17048544189 |
| 71175644355969 | JORGE | LOPEZ | CA | 90013116443 |
| 71176189285937 | EUNICE | REYES | KY | 67017991892 |
| 71176484255969 | MAIRA | ROBLES | CA | 90010584842 |
| 71177642841227 | PATRICK | WILSON | PA | 51044516428 |
| 71178493431433 | K | DILLOW | MO | 90007814934 |
| 71179188593739 | BRANDON | CRIDLIN | OH | 90013841885 |
| 71181486931443 | STEPHANIE | SHELTON-MONTEZ | MO | 90008304869 |
| 71184189891549 | ANA | SANCHEZ | TX | 90012161898 |
| 71184475141237 | EMELENE | MANLEY | PA | 90011214751 |
| 71184748955966 | ANGELA | SIMS | CA | 48074977489 |
| 71185351133698 | UNKNOWN | UNKNOWN | NC | 12001703511 |
| 71185959281643 | RITA | VONGKHAMCHANH | MO | 29098309592 |
| 71186458261964 | YVONNE | MARTINEZ | CA | 90012104582 |
| 71186468972441 | MERLE | LOVE | PA | 90011994689 |
| 71186918884363 | IAN | WALTS | SC | 90012209188 |
| 71187947791959 | EMMA | ARMSTRONG | NC | 90006239477 |
| 71188751655939 | CARLOS | BALLADAREZ | CA | 90015157516 |
| 71189275531433 | ASHIA | THOMAS | MO | 90010902755 |
| 71189741341237 | LORREECE | FULTZ | PA | 90005407413 |
| 71191828431482 | WAYNE | BUIE | MO | 27588278284 |
| 71195525441237 | BHARAT | RAI | PA | 90012125254 |
| 71195718393739 | MARY | MARK | OH | 90011007183 |
| 71196892641227 | PAIVA | BARACUHY | PA | 90010588926 |
| 71197232181643 | NATASHA | HEDGES | MO | 29042082321 |
| 71197371155966 | AMIE | POOLE | CA | 90013953711 |
| 71198823361935 | DEENA | MARIERAYNIESHA FORD | CA | 90008108233 |
| 71211437191522 | ACOSTA | RUBE THOMAS | TX | 75028714371 |
| 71211474451349 | KEVIN | MCBRIDE | OH | 90012604744 |
| 71211482655966 | MISAEL | MENDEZ | CA | 90007204826 |
| 71211837733447 | FERNISA | MILLS | AL | 90014478377 |
| 71212159884322 | ROMAN | UDVORNOCKY | SC | 90012451598 |
| 71214196841253 | ANGEL | POWELL | PA | 90003651968 |
| 71214477241227 | BONNIE | TUCKER | PA | 90013704772 |
| 71215195191991 | RAYMOND | HARRIS | NC | 90005321951 |
| 71215429631433 | JESSICA | SMITH | MO | 90014714296 |
| 71215951384322 | JUAN | RODRIGUEZ | SC | 14500319513 |
| 71217368555969 | JOSE | MUNOZ | CA | 90014653685 |
| 71218161793739 | WANDA | LAI | OH | 90012451617 |
| 71218598681633 | JORGE | SALAZAR | MO | 90014105986 |
| 71221182971921 | LARRY | WISMER | CO | 90011511829 |
| 71222413841237 | JOSEPH | RUSSELL | PA | 90006334138 |
| 71222697431443 | GARDELL | WAYNE | MO | 90003296974 |
| 71225371155966 | AMIE | POOLE | CA | 90013953711 |
| 71226275157157 | ROSA | GOMEZ | VA | 81030602751 |
| 71226873384322 | KIM | GOODMAN | SC | 90005658733 |
| 71226886655939 | ALUCIANA | VALDOVINOS | CA | 90009988866 |
| 71227525981633 | LISA | HEDGES | MO | 90011085259 |
| 71231615791993 | JAMES | THOMAS | NC | 90003386157 |
| 71231628331482 | KIMBERLY | BRANNEKY | MO | 90012166283 |
| 71232135141253 | ASIA | TYUS | PA | 90012731351 |
| 71232565984322 | DONOVAN | ANDUAGA | SC | 90013795659 |
| 71233788933699 | JENNIFER | KELLEY | NC | 90010287889 |
| 71234342672441 | JOSEPH | BATTALINI | PA | 90013333426 |
| 71234412933699 | STEVEN | WELLS | NC | 90009714129 |
| 71235377357157 | SOPHEARA | YIM | VA | 90013163773 |
| 71235379971921 | KRISTAN | HOFFPAUIR | CO | 90009223799 |
| 71235674731438 | LASHA | DEFRANCE | MO | 90008446747 |
| 71236499155969 | JOANNA | MARTINEZ | CA | 90013854991 |
| 71238529155966 | MARIA | CAMPOS | CA | 48082345291 |
| 71239271531433 | DAMIEN | ROSS | MO | 90002382715 |
| 71239458181255 | BRETT W | MILLER | KY | 90015164581 |

| 71239729384322 | VALERIE | SINGLETON | SC | 90008467293 |
|---|---|---|---|---|
| 71239915933698 | STARLYN | LITTLE | NC | 12053059159 |
| 71241482755966 | GUILLERMO | PEREZ | CA | 90008424827 |
| 71241625631443 | LARRY | CRUMP | MO | 27571106256 |
| 71242538193739 | LAKIESHA | GREEN | OH | 90009145381 |
| 71242674961986 | ZAID | LUNA-ALVAREZ | CA | 90014006749 |
| 71243148757157 | ATTILA | FRIWALD | VA | 81060201487 |
| 71244698655969 | KAREN | BREWER | CA | 90013826986 |
| 71245276655969 | SAMANTHA | GAMEZ | CA | 48067542766 |
| 71247216391991 | AHKEE | MMANN | NC | 90005342163 |
| 71247793833699 | BARBARA | LOPEZ | NC | 90012197938 |
| 71248544733698 | NADRE | BARRON | NC | 90009745447 |
| 71248971555939 | NAIROVY | GUERRERO | CA | 48090059715 |
| 71251444841227 | CONCEPCION | SEGUNDO | PA | 90004164448 |
| 71251795933699 | JESUS | ALEGRIA MENDOZA | NC | 12008937959 |
| 71252656972479 | CHARLES | HEATH | PA | 90010946569 |
| 71253262893739 | STACY | FERRENCE | OH | 90014032628 |
| 71253369985937 | ANNA | MONTGOMERY | KY | 67045273699 |
| 71253793455939 | ANA | RODRIGUEZ | CA | 90010747934 |
| 71254557433698 | DARRIUS | MASSEY | NC | 90009745574 |
| 71254976657157 | JAQUELIN | DELCID | VA | 90006619766 |
| 71255665455966 | MATTHEW | KUHN | CA | 90002576654 |
| 71255672141237 | DERWIN | HARTON | PA | 90010906721 |
| 71256698155939 | SANDRA | MEDINA | CA | 48014516981 |
| 71259249861924 | JORGE | SANCHEZ | CA | 90004072498 |
| 71259469584322 | SELAIR | MELBOURNE | SC | 90002824695 |
| 71259551581633 | PAUL | RICHARDSON | MO | 90002175515 |
| 71261194755969 | HECTOR | SOTO | CA | 90013831947 |
| 71261299755939 | ALEJANDRO | REYNA | CA | 90007532997 |
| 71261628331482 | KIMBERLY | BRANNEKY | MO | 90012166283 |
| 71262423193739 | ERICA | HARTWICK | OH | 90009724231 |
| 71262894385937 | LACHRISHA | DENNY | KY | 90006078943 |
| 71262933172479 | JASON | TROY | PA | 51046419331 |
| 71264223341253 | MIKE | WILLIAMS | PA | 51094702233 |
| 71265381354121 | JULIA | JACKSON | OR | 90015003813 |
| 71265999751325 | SHAMAIAH | DAVID | OH | 90013549997 |
| 71266146855969 | TIARA | SHACKLEFORD | CA | 90009731468 |
| 71266588381633 | CRYSTAL | SNOW | MO | 90013355883 |
| 71267448941253 | CHELSEA | PROVIANO | PA | 90012344489 |
| 71269458533699 | MARIA | DE LOS ANGELES MORENO | NC | 90010374585 |
| 71271311991548 | JOANNE | GOMEZ | TX | 90011283119 |
| 71272546831443 | ROBERDIA | IRVING | MO | 90011885468 |
| 71272719431433 | CARMEN | BOURE | MO | 27569327194 |
| 71272892641227 | PAIVA | BARACUHY | PA | 90010588926 |
| 71273619455939 | JORDAN | HERNANDEZ | CA | 90006826194 |
| 71274244431451 | CHASITY | PARKER | MO | 90010342444 |
| 71274594184322 | TEARIKKA | PAYNE | SC | 90014075941 |
| 71275426493739 | KARLA | FLEMING | OH | 90001234264 |
| 71275887755939 | VICTOR | RAMIREZ | CA | 90006908877 |
| 71276123551331 | TERRI | DAVIS | OH | 90010121235 |
| 71278419281643 | LAUL | LAUL | MO | 90009074192 |
| 71278463672479 | CAROL | COOPER | PA | 51016494636 |
| 71278961493739 | MITZI | DANIELS | OH | 64516189614 |
| 71278999791827 | AKPO | ORURU | OK | 21032989997 |
| 71279261661998 | JERRYLEE | RAUCH | CA | 90012832616 |
| 71279847257157 | JOSE | MAJANO | VA | 81056758472 |
| 71281344771937 | LAVERNE | ARCHULETA | CO | 90011553447 |
| 71281746233698 | ALLEN | MOORE | NC | 90010847462 |
| 71282334755939 | JACQUELINE | AVALOS | CA | 90013253347 |
| 71283132757157 | MCKYNZE | FERGUSON | VA | 90013801327 |
| 71283918555939 | ORALIA | LEAL | CA | 90004379185 |
| 71283918655969 | ISIDRO | OLEA | CA | 48043059186 |
| 71284227571921 | MARCA | DEL GUERCIO | CO | 32031602275 |
| 71285724133699 | MEL | YOUNG | NC | 90009367241 |
| 71285993584322 | NATALI | SAWAYA | SC | 90014179935 |
| 71287492531433 | JOSEPH | MAYFIELD 3 | MO | 90014804925 |
| 71289242641253 | KIRKE | BRINK | PA | 90013212426 |
| 71291926481633 | JIANYICIA | MEGGERSON | MO | 90010099264 |
| 71292253941237 | SHEILA | TAYLOR | PA | 90001612539 |
| 71292383657144 | SULEMA | ZELAYA DE DIAZ | VA | 90011923836 |
| 71292729855966 | JOEY | ALVES | CA | 90013887298 |
| 71293454155966 | NATHANIAL | ISAACSON | CA | 90012954541 |
| 71294531681633 | SYLVIA | SERRATO | MO | 29058525316 |
| 71295157772441 | STAR | RICHARDSON | PA | 51088121577 |
| 71295456831433 | SARAH | NOBLE | MO | 27578634568 |

| 71295555431443 | CARRIA | WINFREY | MO | 90012155554 |
|---|---|---|---|---|
| 71295784761935 | LORNA | LEONTI | CA | 90005857847 |
| 71296784761935 | LORNA | LEONTI | CA | 90005857847 |
| 71296958841253 | JACQUELINE | HERNANDEZ | PA | 90008929588 |
| 71298878131443 | KELLIE | MANNING | MO | 27589638781 |
| 71299611141237 | DWAYNE E | ANDERSON | PA | 51063886111 |
| 71311489477565 | KENDALL | MCGEE | NV | 90008034894 |
| 71312146891991 | BEVERLY | HOLSTON | NC | 90005351468 |
| 71312429972441 | NICOLE | LUCCI | PA | 51057564299 |
| 71313677655966 | WENDY | JOHNSON | CA | 48059916776 |
| 71316131855969 | TOMAS | MANDUJANO | CA | 90012131318 |
| 71316799533698 | DEXTER | VINES | NC | 12051397995 |
| 71316863971921 | FELIPE | TENORIO | CO | 32095458639 |
| 71317842581633 | IJHANAI | COLLINS | MO | 90014588425 |
| 71317993631443 | MOLLY | GREENBACH | MO | 90002239936 |
| 71318332581633 | TONI | CARROZZI | OK | 29004453325 |
| 71318488372441 | KELLY | COLELLA | PA | 51085524883 |
| 71322869271921 | LILIANA | SOTO-MURILLO | CO | 90012388692 |
| 71323938355966 | JEANETTE | JONES | CA | 90005989383 |
| 71324378584322 | CARLOS | ALVAREZ | SC | 90004633785 |
| 71326481555939 | VANESSA | GRANADOS | CA | 90000174815 |
| 71326541841237 | PATRICIA | WASHINGTON | PA | 51063465418 |
| 71326563961935 | GARRETT | GRAY | CA | 90006905639 |
| 71327112571921 | CAVIN | EDNA | CO | 90014261125 |
| 71327363772479 | PAULA | LEECH | PA | 90013613637 |
| 71327755293739 | JEREMY | HAYS | OH | 90009217552 |
| 71328359331433 | BRUCE | HOLMES | MO | 90009363593 |
| 71328459341227 | GODAWARI | CHHETRI | PA | 51076474593 |
| 71328768184322 | WADE | SMITH | SC | 14546377681 |
| 71329367631433 | ROCHELLE | CUMMINGS | MO | 90011303676 |
| 71329661331433 | ROCHELLE | CUMMINGS | MO | 90012846613 |
| 71329686272479 | NICOLE | WITT | PA | 90011946862 |
| 71329776291522 | HECTOR | CANO | TX | 90006577762 |
| 71329841255939 | ANA | DAMASO | CA | 90011928412 |
| 71329991455966 | DESTINY | DILLIHUNT | CA | 90013649914 |
| 71331559855939 | LEONARDO | RAFAEL | CA | 90011385598 |
| 71332517231433 | LINDA | BROWN | MO | 90014805172 |
| 71333177131482 | BRENDA | TRAPP | MO | 90006511771 |
| 71333484855969 | TONY | DELAHZ | CA | 48015634848 |
| 71333893693739 | DENISE M | STRINGER | OH | 90010318936 |
| 71334318755939 | CARLOS | REYES | CA | 90001903187 |
| 71334359131433 | CECILE | MOORE | MO | 90014003591 |
| 71334594277528 | CARLOS | HERNANDEZ | NV | 43065675942 |
| 71336865841253 | CHRISTOPHER | MCCLOSKEY | PA | 90008848658 |
| 71337318355969 | ANDREA | ACOSTA | CA | 90008633183 |
| 71338442731482 | HARRY | WILLIAMS | MO | 27595844427 |
| 71338631551361 | DOUG | STEPHENS | OH | 66092666315 |
| 71338729233698 | YANET | SANCHEZ | NC | 12048297292 |
| 71339395393739 | DANNY | BROWN | OH | 90015543953 |
| 71339453355966 | DIANA | ROMO | CA | 90011984533 |
| 71342666231428 | CHRIS | DWIGGINS | MO | 90011176662 |
| 71343765741237 | EDWARD | MARKUNAS | PA | 51048607657 |
| 71347735457563 | STEPAHNIE | MARTINEZ | NM | 90014187354 |
| 71348952655996 | BELMA | PADILLA | CA | 90008169526 |
| 71351488472421 | MARY | SILVASY | PA | 51001794884 |
| 71351762831432 | LAKEUA | BROWN | MO | 90012907628 |
| 71352166471921 | HONG | KIM | CO | 90008131664 |
| 71352827781633 | SUE | HOGAN | MO | 29058528277 |
| 71355616291993 | JODY | SIKATWE | NC | 17087436162 |
| 71356823557563 | WHITNEY | SURRETT | NM | 90014108235 |
| 71357886841237 | GERALD | LEE | PA | 90014568868 |
| 71359162193739 | SHANNON | MINIARD | OH | 90014741621 |
| 71359691861997 | JOHNNY | TRAYNOR | CA | 90007526918 |
| 71362495255966 | TINA | FRIAS | CA | 48024084952 |
| 71362559855939 | SANDRA | GARCIA | CA | 90002745598 |
| 71363643431433 | EMANUEL | FREEMAN | MO | 90014446434 |
| 71363659855939 | ELEANOR | GALAVIZ | CA | 90012926598 |
| 71363781184322 | SANTIAGO | SANTOS | SC | 90014177811 |
| 71364334761935 | ROBYN | WEATHERBY | CA | 90000193347 |
| 71364463981643 | MARQUITA | MASON | MO | 29072574639 |
| 71365168755966 | RYAN | NIX | CA | 90013391687 |
| 71365922581633 | SHALETTE | ROSS | MO | 90010189225 |
| 71366413593739 | AMY LYNN | BILLOTO | OH | 90012394135 |
| 71366442381633 | MICHELLE | HAYES-WHINERY | MO | 90012464423 |
| 71367244855966 | RUBEN | CAMPOS | CA | 90009782448 |

| 71367332231443 | SARITA | JACKSON | MO | 27567293322 |
|---|---|---|---|---|
| 71368517171921 | JEANETTE | DELOACH | CO | 90005365171 |
| 71368731755939 | JAVIER | MURILLO | CA | 48079637317 |
| 71371343957157 | JORGE | CASTRO | VA | 90010693439 |
| 71371399672479 | REBECCA | ROBERTS | PA | 90003393996 |
| 71371433672479 | ANDREW | KOHLER | PA | 90014504336 |
| 71372524757157 | FLOR | QUINTANILLA | VA | 90008285247 |
| 71373592433699 | QUIMIA | HINES | NC | 12052185924 |
| 71373598757157 | VICTOR | GUTIERREZ | DC | 90012205987 |
| 71373966993739 | MARY | MCCANDLESS | OH | 90005329669 |
| 71374341286523 | DOMINIQUE | BILLINGSLEY | TN | 90015613412 |
| 71374548871921 | CLAUDIO | RODRIQUEZ PEREZ | CO | 90009995488 |
| 71375352531433 | ANTON | LOGAN | MO | 90015453525 |
| 71376448191323 | KIMBERLY | ALFARO | KS | 90008294481 |
| 71381258855939 | TED | ROBERTS | CA | 90011682588 |
| 71381435155939 | DANIEL | NAVA | CA | 90000824351 |
| 71381485455966 | MARIA | JIMENEZ | CA | 90012754854 |
| 71382986133698 | MARTHA | CUACUA | NC | 12040089861 |
| 71383559831433 | JANISHA | JOHNSON | MO | 90013945598 |
| 71385149555934 | SHIRLEY | XIONG | CA | 90000711495 |
| 71385256372479 | VANESSA | JOHNSTON | PA | 90013922563 |
| 71386357655966 | ORLANDO | GOMEZ | CA | 90014393576 |
| 71386556731443 | TYNTARICA | WHITE | MO | 90005265567 |
| 71386685733447 | JESSICAN | BURTON | AL | 90011706857 |
| 71386796972421 | ROBERT | OHALEK | PA | 51054247969 |
| 71387864331433 | ANDREW | GRANT | MO | 90012298643 |
| 71389526151323 | JOSEPH | BUTLER | OH | 90012425261 |
| 71393446193739 | TONIE | PACKNET | OH | 90013874461 |
| 71393861272479 | MARIBETH | SMITH | PA | 90009928612 |
| 71393947755939 | VIVIANA | MATEO | CA | 90010169477 |
| 71394195985937 | DAVID | MONTGOMERY | KY | 90014561959 |
| 71394687981255 | TETRA | BRIGGS | KY | 68006476879 |
| 71395811355966 | VERONICA | ONTIVENOS | CA | 48067188113 |
| 71398414533698 | CHARLENE | COOPER | NC | 90002314145 |
| 71398499255939 | LUPE | QUINTERO | CA | 90013774992 |
| 71399615393739 | RUDIMBA | MUNEZERO | OH | 90010856153 |
| 71412979457157 | ANGELIGA | TORRES | VA | 90010179794 |
| 71413239731443 | AIESHA | PRICE | MO | 90005262397 |
| 71413328881633 | KIANA | BAKER | MO | 29001383288 |
| 71413548131443 | TAMARA | TYSON | MO | 90014125481 |
| 71413811272441 | JOSEPH | SCHISSLER | PA | 90015088112 |
| 71414889572441 | JOSHEPH | CHARLES | PA | 90014508895 |
| 71415595933699 | DONYAL | BARKSDALE | NC | 90011105959 |
| 71416493291586 | LOURDES | RODRIGUEZ | TX | 75087674932 |
| 71417679631432 | DANIELLE | BELL | MO | 90007056796 |
| 71417863672421 | MICHAEL | MOFFE | PA | 90006238636 |
| 71419164672421 | LACINDA | WRIGHT | PA | 51062861646 |
| 71419756555969 | WILLIE | DEHOWARD | CA | 90013457565 |
| 71421423991991 | ALLISON | MILLER | NC | 17024514239 |
| 71421562793739 | MATHEW | PHILLIPS | OH | 90011305627 |
| 71421837381633 | MISTY | KEETON | MO | 90010918373 |
| 71422413455966 | KRISSY | VELASQUEZ | CA | 48063174134 |
| 71423295872421 | JOHN | PORINCHAK | PA | 90003262958 |
| 71423371171921 | ADAM | ROBERTSON | CO | 90014523711 |
| 71423414533698 | CHARLENE | COOPER | NC | 90002314145 |
| 71425373631432 | SEVELLA | BALDWIN | MO | 27564563736 |
| 71425465691991 | ANTHONY | TUCKER | NC | 17010054656 |
| 71425999393739 | DAWNN | CAPORALE | OH | 90012969993 |
| 71427945157157 | ELIAS | HAILE | VA | 90013679451 |
| 71431182857157 | NORMAN | PARHAM | VA | 90011731828 |
| 71433319541253 | CHERLYN | JENNINGS | PA | 51031723195 |
| 71433747457157 | LUQMAN | ABDUL-SALAAM | VA | 90000507474 |
| 71434582855997 | KARINA | FIERO | CA | 90011975828 |
| 71434869271921 | LILIANA | SOTO-MURILLO | CO | 90012388692 |
| 71435432755966 | DIVA | LAREZ | CA | 48081904327 |
| 71435958285937 | RODNA | JOHNSON | KY | 67084579582 |
| 71436253571921 | ADAN | CORTEZ | CO | 90015082535 |
| 71436277384322 | WILLIAM | DUPONT | SC | 90014862773 |
| 71436346684336 | ALFORD | JOHNSON | SC | 90009263466 |
| 71436485955966 | SARAH | BRINKLAY | CA | 90012754859 |
| 71436944633698 | SEQUOIA | PRESTON | NC | 90013839446 |
| 71436987981643 | FIRE | SAPHIRE | MO | 90009929879 |
| 71437757257157 | JOSE | CARBALLO | VA | 90011637572 |
| 71439881841237 | ANDREW | SCHNUPP | PA | 51044548818 |
| 71441568655939 | ALMA | ROSAS | CA | 90010345686 |

| | | | | |
|---|---|---|---|---|
| 71442653655966 | JANET | ROBLES | CA | 90012296536 |
| 71442974857157 | JOSE | HERNANDEZ | VA | 90008309748 |
| 71443449241237 | MILLIE | MURPHY | PA | 90002454492 |
| 71443955555969 | WENDY | BECERRA | CA | 48084499555 |
| 71444828655966 | OLGA | JIMENEZ | CA | 90013048286 |
| 71445258341227 | MICHAEL | HOFFMAN | PA | 90006742583 |
| 71446382241227 | LARHONDA | EROADUS | PA | 51029553822 |
| 71446542871921 | LUCERO | GOROSTIATE | CO | 90007605428 |
| 71446564341237 | GANICE | ALLEN | PA | 90012035643 |
| 71446673272441 | REBECCA | BAKER | PA | 51026796732 |
| 71447914555969 | JAMIE | SLATE | CA | 90014109145 |
| 71448192941237 | NYEISHE | HARRIS | PA | 90015331929 |
| 71448517933699 | DAVID | FRYE | NC | 90011085179 |
| 71448615833698 | RONNA | MOREHEAD | NC | 90012866158 |
| 71449147471921 | SERENITY | MARQUES | CO | 90009541474 |
| 71449833161935 | LANE | HUTCHINSON | CA | 90005998331 |
| 71451162372421 | ROBERT | ROBERTSON | PA | 51048361623 |
| 71452336231433 | HUGH | WEST | MO | 90013053362 |
| 71452763355969 | NIKKI | CREE | CA | 48027837633 |
| 71454643657157 | LUIS | GOMEZ | VA | 90003976436 |
| 71455175961995 | THERESA | GONZALES | CA | 46001041759 |
| 71455272731443 | PATRICK | DORNBACH | MO | 90010032727 |
| 71455453157157 | GLENDA | MARROQUIN | VA | 90008684531 |
| 71455691991993 | ESTER | BELTRAN | NC | 17094486919 |
| 71456928841237 | ALAIN | JOHNSON | PA | 51044219288 |
| 71457419555939 | EDDIE | RAMIREZ | CA | 48028934195 |
| 71457475355966 | DAVID | LEWIS | CA | 48092824753 |
| 71457968172441 | SHAWN | BAZMORE | PA | 51002479681 |
| 71459317272479 | RICHARD | LESSMAN | PA | 51080473172 |
| 71459822755969 | MARCOS | MORA | CA | 48054558227 |
| 71459835455966 | FRANCISCO | GARCIA | CA | 90014038354 |
| 71461168755966 | RYAN | NIX | CA | 90013391687 |
| 71461582181643 | BENJAMIN | HEUWINKEL | MO | 29007905821 |
| 71463313893739 | KYLE | DITTY | OH | 90011853138 |
| 71463897481633 | RONALD | HOWELL | MO | 90010918974 |
| 71463967433699 | LATOYA | ZIGLAR | NC | 12034379674 |
| 71465122757157 | ANNE | DIXON | VA | 90010321227 |
| 71465429785833 | MATHEW | WILLETT | CA | 90008674297 |
| 71466147755969 | LYNZIE | MIRAMONTEZ | CA | 90015141477 |
| 71466595655966 | LINDA | COMBS | CA | 48059105956 |
| 71467756233624 | TAMMIE | PRITCHETT | NC | 90012567562 |
| 71469487633698 | BRIDGET | JONES | NC | 90015004876 |
| 71469526255969 | ADRIANA | RAMIREZ | CA | 90014785262 |
| 71471122731482 | ANTWAUN | MCLEMORE | MO | 90006681227 |
| 71471198193739 | THERESA | SPURLING | OH | 64594921981 |
| 71471933472441 | JUSTIN | SMITH | PA | 90012539334 |
| 71472719331482 | KARLA | ANDERSON | MO | 27556607193 |
| 71474443455969 | ANGEL | REDONDO | CA | 90012524434 |
| 71474557493739 | GARRY | WATSON | OH | 90010325574 |
| 71475116855969 | TONY | HERNANDEZ | CA | 90013161168 |
| 71475848733447 | NICHOLAS | BOUTWELL | AL | 90014778487 |
| 71476459141253 | KEVIN | REED | PA | 90011864591 |
| 71477828331475 | MELITA | ROBINSON | MO | 90011418283 |
| 71477912155966 | MICHELLE | SYLVESTER | CA | 90014689121 |
| 71478113757157 | THOMAS | HICK | VA | 90013201137 |
| 71478281472441 | ANDREW | HOMICK | PA | 90009572814 |
| 71478334955969 | CASSANDRA | VELASQUEZ | CA | 90006253349 |
| 71479354831433 | YVONNE | HAZE | MO | 90014883548 |
| 71479981631432 | CHASTITY | HEUER | MO | 27567019816 |
| 71481265671921 | TINESHA | SAMUELS | CO | 90008462656 |
| 71482456381643 | DAMON | WOODARD | MO | 29005584563 |
| 71483186457157 | MIRELLA | QUIROZ | VA | 90014081864 |
| 71483319941483 | ERNESTINA | CORREA | WI | 90009213199 |
| 71483578555969 | MONIQUE | MENDOZA | CA | 90011085785 |
| 71483922331443 | KRIS | WEBB | MO | 90015389223 |
| 71484231657157 | CESARR | LOPEZ | VA | 90013672316 |
| 71484726131443 | JUSTIN | DICKERSON | MO | 90013167261 |
| 71485259855966 | BENJAMIN | JUSTUS | CA | 48036842598 |
| 71486792772441 | TERRENCE | ELLISON | PA | 90012497927 |
| 71487681755966 | JANETTE | AVILA | CA | 90010616817 |
| 71487921381643 | DONALD | SHELTON | MO | 29072649213 |
| 71488172371921 | THOMAS | SCHNERDER | CO | 90012901723 |
| 71488531972441 | MATTHEW | JONES | PA | 51094275319 |
| 71488742784322 | JERMAINE | STROBERT | SC | 90015327427 |
| 71488793833699 | EDGAR | HERNANDEZ | NC | 90000407938 |

| | | | | |
|---|---|---|---|---|
| 71488883955966 | JAIME | AGUILAR | CA | 90014038839 |
| 71489575561994 | MARCO | FERNANDEZ | CA | 90013515755 |
| 71491421384322 | ANTHONY | GRANT | SC | 90015234213 |
| 71492771457157 | ANA | GONZALEZ | VA | 81000777714 |
| 71492775955966 | ROBERT | DOW | CA | 90013747759 |
| 71492786355939 | JOSE | GONZALES | CA | 90011277863 |
| 71494312541253 | LOREN | FORD | PA | 90005333125 |
| 71494516171921 | ELICK | CORTEZ | CO | 90013665161 |
| 71494594733699 | TAMIKO | ALLEN | NC | 12013925947 |
| 71494981184322 | WILLIAM | ROOKER | SC | 90015119811 |
| 71495938372421 | MELISSA | MASSARI | PA | 51077199383 |
| 71497243172441 | GLEN | DAVIS | PA | 90014082431 |
| 71497635141253 | PAUL | COPELIN | PA | 51018186351 |
| 71498376772421 | CAMERON | SCHADE | PA | 90003313767 |
| 71499392772479 | AARON | BELL | PA | 90014313927 |
| 71499847131482 | BARBARA | MAUNEL CROSSMAN | MO | 27556618471 |
| 71511317593739 | DANIEL | FRADY | OH | 90014003175 |
| 71511629431433 | MARIA | JONES | MO | 27543466294 |
| 71511745331433 | AKELIA | HOLMES | MO | 90013947453 |
| 71512997572441 | CYNTHIA | CONNER | PA | 90001669975 |
| 71514296493739 | MEGHAN | SHIVELY | OH | 90000232964 |
| 71514541931482 | LATOYA | JOHNSON | MO | 27588635419 |
| 71514934241253 | TOM | OTOOLE | PA | 51043299342 |
| 71515178561935 | RAGHDA | ZAYA | CA | 90006711785 |
| 71515511957157 | BILAL | MOHAMMED | VA | 90011775119 |
| 71516871531433 | JERRY | PORTER | MO | 90012488715 |
| 71517462272421 | LORI | WRIGHT | PA | 90005434622 |
| 71518436233698 | KEITH | DEFREITAS | NC | 12001244362 |
| 71518788772421 | MALLORIE | LINDEN | PA | 51014907887 |
| 71519669541253 | ALLIE | WLIAMSON | PA | 90011926695 |
| 71521798671921 | SHELBY | GONZALES | CO | 90011987986 |
| 71524782341227 | JHON | SMITH | PA | 90009197823 |
| 71525214493739 | HOPE | HUMAN | OH | 64506492144 |
| 71525854331433 | RICKEETA | BROOKS | MO | 90007378543 |
| 71525981771921 | NOEMI | CASTELLON | CO | 90010059817 |
| 71526127493739 | JIEMA | SHULAR | OH | 90013251274 |
| 71527875361964 | SHEILA | GARIBAY | CA | 90010588753 |
| 71529189184322 | JOSE | ALISEA | SC | 90013591891 |
| 71532374161999 | ALICIA | HERNANDEZ | CA | 90011173741 |
| 71534295584343 | MARIA | MORALES | SC | 90007992955 |
| 71534575372421 | DAVID | FRANK | PA | 90003325753 |
| 71535415881633 | NOLAN | PINKNEY | KS | 29001394158 |
| 71535643584322 | JOSE | CARLIS | SC | 90001286435 |
| 71535716355966 | DAMARY | JIMENEZ | CA | 90011287163 |
| 71535789355939 | BRENDA | LOZANO | CA | 90012217893 |
| 71535936131433 | DERRICK | WALKER | MO | 90004649361 |
| 71536534555969 | JERMI | WESTBROOK | CA | 90011155345 |
| 71538372957157 | CEOMARA | ARRERE | VA | 90013673729 |
| 71539461831443 | ROBERT | MCKINLEY | MO | 90014714618 |
| 71539729672421 | LISA | THORNTON | PA | 90002707296 |
| 71541131272479 | LINDSAY | SANTORI | PA | 90011241312 |
| 71541225284322 | DARCY | BLACKSHEAR | SC | 90014982252 |
| 71541281733699 | RAMONA | JAMES | NC | 90008462817 |
| 71542836771921 | RAYMOND | LILLEY | CO | 32075808367 |
| 71544539155939 | TERESITA | DE JESUS CALDERON | CA | 48046195391 |
| 71544796431482 | ALYCIA | MCGOWAN | MO | 90014057964 |
| 71544871572479 | WILLIAM | BROWN | PA | 51043288715 |
| 71544964441242 | TIM | BARTELS | PA | 90010439644 |
| 71545871572479 | WILLIAM | BROWN | PA | 51043288715 |
| 71547412684322 | FRANCISCO | JIMENEZ | SC | 90013384126 |
| 71547493155969 | PAULINE | RUIZ | CA | 90012124931 |
| 71547676826257 | JULIA | THOMPSON | WI | 90004846768 |
| 71547754461995 | TINA | CUFF | CA | 90014797544 |
| 71549913455921 | AMY | CHANG | CA | 90005319134 |
| 71549913581633 | RUBI | SALAZAR | KS | 90011489135 |
| 71551284433698 | VICTOR | MILLER | NC | 90014682844 |
| 71551515593739 | AMY | ZAVACKY | OH | 64562975155 |
| 71552348481654 | DORIAN | FERGUSON | MO | 90008473484 |
| 71553618255966 | TONYA | THOMPSON | CA | 90014216182 |
| 71553757155966 | JOSEPH | BLEZKOSKI | CA | 90013427571 |
| 71553765855966 | ARMANDO | VALENZUELA | CA | 90011287658 |
| 71554147431432 | DENNIS | KING | MO | 27586721474 |
| 71555478571921 | RICHARDS | MICCOY | CO | 90012134785 |
| 71555865661978 | ALLISON | SALDANA | CA | 46009838656 |
| 71556717255966 | LISA | SANCHEZ | CA | 90012737172 |

| 71556941741262 | ARRON | GAINES | PA | 90013149417 |
|---|---|---|---|---|
| 71557131731482 | SHARON | EWING | MO | 27571721317 |
| 71557654754121 | RANDI | GIBSON | OR | 90014376547 |
| 71559142172479 | SCOTT | THOMAS | PA | 90004491421 |
| 71559225655939 | LUPE | BONDS | CA | 48054502256 |
| 71559259233699 | CHRISTIAN | FIELDS | NC | 90014572592 |
| 71559929757157 | LUIS | ROJAS | VA | 81095959297 |
| 71562164141237 | RICHARD | RHINES | PA | 51014991641 |
| 71562218993739 | ROSIE | SIMON | OH | 90006802189 |
| 71562498172441 | PATRICIA | MCCUSKER | PA | 90011464981 |
| 71564281131443 | JASMINE | WILLIAMS | MO | 90005522811 |
| 71564739955969 | DOLORES | BEAM | CA | 90010377399 |
| 71565287884322 | SHANTELL | FIELDS | SC | 90012412878 |
| 71565517381643 | JANINA | CHEFFEN | MO | 90010975173 |
| 71565921833698 | LASHAWNDA | KELLY | NC | 90007869218 |
| 71566988171921 | VICTOR | BECERRA | CO | 90013029881 |
| 71567431431443 | N | MCCOY | MO | 90003854314 |
| 71567572933698 | MARK | SIMPSON | NC | 90014915729 |
| 71568415155966 | ERICA | OLIVARES | CA | 90013324151 |
| 71571145871921 | CRUZ | ROJAS | CO | 90000201458 |
| 71572147771921 | NANCY | DAVIS | CO | 32096471477 |
| 71573112272479 | STANLEY | NEDZESKY | PA | 90002651122 |
| 71573563931432 | DANIEL | HAYES | MO | 27558245639 |
| 71576223684346 | ENRICO | CANTILLO | SC | 90012262236 |
| 71576422355939 | ARMANDO | SALAZAR | CA | 90009794223 |
| 71578461831443 | ROBERT | MCKINLEY | MO | 90014714618 |
| 71579285681627 | PATRCIA | MILES | MO | 90008372856 |
| 71579462272421 | LORI | WRIGHT | PA | 90005434622 |
| 71579497833699 | ASSYRIA | GREEN | NC | 90014574978 |
| 71581633831443 | DANIELLE | TAYLOR | MO | 90012006338 |
| 71583574161935 | JUAN | ANGELES | CA | 90006515741 |
| 71583953633698 | KETERINA | ANDREWS | NC | 90009299536 |
| 71586362131482 | VONDINA | WASHINGTON | MO | 27547463621 |
| 71589338733698 | AMANDA | FLEMMING | NC | 90003143387 |
| 71589376241289 | BRIAN | PLYLER | PA | 90009553762 |
| 71589848457157 | LOUIS | ROLDAN | VA | 81087798484 |
| 71591415733698 | DANA | DAWSON | NC | 90012664157 |
| 71591438255969 | SONIA | LEON | CA | 90012184382 |
| 71592529131433 | LAKENYA | DANIELS | MO | 27506525291 |
| 71593216741237 | KATHLEEN | TIMLIN | PA | 90010962167 |
| 71594112984322 | SHAWIE | CROMARTIE | SC | 90005851129 |
| 71595278755939 | SYLVIA | PAYAN | CA | 90014292787 |
| 71595888843424 | SERGIO | VELASQUEZ | VA | 90015518888 |
| 71596187233698 | TAMEKA | SETTLE | NC | 90012751872 |
| 71596193571921 | KENISHA | SMITH | CO | 90015121935 |
| 71596575672441 | JOE | LEASHA | PA | 51006335756 |
| 71596943941253 | COURTNEY | MOSLEY | PA | 51017869439 |
| 71597821533698 | KENY | MURPHY | NC | 90014908215 |
| 71598214372441 | PATRICIA | PERKINS | PA | 51076972143 |
| 71598945231482 | KEN | LOCKETT | MO | 27508579452 |
| 71611778355966 | MANUEL | CONTRERAS | CA | 90003877783 |
| 71612365355997 | SARAH | COOK | CA | 49010533653 |
| 71612698984322 | OSCAR | FIGUEROA | SC | 90011266989 |
| 71613384841237 | MELISSA | PORTIS | PA | 90011033848 |
| 71613523581633 | ALLY | PATTON | MO | 90014025235 |
| 71613553591993 | LONNIE | HOLLOWAY | NC | 17017515535 |
| 71614965993739 | MIRANDA | WAITUKAITIS | OH | 90003469659 |
| 71616548472479 | JAMES | SHASHURA | PA | 90006455484 |
| 71616584281643 | CANDIDO | LARA | MO | 90012995842 |
| 71617174933698 | JORGE | ESTRADA | NC | 90010681749 |
| 71617453157157 | GLENDA | MARROQUIN | VA | 90008684531 |
| 71617966772421 | JONATHAN | LYNN | PA | 90003379667 |
| 71619868491991 | FERNANDO | FINELO | NC | 90005478684 |
| 71626624191993 | CATRISHA | BLAKE | NC | 17007196241 |
| 71626713591522 | ANNA | MALDONADO | TX | 90007477135 |
| 71628888357474 | DANIEL | BERMUDES | IN | 90014878883 |
| 71629764241253 | CHARLEY | PARKS | PA | 90010887642 |
| 71629923957157 | JAMZ | MORRISON | VA | 81015029239 |
| 71632579933698 | ANTONIA | MEJIA | NC | 90013705799 |
| 71634531333699 | TALMADGE | VERNON | NC | 12084745313 |
| 71634961857157 | CLAUDIA | MALDONADO | VA | 90015119618 |
| 71635423231443 | TIERRA | FOOTE | MO | 27513094232 |
| 71635454755939 | JUAN | HINOJOSA | CA | 90011884547 |
| 71635624893739 | CHARLES | REED | OH | 90004136248 |
| 71635661861997 | VIVIAN | MITCHELL | CA | 90014816618 |

| 71638331231433 | FELICIA | ROBERTSON | MO | 90007633312 |
|---|---|---|---|---|
| 71638496872441 | SHANNON | BAUCAN | PA | 90015164968 |
| 71638814755966 | MARIA | PASILLAS | CA | 90011298147 |
| 71638975155969 | MARISSA | LEWIS | CA | 90011099751 |
| 71638998284322 | LUIS ALFREDRO | CHAMUL S | SC | 90012489982 |
| 71639631331443 | NICOLE | TATE | MO | 90001576313 |
| 71639734833698 | TEMIKA | HOKETTE | NC | 90008587348 |
| 71641691572441 | JONATHAN | KOPRIVA | PA | 51080576915 |
| 71641727131443 | MERCEDES | HODGES | MO | 90015137271 |
| 71642537481633 | DAMEON | WATTREE | MO | 90013875374 |
| 71642662284381 | CHRISTOPHER | BUESING | SC | 90002546622 |
| 71643146741227 | STEPHANIE | BLAKEMORE | PA | 90011481467 |
| 71643286131443 | DOMNIQUE | WINSTON | MO | 90014692861 |
| 71645875833699 | JESSICA | ROBINSON | NC | 90014598758 |
| 71647163872479 | MICHELLE | FALBO | PA | 90008801638 |
| 71647329881633 | DAJUAN | MCCLANAHAN | MO | 90014293298 |
| 71647427771921 | FLORA | SIMBENGA | CO | 32090744277 |
| 71648372355939 | KATHY | TRINIDAD | CA | 90012263723 |
| 71649229155982 | CECILIA | LARES | CA | 48010992291 |
| 71649558431482 | STORMEE | PENROD | MO | 90006995584 |
| 71651198693739 | FIDA | SEEH | OH | 90011161986 |
| 71652351141227 | CYNTHIA | MARTIN | PA | 51090923511 |
| 71653229481644 | JOSE | FLORES | MO | 90001682294 |
| 71653842631672 | LEAH | HANSON | KS | 22011158426 |
| 71654332772479 | MATTHEW | HUWEART | PA | 90005373327 |
| 71654419591993 | DEYANIRA | MEJIA | NC | 17087344195 |
| 71655786941237 | SHANE | MELE | PA | 90015137869 |
| 71655881255969 | ANTHONY | RUIZ | CA | 90008558812 |
| 71656283991991 | EDGAR | MOLINA | NC | 17098522839 |
| 71656948455969 | AMALIA | GODINEZ | CA | 90002789484 |
| 71658761693739 | EMMANUEL | TUYISHIME | OH | 64586637616 |
| 71659648655939 | VALERIE | RODRIGUEZ | CA | 90007816486 |
| 71661794172479 | FANNIE | WALKER | PA | 51081927941 |
| 71663287261986 | SHAUTE | MILNER-HAJI | CA | 90015002872 |
| 71663838141253 | BRANDI | NOCK | PA | 51022538381 |
| 71663853455966 | ANITA | GARCIA | CA | 90014588534 |
| 71664382641237 | DAVID | MILLER | PA | 90012733826 |
| 71666452872421 | JACK | FERGUSON | PA | 51008554528 |
| 71667695655966 | PAULINE | DOMINGUEZ | CA | 90009776956 |
| 71668677755939 | LUPE | NUNEZ | CA | 90010126777 |
| 71669595272441 | KEVIN | BURNS | PA | 51075915952 |
| 71669822255969 | MONICA | WERNER | CA | 90000468222 |
| 71672243841237 | TODD | CARROLL | PA | 90013562438 |
| 71673784491863 | STEPHEN | BORENS | OK | 21025437844 |
| 71673911355966 | LOERA | RAMON | CA | 48088179113 |
| 71674385255939 | VERONICA | RUIZ | CA | 90014523852 |
| 71674391581633 | RICK | LACORE | MO | 90006563915 |
| 71675465331432 | SHAUNTA | BUSBEY | MO | 90002474653 |
| 71675714381633 | WILLIAM | ROSS | MO | 90003117143 |
| 71676246893747 | GREG | WALLER | OH | 90009602468 |
| 71676644455939 | SHYENNE | BABB | CA | 90001906444 |
| 71676863357157 | MITCHELL | MILKOV | VA | 90009538633 |
| 71679376755977 | RAQUEL | FLORES | CA | 90010753767 |
| 71679947972479 | TIMOTHY | EDWARD | PA | 51035409479 |
| 71682196631433 | LASHAY | JONES | MO | 27542371966 |
| 71682314931443 | VICKIE | JACKSON | MO | 90011313149 |
| 71682489871921 | JERED | KEITH | CO | 90012934898 |
| 71682976231482 | RONNIE | DAVIS | MO | 90003769762 |
| 71683589955966 | ITZEL | RODRIGUEZ | CA | 90012965899 |
| 71684343461935 | DUANE | PRESTON | CA | 90006533434 |
| 71685463991827 | KERRY | GARRISON | OK | 90011014639 |
| 71685987155966 | YAHAIRA | CANO | CA | 90012909871 |
| 71686224655966 | FELIPE | SANCHEZ | CA | 90009702246 |
| 71686681491991 | INGRID | MUHAMBI | NC | 90012856814 |
| 71686711461935 | DANIELA | CARRILLO | CA | 90001977114 |
| 71687757884322 | CHARYSE | PALMER | SC | 90011487578 |
| 71688368781633 | MECHINZA | SAM | MO | 90013933687 |
| 71688428457157 | STEFANIE | ALLEN | VA | 90014844284 |
| 71688636741237 | BONNIE | ASKEW | PA | 51042866367 |
| 71689584633698 | KASIV | SALAM | NC | 90013505846 |
| 71689761955966 | PRISCILLA | MARTINEZ | CA | 90014547619 |
| 71692623493739 | JADE | GLOVER | OH | 90001726234 |
| 71693193571921 | KENISHA | SMITH | CO | 90015121935 |
| 71693346133699 | SHAREE | BURKS | NC | 12012063461 |
| 71693819831443 | NICHOLAS | FOSTER | MO | 27567208198 |

| 71693961831433 | KELVIN | FORD | MO | 90010289618 |
| 71694142191993 | STACY | FIEDLER | NC | 17078451421 |
| 71694244772441 | JASON | HOUGH | PA | 90012592447 |
| 71694414581643 | TONIA | THOMPSON | MO | 29082614145 |
| 71695413533626 | JUAN | MARTINEZ LOPEZ | NC | 90015184135 |
| 71695697555966 | NATHANIEL | TOMAS | CA | 90013776975 |
| 71695869841227 | MICHAEL | CERVONE | PA | 90011798698 |
| 71695889781633 | WILLIAM | THOMPSON | KS | 90013168897 |
| 71696855581633 | HILDA | HILL | MO | 90007068555 |
| 71697394357157 | YOLANDA | HERNADEZ | VA | 90010233943 |
| 71698587133698 | RAQUEAL | LOGAN | NC | 90012995871 |
| 71698683784322 | ANGELICA | OCHOA | SC | 90001716837 |
| 71711252455939 | JOSE | ALEJANDRO-URBINA | CA | 90007672524 |
| 71711915843424 | CRECENCIO | HERNANDEZ | VA | 90015569158 |
| 71712866172441 | GERALD | CORDES | PA | 90013448661 |
| 71712963455939 | ANA | CORTEZ | CA | 48034429634 |
| 71714566257157 | FELICIA | DAVIS | VA | 81000715662 |
| 71714662971921 | QUIZZIE | SHELTON | CO | 90012656629 |
| 71715453155939 | YESENIA | ALVARADO | CA | 90011004531 |
| 71715458181255 | BRETT W | MILLER | KY | 90015164581 |
| 71715529457157 | DAVID | CRUZ | VA | 81035385294 |
| 71716342231433 | ASIA | WINSTON | MO | 27546883422 |
| 71716557181643 | APRIL | MERCER | MO | 90010975571 |
| 71716612631482 | TERRENCE | GOLLIDAY | MO | 27593086126 |
| 71716765551349 | RETHA | SWAFFORD | OH | 66069597655 |
| 71719969871921 | ELDER | DELGADO | CO | 32015689698 |
| 71723199171921 | COUNTRY | CAT | CO | 32016641991 |
| 71723364984322 | JOSE | MARTINEZ | SC | 90013523649 |
| 71723699355969 | TOM | CHAMBERS | CA | 48081086993 |
| 71725653957157 | MARVIN | ALBERTO | VA | 81035396539 |
| 71726459191993 | MYRNA | WHITE | NC | 90007384591 |
| 71726745855966 | JOSE | RAMIREZ | CA | 48063647458 |
| 71726947271921 | FAVIOLA | BALTAZAR | CO | 32097829472 |
| 71727112591991 | CHRISTINA | FLOWERS | NC | 90005511125 |
| 71727169557157 | ELIANA | SANTILLANO | VA | 81065691695 |
| 71727249591563 | ANGIE | CRUZ | TX | 90010082495 |
| 71727396655966 | CLARA | CASAS | CA | 90012763966 |
| 71727728731433 | KATHALEEN | SHAW | MO | 90005587287 |
| 71727794255969 | CARLOS | MARTINEZ | CA | 90150097942 |
| 71728448672441 | ADAM | GALLETTA | PA | 90012324486 |
| 71728487555939 | MARIA | LEMUS | CA | 48088694875 |
| 71731213684322 | ALFREDO | GALINDO | SC | 90011282136 |
| 71731911431443 | JAWANNA R | WILKINS | MO | 90012979114 |
| 71731988831433 | LAKEISHA | DAY | MO | 90010939888 |
| 71732136855966 | BRENDA | PAULIMO | CA | 90011811368 |
| 71732225741237 | SUSAN | PAWARSKI | PA | 51096262257 |
| 71732461971921 | BRENDA | WILLY | CO | 32045244619 |
| 71733228655969 | JUAN | OWEN | CA | 90012722286 |
| 71733732361935 | MIGUEL | THOMPSON | CA | 90006537323 |
| 71735427584322 | FANNY | BAUTISTA | SC | 90014024275 |
| 71737286757157 | ELMER | MEDINA | VA | 81016372867 |
| 71737368691993 | JAIME | LOPEZ | NC | 90004603686 |
| 71737677581633 | SAMANTHA | SMITH | MO | 29084876775 |
| 71739342793739 | LEOTA | HARRIS | OH | 64505153427 |
| 71739639641253 | LINDA | DAVIS | PA | 51012926396 |
| 71739726791925 | LA'TOSHA | DALE | NC | 17010117267 |
| 71741155193739 | MOLENGI | MBOMA | OH | 64541551551 |
| 71741211931443 | CHAMILL | HINES | MO | 27563402119 |
| 71741945831433 | JEROME | GRAY | MO | 90013399458 |
| 71742884372441 | DARRYL | HARDY | PA | 51032678843 |
| 71743892172479 | LANCE | LEWIS | PA | 90008928921 |
| 71745348731482 | REGINA | SMITH | MO | 90000493487 |
| 71745486471921 | CYNTHIA | MONEYMAKER | CO | 32016124864 |
| 71746131772441 | CHRIS | ZEDAK | PA | 51038281317 |
| 71746523341237 | KHIA | REED | PA | 51010755233 |
| 71746967772479 | ROXANNE | CLEGG | PA | 90008699677 |
| 71747139491939 | JIMMIE | ROBINSON | NC | 90009191394 |
| 71747188657157 | ERIKA | MARROQUIN | VA | 81012451886 |
| 71748327431433 | ERIC | BOWMAN | MO | 90012823274 |
| 71748336971921 | LACEY | LILLEY | CO | 90013303369 |
| 71748914431443 | HOWARD | TATE | MO | 90011979144 |
| 71748994757157 | EVELIN | AMAYA | VA | 90015119947 |
| 71751317971921 | DEE | GRAYAM | CO | 90014393179 |
| 71752288733699 | JONAH | GENT | NC | 90011422887 |
| 71753855591924 | JUAN | AVALOS | NC | 90009278555 |

| 71754659957157 | ESTEFANY | ALVARADO | VA | 90013876599 |
|---|---|---|---|---|
| 71755564141253 | JASON | YOUNS | PA | 90009285641 |
| 71756396655966 | CLARA | CASAS | CA | 90012763966 |
| 71757468193739 | JAMES | ALLEN | OH | 64553754681 |
| 71758155772479 | ANTHONY | STAROPOLI | PA | 90010451557 |
| 71758346991993 | JAMES | CAMP JR | NC | 17086263469 |
| 71758571133641 | WILLIS | BRIGGS | NC | 90002895711 |
| 71759365333698 | LAVANCE | BURNETT | NC | 12085073653 |
| 71761457657157 | GLENDA | VENTURA | VA | 90014304576 |
| 71762116731433 | MARIO | NAVAROS | MO | 90013951167 |
| 71763144781643 | LUIS | PIETANESI | MO | 29083291447 |
| 71763432557157 | ADEN | HAJI-MUMIN | VA | 90013904325 |
| 71765632581633 | STEPHEN | HENKE | MO | 29001386325 |
| 71766291555939 | SERGIO | MORALES | CA | 90011052915 |
| 71766671831482 | STEPHANIE | ROBINSON | MO | 27508586718 |
| 71768813871921 | ROY | JAMES | CO | 90011718138 |
| 71769316455969 | PATRICIA | MONTOJA | CA | 48051763164 |
| 71771357655977 | RICHARD | AMARO | CA | 90013073576 |
| 71771432361597 | EDGAR | LOPEZ | TN | 90015504323 |
| 71772622655969 | ARTURO | FARIAS | CA | 90012066226 |
| 71773553161935 | JESSE | SULLIEAN | CA | 90006595531 |
| 71774361757157 | KAREN | FLORES | VA | 90004733617 |
| 71776968684322 | CLAUDETTE | WRIGHT | SC | 90011979686 |
| 71777466991852 | VESTER | FINCH | OK | 90011314669 |
| 71777711631443 | MARY | THORNTON | MO | 90011587116 |
| 71779183955939 | RAMON | VEGA RABAGO | CA | 90012771839 |
| 71781293472441 | JESSE | BURROUGHS | PA | 90011922934 |
| 71781437355969 | DUSTIN | MORRIS | CA | 90008694373 |
| 71781539133699 | KATRINA | LESLIE | NC | 90014605391 |
| 71781715177528 | STEVEN | WINTERS | NV | 90004817151 |
| 71781758331443 | DENISE | SMITH | MO | 90013747583 |
| 71782715584322 | STEVEN | WOODS | SC | 90012997155 |
| 71785561833699 | AJANNE | SMITH | NC | 90014605618 |
| 71785577355969 | JULIO | HERNANDEZ | CA | 90006965773 |
| 71786261571921 | LINDA | SALINAS | CO | 32025122615 |
| 71787117333698 | LATRINA | TORRENCE | NC | 12029721173 |
| 71788596333699 | BONITA | TAYLOR | NC | 90014605963 |
| 71789139631433 | JENNIFER | DAVIS | MO | 90013951396 |
| 71789898857157 | CARLOS | GONZALO | VA | 90005788988 |
| 71791383961994 | KATIE | RHOTON | CA | 46024703839 |
| 71791559233698 | CALEB | RAMOS | NC | 90012845592 |
| 71793144231433 | RACHEL | LAY | MO | 90012651442 |
| 71793146855966 | CESAR | ALVAREZ | CA | 90011581468 |
| 71793659331443 | DIANE | IKEMAN | MO | 27564426593 |
| 71795435157157 | MARIA | RODRIGUEZ | VA | 81079884351 |
| 71795712184322 | KRISTINA | PHILLIPS | SC | 90014767121 |
| 71795818172441 | RACHEL | BARTOLINI | PA | 90006328181 |
| 71797775731433 | DONALD | JOHNSON | MO | 27596097757 |
| 71798763433699 | JASMINE | LOVE | NC | 90011367634 |
| 71798782955939 | LEONEL | SERRANO | CA | 90013737829 |
| 71812193257157 | GRACIELA | HERNANDEZ | DC | 90014001932 |
| 71814131655969 | MARTHA | HERNANDEZ | CA | 90008681316 |
| 71815265731443 | TIFFANY | ROBINSON | MO | 90013362657 |
| 71816886793739 | TERRY | HOLT | OH | 90011408867 |
| 71817248431432 | ANDREA | TERRELL | MO | 27510092484 |
| 71817262871921 | HEIDE K | RETTIG | CO | 90013162628 |
| 71817488431433 | DAJA | GRAHAM | MO | 90014004884 |
| 71817672631443 | SARA | MALONE | MO | 90001926726 |
| 71817738633698 | MJ | JONES | NC | 90002687386 |
| 71819465655966 | CYNTHIA | MARES | CA | 90010724656 |
| 71819913984322 | NORMA | RIVAS | SC | 90010179139 |
| 71821687571921 | JOSE | BENITEZ | CO | 32088866875 |
| 71822815471921 | SYLVIA | DURAN | CO | 32074888154 |
| 71822981261972 | VERONICA | RAMOS | CA | 46060059812 |
| 71823214155969 | LUZELENA | CAOILE | CA | 48064992141 |
| 71824762731432 | GALE | LANDERS | MO | 27588147627 |
| 71826898833699 | ANGELA | CAIN | NC | 90012718988 |
| 71826976491993 | CHARLENE | GILL | NC | 90009879764 |
| 71827343761984 | ROQUE | ALFREDO | CA | 90008143437 |
| 71828279531433 | C | BARTON | MO | 90013952795 |
| 71829277457157 | MARIO | MAJANO | VA | 90007882774 |
| 71831242891993 | APRIL | BLOUNT | NC | 90008502428 |
| 71831431855966 | AMPARO | LARA | CA | 90011584318 |
| 71831557881633 | ASHLEY | OVERSTREET | MO | 29027415578 |
| 71832198231443 | BAPOLEON | NORWOOD | MO | 90010881982 |

| | | | | |
|---|---|---|---|---|
| 71833259531433 | SARAH | LASHER | MO | 90003022595 |
| 71833349372479 | TIM | BRESSLER | PA | 51007914393 |
| 71833958155969 | ARTEMIO | PEREZ | CA | 90014819581 |
| 71834397155969 | TANIA | HERRERA | CA | 90012343971 |
| 71834525157157 | JUAN | HERNANDEZ | VA | 81063255251 |
| 71834594333698 | KELLY | SHEFFIELD | NC | 90014065943 |
| 71835391741227 | LORETTA | CLARK | PA | 51082763917 |
| 71835893755969 | ADRIANNA | ALVARADO | CA | 48079608937 |
| 71838213361972 | MARIA | BURRELL | CA | 90010292133 |
| 71839166633698 | BRANDON | SMITH | NC | 12074701666 |
| 71839249881643 | EBONEY | JOHNSON | MO | 29022042498 |
| 71842194255939 | MELINDA | GARCIA | CA | 48032781942 |
| 71842619131433 | KEYOA | JOAEN | MO | 90010406191 |
| 71843298657157 | CHRISTINA | RAMIREZ | VA | 90014762986 |
| 71844771855939 | ANEL | HERNANDEZ | CA | 90009917718 |
| 71845187141253 | SYLVIA | LANIOUS | PA | 51087261871 |
| 71846188784322 | DEE | COMELLI | SC | 90012491887 |
| 71846572781255 | TINA | ACRES | KY | 90008735727 |
| 71847119893739 | ALLEN | DAVIS | OH | 64514461198 |
| 71847218857157 | BERTHA | GUTIEREZ | VA | 81036152188 |
| 71847926872479 | RICHARD | BOORD | PA | 51072779268 |
| 71848236893739 | BRYON | PRIEST | OH | 64541822368 |
| 71849731555966 | JENNIFER | KING | CA | 90011947315 |
| 71852618972479 | SHALONDA | COTTON | PA | 90014756189 |
| 71852971655966 | GREGORY | FLORES | CA | 90014109716 |
| 71854949755966 | ALTA | NEIL | CA | 90011589497 |
| 71856362572441 | ERIN | BARDALL | PA | 90010493625 |
| 71856418481633 | EVELYN | SANTOS | MO | 90009414184 |
| 71856666541253 | DAVONTE | HUNTER | PA | 90011926665 |
| 71857931271921 | EVELYN | SIERRA | CO | 90010709312 |
| 71858128793739 | MICHAEL | HOGANS | OH | 64500731287 |
| 71858144231433 | STEVEN | ARMSTRONG | MO | 90015531442 |
| 71858213241237 | SHEILA | RANKIN | PA | 90014662132 |
| 71859593841253 | KOROPAL | SANDRA | PA | 51048345938 |
| 71859666471955 | BRIA | MORENO | CO | 90013226664 |
| 71861873872479 | JAMIE | TRIMNAL | PA | 90012608738 |
| 71864761941227 | AMY | MCCORKLE | PA | 51017417619 |
| 71871675455931 | JASMIN | ROSALES | CA | 90014216754 |
| 71872234693739 | DAVID | BECKETT | OH | 90007512346 |
| 71872323655969 | RICKY | NAVARIEZ | CA | 90013503236 |
| 71873382271921 | CONNIE | ANAYA | CO | 32030313822 |
| 71874144781643 | LUIS | PIETANESI | MO | 29083291447 |
| 71874295557157 | JAIRON | GRAMAJO | VA | 90010452955 |
| 71874556731433 | TYLISHA | WHIPFIELD | MO | 90015555567 |
| 71875456361935 | SERGIO | AVALOS | CA | 90006714563 |
| 71875995355969 | EDUARDO | DIAZ | CA | 48082969953 |
| 71876459255966 | MARIA | CONTRERA | CA | 90013054592 |
| 71876757555969 | ARNULFO | VALENCIA | CA | 90002747575 |
| 71877165872441 | CRAIG | WALKER | PA | 51015561658 |
| 71877191951327 | P | MURPHY | OH | 90004321919 |
| 71878439241253 | MONICA | LONG | PA | 90007464392 |
| 71882717472479 | MIKE | TIRPAK | PA | 51050467174 |
| 71883184555966 | FELICIA | BAKER | CA | 48097901845 |
| 71883477255966 | EMILIY | PARTON | CA | 90014884772 |
| 71883768231432 | CHARLES | SMITH | MO | 90007187682 |
| 71885116131443 | ABEL | HUNT | MO | 90008201161 |
| 71886684241237 | CHARNEKA | JACKSON | PA | 51088046842 |
| 71886913655969 | CECILIA | AMEZCUA | CA | 48057359136 |
| 71887185181643 | KENNEY | GOODWIN | MO | 29006911851 |
| 71887698841253 | DENNISE | WILLIAMS | PA | 90005666988 |
| 71888562581633 | LARRY | ALLNUTT | MO | 90010195625 |
| 71891646931443 | DONETTA | BOND | MO | 90013526469 |
| 71891742391586 | SANDRA | SANCHEZ | TX | 75038927423 |
| 71892391155939 | DIANA | LOPEZ | CA | 90012373911 |
| 71892883731433 | LASHA | THOMAS-JONES | MO | 90009588837 |
| 71892943361958 | BICHELE | RODICH | CA | 90008899433 |
| 71893159431482 | JOHN | ARELLANO | MO | 27564481594 |
| 71893456355966 | KARINA | GONZALEZ | CA | 90002334563 |
| 71893622793739 | GARY | DENNIS | OH | 90011306227 |
| 71894911161922 | LOREEN | OREILLY | CA | 46061179111 |
| 71894996572441 | DAN | FORSYTHE | PA | 90003459965 |
| 71895661671921 | IVAN | RAMIREZ | CO | 90012446616 |
| 71896119355969 | SAMMY | HERNANDEZ | CA | 90011101193 |
| 71896388457157 | MARIA | BARAHONA | VA | 90010783884 |
| 71896449655939 | GUADALUPE | CRUZ BENICIO | CA | 90012874496 |

| 71896837981643 | PHILLIP | PARKS | MO | 29055648379 |
|---|---|---|---|---|
| 71897113931443 | JENNIFER | STARNS | MO | 90008601139 |
| 71899612973739 | BRANDI | SNIDER | OH | 90012896127 |
| 71913747331443 | JONMALET | BENNETT | MO | 90010097473 |
| 71915951571921 | NELSINA | COOL | CO | 32096019515 |
| 71917682331433 | ITHAMAR | FENERSON | MO | 90007636823 |
| 71917951581643 | KELVIN | TURNER | MO | 29070259515 |
| 71917984333698 | DENAAL | HASKINS | NC | 90004869843 |
| 71918468657157 | OMAR | VILLEGAS | VA | 90012804686 |
| 71918493155969 | MARIA | ROCHA | CA | 48047484931 |
| 71919841241227 | MARTIN | NICHOLAS | PA | 90010608412 |
| 71921311433698 | FRANCISCO | RODRIGUEZ | NC | 90014483114 |
| 71921428155966 | JESUS | GALVAN | CA | 90012764281 |
| 71921782491869 | JAKINAH | SMITH | OK | 90007987824 |
| 71923264141253 | MICHELLE | LEIGHTY | PA | 51062272641 |
| 71923356233699 | ALEXCUS | BAILEY | NC | 90014653562 |
| 71923598572441 | DESHAWNDE | WEST | PA | 90012435985 |
| 71923999655939 | JERRY | NEVES | CA | 48065629996 |
| 71924153341253 | DAVID | POWELL | PA | 51068771533 |
| 71924159755966 | KARLA | GAETA | CA | 90001621597 |
| 71925992655966 | RHONDA | CARDER | CA | 90010689926 |
| 71928469133699 | FERNANDO | HERRERA | NC | 12083544691 |
| 71929987171921 | SHANNON | WELLS | CO | 32024699871 |
| 71932231541237 | DENISE | THOMAS | PA | 51041382315 |
| 71934564384322 | MATTHEW | SCARRETT | SC | 90014905643 |
| 71935765872479 | THOMAS | DAVIN III | PA | 90010887658 |
| 71936625455969 | NATALIE | MARTIN | CA | 90009816254 |
| 71937197141253 | DERIC | SNOOKS | PA | 51090691971 |
| 71939395255939 | JOSE | CARRANZA ALCARAZ | CA | 48061443952 |
| 71941526131443 | TAMMY | TUGGLE | MO | 27567735261 |
| 71941649984322 | RYAN | STACY | SC | 90007056499 |
| 71941736772441 | BILL | STAMM | PA | 90015227367 |
| 71941975391993 | LINDA | HUNT | NC | 90003049753 |
| 71942318772441 | CRYSTAL | DELOUIS | PA | 90010143187 |
| 71942845941253 | RHONDA | NELSON | PA | 51050638459 |
| 71943526131443 | TAMMY | TUGGLE | MO | 27567735261 |
| 71944113341227 | JONATHAN | RUBY | PA | 51018281133 |
| 71944151941253 | TENEASHA | PATTERSON | PA | 51061381519 |
| 71944413372421 | JAMES | DAVIS | PA | 51058834133 |
| 71944516884322 | MARIELA | OLGUIBN | SC | 14522545168 |
| 71944866871921 | SUZANNA | PHILLIPS | CO | 90002098668 |
| 71945954181643 | TIFFANY | METCALF | MO | 29048939541 |
| 71946441741237 | RICARDO | COTTRELL | PA | 51075034417 |
| 71946795531443 | LOPEZ | SIMMS | MO | 27514047955 |
| 71947496541227 | SUGAR | BROWN | PA | 90007614965 |
| 71948265731443 | TIFFANY | ROBINSON | MO | 90013362657 |
| 71949321531443 | LETTIMA | FIGGERS | MO | 90010653215 |
| 71949784555969 | ANA | CHACON | CA | 90007477845 |
| 71951644357127 | MOHAMED | OMAR | VA | 90003176443 |
| 71952253141227 | CASONDRA | CLEMONS | PA | 90002462531 |
| 71952897172479 | HARRY | TUMAN | PA | 51027038971 |
| 71953544541237 | RHONDA | LITTLE | PA | 90009345445 |
| 71954266572441 | TOM | WOLBERT | PA | 90006922665 |
| 71955531733699 | DEBORAH | BANKS | NC | 90014655317 |
| 71956276681643 | KEVIN | STANLEY | MO | 29000782766 |
| 71956357171921 | TERRELL | TAYLOR | CO | 90009643571 |
| 71956572771921 | DARREN | DODGE | CO | 90012425727 |
| 71957237781633 | RANEKKA | DICKERSON | MO | 90013652377 |
| 71957345833698 | KRISTEN | HOWARD | NC | 90001223458 |
| 71957473693739 | SAMANTHA | SPARKS | OH | 90013874736 |
| 71957865186523 | ADAM | STENFORD | TN | 90015538651 |
| 71962596772479 | TONYA | LESNIAK | PA | 90010075967 |
| 71962998557157 | JAVIER | RAMIREZ | VA | 90013079985 |
| 71964364271921 | SCOTT | CLAY | CO | 32039653642 |
| 71965519191869 | RYAN | LOVE | OK | 90014775191 |
| 71965889991993 | HTOON | LIAN | NC | 90005788899 |
| 71966326341253 | MARY | GAERTNER | PA | 51061333263 |
| 71966576471921 | ARMANDO | GRACIA ESTEBAN | CO | 90009175764 |
| 71967447384322 | SHAWN | BRYAN | SC | 90014914473 |
| 71968569655966 | PRISCILLA | LOPEZ | CA | 90014785696 |
| 71968618241237 | BRITTANY | MITCHELL | PA | 90011056182 |
| 71969115357157 | CARIN | MUNOZ | VA | 90014981153 |
| 71973786531443 | YOLANDA | BUCHANAN | MO | 90004007865 |
| 71974247872421 | JASON | FERRARO | PA | 51079032478 |
| 71975182481633 | LARRY | BALMER | MO | 29001921824 |

| | | | | |
|---|---|---|---|---|
| 71976693455969 | BOBBY | LARA | CA | 90013656934 |
| 71977368255966 | REBEKAH | DIAL | CA | 48009103682 |
| 71977869855969 | AARON | THOMAS | CA | 90011118698 |
| 71978323431443 | OCTAVIA | YOUNG | MO | 90008003234 |
| 71979689681255 | JESSICA | BANTA | KY | 90006856896 |
| 71979961684322 | CHARITY | RIVERS | SC | 14507099616 |
| 71981351171921 | AMPARA | DIAZ | CO | 90014343511 |
| 71981448241253 | BISWA | PRADHAN | PA | 90009234482 |
| 71981782491869 | JAKINAH | SMITH | OK | 90007987824 |
| 71982869855969 | AARON | THOMAS | CA | 90011118698 |
| 71983142751347 | VICKIE | COOPER | OH | 90009271427 |
| 71986932772479 | TAMMY | PRINKEY | PA | 51011109327 |
| 71987165693739 | PATRICK | WOOLARD | OH | 90003441656 |
| 71989172181643 | MARIA | VELALQUEZ | MO | 29026481721 |
| 71989329133698 | DEANA | RICE | NC | 90014303291 |
| 71992511531433 | WESLEY | WILLIAMS | MO | 90013955115 |
| 71992712455969 | IRMA | ARIAS | CA | 90008547124 |
| 71993451755939 | GERARDO | VASQUEZ | CA | 48077564517 |
| 71994115533698 | EDRA | COLBERT | NC | 90012691155 |
| 71994131255939 | LUISA | FLORES | CA | 90015121312 |
| 71994165693739 | PATRICK | WOOLARD | OH | 90003441656 |
| 71994579672479 | MICHAEL | BERDAR | PA | 90014545796 |
| 71995463472479 | LYNNE | FLEMING | PA | 90006014634 |
| 71996231771921 | MIKE | DYKHOFF | CO | 32017762317 |
| 71996518831433 | MARVIN | GOMEZ | MO | 90012065188 |
| 71996989181633 | PATRICIA | AYALA MALA | MO | 90012109891 |
| 71997436371921 | STORM | TAYLOR | CO | 90009984363 |
| 71998692631432 | RONALD | HAMILTON | MO | 27548466926 |
| 71998941884322 | LUDIER | ORTEGA | SC | 90000289418 |
| 72112682955966 | GLORIA | MARTINEZ | CA | 90014166829 |
| 72113721871921 | NADINE | ROBINSON | CO | 32088297218 |
| 72113727441237 | SHEILA | ROEHRIG | PA | 51036167274 |
| 72114181655966 | TIMOTHY | KLEIN | CA | 48047441816 |
| 72117752555939 | VERONICA | BELL | CA | 90014617525 |
| 72118221172441 | DONNA | ADAMS | PA | 51095942211 |
| 72118249793767 | SHAKIRA | GARY | OH | 90011662497 |
| 72118799357157 | JOSE ALFREDO | AMAYA | VA | 90006207993 |
| 72119641771955 | CHRIS | MORA | CO | 90006136417 |
| 72119735333657 | HIDE ALFONSO | CARMONA-HERNANDEZ | NC | 90012757353 |
| 72119988681633 | FREDRICA | ROSS | MO | 90013309886 |
| 72122369772421 | FRANK | KOLAR JR. | PA | 51029703697 |
| 72123144555939 | IDA | SEPULVEDA | CA | 90005601445 |
| 72123788441237 | RICHARD | SMITH | PA | 90013097884 |
| 72125473972479 | WILBUR | WOODALL | PA | 51081814739 |
| 72125852672441 | MALCOLM | BELL | PA | 51002438526 |
| 72126916671921 | OLGA | PENA | CO | 90008549166 |
| 72128514641265 | MELANIE | MOORE | PA | 90010195146 |
| 72128781855947 | JOSE | DELGADILLO | CA | 49075377818 |
| 72129216584322 | BRANDON | SPANN | SC | 14505782165 |
| 72129988457157 | FATIMA | VALDEZ | VA | 90015279884 |
| 72133386655939 | JUAN | TREVINO | CA | 90012193866 |
| 72134859271921 | C DAVE | CROOK | CO | 90014848592 |
| 72135221257157 | SEROULO | YASABA | VA | 90013452212 |
| 72135563141253 | RICHARD | ADAMS | PA | 90014455631 |
| 72135936693739 | MEAGAN | WHITE | OH | 64551629366 |
| 72136452857157 | MICHELLE | LAWRENCE | VA | 90014764528 |
| 72136932133698 | KADEEJAH | MILLER | NC | 90011359321 |
| 72138983831433 | KRISTINA | PENLY | MO | 90015289838 |
| 72139228155966 | ANTONIO | RANGEL | CA | 90014322281 |
| 72139984755966 | RAFAEL | PEREZ | CA | 90004579847 |
| 72141324572479 | BRYAN | ASBURY | PA | 51066773245 |
| 72141883255939 | PATRICIA | GARCIA | CA | 90006598832 |
| 72143163193739 | IDA | MOBLEY-HUMMONS | OH | 64581201631 |
| 72144433557157 | VENKATRAM | SUNKARA | VA | 90010324335 |
| 72145815372441 | JOSELLE | SCHOOLEY | PA | 90014138153 |
| 72145899893739 | GARRY | CORBIN | OH | 90000418998 |
| 72147183657157 | JOSE | LOPEZ | VA | 81037281836 |
| 72148769155966 | HUGO | FLORES | CA | 90014167691 |
| 72148874484322 | SUSANA | MACIAS | SC | 14504728744 |
| 72152851793739 | SAFFIYAH | RAJHUN | OH | 90010998517 |
| 72153857671921 | MICHAEL | WASHINGTON | CO | 90010248576 |
| 72155386786434 | THELMA | JACKSON | SC | 90014733867 |
| 72156164641253 | JAMES | MCCLAREN | PA | 51084361646 |
| 72157297431684 | SANESHA | PEDEN | KS | 22083652974 |
| 72157371755966 | MARIA | CHAVEZ-BRAVO | CA | 90013113717 |

| | | | | |
|---|---|---|---|---|
| 72157786471921 | KEN | MARTINEZ | CO | 32041587864 |
| 72159237572479 | NATHAN | ROSENSTEEL | PA | 90011452375 |
| 72159457255969 | RAFAEL | SEBASTIAN | CA | 90013794572 |
| 72161642841253 | PATRICK | WILSON | PA | 51044516428 |
| 72161727784322 | MARK | WEAVER | SC | 14563687277 |
| 72163324241227 | MARTIN | TORRES | PA | 51094253242 |
| 72165413231432 | TARA | DECKER | MO | 90009184132 |
| 72165675555939 | JESSICA | GARCIA | CA | 90010386755 |
| 72166427584322 | FANNY | BAUTISTA | SC | 90014024275 |
| 72166573733699 | TYWANA | JONES | NC | 12024185737 |
| 72166682741227 | LA SHAWN | VINCENT | PA | 51061856827 |
| 72166772731433 | TINA | HENDERSON | MO | 90014677727 |
| 72167399771921 | CHRISTINA | BLOOM | CO | 32073603997 |
| 72168564531433 | KEMARA | RANDOLPH | MO | 90009995645 |
| 72168763171921 | RODNEY | DODSON | CO | 90014427631 |
| 72169348531432 | JEN | MINNIS | MO | 27541483485 |
| 72171195155969 | ROBERTO | PARGAS-ESPINOZA | CA | 90002671951 |
| 72171496872441 | SHANNON | BAUCAN | PA | 90015164968 |
| 72171651955947 | NANCY | LEE | CA | 90004656519 |
| 72171826641237 | TIFFANY | FERRY | PA | 51071408266 |
| 72171992671921 | CASSANDRA | ROUT | CO | 32054389926 |
| 72172816655939 | OCTAVIO | CANO | CA | 90005048166 |
| 72173823831433 | JESIKA | SOHNREY | MO | 90009468238 |
| 72173841355969 | LAURA | CELA | CA | 90013548413 |
| 72173932457157 | JULIO | GONZALES | VA | 81081069324 |
| 72173943171921 | CHRISTINE | SAVOY-JOHNSON | CO | 32088279431 |
| 72174413231432 | TARA | DECKER | MO | 90009184132 |
| 72175335433684 | TABOTHIA | DAWKINS | NC | 90005503354 |
| 72178816372421 | JAMES | NICOLETTE | PA | 90001558163 |
| 72182146855969 | TIARA | SHACKLEFORD | CA | 90009731468 |
| 72182359755966 | HAZEL | CORLEY | CA | 90011633597 |
| 72182877155966 | BRICIA | LOPEZ | CA | 90014168771 |
| 72184763155969 | FAUSTINO | CASTRO | CA | 48067887631 |
| 72184794271921 | EMMETT | LARSEN | CO | 90012027942 |
| 72185787361935 | APRIL | ZIMMERMAN | CA | 90006967873 |
| 72187599672441 | ALEXIS | WALKER | PA | 51015085996 |
| 72189446572421 | JAMES | TRAY | PA | 51057154465 |
| 72192291731433 | NAIMAH | ABDULLAH-GALES | MO | 27572532917 |
| 72193851455966 | MEGEANE | LOPEZ | CA | 90014188514 |
| 72194682493739 | TIFFANY | NEWTON | OH | 90008786824 |
| 72195272871921 | THOMAS | SCHREPEL | CO | 32091512728 |
| 72195338791991 | ANTHONY | YATES | NC | 17057343387 |
| 72195745281633 | VYLINDA | MATTERN | MO | 29064757452 |
| 72196331433698 | CHOWAN | GREEN | NC | 90014023314 |
| 72196756841227 | SABRINA | JACKSON | PA | 51088147568 |
| 72196849172441 | CRAIG | FADELEY | PA | 51060578491 |
| 72196938972421 | HEATHER | BURK | PA | 90009439389 |
| 72198465657124 | JAMIE | HANSON | VA | 90004084656 |
| 72198775872421 | JENNIFER | CECCONELLO | PA | 51037387758 |
| 72199221861935 | NORA | JOHNSON | CA | 46007372218 |
| 72199385455973 | SAMUEL | PRESTON JR | CA | 48072943854 |
| 72199499393739 | TERRY | MURPHY | OH | 90003534993 |
| 72211561391991 | GLORIA JEAN | MASSENBURG | NC | 90008715613 |
| 72213731672477 | CARA | VALLECORSA | PA | 90006087316 |
| 72214165855939 | CHRISTINA | GALANG | CA | 48034161658 |
| 72214394931433 | JAMES | GERLING | MO | 27568463949 |
| 72215785131433 | SHYLIYAH | COTTON | IL | 90015427851 |
| 72217434672421 | JOHN | DNEASTER | PA | 90011104346 |
| 72217624141237 | KIMBERLY | MAZZOLENI | PA | 51054056241 |
| 72218288331432 | GREGORY | RUSSELL | MO | 90011122883 |
| 72218636455966 | AMALIA | CHAVEZ | CA | 90013946364 |
| 72219311655939 | SARA | DEL BOSQUE | CA | 90006043116 |
| 72219582771921 | SPENCE | MASSEY | CO | 90002465827 |
| 72219816472441 | JOSEPH | BARNHOUSE III | PA | 51051978164 |
| 72219826433698 | SHARON | COOPER | NC | 90013758264 |
| 72219829855969 | GERMAN | LOPEZ | CA | 90012058298 |
| 72221561193739 | ANGELA | SPENCER | OH | 64544755611 |
| 72222574357157 | SANDRA | ORTUÑO | VA | 81039365743 |
| 72223985366255 | BRENDA | FITTS | MS | 90010989853 |
| 72224673493739 | JOLENE | DILLON | OH | 64552936734 |
| 72225745731443 | THOMAS | ANDERSON | MO | 90012027457 |
| 72226513831433 | MAURICE | JONES | MO | 27584395138 |
| 72228521641227 | BRUCE | MILLER | PA | 90001275216 |
| 72228787841253 | MICHAEL | TRAUTMANN | PA | 51039587878 |
| 72229633771921 | JAKE | KEHRET | CO | 90011916337 |

| | | | | |
|---|---|---|---|---|
| 72229697557157 | ROSEMARY | MONERROSO | VA | 90008436975 |
| 72231938633698 | JAKWA | TURNER | NC | 90014339386 |
| 72233276957157 | MARIA | SORTO | VA | 90001392769 |
| 72233867636182 | ROY | ALLEN | TX | 90001498676 |
| 72235389655939 | JESUS | REYNOSO | CA | 90010663896 |
| 72235512381633 | KEITH | BYERS | MO | 90004975123 |
| 72235848455939 | LEOPOLDO | NAVARRO | CA | 90012778484 |
| 72236963455939 | BASILIO | CARRANZA | CA | 90012999634 |
| 72237322933699 | MONTRALLA | PRESSLEY | NC | 90011383229 |
| 72237926455939 | JUAN | MENDEZ | CA | 90013229264 |
| 72238942155966 | SARAH | CASO | CA | 90014169421 |
| 72239287831443 | KAREN | VINSON | MO | 27587272878 |
| 72241398693739 | GEOEGINA | LISO | OH | 90006493986 |
| 72242665172421 | BETTY | BOHONIS | PA | 51060686651 |
| 72242674891939 | HAZEL | MONTGOMERY | NC | 90008716748 |
| 72243136441237 | CRYSTAL | DELANCEY | PA | 90014781364 |
| 72243679457157 | V N S | CONSTRUCTION | VA | 90007196794 |
| 72244332372441 | TAMMY | JOHNSON | PA | 90011193323 |
| 72245411541227 | MATTHEW | HACKERT | PA | 51009684115 |
| 72247163355947 | DAISY | MENDEZ | CA | 90001241633 |
| 72247395733699 | KASEY | HAUSER | NC | 12086253957 |
| 72248585355939 | ANA | DE LEON | CA | 90012605853 |
| 72249359133699 | ROSA | CHEFF | NC | 90005123591 |
| 72249381261935 | ESTELA | TREJO | CA | 90009863812 |
| 72249671772441 | ROLAND | DELANEY | PA | 51062236717 |
| 72251429672421 | DENNIS | BACKUS | PA | 90012474296 |
| 72253721741237 | GARY | HOLMAN | PA | 51079497217 |
| 72253789172441 | KATHLEEN | LEGGE | PA | 51077757891 |
| 72254451633698 | TONYA | RHODES | NC | 12046924156 |
| 72257611471921 | ABRAHAM | BRITO | CO | 32091576114 |
| 72258293441253 | JORDAN | CUMMINGS | PA | 90009922934 |
| 72258861993736 | LAURA | SINGER | OH | 90008238619 |
| 72259572231433 | KENYA | HAMILTON | MO | 90014365722 |
| 72263421272479 | DEBBIE | MIMIDIS | PA | 51085084212 |
| 72264172741237 | JOANN | VANARD | PA | 90011861727 |
| 72264819381633 | IVY | LEE | MO | 90014768193 |
| 72264922557157 | ZOILA | MARTINEZ | VA | 90014789225 |
| 72266814272479 | DARRIN | COLEMAN | PA | 90014788142 |
| 72269477741237 | ANDREA | JOHNSON | PA | 90009214777 |
| 72269616871921 | TODD | BOURDELAIS | CO | 90011596168 |
| 72272415772441 | WILLIAM | PALMIERI | PA | 90013164157 |
| 72272552372479 | AMY | ALTEMARA | PA | 51038135523 |
| 72276186555966 | ALFRED | HERNANDEZ | CA | 90014881865 |
| 72276268381633 | GARY | JONES | MO | 29004752683 |
| 72277114555939 | RYAN | ANDERSON | CA | 48007251145 |
| 72278664366181 | JIMMI | VANCUREN | CA | 90012706643 |
| 72279572955966 | NOE | CISNEROS PEREZ | CA | 90014575729 |
| 72279769993739 | AARON | ROSE | OH | 90014997699 |
| 72279963733699 | EDNA | PETATAN | NC | 12019219637 |
| 72281269472421 | NICOLE | MORRIS | PA | 90001032694 |
| 72281385972479 | TIFFANY | RIMSEK | PA | 90013373859 |
| 72281425581633 | JAMES | MURPHY | MO | 90009304255 |
| 72281518855939 | BLANCA | CISNEROS | CA | 90013985188 |
| 72284122855966 | LISA | GUTIERREZ | CA | 90014881228 |
| 72284549481255 | REBEECA | COLBERT | KY | 90003825494 |
| 72284767855969 | CHERLY | LUNA | CA | 48042497678 |
| 72284844681687 | ERIC | MCCLAIN | MO | 90011368446 |
| 72286836572474 | HARRY | ROSS | PA | 90000718365 |
| 72287484441253 | ANTHONY | JACKSON | PA | 90008304844 |
| 72288445436182 | CELESTE | GARCIA | TX | 90008914454 |
| 72288587857157 | NORMA | AVILA MOZ | VA | 90006945878 |
| 72288884972421 | GARY | EARHART | PA | 90009188849 |
| 72292542755969 | CHRISTOPHER | DEROZA | CA | 90012865427 |
| 72293165855966 | KASSANDRA | DUARTE | CA | 90014341658 |
| 72293627761981 | JUAN CARLOS | MARQUEZ | CA | 90011626277 |
| 72294187691991 | ROBERT | GOLD | NC | 90003321876 |
| 72294613293739 | CHRISTOPHER | LEIGHTY | OH | 90009016132 |
| 72294785281633 | HARLAN | OGUIN | MO | 90012747852 |
| 72295497472441 | TRAMANE | JOHNSON | PA | 90015084974 |
| 72295791533698 | BERTHA | THOMAS | NC | 90015187915 |
| 72296369384322 | JASON | BATEMAN | SC | 90012023693 |
| 72297126833698 | KYLE | POTTER | NC | 90008151268 |
| 72297293555966 | STEPHANE | CASTILLO | CA | 90011882935 |
| 72298294471928 | JANEL | OHAYRE | CO | 32099322944 |
| 72299294557157 | ARMANDO | ALVARADO | VA | 90009042945 |

| 72299357972441 | BRANDI | ELLIS | PA | 90011223579 |
|---|---|---|---|---|
| 72311165933698 | STEPHANIE | MITCHELL | NC | 12085911659 |
| 72311258731443 | CANDICE | BECK | MO | 27508622587 |
| 72312295491586 | EDWARD | ROHRER | TX | 75010842954 |
| 72312318341227 | ANGELIC | LEWIS | PA | 90001813183 |
| 72312614355966 | ROBERT | RIOS | CA | 90002946143 |
| 72313625855966 | DEZIRAE | VELAZCO | CA | 48001306258 |
| 72313862772441 | TIMOTHY | BIRGE | PA | 90013418627 |
| 72314819872479 | GREGORY JAMES | DUNLAP | PA | 90014128198 |
| 72315912384322 | LORENZO | GONZALES | SC | 90009189123 |
| 72317254431432 | JOSEPH | BRADFORD | MO | 90014852544 |
| 72317398341237 | PAUL | DANNHARDT | PA | 51029543983 |
| 72317898231433 | VICTORY | WORTHY | MO | 90013588982 |
| 72318713755969 | NORBERTO | CALDERON | CA | 90011227137 |
| 72321627833699 | SAMIYA | STOVER | NC | 90012066278 |
| 72321982455966 | ROCIO | PERALTA | CA | 90000639824 |
| 72322946655947 | ALEXANDRA | GARZA | CA | 90012829466 |
| 72322982355966 | NORMA | PARGA-ESPARZA | CA | 90002359823 |
| 72323172333698 | LYNN | MARSHALL-REID | NC | 90006791723 |
| 72323288772479 | CHARLES | HILLEN | PA | 90011002887 |
| 72323545891991 | DARLENE | NADIEUL | NC | 90006445458 |
| 72323677555966 | DANIEL | ROSAS | CA | 90012966775 |
| 72324319855969 | FRANK | CHAVEZ | CA | 48046073198 |
| 72324484571921 | ROBERT | SIMMONS SR | CO | 90014684845 |
| 72324864157157 | CARLOS | GONZALEZ | VA | 81040158641 |
| 72325513671921 | NINA | GETMAN | CO | 32077145136 |
| 72326217671921 | ROCCO | DEPAOLO | CO | 32086962176 |
| 72326695955969 | CINDY | MCLAINE | CA | 90013196959 |
| 72327343955966 | DAVIANNA | MARTINEZ | CA | 90001273439 |
| 72327652131432 | EDWARD | ROBERTS | MO | 27545916521 |
| 72328319857157 | THORPHAK | KITIROT | VA | 90005813198 |
| 72328325231433 | KEVIN | LESTER | MO | 27516733252 |
| 72328498684322 | YAZMIN | BENITES | SC | 90013464986 |
| 72329777933698 | MELISSA | CAPPS | NC | 12084407779 |
| 72331589331433 | CHASTIDY | RICE | MO | 90010895893 |
| 72332557381633 | REDONDA | COLEMAN | MO | 90013415573 |
| 72334946671921 | TAMI | NEWBY | CO | 32095039466 |
| 72335167955939 | ESTELA | CLEMENTE | CA | 90014731679 |
| 72335813155969 | DANIEL | PINEDO | CA | 48082068131 |
| 72337665972441 | ANGELA | MILLER | PA | 90013596659 |
| 72337697671921 | DEBORAH | JACKSON | CO | 90011166976 |
| 72338297771921 | BRANDY | LIAS | CO | 32035962977 |
| 72339886791577 | ANALY | CASTILLO | TX | 90012228867 |
| 72341137155966 | CHRISTY | JONES | CA | 90012931371 |
| 72341171633699 | STARICE | SAMUELS | NC | 12074341716 |
| 72341275833698 | MYA | JONES | NC | 90010992758 |
| 72341726372479 | SEAN | OBRIEN | PA | 51033237263 |
| 72342265733699 | LARITA | JOHNSON | NC | 90013242657 |
| 72342844541253 | AGNES | TAULTON | PA | 90007958445 |
| 72343295572441 | CATHY | LUNT | PA | 90012552955 |
| 72345554755947 | DIEGO | SANCHEZ | CA | 90011565547 |
| 72345663371921 | SHANE | MARSHALL | CO | 90012696633 |
| 72345693191572 | CARLOS | CHAVEZ | TX | 90007366931 |
| 72345716733698 | JAMES | BRADLEY | NC | 12073327167 |
| 72346359831453 | BARBARA | BRAXTON | MO | 90011753598 |
| 72346583772421 | DONALD | CRAMER | PA | 51047125837 |
| 72346772631433 | YOLANDA | COLE | MO | 90013767726 |
| 72347179157144 | YESENIA | VILLALOBOS | VA | 90011451791 |
| 72347435872479 | MARCUS | ASKERNEESE | PA | 90014384358 |
| 72348358557157 | DELMI | BONILLA | VA | 81032513585 |
| 72348895555947 | DESIREE | MOLINERO | CA | 90004388955 |
| 72349368355966 | GUILLERMO | GARCIA | CA | 90014523683 |
| 72352296251322 | DEREK | SNOW | OH | 66020652962 |
| 72352361131432 | KEESHA | ROBINSON | MO | 90012253611 |
| 72352574455966 | SEASON | ELLIS | CA | 90006705744 |
| 72353985671921 | ERIN | SHELBY | CO | 90014769856 |
| 72355285371921 | ANASTASIA | HARRISON | CO | 90011512853 |
| 72356455255939 | JOSEPH | MORALES | CA | 90015124552 |
| 72356592572479 | ROSEMARIE | LAMBERT | PA | 90007015925 |
| 72356944991827 | JO | LOWE | OK | 90009639449 |
| 72356981757157 | DUSLEY | CALDERON | VA | 90012729817 |
| 72361124972421 | BRANDY | COGDELL | PA | 51020971249 |
| 72362433733698 | TRACY | DEARMON | NC | 90009704337 |
| 72362756984322 | ROBERTO | GOMEZ | SC | 14575647569 |
| 72363433893739 | TAMMY | PALMER | OH | 90015044338 |

| | | | | |
|---|---|---|---|---|
| 72363682255939 | OMAR | ALBA | CA | 90012646822 |
| 72364845855969 | NANCY | ALVARADO | CA | 90010978458 |
| 72365634357157 | DARWIN | SANTOS | VA | 90015086343 |
| 72365642433698 | BETHZAIDA | SOLLA | NC | 90009296424 |
| 72365828731433 | CAMERON | THORLA | MO | 90014998287 |
| 72366271755947 | CARL | CLAY | CA | 90004582717 |
| 72367517655939 | DOMINGA | GONZALEZ | CA | 90007415176 |
| 72368154155969 | LESLY | GONZALEZ | CA | 48018711541 |
| 72369785957157 | ANTONIO | SANCHEZ | VA | 90013007859 |
| 72371779357157 | ANA | ARTEAGA | VA | 90013487793 |
| 72371891481633 | MICHELLE | ALEXANDER | MO | 29071868914 |
| 72372166855966 | ALEJANDRO | FUENTES | CA | 90011651668 |
| 72373655671921 | NIKKI | GRUBBS | CO | 90013006556 |
| 72373763755966 | ASHLEY | PEREZ | CA | 48092897637 |
| 72374259733699 | DAVID | DICK | NC | 90005432597 |
| 72375371441227 | ROBERT | NOVENDSTERNN | PA | 51015213714 |
| 72375831772479 | SHERRY | ERNST | PA | 90014068317 |
| 72377611741253 | KRISTINA | PHILLIPS | PA | 90013196117 |
| 72378444833698 | DANIELLE | BLACK | NC | 90013204448 |
| 72382357257157 | CHRISTELLA | UWERA | VA | 90012093572 |
| 72382752472441 | JONATHAN | DURANEY | PA | 51041487524 |
| 72383499171921 | JENNIE | ROMERO | CO | 32007224991 |
| 72383562357157 | ROGER | GONZALEZ | VA | 90012895623 |
| 72383759141253 | BRIDGETT | SMITH | PA | 51042407591 |
| 72383821755969 | SANDRA | GARCIA | CA | 90008158217 |
| 72384738372479 | PAUL | GALLA | PA | 90014937383 |
| 72384854455969 | NANCY | ALVARADO | CA | 90010978544 |
| 72385171591991 | FREDY | MARTINEZ | NC | 90011551715 |
| 72385218841237 | CLARENCE | JOHNSON | PA | 51092002188 |
| 72385353655966 | CAROL | BROWN | CA | 90007983536 |
| 72385849257157 | ALEJANDRA | ESPINOZA | VA | 90012638492 |
| 72387116555969 | RALPH | PADILLA | CA | 90011801165 |
| 72387538493739 | RONALD | SHELTON | OH | 64530545384 |
| 72387634955966 | JUAN | LEMUS | CA | 90000696349 |
| 72388428655939 | GLENDA | RAMIREZ | CA | 48082984286 |
| 72388443181687 | THOMAS | UPTON | MO | 90005634431 |
| 72388637893756 | RONNEE | TINGLE | OH | 90007826378 |
| 72389479781255 | SYDNEY | TREAT | KY | 90002144797 |
| 72389714455939 | NONE | NONE | CA | 90008907144 |
| 72392641441253 | MARVA | BRYANT | PA | 90013326414 |
| 72393177133699 | SAM | HOOD | NC | 90004651771 |
| 72393859884322 | MARTIN | GERONIMO | SC | 90008638598 |
| 72394758331433 | JONATHN | HOLMES | MO | 90003387583 |
| 72395679533698 | MICHEAL | ROBERTS | NC | 90009836795 |
| 72396837641253 | ERIC | JOHNS | PA | 51084318376 |
| 72397116555969 | RALPH | PADILLA | CA | 90011801165 |
| 72397333772421 | DANYELLE | COOPER | PA | 51008813337 |
| 72397488255939 | KARINA | TORRES | CA | 90014594882 |
| 72398298855966 | RICARDO | TORRES | CA | 90012402988 |
| 72398463233698 | HOLLEY | BELL | NC | 12022544632 |
| 72398583455939 | RAUL | MARTINEZ | CA | 90000855834 |
| 72399783841237 | ROSALINDA | MCHLER | PA | 51001807838 |
| 72411516781644 | SANDRA | ZAMORA | MO | 90010315167 |
| 72413235531433 | JAMES | CURRIE | MO | 27557452355 |
| 72413378372421 | RUSSELL | ESHMAN | PA | 90013923783 |
| 72413755672479 | JOSH | VEDDER | PA | 90012137556 |
| 72414139841237 | KORIE | BRUCE | PA | 51023971398 |
| 72414894555939 | CESAR | VARGAS | CA | 90011388945 |
| 72417344871921 | TRACEY | KERCHEVAL | CO | 90014083448 |
| 72418191955966 | JOSE | GARCIA | CA | 90014201919 |
| 72419494393756 | ROCHELLE | WASHINGTON | OH | 90006494943 |
| 72421142471921 | OSCAR | GALLEGOS RIOS | CO | 90010451424 |
| 72421147441253 | TALAYA | MONTGOMERY | PA | 51089141474 |
| 72421413972421 | CRYSTAL | CLARK | PA | 51044124139 |
| 72421869255939 | DANIEL | ROMERO | CA | 90012058692 |
| 72423157133699 | PAULA | SMITH | NC | 90013491571 |
| 72423512955966 | ALMA | MUNIZ | CA | 48014755129 |
| 72423571391991 | ZAKKEE | HILL | NC | 17057715713 |
| 72424339655969 | MAYRA | VELASCO | CA | 90005643396 |
| 72426578433698 | TOMESHA | RORIE | NC | 90011455784 |
| 72427344472479 | HEATHER | SIBURT | PA | 90014923444 |
| 72427567891522 | FERNANDO | JAQUEZ JR | TX | 90013535678 |
| 72427934255956 | MARIO | IRAHETA | CA | 90013859342 |
| 72428894755969 | RADAY | BOCANEGRA | CA | 90014548947 |
| 72428962531433 | BRIAN | MILLER | MO | 90012929625 |

| 72429141855939 | ADELINA | TAPIA | CA | 48060131418 |
|---|---|---|---|---|
| 72429418172421 | JOSEPH | SCHRECENGOST | PA | 51016604181 |
| 72431272933698 | GREGORY | ALBA | NC | 90013742729 |
| 72431637384322 | PARISH | WRICE | SC | 90013856373 |
| 72432744841253 | ROBERT SAMUEL | OSHEA | PA | 90009647448 |
| 72433235455966 | GRISELDA | VARGAS | CA | 90014202354 |
| 72433625331433 | TIFFANIE | WILLIAMS | MO | 90012506253 |
| 72435954272479 | JOSHUA | BRIDGE | PA | 90011529542 |
| 72436588933699 | ORBELIN | JARAMILLO | NC | 90012295889 |
| 72437794793739 | LORI | MORRIS | OH | 90013147947 |
| 72438762781633 | HANNAH | SHATTO | MO | 90011867627 |
| 72441385781633 | JASON | KNIGHT | MO | 90013963857 |
| 72441656291827 | MICHELLE | HICKS | OK | 90013856562 |
| 72443478972421 | SHAWN | SMAIL | PA | 51013944789 |
| 72444637841253 | OMAR | MATIN | PA | 90010076378 |
| 72444887133698 | KATRINA | SUMMERS | NC | 12004208871 |
| 72445175891354 | SHERRI | HARRISON | KS | 90012311758 |
| 72445822572421 | SUZANNE | CHAMBERLAIN | PA | 51041298225 |
| 72446636133699 | WILLIAM | SOLOMON-HYNES | NC | 90014926361 |
| 72447138671921 | DAVID | WARREN | CO | 32042281386 |
| 72447816555969 | RICHARD | FIERRO | CA | 90009908165 |
| 72448264555966 | NALLELI | TORRES | CA | 90013872645 |
| 72448286841227 | RONSENDO | PAEZ | PA | 90003762868 |
| 72448477933699 | STEVENSON | WHITE 2 | NC | 90012334779 |
| 72449712757157 | EDGAR | ZUASNABAR | VA | 81085627127 |
| 72449956861935 | MANUEL | QUINONEZ DIAZ | CA | 90007169568 |
| 72451636133699 | WILLIAM | SOLOMON-HYNES | NC | 90014926361 |
| 72452539155939 | ANA | CANCHOLA | CA | 48071655391 |
| 72453169484322 | JESSICA | ELGARTE | SC | 90011871694 |
| 72453197751378 | MIKE | JONES | OH | 90010991977 |
| 72455156793739 | SHERYL | BLESSING | OH | 64522881567 |
| 72455877955966 | JOSE | REYES | CA | 90000358779 |
| 72456574255947 | STEPHANIE | MELENDEZ | CA | 90011115742 |
| 72458834772441 | KATHY | BUCHANAN | PA | 90015008347 |
| 72458869257157 | LINDA | VALLEJO | VA | 81083138692 |
| 72459128581633 | CHRISTOPHER | ROBBINS | MO | 90014841285 |
| 72462333684322 | LASHONDA | SINGLETON | SC | 90014773336 |
| 72462424993739 | BRAD | SPENCER | OH | 90009354249 |
| 72463531172479 | MARCY | CAPICOTTO | PA | 51027185311 |
| 72463694671921 | CODY | NORTON | CO | 90011086946 |
| 72466262184322 | AALYAN | JACKSON | SC | 90009642621 |
| 72466343172441 | ROBERT | MITCHELL | PA | 90008733431 |
| 72466625293739 | ISAIAH | LEWIS | OH | 90009146252 |
| 72466667491548 | JESUS | IBARRA | TX | 90012616674 |
| 72467157555969 | ZUSANA | LOPEZ | CA | 90012981575 |
| 72467215431432 | TEYONDA | MURPHY | MO | 90011462154 |
| 72467928672441 | BRIAN | MCCOY | PA | 51083899286 |
| 72469838972479 | MICHAEL | RODDEN | PA | 90000228389 |
| 72471756472421 | AMBER | PATTON | PA | 51004977564 |
| 72472296981633 | JUAN | CORDERO | MO | 90010622969 |
| 72473888431433 | KIRK | DOUGLAS | MO | 90011448884 |
| 72476473171921 | DUANE | BROWN | CO | 32096704731 |
| 72476648955939 | JUAN | HERNANDEZ | CA | 90014456489 |
| 72477285355947 | GURDAWAR | SAHOTA | CA | 90001152853 |
| 72478312481633 | JOAN | PERKINS | MO | 90013473124 |
| 72478841484322 | SANTOS | NAZARIO | SC | 14565758414 |
| 72479259491924 | CLARRISSA | FARRAR-HINES | NC | 90011922594 |
| 72479439461986 | OSCAR | MUNOZ | CA | 90014194394 |
| 72483186171921 | KING | ALEX | CO | 32038971861 |
| 72483565836182 | ANGELICA | AYALA | TX | 90002645658 |
| 72484364755939 | CORINA | AMBRIS | CA | 90006183647 |
| 72485357933698 | VERSHON | WARD | NC | 90009073579 |
| 72486181833698 | DISHAE LADARIS | WORKMAM | NC | 90014271818 |
| 72488665855947 | LARRY | FRANKLIN | CA | 90011566658 |
| 72489845955947 | PENNY INEZ | ARRIOLA | CA | 90009388459 |
| 72491877291586 | RIGOBERTO | NAVARRO | TX | 90014328772 |
| 72492175755939 | RAYMOND | ARELLANO | CA | 90013101757 |
| 72493617284322 | DANA | PINCKNEY | SC | 90014416172 |
| 72493626155969 | FABIOLA | HERNANDEZ | CA | 90010276261 |
| 72493837531433 | JAIRO | TEMORES-DE ROJAS | MO | 90014238375 |
| 72495646555966 | MARIA | ZUNIGA | CA | 90013116465 |
| 72496111884322 | USIEL | SANCHEZ | SC | 90014831118 |
| 72496429631433 | JESSICA | SMITH | MO | 90014714296 |
| 72496823933699 | SOLOMON | V. REID | NC | 12044598239 |
| 72498841833699 | MARISA | GEVARA | NC | 90013878418 |

| | | | | |
|---|---|---|---|---|
| 72498975931433 | KEVIN | RUFUS | MO | 90012979759 |
| 72499423855939 | JORGE | GARCIA | CA | 48004594238 |
| 72499695872441 | WILLIE | ROBINSON | PA | 90008966958 |
| 72499957133699 | MARY | RIWDY | NC | 12097209571 |
| 72511373681633 | RASHONDA | PORTER | MO | 90013083736 |
| 72512192655939 | PEDRO | CHARLES | CA | 48002411926 |
| 72512391733698 | ALVIN | WADDELL | NC | 90013473917 |
| 72513468984322 | ERIDEL | HIDALGO | SC | 90015124689 |
| 72514356231433 | ANGELA | DAVENPORT | MO | 90008623562 |
| 72515154557157 | LORENA | CONZOLEZ | VA | 90015281545 |
| 72515974577524 | KEITH | COMSTOCK | NV | 90001279745 |
| 72516672684322 | ALLAN | MORALES | SC | 14591336726 |
| 72516991793739 | AMILILANA | ROBINSIN | OH | 90010449917 |
| 72517462372479 | LORI | ESSEY | PA | 51064474623 |
| 72517856357157 | JUAN | CABRERA | VA | 81053598563 |
| 72518664381633 | JESUS | FIERRO | MO | 29032566643 |
| 72518732655969 | MIREYA | MENDOZA | CA | 90011987326 |
| 72521261391572 | CLAUDIA | RODRIGUEZ | TX | 90013362613 |
| 72521639241253 | JONATHAN | BALL | PA | 90013196392 |
| 72522785141252 | LINDSAY | STAUFFER | PA | 51017427851 |
| 72524616572421 | JOSCELYN | CHACKO | PA | 90014306165 |
| 72525369455969 | JOSEPH | TORRES | CA | 90008713694 |
| 72525769691991 | RAYAN | EL-ATTAFI | NC | 90013507696 |
| 72525858131433 | JASON | PORTER | MO | 27511168581 |
| 72526341831432 | SAKIESHA | PHILLI10PS | MO | 90014413418 |
| 72526446955969 | ISIDRO | GUZMAN | CA | 90001714469 |
| 72526999231432 | SAKIESHA | PHILLI10PS | MO | 90009679992 |
| 72527869955966 | AMBER | RAYO | CA | 90013638699 |
| 72528361484322 | KARINA | MARTINEZ | SC | 90013453614 |
| 72528639155966 | JOSE | ISASI | CA | 90011666391 |
| 72529253972421 | ANDREW | MELLON | PA | 51018062539 |
| 72529574391572 | DAVID | MARINES | TX | 75013665743 |
| 72532216766255 | BARBARA | MOORE | MS | 90014862167 |
| 72533178672474 | CHUNG-CHEN | CHAO | PA | 90003271786 |
| 72533888341237 | PAYGO | IVR ACTIVATION | PA | 90014558883 |
| 72535241457157 | ISAIC | ROQUE | VA | 90007592414 |
| 72536887441227 | MICHAEL | AARON | PA | 90005388874 |
| 72536925361991 | GERARDO | DELGADO MADRID | CA | 46071399253 |
| 72537191484322 | SALAMANTA | CERVANTES | SC | 90014171914 |
| 72537393591991 | BAYE | SECK | NC | 17010933935 |
| 72539657672479 | LONNIE | ASTLE | PA | 90011596576 |
| 72542252355939 | ROBERTO | GONZALEZ | CA | 90011912523 |
| 72542374872421 | REBECCA | TALAMANTES | PA | 90005383748 |
| 72542624172441 | DESMON | CLEMENTS | PA | 90014696241 |
| 72542657884322 | JAHIEM | WILLIAMS | SC | 90014856578 |
| 72543344891577 | MARGO | LEAL | TX | 90014123448 |
| 72544219341237 | BROWN | MARJORIE | PA | 51065762193 |
| 72545287631433 | THOMAS | BROOKS | MO | 90013442876 |
| 72545433371921 | STEPHANIE | COLEMAN | CO | 90000664333 |
| 72547983172441 | NATHANIEL | GREEN | PA | 90014729831 |
| 72549436941237 | JERRY | MELLOVICH | PA | 90006034369 |
| 72551379472479 | BRANDI | HILLEN | PA | 90011003794 |
| 72552378333698 | TONY | ISLEY | NC | 90015173783 |
| 72552889633699 | MAYRENE | SMITH | NC | 90014818896 |
| 72553948391991 | CINDY | MUNGUI | NC | 90003339483 |
| 72554626193739 | ALONZO | DIGGS | OH | 90010906261 |
| 72554895355969 | VANESSA | PULIDO | CA | 90013488953 |
| 72554983684322 | BRIDGET | LOPEZ | SC | 14593409836 |
| 72556423171921 | CHRISTOPHER | GOODING | CO | 90015154231 |
| 72556728672421 | JENNIFER | BROOKS | PA | 90001237286 |
| 72556888431433 | KIRK | DOUGLAS | MO | 90011448884 |
| 72557299341265 | MICHAEL | DAVIS | PA | 90014822993 |
| 72558676133699 | MARCUS | DORSEY | NC | 90013536761 |
| 72558854955939 | VALERIA | CARREON | CA | 90008918549 |
| 72561355241237 | STERLING | FONDREN | PA | 51087733552 |
| 72561523541253 | INDIA | WALKER | PA | 90011225235 |
| 72562725772421 | JOAN | HERNLEY | PA | 51088787257 |
| 72563286655969 | JUAN | ROSALES | CA | 90007362866 |
| 72563414481633 | PAULA | GARCIA | MO | 90014984144 |
| 72565116272421 | NICOLE | COLEMAN | PA | 90005961162 |
| 72565316272479 | KIMBERLY | DODATO | PA | 90005223162 |
| 72565451741227 | MICHELLE | MANNS | PA | 90002784517 |
| 72565557571921 | SAGE | SANCHEZ | CO | 32048955575 |
| 72566549757144 | JOSE | MARTEL | VA | 90009895497 |
| 72566985731433 | JACQUELINE | BAKER | MO | 27563299857 |

| | | | | |
|---|---|---|---|---|
| 72567195872421 | JOLEEN | LUEHM | PA | 51020641958 |
| 72567914757121 | KECIA | HONESTY | VA | 90001669147 |
| 72568153372441 | DAVID | POWELL | PA | 51068771533 |
| 72568313591991 | KAREEM | RAHMAN | NC | 17014463135 |
| 72568591541253 | KEYISHA | PRINGLE | PA | 90014985915 |
| 72568664555969 | COURTNEY | SHORT | CA | 48077536645 |
| 72571574572421 | LINDA | BLOSE | PA | 51081745745 |
| 72571613255939 | ANA | MURO | CA | 90007646132 |
| 72571758733698 | ALEXIS | REID | NC | 90013257587 |
| 72572153372441 | DAVID | POWELL | PA | 51068771533 |
| 72572186693739 | JENNIFER | WEIL | OH | 90013071866 |
| 72572447955947 | TANZANIA | EASLEY | CA | 90009814479 |
| 72572716284322 | JUAN | CARLOS | SC | 90014037162 |
| 72573486393739 | JESSICA | JONES | OH | 90010294863 |
| 72573981372479 | KIMBERLY | DOYLE | PA | 90014559813 |
| 72574894891963 | MARY | MOORE | NC | 90001038948 |
| 72576215431432 | TEYONDA | MURPHY | MO | 90011462154 |
| 72577459855969 | PEDRO | ELIZALDE | CA | 90001714598 |
| 72577827872479 | COLTON | KISNER | PA | 90011008278 |
| 72578616255947 | CRYSTAL | MARTINEZ | CA | 49074476162 |
| 72578626672479 | SCOTT | KNIGHT | PA | 51053426266 |
| 72579692857157 | AMBER | CARY | VA | 90014256928 |
| 72579999833699 | MARINA | CAMARGO | NC | 90009599998 |
| 72582167891991 | TAMEKA | NEWKIRK | NC | 90005411678 |
| 72584177655939 | JOSE | HERNANDEZ | CA | 90008401776 |
| 72584963457157 | REMY | CHAMPAGNE | VA | 90010009634 |
| 72586194741265 | TORRE | MOLLETT | PA | 90010101947 |
| 72586271655939 | ANGEL | FARIAS PENA | CA | 90015282716 |
| 72586339484322 | ATREYU | UZZLE | SC | 90014583394 |
| 72589999355947 | GARY | WORTHAM | CA | 90007719993 |
| 72592163757157 | SANTOS | NOLASCA | VA | 90013501637 |
| 72593793833698 | CYNTHIA | ROBINSON | NC | 12082837938 |
| 72594588691931 | ALMONTE | MARSHALL | NC | 90008155886 |
| 72594817572479 | TERI | BRUNDEGE | PA | 90009598175 |
| 72594986657157 | JOSUE | MARTINEZ | VA | 90014669866 |
| 72595394755969 | RICHARD | ST CLAIR | CA | 90011453947 |
| 72596579657157 | CARLOS | BARRERA | VA | 81064185796 |
| 72596884693739 | LISA | COLLIER-REDIC | OH | 90012598846 |
| 72597126761935 | JOSE | AGUIRRE | CA | 46084231267 |
| 72597444672441 | VALERIE | BRISCO | PA | 90010374446 |
| 72598344241237 | DONALD | MARKS | PA | 90013863442 |
| 72598384357157 | GLORIA | MILES | VA | 90013073843 |
| 72598396361935 | MARIA | RAZO | CA | 90003043963 |
| 72599683255966 | YERALDIN | AMBIRZ | CA | 90014216832 |
| 72599766631443 | GEORGE | CALMESE | MO | 90001767666 |
| 72599976272479 | MARIE | KEFFER | PA | 51008789762 |
| 72611157241253 | ALISHA | FRYE | PA | 90014691572 |
| 72612598333698 | KRISTIAN | WILLIAMS | NC | 90011485983 |
| 72612913184322 | CARMEN | FIGUEROA | SC | 90014899131 |
| 72613171141237 | RAYMOND | BROWN | PA | 90011341711 |
| 72613578772441 | GLEN | HUTTON | PA | 90013355787 |
| 72614395372479 | ANDY | MCWILLIAMS | PA | 90014083953 |
| 72614649284322 | SHAY | DAVIS | SC | 90012506492 |
| 72614786455966 | JOHANNA | AGUILAR | CA | 90009097864 |
| 72615275657157 | VICTOR | DE LEON | VA | 81035322756 |
| 72615425384322 | ERIKA | BUSH | SC | 90007934253 |
| 72615686272479 | NICOLE | WITT | PA | 90011946862 |
| 72616129457157 | JOHN | RECTOR | VA | 90014691294 |
| 72616791333698 | AMELIA | JONES | NC | 90010907913 |
| 72617217684322 | DAEYONNA | ANDERSON | SC | 90014472176 |
| 72617581155939 | RAMON | GODINEZ | CA | 90015125811 |
| 72619678241227 | AUDRICA | MCKEITHEN | PA | 90014346782 |
| 72621391981633 | SHEKA | NEWSOME | MO | 90002043919 |
| 72622656657157 | RUDI | CARDENAS | VA | 81062736566 |
| 72622667731443 | TIFFANY | DAY | MO | 27505986677 |
| 72623239271921 | GAIL | EDWARDS | CO | 32057742392 |
| 72623477471659 | GRACIE | JACKSON | NY | 90002294774 |
| 72624751891577 | MARK | POER | TX | 90014837518 |
| 72626637671921 | MICHEAL | CHRISTENSEN | CO | 90006616376 |
| 72627181833698 | TIFANIE | RUDD | NC | 12092041818 |
| 72627397331433 | ANGELA | PURNELL | MO | 90011423973 |
| 72628489472441 | SHAWN | DANIEL | PA | 90006164894 |
| 72629312931443 | KELLEY | FAIRLEY | MO | 90010843129 |
| 72631421284322 | BARBARA | NEWTON | SC | 90014804212 |
| 72631483257157 | ABDULLAHI | ISMAIL | VA | 90014694832 |

| | | | | |
|---|---|---|---|---|
| 72631758655966 | MIGUEL | PEREZ | CA | 90014357586 |
| 72632419784322 | RONGERA | LAWYER | SC | 90010354197 |
| 72632848772479 | JASON | CHACKO | PA | 90009928487 |
| 72633428191991 | CRAIG | CHERRY | NC | 17024424281 |
| 72633439972479 | LUCAS | ROSE | PA | 51043344399 |
| 72633975461984 | MARIA | CHAVEZ | CA | 90008909754 |
| 72634736684322 | SHERRY | BRAHBAN | SC | 90012747366 |
| 72635172731432 | IYANNA | MOSLEY | MO | 90014211727 |
| 72635575331433 | NURIJA | MRSIC | MO | 90005365753 |
| 72636293155969 | CHRISTINA | ESTRADA | CA | 90013912931 |
| 72637526591991 | JOSE | SOLORZANO | NC | 90003345265 |
| 72638925155969 | RITO | HERNANDEZ | CA | 90012339251 |
| 72639224893739 | THOMAS | ENSCOE | OH | 90001592248 |
| 72641925155969 | RITO | HERNANDEZ | CA | 90012339251 |
| 72642347781633 | TRISHA | DAVIS | MO | 90013473477 |
| 72643952584322 | CHRIS | ANSELMO | SC | 14576379525 |
| 72644418855939 | GRICELDA | MENDEZ | CA | 90011354188 |
| 72644792955947 | REYNA | GOMEZ | CA | 49059077929 |
| 72644847241253 | BAILEY | WILSON | PA | 90006348472 |
| 72645653172479 | MARIAH | BOBBS | PA | 90008356531 |
| 72645891484322 | ADRIANA | CALLEJAS | SC | 90010938914 |
| 72646184233698 | ENARI | MITCHELL | NC | 90013921842 |
| 72646699741237 | LEIGH | FURMAN | PA | 90012756997 |
| 72647558372479 | TERRI | PAYNE | PA | 51025455583 |
| 72647885584322 | HERNANDEZ | MANUEL | SC | 90011188855 |
| 72648249855969 | ELISA | PACHECO | CA | 48095942498 |
| 72648354271921 | TAMMY | LOWERY | CO | 32013863542 |
| 72649255155966 | CODY | RODRIGUEZ | CA | 90012932551 |
| 72649279455969 | DOLORES | MARTINEZ | CA | 90003722794 |
| 72651468433698 | IVONE | RIVAS | NC | 12083124684 |
| 72652791591855 | MICHAEL | ANGELO | OK | 90007907915 |
| 72652877257157 | DAIBY | RODRIGUEZ MARAVILLA | VA | 81062758772 |
| 72653485133698 | PRISCILLA | ALSTON | NC | 12019534851 |
| 72653743455969 | MARIA | GONZALEZ | CA | 90009167434 |
| 72653989784322 | JUAN | CANO | SC | 90007829897 |
| 72653992431433 | BOBBY | WELCH | MO | 90014369924 |
| 72654936341237 | DARLA | CALFO | PA | 51018179363 |
| 72655899157157 | WILSON | PONCE | VA | 90013778991 |
| 72656538372479 | AMANDA | WANHOOVER | PA | 90013965383 |
| 72661135972479 | MICHAEL | HARMON | PA | 51039291359 |
| 72661797861935 | WILLIAM | BOWMAN | CA | 90007297978 |
| 72663315133698 | VERNON | BYERS | NC | 12035123151 |
| 72663475357157 | BRIAN | MARTINEZ | VA | 90014764753 |
| 72664483241253 | AALIYH | BELL | PA | 90013544832 |
| 72665413333699 | SHEREKA | THOMPSON | NC | 12008344133 |
| 72665561561984 | ERNESTINA | OROZCO | CA | 90012646156 |
| 72665732561984 | ERNESTINA | OROZCO | CA | 90008447325 |
| 72666219757157 | JOEL | RIVERA | VA | 90006292197 |
| 72666275555947 | LISA | FARMER | CA | 49076042755 |
| 72666325555939 | JOSE | MARTINEZ | CA | 90012733255 |
| 72666487255973 | MARIA | OROZCO | CA | 48088194872 |
| 72666863255969 | GUADALUPE | PAZ | CA | 90011418632 |
| 72667159471921 | BOBBI | PENA | CO | 90009161594 |
| 72668373193739 | NANCY | CALDWELL | OH | 64568953731 |
| 72669723255969 | BENJAMIN | ESTRADA | CA | 90013877232 |
| 72671185355969 | SILVIANO | URIETA | CA | 90009541853 |
| 72671894841253 | OWUNAROI | ROEUBEN | PA | 90014268948 |
| 72671925155969 | RITO | HERNANDEZ | CA | 90012339251 |
| 72672172533699 | DENISE | VASQUEZ | NC | 90013491725 |
| 72672213972421 | LATOSHA | KEENE | PA | 90014572139 |
| 72672226872479 | TIFFANY | KUHAR | PA | 51040552268 |
| 72672284584322 | AMERICA | CASTILLO | SC | 90010292845 |
| 72672287191991 | CAROLINA | HERRERA | NC | 90011422871 |
| 72672984555939 | DOMINGO | PEREZ | CA | 90013209845 |
| 72673644633699 | ANTONIO | DUNLAP | NC | 12093206446 |
| 72674759372441 | CHARLES | HUMPHRIES | PA | 51059817593 |
| 72675552755969 | JOSHUA | BRUTLON | CA | 90011335527 |
| 72676518333699 | STEVEN | WILSON | NC | 90014825183 |
| 72676596261982 | JASMINE | TOBA | CA | 90006545962 |
| 72677621161469 | CEDRICK | FILES | OH | 90013986211 |
| 72678913833698 | NSOH | RLAYANG | NC | 90015359138 |
| 72679597355939 | SANDRA | HOWELL | CA | 48071755973 |
| 72681351741237 | RIECHELLE | GRIFFITH | PA | 90013553517 |
| 72682655772421 | MARILYN | WILLIAMS | PA | 51084546557 |
| 72682756155947 | MONIQUE | CHAVEZ | CA | 49084167561 |

| 72685261972421 | CASEY | HANKS | PA | 90014872619 |
|---|---|---|---|---|
| 72687331531443 | RICK | RIEHEMANN | MO | 90002313315 |
| 72689713955966 | EDWARD | CANELA | CA | 90008037139 |
| 72691391155969 | ANDREA | AVILES | CA | 90014183911 |
| 72693326433699 | SHANEE | KARRIEM | NC | 12014613264 |
| 72694328991991 | ELIZABETH | ESCOBEDO | NC | 90006373289 |
| 72695494757157 | ELIAS | MORALES | VA | 90011864947 |
| 72695539955941 | PATRICIA | LAICHOUR | CA | 90000775399 |
| 72696374531433 | YASMEN | SMITH | MO | 90013693745 |
| 72696744641227 | ETHEL | MCFADDEN | PA | 90010187446 |
| 72696993371921 | BRITTANY | RODRIGUEZ | CO | 32047409933 |
| 72697861672421 | MICHAEL | LILLEY | PA | 51015818616 |
| 72698733355969 | LUIS | PEREZ | CA | 90013877333 |
| 72711254455969 | MARIA | GUTIERREZ | CA | 48085782544 |
| 72711437972441 | XIOMARA | RIVERA | PA | 90015544379 |
| 72712412593739 | SHAWN | GRIGLEY | OH | 64548304125 |
| 72712542641253 | RICKY | PIETROBONI | PA | 90014875426 |
| 72712754371921 | MARIE | FAIREY | CO | 32035487543 |
| 72713153371955 | LEAN | PACHECO | CO | 90011331533 |
| 72714637533699 | JOSH | WILLIAMSON | NC | 90014926375 |
| 72714877793739 | TANYA | ROBISON | OH | 90010098777 |
| 72715733831433 | SCOTT | JANSSEN | MO | 90012917338 |
| 72716168771921 | RAMONA | BEGAY | CO | 90013721687 |
| 72716733493767 | JESSICA | MOSS | OH | 90011647334 |
| 72717786233699 | TRACY | MORRISON | NC | 12032307862 |
| 72718634272421 | AMY | LEONARD | PA | 51029136342 |
| 72719166955969 | ALICE | FERRAZ | CA | 90007371669 |
| 72719355641253 | THOMAS | PODGORSKI | PA | 51017023556 |
| 72719975891991 | ANNETTE | SMITH | NC | 17063789758 |
| 72723192172479 | ADAM | GREENLIEF | PA | 51092901921 |
| 72723398872441 | KEITH | BUTCHER | PA | 90004233988 |
| 72723996481633 | CHARLES | SHURN | MO | 90009619964 |
| 72724381355939 | TANIA | TINOCO MARQUEZ | CA | 90014123813 |
| 72725186457157 | BALBINO | PEREZ DIAZ | VA | 90002051864 |
| 72725822233699 | TIMOTHY | BROWN | NC | 90007738222 |
| 72726124855939 | STACIE | SMITH | CA | 90003901248 |
| 72726125341237 | BRIAN | HAWKINS | PA | 90014111253 |
| 72726263141253 | ROBERT | CULPEPPER | PA | 90012722631 |
| 72727184555969 | TERRY | O DANIEL | CA | 90003281845 |
| 72727556633698 | LATANYA | PLATT | NC | 90007155566 |
| 72728143241253 | LEWIS | EDWARDS | PA | 90012601432 |
| 72728972431443 | TAMMY | WATSON | MO | 27560959724 |
| 72731769957157 | HUGO | EDGARDO ORTIZ | VA | 81005297699 |
| 72732491991991 | KIESE | MPONGO | NC | 90003354919 |
| 72732545155966 | DAVID | MEDINA | CA | 90012955451 |
| 72732639293739 | JENNIFER | BUSH | OH | 90011416392 |
| 72734335833698 | TOCORA | MAYNARD | NC | 90014863358 |
| 72734549533698 | LAZARO | JONES | NC | 90013675495 |
| 72734657684322 | KARLA | VALERIA | SC | 90014586576 |
| 72735622871921 | SHAUNA | HECKMAN | CO | 90007946228 |
| 72735985755966 | CELENE | MACIEL | CA | 90013449857 |
| 72737294431443 | LAMONICA | BILLUPS | MO | 27578992944 |
| 72738992284322 | CLEMEMTE | CASIQUE | SC | 90014789922 |
| 72739179172421 | TINA | LEONE | PA | 51072061791 |
| 72741785957157 | ANTONIO | SANCHEZ | VA | 90013007859 |
| 72741878333699 | ALICIA | WIKES | NC | 90014768783 |
| 72741932833698 | DIANA | ROSARIO | NC | 90013489328 |
| 72741952984322 | KATHERYN L | GREGGO | SC | 14504599529 |
| 72742446881633 | ELISA | GILLILAND | MO | 90011904468 |
| 72745748133698 | RICHARD | BOGART | NC | 90010267481 |
| 72746839272421 | LISA | REYNOLDS | PA | 90008298392 |
| 72747179472441 | GEORGE | BISCEGLIA | PA | 51004511794 |
| 72747216241253 | TARA | MALONE | PA | 90011082162 |
| 72747576955966 | LETICIA | CARRISALEZ | CA | 90014245769 |
| 72747748555939 | YUVANY | CORTEZ | CA | 90012607485 |
| 72748611141227 | ALYSSIA | HOEY | PA | 90005116111 |
| 72748843493739 | VIRGINIA | WARD | OH | 64592348434 |
| 72748963633698 | KATONDRA | WILSON | NC | 90013759636 |
| 72749113671921 | ARTURO | GIL | CO | 90011931136 |
| 72749468441237 | SONYA | SIMPSON | PA | 90011084684 |
| 72749985755966 | CELENE | MACIEL | CA | 90013449857 |
| 72752681755947 | SHARON | LUDWIG | CA | 49090776817 |
| 72753829472441 | RON | HANNAH | PA | 51012328294 |
| 72755632971921 | GLADYS | BASANTE | CO | 32003996329 |
| 72756154593739 | BRIDGETTE M | WRIGHT | OH | 90014691545 |

| 72756442333699 | KEYONA | HUNTER | NC | 90012774423 |
|---|---|---|---|---|
| 72757315571921 | JONATHAN | FLORES | CO | 90012803155 |
| 72758644584322 | JOSE | ABRAJAN | SC | 90015086445 |
| 72759346772479 | JOHN | CAMPBELL | PA | 90011093467 |
| 72759866981633 | DAVID | COOPER | MO | 90010958669 |
| 72761475933624 | JOHN | HOLT | NC | 90006344759 |
| 72761767131432 | GLENN | CAMPBELL | MO | 27509497671 |
| 72761998281633 | ALBARO | ALBANIL | MO | 90010669982 |
| 72762112971921 | DAIJAH | SMITH | CO | 90013231129 |
| 72762754355966 | ADOLFO | MENERA | CA | 48093607543 |
| 72762921672479 | DANNY | BREWER | PA | 51093779216 |
| 72763687733699 | DOMINIQUE | GRAY | NC | 90014676877 |
| 72763715281633 | MICHELLE | ROBINSON | MO | 90013337152 |
| 72763832255969 | CHARLES | SERRANO | CA | 90009938322 |
| 72763887855969 | BRENDA | LOPEZ | CA | 90013208878 |
| 72764331741253 | DAVID | HORRELL | PA | 90014223317 |
| 72764748133699 | TRIVY | WESTBURY | NC | 90006067481 |
| 72764874785883 | MEGAN | MORIARTY | CA | 90001338747 |
| 72765561457157 | BRYAN | RUMUALDO | VA | 90015155614 |
| 72766324984322 | RUTH | CAPONE | SC | 90012483249 |
| 72767411641253 | STEVE | TONETTI | PA | 51011844116 |
| 72768362441253 | MARY | CALDWELL | PA | 51063933624 |
| 72771672391522 | VICTOR | ARELLANO | TX | 90000236723 |
| 72772759636182 | ANGELA | YBARRA | TX | 90007367596 |
| 72773536681633 | MATTHEW | DUNN | MO | 90014675366 |
| 72774397991586 | JOSE | CORTEZ | TX | 90014173979 |
| 72774495931443 | JOSEPH | CLEVELAND | MO | 27587324959 |
| 72776413941253 | ASHLEY | KLEMZ-BUCKLAD | PA | 51018974139 |
| 72776816155969 | SONYA | ALAFA | CA | 90012538161 |
| 72776866372421 | BOB | DOROHOVICH | PA | 51036538663 |
| 72776983951322 | JESSICA | VALENTINE | OH | 90013779839 |
| 72777441371921 | COLIN | BROWN | CO | 90009804413 |
| 72779146931443 | SHERRI | RANDALL | MO | 27567711469 |
| 72781178831433 | RODNEY | WILLIAMS | MO | 27503971788 |
| 72781211271921 | PAT | CALDWELL | CO | 32088042112 |
| 72781629355969 | MARIA | RAYO | CA | 90008676293 |
| 72783472155969 | MONICA | SANTOS | CA | 48080974721 |
| 72784448557157 | JORGE | SANCHEZ | VA | 90013934485 |
| 72784847884322 | SABRINA | MANOA | SC | 90013618478 |
| 72785784672479 | THOMAS | MARREE | PA | 51085117846 |
| 72786323684322 | APRIL | GROGAN | SC | 14584093236 |
| 72786861555936 | JOSEFINA | GOMEZ | CA | 90014998615 |
| 72787235984322 | SHIRLETTE | BENTLEY | SC | 14551082359 |
| 72787855533699 | ROBERTO | GUILLEN | NC | 90012478555 |
| 72788342871921 | TERESA | GUTIERREZ-CHAVEZ | CO | 90011723428 |
| 72789482284322 | TONY | WILLIAMS | SC | 90008954822 |
| 72791437372421 | MICHAEL | PAVLIK | PA | 51085404373 |
| 72791513771921 | LUIS | CARMONA | CO | 90004045137 |
| 72792889841237 | SHAINA | MURRAY | PA | 51014938898 |
| 72793857431433 | MARQUETTA | JENNINGS | MO | 27501468574 |
| 72794632941237 | ANDREW | MONDINE | PA | 51053606329 |
| 72794779257157 | GUSTAVO | GOMEZ | VA | 90013937792 |
| 72794845481633 | TERITA | WOODS | MO | 90006218454 |
| 72795372833625 | JALEA | MARLEY | NC | 90010733728 |
| 72795538461994 | MERY | NEDEDOG | CA | 90006935384 |
| 72797498241253 | LINDA | GRINAGE | PA | 51096204982 |
| 72798254772479 | RAVEN | RANDALL | PA | 90013352547 |
| 72798364755969 | ANNE | GREENE | CA | 90012013647 |
| 72799669761991 | DIANA | ANDRADE | CA | 90009806697 |
| 72799671641253 | JUDY | WILLIAM | PA | 90013196716 |
| 72811442441252 | LISA | KLAVORA | PA | 51077074424 |
| 72811689191522 | JUAN MANUEL | ARANDA | TX | 90004816891 |
| 72812365584359 | VARNITTA | BEST | SC | 90006213655 |
| 72813546193739 | GWENDOLYN | UNDERWOOD | OH | 90007235461 |
| 72813838831443 | WALTER | SCHULTHEIS | MO | 27567728388 |
| 72814524957157 | THOMAS | FORD | DC | 90014785249 |
| 72814775941237 | ALEXANDRIA | BOWMAN | PA | 90008597759 |
| 72815786355939 | MARIA | JUAREZ | CA | 48015197863 |
| 72815827733698 | PHYLLIS | OWENS | NC | 12006688277 |
| 72815899257157 | LAZARO | CARBAJAL | VA | 90007368992 |
| 72816195793739 | JIM | BEAM | OH | 90011171957 |
| 72816672741237 | THOMAS | TOWNSEND | PA | 51024136727 |
| 72816746255966 | DAWN | TWING | CA | 90014287462 |
| 72817952555969 | VERONICA | DELATORRES | CA | 48040169525 |
| 72819514355969 | ADRIANNA | DORAME | CA | 48011955143 |

| | | | | |
|---|---|---|---|---|
| 72821217633447 | SHANTENI | WOMACK | AL | 90014582176 |
| 72822284555969 | EBONI | GONZALES | CA | 90012362845 |
| 72822352372479 | LORENZO | GARDNER | PA | 90001223523 |
| 72822624957157 | SAIF | ALSHEHRI | VA | 90014786249 |
| 72822997271921 | TIMOTHY | ROBINSON | CO | 90011049972 |
| 72823831993739 | RICKY | CURRAN | OH | 64567308319 |
| 72824448571921 | JERRY | DICK | CO | 32082544485 |
| 72825748741253 | DAVID | ALLEN | PA | 90011647487 |
| 72825839772479 | DONNA | WNEK | PA | 90014928397 |
| 72827742671921 | DEVI | ROGERS | CO | 90014237426 |
| 72828316272479 | KIMBERLY | DODATO | PA | 90005223162 |
| 72828782833699 | RICARDO | CAZARES | NC | 12086637828 |
| 72831619172441 | MATTHEW | SOWA | PA | 51082156191 |
| 72831839461493 | LISA | WILSON | OH | 90015498394 |
| 72831874991962 | ERIN | CAMPBELL | NC | 90008928749 |
| 72832426472421 | JERMAINE | WOMACK | PA | 90014414264 |
| 72833399631463 | BRENDA | TENSHLER | MO | 90001213996 |
| 72833967193739 | JESSICA | OBRYAN | OH | 64577149671 |
| 72834583941227 | PAUL | PC | PA | 51092375839 |
| 72835386271921 | MARGARITA | JIMENEZ | CO | 32085653862 |
| 72835492931433 | BRADLEY | BOWLING | MO | 27596664929 |
| 72837286755941 | DONYEL | TITUS | CA | 49017682867 |
| 72838627541253 | ERIC | MATHEWS | PA | 90006166275 |
| 72839236484322 | GERARDO | VELAZQUEZ | SC | 90014152364 |
| 72839549333698 | CHRIS | WEAVER | NC | 90007885493 |
| 72841185271921 | HOWARD | PUDDER | CO | 32023091852 |
| 72841963684322 | CARLOS | LOPEZ | SC | 90014469636 |
| 72843876431443 | DELORES | BLUE | MO | 90001358764 |
| 72846787881633 | DIANNA | OSIECKI | MO | 90012477878 |
| 72846792133698 | SONYA | DAVIS | NC | 90013377921 |
| 72847221872421 | ROBERT | KUJAWA II | PA | 51036042218 |
| 72847358955966 | DEGNA | CASTRO | CA | 90014253589 |
| 72847544833699 | ANDREA | MYERS | NC | 90001565448 |
| 72851327772421 | OMAR | LEON | PA | 90014353277 |
| 72852338533698 | DENISE | HENDERSON | NC | 90014883385 |
| 72853126893739 | DAWN | BRYANT | OH | 64528351268 |
| 72854584255969 | NADIER | BATSHON | CA | 90004895842 |
| 72856197955939 | ODIR | ZELAYA | CA | 90005621979 |
| 72857582686456 | SJ | GREENE | SC | 90014075826 |
| 72857586793739 | ANTONIO | PEREZ | OH | 90012285867 |
| 72857597871921 | MARGUERITE | BANISTER | CO | 32088025973 |
| 72858965333698 | TONY | LOWE | NC | 12044109653 |
| 72859855131433 | KENNETH | CROSSLAND | MO | 90012718551 |
| 72863377184322 | IVONNE | GUEVARA | SC | 90009953771 |
| 72863665541227 | DAVE | MARTI | PA | 51028826655 |
| 72864693681633 | URIAS | DOLORES | MO | 90007296936 |
| 72864865671921 | BRITTANY | STEPHENSON | CO | 90014488656 |
| 72866197191962 | DEMISHA | TURRENTINE | NC | 90014821971 |
| 72866265755969 | MADRID | ERNEST | CA | 90012732657 |
| 72866332484322 | PAYGO | IVR ACTIVATION | SC | 90011873324 |
| 72866454141227 | SALEM | TRAI | PA | 90009954541 |
| 72866573771921 | JASON | CONNER | CO | 90006975737 |
| 72866658872479 | SAMANTHA | GRIFFITH | PA | 51010216588 |
| 72866748255969 | VICTORIA | AVILES | CA | 90011437482 |
| 72867498355947 | DALENE | BASH | CA | 90004244983 |
| 72867629455966 | ROSA | YANEZ | CA | 90012956294 |
| 72868147641237 | WHITNEY | HATCHER | PA | 51040151476 |
| 72868257572479 | LAURA | LENHART | PA | 51075352575 |
| 72868336371921 | JORDAN | PRIETO-PEREZ | CO | 90010973363 |
| 72868753371921 | ANGEL | MOORE | CO | 90013897533 |
| 72868788555969 | DAUNELLE | OJADA | CA | 90013297885 |
| 72869172484322 | RASHEEN | DUPONT | SC | 90014011724 |
| 72871234484322 | EMILY | MURO | SC | 90012172344 |
| 72871967981633 | DONNA | VANMETER | MO | 29030549679 |
| 72873139491857 | VIRGIL | ROSE | OK | 90008461394 |
| 72873259641237 | DIANE | CLARK | PA | 90012252596 |
| 72873342693756 | RHONDA | LUDWICK | OH | 90001483426 |
| 72873472684322 | NOE | BERNAL | SC | 90010914726 |
| 72873845481633 | IKECHI | HIGH | MO | 90014758454 |
| 72874249272441 | JONATHAN | BRICKNER | PA | 90001392492 |
| 72874374531433 | YASMEN | SMITH | MO | 90013693745 |
| 72875997355947 | ADAM | DUREN | CA | 49017059973 |
| 72876976731433 | AMANDA | CARMI | MO | 90015189767 |
| 72877232955966 | RAE DAWN | SALDIVAR | CA | 90012872329 |
| 72878497472479 | MARK | DEMCHAK | PA | 90011994974 |

| 72878892584322 | SHARON | FORD | SC | 90010278925 |
| 72879547255939 | GERARDO | VELASCO | CA | 48064915472 |
| 72881137531432 | JUDITH | ALVEY | MO | 90003241375 |
| 72881327933699 | EMETERIO | CASTILLO GONZALES | NC | 90012833279 |
| 72881381172421 | AMY | GIRON | PA | 90014513811 |
| 72881867957157 | NUBIA TERESA | PALMA | VA | 90014898679 |
| 72882362672479 | JOYCE | WINKLER | PA | 51066733626 |
| 72883131772441 | CHRIS | ZEDAK | PA | 51038281317 |
| 72883911341253 | CLIFFORD | BAXTER | PA | 90012469113 |
| 72884384631433 | JEFF | DAVIDSON | MO | 27502743846 |
| 72884386755939 | RUBEN | ALVARADO | CA | 48035933867 |
| 72884853333699 | TERRY | DENNISON JR | NC | 90001118533 |
| 72885525157157 | JUAN | HERNANDEZ | VA | 81063255251 |
| 72885632355939 | VICTOR | ROMO | CA | 90001646323 |
| 72885913871921 | ALANA AND AKI | BROOKS AND MOSE | CO | 90011479138 |
| 72886999393739 | MARK | EWRY | OH | 64596189993 |
| 72888675541227 | KARLA | WOOD | PA | 51017476755 |
| 72889114833698 | SHERRIE | COLE | NC | 12090121148 |
| 72889881855939 | EDITH | RAMIREZ | CA | 90000508818 |
| 72891499755947 | LINDA | GUDINO | CA | 90003434997 |
| 72894225993739 | SHERTENA | FERGUS | OH | 90008432259 |
| 72894359457157 | DANIEL EVIN | PINEDA | VA | 90011483594 |
| 72895183784322 | JOSE | LOPEZ | SC | 90009601837 |
| 72896741455966 | VALARIE | GARCIA | CA | 90014367414 |
| 72897344733698 | STEPHANIE | KINNEY | NC | 90014453447 |
| 72897743833699 | SHAKEITA | SMITH | NC | 90010947438 |
| 72899286755969 | DAVID | GALLO | CA | 90003362867 |
| 72899372184322 | JABON | WILLIAM | SC | 90014553721 |
| 72899967172479 | JOHN | MARKS | PA | 90013389671 |
| 72911713331433 | JASMINE | ELLIS | MO | 90012797133 |
| 72912242257157 | JOSE | BLANCO | VA | 90008732422 |
| 72913391181651 | NICOLE | SNELL | MO | 29059853911 |
| 72913616481633 | CHESTER | GASKIN | MO | 90011786164 |
| 72913843684322 | ARMANDO | GUTIERREZ | SC | 90013518436 |
| 72914233241237 | ARIEL | GREENE | PA | 51064702332 |
| 72914318193739 | WILLIAM | BRUNDON | OH | 90007223181 |
| 72914375461984 | AARON | SAIZAN | CA | 90008753754 |
| 72915659355969 | JOSH | TAYLOR | CA | 90010996593 |
| 72915698884322 | JOHN | TAYLOR | SC | 90000996988 |
| 72916186757157 | LAMANTHIA | ROBERTS | VA | 90014901867 |
| 72916692671921 | JENNIFER | STICKLER | CO | 90011996926 |
| 72918211872441 | CHRIS | GALLAGHER | PA | 90005232118 |
| 72918738372479 | PAUL | GALLA | PA | 90014937383 |
| 72918763833699 | LACQUEENNA | CASTON | NC | 90011297638 |
| 72919286631433 | SARAH | LEWIS | MO | 90011732866 |
| 72919626541227 | DAVID | HICKMAN JR | PA | 51033526265 |
| 72919919984322 | ELMER | LOPEZ | SC | 90007839199 |
| 72921238981633 | LANDAN | MEIXUEIRO | MO | 29070372389 |
| 72922152255939 | MITZAIL | ARCIGA | CA | 48057161522 |
| 72923965655939 | ALEJANDRO | MENDOZA | CA | 48070519656 |
| 72924226533698 | MARK | HENDERSON | NC | 90008492265 |
| 72924972157157 | DINORA | REYES | VA | 90014479721 |
| 72925261272479 | LEONA | DEUELL | PA | 90011112612 |
| 72925669255966 | VERO | BURGOS | CA | 90012956692 |
| 72925789772479 | JESSICA | BURRIS | PA | 51098477897 |
| 72926772272421 | DIANE | WHEELUS | PA | 51034057722 |
| 72926839955966 | SALINA | SANCHEZ | CA | 90011718399 |
| 72928263855939 | KEVIN | CARDENAS | CA | 90013402638 |
| 72931335972421 | ANGELINA | OJEDA | PA | 90010883359 |
| 72932496872421 | RAYMOND | POWELL | PA | 51035574968 |
| 72933531941237 | CHRISTINE | JOHNSON | PA | 51017075319 |
| 72933794684322 | JULIE | PITTS | SC | 90012487946 |
| 72934412331433 | AIMEE | MARSH | MO | 90012394123 |
| 72935319833699 | METOYER | CLAYTON | NC | 90014883198 |
| 72935591784322 | PATRICIA | PELAEZ | SC | 90010965917 |
| 72936672855966 | YVETTE | HERNANDEZ | CA | 90012956728 |
| 72937779341227 | ILENE | HELMS | PA | 90007977793 |
| 72938842433699 | JAMAL | BLAKNEY | NC | 90014918424 |
| 72939323171921 | RACHEAL | BLUNCK | CO | 90013773231 |
| 72941383841237 | ROBERT | SLAINSKY | PA | 90013543838 |
| 72941516633699 | KIM | HAYES | NC | 12072995166 |
| 72941717657157 | CARLOS | NUNEZ | VA | 81065817176 |
| 72942999733699 | MARK | BRADY | NC | 90008849997 |
| 72943123757157 | PAOLA | FERNANDEZ | VA | 90014911237 |
| 72943219371921 | URSULA | MCPHAIL | CO | 32062212193 |

| 72943959692881 | CHRISTIAN | CASTRO | AZ | 90014579596 |
|---|---|---|---|---|
| 72944383831433 | HARVEY | MASSEY | MO | 90014583838 |
| 72944886733698 | LATOYA | GREEN | NC | 90015158867 |
| 72945391457157 | JOSE | ZAUALA | VA | 81019673914 |
| 72946362377552 | CHARLES | SOUTH | NV | 90001543623 |
| 72946628141237 | MAVIS | THOSTON | PA | 90015186281 |
| 72947383531432 | BRANDON | RUCKER | MO | 90010963835 |
| 72947599757157 | MILLIE | RODRIGUEZ | VA | 90013325997 |
| 72947614872441 | DOMINIC | SAYSON | PA | 90014416148 |
| 72948879955969 | BRENDA | RENTERIA | CA | 48087758799 |
| 72949499231432 | JASMINE | LUCAS | MO | 90009264992 |
| 72951411591522 | JIMMIE | JONES | TX | 90001094115 |
| 72951859833698 | ROLAND L | COLE | NC | 90011468598 |
| 72954169631432 | CHANTEA | HARRIS | MO | 90015171696 |
| 72954365991982 | CYNTHIA | RICHARDSON | NC | 90001553659 |
| 72955738141237 | BONNIE | SPADARP | PA | 51011947381 |
| 72956321233699 | SHAENICE | TEAL | NC | 90014663212 |
| 72956845331433 | KIM | HALL | MO | 27557958453 |
| 72957556372441 | TICARA | BOARD | PA | 51088325563 |
| 72958771733698 | ANITRA | PATRICK | NC | 90013147717 |
| 72959123757157 | PAOLA | FERNANDEZ | VA | 90014911237 |
| 72961665472421 | DIANE | SHOFF | PA | 51049386654 |
| 72961856257157 | KIMBERLY | TAVARES | VA | 90015178562 |
| 72962686757157 | JAMIEL | BROWN | DC | 81087526867 |
| 72962739541237 | TERIKA | MEGGETT | PA | 90014647395 |
| 72963238957157 | MANFREDIS | PORTILLO | VA | 90004772389 |
| 72963621755947 | JAIME | DURAN | CA | 90006186217 |
| 72964375993739 | HARRY | BAILEY | OH | 90011523759 |
| 72965262172479 | MATTHEW | SCIORE | PA | 51086762621 |
| 72967567555939 | RITA | BLANCO | CA | 90008175675 |
| 72967678241253 | WALTER | WRIGHT | PA | 51017536782 |
| 72971643831433 | ALICHIA | ROWAN | MO | 90010716438 |
| 72971865493739 | PAUL | MOUNTS | OH | 64558858654 |
| 72972123757157 | PAOLA | FERNANDEZ | VA | 90014911237 |
| 72972541655966 | RONDY | MARTIN | CA | 90005325416 |
| 72972936455969 | SUSIE | RUSSELL | CA | 90002599364 |
| 72973987633699 | JONATHAN | HIGHFILL | NC | 90013459876 |
| 72974124484322 | IVON | MCPHERSEN | SC | 90014901244 |
| 72975717233447 | JACKIE | FOSHE | AL | 90009617172 |
| 72976156491931 | STAR | GANDY | NC | 90012541564 |
| 72976344441237 | HEATHER | JUBIC | PA | 90007433444 |
| 72976661472441 | ALDA | BOGOLEA | PA | 90015116614 |
| 72976772684322 | ADA | PEREZ | SC | 90014697726 |
| 72978293655966 | SHAYE | HISTO | CA | 90000812936 |
| 72978345257157 | RIOSS | HERNANDEZZ | VA | 90012433452 |
| 72978863255939 | DANILLE | DELACERDA | CA | 90013438632 |
| 72979133333698 | LARONDA | EURY | NC | 90013071333 |
| 72979312372421 | LINDA | TOMPKO | PA | 51058713123 |
| 72979436831432 | KIMBERLY | MULLEN | MO | 90010964368 |
| 72981242172479 | SHANE | HARRISON | PA | 90013932421 |
| 72983767272441 | THOMAS | BISHOP | PA | 51043437672 |
| 72983994341253 | THERESA | FIELDS | PA | 51074529943 |
| 72984563655947 | LEANDRO | GONZALEZ | CA | 90000595636 |
| 72985216541229 | TAILYN | HOWARD | PA | 90011102165 |
| 72985231281633 | PHILIP | MURDICK | MO | 90013642312 |
| 72985687191572 | MAT | GUERRERO | TX | 90007796871 |
| 72985798584322 | ORESSER | YOUNG | SC | 90012937985 |
| 72986116285945 | ELPIDIO | GOMEZ | KY | 90011291162 |
| 72986436831432 | KIMBERLY | MULLEN | MO | 90010964368 |
| 72986452893739 | RICK | HALL | OH | 64589614528 |
| 72986533581633 | NATASHA | MICHEALS | MO | 90012875335 |
| 72987123757157 | PAOLA | FERNANDEZ | VA | 90014911237 |
| 72987125672421 | RACHEL | HEASLEY | PA | 90009831256 |
| 72987163655969 | GABBY | VILLA | CA | 90008941636 |
| 72987549993739 | SAMANTHA | GILLIS | OH | 90012235499 |
| 72988544871921 | JAMES | PARHAM | CO | 90014835448 |
| 72988955831443 | SEAN | KELTING | MO | 90009879558 |
| 72989329557157 | BRANDON | FITZGERALD | VA | 90013643295 |
| 72989966781633 | STACY | BLUNT | KS | 90012959667 |
| 72991279755966 | ELI | DIAZ | CA | 90011722797 |
| 72991552855947 | PAUL | MORALES | CA | 90000235528 |
| 72991868457157 | JUAN | AGUILAR | VA | 90013218684 |
| 72992238755947 | LISA | HIATT | CA | 49080932387 |
| 72992453993767 | AIRIYELLE | COSBY | OH | 90009744539 |
| 72992888655947 | RANDY | CIAVAGLIA | CA | 49080378886 |

| 72993165333699 | TERTIA | MARSHALL | NC | 90014571653 |
|---|---|---|---|---|
| 72993522957157 | YENIS | SALMERAN | VA | 90014955229 |
| 72994111281633 | CASSANDRA | KELLER | MO | 29031241112 |
| 72995289357157 | WENDY | DUENAS | VA | 90014182893 |
| 72995312355947 | SALVADOR | VARGAS | CA | 49009113123 |
| 72995456455939 | DANIEL | GUZMAN | CA | 48008274564 |
| 72995855857157 | NIKITA | MCKENZIE | VA | 90013228558 |
| 72996583572441 | DARLANN | STARR | PA | 90014585835 |
| 72997475355947 | ANNISSA | FLORES | CA | 90001654753 |
| 72998244291982 | AMANDA | EASTON | NC | 90011682442 |
| 72999234855969 | GINA | GARCIA | CA | 48083352348 |
| 72999526857157 | FROYLAN | PEREZ | VA | 81095535268 |
| 73111827233698 | AMETTE | HARRIS | NC | 12084708272 |
| 73112299571947 | DARREN | BURNETT | CO | 90012442995 |
| 73113953271947 | LATISHA | JONES | CO | 32015709532 |
| 73113956441253 | CARRIE | JACKSON | PA | 90014429564 |
| 73114925241227 | MIKE | JAMES | PA | 90014359252 |
| 73115423531432 | MARSHON | ASHLEY | MO | 90012874235 |
| 73115766571921 | YANILYN | VARELA DE DIOS | CO | 90006297665 |
| 73115867831433 | LOLA | LUTZ | MO | 90008408678 |
| 73116489931433 | SEMAJ | PORTER | MO | 90013584899 |
| 73116527455939 | ADRIANA | SALAZAR | CA | 90014245274 |
| 73118645771947 | RACHEL | SCHOENBERNER | CO | 90008926457 |
| 73121846671921 | ALEXIS | JOHNSON | CO | 90013008466 |
| 73122774741253 | JASON | COLEMAN | PA | 90013957747 |
| 73123545655973 | VANESSA | LUPIO | CA | 90008425456 |
| 73123957333698 | HUINH | RAMAH | NC | 90000839573 |
| 73125538472478 | DIANE | REPKA | PA | 90006815384 |
| 73125544772421 | KEVIN | GENARD | PA | 51012725447 |
| 73126953831443 | DAVE | CHAPMAN | MO | 27520759538 |
| 73127254855947 | MARIA | LEDESMA | CA | 90002412548 |
| 73127413955974 | KRISTY | BANKS | CA | 90013874139 |
| 73127576585945 | KATHY | LOCKHART | KY | 67049965765 |
| 73128336793739 | SANDRA | BRANDT | OH | 90013523367 |
| 73128769372421 | KEITH | CONNELLY | PA | 90014437693 |
| 73129514755947 | DORA PATRICIA | AGUILAR | CA | 90008425147 |
| 73131385733699 | RON | DAVIS | NC | 90012973857 |
| 73132267533699 | LATAYA | GLENN | NC | 90007262675 |
| 73134342541253 | DARLENE | DOMER | PA | 51090233425 |
| 73137699272441 | CHARLENE | SIMMONS | PA | 51061656992 |
| 73138352571947 | VALERI | SPENCER | CO | 90013723525 |
| 73138358533699 | DETICIA | RUCKER | NC | 90011133585 |
| 73139517531433 | KIMBERLY | EDWARDS | MO | 90014085175 |
| 73139571255939 | SALVADOR | HERERRA | CA | 48092395712 |
| 73141421972479 | JEFF | MILLER | PA | 90000214219 |
| 73142489871921 | DOLLY | LANDIN | CO | 32087924898 |
| 73143348531433 | DANIELLE | POWELL | MO | 90014703485 |
| 73146428955939 | SUSANA | GARCILAZO | CA | 90015194289 |
| 73147279457157 | HENRY | LEONARD | VA | 90003232794 |
| 73147573671947 | ANNETTE | GAITHER | CO | 90006445736 |
| 73148624691549 | LUIS | VALLES | TX | 90012176246 |
| 73148687671947 | STEFANIE | WATKINS | CO | 90014056876 |
| 73149172433699 | MARIO | MADRID | NC | 12085091724 |
| 73149623791933 | SHAQUANA | HARRISON | NC | 90007796237 |
| 73149644633698 | HATTIE | HAMMOND | NC | 90011376446 |
| 73152131772441 | CHRIS | ZEDAK | PA | 51038281317 |
| 73152172633699 | MIGUEL | CASTILLEJOS | NC | 12037381726 |
| 73154667155947 | RANDY | DANIEL | CA | 90013536671 |
| 73157435455966 | VERONICA | MUNOZ | CA | 48012864354 |
| 73158153471947 | NORA | HERNANDEZ | CO | 90008251534 |
| 73158179541253 | FRANCES | FISHER | PA | 51018041795 |
| 73158281284322 | ROQUE | HERNANDEZ | SC | 90014112812 |
| 73158787455966 | JAIME | RAMIREZ | CA | 90014427874 |
| 73158889941237 | JAMES | STEEB | PA | 51022838899 |
| 73159357355966 | DAWN M | TWING | CA | 90012253573 |
| 73161228155947 | GUILLERMO | ALVARADO | CA | 49014062281 |
| 73161638671947 | MARICA | NOVAK | CO | 90005986386 |
| 73163145555966 | CHERRI | CARMON | CA | 48089711455 |
| 73163241351378 | LATISHA | TUCKER | OH | 66007282413 |
| 73163382641253 | RICHARD | BUTLER | PA | 90012143826 |
| 73163665571921 | ROSARIO | RUIZ | CO | 90014276655 |
| 73164227941237 | GEORGE | DIAZ | PA | 90001112279 |
| 73164321855989 | MARIA | MARQUEZ | CA | 90008243218 |
| 73164532557474 | PAYGO | IVR ACTIVATION | IN | 90007195325 |
| 73164615471947 | GAR | MOORE | CO | 90002806154 |

| 73164669855947 | ANTHONY | CHAVEZ | CA | 49048656698 |
|---|---|---|---|---|
| 73164733384322 | RAY | GAYOSSO | SC | 90012657333 |
| 73164817293739 | CARLOS | BARAJAS | OH | 90015088172 |
| 73165269772441 | SCOTT | REYNOLDS | PA | 51064782697 |
| 73165751555947 | EDITH | SURIA | CA | 49023817515 |
| 73167381871947 | MARIA | NEGRETE | CO | 90011463818 |
| 73168489691572 | MONICA | HERNANDEZ | TX | 75047074896 |
| 73168839455966 | JOSHUA | RODRIGUEZ | CA | 90014428394 |
| 73168982655939 | CESAR | CORONA | CA | 90013779826 |
| 73171114733699 | BRIANA | HOLLINGSWORTH | NC | 90012451147 |
| 73172787155939 | JUANA | FERNANDEZ | CA | 90011317871 |
| 73172844933699 | VELICIA | GADDY | NC | 12033788449 |
| 73172887871947 | DUSTIN | FADDIS | CO | 32012998878 |
| 73174113841253 | CHARLES | DENNISON | PA | 90004221138 |
| 73175279555966 | GLENDA | UVEGA | CA | 90012772795 |
| 73175498561985 | SCOTT | ANTHONY | CA | 46089974985 |
| 73177537433699 | FELICIA | JOHNSON | NC | 90005815374 |
| 73178674255947 | RAMON | RAMIRES | CA | 49096366742 |
| 73178763541237 | APRIL | BROWN | PA | 51054087635 |
| 73181373231432 | TAMMISHA | SPRATT | MO | 90011953732 |
| 73181385655966 | LORENA | MADRIGAL | CA | 90005803856 |
| 73181635355939 | JOSE | DOMINGUEZ | CA | 48009066353 |
| 73182763871947 | TAMU | TUCKER | CO | 90004017638 |
| 73183587771947 | WILLIAM | WATKINS | CO | 90014425877 |
| 73184575972421 | SAMUEL | HERNANDEZ | PA | 90012705759 |
| 73185174731432 | CHRISTOPHER | THOMPSON | MO | 90009971747 |
| 73187262584322 | BRAYAN | VASQUEZ | SC | 90007592625 |
| 73187445893739 | CHARLES | COMBS | OH | 64534164458 |
| 73188682241237 | CHRISTOPHE | BROWN | PA | 51053546822 |
| 73191515872441 | ZELIZABETH | NEWMAN | PA | 90001255158 |
| 73191943455947 | ANDRE | SMILEY | CA | 49079969434 |
| 73192339393767 | MARCUS | MITCHEL | OH | 90011773393 |
| 73192757593739 | JANDI | BIRT | OH | 64511187575 |
| 73193261755973 | STEPHANIE | GARCIA | CA | 90009652617 |
| 73193423533699 | JANET | ROBINSON | NC | 12013014235 |
| 73194687641227 | HASSAUNDRA | BURTON | PA | 90014506876 |
| 73194715531432 | JUSTICE | ENTERPRISE | MO | 27510877155 |
| 73195433731443 | LAKITA | TAYLOR | MO | 90012954337 |
| 73195536555939 | MARIA | FLORES | CA | 90015495365 |
| 73196914133699 | ELIE | CANDELA | NC | 12095759141 |
| 73197284871947 | ZACH | POSIK | CO | 32007492848 |
| 73197319131432 | ERIKEYA | MOORE | MO | 90012373191 |
| 73197574772479 | JOSE | PEREZ | PA | 90014585747 |
| 73197976193739 | HOLLY | WEBB | OH | 64562189761 |
| 73199588971947 | VICTOR | GARCIA | CO | 90012255889 |
| 73213341971921 | DANNY | WILSON | CO | 90011223419 |
| 73213973993739 | JAMES | MOORE | OH | 64537779739 |
| 73214446331433 | BARBARA | HERRERA | MO | 90015344463 |
| 73214495572441 | BOBBIE JO | YOST | PA | 90005914955 |
| 73215331533699 | CANDICE | LEMON | NC | 90011323315 |
| 73215351471921 | DANIEL | COUILLARD | CO | 90013053514 |
| 73215895581255 | LUIS ANGEL | CASTRO | KY | 90014448955 |
| 73216397241253 | GINO | SANTONI | PA | 90013843972 |
| 73217349841237 | WENDI | GARZA | PA | 90012783498 |
| 73218633355939 | GERWARD | MONTOYA | CA | 90006756333 |
| 73221349884322 | TYQUAN | BRAYBOY | SC | 90014883498 |
| 73222378541237 | JOHN | KNOX | PA | 90014813785 |
| 73222556833699 | JOSE | GONZALEZ | NC | 90012355568 |
| 73223863371921 | CAROLINA | ENRIQUEZ | CO | 90001388633 |
| 73224451941227 | NGOZIE | OBIAKU | PA | 90011844519 |
| 73225619671947 | MARIA | ABSHIRE | CO | 90010016196 |
| 73227959193739 | MICHAEL | WOODRICK | OH | 64575199591 |
| 73228169941253 | BABBIE | CASH | OH | 90004871699 |
| 73228339655947 | VERONICA | CAYETANO | CA | 49046353396 |
| 73228487655939 | ELIA | PEREZ | CA | 90012424876 |
| 73229114993739 | JIM | SLACK | OH | 90010381149 |
| 73231199233699 | SHIRLEY | BRANTLEY | NC | 90013771992 |
| 73231341984322 | JULIO | DIAZ | SC | 90013383419 |
| 73231489941237 | MARY | HARPSTER | PA | 51088444899 |
| 73233971672441 | MATT | LOMBARDO | PA | 90011319716 |
| 73234281341253 | LAMAND | TAVIS | PA | 90009212813 |
| 73235811955947 | SHARRON | ROWLAND | CA | 90013608119 |
| 73236172455966 | MARY | QUINTERO | CA | 90011721724 |
| 73238658871947 | MONICA | GARCIA | CO | 90014886588 |
| 73239235184322 | KEWAN | EADY | SC | 90007872351 |

| | | | | |
|---|---|---|---|---|
| 73241834471947 | JOSHUA | LEMUEL | CO | 90012848344 |
| 73242271941253 | CHANESSA | SCHULER | PA | 90013012719 |
| 73242273555928 | JENNIFER | KRAMER | CA | 90010482735 |
| 73245579672479 | MICHAEL | BERDAR | PA | 90014545796 |
| 73247352871947 | BERLIN | MARTINEZ | CO | 32048873528 |
| 73247468331433 | MICHAEL | HEMBROUGH | MO | 27510024683 |
| 73247876757157 | JOSE | COREA | VA | 90003268767 |
| 73249436581255 | BRITTANY | WARREN | KY | 90012074365 |
| 73249756272479 | KIMBERLEE | TELEGRAPHIS | PA | 90002757562 |
| 73251347772421 | BRIAN | JOHNSON | PA | 90003623477 |
| 73251736171921 | MAYELA | SANCHEZ | CO | 32061197361 |
| 73252169633699 | SAUL | ROMERO MAYO | NC | 90012461696 |
| 73252476771947 | NANCY | WORTKOETTER | CO | 32066484767 |
| 73253987384322 | JOSE | CERON | SC | 90013229873 |
| 73254855972479 | CLIFFORD | SMUTNEY | PA | 51089238559 |
| 73255893455947 | LEAH | CORREO | CA | 90011228934 |
| 73256349761935 | LISA | DENNISON | CA | 90013953497 |
| 73256733471947 | FRANSISCO | CERVIN | CO | 90012787334 |
| 73259988572479 | DARLA | HALL | PA | 51040289885 |
| 73261395171921 | JASON | SPINAS | CO | 90005943951 |
| 73262273555947 | JANET | HERNANDEZ | CA | 90015202735 |
| 73263187172421 | MICHAEL | MORGAN | PA | 51039951871 |
| 73263344531432 | DANIEL | PHELAN | MO | 90015023445 |
| 73263839193739 | CASSANDRA | PRESSLEY | OH | 90014088391 |
| 73263924972441 | SHERRY | JONES | PA | 90012039249 |
| 73268436757157 | MAXWELL | VELLELIZ | VA | 90002074367 |
| 73268632955939 | MIGUEL | MORENO | CA | 90012446329 |
| 73268736171921 | MAYELA | SANCHEZ | CO | 32061197361 |
| 73269524672479 | BRITTNEY | HARMON | PA | 51038535246 |
| 73269988941237 | KRYSTAL | RIES | PA | 51093379889 |
| 73271654833698 | JASON | BROWN | NC | 90013276548 |
| 73271687384322 | EYMI | MARTINEZ | SC | 90012726873 |
| 73271858855947 | JOSE LUIS | ESQUIVEL SEGUNDO | CA | 90011358588 |
| 73272841272421 | JOANN | RHOME | PA | 51058798412 |
| 73273397341253 | MONFQUE | PAYNE | PA | 90013843973 |
| 73273722371921 | ROBERT | RODRIGUEZ | CO | 90010257223 |
| 73273765155966 | OLGA | MARTINEZ | CA | 48066697651 |
| 73274643431432 | KIMBERLY | KOPF | MO | 27525746434 |
| 73275745471947 | ROCIO | MENDOZA | CO | 32000077454 |
| 73276493971921 | TERRY | RAY | CO | 32086954939 |
| 73276961944346 | JOSEPH | ANTHONY | MD | 90015429619 |
| 73277134531433 | TIMMONS | CLARK | MO | 90004451345 |
| 73279125255966 | RICARDO | HERNANDEZ | CA | 90012491252 |
| 73279472572441 | DONELL | BOOTH | PA | 51010094725 |
| 73281513861951 | CASSANDRA | CAVETTE | CA | 90011125138 |
| 73281578172479 | RACHELL | NUTT | PA | 90009555781 |
| 73281987957157 | BRENT | CRANT | VA | 81091279879 |
| 73285264257147 | TONY | RANDLE | VA | 90005992642 |
| 73286239433658 | KYM | PERRY | NC | 90006662394 |
| 73286868172421 | SONJA | ECKELBERRY | PA | 51093768681 |
| 73288516131433 | PENNY | SIMPSON | MO | 27557735161 |
| 73288556271947 | LASHUANTE | HALL | CO | 90007975562 |
| 73288564655947 | TONY | SIMPSON | CA | 49032655646 |
| 73288668155991 | ELIZABETH | HERNANDEZ | CA | 90009286681 |
| 73288841671921 | OSCAR | ESTRADA | CO | 32085808416 |
| 73289142784322 | JARIEL | VELAZQUEZ | SC | 90013651427 |
| 73291173972441 | JOSEPHINE | GALVAN | PA | 51079541739 |
| 73292241591885 | KATERRA | MEACHEM | OK | 90011132415 |
| 73295651331433 | JERECE | DAVIS | MO | 90014596513 |
| 73297483284322 | HECTOR | PENA | SC | 90012714832 |
| 73299945633658 | JUNGHO | KANG | NC | 90005169456 |
| 73312677572441 | CHRIS | GLASS | PA | 90000606775 |
| 73314877541253 | JERROD | BROWN | PA | 51019778775 |
| 73315416141227 | ANNETTE | LAMIA | PA | 51087684161 |
| 73315475372421 | LORRAINE | STEBAN | PA | 51047314753 |
| 73316946141237 | MIA | GIUNTA | PA | 90015139461 |
| 73317572641253 | RAYLANE | MITCHELL | PA | 90014975726 |
| 73317636841227 | STACEY | DAVIS | PA | 90000876368 |
| 73318717484322 | MOISES | APARICIO | SC | 14513537174 |
| 73318899731432 | JAMES | JONES | MO | 90015088997 |
| 73319335184322 | JESSICA | RUSHING | SC | 90014883351 |
| 73321421731433 | JAMIKA | HUNTER | MO | 90014704217 |
| 73324162931432 | LYNNSY | LENARD | MO | 90013781629 |
| 73324898955947 | LUCIA | MENDOZA | CA | 90015098989 |
| 73324946133699 | TIFFANY | TURBEVILLE | NC | 90015109461 |

| 73327397157127 | VIBOL | HUYNH | VA | 81085093971 |
| 73331194191549 | TONY | GARCIA | TX | 90011661941 |
| 73331324833698 | MIRACLE | SCHOFIELD | NC | 90014153248 |
| 73331888393739 | JASON | KELLEY | OH | 90015268883 |
| 73332692971921 | MIGUEL | GARCIA | CO | 90004536929 |
| 73333156472479 | WILLIAM | LEACH | PA | 51084011564 |
| 73333317761956 | ISRAEL | POLO | CA | 90009983177 |
| 73335519831432 | JANELLE | WARNER | MO | 90011055198 |
| 73336467171921 | KUHN | MICHELLE | CO | 32015064671 |
| 73337284331433 | JORDAN | THOMAS | MO | 90014142843 |
| 73339668371947 | MICHAEL | GARCIA | CO | 90012996683 |
| 73342272884322 | VICTOR | VILLITORO | SC | 14505822728 |
| 73342296255939 | ANDREA | VALLEJO | CA | 90010952962 |
| 73343511771921 | JEREMY | EGGLESTON | CO | 90007225117 |
| 73343624755939 | BREANNA | CERVANTES | CA | 90014036247 |
| 73343933855966 | MARLENA | TALAMANTEZ | CA | 90001299338 |
| 73344431741237 | ANWAR | HASAN | PA | 90008384317 |
| 73345612731432 | KIMBERLY | ALEXANDER | MO | 90001396127 |
| 73346314672479 | ADAM | KRISE | PA | 51051423146 |
| 73347478872441 | RICHARD | KASPER | PA | 51071614788 |
| 73348572372441 | DAVID | BREWER | PA | 90001055723 |
| 73349514455941 | TOMASITA | RODRIGUEZ | CA | 90006395144 |
| 73349717861986 | DONALD | LEWIS | CA | 90013417178 |
| 73351596731443 | CHANDRA | HAWKINS | MO | 27568555967 |
| 73352552293739 | SCOTT | NEELD | OH | 64571285522 |
| 73354837341253 | OMOBOLA | OLUWATUYI | PA | 51017438373 |
| 73355272333698 | CRYSTAL | ALLEN | NC | 90014152723 |
| 73355721184322 | BLANCA | HERNANDEZ | SC | 90008307211 |
| 73356689941253 | DAVID | BROWN | PA | 51063136899 |
| 73357356257157 | FRANCISCO | ADAN | VA | 81071983562 |
| 73357774172479 | SHELLY | DEROSA | PA | 51060587741 |
| 73358343831433 | NATHANIEL | SMITH | MO | 90002383438 |
| 73362856955939 | MARIA | PEREZ | CA | 90014498569 |
| 73363257572421 | KATINA | STEWART | PA | 51006142575 |
| 73364328141237 | CHRIS | FORNEY | PA | 51003553281 |
| 73364911493739 | RINARDO | WILLIAMSON | OH | 64515079114 |
| 73364982357531 | CLARA | CISNEROS | NM | 90011629823 |
| 73365524571921 | LUCIO | VELAZQUEZ | CO | 90014825245 |
| 73365956555939 | BLANCA | ROMO | CA | 90009259565 |
| 73366232685945 | ALEXANDER | WATKINS | KY | 90001832326 |
| 73366743655939 | MANUEL | SILVA | CA | 90012017436 |
| 73367142433699 | ANNASTASHIA | LEE | NC | 90014051424 |
| 73368595571947 | LOGAN | ASBURY | CO | 90014555955 |
| 73369868355939 | JORGE LUIS | MARTINEZ | CA | 90015378683 |
| 73371854851278 | ZARIA | LOPEZ | NE | 90014748548 |
| 73371883971947 | RENE | BUSTILLOS | CO | 32011938839 |
| 73371959531432 | ALISHA | TAYLOR | MO | 27597179595 |
| 73373127231432 | ANNA | MORUZZI | MO | 90012601272 |
| 73373189955947 | MARIO | MARAVILLA | CA | 90012961899 |
| 73373238581255 | WALTER | LOPEZ | KY | 90007102385 |
| 73373778733699 | DESIREE | RENDER | NC | 90013677787 |
| 73374921531432 | KELLY | TOVAR | MO | 90015079215 |
| 73376249433699 | MARAGRITA | MEDINA CASTRO | NC | 90013932494 |
| 73377623484322 | EMILY | HEATH | SC | 90001336234 |
| 73378546172479 | SEAN | GANOE | PA | 90002195461 |
| 73378832984322 | JOSUE | ACOSTA | SC | 90013498329 |
| 73378932555947 | TERRANCE | HEBRON | CA | 90011229325 |
| 73379572771947 | ROBERT | TANNER | CO | 90010185727 |
| 73382454384322 | JANET | AZUARA | SC | 90014994543 |
| 73383181633698 | JENKINS | DOMINIQUE | NC | 90012331816 |
| 73384591372441 | LEAH | STRINGERT | PA | 90009485913 |
| 73387473657157 | JOSEFA | CAMPOS | VA | 90001144736 |
| 73387843231432 | SPECIAL | JACKSON | MO | 90011518432 |
| 73387955755939 | ANGELA | ANIAG | CA | 90013759557 |
| 73388473657157 | JOSEFA | CAMPOS | VA | 90001144736 |
| 73391714191225 | CESAR | LASTRA | GA | 14517457141 |
| 73396742993739 | DELOREAN | DORSEY | OH | 90009917429 |
| 73396977684322 | ESTEBAN | RAMIREZ | SC | 90011979776 |
| 73397475531433 | LAVONZE | STOMER | MO | 90015344755 |
| 73397877655939 | FELICIANO | RODRIGUEZ | CA | 90013728776 |
| 73398142255966 | MARIA | PACHECO | CA | 48030781422 |
| 73398788471921 | EDWARD | FRANK | CO | 32039307884 |
| 73411783755939 | MARCIELA | JIMENEZ | CA | 48051787837 |
| 73411881693739 | TRACY | FLETCHER | OH | 64500808816 |
| 73412854293739 | ALEX | BAUGHN | OH | 90000988542 |

| 73413774393739 | BEVERLY | ELY | OH | 90001487743 |
|---|---|---|---|---|
| 73414685471947 | YONI | AGUILERA | CO | 32060866854 |
| 73415677141253 | ANTWAN | MOOREFIELD | PA | 90012746771 |
| 73416579672479 | MICHAEL | BERDAR | PA | 90014545796 |
| 73416763633699 | SANDRA | MURILLO | NC | 90015287636 |
| 73417472484322 | VALERIA | ALCAZAR | SC | 90013554724 |
| 73417753133698 | THOMAS | BRANDT | NC | 90014147531 |
| 73418274741227 | KYM | SMITH | PA | 51068432747 |
| 73422454155966 | NATHANIAL | ISAACSON | CA | 90012954541 |
| 73424936441237 | LINDA | HARSHBARGER | PA | 90003729364 |
| 73424984455966 | LARRY | VOLZ | CA | 90009709844 |
| 73427564384322 | FRANSISCO | REYNOSO | SC | 90009685643 |
| 73429721355947 | SHARON | MCKINLEY | CA | 49070097213 |
| 73433552857147 | CAROLINA | MORALES | VA | 90007225528 |
| 73436149755947 | CRISTAL | LIRA | CA | 49082571497 |
| 73438517971947 | SIR CHEARLES | WATTERS | CO | 90014845179 |
| 73438982231433 | FORREST | JOHNSON | MO | 90013709822 |
| 73442123984322 | SITIERA | JENKINS | SC | 90010291239 |
| 73442659533698 | NAOMI | HILL | NC | 90009086595 |
| 73444451755939 | GERARDO | VASQUEZ | CA | 48077564517 |
| 73444652871921 | DENNIS | NOESKE | CO | 90015106528 |
| 73444831372479 | KIMBERLY | FARKAS | PA | 51030418313 |
| 73444834857147 | ALEXANDER | SANDOVAL | VA | 90007228348 |
| 73445473171947 | MARIAH | COULTRIP | CO | 90015184731 |
| 73446445372479 | DEANNA | BROWN | PA | 90007524453 |
| 73446491755947 | VERONICA | DELGADO | CA | 90001204917 |
| 73447454455947 | VICTORIA | HOMAN | CA | 90009144544 |
| 73447615771947 | JOHN | MAGOUIRK | CO | 90012386157 |
| 73448211372441 | MELISSA | WOLF | PA | 90010772113 |
| 73448848633698 | DEYAN | DAVIS | NC | 90013838486 |
| 73452197731433 | ADA | SAMUEL | MO | 90011031977 |
| 73453621593739 | DARYL | ROBINSON | OH | 90013936215 |
| 73454115141253 | DEBBIE | MITCHELL | PA | 51005841151 |
| 73455175484322 | NELLY | HAMMET | SC | 90011701754 |
| 73461673793739 | CYNTHIA | COLLINS | OH | 90013766737 |
| 73464396184322 | MELISSA | RODNEY | SC | 90014983961 |
| 73464475355939 | MIKE | LOPEZ | CA | 90014654753 |
| 73465725972441 | JOHN | LASKY | PA | 51092807259 |
| 73465779133698 | YEON HWA | JUN | NC | 12049037791 |
| 73466922855947 | MARISA | MONK | CA | 90012799228 |
| 73467329857157 | MARWIN | MEDRANO | VA | 81077013298 |
| 73467688431443 | KEVIN | MCGLYNN | MO | 27587006884 |
| 73467961866255 | BARBARA | COOL | MS | 90009159618 |
| 73468813231433 | MATE | ZUBCIC | MO | 90008498132 |
| 73471697393739 | MELISSA | DAVIS | OH | 90011066973 |
| 73471763171921 | ERICA | TAFOYA | CO | 32087447631 |
| 73473154533698 | KERTONIO | FISHER | NC | 90009451545 |
| 73474161333698 | CHAYANE | MCKINNEY | NC | 90012551613 |
| 73474661855947 | ELSA | ROJA | CA | 90011986618 |
| 73475879372479 | DENISE | BRISTOL | PA | 51001418793 |
| 73476889193739 | JEFFEREY | NICELY | OH | 90009008891 |
| 73476935672441 | KAREN | CARR | PA | 90011529356 |
| 73477723255939 | STEVEN | VERA | CA | 90015527232 |
| 73481312672441 | ROBERT | MALACKANICH | PA | 51059473126 |
| 73482684655939 | ERIK | GUZMAN | CA | 90010046846 |
| 73482835172441 | JEFF | LININGER | PA | 51008498351 |
| 73483333591863 | HOLLY | FAIRCHILD | OK | 21045773335 |
| 73483334171947 | TINA | MARIA | CO | 32033253341 |
| 73483856755939 | TERESA | SANDOVAL | CA | 48010138567 |
| 73484225284322 | JUAN | GOMEZ | SC | 90013662252 |
| 73484259655991 | JESSE | JIMENEZ | CA | 90014732596 |
| 73484483185945 | CHINTEE | BEARD | KY | 67016704831 |
| 73486933341253 | SUSAN | PODZON | PA | 51096729333 |
| 73487237541227 | YVETTE | HARRIS | PA | 51050092375 |
| 73487265141237 | CHRISTINA | VIVOLA | PA | 51070962651 |
| 73487417936168 | KATHLEEN | MOORE | TX | 90013154179 |
| 73488645155947 | KACIE | BAIS | CA | 90010216451 |
| 73489289584322 | BENNIE | MITCHELL | SC | 90011222895 |
| 73489776791969 | MARIA | REYNA | NC | 90010807767 |
| 73489791671921 | JEANNETTE | VALDEZ | CO | 90014437916 |
| 73489939755966 | MARIA | GUERRA | CA | 48067019397 |
| 73491849831433 | DARRYN | BROWN | MO | 90014908498 |
| 73492366371921 | SHAUN | GILL | CO | 90013963663 |
| 73495117855939 | FRANCISCO | MARTINEZ | CA | 48005481178 |
| 73495141855966 | ROSALIE | SEARS | CA | 90012891418 |

| | | | | |
|---|---|---|---|---|
| 73495293272441 | ROBERT P | PROPST | PA | 51005462932 |
| 73495455171947 | ALEXANDER | CORRALES | CO | 90002584551 |
| 73496425655947 | YOLANDA | RAMOS | CA | 90011254256 |
| 73498241831433 | TONY | JORDAN | MO | 90011032418 |
| 73498496472441 | JAMES | CONNER III | PA | 51097964964 |
| 73498665355947 | MICHELLE | TEJEDA | CA | 49071226653 |
| 73511443933699 | CHRISTINE | ROGERS | NC | 90014674439 |
| 73511939433698 | CYNTHIA | CLARK | NC | 90007919394 |
| 73512219755939 | REYNA | HERNANDEZ | CA | 90008522197 |
| 73512567741253 | KIMBERLY | WILSON | PA | 90012425677 |
| 73512776372479 | JILL | FULTON | PA | 51072597763 |
| 73512861971921 | NINA | ADAME | CO | 90013028619 |
| 73513528272479 | DOROTHY | LENZI | PA | 90013675282 |
| 73515275255966 | MALINDA | FRANKLIN | CA | 90014562752 |
| 73515354172479 | COURTNEY | RISHUR | PA | 90015603541 |
| 73516341351378 | KARRIE | PAYNE | OH | 90014813413 |
| 73516913355966 | RUBEN | MUNOZ | CA | 90011779133 |
| 73521291831432 | GRACIA | DE REYES | MO | 90007942918 |
| 73522182155939 | MARIA | RAMIREZ | CA | 90010751821 |
| 73522918333624 | CRYSTAL | ALSTON | NC | 90011449183 |
| 73523325655939 | ALMA | DUENAS | CA | 90011453256 |
| 73523418871947 | SHANNA | MANN | CO | 90009384188 |
| 73523882355966 | DIANA | GARCIA | CA | 90014588823 |
| 73524582133699 | SAMUEL | LITTLE | NC | 90014525821 |
| 73526298171947 | ANAIRIS | SANTOS | CO | 32074612981 |
| 73528175194925 | ROSA | MEDINA | CA | 90014951751 |
| 73528676855939 | MONSERRAT | MEZA | CA | 90001786768 |
| 73529453572421 | MATT | SOISSON | PA | 90013484535 |
| 73531159184322 | ERIKA | AGUILAR | SC | 90013681591 |
| 73531587772479 | MELINDA | HEINLEN | PA | 51055825877 |
| 73532337641237 | KAYLA | MCCASKEY | PA | 90015133376 |
| 73533681771921 | REBECCA | MORGAN | CO | 90003746817 |
| 73533837331433 | TERRILL | GIVENS | MO | 90011958373 |
| 73535189833699 | MBOLUWO | MATTEWS | NC | 90009261898 |
| 73535696531433 | STEPHANIE | CRAIG | MO | 90014556965 |
| 73536179684322 | ELEAZAR | JERVASIO | SC | 90010291796 |
| 73536257955947 | DELPHIA | ROBINSON | CA | 49000322579 |
| 73537235255936 | ALLEN | DOWNS | CA | 49082332352 |
| 73538414993739 | VERONICA | MELTON | OH | 90014694149 |
| 73539287631433 | WENONA | BAKER | MO | 90009242876 |
| 73539514371947 | CRYSTAL | SIMON | CO | 90013155143 |
| 73539635855966 | JOE L. | TORRES | CA | 90012966358 |
| 73541697241237 | THOMASINA | GILBERT | PA | 51080976972 |
| 73542867577397 | CANDYCE | HINES | IL | 20536658675 |
| 73543285433699 | RASHEKA | TERRY | NC | 90004052854 |
| 73543416472421 | JASON | MCBRIDE | PA | 90010194164 |
| 73544784855939 | LINDA | RODEROS | CA | 90010837848 |
| 73545247655939 | CARLA | TRINIDAD | CA | 48096852476 |
| 73546731472441 | HEATHER | BRANDON | PA | 90010707314 |
| 73547195781255 | DANIELLE | PHILLIPS | KY | 90008171957 |
| 73547639471947 | ISAIAH | WALTERS | CO | 90013696394 |
| 73547639941237 | BRITTANY | SWARTZWELDER | PA | 51089886399 |
| 73548998155939 | VANESSA | RODRIGUEZ | CA | 48005169981 |
| 73549622655939 | ALMA | ARTEAGA | CA | 48083056226 |
| 73549679731433 | KAREN | BARBET | MO | 27566576797 |
| 73549947784322 | DUSTIN | PAYNE | SC | 14517839477 |
| 73551591172479 | KEVIN | ROSSINI | PA | 51036655911 |
| 73553495333699 | KCMARIE | MESSER | NC | 12060414953 |
| 73554148133698 | DOUGLAS | JOHNSON | NC | 90013241481 |
| 73555432755939 | DIVA | LAREZ | CA | 48081904327 |
| 73556357555939 | OSCAR | SANCHEZ | CA | 90013623575 |
| 73556534671947 | CHARLES | ADANS | CO | 90009805346 |
| 73556539384322 | EVAN | SANCHEZ | SC | 90011185393 |
| 73558399391982 | MONICA | CHEEK | NC | 90010743993 |
| 73558889672421 | TOM | DEMATTY | PA | 90004908896 |
| 73558915431433 | LAUREN | RABBITT | MO | 90008469154 |
| 73559341371947 | GILBERTO | MARTIN CUMES | CO | 90006163413 |
| 73561389755947 | LINA | SANDOVAL | CA | 49051793897 |
| 73561529755939 | FERNANDO | QUEVEDO | CA | 90012705297 |
| 73562559161971 | MARIA | AGUISSE | CA | 46056295591 |
| 73564242233625 | PAUL | FOLEY | NC | 90008492422 |
| 73564318655966 | MICHAEL | MAXWELL | CA | 90008473186 |
| 73564685641237 | SHAWN | BARNETT JR | PA | 90002086856 |
| 73565579691563 | ALFREDO | RUBIO | TX | 90004835796 |
| 73566257761971 | CHRISTIAN | CARMONA | CA | 90012402577 |

| 73566688255939 | JORGE | VERDUZCO | CA | 90009946882 |
|---|---|---|---|---|
| 73567318141237 | EMILY | SMITH | PA | 51039493181 |
| 73567833333699 | QWAMAINE | LAFORD | NC | 90010068333 |
| 73568561333698 | TRISHA | SMITH | NC | 90012335613 |
| 73569349684322 | ABDEL | MARTINEZ | SC | 90014103496 |
| 73569544955966 | NORA | GONZALEZ | CA | 48096815449 |
| 73569577872421 | EDITH | BAINBRIDGE | PA | 51035685778 |
| 73571516633699 | KIM | HAYES | NC | 12072995166 |
| 73572165971947 | JAVIER | GONSALEZ | CO | 32054841659 |
| 73572542771921 | JOHNATHAN | GARCIA | CO | 90012665427 |
| 73574133741253 | GINA | BARBER-CASTELVETER | PA | 51020071337 |
| 73574314133699 | SULI | GARCIA | NC | 12010273141 |
| 73575469872421 | CHRIS | ROBERTS | PA | 51001134698 |
| 73576759271921 | RAYMOND | GRIEGO | CO | 90014097592 |
| 73577281455966 | JOE | RODRIGUEZ | CA | 90010592814 |
| 73578392871947 | MOSES | GILDER | CO | 90009043928 |
| 73581485593739 | WAYNE | KINGSOLVER | OH | 64520284855 |
| 73583188655966 | GERALD | URIBE | CA | 90014491886 |
| 73583243333699 | LAWANDA | LYLES | NC | 90015132433 |
| 73583522455947 | CANDY | DELFIN | CA | 90013055224 |
| 73583784455939 | RAMON | LONGORIA | CA | 90014947844 |
| 73585254331432 | BRITANY | HILL | MO | 90014332543 |
| 73585412691572 | CESAR | CARREON | TX | 90012504126 |
| 73585787955939 | REYNALDO | GONZALEZ | CA | 48032037879 |
| 73586149472441 | JODIE | BYRD | PA | 51029251494 |
| 73586292761971 | JACKLEYN | TRUJILLO | CA | 46000712927 |
| 73586584184322 | ISRAEL | BALTIZAR | SC | 90007055841 |
| 73586726131432 | KENNETH | GRIFFITH | MO | 90014237261 |
| 73587223531432 | BRIAN | HARRIS | MO | 90012292235 |
| 73587413872421 | JULIE | JOYNER | PA | 90002884138 |
| 73588367984322 | ROAN | HARVEY | SC | 90007413679 |
| 73588776355928 | BILL | JACKSON | CA | 90012877763 |
| 73588873531432 | JAMES | BRENNER | MO | 90005078735 |
| 73588887555928 | BILL | JACKSON | CA | 90011348875 |
| 73589172641253 | TAMMY | HESS | PA | 90010351726 |
| 73593361772479 | DENNIS | VACCARO | PA | 51000453617 |
| 73593861391566 | MAYRA | VELAZCO | TX | 75054078613 |
| 73594636886436 | JEREMY | LEWTER | SC | 90015046368 |
| 73594986433698 | BILLIE | SCOTT | NC | 90014169864 |
| 73596254193739 | ERIKA | CRAWFORD | OH | 90009962541 |
| 73596515333698 | REGINALD | MONTGOMERY | NC | 90014155153 |
| 73597334672441 | JOHN | KUTTER | PA | 90013643346 |
| 73598237455966 | BRADLEY | PRICE | CA | 90000992374 |
| 73599252357157 | SANDRA | BERIOS | VA | 90012752523 |
| 73599448484322 | VIVIAN | NICOLE | SC | 90014934484 |
| 73599465657124 | JAMIE | HANSON | VA | 90004084656 |
| 73599935772479 | STANLEY | CAIN | PA | 90000459357 |
| 73612277731433 | PATRICIA | FOREMAN | MO | 90009372277 |
| 73612733355939 | GILBERT | GONSALEZ | CA | 90007967333 |
| 73612733981637 | JAMES | LOWRY | MO | 90008777339 |
| 73613687571947 | LINDA | MONTOYA | CO | 90005836875 |
| 73613845284322 | JOSELUIS | VELASQUEZ | SC | 90011658452 |
| 73614485433699 | KEVIN | MCRAE | NC | 90012164854 |
| 73615995572441 | JOHN | LEASHA | PA | 51083299955 |
| 73616282455939 | ERICA | LOPEZ | CA | 90007012824 |
| 73616557855966 | APRIL | LUSK | CA | 48098485578 |
| 73617396441227 | JAMES | GERHART | PA | 90006233964 |
| 73618481233698 | BRIAN | MCNEILL | NC | 12013894812 |
| 73618773155966 | ANDREW | RODRIGUEZ | CA | 90002217731 |
| 73619481431443 | LUTHER | WATKINS | MO | 90010644814 |
| 73621647172441 | JUSTIN | CORDES | PA | 90007786471 |
| 73623391655947 | NANCY | REYES | CA | 49095283916 |
| 73623637633699 | MARY | LEE | NC | 90010556376 |
| 73624796255939 | ADELA | GONZALEZ | CA | 90007847962 |
| 73625358455939 | ARMANDO | LOPEZ | CA | 90014753584 |
| 73626367172479 | MARTIN | BINDI | PA | 51064003671 |
| 73626386155939 | MONICA | RODRIGUEZ | CA | 90014563861 |
| 73626444741227 | JULIE | CORCORAN | PA | 51001344447 |
| 73627862261891 | KIMBERLY | JOHNSON | MO | 90013778622 |
| 73628952272441 | JOSEPH | MAJEWSKI | PA | 90010839522 |
| 73631132372479 | BELINDA | YAGER | PA | 90006701323 |
| 73631289531432 | VIVIAN | JONES | MO | 27565462895 |
| 73632347831661 | DAWN | YODER | KS | 22059433478 |
| 73632656571947 | SEAN | ADAMS | CO | 90012176565 |
| 73632778831432 | EBONIE | TURNER | MO | 90014527788 |

| 73633583471947 | DORIS | GALLEGOS | CO | 90004225834 |
|---|---|---|---|---|
| 73633857933699 | TEGBA | HUNTER | NC | 12004848579 |
| 73634656231433 | PROSPER | MENGE | MO | 90015136562 |
| 73635241355966 | VICTOR | GARCIA | CA | 90014492413 |
| 73635313641253 | SURENU | FRANK | PA | 90004223136 |
| 73635356455947 | BRYON | PELLEY | CA | 90009383564 |
| 73635514541253 | JASON | MCCONNELL | PA | 90014185145 |
| 73636487131433 | JOSEPH | POKORNY | MO | 27506284871 |
| 73636549933699 | MIGUEL | NEGRETE | NC | 90012945499 |
| 73636635131432 | AMANDA | THOMPSON | MO | 27565466351 |
| 73638755972479 | DESIREE | ALLEN | PA | 51091297559 |
| 73638781685833 | JEFFREY | WOLF | CA | 46057797816 |
| 73639541593739 | KRISTA | DICKERSON | OH | 90012515415 |
| 73639563533698 | ANDRE | BOWLES | NC | 90014345635 |
| 73641539571921 | KIRK | FERGUSON | CO | 90014345595 |
| 73642398631432 | TRINITY | THOMPSON | MO | 90011003986 |
| 73642981455947 | SHERRY | LONG | CA | 90012399814 |
| 73647352891586 | SALVADOR | VARELA | TX | 75074073528 |
| 73647583472441 | THERESA | BOOHER | PA | 51009255834 |
| 73648757331432 | NATHAN | SHORT | MO | 90015097573 |
| 73648995485945 | SHAKIA | WILLIAMS | KY | 67017259954 |
| 73649644755939 | JOSE | HERNANDEZ | CA | 90013936447 |
| 73649718233698 | SHAREE | HENDRIX | NC | 90014157182 |
| 73651242433698 | SHON | HUTTON | NC | 90012922424 |
| 73651583572441 | STACEY | JETER | PA | 90009715835 |
| 73651872341227 | BEVERLY | CHILDERS | PA | 90011428723 |
| 73652656191979 | ANN | DOW | NC | 90014716561 |
| 73653176355928 | MICHAEL | BLATHERS | CA | 49084501763 |
| 73653335584322 | ADOLFO | LOPEZ | SC | 90013943355 |
| 73653415393739 | ROBERT | GARNER | OH | 90010964153 |
| 73653639755939 | EDUARDO | ALVARADO | CA | 90010436397 |
| 73654215472479 | PATRICK | STOCK | PA | 90015032154 |
| 73656235271947 | FERNANDA | ESTRADA | CO | 32078492352 |
| 73657147655957 | ELSA | GONZALEZ | CA | 49077351476 |
| 73658993633699 | BARBARA | KLUTTZ | NC | 12001749936 |
| 73659719272479 | ERNEST | LEEZER | PA | 51034307192 |
| 73661122171921 | HUGO | GONZALEZ | CO | 90013981221 |
| 73661279893739 | WILLIAM | THOMAS | OH | 64594202798 |
| 73663447291521 | CHRISTOPHE | BREAZEALE | TX | 90000484472 |
| 73663741171921 | KOLONDUS | BROADNAX | CO | 90009657411 |
| 73663889372421 | PATRICIA | MENZ | PA | 90011408893 |
| 73664189941237 | SHALA | TAYLOR | PA | 90011481899 |
| 73665658871947 | MONICA | GARCIA | CO | 90014886588 |
| 73666224597123 | HEATHER | RODRIQUEZ | OR | 90005442245 |
| 73666453484322 | KIM | GOODMAN | SC | 90004584534 |
| 73668321541227 | ANTHONY | FORD | PA | 51094083215 |
| 73668431584322 | ABU | BARK | SC | 90014664315 |
| 73668754331432 | SABRINA | MINNERS | MO | 90014887543 |
| 73669218272421 | DENNIS | OHR | PA | 90012302182 |
| 73669532584322 | CLEOTILDE | PEREZ | SC | 90013985325 |
| 73669641155966 | DAISY | GALINDO | CA | 90008396411 |
| 73671463155947 | MARIA | PIMENTEL | CA | 90013204631 |
| 73671644784322 | NOELIA | LEIVA | SC | 90013986447 |
| 73672461231433 | TAVACEAU | WAGNER | MO | 90003454612 |
| 73673397555939 | ROLANDO | NUNEZ | CA | 90013663975 |
| 73677593984322 | TOSHA | MITCHELL | SC | 90013205939 |
| 73678736133698 | KENDALL | CROMARTIE | NC | 90014157361 |
| 73679346871921 | ALIZE | MACK | CO | 90015133468 |
| 73679784331432 | TERRY | SILLS | MO | 90008007843 |
| 73681832655966 | MARCEL | BARTON-SABO | CA | 90014498326 |
| 73681971991572 | SUSANA | FLORES | TX | 90001849719 |
| 73682636255947 | CHIA | VANG | CA | 90011956362 |
| 73682917933699 | JANEE | COCKERHAM | NC | 90015149179 |
| 73684216855939 | ANGELICA | GARCIA | CA | 90009372168 |
| 73685129955966 | ANA | BARRETO | CA | 90011591299 |
| 73688497871947 | LEONA | MCFEE | CO | 90015084978 |
| 73688884651323 | SONJA | PHILLIPS-ANDERSON | OH | 66013238846 |
| 73689658447873 | MICHAEL | PURCELL | GA | 90011726584 |
| 73689683171947 | CHARLES | SUDDETH | CO | 90014906831 |
| 73691592672479 | DANA | BLOCK | PA | 90011065926 |
| 73691758931433 | DELNITA | LOWE | MO | 90015107589 |
| 73692254241229 | ERIKA | SCHULTZ | PA | 90008922542 |
| 73692665541237 | DAVE | MARTI | PA | 51028826655 |
| 73692716993739 | KELLY | HUFFMAN | OH | 90006037169 |
| 73692866471947 | DAISY | COPLEN | CO | 90012988664 |

| 73693191472441 | TIANA | GIBSON | PA | 90007791914 |
| 73693211455939 | ALMA | AYUNGUA | CA | 90010282114 |
| 73693434833698 | SHAQUITA | STRICKLAND | NC | 90005464348 |
| 73693734184322 | SOFIA | CASTILLO | SC | 90013987341 |
| 73696157191572 | REY | ALONSO | TX | 90012411571 |
| 73696273833699 | DARLENE | WILLIAMS | NC | 90015132738 |
| 73697659355947 | BREANNA | SENGPACHANH | CA | 90012836593 |
| 73697945972479 | BRENDA | WHEELER | PA | 90012189459 |
| 73697973484322 | DANIEL | HERNANDEZ | SC | 90013989734 |
| 73698769671947 | JACOB | SCHALLER | CO | 90007137696 |
| 73699212731433 | CHRISTINA | RAMANU | MO | 90008912127 |
| 73699417671947 | EMILY | ZELL | CO | 90014704176 |
| 73699537171921 | JENNIFER | AMES | CO | 90011465371 |
| 73699768171921 | CYNTHIA | ARAGON | CO | 90014817681 |
| 73699793333698 | ROSEMARIE | PRESNELL | NC | 90014287933 |
| 73711134741237 | BRIAN | SPLANE | PA | 51002841347 |
| 73711549757157 | NOEL | RIVERA | VA | 90006825497 |
| 73712592731433 | ELVIS | SMAJLS | MO | 90013835927 |
| 73713656655939 | BRISA | MARKES | CA | 90007756566 |
| 73716684471921 | MARYANN | GILMERE | CO | 90012836844 |
| 73718993584322 | NATALI | SAWAYA | SC | 90014179935 |
| 73719143293739 | JOELLE | MOBLEY-EPPS | OH | 90013791432 |
| 73723325484322 | SHANTA | MATTIS | SC | 90002833254 |
| 73723376255966 | JORGE | MAGANA | CA | 90005553762 |
| 73723594671947 | NAKIA | JONES | CO | 90013115946 |
| 73724492331432 | BRANDI | GREEN | MO | 90011004923 |
| 73724985731433 | JACQUELINE | BAKER | MO | 27563299857 |
| 73725255593739 | LISA | CARLISLE | OH | 90014622555 |
| 73725528955947 | MARTIN | LOPEZ | CA | 49014375289 |
| 73725956857127 | VERONICA | CRUZ | VA | 90001319568 |
| 73726362893739 | ALVIN | JACKSON | OH | 64550173628 |
| 73726646991827 | LUCIA | SUAREZ | OK | 90013616469 |
| 73727898333699 | MARK | SMITH | NC | 90013948983 |
| 73731725772479 | IAN | TOMASIAK | PA | 90002987257 |
| 73732867972479 | RACHEL | FOSTER | PA | 51027128679 |
| 73733739331432 | HELEN | PERSON | MO | 90015117393 |
| 73735524672441 | HELEN | MILLIGAN | PA | 90013995246 |
| 73735836355966 | TERRY | COX | CA | 90011798363 |
| 73736216755947 | JOSE | TENIZA | CA | 90014092167 |
| 73736442133698 | GRAEME | PRUE | NC | 90006334421 |
| 73736536855982 | CELESTE | MONTEJANO | CA | 90014325368 |
| 73737627971921 | SAVANNAH | JOHNSON | CO | 32047796279 |
| 73737838831433 | DENISE | VEHAUS | MO | 90014438388 |
| 73738192655947 | DANIEL | BELTRAN | CA | 49010051926 |
| 73738555593739 | DANIELLE | GRINSTEAD | OH | 64597635555 |
| 73738686672441 | DONALD | SESSIE III | PA | 51091266866 |
| 73739217533698 | RANDALL | DARROW | NC | 90012802175 |
| 73739279455966 | YESENIA | ARREGANDO | CA | 90007042794 |
| 73739399755939 | HAYDEE | ALMAGUER | CA | 90012713997 |
| 73741165331433 | THOMAS | DONELSON | MO | 27511461653 |
| 73741492955939 | JOSE | MACA | CA | 90007994929 |
| 73742827684322 | JULIE | BULGER | SC | 90011998276 |
| 73744158455947 | ISIDRO LEAL | ORTEGA | CA | 90008071584 |
| 73746367672421 | JENNIFER R | MAFFIT | PA | 51007113676 |
| 73746424693739 | JOHN | BREWER | OH | 90015204246 |
| 73746598671947 | CHARLES | IHEKWOABA | CO | 32016935986 |
| 73746751155966 | SUHEY | SANCHEZ | CA | 90014567511 |
| 73747837171947 | SANJUANA | GONZALEZ | CO | 90010648371 |
| 73748556772479 | MARY E | SHIPERS | PA | 90002485567 |
| 73748714357157 | JONATHAN | ZUNIGA | VA | 81004747143 |
| 73749131655966 | VINCENT | MARTINEZ | CA | 90012891316 |
| 73749332272479 | MANDY | RUSSO | PA | 90001893322 |
| 73751123571947 | LUCY | MARTINEZ | CO | 90013151235 |
| 73752796133699 | EDSON | GARCIA | NC | 90009707961 |
| 73754495284322 | EBONY | FRIPP | SC | 90014274952 |
| 73754713755947 | STEVEN | GAYTAN | CA | 90001457137 |
| 73754767533699 | KINA | ARBER | NC | 90005787675 |
| 73755934271947 | JORGE | SAMANIEGO | CO | 90010269342 |
| 73756175341253 | HARI | RIJAL | PA | 90010351753 |
| 73757126272479 | ERICA | ROWE | PA | 90005001262 |
| 73757348784322 | MAXHAYANE | INSANTE | SC | 90002903487 |
| 73757468371947 | NICHOLAS | STECK | CO | 90014854683 |
| 73759416772441 | RYAN | WOLZ | PA | 90013924167 |
| 73759976971921 | YADIRA | RICO | CO | 32061779769 |
| 73761345933698 | MISA | CROSSON | NC | 90014023459 |

| 73764747555947 | FERESA | FERNANDEZ | CA | 90010157475 |
|---|---|---|---|---|
| 73765619185945 | NIELEN | MARGALLO | KY | 67013616191 |
| 73765683261984 | VICENTE | CASTANEDA | CA | 90009596832 |
| 73765986672441 | GREG | MILLER | PA | 90010089866 |
| 73766552455947 | JUANA ISABEL | GOMEZ | CA | 90011235524 |
| 73767658871947 | MONICA | GARCIA | CO | 90014886588 |
| 73769242761971 | YVONNE | MORENO | CA | 46092262427 |
| 73769737972479 | GREG | ADAMS | PA | 90011127379 |
| 73771596533699 | KEANA | CAPERS | NC | 90011505965 |
| 73772527384322 | CESAR | GASPAR | SC | 90014275273 |
| 73773475855939 | TERESA | MANZO | CA | 90000844758 |
| 73774525372421 | MICHELLE | MILLER | PA | 51014845253 |
| 73774541155947 | ARA | KELLY | CA | 90009955411 |
| 73774918555966 | DAVID | MADURO | CA | 90014579185 |
| 73775634471921 | DEBRA | WOODRUFF | CO | 32060306344 |
| 73776111361978 | GEORGE | BELTRAN | CA | 90000681113 |
| 73776262931468 | JOSHUA | LAUER | MO | 90003842629 |
| 73776531771947 | VICTORIA | HUNTER | CO | 32016975317 |
| 73777192133698 | KEYANDA | ARMSTRONG | NC | 90014161921 |
| 73777195872421 | CONSTANCE | STEVENSON | PA | 90012501958 |
| 73777415355947 | ROBERT | RAMOS | CA | 49040574153 |
| 73777549671921 | KIRK | FERGUSON | CO | 90014345496 |
| 73778395171947 | DANIEL | LOBATO | CO | 32005233951 |
| 73778582872479 | DESTINY | JOHNSTON | PA | 90009505828 |
| 73779248161972 | SANDRA | FERNANDEZ | CA | 90008072481 |
| 73779881531432 | TIFANI | HOLIDAY | MO | 90014488815 |
| 73781127941237 | HEIDI | LEYTRICK | PA | 90010641279 |
| 73781447631433 | JAMELA | LOVE | MO | 90010384476 |
| 73782729572479 | STACEY | CAIN | PA | 90008177295 |
| 73783892641253 | LINDSAY | HALL | PA | 90006168926 |
| 73784944841227 | KARLETHA | BELL | PA | 51034019448 |
| 73785197333698 | MELISA | HAMM | NC | 90014161973 |
| 73785795955939 | CARLOS | CISNEROS | CA | 90014987959 |
| 73786198231432 | DAMORIA | IZEMAN | MO | 90014471982 |
| 73786639744346 | RICKY | FOREMAN | MD | 90012846397 |
| 73787213393739 | MARIE | JENKINS | OH | 90013892133 |
| 73788452157128 | LOUIS | GAVOR | VA | 81036284521 |
| 73788687331432 | PATRICIA | DAVIS | MO | 90013786873 |
| 73789874572421 | MARK | SCHAFER | PA | 51049148745 |
| 73792694141253 | TRACIE | WRIGHT | PA | 51097196941 |
| 73794346355947 | YOLANDA | AVINA | CA | 90001563463 |
| 73794797655939 | JOSHUA | HUERTA | CA | 90012917976 |
| 73794968341237 | DENISE | BUDZINSKI | PA | 90007119683 |
| 73795193155939 | DOMINGO | COSTILLA | CA | 90009321931 |
| 73795834671921 | CHELSIE | GILLHAM | CO | 90002188346 |
| 73796488491548 | JOSE | ZEPEDA | TX | 75045484884 |
| 73796969155966 | BENJAMIN | ALCALA | CA | 90014579691 |
| 73796979671921 | JAMES | PUGH | CO | 90013999796 |
| 73797769833699 | EVIE | MCAFEE | NC | 90012637698 |
| 73798571871921 | FRANCISO | CHAVEZ | CO | 90014345718 |
| 73798822493739 | KELSIE | BRYANT | OH | 90014538224 |
| 73799539672421 | JOHN | DONALDSON | PA | 90010645396 |
| 73811542871921 | MICHELLE | NEMEC | CO | 90005235428 |
| 73811856771947 | MILDRED | CRUZ | CO | 32032968567 |
| 73812975131433 | DIANE | HARDEN | MO | 27515789751 |
| 73813232472479 | LETTIE | AXTON | PA | 90009582324 |
| 73813719731432 | FATIMA | FLEMINA | MO | 90014437197 |
| 73814159241253 | MARIA | ESTRADA | PA | 90011611592 |
| 73814662255966 | TRUMAN | MCMURTREY | CA | 90012816622 |
| 73814747541227 | SHERY | THOMAS | PA | 90002487475 |
| 73814926961986 | MARISOL | BUENO | CA | 90012859269 |
| 73815318833699 | ANDREA | HERNANDEZ | NC | 90013983188 |
| 73815874155939 | GABRIEL | VASQUEZ | CA | 48060178741 |
| 73815922984322 | SCHERRIE | BRYAN | SC | 90014639229 |
| 73816998184322 | MARTIN | CRUZ | SC | 90008759981 |
| 73817533472479 | BENJAMIN | LIGHTOWLER | PA | 51080635334 |
| 73818964872479 | SHERMAN | ALDERICH | PA | 90013949648 |
| 73822298671921 | RANDY | PRUIETT | CO | 90011122986 |
| 73823145755939 | MARGARITA | ORTIZ | CA | 48041751457 |
| 73823376941237 | JO SIA | DAVIS | PA | 51039513769 |
| 73823485193739 | TIFFANY | WARD | OH | 64551054851 |
| 73823929271947 | PATRICK | TAYLOR | CO | 90014759292 |
| 73824318142382 | SHANNON | PUTMAN | GA | 90009263181 |
| 73824656161964 | DONNA | HERNANDEZ | CA | 90010116561 |
| 73824679131433 | STEPHANIE | GIPSON | MO | 90011416791 |

| 73826634372421 | LYNDSEY | BEATTY | PA | 90000616343 |
|---|---|---|---|---|
| 73828933231432 | AMANDA | LANTRIP | MO | 90012299332 |
| 73829499733698 | LAQUITA | RAGIN | NC | 90005004997 |
| 73829961655966 | LOUIE | RAZO | CA | 90014589616 |
| 73831447671921 | BARBARA | PALMER | CO | 90012994476 |
| 73831691941227 | DOMINIQUE | MILLSAPP | PA | 90002506919 |
| 73832239772479 | LAKISHA | DIGGS | PA | 90009592397 |
| 73833568731433 | KIRK | BLAKES | MO | 90013465687 |
| 73834631851347 | BRENTON | ZUCH | OH | 90008606318 |
| 73835537171947 | TYNA | DAVIS | CO | 90010035371 |
| 73836194891979 | ERICA BAINES | BAINES | NC | 90013011948 |
| 73836589733698 | KRISTY | MCGEE | NC | 12094065897 |
| 73837828171921 | MICHELE | BAILEY | CO | 32091558281 |
| 73838319871947 | JEANET | RICHARDSON | CO | 90014753198 |
| 73839614831432 | BRYAN | MCCLELLAND | MO | 90011206148 |
| 73842682955966 | JESUS | PACHECO | CA | 90005736829 |
| 73843471371921 | RICARDO | CORTEZ | CO | 90011864713 |
| 73843733272479 | SARAFINA | PACE | PA | 90006767332 |
| 73843742831433 | DREW | TAYLOR | MO | 90011037428 |
| 73844747155939 | LEO | TREVINO | CA | 48025337471 |
| 73845252231433 | MICHAEL | LANG | MO | 90010302522 |
| 73845613571947 | ISELA | ADKINS | CO | 90010186135 |
| 73846455472441 | AMANDA | SARAKOWSKI | PA | 51094814554 |
| 73846539831449 | BRYAN | GRZINA | MO | 90011175398 |
| 73848193833698 | LAMARR | SHEILDS | NC | 90010981938 |
| 73849633671947 | HANNAH | HALE | CO | 90014406336 |
| 73856274631432 | KEARRA | WESTBROOK | MO | 90014622746 |
| 73857573833698 | HUYEN | TRAN | NC | 12025785738 |
| 73858311384322 | JOSE | HUERTA | SC | 90014603113 |
| 73859911241237 | MONICA | LOWE | PA | 90015189112 |
| 73861256371921 | SILVIA | PALOMERA | CO | 32032732563 |
| 73862848772479 | JASON | CHACKO | PA | 90009928487 |
| 73863358231468 | TAMELA | HUDSON | MO | 90001723582 |
| 73865377341227 | STACEY | LEE | PA | 51005603773 |
| 73865486471947 | CYNTHIA | MONEYMAKER | CO | 32016124864 |
| 73866643631433 | CARON | BURRESS | MO | 27557556436 |
| 73866719941237 | SUSAN | SALMEN | PA | 51011807199 |
| 73867436233698 | KATAUI | LOWE | NC | 12005034362 |
| 73867553531433 | LYNN | WERNER | MO | 90014805535 |
| 73867988171947 | VANESSA | CHOWING | CO | 90013769881 |
| 73868799843523 | EDWARD | BOGUE | UT | 90012097998 |
| 73869562471921 | SAMANTHA | TIRADO | CO | 90012985624 |
| 73869862872441 | JODI | MCCUTCHEON | PA | 51044688628 |
| 73869928155939 | ANTHONY | OCANAS | CA | 48038429281 |
| 73869973541227 | MADIA | HALL | PA | 51020589735 |
| 73871333872441 | BILL | ODELL | PA | 90013983338 |
| 73871793491993 | FRANCISCO | ANDRADE | NC | 90010787934 |
| 73872212771947 | JUAN | CARLOS SOLIS | CO | 32052952127 |
| 73872882241253 | WAYNE | CARNEY | PA | 51031988822 |
| 73872989955939 | CESAR | CAZAREZ | CA | 48004079899 |
| 73873499693747 | MELODY | AMOS | OH | 90013314996 |
| 73873814684322 | LORI | PEDDIE | SC | 90012308146 |
| 73874387971921 | QUINN | SALES | CO | 90013053879 |
| 73874558841227 | ANDREW | SIKORA | PA | 51090535588 |
| 73875184691586 | CHRIS | SHINDO | TX | 75088301846 |
| 73876216971947 | MARC | HUNTSMAN | CO | 90007992169 |
| 73876413451326 | KREAN | GROSS | OH | 90006334134 |
| 73877114641237 | SEQUOYA | HALL | PA | 51008221146 |
| 73877578484322 | LAKISHIA | SMITH | SC | 90014895784 |
| 73878199731433 | TIJUANA | BARNETT | MO | 90005541997 |
| 73878515141253 | JOAN | HALL | PA | 51065585151 |
| 73879123533698 | CHRISTOL | DRAUGHN | NC | 12001761235 |
| 73879153372441 | PETER | DALE | PA | 51097011533 |
| 73879727255939 | LILIANA | CORONA | CA | 90014057272 |
| 73882463961999 | JORGE | GONZALEZ | CA | 90003384639 |
| 73883735872421 | CARLA | POWELL | PA | 51091707358 |
| 73886768731433 | TINA | BOLTON | MO | 90015107687 |
| 73887815355966 | JENNIFER | ZACARIAS | CA | 90012818153 |
| 73891446533699 | TENISHA | FULLER | NC | 90012434465 |
| 73891817233698 | BRIAN | THOMPSON | NC | 90014448172 |
| 73892215771947 | ALYCIA | BROOKS | CO | 90002252157 |
| 73892462131433 | DEBORAH | KLASEK | MO | 90005614621 |
| 73892757855947 | BRET | TAYLOR | CA | 49011567578 |
| 73893424333699 | AGUSTINA | SANTOS | NC | 12027184243 |
| 73895917141253 | TAMIKA | TERRY | PA | 51093399171 |

| 73896215541237 | ERICK | WASHINGTON | PA | 51072602155 |
|---|---|---|---|---|
| 73896526172421 | SANDRA | HYNES | PA | 90002245261 |
| 73896571971947 | STACIE | ROGERS | CO | 90013655719 |
| 73896689455947 | JOSE | M | CA | 90005616894 |
| 73897117431432 | MONICA | WILLIAMS | MO | 90008921174 |
| 73897369855947 | DONALD | HATTER | CA | 49075583698 |
| 73898222831432 | TEON | BROWN | MO | 90014002228 |
| 73898268957133 | WILLIAM | SIERRA | VA | 90014682689 |
| 73898437593739 | ROBERT | HENN | OH | 90005224375 |
| 73912145384322 | DONNA | MARSHALL | SC | 90014761453 |
| 73912572471921 | LAURA | RODRIGUEZ | CO | 32083575724 |
| 73913458571947 | ANITA | ALENZUELA | CO | 90001544585 |
| 73913668255966 | GASPAR | AGUILAR | CA | 90011816682 |
| 73914222284322 | JALEN | TURNER | SC | 90014772222 |
| 73914797155966 | DAISY | RUIZ | CA | 90014617971 |
| 73915748771947 | JAMIE | COOK | CO | 90009557487 |
| 73918447833698 | JULIE | JORDAN | NC | 90008314478 |
| 73919174555966 | CARLOS | VALENTINE | CA | 90013171745 |
| 73919198231432 | DAMORIA | IZEMAN | MO | 90014471982 |
| 73919567133698 | LEIGH ANNE | SMITH | NC | 12043895671 |
| 73919876755939 | REYNA | HERNANDEZ | CA | 90005738767 |
| 73921333684322 | LASHONDA | SINGLETON | SC | 90014773336 |
| 73921536372479 | CECIL | TARTT | PA | 51047635363 |
| 73921794141227 | GILBERT | SMITH | PA | 90003797941 |
| 73922474733631 | LAVERNE | DAVIS | NC | 90001524747 |
| 73923399977524 | MARIA | SALAS-JIMENEZ | NV | 90008693999 |
| 73924281361982 | LILIA | ODGERS | CA | 90014082813 |
| 73926836555966 | SERGIO | ESQUITIN | CA | 48020468365 |
| 73927971472441 | ADRANA | GORDON | PA | 90014159714 |
| 73927972172421 | DAVID | TARR | PA | 90013929721 |
| 73928368241253 | ROBIN | ANGELO | PA | 90014133682 |
| 73929471371921 | TYLER | FREDERICK | CO | 90012384713 |
| 73929518154149 | TREENA | SANDERS | OR | 47074145181 |
| 73932279831433 | TEE | ALLEN | MO | 90009182798 |
| 73933571341237 | MELVIN | PAYNE | PA | 90011505713 |
| 73933586641253 | RICHARD | HIROSHI | PA | 90015055866 |
| 73934137155966 | MICHEAL | MARTINEZ | CA | 90000681371 |
| 73934386571921 | EFRAIN | GONZALEZ | CO | 90002953865 |
| 73935587741253 | LAVIDA | WARDEN | PA | 51021885877 |
| 73936288284322 | TRACY | SCOTT | SC | 90014782882 |
| 73937288284322 | TRACY | SCOTT | SC | 90014782882 |
| 73939332672421 | AMY | NECHEFF | PA | 51081283326 |
| 73941493871921 | NUVIA | MARQUEZ | CO | 90014084938 |
| 73941787585945 | JUDY | TAYLOR | KY | 90008707875 |
| 73942257285945 | JEAN PAUL | MUJAWAYEZU | KY | 67017372572 |
| 73945487272479 | MARCUS | POPELAS | PA | 90014084872 |
| 73947358141237 | LORIE | MEBANE | PA | 51068763581 |
| 73947554661964 | SHERI | SANCHEZ | CA | 90011035546 |
| 73949668971947 | ILONKA | CASTANEDA | CO | 32057356689 |
| 73949774171921 | JEFF | MCCLEARY | CO | 90004897741 |
| 73949937441227 | ANGELA | COOK | PA | 51088259374 |
| 73951297191827 | JANICE | CHILDRES | OK | 90005662971 |
| 73951394655947 | JESSICA | RAMIREZ | CA | 90009413946 |
| 73953893291982 | YANSHA | LEAK | NC | 90001828932 |
| 73954286851391 | JENELL | BLEVINS | OH | 66006902868 |
| 73954654771947 | ROSA | SERRANO | CO | 90003696547 |
| 73955149631433 | MICHEAL | DRIVER | MO | 90012501496 |
| 73955296771921 | TEYONDRE | WILLAMS | CO | 90010702967 |
| 73955588991566 | DAVID | MADRID | TX | 90007755889 |
| 73955764472479 | GREGORY | WOODDELL | PA | 90015177644 |
| 73957227633699 | JACKSON | MAUREEN | NC | 12086472276 |
| 73958216855939 | MARIA | VEGA | CA | 48053272168 |
| 73958527784322 | JESUS | SILVA | SC | 90014885277 |
| 73959385131443 | KATHLEEN | MARTIN | MO | 27587133851 |
| 73959577372479 | TINA | WILSON | PA | 51070305773 |
| 73959625884322 | JADI | RHODES | SC | 90014886258 |
| 73959654541237 | SHELLAY | WASHINGTEN | PA | 90007556545 |
| 73961328971947 | RONALD | MARACLE | CO | 90013703289 |
| 73961388484322 | FRAY | QUESADA | SC | 14504653884 |
| 73963642555947 | ENID | MCHORSE | CA | 49072386425 |
| 73963875271921 | DAMIAN | PARKS | CO | 90013178752 |
| 73965226871921 | JAMES | KELLEY | CO | 32035192268 |
| 73965454293739 | DAWN | MANEY | OH | 90014464542 |
| 73966448484322 | VIVIAN | NICOLE | SC | 90014934484 |
| 73969258384322 | SERGIO | GARCIA | SC | 90014942583 |

| | | | | |
|---|---|---|---|---|
| 73969346771947 | SARA | PATE | CO | 90014563467 |
| 73969377941237 | NANCY | GRANT | PA | 90011433779 |
| 73969837493767 | TAFFY | MOSS | OH | 64512708374 |
| 73971528271947 | RONNEY | SATCHELL | CO | 90012915282 |
| 73972119271947 | FABIAN | BACA RAMOS | CO | 32069211192 |
| 73972599855939 | OSBALDO | QUIROZ | CA | 90015495998 |
| 73973211571921 | BRANDON | SPROUSE | CO | 90013572115 |
| 73973254331432 | BRITANY | HILL | MO | 90014332543 |
| 73974557772441 | NICOLE | LUTON | PA | 90014635577 |
| 73974772841253 | CHARLES | FINNIGEN | PA | 51001377728 |
| 73974859285945 | SHANELL | PERKINS | KY | 67017388592 |
| 73974962531443 | BRANDON | JACKSON | MO | 27506249625 |
| 73975445233699 | VICTOR | OLIVA | NC | 90011614452 |
| 73976394755939 | ESBEIDY | DELGADO | CA | 90009493947 |
| 73976458372441 | STEPHANIE | HALEY | PA | 51013044583 |
| 73976648431443 | BRANDACE | COLEMAN | MO | 90007986484 |
| 73976879484336 | JUAN | GARCIA | SC | 90013528794 |
| 73977195655947 | PEREYRA | AZUL | CA | 90009821956 |
| 73977336572421 | ANDREA | DANIELS | PA | 51066473365 |
| 73978264333698 | DARRYL | HOOPER | NC | 90013412643 |
| 73979433371921 | MARIA | BARRERA | CO | 32014394333 |
| 73979793541253 | BRYAN | PROPHY | PA | 90008987935 |
| 73981232355947 | ELAINA | GOMEZ | CA | 90013882323 |
| 73981711684322 | DANIELLA | ALVAREZ | SC | 90014987116 |
| 73982346971947 | STEPHANIE | DAVIS | CO | 90014813469 |
| 73982391255939 | PATRICIA | RIOS | CA | 48019273912 |
| 73982998181255 | RODIGO | FRANCO | ID | 68001159981 |
| 73983499672441 | BRANDI | MOORE | PA | 90010024996 |
| 73984484133698 | NICOLE | MACK | NC | 90014174841 |
| 73985257941227 | DAVID | PAXON | PA | 51061922579 |
| 73985562471921 | SAMANTHA | TIRADO | CO | 90012985624 |
| 73986549884322 | DUNIA | MARTINEZ | SC | 90013495498 |
| 73986864131433 | MARCO | SIMMONS | MO | 90015138641 |
| 73988621972479 | EDWARD | KIBE | PA | 51071656219 |
| 73991195455939 | VANESA | MEZA | CA | 90012771954 |
| 73991481793739 | NINA | WASHINGTON | OH | 64547694817 |
| 73993466172441 | ANGIE | ANZUR | PA | 51071644661 |
| 73993593991827 | ANGELLA | GURARD | OK | 90009285939 |
| 73993914372421 | JESSICA | STEELE | PA | 90004909143 |
| 73994129855939 | ANGEL | ROMO | CA | 90015371298 |
| 73994187184322 | AJI | ADEYEMI | SC | 90015011871 |
| 73994381371921 | ERIKA | ONTIVEROS | CO | 32087313813 |
| 73996456671921 | LANE | TURREL | CO | 90011904566 |
| 73996521391827 | ELENA | PEREZ-BERRY | OK | 21005005213 |
| 73996623872441 | DONALD | GORDON | PA | 90015026238 |
| 73997952661597 | CARMEN | CARRANZA | TN | 90015479526 |
| 73998126231432 | JELIZA | JOHNSON | MO | 90014831262 |
| 73998143355966 | MARIBEL | TRINIADAD | CA | 90003321433 |
| 73998292133698 | FERNANDO | MARTINEZ | NC | 12063512921 |
| 73998386531443 | HEATHER | SMITH | MO | 90003933865 |
| 73998515231433 | ROBIN | WILLIAMS | MO | 90012255152 |
| 73998546855991 | JOHN | WALLIS | CA | 49014835468 |
| 73999613571921 | LUZMARIA | CASTANEDA | CO | 32025006135 |
| 74111412241227 | NEDZAD | PEZEROVIC | PA | 90013654122 |
| 74111814731433 | SHALLON | SNEED | MO | 90008178147 |
| 74112657591354 | SHARRON | ANDERSON | KS | 90015246575 |
| 74114196393726 | DEREK | MEFFORD | OH | 90013231963 |
| 74114955655939 | RONDA | ARNOLD | CA | 90003599556 |
| 74115892872479 | WILLIAM | BAISDEN | PA | 90011188928 |
| 74116471972479 | TERRY | BOBIN | PA | 51071794719 |
| 74116726391566 | BRENDA | GUERRERO | TX | 90001707263 |
| 74116963151391 | CATHERINE | BYERS | OH | 66094819631 |
| 74116977671921 | SHERRY | HENDERSON | CO | 90015099776 |
| 74117762441227 | SHAWNTAYA | COASTON | PA | 51067277624 |
| 74118147941227 | AMY | BALESTRA | PA | 51064651479 |
| 74119133572479 | AMANDA | WOLFE | PA | 90011571335 |
| 74119215331443 | CATHAREAN | BALL | MO | 90002202153 |
| 74121554461927 | JUAN | VARGAS | CA | 90005505544 |
| 74122729893739 | YVETTE | MORGAN | OH | 64539927298 |
| 74123963633699 | MICHELLE | PARKS | NC | 12069999636 |
| 74124829593739 | NICOLE | ADKINS | OH | 90008448295 |
| 74127473393726 | ANGELA | ADKINS | OH | 90015114733 |
| 74127512193739 | JAIME | CARSON | OH | 90010995121 |
| 74127544741237 | TOYA | PRYOR | PA | 51094635447 |
| 74128435631432 | NEVA | GARRISON | MO | 27565294356 |

| 74129643941253 | MICHAEL | SHAWVER | PA | 90011526439 |
|---|---|---|---|---|
| 74131543455939 | ALEJANDRO | GONZALEZ | CA | 48099215434 |
| 74132451355939 | ADAM | SERNA | CA | 48020794513 |
| 74132685531433 | KAYLENA | BLANKS | MO | 90010296855 |
| 74134946741253 | CARLA | ROBERTS | PA | 90014289467 |
| 74135187172441 | JAMYRA | HARRELL | PA | 90006441871 |
| 74137127231443 | LAVON | TAYLOR | MO | 90013051272 |
| 74137846431433 | TALANYE | KARTER | MO | 90012638464 |
| 74138749131443 | HENRY | GUILBEAUX | MO | 90001397491 |
| 74141737155939 | NICOLAS | ZAPOTECO | CA | 90010407371 |
| 74143147272421 | JAMES | MORENCY | PA | 51007191472 |
| 74143235272479 | JUSTINA | MINNIE | PA | 90014152352 |
| 74143966572479 | LISA | MEEHAN | PA | 90012739665 |
| 74147435733698 | RAHEINE | REID | NC | 90003664357 |
| 74151969371948 | JUAN | ADAME | CO | 32072689693 |
| 74152179341253 | ANDREA | ZACK | PA | 90011571793 |
| 74154644155939 | MARIA | VELASCO | CA | 48064306441 |
| 74154773471921 | AIMEE | GONZALES | CO | 32046777734 |
| 74154824972421 | PAMELA | BROOKS | PA | 51034388249 |
| 74155776571921 | BRIAN | LINN | CO | 90012937765 |
| 74158215741227 | JENNIFER | SPROWLS | PA | 90012442157 |
| 74159523731433 | SHERYL | FOSTER | MO | 90012605237 |
| 74161222261984 | ARELI | LOPEZ MOLLEDA | CA | 46047272222 |
| 74162121585945 | CHABLIS | MURRAY | KY | 67004561215 |
| 74162483631433 | RICHARD | SHIELDS | MO | 27576814836 |
| 74164391891522 | ALEXANDRA | MUNOZ | TX | 90008783918 |
| 74165655931433 | DAWN | WISE | MO | 27550436559 |
| 74165874461984 | CRENSHELLA | CROFT | CA | 90010488744 |
| 74166514993726 | JASON | SCHROEDER | OH | 90010975149 |
| 74168278557147 | WAYNE | MCKENZIE | VA | 90004522785 |
| 74168714471921 | JERMEY | WILLAIMS | CO | 90013577144 |
| 74169113941227 | MICHAEL | ANDREWS | PA | 90005141139 |
| 74169672831443 | LYDIA | RODENBERG | MO | 90014676728 |
| 74171843372421 | JAMIE | NANGLE | PA | 90013878433 |
| 74174142773233 | DAN | FLAGG | NJ | 90015121427 |
| 74175169831433 | SHAWNA | FRANKLIN | MO | 90007891698 |
| 74175594833699 | CATINA | HEATH | NC | 12059775948 |
| 74176542133698 | ANITA | DEHART | NC | 90012395421 |
| 74176544272479 | BRANDON | HENDERSON | PA | 90010285442 |
| 74176993472441 | SHEKELA | FORD | PA | 90003619934 |
| 74177423555939 | MIRTHALA | MARTINEZ | CA | 90009744235 |
| 74178966572479 | LISA | MEEHAN | PA | 90012739665 |
| 74179128693726 | KAREN | MILLER | OH | 90014351286 |
| 74179298691549 | EDUARDO | FRANCO | TX | 75051462986 |
| 74181938172479 | IRIZARRY | MEGAN | PA | 51056579381 |
| 74181988285945 | MARIA | DUARTE | KY | 67095179882 |
| 74183372455939 | JESSIE | VALENCIA | CA | 48030173724 |
| 74183457431443 | TIESHA | ALFORD | MO | 90012964574 |
| 74184458833698 | TRACEY B | JONES | NC | 12008114588 |
| 74184626841237 | DESIREE | BAILEY | PA | 90012256268 |
| 74185966371921 | JAMES | HAMER | CO | 90001569663 |
| 74186219631443 | ASCALE | NEBIAT | MO | 90013662196 |
| 74186275371948 | CRISTINA | RENDON | CO | 90010072753 |
| 74186372241237 | LAQUALA | MIDDLEBROOK | PA | 90014313722 |
| 74186439972479 | TIFFANY | RIMSEK | PA | 90013374399 |
| 74187421972421 | DAVID | KNOPP | PA | 90003934219 |
| 74187735371921 | CHRISTOPHER | KENDALL | CO | 90012457353 |
| 74188199493726 | NEWPORT | RONDA | OH | 64597471994 |
| 74188854841237 | LOENIDAS | LOPEZ | PA | 90014448548 |
| 74188937393739 | MARVA | CLEMONS | OH | 90001109373 |
| 74191495893739 | WALTER | BRAWLEY | OH | 90014564958 |
| 74192574841227 | RACHEAL | SCHON | PA | 90004025748 |
| 74192995572441 | JOHN | LEASHA | PA | 51083299955 |
| 74194111531433 | JASON | HALL | MO | 90004271115 |
| 74194137541253 | GARY | ISHENBAUGH | PA | 51006711375 |
| 74194746971948 | LOU | SANCHEZ | CO | 32087717469 |
| 74194766191852 | MICHAEL | NACKE | OK | 21081077661 |
| 74194989185945 | SHAUNETTE | WILLINGER | KY | 90001859891 |
| 74195472941253 | BARBARA | GARNER | PA | 51054714729 |
| 74195559131432 | VIVIAN | HOLTS | MO | 27513335591 |
| 74196289131432 | LYNDA | ALEXANDER | MO | 27595752891 |
| 74197257872479 | CHARLENE | POVRZENICH | PA | 51005612578 |
| 74197569941227 | EDWARD | HICKS | PA | 90007585699 |
| 74198365444344 | DOLORES | BROWN | MD | 82008553654 |
| 74198617481643 | BRANDON | HARRIS | MO | 90008416174 |

| 74198976431433 | VINCENT | MILLS | MO | 90011339764 |
|---|---|---|---|---|
| 74199762441227 | SHAWNTAYA | COASTON | PA | 51067277624 |
| 74213155355939 | ANTHONY | ALVARADO | CA | 90010671553 |
| 74213312555939 | ARECELI | SAUCEDA | CA | 90014603125 |
| 74213914933624 | UNAJI | MORGAN | NC | 90011569149 |
| 74215749431432 | MARGARET | FURLOW | MO | 90015117494 |
| 74215796293739 | PAYGO | IVR ACTIVATION | OH | 90010067962 |
| 74216219933698 | ZANDRA | MASSEY | NC | 90005482199 |
| 74216299585833 | PAUL | CURRIE | CA | 90000562995 |
| 74218126933698 | BRENDA | HANSEN | NC | 90008601269 |
| 74218175372421 | NICOLE | MOORHEAD | PA | 90011111753 |
| 74219129333698 | JORDAN | JAMES | NC | 90010741293 |
| 74223398372421 | JEFFREY | FRASER | PA | 90010283983 |
| 74224551191566 | ANDRES LAGUNAS | ERIKA MACIAS | TX | 90011115511 |
| 74225518172421 | TED | HONICK | PA | 90012705181 |
| 74226734993739 | CASSANDRA | EVANS | OH | 90013987349 |
| 74226924971921 | CHUONG | TRUONG | CO | 32098429249 |
| 74229897671921 | JEOUNG | OH | CO | 90004978976 |
| 74231495893739 | WALTER | BRAWLEY | OH | 90014564958 |
| 74231656272479 | JIM | MILLER | PA | 90013626562 |
| 74231753441237 | ROSALIND | ROBERSON | PA | 90014397534 |
| 74232395985945 | MAURO | MORENO | KY | 90002323959 |
| 74233333672479 | ROY | FRYE | PA | 90000793336 |
| 74234966172421 | CINDY | CONWAY | PA | 51038419661 |
| 74235311157147 | LUISA | BONILLA | VA | 81011993111 |
| 74237315655939 | ROSA | ESTRADA | CA | 48098183156 |
| 74237557433643 | ALICE | WISE | NC | 90011705574 |
| 74237787831433 | TIFFHANY | OWENS | MO | 90009347878 |
| 74238435931443 | RAPHAEL | CARTER | MO | 90009804359 |
| 74238684741237 | DAVID | LUPINE | PA | 90004716847 |
| 74241611141227 | MICHAEL | WICOBRODA | PA | 51017976111 |
| 74241999455939 | DAVID | LOPEZ | CA | 48020129994 |
| 74242662331433 | CRYSTAL | SPENCE | MO | 90013566623 |
| 74244876233698 | ELIZA | MARTIN | NC | 90014608762 |
| 74245282631433 | REVA | NELSON | MO | 90014662826 |
| 74245673933698 | TONYA | GOINS | NC | 90003556739 |
| 74246521133698 | AMANDA | BLAKE | NC | 90000495211 |
| 74246569741253 | NICOLLE | TIMBERS | PA | 90007645697 |
| 74247273455934 | ISMAEL | QUINONEZ | CA | 90001012734 |
| 74247823193739 | AUNDREA | MARTIN | OH | 90006128231 |
| 74248524193726 | DANA | SMITH | OH | 90011255241 |
| 74248896131433 | SAMATHA | DECKER | MO | 90007998961 |
| 74252168741237 | NICK | JONNET | PA | 90010151687 |
| 74253325641237 | JAMIE | CRYTZER | PA | 90010193256 |
| 74253642172479 | JASON | MINNIE | PA | 51095986421 |
| 74254363641253 | SULEMAN | CHAPMAN | PA | 51055803636 |
| 74254831331443 | JAMES | MCMULLIN | MO | 90012168313 |
| 74254939171921 | INNES | HINES | CO | 32028379391 |
| 74256957155939 | JAIME | ROQUE | CA | 90013029571 |
| 74257437531432 | QUINTEZ | TAYLOR | MO | 90014664375 |
| 74257738831433 | LEON | MINNER | MO | 90007987388 |
| 74258357651586 | VICTOR | ROBLEDO | IA | 90014193576 |
| 74259133441253 | SYLVESTER | TAYLOR | PA | 90012441334 |
| 74261213672479 | TRAVIS | COTTRELL | PA | 90012842136 |
| 74262586831443 | OCTAVIA | BARR | MO | 27506045868 |
| 74262747581643 | ANDREW | FALCO | MO | 90007387475 |
| 74262878271921 | ZACHARIAH | HANGARTNER | CO | 90013168782 |
| 74262894593739 | BRANDI | WHITE | OH | 90010208945 |
| 74263327755939 | MIGUEL | SANCHEZ SEGUNDO | CA | 90013733277 |
| 74265855991962 | MAIGUA | LOPE | NC | 90015158559 |
| 74269544793726 | SEAN | KNIGHT | OH | 90014135447 |
| 74269892131433 | CELESTINE | CARROLL | MO | 90014368921 |
| 74271432193739 | CHRISTOPHER | WALDEN | OH | 90011004321 |
| 74273258841253 | MARTA | HERNANDEZ CORTEZ | PA | 51083772588 |
| 74273269572441 | ERIC | DICKSON | PA | 90005012695 |
| 74273422531432 | MARIA | UTRERA | MO | 27512414225 |
| 74274519931443 | BELINDA | ANDERSON | MO | 90014695199 |
| 74274722193739 | JOSE | RAMIREZ | OH | 90012537221 |
| 74275163872421 | TODD | HOOK | PA | 51079901638 |
| 74275929593726 | AMBER | SMITH | OH | 90010759295 |
| 74276381191323 | LUIS | RIOS | KS | 90010643811 |
| 74276544785953 | MIGUEL | GOMEZ | KY | 90014145447 |
| 74277231772479 | KRYSTAL | PANDULLO | PA | 90013062317 |
| 74281522293726 | OMAR | HILL | OH | 90007915222 |
| 74282859193726 | RICHARD | STEINWAY | OH | 64500958591 |

| 74283249433698 | SHAMAINE | BRIGHT | NC | 12086522494 |
|---|---|---|---|---|
| 74286693841262 | JENNIFER | MILES | PA | 90011366938 |
| 74287639171921 | ALICIA | MONTOYA | CO | 90007726391 |
| 74289218741253 | DANIELLE | MEYERS | PA | 51094702187 |
| 74289878271921 | ZACHARIAH | HANGARTNER | CO | 90013168782 |
| 74292218333699 | BOBBY | LOVE | NC | 12008602183 |
| 74292378841252 | LAURA | GAETANO | PA | 51067003788 |
| 74293695431432 | JASMINE | COLEMAN | MO | 90002866954 |
| 74293833791563 | LUIS | ROMERO | TX | 90009308337 |
| 74294143231432 | TANISHA | BROWN | MO | 90008871432 |
| 74294842241253 | LORETTA | RETSCH | PA | 90013928422 |
| 74295897393739 | CIARA | TURNER | OH | 64506018973 |
| 74296649541253 | OMAR | FORBES | PA | 90014416495 |
| 74312334833698 | WILLIAM | JESSUP | NC | 12026013348 |
| 74313661671921 | ISRAEL | LOPEZ | CO | 32096626616 |
| 74313727372479 | DEBBIE | HAKOS | PA | 90013527273 |
| 74313946141253 | JOHN | SMITH | PA | 90013579461 |
| 74314119533699 | LASECA | PANKEY | NC | 90002291195 |
| 74315328993726 | COREY | JOHNSON | OH | 90014583289 |
| 74315775141253 | JOCELYN | HUGHES | PA | 90007557751 |
| 74316534733698 | JOHN | ALLEN | NC | 90013865347 |
| 74317179331432 | PEDRO | DENNIS | MO | 90012761793 |
| 74317644881643 | SARAH | WEAVER | MO | 29051836448 |
| 74318863331443 | ORLANDO | MACK | MO | 90014768633 |
| 74319491681643 | WILLIAM | WILSON | MO | 90001384916 |
| 74319722357147 | ELSY | CEDILLAS | VA | 90004417223 |
| 74322198555939 | CRYSTAL | CASTRO | CA | 90010451985 |
| 74323465872479 | LARRY | ROSE | PA | 90013914658 |
| 74323595571921 | MICHELLE | MEAD | CO | 90014135955 |
| 74325331361985 | TIMOTHY | DVORAK | CA | 90014113313 |
| 74325771771921 | RAFAEL | CHAGOYA | CO | 90014427717 |
| 74325842931432 | LATONYA | FARMER | MO | 90005608429 |
| 74326262331433 | PATTIE | WEBB | MO | 27538402623 |
| 74327788944346 | GREGORIO | SIERRAS | NC | 90001767889 |
| 74327935733698 | EMILY | SMITH | NC | 90010309357 |
| 74328563993726 | ALICIA | WASHABAUGH | OH | 64588125639 |
| 74329197351391 | ANDREAH | HILL | OH | 90011811973 |
| 74331387793739 | JUANA | ESPINO | OH | 64574803877 |
| 74331864172479 | BOBBI | BIRD | PA | 90013608641 |
| 74332735193739 | MARXUS | SMITH | OH | 90010997351 |
| 74332842793726 | STELLA | ROWLAND | OH | 64509348427 |
| 74333866631433 | LISA | AUBUCHON | MO | 90009368666 |
| 74336816685945 | SAMANTHA | BROWN | KY | 90011288166 |
| 74339697241253 | DEANNE | WILLIS | PA | 51011656972 |
| 74341982593739 | CHARLES | JONES | OH | 90013539825 |
| 74342888133699 | LISA | HICKMAN | NC | 90014548881 |
| 74343461493726 | ANN | PHILLIPS | OH | 90013874614 |
| 74344682872479 | JAMEY | SUMMERS | PA | 90011036828 |
| 74344861931661 | JAY | MCLAURIAN | KS | 22040088619 |
| 74345287272474 | MICHAEL | KOZAR | PA | 90002642872 |
| 74345318331443 | CARMEN | STOCK | MO | 90014893183 |
| 74346388172421 | JASON | PHILLABAUM | PA | 90011353881 |
| 74346725241237 | MARY | LOWREY | PA | 51093147252 |
| 74347354272421 | SANDY | BLACK | PA | 90004533542 |
| 74347479572479 | VALERIE | JOHNSON | PA | 90009284795 |
| 74349697331433 | HERMAN | GORDAN | MO | 90014046973 |
| 74351548891521 | PERLA | CORRALEJO | TX | 90001285488 |
| 74353447771921 | CHRISTINA | MCNABB | CO | 90014694477 |
| 74354143471948 | NIDYAWATI | SUSANTO | CO | 90001801434 |
| 74358546557147 | WILMER | HENRIQUEZ | VA | 90007115465 |
| 74364663485945 | DAVID | ROSS | KY | 90011786634 |
| 74364854441237 | SHAWN | REESE | PA | 90009808544 |
| 74364865171921 | LAHELA | TEIXEIRA | CO | 90012988651 |
| 74365425672421 | JASON | SHERMAN | PA | 90011184256 |
| 74365868181643 | STACY | HOLLOWAY | MO | 90005778681 |
| 74365951755939 | JAIRO | AMBRIZ | CA | 48008869517 |
| 74366618531443 | PATRICIA | IVES | MO | 90013326185 |
| 74366899931433 | SOPHIA | JONES | MO | 27546028999 |
| 74367779593726 | DUSTIN | FUGATE | OH | 64515397795 |
| 74369145971921 | CHAVEZ | AMBER | CO | 32048901459 |
| 74369961193726 | ELICIA | TUDOR | OH | 90008509611 |
| 74373228341237 | KATHLEEN | SULLIVAN | PA | 90004372283 |
| 74374179272441 | KEITH | COPE | PA | 51056781792 |
| 74375642831433 | CARRIE | JULIN | MO | 90011836428 |
| 74375942372421 | JACOB | SHOEMAKER | PA | 90013349423 |

| 74376443531432 | SHERI | CARTHAN | MO | 90013694435 |
| 74382336233698 | BEVERLY | NEAL | NC | 12048573362 |
| 74382524841253 | JERRY | CARDONA | PA | 90012175248 |
| 74382937372479 | CARLOS | DAVIS | PA | 90013139373 |
| 74386297755939 | ALFREDO | SANCHEZ BASURTO | CA | 90014582977 |
| 74386357341227 | MALINDA | MCKEE | PA | 90006743573 |
| 74386524641253 | YVETTE | OLANDO | PA | 90010205246 |
| 74386929433698 | LATOIA | THOMAS | NC | 90010999294 |
| 74388162141237 | RYAN | STRANKO | PA | 90014121621 |
| 74389833557147 | JOSE AGUSTIN | SORTO | VA | 90003368335 |
| 74391869341237 | RAYMOND | MCCORKLE | PA | 90010748693 |
| 74391891593726 | MICHAEL | MOOREFIELD | OH | 64574108915 |
| 74391958572479 | REYNOL | MANRIQUE-MANRIGUE | PA | 51006089585 |
| 74392617771921 | THOMAS | ALLEN | CO | 90006286177 |
| 74393454593767 | NIQUEESHIA | HORTON | OH | 90005104545 |
| 74393785444344 | LARRY | REED | MD | 90013627854 |
| 74396855941237 | DANIEL | SULLIVAN | PA | 90010748559 |
| 74397329231432 | AARON | FRANCIS | MO | 90015173292 |
| 74398184131432 | MARK | CHARBONEAU | MO | 90014371841 |
| 74398543531432 | KENNETH | CONNELLY | MO | 90010735435 |
| 74399392133698 | SHAYLA | WALKER | NC | 12022673921 |
| 74399686172479 | ANDREW | MCPARTLAND | PA | 51044426861 |
| 74411477193739 | EBONY | DARDEN | OH | 64537574771 |
| 74411518471921 | DARWIN | RODRIGUEZ | CO | 90009705184 |
| 74412462933698 | LESLEY | RILEY | NC | 90010824629 |
| 74413515833698 | SHERMENA | INGRAM | NC | 90013045158 |
| 74413911657132 | NERY | AMAYA | VA | 90007719116 |
| 74415333672479 | ROY | FRYE | PA | 90000793336 |
| 74416437638522 | ELI | ALAMOS | UT | 90010434376 |
| 74417888541253 | AARON | GIBSON | PA | 90011198885 |
| 74418114591563 | MOISES | APODACA | NM | 90015081145 |
| 74418725855939 | RAMIRO | SALADAR | CA | 90015507258 |
| 74419858493726 | BRIAN | KEDANIS | OH | 90006978584 |
| 74421277871921 | ROBERT | WALKER | CO | 90001952778 |
| 74423114993739 | LISA | JONES | OH | 90014601149 |
| 74423314633624 | LIKAH | MCNEAIR | NC | 90011673146 |
| 74424752831432 | WILLIAM | FANT | MO | 90014417528 |
| 74424874433698 | RAMONA | GYEKYEWAH | NC | 90012598744 |
| 74425756931432 | JARRED | VINYARD | MO | 90014417569 |
| 74427281441253 | LINDA | CLARK | PA | 51076852814 |
| 74431582261971 | ERIQUE | VICTORIA | CA | 46001165822 |
| 74431814453977 | DANA | ROSS | OK | 90010438144 |
| 74432522141253 | JONATHAN | PETITTA | PA | 51052805221 |
| 74433549681651 | TONY | MAC | MO | 90010865496 |
| 74434584441237 | CURT | WHITE | PA | 51094485844 |
| 74436114731443 | VERALEE | HOWARD | MO | 27551181147 |
| 74436942755939 | CHRISTOPHER | ALANIZ | CA | 90013219427 |
| 74436976872421 | DIANE | BAACKE | PA | 51090459768 |
| 74439196993739 | ANNIE | ARMSTRONG | OH | 90006431969 |
| 74439225533699 | APRIL | POUNCEY | NC | 90000292255 |
| 74441887871948 | DUSTIN | FADDIS | CO | 32012998878 |
| 74443194431443 | DESTINY | WALLCE | MO | 90014941944 |
| 74443331293726 | EUGENIA | MOORE | OH | 90012053312 |
| 74443679572421 | ASHLEY | BARKLEY | PA | 90009996795 |
| 74444814455939 | KATHERINE | RODRIGUEZ | CA | 90015278144 |
| 74445514293739 | DANA | MOSCHETTI | OH | 64508535142 |
| 74446345672479 | ZACHARY | COURTLEY | PA | 90014003456 |
| 74448179641237 | BRITTNEE | THOMPSON | PA | 90012861796 |
| 74451461341262 | SHEREE | REYNOLDS | PA | 90011414613 |
| 74454397357127 | ABRAHAM | TEWODROS | VA | 81016803973 |
| 74457355831432 | DESUIREA | HARRIS | MO | 90015173558 |
| 74459371131443 | LAWANDA | THIGPEN | MO | 90003333711 |
| 74459648431432 | MEGHAN | THOMAS | MO | 90007546484 |
| 74461872681637 | ANTHONY | WALKER | MO | 29062478726 |
| 74464856131432 | JASON | DECLUE | MO | 90012948561 |
| 74466956991572 | KARLA | RAMIREZ | TX | 90010069569 |
| 74467352372479 | LORENZO | GARDNER | PA | 90001223523 |
| 74467452272479 | HEATHER | DEVAULT | PA | 90015094522 |
| 74468112272479 | STANLEY | NEDZESKY | PA | 90002651122 |
| 74469981693726 | ABDUL | CLEMENTS | OH | 90015139816 |
| 74471895461982 | MARTIN | OSUNA | CA | 90010748954 |
| 74473291831433 | GRACIA | DE REYES | MO | 90007942918 |
| 74474668172421 | JOEY | KEFFER | PA | 90013186681 |
| 74475278666181 | JERRY | PEDRO | CA | 90014992786 |
| 74475576631432 | GNISHA | BALDWIN | MO | 90010735766 |

| | | | | |
|---|---|---|---|---|
| 74475798841253 | ISIAH | BROOKS | PA | 90002657988 |
| 74475911266137 | PENNY | ELLIS | CA | 90015369112 |
| 74476542185945 | FRANKIE | GALLEGOS | KY | 90009785421 |
| 74477113131432 | SHARON | MULLINS | MO | 90006741131 |
| 74483126272479 | JAMIE | FERRARI | PA | 90011041262 |
| 74484297231443 | KANDI | BARNES | MO | 90013622972 |
| 74484726941253 | ROAMELL | EDWARDS | PA | 90015267269 |
| 74484845171921 | SANDY | SIESSER | CO | 32059928451 |
| 74487493531449 | JARVIS | GAMBLIN | MO | 90006584935 |
| 74487739641237 | NICHOLAS | SLATTERY | PA | 90014867396 |
| 74487842731432 | KEITH | VERSIE | MO | 90015118427 |
| 74489277493726 | ALAINA | TOTO XALA | OH | 90012202774 |
| 74492898772479 | JAMES | WILLIAMS | PA | 90006328987 |
| 74493825641253 | LOUISE | PHELPS | PA | 51098018256 |
| 74494175955939 | MARCOS | LEONOR | CA | 90009601759 |
| 74498582941237 | ARDELE | DULL | PA | 51083425829 |
| 74498975855939 | MICHELLE | EKIZIAN | CA | 48097929758 |
| 74511285755939 | JULIANA | MENDOZA | CA | 90012722857 |
| 74511536871921 | CARLOS | ZEPEDA | CO | 32051585368 |
| 74512591341237 | AMY | GREGRIS | PA | 90009585913 |
| 74513126271921 | ANTONIO | RIVAS | CO | 32020341262 |
| 74513358491852 | ROBERT | STEPHENS | OK | 90006083584 |
| 74514899355939 | ELENA | SANCHEZ | CA | 90013108993 |
| 74518929931432 | MONEY | GET | MO | 27583569299 |
| 74519348972421 | BEN | COLFLESH | PA | 90003943489 |
| 74519673531443 | STEPHEN | HOWARD | MO | 90009936735 |
| 74521172433698 | KATHY | RICHARDS | NC | 90000861724 |
| 74521218185945 | DEIDRE | INGRAM | KY | 67081762181 |
| 74521221293726 | JAWANE | GILLIS | OH | 90011342212 |
| 74522358331433 | JENNIFER | CERUTTI | MO | 90013233583 |
| 74523848531432 | COOBY | HORNER | MO | 90015118485 |
| 74525197331432 | CRISTINA | JENKINS | MO | 90005611973 |
| 74525826831433 | MALEANA | BELL | MO | 90011048268 |
| 74526164472479 | THERION | NELSON | PA | 90015211644 |
| 74526846184332 | MICHELLE | GRANT | SC | 90010958461 |
| 74527151391521 | JOSE | JASSO | TX | 90001481513 |
| 74527613655939 | EDUARDO | IBARRA | CA | 48050786136 |
| 74533142393739 | NADINE | SCOTT | OH | 64567931423 |
| 74533586157147 | MICHELLE | GRYLIK | VA | 90005725861 |
| 74536774671921 | TRIS | BABCOCK | CO | 90013857746 |
| 74538211255939 | XOCHITL | JAUREGUI | CA | 90010672112 |
| 74538865641253 | PAULA | KALB | PA | 90012618656 |
| 74539221531443 | JUVENTINO | CRUZ | MO | 90014612215 |
| 74539724955931 | BRENDA | CHAVEZ | CA | 90012697249 |
| 74542328741237 | GAVAN | JOHNS | PA | 90012423287 |
| 74542379333698 | MARY | LEGETTE | NC | 90012003793 |
| 74542828641253 | MARTIN | LUCAS | PA | 90013958286 |
| 74542944593726 | DANIELLE | BREEDEN | OH | 90013379445 |
| 74543938871921 | BRAULIO | CARRERA | CO | 32011789388 |
| 74544232772479 | DYLAN | PATCH | PA | 90012502327 |
| 74544712591855 | KENNETHA | GILLESPIE | OK | 90004857125 |
| 74544827671921 | SANDRA | GREEN-GOOD | CO | 90014668276 |
| 74546169772479 | ANGEL | NETH | PA | 90014011697 |
| 74547365341253 | JAY | MASON | PA | 51022693653 |
| 74548317541237 | JEREMIAH | SEGAN | PA | 90010963175 |
| 74549887471948 | HEATHER | PETTY | CO | 32018328874 |
| 74551615841237 | GREGORY | STARKS | PA | 90011506158 |
| 74552118672421 | KANDIS | MILLER | PA | 51024691186 |
| 74552587741253 | LAVIDA | WARDEN | PA | 51021885877 |
| 74552683871921 | NIKKI | NOBLE | CO | 90012696838 |
| 74553314371921 | ROBERT | ALLEN JR | CO | 32074753143 |
| 74553824172479 | KELLEY | SADLER | PA | 90012528241 |
| 74554151971948 | THERESSA | QUARLS | CO | 90005151519 |
| 74554896833698 | SHEMA | GAITHER | NC | 90005508968 |
| 74554952755939 | JOSE | HERRERA | CA | 48085229527 |
| 74555235831433 | REGINALD | RICHARDSON | MO | 90015152358 |
| 74555974131432 | BRITTANY | JOYNER | MO | 27529169741 |
| 74557525972479 | LAUREN | EVANS | PA | 90008615259 |
| 74557612761971 | JESSY | VALENZUELA | CA | 46022496127 |
| 74557752555939 | VERONICA | BELL | CA | 90014617525 |
| 74558516293726 | GENEVA | WEAVER | OH | 90011085162 |
| 74558815133698 | TOMMIE | MOORE | NC | 90010098151 |
| 74559114193739 | THOMAS | MCDONALD | OH | 90013571141 |
| 74559576841237 | YOLANDA | PETTWAY | PA | 51007335768 |
| 74559734993726 | JOHN | MCGUFFIE | OH | 64514997349 |

| 74559786772479 | WAYNE | STASKO | PA | 90001327867 |
| 74559885871928 | RICHARD | STRANDBERG | CO | 32000588858 |
| 74565813231433 | JOANN | PIZZO | MO | 90013308132 |
| 74567287671948 | PABLO | VALENCIA | CO | 90001672876 |
| 74568119131433 | BRITTNEY | CHILDS | MO | 90013581191 |
| 74568316872421 | TATILA | BELL | PA | 90014363168 |
| 74569334741253 | MICHELLE | MCCABE | PA | 51012723347 |
| 74569647657147 | JUAN | AGUILAR | VA | 90007126476 |
| 74569674741237 | MONTE | WELLS | PA | 90010756747 |
| 74572486471921 | CYNTHIA | MONEYMAKER | CO | 32016124864 |
| 74572815931432 | ANGELA | CLIFFTON-HARPER | MO | 90013438159 |
| 74573572371921 | DEREK | HARRISON | CO | 90008795723 |
| 74574276293739 | MARVIN | SAMS | OH | 90014022762 |
| 74574719272479 | ERNEST | LEEZER | PA | 51034307192 |
| 74575476172421 | TINA | SMOREY | PA | 51083064761 |
| 74575683393739 | ELAINE | STRANGE | OH | 90007736833 |
| 74575835431432 | MARSHA | PRIZE | MO | 90013438354 |
| 74581746541253 | ARUNA | CHHETRI | PA | 90010477465 |
| 74581953133699 | JOSEPHINE | WEST | NC | 12022519531 |
| 74583592931443 | SAMANTHA | NELSON | MO | 90008885929 |
| 74584742631443 | MONIQE | JONES | MO | 90011517426 |
| 74585615841237 | GREGORY | STARKS | PA | 90011506158 |
| 74585842393739 | DANIEL | EVANS | OH | 90008548423 |
| 74585916331432 | SHANNON | PETTY | MO | 90013929163 |
| 74586112272479 | STANLEY | NEDZESKY | PA | 90002651122 |
| 74586149693726 | DESIREE | SIMONIS | OH | 90012721496 |
| 74586822133699 | CRYSTAL | CALDWELL | NC | 12059268221 |
| 74587495141253 | GEORGE | COLEMAN III | PA | 51000954951 |
| 74588121161971 | TOMMIE | L. JACKSON JR | CA | 46011771211 |
| 74592138272441 | ADRIENNE | WEATHERS | PA | 90011201382 |
| 74593914771921 | HUGO | GARCIA-NUNEZ | CO | 90013239147 |
| 74594396872479 | RANDY | EARLEY | PA | 90002543968 |
| 74595543285945 | SERGIO | COXAC | KY | 90011295432 |
| 74595769372479 | SHARON | HALL | PA | 90001687693 |
| 74596483233698 | STEPHANIE | M ANDERSON | NC | 12042544832 |
| 74596685731432 | CALVIN | HARPER | MO | 90015326857 |
| 74598761733699 | VERONICA | FERNANDEZ SERRANO | NC | 12057997617 |
| 74598863693726 | HANADI | HUSSIEN | OH | 90010468636 |
| 74599237341227 | ASHLEY | BERKICH | PA | 90001562373 |
| 74611768772479 | ANGELEQUE | MCWILLIAMS | PA | 90013767687 |
| 74612171755939 | ANGIE | VEGA | CA | 48097321717 |
| 74618355133698 | HEATHER | WOMACK | NC | 12001443551 |
| 74621624693739 | KAYLAN | POLAND | OH | 90011006246 |
| 74622865893739 | MICHAEL | GALLOWAY | OH | 64563728658 |
| 74622974185945 | FERNANDO | LUCAS | KY | 90010579741 |
| 74623623955939 | DELFINA | ORTIZ | CA | 90012156239 |
| 74625342431433 | SENITA | ROBINSON | MO | 27550463424 |
| 74625926972441 | EDWARD | MOORE | PA | 51015149269 |
| 74626826372421 | MAGGIE | BARRETT | PA | 51078228263 |
| 74627663971921 | SHANTEYLA | RUSSELL | CO | 90013816639 |
| 74628773631433 | PATRICIA | LARDGE | MO | 27504037736 |
| 74631255372421 | CHRIS | BELLA | PA | 90001422553 |
| 74632234272421 | JAIME | EDMUNDS | PA | 90008732342 |
| 74634214331443 | DEMETRIUS | MILOU | MO | 90013052143 |
| 74634329431432 | EYONNA | JOHNSON | MO | 27565933294 |
| 74636612785945 | DESEAN | HENDERSON | KY | 90011296127 |
| 74637153833698 | NATASHA | DAVIS | NC | 90008041538 |
| 74637169572479 | DANI | HUMBERT | PA | 51057591695 |
| 74637252391566 | GEORGINA | AVILA | TX | 90004032523 |
| 74638641641227 | JASON | HEIL | PA | 51059636416 |
| 74641126372421 | MATT | HUTCHISON | PA | 90013141263 |
| 74641797655939 | JUAN | FRAUSTO | CA | 48011457976 |
| 74641941672441 | ADRIENNE | WEATHERS | PA | 90011209416 |
| 74642612531432 | JOYCE | MCRATH | MO | 27575246125 |
| 74643517733698 | EVITA | FREEMAN | NC | 90002895177 |
| 74646127855939 | MARIA | ROMERO | CA | 48014781278 |
| 74646423533698 | JAY | BROWN | NC | 90014334235 |
| 74648112531443 | LEETOYA | GRANT | MO | 90001411125 |
| 74648586431432 | MICHELLE | ASHLEY | MO | 90014885864 |
| 74648757372479 | MICHAEL | TABRON | PA | 90010947573 |
| 74648815672441 | JOHN | CLOVER | PA | 51098838156 |
| 74651117155939 | LORENZO | CENDEJAS | CA | 48058901171 |
| 74651583793726 | RITA | CONLEY | OH | 90013855837 |
| 74651593172421 | JEAN | SULLIVAN | PA | 51054665931 |
| 74652593172421 | JEAN | SULLIVAN | PA | 51054665931 |

| 74653541133698 | LAFAYETTE | CLARY | NC | 90012245411 |
|---|---|---|---|---|
| 74655525684359 | CHASSITY | SMALLS | SC | 90005305256 |
| 74656245755939 | RITA | CASAREZ | CA | 90011242457 |
| 74657649831433 | LETERICE | SCURLOCK | MO | 90014466498 |
| 74658776331443 | MARITA | TURNER | MO | 90012487763 |
| 74661692897121 | MARK | IMEL | OR | 90001586928 |
| 74662462893739 | MASON | MOSLEY | OH | 90001874628 |
| 74662558872479 | FRANKLIN | PANCOAST | PA | 51075035588 |
| 74666791171948 | DEMETRIA | MORENO | CO | 90002187911 |
| 74667822593726 | NICOLE | ADKINS | OH | 64501278225 |
| 74671569733698 | CHRISTINE | CRIDER | NC | 12015895697 |
| 74671673761999 | JEANINE | GALEANA | CA | 90003576737 |
| 74672184641253 | LISA | GOSHAY | PA | 90013041846 |
| 74673226531443 | KELLY | JONES | MO | 90012862265 |
| 74676996593739 | KELLEY | HUGUELY | OH | 64509629965 |
| 74677294541237 | SAHARA | BANKS | PA | 90010642945 |
| 74681588986523 | SAMANTHA | MITCHELL | TN | 90013565889 |
| 74684173255939 | ANA | RIVERA | CA | 90011161732 |
| 74684219831432 | RANER | COLLINS | MO | 90013002198 |
| 74685955971921 | ERIKKA | HARVEY | CO | 90014579559 |
| 74686966733699 | ROBERTO | MENDEZ | NC | 12000349667 |
| 74689536931433 | LYNN | MONDAINE | MO | 90012145369 |
| 74689623193726 | JAMES | LEAK | OH | 64501186231 |
| 74689632161951 | CYNTHIA | RODRIGUEZ | CA | 90011646321 |
| 74691793871921 | KALLEY | NELSON | CO | 32081367938 |
| 74693138841253 | TONYA | DEAN | PA | 90013901388 |
| 74693557233631 | ANYTHONY | RIVERA | NC | 90015085572 |
| 74698199533698 | CAMILLA | BURWELL | NC | 90015061995 |
| 74712939131443 | WILLIE | LEE | MO | 90014759391 |
| 74713228771921 | ROSALIO JUAN | BARAJAS-TORRES RAMOS | CO | 90010322287 |
| 74714278831433 | DANIELLE | REGANS | MO | 90010982788 |
| 74714947857531 | CODY | JEFFRIES | NM | 90014389478 |
| 74715211871921 | SAMUEL | SUTLIFF | CO | 90011132118 |
| 74716451493739 | ROCHELLE | WALKER | OH | 90007954514 |
| 74716915672421 | BETTY JO | SWOPE | PA | 51017379156 |
| 74717954341253 | PARLA | BOYD | PA | 90008469543 |
| 74718637251366 | EDDIE | JELKS | OH | 90012766372 |
| 74718928971928 | KHALED | ABDELWAHED | CO | 90012539289 |
| 74719637251366 | EDDIE | JELKS | OH | 90012766372 |
| 74719732197126 | TIMOTHY | CLAYTON | OR | 44591607321 |
| 74721246872479 | KAREN | NEIL | PA | 90014402468 |
| 74721325531433 | TYKEISHA | THOMAS | MO | 90014093255 |
| 74722824141227 | HARRY | CARLINO | PA | 51072038241 |
| 74722882361984 | GABRIELA | SANCHEZ | CA | 90007198823 |
| 74722949351325 | ANTHONY | MALLORY | OH | 90006289493 |
| 74723654631443 | JASMINE | MITHCELL | MO | 90004906546 |
| 74725264241253 | JOSEPH | BROWN | PA | 90013012642 |
| 74725465641253 | JOSE | VAZQUEZ | PA | 90014964656 |
| 74726973941237 | KRISTAL | HOLLIS | PA | 90010979739 |
| 74727467972421 | MELISSA | MOORE | PA | 51082834679 |
| 74729425131453 | DANA | HANEY | MO | 90001734251 |
| 74732363331433 | NIKKI | DAVIS | MO | 90010813633 |
| 74732413951382 | LATOYA | COLLINS | OH | 90014734139 |
| 74732624693739 | KAYLAN | POLAND | OH | 90011006246 |
| 74732769951378 | CHRISTINA | HEGER | OH | 90011117699 |
| 74732921855939 | JOANNA | LARA | CA | 90000829218 |
| 74732955431433 | MARK | EDWARDS | MO | 90013379554 |
| 74732963731432 | NYESHIA | HAYMORE | MO | 90014819637 |
| 74734124685945 | JUAN | SANCHEZ | KY | 90013831246 |
| 74734285771921 | TASHA | ASHER | CO | 90011132857 |
| 74734666831432 | JANEST | HALE | MO | 90013026668 |
| 74737881855996 | FRANCISCO | VERA | CA | 48014478818 |
| 74738713441253 | NICHOLAS | SARAFIS | PA | 51098087134 |
| 74739649655939 | MATTHEW | MEJORADO | CA | 48007616496 |
| 74741452672479 | PAM | CARSON | PA | 90005944526 |
| 74742938171921 | MARKETA | TAYLOR | CO | 32080179381 |
| 74743825593726 | CHANDRA | DUNIGAN | OH | 64570058255 |
| 74744233531432 | GARRY | JOHNSON | MO | 90014552335 |
| 74744449531433 | MARISSA | HAMMONDS | MO | 90013404495 |
| 74745669171921 | TARA | WORLEY | CO | 32088416691 |
| 74745684431443 | SUZANA | SUSKIC | MO | 27595386844 |
| 74746991555939 | PRISCILLA | DUARTEZ | CA | 90002819915 |
| 74747241972421 | LISA | WALKER | PA | 90010122419 |
| 74747335631443 | ELSI | REYES | MO | 90014153356 |
| 74747651185945 | JAMES | WATSON | KY | 67070196511 |

| | | | | |
|---|---|---|---|---|
| 74748345272479 | JAMES | LANGFORD | PA | 90013883452 |
| 74748918531433 | JAY | MASSEY | MO | 90014739185 |
| 74751316293739 | TAMIKO | JOHNSON | OH | 90013783162 |
| 74752864841253 | GORDON | AUSTIN | PA | 51095938648 |
| 74752937172479 | DANIEL | HELMANTOLER | PA | 90003169371 |
| 74752945831443 | JEROME | GRAY | MO | 90013399458 |
| 74754332441253 | GINO | AQUILINE | PA | 51054073324 |
| 74755417441227 | JENNIFER | ZIEFEL | PA | 90007214174 |
| 74755979385945 | ANGEL | AGUIRRE | KY | 90006509793 |
| 74756158485996 | DEWAN | MILLER | KY | 90014561584 |
| 74756517633698 | SANDRA | WHITENER | NC | 90012285176 |
| 74758437433698 | RUMONDA | BRIDGES | NC | 90011204374 |
| 74758694293726 | MARANDA | NUCKLES | OH | 90004906942 |
| 74759211872421 | PAUL | TOOHEY | PA | 90006842118 |
| 74761399955939 | QIN | AMBRIZ | CA | 90014223999 |
| 74762722557147 | BRIAN | LEONARD | VA | 90005487225 |
| 74762978733698 | CARLOS | LEMUS | NC | 90010469787 |
| 74763712671921 | JAYSON | GOUKER | CO | 90010897126 |
| 74764657993726 | FRED | LANGSTON | OH | 64505696579 |
| 74765549155939 | BALDEMIRO | ORTIZ | CA | 90012545491 |
| 74765866691586 | MARIO | TORRES | TX | 90008758666 |
| 74766184241253 | ALYSSA | SNYDER | PA | 51005911842 |
| 74766993355939 | ALBERTA | VALLE | CA | 48056859933 |
| 74767551831433 | ADRIAN | JESSIE | MO | 90013865518 |
| 74767865741237 | JASON | MILLER | PA | 90002978657 |
| 74769361231672 | KRISTEN | SPILLER | KS | 90010123612 |
| 74771344272421 | KERRIE | ANDERSON | PA | 51085573442 |
| 74772346271921 | REUBEN | THOMPSON | CO | 90002663462 |
| 74772482931433 | NIQUITA | BLANTON | MO | 90013584829 |
| 74773146171921 | ALINS | PEREZ | CO | 90014211461 |
| 74774556341237 | DANA L | ANDERSON | PA | 90012435563 |
| 74775236141237 | BRITANEE | GUTA | PA | 90014902361 |
| 74776322855996 | FRANCISCO | ESPINOZA | CA | 73054383228 |
| 74776664541237 | JEREMY | SEICH | PA | 90013426645 |
| 74776827931432 | OPAL | PARTEE | MO | 90011518279 |
| 74777254441237 | JEFREY | DEBORAH | PA | 51008502544 |
| 74777832393739 | LAMICHAE | YOUNG | OH | 64539798323 |
| 74778829172441 | BENJAMIN | KIRK | PA | 51071758291 |
| 74778928531447 | PHYLLIS | GREER | MO | 27522889285 |
| 74779534772479 | MATT | MATT | PA | 90015455347 |
| 74779621141227 | SAMUEL | HUGHES | PA | 90005156211 |
| 74781274841253 | RANDY | BOTTORFF | PA | 90012482748 |
| 74783375633698 | VANESSA | MEZA | NC | 90013623756 |
| 74783594193726 | WILLIAM | COMBS | OH | 64509455941 |
| 74785214793726 | MARIO | SOSA | OH | 90010172147 |
| 74785582133698 | ASHELY | BURTON | NC | 12062975821 |
| 74785674272479 | FELICIA | MULL | PA | 90008846742 |
| 74787448971921 | SOYIN | PETPRADITH | CO | 90002024489 |
| 74788487555939 | MARIA | LEMUS | CA | 48088694875 |
| 74789517631443 | NICOLE | CARTER | MO | 90014715176 |
| 74791137325128 | JUMA | HARON | AL | 90014371373 |
| 74791312285945 | LASHONDA | GAY | KY | 67057323122 |
| 74791762555964 | KIMBERLY | COX | CA | 90001377625 |
| 74794627741237 | ERICKA | BACCUS | PA | 90014876277 |
| 74794923693739 | PAMELA | JONES | OH | 90010869236 |
| 74795193941237 | MICHAEL | SOKOLOWSKI | PA | 90014121939 |
| 74796498631432 | ELLA | JONES | MO | 27598024986 |
| 74797573472479 | TARA | KELEMEN | PA | 51076785734 |
| 74797786493739 | KIMBERLY | HELTON | OH | 90012227864 |
| 74798559793739 | SEAN | SOUDERS | OH | 64592245597 |
| 74811935533698 | AZINATH | DONALDSON | NC | 90015179355 |
| 74813212471921 | KRYSTALE | SHAW | CO | 90013922124 |
| 74813581193726 | BRANDON | MUSICK | OH | 90013295811 |
| 74814556141253 | MARSHA | JOHNSTON | PA | 51075035561 |
| 74814558921664 | DEMETRIUS | WHITE | OH | 90014715589 |
| 74814887272421 | ROSEMARY | ELLINGTON | PA | 90013198872 |
| 74815186391963 | KIARA | CUMMINGS | NC | 90006791863 |
| 74815589993739 | DAVID | SHORTT | OH | 64576595899 |
| 74816292793739 | MARIO | WILKS | OH | 90007512927 |
| 74816516741237 | MARVIN | CORLEY | PA | 51027055167 |
| 74817152141253 | WILLIAM | LOVELL | PA | 51091191521 |
| 74817564431443 | SHAWN | NANCE | MO | 90010465644 |
| 74818616755939 | IRENE | GARCIA | CA | 48015876167 |
| 74819219671921 | GARY | CLARKSON | CO | 32070042196 |
| 74824429691548 | CLAUDIA | HERRERA | TX | 75085294296 |

| | | | | |
|---|---|---|---|---|
| 74825399291827 | MARIA | CHAIREZ | OK | 90012893992 |
| 74825473993726 | TIMOTHY | MIGLOTHIN | OH | 90013884739 |
| 74825965431432 | OMEGA | MORRIS | MO | 90014819654 |
| 74826994931433 | MUNA | FARAH | MO | 90010279949 |
| 74829437155939 | MAYRA | BARRIENTOS | CA | 90005034371 |
| 74831411331443 | MARIE | PATTERSON | MO | 27569074113 |
| 74831789441253 | DWIGHT | JONES | PA | 90015037894 |
| 74832717141227 | LAMONA | MCFADDEN | PA | 90010487171 |
| 74833636471921 | MARGARITA | MARQUEZ | CO | 32054786364 |
| 74833772841253 | CHARLES | FINNIGEN | PA | 51001377728 |
| 74834981972421 | PATRICK | MORAN | PA | 90011239819 |
| 74836455631433 | XAVIER | ANDERSON | MO | 90013304556 |
| 74836485971921 | JEDD | PROCTOR | CO | 32040154859 |
| 74836694193739 | NELLA | HILL | OH | 64560016941 |
| 74837185181643 | KENNEY | GOODWIN | MO | 29006911851 |
| 74837457651323 | LYNAY | STRAUGHN | OH | 90012034576 |
| 74837561741253 | AKIA | OVERTON | PA | 90014315617 |
| 74838697684359 | STANLEY | AUSTIN | SC | 90007776976 |
| 74841323193726 | CARRIE | STEELE | OH | 90014983231 |
| 74841863841237 | SABRINA | MOBLEY | PA | 51073078638 |
| 74842198555939 | CRYSTAL | CASTRO | CA | 90010451985 |
| 74842699171948 | PAVEL | OROS | CO | 90003076991 |
| 74842964631433 | DORCAS | REDD | MO | 27521189646 |
| 74846539572421 | TARA | DAVIS | PA | 90004985395 |
| 74848976971921 | YADIRA | RICO | CO | 32061779769 |
| 74851616433698 | TRINA | THORPE | NC | 90001106164 |
| 74851818593739 | LATASHA | STEVENS | OH | 90012708185 |
| 74852886431433 | JAMILLIA | LARDGE | MO | 90015338864 |
| 74853812471921 | CASONDRA | TAVARES | CO | 90013138124 |
| 74853896831433 | TERRION | WILLIAMS | MO | 90015338968 |
| 74854628955951 | SANDRA | SAMBUESO | CA | 90004936289 |
| 74855233831443 | TASHONNA | GROSS | MO | 90011282338 |
| 74855359441253 | THOMAS | LUBANOVIC | PA | 51020973594 |
| 74858591893739 | MILLIE | BILLS | OH | 90001025918 |
| 74858948655939 | GABRIEL | LOEZA | CA | 90003539486 |
| 74859357741237 | KIMBERLY | CORDELL | PA | 51089863577 |
| 74859738993726 | NAKIA | STEED | OH | 90015147389 |
| 74861746172479 | LOLA | DUNCAN | PA | 51098637461 |
| 74862748671948 | JULIO | HERNANDEZ | CO | 32063957486 |
| 74863651772421 | DESIREE | BOATRIGHT | PA | 90006456517 |
| 74864393141237 | EILEEN | KARRAS | PA | 51040333931 |
| 74864491972479 | NICOLE | SALVINO | PA | 90012434919 |
| 74864935472441 | KASONGO | KABESHA | PA | 51080379354 |
| 74866981141237 | JERMAINE | SMITH | PA | 90014389811 |
| 74867978241237 | JOHN | HOGAN | PA | 90012379782 |
| 74868156641253 | TIFFANY | HOLMAN | PA | 51052061566 |
| 74868598931443 | JASMINE | RODRIGUEZ | MO | 90009795989 |
| 74869265931443 | MR POLO | THECEO | MO | 90012212659 |
| 74872915355939 | NEREIDA | OCHOA | CA | 48049389153 |
| 74873147371948 | DIANA | LANDEROS | CO | 90010491473 |
| 74873569933698 | KAHLIL | STOCKTON | NC | 90013385699 |
| 74874216831433 | WENSHA | JOORE | MO | 90015252168 |
| 74874259293739 | LATOYIA | HARDING | OH | 90003092592 |
| 74874556485945 | ALFREDO | ESCAMILLA | KY | 67060105564 |
| 74877619131433 | PRISCA | NWAMBA | MO | 27597056191 |
| 74878314641237 | GANGA | MAINALI | PA | 90012623146 |
| 74878471557147 | ERID | MARTINEZ RIVERA | VA | 81031514715 |
| 74881189293726 | KILLIAN | THOMAS | OH | 90014021892 |
| 74882423831433 | MICHELLE | BONDS | MO | 90009714238 |
| 74885626171921 | AARON | VALDIDAVES | CO | 90012166261 |
| 74887686293739 | CARA | SMITH | OH | 90011006862 |
| 74888398331443 | SHANTE | BRYANT | MO | 27561843983 |
| 74888411333698 | GERALD | GORDON | NC | 90004494113 |
| 74891965681643 | MARIE | TOWNSEND | MO | 29000039656 |
| 74892376172421 | ROBERT | WILLIAMS | PA | 51048043761 |
| 74892722157147 | ABU BAKARR SULAIMAN | KABBA | VA | 90006137221 |
| 74892889172479 | BILLIE | LENHART | PA | 51066228891 |
| 74893433593739 | KIMBERLY | HALL | OH | 90011284335 |
| 74894263893726 | AMBER | MARTIN | OH | 90010122638 |
| 74895251561465 | GASPAR | TUM | OH | 90014062515 |
| 74895481733698 | SANDRA | ZIMMERMAN | NC | 90014934817 |
| 74896377472479 | PAYGO | IVR ACTIVATION | PA | 90014663774 |
| 74896556431432 | SABRINA | SMITH | MO | 90014455564 |
| 74897963855939 | JUAN | AREVALO | CA | 48004359638 |
| 74898745971921 | KEITH | DAY | CO | 90015217459 |

| 74911168533658 | ERIC | CHAMBERS | NC | 90012201685 |
|---|---|---|---|---|
| 74911171855939 | SILVIA | SANCHEZ | CA | 90015071718 |
| 74912558372441 | MINDY | DEVALKENEER | PA | 51094885583 |
| 74912798693739 | HEIDI | BAKER | OH | 90014777986 |
| 74913342641237 | TOM | GRAY | PA | 90012463426 |
| 74913459993726 | KIM | BROOKS | OH | 64577364599 |
| 74913956831432 | LAWRENCE | MCCALL | MO | 90011349568 |
| 74915865731432 | TIFFANY | POWELL | MO | 90014578657 |
| 74915975672421 | SALLY | EVERETT | PA | 90004369756 |
| 74916685831443 | JUSTIN | CERULO | MO | 90013896858 |
| 74917158133628 | DEREIKA | STONE | NC | 12065931581 |
| 74918591331432 | DANIEL | HILL | MO | 27581605913 |
| 74919883393726 | MARJORIE | HULL | OH | 64591978833 |
| 74921376631433 | JESNETTA | KLACK | MO | 90006843766 |
| 74922882891563 | ERNESTO | GONZALEZ | TX | 75043148828 |
| 74924129193726 | HEIDI | HUNSBARGER | OH | 90014761291 |
| 74926124793726 | SHAWN | SCHULER | OH | 64515221247 |
| 74926184772441 | STEPHEN | ROEBUCK | PA | 51068191847 |
| 74926356433698 | GREGORY | TATUM | NC | 90008783564 |
| 74927169593739 | CELINA | YOUNKER | OH | 90006741695 |
| 74927378331433 | DEWAYNE | RICHTSON | MO | 27500503783 |
| 74927619455939 | SERGIO | ZAVALA | CA | 90014716194 |
| 74927756841237 | SABRINA | JACKSON | PA | 51088147568 |
| 74929241171921 | JENNIFER | CUNNINGHAMM | CO | 90011872411 |
| 74929678533698 | MELISSA | MARSHALL | NC | 90011146785 |
| 74931975431443 | MADISON | WHITE | MO | 90013319754 |
| 74933274341253 | SALLY | GALLOS | PA | 51032792743 |
| 74933697833698 | CIARRA | TALFORD | NC | 90014886978 |
| 74933991133698 | ANTOINETTE | ARMSTRONG | NC | 12024539911 |
| 74935269593739 | ASHLEY | SCHULTE | OH | 90007172695 |
| 74935517731432 | CANDACE | PORTER | MO | 90012905177 |
| 74935691291572 | SILVIA | CASTRO | TX | 90012586912 |
| 74935763171948 | ERICA | TAFOYA | CO | 32087447631 |
| 74935918241253 | LARA | CHENSNY | PA | 51089719182 |
| 74936237655951 | GLADYS | LOPEZ | CA | 90011502376 |
| 74936594293739 | TAMMY | ISAACS | OH | 64567515942 |
| 74937811961958 | ALMA | BACA | CA | 90009578119 |
| 74942796393726 | NIA | TAYLOR | OH | 90012697963 |
| 74943225193726 | MATTHEW | CLARY | OH | 64552002251 |
| 74943815672441 | JOSE | HERNANDEZ | PA | 90006148156 |
| 74945691471921 | JOSE | REYES | CO | 90011766914 |
| 74948119571921 | KATHY | NOEL | CO | 32033931195 |
| 74948381631433 | JOSEPH | MOORE | MO | 90012443816 |
| 74948952241227 | MITCHELL | ROSE | PA | 90006479522 |
| 74951619441253 | THERESA | SPEZZANO | PA | 90008456194 |
| 74953836691572 | LUIS | SANTOS | NM | 75004348366 |
| 74956291331433 | RICHARD | GREEN | MO | 90015482913 |
| 74957255141253 | ELEANOR | ROBERTS | PA | 51081892551 |
| 74958642833624 | HAYLEY | ADKINS | NC | 90012456428 |
| 74961993972479 | BERNADETTE | ZETKA | PA | 51056459939 |
| 74963133293739 | XITLALLI | CHAVEZ | OH | 90012901332 |
| 74963279541461 | ASHLEY | JONES | WI | 90014582795 |
| 74964226751325 | SAMANTHA | BLACK | OH | 90002392267 |
| 74966533641253 | STEPHANIE | WATSON | PA | 90015315536 |
| 74967297193739 | BEN | MONTEZ III | OH | 64575252971 |
| 74967376455939 | ALFREDO | MONTOYA | CA | 90012083764 |
| 74967553193728 | TRENAY | CAMPBELL | OH | 90005465531 |
| 74967973955921 | HELEN | CANEL | CA | 49093179739 |
| 74968111155996 | ANA | BARAJAS | CA | 48055221111 |
| 74969766493739 | JESSE | MARSDEN | OH | 90014887664 |
| 74971117571948 | PENNY | MCSHERRY | CO | 32062641175 |
| 74971284731432 | CHRISTOPHER | WALKER | MO | 90015232847 |
| 74972485261971 | OSCAR | RENTERIA | CA | 90010214852 |
| 74974937231432 | COTTRELL | WARD | MO | 90001109372 |
| 74976541855939 | VIVIANA | ARIAS | CA | 90013845418 |
| 74976625271948 | JORDAN | MUMPER | CO | 32062636252 |
| 74976824141237 | ANITA | BROWN | PA | 90010478241 |
| 74976871331433 | MOLLY N | MONA | MO | 90011508713 |
| 74977468755939 | MARY | CERVANTES | CA | 48032114687 |
| 74981495155939 | MARAGRET | OCHOA | CA | 90009404951 |
| 74983396293739 | CHRISTOPHER | BOWLING | OH | 90012093962 |
| 74984474441237 | KRISTEN | BAKER | PA | 90001124744 |
| 74985468841237 | CORNEL | OLIVER | PA | 90007204688 |
| 74985849831432 | MARK | SIMPSON | MO | 90013458498 |
| 74987688881643 | DANIELA | INIGUEZ | MO | 90003286888 |

| 74987729363657 | KRISTEN | REEL | MO | 27509287293 |
|---|---|---|---|---|
| 74987983671921 | GENA | COMBS | CO | 90012159836 |
| 74988633831443 | DANIELLE | TAYLOR | MO | 90012006338 |
| 74989682531443 | D | BENFORD | MO | 27548606825 |
| 74993114993739 | LISA | JONES | OH | 90014601149 |
| 74993538672421 | MARJORIE | BARNHART | PA | 90009485386 |
| 74994827272421 | JAMIE LEE | PLASSIO | PA | 51049568272 |
| 74995775155934 | CLEMENTE | RODRIGUEZ | CA | 49078317751 |
| 74996269172421 | CATHY | BESTERCI | PA | 90011252691 |
| 74996935893765 | GARY | BATES | OH | 90007879358 |
| 74997721641237 | DAWNAROW | SIMMONS | PA | 90009587216 |
| 74997892872421 | JENNIFER | PRAVLIK | PA | 51014498928 |
| 74999767933698 | SUSAN | MARTINEZ | NC | 12051877679 |
| 75111764451533 | SAUL | VARGAS | IA | 90013747644 |
| 75111836633698 | JESSIE | JACKSON | NC | 90008698366 |
| 75113422657157 | CHARLES | TIMBERS III | VA | 81000644226 |
| 75113482291572 | ROSA | SANMIGUEL | TX | 75080914822 |
| 75113533155966 | BRENDA | NAJERA | CA | 90003395331 |
| 75117262672479 | LAURA | NEIL | PA | 51050422626 |
| 75118844955947 | LETICIA | MARTINEZ | CA | 49046238449 |
| 75119348531433 | JEN | MINNIS | MO | 27541483485 |
| 75121552871921 | SANDRA | SANCHEZ-ANDRADE | CO | 90007945528 |
| 75122318291563 | MIKE | TORRES | TX | 90007683182 |
| 75123394755939 | VERONICA | CERNA | CA | 48023253947 |
| 75123416661938 | EZEQUIEL | PONCE | CA | 90010664166 |
| 75123453231433 | JAMIL | ABDELJABBAR | MO | 90013054532 |
| 75123821257474 | PAYGO | IVR ACTIVATION | IN | 90013398212 |
| 75126798572421 | JOSEPH | PLATANIA | PA | 90011777985 |
| 75128426155939 | JOSE | RODRIGUEZ | CA | 90011454261 |
| 75132438157157 | RICHARD | RUMMINGS | VA | 81081394381 |
| 75132493931443 | AMEENAH | GORDON | MO | 90008104939 |
| 75132538733699 | BETTY | LEAK | NC | 12026425387 |
| 75134545861935 | REYNA | CHAMBERS | CA | 90008525458 |
| 75135148193739 | SANDY | CLARK | OH | 64548401481 |
| 75135992271921 | CASSY | JENSEN | CO | 90014979922 |
| 75137667455947 | RAMON | CASTRO | CA | 90009106674 |
| 75139648433624 | MANNY | HIDALGO | NC | 90012466484 |
| 75142345381627 | BRANDEE | BUSHMANN | MO | 90003263453 |
| 75142814657157 | CLARISSA | PRIEST | VA | 90009978146 |
| 75143972341253 | JONATHON | FORRESTER | PA | 51034019723 |
| 75144518685945 | DARLA | BLEVINS | KY | 90007745186 |
| 75144522331432 | LISA | LEWIS | MO | 90010865223 |
| 75144625455939 | ERNESTO | FRANCO | CA | 90007626254 |
| 75144813985871 | ALVARO | SOLIS | CA | 90003628139 |
| 75145654971921 | MARGARET | PELLOW | CO | 90007176549 |
| 75145758881645 | ASHLEY | DANIELS | MO | 90011857588 |
| 75148941931443 | JARON | FISHER | MO | 90009879419 |
| 75149255485945 | GEORGE | PLUNKETT | KY | 67089852554 |
| 75149585955939 | CLAUDIA | SANCHEZ | CA | 90009355859 |
| 75154233471921 | DAN | ISAACSON | CO | 90013382334 |
| 75154893433698 | JACKIE | WHITWORTH | NC | 12057178934 |
| 75155622255939 | AMPARO | RENTERIA | CA | 90014836222 |
| 75155634381643 | ROBERT | THOMPSON | MO | 29056056343 |
| 75155769933624 | SALVADOR | CASTENEDA | NC | 90014987699 |
| 75156134151378 | MARCO | DEGANTE | OH | 90007751341 |
| 75156267171921 | JAMES | FERNANDEZ | CO | 32071612671 |
| 75156291657123 | A P WINDOWS AND DOORS | INC | VA | 90008682916 |
| 75156815293739 | DELECCA | STEPHENS | OH | 90014418152 |
| 75157466871921 | JOSE | CASTRO | CO | 90015334668 |
| 75157569431433 | JOHN | MELSON | MO | 90012475694 |
| 75158166155947 | MAI | CHANG | CA | 90013921661 |
| 75158565631433 | CHAUNCIA | MEEKINS | MO | 90013135656 |
| 75158714172441 | JESSICA | EVANS | PA | 51086947141 |
| 75159998471921 | RICHARD | HAYS | CO | 90014289984 |
| 75161493772441 | PAUL | CERNANSKY JR | PA | 90003424937 |
| 75161735857157 | IVAN | MARTINEZ | VA | 90008607358 |
| 75161998671921 | ADRIANA | CHAPARRO | CO | 90014709986 |
| 75162338971921 | MARY | TOUSSAINT | CO | 32094923389 |
| 75162378233698 | EVAINNA | ROSS | NC | 90003843782 |
| 75164297555939 | SAMANTHA | GALLARDO | CA | 90012772975 |
| 75164462355947 | CATHY | REYES | CA | 49081764623 |
| 75165429172479 | CHRIS | PELZER | PA | 90011664291 |
| 75165465681645 | TRENA | SMITH | KS | 29027384656 |
| 75167475593739 | CURTIS | CORNWELL | OH | 64586374755 |
| 75167864861985 | MARCOS | RADIATOR | CA | 90007848648 |

| | | | | |
|---|---|---|---|---|
| 75167926855947 | MARCELA | SANCHEZ | CA | 90010849268 |
| 75167997755947 | JESSICA | PUENTES | CA | 90014669977 |
| 75168948571921 | SARA | CODDINGTON | CO | 32091199485 |
| 75169238551347 | DREW | MARCUM | OH | 90005222385 |
| 75169684544346 | MUBANGA | KALIMAMUKWENTU | MD | 90014846845 |
| 75171341831432 | SANDRA | NEWSON | MO | 90008683418 |
| 75172357681645 | JENNIFER | REDE | MO | 90013853576 |
| 75172758261459 | GABRIEL | RAMIREZ | OH | 90014467582 |
| 75173641172479 | THOMAS | HORNER | PA | 51017496411 |
| 75174235393739 | CURTIS | CORNWELL | OH | 90007462353 |
| 75176524771921 | FRANSISCO | BARCENAS | CO | 90007705247 |
| 75177367755947 | AARON | WILLIAMS | CA | 90015143677 |
| 75178731372441 | TRACY | HILL | PA | 51043367313 |
| 75179526961951 | HOLLY | BIANCO | CA | 90005185269 |
| 75181532671921 | TAYLOR | MADE | CO | 90015035326 |
| 75181733272421 | TABITHA | MCBETH | PA | 51097797332 |
| 75182184771921 | STEPHEN | TURSA | CO | 32001541847 |
| 75182682472421 | JAMES | BECKWITH | PA | 90004886824 |
| 75183387681633 | ALFREDO CARLOS | LOPEZ | MO | 90002623876 |
| 75183949193739 | PAMELA | JONES | OH | 90014499491 |
| 75184684455947 | YESENIA | FRIAS | CA | 49071436844 |
| 75184768293739 | CHRISTOPHER | SEEGER | OH | 90014307682 |
| 75186247741253 | JAMERY | POLITO | PA | 90010412477 |
| 75186419231432 | VITO | CASTELL | MO | 90010164192 |
| 75187947472421 | ERIC | FALLECKER | PA | 51093989474 |
| 75189518671921 | MARSHALL | ZAKOPYKO | CO | 90000915186 |
| 75191345672479 | KIMBERLY | ROBERTS | PA | 51006873456 |
| 75191365671921 | TWYLA | ESPINOZA | CO | 90007713656 |
| 75191737957157 | JAIME | MARTINEZ | VA | 81020097379 |
| 75193554841253 | DENAI | WILLIAMS | PA | 90011145548 |
| 75194134455939 | MONICA | PEREZ | CA | 90011211344 |
| 75195172571921 | BOX | CARMEN | CO | 90011341725 |
| 75196479781645 | ASHLEY | CARR | KS | 90014474797 |
| 75196629933698 | TINA | BETTERSON | NC | 90010516299 |
| 75196983857157 | YULIANA | SOLORNAZO | VA | 90012149838 |
| 75197247691991 | JANINE | NDOSSOKA | NC | 90011232476 |
| 75197266631432 | KEIA | MOORE | MO | 90011602666 |
| 75197534841227 | JOSHUA | MARSHALL | PA | 51046955348 |
| 75197684291572 | CLAUDIA | PEREZ | TX | 75074676842 |
| 75198653772441 | ELWYN | STOCK | PA | 51081156537 |
| 75211396455947 | TANISHA | BROOKS | CA | 90013353964 |
| 75212283185945 | REBEL | RALEIGH | KY | 90008552831 |
| 75215494972441 | JOSH | KUTTESCH | PA | 51042804949 |
| 75216878285945 | SENOVIA | DE LEON | KY | 90012528782 |
| 75217115181645 | TIFFANY | MYERS | MO | 29017241151 |
| 75219354731433 | CYNTHIA | BIGHAM | MO | 90014843547 |
| 75221552351331 | KEVIN | SANDUSKY | OH | 66098005523 |
| 75221766355939 | EMMANUEL | MARTINEZ | CA | 90013587663 |
| 75222436757157 | JAMEELA | AL-HASSAN | VA | 90014154367 |
| 75222858641242 | REV CARL | DENSON | PA | 90008698586 |
| 75222972185945 | TIM | O'CONNOR | KY | 67068219721 |
| 75224426741253 | TOMMY | JENKINS | PA | 90013294267 |
| 75225825931433 | SHANITA | BUNETT | MO | 90013318259 |
| 75228871355939 | JOE | GARZA | CA | 90015278713 |
| 75233456157157 | MARIBEL | RIVERA | VA | 90013154561 |
| 75233926281633 | SUKARNO | GRANT | MO | 29005019262 |
| 75234484781645 | JONATHAN | IMLER | MO | 90013564847 |
| 75235727761994 | MARIA | CASTILLEJO | CA | 90004467277 |
| 75236593193739 | ANTONIO | GATES | OH | 90014195931 |
| 75237194893739 | VICTORIA | RANGEL | OH | 64514411948 |
| 75243744855947 | PACO | IBARRA | CA | 90013157448 |
| 75244592641237 | AARON | NOLFI | PA | 51085595926 |
| 75244682881645 | TOM | SMITH | MO | 90013876828 |
| 75246715872479 | JAMES | GRIMES | PA | 51082677158 |
| 75247122172479 | STEVE | SIRIANNI | PA | 90010551221 |
| 75248976355947 | THOMAS | JACKSON | CA | 90003359763 |
| 75249193655966 | KELSEY | HAY | CA | 90003421936 |
| 75249478641237 | DAVID | BRADLEY | PA | 90009344786 |
| 75249793193739 | LAKEISHA | RAMEY | OH | 90010127931 |
| 75251517181645 | SEBIRNA | WILLIAMES | MO | 29004925171 |
| 75252257172441 | EBONY | CARTER | PA | 51035732571 |
| 75253167455939 | LUIS ALBERTO | RODRIGUEZ CANO | CA | 90012781674 |
| 75253731555939 | RICARDO | VARGAS | CA | 90013707315 |
| 75253974341227 | SCOTT | GALLO | PA | 51031779743 |
| 75254158993739 | MICHAEL | DIXON | OH | 90013891589 |

| | | | | |
|---|---|---|---|---|
| 75255738472421 | NANCY | SPALLONE | PA | 51084787384 |
| 75255975285945 | LATISHIA | TAYLOR | KY | 90008419752 |
| 75256334241237 | HEIDI | WELCH | PA | 51066993342 |
| 75256424255939 | RICHARD | RODRIGUEZ | CA | 90014514242 |
| 75256722831433 | TAYONA | FOWLER | MO | 90014667228 |
| 75258871381643 | BETSY | GRAHAM | MO | 90011428713 |
| 75261179155939 | MIGUEL | CARILLO | CA | 90004981791 |
| 75261466357157 | BARTON | WEBSTER | VA | 90010024663 |
| 75263339172479 | CARRIE | GALLAGHER | PA | 90014613391 |
| 75267755431432 | TRACEY | STAMMER | MO | 27523577554 |
| 75268475181645 | CARLA | PALMER | MO | 29008604751 |
| 75269177185945 | BLAISE | MANGIANDA | KY | 90012531771 |
| 75269262431433 | TIFFANY | NICHOLS | MO | 90014882624 |
| 75271971493739 | HENRY | LEDBETTER JR | OH | 64579089714 |
| 75273896472421 | TONYA | DICKANT | PA | 90011788964 |
| 75274524157157 | LUIZ | RUBLES | VA | 90010545241 |
| 75275692841253 | SHARON | LEWIS | PA | 90015086928 |
| 75281815872441 | FRANCIS | XAVIER | PA | 51066888158 |
| 75283223341253 | MIKE | WILLIAMS | PA | 51094702233 |
| 75283335833699 | QUENSHETA | JACKSON | NC | 90009883358 |
| 75283721891572 | EVELYN | CARDENAS | TX | 75005737218 |
| 75283722155947 | RICHARD LEE | MEANS | CA | 90014077221 |
| 75288173871921 | ERNESTO | GOMEZ | CO | 90014411738 |
| 75289297131433 | KELLEY | YAHL | MO | 27571732971 |
| 75291362961997 | ELBA | CEDENO | CA | 90007103629 |
| 75291765255947 | DOLORES | ROMO | CA | 90010637652 |
| 75292819371921 | DAMIEN | PORTER | CO | 32032438193 |
| 75295849872441 | KAREN | BADER | PA | 51037778498 |
| 75296456551349 | CHALANDA | MARSHALL | OH | 66034254565 |
| 75311263966171 | CHRISTINA | CHASE | CA | 90014802639 |
| 75313189721664 | MATTHEW | ONEIL | OH | 90014661897 |
| 75313222871921 | SASHA-KAYE | GRAHAM | CO | 90012742228 |
| 75313733572479 | JOSHUA | DRAGONE | PA | 90014627335 |
| 75314118581643 | JASON | WHITE | MO | 29056061185 |
| 75314188333699 | NYKIAAH | CURRY | NC | 90004381883 |
| 75315838581645 | JEFF | TRUMP | MO | 90014978385 |
| 75317926833699 | NIKOLE | FRYER | NC | 90009549268 |
| 75318834255947 | LISA | RICHARDSON | CA | 90004028342 |
| 75318978772441 | ALESHA | MCKENZIE | PA | 51053739787 |
| 75319127833698 | PARIS | HAIZLIP | NC | 12014681278 |
| 75321216457474 | PATRICIA | SMITH | IN | 90015492164 |
| 75321341781645 | MELVETTA | WALTER | MO | 90013163417 |
| 75322361771921 | SUSANNA | GARAY | CO | 90014593617 |
| 75322784933683 | YVETTE | SQUIRES | NC | 90007737849 |
| 75322983455947 | LISA | LOPEZ | CA | 49047669834 |
| 75324145771921 | JOSH | FISHER | CO | 90008451457 |
| 75324215772441 | MATT | SMITH | PA | 90012902157 |
| 75325293433698 | JOSHUA | GRAHAM | NC | 90012852934 |
| 75325949371948 | MIGUEL | CARRERA | CO | 90010869493 |
| 75325959981621 | CLARENCE | BROWN | MO | 90000559599 |
| 75327279755939 | EMANNUEL | MARTINEZ | CA | 90012612797 |
| 75328428372479 | JOSEPH | FEELY | PA | 90011824283 |
| 75328842172421 | JASON | MYERS | PA | 90010668421 |
| 75333528555947 | LUIS | VASQUEZ | CA | 90013605285 |
| 75334733533698 | MONICA | STURDIVANT | NC | 90013307335 |
| 75335362533698 | CHARNELLE | WASHINGTON | NC | 90014843625 |
| 75336247755939 | TAMMY | CHAMBERS | CA | 90011842477 |
| 75336734572479 | SARAH | SMITH | PA | 90014637345 |
| 75338321555947 | NADYNE | EWING | CA | 90005473215 |
| 75338733272421 | TABITHA | MCBETH | PA | 51097797332 |
| 75339664255947 | SAMANTHA | CARILLO | CA | 90012826642 |
| 75341597655947 | SAMANTHA | DAVIS | CA | 90006385976 |
| 75341721557157 | BESSY CAROLINA | ALAS | VA | 90002237215 |
| 75343777941237 | LAUREAN | KILE | PA | 51039547779 |
| 75344417455939 | ESTRELLA | RAMOS | CA | 90008504174 |
| 75345297431433 | ANTHONY | JOHNS | MO | 90014832974 |
| 75345944955939 | CLISERIO | GALLEGOS | CA | 90015179449 |
| 75346359355947 | KO | VUE | CA | 90013043593 |
| 75347914672421 | EUGENE | DUGAN | PA | 51062329146 |
| 75348216241227 | RACQUEL | REED | PA | 90006872162 |
| 75348827272421 | DAWN | SOPHER | PA | 90008208272 |
| 75352495531432 | TINA | LACHANCE | MO | 90001974955 |
| 75354565455947 | ROSENDO | SANCHEZ | CA | 90009105654 |
| 75355167181643 | OMAR | ENRIQUEZ | MO | 29015431671 |
| 75355335333698 | TINA | LEE | NC | 12052753353 |

| 75357437281645 | MONICA | TAYLOR | MO | 90014744372 |
| 75357551972441 | MARIA | BRANDERHORST | PA | 90011325519 |
| 75357729755939 | CRISTINA | ARIAS | CA | 48068267297 |
| 75358761741253 | BRENDA | STAR | PA | 51082247617 |
| 75359487785945 | ALLISON | PRESTON | KY | 67006624877 |
| 75361943541237 | REGINA | COOK | PA | 90006229435 |
| 75362337591969 | WILMER | CASTILLO | NC | 90011653375 |
| 75363761184326 | DANIEL | HERNANDEZ | SC | 90015467611 |
| 75363812172479 | ANGELA | BELTRAM | PA | 90014668121 |
| 75366174461958 | JAHAZIEL | HERNANDEZ | CA | 90013591744 |
| 75367183285945 | MIRACLE | RISON | KY | 90009581832 |
| 75367564681645 | GABRIELA | VILLA | MO | 90011865646 |
| 75368618181645 | BONNIE | CROWDER | MO | 90002886181 |
| 75371441333698 | DAVID | JETER | NC | 12087484413 |
| 75371468471921 | MYECHA | TAYLOR | CO | 90012654684 |
| 75371488555939 | MISTY | LOPEZ | CA | 90014864885 |
| 75372884155939 | MARIA | SOLORZANO | CA | 90011118841 |
| 75373246971921 | GREG | RAY | CO | 32062942469 |
| 75373497955947 | KIM | RAINWATER | CA | 90003014979 |
| 75373498231433 | CHARLES | CROSS | MO | 90013764982 |
| 75373792333698 | AUNDREA | NEWKIRK | NC | 90011097923 |
| 75374712872441 | CARRIE | NEWMAN | PA | 51056527128 |
| 75375292155939 | REBECCA | KOEHLER | CA | 90013062921 |
| 75376541441237 | COLLEEN | DRAGOSIN | PA | 51013575414 |
| 75381358685945 | CAROLYN | MASTERS | KY | 90011653586 |
| 75382798772421 | SHATOYA | SEWELL | PA | 51050827987 |
| 75386249641253 | KATRINA | BASSETT | PA | 51052422496 |
| 75386985133698 | ELIN | ELORAZ RIOS | NC | 90006279851 |
| 75387139736123 | JEANNIE | DECKER | TX | 90002691397 |
| 75387858281645 | MARIA ESTELA | MORALES | MO | 90013518582 |
| 75388554841253 | DENAI | WILLIAMS | PA | 90011145548 |
| 75389646655966 | GUADALUPE | MARIN | CA | 48041626466 |
| 75389943681645 | STEVEN | MARSHALL | MO | 90014879436 |
| 75391195271921 | GARRETT | THORPE | CO | 90012661952 |
| 75392789855947 | JUAN | ANGEL | CA | 90014557898 |
| 75393591155947 | RANDY | HOLLIDAY | CA | 90001605911 |
| 75393666955939 | NONE | NONE | CA | 90009466669 |
| 75394462155966 | JOHN | MENCHACA | CA | 90005524621 |
| 75395177457157 | LILIANE | ASOLO | VA | 90002601774 |
| 75395462155966 | JOHN | MENCHACA | CA | 90005524621 |
| 75398384433698 | CHRISTOPHER | ZACHERY | NC | 90013293844 |
| 75399662633683 | SONIA | BEDOLLA | NC | 90005186626 |
| 75399677933698 | PEDRO | MARTINEZ | NC | 90007996779 |
| 75413421555947 | THELMA | DRONES | CA | 49080054215 |
| 75413622357157 | TEREEN | JONES | VA | 90012056223 |
| 75414672791979 | JOAQUIN | VASQUEZ | NC | 90014986727 |
| 75414987293736 | KELLEY | GRUBBS | OH | 64593269872 |
| 75417173557157 | GLADYS | TAPIA | VA | 90003461735 |
| 75418926833698 | CYNTHIA | WATSON | NC | 90011099268 |
| 75419328655947 | MARIA | SILVA | CA | 90014903286 |
| 75421467431433 | JOANNAH | KELLY | MO | 90013774674 |
| 75423358241253 | JUSTIN | COX | PA | 90001593582 |
| 75424123461922 | JUDEAN | LEWIS | CA | 46014141234 |
| 75424244541237 | BRIAN | DAETWYLER | PA | 90013812445 |
| 75425248281645 | KEYION | WARREN | MO | 90015012482 |
| 75425295757157 | DONNA | PRINCE | VA | 90012062957 |
| 75426118431433 | PAYGO | IVR ACTIVATION | MO | 90014941184 |
| 75426366657474 | TESLA | HAYES | IN | 90015463666 |
| 75427427141227 | JUDY | KARMANN | PA | 51004954271 |
| 75428749431432 | BYRON | POTTS | MO | 27564687494 |
| 75428947572479 | BETHANY | ALTOMORE | PA | 90014759475 |
| 75434349855939 | FRANCISCO JAVIER | JUAREZ | CA | 90015163498 |
| 75435157981645 | LORI | LAWRENCE | MO | 90006991579 |
| 75435215555966 | JENNIFER | TORRES | CA | 90005552155 |
| 75435932841253 | TRISTAN | ROYAL | PA | 90013629328 |
| 75436453857157 | DAVID | PONSE | VA | 90003924538 |
| 75437474172479 | DOTI | HEADY | PA | 51084104741 |
| 75438125972479 | DAWN | EVANS | PA | 90014741259 |
| 75438732381645 | MAY | TAUTU | MO | 90014757323 |
| 75439489571921 | ROSA | RODRIGUEZ | CO | 32056024895 |
| 75439998757474 | SARAH | DROCKIE | IN | 90015409987 |
| 75441237733698 | SONIA | MONCADA | NC | 90013002377 |
| 75441469141237 | FRANK | MISITIS | PA | 51043144691 |
| 75441815955966 | DAVID | CAMPOS | CA | 90007318159 |
| 75441849855939 | SAMANTHA | BELL | CA | 90012878498 |

| 75442158755939 | ROSLINA | QUEZADA | CA | 48031111587 |
|---|---|---|---|---|
| 75442219555947 | ALAN | PEREZ | CA | 90007972195 |
| 75443218531433 | CHARLENE | EDWARDS | MO | 27592832185 |
| 75443617471921 | KATHY | FIELD | CO | 90015096174 |
| 75443716541253 | TONY | NATALE | PA | 51017347165 |
| 75444321872441 | ELIZABETH | SEERY | PA | 51017163218 |
| 75444581841237 | THOMAS | WEBER | PA | 90004765818 |
| 75444842172421 | CURT | BURKHOLDER | PA | 90010588421 |
| 75445616471921 | BRANDIE | MCDANIEL | CO | 90009606164 |
| 75446533891572 | NEREIDA | FLORES | TX | 90010915338 |
| 75447365881644 | DAN | FORS | MO | 90006453658 |
| 75449871872421 | BRITTANY | BALES | PA | 51051118718 |
| 75451632355939 | VICTOR | ROMO | CA | 90001646323 |
| 75451892471921 | RAFAEL | FLORES | CO | 32065458924 |
| 75452397693739 | TOYCE | HUTTON | OH | 64548483976 |
| 75452426155939 | CLYDDETTE | VALLE | CA | 90006384261 |
| 75452677455947 | JESSICA | HEIMANN | CA | 90011966774 |
| 75453867233698 | ANTHONY | PINNIX | NC | 90011108672 |
| 75455686172479 | ANDREW | MCPARTLAND | PA | 51044426861 |
| 75456217671921 | JEROMY | MORAN | CO | 90008182176 |
| 75456295472479 | BROOKLYN | LINNEMAN | PA | 90014742954 |
| 75456437893739 | LAURA | HORN | OH | 64561024378 |
| 75457539381633 | LEON | WILLIAMS | MO | 90009295393 |
| 75458363393739 | LINDA | THARP | OH | 64571353633 |
| 75458521553977 | CYNTHIA | BAGGETT | OK | 90014455215 |
| 75461589281633 | JOSE | GONZALEZ | MO | 90009425892 |
| 75464387955966 | FERNANDO | SERRATO | CA | 90005593879 |
| 75465186855947 | CARLOS | DIAZ | CA | 90015101868 |
| 75466524581645 | REOLA | HAMLEPP | MO | 90006235245 |
| 75466752472441 | JONATHAN | DURANEY | PA | 51041487524 |
| 75466944781643 | DENISE | JONES | MO | 90013749447 |
| 75469992131443 | DENNIS | BOEHLE | MO | 27579349921 |
| 75471335855939 | RUDY | MENDOZA | CA | 90013033358 |
| 75471467257157 | JACK | HENRY | VA | 90005654672 |
| 75471565771921 | TIFFANIE | WHEELER | CO | 90008935657 |
| 75472158585945 | DEANTHONY | HONAKER | KY | 90008101585 |
| 75472587955947 | ALBERT | DELUNA | CA | 49070105879 |
| 75473686955947 | DEMETRIO | GARCIA | CA | 49083286869 |
| 75473858761998 | ANDREAS | GLUCK | CA | 46009808587 |
| 75475334931432 | RICKER | BROOKS | MO | 27566373349 |
| 75475657793739 | SEAN | MORELAND | OH | 90008056577 |
| 75475865541253 | NICOLE | ROACH | PA | 51036098655 |
| 75478748555966 | JENNIFER | MORALES | CA | 90005597485 |
| 75478791331443 | MICHAEL | FRANK | MO | 27524227913 |
| 75479632371921 | ADIN | ADINRAMIRE | CO | 90001976323 |
| 75481721755939 | NICOLAS | DE LA CRUZ | CA | 90013897217 |
| 75481791331443 | MICHAEL | FRANK | MO | 27524227913 |
| 75482354971921 | HECTOR | MARTINEZ | CO | 90000763549 |
| 75482736633698 | TEASHIA | SPRINGER | NC | 12073427366 |
| 75483655457474 | ALBERTO | SANTANA | IN | 90015496554 |
| 75486383431433 | CHARLES | BONDS | MO | 90014573834 |
| 75486393881645 | RIGOBERTO | DE JESUSVEGE | MO | 90014373938 |
| 75486481371921 | ARLENE | CHAVARRIA | CO | 32023634813 |
| 75487283181643 | MIKILIA | TURNER | MO | 90004612831 |
| 75487615355939 | GUADALUPE | SANCHEZ | CA | 90004836153 |
| 75488918131433 | KIARA | BROWN | MO | 90013209181 |
| 75489278185945 | MARTY | PERKINS | KY | 67067762781 |
| 75489329255947 | JAMILI | CRUZ | CA | 90013983292 |
| 75489336533698 | ANNABELLA | HARRIS | NC | 90014173365 |
| 75489741531443 | SIERRA | BURNS | MO | 90011087415 |
| 75489839941237 | MELISSA | MELVIN | PA | 51017968399 |
| 75491525871921 | RYAN | KAZAN | CO | 32005575258 |
| 75492115472421 | BERNADETTE | TRISOLINE | PA | 51057331154 |
| 75492181555947 | CRISTOPHER | REYNOLDS | CA | 90012091815 |
| 75492279171921 | PATRICK | SMITH | CO | 90012532791 |
| 75492992981633 | SAREAH | BROWN | MO | 90004799929 |
| 75493332241237 | RICHARD | FITZGIBBONS | PA | 90007473322 |
| 75493561633698 | JORGE | ALONSO | NC | 90015175616 |
| 75495119785945 | PAYGO | IVR ACTIVATION | KY | 90009081197 |
| 75495432191378 | MICHAEL | WISE | KS | 29008574321 |
| 75496589372479 | JOANNE | HULL | PA | 90006955893 |
| 75498223661597 | LISA | MCHOLLAND | TN | 90015542236 |
| 75513582281645 | MARISOL | VIDANA | MO | 90015215822 |
| 75514387741253 | ROBERT | COLLINS | PA | 90013353877 |
| 75515929871921 | KRYSTAL | MARTIN | CO | 90003189298 |

| 75515957741237 | DONALD | LARGENT | PA | 51062159577 |
|---|---|---|---|---|
| 75517414541237 | JOSEPH | SELL | PA | 90012884145 |
| 75517422172441 | LAUREN | DERZIPILSKI | PA | 90012914221 |
| 75518765557157 | WILLIAM | LEZAMA | VA | 81045697655 |
| 75522311981633 | HEIDI | TORAN | MO | 29001723119 |
| 75522899572479 | WILLIAM | ROSE | PA | 51015968995 |
| 75523129881633 | DEB | LOOMIS | MO | 90013331298 |
| 75523215531432 | SHAULAWN | BELL | MO | 90008832155 |
| 75524455541237 | NICKOLE | FORD | PA | 51007034555 |
| 75525598255928 | TONY | VALLEJO | CA | 49077275982 |
| 75525931991548 | DANIELA | GUERRERO | TX | 90011019319 |
| 75526355572479 | MEGHAN | FOGLIA | PA | 51019833555 |
| 75529626781645 | DENISE | GRIFFIN | MO | 29021076267 |
| 75533925841237 | ROBIN | SHEFFEY | PA | 90002559258 |
| 75535439663666 | CHRISTOPHER | WHEAT | MO | 90007484396 |
| 75535463571921 | ROBERTO | BOOHER | CO | 90012404635 |
| 75536894133699 | TEVIN | WITHERS | NC | 12069688941 |
| 75537381941253 | JILLIAN | CANASTRARO | PA | 51058333819 |
| 75537776933698 | SHAMIRA | DESSASAU | NC | 90012997769 |
| 75538278872421 | AMANDA | BAKER | PA | 51042772788 |
| 75538834971921 | KERRI | HUSTAD | CO | 32070288349 |
| 75539784281633 | LEOPALDO | NIEVES | MO | 29049237842 |
| 75542631281643 | KAREN | DAHMAN | MO | 29075426312 |
| 75544421872479 | CEAN | BRITT | PA | 51094554218 |
| 75545864181643 | MICHAEL | STODDARD | MO | 29083858641 |
| 75546872755947 | ISAAC | SCHOOLEY | CA | 49046848727 |
| 75547284372441 | ANGELA | MASSIE | PA | 51023502843 |
| 75547591455939 | DENISE | MEJIA | CA | 90002085914 |
| 75547782484322 | SHARYN | TAYLOR COX | SC | 14549427824 |
| 75548444285975 | AMANDA | CRUISE | KY | 90006354442 |
| 75549465231443 | TAMARA | GALBREATH | MO | 90007644652 |
| 75552476493739 | SEAN | MALONE | OH | 90013574764 |
| 75552866855947 | KENT | SMELTZER | CA | 49057938668 |
| 75553299541253 | JESSICA | MURDY | PA | 90013542995 |
| 75553676831433 | MIROSLAVA | JUAREZ | MO | 90004976768 |
| 75555581281643 | QUEEN | OYBG | MO | 90004615812 |
| 75555929941237 | DOMINIOUE | KAMPELL | PA | 90013929299 |
| 75556617571921 | JENNIFER | DAY | CO | 90011326175 |
| 75556989955947 | PERLA | GUERRERO | CA | 90012959899 |
| 75558826481645 | LORI | COLLINS | MO | 90001718264 |
| 75559389272479 | JARED | ALTAMARE | PA | 51067533892 |
| 75559789293739 | JENNIFER L | WASHINGTON | OH | 64564727892 |
| 75561424941253 | RYAN | OOSZEWSKI | PA | 90013354249 |
| 75561887431443 | ERIC | WILLIAMS | MO | 27508088874 |
| 75561917355947 | CHRIS | MORENO | CA | 90010409173 |
| 75562527285945 | SHARON | ALEXANEER | KY | 67011585272 |
| 75563684781643 | SANTIAGO | BARRIENTOS | MO | 29001586847 |
| 75564119772479 | TERRY | HUWEART | PA | 90014911197 |
| 75564717541253 | DERRICK | REED | PA | 51088107175 |
| 75566534585945 | NADIA | TAYLOR | KY | 67011585345 |
| 75566872271921 | CLOVER | BAKER | CO | 90013458722 |
| 75567185381645 | CAROLYN | ROACH | MO | 90013461853 |
| 75567889931443 | SHIRLEY | JOHNSON | MO | 27590698899 |
| 75569567555947 | MARTIN | QUEZADA | CA | 90012135675 |
| 75571891955947 | VALERIE | PARKER | CA | 49010418919 |
| 75572152455939 | ELIA | MICHEL | CA | 48045861524 |
| 75573156741253 | SHONA | BATES | PA | 90014841567 |
| 75573843193739 | BILLY | CLAYPOOL | OH | 90005878431 |
| 75574257341253 | LAUREN | GREEN JR | PA | 51074942573 |
| 75578226831432 | DIANE | TAYON | MO | 90003102268 |
| 75578884633698 | PRINCESS | SMITH | NC | 12043468846 |
| 75578899155947 | SANDRA | GUZMAN | CA | 90003748991 |
| 75579233341253 | ISHMAIL | AYI | PA | 90014852333 |
| 75589124893739 | CIARA | QUISENBERRY | OH | 90008521248 |
| 75589132881645 | BRIAN | BRATTON | MO | 29092741328 |
| 75589686355947 | ASHLEY | ROSE | CA | 49040316863 |
| 75589749171921 | HERBERT | RUSSELL | CO | 90013317491 |
| 75591134572441 | TAMMY | SANGEMINO | PA | 90006491345 |
| 75591452672479 | PAM | CARSON | PA | 90005944526 |
| 75592957433698 | LEROY | HENRY | NC | 90011999574 |
| 75594844493739 | THOMAS | CREAGER | OH | 90010908444 |
| 75594953455966 | NANCY | BERMUDEZ | CA | 90002849534 |
| 75596246533624 | JOSE AMAYA | BORREGO | NC | 90012582465 |
| 75597888241237 | GREGORY | NOVICH | PA | 90000668882 |
| 75598342781645 | ISABELLA | SANCHEZ | MO | 90012573427 |

| 75598622255939 | AMPARO | RENTERIA | CA | 90014836222 |
|---|---|---|---|---|
| 75611251931433 | CHARLENE | DONOHOUE | MO | 90013532519 |
| 75612224141253 | JADA | WILLIAMS | PA | 90014982241 |
| 75612668891869 | TANYA | JEFFERSON | OK | 90010036688 |
| 75613355481651 | LUCIA | ROGERS | MO | 90012263554 |
| 75613638231443 | CANO | MARTIN | MO | 90000246382 |
| 75614323241237 | JANIN | GIANT | PA | 90007703232 |
| 75614961471921 | CHAROL | COUSETT | CO | 90010299614 |
| 75615573555939 | ESMERALDA | VELASQUEZ | CA | 90004775735 |
| 75615633241227 | MATT | DETTLINGER | PA | 51062526332 |
| 75617824571921 | KATHRINE | KANE | CO | 90008818245 |
| 75618769731433 | RICKEY | BRANSCOMB | MO | 90015257697 |
| 75619136631432 | KAWANA | AKINS | MO | 27575251366 |
| 75625593255939 | JOSE | GARCIA | CA | 90014715932 |
| 75625796191563 | IVONNE | RODRIGUEZ | TX | 90005697961 |
| 75627255231433 | DAVION | CHRISTON | MO | 90012512552 |
| 75628548955939 | DAVID | MEZA | CA | 90012575489 |
| 75628587193739 | GABRIEL | SCANDRICK | OH | 90011795871 |
| 75628849741237 | URBAN | HOUSING | PA | 90011508497 |
| 75628952371921 | ANTONIO | NERO | CO | 90014389523 |
| 75629397672421 | JAMES | WAITE | PA | 90003943976 |
| 75629647341253 | VERONICA | STANTON | PA | 51075906473 |
| 75629965233698 | ERIC | COLEMAN | NC | 12079169652 |
| 75632762455939 | JOSE JUAN | MARTINEZ | CA | 90013837624 |
| 75634321293739 | BRYAN | MCADAMS | OH | 90010303212 |
| 75636535431443 | DAEMTRUS | JOHNSON | MO | 90007645354 |
| 75636626971921 | DESIREE | RUIZ | CO | 32060316269 |
| 75637946833698 | LYNNE | ROWLAND | NC | 12065919468 |
| 75639569731433 | KAYLA | CROFT | MO | 90013795697 |
| 75639684691572 | CARLOS | DELGADILLO | NM | 90005916846 |
| 75641852785945 | LAKOXTA | DIVENS | KY | 90009508527 |
| 75642199172441 | KATHLEEN | PARONE | PA | 51024871991 |
| 75642232581633 | SARA | STEWART | MO | 90009752325 |
| 75642431681255 | JASHUA | DUNFORD | KY | 90009784316 |
| 75645483471921 | JOSE | HERNANDEZ | CO | 32019534834 |
| 75646342555939 | JUSTIN | ETHERIDGE | CA | 90013693425 |
| 75646827585945 | WILLIAM | WEAVER | KY | 90011678275 |
| 75646844431433 | GEORGE | DUNN | MO | 90007668444 |
| 75647534855939 | MARIANA | RIOS | CA | 90013185348 |
| 75648219855966 | JANEY | MEDINA | CA | 90000432198 |
| 75648547555947 | MELODY | GREER | CA | 90009515475 |
| 75649375857129 | YOLANDA | MURCIA | VA | 81073363758 |
| 75649833355966 | OLGA | ALVARADO | CA | 48044418333 |
| 75651477355947 | MARIO | SOTO | CA | 90000904773 |
| 75652345172431 | VIRGINIA | LAWSON | PA | 90008623451 |
| 75652758757474 | ALEX | ROMERO | IN | 90015507587 |
| 75653182541253 | WILLIAM | CHAPMAN | PA | 90008191825 |
| 75653515341237 | MARGARET | SCHAEFER | PA | 90007435153 |
| 75653662671921 | KACEE | COLEMAN | CO | 90010736626 |
| 75653988681645 | TIESHA | PIPPEN | MO | 90012689886 |
| 75656746255939 | ESTELA | LEMAS | CA | 90007637462 |
| 75657541131443 | JENNIFER | NOLAN | MO | 90010315411 |
| 75658262672479 | LAURA | NEIL | PA | 51050422626 |
| 75658313681645 | SANTANA | GONZALES | MO | 90000113136 |
| 75661836631443 | MAURICE | JOHNSON | MO | 27505578366 |
| 75663426871921 | ELISE | NIELSEN | CO | 32009214268 |
| 75663455433698 | DEAN | SHAW | NC | 12001804554 |
| 75663581193739 | CARL | HOWELL | OH | 90014565811 |
| 75664126131432 | ANNETTE | JONES | MO | 27521271261 |
| 75665271755966 | CARMEN | BORJA | CA | 90005742717 |
| 75665482855939 | MARY JANE | CANALES | CA | 90014694828 |
| 75666628271921 | RUBY | GARDNER | CO | 32016516282 |
| 75667921181633 | CATHY | COX | MO | 29053079211 |
| 75668124131433 | JAMES | HOSSMAN | MO | 90015491241 |
| 75671659933683 | KOLE | METZ | NC | 90008316599 |
| 75672153933698 | JAMES | HARRIS | NC | 90010621539 |
| 75672722481645 | KRISTY | HOEGLER | MO | 90013127224 |
| 75673161591855 | CAMERON | O BRYAN | OK | 90010241615 |
| 75673345493739 | JUSTIN | BROWN | OH | 64510003454 |
| 75673952371921 | ANTONIO | NERO | CO | 90014389523 |
| 75674785286523 | ALLEN | MACINTYRE | TN | 90015487852 |
| 75675434241253 | KELCIE | PARADA | PA | 90003334342 |
| 75676966971921 | FERNANDO | BALTIERRA | CO | 32025639669 |
| 75677282771921 | PATRICIA | LADZINSKI | CO | 90001402827 |
| 75677732186443 | TIFFANY | ABRAMS | SC | 90014657321 |

| 75678343957157 | GREGORY | FINNEY | VA | 90003333439 |
|---|---|---|---|---|
| 75678796393739 | KENNETH | SCHOEBE | OH | 90010947963 |
| 75682182391586 | JOSE | GURROLA | TX | 75033751823 |
| 75682533541253 | DANIEL | PAINTER | PA | 90013365335 |
| 75682981272441 | TINA | GIBBS | PA | 51083129812 |
| 75685415593739 | PENNY | ERWIN | OH | 90011104155 |
| 75686573293739 | CHRISHANA | WALKER | OH | 90014575732 |
| 75687843471921 | RUDY | SALAZAR | CO | 90014728434 |
| 75688427593739 | TRENT | JOHNSON | OH | 90014874275 |
| 75693595993739 | TAMERA | WALLACE | OH | 90011325959 |
| 75695255981645 | ASHLEY | JONES | MO | 90004412559 |
| 75695696731433 | LAKESHA | MOORE | MO | 90010036967 |
| 75697265181645 | NICHOLAS | HIGGENBOTHAM | MO | 90010572651 |
| 75698382561982 | CONSUELO | MAGANA | CA | 90007753825 |
| 75711236672478 | DONNA | BURNS | PA | 51018442366 |
| 75713638531443 | ERNESTINE | RANKINS | MO | 27587276385 |
| 75713658131433 | JULIUS | UNDERWOOD | MO | 27506986581 |
| 75714361772479 | DENNIS | VACCARO | PA | 51000453617 |
| 75714452141237 | SOLOMON | VAN GIESON | PA | 51040244521 |
| 75714459633699 | BLANCA | GONZALEZ | NC | 12049784596 |
| 75715322881633 | SARAH | PHILLIPS | MO | 90013523228 |
| 75715658441253 | ARLICIA | NAVARRO | PA | 90014486584 |
| 75718459193739 | MINDY | BISHOP | OH | 64526034591 |
| 75722797757474 | INOSENCIO | SAUCEDO | IN | 90015527977 |
| 75723389955947 | MARVIN | PORTILLO | CA | 90011153899 |
| 75724655671921 | NIKKI | GRUBBS | CO | 90013006556 |
| 75729664655947 | JOHN | GALVAN | CA | 49043376646 |
| 75729684355947 | JEFFREY | NELMS | CA | 90012146843 |
| 75731465161975 | ANAYA | TRINIDAD | CA | 90010844651 |
| 75731789193739 | CHRISTINA | FISHER | OH | 90013597891 |
| 75732726257129 | DARIO | JIMENEZ CASTRO | VA | 90008537262 |
| 75733243844346 | BRANDI | TALIASERRO | MD | 90015572438 |
| 75733882433698 | DONALD | KELLY | NC | 90011128824 |
| 75733937285896 | KARINA | MORENO | CA | 90006669372 |
| 75734674641237 | MICHELLE | PASSARO | PA | 90004976746 |
| 75734734831433 | ADELINA | GINES | MO | 90013997348 |
| 75739528841237 | HALEY | ENGLEMAN | PA | 51077685288 |
| 75742941541237 | MARLYCE | WERTENBACH | PA | 90013379415 |
| 75745251931433 | CHARLENE | DONOHOUE | MO | 90013532519 |
| 75751777771921 | JODY | LOPEZ | CO | 90012667777 |
| 75751994333699 | SHIRLEY J | ROBINSON | NC | 12074839943 |
| 75752581855996 | JAIME | SANDOVAL | CA | 90007625818 |
| 75752858451331 | JERMAINE | CALDWELL | OH | 90006398584 |
| 75753533451366 | ZACH | ZHOBA | OH | 90012655334 |
| 75754515872441 | ZELIZABETH | NEWMAN | PA | 90001255158 |
| 75755247355947 | TABITHA | CHAVEZ | CA | 90009952473 |
| 75759878833698 | ANDREW | POLLARD | NC | 90013408788 |
| 75761158255947 | BOBBY | MUNIZ | CA | 90012461582 |
| 75761563655947 | JANNETTA | LANE | CA | 90011735636 |
| 75761773181633 | ZEE | SMITH | MO | 90007417731 |
| 75762314431433 | LUIDBIN | MIRANDO | MO | 90012683144 |
| 75762783181643 | MARIA | MENJIVAR | MO | 29073567831 |
| 75763855141237 | WILLIAM | MAXWELL | PA | 51000048551 |
| 75764534533651 | JENNIFER | INGRAM | NC | 90007745345 |
| 75765714655947 | REYNALDO | VILLAGRANA | CA | 90014877146 |
| 75767277257157 | JOSE | VANEGAS | VA | 81048242772 |
| 75769148181645 | PEGGY | WEST | MO | 29000061481 |
| 75773161841227 | SARENE | FOSKEY | PA | 51000971618 |
| 75773821933628 | NICOLE | PARKER | NC | 90013128219 |
| 75774431771921 | LINDSEY | TAFOYA | CO | 90012154317 |
| 75775511655939 | ADRIANA | GOMEZ | CA | 90012755116 |
| 75777237772479 | RAYMOND | DICKERSON | PA | 51003852377 |
| 75778295193739 | JEFF | COOPER | OH | 90015272951 |
| 75778626333699 | RICARDO | HERNANDEZ | NC | 90002276263 |
| 75778882755966 | EDUARDO | ROJAS | CA | 90005858827 |
| 75779454141253 | JUDITH | VIETMEIER | PA | 51021144541 |
| 75783328531433 | CHERYL | NOACK | MO | 90008683285 |
| 75785114533698 | SAMRETH | KEM | NC | 90008621145 |
| 75787569433699 | SABLE | WITHERSPOON | NC | 12008325694 |
| 75788138455966 | RAMON | BEDOYA | CA | 90005861384 |
| 75788358333698 | RAISHA | MERCER | NC | 90014483583 |
| 75788721655939 | ERIC | MEDINA | CA | 48013847216 |
| 75789135755939 | MARCALA | LUJAN | CA | 90012561357 |
| 75791896933698 | BENJAMIN | SIDES | NC | 90014798969 |
| 75792755655947 | MIKE | JOHNSON | CA | 90003467556 |

| 75793817571921 | MEGHANNE | DIAZ | CO | 90014338175 |
|---|---|---|---|---|
| 75793957531433 | ANDREA | JONES | MO | 90013439575 |
| 75794318951323 | BOCAR | DIA | OH | 90008943189 |
| 75794589493739 | WILLY | JENNINGS | OH | 90002515894 |
| 75794868685945 | PAYGO | IVR ACTIVATION | KY | 90011698686 |
| 75795695355939 | MARISELA | MACEDO | CA | 90009886953 |
| 75796133741253 | SONNY | RIPPEE | PA | 90014441337 |
| 75796558355939 | ABEL | SALAZAR | CA | 90013445583 |
| 75796567481645 | LASHAE | SHAW | MO | 90012775674 |
| 75797143941253 | TINA | PASQUALE | PA | 90011891439 |
| 75797342655966 | MAYRA | URIBE | CA | 90005863426 |
| 75797619255939 | MARTIN | RODRIGUEZ | CA | 90000666192 |
| 75798111257474 | JORGE | LEYVA | IN | 90015561112 |
| 75799957831433 | JAMI | HINTON | MO | 90013209578 |
| 75812238372421 | BOBBI | ROBINSON | PA | 51064152383 |
| 75813137955947 | ROBIN | BRYANT | CA | 90006041379 |
| 75813458431443 | SAM | MCDONALD | MO | 27569834584 |
| 75813749771921 | ALEJANDRA | GONZALEZ | CO | 90004247497 |
| 75816246871921 | RICKY | WILLIAMS | CO | 90013282468 |
| 75817152333698 | TEDDI SHAUNICE | HOUSTON | NC | 90011131523 |
| 75817229255966 | VALERIA | SEPULVEDA | CA | 90011342292 |
| 75817934897123 | HEATHER | BRODEN | OR | 90007389348 |
| 75818195481645 | FERNANDO | GONZALEZ | KS | 29015061954 |
| 75818512631433 | QUINTIN | TOBIAS | MO | 90007365126 |
| 75819238171921 | CATHERINE | ROWLAND | CO | 90012602381 |
| 75819718381645 | ALEJANDRO | NORIEGA | MO | 90012937183 |
| 75821262433699 | JEMICEO | GRAHAM | NC | 12096632624 |
| 75822344871921 | MARVIN | BARRERA | CO | 90010783448 |
| 75823843371921 | JESUS | GARCIA | CO | 90013798433 |
| 75825245293767 | ALLISTER | THORPE | OH | 90010912452 |
| 75825934885945 | APRIL | RAGLIN | KY | 67059969348 |
| 75827535271921 | BARBARA | PEPPER | CO | 32020685352 |
| 75829158581633 | JENNIFER | GANT | MO | 29003071585 |
| 75829175831433 | MARK | JHOW | MO | 90012411758 |
| 75829461881645 | CONNIE | BROWN | MO | 90010434618 |
| 75831927171921 | RODERICK | OWENS | CO | 90013199271 |
| 75832166893739 | COURTNEY | LUNSFORD | OH | 90013621668 |
| 75832358771921 | MICHELLE | MEAD | CO | 90013623587 |
| 75832985533698 | JAMES | KEMP | NC | 90011349855 |
| 75833968681645 | KHALIL | WARE | MO | 90014879686 |
| 75835556981645 | JONATHAN | RODRIGUEZ | KS | 90014935569 |
| 75841139593739 | NANCY | CARROLL | OH | 64595071395 |
| 75841413333699 | SHEREKA | THOMPSON | NC | 12008344133 |
| 75842417481633 | NALLEY | ROSARIO | MO | 90000114174 |
| 75842468733698 | EMMANUEL | ALVARAZ | NC | 90001174687 |
| 75844374271921 | RAYMUNDO | MORALES | CO | 90010333742 |
| 75844833441227 | CLAY | SCHOEDEL | PA | 90007278334 |
| 75846453471921 | DERRICK | BOSCH | CO | 90014744534 |
| 75846824972421 | PAMELA | BROOKS | PA | 51034388249 |
| 75847455593739 | AMANDA | WIESEMAN | OH | 90012724555 |
| 75848252231443 | MICHAEL | LANG | MO | 90010302522 |
| 75848338181643 | RENE | FLORES | MO | 90005083381 |
| 75849572641253 | JOHN | MCKEEVER | PA | 51032905726 |
| 75852456431468 | RONALD | TOWNS | MO | 90010894564 |
| 75853273955939 | SHAWN | DEPRIEST | CA | 90005322739 |
| 75853939891962 | MARY | BARNES | NC | 90010389398 |
| 75854496955947 | SONIA | HERNEANDEZ | CA | 49063854969 |
| 75855752371921 | ZACHARY | MUNCH | CO | 32057677523 |
| 75856853557157 | MARK | TIMBERLAKE | VA | 90001708535 |
| 75857236133698 | RENEE | STATON | NC | 90001942361 |
| 75861363541237 | CHRISTOPHER | DEPAOLO | PA | 90011103635 |
| 75862167386433 | ELIZABETH | OLPADE | SC | 90015091673 |
| 75864572893739 | SAMANTHA | SWANEY | OH | 90013465728 |
| 75865793341237 | GLADYS | ROWSER | PA | 90010687933 |
| 75867123685995 | BRANDI | COYLE | KY | 90002551236 |
| 75868141393739 | STEPHEN | FORBES | OH | 64535791413 |
| 75868743155947 | AIOTEST1 | DONOTTOUCH | CA | 90015117431 |
| 75869713555939 | DAVID | MARTINEZ | CA | 90012987135 |
| 75871755955939 | MIGUEL | RAYA | CA | 90015607559 |
| 75873346881645 | TODD | BEHR | MO | 90012573468 |
| 75873683986443 | DENISE | STARKS | SC | 90014686839 |
| 75873689131443 | BARBARA | MULLER | MO | 27524366891 |
| 75875392693739 | RYANE | WILLIAMS | OH | 64583773926 |
| 75876757155939 | RYKER | RODRIGUEZ | CA | 90010397571 |
| 75877316155947 | JOHNNY | HOLLINGSWORTH | CA | 90009863161 |

| 75878491731433 | MONYA | RIDEOUT | MO | 90005434917 |
|---|---|---|---|---|
| 75881988971921 | JONATHAN | RODRIGUEZ | CO | 90010889889 |
| 75882539131433 | VANITYE | BRADFORD | MO | 90011425391 |
| 75882572184336 | SELINA | TURNER | SC | 90004675721 |
| 75883533972421 | EMMY | DEPOLO | PA | 51069575339 |
| 75886581355947 | BRANDY | HICKS | CA | 49050635813 |
| 75886664131433 | MATIKA | KELLY | MO | 27507916641 |
| 75888563155939 | EDUVINA | BARAJAS | CA | 48066125631 |
| 75892195472479 | FRED | MILLER | PA | 51075411954 |
| 75892782971921 | JOHNATHAN | DIAZ | CO | 90015287829 |
| 75894146957474 | JONATHAN | MILLER | IN | 90015601469 |
| 75894862755947 | BRISEYDA | ENRIQUEZ | CA | 90012278627 |
| 75896895355947 | JAMES | ROMLEY | CA | 90012418953 |
| 75897115441253 | GEORGE | BRICE | PA | 90013411154 |
| 75897866955991 | CHIA | YANG | CA | 90006528669 |
| 75897921241253 | JOY | JOHNSON | PA | 90014499212 |
| 75899435781645 | ANTHONY | ROWDEN | MO | 90004414357 |
| 75911924871921 | PATRICK | ANOSIKE | CO | 32064579248 |
| 75912531431447 | MICHELE | ROBERTS | MO | 90002515314 |
| 75914129855947 | JOSE | CARDENAS | CA | 90003431298 |
| 75914516451325 | TANIA | REYES | OH | 90012395164 |
| 75915549641253 | BRIAN | GRIFFIN | PA | 90001055496 |
| 75915969355966 | ANNABELL | MENDOZA | CA | 90006489693 |
| 75916617731432 | SHANNON | FOSTER | MO | 90000116177 |
| 75916654731433 | MATT | LACKEY | MO | 90012426547 |
| 75918285441253 | MELISSA | GIL | PA | 51059562854 |
| 75919522833699 | DEHAVELYN | WILSON | NC | 90004525228 |
| 75919745861927 | DANIEL | ESCOTO | CA | 90014357458 |
| 75922787293739 | SUE | WATSON | OH | 64561117872 |
| 75922916441253 | MICHAEL | SWEENEY | PA | 51043519164 |
| 75923291372421 | JEREMY | NEIDIGH | PA | 51075752913 |
| 75923947731433 | JULIA | ALLEN | MO | 90004229477 |
| 75924123881645 | LARRY | CROUSE | MO | 90013071238 |
| 75924147655957 | ELSA | GONZALEZ | CA | 49077351476 |
| 75924171991572 | JULIAN | LOPEZ | TX | 90007611719 |
| 75924693533698 | ASHLEY | HENDERSON | NC | 90005206935 |
| 75925263371921 | JENN | SPIELMAN | CO | 90003502633 |
| 75925381433698 | JAMEL | WILLIAMS | NC | 90011133814 |
| 75925687133698 | KRYSTAL | ROSSER | NC | 90014856871 |
| 75926735372479 | TRAVIS | PETTY | PA | 51098377353 |
| 75927772441237 | JEFF | SCOPEL | PA | 90003017724 |
| 75928252381633 | ADRIANE | BROWN | MO | 90007742523 |
| 75928432793739 | BRUCE | MATHENY | OH | 90010954327 |
| 75934571941253 | MARGARET | WALKER | PA | 51034325719 |
| 75934998455947 | AVER | MOREHEAD | CA | 90014669984 |
| 75935343241237 | QUILA | SULLEN | PA | 51096613432 |
| 75935455641253 | LASHAWN | ABRAHM | PA | 90014544556 |
| 75936463355947 | ADEL | ABDULLA | CA | 90000234633 |
| 75936597721771 | MARTINEZ | RAMOS | IL | 90015445977 |
| 75936834771921 | MARIO | VALLEJO | CO | 90013038347 |
| 75937438181643 | KEVIN | FOLAND | MO | 29071714381 |
| 75938342951323 | FILEMON | MARTINEZ | OH | 66073203429 |
| 75939128331443 | JUDITH | HUNTER | MO | 90001311283 |
| 75939224351533 | CINDY | COX | IA | 90006902243 |
| 75941628755947 | ARACELI | PIMENTEL | CA | 90014386287 |
| 75942995281645 | THOMAS | WALLACE | MO | 90013289952 |
| 75943854493739 | JAMES | WEISGARBER | OH | 64532588544 |
| 75944437881645 | MARVIN | MEYER | MO | 29014184378 |
| 75944716693739 | AUNDREY | CARTER | OH | 64543247166 |
| 75945292633631 | CAROLYN | CALE | NC | 90008152926 |
| 75945569371921 | ELOY | CHAVEZ | CO | 90012115693 |
| 75945964472421 | SUSAN | GRIMM | PA | 51027539644 |
| 75946178941237 | ELLEN | JONES | PA | 51091931789 |
| 75946216181645 | BLANCA | REYES | MO | 90013942161 |
| 75946958172441 | JOHN | SPROTT | PA | 51015449581 |
| 75947386931433 | VINCENT | DITCH | MO | 90014843869 |
| 75947671533699 | ANNIE | WITHERSPOON | NC | 12070276715 |
| 75949649431443 | JASPER | GRIPPI | MO | 27580806494 |
| 75949653971921 | MASADONIO | SANDAVOL | CO | 90007266539 |
| 75951899557474 | ISRAEL | LUNA | IN | 20596008995 |
| 75952319941237 | JESSICA | COBBS | PA | 51028413199 |
| 75952677731433 | NIKKI | OWENS | MO | 90014716777 |
| 75953283541253 | ENID | GREEN | PA | 90013432835 |
| 75954873281633 | TERESA | HUBERT | MO | 29025658732 |
| 75954891455947 | VERONICA | ZAVALA | CA | 90005538914 |

| 75956158955966 | DESIREE | PONCE | CA | 48096161589 |
|---|---|---|---|---|
| 75956177633698 | REGINA | COLE | NC | 90014091776 |
| 75963143585945 | BRITTANY | MERRILL | KY | 90009771435 |
| 75963269741237 | TIFFANY | GARRETT | PA | 90014852697 |
| 75963679841253 | MARSHALL | JARRETT JR | PA | 51039416798 |
| 75964248785945 | ERNST | HALE | KY | 90011712487 |
| 75964463372478 | HEATHER | NOVOTNY | PA | 90012684633 |
| 75965639731432 | HEATHER | DECKER | MO | 90000116397 |
| 75967557893739 | DALE | KING | OH | 90013755578 |
| 75967842381633 | CORA | FAYNE | MO | 29087708423 |
| 75968791741227 | DAVID | LIPPERT | PA | 51074327917 |
| 75969785593728 | JOHN | HIMES | OH | 90011987855 |
| 75969844671921 | FREE | THROWER | CO | 90009098446 |
| 75971773972479 | AMY | HILPERT | PA | 51040827739 |
| 75972845541237 | DENA | CHEATHAM | PA | 51077648455 |
| 75972985157157 | CINDY | LOMBARDI | VA | 81057549851 |
| 75975374281645 | HUGO FERNANDO | CASTANEDA DE LEON | MO | 90013433742 |
| 75976573833698 | DEVEELE | ASHBY | NC | 90011135738 |
| 75976618655939 | FIDEL | GOMEZ | CA | 90015396186 |
| 75978242972479 | ASHLEY | CHEW | PA | 51078702429 |
| 75978753241227 | KENNETH | POLLARD | PA | 51013397532 |
| 75981274441253 | PAIGE | FORD | PA | 90013412744 |
| 75981835555947 | MONIQUE | RODRIGUEZ | CA | 90014718355 |
| 75982613957474 | OSCAR | HERNANDEZ | IN | 90015606139 |
| 75985167786433 | ELIZABETH | OPLED | SC | 90015091677 |
| 75985481433698 | DARON | DAVIS | NC | 90012334814 |
| 75988153131432 | FELICIA | KING | MO | 90007661531 |
| 75989625641227 | JOYCE | KELLY | PA | 51013406256 |
| 75991861731451 | FELICIA | WOOLENS | MO | 90014818617 |
| 75992197744344 | RONALD | EDMONDSON | MD | 82087531977 |
| 75992317571921 | LORENA | RODRIGUEZ | CO | 32058713175 |
| 75993214872421 | SHAWN | COLEMAN | PA | 51063602148 |
| 75995388455947 | JERRY | PRICE | CA | 90007483884 |
| 75996269257474 | WALTER | BERMUDEZ | IN | 90011352692 |
| 75998118833699 | JOSE | GRANADOS | NC | 12086961188 |
| 75998397631432 | RITA | HESSE | MO | 27510253976 |
| 75998579171921 | DON | POMELEO | CO | 32043355791 |
| 75999976741253 | CLARENCE | MCCALLISTER | PA | 51048209767 |
| 76111213941253 | PASCAL | ETRIPLET | PA | 90011982139 |
| 76111387971921 | LUCITA | TURNER | CO | 90014493879 |
| 76111666755966 | ANGEL | GOMEZ | CA | 90002906667 |
| 76112291755966 | SARA | TAPIA | CA | 90014682917 |
| 76112863772479 | JEREMY | THEAKSTON | PA | 90014068637 |
| 76113685455966 | SHERELLE | JOHNSON | CA | 90012756854 |
| 76113952971921 | JOSHUA | TERRELL | CO | 90014139529 |
| 76115494881633 | FRANK | MORALES | MO | 90009114948 |
| 76115866871921 | KEVIN | MCCURLEY | CO | 32027928668 |
| 76115875951355 | KIMBERLY | POWELL | OH | 90014858759 |
| 76119274831432 | SANDRA | CLANTON | MO | 27546632748 |
| 76119695372479 | AMANDA | VANHOOSER | PA | 90014106953 |
| 76125157571921 | MARK | WALLIS | CO | 90011431575 |
| 76125487633698 | SONIA | LOCKLEAR | NC | 12035164876 |
| 76126253631443 | JENNIFER | FALL | MO | 27569732536 |
| 76126254241229 | ERIKA | SCHULTZ | PA | 90008922542 |
| 76128315355939 | ULISES | CORTEZ | CA | 48083253153 |
| 76129231355947 | MARTHA | LOPEZ | CA | 90011192313 |
| 76129458151355 | ANTHONY | KREIDENWEIS | OH | 66070974581 |
| 76129541371921 | JOSE | CHAVEZ | CO | 90011165413 |
| 76132324533699 | ROBIN | STANLEY | NC | 12085273245 |
| 76133536771921 | JULE | SLEDGE | CO | 90006045367 |
| 76134582671921 | LORI | TAYLOR | CO | 32018365826 |
| 76137615431433 | JESSICA | EVERETT | MO | 27585726154 |
| 76139692755966 | BRITTNEY | APPLING | CA | 48075946927 |
| 76143436772479 | PAMELA | YANKEL | PA | 90012064367 |
| 76144426955966 | SUZIE | MEDINA | CA | 90008474269 |
| 76144775171921 | CAROL | ROONEY | CO | 32061527751 |
| 76145533371921 | JOHNATHAN | MCCORD | CO | 90013015333 |
| 76145895541237 | MARCI | VASQUEZ | PA | 90011148955 |
| 76146196591993 | MAYLIN | ELIZABETH MAYAS | NC | 90010821965 |
| 76146438477585 | VICTORIA | SEELE | NV | 90012634384 |
| 76146524231433 | PAUL | JONES | MO | 90004915242 |
| 76146592341233 | JILL | GUY | PA | 90010745923 |
| 76146894841253 | DIONNE | DAVIS | PA | 51065308948 |
| 76147872541253 | KRISTEN | GARY | PA | 90015018725 |
| 76148962751355 | GEORGE | SCALF | OH | 90013079627 |

| 76149337381633 | FRED | TALTON | MO | 90013493373 |
| 76151888155939 | CINDY | TORRES | CA | 48004328881 |
| 76152971455947 | CARLOS | MORALES | CA | 90008059714 |
| 76153226161984 | PABLO | OLIVA | CA | 46096502261 |
| 76153229255947 | RICHARD | GAMEZ | CA | 90012462292 |
| 76153566325144 | ANDREW | HARMON JR | AL | 90013805663 |
| 76153974755966 | JIMMY | SHILTS | CA | 90011299747 |
| 76154382661973 | ANGELICA | PRETTY | CA | 90001223826 |
| 76155117151355 | CHARLES | WYNN | OH | 66095261171 |
| 76156684672479 | JACOB | TRICKETT | PA | 51010966846 |
| 76156769781633 | MARIO | AGUILAR | MO | 90012087697 |
| 76157334781633 | YAZMIN | MARQUEZ | MO | 90011073347 |
| 76157472531432 | ELIZABETH | LARUE | MO | 90012354725 |
| 76161118255966 | RAYMOND | MCELWAIN | CA | 90014861182 |
| 76161423491993 | ATAI | RUIZ | NC | 90006174234 |
| 76163788633699 | ABEL | ARRIAZA | NC | 12077487886 |
| 76163955541237 | DEVIN | MORRIS | PA | 90014019555 |
| 76165883841253 | ERIC | MCDONALD | PA | 51082218838 |
| 76165891772479 | SHAUN | LENZI | PA | 90014848917 |
| 76166418241237 | JANICE | CLAYTON | PA | 90013714182 |
| 76166696131443 | DAEIN | KANG | MO | 27569746961 |
| 76167585655939 | EFRAIN | CALDERON | CA | 90011675856 |
| 76168665831432 | KELTON | JENKINS | MO | 90013006658 |
| 76168752541227 | VERNON | SALTERS | PA | 90012567525 |
| 76171119881633 | ELIZABETH | SOLIS | MO | 90013471198 |
| 76171941541253 | STARLENE M | BELP | PA | 90002079415 |
| 76172447957144 | ISRAEL | VEIZAGA | VA | 90010874479 |
| 76172532551355 | ANA | GOMES | OH | 66095055325 |
| 76172634391572 | MARIA | MORALES | TX | 90008356343 |
| 76174385633698 | SHEILA | DUGGINS | NC | 12073143856 |
| 76174914441227 | JAMES | WELSH | PA | 90002889144 |
| 76175977457563 | CLARA | CISNEROS | NM | 90011629774 |
| 76177234855966 | GINA | GARCIA | CA | 48083352348 |
| 76177958455947 | IRIS | MUNOZ | CA | 90004449584 |
| 76179243171921 | LISA | GONZALES | CO | 32045982431 |
| 76179617655966 | MARLEN | GARCIA | CA | 90014786176 |
| 76181989691266 | EMMA | GRAHAM | GA | 14592839896 |
| 76182423981633 | TIRONDA | MOSBY | MO | 29001834239 |
| 76182825255947 | PANTALEON | MORALES | CA | 49095348252 |
| 76182975433698 | KING | WONDA | NC | 12040619754 |
| 76183831355939 | MONICA | CARREON | CA | 90011368313 |
| 76184314591993 | VANESSA | SHORT | NC | 90007753145 |
| 76184819871921 | ELIZABETH | ZARAGOZA | CO | 90015518198 |
| 76185134993739 | NOEL | RODRIGUEZ | OH | 90014631349 |
| 76187652971921 | NAHIMANA | PROSPER | CO | 32053156529 |
| 76187665251322 | RAFAEL | CHAVEZ | OH | 90002256652 |
| 76187874131432 | CHRISTINA | ROBERSON | MO | 90011238741 |
| 76188214293739 | ANGELA | TURNER | OH | 90012872142 |
| 76188266133699 | GUILLERMO | GARCIA GUTIERREZ | NC | 90005542661 |
| 76189639355966 | MARIA | CISNEROS | CA | 90014786393 |
| 76191452671921 | EDWARD | HONG | CO | 90009634526 |
| 76193666355966 | MELISSA | MEJIA | CA | 90014786663 |
| 76194531593739 | SARGENT | ENGLE III | OH | 90013935315 |
| 76195681655966 | CHERRY | TERRY | CA | 90014786816 |
| 76196681655966 | CHERRY | TERRY | CA | 90014786816 |
| 76197674181621 | MELANIE | GROOMS | MO | 90000716741 |
| 76198161793739 | WANDA | LAI | OH | 90012451617 |
| 76199527171921 | CLESA | JOHN | CO | 90009995271 |
| 76212144931621 | KRYSTAL | SOLORIO | KS | 90006391449 |
| 76212448571921 | ISIDOR | WILLIAMS | CO | 90012364485 |
| 76213126633698 | MARVIN | WILLIAMS | NC | 12069451266 |
| 76213876281633 | MEGAN | HELE | MO | 90010168762 |
| 76213968931443 | STEWART | MICHAEL | MO | 90007039689 |
| 76215827231432 | CHARLOTTE | GREEN | MO | 90009978272 |
| 76216187341237 | JEJUAN | FLUNORY | PA | 90012061873 |
| 76217894871921 | JOSHUA | GUTIERREZ | CO | 90007998948 |
| 76217896191993 | MICHAEL | HELMS | NC | 90006478961 |
| 76218157271921 | EDMUND | GRIME | CO | 90012901572 |
| 76218857555947 | OFELIA | WELCHOR | CA | 90000268575 |
| 76219691171921 | ARMANDO | RAMIREZ | CO | 32089636911 |
| 76219895581633 | BRIANNE | MILLIGAN | MO | 29079738955 |
| 76221452831433 | JAMES | WALLS | MO | 27592394528 |
| 76222316741237 | JUSTINE | SHAFFER | PA | 90006073167 |
| 76223272541237 | ANTHONY | FASULO ROBERT | PA | 51005362725 |
| 76224224181633 | MEGAN | BOND | KS | 90013662241 |

| 76224262871921 | GABRIELA | FELIZ-GAXOILA | CO | 32065752628 |
|---|---|---|---|---|
| 76226313572479 | BRADLEY | MASON | PA | 90012973135 |
| 76226374541253 | MICHAEL | SCHACHT | PA | 90010263745 |
| 76228266841237 | MAURICE | WARREN | PA | 51092332668 |
| 76228736172479 | BRANDYN | BROWN | PA | 51086357361 |
| 76231179971921 | JOSEPH | SMITH | CO | 90015211799 |
| 76231963493739 | ERIC | PATTERSON | OH | 90010899634 |
| 76232873972479 | CRIS | MARTIN | PA | 90013718739 |
| 76233223441227 | PATRICK | SMITH | PA | 51051102234 |
| 76233724755966 | ELVIA | VILLARREAL | CA | 90014807247 |
| 76233853331432 | JOHN | SMITH | MO | 90003538533 |
| 76234468255939 | KARINA | CAMPOS | CA | 48026744682 |
| 76234753966142 | CARLOS | DAVIS | CA | 90013667539 |
| 76234917431432 | KATRINA | MCCRAY | MO | 90012669174 |
| 76236611891849 | MONICA | MILLER | OK | 90011176118 |
| 76237373961973 | ROBERT E | ROAHRIG | CA | 90006373739 |
| 76237547855966 | LETICIA | DEGUZMAN | CA | 90013255478 |
| 76237894851355 | DIONNA | MOORE | OH | 90005448948 |
| 76241375891935 | CARLOS | MORALES CIFUENTES | NC | 90008203758 |
| 76241659933698 | ESTEBAN | GUILLEN | NC | 90001636599 |
| 76242172433698 | KATHY | RICHARDS | NC | 90000861724 |
| 76242447871921 | BRITTANY | STEPHENSON | CO | 90003244478 |
| 76242817741253 | SHYLA | MITCHELL | PA | 90011998177 |
| 76242957471921 | GLORIA | LESSO | CO | 32098299574 |
| 76243482555939 | JOSEFINA | ALEJANDRE | CA | 90013744825 |
| 76245674691993 | CHRIS | ALLEN | NC | 17049656746 |
| 76245886471921 | CAMERINO | ARZATE | CO | 90000218864 |
| 76246795881633 | DANIELLE | RIPPLE | MO | 90012797958 |
| 76247946871921 | HENRY | WAFER | CO | 90010149468 |
| 76249962642537 | MARIO | BELLO-MEDINA | WA | 90015499626 |
| 76251663281633 | GABY | OLALDE | MO | 29004196632 |
| 76251789155947 | WILLIAM | YBANEZ | CA | 49098617891 |
| 76254534355966 | ERIKA | TEJEDA | CA | 90014795343 |
| 76254974141237 | ANDREA | KISH | PA | 90012989741 |
| 76255517855947 | JODYANN | OSBOURNE | CA | 90009355178 |
| 76255626633626 | EFRAIN | APARICIO | NC | 90015606266 |
| 76256941341227 | VICTOR | NOEL | PA | 51017889413 |
| 76257264455928 | NORMA | HUNTER | CA | 90000452644 |
| 76257675351368 | EARLIENE | MADISON | OH | 90011056753 |
| 76259331351391 | MARQUIA | WILSON | OH | 90008413313 |
| 76262829241253 | BEDFORD | TRANSPORTATION | PA | 90010088292 |
| 76262883455947 | EL | BLUE | CA | 90012858834 |
| 76263454441253 | JAMIE | WHISENHUNT | PA | 90005734544 |
| 76263754155966 | STEPHANIE | SWONGER | CA | 90014807541 |
| 76264853941253 | MYAH | LOWRY | PA | 90006328539 |
| 76264949441253 | CHARLES | SPENCER | PA | 90014679494 |
| 76265584281633 | HAJAH | HAJAH KAMARA | MO | 90014155842 |
| 76265614755966 | JENNA | REED | CA | 90014796147 |
| 76265871651355 | SHANNON | VEHR | OH | 90012118716 |
| 76271466191941 | MYSHAUN | FOGG | NC | 90008884661 |
| 76272322691522 | ALONSO | RIVAS | TX | 90010823226 |
| 76272486951355 | MARC | MINTER | OH | 90010794869 |
| 76273165372479 | JOANNA | ZELINSKY | PA | 90009901653 |
| 76273414355947 | MICHELLE | REA | CA | 49070024143 |
| 76273683333698 | SHAWN | HENRY | NC | 90010176833 |
| 76274117131432 | TIN | JONES | MO | 90013121171 |
| 76275312381633 | TIMOTHY | MCHUDSON | MO | 90013623123 |
| 76277857381633 | MOLLY | JONES | MO | 90012388573 |
| 76278669591993 | ARENA | RAMSEY | NC | 90010026695 |
| 76279356972479 | ROBERT | LAATU | PA | 90014603569 |
| 76279893331432 | RHONDA | WEBER | MO | 90000578933 |
| 76282242451355 | MICHELLE | TSCHEINER | OH | 90014462424 |
| 76284778393739 | TAMEIKA | JONES | OH | 90013287783 |
| 76284998572479 | GREG | BARR | PA | 51026759985 |
| 76286117955947 | SAMANTHA | GLENN | CA | 49000771179 |
| 76286333472479 | JOHN | GOOD | PA | 90013583334 |
| 76286563141227 | DAVID | LESNESKI JR | PA | 51014745631 |
| 76286741841237 | DALE | MOORE | PA | 51086707418 |
| 76287365391572 | MAYRA | ALVARADO | TX | 90010003653 |
| 76288235193739 | DAVID | STROHOFER | OH | 64539812351 |
| 76288798241237 | EARNEST | FRAZIER | PA | 51092217982 |
| 76288952955966 | GARBIL | GARCIA | CA | 90014419529 |
| 76291741181633 | FRED | HARRIS | MO | 90011437411 |
| 76292987691993 | SANDRA | WILLIAMS | NC | 17044269876 |
| 76294884781255 | MS KENGELA | BAKER | KY | 90002638847 |

| 76294898741253 | JOHN | ARLET | PA | 90013908987 |
|---|---|---|---|---|
| 76295163655966 | GABBY | VILLA | CA | 90008941636 |
| 76295463491993 | ARMIDA | JIMENEZ | NC | 90006494634 |
| 76295853931432 | ROSEMARY | GARTH | MO | 90013608539 |
| 76296716255966 | JESSE | RODRIGUEZ | CA | 90014797162 |
| 76296853931432 | ROSEMARY | GARTH | MO | 90013608539 |
| 76297948231432 | DONNELLA | FUTRELL | MO | 90014739482 |
| 76298491641227 | SEAN | JONES | PA | 51055874916 |
| 76298632255939 | CHRISTIAN | RODRIGUEZ | CA | 90009776322 |
| 76299491641227 | SEAN | JONES | PA | 51055874916 |
| 76299733255966 | LEANDRO | NUNEZ-RODRIGUEZ | CA | 90014797332 |
| 76299864255939 | PABLO | JIMENEZ | CA | 48018258642 |
| 76313286171921 | ALEJANDRO | GARCIA | CO | 90015172861 |
| 76313587581255 | KATHY | MAERTZ | CA | 68064885875 |
| 76313683855966 | FRANCISCO | AVALOS | CA | 90006806838 |
| 76315191893739 | REGINALD | WILLIAMS | OH | 90008971918 |
| 76316514541227 | LAMAR | PHILLIPS | PA | 90002355145 |
| 76317651655966 | IAN | WOCUM | CA | 48003016516 |
| 76317672955939 | TOMAS | PIZANA | CA | 90006606729 |
| 76318425641227 | WESLYNN | JONES | PA | 90004334256 |
| 76318624855939 | RAFAELA | LOZANO | CA | 90005196248 |
| 76319728255966 | CARLOS | ZEPEDA FLORES | CA | 90006807282 |
| 76323176755947 | YESSICA | RODRIGUEZ | CA | 90013831767 |
| 76323834141227 | KARRI | THREETS | PA | 90006378341 |
| 76324457555966 | SANDRA | ORTEGA | CA | 48034034575 |
| 76324683393739 | HELENA | SHEPHARD | OH | 90001956833 |
| 76324997891993 | SHELICIA | DIXON | NC | 90006499978 |
| 76325187655939 | YULIANA | GARCIA | CA | 90010711876 |
| 76326989291993 | CONSWELLA | PLEASANTS | NC | 90011129892 |
| 76327625855957 | APRIL | JAURIQUE | CA | 90007756258 |
| 76327844471921 | DWAIN | DAILY | CO | 90015268444 |
| 76331277855956 | GABRIEL | A ALVAREZ | CA | 49096612778 |
| 76332178771921 | MONICA | MYRICK | CO | 90003761787 |
| 76333897131432 | ANJANETTE | SPIKES | MO | 90014648971 |
| 76338166131432 | JANNICE | BARTEE | MO | 27501831661 |
| 76339194155939 | GREG | TORRES | CA | 90006921941 |
| 76339336571921 | LAURA | DUFF | CO | 32076943365 |
| 76339863851355 | NEISHA | SCHIBLEY | OH | 66004318638 |
| 76342939472479 | TRACY | AMATI | PA | 90014469394 |
| 76344339572479 | CECIL | GROW | PA | 90013233395 |
| 76344694771921 | MARIA | RAMIREZ | CO | 90013376947 |
| 76345253231432 | NATARRA | TRIPLETT | MO | 90014702532 |
| 76346746693739 | MICHAEL | GARRISON | OH | 64592427466 |
| 76347287351355 | BRITTANY | HOLLANDSWORTH | OH | 90013042873 |
| 76348985461938 | TALAL | JABBO | CA | 90003529854 |
| 76351353555939 | CONNIE | JURADO | CA | 90008083535 |
| 76353961371921 | VANESSA | RODRIGUEZ | CO | 90013839613 |
| 76354475272474 | JAMES | STEWART | PA | 90001934752 |
| 76355183872421 | JAMES M | IAPALUCCI | PA | 51028191838 |
| 76358334672441 | TRIKYNA | TURNER | PA | 51097813346 |
| 76358522991993 | AMIE | LLOYD | NC | 90008405229 |
| 76361446241237 | ALEXIS | YOUNGER | PA | 90011114462 |
| 76361561841237 | ALEXIS | YOUNGER | PA | 90013335618 |
| 76361842951355 | LINDA | FANTETTI | OH | 90008228429 |
| 76362288172479 | COURTNEY | HALL | PA | 51067592881 |
| 76362899855947 | SANDEEP | KAUR | CA | 90015588998 |
| 76363632155947 | MELVIN | BARRIENTOS | CA | 90014396321 |
| 76364586691993 | SHIRLEY | RUTLEDGE | NC | 90009785866 |
| 76365698841227 | CAVACINI | THOMAS | PA | 90003706988 |
| 76366958741237 | MELISSA | STALEY | PA | 90012029587 |
| 76368388231432 | IESHIA | LOMAX | MO | 27581313882 |
| 76369161271921 | SANDRA | ORTEGA | CO | 32049421612 |
| 76369252921664 | BARBARA | DICKINSON | OH | 90014112529 |
| 76369623255982 | JUAN | MORALES | CA | 90011666232 |
| 76371735241227 | CRYSTAL | GATCHIE | PA | 90000397352 |
| 76371779351355 | TRAMELL | JACKSON | OH | 90012067793 |
| 76372154955966 | RACHEL | VELASQUEZ | CA | 90003061549 |
| 76374287571921 | LUKE | BALDWIN | CO | 90009092875 |
| 76375162455966 | CHARLES | HERRINGTON | CA | 90014861624 |
| 76377191591993 | LYDIA | JOSEPH | NC | 17023611915 |
| 76377236871921 | DARIUS | COX | CO | 90014572368 |
| 76379513655966 | LINDA | GEORGE | CA | 90008425136 |
| 76381479172479 | MARSHA | KARLOWSKY | PA | 90004444791 |
| 76382363231634 | EDWIN | MANDELA | KS | 90013873632 |
| 76383393371921 | STORMI | EATHERTON | CO | 90009603933 |

| 76384925541237 | WALEAH | GRIFFIN | PA | 90003549255 |
|---|---|---|---|---|
| 76385632493739 | ROSEMARY | WITMARSH | OH | 64549596324 |
| 76385638443739 | KEENAN | BROWN | OH | 90013936384 |
| 76386517141253 | TINA | KREIL | PA | 51096495171 |
| 76387724872479 | PATRICIA | BURKETTE | PA | 90005247248 |
| 76388211741227 | JOHN | MASON | PA | 90006342117 |
| 76389121572479 | RENEE | ANDERKOVITCH | PA | 51089461215 |
| 76391938455947 | MICHELLE | URENA | CA | 49051879384 |
| 76392862871921 | DERRICK | NORMAN | CO | 90000248628 |
| 76392922341237 | TARTHAN | JACKSON | PA | 90014739223 |
| 76395196931443 | JOYCE | SMITH | MO | 27568271969 |
| 76395383441237 | KEVIN | YOUNG | PA | 90010013834 |
| 76395826781633 | KYRAH | NYAZE | MO | 90012978267 |
| 76396871293739 | JAVION | HILL | OH | 90014848712 |
| 76399472731443 | MELVIN | WEA | MO | 90000714727 |
| 76414496951355 | ANGELA | CLIFTON | OH | 90011084969 |
| 76414658293739 | MARCIA | LIVINGSTON | OH | 90000536582 |
| 76415417861453 | JOHN | CITIZEN | OH | 90013884178 |
| 76417152641227 | ELIZABETH | ZMITRAVICH | PA | 90002051526 |
| 76418217255939 | ROSITA | GONZALEZ | CA | 90010112172 |
| 76418977941242 | JOYELLE | BATEMAN | PA | 90010329779 |
| 76419543941237 | FRANK | WHITE | PA | 90014535439 |
| 76421228241237 | CHRISTINE | ROCK | PA | 51023502282 |
| 76422347671921 | JOSHUA | COOK | CO | 90015343476 |
| 76423689581633 | MICHAEL | SMITH | MO | 90010296895 |
| 76425696981633 | EMERITA | ORTEGA | MO | 29054336969 |
| 76426292171921 | RICHARD | CONNELL | CO | 90012692921 |
| 76426333831443 | YAUNAH | HAIRSTON | MO | 90003313338 |
| 76427284331447 | GREGORY | MOORE | MO | 90010022843 |
| 76427547193728 | DEDRUIA | REESE | OH | 90012585471 |
| 76428963151355 | TISHA | ROCKER | OH | 90013799631 |
| 76433392281633 | JEAN | THOMS | MO | 90001663922 |
| 76433828681633 | RANDY | THOMAS | MO | 90012978286 |
| 76434159155966 | RAQUEL | REYES FLORES | CA | 90014871591 |
| 76434255881633 | COURTNEY | SIMPSON | KS | 90002042558 |
| 76435253355957 | VICTORIA | DE LA CRUZ | CA | 90014492533 |
| 76435942641253 | AMANDA | BOWLING | PA | 90014609426 |
| 76437796133699 | BARRY | PARRISH | NC | 12005377961 |
| 76438567131432 | TRENIECE | SUTHERLIN | MO | 90012725671 |
| 76442849855947 | JACOB | BISTO | CA | 90015098498 |
| 76443225741253 | SUSAN | PAWARSKI | PA | 51096262257 |
| 76443643931432 | DAVID | JOHNSON | MO | 90014876439 |
| 76443784555939 | CARLOS | VALENCIA | CA | 90002957845 |
| 76443887571921 | MASHAYLA | OPOKU BERKO | CO | 90012678875 |
| 76445125241227 | KIMBERLY | MAINS | PA | 51088311252 |
| 76446191393726 | DAVID | CHAFFIN | OH | 90009691913 |
| 76447425351355 | LINDA | BOSTON RICHTER | KY | 90003314253 |
| 76451219641237 | DEANNA | GARNER | PA | 51078852196 |
| 76454323655966 | CARLOS | BECERRA | CA | 48062933236 |
| 76454585971921 | CRYSTAL | BERNHART | CO | 32034965859 |
| 76455468955966 | OCTAVIO | GUERRA | CA | 90011284689 |
| 76457524255939 | YURIDIA | GUTIERREZ | CA | 48051315242 |
| 76457823793739 | VIRGINIA | HUGHES | OH | 64540968237 |
| 76458268851355 | EDGAR | GABRIEL | OH | 90014652688 |
| 76458566393739 | PHILIP | LOGES | OH | 64590375663 |
| 76458741341253 | BYRON | DAVIS | PA | 90006427413 |
| 76459458533698 | ERICA | MATIER | NC | 90014284585 |
| 76459592433698 | ERICA | MATIER | NC | 90011305924 |
| 76459638572479 | ALEASA | WARD | PA | 51054246385 |
| 76461142561973 | JOE | BATTOU | CA | 90013621425 |
| 76463531471921 | MARIA | CASTANEDA | CO | 32092425314 |
| 76463615693739 | MELISSA | STONE | OH | 90010856156 |
| 76463916531433 | JULIAN | JENKINS | MO | 27554629165 |
| 76464737972477 | TRACY | BRYSON | PA | 90003557379 |
| 76466339355939 | ERIC | AMBRIZ | CA | 90011313393 |
| 76468367972479 | JEFFREY | KENDERS | PA | 51040493679 |
| 76469253271921 | CLEMENTE | LOPEZ-VIBANCO | CO | 90012122532 |
| 76469944255966 | JONATHAN | SOLTERO | CA | 90012639442 |
| 76472291255939 | BIANCA | MOLINA | CA | 90011962912 |
| 76472572393739 | ELIZABETH | SHUPERT | OH | 90009925723 |
| 76473967872479 | KRISTOPHER | BROWN | PA | 51030359678 |
| 76474221191982 | RAKILLI | WASHINGTON | NC | 90011592211 |
| 76476139931432 | RYAN | BLANCHARD | MO | 90010381399 |
| 76476298493739 | JAMES | BARBOSA | OH | 90007132984 |
| 76477294155966 | EMILY | DOMINGUEZ | CA | 90010922941 |

| 76477926593739 | LLOYD | MCGHEE | OH | 64589609265 |
|---|---|---|---|---|
| 76478381536123 | DONNA | CASTOR | TX | 90008783815 |
| 76478394172479 | LAMONT | CLARK | PA | 90014623941 |
| 76481425431443 | STEPHANIE | BYRD | MO | 27539384254 |
| 76482288341253 | CASHEY | RIENHART | PA | 90006112883 |
| 76484342541237 | DARLENE | DOMER | PA | 51090233425 |
| 76484835155939 | JAMES | THOMAS | CA | 48002068351 |
| 76484898641253 | MATTHEW | PAWLAK | PA | 90012518986 |
| 76485261855939 | BLANCA | HERNANDEZ | CA | 90013952618 |
| 76486233993739 | THERESA | DAVIS | OH | 90014802339 |
| 76487117131432 | DECARLOS | LOMAX | MO | 90011241171 |
| 76489144755966 | MARIBEL | LOPEZ | CA | 90014891447 |
| 76489677791993 | CHERYL | HARRIS | NC | 90005356777 |
| 76491134655966 | JORGE | MELENDEZ | CA | 90014891346 |
| 76492288571921 | SIUSAN | FRENCH | CO | 32017862885 |
| 76493465241237 | DENISE | MURPHY | PA | 51097044652 |
| 76494978361924 | MAYRA | GARCIA | CA | 90002679783 |
| 76495374731432 | ALONA | COTTON | MO | 27558033747 |
| 76496241972479 | LISA | WALKER | PA | 90010122419 |
| 76496568471921 | KENNETH | BOYKIN | CO | 90014525684 |
| 76496675951355 | KAREN | BUCIO | OH | 90012466759 |
| 76496684871921 | REBECCA | VANBUSKIRK | CO | 32040916848 |
| 76496898651544 | DUSTIN | GURWELL | IA | 90014298986 |
| 76496939751349 | CHRISTINA | HIGHTOWER | OH | 90003979397 |
| 76497462972479 | HEATHER | MOCK | PA | 90009184629 |
| 76497763251355 | SHAUNTA | HOLSINGER | OH | 90012427632 |
| 76497793991993 | CARLOS | CHAVEZ | NC | 90011547939 |
| 76498853331432 | JOHN | SMITH | MO | 90003538533 |
| 76499629555939 | ROSARIO | GRANADOS | CA | 90015156295 |
| 76511491741253 | JON | GOLASHEWSKI | PA | 51078314917 |
| 76512188755947 | SONIA | HERRERA | CA | 90010991887 |
| 76512814831432 | VINTRELL | RUFF | MO | 90013938148 |
| 76515155551355 | ANTHONY | NOLEN | OH | 66093681555 |
| 76515484671921 | DAVID | AGUILAR | CO | 90014434846 |
| 76516359941237 | DAVID | CURTIS | PA | 90012713599 |
| 76516431381633 | CANAA | JONES | MO | 90013204313 |
| 76517147155947 | CHARLIE | VANG | CA | 90003561471 |
| 76517894781633 | JASON | RIDENHOUR | MO | 29087178947 |
| 76519149981633 | SARAH | ROBERTS | MO | 90014521499 |
| 76519524172479 | MICHAEL | LEAVER | PA | 51082155241 |
| 76521989291521 | RAUL | CAMPOS | TX | 90009439892 |
| 76522125621942 | DIONE | LANE | IN | 90012941256 |
| 76522688255939 | JORGE | VERDUZCO | CA | 90009946882 |
| 76523479641237 | GREGORY | GIACOMINO | PA | 51053794796 |
| 76523749933698 | SEPTIMIO | FLORES | NC | 12052317499 |
| 76523843872479 | RACHEL | JASZEMSKI | PA | 90005148438 |
| 76526288291993 | ROCHELLE | PADEN | NC | 90011552882 |
| 76527815471921 | DOMOTILA | VIDAL GARCIA | CO | 32090868154 |
| 76528416631433 | CHRISTOPHE | EZELL | MO | 27512534166 |
| 76529417284784 | JENNIFER | JURKOWSKI | IL | 90004594172 |
| 76531172244346 | TAYVON | BRANCH | MD | 90015371722 |
| 76531572872479 | JOSHUA | POPULAS | PA | 90012085728 |
| 76532394351355 | KISSHIYAH | ISRAEL | OH | 90007343943 |
| 76534893691993 | MARTIN | GOMEZ | NC | 90011548936 |
| 76534977871921 | GEORGE | GIBSON | CO | 90014849778 |
| 76535123155947 | DIANNA | ORTEGA | CA | 49025101231 |
| 76535977355939 | MARISOL | GARCIA | CA | 48056459773 |
| 76536361891993 | SHANNA | CLAXTON | NC | 90007903618 |
| 76536397177599 | MARISOL | DUENEZ | NV | 43016393971 |
| 76537242133699 | WHITLOCK | DREAMA | NC | 12040462421 |
| 76537538155947 | XAI | YANG | CA | 49054785381 |
| 76539774755997 | ERICA | AVINA | CA | 90000307747 |
| 76544497131432 | GABRIELLE | KELLOGG | MO | 27574984971 |
| 76545747755966 | JOSE | AGUILAR | CA | 90014947477 |
| 76546154755947 | ERICA | VALENZUELA | CA | 49044511547 |
| 76546915581633 | EUGENE | STROTHER | MO | 29069179155 |
| 76546928555966 | MARIA LORENZA | URSULO CUARAO | CA | 90014929285 |
| 76549871381633 | BETSY | GRAHAM | MO | 90011428713 |
| 76553861681255 | JACKIE | CODY | KY | 68075318616 |
| 76553881155939 | MATTHEW | MARTINEZ | CA | 48088918811 |
| 76554294461998 | RUBEN | SOLANO | CA | 90010532944 |
| 76556119381633 | ODETE | BELTRAN | MO | 90000291193 |
| 76557646881633 | CHRISTINE | GARGIA | MO | 90012246468 |
| 76557886972479 | DARLYN | PRINKEY | PA | 51082468869 |
| 76557939871921 | JACQUELINE | EVANS | CO | 90012649398 |

| | | | | |
|---|---|---|---|---|
| 76558876172479 | JOE | TIMKO | PA | 51084508761 |
| 76559744391993 | JACOB | MCINTYRE | NC | 90011207443 |
| 76559886972479 | DARLYN | PRINKEY | PA | 51082468869 |
| 76561273191993 | FELICIA | HOWELL | NC | 17008382731 |
| 76562986771921 | AMY | BRYAN | CO | 90011429867 |
| 76564329355947 | MAY LEE | XIONG | CA | 90003023293 |
| 76564517893786 | GREG | LANDER | OH | 90007235178 |
| 76564811293739 | AMANDA | SMITH | OH | 90013938112 |
| 76565165731432 | DORIS | DEE | MO | 90014811657 |
| 76565865191549 | DAVID | ARANDA | TX | 90010638651 |
| 76565899357152 | JAMA | MOHAMUD | VA | 90000858993 |
| 76566295793739 | MICHAEL | KRIEGER | OH | 64503762957 |
| 76567882355939 | ANGEL | FRIAS | CA | 90013498823 |
| 76568161193728 | ASHLEY | ANTHONY | OH | 64574821611 |
| 76568483941237 | JACLYN | SEDLAK | PA | 90013394839 |
| 76571538671921 | CLARENCE | RUFFIN | CO | 32065905386 |
| 76574635786436 | GILBERT | WELLS | SC | 90014236357 |
| 76575337336123 | JESSICA | LOZANO | TX | 90001643373 |
| 76577643255939 | NELY | HERNANDEZ | CA | 90011396432 |
| 76578142671921 | KATHRYN | MCAN | CO | 90015121426 |
| 76582815955966 | ALMA | MENDIOLA | CA | 90014948159 |
| 76583192741237 | SANDY | NIGGH | PA | 90014841927 |
| 76583423361982 | REBECCA | LOPEZ | CA | 90011644233 |
| 76584346741253 | ZECHARIAH | WHITE | PA | 90014453467 |
| 76584728233698 | LISA | HOSKINS | NC | 12063977282 |
| 76585797555921 | EDUARDO | HERRERA | CA | 90004297975 |
| 76586144855947 | GRISELDA | GARCIA ESCAMILLA | CA | 49038211448 |
| 76586759141253 | GEORGENE | ISANHART | PA | 90000937591 |
| 76587614155939 | B | PEREZ-ALVAREZ | CA | 90003986141 |
| 76588286455964 | ANTONIO | TAMAYO | CA | 90008752864 |
| 76594331655947 | LUCINA | HERRERA | CA | 90014823316 |
| 76595715151355 | ANTRIA | MCGHEE | OH | 66008217151 |
| 76595915141237 | SHENEENA | WILMER | PA | 51054479151 |
| 76596855531443 | KAHDEJA | HAWKINS | MO | 27551658555 |
| 76611547554133 | ROBERT | HARP | OR | 90013405475 |
| 76611597655939 | CAROLINA | RUIZ | CA | 90012555976 |
| 76612556631432 | KARNIESHIA | BARRETT | MO | 90007705566 |
| 76613771171921 | THOMAS | RUSSELL | CO | 90014477711 |
| 76613832731432 | AMANDA | FISH | MO | 90014968327 |
| 76614754441237 | JENNIFER | FISHER | PA | 90000447544 |
| 76616751472479 | DARLA | BALMER | PA | 90004837514 |
| 76616943831432 | BREAUNA | WILSON | MO | 90003429438 |
| 76617966255947 | JAIME | GARCIA-ABAD | CA | 49083709662 |
| 76618882641227 | DIANA | TORRES | PA | 51081438826 |
| 76622738181627 | TAJUANE | LISTER | MO | 90000957381 |
| 76624662131432 | VANESSA | WOODS | MO | 90002026621 |
| 76626333351355 | JEROMY | FRY | OH | 90013643333 |
| 76626795372479 | DIANA | EISEL | PA | 51049847953 |
| 76627288293739 | SAMANTHA | SHILL | OH | 90012872882 |
| 76628372972479 | BRANDON | KALBAUGH | PA | 90010053729 |
| 76631761793739 | MICHAEL | MILLS | OH | 90013937617 |
| 76631993441237 | LASHELLE | BROWN | PA | 90012709934 |
| 76632482561938 | DIANA | SEMAK | CA | 90013184825 |
| 76633955741253 | KENNETH | KALOZ | PA | 51011569557 |
| 76636268772421 | ANDREW | TRAY | PA | 51082232687 |
| 76638437491993 | MICHELLE | JONES | NC | 90011154374 |
| 76639451771921 | MARTIN | PADILLA | CO | 32008144517 |
| 76639964872479 | SHERMAN | ALDERICH | PA | 90013949648 |
| 76641352381623 | TITUS | LAUDERDALE | MO | 90003943523 |
| 76642471131433 | DEROND | JACKSON | MO | 90010184711 |
| 76642619251355 | MILTON | BROWN | OH | 90008866192 |
| 76642647131432 | JASMINA | DZAFIC | MO | 90002106471 |
| 76644993841237 | BRANDA | BURRELL | PA | 90006769938 |
| 76645956655939 | PETRA | REYES | CA | 90013969566 |
| 76647419441227 | SHARON | BONNER | PA | 90002404194 |
| 76648478341237 | QUALA | PARKS | PA | 90008064783 |
| 76649419441227 | SHARON | BONNER | PA | 90002404194 |
| 76652213772479 | L BYRON | WEST | PA | 90006332137 |
| 76652813751355 | RAFAEL | SOLIS | OH | 90012088137 |
| 76655265651349 | AJEKOIYA | ADIGUN | OH | 90009762656 |
| 76656261572479 | ERIC | CONVERSO | PA | 90013952615 |
| 76656287931433 | DARREN | EDMONDS | MO | 27558722879 |
| 76657645531432 | KEITH | WARE | MO | 27521616455 |
| 76658666155947 | ASHLEE | VARELA | CA | 49008306661 |
| 76658996741253 | MYAISHA | ROBINSON | PA | 90008849967 |

| 76659133741253 | BERTRAND | CARUTHERS | PA | 51020951337 |
|---|---|---|---|---|
| 76659522255947 | TERRELL | THOMPSON | CA | 90013785222 |
| 76661241993739 | CHEYENNA | WHITEHEAD | OH | 90012952419 |
| 76663488355939 | JUAN MANUEL | ARAUJO | CA | 90014324883 |
| 76663988131433 | CAROL | BRUMGARD | MO | 90002639881 |
| 76664997641253 | ALEX | DROGOWSKI | PA | 90012519976 |
| 76665347755947 | ALEX | MIRAMONTEZ | CA | 90008973477 |
| 76665682355939 | TERRY | WILLIAMS | CA | 90014026823 |
| 76666159741253 | JOSEPH | HUDYMA | PA | 51093431597 |
| 76667824171921 | JOSE | ALCONTAR | CO | 32003228241 |
| 76668122351355 | ZACHARY | STEVENS | OH | 90015141223 |
| 76669131881644 | JOY | EDWARDS | MO | 90000191318 |
| 76669556751355 | RENEE | POWELL | OH | 90015205567 |
| 76672377755947 | GABRIELA | ARRIAGA | CA | 49064903777 |
| 76672787472479 | JAIME | HUDACHEK | PA | 51086227874 |
| 76673377655939 | MANUEL | VALLE | CA | 90011313776 |
| 76674364551355 | NICOLE | DUNCAN | OH | 90013283645 |
| 76674989471921 | CONNIE | YOUNG | CO | 90012959894 |
| 76676895872479 | MICHELLE R | MAVILLA | PA | 90003838958 |
| 76677354393739 | BRIAN | SMITH | OH | 90011033543 |
| 76678287171921 | FELIPE | PALACIO | CO | 90012122871 |
| 76678326133698 | DEWAYNE | MORGAN | NC | 12088673261 |
| 76678679291563 | MARIA | BUJANDA | TX | 90000246792 |
| 76678856355939 | CRISTIAN | ORTIZ | CA | 90003598563 |
| 76678898651355 | JARED | PERRY | OH | 66037018986 |
| 76679177193739 | ALBERTO | ARENAS | OH | 90013681771 |
| 76681343531432 | CHERISE | MCKNIGHT | MO | 90011243435 |
| 76681951171921 | MONEKE | FRY | CO | 90000979511 |
| 76682851255939 | ART | CERVANTEZ | CA | 90012398512 |
| 76683613393739 | JOHN | MARTIN | OH | 64568676133 |
| 76685276155966 | SHERYL | JONES | CA | 48003572761 |
| 76688354931433 | CHAD | HICKS | MO | 27511423549 |
| 76688937681633 | LASHONDRA | JOHNSON | MO | 90014799376 |
| 76692622855939 | ROSA | GONZALEZ | CA | 90013756228 |
| 76692972941227 | TIARA | MCCOLLUM | PA | 90007039729 |
| 76693439191586 | JUANITA | CORTEZ | TX | 75009944391 |
| 76696418593739 | DESTINY | HUBBARD | OH | 90011034185 |
| 76697375931432 | MELVIN | WALKER | MO | 90013253759 |
| 76697539955947 | CARLOS | HUMBERTO | CA | 90013975399 |
| 76699624861984 | LOVELYN | ALBANO | CA | 46095216248 |
| 76699854671921 | LANCE | HANKS | CO | 90015268546 |
| 76713587781633 | DELILIAH | CURRIE | KS | 90013635877 |
| 76714778171921 | JON | ELLIOTT | CO | 90004387781 |
| 76715227141227 | KAYLA | TROVY | PA | 51065022271 |
| 76716236933698 | SHANDERLEAR | TATE | NC | 90009192369 |
| 76717646191892 | BECKY | PORTER | OK | 90013256461 |
| 76717749455947 | CYNTHIA | HERNANDEZ | CA | 90014757494 |
| 76717776993739 | THOMAS | ADAMS | OH | 90013937769 |
| 76718281791586 | MARTHA | TORRELOZA | TX | 90010662817 |
| 76718486591563 | ADRIANA | HOLGUIN | TX | 90006384865 |
| 76719983455939 | BELINDA | AVILA | CA | 48088369834 |
| 76721192841237 | MARCUS | MULDROW | PA | 90013471928 |
| 76722359141253 | ROBERT | WRIGLEY | PA | 90014243591 |
| 76723537341253 | RAYMOND | CONEY | PA | 90010455373 |
| 76724288981633 | NOTRE | WILSON | MO | 90004272889 |
| 76724372331249 | VINCENT | HENRY | IL | 90015273723 |
| 76726199851368 | SARAH | WEIGLE | OH | 66070401998 |
| 76726894155939 | FRANCISCO | CORONADO MEDINA | CA | 48002608941 |
| 76727622255947 | JAIR | CHAVEZ | CA | 49085236222 |
| 76727856881633 | KHASHEME | STOTHER | MO | 29001778568 |
| 76728151951355 | JAMES | ISABEL | OH | 66034881519 |
| 76728329341237 | ROSEANN | LUBAWSKI | PA | 51084643293 |
| 76732379555939 | VERONICA | RODRIGUEZ | CA | 48063383795 |
| 76732497493739 | ANTHONY | DUHART | OH | 90005054974 |
| 76732615241253 | JAME | CHOUNAEM | PA | 51082586152 |
| 76733173631432 | JEREMY | PATTERSON | MO | 90014811736 |
| 76734682881633 | TOM | SMITH | MO | 90013876828 |
| 76735437677524 | MICHAL | BEST | NV | 90005064376 |
| 76735854451323 | GLENNA | BORCHELLT | OH | 66046918544 |
| 76737163951349 | JOSE | GARCIA-CARMONA | OH | 90003531639 |
| 76737862281633 | JONEA | CHARLES | MO | 90006648622 |
| 76738186255947 | LUIS | RAIZ | CA | 90013121862 |
| 76738355133698 | HEATHER | WOMACK | NC | 12001443551 |
| 76741213891586 | ERICA | ESTRADA | TX | 90002512138 |
| 76741376391993 | JOSE | MARTINES | NC | 90007073763 |

| | | | | |
|---|---|---|---|---|
| 76741478457364 | PAYGO | IVR ACTIVATION | MO | 90009284784 |
| 76742362851355 | PATRITA | BRYANT | OH | 90013493628 |
| 76742513255947 | MIGUEL | CORDOVA | CA | 90014895132 |
| 76742688631433 | NASSUMA | JABATEH | MO | 27565986886 |
| 76743396955947 | CARLOS | GARCIA | CA | 90012213969 |
| 76744797371921 | DARLENE | BOHATCH | CO | 32094567973 |
| 76745471181255 | JEFFERY | PARKS | KY | 68077234711 |
| 76746693193739 | DARRELL | ELAM | OH | 64540866931 |
| 76749121455947 | PEDRO | LOPEZ | CA | 90010131214 |
| 76749464255966 | DEBBIE | CLAY | CA | 90008014642 |
| 76751537771921 | KARL | FRONDA | CO | 32002935377 |
| 76752179541253 | THOMAS | MILLER | PA | 90013661795 |
| 76752444672479 | AMANDA | LOCY | PA | 90014794446 |
| 76754488855939 | LORENA | ALCAZAR | CA | 48076574888 |
| 76755181371921 | JOVANY | CRUZ | CO | 90012411813 |
| 76755793531432 | THOMAS | PHEGLEY | MO | 90006627935 |
| 76755937355939 | MARIA | VASQUEZ | CA | 90007639373 |
| 76756768631432 | SHAYLA | VERGES | MO | 90001757686 |
| 76757288571921 | BRITTANY | FISHER | CO | 90015162885 |
| 76757687655996 | GLADIZ | DIAZ | CA | 48003216876 |
| 76757814655982 | LILLIAN | GARZA | CA | 90006408146 |
| 76758985493739 | JAMES | WEBER | OH | 90014639854 |
| 76762353255946 | CANDICE | COLEY | CA | 48032883532 |
| 76762379193739 | JESSE | ORR | OH | 64579613791 |
| 76762433881633 | JASMIN | DONAHUE | MO | 90010784338 |
| 76764592491521 | EDWARD | RUIZ | TX | 90010735924 |
| 76766293193739 | THOMAS | GUNN | OH | 90012682931 |
| 76768273731432 | AHMED | LEWIS | MO | 90014682737 |
| 76768644771921 | PATRICK | CAGLE | CO | 32079086447 |
| 76769754231443 | MEHEDIN | SALIHU | MO | 27557437542 |
| 76772723547987 | JUAN CARLOS | SILVA | AR | 90010147235 |
| 76773353941237 | MARTEL | SISCO | PA | 90014113539 |
| 76773389255966 | RUTILIO | CHAVEZ | CA | 90012033892 |
| 76776274141253 | PEGGY | CLARK | PA | 51022262741 |
| 76776943881633 | LISA | FULTE | MO | 90005829438 |
| 76777184836123 | MARY | RODRIGUEZ | TX | 90013891848 |
| 76781194931432 | KEYUANA | RICHARDSON | MO | 27591681949 |
| 76782423355939 | PAMELA | JUAREZ | CA | 90013794233 |
| 76783789293786 | SHAY | PENNINGTON | OH | 90013417892 |
| 76786454531443 | BRANDY | DUNHAM | MO | 27506964545 |
| 76787746571921 | NATASHA | FLORES | CO | 90007017465 |
| 76788641181633 | ROBERT | JORDAN | KS | 90013776411 |
| 76789478571921 | RICHARDS | MICCOY | CO | 90012134785 |
| 76793122393786 | JOSELYN | WELLMAN | OH | 90004591223 |
| 76793886833698 | CLAUDIA | MONZON | NC | 90012528868 |
| 76795186555939 | GUADALUPE | LEON | CA | 48060181865 |
| 76795527351355 | YULIYA | BUI | OH | 90012595273 |
| 76797194631432 | CARTER | BLUE | MO | 90009701946 |
| 76797779831433 | KALVIN | DAVIS | MO | 90007237798 |
| 76798775741237 | DANYETTE | HARRIS | PA | 51046607757 |
| 76812276281633 | LETITIA | ENGLISH | MO | 90010392762 |
| 76812325271921 | CRISTIAN | LOPEZ | CO | 90012083252 |
| 76812983841237 | MICHEAL | SMITH | PA | 90000159838 |
| 76813946851391 | TERRENCEL | WALKER | OH | 90013979468 |
| 76814385384381 | TARLOWSKI | LAUREN | SC | 19066643853 |
| 76814849391225 | CHARLES | HAMILTON | GA | 90001828493 |
| 76815972651355 | OLANDAS | JOHNSON | OH | 90006479726 |
| 76816172641237 | THOMAS | YOCUM | PA | 90013441726 |
| 76816869855947 | EVELYN | GIL | CA | 49009978698 |
| 76817856131432 | TRACY | SMITH | MO | 27511618561 |
| 76818127171921 | BRANDON | LEE | CO | 90015141271 |
| 76818578955947 | CHRISTINA | LARSEN | CA | 90010795789 |
| 76819299141253 | RANDY | THOMPSON | PA | 90013262991 |
| 76819336693739 | MAC | WARD | OH | 90010543366 |
| 76819389793739 | NATURE | ROSS | OH | 90013243897 |
| 76822374241227 | FRED | FRICKS | PA | 51094113742 |
| 76823772355966 | RAYMOND | MONTEJANO | CA | 90015027723 |
| 76823917972479 | MARSHA | CHAMBERS | PA | 90002439179 |
| 76824125871921 | JOSE | ALVARADO | CO | 90001691258 |
| 76829313693746 | KYLE | SCANTLAND | OH | 90015343136 |
| 76829521955947 | VALENTINO | AGUERO | CA | 90014665219 |
| 76831195841253 | CONSTANCE | STEVENSON | PA | 90012501958 |
| 76832924833698 | ANDREA | TYSON | NC | 12036929248 |
| 76833385341227 | JOSEPH | LINDAHL | PA | 51069453853 |
| 76835549144344 | CARLOS | MURILLO | VA | 82038935491 |

| 76835818472479 | SUSAN | CALDWELL | PA | 90010168184 |
|---|---|---|---|---|
| 76836257355939 | DIANA | RUIZ | CA | 48086142573 |
| 76841497271921 | SANDY | HUGHES | CO | 90010044972 |
| 76842396872479 | RANDY | EARLEY | PA | 90002543968 |
| 76842619541253 | SHANA | SCHILLER | PA | 90013026195 |
| 76844897331432 | CHERON | WALLACE | MO | 90011238973 |
| 76845795655939 | JOSE | MENDOZA | CA | 90012547956 |
| 76847278633699 | SHAKIRA | CAMPBELL | NC | 90005842786 |
| 76847677951355 | JAMES | BRANTLEY | OH | 90000186779 |
| 76847719491993 | JAQUELINE | MIDENCE | NC | 90011237194 |
| 76847963331453 | TONITA | EDLEY | MO | 90008669633 |
| 76855212731432 | RYAN | KAVANAGH | MO | 90014802127 |
| 76856971933698 | LINDA | LEE | NC | 12008269719 |
| 76857699955939 | SIOMARA | MENDOZA | CA | 90014076999 |
| 76857814641237 | JOSH | MARLING | PA | 51006068146 |
| 76858646793767 | DERION | JOLLY | OH | 90004386467 |
| 76859325555939 | MYRA | ONTIVEROS | CA | 90012093255 |
| 76861272871921 | THOMAS | SCHREPEL | CO | 32091512728 |
| 76862398155947 | JESSE | GUTIERREZ | CA | 90013803981 |
| 76862811233626 | HFHHH | HNJ | NC | 90015438112 |
| 76862998541253 | JASON | DEMMIE | PA | 90014559985 |
| 76864535451355 | RICCA | PETTIJOHN | OH | 90012505354 |
| 76864598833698 | NATICOLE | SURGEON | NC | 12012415988 |
| 76865999255947 | ALYSSA | GARZA | CA | 90015389992 |
| 76866389793739 | ROBIN | COATNEY | OH | 64522463897 |
| 76866898581633 | MARY | MESTETH | MO | 90007328985 |
| 76867593851355 | SHAMIER | CARPENTER | OH | 90015195938 |
| 76868897355939 | ALBERTO | GOMEZ | CA | 90003148973 |
| 76869112171921 | ELIAS | GONZALES | CO | 90004741121 |
| 76871738161997 | GEORGE | LEWIS | CA | 46084827381 |
| 76872714655947 | LETICIA | ZAMARRIPA | CA | 90003847146 |
| 76873569555964 | LETY | SAUCEDO | CA | 90001145695 |
| 76873711155947 | TAMEKA | CROCKETTS | CA | 90014337111 |
| 76874147933643 | ARISTIDA | TORREZ | NC | 90011661479 |
| 76874955955947 | JUAN JOSE | GONZALEZ-CRUZ | CA | 90009409559 |
| 76875177893739 | SARAH | MATHENY | OH | 64500791778 |
| 76876863284336 | TANEEKA | WRIGHT | SC | 90008628632 |
| 76877529431426 | TIMOTHY | NORATH | MO | 90010685294 |
| 76877631451355 | GIOVANI | SALGADO | OH | 90012946314 |
| 76878684472479 | ROBERT | NICHOLS | PA | 90009586844 |
| 76878974255939 | MARIA | MADUENA | CA | 90008639742 |
| 76879972341227 | MICHELLE | MURRAY | PA | 51095459723 |
| 76879997571921 | STEVEN | GURALE | CO | 90007689975 |
| 76881591372479 | AMY | GREGRIS | PA | 90009585913 |
| 76882446141227 | DOROTHY | HARPER | PA | 51085694461 |
| 76882937871921 | JOSLIN | SCANNELL | CO | 90012229378 |
| 76883276841253 | MICHAEL | VIDNIC | PA | 90011982768 |
| 76883462191924 | ELVIRA | ALVAREZ | NC | 17096724621 |
| 76884214471921 | CHARLES | MAIER | CO | 32092842144 |
| 76884484481633 | REITA | ROE | MO | 90003328844 |
| 76886169572479 | PRESCOTT | PRANKE | PA | 90012231695 |
| 76886495371921 | KURT | TIPTON | CO | 32092844953 |
| 76886518341237 | ASHLEY | MUSTIN | PA | 90001765183 |
| 76887852241253 | MONIQUE | KINSEL | PA | 51027168522 |
| 76888166955966 | ALICE | FERRAZ | CA | 90007371669 |
| 76888535341253 | CHARLES | MCDONALD | PA | 51082095353 |
| 76888796755947 | JESSICA | PADROSA | CA | 90012197967 |
| 76891381473233 | VIVEN | SHAW | NJ | 90014773814 |
| 76892233155966 | LEONARD | GARCIA | CA | 90011242331 |
| 76892514191522 | LUIS | CONDE | TX | 90008745141 |
| 76893735755947 | SHAWNTEE | WHITFORD | CA | 90011167357 |
| 76894495972478 | JEFFREY | HOUSER | PA | 90007814959 |
| 76894658881633 | LANELL | DONALDSON | MO | 90009816588 |
| 76894966451355 | LISA | STIDHAM | KY | 90013799664 |
| 76896495341253 | FRED | SHORT | PA | 51012134953 |
| 76896569155946 | MARIO | COLUNGA | CA | 90012095691 |
| 76912679293739 | ANGIE | GIBSON | OH | 90010546792 |
| 76916366851337 | PATRICIA | EDWARDS | OH | 90011773668 |
| 76919545684329 | DOROTHY | BLACKBURN | SC | 90004865456 |
| 76924675951355 | KEYASHA | SPIKES | OH | 90009706759 |
| 76927215631432 | DARONTE | JOHNSON | MO | 90014802156 |
| 76927371263669 | DIANA | MANN | MO | 90013413712 |
| 76927785451326 | MATT | STEWART | OH | 90002677854 |
| 76928743655947 | GUADALUPE | VILLANUEBA | CA | 49085447436 |
| 76929121355947 | DIANA P | FELIX | CA | 49048581213 |

| 76929298171921 | GUADALUPE | PEREZ | CO | 90015352981 |
|---|---|---|---|---|
| 76931877441227 | NATALIE | WAGNER | PA | 51046598774 |
| 76933425631443 | LAURA | DUDLEY | MO | 90012574256 |
| 76935878193739 | PARIS | HILL | OH | 64526858781 |
| 76936199171921 | COUNTRY | CAT | CO | 32016641991 |
| 76936874641237 | KIRK | DUVE | PA | 90008018746 |
| 76937462561981 | REYNA | REBOLLEDO | CA | 90008424625 |
| 76937487551355 | MARY | JORDAN | OH | 90010794875 |
| 76937913691993 | TENISHA | JORDAN | NC | 90007309136 |
| 76939777777382 | ADAMA | LOVE | IL | 90008227777 |
| 76941193931432 | VAUGHN | SPIVEY | MO | 90013941939 |
| 76941519655939 | PRICILLA | NARVAEZ | CA | 90014915196 |
| 76943566593739 | JOHN | VANDERPOOL | OH | 90012605665 |
| 76945178931443 | E | WHITE | MO | 90011791789 |
| 76945927241237 | JOANNE | TRUSCHINGER | PA | 90012759272 |
| 76949548131432 | RAI | MONI | MO | 90012465481 |
| 76949718641253 | JEREMY | SONNER | PA | 90014777186 |
| 76955237641227 | BRITTANY | JONES | PA | 51029342376 |
| 76955516931432 | INDIA | HATCHER | MO | 90006935169 |
| 76958959472479 | MARLA | SILLINGS | PA | 51093359594 |
| 76961789693728 | SHAYLA | SHEARER | OH | 90001077896 |
| 76962785972479 | HEATHER | BUCH | PA | 51006507859 |
| 76963955751355 | SARRA | ZIMMERMAN | OH | 66065839557 |
| 76964787991566 | RAMIRO | OZAETA | TX | 90001597879 |
| 76965776651355 | TONYA | MOBLEY | OH | 66020467766 |
| 76969486755939 | ALMA | ROSA CASTELLANOS | CA | 48011684867 |
| 76969644731243 | THERESA | MATHEUS | IL | 90007546447 |
| 76971755872479 | JEFFREY | BITTINGER | PA | 90014187558 |
| 76972198531458 | GILBERT | LLOYD | MO | 90001111985 |
| 76972533872479 | LOU | MARINOS | PA | 90001375338 |
| 76973919951355 | EMILY | CAIN | OH | 90014859199 |
| 76974446255947 | CONRAD | DELMVNDO | CA | 90007114462 |
| 76974837171921 | SANJUANA | GONZALEZ | CO | 90010648371 |
| 76975584781633 | ROBERT | JACOBS | MO | 90008485847 |
| 76978536755947 | MEGAN | BONMAN | CA | 49091625367 |
| 76978784271921 | TONYA | DIEHL | CO | 90011067842 |
| 76982341793739 | BARBARA | TRENT | OH | 90012423417 |
| 76982934155939 | EILEEN | CARROSA | CA | 90011489341 |
| 76983548155947 | TERESA | MARTINEZ | CA | 49021055481 |
| 76984457255939 | RAFAEL | SEBASTIAN | CA | 90013794572 |
| 76985924693739 | DEANA | MYERS | OH | 90005909246 |
| 76987842641227 | NIKKI | SIMON | PA | 51034038426 |
| 76988821191969 | HUGO | ANGULO | NC | 90012218211 |
| 76989318291563 | MIKE | TORRES | TX | 90007683182 |
| 76989466471921 | TANYA | BRYANT | CO | 90012474664 |
| 76989483955939 | ESPETACION | QUINONEZ | CA | 90014494839 |
| 76992491141253 | IMOGENE | JOHNSON | PA | 51013734911 |
| 76992967655947 | LYNETTE | SANDOVAL | CA | 90012589676 |
| 76993487157144 | SONYA | WATKINS | VA | 90013144871 |
| 76995765193739 | ROBYN | ROBERSON | OH | 64519637651 |
| 76995811591993 | MONICA | AGUIRRE | NC | 90011248115 |
| 76996896791549 | SERGIO | LARA | TX | 90012458967 |
| 76997197372479 | AMANDA | AUSTIN | PA | 51095571973 |
| 76997447891578 | MELISSA | MARTINEZ | TX | 90012964478 |
| 76997949161964 | GEORGE | SNYDER | CA | 46085899491 |
| 76998345951355 | KEYANA | BROWN | OH | 90012863459 |
| 76999122855939 | YADIRA | RODRIGUEZ | CA | 90003601228 |
| 77111378131443 | BRIANNA | LEE | MO | 90012923781 |
| 77111811341253 | ISRAEL | HILL | PA | 90011188113 |
| 77111864955969 | TARA | WILDER | CA | 90007568649 |
| 77112954551368 | RENY | GRAY | OH | 90004389545 |
| 77114653651391 | RONDA | TUSSEY | OH | 90001566536 |
| 77115833381633 | DAVID | WILLETT | MO | 90014538333 |
| 77116156931443 | AMBER | DANCER | MO | 90011251569 |
| 77117174431432 | TERINE | LAMB | MO | 90014831744 |
| 77117932671921 | AMY | DUTCHER | CO | 90014279326 |
| 77118518891588 | RODLFO | LOPEZ | TX | 90010805188 |
| 77119779791588 | DARIO | RODRIGUEZ | TX | 90002817797 |
| 77122148891588 | JAVIER | AGUILAR | TX | 90014901488 |
| 77122357881633 | YOLANDA | WALKER | MO | 90013443578 |
| 77127572144344 | MARIA | CONDO | MD | 90015475721 |
| 77128166555951 | JONI | STEINAUER | CA | 90007691665 |
| 77128318872477 | GWENDOLYN | MOORE | PA | 90003563188 |
| 77128978691588 | MARIA | RODRIGUEZ | TX | 90007889786 |
| 77128987491522 | ESMERALDA | CASILLAS | TX | 75064039874 |

| 77131432791588 | JUAN | MARTINEZ | TX | 90000334327 |
| 77132368371933 | RICK | GRIEGO | CO | 90002683683 |
| 77134617971937 | KAYLA | COLE | CO | 90010036179 |
| 77135557755947 | HUBER | MEDRANO | CA | 90013875577 |
| 77135828731433 | CHRISTY | HUNT | MO | 90006968287 |
| 77135915731443 | ANGELA | ALLEN | MO | 90014179157 |
| 77138372955969 | CARMEN | DIAZ | CA | 48047423729 |
| 77141332433699 | CLAUDE | GOODWIN | NC | 90005973324 |
| 77142566141227 | DONNA | SCOTT | PA | 90002045661 |
| 77143229133698 | CHARMYA | THORNTON | NC | 90014012291 |
| 77143369272479 | ALEXANDRIA | ALLEN | PA | 51091163692 |
| 77143326971921 | CAROLANN | VIGIL | CO | 32091004269 |
| 77143589193739 | KIYA | TESS | OH | 90009335891 |
| 77145865121759 | TAIA | WILLIAMS | IL | 90013288651 |
| 77148544491588 | HUGO | JARAMILLO | TX | 90001615444 |
| 77149175241227 | MICHELLE | HANLIN | PA | 51043921752 |
| 77149445581633 | FIDEL | BRITO | MO | 90014464455 |
| 77151828831432 | SHANRQUIK | SHAW | MO | 90014008288 |
| 77152793671921 | MELISSA | REDMAN | CO | 90013477936 |
| 77153199731432 | TIJUANA | BARNETT | MO | 90005541997 |
| 77153612193739 | WILLIAM | SEAL JR | OH | 64531106121 |
| 77154478633698 | MONICA | LEDEZMA | NC | 90013544786 |
| 77155562472479 | GINA | DENITTI | PA | 51055115624 |
| 77157211155969 | PEGY | HENSON | CA | 48095412111 |
| 77157944431443 | ANTHONY | BROTHERS | MO | 90014179444 |
| 77161653591588 | BRENDA | CEBALLOS | TX | 75097486535 |
| 77162173433698 | BARRINGTON | MILLNER | NC | 90013151734 |
| 77162381171921 | KRISTINE | HERSELIUS | CO | 32029673811 |
| 77162515655969 | ASHLEY | CLINE | CA | 90014615156 |
| 77163498155969 | DOMINGA | CRUZ | CA | 48098984981 |
| 77164942371921 | JERRY | JONES | CO | 90010619423 |
| 77166149344344 | KAREN | GONZALEZ | MD | 90013251493 |
| 77166264547956 | DAISY | ALVARADO | AR | 90015582645 |
| 77166756355921 | ERINE | MORENO | CA | 90007837563 |
| 77167299255947 | SOURITH | THENBOUAPHA | CA | 90009232992 |
| 77168317331432 | HALL | CARLE | MO | 90009843173 |
| 77168984231443 | ANNETTE | COLE | MO | 90014179842 |
| 77169621557152 | JORGE | MORDI | VA | 90013876215 |
| 77169995371921 | CONRADO | VILLEGAS | CO | 90006369953 |
| 77171645431432 | STEPHANIE | KELLY | MO | 90007036454 |
| 77175311833698 | NIKI | SHULER | NC | 90008203118 |
| 77177476341241 | MARY | ANN DEAN | PA | 90012224763 |
| 77177477331482 | JAMECIA | GILCREASE | MO | 90013124773 |
| 77179415531443 | STEPHANIE | RATLIFF | MO | 27570164155 |
| 77182167141286 | JACQUELINE | HARRIS | PA | 90003141671 |
| 77184389493739 | DAVID | HARVEY | OH | 90002553894 |
| 77185678491588 | MARIA | MELENDEZ | TX | 90013576784 |
| 77187648731433 | CHRIS | BROWN | MO | 90011986487 |
| 77188266791588 | ABRAHAM | MORALES | TX | 90010422667 |
| 77188445333698 | PATRICIA | MOORE | NC | 12062614453 |
| 77192996531443 | SHONTAY | BAKER | MO | 90014179965 |
| 77193316871921 | ABBEGAIL | TALAIN | CO | 90015353168 |
| 77196576241237 | GERREN | WASHINGTON | PA | 90008795762 |
| 77197155181633 | JOY | JONES | MO | 29087391551 |
| 77197547655947 | LILY | GARCIA | CA | 90001415476 |
| 77199499271921 | PATRICIA | BEATRIS | CO | 90007764992 |
| 77211139571921 | LUCIA | MALDONADO | CO | 32053161395 |
| 77212722757143 | SANTOS | AREVALO | VA | 90013897227 |
| 77215392591588 | GINA | GOMEZ | TX | 75067953925 |
| 77217258672479 | JOSEPH | KOVAL | PA | 90002482586 |
| 77217991741253 | MICHAEL | DOBRANSKY | PA | 90008159917 |
| 77218974791588 | MANDY | FUENTES | TX | 90004209747 |
| 77221895891588 | FRANK | DOMINGUEZ | TX | 90001108958 |
| 77222448731432 | KAYLA | LEVENBERRY | MO | 90014534487 |
| 77222887493739 | TIMOTHY | HAWKINS | OH | 64515218874 |
| 77227781238522 | BRITTANY | KINDER | UT | 90006357812 |
| 77228474671921 | NIKKITA | WOMACK | CO | 90009654746 |
| 77228773491588 | MARTIN | ALCANTAR | TX | 75092737734 |
| 77228917133698 | MICHELLE | VANHERPEN | NC | 90010899171 |
| 77232573277339 | AIDA | BURGOS | IL | 20590375732 |
| 77232986591588 | BRENDA | MENDOZA | TX | 90013159865 |
| 77234264331433 | DWAYNE | KENNELL | MO | 90013192643 |
| 77235139593767 | LEBRISSKA | PWERS | OH | 90001571395 |
| 77235197254121 | RANDY | PITTMAN | OR | 90015021972 |
| 77235876733698 | KRISTY | GALVAN | NC | 90005538767 |

| 77237189271921 | MICHAEL | FORSTROM | CO | 90013871892 |
|---|---|---|---|---|
| 77238326271921 | JUAN | SANCHEZ-SAAVEDRA | CO | 90014543262 |
| 77238518391588 | RAMON | RAMIREZ | TX | 75033235183 |
| 77238726893739 | ANTANIQUE | WATTS | OH | 90012507268 |
| 77239116491588 | BEATRIZ | SANCHEZ | TX | 90014321164 |
| 77241397655969 | TINIDAD | VERONICA MORENO | CA | 90013233976 |
| 77241512961985 | CHRIS | HIGGINBOTTOM | CA | 90009595129 |
| 77241567655982 | ALVARO | ARIAS NAVARRO | CA | 90001365676 |
| 77241575941237 | CHRISTINA | LEONARD | PA | 90015055759 |
| 77244889991849 | ALEJANDRA | VALENCIA | OK | 90010328899 |
| 77245418193739 | JANET | POWELL | OH | 90013194181 |
| 77246451531433 | TAMARA | GIBSON | MO | 90008744515 |
| 77246885831432 | SANNI | DALIPI | MO | 27512728858 |
| 77247245155947 | JAIME | FLORES | CA | 90013842451 |
| 77247525493739 | DANA | HAIRSTON | OH | 64568315254 |
| 77247945855969 | TEODORO | GOMEZ | CA | 90014159458 |
| 77248578733698 | GAIL | HENRY | NC | 12059905787 |
| 77249773433698 | JOEY | JONES | NC | 90014127734 |
| 77252127441227 | RAYMOND | KOCAK | PA | 51077021274 |
| 77252912551378 | CHARMAINE | JONES | OH | 90001499125 |
| 77253293241253 | JIM | ZEITLMAN | PA | 90005752932 |
| 77253473631432 | SHALONDA N | HOPGOOD | MO | 27550694736 |
| 77254677133698 | LAQUIS | COBBS | NC | 90012946771 |
| 77254815741227 | JAMIE | GRABOWSKI | PA | 51065398157 |
| 77255352855969 | ERICA | DENNIS | CA | 90015033528 |
| 77256578831433 | JIMMY | DEMIERRE | MO | 90012585788 |
| 77257751371921 | JENNIFER | MOON | CO | 90010627513 |
| 77257982391588 | SAMUEL | TREJO | TX | 75092679823 |
| 77258316131432 | ERROL | MORUZZI | MO | 90010973161 |
| 77258372641237 | ANNITHRA | SALTER | PA | 90014263726 |
| 77258425321676 | GLORIA | VAUGHN | OH | 90014344253 |
| 77263558131443 | HOLLY | LOEHR | MO | 90013405581 |
| 77265877531433 | PA DAI | DAI | MO | 90014758775 |
| 77266583631443 | CLAUDIA | HIGGINS | MO | 90013595836 |
| 77267452991588 | MIGUEL | SEGOVIA | TX | 90010654529 |
| 77271234386523 | CALVIN | MCMAHAN | TN | 90015472343 |
| 77271353591588 | LINDA | BECK | TX | 75003663535 |
| 77271771393739 | GARY | ZIMMER | OH | 90010357713 |
| 77272343171921 | LAVONNA | SLATER | CO | 90010213431 |
| 77272732761985 | LEWIS | LEARY | CA | 90011987327 |
| 77273594751331 | CYNTHIS | STONE | OH | 90009445947 |
| 77275426633698 | BEATRIZ | ORTIZ | NC | 12010174266 |
| 77276313791588 | ALBERTO | MORENO | TX | 90005333137 |
| 77277117891588 | MIRIAM | CASTRUITA | TX | 90014321178 |
| 77277329333698 | KIMMERLY | WALDEN | NC | 90009653293 |
| 77277377441227 | KRISTIE | TONDOLO | PA | 90005453774 |
| 77278366933698 | ANA GABRIELA | LOPEZ GUERRERO | NC | 90010643669 |
| 77279164555969 | JESSICA | RODRIGUEZ | CA | 90013911645 |
| 77279413671921 | MAGDA | JACQUEZ | CO | 90000944136 |
| 77279696851382 | ANTHONY | THOMPSON | OH | 90007936968 |
| 77281381693739 | DEMARRION | SMITH | OH | 90013063816 |
| 77281734541227 | ASHLEY | ANKROM | PA | 51088327345 |
| 77282285631433 | TAIWON | OLIPHANT | MO | 90012322856 |
| 77282899741227 | TASHA | SPENCER | PA | 51085258997 |
| 77283175193739 | AMY | JACKSON | OH | 64541801751 |
| 77283428755969 | DAVID | TOUJILLO | CA | 90014904287 |
| 77283569981633 | AERIELL | CHRISTENSEN | MO | 90002635699 |
| 77283793571921 | ROCKY | ARMIJO | CO | 90001847935 |
| 77284399793739 | AARON | ROBINSON | OH | 90014843997 |
| 77285787391588 | ZAIRA | SALINAZ | TX | 90010167873 |
| 77286544931433 | IVONNIE | MARSHALL | MO | 90012665449 |
| 77291283931443 | STACCIE | BELL | MO | 27570422839 |
| 77291587231432 | KEYLA | SMITH | MO | 90008945872 |
| 77292781991588 | ALMA | RAMIREZ | TX | 75043487819 |
| 77293512841253 | MARIA | LOPEZ RENOJ | PA | 51047235128 |
| 77293579271921 | CONSTANCE | AVALOS | CO | 32003415792 |
| 77294918831432 | JAMES | STIDHAM | MO | 27515269188 |
| 77296134971921 | ROBERTA | VIGIL | CO | 32026641349 |
| 77296736231443 | TRICIA | CROSS | MO | 90012467362 |
| 77297332355969 | LUIS | SALCIDO | CA | 90010363323 |
| 77297355431443 | CROWS | SEVEN | MO | 90008553554 |
| 77311625271921 | JORDAN | MUMPER | CO | 32062636252 |
| 77313688541253 | LORI | BRELL | PA | 51011146885 |
| 77313878691932 | STACEY | SMITH | NC | 90014998786 |
| 77314245155947 | JAIME | FLORES | CA | 90013842451 |

| 77316374291588 | BRENDA | SALAS | TX | 75045583742 |
| 77317122833698 | MARIA | DIBUT | NC | 90010431228 |
| 77317271331443 | STEPHAN | CANO | MO | 90014182713 |
| 77317624671921 | STEVEN | BENAVIDEZ | CO | 90004906246 |
| 77321767241237 | GEORGE | KORDISTOS | PA | 51036037672 |
| 77321862891588 | LETICIA | RODRIGUEZ | TX | 90015018628 |
| 77323369833698 | LAKEENA | FRAZIER | NC | 90012883698 |
| 77326385531443 | TANEISHA | WHEELER | MO | 90012773855 |
| 77326434981633 | MARIA | CASTRO | MO | 90015034349 |
| 77326683131433 | OCTAVIA | WALKER | MO | 27567616831 |
| 77327398481633 | TARA | HUTCHINSON | MO | 90000683984 |
| 77331324131443 | TAIWU | KIM | MO | 90014183241 |
| 77331571455969 | SELINA | QUIHUIZ | CA | 90015115714 |
| 77331711341253 | SARA | DUNNETT | PA | 90011327113 |
| 77332935191588 | IVAN | GARDEA | TX | 90004969351 |
| 77333828331475 | MELITA | ROBINSON | MO | 90011418283 |
| 77333917371921 | STEPHANIE | WHITTEMORE | CO | 32006299173 |
| 77334925455921 | ALBERTO | CASTILLO | CA | 49086119254 |
| 77335395571921 | TINA | SPIELMAN | CO | 90009683955 |
| 77335417531443 | WARDELL | MORGAN | MO | 27505044175 |
| 77338558955969 | KASANDRA | WALKER | CA | 90012915589 |
| 77338639141253 | SHARON | ORBIN | PA | 51008386391 |
| 77342429451376 | CHRIS | FITZGERALD | OH | 66009504294 |
| 77343763291588 | VERONICA | BENAVENTE | TX | 75066937632 |
| 77345456671921 | TERESINA | AVILEZ | CO | 90006094566 |
| 77345727831433 | SHELIA | HARVEY | MO | 27559007278 |
| 77348191391966 | DESSENA | HILL | NC | 90010451913 |
| 77349951991932 | PETRA | HERNANDEZ AGUILAR | NC | 90006799519 |
| 77353531233698 | SARA | WEEKS | NC | 90013205312 |
| 77353847981633 | MANUEL | ESPITIA | MO | 90009808479 |
| 77353982355969 | NORMA | PARGA-ESPARZA | CA | 90002359823 |
| 77354213191588 | JOSE | CARBAJAL | TX | 90003812131 |
| 77355455731432 | DOUGLAS | PROCTOR | MO | 90002034557 |
| 77355625491966 | PHRELANKA | WOODS | NC | 17031066254 |
| 77355626291863 | BRENDA | LARK | OK | 90000686262 |
| 77355653155969 | ALEXANDRIA | JIMENEZ | CA | 90008416531 |
| 77355719231432 | ASHLY | LOREN | MO | 27509867192 |
| 77356594155969 | CHRISTINA | GOMEZ | CA | 48097305941 |
| 77358874341253 | CARLA | STREET | PA | 90013838743 |
| 77359525171921 | CLAUDIA | GONZALEZ | CO | 32028385251 |
| 77359874255947 | AUDONMARO | MONTES | CA | 90011218742 |
| 77364534393739 | CHEROKEE | PERKINS | OH | 90010355343 |
| 77364819931433 | STEPHANIE | MOORE | MO | 90011098199 |
| 77365873431433 | TIFFANY | SCHOONOVER | MO | 90000708734 |
| 77365897291588 | GUALBERTO | CASTRUITA | TX | 90010718972 |
| 77367785971921 | YOLANDA | LOPEZ-CHAVEZ | CO | 90012127859 |
| 77368313431432 | MALIKA | FULTZ | MO | 90003813134 |
| 77368861733698 | JENNIFER | GUARINO | NC | 12066108617 |
| 77371887741227 | NINA | RANDOLPH | PA | 51044878877 |
| 77372723141237 | SHANITA | SMALL | PA | 90010987231 |
| 77373622171921 | SAMANTHA | SHRIVER | CO | 32044016221 |
| 77376999231433 | GERARD | WILLIAMS | MO | 90013269992 |
| 77377432961997 | LINDA | MURRAY | CA | 90003574329 |
| 77377643931443 | MARCUS | CASIMERE | MO | 90011256439 |
| 77377763931432 | ELEA | JONES | MO | 90008997639 |
| 77378842555969 | SOCORRO | MARTINEZ | CA | 90004128425 |
| 77379418171921 | CORY | HARVISON | CO | 90015174181 |
| 77379793631432 | EARLENE | HURD | MO | 90000467936 |
| 77381443331432 | JOHNNY | DAMES | MO | 90015414433 |
| 77381862131433 | RAYMOND | FIELDS | MO | 90013868621 |
| 77382555791588 | ESTEBAN | RELIVASQUEZ | NM | 90013235557 |
| 77383929131433 | SHERREECE | MCINTYRE | MO | 90013609291 |
| 77384688371921 | LAUREN | THOMAS | CO | 90006746883 |
| 77385642672479 | HANNA | RUDOVSKY | PA | 51045066426 |
| 77385939141237 | QUINTON | WRIGHT | PA | 90003749391 |
| 77386219855947 | VIRGINIA | SANTOS | CA | 49099202198 |
| 77386623241227 | BRENDA | PARKS | PA | 90000566232 |
| 77387733291588 | BRENDA | GOMEZ | TX | 75026227332 |
| 77389181155969 | AMALIA | ZARAGOZA | CA | 48091941811 |
| 77392466247956 | MARCOS | VILLALOBOS | AR | 90015464662 |
| 77392475272479 | TABATHA | MALONEY | PA | 51028554752 |
| 77392542931433 | JACQUELINE | HURVEY | MO | 90015105429 |
| 77394221955969 | KEVIN | FOSTER | CA | 90009412219 |
| 77395544955947 | ANTONIO | SANDOVAL | CA | 90014355449 |
| 77396954861964 | SHERRY | SUMMERS | CA | 46053709548 |

| 77397321371921 | JAMES | FRAZIER | CO | 90007803213 |
|---|---|---|---|---|
| 77398964371921 | ALEJANDRO | ZAMORA | CO | 90014999643 |
| 77399952741227 | DANIEL | FORRESTER | PA | 51025289527 |
| 77412226691588 | RICHARD | MORENO | TX | 75084972266 |
| 77412486133698 | SAJUNA | MCCOY | NC | 12045844861 |
| 77414944341237 | SHELTON | GREEN | PA | 90013579443 |
| 77417677131433 | MICHAEL | CLEMONS | MO | 27509036771 |
| 77418195691588 | ERIC | PRIETO | TX | 90011321956 |
| 77418879291588 | VIRGINIA | LUPERCIO | TX | 90011678792 |
| 77421856331432 | LASHAWNDA | COLEMAN | MO | 90010028563 |
| 77423314171921 | MARZELL | CARTER | CO | 90012343141 |
| 77424295631443 | SHARHONDA | MOORE | MO | 90008832956 |
| 77425197541253 | CHAD | GRIFFITH | PA | 90014551975 |
| 77425752531432 | DAVID | TOMPSETT | MO | 90013817525 |
| 77426455631443 | EDMOND | LILLARD | MO | 90015304556 |
| 77427514231432 | JAVIER | RODRIGUEZ | MO | 90001915142 |
| 77428152455969 | PASCUAL | IBARRA | CA | 90013021524 |
| 77428283531443 | RYAN | RISK | MO | 27578252835 |
| 77428592631432 | MELVIN | BRADLEY JR | MO | 90012595926 |
| 77429381433698 | JAMEL | WILLIAMS | NC | 90011133814 |
| 77429873431433 | TIFFANY | SCHOONOVER | MO | 90000708734 |
| 77431553731432 | SAILY | VAZQUAZ | MO | 27572175537 |
| 77431578755947 | LUK | SOCHERTRA | CA | 90005755787 |
| 77432298631432 | JAIME | COWLEY | MO | 90001512986 |
| 77432695971921 | MARION | JACKSON | CO | 32005216959 |
| 77433793272421 | LANNY | DETORE | PA | 51030757932 |
| 77434125781633 | JOSE | ALVARADO | MO | 90013451257 |
| 77434387671921 | SHARICE | MELVIN | CO | 32064973876 |
| 77434828791549 | GUADALUPE | MENDEZ | TX | 90011688287 |
| 77437464441237 | YVONNE | GARNER | PA | 90000764644 |
| 77437861233698 | GEORGIA | JOHNSON | NC | 90002278612 |
| 77438619755947 | VICTOR | CABREREA | CA | 90011646197 |
| 77439435581633 | JULIE | SMITH | MO | 29083804355 |
| 77439927861465 | ABEDOM | ZEDINGLE | OH | 90014429278 |
| 77442962731433 | TERRANCE | WADLEY | MO | 90005739627 |
| 77443373291588 | NANCY | HERNANDEZ | TX | 90012583732 |
| 77445415547956 | JALON | FALCONER | AR | 90015484155 |
| 77445937241253 | CHRISTINA | FITZGERALD | PA | 90014379372 |
| 77446754241237 | TERIANN | FIFE | PA | 90010987542 |
| 77447344655947 | CECILIA | MORENO | CA | 90013283446 |
| 77447476431453 | BENJAMIN | AYRES | MO | 90011234764 |
| 77447717172479 | JORDAN | MARISH | PA | 90006787171 |
| 77447989931433 | PATRICIA | A RASPONI | MO | 90012509899 |
| 77448343891588 | RAYMOND | CELAYA | TX | 90002983438 |
| 77449629191588 | MANNY | MARTINEZ | TX | 90010696291 |
| 77449891131433 | DAWN | PYATT | MO | 90000908911 |
| 77452342631432 | TWANAE | DULANEY | MO | 90013773426 |
| 77454346531433 | QUINCHAE | ROBERSON | MO | 90013263465 |
| 77457146233699 | JAMES | ALLISON | NC | 90006151462 |
| 77457263993739 | DAVID | EKBERG | OH | 90000492639 |
| 77457858231443 | DANIEL | DOHERTY | MO | 27516998582 |
| 77458652971921 | NAHIMANA | PROSPER | CO | 32053156529 |
| 77462391431432 | RICH | TAYLOR | MO | 90010973914 |
| 77463944291522 | LOREANA | BRAVO | TX | 90011159442 |
| 77464279631443 | ORLANDO | LUCKETT | MO | 27584382796 |
| 77464815491933 | MICHAEL | JOHNSON | NC | 90006898154 |
| 77464866571937 | ROSE | WOMERSLEY | CO | 90011748665 |
| 77465239271921 | GAIL | EDWARDS | CO | 32057742392 |
| 77465862791548 | OSCAR IVAN | GARCIA | TX | 90011628627 |
| 77467756571921 | MARION | SCOTT | CO | 90012757565 |
| 77469383341253 | SHANNON | VISCONTI | PA | 90002923833 |
| 77473817672479 | WILLIAM | FABBRI | PA | 51095938176 |
| 77473962771921 | JAMES | LOVE | CO | 32069979627 |
| 77475576171921 | EUNICE | ODRIGUEZ | CO | 90011325761 |
| 77477268333698 | NEKEIA | ANDERSON | NC | 90012832683 |
| 77481426855969 | MARIA | ESPARZA | CA | 90013234268 |
| 77481659241253 | KERRY | MARTIN | PA | 90003236592 |
| 77484186541237 | JEFFREY | POLITO JR | PA | 51088111865 |
| 77485847981633 | MANUEL | ESPITIA | MO | 90009808479 |
| 77487821241237 | DENISE | PERKINS | PA | 90014538212 |
| 77488125871921 | MANUEL | GONZALEZESANCHEZE | CO | 90002641258 |
| 77489281441253 | LINDA | CLARK | PA | 51076852814 |
| 77491438641237 | RONDA | KELLY | PA | 90011754386 |
| 77491662871921 | MICHELLE | COOK | CO | 90013576628 |
| 77491997855969 | ANTHONY | SANDERS | CA | 90012849978 |

| 77492475391572 | MARIO | GABALDON | TX | 90009354753 |
|---|---|---|---|---|
| 77493166181633 | ELIAS | GARCIA | MO | 90011891661 |
| 77493765831432 | CAPRI | GARRETT | MO | 90013817658 |
| 77494962731432 | MARY | SHEROD | MO | 90000849627 |
| 77495883541227 | CHARLES | LEE | PA | 90007438835 |
| 77496546441253 | RONALD | HARPER | PA | 90013455464 |
| 77497123131427 | STEPHANIE | HUNTER | MO | 90005551231 |
| 77498348533698 | MAHOGANY | BLAKE | NC | 90014773485 |
| 77498872471921 | JESSIE | SEARLES | CO | 90013428724 |
| 77499978231433 | LANEZE | DOOM | MO | 27594879782 |
| 77513417155969 | VICTORIA | RAYO | CA | 90013854171 |
| 77514771651368 | LISA | WEST | OH | 90008497716 |
| 77516636793728 | MARSHA | HICKS | OH | 90006996367 |
| 77517169431432 | LASANDRA | EDWARDS | MO | 90014991694 |
| 77518967171921 | PAULINE | COBB | CO | 90014969671 |
| 77519353381633 | SYDNEY | PRECHT | MO | 90014623533 |
| 77519953771921 | PATRICIA | ETHERTON | CO | 90014329537 |
| 77521787991586 | RAMIRO | OZAETA | TX | 90001597879 |
| 77521867255947 | JOSE | MUNOZ | CA | 90009978672 |
| 77522445985833 | DAVID | SANDERFER | CA | 90003974459 |
| 77522787991586 | RAMIRO | OZAETA | TX | 90001597879 |
| 77523279455973 | DOLORES | MARTINEZ | CA | 90003722794 |
| 77523639971921 | ALICIA | HANSEN | CO | 90014376399 |
| 77523734372479 | MARY | SISLEY | PA | 90014137343 |
| 77523926877528 | JUANA | MARTINEZ | NV | 90006099268 |
| 77531474133699 | BEATRIZ | ORTIZ CRUZ | NC | 90004084741 |
| 77532293955996 | HUBERT | MOORE SCOTT JR | CA | 48007522939 |
| 77532397331443 | RICHARD | BLUNT II | MO | 27570273973 |
| 77532441755969 | RHODA | HILL | CA | 48048824417 |
| 77532455155947 | MINNIE | TAYLOR | CA | 49080184551 |
| 77535512631433 | STACEY | MOSMAN | MO | 27593775126 |
| 77535633281633 | JENNIFER | CINCOTTA | MO | 90010696332 |
| 77536287671921 | PATRICK | QUICKBEAR | CO | 90004802876 |
| 77538224955947 | CANDACE | MONTES | CA | 90014182249 |
| 77538462841237 | LASHAUNA | BROWN | PA | 90014414628 |
| 77538482431443 | TOMMIE | JONES | MO | 90002744824 |
| 77538589555969 | JUANA | LOPEZ | CA | 90003425895 |
| 77542382631443 | COURTNEY | BOBO | MO | 90015303826 |
| 77542486631433 | ANTONIO | GREEN | MO | 90011534866 |
| 77543433141253 | ROBERTA | TALLON | PA | 51042004331 |
| 77543831781633 | DARWIN | SMITH | KS | 90013978317 |
| 77545315241227 | KAROL | ROSENGARTH | PA | 51037353152 |
| 77545663531621 | WILLIAM | KESSINGER | KS | 90014796635 |
| 77546456572479 | TINA | O'DELL | PA | 51041094565 |
| 77548237541253 | BRITT | MIZIA | PA | 90012152375 |
| 77548957431433 | CHRISTOPHE | SANDERS | MO | 27594979574 |
| 77552627355947 | SOPHIA | BOTELLO | CA | 90013986273 |
| 77552984241237 | ALICIA | OROURKE | PA | 90014809842 |
| 77553842231433 | HEATHER | LIVINGSTON | MO | 90015308422 |
| 77554526155969 | BONNIE | MOLINARA | CA | 90009825261 |
| 77554974655947 | CHRISTOPHER | HAYS | CA | 90012999746 |
| 77555295691588 | GLORIA | SANDOVAL | TX | 90011402956 |
| 77555948955969 | JESSICA | MIEJIA | CA | 90011019489 |
| 77556325641253 | BRIDGET | MALONE | PA | 90014323256 |
| 77557977241237 | JUANITA | MILLSAP | PA | 51006769772 |
| 77559643372479 | RICKI | ROBERTS | PA | 51010516433 |
| 77561333755969 | ENRIQUE | VAZQUEZ | CA | 48000653337 |
| 77561414591863 | RICHARD | WILLIAMS | OK | 90013274145 |
| 77561853855982 | DANIEL | BELTRAN | CA | 46019898538 |
| 77563415191588 | MARIA | MUNIZ | TX | 75084934151 |
| 77563733555969 | TONY | WILDEY | CA | 90010217335 |
| 77565638641253 | BRIAN | DIGGINS | PA | 51083056386 |
| 77566897331432 | CHERON | WALLACE | MO | 90011238973 |
| 77567796671921 | KENYON | ROBINSON | CO | 32082257966 |
| 77568711141237 | WILLIAM | KING | PA | 51046167111 |
| 77569485381633 | SHAQUESE | GREENE | MO | 90014874853 |
| 77571254755947 | SYLVIA | DURAN | CA | 49025302547 |
| 77571533691823 | DAWN | SEDERSTEN | OK | 90001215536 |
| 77572398551382 | KYLE | HAGGARD | OH | 90011423985 |
| 77572533691823 | DAWN | SEDERSTEN | OK | 90001215536 |
| 77573398551382 | KYLE | HAGGARD | OH | 90011423985 |
| 77573854855947 | JOSE | ARELLANO | CA | 49029378548 |
| 77578158333699 | RAQUEL | DOUTHIT | NC | 90006471583 |
| 77578328131432 | KURT | SULLIVAN | MO | 90012143281 |
| 77578951971921 | JONATHAN | WICKHAM | CO | 32008149519 |

| 77579482871921 | MARA | TOKALIJA | CO | 90010994828 |
|---|---|---|---|---|
| 77581399531432 | WILLIAM | LICKLIDER | MO | 90015413995 |
| 77581566141253 | MARY | PIPER | PA | 90015255661 |
| 77581712281633 | SARAH | GUETTERMAN | MO | 29071197122 |
| 77582553355957 | NATYSHJA | ALVEREZ | CA | 90012085533 |
| 77583962191588 | ALFONSO | ARRAS | TX | 75062149621 |
| 77584793141237 | MIMI | PRINCE | PA | 90001667931 |
| 77584883855947 | DIEGO | TZOC | CA | 90010938838 |
| 77585221933699 | TONY | DENOFRIO | NC | 90003832219 |
| 77587284881633 | NATALIE | SEARS | MO | 29005622848 |
| 77587853771921 | PAYGO | IVR ACTIVATION | CO | 90009778537 |
| 77587896691588 | DANIEL | MENDOZA | TX | 90011568966 |
| 77589658871921 | LUIS | OROZCO | CO | 32074836588 |
| 77591533731432 | LEOBARDO | CASTORENA | MO | 90015475337 |
| 77593156355947 | YULIANA | MADRIGAL | CA | 90012771563 |
| 77593447933698 | LETARRICA | BIRGS | NC | 90013904479 |
| 77594186341253 | PATRICK | GARRITY | PA | 90010881863 |
| 77594462231432 | TRENAY | WILLIAMS | MO | 90010974622 |
| 77594666141237 | HECTOR | GAONA | PA | 51072416661 |
| 77594985993739 | ALDO | MEDINA | OH | 90012729859 |
| 77595747381633 | MANUEL | ALVAREZ | MO | 90014787473 |
| 77596164931432 | RICHARD | GALE | MO | 90004291649 |
| 77596849481633 | ANGELA | S WEST | MO | 90006228494 |
| 77597791131443 | MAHMOUD | NAQI | MO | 90012467911 |
| 77599638631432 | KYLE | HARVEY | MO | 90011896386 |
| 77612561972479 | JOHN | MORRIS | PA | 51010595619 |
| 77613952355969 | JENNIFER | KIMBER | CA | 90005879523 |
| 77614122857143 | UVALDO | MADRID | VA | 90012681228 |
| 77615612893739 | DAVID | NORMAN | OH | 90013686128 |
| 77616623171921 | RWAYNE | THOMAS | CO | 90011066231 |
| 77617854471921 | MARCO | LOPEZ | CO | 90013908544 |
| 77619479555969 | YOLANDA | ROMO | CA | 48038684795 |
| 77619837433698 | ZARED | JONES | NC | 12031908374 |
| 77624512855969 | LINDSAY | ISAM | CA | 48096205128 |
| 77626173851341 | TOM | VARGA | OH | 90009361738 |
| 77627968941253 | JAEL | GREENLEAF | PA | 90011759689 |
| 77628913541253 | MELISSA | GEORGE | PA | 90013399135 |
| 77632294581633 | HECTOR | PEREZ | MO | 90014472945 |
| 77632579955969 | ERIK | LOGDON | CA | 90002775799 |
| 77634899541227 | DIANE | HUNTER | PA | 90006378995 |
| 77635522541237 | FRANCIS | PUSKARIE | PA | 51012155225 |
| 77636975431443 | TIFFANY | SONFORD | MO | 90011259754 |
| 77637647233631 | ALEXIS | ROBBS | NC | 90011996472 |
| 77638562471921 | ACKEEM | SIMPSON | CO | 90015435624 |
| 77639643693728 | TERRY | PERDUE | OH | 90014706436 |
| 77641141533698 | GABRIELLE | HILLIARD | NC | 90003441415 |
| 77641199941227 | EDWARD | HARGROVE | PA | 90011391999 |
| 77644494872423 | KRISTIN | KELLER | PA | 90012334948 |
| 77647312971921 | MICHAEL | OROSCO | CO | 90002513129 |
| 77647754355969 | LORENA | ORTIZ | CA | 90010217543 |
| 77647984831432 | PAULA | JACKSON | MO | 90013149848 |
| 77648815155969 | JUANMANUEL | SERRATO | CA | 48006748151 |
| 77649278641227 | BRENDAN | ATCHISON | PA | 90004892786 |
| 77649475171921 | KATHINE | CHACON | CO | 32043224751 |
| 77651247555969 | ALEJANDRO | LEMUS | CA | 90013842475 |
| 77651475831443 | FLORENCE | HALBERT | MO | 27589684758 |
| 77653988131433 | DAISY | LATHAM | MO | 90002439881 |
| 77654486491588 | LIZET | CARRASCO | TX | 90009064864 |
| 77654837955947 | ADRIANA | VARGAS | CA | 90011548379 |
| 77656413161967 | CATRINA | HAMER | CA | 90011874131 |
| 77656454731433 | STEPHANIE | HESSLING | MO | 90010114547 |
| 77656843831432 | CHRIS | PRETZ | MO | 27586988438 |
| 77657924491588 | JEREMY | PERKINS | TX | 75013159244 |
| 77658519591588 | JUAN | MACHADO | TX | 75023155195 |
| 77658747981633 | TAMMY | LAWRENCE | MO | 29078597479 |
| 77662214261941 | ADOLFO | VALENCIA | CA | 90009202142 |
| 77662367991588 | ILIANA | DAVILA JANETTE | TX | 90013683679 |
| 77662524355947 | ELIZABETH | YBARRA | CA | 90013855243 |
| 77663743641237 | MEGAN | QUINN | PA | 90012387436 |
| 77664173955969 | AMANDA | DEAN | CA | 48012001739 |
| 77664222531433 | LANESIA | HALL | MO | 90013642225 |
| 77664224531435 | TERRELL | NICHOLSON | MO | 90011592245 |
| 77664374991588 | JONATHAN | VASQUEZ | TX | 90013303749 |
| 77666378255969 | SYREETA | CLARK | CA | 48006843782 |
| 77667713233698 | PORFIRIO | TORRES ZAMORAN | NC | 90011177132 |

| 77668558372479 | TERRI | PAYNE | PA | 51025455583 |
|---|---|---|---|---|
| 77671148391588 | MARTIN | CENTENO | TX | 90004801483 |
| 77671594431432 | KIARA | GREEN | MO | 90013745944 |
| 77673564981633 | IANTHA | RAMSEY | MO | 90013715649 |
| 77674497547956 | WRANGLER | DAVIS | AR | 90015544975 |
| 77674534593739 | KRISTLE | HARVEY | OH | 64562395345 |
| 77674749271921 | KEITH | CARTER | CO | 32090757492 |
| 77675665231432 | HILLARY | CLAMPETT | MO | 27508786652 |
| 77677754166171 | LIZBETH | OCAMPO | CA | 90012327541 |
| 77678172781633 | ONESIMO | MARQUEZ | MO | 29033691727 |
| 77678224861972 | BELISA | VASQUEZ | CA | 90013652248 |
| 77678671755969 | VANESSA | TORRES | CA | 90010336717 |
| 77678831347938 | DERRICK | PORTER | AR | 90014768313 |
| 77682819271921 | DAWN | WILLIS | CO | 90013798192 |
| 77684999855931 | MICHAEL | MARTINEZ | CA | 90007829998 |
| 77685758733698 | DAVID | ALSTON | NC | 90014897587 |
| 77686292255947 | JAMES | VANG | CA | 90014472922 |
| 77689552871921 | STEVE | HARTMAN | CO | 90012825528 |
| 77689574231443 | ITASKA | GIVANS | MO | 27509645742 |
| 77693554181633 | TIMOTHY | CARROLL | MO | 90014975541 |
| 77698379655969 | JULIA | GOMEZ | CA | 90005283796 |
| 77699329231432 | CHRISTY | JAROS | MO | 90005633292 |
| 77712243691588 | LAZARO | CASTANEDA | TX | 90001372436 |
| 77712251931432 | NISHIKE | URSERY | MO | 90001372519 |
| 77713555933699 | TARIG | COLEMAN | NC | 90006495559 |
| 77714697331433 | MICHELLE | SMITH | MO | 90013106973 |
| 77715871761988 | FERNANDO | HERNANDEZ | CA | 90012048717 |
| 77715991555969 | MAUREEN | SIFUENTES | CA | 90008689915 |
| 77717428733698 | EVELYN | WASHINGTON | NC | 12054924287 |
| 77717864431432 | KENISHA | CANNON | MO | 90013108644 |
| 77718848433698 | NIYOKA | JONES | NC | 90013128484 |
| 77719169941237 | REBECCA | ROBERTS-MCPHERSON | PA | 51032751699 |
| 77719598371921 | STACY | BARNES | CO | 90007765983 |
| 77721569131433 | SHAMEKA | BRICE | MO | 90002015691 |
| 77721623991566 | MARIA | OCHOA | TX | 90011466239 |
| 77722777431432 | JESSICA | SHIREMAN | MO | 90006847774 |
| 77723121681633 | COREY | PHILLIPS | MO | 90009571216 |
| 77724322691588 | JUAN | NAVARRETTE | TX | 90012733226 |
| 77725138191588 | IVAN | DEL RIO | TX | 90014321381 |
| 77727194555947 | JOEY | GOMEZ | CA | 90014321945 |
| 77728212371921 | LEAH | CHAPMAN | CO | 90010252123 |
| 77728492455947 | JENNEQUA | GREEN | CA | 49075814924 |
| 77729721171921 | MARGARITO | RODRIGUEZ | CO | 90010627211 |
| 77731853733698 | IRLEN | MENDOZA | NC | 90001098537 |
| 77732884971921 | BELLA | RAMOS | CO | 90013148849 |
| 77733189391588 | AMPARO | VELAZQUEZ | TX | 75005391893 |
| 77733212581633 | KANITA | AVIS | MO | 90015162125 |
| 77733758655947 | AMY | LOCASTRO | CA | 49018117586 |
| 77736953741253 | CHRISTY | WOLFF | PA | 90009759537 |
| 77737389771921 | AMBER | HIIESALU | CO | 90007813897 |
| 77738229191588 | FABIAN | ARCIGA | TX | 90003812291 |
| 77739356731443 | VALENTIN | CONTRERAS | MO | 90015363567 |
| 77739746833698 | YAVEL | SIMPSON | NC | 90014347468 |
| 77741352155969 | SANDRA | LUNA | CA | 90014183521 |
| 77741834671921 | CHELSIE | GILLHAM | CO | 90002188346 |
| 77741927841227 | ANTHONY | FRAUENHOLTZ | PA | 51073079278 |
| 77744253391588 | ISAAC | PAYNE | TX | 90013242533 |
| 77745484671921 | JAMES | PIERCE | CO | 90013064846 |
| 77747326286436 | APRIL | SMITH | SC | 90015223262 |
| 77747377881627 | LISA | SHELTON | MO | 90007533778 |
| 77751846651337 | RENI | GRAY | OH | 90014908466 |
| 77752911655947 | KAYTE | VAN DE MARK | CA | 49080199116 |
| 77753455531433 | CYNITRA | GARDNER | MO | 90011114555 |
| 77753592931432 | SHANEIKA | MITCHELL | MO | 90004805929 |
| 77753688631443 | NASSUMA | JABATEH | MO | 27565986886 |
| 77754436631433 | KIMBERLY | BADOLATO | MO | 90012134366 |
| 77756349441237 | TUESDAY | STEVENS | PA | 51071313494 |
| 77758832881627 | CURTIS | FULLER | MO | 90001558328 |
| 77759477231433 | TIFFANY | SMITH | MO | 90011114772 |
| 77759662691588 | AL | JOHNSON | TX | 90000886626 |
| 77763193491588 | ARACELI | GALLEGOS | TX | 90014231934 |
| 77764281931443 | DOMINIC | BLOUNT | MO | 90010792819 |
| 77765287931432 | JALISSA | HALKMON | MO | 90013202879 |
| 77765368141253 | KAYLA | HOYLE | PA | 51082723681 |
| 77767443731443 | CARI | MULVHILL | MO | 90008584437 |

| 77767537541227 | GENNIE | SHELBY | PA | 90000255375 |
|---|---|---|---|---|
| 77768279733698 | YOLANDA | JACKSON | NC | 90013922797 |
| 77773733272479 | SARAFINA | PACE | PA | 90006767332 |
| 77773927493739 | PATRICIA | MILLER | OH | 64588379274 |
| 77774171191588 | MARYLYN | SANCHEZ | TX | 75077031711 |
| 77774878981633 | TIMOTHY | BUSH | MO | 90013938789 |
| 77776936241237 | BOBBIE | CUPP | PA | 51098119362 |
| 77777243631433 | JOSHUA | DENNIS | MO | 90009912436 |
| 77777649855968 | GLADYS | DIAZ | CA | 90011766498 |
| 77778649855968 | GLADYS | DIAZ | CA | 90011766498 |
| 77782363693739 | LAURA | ABRAMS | OH | 90014553636 |
| 77782491133698 | JOWAN | SMITH | NC | 90013534911 |
| 77783747371921 | WILLIAM | BLUE | CO | 90011347473 |
| 77784835855969 | RAYMOND | FIERRO | CA | 90002728358 |
| 77786238931443 | VANESSA | WHITEHEAD | MO | 90011262389 |
| 77787914555969 | MARIA | RIOS | CA | 48035989145 |
| 77792283491588 | CLAUDIA | ACEVEDO | TX | 90014472834 |
| 77792831761975 | STEPHEN | HERNANDEZ | CA | 46066068317 |
| 77793781231433 | CATHERINE | KNOX | MO | 90011677812 |
| 77794957433698 | HAYLE | HALL | NC | 90008549574 |
| 77796667171921 | DENISE | GRECO | CO | 90013576671 |
| 77797348181633 | YOLANDA | WILLIAMS | MO | 90011543481 |
| 77798434455969 | MIRAMONTES | RAQUEL | CA | 90008884344 |
| 77798647333698 | CARRIE | STAFFORD | NC | 12081156473 |
| 77799455355947 | CARLOS | RABAGO LOPEZ | CA | 49070964553 |
| 77799825793739 | LORI | LEMING | OH | 90013868257 |
| 77812265191588 | MERCEDES | TOVAR | TX | 75061442651 |
| 77814347571921 | MARY | OKETUNMBI | CO | 90012643475 |
| 77815257393739 | ERICA | MITCHELL | OH | 90014152573 |
| 77815879471921 | LASHANDA | HARRISON | CO | 90014768794 |
| 77818447931443 | PATRICE | HAYMON | MO | 90012524479 |
| 77818597341237 | PATRICIA | LYNCH | PA | 90011365973 |
| 77818746833698 | YAVEL | SIMPSON | NC | 90014347468 |
| 77819911291588 | LUIS | GUADERRAMA | TX | 90012279112 |
| 77821157184329 | VEDA | RICHARDSON | SC | 90002931571 |
| 77822871281633 | NORINE | CHRISTIAN | MO | 29006288712 |
| 77822966977339 | VERLEAN | NOBLE | IL | 90012619669 |
| 77824866255947 | DANIEL | THURSTON | CA | 90009378662 |
| 77825256655947 | KARLA | FELIX | CA | 90014562566 |
| 77827562731443 | EBONY | ABRAMS | MO | 90011915627 |
| 77828634431432 | KAYLA | MAYABB | MO | 90014516344 |
| 77831111655969 | GERARDO | RIOS | CA | 90013861116 |
| 77833952233698 | ENDIAH | CORPENING | NC | 90001509522 |
| 77834653333698 | SYLVIA | BEASON | NC | 12034006533 |
| 77834751291588 | ALEJANDRO C | P SAENZ | TX | 90009587512 |
| 77835392331433 | ROBIN | COLBERT | MO | 27583433923 |
| 77835831571921 | GUSTAVO | MONTANO | CO | 90011498315 |
| 77836133741273 | JACQUELINE | NICHOLS | PA | 90001661337 |
| 77837114241237 | DARVIN | PORTER | PA | 51094581142 |
| 77837596271921 | MITCHELL | MANALAKOS | CO | 90008925962 |
| 77838189893739 | JAMES | CAMPBELL | OH | 90008961898 |
| 77839557886523 | SHYANN | GARDNER | TN | 90015235578 |
| 77839956855934 | JUAN | RODRIGUEZ | CA | 49094959568 |
| 77841827751326 | TIMOTHY | MOTLEY | OH | 90013958277 |
| 77842341993739 | TIMOTHY | ZIEGLER | OH | 90008413419 |
| 77843776777528 | ORLANDO | MACHADO | NV | 43066377767 |
| 77843871693739 | TAMIE | NORMAN | OH | 90000268716 |
| 77844226772474 | ZACHARY | MYCYK | PA | 51023962267 |
| 77846156461951 | AURORA | HERNANDEZ | CA | 90002091564 |
| 77846299593739 | MACY | OINOS | OH | 90013322995 |
| 77846377955947 | JAVIER | VEGA | CA | 90012113779 |
| 77846675455947 | JAVIER | VEGA | CA | 90014576754 |
| 77847856872479 | SHA-NIKKA | DICKERSON | PA | 51010408568 |
| 77848139181633 | SHEANTE | TAYLOR | MO | 90015301391 |
| 77848167371921 | JAMIE | MAINE | CO | 90014451673 |
| 77848537951368 | ALLISON | SMITH | OH | 90006785379 |
| 77849268631432 | HEATHER | HORTON | MO | 27578242686 |
| 77852528272479 | MARCY | BAKAITUS | PA | 51013145282 |
| 77852973833698 | MEGAN | RUSH | NC | 90013529738 |
| 77854676531432 | MINNIE | JONES | MO | 90010976765 |
| 77854979931432 | SUSAN | BRAIS | MO | 90015219799 |
| 77855919331433 | DANA | MAYS | MO | 90012239193 |
| 77856365231433 | SHANTA | JOHNSON | MO | 90011193652 |
| 77856827691378 | NEAHMIAH | WILSON | KS | 90001558276 |
| 77858122591566 | MISTY | HERNANDEZ | TX | 75091561225 |

| 77859612891395 | CANDICE | POTTS | KS | 90015126128 |
| 77859871181633 | DETRICIA | PATRICK | MO | 90014088711 |
| 77859974871921 | GWEN | MARTINEZ | CO | 90009609748 |
| 77863966591588 | GENOVEVA | SANTILLANA | TX | 90003899665 |
| 77863999981621 | JANET | FRIEDRICH | MO | 90009969999 |
| 77864499191932 | HERBERT | BARBER | NC | 90003084991 |
| 77865165972474 | MICHAEL | RICH | PA | 90010631659 |
| 77865678172479 | COLLUS | SMITH | PA | 90006336781 |
| 77866259791588 | ALEX | RODRIGUEZ | TX | 90013242597 |
| 77866869755947 | RICKY | PEREZ | CA | 90014818697 |
| 77868995591588 | JAQUELINE | GARCIA | TX | 90005789955 |
| 77869491972479 | NICOLE | SALVINO | PA | 90012434919 |
| 77871319941253 | JEFF | BEERS | PA | 90012473199 |
| 77871679531433 | NOREEN | CLARK | MO | 90012826795 |
| 77874469493739 | SEAN | WELSH | OH | 64584614694 |
| 77875184672479 | MANDY | GERESHENSKI | PA | 90004021846 |
| 77875353855947 | DANIEL | MORALES | CA | 90007203538 |
| 77875633161924 | EDWARD | CASHMAN | CA | 90013056331 |
| 77876425131432 | RAKIN | ALLEN | MO | 27506944251 |
| 77876743993739 | WILLIAM | SERENO | OH | 90014777439 |
| 77877113761973 | JANISSE | RAMOS | CA | 90003711137 |
| 77877594191588 | ELENA | BARRON | TX | 90006435941 |
| 77882724431443 | APRIL | LONGMEYER | MO | 27557627244 |
| 77883151893739 | BRANDY | BUTTS | OH | 90006341518 |
| 77883888931433 | DIANNE | ELLIS | MO | 27583148889 |
| 77884311671921 | FRED | SALAZAR | CO | 90014593116 |
| 77884434131438 | TREVON | BRACKETT | MO | 90001564341 |
| 77889273355969 | PETER | QUINTANA | CA | 90000542733 |
| 77889842641227 | OLGA | AGAFONOVA | PA | 90001268426 |
| 77896781331443 | TRACI | HAINES | MO | 90004057813 |
| 77898113355969 | GUADALUPE | GUTIERREZ | CA | 90013861133 |
| 77899255133698 | LORENZO | CALLAHAN | NC | 12097772551 |
| 77911212255947 | JESSICA | HUGHES | CA | 90015232122 |
| 77911746493739 | DORIAN | NEVINS | OH | 90014507464 |
| 77912348855931 | GABRIEL | PRINE | CA | 90011813488 |
| 77916344871921 | SHAWN H | CRAWFORD | CO | 90007233448 |
| 77919931281633 | GERALD | WASHINGTON | MO | 90011829312 |
| 77919949331432 | KENNESE | STEWART | MO | 90001719493 |
| 77922278781633 | SOHN | CARTER | KS | 29039532787 |
| 77922313431443 | MALIKA | FULTZ | MO | 90003813134 |
| 77923495455947 | DANIELA | RODRIGUEZ | CA | 90010024954 |
| 77924741231433 | LUMPKINS | CHRISTINA NICOLE | MO | 90008977412 |
| 77924829733698 | TYRONE | HAMPTON | NC | 90013918297 |
| 77925246581633 | ERIC | JOHNS | MO | 90008682465 |
| 77926368841227 | NINA | GREER | PA | 51038703688 |
| 77927316831432 | VICKI | THOMAS | MO | 27578533168 |
| 77927829733698 | TYRONE | HAMPTON | NC | 90013918297 |
| 77931472931432 | RUSSELL | HANDY JR. | MO | 27566724729 |
| 77932553155969 | CARLOS | ALEMAN | CA | 48068455531 |
| 77935219372477 | BROWN | MARJORIE | PA | 51065762193 |
| 77935438791588 | PEDRO | NAVARRO | TX | 90001834387 |
| 77936346171921 | THOMAS | PETERSON | CO | 90014923461 |
| 77937764671921 | DAVID | WILCOX | CO | 90012767646 |
| 77939164391588 | ALICIA | BARRAGAN | TX | 90014901643 |
| 77939223381633 | WILLIAM | JOLLIFF | MO | 90009352233 |
| 77941534341237 | KEESHA | YAGER | PA | 51015675343 |
| 77941624841253 | DYLAN | REDNER | PA | 90014476248 |
| 77942288141227 | REBEKAH | MURPHY | PA | 90000572881 |
| 77942973941237 | JAMIE | ROBINSON | PA | 51093779739 |
| 77943317355996 | CORINA | RODRIGUEZ | CA | 90014653173 |
| 77943333541253 | STEPHEN | NIKITHSER | PA | 90011953335 |
| 77943337431432 | VINNIE | FROHLICH | MO | 27579753374 |
| 77944634993728 | CRYSTAL | LAUGHMAN | OH | 64514476349 |
| 77945344355947 | ANTIONETTE | JOHNSON | CA | 90015213443 |
| 77945574841253 | ANGELA | SCOTT | PA | 51057505748 |
| 77948811171921 | JUDY | GARICIA | CO | 90012088111 |
| 77949427181633 | ALAN D | BROWN | MO | 90005364271 |
| 77949889471921 | DANIEL | TRAMEL | CO | 32007658894 |
| 77951124741237 | CORDELLA | MILLER | PA | 90014121247 |
| 77952493381633 | CANDIDO | MILLAN | MO | 90008174933 |
| 77954553155969 | CARLOS | ALEMAN | CA | 48068455531 |
| 77955567341237 | TAMIE | MYERS | PA | 90006195673 |
| 77957611333698 | WILLIAM | ADAMS | NC | 12045866113 |
| 77957933555969 | DAISY | FERNANDEZ | CA | 48014279335 |
| 77959394531432 | TORRIANAH | FOWLER | MO | 90013823945 |

| 77961439772479 | PATRICK | LEE | PA | 51095284397 |
|---|---|---|---|---|
| 77961988185853 | RAYMUNDO | DALIGDIG | CA | 46015659881 |
| 77963357985629 | LATASHA | BYRD | NJ | 90001593579 |
| 77964612541273 | CAROLYN | SLOAN | PA | 90007366125 |
| 77964718431438 | TAMIKA | FORD | MO | 90013187184 |
| 77965125593739 | DARLENE | BEDINGER-PARKER | OH | 90007271255 |
| 77966539131433 | SUSAN | BAUMANN | MO | 90003965391 |
| 77968436291588 | ERICKA | ORTEGA | TX | 90014814362 |
| 77968817293739 | DAINE | GALVAN | OH | 64598908172 |
| 77973244971921 | OLIVIA | VILLALBA | CO | 32003922449 |
| 77973482172479 | CHUCK | BAMFORD | PA | 51055624821 |
| 77975282793739 | JACQUELINE | BERRY | OH | 64507592827 |
| 77976426591588 | LESLEY | GARCIA | TX | 90010344265 |
| 77977454555947 | SMOKEYS | GRILL | CA | 49095554545 |
| 77977579391588 | DELIA | IGLESIAS | TX | 90001965793 |
| 77978567941253 | GIA | WESLEY | PA | 51091165679 |
| 77981742433631 | BRANDIE | BRIDGERS | NC | 90008657424 |
| 77982536141483 | ISENIA | MARTINEZ | WI | 23598085361 |
| 77983817631433 | ANGELA | REID | MO | 90015198176 |
| 77985798141253 | KEIRSTON | PARHAM | PA | 51092417981 |
| 77987483593739 | JOHNNETTA | CORE | OH | 64529144835 |
| 77988355841237 | ALBERT | FRANK | PA | 51073023558 |
| 77988577581633 | DANIELLE | DIXON | MO | 90015105775 |
| 77988933741227 | RAMIRO | CARRILLO | PA | 90006679337 |
| 77994757331433 | CHRISTOPHER | TOWNSEND | MO | 90014847573 |
| 77994877541286 | JOHN | CONSTANTINO | PA | 90012308775 |
| 77997796655947 | MARTHIN | GARCIA | CA | 90013057966 |
| 77998936841253 | SHANNON | BASTIAN | PA | 90014829368 |
| 78111646955939 | FRANCES | AVILA | CA | 90013036469 |
| 78112491341237 | MICHAEL | TURNER | PA | 90011004913 |
| 78114379455969 | CHRISTINA | VILLEGAS | CA | 90011223794 |
| 78114624985969 | EDDIE | SNOWDEN | KY | 90014606249 |
| 78114827155939 | HERMINIO | GONZALEZ | CA | 90006688271 |
| 78115533551355 | SHEILA | COLLOPY | OH | 90013805335 |
| 78117171151355 | TRACY | SHERICK | OH | 90013991711 |
| 78117562755947 | KEVIN | WEST | CA | 49080235627 |
| 78118133941253 | JOANNE | LINDSEY | PA | 90013471339 |
| 78119514355969 | CINDY | TOPETE | CA | 90013105143 |
| 78121689881633 | DESTINY | HOLCOMB | MO | 90015546898 |
| 78121859955939 | MELISSA | RENTERIA | CA | 90015088599 |
| 78124362993739 | DAVID | CRIDER | OH | 90012753629 |
| 78125262291588 | VICTOR | ARREOLA | TX | 90014942622 |
| 78125752955939 | CLAUDIA | VENEGAS | CA | 90008857529 |
| 78126217285945 | JOHN | LEGGE | KY | 90006022172 |
| 78126813531433 | JACOB | BAUMANN | MO | 27553728135 |
| 78126833171921 | YEISY | TRUJILLO GONZALEZ | CO | 32033638331 |
| 78127588681651 | MELISSA | STRUTTON | MO | 90001515886 |
| 78127635891588 | LORENA | DURON | TX | 90008586358 |
| 78128127333699 | DAVID | TAYLOR | NC | 12007181273 |
| 78128527541237 | TIERANEY | MOHOSKA | PA | 90014815275 |
| 78131811193739 | MELISSA | GAU | OH | 64593478111 |
| 78136721171921 | SHAE | DUNCAN | CO | 90008657211 |
| 78138122951348 | BRANDI | GARRETT | OH | 66010191229 |
| 78138834661994 | ALONSO | LOPEZ | CA | 90010678346 |
| 78139562391588 | LUIS JOSE | LEDEZMA | TX | 90001145623 |
| 78139743341253 | JESSICA | SCHELL | PA | 90014387433 |
| 78145196633699 | SONYA | FLETCHER | NC | 90002721966 |
| 78148145355969 | RAFAEL | GARCIA | CA | 90015191453 |
| 78148388191522 | VALERIE | PEREZ | TX | 75079943881 |
| 78148611871921 | LUCAS | SARGENT | CO | 90010806118 |
| 78149456681633 | BECKY | VAUGHN | MO | 90004514566 |
| 78151768393739 | NICOLE | MARTIN | OH | 90012347683 |
| 78153239951355 | JENNIFER | LAY | OH | 90013452399 |
| 78153336871921 | MARIA | HERNANDEZ TORRERO | CO | 90005853368 |
| 78153565341237 | MARY | GOODMAN | PA | 51078955653 |
| 78153662591979 | BRYAN | MOORE | NC | 90008586625 |
| 78154217155947 | VALENA | BENDER | CA | 49081132171 |
| 78155475131433 | ANDREW | JOHANNINGMEIER | MO | 27558584751 |
| 78156122861924 | DIANE | REYES | CA | 90010061228 |
| 78157752881633 | PHILLIP | BASURTO | MO | 90014567528 |
| 78157963391588 | DIANA | ZAMORA | NM | 75067709633 |
| 78161914891863 | RANDY | STOALABARGER | OK | 21091049148 |
| 78163313471921 | LORI | BALLARD | CO | 32008393134 |
| 78163421293739 | ORONDE | CLARK | OH | 90009374212 |
| 78163524233698 | TAMMY | HUGHES | NC | 12090165242 |

| 78165118685975 | JENNIFER | JORDRE | KY | 66095421186 |
|---|---|---|---|---|
| 78165696581679 | TAMARA | BATES | MO | 90008426965 |
| 78166526255969 | ADRIANA | RAMIREZ | CA | 90014785262 |
| 78169413933699 | TAMMY | MITCHELL | NC | 90002724139 |
| 78169781171928 | TIM | STEVENS | CO | 90013697811 |
| 78174177791588 | ANTHONY | LOPEZ | TX | 90014601777 |
| 78174525381633 | CARL | CARTER | MO | 90014075253 |
| 78175292851391 | NISHAY | HOLLOMAN | OH | 90009982928 |
| 78175622655939 | ALMA | ARTEAGA | CA | 48083056226 |
| 78176776755939 | CITLALI | GARCIA | CA | 90014197767 |
| 78176821593739 | AATAYA | MOLETTE | OH | 90011558215 |
| 78176933491588 | JOSE | DELGADO | TX | 90012969334 |
| 78179292441227 | AMBER | PETERSON | PA | 51042572924 |
| 78179499884322 | LAMONT | FIELD | SC | 90004544998 |
| 78179745191522 | LAWRENCE | PETERSON | TX | 75017877451 |
| 78181442155969 | STANLEY | OWSLEY | CA | 48001094421 |
| 78181834381633 | MARTINA | FERNANDEZ | MO | 90002438343 |
| 78182534657127 | CHRIS | PATTERSON | VA | 90002345346 |
| 78182872271921 | CLOVER | BAKER | CO | 90013458722 |
| 78184142497123 | CARMEN | MARTINEZ | OR | 90013131424 |
| 78184844551348 | JAMES | BENDER | OH | 90011328445 |
| 78184919133698 | LIZET | HERNANDEZ | NC | 12019569191 |
| 78185456641253 | DARLENE | KENNY | PA | 51060074566 |
| 78185789171921 | ERIN | DUTCHER | CO | 32018907891 |
| 78185983791588 | VERONICA | RODRIGUEZ | TX | 90007379837 |
| 78188517731432 | JOHN | HENRY | MO | 90011285177 |
| 78188643684322 | CLAUDIA | FLORES | SC | 90006796436 |
| 78188957551355 | AARON | HADDIX | OH | 90012869575 |
| 78189283361459 | JEREMIAH | DAWSON | OH | 90015182833 |
| 78189995951355 | CHANTAL | LUTETE | OH | 90013959959 |
| 78192698651348 | HAYLEE | COUSINO | OH | 66005966986 |
| 78192754793746 | JARED | MENDENHALL | OH | 90012217547 |
| 78194462841237 | TOM | BISCHOFF | PA | 51014324628 |
| 78194471555969 | DESTINY | KEENEY | CA | 90012104715 |
| 78194696581633 | PATRICK | FALES | MO | 90015256965 |
| 78195463591588 | JESSICA | ORTEGO | TX | 90001484635 |
| 78196195151355 | KASIYA | COLEMAN | OH | 90011441951 |
| 78197761941237 | ATHENA | BEY | PA | 51027027619 |
| 78198142581633 | KURTIS | BIDONDO | MO | 90003831425 |
| 78198872731428 | NARK | FRIED | MO | 90011628727 |
| 78199279685945 | JOYCE | FOSTER | KY | 90005852796 |
| 78199346231433 | LILLIAN | BROASTER | MO | 90004273462 |
| 78199975655969 | ARTURO | MARISCAL | CA | 48001809756 |
| 78211419441227 | BRIDGET | LANDER | PA | 90014724194 |
| 78211833451355 | SASHA | ESTEP | OH | 90007678334 |
| 78212192633624 | KELLY | BUCHANAN | NC | 90013261926 |
| 78213935541227 | BENITA | MORRIS | PA | 90000539355 |
| 78215311671921 | FRED | SALAZAR | CO | 90014593116 |
| 78216245755969 | MIA | MEEKS | CA | 90013392457 |
| 78217227871921 | JODY HOPE | SARINAS | CO | 90013992278 |
| 78217629555947 | CIARA | CASTILLO | CA | 90001816295 |
| 78218835871921 | SEAN | MORRIS | CO | 90014418358 |
| 78221117593739 | SCOTTY | SLY | OH | 90011221175 |
| 78223314671921 | ANTONIO | MENDOZA | CO | 90011513146 |
| 78224456141237 | SUZETTE | KEEFER | PA | 51090564561 |
| 78225249855969 | ELISA | PACHECO | CA | 48095942498 |
| 78225269691588 | JOANNA | MORALES | NM | 90011872696 |
| 78225659951348 | ANGELA | YOUNG | OH | 90006126599 |
| 78225926247874 | STEPHANIE | JOHNSON | GA | 90013349262 |
| 78226112655969 | LAIZA | BECERRA | CA | 90002131126 |
| 78226848451355 | DEVIN | KINNEY | OH | 90013378484 |
| 78226944851348 | APRIL | WOOFE | OH | 90015219448 |
| 78227225471921 | SANTOS | SATIER | CO | 90009352254 |
| 78227431184322 | STEVEN | MCNULTY | SC | 14500944311 |
| 78227875155969 | FELIPE | HUATO | CA | 90014708751 |
| 78228477441253 | ADAM | MONDINE | PA | 90014694774 |
| 78231256872479 | BRIAN | OGLETREE | PA | 51064842568 |
| 78233169671921 | MARISELA | SANCHEZ | CO | 90009851696 |
| 78233855381633 | CANDICE | LOVINGS | MO | 90013798553 |
| 78234136371921 | STEPHEN | RHOADES | CO | 90007581363 |
| 78235214655969 | PATRICIA | BANDA | CA | 48000472146 |
| 78235919681633 | MARINA | ROJAS | MO | 90013689196 |
| 78236315941237 | STEPHEN | SORTMAN | PA | 90013903159 |
| 78237312851348 | TERESA | MURRAY | OH | 90006223128 |
| 78237913784355 | SANTONIO | MILLER | SC | 90010589137 |

| | | | | |
|---|---|---|---|---|
| 78237925271921 | MARK | WATKINS | CO | 32031809252 |
| 78238865531443 | LARRY | BECKETT JR. | MO | 27571708655 |
| 78243552333699 | TESHA | THACKER | NC | 12085385523 |
| 78243983693739 | PATRICIA | POLING | OH | 90005129836 |
| 78244928655969 | ALICE MARIE | MARTINEZ | CA | 90015119286 |
| 78247175471921 | JUAN | HERNANDEZ | CO | 90015361754 |
| 78248464251348 | JEANN | JORDAN | OH | 90011364642 |
| 78248466393739 | EBONY | AVERY | OH | 90012854663 |
| 78249818555939 | ROBERTO | GONZALEZ | CA | 90013308185 |
| 78251292584384 | JAIME | MORALES | SC | 90001422925 |
| 78251671455984 | VERONICA | GARCIA | CA | 90009446714 |
| 78251779571921 | SHANNON | HARTT | CO | 90012897795 |
| 78252366131433 | JESSICA | FOSS | MO | 90013353661 |
| 78253723631432 | ROD | LINK | MO | 90011287236 |
| 78254443555981 | KATHERINE | WALKER | CA | 90011284435 |
| 78255673986456 | DIEGO | DIAZ DIAS | SC | 90015066739 |
| 78255829191588 | MARTIN | BANDA | NM | 90013618291 |
| 78256162455947 | RUBY | BREAZEALE | CA | 49016011624 |
| 78258197791588 | MARGARITA | SAMORA | TX | 90008621977 |
| 78258879633699 | LEKEI | CARPENTER | NC | 12019418796 |
| 78259471591588 | SERGIO | LUNA | TX | 90012974715 |
| 78261592755969 | VANESSA | MADRID | CA | 90013065927 |
| 78263277731432 | PATRICIA | FOREMAN | MO | 90009372777 |
| 78263318931433 | PHILLIP | JOHNSON | MO | 90014583189 |
| 78263611193739 | PARRIS | PITSTICK | OH | 64555616111 |
| 78265689951348 | LENA | PIERCE | OH | 90013856899 |
| 78267432471921 | TREVOR | JACOBSON | CO | 90010984324 |
| 78267882141237 | JULIE | MCNALLEY | PA | 51097458821 |
| 78269325555939 | JOSE | MARTINEZ | CA | 90012733255 |
| 78269549731443 | KEYONNA | CRAWFORD | MO | 27515915497 |
| 78273175355939 | ADRIANA | MORADO | CA | 48028191753 |
| 78276515793739 | TRACEY | WILCOX | OH | 90001655157 |
| 78277768855947 | NOAH | MUNSEY | CA | 90014077688 |
| 78278767893739 | AIMEE | NICHOLE | OH | 90012437678 |
| 78278942451355 | STEPHANIE | PELCHA | OH | 90014739424 |
| 78279434693765 | MICHAEL | THOMAS | OH | 90012824346 |
| 78281673384322 | MELANIE | HOBLER | SC | 14575996733 |
| 78282272533699 | ANABEL | NOYOLA | NC | 12060712725 |
| 78282896855969 | FELIX | LOPEZ | CA | 90014958968 |
| 78283354655969 | MAKAYLA | SALAZAR | CA | 90012553546 |
| 78283554933699 | BETTY | ROBERSON | NC | 12055765549 |
| 78284836731433 | STACEY | RAINBOLT | MO | 27581768367 |
| 78286529541237 | PYSHAIA | KELLY | PA | 90013725295 |
| 78286711333699 | BRANDY | BASS | NC | 12000927113 |
| 78287781257599 | KENDRA | SHAHAN | NM | 90015107812 |
| 78289338555947 | RAYMOND | GARCIA | CA | 49097463385 |
| 78291613691577 | ARACELI | SERRANO | TX | 90004936136 |
| 78294124971921 | JACQUELINE | JOHNSON | CO | 32002801249 |
| 78294427851355 | JUANA | BURGOS | OH | 66073894278 |
| 78294773655969 | NAYOR | SAESEE | CA | 90015127736 |
| 78296624491588 | LORENZA | ROQUE | TX | 75051166244 |
| 78296777441253 | MARGARET | CULLIVER | PA | 90012937774 |
| 78297787431432 | KETRA | FUTRELL | MO | 90013087874 |
| 78297941655939 | JUANA | ZAVALA | CA | 90008549416 |
| 78299283341253 | ANNA | RYLAND | PA | 51091092833 |
| 78311419891588 | MARIO | CONTRERAS | TX | 90009774198 |
| 78313286485945 | ELIZABETH | HISEL | KY | 90005862864 |
| 78313686151348 | CRYSTAL | PREUSS | OH | 90010766861 |
| 78313691671921 | ANASTASIYA | BOBRINEVA | CO | 90001666916 |
| 78316668941227 | HELEN | JOHNSON | PA | 90004816689 |
| 78318265471921 | JOSH | KIRBY | CO | 90014702654 |
| 78318383531433 | ASHEY | MOORE | MO | 90014853835 |
| 78319949981633 | JOSEPH | KING | MO | 29010189499 |
| 78321578472479 | ALEXANDRA | JONES | PA | 51082805784 |
| 78323894831433 | KATHERINE | MCMEANS | MO | 90014568948 |
| 78328491455969 | ZANAIDA | SAUCADO | CA | 90002564914 |
| 78329222231433 | ANNETTE | STEVENSON | MO | 27568732222 |
| 78329634433698 | RUBEN | ALCOMENDAS | NC | 90011746344 |
| 78333257231432 | TRUEMYER | STALLINGS | MO | 90009582572 |
| 78334329555939 | RENE | VASQUEZ | CA | 90002603295 |
| 78335561555969 | ADRIANA | PILAR | CA | 90008795615 |
| 78337271385945 | TORREY | PHILON | KY | 90011622713 |
| 78337722884322 | TAMIKA | SINGLETARY | SC | 90005487228 |
| 78338189281633 | SANJUANA | CABRAL-CONTRERAS | MO | 90013421892 |
| 78338332855939 | MARIA | ARREZOLA | CA | 48049223328 |

| 78338858251348 | NAOMI | BOEDICKER | OH | 90011328582 |
|---|---|---|---|---|
| 78339459855969 | PEDRO | ELIZALDE | CA | 90001714598 |
| 78339679993739 | REED | RONALD W | OH | 90005376799 |
| 78341354555939 | ALEJANDRO | NARCISO | CA | 90013983545 |
| 78341992255947 | ESPINOZA | NANCY | CA | 49050049922 |
| 78342426193739 | AMOS | HARRIS | OH | 90009424261 |
| 78343441755969 | RENNIE | PROVENCHER | CA | 90000404417 |
| 78343527255947 | SIMORA | RODRIGUEZ | CA | 90014935272 |
| 78343869333658 | LETICIA | TSHIPAMBA | NC | 90001708693 |
| 78344287971921 | ARGENTINA | GARCIA | CO | 32098122879 |
| 78344357741232 | A. SANDRA | KELLEY | PA | 51003943577 |
| 78344926291588 | JOSE | RICO II | TX | 90012129262 |
| 78345324341237 | ALAN | SMITH | PA | 51013723243 |
| 78345765531433 | DANNEN | CLARK | MO | 90014117655 |
| 78346379655947 | JESUS | GARCIA | CA | 90014793796 |
| 78346725891588 | BRENDA | VASQUEZ | TX | 75017787258 |
| 78346796331443 | LEE | LEWIS | MO | 90002637963 |
| 78347698441237 | CHRISTOPHE | BARTON | PA | 51082236984 |
| 78348356531432 | VIRGINIA | THOMPSON | MO | 90013603565 |
| 78348874455939 | RODRIGO | HERRERA | CA | 90012358744 |
| 78351877751355 | ANTONIO | CORTEZ SOLAND | OH | 90015348777 |
| 78351922155969 | OLIVIA | ARREDONDO | CA | 90012999221 |
| 78354548651348 | STEPHANIE | LATHAM | OH | 90010965486 |
| 78354838951348 | STEPHANIE | LATHAM | OH | 90011348389 |
| 78355233755934 | HECTOR | RODRIGUEZ | CA | 90010452337 |
| 78355623741237 | MICHAEL | YANKOVITCH | PA | 90014116237 |
| 78358515231432 | ROBIN | WILLIAMS | MO | 90012255152 |
| 78358699784322 | JORDAN | CLIFTON | SC | 90005516997 |
| 78359494371921 | BLAINE | SPRATLEY | CO | 90012424943 |
| 78359613533698 | CRYSTAL | MILES | NC | 12010026135 |
| 78361946871921 | KELLY | DEMARTINE | CO | 32089149468 |
| 78362545981633 | KARLA | PORTILLO | MO | 29072725459 |
| 78363472684322 | NOE | BERNAL | SC | 90010914726 |
| 78364877831433 | JERMAINE | DANIELS | MO | 90014268778 |
| 78365752141253 | EVELINA | KOELSOCH | PA | 90012427521 |
| 78366127257147 | WILLIAM | GUILLEN | VA | 90008801272 |
| 78367811193739 | MELISSA | GAU | OH | 64593478111 |
| 78368223555969 | RODRIGUEZ | PATRICIA | CA | 48012252235 |
| 78368412341253 | ANTONEIETTE | ROUSE | PA | 90014774123 |
| 78369263191588 | ELIZABETH | RODELA | TX | 75045602631 |
| 78369695355969 | MEGAN | ROBINSON | CA | 90010196953 |
| 78371645855969 | RYAN | JONES | CA | 90009276458 |
| 78373149971921 | CAROL ANN | BATES | CO | 90011471499 |
| 78373614551348 | REBECCA | JENSEN | OH | 90013706145 |
| 78374718641237 | SHAWN | GROOMES | PA | 90000857186 |
| 78375187455947 | STEVE | SHARP | CA | 90008161874 |
| 78375452984322 | MARIO | RIDRIGUEZ | SC | 14534124529 |
| 78375712372479 | NICOLE | CUSMANO | PA | 90006587123 |
| 78377253481633 | ANGELA | CARVER | MO | 29017762534 |
| 78377913955939 | THOMAS | PEREZ | CA | 48011369139 |
| 78377964651337 | TEKI | FOGGIE | OH | 90010599646 |
| 78378157291588 | VERONICA | GABALDON | TX | 75022231572 |
| 78378655355969 | CASSANDRA | SALINAS | CA | 90013596553 |
| 78378699631432 | KELSEY | AMOROSO | MO | 90003776996 |
| 78379327185945 | DAVID | GONZALEZ | KY | 90008853271 |
| 78381555655969 | MORIANA | VALENZUELA | CA | 90014785556 |
| 78381718431433 | ROSETTA | GIBBS | MO | 90006857184 |
| 78382174971921 | TERRELL | ALLEN | CO | 90010101749 |
| 78382331141227 | JOSEPH | BORZACCHIELLO | PA | 90001113311 |
| 78382441355947 | DANIEL | GONZALEZ | CA | 90013034413 |
| 78383252833698 | LOVIE | WOOD | NC | 12090582528 |
| 78383425893739 | KIESHA | EDWARDS | OH | 90012734258 |
| 78383791741227 | ELAINE | RUSSELL | PA | 51068727917 |
| 78384555951348 | DEMETRIUS | DALLAS | OH | 90010455559 |
| 78385424841253 | DAMBER | NEPAL | PA | 90013534248 |
| 78385982755939 | MATTHEW | DREW | CA | 48064609827 |
| 78387815471921 | SYLVIA | DURAN | CO | 32074888154 |
| 78388582451355 | AUSTIN | MARTIN | OH | 90015495824 |
| 78392537761975 | SETHI | KMWR | CA | 90007605377 |
| 78394854972479 | DOUG | HAYDEN | PA | 90002828549 |
| 78395134271921 | VICENTE | NATIVIDAD | CO | 32065231342 |
| 78395924955947 | STELLA | ZAPATA | CA | 90012829249 |
| 78396593171921 | KENDY | ARRIOLA | CO | 90011375931 |
| 78397333172479 | MELVIN | HALL | PA | 51044203331 |
| 78397735493739 | CYNTHIA | CAMPBELL | OH | 90006647354 |

| | | | | |
|---|---|---|---|---|
| 78399179293739 | TEIA | BANKSTON | OH | 64567821792 |
| 78411786551355 | PAYGO | IVR ACTIVATION | OH | 90015167865 |
| 78411934231466 | ALBETTHA | BOND | MO | 90013219342 |
| 78413997251355 | BRANDI | CANNON | OH | 66080899972 |
| 78414222741286 | JIM | SCOT | PA | 90010882227 |
| 78414352771921 | DELON | RANDON | CO | 90013193527 |
| 78414524493739 | FLICIA | LOGGINS | OH | 90014575244 |
| 78414538655947 | ROBERT | ESQUIBEL | CA | 49074345386 |
| 78416796191572 | JOAQUIN | LABRADO | TX | 90007727961 |
| 78417954655969 | GONZALES | ENRIQUE | CA | 90011229546 |
| 78418367455969 | MONICA | RODRIGUEZ | CA | 48001523674 |
| 78418399591959 | JEFF | RILEY | NC | 90012363995 |
| 78419276733699 | SUSAN | MULLINS | NC | 12082412767 |
| 78419838631433 | ARTHUR | JACKSON | MO | 90014768386 |
| 78422744784322 | SHARON | STANLEY | SC | 90006097447 |
| 78424556155947 | MARISOL | TORRES | CA | 49039235561 |
| 78427368471921 | JUAN | ALVARADO | CO | 90015273684 |
| 78427517141237 | TINA | KREIL | PA | 51096495171 |
| 78427567293739 | DEBRA | WILES | OH | 64579785672 |
| 78428387171921 | SURAE | BERNED | CO | 90009663871 |
| 78428734491588 | DANIEL | MARQUEZ | TX | 90010137344 |
| 78432216681633 | ELAINA | MARSHALL | MO | 90003832166 |
| 78436229155969 | ALICE | REYES | CA | 48082082291 |
| 78438392741227 | CARLA | HORTON | PA | 90006153927 |
| 78438411431433 | MARK | SMITH | MO | 90004214114 |
| 78438889841237 | TORI | KAZEW | PA | 90013758898 |
| 78439284891588 | MARIA | GUTIERREZ | TX | 75014832848 |
| 78441628841237 | LATONYA | WHITE | PA | 90012256288 |
| 78442497172479 | JULIE | BARTOLOZZI | PA | 51087874971 |
| 78443465281633 | MARCUS | JONES | MO | 90007834652 |
| 78443467831432 | DANIELLE | WILLIAMS | MO | 90014604678 |
| 78444617593739 | VICTORIA | ELY | OH | 90006496175 |
| 78445341355947 | ROGELIO | DUARTE | CA | 90010983413 |
| 78445393251355 | RYAN | PASTOR | OH | 90011993932 |
| 78445662633699 | RASHUNDA | DOWNEY | NC | 12001176626 |
| 78446477471921 | AMY | MARTINEZ | CO | 90010654774 |
| 78446613941253 | SARA | BOTTOMS | PA | 51096926139 |
| 78448138777528 | SHELLY | MIKES | NV | 90014011387 |
| 78448992655947 | SANTIAGO | SERVIN | CA | 90000869926 |
| 78449384255969 | LOVINIA | CALDERA | CA | 90011973842 |
| 78449956971921 | DANIEL | TELLEZ | CO | 90001489569 |
| 78451231451348 | JESSICA | BUSSIE | OH | 90012022314 |
| 78451542881633 | MARIA | LEYVA | KS | 90014835428 |
| 78451593361958 | LAURA | RINCON | CA | 90011695933 |
| 78451858655947 | KAREN | JAUREGUI | CA | 90013168586 |
| 78452217391588 | CYNTHIA | CRUZ | TX | 75067332173 |
| 78453825141237 | FRANK | CARUSO | PA | 51066898251 |
| 78454224531432 | CORA | NICHOLS | MO | 90014172245 |
| 78455161333624 | CHAYANE | MCKINNEY | NC | 90012551613 |
| 78455625855969 | DEZIRAE | VELAZCO | CA | 48001306258 |
| 78456222441227 | CHENEA | ARINGTON | PA | 51029592224 |
| 78457516341253 | JEFFREY | EATON | PA | 51007095163 |
| 78457596955947 | JUANITA | FLOREZ | CA | 49076855969 |
| 78458388655969 | SALVADOE | ORTEGA | CA | 90009573886 |
| 78458689471921 | ROBERTA | O'GILVIE | CO | 32079356894 |
| 78462277841237 | DOROTHY | DANCY | PA | 90014622778 |
| 78463482333698 | EVELENA | CARTER | NC | 12052794823 |
| 78463882181633 | MERCEDES | RAUCHLE | MO | 90004838821 |
| 78464278881633 | INA | CASTRO | MO | 29016582788 |
| 78464816751348 | LAUREN | ANDERSON | OH | 90013648167 |
| 78464936941247 | NICOLE | DUNCAN | PA | 90001399369 |
| 78465582155969 | CHRISTOPHER | MORGAN | CA | 90012915821 |
| 78466276991588 | TANYA | DENSON-MOORE | TX | 75063542769 |
| 78466675981633 | WILSON | NIC | MO | 29078836759 |
| 78466774672479 | SARA | HOUSEMAN | PA | 51034767746 |
| 78466837671921 | MARISELA | HOLGUIN-SOTO | CO | 90004988376 |
| 78471455441227 | DONALD | COLES JR | PA | 51045044554 |
| 78474382651355 | BRINA | MEDELLIN | OH | 90009533826 |
| 78474846441237 | TONYA | DANIELS | PA | 51090228464 |
| 78474964972479 | RICHARD | MAGLET | PA | 51088969649 |
| 78479625155939 | DEBORAH | HUNTER | CA | 48001586251 |
| 78479836481633 | LILIAN | SALDANA | MO | 90013528364 |
| 78479883371921 | APRIL | HERNANDEZ | CO | 90013468833 |
| 78481398372479 | CHRIS | RUNK | PA | 90001943983 |
| 78481727331433 | JEANETTA | JOHNSON | MO | 90015067273 |

| 78482278531432 | CRYSTAL | GREGORY | MO | 90002532785 |
|---|---|---|---|---|
| 78482624355947 | BONNIE | LEDGER | CA | 90014616243 |
| 78483172371921 | THOMAS | SCHNERDER | CO | 90012901723 |
| 78483269831432 | LAUREN | WRIGHT | MO | 90009262698 |
| 78484374855939 | LAMBERTO | LARA | CA | 90011523748 |
| 78484642755947 | JESUS | ALVARENGA | CA | 90010996427 |
| 78484917473233 | JAMES | ZELLER | NJ | 90014209174 |
| 78485686855969 | MARIA | ZAMORA | CA | 90013376868 |
| 78485993655939 | MICHAEL | MEAVE | CA | 90014509936 |
| 78486269931432 | DAHMEN | LEE | MO | 90011872699 |
| 78488667155939 | DOLORES | SANDOVAL | CA | 90006236671 |
| 78488766351348 | MATTHEW | ANDERSON | OH | 90015327663 |
| 78492133391225 | MARCUS | LUCKY | GA | 90009671333 |
| 78492563333699 | JESUS | CRUZ | NC | 12066305633 |
| 78493627371921 | MICHELLE | MARTINEZ | CO | 90015516273 |
| 78494354371921 | ANTONIO | GONZALEZ | CO | 90014833543 |
| 78494451691588 | SILVIA | ADAME | TX | 90010194516 |
| 78494461655969 | SANDRA | ROMERO | CA | 48003024616 |
| 78494494741253 | ROBERT | HARRIS | PA | 90014874947 |
| 78496463355947 | LENORA | MORALES | CA | 90014854633 |
| 78496738871921 | CHARLES | HOPPER | CO | 32038057388 |
| 78497136441232 | JUSTIN | BETTS | PA | 90009531364 |
| 78497153551348 | STEVE | CHARLES | OH | 90013421535 |
| 78513181455969 | AMY | MESSERLY | CA | 90008451814 |
| 78514246593739 | FELICIA | FORTHOFER | OH | 64557172465 |
| 78514457885945 | LANNY | TURNER | KY | 90002194578 |
| 78514584551586 | JESSICA | CASHMAN | IA | 90014015845 |
| 78516385631433 | MARQUIS | PAYNE | MO | 90009223856 |
| 78517345255939 | JOSE | VILLA | CA | 90010943452 |
| 78517464591586 | CYNTHIA | ESTRADA | TX | 90006214645 |
| 78517693951348 | ARIC | EVANS | OH | 90015286939 |
| 78518185555939 | MARGO | ORTIZ | CA | 48057081855 |
| 78518263141237 | CHRISTINA | DAVIS | PA | 90012332631 |
| 78521513661958 | MARIA | OROZCO | CA | 90011895136 |
| 78521539651355 | TARA | HUSSONG | OH | 66045435396 |
| 78521767133698 | PRINCESS | JONES | NC | 12091787671 |
| 78522248293739 | BRITNEY | ELOFSKEY | OH | 90004222482 |
| 78522685555947 | ANGELA | HENRY | CA | 90009696855 |
| 78523139751355 | BARBIE | KIDDER | OH | 66078371397 |
| 78523915641267 | JAMES | OSHEA | PA | 90009229156 |
| 78524169841237 | JOHN | MEYER | PA | 90012261698 |
| 78524523691588 | AGUSTIN | CHAIREZ | TX | 90007795236 |
| 78525167341227 | MATTHEW | DURRANT | PA | 90002041673 |
| 78525243631443 | MELONIE | GEORGE | MO | 27571922436 |
| 78525255233698 | MISTY | PARKS | NC | 12062822552 |
| 78525445951355 | JOSHUA | CAUSEY | OH | 90013824459 |
| 78525464693739 | SHAWNA | DAVIS | OH | 90014714646 |
| 78526693671921 | TRACY | KLOEFKORN | CO | 90007276936 |
| 78529661786435 | CHRISTOPHER | CARSON | SC | 90015506617 |
| 78531777855947 | STACI | HUDGENS | CA | 49040587778 |
| 78531796251378 | SARAH | AKERS | OH | 90013007962 |
| 78531811993739 | MARY | ROWLAND | OH | 90014788119 |
| 78532779955939 | GARY | RODRIGUEZ | CA | 90012327799 |
| 78532821241253 | FRANK | WOODSON | PA | 51020728212 |
| 78533262651348 | GREG | RILEY | OH | 90010912626 |
| 78533374451355 | KARI | TAYLOR | OH | 90010883744 |
| 78534734593739 | AARON | CRUSHON | OH | 90014077345 |
| 78535633371921 | PAUL | RUCHALSKI | CO | 90007936333 |
| 78535779931433 | DORRELL | YOUNG | MO | 90012047799 |
| 78538814855939 | LUIS FERNANDO | CARDENAS | CA | 90008918148 |
| 78538993651355 | SANDRA | BOWLING | OH | 90001149936 |
| 78539228331432 | YESENIA | ROJAS-MARTINEZ | MO | 90011292283 |
| 78539228585972 | JAMES | ACREE | KY | 90011092285 |
| 78539567831433 | HENRY | HAYES | MO | 90012775678 |
| 78539813591588 | MARISELA | ESTRADA | TX | 90011168135 |
| 78541161833698 | TINIKA | TRIPLIN | NC | 90002471618 |
| 78541672655969 | DALY | SYPRASERT | CA | 90011526726 |
| 78543653751348 | ALBERTO | ARAMILLO | OH | 90013966537 |
| 78543746431433 | FREDRICK | HIGGS | MO | 90010937464 |
| 78543946133699 | CESAR | ROSALES GONZALEZ | NC | 12002609461 |
| 78545285984322 | YESENIA | GUZMAN | SC | 90006782859 |
| 78546125791588 | MIRNA | ARRAS | TX | 75041251257 |
| 78546894855939 | ALFONSO | RAMIREZ | CA | 48006118948 |
| 78548754355939 | MARISOL | CONTRERAS | CA | 48045747543 |
| 78549197355947 | JACQUELIN | ESTREDA | CA | 49030291973 |

| 78551517251348 | MARSHALL | RUSNAK | OH | 90012385172 |
| 78551827141237 | CHRISTINE | WAGNER | PA | 51020818271 |
| 78552299191588 | ROBERT | RIVAS | TX | 75097982991 |
| 78556229641237 | DARLA | RUSSELL | PA | 51075052296 |
| 78556547151348 | GABRIELLE | SHERIDAN | OH | 90014205471 |
| 78557137451348 | PAUL | LALONDE | OH | 66020511374 |
| 78558569533698 | KANDICE | COLLIER | NC | 12090775695 |
| 78558766791588 | LISBETH | RESENDIZ | TX | 90015117667 |
| 78559354491588 | CITHIA | CARRANZA | TX | 90014833544 |
| 78561814855939 | LUIS FERNANDO | CARDENAS | CA | 90008918148 |
| 78562323955947 | JOHN | OJEDA | CA | 90002123239 |
| 78562654131432 | RICK | SCHWEIZER | MO | 90010376541 |
| 78565115351348 | TOM | ROELL | OH | 90012951153 |
| 78565219855939 | KARLA | CHAVIRA | CA | 90012982198 |
| 78565715685995 | CASSANDRA | WASHINGTON | KY | 90010107156 |
| 78566279931443 | TIERRA | GILL | MO | 27531542799 |
| 78566415431433 | CHRISTOPHR | SIMMONS | MO | 27547534154 |
| 78566481493767 | GERALDINE | ARMOUR | OH | 90010524814 |
| 78567584355969 | KERRY | ALVES | CA | 90003585843 |
| 78569231851348 | THERESA | KOGER | OH | 66090452318 |
| 78569678455969 | CESAR | PARRA | CA | 90011526784 |
| 78569936172479 | CHUCK | STEINER | PA | 51009339361 |
| 78571816455947 | MEGA | FALE | CA | 90013228164 |
| 78572145555939 | VICTORIA | REYES DE BARRAGAN | CA | 90013561455 |
| 78572995855947 | ERICA | CARDENAS | CA | 90013049958 |
| 78573152571921 | PAYGO | IVR ACTIVATION | CO | 90012591525 |
| 78573575891588 | ROBERTO | PEREZ | TX | 75008465758 |
| 78573969131433 | SHEILA | OWENS | MO | 90014759691 |
| 78573972757126 | CARLOS | MOLINA | VA | 81086959727 |
| 78578112431443 | MILTON | DAVIS | MO | 27500091124 |
| 78578261555939 | JESUS | SANCHEZ | CA | 90014832615 |
| 78578729571928 | NAYTRESE | WHITE | CO | 90012777295 |
| 78579863155939 | ERASMO | DIAZ | CA | 90010038631 |
| 78581777141227 | KRISTINA | LAURENCE | PA | 51010987771 |
| 78582279451355 | BRITTNEY | JOHSON | OH | 66014212794 |
| 78583588181633 | MALIKA | LANE | MO | 90003395881 |
| 78583675955947 | SHANICE | NGOV | CA | 90005506759 |
| 78583851555969 | SARA | PALOMINO | CA | 90011418515 |
| 78585114191588 | LUZ | FELIX | TX | 75024131141 |
| 78586215941237 | ROSS | BURTNER | PA | 90012262159 |
| 78586834293767 | ANTONIO | MCCOY | OH | 90001258342 |
| 78586911161951 | FRANKIE | ARAGON | CA | 90011629111 |
| 78586941655956 | ANTONIO | RODRIGUEZ | CA | 90014699416 |
| 78587323191588 | CAESAR | ACOSTA | NM | 75032413231 |
| 78588996941227 | KAREN | LEWIS | PA | 51046859969 |
| 78589413241253 | JEFFREY | HUTCHISON | PA | 90014584132 |
| 78591391155969 | ALMA | LOPEZ | CA | 90008813911 |
| 78592784241237 | JOSEPH | COOK | PA | 90014887842 |
| 78593466555939 | JONNY | JIMENEZ | CA | 90014884665 |
| 78594298871921 | STEPHEN | PEARCY | CO | 32067682988 |
| 78594663455947 | LORETTA | NIETO | CA | 90012946634 |
| 78595722655939 | KARLA | ARAUJO | CA | 90011987226 |
| 78597541272479 | RONNIE | GRIFFIN | PA | 51083225412 |
| 78597938593728 | THERESA | BRUGGEMAN | OH | 90008339385 |
| 78598681155969 | MAYRA | OLEA | CA | 90012066811 |
| 78611187455947 | STEVE | SHARP | CA | 90008161874 |
| 78611758455939 | GUADALUPE | VILLEGAS | CA | 48059657584 |
| 78612797655939 | ELIZABETH | ORTIZ | CA | 48030527976 |
| 78613314131433 | ELIZABETH | MACK | MO | 27586613141 |
| 78613344755947 | MARTIN | GUITIERREZ | CA | 90014443447 |
| 78613396751355 | JUANA | BURGOS | OH | 90014453967 |
| 78613475781633 | RONNY | BRITAIN | MO | 90003094757 |
| 78613624491588 | LORENZA | ROQUE | TX | 75051166244 |
| 78614493471921 | ANNETTE | MCMANUS | CO | 90002134934 |
| 78615241184355 | OCTAVIO | PEREZ | SC | 90013052411 |
| 78615475271921 | MICHAEL | MEDLOCK | CO | 90010484752 |
| 78615726751355 | ASHLEY | SNOWDEN | OH | 90000967267 |
| 78616345351348 | SYLVAN | CARR | OH | 66008773453 |
| 78617385991588 | IVAN | MARTINEZ | TX | 90013653859 |
| 78617918671921 | MARTIN | ARAGON | CO | 32081209186 |
| 78618469855969 | ANDREA | GUTIERREZ | CA | 90013384698 |
| 78621686831433 | EDWARD | STARR | MO | 90001426868 |
| 78622598133698 | ERIC | MOORE | NC | 12087995981 |
| 78624732141253 | TINA | JARACZ | PA | 90000227321 |
| 78626393186451 | TAMARA | RICE | SC | 90011163931 |

| | | | | |
|---|---|---|---|---|
| 78626449293739 | RYAN | GRUBER | OH | 90005134492 |
| 78626863141227 | JUSTIN | LEVY | PA | 51095738631 |
| 78627242193739 | JENNIFER | BARNES | OH | 64556652421 |
| 78627521631433 | LAKEESHA | BORDEN | MO | 27598835216 |
| 78628148151355 | CARLOS | ELMENGOR | OH | 66050701481 |
| 78628531531433 | BENJAMIN-BARBARA | SLAY | MO | 90014935315 |
| 78629676771921 | TARA | BRIENZA | CO | 90012946767 |
| 78631271131433 | JASONNA | HUNLEY | MO | 90011042711 |
| 78632693355947 | DONALD | HADLAND | CA | 90010996933 |
| 78633369941253 | ROBERT | PULSON | PA | 90013913699 |
| 78634711355939 | JESSICA | GUERRA | CA | 90004917113 |
| 78634934855947 | KELLIE | PAYNE | CA | 90011029348 |
| 78636391272479 | RICHARD | MORGART | PA | 51098343912 |
| 78637693355947 | DONALD | HADLAND | CA | 90010996933 |
| 78638325591963 | BINIAM | KELATI | NC | 90013923255 |
| 78638644541237 | THENICA | CARMICHAEL | PA | 90004966445 |
| 78638952672479 | JAMIE | GAREIS | PA | 51003109526 |
| 78639215941237 | ROSS | BURTNER | PA | 90012262159 |
| 78641137955969 | MAXIMINO | VILLAREAL | CA | 48056681379 |
| 78641935155947 | CHANNY | MEP | CA | 90012639351 |
| 78642235555939 | SANDY | HERNANDEZ | CA | 90009472355 |
| 78644158441237 | FANNIE | MARSHALL | PA | 51003211584 |
| 78644236555947 | AEJANDRINA | REYES | CA | 90008312365 |
| 78644381981633 | DANIEL | LUNA | MO | 90014573819 |
| 78645153477524 | HERMINIA | NUNEZ | NV | 90009481534 |
| 78645731172479 | LAURI | THOMPSON | PA | 51029737311 |
| 78646172991939 | ISAAC | YORK | NC | 90010561729 |
| 78646998755947 | JUANITA | VENEGAS | CA | 90009819987 |
| 78647179391588 | SERGIO | VASQUEZ | TX | 90013931793 |
| 78647531855947 | CORINA | ARREGUIN | CA | 49043805318 |
| 78651395293739 | ANGEL | LOPEZ | OH | 90013503952 |
| 78652284755939 | ROSAURA | GONZALEZ | CA | 90014932847 |
| 78652334341237 | MARDIS | ETHRIDGE | PA | 51040293343 |
| 78652727851355 | DEBORAH | HAYES | OH | 66011997278 |
| 78653661277552 | DAVID | BROOKS | NV | 90013886612 |
| 78653824571921 | IAN | SMITH | CO | 32008368245 |
| 78654513751355 | MIGUEL | ANGEL | OH | 90014125137 |
| 78656612691952 | DEDE | JONES | NC | 90014796126 |
| 78658891144277 | MARIO | GALLEGOS | CA | 90013698911 |
| 78659159593739 | LONNI | ROWE | OH | 90009231595 |
| 78659169831433 | SHAWNA | FRANKLIN | MO | 90007891698 |
| 78661351571921 | YOUNG | SAVAGE | CO | 32085993515 |
| 78664165281633 | IGNACIO | CASTILL | MO | 90013021652 |
| 78664277841237 | DOROTHY | DANCY | PA | 90014622778 |
| 78664482755947 | ALMA | MENDIVIL | CA | 90013854827 |
| 78666147951355 | SIXTO | CORONADO | OH | 90014521479 |
| 78667852441237 | JAMAICA | RAMSEY | PA | 51066928524 |
| 78667915651348 | BLOSSOM | WARD | OH | 90010459156 |
| 78668275571921 | ELIZABETH | GANN | CO | 90015112755 |
| 78671837655939 | OSCAR | GOMEZ | CA | 90008918376 |
| 78671921451348 | ASHLYN | BAKER | OH | 66015959214 |
| 78672377355969 | KRYSTAL | RAMIREZ | CA | 90006873773 |
| 78673555293739 | DARELL | MAY | OH | 90015085552 |
| 78675158493739 | JAMES | KYNE | OH | 64560271584 |
| 78675237355939 | JUAN | JIMENEZ | CA | 48014712373 |
| 78675293955996 | HUBERT | MOORE SCOTT JR | CA | 48007522939 |
| 78675661391588 | BRENDA | RAMIREZ | TX | 90013536613 |
| 78675757981633 | AGUSTIN | TREJO-CRUZ | MO | 29045857579 |
| 78675843255969 | ROSE | RENTERIA | CA | 90008828432 |
| 78676989741237 | BRIAN | ALLEN | PA | 51007819897 |
| 78677888131433 | GERALDINE | WHITAKER | MO | 90014268881 |
| 78678969731433 | SHERMIKA | WARD | MO | 90013879697 |
| 78679335531432 | PAMELA | LOCKETT | MO | 90012803353 |
| 78679897841237 | TYRONE | WILLIAMS | PA | 51060608978 |
| 78681396555939 | JESSICA | REYES | CA | 90009713965 |
| 78683623551368 | HEATHER | DEES | OH | 66069416235 |
| 78684653131443 | MARIANNE | MUEHLENBROCK | MO | 27503786531 |
| 78685695451337 | EDWIN | GERDES | OH | 66010706954 |
| 78686235661967 | NICOLE | DOMKE | CA | 90008992356 |
| 78686861655947 | MAI | THAO | CA | 90014138616 |
| 78687827431432 | HAROLD | BLANCHARD | MO | 90011598274 |
| 78687868391588 | LUIS | BARRAZ | TX | 90014438683 |
| 78689611691323 | DANIEL | SEPULVEDA | KS | 90014776116 |
| 78689655355939 | CASSANDRA | SALINAS | CA | 90013596553 |
| 78689739891588 | JUAN | ESTRADA | TX | 90010137398 |

| | | | | |
|---|---|---|---|---|
| 78691719551355 | PAYGO | IVR ACTIVATION | OH | 90015557195 |
| 78692168231463 | TYRONE | MOORE | MO | 90013551682 |
| 78693656155939 | DIEGO | BORUNDA | CA | 90010226561 |
| 78694939955939 | ANTHONY | PADILLA | CA | 49077859399 |
| 78694945641253 | NINI | HLAING | PA | 90012289456 |
| 78695585844346 | DAMARIS | GRANER | MD | 90012565858 |
| 78695732955947 | ROSALIO | ESTRADA | CA | 90005697329 |
| 78696412555969 | SHEENA | LUNA | CA | 90008984125 |
| 78696468171921 | BRENT | DAMRON | CO | 90013164681 |
| 78696681531433 | JENNIFER | NOLAN | MO | 90009446815 |
| 78697678155947 | JOAQUIN | CONTRERAS | CA | 49080276781 |
| 78697827661973 | GRISELDA | MONDRAGON | CA | 46070758276 |
| 78698211451355 | CLADUIA | CLAUDIA | OH | 90003582114 |
| 78698351551348 | KELLY | CAUDILL | OH | 90007403515 |
| 78698495593739 | MELINDA | ESTEP | OH | 64539554955 |
| 78698844493739 | CHRISTINA | LONG | OH | 90008378444 |
| 78699221455947 | ALMA | HERNANDEZ | CA | 49073682214 |
| 78711733755939 | MANUEL | AREVALO | CA | 48048757337 |
| 78712365841253 | VESHIA | GUICE | PA | 51031373658 |
| 78713293341227 | SHAUNAY | WOODRUFF | PA | 51083052933 |
| 78713343151355 | NICOLE | RUNIONS | OH | 66033303431 |
| 78714622871921 | SHAUNA | HECKMAN | CO | 90007946228 |
| 78714732931443 | DAGNA | LONG | MO | 27572217329 |
| 78715791655947 | NORMA | NAVARRETE | CA | 90014727916 |
| 78716629651391 | RAPHEAL | DAVIS | OH | 90001166296 |
| 78718351941237 | MARYJEAN | CONTE | PA | 51046703519 |
| 78718537651348 | CHRISTOPHER D | BRADFORD | OH | 90012505376 |
| 78719355451355 | WILLIAM | RAPIER | OH | 66046333554 |
| 78724541751355 | NELSON | CASTRO | OH | 90015285417 |
| 78724946531432 | LATOYA | CHATMAN | MO | 90013159465 |
| 78725496893739 | ALICIA | BLOUNT | OH | 64507884968 |
| 78725865581633 | JESSICA | BATTON | MO | 90013768655 |
| 78727256144346 | PODD | COOLHAN | MD | 90015542561 |
| 78727774155947 | SOUA | LEE | CA | 90013987741 |
| 78727918781633 | BRIONES | MANUEL | MO | 90001729187 |
| 78728248171921 | DEBBIE | MERCER | CO | 32034532481 |
| 78729175731432 | CHRIS | DAVIS | MO | 90014781757 |
| 78732442441227 | DANIELLE | DAVINPORT | PA | 90005124424 |
| 78733187955969 | ANGELA | GONZALEZ | CA | 90010171879 |
| 78733353951348 | MONT | NORMAN | OH | 90003163539 |
| 78733373391588 | RIVERO | ROSENDO | TX | 90012183733 |
| 78733612771921 | KAYLA | INNESS | CO | 90014176127 |
| 78735452251355 | BRAXTON | PRATT | OH | 90014534522 |
| 78735789293739 | SHALYNNE | ROOKARD-MILLS | OH | 90011227892 |
| 78735866851355 | TERENCE | COLEMAN | OH | 90013208668 |
| 78736889671921 | RAMON | MONTOYA | CO | 90009788896 |
| 78738543231433 | CLARA | MCCOMBS | MO | 27505415432 |
| 78738746291588 | LAURA | DELGADO | TX | 90009937462 |
| 78743448531433 | TANISHA | WEBB | MO | 90013544485 |
| 78743575151348 | MELANIE | FORNEY | OH | 90010085751 |
| 78745484531432 | SHAWN | NEARLY | MO | 27572274845 |
| 78746692155969 | GERARDO | RUIZ | CA | 90012066921 |
| 78749872893739 | MARIE JOSIANE | DUSABE | OH | 90013778728 |
| 78753963372479 | ANGELA | GLOVER | PA | 51047359633 |
| 78755572855947 | ELISE | MARIE BANDY | CA | 90000845728 |
| 78756744793739 | APRIL | MOORE | OH | 64593177447 |
| 78758199991979 | SHAMIRE | TUCKER | NC | 90013251999 |
| 78758591281633 | JENNIFER | MARTINEZ | MO | 90009455912 |
| 78758937951348 | MAURICIA | ANDRE | OH | 90006919379 |
| 78759463255947 | HORTENCIA | COVARRUDIAS | CA | 49047104632 |
| 78761184933698 | JESUS | ARELLANO | NC | 90005351849 |
| 78762524991588 | CARINA | CHAVIRA | TX | 90007995249 |
| 78763881855969 | JOSE | CASTRO | CA | 90012728818 |
| 78764259891588 | LETICIA | FLORES | NM | 90001082598 |
| 78764273791368 | SAMANTHA | MOORE | KS | 90005052737 |
| 78764912855969 | SHANDRA | SMITH | CA | 90000169128 |
| 78766456291588 | JONATHAN | BELTRAN | TX | 90010984562 |
| 78767417951355 | LINDA | GENTRY | OH | 90006244179 |
| 78767812541253 | SANDY | REYNOLDS | PA | 90007158125 |
| 78769961772479 | JIMMY | DORA | PA | 90001419617 |
| 78771767781633 | VONZELL | SWAN | MO | 90015307677 |
| 78773428686436 | GEORGE | FOY | SC | 90013864286 |
| 78775273151348 | RICO | ASBERY | OH | 66002462731 |
| 78775372331433 | RONZELL | MCPETERS | MO | 90014583723 |
| 78775424841237 | GEORGE | SMITH | PA | 90014944248 |

| | | | | |
|---|---|---|---|---|
| 78775681271921 | LEROY | PHILLIPS | CO | 90000606812 |
| 78775923151355 | WADE | ROBERTSON | OH | 66009589231 |
| 78776271391588 | LILIANA | MUNOZ | TX | 90012272713 |
| 78777856141237 | MELINDA | ERNY | PA | 51039618561 |
| 78777934781679 | CONNIE | LAMKIN | MO | 29083109347 |
| 78782572155969 | ISABEL | CARDENAS | CA | 48033585721 |
| 78782798931433 | TIMOTHY | SIMS | MO | 27572817989 |
| 78786237141253 | SA | HOANG | PA | 90008282371 |
| 78787496755969 | PENNI | TSOCHEFF | CA | 90013284967 |
| 78788956593739 | LISA | JENNINGS | OH | 90011229565 |
| 78789521851355 | SANDRA | GARCIA | OH | 90014385218 |
| 78789912871921 | CHRYSTAL | SANCHEZ | CO | 90012679128 |
| 78791444533698 | ROSANNE | DOWDY | NC | 12004264445 |
| 78791659661984 | MARTH | LOPEZ | CA | 90011686596 |
| 78792242531443 | PATRICK | AKERS | MO | 27511452425 |
| 78792372641237 | JAMMIE | CLEMANTE | PA | 90011913726 |
| 78792976971921 | YADIRA | RICO | CO | 32061779769 |
| 78793481855969 | TINA | PENA | CA | 90004964818 |
| 78793813893739 | MARK | GIBSON | OH | 90014788138 |
| 78794551193739 | JUAN | GOMEZ | OH | 90012065511 |
| 78798423273267 | SHAY | MAGIDOV | NJ | 90013844232 |
| 78799239733699 | NELSON | ECHEVERRIA | NC | 90002802397 |
| 78811152155921 | CHRIS | BEASTON | CA | 49035051521 |
| 78811956593739 | LISA | JENNINGS | OH | 90011229565 |
| 78812836233698 | CHAUNCEY | HALL | NC | 90005588362 |
| 78813195751348 | TERSIA | MARKSBERRY | OH | 66064731957 |
| 78816394755947 | HEATHER | HUGHES | CA | 90011343947 |
| 78818424772479 | JOAN | KOVALCHUK | PA | 90004604247 |
| 78818622871921 | JENNIE | AQUINO | CO | 90013226228 |
| 78819663471921 | MARTHA | CERVANTES | CO | 90014816634 |
| 78821166836123 | MIHAEL | MENDOZA | TX | 90012771668 |
| 78821599551348 | VALENTIN | GARCIA | OH | 90011965995 |
| 78824265651348 | DAVID | BUNNER | OH | 90014812656 |
| 78825112533698 | JASMIN | BURRELL | NC | 90012591125 |
| 78826928155939 | ANTHONY | OCANAS | CA | 48038429281 |
| 78827434255947 | DIANA | HUBBLE | CA | 90013744342 |
| 78828288893739 | SCOTT | DAVIS | OH | 90013612888 |
| 78828654131432 | RICK | SCHWEIZER | MO | 90010376541 |
| 78828715755947 | ROBERT | ESTRADA | CA | 49048697157 |
| 78828959191588 | NANCY | DE LA CRUZ | TX | 90004209591 |
| 78829585981633 | BROOKLYN | VAUGHAN | MO | 90013075859 |
| 78831167541227 | ALIYYA | LEE | PA | 90000521675 |
| 78833766155939 | ANA | MARTINEZ | CA | 48057167661 |
| 78834127897123 | TRACEY | HIGGINBOTHAM | OR | 90014811278 |
| 78834678855969 | RAYMOND | WITTMAN | CA | 90001646788 |
| 78834994581633 | DEWAYNE | COOPER | MO | 90011759945 |
| 78835352493739 | KALI | COLLIER | OH | 90013903524 |
| 78835434181633 | ANDREW | ADEN | MO | 29015724341 |
| 78835882455969 | ANA | HERNANDEZ | CA | 90008558824 |
| 78836434181633 | ANDREW | ADEN | MO | 29015724341 |
| 78836481871921 | STAN | MEEKS | CO | 32098684818 |
| 78836528393739 | TERRI | JONES | OH | 90002045283 |
| 78837577981633 | ANGELA | DALE | MO | 90010945779 |
| 78837615141237 | SUSAN | WOODWARD | PA | 51096186151 |
| 78837931231432 | DALFRED | TAYLOR | MO | 90010229312 |
| 78838735157126 | GLADIS CELINA | HERRERA | VA | 90003047351 |
| 78839165551355 | ANTHONY | GREEN | OH | 90012541655 |
| 78839594955939 | JOSE | SERRANO | CA | 90014265949 |
| 78839952485954 | TRAVIS | BOSWELL | KY | 90013149524 |
| 78841139185896 | CHRIS | JASAK | CA | 46048981391 |
| 78842829191588 | CLAUDIA | DEL LA SIERRA | TX | 90014488291 |
| 78843675593767 | JULIA | MATTHEWS | OH | 90004766755 |
| 78845424991572 | BRENDA | CEBALLOS | TX | 90007374249 |
| 78846767141289 | JAMES | BROWN | PA | 90000307671 |
| 78846844791588 | CESAR | PONCE | TX | 90013238447 |
| 78847423984336 | RUBINSTEIN | BROWN | SC | 90002534239 |
| 78848669286433 | VERNON | CARTER | SC | 90015166692 |
| 78849288893739 | SCOTT | DAVIS | OH | 90013612888 |
| 78851248431432 | SONIA | STRINGER | MO | 90015132484 |
| 78851581341265 | SUSMITA | GURUNG | PA | 90008945813 |
| 78851976555947 | FERNANDO | BELTRAN | CA | 90012619765 |
| 78852278371921 | DAVID | HENDRICKSON | CO | 90012482783 |
| 78853545757531 | NANCY | PEREZ | NM | 90009355457 |
| 78854541491588 | STEPHANIE | TORRES | TX | 90013565414 |
| 78854773451355 | SERGIO | PEREZ VELASCO | OH | 66087707734 |

| 78854861855947 | MARIA | GARCIA | CA | 49021848618 |
|---|---|---|---|---|
| 78854956841253 | ASHLEY | MATHESON | PA | 90013149568 |
| 78856471141253 | JORDAN | WILDER | PA | 90012584711 |
| 78858515455982 | BRANDON | GONZALEZ | CA | 90003095154 |
| 78858738755969 | MARCIAL | DELGADO | CA | 90014517387 |
| 78859248431432 | SONIA | STRINGER | MO | 90015132484 |
| 78861463351355 | BRANDON | STURGEON | OH | 90011734633 |
| 78862263541253 | ERIC | BROWN | PA | 51030562635 |
| 78862797155939 | EMMA | HERNANDEZ | CA | 48007577971 |
| 78862827571921 | RHIANNA | GAVIN | CO | 32087638275 |
| 78862999931432 | ANTHONY | CASSADAY | MO | 27538999999 |
| 78864824551368 | WANDA | WOODARD | OH | 90008298245 |
| 78865836233698 | CHAUNCEY | HALL | NC | 90005588362 |
| 78865917455969 | JEREMIAH | VELA | CA | 90013909174 |
| 78866582251391 | YACIR | JAOUHARI | KY | 66043095822 |
| 78867499731433 | ROSALIND | VAUGHN | MO | 90009224997 |
| 78869149941237 | RUBY | MUNSEY | PA | 90005151499 |
| 78869481551355 | ASHLEY | WILSON | OH | 66047264815 |
| 78871445931433 | LETITIA | MOORE | MO | 90014704459 |
| 78871717971921 | DEZARAY | ZOCARRO | CO | 90014457179 |
| 78872271393739 | CAMERON | STORM | OH | 90015152713 |
| 78872429951348 | JACQUELINE | BREWER | OH | 90013344299 |
| 78873777755969 | GUSTAVO | CEBALLOS | CA | 90009297777 |
| 78874272171921 | SACHAE | HAIGLER | CO | 32023392721 |
| 78875369655939 | TOMASA | PEREZ | CA | 90014553696 |
| 78875635231466 | DEBORAH | NORMAN | MO | 27512036352 |
| 78876797141257 | QUINNESHA | ALVEREZ | PA | 51010797911 |
| 78878439855939 | ANTHONY | CASTELLON | CA | 90013984398 |
| 78881232693739 | RONALD | NARED | OH | 64530762326 |
| 78884392555947 | SOUK | POLSENA | CA | 90014553925 |
| 78885419693739 | LORETTA | HALCOMB | OH | 90004974196 |
| 78887187455947 | STEVE | SHARP | CA | 90008161874 |
| 78887293541237 | RICHARD | PLISH | PA | 90012482935 |
| 78889614571921 | RUTILO | LUNA | CO | 32087626145 |
| 78891656481633 | AURIOS | PERZO | NE | 29005986564 |
| 78892158151355 | JAY | WHYLE | OH | 66064821581 |
| 78892262433698 | JEMICEO | GRAHAM | NC | 12096632624 |
| 78893248481633 | KELLY | DILLARD | MO | 90008912484 |
| 78893665333625 | AMANDA | CASSINELL | NC | 90011876653 |
| 78894328751348 | JOSHUA | DILBERT | OH | 90003263287 |
| 78894525541253 | LAVONNE | JOHNSON | PA | 51043235255 |
| 78895449481633 | DAMIAN | MAYS | MO | 29062214494 |
| 78895521591963 | HORACE | BROWN | NC | 90005875215 |
| 78897233933698 | MELISSA | JOHNSON | NC | 90002692339 |
| 78897462755947 | ROQUE | CARRILLO | CA | 90011384627 |
| 78898266155997 | CANDANCE | RAMIREZ | CA | 49005882661 |
| 78898812431432 | HEATHER | NICOLAS | MO | 90014868124 |
| 78899553863669 | TIM | DICKHERBER | MO | 90011345538 |
| 78911128331432 | JUDITH | HUNTER | MO | 90001311283 |
| 78911382433698 | CARLA | FULTON | NC | 90008823824 |
| 78911457481633 | LESLIE | ELLISON | MO | 29034104574 |
| 78912161655946 | HEIDI | PORCHIA | CA | 90011491616 |
| 78914677731432 | VICTORIA | RODGERS | MO | 90010376777 |
| 78916666255939 | OMAR | DUARTE | CA | 90013786662 |
| 78921126444346 | STEVE | FUNK | MD | 90015381264 |
| 78921697651355 | TAMARA | SCRATCH | OH | 90012796976 |
| 78921995793739 | KRISTEN | KWASNY | OH | 64565919957 |
| 78923229851355 | CHERIE | HOCKL | OH | 90014442298 |
| 78923581155969 | FLORINDA | ALEJANDRO | CA | 90007735811 |
| 78924685291588 | MELISSA | JASSO | TX | 75043756852 |
| 78924748255969 | VICTORIA | AVILES | CA | 90011437482 |
| 78924751431439 | JANELLE | JONES | MO | 90001137514 |
| 78925145281633 | COLTON | JACKSON | MO | 90015171452 |
| 78926313641227 | ALI | ABDULLAH | PA | 90005213136 |
| 78928347631433 | SHANON | LEE | MO | 27568883476 |
| 78928676455939 | CARLOS | MENDOZA | CA | 90010036764 |
| 78928943431432 | VICTORIA | SMITH | MO | 90009399434 |
| 78929275581633 | JENNIFER | GAULTER | MO | 90013852755 |
| 78931246993739 | ROYAL | CURRY | OH | 90010652469 |
| 78931296193739 | CATHERINE | HEDGES | OH | 90009762961 |
| 78931318193747 | SAMANTHA | WITT | OH | 64562303181 |
| 78934844493739 | CHRISTINA | LONG | OH | 90008378444 |
| 78935128451355 | LINA | LGWAL | OH | 90011091284 |
| 78935592455939 | CLAUDIA | RIVERA | CA | 90004285924 |
| 78936353591368 | ROCIO | FERNANDEZ | KS | 90012333535 |

| | | | | |
|---|---|---|---|---|
| 78937862171921 | KAYLA | COX | CO | 90010088621 |
| 78938119944346 | MALCOM | OWENS | CO | 90011141199 |
| 78938227741237 | MARC | JACOB | PA | 90013852277 |
| 78938311655939 | AMANDA | DELACRUZ | CA | 90014683116 |
| 78939419357531 | FRANCISCO | RUBIO | NM | 90014764193 |
| 78941354691588 | SILVIA | ALAMO | TX | 90013103546 |
| 78941597651348 | MARY | WHITLOW | OH | 90012885976 |
| 78942428571921 | AARON | LOCHER | CO | 90014824285 |
| 78943621171921 | SARA | ANGELINE | CO | 90011056211 |
| 78944543161939 | MONICA | ESPINOZA | CA | 90012315431 |
| 78946343951355 | SHAWN P | CARDWELL | OH | 90013943439 |
| 78947647891588 | VERONICA | PEREZ | TX | 75091576478 |
| 78949965333624 | YVONNE | MARIE | NC | 90010699653 |
| 78951471893739 | KELLY | RIGGS | OH | 64567204718 |
| 78951977231433 | TYLISHA | WILLIAMS | MO | 90014759772 |
| 78953154455969 | MARICELA | MONTENEGRO | CA | 90012381544 |
| 78955169531433 | SHIRELL | HENRY | MO | 90013961695 |
| 78958615672479 | RYAN | TURIN | PA | 51016876156 |
| 78962786871921 | CHRISTOPHER | GRONHAGEN | CO | 90013027868 |
| 78963325555939 | JOSE | MARTINEZ | CA | 90012733255 |
| 78965416241253 | CYNTHIA | DINI | PA | 90011364162 |
| 78967542871921 | CARLOS | PACHECO | CO | 90010235428 |
| 78967736141227 | JUAN | CEDILLO | PA | 90002887361 |
| 78968528155939 | JHOVANI | SEGURA | CA | 48037845281 |
| 78968684493739 | MICHAEL | ORTH | OH | 90013926844 |
| 78968796433698 | SHAWANDA | JOYCE | NC | 12036747964 |
| 78969187991566 | FRANSISCO | SAPIEN | TX | 90001761879 |
| 78969399893739 | RICHARD | CRON | OH | 90013413998 |
| 78969661891588 | GABRIELA | RODRIGUEZ | TX | 90005916618 |
| 78972768431433 | RICHARD | CONREY | MO | 90003887684 |
| 78973214655969 | PATRICIA | BANDA | CA | 48000472146 |
| 78973741641227 | SARAH | ROSS | PA | 90002887416 |
| 78974818693739 | DENISE | MORGAN-HARMELING | OH | 64537918186 |
| 78975336355947 | JUAN | MERCADO | CA | 49054713363 |
| 78976399191588 | APRIL | GALVAN | TX | 75090323991 |
| 78976741751348 | LINDA | HARRISON | OH | 66016787417 |
| 78976749197126 | JOAQUIN | FLORES | OR | 90015157491 |
| 78977324571921 | TERRY | WOODS | CO | 90014583245 |
| 78981466591588 | LORENZO | MENA | TX | 90014374665 |
| 78982793731556 | TANYA | CONKLIN | NY | 90009257937 |
| 78983843733698 | PHIL | SOUTHARD | AR | 12068018437 |
| 78984686191588 | CHERYL | MARTINEZ | TX | 90011526861 |
| 78985366171921 | NORMA | FUENTES | CO | 90011513661 |
| 78986435731433 | JAMELL | MCBRIDE | MO | 90012834357 |
| 78988723893739 | CHRIS | BROWN | OH | 90013927238 |
| 78991359391924 | SANDRA BOMOLO | NGADIENE | NC | 90004183593 |
| 78991529541237 | SHAUNA | MCKOWN | PA | 90012785295 |
| 78991549272479 | DANIELLE | PATTON | PA | 51087995492 |
| 78991995533698 | ALEJANDRO | DEL ANGEL MARTIN | NC | 12082249955 |
| 78992773531433 | KENNETH | BROWN | MO | 90014347735 |
| 78992898655969 | ANNETTE | GARRETSON | CA | 90006518986 |
| 78994624151355 | AARON | MILASSO | KY | 90012476241 |
| 78994882193739 | ANTHONIQUA | TERRY | OH | 90013778821 |
| 78995999755969 | ZELEIDA | HERNANDEZ | CA | 48054459997 |
| 78996839551348 | ALENA | ANSBERGS | KY | 90003788395 |
| 78999661741241 | CHRISTINE | HYATT | PA | 90002986617 |
| 78999886171921 | JAN | GASTER | CO | 90011208861 |
| 79111546955969 | CINDY | MCGUIRE | CA | 48041715469 |
| 79111917371921 | STEPHANIE | WHITTEMORE | CO | 32006299173 |
| 79114344441253 | GUALBERTO | CARHUASLLA | PA | 90006013444 |
| 79114514455969 | MARCOS | SOUSA | CA | 90013235144 |
| 79115951641253 | DONNA | CONNOR | PA | 51027839516 |
| 79117973355969 | SUSANA | PALMA | CA | 90013789733 |
| 79118676181633 | XOCHITL | CASIQUE-BALBUENA | MO | 90008906761 |
| 79122328357132 | DORIS | JAICO | VA | 90002953283 |
| 79122575933698 | MONICA | HEMINGWAY | NC | 12089645759 |
| 79125675977524 | NOE | ESPANA | NV | 43011336759 |
| 79125826991952 | FERNANDA | NOYOLA HERNANDEZ | NC | 17008648269 |
| 79126163191588 | SERGIO | VENEGAS | TX | 90014811631 |
| 79127278955947 | CAROL | SPENCER | CA | 90014572789 |
| 79129854851348 | GREENWOOD | RUSSELL | KY | 66067908548 |
| 79132174144346 | LATONYA | BRANDON | MD | 82080401741 |
| 79133414293728 | DANTE | WOODLEY | OH | 90000254142 |
| 79133564691588 | ANA | NAVARRO | TX | 90010845646 |
| 79134227841253 | DUSTIN | OLIVIER | PA | 90014702278 |

| | | | | |
|---|---|---|---|---|
| 79135711151348 | STEVENS | CATHERINE | OH | 66095947111 |
| 79135779241253 | ARDRETTA | SCOTT | PA | 90008087792 |
| 79138965491577 | OKANEE | PATINO | TX | 90015199654 |
| 79139664555939 | DANIEL | SMITH | CA | 90014866645 |
| 79139837991588 | OLGA | ROCHA | TX | 90012518379 |
| 79141737471921 | JOSE | GUADALUPE | CO | 90013887374 |
| 79142432155969 | YOLANDA | HARROUN | CA | 48061664321 |
| 79143525941237 | APRIL | HAYDEN | PA | 51082155259 |
| 79145635655969 | MONICA | FIELDS | CA | 48086216356 |
| 79146159431433 | JOHN | ARELLANO | MO | 27564481594 |
| 79147794841237 | ALICE M | PANARO | PA | 51021567948 |
| 79147915441237 | MUENSTER | DOUGLAS | PA | 51085409154 |
| 79148112191969 | KEILA | SALINAS | NC | 90013631121 |
| 79148359251325 | SENEBA | MAME | OH | 90007403592 |
| 79148648293739 | ANGEL | BURTON | OH | 90003476482 |
| 79151389891588 | LUIS | BARRAZA | TX | 90009623898 |
| 79151527341237 | TANAIA | KURKA | PA | 90010075273 |
| 79154749755939 | CESAR | ALEMAN JR | CA | 90012947497 |
| 79154852341227 | BRENDAN | GAMBRELL | PA | 90006908523 |
| 79155278833698 | TERRANCE | CARTWRIGHT | NC | 90003662788 |
| 79155742893739 | GERALD | OVERHOLTZ | OH | 90010317428 |
| 79159135855939 | ANA | GUTIERREZ | CA | 90011741358 |
| 79159423233698 | LASHANA | WALL | NC | 90005694232 |
| 79159425241253 | CLAIRE | RODRIGUEZ | PA | 90010494252 |
| 79159655331433 | DEANDREAL | HERRON | MO | 90005596553 |
| 79162424655939 | JOSE | MARIN | CA | 48076784246 |
| 79163847233651 | ISRAEL | RODRIGUEZ | NC | 90013418472 |
| 79164658891588 | ALMA | DOMINGUEZ | TX | 90014386588 |
| 79164854851348 | GREENWOOD | RUSSELL | KY | 66067908548 |
| 79164953781633 | LINDA | LOWERY | MO | 90014639537 |
| 79166327455997 | TIFFANY | TULTON | CA | 90006893274 |
| 79166898991588 | SANDRA | FIERO | TX | 75076598989 |
| 79167332193739 | ALISON | PERRY | OH | 64590603321 |
| 79167336551348 | JENNIFER | KAVEN | OH | 90012983365 |
| 79171367981633 | DAVID | HEMBREE | MO | 90011383679 |
| 79171839377524 | ALEXANDREA | WURTHMANN | NV | 90001078393 |
| 79174229381633 | LYNNETTE | HASKINS | MO | 29067942293 |
| 79175139551348 | NAOMI | STREAKER | OH | 66078111395 |
| 79176567455939 | GILBERTO | NARANJO | CA | 48090555674 |
| 79176693481633 | JOSHUA | HOOVER | MO | 90008906934 |
| 79178479955969 | JAIME | GONZALEZ | CA | 48005854799 |
| 79178927951355 | DESTIN | LUMUMBA | OH | 90013179279 |
| 79178968761967 | JOHN | BRAY | CA | 90014129687 |
| 79179168747956 | BAKODA | DREAK | AR | 90015531687 |
| 79179729641237 | CONRAD | MAYO SR | PA | 51007277296 |
| 79179768951355 | TAWNYA | COLE | OH | 66087507689 |
| 79181459241227 | ELIZABETH | COOK | PA | 51049944592 |
| 79181699941253 | BEVERLY | SNOW | PA | 51024576999 |
| 79182411455939 | ALEJANDRO | HERNANDEZ | CA | 48006434114 |
| 79182574957126 | JOSE ROMEO | SANABRIA | VA | 90010425749 |
| 79182746333698 | DONNA | WHITE | NC | 12082997463 |
| 79185944341237 | SHELTON | GREEN | PA | 90013579443 |
| 79186491991969 | JASMIN | GOLDSTON | NC | 90001594919 |
| 79186542455969 | FERNANDO | RODRIGUEZ | CA | 90013945424 |
| 79186686655939 | REYNOLDO | VILLALOBOS | CA | 90010426866 |
| 79186715451348 | WILLIAM | FERRY | OH | 66069167154 |
| 79189531933698 | JO | SAWNEY | NC | 90011365319 |
| 79191477671921 | BARBARA | LAINEZ | CO | 90012344776 |
| 79192337284384 | DERRICK | NELSON | SC | 90014113372 |
| 79193132755969 | ROBIN | SCOTT | CA | 90015121327 |
| 79195691941237 | UNKNOWN | UNKNOWN | PA | 90014526919 |
| 79197371571921 | JESUS | VASQUEZ | CO | 90010763715 |
| 79198945641253 | MARKIA | FERGUSON | PA | 51046789456 |
| 79199317861967 | JESSE | BUSO | CA | 90008453178 |
| 79199847191588 | CRISTINA | DE LEON | TX | 90010228471 |
| 79211259655947 | GABRIEL | RODRIGUEZ | CA | 90014632596 |
| 79211956371921 | RENEE | ROMERO | CO | 90008749563 |
| 79212351191942 | ROGELIO | MALDONALO | NC | 90011403511 |
| 79214122461967 | ANA | VELAZQUEZ | CA | 90012001224 |
| 79214954755969 | SERVANDO | LOPEZ | CA | 48042679547 |
| 79215732355947 | EDDIE | ALVARADO | CA | 90012207323 |
| 79215759455947 | ALICIA | MYCETT | CA | 90010427594 |
| 79216285371921 | ANASTASIA | HARRISON | CO | 90011512853 |
| 79217526241237 | STACEY | MILLER | PA | 90011395262 |
| 79217948655939 | JUAN | PACHECO | CA | 48086969486 |

| | | | | |
|---|---|---|---|---|
| 79219497581633 | ROCHELLE | DYE | MO | 90001184975 |
| 79221272633657 | MINDY | TUCKER | NC | 90012492726 |
| 79222433291588 | ROSA | GARCIA | TX | 75089374332 |
| 79222714971921 | MAURICE | MCCLAIN | CO | 90001677149 |
| 79224836351348 | CHRISTINA | SCHLEEHAUF | OH | 90001398363 |
| 79226391155939 | MARIA | PEREZ | CA | 90004153911 |
| 79226396877524 | DANA | WOOD | NV | 90002183968 |
| 79228422357531 | CARLOS | RUBIO | NM | 90013954223 |
| 79228589897126 | JESSE | HICKERSON | OR | 90002835898 |
| 79228942877524 | MARILYN | LOUISE MCCAN | NV | 90006499428 |
| 79229647971921 | JOSE | REYES | CO | 90013096479 |
| 79229665531432 | ELLIOTT | VAUGHAN | MO | 27580236655 |
| 79232317241237 | LINDA | ROSS | PA | 90012653172 |
| 79232387971921 | LAURA | SANCHEZ | CO | 90011113879 |
| 79233464493767 | LEONIA | JONES | OH | 90006194644 |
| 79233649361967 | THOMAS | RIOS | CA | 90013896493 |
| 79233671271921 | JUDY | SLAUGHTER | CO | 32085086712 |
| 79233674955947 | ERICKA | RIVAS | CA | 90007416749 |
| 79235363531443 | TITO | BROWN | MO | 27562973635 |
| 79235632355969 | MEGAN | SWEENEY | CA | 90009816323 |
| 79236173692828 | BERNARDINO | FABIAN | AZ | 90014431736 |
| 79236294755939 | BLANCA | PENA | CA | 90015182947 |
| 79238671571921 | PAYGO | IVR ACTIVATION | CO | 90006436715 |
| 79239332555947 | OZIEGBE | IDONI | CA | 90012803325 |
| 79239499855939 | MARIO | COLIN | CA | 90015114998 |
| 79239584841253 | NIKKIA | JACKSON | PA | 90010715848 |
| 79239922155928 | JOSE | MARTINEZ | CA | 90012479221 |
| 79241189231487 | RAY | THOMAS | MO | 90011641892 |
| 79241218555947 | ZANE | JURY | CA | 90012392185 |
| 79241524855939 | JUAN | LOZANO | CA | 90013235248 |
| 79241924391588 | ALEJANDRA | MORALES | TX | 90013179243 |
| 79242572941246 | BRITTNEY | HAST | PA | 90001615729 |
| 79242638751355 | TESS | SHARKEY | OH | 90012386387 |
| 79243538391588 | JENNY | GOMEZ | TX | 90014265383 |
| 79243698393739 | LAKEISHA | WILSON | OH | 90011816983 |
| 79244783941253 | LORI | HUBBARD | PA | 51096217839 |
| 79244833551348 | STEVE | UMEL | OH | 66031578335 |
| 79244912533698 | STEADY | ROCK | NC | 90014789125 |
| 79245444561967 | DANIEL | NYAGGAH | CA | 90010184445 |
| 79245533155969 | BRENDA | NAJERA | CA | 90003395331 |
| 79245731177524 | OSCAR | VAZQUEZ-COPADO | NV | 90005517311 |
| 79246568871921 | JESSICA | SIMONDS | CO | 32067635688 |
| 79246656254121 | HERIBERTO | RODRIGEZ | OR | 90015196562 |
| 79247235331432 | NICK | MUCHITELLO | MO | 27580242353 |
| 79247484171921 | ANNDREA | CLARK | CO | 90014854841 |
| 79247917181633 | CINNEMON | CORNWIN | MO | 29011019171 |
| 79253497571921 | JAMES | LANGER | CO | 32009064975 |
| 79253934455969 | MARIA | GONZALEZ | CA | 90012679344 |
| 79254989181633 | PATRICIA | AYALA MALA | MO | 90012109891 |
| 79255564941246 | JANET | THOMASON | PA | 90006495649 |
| 79255868291588 | JORGE | HERNANDEZ | TX | 75012078682 |
| 79256124971921 | JACQUELINE | JOHNSON | CO | 32002801249 |
| 79256754441253 | CARTRELA | TATE | PA | 51092847544 |
| 79256767855946 | GLORIA | MAGALLANES | CA | 48000457678 |
| 79257228851348 | KATRINA | DRAPER | OH | 90014422288 |
| 79257443881633 | SHAVON | ADAMS | MO | 90013074438 |
| 79258615455969 | ANDRES | VALADEZ | CA | 90015116154 |
| 79259218251348 | TONYA | K EISNER ELLIOT | OH | 66006442182 |
| 79259925771921 | MARION | SIRE | CO | 32001869257 |
| 79261588791588 | RAYMUNDA | SILVA | TX | 90012185887 |
| 79264652386436 | ANGELA | DARRITY | SC | 90013996523 |
| 79264712633698 | REYNALDO | ARTEAGA | NC | 90000427126 |
| 79265755461967 | MARIA | DURAN | CA | 90011197554 |
| 79265943991588 | CRISTINA | MOLINA | TX | 90013849439 |
| 79266111155969 | ANA | BARAJAS | CA | 48055221111 |
| 79266243371921 | KACHONNE | WILLIAMS | CO | 32049262433 |
| 79266698181633 | PHYLLIS | MOORE | MO | 90013246981 |
| 79267791471921 | EDGAR | ZUNIGA | CO | 90013267914 |
| 79268781371921 | RICARDO | VALVERDE H | CO | 90014887813 |
| 79269155271921 | HIPOLITA | PEINADO | CO | 90011741552 |
| 79273483451348 | MARTEIA | POELLNITZ | KY | 90013774834 |
| 79273972561459 | CONNIE | FAIRCHILD | OH | 90014119725 |
| 79274357777524 | CHAYA | FEBBAG | NV | 90002193577 |
| 79274743581633 | JAMES | POLFER | MO | 90014467435 |
| 79275692455947 | ERIC | WOOD | CA | 90005226924 |

| | | | | |
|---|---|---|---|---|
| 79276547555969 | YVETTE | PEREZ | CA | 48095495475 |
| 79277427151348 | LADON | JOHNSON | OH | 66076734271 |
| 79278178891588 | VERONICA | ECKENROTH | TX | 75097571788 |
| 79278249641273 | SARA | GERWIG | PA | 90013282496 |
| 79281186831433 | JEFFREY | RIGGS | MO | 90011271868 |
| 79281716455939 | MARTHA | ALATORRE | CA | 48086727164 |
| 79281797633698 | LATASHA | MILLER | NC | 90012247976 |
| 79282398831432 | CHELSA | WOODALL | MO | 27517983988 |
| 79282772955969 | KATHRYN | ROBERTS | CA | 90006887729 |
| 79283641451355 | DANIELLE | ROGERS | OH | 90012386414 |
| 79284178377524 | JOHN | HOLTSHOUSER | NV | 90010221783 |
| 79285876933698 | TRACHELLE | WALINGTON | NC | 90009728769 |
| 79285974351348 | REBECCA | REID | OH | 90013449743 |
| 79287658351348 | TIFFINEY | MCGHEE | OH | 66037986583 |
| 79288151755969 | DAVID | ARRIAGA | CA | 48085091517 |
| 79288496961967 | ERICK | VELASQUEZ | CA | 90003954969 |
| 79289124771677 | ZHANE | JEADER-JONES | PA | 90014151247 |
| 79289271981633 | YARITZA | CACERES | MO | 90010332719 |
| 79289519731443 | JACOB | CHRIST | MO | 90009955197 |
| 79289786193739 | TANIA | BAXTER | OH | 64512917861 |
| 79291513151348 | LAKESHA | KELLY | OH | 90013775131 |
| 79291986693739 | REDA | ELIDRISSI | OH | 90009979866 |
| 79293515181633 | LISA | WHITE | MO | 29088505151 |
| 79294476771921 | LACEY | ALBONICO | CO | 90009774767 |
| 79294916141237 | KELLY | BROWN | PA | 51060029161 |
| 79295658891588 | ALMA | DOMINGUEZ | TX | 90014386588 |
| 79295977291563 | VITERBO | URQUIDI | TX | 75033749772 |
| 79296842191585 | ARMANDO | CRUZ | TX | 75086718421 |
| 79311995891588 | ERICK | ZAMBRANO | TX | 90013739958 |
| 79312158181633 | ZAYRA | GONZALEZ | MO | 90003541581 |
| 79312491933698 | ASHLEY | FREEMAN | NC | 90014774919 |
| 79313983931432 | CONTINA | FRAZIER | MO | 90007529839 |
| 79314895555947 | AARON | DELGADO | CA | 90013088955 |
| 79314926493739 | GENRY ALBERTO | MONTERROSO | OH | 90011819264 |
| 79315852936123 | EMILY | REAGAN | TX | 90002928529 |
| 79315957271921 | GILMAR | LUSH | CO | 90014899572 |
| 79315978333698 | ANGELA | MCCLURKIN | NC | 90011029783 |
| 79316332255969 | ZACHARY | LULWITZKY | CA | 90010113322 |
| 79316492361967 | ISAEL | ORTIZ | CA | 90014934923 |
| 79317289831432 | ELAINE | GIBBS | MO | 90006602898 |
| 79317467655947 | STEPHANIE | MORAN | CA | 90014654676 |
| 79318578741246 | JACKSON | CURTIS | PA | 51037215787 |
| 79319183771921 | ROBERTA | MONDRAGON | CO | 90013401837 |
| 79319262491588 | NOEMI | HERNANDEZ | TX | 90014682624 |
| 79321846455939 | SUSANA | DIAZ | CA | 90011168464 |
| 79322166981633 | TIM | HOWE | MO | 90010311669 |
| 79322425751348 | STEVE | ROSE | OH | 66065144257 |
| 79322647141237 | COLBY | WEAVER | PA | 90010286471 |
| 79323172891588 | MARIA | TARANGO | TX | 90013551728 |
| 79323189251348 | ALISHA | MIMES | OH | 66045881892 |
| 79323296461967 | JOSE | QUINTERO | CA | 90008992964 |
| 79323358355969 | KEITH | WEMMER | CA | 90012513583 |
| 79323488341237 | CARLOS | HAMLIN | PA | 90014934883 |
| 79323711381633 | DONALD | DOLES | MO | 90013817113 |
| 79324134281633 | GLENN | JONES | MO | 90014371342 |
| 79326439971921 | AHBREYONNA | STURLAUGSON | CO | 90014404399 |
| 79326648541253 | RICHARD | SIMMONS | PA | 90013696485 |
| 79327297586436 | APRIL | SMITH | SC | 90015182975 |
| 79327359391563 | MARLEN | MEDINA | TX | 90001313593 |
| 79327865681633 | BRITTANIE | GOMEZ | MO | 90014848656 |
| 79328833955939 | TFFANY | WARD | CA | 90014468339 |
| 79329122971921 | JADON | DOUGLAS | CO | 90015211229 |
| 79329618161967 | DARYL | MAGNUSON | CA | 90005296181 |
| 79333452661967 | LACY | DONAHOE | CA | 90013354526 |
| 79334376133698 | KERA | BELL | NC | 90013553761 |
| 79334447441237 | RIKKI | SMALLEY | PA | 90002674474 |
| 79335593333698 | JAMES | JORDAN | NC | 90005155933 |
| 79336579855947 | MELISSA | NORMART | CA | 90014885798 |
| 79337668655969 | MICAELA | CARRILLO | CA | 90014466686 |
| 79337821151348 | BRYAN | WOOD | OH | 66091108211 |
| 79337959133698 | MICHAEL | SELLERS | NC | 90014789591 |
| 79342477781633 | ANDRES | SANDOVAL | KS | 90014104777 |
| 79344686361967 | MARIA | LOPEZ VERA | CA | 90014886863 |
| 79347521891588 | TODD | MURPHY | TX | 90014115218 |
| 79348388171921 | CHARLES | HARVELL | CO | 90014093881 |

| | | | | |
|---|---|---|---|---|
| 79349994157132 | CHARLES | KATO | VA | 81089339941 |
| 79351564555939 | GABRIEL | ESPINOZA | CA | 90014205645 |
| 79351781493728 | RYAN | GABBARD | OH | 90010657814 |
| 79352139555939 | SYLVIA | CASTILLO | CA | 90004691395 |
| 79352397755947 | FRANKIE | CONTRERAS | CA | 90014633977 |
| 79352634591588 | MARIA | NEVAREZ | TX | 90013546345 |
| 79352668893786 | AARON | KEGLEY | OH | 90009236688 |
| 79352721971921 | DAVID | WEBSTER | CO | 90008067219 |
| 79354562651331 | MYLA | GYARMATI | OH | 90009935626 |
| 79354638671921 | MCKINLEY | MOSS | CO | 90007846386 |
| 79355174357531 | OMAR | QUEZADA | NM | 90015081743 |
| 79355934141253 | HEIDI | BLINN | PA | 51038469341 |
| 79357514781633 | JULIV | MARTINEZ | MO | 90014175147 |
| 79359528591588 | ASHLEY | GALINDO | TX | 90014115285 |
| 79359788851348 | DOUG | MOSS | OH | 90009097888 |
| 79359973361972 | HEATHER | SANDY | CA | 90011579733 |
| 79362352691578 | SANDRA | RAMOS | TX | 90004363526 |
| 79362842571921 | JENNIFER | JONES | CO | 90014008425 |
| 79362878551368 | MALIKAH | HALL | OH | 90000788785 |
| 79363156441253 | JAMES | NICKOLLS | PA | 51042191564 |
| 79363346381633 | JENNIFER | SHADDOX | MO | 90011123463 |
| 79363984184788 | KATHERINE | SALAVARRIETA | IL | 90014049841 |
| 79364376955939 | LORENA | MORFIN | CA | 48030103769 |
| 79364866441253 | BERNADETTE | DEVAULT | PA | 51016788664 |
| 79365119755969 | BLANCA | FARIAS | CA | 90000711197 |
| 79366168431443 | GINA | STEWART | MO | 90008031684 |
| 79366169391588 | MARINA | PEREZ | NM | 90000121693 |
| 79366338355947 | JESSICA | SALAZAR | CA | 90012743383 |
| 79369334741253 | MICHELLE | MCCABE | PA | 51012723347 |
| 79369415655947 | CRYSTAL | SMITH | CA | 90014634156 |
| 79369438381633 | MATTHEW | CREMEEN | MO | 29006464383 |
| 79369983191588 | ALEJANDRO | HERNANDEZ | TX | 75011779831 |
| 79371526155947 | LUZ | GARCIA | CA | 90011515261 |
| 79372683672478 | JOHN | URSIC | PA | 51089886836 |
| 79374278571921 | JOSE | ARCHULETA | CO | 32012872785 |
| 79375538193728 | TANYA | ROHRBACK | OH | 90005015381 |
| 79376781531443 | DWIGHT | DAVIS | MO | 27573097815 |
| 79377224593739 | BRIDGITTE | GAMBLE | OH | 90011822245 |
| 79378111881633 | MR | THOMPSON | MO | 29001101118 |
| 79382531655939 | CHRISTOPHER | JUAREZ | CA | 90014445316 |
| 79383694731231 | IGNACIO | GARCIA | IL | 90015176947 |
| 79384198651348 | ELIAS | ORTIZ | OH | 66064831986 |
| 79385283341237 | MELISSA | MARTINEZ | PA | 90012422833 |
| 79387861584346 | DONAVAN | MCMANUS | SC | 90015448615 |
| 79388289977524 | MARIA | SORIANO | NV | 90005522899 |
| 79392236655969 | NORMA | LOPEZ | CA | 48069472366 |
| 79393396641253 | NICOLE | TRENT | PA | 90010303966 |
| 79393697255939 | JESSICA | RODRIGUEZ | CA | 90012066972 |
| 79394143455969 | YOLANDA | ROBLEDO | CA | 48063221434 |
| 79395187251348 | COURDNEY | BENTLEY | OH | 66065021872 |
| 79395431155947 | MICHELLE | SALWASSER | CA | 90014634311 |
| 79396118851348 | DANIEL | YOUNG | OH | 90009341188 |
| 79398868981633 | KEVIN | WILLIS | MO | 90014308689 |
| 79411856755939 | ELIVETH | MANCILLA | CA | 90014698567 |
| 79412878355947 | ANGELINA | TRUJILLO | CA | 49077528783 |
| 79412925371921 | ANDREA | JOHNSON | CO | 90013319253 |
| 79416414241253 | YARDLEY | KING | PA | 51036694142 |
| 79419632751355 | GEORGE | SHEPHERD | OH | 90010786327 |
| 79419666493739 | LATASHA | MULLINS | OH | 64513606664 |
| 79421121293739 | ANDY | SMITH | OH | 64519781212 |
| 79421311651355 | YONAS | TEW | OH | 90013923116 |
| 79424768151355 | BLAKE | CARPENTER | OH | 90015137681 |
| 79425821857147 | MARCUS | GRANT | VA | 90012568218 |
| 79426765431443 | LISA | KAESHAMER | MO | 90009537654 |
| 79427596441227 | THOMAS | PASTORES | PA | 90013465964 |
| 79428238751355 | JESSIE | WRIGHT | OH | 66058752387 |
| 79431457491588 | GRACIELA | QUINTANA | TX | 90014874574 |
| 79431549841237 | JESSICA | POLOWSKY | PA | 90013205498 |
| 79432684771921 | TYRONE | NELSON | CO | 90013906847 |
| 79433485391588 | SUSANA Y ANDRES | AREVALO | TX | 90010854853 |
| 79433489451348 | GINO | BERNAL | OH | 90013934894 |
| 79434513151348 | LAKESHA | KELLY | OH | 90013775131 |
| 79438619341237 | ANGEL | MILLS | PA | 90010326193 |
| 79441144155969 | EVERARDO | LOZA | CA | 90015121441 |
| 79441661191563 | RAQUEL | VILLALOBOS | TX | 75050856611 |

| 79444426633658 | BEATRIZ | ORTIZ | NC | 12010174266 |
|---|---|---|---|---|
| 79444719861978 | LYDIA | CAMPOS | CA | 90005217198 |
| 79446753171921 | KIMBERLY | RAMIREZ-LABOY | CO | 90014917531 |
| 79447498172423 | ANDREA | CECCONELLO | PA | 90009114981 |
| 79447592433624 | MARCO | ANTONY | NC | 90010515924 |
| 79448639591588 | RANDY | MACIAS | TX | 90004866395 |
| 79449618855939 | BEATRIZ | LEDEZMA | CA | 90015196188 |
| 79451744341253 | MADGE | MITCHELL | PA | 51095417443 |
| 79453474641237 | WYATT | ROBINSON | PA | 90014834746 |
| 79454851941253 | KIMBERLY | HUGHES | PA | 90007958519 |
| 79455132755969 | ROBIN | SCOTT | CA | 90015121327 |
| 79455759791588 | JOSE | ORTEGA | TX | 90013737597 |
| 79455956171921 | HELEN | COLANGELO | CO | 90011499561 |
| 79456435233698 | KIM | KIM | NC | 90014314352 |
| 79456595441253 | JAMIL | POSEY | PA | 90008185954 |
| 79456731381633 | DERON | DAWKINS | MO | 90015017313 |
| 79458623791588 | JACKIE | VASQUEZ | TX | 90011026237 |
| 79458829251355 | SARA | GONZALEZ | OH | 90014488292 |
| 79458882471955 | BRANDON | DIAZ | CO | 90011458824 |
| 79461436941237 | ANNAJEAN | ARTHRELL | PA | 90015234369 |
| 79463293357133 | NELSON ALEXANDER | CABEZAS | VA | 90007922933 |
| 79464998871921 | ANAHI | DIAZ | CO | 90015069988 |
| 79465515933698 | BRYANT | COWAN | NC | 90014795159 |
| 79465589771921 | SHAUNA | MATTHEWS | CO | 90011525897 |
| 79466151181633 | LEONARD | DWAYNE | MO | 90003991511 |
| 79466231533698 | LEOLA | WHITAKER | NC | 12045702315 |
| 79466765331487 | ROSALIND | MOORE | MO | 27558257653 |
| 79469179641227 | JULIE | LUDOVICI | PA | 90012441796 |
| 79469624581633 | CYNTHI | TYSON | MO | 90013736245 |
| 79473245833698 | JACINTO | VARGAS | NC | 90001702458 |
| 79473262571921 | ANTHONY | QUINTANA | CO | 90009472625 |
| 79473558933698 | RUBY | MARSHALL | NC | 90014795589 |
| 79473592491588 | ANGELICA | GONZALEZ | TX | 90013225924 |
| 79474269593739 | LESLIE | BLAKES | OH | 64548282695 |
| 79475153872431 | HAZEL | BOYD | PA | 90005421538 |
| 79475957555939 | BLANCA | RIVERA | CA | 90004789575 |
| 79477346241237 | CINDY | WHITE | PA | 90011703462 |
| 79477398161967 | KRISTINA M | KRUTOP | CA | 46057143981 |
| 79478814781633 | CINTHIA | REW | MO | 29064608147 |
| 79479319693747 | MICHAEL | HAMMEL | OH | 64578673196 |
| 79481182491588 | KARINA | MEDRANO | TX | 75045881824 |
| 79481285455939 | EDWARD | DOMINGUEZ | CA | 90006182854 |
| 79482191771921 | PARTICK | SMITH | CO | 90002271917 |
| 79482385691322 | ROBERT | RAMSEY | KS | 29095053856 |
| 79482433981633 | KIASA | CLEMENTS | MO | 90014564339 |
| 79483294655969 | BRANDON | ANDRES | CA | 90014182946 |
| 79483469155939 | LUIS | ACEVEDO | CA | 90013964691 |
| 79483681166143 | KHAMPHASONG | DONGDILATH | CA | 90014276811 |
| 79484241471921 | JACKIE | THARPE | CO | 32034662414 |
| 79484488251325 | STEVE | SMITH | OH | 90009384882 |
| 79486194655939 | RAFAEL | DOMINGUEZ | CA | 90014891946 |
| 79486474341237 | VINCENT | CZACHOWSKI | PA | 90010724743 |
| 79486555881633 | FERNANDO | HERNANDEZ | MO | 90013315558 |
| 79486899551348 | AMBER | BICE | OH | 90011088995 |
| 79486977791588 | JESSICA | ESQUIVEL | NM | 90001809777 |
| 79487237233698 | TWANNA | WHYTE | NC | 90014902372 |
| 79488228955939 | PEDRO | MORALES | CA | 90012382289 |
| 79488754871921 | JAMES | HOBDY | CO | 32069747548 |
| 79489551961967 | JOLENE | FRAKER | CA | 90011755519 |
| 79489714671921 | LUIS | HERNANDEZ-DIAZ | CO | 90014557146 |
| 79492585791588 | MARTHA | SIDA | TX | 90009805857 |
| 79493159355969 | DAVID | MUNOZ | CA | 90014731593 |
| 79493179371921 | GRECIA | DELEON | CO | 90011971793 |
| 79493493251355 | JACQUELYN | FRIDLEY | OH | 90010644932 |
| 79494699141228 | ICB | INC | PA | 90007066991 |
| 79495222681633 | DERIUS | HENDRICKS | MO | 90014762226 |
| 79497925281633 | SERGIO | RIOS | MO | 29093809252 |
| 79498248392825 | ROSE | NELSON | AZ | 90014392483 |
| 79498315933698 | ALEXA | CHERRY | NC | 90014803159 |
| 79499748191588 | DANIEL | PALACIOS | TX | 75031367481 |
| 79511164791588 | YOLANDA | HOLGUIN | TX | 90013641647 |
| 79512556655939 | HECTOR | LOPEZ | CA | 90008955566 |
| 79512899357152 | JAMA | MOHAMUD | VA | 90000858993 |
| 79512942141246 | FLACK | ANNE BRITTANY | PA | 51097189421 |
| 79513659271921 | MONTE | SUDBRACK | CO | 32094086592 |

| 79514634555939 | DANIELA | VILLEGAS | CA | 90013286345 |
| 79515198755947 | PA | VANG | CA | 90001851987 |
| 79515339391588 | CRISTIAN | LOPEZ | TX | 90010783393 |
| 79518154361967 | SALVADOR | CASTILLO | CA | 90014151543 |
| 79518354981621 | ANNA | CRUM | MO | 90004053549 |
| 79518589455969 | HERMELINDA | BARAJAS | CA | 90001515894 |
| 79519225351355 | YOLANDA | COLLIER | OH | 90014242253 |
| 79519594381633 | DALIA | QUIROZ | MO | 90005815943 |
| 79521849181633 | STEPHONNE | JONES | MO | 29013808491 |
| 79522579933698 | JERMAINE | JARVIS | NC | 90014805799 |
| 79522721151326 | MICHELLE | SORRELL | OH | 90010737211 |
| 79525954955939 | JAIME | HERNANDEZ | CA | 48077029549 |
| 79527986541253 | CHRISTOPHER | IOCCA | PA | 90012609865 |
| 79529317541237 | CARRIE | FIKE | PA | 90015483175 |
| 79531415761967 | STEPHANIE | SHIPLEY | CA | 90005874157 |
| 79532392891588 | ROSALINDO | VELARDE | TX | 90014413928 |
| 79533132971921 | JUAN | ANTONIO | CO | 90012101329 |
| 79533526541237 | JOSH | WISNICK | PA | 90015215265 |
| 79533662791588 | LORENZO | CHACON | TX | 75066146627 |
| 79534747155939 | LEO | TREVINO | CA | 48025337471 |
| 79534953631443 | FREDRICK | WATSON | MO | 90000119536 |
| 79535869351355 | RUBY | BUMPERS | OH | 66034388693 |
| 79536131191588 | PATRICIA | SIERRA | TX | 75077801311 |
| 79536739355939 | MARIA | VALDOVINOS | CA | 90011527393 |
| 79538859993736 | DEVANTE | WALTER | OH | 90001048599 |
| 79539674333698 | SILVERIO | VILLALOBOS | NC | 12015976743 |
| 79541355755964 | GLADIS | TAPIA | CA | 90007903557 |
| 79541448491549 | CRYSTAL | SPRUCE | TX | 90012584484 |
| 79542743655947 | CHRISTOPHER | CRISP | CA | 90013307436 |
| 79544338281633 | LORI AND DAVE | BOTTOMS | MO | 90014153382 |
| 79544661141253 | TORI | BREGON | PA | 90008466611 |
| 79545794955939 | ART | GARIBAY | CA | 90012967949 |
| 79547122571921 | MARTA | BENTIVOGLIO | CO | 90011351225 |
| 79547229855939 | DANIELLE | GOMEZ | CA | 90013412298 |
| 79548992693739 | NICOLE | KERSHNER | OH | 90013549926 |
| 79552115941253 | GEORGE | SWINTON | PA | 90014711159 |
| 79552156493739 | MELODY | JONES | OH | 64518181564 |
| 79552392571921 | SHALISHA | JACKSON | CO | 32082303925 |
| 79552593741237 | LAMONT | BARKLEY | PA | 90005185937 |
| 79553669751355 | BETTY | HOWARD | OH | 66029516697 |
| 79553863957132 | DOROL | KING JR | VA | 81094778639 |
| 79554912555939 | MANUEL | RAMOS | CA | 90006349125 |
| 79555938541253 | DAVID | CASIMIRI | PA | 51000559385 |
| 79556482833698 | KENDRA | WINSTON-MOORE | NC | 12006654828 |
| 79557948961967 | JOHN | HITCHINGS | CA | 90002459489 |
| 79559973155969 | VANESSA | OLIVERA | CA | 90014009731 |
| 79562166741237 | FRANK | WAGNER | PA | 90013071667 |
| 79562721591588 | ALEJANDRO | MALDONADO | TX | 90002867215 |
| 79564931371921 | JUAN | OCASIO | CO | 90014789313 |
| 79565741951355 | ROSCOE | FIELDS | OH | 90011507419 |
| 79566519155947 | SHALA | SILVEIRS | CA | 90014645191 |
| 79567522361967 | CAROLINA | ESTREMERA | CA | 46026735223 |
| 79567561291588 | GUADALUPE | LEGARRETA | TX | 90014175612 |
| 79568177655939 | JOEL | MORENO | CA | 90014861776 |
| 79568187261967 | ANGEL | LYTLE | CA | 90011961872 |
| 79568837355969 | OSCAR | BARRON | CA | 48009748373 |
| 79569723541237 | KAYLIE | MEININGER | PA | 90002637235 |
| 79571449855939 | NOEMI | MENDOZA | CA | 90007554498 |
| 79572546155939 | VICTOR | VELASQUEZ | CA | 90008675461 |
| 79573495151355 | ASHLEY | CRESS | OH | 90012934951 |
| 79573549255969 | JOSE | CHAVEZ | CA | 90010095492 |
| 79574239255939 | MARIA | RANGEL | CA | 90007702392 |
| 79575766281633 | SHONTE | WODDS | MO | 90014037662 |
| 79575772655969 | CHRISTINA | SANCHEZ | CA | 48032707726 |
| 79575973433632 | ANTHON | WEBB | NC | 12009279734 |
| 79576731241237 | JOSEPH | FLORIOLLI | PA | 90006237312 |
| 79577552491588 | HECTOR | JURADO | TX | 90007565524 |
| 79578364791588 | GREG | MORENTIN | TX | 90015153647 |
| 79581459655939 | ALEJANDRO | PORRES | CA | 90013854596 |
| 79581766561967 | ANALI | ROMERO | CA | 90011897665 |
| 79584394293786 | LASHIRA | JONES | OH | 90012693942 |
| 79585793833698 | CYNTHIA | ROBINSON | NC | 12082837938 |
| 79586552133698 | JENNY | SMITH | NC | 90004255521 |
| 79588944551355 | KATRINA | KEARNEY | OH | 90008049445 |
| 79589773651355 | GENA | SANTILLAN | OH | 90014267736 |

| 79591726433698 | SOKNY | KONG | NC | 90014927264 |
| 79592853655947 | VICTOR | PICHARDO | CA | 90013048536 |
| 79592867791566 | MIRIAM | VIRAMONTES | TX | 90000198677 |
| 79593395984324 | PAYGO IVR | ACTIVATION | GA | 90011573959 |
| 79595811281633 | TOY | ROBERTSON | MO | 90014878112 |
| 79595961361967 | PEDRO | FAUSTO | CA | 90008959613 |
| 79596865771921 | MELINDA | GARCIA | CO | 90011518657 |
| 79597425971921 | VICTORIA | OLMEDO | CO | 90013004259 |
| 79598495381651 | ANDREA | JOHNSON | MO | 90002104953 |
| 79598756871921 | NICHOLAS | FINCH | CO | 32045497568 |
| 79599356651348 | RANDALL | MARTIN | OH | 90014063566 |
| 79599792561967 | EDDY | AYALA | CA | 90012987925 |
| 79611185855939 | EVELINA | RAMOS | CA | 90011501858 |
| 79611427181633 | CESAR | NAJERA | MO | 29030824271 |
| 79613375551355 | MANFREDO | TRUJILLO | OH | 90010373755 |
| 79613447591588 | ROCIO | ESPINO | TX | 90014294475 |
| 79614425741253 | KURT | FRUHLINGER | PA | 51044004257 |
| 79616466681633 | JADA | BLEIVINS | MO | 29019214666 |
| 79616612191563 | GUILLERMO | VIESCAS | TX | 90008596121 |
| 79617154157123 | LUIS | GONZALEZ | VA | 81013701541 |
| 79618316141253 | WILLIAM | LUFT | PA | 90010893161 |
| 79618936471921 | ALFREDO | CAAMALMAY | CO | 32052969364 |
| 79619482455939 | ANGELA | ELIZONDO | CA | 90013964824 |
| 79621816355969 | OMAR | RUIZ | CA | 90014478163 |
| 79621936455957 | IGNACIO | BUENROSTRO | CA | 90013529364 |
| 79623579861922 | DALILA | MENDEZ | CA | 90010255798 |
| 79623983891588 | ROBERTA | MUNOZ | TX | 75015289838 |
| 79624519541246 | JENNIFER | MURRAY | PA | 90010805195 |
| 79626189955947 | CORINNA | MUNGUIA | CA | 49011251899 |
| 79627186671921 | REBECCA | MASON | CO | 90012701866 |
| 79628488671921 | TUOI | NGUYEN | CO | 90013934886 |
| 79631212155939 | SALVADOR | SILVA | CA | 90015142121 |
| 79631583933447 | BRITTANY | HARTZELL | AL | 90012485839 |
| 79632736361967 | JOSE | HERNANDEZ | CA | 46067467363 |
| 79632882293739 | ANGELA | PATTERSON | OH | 64514278822 |
| 79633739955939 | JUANA | CRUZ | CA | 48055447399 |
| 79635163981633 | DONNELL | COKER | MO | 90015221639 |
| 79635519941253 | JENNIFER | HOLIDAY | PA | 51081885199 |
| 79637893155939 | ARTURO | CERRITENO | CA | 48011388931 |
| 79639333561967 | ANITA | COOPER | CA | 90011533335 |
| 79639638541253 | JAMAR | HAMMOND | PA | 90014356385 |
| 79639965741237 | MARY | MAY | PA | 90014969657 |
| 79641335471921 | ALBERTO | ZARATE | CO | 90009553354 |
| 79642289493739 | BRANDON | HOWARD | OH | 64573602894 |
| 79642679531443 | DEBBIE | PERRY | MO | 27573056795 |
| 79643267751236 | TOBE | LERONE | TX | 90014602677 |
| 79644426991588 | JOSE | GURROLA | TX | 75088434269 |
| 79644473433698 | BRYAN | VIGUE | NC | 90011484734 |
| 79644585151323 | JEANNETTE | COLLINS | OH | 66094675851 |
| 79645871691531 | MONIQUE | ANGUIANO | TX | 90012258716 |
| 79648427341253 | JAY | RIVERO | PA | 90015094273 |
| 79648524771921 | DARRIE | BALLARO | CO | 90013935247 |
| 79649757133698 | RINEKIA | HAYES | NC | 90014937571 |
| 79651625855969 | DEZIRAE | VELAZCO | CA | 48001306258 |
| 79653412171921 | CHRISTINE | GONZALES | CO | 90005904121 |
| 79653536155969 | JOSEFINA | DIAZ | CA | 90014295361 |
| 79653757133698 | RINEKIA | HAYES | NC | 90014937571 |
| 79653797151348 | RANDY | BARRETT | OH | 66007947971 |
| 79654266855969 | LORIE | LAVENDER | CA | 90012532668 |
| 79654996741237 | MIKE | THOMAS | PA | 90007049967 |
| 79657575651348 | ISRAEL | CERCERO-MORA | OH | 66026115756 |
| 79657842191588 | MARIO | MUNIZ | TX | 75087308421 |
| 79658382451348 | FELICIA | DRAKE | OH | 90012633824 |
| 79659218155969 | LUIS | CISNEROS | CA | 90013322181 |
| 79663519391588 | OMAR | MORALES | TX | 75020685193 |
| 79663656781633 | DAVID | VAUGHN | MO | 90012266567 |
| 79663818741253 | WILLIAM | ALLEN | PA | 90011048187 |
| 79667878855947 | RITA | GUERRERO | CA | 90000838788 |
| 79668344155947 | DESIREY | REYES | CA | 90012743441 |
| 79668739431443 | REBECCA | FANNINGS | MO | 27513017394 |
| 79669666341237 | PATTIE | PAUL | PA | 51052136663 |
| 79669946271921 | TRISTAN | FOSTER | CO | 90009249462 |
| 79671144955969 | DEVON | FOWLER | CA | 48003831449 |
| 79671392961967 | REZGAR | BEDUHI | CA | 90011873929 |
| 79671991755947 | RUBY | LOPEZ | CA | 49020289917 |

| | | | | |
|---|---|---|---|---|
| 79676355133698 | MELVA | FLORANCE | NC | 12090623551 |
| 79676748841237 | LEROY | CHISCO | PA | 51091777488 |
| 79676955655947 | JESUS | HERNADEZ | CA | 90012829556 |
| 79677458361967 | RUTH | ACA | CA | 90005164583 |
| 79677462555947 | DESIREE | VALDEZ | CA | 90014834625 |
| 79677752551355 | EDWARD | ROSS | OH | 66077077525 |
| 79678426141253 | STEPHANIE | GOLYA | PA | 51017174261 |
| 79679523833698 | CHRIS | THACKER | NC | 90000945238 |
| 79682229541253 | EDWARD | REILLY | PA | 90014702295 |
| 79682477993772 | THOMAS | GREER | OH | 64512174779 |
| 79682694684332 | MICHELLE | FRAZIER | SC | 90009216946 |
| 79683359591563 | YVETTE | GARCIA | TX | 90004873595 |
| 79683571681633 | BRANDY | WATSON | MO | 90014365716 |
| 79683769251355 | LAUREN | CASH | OH | 90011547692 |
| 79687344871921 | MARVIN | BARRERA | CO | 90010783448 |
| 79688732771921 | TERESA | PHILLIPS | CO | 32054657327 |
| 79691345133698 | SHAMEKA | HUFF | NC | 90010763451 |
| 79693979531443 | NATHAN | WINTERER | MO | 90009089795 |
| 79694295531443 | DEBORAH | SIMMONS | MO | 90013932955 |
| 79695653871921 | MAIRELYS | MOREJON | CO | 32035026538 |
| 79695813833698 | CATHY | VINSON | NC | 12095468138 |
| 79697713691588 | SHERYL | MOTTER | TX | 75074377136 |
| 79698269531443 | SHAWN | CARTER | MO | 90007762695 |
| 79698383655936 | MICHELLE | DUNCAN | CA | 49016373836 |
| 79698518455939 | JESUS | PEREZ JR | CA | 90009605184 |
| 79712743133698 | PLACIDO | RODRIGUEZ | NC | 90013457431 |
| 79714132841237 | MARY | MBEWE | PA | 51093931328 |
| 79715771941253 | MICHEAL | NORCOTT | PA | 90012407719 |
| 79716394141237 | STEPHANIE | ROCKWELL | PA | 90013193941 |
| 79717345393739 | ANDREW | ROLLINS | OH | 90011953453 |
| 79719531641237 | NICOLE | SNEE | PA | 90008165316 |
| 79722731655969 | CHRISTINA | HANDEL | CA | 90012307316 |
| 79724636255947 | JOHNNY | HERNANDEZ | CA | 90014646362 |
| 79724639441253 | VICTORIA | VARGO | PA | 51074586394 |
| 79725359691588 | MARIBEL | GAYTAN | TX | 90011093596 |
| 79726561791522 | RAMON | ALBA | TX | 90014995617 |
| 79727381781633 | XAVIERE | WHITLEY | MO | 90013433817 |
| 79727514491588 | JAVIER | BETANCOURT | TX | 75043475144 |
| 79727697133698 | KEISHA | AJETUNMOBI | NC | 90014946971 |
| 79728913155947 | GRACIELA | VELAZQUEZ | CA | 90014879131 |
| 79731421655969 | JEANNA | HUSS | CA | 90013734216 |
| 79731563155939 | JOSEFINA | SANCHEZ | CA | 48089445631 |
| 79731719471921 | DAVION | PINK | CO | 90009017194 |
| 79732343241253 | DEANNE | FERRAGONIO | PA | 51024533432 |
| 79732521633698 | DONNA | REED | NC | 12002945216 |
| 79733498451322 | LADONNA | WASHINGTON | OH | 90012294984 |
| 79735571971921 | RANDALL | MOSS | CO | 90013935719 |
| 79735637255947 | EDDIE | MARTINEZ | CA | 90014646372 |
| 79738156531443 | TERRIE | ONEAL | MO | 90011431565 |
| 79738612355969 | FRANK | STOVER | CA | 90010826123 |
| 79739188155969 | ALYSSA | EDWARDS | CA | 90013861881 |
| 79739268241237 | AUDREY | BOWMAN | PA | 51028012682 |
| 79741422141237 | TAMIKA | BATTLE | PA | 90014694221 |
| 79741988471921 | SILYNTHIA | CRAWFORD | CO | 32084349884 |
| 79742186955939 | ROXANNE | HERNANDEZ | CA | 48052051869 |
| 79742291731443 | NAIMAH | ABDULLAH-GALES | MO | 27572532917 |
| 79742534455969 | MICHAEL | MITCHELL | CA | 90000105344 |
| 79743265641253 | JENNIFER | FRIDAY | PA | 51036732656 |
| 79743728161967 | MARTIN | ONTIVEROS | CA | 90000537281 |
| 79744796993739 | TASHA | CARROLL | OH | 64535797969 |
| 79745994277524 | VANESSA | SCANLAN | NV | 90003169942 |
| 79749462833698 | MOHAMED | AHMED | NC | 90014964628 |
| 79752749141237 | PAT | TESSARO | PA | 51008747491 |
| 79753998655969 | ALICIA | ARELLANES | CA | 48049829986 |
| 79754847491588 | ROGER | FONTENETTE | TX | 90014758474 |
| 79756274577552 | VANESSA | GARCIA | NV | 43091952745 |
| 79756447291588 | VALENTE | ARELLANES | TX | 90011304472 |
| 79757714991572 | ALFREDO | VALADEZ | TX | 90010697149 |
| 79757829371921 | SONYA | FOX | CO | 90011658293 |
| 79758463755947 | MARGARET | TEJADA | CA | 90014834637 |
| 79761368255947 | AUDRI | GARZA | CA | 90012173682 |
| 79761744155969 | CHALA | SAESEE | CA | 48074547441 |
| 79763835451348 | MARIA ANN | NYMAN | OH | 90012398354 |
| 79764191261964 | DAMIEN | WEICKS | CA | 90010621912 |
| 79764523831443 | PATRICIA | FLETCHER | MO | 90003965238 |

| 79764997491377 | MEGAN | EUBANKS | MO | 90011069974 |
|---|---|---|---|---|
| 79765488461967 | ABEL | LOPEZ | CA | 90013934884 |
| 79766384691588 | RICARDO | ESPARZA | TX | 90010743846 |
| 79767134151355 | ORLANDO | LOVE | OH | 90013531341 |
| 79768493955939 | HECTOR | GIL | CA | 90013634939 |
| 79769495755947 | RUBIA | FLORES | CA | 90002094957 |
| 79771313155969 | ARACELI | REYES | CA | 48067683131 |
| 79771635861946 | EDNA | FIGUEROA | CA | 90009446358 |
| 79772112855969 | MASOU | SEE | CA | 48008261128 |
| 79772345855947 | MARIA | VENEGAS | CA | 90007723458 |
| 79772571641253 | KIMBERLY | BOGUS | PA | 51009155716 |
| 79772831893739 | KELLY | COX | OH | 64524438318 |
| 79773364457132 | MARINA | ALVARENGA | VA | 90011603644 |
| 79773632355969 | CHRISTINA | ARELLANO | CA | 90010416323 |
| 79774951991588 | EDDER | PALMA | TX | 90014059519 |
| 79774991584326 | JAMAR | GARDNER | SC | 90014999915 |
| 79775378761967 | LUIS | SAAVEDRA | CA | 90013093787 |
| 79775739755947 | JAVIER | RAMIREZ | CA | 90012207397 |
| 79775775881633 | MAIRA | PLAZOLA | MO | 90005157758 |
| 79777824751358 | KATHY | OSIE | OH | 90006338247 |
| 79778124741262 | COSMO | PAREDES | PA | 90014811247 |
| 79778253691863 | DARRELL | OLIVER | OK | 90013262536 |
| 79779672671921 | GEOFFREY | HENDRICKSON | CO | 32038046726 |
| 79781135171921 | CURTIS | WILSON | CO | 90008861351 |
| 79782499855939 | MARIO | COLIN | CA | 90015114998 |
| 79782857551348 | ALEX | TESSOFF | OH | 90001448575 |
| 79783172651355 | JAMILA | KINEBREW | OH | 66027581726 |
| 79783755955947 | JUANITA | YBARRA | CA | 90007137559 |
| 79784289281623 | SANDY | DEAN | MO | 29007652892 |
| 79784369391588 | DANIEL | PINEDA | TX | 90010553693 |
| 79784378755939 | ROBERTO | LUJANO | CA | 48039963787 |
| 79784478761967 | DELAINE | ROLAND WARREN | CA | 90010384787 |
| 79788736951348 | MARISOL | PEREZ | OH | 66046127369 |
| 79788893233698 | KEN | KSOR | NC | 90003988932 |
| 79795137933698 | PRINCESS | COUSER | NC | 90007911379 |
| 79795168893739 | ALEX | JOHNES | OH | 90011201688 |
| 79797243341237 | MICHAEL | VANO | PA | 51006762433 |
| 79797485251355 | PABLO | JIMENEZ | OH | 66005434852 |
| 79797976455969 | LYDIA | RESENDEE | CA | 90014239764 |
| 79799391461967 | ENDORA | FALACE | CA | 90011973914 |
| 79811188491588 | OLGA | HERNANDEZ | NM | 75026611884 |
| 79812412171921 | CHRISTINE | GONZALES | CO | 90005904121 |
| 79815111851348 | EVAN | CHRUSCTEL | OH | 66026631118 |
| 79819576461967 | BENNIE | TATE | CA | 46055565764 |
| 79829477471921 | ROSSIE | UPTON | CO | 90012884774 |
| 79829812591254 | TAKIERA | FORD | GA | 90008898125 |
| 79832139241237 | KEVIN | GIANVITO | PA | 90015271392 |
| 79832539733624 | SHERRELL | FATE | NC | 90013835397 |
| 79832559755969 | JOSE | GALEANA | CA | 90001735597 |
| 79832892733698 | DERICK | ROBINSON | NC | 90014538927 |
| 79833489451348 | STEPHEN | JETER | OH | 90004384894 |
| 79834686655969 | REYNOLDO | VILLALOBOS | CA | 90010426866 |
| 79834713561982 | ALFRED | ADAMS | CA | 90009407135 |
| 79834743751348 | NATONIA | MCCOY | OH | 66045437437 |
| 79834839655939 | RYAN | TAYLOR | CA | 90014868396 |
| 79837377251355 | CHRIS | GEIER | OH | 90010493772 |
| 79838783631443 | CRYSTAL | BUTLER | MO | 90010787836 |
| 79839879151347 | CHARLES | ROSS | OH | 90013098791 |
| 79842122971921 | JADON | DOUGLAS | CO | 90015211229 |
| 79842483455939 | RENE | MERINO | CA | 90012064834 |
| 79842983181633 | DAWON | LACEY | MO | 90011079831 |
| 79843281593739 | TERRI | MELSON | OH | 64516862815 |
| 79843455491588 | DEMARQUES | JOHNSON | TX | 90009744554 |
| 79843793641253 | KRISTEN | VATTER | PA | 90008347936 |
| 79844231255969 | KIMBERLY | NAJERA | CA | 90015232312 |
| 79847519655939 | IGNACIO | LOPEZ NAVA | CA | 90013965196 |
| 79848813671921 | MARLEANA | NELSON | CO | 90009518136 |
| 79849177255969 | CHARLEE | MORRELLI | CA | 90013561772 |
| 79851675951355 | MARCUS | HOUSETON | OH | 90004936759 |
| 79852126961967 | LINDSEY | WILSON | CA | 90011281269 |
| 79852489355939 | MIKE | ECHEVERRIA | CA | 48003734893 |
| 79853428961967 | RUTH | JIMENEZ | CA | 90014504289 |
| 79854936655947 | YOLANDA | SUAREZ | CA | 90013449366 |
| 79855598771921 | DELLA | MOORE | CO | 90000955987 |
| 79856848251348 | KALA | SINGH | OH | 90008708482 |

| | | | | |
|---|---|---|---|---|
| 79857111681633 | TERIESHA | FREEMAN | MO | 90015481116 |
| 79858518233698 | ALEJANDRO | MERLIN | NC | 12049615182 |
| 79858727771921 | OTEIKO | FRANCIS | CO | 90013937277 |
| 79858921531482 | KELLY | TOVAR | MO | 90015079215 |
| 79862334741253 | DEIDRE | PORCH | PA | 90013923347 |
| 79862518191922 | NATE | NORRIS | NC | 90001905181 |
| 79863463391588 | SONIA | ROBLES | TX | 75058504633 |
| 79863969631443 | DENNIS | MOORE | MO | 90003729696 |
| 79864366951355 | MELINDA | DRINNEN | OH | 90006633669 |
| 79866961481633 | JAIME | MARQUEZ GARCIA | MO | 90012299614 |
| 79866994151331 | MICAH | COAKLEY | OH | 90014119941 |
| 79867543451378 | TANESHA | WASHINGTON | OH | 66014805434 |
| 79868114355939 | CLAUDIA | LOPEZ | CA | 90014551143 |
| 79868217755964 | JESUS | ZAVALA | CA | 90012922177 |
| 79869256751348 | SARAH | FAECHER | OH | 66015942567 |
| 79871395955969 | VERA | GONZALEZ | CA | 90015213959 |
| 79872127155947 | THY | DUNCAN | CA | 90012241271 |
| 79872729241237 | MONIQUE | WILLIAMS | PA | 90015217292 |
| 79874288777524 | MARIO | RUBI | NV | 90005872887 |
| 79875916855969 | SHEENA | PENSOTTI | CA | 90010459168 |
| 79876685771921 | CHRISTINE | BURDICK | CO | 32073076857 |
| 79877395661967 | BARBARA | HARRIS | CA | 46029163956 |
| 79878775181633 | JOSHUA | DEBURGER | MO | 29071197751 |
| 79879249491892 | LEEANNA | DODSON | OK | 90013872494 |
| 79879561451348 | RYAN | BROWN | OH | 90013935614 |
| 79881598771921 | DELLA | MOORE | CO | 90000955987 |
| 79882959671921 | ELISA | AGUIRRE | CO | 90012319596 |
| 79883391593739 | PAMELA | BURKHARDT | OH | 90010553915 |
| 79883573481633 | JANEE | REED | MO | 90011495734 |
| 79884373941237 | STACEY | DARKOWSKI | PA | 90009463739 |
| 79886745931466 | SYREETA | MYERS | MO | 90001847459 |
| 79887384751355 | JENNIFER | HAFLEY | OH | 90012773847 |
| 79888169755969 | HECTOR | ARELLANO | CA | 90015121697 |
| 79888459571921 | LUIS | ZARATE | CO | 90012214595 |
| 79888475151348 | GREG | POINTER | OH | 66049014751 |
| 79888616671921 | GLORIA | ESTELA VASQUEZ RAMIREZ | CO | 90012626166 |
| 79889453655939 | HUGO | VELEZ | CA | 90008934536 |
| 79892859831443 | W | GILLESPIE | MO | 90004208598 |
| 79893998871921 | ANAHI | DIAZ | CO | 90015069988 |
| 79894141291588 | SONIA | BATISTA | TX | 75028111412 |
| 79895381591588 | GRACE | HINOJOSA | NM | 75081553815 |
| 79895412151348 | RAMON | GARCIA | OH | 66067104121 |
| 79896276793739 | JONATHAN | CHAMBERS | OH | 64514652767 |
| 79896379341253 | EUGENE | BUTLER | PA | 51001123793 |
| 79898434155939 | MARIA | BELLO | CA | 90012684341 |
| 79898988161967 | HYO JIN | SON | CA | 46000129881 |
| 79899376955939 | URIEL | JERONIMO | CA | 90011533769 |
| 79899838357531 | ASHLEY | SILVA | NM | 90014468383 |
| 79911642581654 | TIFFANY | HARRIS | MO | 90004956425 |
| 79912129855969 | DANIEL | SANCHEZ | CA | 90010461298 |
| 79912215551348 | KEISHA | LARKIN | OH | 90009492155 |
| 79913541541237 | AMBER | WADE | PA | 51016025415 |
| 79914772357137 | ROQUE | LOPEZ | VA | 81010627723 |
| 79916887251348 | SUMMER | PENNEKAMP | OH | 90012628872 |
| 79916989955964 | LUIS | AMADOR | CA | 90014839899 |
| 79917925155969 | CHRISTOPHE | PADILLA | CA | 48015909251 |
| 79918143381621 | JOSEPH | FUENTES | KS | 90009231433 |
| 79919568271921 | TERI | MAZZAGATTI | CO | 90012925682 |
| 79919796261951 | CELIA | GARCIA | CA | 90009947962 |
| 79924985251355 | NANCY | HOWE | KY | 90014599852 |
| 79925158655939 | MAYRA | TREVINO | CA | 48090911586 |
| 79925641151347 | DEBORH | GARCIA | OH | 66043626411 |
| 79927632591566 | VANESSA | HERNANDEZ | TX | 75007096325 |
| 79927656151348 | NADINE | NDAYA | OH | 66011146561 |
| 79927851271921 | CASSIE | GRAY | CO | 90014598512 |
| 79928765455969 | DAISY | SALGADO | CA | 90014417654 |
| 79929163151355 | JASON | ROBINSON | OH | 90014321631 |
| 79931876571921 | CHEYENNE | KELLY | CO | 90013938765 |
| 79933511333698 | CHRISTY | HINES | NC | 90013955113 |
| 79933864881633 | KATIE | BOTLEY | MO | 90013808648 |
| 79933926655947 | JESSIE | TREVINO | CA | 49093599266 |
| 79934421141246 | JUSTIN | PEOPLES | PA | 51015574211 |
| 79934567255947 | PATRICIA | VASQUEZ | CA | 90007945672 |
| 79936561451348 | RYAN | BROWN | OH | 90013935614 |
| 79938152393739 | BRITTANNY | PLUMMER | OH | 90005351523 |

| | | | | |
|---|---|---|---|---|
| 79941895171921 | LAURA | ZORNES | CO | 90013298951 |
| 79942368661967 | JOE LUIS | LOPEZ | CA | 90013923686 |
| 79943812755939 | ANA | LUA | CA | 90014408127 |
| 79943949271921 | FELICIA | ABILA | CO | 32015229492 |
| 79944726531443 | DANIELLE | BUTLER | MO | 27540467265 |
| 79945645493739 | LINDA | BLAKES | OH | 64542456454 |
| 79948136597122 | JORGE | LOPEZ | OR | 90010691365 |
| 79948392591572 | ALBERT | TORRES | TX | 90009943925 |
| 79949192361967 | SHEILA | GREEN | CA | 90013591923 |
| 79949635455939 | ADELFO | MARTINEZ | CA | 90012066354 |
| 79951821955969 | NICOLE | GONZALES | CA | 48056728219 |
| 79952744361967 | CINDY | ESPINDOLA | CA | 90013037443 |
| 79952928941237 | ANTHONY | BARTELLO | PA | 90014489289 |
| 79953415141253 | BLAIR | OTOLLE | PA | 51036034151 |
| 79953721655939 | ELIAS | ARROYO | CA | 90013697216 |
| 79954519141246 | MICHAEL | SEITZ | PA | 51068485191 |
| 79955184531443 | DIANE | MENDEZ | MO | 27573391845 |
| 79955315355969 | GINA | DENIZ | CA | 48085313153 |
| 79955968831432 | PAULETTE | DOUGLAS | MO | 90004379688 |
| 79957216451355 | ASHLEY | ALTER | OH | 90012682164 |
| 79957595855969 | ELIZABETH | JAVAUX | CA | 48085945958 |
| 79958716191368 | JOEL | DIAZ | KS | 90011727161 |
| 79958742555969 | SHELLY | ALEPON | CA | 90013947425 |
| 79959249471921 | CHARLES M | HECKERT II | CO | 90006462494 |
| 79959774641253 | TONYA | DILLERD | PA | 90014547746 |
| 79961565733698 | LAWONDA | CORNS | NC | 90014985657 |
| 79962652355939 | RENE | GARCIA | CA | 90015196523 |
| 79963712255939 | KARINA | GODINEZ | CA | 90012067122 |
| 79964431177585 | YOLANDA | DIOSDADO | NV | 90006104311 |
| 79965221281633 | ERICA | WELLS | MO | 90011092212 |
| 79966663271921 | HAVILAND | ANDREW | CO | 32015856632 |
| 79967222141237 | LORRAINE | KLINGE | PA | 90015282221 |
| 79968158755947 | VIGINIA | LOGORIA | CA | 90008751587 |
| 79968544455939 | AIDA | FARIAS | CA | 90014595444 |
| 79968565733698 | LAWONDA | CORNS | NC | 90014985657 |
| 79968988751348 | KAMESHA | DUKE | OH | 90002779887 |
| 79972145555969 | ANGELA | GOMEZ | CA | 90004771455 |
| 79972328181633 | DAVID | CHRISTAIN | MO | 90014023281 |
| 79972648531458 | CAROL | HINKLE | MO | 27513306485 |
| 79973112855969 | MASOU | SEE | CA | 48008261128 |
| 79975251531443 | SEAN | SCHAEFER | MO | 27591762515 |
| 79975349655947 | FRANKY | VILLAGRANA | CA | 90012743496 |
| 79975354441237 | TYRA | PERKINS | PA | 90014573544 |
| 79975665591588 | SANDRA | MORALES | TX | 75086546655 |
| 79975681861967 | VEN JAVIER | GUERRERO | CA | 90012556818 |
| 79977242731432 | SETH | VELKERDING | MO | 90001782427 |
| 79978169355969 | MARILYN | POWELL | CA | 48056821693 |
| 79978385561967 | ISAEL | ORTIZ | CA | 90013923855 |
| 79979682961967 | LEON | WALKER | CA | 90012556829 |
| 79979759351348 | KRISTINA | SINGLETON | OH | 66094327593 |
| 79982424471921 | VICKY AND HANS | IGOU | CO | 90010634244 |
| 79982499855939 | MARIO | COLIN | CA | 90015114998 |
| 79983699661967 | TERRANCE | NELSON | CA | 46014036996 |
| 79983718291588 | LUIS | ARROYO | TX | 90011117182 |
| 79984593855969 | MERCY | DIAZ | CA | 90006985938 |
| 79986344161967 | LILIANA | SALGADO-LOPEZ | CA | 46056443441 |
| 79987649751355 | LATASHA | THOMPSON | OH | 90005576497 |
| 79991344161967 | LILIANA | SALGADO-LOPEZ | CA | 46056443441 |
| 79991864271921 | PAUL | KARAFFA | CO | 90013938642 |
| 79992538991885 | TERMIRA | JACKSON | OK | 21009915389 |
| 79992557461967 | REBEKAH | CHESTER | CA | 90008175574 |
| 79994811241246 | JAMELLA | WOODY | PA | 51091058112 |
| 79996199241253 | SUSAN | EICHLER | PA | 51001281992 |
| 79996391861967 | VICTORIA | RAMIREZ | CA | 90013923918 |
| 79996818191588 | ALEXA | PENA | TX | 90010638181 |
| 79997848671921 | KARLA | AGUILAR-MORALES | CO | 90006148486 |
| 79997961155947 | EVE | OCHOA | CA | 49021879611 |
| 79998364451348 | JOHN | DRUMMOND | OH | 90009703644 |
| 79999618754133 | EMILY | DOWNING | OR | 90009176187 |
| 79999795791588 | JESSE | SANCHEZ | TX | 75020367957 |
| 81111267751362 | LINDSAY L JR | KNIGHT | OH | 90014642677 |
| 81112668341275 | MALISSA | HARRIS | PA | 51066936683 |
| 81113414647822 | CORY | NESTER | GA | 90015464146 |
| 81113547441275 | AMANDA | DANZIGER | PA | 90014575474 |
| 81114125641262 | DORCINA | CASH | PA | 51013771256 |

| 81116169871956 | JACOB | PACHECO | CO | 90001711698 |
|---|---|---|---|---|
| 81116287871977 | MICHELLE | ROBINSON | CO | 90015262878 |
| 81116357285936 | GERARDO | LUNA | KY | 67009023572 |
| 81116594797133 | HERMELINDA | GARCIA HERNANDEZ | OR | 90012625947 |
| 81116633491975 | SAM AND CHERYL | KING | NC | 90005536334 |
| 81117991171977 | CAROLYN | CALDERON | CO | 38096169911 |
| 81118343972432 | KODI | MOONEY | PA | 90014223439 |
| 81118445193127 | JAHAIDA | JOHNSON | TN | 90014714451 |
| 81119885497138 | ADALBERTO | HERNANDEZ | OR | 44074938854 |
| 81122622381672 | RICK | SMITH | MO | 29030846223 |
| 81123441741275 | AITA | GURUNG | PA | 90011484417 |
| 81124938233698 | JESSICA | WILLIAMWS | NC | 12040899382 |
| 81126547461928 | ANA | PEREZ | CA | 46052555474 |
| 81126961851362 | JOSEPH | LINDHORST | OH | 90015139618 |
| 81127247591242 | CHRIS | HUNTER | GA | 90015122475 |
| 81127614747822 | CHANELLE | HAMPTOM | GA | 90014336147 |
| 81127657991837 | MARISELA | GAYTAN RODRIGUEZ | OK | 21039126579 |
| 81129425172432 | STACY | WITTBECKER | PA | 90000584251 |
| 81129797255945 | LINA | CALLISON | CA | 90009507972 |
| 81129924885856 | ANTONIO | SERRANO | CA | 90006599248 |
| 81131629261924 | KRISTYNE | HAIMAN | CA | 90011356292 |
| 81131919933698 | DEQUISE | MAXWELL | NC | 90010179199 |
| 81132491851362 | LESLIE | WILLIAMS | OH | 90014834918 |
| 81132579255945 | RUBY | TELLO | CA | 49031805792 |
| 81133692691975 | NICOLAS | CARVAJAL | NC | 17097996926 |
| 81134147471977 | NATHAN | GIBBS | CO | 90013071474 |
| 81134342897133 | FELIPE | BAUTISTA | OR | 90014963428 |
| 81134974851362 | MEDINA | LEOPODO | OH | 90013129748 |
| 81135938797138 | SHAWN | SPANIOL | OR | 44071919387 |
| 81136716761928 | ANGELA | REDDIX | CA | 90003577167 |
| 81137192847897 | PATRICIA | SMITH | GA | 14031871928 |
| 81138642541262 | KYESHAWN | HALL | PA | 90014606425 |
| 81138771685936 | KIRK | BOLLES | KY | 67040677716 |
| 81141333191975 | FAUSTINO | GALINO | NC | 90012343331 |
| 81141791871977 | RYAN | KENDALL | CO | 38074757918 |
| 81141793941275 | JOSEPH | FITMAN | PA | 90015017939 |
| 81142333891242 | TAKRI | BRYANT | GA | 90011663338 |
| 81143583685856 | EDDIE | MATSUEDA | CA | 46013395836 |
| 81143923191525 | RAMON | RAMIREZ | TX | 75090589231 |
| 81144834991242 | DANIEL | STEPHENS | GA | 90014828349 |
| 81145224441262 | MALIKA | EVINS | PA | 90011752244 |
| 81146425351367 | GREG | OSIE | OH | 66081044253 |
| 81146879947822 | TOMMY | PATTERSON | GA | 90009948799 |
| 81147937977537 | ZULMA | SHINGLETON | NV | 90010469379 |
| 81148658585936 | TIMOTHY | KIMBLE | KY | 90014846585 |
| 81148711971977 | MARY | GOSCINSKI | CO | 38090607119 |
| 81149152141262 | WILLIAM | LOVELL | PA | 51091191521 |
| 81149946647822 | QUENTORIA | GIBBS | GA | 90015044466 |
| 81151634691979 | NOE | CASTRO | NC | 90000776346 |
| 81151824993771 | KENNETH | WEAVER | OH | 90010908249 |
| 81152726491975 | AMANDA | HOLLAND | NC | 90014107264 |
| 81152853797121 | NICHOLAS | TAYLOR | OR | 90014888537 |
| 81155512497138 | KASEY | THOMPSON | OR | 90011035124 |
| 81156892191525 | ENRIQUE | ESPINO | TX | 75044518921 |
| 81157714251362 | DAN | DUHME | OH | 90005447142 |
| 81157878651362 | BRITTNEY | SHORT | OH | 90010338786 |
| 81159545691837 | RANDALL | GARRIS | OK | 90013945456 |
| 81162382297121 | ENRIQUETA | SARMIENTO | OR | 90015163822 |
| 81163374333698 | DAVID | SHERPERT | NC | 90013353743 |
| 81163628771977 | JOSEFINA | HERNANDEZ | CO | 90004796287 |
| 81163834441262 | FELICIA | BENJAMIN | PA | 90002088344 |
| 81164448641275 | GEORGE | JOHNSON | PA | 90013454486 |
| 81164516397121 | YURI | FIGAROA | OR | 90014765163 |
| 81164998191837 | KASSANDRA | GILDAY | OK | 90013079981 |
| 81165428772432 | PAUL | MCCLAIN | PA | 90011944287 |
| 81165981691242 | CHIKE | HILL | GA | 90013609816 |
| 81166472297121 | JUAN | MARTINEZ | OR | 90001264722 |
| 81166864672432 | HOLLY | ZARICKI | PA | 51074108646 |
| 81166898391975 | MIKE | WILLS | NC | 90011428983 |
| 81167182497133 | ANNA | TREVINO | OR | 90010661824 |
| 81167946293771 | ROSEMARY | GIBSON | OH | 64555399462 |
| 81168518571977 | CARLOS | RIOS | CO | 90010755185 |
| 81168664897138 | SERAFIN | ROSAS | OR | 90014886648 |
| 81168718293771 | LUCAS | HICKMAN | OH | 64536507182 |
| 81169372933698 | JOHN | MARSTON | NC | 12088113729 |

| 81169825261928 | BREELL | ENOVIJAS | CA | 90001978252 |
|---|---|---|---|---|
| 81171147197133 | RODNEY | SCHANTIN | OR | 44085121471 |
| 81173433177537 | GEORGETTE | FERRERA | NV | 43078204331 |
| 81173924597133 | JORGE | CAMPOS | OR | 90010579245 |
| 81174242661928 | PATTY | ALEJOS | CA | 46021082426 |
| 81174734197133 | APOLONIA | MUNOZ | OR | 44087597341 |
| 81177183797121 | MILAGROS | GARIBAY | OR | 90010711837 |
| 81177676151362 | JOHN | HOWARD | OH | 90014216761 |
| 81177779191525 | ANGEL | RODRIGUEZ | TX | 75063247791 |
| 81177829641262 | GERALD | LEE | PA | 90014308296 |
| 81178563341275 | JOSEPH | DEUSANIO | PA | 90000875633 |
| 81178781991242 | ALVIN | BLACK | GA | 90015047819 |
| 81179149355945 | GENO | PALOMINO | CA | 90003691493 |
| 81179561761983 | CORINNE | PEARSON | CA | 90011865617 |
| 81179897997121 | AGUSTIN | MARTINEZ | OR | 90012538979 |
| 81181115591975 | MOLLY | CONYERS | NC | 90013341155 |
| 81183339393771 | REGINA | HALL | OH | 64551423393 |
| 81183612591525 | BERVERLY | MARQUEZ | TX | 75028436125 |
| 81186476633698 | TIFFANY | CHEEK | NC | 90011024766 |
| 81186579797138 | ELIZABETH | CERVANTES | OR | 90015165797 |
| 81187333791922 | MIGUEL | PEREZ | NC | 90007733337 |
| 81187536441262 | DAMIA | DAWKINS | PA | 90014905364 |
| 81187932285856 | NIELS | CHRISTENSEN | CA | 90009739322 |
| 81188374591975 | ALYSHA | STURDIVANT | NC | 90013543745 |
| 81191468161928 | CLAUDE | TAMBWE | CA | 46062844681 |
| 81192487177537 | MICHELLE | CARVER | NV | 43091314871 |
| 81193525391837 | NALAN | BEAR | OK | 90014895253 |
| 81193556697138 | GAUDENCIO | HERNANDEZ RIVEROS | OR | 90014425566 |
| 81195439447822 | LUCAS | CUMACHO | GA | 90013764394 |
| 81195457547897 | KENNARD | ROYAL | GA | 90014864575 |
| 81195611591837 | JESUS | VALDOVINOS | OK | 90010766115 |
| 81196172797138 | HOPKINS BAUTISTA | MARTINEZ | OR | 90012741727 |
| 81196498572432 | JOANN | KEKKEY | PA | 90007864985 |
| 81196695497121 | STEPHANIE | STINSON | OR | 90013086954 |
| 81197834672432 | JAMES | ALLEN | PA | 90013228346 |
| 81198249593127 | ROBERT | NOBLE | KY | 90002202495 |
| 81198399891975 | KENDREKA | JENKINS | NC | 90014623998 |
| 81211719271977 | MORAYMA | RIOS | CO | 90009217192 |
| 81212348291242 | AMANDA | LEE | GA | 90002663482 |
| 81213442497133 | ELIDIA | BENANCIO | OR | 90009954424 |
| 81213596541262 | TINA | FEATHERMAN | PA | 90010935965 |
| 81213661793771 | JAVIER | HERNANDEZ | OH | 90011276617 |
| 81213852991979 | MOSTAFA | AMIN | NC | 17085648529 |
| 81213887685936 | ELENA | ROLDAN | KY | 90008308876 |
| 81215112391975 | JENNIFER | QUIGLEY | NC | 90008571123 |
| 81215569391979 | TEENA | BALLARD | NC | 90014155693 |
| 81216975441275 | IMMANUEL | MURIN | PA | 90008519754 |
| 81217573171977 | JESSICA | RUIZ | CO | 38050505731 |
| 81217612331433 | ANTONIO | BURNETT | MO | 90008836123 |
| 81218719385936 | MATTHEW | MCDOWELL | KY | 90014777193 |
| 81219464747822 | JACYNTHIA | DENNARD | GA | 14089054647 |
| 81219528641275 | JOE | BROWN | PA | 90015175286 |
| 81219757691242 | TYREEK | GREEN | GA | 90011667576 |
| 81221745172432 | JOHN | ROSENBERGER | PA | 90014597451 |
| 81222141971977 | DANIEL | ANDERS | CO | 90014271419 |
| 81222595251362 | RYAN | LARISON | OH | 90011735952 |
| 81223238831433 | ELIZABETH | BLACKWOOD | MO | 27512172388 |
| 81223362741262 | MICHAEL | WATSON | PA | 90005663627 |
| 81223617897133 | ROSARIO | SANCHEZ | OR | 90009816178 |
| 81224868561928 | MANUEL | YACTAYO | CA | 90007868685 |
| 81225335147897 | NATHANIEL | SMALL | GA | 90015153351 |
| 81225937997133 | TIMOTHY | HIGGINS | OR | 90013739379 |
| 81226111851357 | WINONA | JACKSON | OH | 90007631118 |
| 81226144551362 | CHARLES | VICK | OH | 66036701445 |
| 81226776191939 | ELENA | SAN AGUSTIN | NC | 90002127761 |
| 81226782791837 | JOHN | VAUGHN | OK | 21054427827 |
| 81228162951325 | SHIRLEY | HERNANDEZ | OH | 90006891629 |
| 81228814172432 | KAREN | GAINES | PA | 90014588141 |
| 81229594291837 | DANIELLE | MARSHALL | OK | 21036925942 |
| 81229817872432 | JOSH | STONE | PA | 90014738178 |
| 81231162772432 | CHRISTOPHE | WRIGHT | PA | 51039091627 |
| 81231487697138 | ROBYN | NELSON | OR | 90013974876 |
| 81233933841247 | SALIM | BAMIRA | PA | 90014769338 |
| 81237482447897 | ASHLEY | JOHNSON | GA | 90014844824 |
| 81237491291975 | KEONAH | LUCAS | NC | 17031124912 |

| 81238372991525 | JOSHUA | MACIAS | TX | 75090633729 |
|---|---|---|---|---|
| 81238452897133 | BORBONIO | ERNESTO | OR | 90010404528 |
| 81238498697138 | DAN | DEWOODY | OR | 90012904986 |
| 81238754791944 | JESSIE | MCDOUGALD | NC | 90005607547 |
| 81239969397138 | DAVID | SLAGLE | OR | 90014999693 |
| 81241628485936 | KANDRA | FERNANDEZ | KY | 90014716284 |
| 81242478561936 | STEVEN | SCHRADER | CA | 90003234785 |
| 81242925593771 | MICHELLE | ORRENDER | OH | 90012039255 |
| 81243111851357 | WINONA | JACKSON | OH | 90007631118 |
| 81243494385936 | DANIEL | FLORES | KY | 90009704943 |
| 81243877747897 | JAVARIOUS | KNIGHT | GA | 90013218777 |
| 81245584431433 | ROSE | PAGE | MO | 27511225844 |
| 81246937877537 | JORGE | ESCOTO CEJA | NV | 43087819378 |
| 81247811991979 | NOORYA | PAKTIAWAL | NC | 90002048119 |
| 81249323451531 | MARIA | ROSAS | IA | 90014543234 |
| 81249823491975 | SARAH | KADATE | NC | 90015038234 |
| 81249958685856 | TAURI | SEAVER | CA | 90013979586 |
| 81251773191837 | RUSTY | COOK | OK | 90010647731 |
| 81252448641262 | NICOLE | GETZ | PA | 90005934486 |
| 81252535541275 | JOSHUA | HOWCROFT | PA | 90013995355 |
| 81253421351362 | SONYA | MCDONALD | OH | 90011674213 |
| 81253566655945 | PATRICIA | ZIONG | CA | 49093955666 |
| 81253969997948 | DARWIN | NAVARRO | TX | 90013299699 |
| 81255569993771 | STERLING | LUNSFORD | OH | 64526225699 |
| 81256442841275 | JANET | HAMILTON | PA | 51067434428 |
| 81258189597121 | STEVEN | PERRINE | OR | 44098111895 |
| 81258998991242 | LORI | HOLTON | GA | 90014169989 |
| 81259627197121 | TAMBERLIE | ECKLUND | OR | 44041396271 |
| 81259817847897 | ELISA | ROUTT | GA | 90013658178 |
| 81263555385936 | DANIEL | FOLEY | KY | 90002985553 |
| 81264162991975 | RAFAEL | GARCIA | NC | 90012181629 |
| 81264715397121 | DANIAL | GARCIA | OR | 90010807153 |
| 81266424833698 | YOLANDA | JARRETT | NC | 12094764248 |
| 81266527577537 | PATRICIA | STANDEN | NV | 90002745275 |
| 81266886485856 | BRUCE | MARKEY | CA | 46097798864 |
| 81267222677537 | GUADALUPE | NORIEGA | NV | 90007212226 |
| 81268396947897 | DEMITRA | JACOBS | GA | 90011383969 |
| 81268786561467 | ROSETTA | FREEMAN | OH | 90015367865 |
| 81269894271977 | TORRI | SHAFFER | CO | 90013748942 |
| 81271722471977 | TROY | BUCKHOLZ | CO | 90012247224 |
| 81271933641262 | SARAH | BYLER | PA | 90014619336 |
| 81271934477537 | WILLIAM | HACKNEY | NV | 90010719344 |
| 81273352891525 | CONCEPTION | SILLER | TX | 90005843528 |
| 81273614691242 | CHRISTINA | FEAL | GA | 90014166146 |
| 81277156851382 | STEFANIE | BODE | OH | 66080861568 |
| 81278618191979 | ELIAS | SORIA | NC | 90009516181 |
| 81279142971977 | MARQUITA | RINGLERO | CO | 38098141429 |
| 81279398155945 | MANUEL | VALENZUELA | CA | 49006243981 |
| 81279533177537 | BRENDA K | KROTSMER | NV | 90011475331 |
| 81282539147897 | ALETHIA | ELLIOTT | GA | 90013805391 |
| 81283617897121 | CALVIN | RUSSELL | OR | 90015176178 |
| 81285514785856 | CINNAMEN | KUBRICKY | CA | 46078265147 |
| 81286369471977 | GABRIELA | BURCIAGA | CO | 90012133694 |
| 81287729397121 | MICHELLE | SWIGER | OR | 44054097293 |
| 81288195497133 | CHANTEL | LARSON | OR | 90014471954 |
| 81289246733698 | CHANISHA | BURNEY | NC | 90014602467 |
| 81289341185936 | ROBERTO | HERRERA | KY | 67027603411 |
| 81289636997121 | KELLY | ALLEN | OR | 90014496369 |
| 81291696572432 | STEPHANIE | LINDLEY | PA | 90014896965 |
| 81293145241275 | JEANETTE | BLUE | PA | 90015471452 |
| 81293591841262 | ZAVAUGHN | LILLY | PA | 90014625918 |
| 81294724697138 | THERESA | BRYSON | OR | 44088447246 |
| 81295146297121 | JUDITH | LOPEZ | OR | 44067501462 |
| 81295235591975 | YVONNE | KNOBELOCH | NC | 90013362355 |
| 81295742191979 | VICTOR | SOLIS | NC | 90014147421 |
| 81295836961928 | MARTHA | PASCENCIA | CA | 46008728369 |
| 81296865541262 | BRITTANEY | WILLIAMS | PA | 51072178655 |
| 81297698384325 | ALFREDA | MIKELL | SC | 90011046983 |
| 81297871591975 | KEVIN | HERNADEZ | NC | 90007488715 |
| 81297924277537 | MELVIN | SANDOVAL | NV | 90000629242 |
| 81298643872432 | RANDA | PATTERSON | PA | 51086926438 |
| 81298792693747 | GERALD | STAATS | OH | 90011467926 |
| 81299214655928 | KRISTEN | RICE | CA | 90014612146 |
| 81299551391837 | LORENA | DURAN | OK | 90009895513 |
| 81299921397133 | MANUEL | NIEVES HERNANDEZ | OR | 90015179213 |

| | | | | |
|---|---|---|---|---|
| 81312466591975 | BERNARDO | BUSTOS ALFARO | NC | 90014834665 |
| 81312819493771 | JONIL | KOGER | OH | 90008788194 |
| 81313224197121 | KACEE | SINMS | OR | 90010532241 |
| 81314887677537 | ALICIA | TAU | NV | 90000188876 |
| 81316112263632 | JUSTIN | DALTON | MO | 90006091122 |
| 81316764572488 | CRYSTAL | BARNETTE | PA | 90012457645 |
| 81317438297138 | MARK | SHOOP | OR | 90009364382 |
| 81317933841247 | SALIM | BAMIRA | PA | 90014769338 |
| 81318355477537 | ALEXANDRA | SMITH | NV | 90001173554 |
| 81318531397133 | JUAN | CONTRERAS | OR | 90010755313 |
| 81318779791242 | AARON | SCOTT | GA | 90010287797 |
| 81318979991979 | ROSALBA | AGUILAR | NC | 90004169799 |
| 81319159697121 | JAMES | KLOCK | OR | 90014731596 |
| 81319389493771 | QURRIALLACE | TUCKER | OH | 90009903894 |
| 81319654885856 | MIREYA | GONZALEZ | CA | 90012766548 |
| 81319834647897 | BETTY | BARNES | GA | 90013678346 |
| 81322624897133 | SOCORRO | MARTINEZ | OR | 44015736248 |
| 81323369347822 | JULIA | MOSS | GA | 14090863693 |
| 81323497791525 | MARGIE | MELENDEZ | TX | 90003314977 |
| 81323685493771 | KYLE | WILLIAMS | OH | 90007796854 |
| 81324332985936 | EPIGMENIO | RODRIGUEZ | KY | 67077903329 |
| 81325227647897 | SHATERA | LESTER | GA | 90013042276 |
| 81327222347822 | KEVIN | MCCAIN | GA | 90003112223 |
| 81327393755945 | GENISE | HOLMES | CA | 49041123937 |
| 81328463171977 | LORI ANN | BAILEY | CO | 90014154631 |
| 81328634477537 | GUADALUPE | NERI | NV | 90011646344 |
| 81328668497133 | REGENA | RUTHEFORD | OR | 90013386684 |
| 81328692985936 | AMANDA | BUSTER | KY | 67042546929 |
| 81328998991242 | LORI | HOLTON | GA | 90014169989 |
| 81329527897133 | PAUL | JOHNSON | OR | 90010205278 |
| 81331146931433 | ORLANDO | CLAYTON | MO | 90010811469 |
| 81331565991975 | KHALEEAH | YOUNG | NC | 90011205659 |
| 81332253393771 | JO ELLEN | STUMP | OH | 64522982533 |
| 81333379147897 | SHERECA | KING | GA | 14072823791 |
| 81335744472432 | KAUFMAN | PAUL | PA | 51006237444 |
| 81336354897121 | BELINDA | ANGELICA | OR | 44093463548 |
| 81336375555945 | SUSAN | LARKIN | CA | 49029843755 |
| 81336881391975 | EDVIN | GOMEZ | NC | 90011068813 |
| 81336916777537 | FREDERICK | IGLESIAS | NV | 90014669167 |
| 81337353247822 | CLARENCE | DAVIS | GA | 14082883532 |
| 81337486197121 | CHASE | DARIN | OR | 44064634861 |
| 81337758391979 | MELINDA | BONANO | NC | 17063527583 |
| 81338694671977 | FELICA | ORTEGA | CO | 90003476946 |
| 81338845977537 | TAVANA | TALBERT | NV | 90014308459 |
| 81341698441275 | CHRISTOPHE | BARTON | PA | 51082236984 |
| 81342691291837 | FRANCISCO | RODRIGUEZ | OK | 90010156912 |
| 81343492661928 | DAWN | TAYLOR | CA | 90010004926 |
| 81343732277537 | STACEY | MORRIS | NV | 90012707322 |
| 81344166991837 | LYNDA | JOHNSON | OK | 90011871669 |
| 81344547555945 | ROSALBA | BARRIGA | CA | 49020415475 |
| 81345575351362 | DONNA | LACINAK | OH | 90000765753 |
| 81345742491242 | SHARICE | HOOPER | GA | 90014627424 |
| 81346817977537 | BRENDA | BELL | NV | 90009138179 |
| 81347544191975 | NYLLA | HICKS | NC | 90008585441 |
| 81348182577537 | DAMIEN | LAMBERT | NV | 90014641825 |
| 81348191861928 | DONALD | FERRUSCO | CA | 90010641918 |
| 81349117993771 | JOHNETTA | BRIGHT | OH | 90013071179 |
| 81351348377537 | JUAN | ESTRADA | NV | 90015023483 |
| 81351366197138 | KARI | GRIMES | OR | 44080853661 |
| 81351399791979 | BRAD | CROSBY | NC | 90010493997 |
| 81352456651362 | TIMOTHY | RENOLDS | OH | 90004234566 |
| 81353514651332 | GRISELDA | GUTIERREZ | OH | 90012975146 |
| 81354449797138 | MARIANA | MOREHEAD | OR | 90012924497 |
| 81357266677537 | RHONDA | BERREMAN | NV | 43003272666 |
| 81357492377537 | NAKESHA | BERREMAN | NV | 90014584923 |
| 81358828491532 | RAUL | MARTINEZ | TX | 90006668284 |
| 81358977493137 | AMI | SMITH | TN | 90015539774 |
| 81359291997133 | NAHUM | ASCENCIO | OR | 90002582919 |
| 81359543772432 | JEANNETTE | FEDD | PA | 90003845437 |
| 81359595541262 | ANTHONY | FORTE | PA | 90014625955 |
| 81359613591837 | TERRY | MOORE | OK | 90010766135 |
| 81361527585856 | JOEL | SOLIS | CA | 46054185275 |
| 81361969391979 | CHANTE | MCCULLERS | NC | 90014689693 |
| 81362583741275 | ANDREW | SMITH | PA | 90013205837 |
| 81364514291975 | GLENDA | DEL SID | NC | 90013255142 |

| 81365377671977 | SONIA | CORNEJO | CO | 38049733776 |
|---|---|---|---|---|
| 81365411333698 | MARKUS | CLARK | NC | 90013354113 |
| 81366145341275 | MARIAH | BULGER | PA | 90006111453 |
| 81366518691242 | LAQUILLA | JAMES | GA | 90011675186 |
| 81366719491979 | KENNETH | POWELL | NC | 90004077194 |
| 81367762891837 | JENIFER | HERNANDEZ | OK | 90009447628 |
| 81369685491525 | JASON | MORALES | TX | 75093386854 |
| 81369716193771 | AYLIN | CELIK | OH | 90009027161 |
| 81369726951362 | MAGETTE | ANTHONY D | OH | 66013597269 |
| 81372963147822 | RANDALL | CLEVELAND | GA | 90013479631 |
| 81374187497138 | VALERIE | M DENNIS | OR | 90005021874 |
| 81375522397121 | KATELIN | MALO | OR | 44038995223 |
| 81375636633698 | JONETTA | SHEELEY | NC | 90012766366 |
| 81375645497138 | FELIZA | VYHNAL | OR | 44014346454 |
| 81376249397133 | CHANTEL MARE | FLESHMAN | OR | 90006152493 |
| 81376291393771 | TIFFANY | DUNCAN | OH | 90014952913 |
| 81377415147822 | DENASIA | PETERSON | GA | 90014264151 |
| 81377421591979 | CLARYS | FELIZ | NC | 90010764215 |
| 81378298172432 | LISA | WEST | PA | 51052582981 |
| 81378611397121 | AIDEE | GUDINO | OR | 44072996113 |
| 81378724777537 | HAILEY | GERBEL | NV | 43082417247 |
| 81379282347897 | ANGELICA | BALDWIN | GA | 90014662823 |
| 81381342291837 | FRANK | LAMB | OK | 90008583422 |
| 81381612291525 | DANIEL | GONZALEZ | TX | 90003316122 |
| 81382811185856 | CUPPY | ARNOLD | CA | 46024668111 |
| 81384564755928 | SABRINA | BARRERA | CA | 90010625647 |
| 81384592241262 | DOMINICK | PELINO | PA | 90005765922 |
| 81386763947897 | ASIA | REESE | GA | 90013087639 |
| 81388425697138 | GRIZELDA | LORD | OR | 44012814256 |
| 81389136151362 | MARIA | GUTIERREZ-YERENA | OH | 90011741361 |
| 81389284985856 | JEFFREY | BADUA | CA | 90010702849 |
| 81389558141266 | DEBRA | GIST | PA | 90005265581 |
| 81392183851362 | MARSHALL | RUSNAK | OH | 90014241838 |
| 81392487997133 | JOSEPH | SUIRE | OR | 90012834879 |
| 81392715285936 | FRANCISCO | LOPEZ | KY | 90010487152 |
| 81393665493723 | JEREMY | HAMIEL | OH | 90007996654 |
| 81393686597121 | AUSTIN | REMILY | OR | 90012816865 |
| 81394136791242 | SHAWN | BARNES | GA | 14576031367 |
| 81395289791242 | SELINA | ALSTON | GA | 90012492897 |
| 81395637255945 | BEN | LERON | CA | 90012226372 |
| 81396223191979 | JOANNA | ADCOCK | NC | 90009682231 |
| 81396444593771 | DIANA | DEBORD | OH | 90014434445 |
| 81397683285856 | LEONEL | ALEJANDRO RODRIGUEZ | CA | 90010056832 |
| 81397885641275 | WESLEY | WOODS | PA | 90013938856 |
| 81398477191837 | DARRLYN | WOODSON | OK | 21086304771 |
| 81399114641275 | SEQUOYA | HALL | PA | 51008221146 |
| 81399191151362 | BERHE | ABRAHA | OH | 90014241911 |
| 81411168461943 | LANI | HERNANDEZ | CA | 90002181684 |
| 81411761497138 | PATRICE | GARCIA | OR | 44069237614 |
| 81412419261994 | JUAN | GARCIA | CA | 46008154192 |
| 81414381171977 | SARA | RODRIQUEZ-CASIAS | CO | 90011053811 |
| 81414858991242 | MAURICE | TYSON | SC | 90015268589 |
| 81417381291975 | ROSALIO | VARGAS ALDABA | NC | 90013103812 |
| 81417931533698 | CHRISTIAN | ALATORRE | NC | 90013169315 |
| 81418316972432 | ANTONIO | DAVIS | PA | 90014603169 |
| 81418837991975 | CARLO | QUAGLIAROLI | NC | 90003928379 |
| 81419315571977 | WILLIAM | TRUJILLO | CO | 38066283155 |
| 81419466891975 | MICHAEL | BUTTLER | NC | 90011104668 |
| 81421184197121 | ENRIQUE | OLIVARES | OR | 90002581841 |
| 81421699197133 | KRISTEN | CHASTEEN | OR | 44078726991 |
| 81422259833698 | HECTOR | CARDONA | NC | 90013402598 |
| 81422695991975 | DANIEL | ESPINOZA | NC | 90010806959 |
| 81422733955945 | LESLIE | BELMONTES | CA | 49084307339 |
| 81423736191975 | TIAL | SUNG | NC | 90014977361 |
| 81424296191975 | ROBIN | MILLS | NC | 17093702961 |
| 81425336641262 | ADREA | SIMPSON | PA | 90014703366 |
| 81427326285856 | ALEJANDRO E | ROMO | CA | 90010353262 |
| 81428432571964 | TIRZAH | STUCK | CO | 32001914325 |
| 81428938661928 | CARLOS | RODRIGUEZ | CA | 90010479386 |
| 81429666471977 | BRIA | MORENO | CO | 90013226664 |
| 81429982893783 | JIMMIE | FERGUSON | OH | 90008169828 |
| 81431276971977 | JASMINE | SANTISTEVAN | CO | 90014812769 |
| 81431725447897 | CHAKEVA | HARRIS | GA | 90012517254 |
| 81431834441275 | PAUL | BROWN | PA | 51085408344 |
| 81431967472432 | TRACY | BUNRIDGE | PA | 90001509674 |

| 81433457997138 | TAVIN | WILLIAMS | OR | 90010974579 |
|---|---|---|---|---|
| 81433818191975 | MARGARITA | AGUILAR | NC | 17058098181 |
| 81434579691837 | SHANE | CREWS | OK | 90012395796 |
| 81436226891242 | EDDIE | BENNIEFIELD | GA | 90014182268 |
| 81436412997133 | SUSAN | COOK | OR | 90014394129 |
| 81436553185856 | AJIBOLA | BOLARINWA | CA | 46045765531 |
| 81436668291837 | PATRICIA | ESCOBEDO | OK | 90013946682 |
| 81436787397138 | ROYCE | MAILOLO | OR | 90010987873 |
| 81437679141262 | TERRA | BRIETIC | PA | 51004526791 |
| 81437911997138 | BETTY | STURM | OR | 44005989119 |
| 81437956897121 | ELIZABETH | ZAMBRANO | OR | 90014839568 |
| 81441351433698 | BO | RMAH | NC | 90015323514 |
| 81442923385936 | MARCIA | GROSS | KY | 67077589233 |
| 81442973441262 | ANTHONY | ZUCCO | PA | 51066399734 |
| 81443147891837 | JONNA | HILTON | OK | 21081201478 |
| 81443552191239 | RANDI | WHITFIELD | GA | 90007325521 |
| 81444762691525 | JUAN | VELA | TX | 90001847626 |
| 81444942685924 | AMANDA | SPALDING | KY | 90007449426 |
| 81445124471977 | SHARI | SISNERO | CO | 90010991244 |
| 81445177591979 | ISRAEL | SOLIS | NC | 90004331775 |
| 81445711397138 | NANETTE | BROWNING | OR | 90011477113 |
| 81447346541262 | DEPREE | HOPKINS | PA | 90014913465 |
| 81447385272432 | ROBERT | HANNEN | PA | 51031593852 |
| 81451588493771 | MEARLE | NEAL | OH | 90011475884 |
| 81451622177537 | KIMBERLY | WISEMAN | NV | 43086696221 |
| 81451716551362 | MARQUELL | DAWSON | OH | 66018937165 |
| 81452154497138 | KRYSTAL | JORDAN | OR | 44057581544 |
| 81452879947897 | JERICA | DEFORE | GA | 14080628799 |
| 81453318371977 | KENYETTA | BOND | CO | 90013273183 |
| 81453486555945 | JORDAN | LEDGER | CA | 90014934865 |
| 81453561797121 | GELACIO | ARTEGA | OR | 90013115617 |
| 81453579241275 | CAROL | KLEIN | PA | 51027215792 |
| 81455227561981 | ENRIQUE | J RODRIGUEZ | CA | 90009232275 |
| 81456663297133 | SAUL | CECILIO | OR | 90011096632 |
| 81457259481667 | TOYA | SINGLETON | MO | 90001402594 |
| 81458422351328 | JODY | GABBARD | OH | 90002034223 |
| 81458894391975 | TIA | HINES | NC | 90010658943 |
| 81459575231433 | OG | JOE | MO | 27556075752 |
| 81461272891934 | DOLORES | LAWSON | NC | 90012502728 |
| 81461726741262 | SAUTEE | CARRINGTON | PA | 90014627267 |
| 81462295233698 | JOY | PINNIX | NC | 90005342952 |
| 81462764472432 | JESSICA | GIRARD | PA | 90006397644 |
| 81462948991374 | NATALIE | MYERS | KS | 90011269489 |
| 81464259197121 | NANCY | MORENO | OR | 90001382591 |
| 81464575971977 | DENIESE | SIERRA | CO | 38076715759 |
| 81464647484329 | JESSICA | MARVIN | SC | 90006396474 |
| 81465845433698 | ESTE | STOKES | NC | 90003128454 |
| 81466153685856 | STEPHANIE | LOPEZ | CA | 90006951536 |
| 81466277391837 | MISTIE | HUBER | OK | 21094612773 |
| 81466474591242 | AUDIEL | PEREZ-VELAZQUEZ | GA | 90014184745 |
| 81466755851362 | RONDREZ | STEELE | OH | 90015107558 |
| 81468711333698 | DIANNE | NELSON | NC | 12030197113 |
| 81468879251362 | BRIAN | GANS | OH | 90007148792 |
| 81468892791525 | MARIA | TREVINO | TX | 90003958927 |
| 81469699191837 | KENNETH | ENCHEFF | OK | 90013946991 |
| 81471552133698 | CHRISTINE | REID | NC | 90012035521 |
| 81472172485936 | JEREMY | WHALEN | KY | 90000521724 |
| 81472695772432 | DANIELLE | LEBLANC | PA | 90007246957 |
| 81473179797121 | ANITA | ESPINO | OR | 90014861797 |
| 81473182191242 | KEVIN | ALEXANDER | GA | 90007961821 |
| 81473354793771 | SHANNA | MOSLEY | OH | 90012823547 |
| 81473598633698 | EDWARD | WILLIAMS | NC | 12095975986 |
| 81474548891242 | TANYA | DIXON | GA | 90014185488 |
| 81474832941275 | DARCELL | CLECKLEY | PA | 90014508329 |
| 81474975597133 | TAMMIE LEIGH | BERRETH | OR | 90003659755 |
| 81475236897138 | GRISELDA | SALINAS HERNANDEZ | OR | 90010332368 |
| 81475639331433 | HOLLY | CASKANETT | MO | 90003936393 |
| 81475764371657 | NEVAEH | SMITH | NY | 90015507643 |
| 81475793485946 | JOSEPH | GREGORY | KY | 90003427934 |
| 81476321491975 | BRENDA | GILMORE | NC | 90012873214 |
| 81476583371956 | CONNI | TAFOYA | CO | 38020365833 |
| 81476922441275 | DENNIS | MOLYNEAUX | PA | 51015329224 |
| 81478461472432 | BRANDON | MCCULLOUGH | PA | 90013084614 |
| 81478478441262 | TERRANCE | BANKS | PA | 90013464784 |
| 81479851991242 | KAMILLIA | CAMPBELL | GA | 90014628519 |

| 81481681651362 | CODY | GENTRY | OH | 90013066816 |
|---|---|---|---|---|
| 81481788497133 | MELISSA | BERRY | OR | 90003607884 |
| 81482212691979 | PJ | RUDD | NC | 90014162126 |
| 81482773441262 | JOHN | MORRELL | PA | 51029347734 |
| 81483983585856 | SHAH | REZA | CA | 90007709835 |
| 81485125393771 | DEANNA | ABNEY | OH | 90008041253 |
| 81485289591979 | CLARKE | KIM | NC | 90010892895 |
| 81485369693137 | EDIE | ADAMS | TN | 90015553696 |
| 81485587847897 | CHASE | JONES | GA | 90009795878 |
| 81485792151374 | ALEXIS | OLIVER | OH | 90013017921 |
| 81487928697138 | JAMIE | ROBINSON | OR | 44079859286 |
| 81488899461922 | ALICIA | JULIAN | CA | 46028768994 |
| 81489318585962 | CLIFF | WEBSTER | KY | 90010373185 |
| 81489749672432 | JOSE | MOLINA | PA | 90014907496 |
| 81489867285936 | MIRANDA | BURTON | KY | 90005388672 |
| 81491212897121 | LICHO | SALAZAR | OR | 44072702128 |
| 81493272591979 | ANA | BAQUIS | NC | 90012492725 |
| 81495541971977 | D V N 8 | TATTOO | CO | 90015225419 |
| 81496538493771 | BRENDA | HOWARD | OH | 64504075384 |
| 81497314551362 | IESHA | BROOKS | OH | 90014243145 |
| 81498699191525 | SERGIO | QUEZADA | TX | 75016346991 |
| 81499235397121 | VALENCIA | REED | OR | 90011662353 |
| 81499331471977 | MICHAEL | THORLEY | CO | 90012053314 |
| 81513133891979 | AMANDA | ROSE MORTON | NC | 90007211338 |
| 81513347771977 | VIVIAN | SANCHEZ | CO | 90011533477 |
| 81513565291222 | JANETTE | VARITAN | SC | 90013735652 |
| 81513892997138 | MELISSA | CROSS | OR | 90014518929 |
| 81514112885856 | LUIS | ANAYA | CA | 46041291128 |
| 81514374251362 | RODNEY | CLAYTON | OH | 66056313742 |
| 81514592691975 | MICHELE | ZUMATTO | NC | 90001555926 |
| 81514613541275 | TRACEY | JOHNSON | PA | 51006176135 |
| 81514739191894 | AMEL | TUCKER | OK | 90012997391 |
| 81514986271977 | ROBERT | MONTOYA | CO | 38009299862 |
| 81515326851362 | MAQUELLA | WILLIAM | OH | 90014243268 |
| 81515565491894 | LAURICE | PROVOST | OK | 90004375654 |
| 81516993691975 | ALVARO | RUCH | NC | 90012159936 |
| 81517293671977 | ROSA | GRANILLO | CO | 90002382936 |
| 81518399847822 | KENNETH | LEE | GA | 90013183998 |
| 81518515191975 | AMI | CARRILLO | NC | 17045255151 |
| 81519326371977 | SHAWNA | VALLEJOS | CO | 90012173263 |
| 81521366291837 | COREJON | BALLARD | OK | 90014853662 |
| 81522146291922 | ROBERTO | TORRES | NC | 90001301462 |
| 81522463697121 | ANTONIO | DELGADO ORTIZ | OR | 44062894636 |
| 81523155455945 | KATHERINE | CABRAL | CA | 90002601554 |
| 81523275461928 | FRANCO | TRESA | CA | 46086792754 |
| 81523365947822 | NICHOLE | STUBBS | GA | 90012773659 |
| 81523777151337 | DAVONNA | WARD | OH | 90011267771 |
| 81524437557128 | WILLIAM | GONZALEZ | VA | 90007894375 |
| 81525316571977 | MARGO | PAULETICH | CO | 38006023165 |
| 81525661951362 | MICHELLE | GONZALES | KY | 90012696619 |
| 81526719551362 | DAVID | SEXTON | OH | 90011997195 |
| 81526792347822 | TONY | WARD | GA | 14059937923 |
| 81528459691979 | EBADULLAH | NASERY | NC | 90014164596 |
| 81528643391837 | CALLIE | CHILDRESS | OK | 90013216433 |
| 81528729693771 | GRACE | COLLINS | OH | 90009537296 |
| 81532179861928 | NIKITA | KORCHNOY | CA | 46082061798 |
| 81532765947897 | JENIFER | WYSOCKEY | GA | 90011747659 |
| 81533223397121 | MARIBEL | SANCHEZ LUCERO | OR | 44072702233 |
| 81533746397133 | KAREN | CHONG | OR | 90004567463 |
| 81535283784356 | TIFFANY | DOUGLAS | SC | 90014292837 |
| 81536889397138 | GAIL | MESSINA | OR | 90014888893 |
| 81536972477537 | RANDY | MADAYAG | NV | 90002429724 |
| 81539385697121 | ROSARIO | VAZQUEZ | OR | 44073873856 |
| 81539968972432 | BRANDON | MCCONNELL | PA | 90014159689 |
| 81541529355945 | JAMES | HOOVER | CA | 49088985293 |
| 81541618485936 | JOSE | CAMBRAY | KY | 90006876184 |
| 81543716293771 | HEATHER | STUART | OH | 90008587162 |
| 81544244733698 | ANGELA | STERLING | NC | 90008472447 |
| 81545252177537 | LARRY | KUCHER | NV | 90010472521 |
| 81545563991528 | DANIEL | STUMPF | TX | 90004685639 |
| 81545575547822 | DEBRA | WARD | GA | 14084375755 |
| 81545912697138 | ABILIO | SOSA | OR | 44031009126 |
| 81546256385936 | KIMBERELY | RIGGS | KY | 67043162563 |
| 81547261772444 | DANIEL | WITHERUP | PA | 90008562617 |
| 81547312597138 | CHRISTINA | VISUANO | OR | 90014613125 |

| 81547536772432 | RICHARD | GALLO | PA | 90009295367 |
|---|---|---|---|---|
| 81549473433698 | WILLIAM | HURLEY | NC | 90013824734 |
| 81549718485936 | CAMREN | ELDRIGE | KY | 90010497184 |
| 81551381585856 | STEVE | CARPINELLI | CA | 46069563815 |
| 81551766997133 | JUAN | MIRAMONTES | OR | 44091667669 |
| 81551781185936 | NITA | BARBOZA | KY | 67080377811 |
| 81551939591242 | SONATIRREA | MARTINEZ | GA | 90012429395 |
| 81552472785856 | MARGARET | BANAS | CA | 46017684727 |
| 81552565791525 | JAIME | SMITH | TX | 90008085657 |
| 81554274391975 | KIARA | NEALE | NC | 90014652743 |
| 81554652577537 | JAVIER | VILLAGRAN | NV | 43017636525 |
| 81554846293771 | JAMIE | VENTERS | OH | 90014568462 |
| 81555724591525 | MARTHA | SANCHEZ | TX | 75000647245 |
| 81556757591979 | BRYAN | SMITH | NC | 90014167575 |
| 81558197591242 | QUARZELL | TAYLOR | GA | 90010381975 |
| 81558369461928 | RICARDO | FERNANDEZ | CA | 46062313694 |
| 81559377497121 | ROCIO | HERNANDEZ | OR | 90006593774 |
| 81559925377537 | IGNACIO | ALEJO | NV | 43081399253 |
| 81561718947897 | LINDA | HARVARD | GA | 90013587189 |
| 81561727693137 | DANITRA | LEWIS | TN | 90015517276 |
| 81561727955945 | BALTAZAR | CLEMENTE | CA | 90013427279 |
| 81561971897133 | HERIBERTO | OLAYA | OR | 90014989718 |
| 81562258191992 | JANESSA | CALDERON | NC | 90009502581 |
| 81562454372432 | HENRY | COHEN | PA | 51034674543 |
| 81564355941275 | JANICE | HOLLAMAN | PA | 90012443559 |
| 81564493143593 | MARIA | ROSAS | UT | 90012374931 |
| 81565942361928 | LEIGH | PARCEL | CA | 46035319423 |
| 81567186431242 | ELIJAH | HAJBAZZ | IL | 90015371864 |
| 81567637797133 | XOCHIL | MARTINEZ | OR | 90012116377 |
| 81567757591979 | BRYAN | SMITH | NC | 90014167575 |
| 81571599591975 | SHARNELL | FORDHAM | NC | 17041415995 |
| 81571817997133 | CHARLIE | GALVEZ | OR | 90014638179 |
| 81575978691558 | YOLANDA | THOMPSON | TX | 90000929786 |
| 81576742197121 | BROOKE | MULL | OR | 90013977421 |
| 81577258891979 | TOSHA | PATTERSON | NC | 90004092588 |
| 81578369991979 | ISABEL | SANCHEZ | NC | 17039123699 |
| 81578687991975 | JASON | POOLE | NC | 90010076879 |
| 81578751891837 | BROOKLYNN | SMITH | OK | 90013947518 |
| 81579228977537 | CARVIN | RICHARDSON | NV | 90008272289 |
| 81579573955945 | ERIC | DAVIS | CA | 90014175739 |
| 81581282885936 | MARCELA | NAJERA | KY | 90013232828 |
| 81581689291525 | ERIKA | AVINA | TX | 75084376892 |
| 81581894791242 | RONALD | WILLIAMS | GA | 90014218947 |
| 81582347797121 | SOKSAN | KORM | OR | 90013203477 |
| 81582544151362 | TIANA | WILLIAMS | OH | 90001705441 |
| 81583366197138 | JORGE | ANGULO | OR | 44016243661 |
| 81583645297121 | DIANE | MERCADO | OR | 90014136452 |
| 81584816177537 | ADAM | VANBROCKLIN | NV | 43092448161 |
| 81586126551362 | ANDREA | CARLOCK | OH | 90011691265 |
| 81586432597121 | STEPHANIE | RANDALL | OR | 90000514325 |
| 81587394571977 | MICHAEL | DRAPER | CO | 90013493945 |
| 81587545285856 | RYAN | ROSS | CA | 90013005452 |
| 81587824697121 | CENTENO | ADRIANA | OR | 90002308246 |
| 81588243647897 | HARRY | WALKER | GA | 90013162436 |
| 81589244747822 | KECIA | WRIGHT | GA | 14025342447 |
| 81589466291837 | MAYRA | YANEZ | OK | 21065204662 |
| 81589933797133 | FRANSISCO | SORIANNO | OR | 90011149337 |
| 81591647961928 | JESUS | CRUZ | CA | 90010616479 |
| 81591656797121 | JACQUELINE | INGLETT | OR | 90013116567 |
| 81592332872432 | JESSICA | CHRONISTER | PA | 90014983328 |
| 81593774897121 | DIANNE | CONDOS | OR | 90013557748 |
| 81594264433698 | TYIQUAN | TUCKER | NC | 90013292644 |
| 81594577747822 | RODNEY | NORWOOD | GA | 14089315777 |
| 81594759897133 | TANYA | DE LOS RIOS | OR | 90008107598 |
| 81595321885856 | JOSE DE | JESUS OLVERA | CA | 90000453218 |
| 81595752141262 | TRACI | WAGNER | PA | 90008817521 |
| 81596163593771 | JOHN | GREGORY | OH | 90001801635 |
| 81596443147897 | VERLIRA | BROOKS | GA | 90005864431 |
| 81597133141262 | RAYNELL | SMITH | PA | 90003551331 |
| 81597625572432 | KELLY | HORNE | PA | 90011036255 |
| 81599279741275 | TYRONE | ROBINSON | PA | 90014682797 |
| 81599489541262 | ROBIN | DANIEL | PA | 51039914895 |
| 81599782391242 | ELVIS | LANGSTON | GA | 14573267823 |
| 81611399191837 | EZEQUIEL | RODRIGUEZ | OK | 90005023991 |
| 81611761255945 | SERENA | CHOM | CA | 90013777612 |

| 81612613957133 | TRAVIS | NEIL CHRISTENSON | VA | 81095346139 |
|---|---|---|---|---|
| 81613825747897 | KYESTER | PITTS | GA | 90009498257 |
| 81615396185856 | KEVIN | MOREFIELD | CA | 46033503961 |
| 81615983841262 | JODIE | WILSON | PA | 90014629838 |
| 81616229891837 | RAGAN | BROWN | OK | 90014152298 |
| 81616716947822 | SHAWN | SMITH | GA | 90013707169 |
| 81617977777537 | LUIS | RAMIREZ | NV | 90012279777 |
| 81619618597138 | RAMOS | DANIELA | OR | 90011046185 |
| 81621389933698 | THOMAS | EYRING | NC | 12044243899 |
| 81621722191979 | SHONICA | GOSS | NC | 17017707221 |
| 81622315497133 | JUAN | LOPEZ | OR | 90008393154 |
| 81623169251363 | JONATHON | CHARLES | OH | 90001211692 |
| 81623172341275 | HANI | ISSA | PA | 90013291723 |
| 81623681441275 | HANI | ISSA | PA | 90012346814 |
| 81623756147897 | ASHLEY | GREGORY | GA | 14037217561 |
| 81623772877537 | JOSEPH | JARRATT | NV | 90011207728 |
| 81623938697133 | ASHLEY ANN | DAVIDSON | OR | 90014639386 |
| 81624791691837 | FAITH | WILLIAMS | OK | 90013947916 |
| 81625271991975 | AMANDA | JOHNSON | NC | 90015132719 |
| 81627488291975 | XIOMARA | GONZALEZ | NC | 90007124882 |
| 81627533491975 | LATITIA | JOHNSON | NC | 90013575334 |
| 81627847285856 | AIOTEST1 | DONOTTOUCH | CA | 90015128472 |
| 81628182991837 | RAMON | ORTIZ | OK | 21067011829 |
| 81628333293771 | RACHAEL | CELIA | OH | 90012633332 |
| 81628469947822 | JAMES | RITCH | GA | 90014064699 |
| 81628546791242 | YAISHA | COBURN | GA | 90014125467 |
| 81629534797121 | JOSEPH | HOWE | OR | 90012025347 |
| 81629673733698 | EVELEEN | COMAS | NC | 90013966737 |
| 81629693385856 | YURIDIA | HERNANDEZ | CA | 90007606933 |
| 81629756397133 | JOSE | SORIANO SOLANO | OR | 44005597563 |
| 81631258172432 | RICHARD | MCEWEN | PA | 90004362581 |
| 81631393791242 | JASMINE | ROBINSON | GA | 90010203937 |
| 81631633485936 | TAMIKA | HAYDEN | KY | 90009606334 |
| 81633142677537 | MICHELLE | GALLARDO | NV | 90014651426 |
| 81633189333698 | TAMMY | TATUM | NC | 12099031893 |
| 81633259685936 | SONIA | SOLOZANO | KY | 90013742596 |
| 81633712597133 | MARIA | CHAVEZ | OR | 44010247125 |
| 81634185872432 | ALEJANDRO | VIVEROS | PA | 90011511858 |
| 81634482841244 | STACY | PITTMAN | PA | 90001704828 |
| 81634772751362 | MICHELLE | HALBERT | OH | 90008317727 |
| 81635861541284 | KATHLEEN | OCONNOR | PA | 90009928615 |
| 81635877691975 | MARIA | ESCOBAR | NC | 90011468776 |
| 81637199621628 | JEREMY | GREENFIELD | OH | 90012071996 |
| 81637274991979 | JEREMY | DONALDSON | NC | 90014182749 |
| 81637586871977 | JOHANNA | ARAGON | CO | 38072675868 |
| 81639592185936 | TONY | GILPIN | KY | 67000245921 |
| 81639599241262 | NIBIANGAGA | KERENI | PA | 90011345992 |
| 81639814147822 | CHARLES | JONES | GA | 14060688141 |
| 81639865297121 | LAWRENCE | SACHS | OR | 44080268652 |
| 81641778755945 | EFRAIN MARTIN | GRACIA | CA | 90012867787 |
| 81641946447822 | ARIANNA | DEFRANK | GA | 90010189464 |
| 81642296171977 | LYNETTE | REYES | CO | 90014262961 |
| 81642333691837 | ALONDRA | ESCOBEDO | OK | 90011513336 |
| 81642992291242 | ANTONIO | DAVIS | GA | 90012379922 |
| 81643527641262 | JEROME | CANE | PA | 51015135276 |
| 81644644197138 | ROBERT | LAWRENCE | OR | 90012926441 |
| 81644791947897 | EVERETT | ISAIAH | GA | 14089397919 |
| 81645411147822 | LATASHA | BOYD | GA | 90014674111 |
| 81646193747831 | CANDACE | ROBERSON | GA | 14002551937 |
| 81646336791975 | SCOTT | SPENCER | NC | 90013043367 |
| 81649668391922 | BELISARIO | OSORIO | NC | 90004136683 |
| 81655183793771 | ALEXANDER | SHAYLYSSA | OH | 90011841837 |
| 81655681547822 | AUTRENITA | MEREDITH | GA | 90014146815 |
| 81656138441262 | NICOLE | CHAMBERS | PA | 90014631384 |
| 81656212493771 | BRUNO | NAVERRO | OH | 90007202124 |
| 81656311897121 | KISCA | MERRYMAN | OR | 44003973118 |
| 81657491547822 | NIKOSHA | CLARINGTON | GA | 90013114915 |
| 81657852397121 | VICTORIA | CLARK | OR | 90014348523 |
| 81658566755945 | ERIC | FERGUSON | CA | 90012775667 |
| 81661779747822 | LAGUESHIA | SMITH | GA | 90014967797 |
| 81662216541262 | MARK | KEARNEY | PA | 90014632165 |
| 81662819347897 | COROVON | COBB | GA | 90013768193 |
| 81663376933698 | JW | BROWN | NC | 90014133769 |
| 81663446891975 | JERRY | HEYWARD | NC | 90014854468 |
| 81663611897121 | ERICKA | CHACON | OR | 90014386118 |

| 81663672297138 | CHRISTINE | FULFER | OR | 44018706722 |
|---|---|---|---|---|
| 81664236361928 | PHIL | PK | CA | 46049902363 |
| 81664481791979 | DEMETRIS | COMACO | NC | 90014184817 |
| 81667719885936 | SHALAYA | HALE | KY | 90014717198 |
| 81668463891979 | PERLA | AGUILAR-GONZALEZ | NC | 90014184638 |
| 81669573293771 | JOE | MARTIN | OH | 90013615732 |
| 81669769391979 | BESAI | MORALES | NC | 90005517693 |
| 81671611371977 | DALILA | ARMIJO | CO | 38061066113 |
| 81671752497133 | CARLOTA | MEDINA | OR | 90002827524 |
| 81672854885856 | ROCHELLE | HOBBS | CA | 90013588548 |
| 81673131151362 | ANDREA | SHABAZZ | OH | 66013361311 |
| 81673185641262 | MICHAELYN | MCARDLE | PA | 51060851856 |
| 81673646391242 | BAYRO | PEREZ | GA | 90012476463 |
| 81673791685936 | MILTON | CANAS | KY | 90011257916 |
| 81674774197121 | JESSICA | PEREZ PEREZ | OR | 44012207741 |
| 81675298585856 | KEVIN | SCHWEITZER | CA | 46018652985 |
| 81676285791975 | SHARON | MILLS | NC | 17009912857 |
| 81676535851362 | EDMUNDO | ROSALES | OH | 90009955358 |
| 81677963193771 | Y | T | OH | 64575789631 |
| 81678153185936 | CARRIE | BUCKNER | KY | 67076381531 |
| 81679614685856 | KASHA | DAGGINS | CA | 46084476146 |
| 81681538455945 | ANDREA | NAVARRO TOPETE | CA | 90013015384 |
| 81681588791979 | LILLIAN | RODRIGUEZ | NC | 90014185887 |
| 81682436372432 | CHRISTINA | JENNINGS | PA | 90014614363 |
| 81682876385936 | JOYCE | WRIGHT | KY | 90010338763 |
| 81683441691975 | KANIKA | DAVID | NC | 90014864416 |
| 81683537472432 | TAHAIRA | PARKS | PA | 90014615374 |
| 81683646991979 | ARTURO | LOPEZ | NC | 90006636469 |
| 81684696141262 | THOMAS | PLUNKETT | PA | 90007936961 |
| 81684954872432 | DEBORA | SKOLNEKOVICH | PA | 51008709548 |
| 81685158597138 | NEIL | YOUNG | OR | 90013451585 |
| 81686114597138 | OMAR | DURAN BIRRUETE | OR | 44077571145 |
| 81687222241275 | ANTHONY | NELSON | PA | 90014172222 |
| 81687726785856 | MARKELL | HUNTER | CA | 90015147267 |
| 81688673547897 | NINA | WILLIAMS | GA | 90007036735 |
| 81689226647822 | CLARA | BOOKER | GA | 14009742266 |
| 81689381597133 | LUIS | GARCIA | OR | 90013833815 |
| 81689617291242 | BETTY | JEAN | GA | 90013026172 |
| 81691462341262 | JAQUAN | WILLIAMS | PA | 90014634623 |
| 81692359455945 | JUANA | RIOS | CA | 49074963594 |
| 81692854685936 | MILTON | SUNIGA | KY | 90014228546 |
| 81693455897121 | LINDA | CHOATE | OR | 44001734558 |
| 81693957893771 | DANIEL | LEIGHTON | OH | 90000409578 |
| 81693964877537 | ERICK | PINEDA | NV | 90012699648 |
| 81694384291242 | REMEDIOS | RODRIGUEZ | GA | 14508243842 |
| 81694537472432 | TAHAIRA | PARKS | PA | 90014615374 |
| 81694826191837 | SILVIA | BAUTISTA | OK | 90013948261 |
| 81695328491532 | MARISOL | MUNOZ | TX | 90012153284 |
| 81695637141262 | RICHARD | GERE | PA | 90013696371 |
| 81698271497121 | AUBREY | SIMON | OR | 90015252714 |
| 81698395161928 | MARSHALL | BARKER | CA | 46081893951 |
| 81698864997133 | MARICELA | VALLEJO | OR | 90012748649 |
| 81699915497121 | STEVE | SMITH | OR | 90004959154 |
| 81711111141275 | SISCO | THOMAS | PA | 51022801111 |
| 81711989431434 | KALLY | THARP | MO | 90006429894 |
| 81712145197138 | LEO | RIVAS | OR | 90013541451 |
| 81712363747822 | MEKO | LAWERY | GA | 90001213637 |
| 81712555291979 | MARKEE | JOHNSON | NC | 17015695552 |
| 81712585472432 | PHILLIP | HEMDERSON | PA | 51088925854 |
| 81712619297133 | AMANDA | KINGSBERRY | OR | 90004816192 |
| 81713279661928 | WILSON | FUENTES | CA | 46014472796 |
| 81713672281683 | ALYRA | RADILLO | MO | 90013766722 |
| 81714298551347 | PEGGY | SHIRK | OH | 90011032985 |
| 81714728731433 | KATHALEEN | SHAW | MO | 90005587287 |
| 81715794425664 | GINILYS | PEREZ | AL | 90014477944 |
| 81715957633698 | STEPHANIE | PERE | NC | 90010389576 |
| 81716532591837 | ASHLEY | LOWREY | OK | 90014035325 |
| 81716857491837 | VICTOR | HURSH | OK | 90012298574 |
| 81717157141262 | MARK | MALETTA | PA | 51009731571 |
| 81717967751372 | ANDRE | RODRIGS | OH | 90007609677 |
| 81718239351362 | MISAEL | DE LEON | OH | 90011762393 |
| 81718788497133 | MELISSA | BERRY | OR | 90003607884 |
| 81719241951362 | DEREK | TAYLOR | OH | 90011762419 |
| 81719724855945 | EDUARDO | HERNANDEZ | CA | 90009047248 |
| 81721182391355 | MELANIE | GLYNN | KS | 29018831823 |

| | | | | |
|---|---|---|---|---|
| 81722114491975 | MA AMPARO | MONTANO | NC | 90007311144 |
| 81722769891242 | BRYAN | QUIGLEY | GA | 90012857698 |
| 81723157171977 | JAMES | MASON | CO | 90008041571 |
| 81724446661928 | MARIA | ROBINSON | CA | 46028724466 |
| 81725239457126 | MARVIN | BONILLA | VA | 90001542394 |
| 81725484861928 | ELSA | LOPEZ | CA | 90010504848 |
| 81726283685936 | BENJAMIN | NDUSHA | KY | 90009292836 |
| 81726813177537 | JUNE | MILLIGAN | NV | 43026408131 |
| 81727372993771 | EMILY | SMITH | OH | 90013263729 |
| 81727977747897 | RUBEN | DE SANTIAGO | GA | 14023159777 |
| 81728941697121 | ANGELIA | GLAFIRA VAZQUEZ | OR | 44048409416 |
| 81729528497138 | MARIA | TORRES | OR | 90005165284 |
| 81729625977537 | JULIE | WEBB | NV | 43017546259 |
| 81729881193771 | ALLEN | NELSON | OH | 64579978811 |
| 81731713897138 | MELANIE | PARMER | OR | 44068947138 |
| 81732259191975 | KATRINA | HARRELL | NC | 90013692591 |
| 81732945151366 | GARY | GROLLMUS | OH | 90004379451 |
| 81733116991837 | QUINTON | BILLEY | OK | 90013351169 |
| 81733552541275 | DEBORAH | BLOOMER | PA | 51090895525 |
| 81733598855945 | ERICA | VILLA | CA | 90011475988 |
| 81733687997133 | IVAN | SKOROHODOV | OR | 90014946879 |
| 81735611841262 | ROBERT | SHAFFER | PA | 90011996118 |
| 81736365733698 | DINETA | RAWLS | NC | 12025073657 |
| 81737979247822 | WILLIE | GRIFFIN | GA | 90009729792 |
| 81738946985856 | MARK | ODELL | CA | 90015389469 |
| 81739575797138 | ANGELA | BROWN | OR | 44071165757 |
| 81741545497121 | AMANDA | BALES | OR | 44070115454 |
| 81742764351362 | BONITA | MERZ | OH | 66023577643 |
| 81742885593771 | IESHA | HANKINS | OH | 64508088855 |
| 81743277647897 | BRENDY | BARNES | GA | 90009272776 |
| 81743838941262 | KRYSTAL | SANTIAGO | PA | 90014648389 |
| 81744271893771 | OTIS | CARR | OH | 64573412718 |
| 81745625247897 | KEISHA | KEMP | GA | 90015266252 |
| 81746878791837 | GUADALUPE | SALSIDO | OK | 90014898787 |
| 81747982241262 | PATRICIA | LEONI | PA | 90008499822 |
| 81751284971977 | MANUEL | CASARES | CO | 90003412849 |
| 81752497485856 | MARTIN | CRUZ | CA | 90012924974 |
| 81753468791837 | STEVEN | CULVER | OK | 90014724687 |
| 81753553471977 | TYLER | BOND | CO | 90015055534 |
| 81754861572432 | MS TRUE | LASTER | PA | 90013448615 |
| 81755851791837 | SETH | ZACHARY | OK | 90013948517 |
| 81755861197121 | JANELLE | WEST | OR | 90014348611 |
| 81756619285936 | TERRY | TERRT | KY | 90013876192 |
| 81757177197133 | CARLOS | ORTIZ | OR | 44094521771 |
| 81757926997138 | CHRISTIE | HOLBROOK | OR | 90011089269 |
| 81758339541272 | JASON | FLEMING | PA | 90012803395 |
| 81759332461928 | BECHELER | ROSEME | CA | 46005853324 |
| 81759429597138 | TRAVIS | FERGUSON | OR | 90014814295 |
| 81761375472432 | ERIC | KELLEY | PA | 90014733754 |
| 81762589993771 | PAUL | LAPSINS | OH | 64524175899 |
| 81763195991242 | AMBER | WILLIAMS | GA | 90010471959 |
| 81763259247897 | ADRIANNA | BEST | GA | 90014872592 |
| 81763549541262 | VENECIA | KERTLEY | PA | 90005385495 |
| 81764175677537 | JOSEFINA | CARABBACAN | NV | 43090901756 |
| 81764433451362 | STEPHANIE | HILL | OH | 66039364334 |
| 81764447491975 | GEORGE | HART | NC | 90008624474 |
| 81764453447822 | DANIELLE | PEARSON | GA | 90014604534 |
| 81766318991979 | KAREN | TATE | NC | 17082373189 |
| 81766473791894 | ANITA | WEBSTER | OK | 90010944737 |
| 81766618197133 | EMMA | FROST | OR | 90015176181 |
| 81768568991975 | CARMEN | RAND | NC | 90013875689 |
| 81771895171977 | MICHELLE | BRISCOE | CO | 38088918951 |
| 81772111341262 | BRIAN | WISNIEWSKI | PA | 90014641113 |
| 81773745691837 | ROBIN | QUEEN | OK | 21042067456 |
| 81774366231449 | ANGELA | WATSON | MO | 27562813662 |
| 81774383851362 | MICHAEL | ELLISON | OH | 66067423838 |
| 81774756185856 | ABRAHAM | ALVAREZ | CA | 90003457561 |
| 81775365141262 | ROBERT | DUNMIRE | PA | 51037063651 |
| 81776675161928 | BENJAMIN | BRADLEY | CA | 46055436751 |
| 81776746285936 | BENTLEY | PHILLIPS | KY | 90011577462 |
| 81776866291979 | FAUSTINO | RAMIREZ | NC | 17018358662 |
| 81776942641262 | KAYLA | ROSKY | PA | 51055359426 |
| 81776989177537 | MONICA | VAZQUEZ | NV | 43088209891 |
| 81777136733698 | SHENA | HOLLIDAY | NC | 90010011367 |
| 81778997947897 | JENNIFER | TRUSSELL | GA | 90014089979 |

| 81779151691242 | JAKIA | MITCHELL | GA | 90007391516 |
|---|---|---|---|---|
| 81779268861977 | GLADY | WACHOT | CA | 90012802688 |
| 81781215847822 | DANA | LEE | GA | 90010762158 |
| 81781341993724 | TIMOTHY | ZIEGLER | OH | 90008413419 |
| 81781476733698 | RYNESHA | GRAVES | NC | 90013824767 |
| 81781743997121 | KENDRA | OLVERA | OR | 90011867439 |
| 81782916133698 | MIGUEL | NUNEZ | NC | 12079879161 |
| 81783811385936 | SHARON | MIDKIFF | KY | 90001448113 |
| 81784352793127 | DAPHNE | FAISON | KY | 90006263527 |
| 81784366293771 | ANTHONY | BONES | OH | 90013383662 |
| 81784459533698 | MONIQ | STEPHENS | NC | 90013434595 |
| 81785493685936 | JACKMON | DIONA | KY | 90015204936 |
| 81788663447897 | WHITNEY | LOWDER | GA | 14027966634 |
| 81789179141262 | PIERRE | KIRKSEY | PA | 90014641791 |
| 81789219171977 | PATRICIA | FERNANDEZ | CO | 38063522191 |
| 81789858241275 | PAULINE | PERRY | PA | 90010618582 |
| 81789991191975 | ILSA | BARRIOS | NC | 17045549911 |
| 81791624691975 | ANGELA | PEARS | NC | 90011196246 |
| 81794648997121 | ADRIANA | SHERMAN | OR | 90013986489 |
| 81795744191837 | TALLYSSIA | HARDIMON | OK | 90009747441 |
| 81796965385936 | KELLY | SMITH | KY | 90012819653 |
| 81797168733698 | PAUL | HOBERT GRIFFIE | NC | 12084301687 |
| 81797428747822 | RANDYLYN | JACKSON | GA | 90011354287 |
| 81797579177537 | KAYLA | SNELL | NV | 90000195791 |
| 81799661477537 | DEIDRA | QUIMAYOUSIE | NV | 90008126614 |
| 81799739347897 | SCOTT | DUMAS | GA | 90012547393 |
| 81811297785936 | JEFF | NOE | KY | 90002042977 |
| 81811962147822 | ERNEST | MALLARD | GA | 14060089621 |
| 81811987951362 | LORIN | ADAMS | OH | 66005069879 |
| 81812264841275 | DALE | MOSSBERG | PA | 90012842648 |
| 81813143691242 | SABRINA | WILSON | GA | 90010811436 |
| 81813184425151 | JASMINE | BRACEY | AL | 90015081844 |
| 81813458691975 | JONATHAN | EVANS | NC | 90009624586 |
| 81813777285936 | ERIKA | DUNCAN | KY | 90009877772 |
| 81813894793771 | TAMETHA | DIVVELEON | OH | 90014488947 |
| 81814244297133 | MARRIE | PRICKETT | OR | 90006462442 |
| 81814253441275 | SAMUEL | SMITHSON | PA | 51074472534 |
| 81815586141262 | GINA | LLOYD | PA | 51000265861 |
| 81816452397121 | CHEA | HAKEEM | OR | 90006074523 |
| 81816598771964 | CHRISTROPHER | BROWN | CO | 90010885987 |
| 81817573297133 | TERESA | ZARATE | OR | 90011595732 |
| 81818245197133 | DOUG | SMALLEY | OR | 90014232451 |
| 81819319572497 | JENNIFER | GROSSI | PA | 90012283195 |
| 81819766741275 | NATHANIEL | PHILLIPS | PA | 90000527667 |
| 81819867793783 | SHERRY | PURVIS | OH | 90005148677 |
| 81821652697138 | ELIZABETH | WILLIS | OR | 90014976526 |
| 81822424797121 | MINDY | HENDRIX | OR | 90008294247 |
| 81822436251362 | TAMI | WHITAKER | OH | 66006534362 |
| 81822633433698 | SHAWN | HARRIS | NC | 90012786334 |
| 81823268372432 | DENISE | TAMULINAS | PA | 90001152683 |
| 81824542385856 | SHANE | JOHNSTON | CA | 46047105423 |
| 81825237591975 | RACHEL | HALEY | NC | 90008292375 |
| 81825345847897 | KIMBERLY | CHARLES | GA | 90008603458 |
| 81825662561924 | JEANNETTA | KRAMER | CA | 90007326625 |
| 81826755133698 | YVONNE | WHITE | NC | 12090287551 |
| 81828459185856 | STUART | HUMPHREY | CA | 46019894591 |
| 81828687391975 | CHRISTY | MORRIS | NC | 90014666873 |
| 81829144291242 | DONETTE | HOUSTON | GA | 90014561442 |
| 81829483541275 | JOSHUA | MORRIS | PA | 90015244835 |
| 81831712197138 | MA | GARCIA CEJA | OR | 44033467121 |
| 81832728391975 | MICHAEL | MARTINEZ | NC | 90001707283 |
| 81833784155945 | ANGEL | PERALTA | CA | 90012947841 |
| 81834174291975 | CATALINA | GONZALEZ | NC | 90012961742 |
| 81834537591837 | SHERITAH | WILLIAMS | OK | 90013795375 |
| 81834563672432 | TRACEY | SMITH | PA | 90015145636 |
| 81834628955945 | SANDRA | SAMBUESO | CA | 90004936289 |
| 81835354477537 | RAUL | NUNO | NV | 90004033544 |
| 81835888177537 | OLGA | IBARRA | NV | 90010658881 |
| 81836183191525 | JOAQUIN | ALVAREZ | TX | 75090831831 |
| 81836533491975 | PRISCILLA | SMITH | NC | 90014655334 |
| 81836681341275 | DEANNA | WRIGHT | PA | 51038466813 |
| 81836819797121 | MARIA | AGUIRRE GUTIERREZ | OR | 90014748197 |
| 81837452172432 | MICHAEL | ALLEN | PA | 51006114521 |
| 81838284147897 | JOYCE | GRIFFIN | GA | 90011102841 |
| 81838414997133 | LISA | RACHELLE | OR | 90008414149 |

| 81838647247822 | TRAVIS | ROBERTSON | GA | 90011986472 |
|---|---|---|---|---|
| 81838655285936 | NICHOLAS | HOLDEN | KY | 90012026552 |
| 81839177647897 | KENTERA | JOHNSON | GA | 14091111776 |
| 81841643872432 | RANDA | PATTERSON | PA | 51086926438 |
| 81842884477537 | JACOB | OCHOA | NV | 90014098844 |
| 81842952447897 | EMMANUEL | BAILEY | GA | 90003629524 |
| 81843177991979 | DEVORIA | DAVENPORT | NC | 90014901779 |
| 81843399491837 | ROSA | ISELA | OK | 90011793994 |
| 81843424651323 | TARCHA | LAWSON | OH | 66034674246 |
| 81844886351349 | SHEENA | PHILLIPS | OH | 90002728863 |
| 81845154391979 | MARTINA | SANTIAGO | NC | 90012791543 |
| 81845895472432 | DEANNE | HOLLIDAY | PA | 90014018954 |
| 81846565731433 | ALISHA | MCCLENDON | MO | 27512895657 |
| 81847911741232 | MATTEW | SAUNDERS | PA | 90006109117 |
| 81847941272432 | MICHELLE | MAZON | PA | 90002989412 |
| 81848564547897 | TELMA | HOWARD | GA | 90010875645 |
| 81848697541275 | REGIS | CURTIN | PA | 51028866975 |
| 81848849285856 | LY | DO | CA | 46017788492 |
| 81848963297138 | GEORGIA | KING | OR | 44033219632 |
| 81849553191837 | FELECIA | FOSTER | OK | 21027365531 |
| 81851319541262 | FON | NANJI | PA | 51053223195 |
| 81851643533698 | ROBERTSON | ROBERT | NC | 12066306435 |
| 81851762997121 | CHERRI | HARP | OR | 44000467629 |
| 81852341597133 | BONNIE | SNIDER | OR | 90014563415 |
| 81852353147822 | TREY | HOLT | GA | 90007813531 |
| 81853558185856 | DANIEL SANGHAK | LEE | CA | 90014985581 |
| 81853582172432 | NICOLE | BROWN | PA | 90014625821 |
| 81854258747897 | EBONIE | RAZOR | GA | 90013532587 |
| 81855115151338 | TAMECIA | DERRICKSON | OH | 90000801151 |
| 81855439197121 | GABRIEL | GALINDO | OR | 90014994391 |
| 81855446791242 | RAY | WILSON | GA | 90014664467 |
| 81855616997121 | LINDA | DIAZ | OR | 90010566169 |
| 81857362391979 | LATASHA | HARRIS | NC | 90009823623 |
| 81858529285856 | BEVERLY | GRIMES | CA | 90007835292 |
| 81858623555945 | NORMA | AMADOR | CA | 90012546235 |
| 81859281671977 | TRACY | MARTINEZ | CO | 90013892816 |
| 81859284593137 | HARRY | MEULLION | KY | 90011232845 |
| 81859346541275 | ATHALIAH | ISRAEL | PA | 90002493465 |
| 81859425691837 | JAY | HAYNES | OK | 90008664256 |
| 81862311797121 | STEVEN | NAZAROFF | OR | 90004283117 |
| 81863487991242 | BRITTANY | STEVENSON | SC | 90014664879 |
| 81863545197138 | LEOPOLDO | ALVAREZ ORTIZ | OR | 90013105451 |
| 81866486593753 | AMY | PERKINS | OH | 90010644865 |
| 81866614841275 | KIMBERLY | LAW | PA | 51001236148 |
| 81866634685936 | SHAQUANNA | JONES | KY | 90013486346 |
| 81866677771977 | RUBEN | TRUJILLO | CO | 90014676777 |
| 81866885633698 | MARQUIS | FRAZIER | NC | 90010658856 |
| 81867159831433 | EBONY | STRONG | MO | 90008511598 |
| 81868128491242 | MENATI | KHATMA | GA | 90014841284 |
| 81868572555945 | JOHNNY | HERNANDEZ | CA | 90011315725 |
| 81869662971977 | AMY | KAHLER | CO | 90012286629 |
| 81871161277537 | HOLLY | MITCHELL | NV | 90014931612 |
| 81871524991975 | LATISHA | BENTHALL | NC | 90006315249 |
| 81871965441275 | RACHAEL | RADERMACHER | PA | 90015099654 |
| 81874786847897 | CHRIS | THOMPSON | GA | 14060807868 |
| 81875123497138 | LORENA | MARTINEZ | OR | 90008441234 |
| 81875224997138 | ROBERT | PADUA | OR | 44005272249 |
| 81876258551362 | ANEESHA | BANKHEAD | OH | 90011512585 |
| 81876379333698 | MARY | LEGETTE | NC | 90012003793 |
| 81877247971977 | FERNANDO | CHAVEZ | CO | 38059252479 |
| 81877822391975 | ALDRICH | HARRIS | NC | 90005198223 |
| 81878184391837 | DONESHA | SMITTICK | OK | 21090681843 |
| 81878545477537 | TERESA | BARONE | NV | 90014635454 |
| 81878971947822 | TANGEE | SHINHOLSTER | GA | 90014999719 |
| 81881458285962 | JOHN | RODEN | KY | 90012784582 |
| 81882767472432 | PAMELA | MCKITTRICK | PA | 51014687674 |
| 81883719197121 | WILLIAM | GHIORSO | OR | 44078637191 |
| 81885145691837 | ROGER | QUINN | OK | 90013351456 |
| 81885258191979 | CARNATION | PHILLIPS | NC | 17060852581 |
| 81886226255945 | OLIVIA | PALAFOX | CA | 49008642262 |
| 81886291193771 | DELORES | BEATTY | OH | 90012712911 |
| 81886565691975 | SEBRELLE | JENKINS | NC | 90013575656 |
| 81886911591525 | ALFREDO | VELOZ | TX | 90003979115 |
| 81887135171977 | BENJAMIN | MARTINEZ | CO | 90010781351 |
| 81887176551362 | LAURA | HANCOCK | OH | 90014251765 |

| 81887411147822 | ALISHA | BROWN | GA | 14068924111 |
|---|---|---|---|---|
| 81887761491979 | BARRY | BEAVERS | NC | 90010077614 |
| 81888238691525 | JUSTIN | STERLING | TX | 90003622386 |
| 81888697251362 | ALICIA | ESCOBEDO | OH | 90015096972 |
| 81889632497133 | GERMAN | GARCIA | OR | 90004286324 |
| 81892268951362 | EMILIO | BORALLES | OH | 90012962689 |
| 81892436385856 | ANGELICA | HERRERA | CA | 90013974363 |
| 81892888197121 | SARA | ALFREY | OR | 90012088881 |
| 81893181651362 | VENESSA | TOOLES | OH | 66056611816 |
| 81893627491837 | RAITTIA | ROGERS | OK | 90012746274 |
| 81893882571977 | MIRELLLA | GUARDA | CO | 90000448825 |
| 81893942161928 | ALMA | DOWNING | CA | 90011259421 |
| 81894662585936 | KI-INDIA | GLOVER | KY | 90014106625 |
| 81895594847822 | CASHANDRA | BASS | GA | 90013525948 |
| 81896918391837 | WILLIAM | WALD | OK | 90013949183 |
| 81897285793771 | KAREN | FAVORS | OH | 64514232857 |
| 81897958691975 | NERI | BUSTOS ARELLANES | NC | 90011029586 |
| 81898183297138 | TONY | BENAVIDEZ | OR | 90014761832 |
| 81898424147822 | KRISTEN | LEE | GA | 90015404241 |
| 81899516185856 | EMA | MEJIA | CA | 90007155161 |
| 81911589993771 | PAUL | LAPSINS | OH | 64524175899 |
| 81913132591837 | WALTER | ARCE | OK | 90000471325 |
| 81913769397121 | SUZANNE | CRUZ | OR | 90011937693 |
| 81914282672432 | JOHN | YOUNG JR | PA | 51001762826 |
| 81914366291979 | BIG SAMS | CARPET | NC | 90010023662 |
| 81915144293771 | MICHELLE | FELLERS | OH | 90013111442 |
| 81915199447897 | SHUNDY | BAGLEY | GA | 90009131994 |
| 81916426791837 | IVAN | DONIZ | OK | 90003354267 |
| 81916488797133 | MIRIAM | SANCHEZ | OR | 90002004887 |
| 81916752877537 | GREGG | SKINNER | NV | 90008387528 |
| 81917362697121 | MIGUEL | BAUTISTA | OR | 90015243626 |
| 81917439655945 | DIANA | RUIZ | CA | 49034654396 |
| 81917564271977 | PAYGO | IVR ACTIVATION | CO | 90013005642 |
| 81918363797138 | ANNE | WATSON | OR | 44039123637 |
| 81918966551591 | KARA | KRUSE | IA | 90011029665 |
| 81924424391242 | KAREN | MALLORY | GA | 90008164243 |
| 81924747291532 | LUIS | CARDENAS | TX | 90004417472 |
| 81925754141262 | EBONEY | THOMAS | PA | 90009667541 |
| 81926199551362 | AMIR | CARRENANDEZ | OH | 90006811995 |
| 81928376491525 | LORENA | CORONA | TX | 90005393764 |
| 81928591697121 | SHELLEY | BLAKE | OR | 44012165916 |
| 81929858685936 | YAMINI | RAY | KY | 90010508586 |
| 81931462897121 | ALISHA | ALFARO | OR | 90014994628 |
| 81931784481677 | VICKIE | CARULLO | MO | 90007337844 |
| 81932235741262 | KATHLEEN | MDANIEL | PA | 90008522357 |
| 81932374897133 | MOHAMED | SHEIKHSHUEB | OR | 90010523748 |
| 81933466191975 | MYSHAUN | FOGG | NC | 90008884661 |
| 81934488497138 | WENDY | WELSH | OR | 44048704884 |
| 81935391272432 | ASHLEY | YETER | PA | 90007443912 |
| 81935558841275 | CHRITOPHER | GILMORE | PA | 90011385588 |
| 81935659951362 | CHRISTINE | HARTMAN | OH | 66046726599 |
| 81935768971977 | SAMANTHA | DANIELS | CO | 90014127689 |
| 81936352355945 | TERESA | SALINAS | CA | 90014003523 |
| 81937494755945 | PERRY | F. NOVAK | CA | 90012134947 |
| 81939714391525 | LAURA | MOSTYN | TX | 75027087143 |
| 81939756747897 | MARYELLEN | CHANCEY | GA | 90012827567 |
| 81942893641262 | MARIA | SUPPA | PA | 51087828936 |
| 81942981551362 | TRACY | LEE | OH | 90013019815 |
| 81943541691242 | SARAH | FLOYD | GA | 90011705416 |
| 81943697155945 | SELINA | SALAZAR | CA | 90013986971 |
| 81944141385856 | ALETHEA | RUSSELL | CA | 90009161413 |
| 81944629733698 | RONALD | HARRIS | NC | 90012786297 |
| 81945161385856 | JESSYCA | HENMAN | CA | 90012061613 |
| 81945674761931 | JOLEEN | HORN | CA | 90005646747 |
| 81945879155945 | WILLIAM | JONES | CA | 90015098791 |
| 81946557877537 | MICHAEL | MCTAW | NV | 90013315578 |
| 81946845797121 | CHRIS | OWENS | OR | 44063018457 |
| 81947144397133 | JENNA | COLLINS | OR | 90013981443 |
| 81947518651362 | RAQUEL | CAMACHO | OH | 90012875186 |
| 81951355691242 | JERMAINE | MILTON | GA | 90015083556 |
| 81952143555945 | RUBY | GUTIERREZ | CA | 90015121435 |
| 81952287241262 | ROBERT | WILLIAMS | PA | 90005192872 |
| 81952476733698 | RYNESHA | GRAVES | NC | 90013824767 |
| 81952796993724 | SUBLETT | RONALD | OH | 90000657969 |
| 81954514785856 | ROXANNE | INDIONGCO | CA | 90013565147 |

| | | | | |
|---|---|---|---|---|
| 81956294297121 | MICHAELA | PETERS | OR | 90001722942 |
| 81957177547897 | CURRY | ALEXANDRA | GA | 90011081775 |
| 81957452897121 | BORBONIO | ERNESTO | OR | 90010404528 |
| 81957762197133 | MRS ROSEMARY | MARTINEZ | OR | 90004507621 |
| 81958349433698 | DONNA | OUTLAW | NC | 12050603494 |
| 81959251672432 | KIM | ASBURY | PA | 51087682516 |
| 81959458447822 | WYKESHA | DUNN | GA | 90010894584 |
| 81959793884325 | AMARIE | NOLAN | SC | 14594597938 |
| 81959956891837 | SHELONNDA | BRADFORD | OK | 90013949568 |
| 81959973197133 | LESHA | CLARK | OR | 90011959731 |
| 81961192771977 | BRANDIE | STULTZ | CO | 90010821927 |
| 81962741841262 | DALE | MOORE | PA | 51086707418 |
| 81962911791979 | MAUREEN | METCALFE | NC | 90014209117 |
| 81963494755945 | PERRY | F. NOVAK | CA | 90012134947 |
| 81963788897121 | LIZETH | PONCE | OR | 44032027888 |
| 81963844347822 | EVERETT | HARRIS | GA | 90014758443 |
| 81964788897121 | LIZETH | PONCE | OR | 44032027888 |
| 81965355341275 | JOSEPH | HOYLE | PA | 51022633553 |
| 81967862891837 | NICCARO | COLE | OK | 90014208628 |
| 81968316284325 | CRAIG | KING-PROCTOR | SC | 14592833162 |
| 81968864285856 | JOSEPH | HERNANDEZ | CA | 46041238642 |
| 81968995855945 | REY | MORONES | CA | 90012409958 |
| 81969891161928 | EVELYN | MARTINEZ | CA | 46076908911 |
| 81971954385936 | CORY | HIGNITE | KY | 90010269543 |
| 81972143797121 | MONSERRATH | LEYVA MENDEZ | OR | 90013991437 |
| 81972789891963 | CLARA | ARELLANO | NC | 90012497898 |
| 81973133771977 | RACHEL | DAVILA | CO | 90014521337 |
| 81974266897138 | JASON | HOGAN | OR | 90009132668 |
| 81974567141262 | JOSE | GALEANA | PA | 51009565671 |
| 81976249693771 | NOOK | JENNIFER | OH | 90004422496 |
| 81976784255945 | TORRES | MONDOZA | CA | 90012657842 |
| 81977521147897 | SHEILA | HARDNETT | GA | 14097415211 |
| 81977771397121 | GARY | TAYLOR | OR | 90012237713 |
| 81977795277584 | NATALIA | BUCHANAN | NV | 90009167952 |
| 81978673597138 | FRANCISCO | ESPINOZA | OR | 44073626735 |
| 81978771885856 | RAUL | HERNANDEZ | CA | 90014127718 |
| 81978821297121 | RICARDO | CRUZ | OR | 90008548212 |
| 81979164277537 | JESUS | DOMINGUEZ | NV | 90014341642 |
| 81981498691975 | MARIA | CENTENO | NC | 17033324986 |
| 81982151585936 | CHIFFON | ROBINSON | KY | 67007941515 |
| 81983161591525 | EUGENEIA | MARTINEZ | TX | 75012501615 |
| 81987689647897 | STEVEN | ROBINSON | GA | 90011406896 |
| 81988571972432 | CHARLES | SHEPPARD | PA | 90010985719 |
| 81988745593723 | ANDREA | VANZANT | OH | 90008527455 |
| 81988958391837 | HECTOR | LUNA | OK | 90013949583 |
| 81989355697138 | MELISSA | QUESADA | OR | 44054073556 |
| 81989359531433 | CHRIS | AMERSON | MO | 90013373595 |
| 81989462485856 | ITZAYANA | HERNANDEZ | CA | 90008634624 |
| 81991275755945 | JAIME | LOPEZ-CARBAJAL | CA | 90010562757 |
| 81991419885856 | DOMINGO | PEREZ | CA | 46081684198 |
| 81992171471956 | TRACY | MILLS | CO | 90013591714 |
| 81992731151323 | HANNAH | ISRAEL | OH | 66036597311 |
| 81995235793771 | ELIZABETH | DOYLE | OH | 90007422357 |
| 81995457351531 | KARLA | RODRIGUEZ | IA | 90014184573 |
| 81995894291963 | GREGORY | WEBB | NC | 90009618942 |
| 81996598841262 | RIOL | LOPEZ | PA | 90007135988 |
| 81998281491837 | ARMANDO | ALVARES | OK | 90002462814 |
| 81999567661467 | MALIKA | CLIFTON | OH | 90014125676 |
| 82112252177537 | SERGIO | ORNELAS | NV | 43016532521 |
| 82113346281677 | DARREN | HERSHEY | MO | 90014703462 |
| 82114752781677 | FLAMENCO | OLGA | MO | 29070727527 |
| 82116262361928 | AMY | LEE | CA | 90013112623 |
| 82118181581627 | FREDDIE | GREGG | MO | 90008491815 |
| 82118544481677 | JACOB | SCHMITT | MO | 29034665444 |
| 82118824293771 | ADAN | CUETO ANTONIO | OH | 90012108242 |
| 82119466681627 | JADA | BLEIVINS | MO | 29019214666 |
| 82119649372496 | KHADIJAH | TOWNSEND | PA | 90014886493 |
| 82119787841275 | SAMANTHA | PROBST | PA | 51001637878 |
| 82122162691242 | TESS | OUTLAND | GA | 14511681626 |
| 82122815633698 | SHERETA | SMITH | NC | 90006208156 |
| 82122931241275 | KELLY | KLEIN | PA | 51073549312 |
| 82125692797138 | KIMBERLY | WOO | OR | 44001226927 |
| 82126828441262 | NOREEN | TREESE | PA | 90014848284 |
| 82127149297138 | KRISTOPHER | STANGEBY | OR | 44025801492 |
| 82127752484325 | CONELL | JOHNSON | SC | 14534487524 |

| | | | | |
|---|---|---|---|---|
| 82127957691979 | KIRIA | MATEO | NC | 17084949576 |
| 82127979961928 | ANTONIO | LOPEZ | CA | 90014579799 |
| 82129486272432 | JULIA | MONROE | PA | 90013074862 |
| 82129737791979 | NATASHA | HOLLAND | NC | 90005877377 |
| 82131518947822 | JACQUELINE | COOPER | GA | 90012065189 |
| 82133776341262 | ROBERT | RAY | PA | 90015147763 |
| 82134967781677 | CHERIECE | REYNOLDS | MO | 90011669677 |
| 82136342791979 | ADELE | BANAR | NC | 17015013427 |
| 82136545885936 | DIANE | SULLIVAN | KY | 67052535458 |
| 82136753941262 | ANTHONY | ISASKY | PA | 90014247539 |
| 82136884651336 | SONJA | PHILLIPS-ANDERSON | OH | 66013238846 |
| 82137351877537 | CARLOS | MEZA | NV | 43059563518 |
| 82137666193771 | NIKKI | REHERMAN | OH | 64572376661 |
| 82138285861983 | GREG | MOE | CA | 46016912858 |
| 82138364891975 | IAN | DULIN | NC | 90013923648 |
| 82138633491837 | LUIS | MENDOZA | OK | 21059726334 |
| 82138835633698 | JESSICA | WILLIAMS | NC | 90014758356 |
| 82139468671977 | SCOTT | GOMEZ | CO | 90013274686 |
| 82139714893771 | MARSHA | DAVIS | OH | 64584327148 |
| 82141928981677 | STEPHANIE | ARMES | MO | 90014299289 |
| 82143535161983 | DETRA | HOLLIDAY | CA | 90007245351 |
| 82144517693771 | WILLIAM | BURKLOW | OH | 90003475176 |
| 82146112881677 | LUCY | MAYS | MO | 90012221128 |
| 82146268447822 | ALDRIA | FREEMAN | GA | 90014602684 |
| 82146297371977 | DAESHA | ACEVEDO | CO | 90012952973 |
| 82147486272432 | JULIA | MONROE | PA | 90013074862 |
| 82147828441262 | NOREEN | TREESE | PA | 90014848284 |
| 82148745551362 | CIJI | BARNES | OH | 90014267455 |
| 82148896484325 | SABRINA | FADDEN | SC | 90011318964 |
| 82149816785936 | SARAH | THOMAS | KY | 67016868167 |
| 82151264541275 | BRANDEN | KUCICH | PA | 51039652645 |
| 82151435772432 | PAM | SCHNEIDER | PA | 51039384357 |
| 82151833281627 | AMANDA | WEST | MO | 90002618332 |
| 82152571341275 | JAMES | ADAMS | PA | 90005225713 |
| 82154222841275 | JAY | ROCCO | PA | 90013852228 |
| 82154685477366 | MARTINI | MACKEY | IL | 90008726854 |
| 82155654132551 | NORMA | VILLAREAL | TX | 90015096541 |
| 82155813485936 | SHARON | RICHMOND | KY | 67032558134 |
| 82156449697138 | ANNA | APARICIO | OR | 90015484496 |
| 82156967491837 | JACQUE | ST CLAIR | OK | 90011899674 |
| 82158182261928 | MARBELLA | CORREA | CA | 90011901822 |
| 82158253472432 | ANGEL | FIGUEROA | PA | 90015132534 |
| 82158442671977 | NICK | LUCERO | CO | 90008514426 |
| 82158872191525 | GARDEA | JORGE | TX | 90009688721 |
| 82161378991837 | KATHRYN | VABERBER | OK | 21086313789 |
| 82163317261928 | YUVONNE | WILSON | CA | 90008543172 |
| 82164236185856 | LAGUNAS | ELIDIA | CA | 46043242361 |
| 82165194851362 | KRTISTA | HOLLAND | OH | 90006741948 |
| 82167454593137 | CHASITY | WANNINGER | KY | 90011284545 |
| 82167867391975 | FRANCINE | BRYANT | NC | 90011318673 |
| 82167889447822 | INDIA | DAVIS | GA | 14092698894 |
| 82168265741275 | CHRISTINA | ORWIG | PA | 90014862657 |
| 82169677481627 | TAMMY | COSGROVE | MO | 90009126774 |
| 82171482291242 | WILLAIMS | WAUEDY | GA | 14517374822 |
| 82174389681677 | MANSFIELD | HOLMES | MO | 29003913896 |
| 82175257255931 | MANUEL | GARCIA | CA | 90007782572 |
| 82176228177537 | DIANA | WEBB | NV | 90008112281 |
| 82176268591979 | ROBERTO | GONZALEZ MARCIAL | NC | 90012482685 |
| 82176352991837 | DAKOTA | GOWDY | OK | 90014813529 |
| 82176476493771 | JASON | LYLE | OH | 90015104764 |
| 82177143472496 | SONYA | THOMAS | PA | 90008111434 |
| 82177179184325 | DEMETRIUS | WEST | SC | 14524401791 |
| 82178765672432 | DARCIE | WORK | PA | 51026427656 |
| 82179944451362 | REGINA | DUNCIL | OH | 66061119444 |
| 82181247333698 | BRITTANY | JOHNSON | NC | 90013802473 |
| 82181485484333 | HILARY | FRAZIER | SC | 90013964854 |
| 82183462885856 | GUILLERMO | ARELLANO | CA | 90015094628 |
| 82183797281677 | LUIS | RIVERA | MO | 90004237972 |
| 82184145684325 | MARVIN | MALPHRUS | SC | 14570621456 |
| 82185145684325 | MARVIN | MALPHRUS | SC | 14570621456 |
| 82185346461928 | ELIAS | BERUMEN | CA | 90011293464 |
| 82185996872432 | LORRIE | GALLO | PA | 51093449968 |
| 82187945961928 | JESSICA | MARTINEZ | CA | 46059339459 |
| 82191179451362 | SHAUNA | BROOKS | OH | 90011691794 |
| 82191797281677 | LUIS | RIVERA | MO | 90004237972 |

| | | | | |
|---|---|---|---|---|
| 82192215777537 | KEYCHELL | COOKE | NV | 43052722157 |
| 82192584991837 | ZANE | TRISLER | OK | 21026295849 |
| 82193847172496 | RICHARD | DITTMAN JR | PA | 90003048471 |
| 82196527581677 | ANTHONY | ANDERSON | MO | 90011495275 |
| 82196539377537 | NATALIE | CONTRERAS | NV | 90014865393 |
| 82197312331444 | STEFANIE | MYLES | MO | 90001113123 |
| 82197657985936 | MARQUIS | WASHINGTON | KY | 67088996579 |
| 82197742691975 | BONITA | WILSON | NC | 90013327426 |
| 82197757877537 | ANGELIA | STARR | NV | 90014357578 |
| 82198574884329 | ROSALIO | RESENDIZ | SC | 90013775748 |
| 82198793291837 | JENNIFER | HILL | OK | 90015037932 |
| 82211835491979 | JAMES | STANLEY | NC | 90006238354 |
| 82213439581677 | TAHKEEYAH | GORDON | MO | 90013404395 |
| 82216879725129 | DESTINY | THOMAS | AL | 90014178797 |
| 82217455897138 | SONYA | OLSON | OR | 44046314558 |
| 82219897991242 | DARSHEA | YOUNG | GA | 90011648979 |
| 82222495831459 | DANA | JOHNSON | MO | 90007664958 |
| 82222553151362 | AMANDA | PRASSE | OH | 66039615531 |
| 82222752155956 | CUCA AUTO | REPAIR | CA | 90005817521 |
| 82222857441262 | REGINA | HERGENROEDER | PA | 51082228574 |
| 82226653171977 | PAUL | GALLEGOS | CO | 90007276531 |
| 82227584841275 | MARY | WALTER | PA | 51004445848 |
| 82228899385936 | BRITTANY | THOMAS | KY | 90014368993 |
| 82233348677537 | DANIEL | DE JESUS | NV | 90010283486 |
| 82234699872432 | CHRISTY | SHUMAN | PA | 90009296998 |
| 82235369371977 | AMANDA | KOSEK | CO | 90014843693 |
| 82235751681677 | NANCY | RODRIGUEZ | MO | 90014607516 |
| 82237636793771 | SEAN | HUFFMAN | OH | 64502956367 |
| 82237761131489 | GENEVA | MILES | MO | 90012587611 |
| 82238719877537 | PAMALA | HUNT | NV | 43051397198 |
| 82238774981627 | CALINA | STARNES | MO | 90006357749 |
| 82239254141262 | LYDA | WARE | PA | 51085642541 |
| 82241553485856 | DONNIE | MAGAN | CA | 46078735534 |
| 82242633191525 | EMILY | BUENO | TX | 90007316331 |
| 82242681572496 | JACOB | KARENBAUER | PA | 90012246815 |
| 82243953233698 | FREDDIE | CORNELIUS | NC | 90001629532 |
| 82243975671977 | HURLEY | SAMMON 3RD | CO | 90009949756 |
| 82246793681627 | PAYGO | IVR ACTIVATION | MO | 90014767936 |
| 82247352951362 | ASHLEY | GALLENTINE | OH | 90011693529 |
| 82248476347822 | NICKIE | SIMMONS | GA | 90005944763 |
| 82249818677537 | SAMUEL | AMANKWAH | NV | 90012608186 |
| 82252154791837 | ROBERTO | JUAREZ | OK | 90012101547 |
| 82252394833698 | SARAH | BULLOCK | NC | 90007413948 |
| 82254413697138 | KODEY RAY | HAUGHT | OR | 90014844136 |
| 82254663747822 | TIA | LATTIMORE | GA | 90014616637 |
| 82255823381677 | DENISE | VAUGHN-BEY | MO | 90009918233 |
| 82256663447822 | WHITNEY | LOWDER | GA | 14027966634 |
| 82257161841262 | SARENE | FOSKEY | PA | 51000971618 |
| 82257261691975 | CHRISTINA | HARDIN | NC | 17060642616 |
| 82257845791979 | VICTOR | ZACARIAS | NC | 90010508457 |
| 82258484781677 | LAQUANTA | ROSS | MO | 90013744847 |
| 82258496472432 | RICHARD | GRAY | PA | 90006044964 |
| 82258689791868 | RODERIC | JEFFERIES | OK | 90013596897 |
| 82259868772432 | BOBBI JO | TURNER | PA | 90012688687 |
| 82259992851362 | CESAR | ZAMORA | OH | 90014179928 |
| 82261159241262 | TANIS | KANISH | PA | 51036121592 |
| 82262389672496 | JOSEPH | DIMAGGIO | PA | 90013253896 |
| 82263175572432 | CINDY | HARRISON | PA | 90010931755 |
| 82263196384325 | HEAVEN | GREEN | SC | 90007261963 |
| 82267828447822 | MARTINA | SMITH | GA | 90014618284 |
| 82271451885856 | TREVORE | HUMTHREY | CA | 46021854518 |
| 82272467885936 | LELAND | HOLLIS | KY | 90001894678 |
| 82272823381677 | DENISE | VAUGHN-BEY | MO | 90009918233 |
| 82273375472432 | CHARLES | HANNING | PA | 51081053754 |
| 82273973631621 | JEREMY | BLITZ | KS | 90008609736 |
| 82275947533698 | JAYSON | NOWLIN | NC | 12090239475 |
| 82276284741275 | DEBRA | NIXON | PA | 90012702847 |
| 82276999271977 | SHAYLEA | BACHICHA | CO | 90012409992 |
| 82277258791975 | GALINDO | MORALEZ | NC | 90006172587 |
| 82277429681627 | ANGELA | GUY | MO | 90010274296 |
| 82278758691975 | STEPHANIE | MILLER | NC | 90003987586 |
| 82278785191893 | BILLIE | ENSCOE | OK | 21004727851 |
| 82278992485936 | ADRIAN | SMITH | KY | 67057559924 |
| 82279114441262 | QUIANA | KEARNEY | PA | 90004811144 |
| 82279629597138 | LISA | ASHTON | OR | 90014976295 |

| | | | | |
|---|---|---|---|---|
| 82279714481677 | MICHAEL | CLEMONS | MO | 90013347144 |
| 82281246747822 | TRACEY | ELLEN | GA | 90014622467 |
| 82282175277537 | GINA | CABELLO | NV | 90014341752 |
| 82282234381627 | JAMES | MCDANIEL | MO | 90014402343 |
| 82284123451334 | CRYSTAL | LUKE | OH | 90006031234 |
| 82284458481666 | CANDACE | RUFFIN | MO | 90013524584 |
| 82284697733698 | DANIEL | YOUNTS | NC | 90013136977 |
| 82285354241262 | LONZO | BOYCE JR | PA | 90014113542 |
| 82285469893771 | BENJAMIN | BOYD | OH | 90012994698 |
| 82286129672496 | LORENA | DEJESUS | PA | 51070261296 |
| 82286345881627 | CATHENIE | THOMPSON | KS | 90011073458 |
| 82286478555931 | MARIA | SALAS | CA | 90006514785 |
| 82286676193137 | KENNETH | STERLING | KY | 90014316761 |
| 82286736985936 | MANUEL | BERNARDINO | KY | 90002447369 |
| 82287724381627 | GEORGE | DOHERTY | MO | 29092817243 |
| 82288489971977 | HEATHER | VANBUSKIRK | CO | 90014824899 |
| 82288748793783 | SHANNON | MCNARY | OH | 90010327487 |
| 82288824293766 | LACY | WALKER | OH | 90006938242 |
| 82289357672432 | SONNY | HECKATHORNE | PA | 90011713576 |
| 82289599181677 | LISA | WHITE | MO | 90009095991 |
| 82292265571977 | AMBER | ROMERO | CO | 90014932655 |
| 82292445851362 | NICHELLE | FRAZIER | OH | 90012874458 |
| 82293539247822 | GREG | MOORE | GA | 90014625392 |
| 82293617184325 | AUNDREA | WATSON | SC | 14526406171 |
| 82293663877537 | GREGORY | GRANADOS | NV | 43081526638 |
| 82293849771977 | DERRICK | ESQUIBEL | CO | 90009468497 |
| 82293939193771 | ANDREA | ISHAM | OH | 64524789391 |
| 82294889671977 | MARISOL | STEWART | CO | 90010928896 |
| 82295347691975 | ANGEL | MUNDO | NC | 17024323476 |
| 82296977851362 | DONALD | PACK | OH | 90003409778 |
| 82298323351362 | LATOSHA | BLACK | OH | 90009103233 |
| 82298798477537 | CAROLINE | AZCARATE | NV | 90014177984 |
| 82299397691979 | DENISE | WILSON | NC | 90008593976 |
| 82311318372432 | RACHAEL | FOLEY | PA | 90014763183 |
| 82311466685936 | BRYAN | ALCARAZ | KY | 67066084666 |
| 82311552997138 | RYAN | VANDERBECK | OR | 90012345529 |
| 82311958941275 | BEVERLY | FREEMAN | PA | 90013189589 |
| 82312545181627 | MARGARITA | HERRERA | KS | 90011455451 |
| 82313619733698 | CHERRIE | ROBINSON | NC | 12087976197 |
| 82313764291242 | JOHNETTA | OUCKY | GA | 90009017642 |
| 82315196591837 | SLVESTRE | SERRANO | OK | 90014751965 |
| 82315236671977 | STACY | MARQUEZ | CO | 38073782366 |
| 82315592341275 | STACI | HUSAK | PA | 90012565923 |
| 82315619281627 | MISTY | BECHTOLD | MO | 29002186192 |
| 82315669241262 | KAREN | VOS | PA | 90000576692 |
| 82316299933698 | SONYA LAWSHAWN | BURGIN | NC | 90006712999 |
| 82318191191979 | LAKEESHA | CULBRETH | NC | 90010651911 |
| 82319988391242 | AURORA | SARINANA | GA | 14578709883 |
| 82321541472432 | DENISE | ELLIS | PA | 90014395414 |
| 82321614536121 | SHUMURA | JOHNSON | TX | 73501376145 |
| 82322189241262 | JENNIFER | MANSON | PA | 90011101892 |
| 82322367741275 | MINDEL | ST JOHN | PA | 90007503677 |
| 82323643172496 | CHRIS | WINGO | PA | 90014416431 |
| 82323828285936 | ANTHONY | HUMBER | KY | 67085128282 |
| 82324522781677 | CYNTHIA | CABALLERO | MO | 90007995227 |
| 82324784481627 | LIEETH | MUNGUIA | MO | 90012167844 |
| 82325867481627 | DAMIOND | CARR | MO | 29050138674 |
| 82326131433698 | EMEST | FOX | NC | 90000731314 |
| 82326185777537 | FLOYD | STEWART | NV | 90012281857 |
| 82326546361928 | IRMA | AGUSTIN | CA | 90012185463 |
| 82326561461928 | SERGIO | GUIDO | CA | 90012715614 |
| 82326585472432 | KIMBERLY | JOHNSON | PA | 51085505854 |
| 82327934641275 | CHANDRA | THAPA | PA | 90013839346 |
| 82328166261557 | PAYGO | IVR ACTIVATION | TN | 90014151662 |
| 82329276977537 | EVERARDO | GONZALEZ PRECIADO | NV | 43076282769 |
| 82329632161928 | GUADALUPE | LEANO | CA | 90010726321 |
| 82331399872432 | ROBERT | SKEEN | PA | 51089213998 |
| 82332161961928 | ERIKA | GONZALEZ | CA | 46006081619 |
| 82333155897138 | JOHN | BURNS | OR | 90013561558 |
| 82337482697138 | SIXTO | GONZALEZ | OR | 90012404826 |
| 82337824747822 | TIA | CUMMINGS | GA | 90014628247 |
| 82338574785936 | DONNA | COTTINGHAM | KY | 67076985747 |
| 82338659781627 | RONDA | LUTHER | MO | 90005416597 |
| 82339257841275 | MICHAEL | CAHILL | PA | 51080312578 |
| 82339334561928 | JUAN | OCHOA | CA | 46084773345 |

| 82339341391975 | CHERYL | DAVIS | NC | 90013383413 |
|---|---|---|---|---|
| 82339698672432 | MARY | GLENDENNING | PA | 51023666986 |
| 82342627947897 | MARVIN | WELLS | GA | 14088656279 |
| 82342863941262 | JETTERA | WADE | PA | 51011728639 |
| 82343257533698 | RONALD | HAYES | NC | 90014482575 |
| 82343435491975 | KAREN | DAVIS | NC | 90013204354 |
| 82343832771977 | BRANDON | NELON | CO | 90005988327 |
| 82343878741262 | SHEILA | STENHOUSE | PA | 90011048787 |
| 82346113491242 | SHEENA | COUNTS | GA | 90013981134 |
| 82346473177537 | DANIEL | GONZALEZ | NV | 90014594731 |
| 82346587541262 | DONOVAN | ADAMS | PA | 90011815875 |
| 82348589725151 | ZACH | CRUIT | AL | 90015355897 |
| 82348796785962 | DAVID | MURPHY | KY | 90004177967 |
| 82349192741275 | SANDY | NIGGH | PA | 90014841927 |
| 82349795391975 | MOUHAMADOU | BEYE | NC | 90008437953 |
| 82352316633698 | HAZEL | FORNEY | NC | 12088623166 |
| 82353363191979 | ROY | SHEALEY | NC | 90012113631 |
| 82353366872496 | PAYGO | IVR ACTIVATION | PA | 90014133668 |
| 82353564772496 | TIMOTHY | FOLLSTAEDT | PA | 90013925647 |
| 82354134851362 | CYNTIA | RAMIREZ | OH | 90014181348 |
| 82354952641262 | LISA | DAVIS | PA | 51072869526 |
| 82354992771977 | MARIA | LUCERO | CO | 38092539927 |
| 82355134851362 | CYNTIA | RAMIREZ | OH | 90014181348 |
| 82355852681627 | KAMM | WURTZ | MO | 90011108526 |
| 82356751233698 | SHAVONNA | WILLIAMSON | NC | 12033507512 |
| 82357222333655 | NICK | ABUKHALAF | NC | 12063242223 |
| 82357833684325 | KIMBERLY | WEST | SC | 90010568336 |
| 82358866772432 | RANDY W | HAUGHT | PA | 90012528667 |
| 82363324485856 | GABRIELA | JAMES | CA | 90009173244 |
| 82364388281677 | DONOVAN | LATHON | MO | 90002963882 |
| 82364726591979 | CLARENCE | BURNETT | NC | 90010287265 |
| 82366661181677 | SAMUEL | INMAN | MO | 90007996611 |
| 82366935651362 | ELIZABETH | DUNCAN | OH | 66039669356 |
| 82367981461928 | ROSALVA | GUERRERO | CA | 90014589814 |
| 82368112641275 | WILLIAM R | HILLEBRECHT | PA | 90013631126 |
| 82368289191837 | CARLA | GABRIEL | OK | 21022522891 |
| 82368488193771 | DANEIL | FUESTON | OH | 64551284881 |
| 82368964547822 | CATRINA | EVANS | GA | 90012949645 |
| 82371696977537 | JONATHAN | KOSKOVICH | NV | 90014516969 |
| 82372546991525 | IMELDA | REVELES | TX | 90001365469 |
| 82373246177537 | ERVIN | TAYLOR | NV | 90012372461 |
| 82374859272496 | SAMANTHA | GOEPFERT | PA | 51063858592 |
| 82376475785856 | CRYSTAL | HYLES | CA | 90013054757 |
| 82376929872496 | NICOLE | ADAMS | PA | 51096569298 |
| 82377444891242 | RAYMOND | MEDLOCK | SC | 14585074448 |
| 82378224771977 | MARY | MARTINEZ | CO | 90007862247 |
| 82378548885856 | SERGIO | PINA | CA | 46061695488 |
| 82379424172432 | RHONDA | MORRIS | PA | 90015004241 |
| 82381329584325 | DAVID | GOMEZ | SC | 14544443295 |
| 82381483291837 | DAVID | WALLIS | OK | 90009334832 |
| 82381753877537 | ALICIA | RUBIO | NV | 90009167538 |
| 82383259485936 | CHRIS | CRUMBAKER | KY | 90012642594 |
| 82383885641262 | CASSANDRA | WALKER | PA | 90011048856 |
| 82383971641262 | STEPHANIE | RESSLER | PA | 90014599716 |
| 82384165281627 | KRISTI | ARNDT | MO | 90007931652 |
| 82384555297138 | HOPE | BUNDY | OR | 44092405552 |
| 82385618847822 | RACHEL | JACKSON | GA | 90014406188 |
| 82385838781627 | LILLIAN | MANS | MO | 29070268387 |
| 82387412685936 | TERRENCE | DALTON | KY | 90005004126 |
| 82387598951362 | ANGEL | MENDOZA | OH | 90014945989 |
| 82387599472432 | JEFF | TRYBEND | PA | 90012905994 |
| 82388142277537 | CODY | ROGERS | NV | 90012651422 |
| 82388151991547 | BETO | REYES | TX | 75040171519 |
| 82388291672432 | JEFFREY | CELLA | PA | 51061752916 |
| 82388953291837 | LASHONDA | RANDOLPH | OK | 90012569532 |
| 82389494972496 | ROCHELLE | GOETZ | PA | 51092284949 |
| 82391672691975 | JUANITA | BELLAMY | NC | 90000616726 |
| 82392264541275 | TOMMIE | PRICE | PA | 51083062645 |
| 82393184961928 | SALLY | KING | CA | 90014881849 |
| 82393232771977 | JANET | VASQUEZ | CO | 38079382327 |
| 82393417377537 | STEPHANI | SIFUENTES | NV | 90002604173 |
| 82393615733698 | ONEIL | FRANCIS | NC | 90011146157 |
| 82394979885936 | DARRELL | CHAPMAN | KY | 90010599798 |
| 82396662561928 | CHERA | DAVIS | CA | 90011296625 |
| 82398255181677 | ADAM | EVINGER | MO | 90007442551 |

| | | | | |
|---|---|---|---|---|
| 82398518551362 | SHAUN | SEYMORE | OH | 66045695185 |
| 82398713872496 | SHIRLEY | MCMANUS | PA | 90010107138 |
| 82411121897138 | CALLAVINNA | SIMONS | OR | 90000401218 |
| 82411135885856 | JOHN | DEROVEN | CA | 90012691358 |
| 82411512941262 | KIMBERLY | HICKS | PA | 90013925129 |
| 82412133947822 | JAMES | LAWRENCE JR | GA | 90014631339 |
| 82412435984325 | DONTAE | DAVIS | SC | 90011214359 |
| 82412816197138 | ROMAN | CANO | OR | 90014898161 |
| 82415858385936 | ANN | THROCKMORTON | KY | 90013448583 |
| 82416435561928 | OLYMPIA | SERRANO | CA | 90002324355 |
| 82417332841262 | LAWRENCE | JACKSON | PA | 90014373328 |
| 82417616781677 | LORI | DAVIS | MO | 29097436167 |
| 82417826293771 | JULIE | COLEMAN | OH | 64559868262 |
| 82423497447897 | KEYSHA | HARRIS | GA | 90010794974 |
| 82423573481627 | KATIE | COONS | MO | 90013205734 |
| 82424639185856 | JESSE | MORRIS | CA | 90004406391 |
| 82425464947822 | LISA | CHAPMAN | GA | 90010354649 |
| 82426466647822 | BRANDON | JOHNSON | GA | 90014634666 |
| 82426635551362 | BEN | GREEN | OH | 90013156355 |
| 82427224377537 | KARINA | ORELLANA | NV | 90012982243 |
| 82427324572432 | BRYAN | ASBURY | PA | 51066773245 |
| 82427438861928 | MARTIN | ARREDONDO | CA | 46016234388 |
| 82427685693776 | MELANIE | RILEY | OH | 66068736856 |
| 82428269433698 | KRISTIE | RICE | NC | 90003932694 |
| 82428989541262 | RONALD C | COLEMAN | PA | 90007349895 |
| 82429643991979 | HUGO | SANCHEZ | NC | 90012706439 |
| 82431858351362 | BRANDON | KLEIN | OH | 90008078583 |
| 82432751981627 | AMBAR | LARA | MO | 90007297519 |
| 82433158941262 | KARL | JOHNSON | PA | 51007431589 |
| 82433635551362 | BEN | GREEN | OH | 90013156355 |
| 82433648491837 | VALERIE | BOWERS | OK | 90010986484 |
| 82433736741222 | DELICIOUS | JONES | PA | 90012287367 |
| 82433842881677 | DEBRA | MORGAN | MO | 90012238428 |
| 82434592471977 | TAYLOR | SANDOVAL | CO | 90013265924 |
| 82434736741222 | DELICIOUS | JONES | PA | 90012287367 |
| 82435817891837 | TOMAS | BECERRA | OK | 90014088178 |
| 82437356481643 | KRISTY | BRUNSON | MO | 90010123564 |
| 82437427181677 | DANIEL | IVAN | MO | 90011674271 |
| 82438275597138 | SHERRY | FLORES | OR | 90008862755 |
| 82438413591525 | LUCIA | OLIVAS | TX | 75012744135 |
| 82438623781677 | GLADYS | HAMILTON | MO | 90014236237 |
| 82439183671977 | NANETTE | MONTANO | CO | 90008741836 |
| 82439637981677 | TIMOTHY | LEBERMANN | MO | 90010086379 |
| 82442184341275 | DAVID | SWIECH | PA | 90002451843 |
| 82442384493771 | AL-IMARRIA | COLLINS | OH | 90015463844 |
| 82442949177537 | ODAYE | RAMONA | NV | 90004899491 |
| 82443721571977 | REBECCA | MONTEZ | CO | 90006807215 |
| 82443734781677 | JEREMY | BARNETT | MO | 90014957347 |
| 82445317284325 | MELLISSA | CARMICHAEL | SC | 90011113172 |
| 82447924941241 | BILL | SINAGRA | PA | 90001379249 |
| 82448671841262 | NICOLE | MARSHALL | PA | 51098696718 |
| 82448829593771 | DARRIN | BOSWORTH | OH | 90012208295 |
| 82451831793771 | NICOLETTE | PURCELL | OH | 64595578317 |
| 82453276791975 | QUINCY | M ADOU | NC | 90015092767 |
| 82453899177537 | VIOLETTA | RABORN | NV | 43071478991 |
| 82454964851357 | CARI | IVES | OH | 90008359648 |
| 82455336181627 | DAVID | HERNANDEZ | MO | 90012493361 |
| 82456562185856 | JEFF | LEGGITT | CA | 46034465621 |
| 82456788133698 | IRIS | LOPEZ | NC | 12013737881 |
| 82459381681627 | MARIA | TREVINO | MO | 90014843816 |
| 82461872981627 | ANGELA | MORALES | MO | 90001008729 |
| 82462154441275 | CELESTE | BLACK | PA | 51058341544 |
| 82462485571977 | KAY | JAMISON | CO | 38070874855 |
| 82464775272432 | ZAYVRE | ACEL | PA | 90012907752 |
| 82465377972432 | ELIJAH | YARBROUGH | PA | 90014893779 |
| 82466639291242 | SELINA | DAVIS | GA | 14575976392 |
| 82466847393771 | NATHANIEL | SHINGLETON | OH | 90006388473 |
| 82466932281677 | MYNESHA | MYERS | MO | 90014639322 |
| 82473654691837 | TRINA | MARSHALL | OK | 90010986546 |
| 82475385533698 | IAN | BLACKWELL | NC | 12090243855 |
| 82475463991837 | NIANG | DIM | OK | 90012944639 |
| 82475937797138 | BRITTNYE | DAWN | OR | 90008909377 |
| 82476183781627 | STEVE | STONE | MO | 90015461837 |
| 82477784791975 | SHEA | BETHEA | NC | 90013257847 |
| 82478189433698 | STEPHAN | CHRISTOPHER | NC | 90013921894 |

| 82474839685936 | WILLIE | JOHNSON | KY | 90011604396 |
|---|---|---|---|---|
| 82478533985856 | MARIA EDITH | HERNANDEZ | CA | 90012485339 |
| 82479712771977 | TONI | WODIUK | CO | 38042417127 |
| 82479782291242 | PAUL | ARKWRIGHT | GA | 90003707822 |
| 82479914541249 | MEGAN | WERNER | PA | 51092569145 |
| 82481378781677 | JAVON | JONES | MO | 29052723787 |
| 82485329281627 | ESHDA | BEAST | MO | 90013963292 |
| 82486629285856 | SPANKY | MUNOZ | CA | 90015076292 |
| 82486884491523 | JOSE | TREVINO | TX | 90011078844 |
| 82487182257128 | LUCRETIA | BOYD | VA | 90008861822 |
| 82488334551362 | COLLEEN | SWEENEY | OH | 90012803345 |
| 82488559541275 | TIFFANY | SMITH | PA | 51079355595 |
| 82491211561928 | BEATRIZ | CARRANZA | CA | 46060012115 |
| 82491338641262 | TRACI | HELFRICK | PA | 51063483386 |
| 82491569641275 | PATRIC | HUMMEL | PA | 90009315696 |
| 82492236272432 | KRISTOPHER | HARTLEY | PA | 90000522362 |
| 82492589184333 | EDUARDO | DE LA VEGA | SC | 14576215891 |
| 82493136772432 | LLOYD | WOODS | PA | 90013591367 |
| 82493281397138 | JESUS | ROLDAN | OR | 44011432813 |
| 82493465741262 | KRYSTA | YUHASCHEK | PA | 90002524657 |
| 82493889961928 | JOEL | MERAZ | CA | 90013698899 |
| 82494352841275 | JOSHUA | THORNTON | PA | 90010013528 |
| 82495192747822 | BRANDY | ROBINSON | GA | 90012271927 |
| 82495248591979 | DACIA | THOMPSON | NC | 90011382485 |
| 82496455351362 | SANDRA JANET | CHACON | OH | 90015154553 |
| 82496534647822 | ALEXIA | JOHNSON | GA | 90011535346 |
| 82496554891525 | BRENDA | BETANCE | TX | 90001705548 |
| 82498128685856 | JUAN | GUERRERO | CA | 46013241286 |
| 82498326551362 | ELSA | CHAVEZ FIGUEROA | OH | 90014183265 |
| 82498998991525 | ITZEL | TORRES | TX | 75091079989 |
| 82499391885856 | ANDRE | MORENO | CA | 90006373918 |
| 82499552991979 | KIMBERLY | POWELL | NC | 17068505529 |
| 82499985141262 | CHERYL | PASKEVICH | PA | 51021569851 |
| 82512591172432 | CARRIE | SHOEMAKER | PA | 90012995911 |
| 82513164877537 | GABRIELA | CORDOVA | NV | 90011931648 |
| 82513334172496 | NICHOLAS | PAPPAS | PA | 90014623341 |
| 82513663947822 | ANGELA | MULVEY | GA | 90011046639 |
| 82514872741275 | JAMIE | BOWER | PA | 51070648727 |
| 82514894471977 | JESSICA | MAXWELL | CO | 38033648944 |
| 82515151471977 | KELLIE | GOAD | CO | 90015471514 |
| 82515793551362 | JOSE | GALAN | OH | 66057037935 |
| 82515933491242 | KENNETH | CARR | GA | 90003579334 |
| 82516429677537 | JOSHUA | WILCOX | NV | 90014824296 |
| 82517154477537 | HERMINIO | ACADEMIA | NV | 90010921544 |
| 82518785341237 | LANA | RANDALL | PA | 90012257853 |
| 82519426691979 | WILSON | ROMERO | NC | 90001124266 |
| 82521219391975 | VICKI | SANDERS | NC | 90014042193 |
| 82521234193771 | ASHLY | COIFFORD | OH | 90010092341 |
| 82521661391837 | MICHELLE | BARNETT | OK | 90010986613 |
| 82521939184325 | CEDRIC | BUSH | SC | 90011299391 |
| 82521991963628 | ANDREW | JEPSEN | MO | 90013069919 |
| 82522248685936 | GREG | FLORA | KY | 90009172486 |
| 82522833572432 | DARLENE | DARRALL | PA | 90012998335 |
| 82523561961928 | OFELIA | VARGAS | CA | 90000675619 |
| 82524892191975 | BIANCA | SMITH | NC | 17048818921 |
| 82525265381677 | RICHARD | GILBERT | MO | 90007442653 |
| 82528329771977 | MANDY | LEYBA | CO | 90013503297 |
| 82528342791979 | ADELE | BANAR | NC | 17015013427 |
| 82528455351362 | MISTY | FISCHER | OH | 90008594553 |
| 82528772891975 | THOMAS | ALLEN | NC | 90014317728 |
| 82528921171956 | JOSEPH | NAVARA | CO | 90006919211 |
| 82529915797138 | JOSE | ISIORDIA | OR | 90015119157 |
| 82531347751362 | ANGELIA | PERNELL | OH | 90014183477 |
| 82531888985936 | ANGELA | MASSIE | KY | 67006038889 |
| 82532253691525 | MARTHA | KRILING | TX | 75075792536 |
| 82533767541275 | TEJON | PAGLIALONGA | PA | 51045227675 |
| 82534346733698 | JESUS | NARANJO | NC | 90007073467 |
| 82535122671977 | BRIAN | JOHNSON | CO | 90012001226 |
| 82535369851362 | DOVIE | HICKMAN | OH | 90014183698 |
| 82536189372496 | CHARMAIGNE | TACK | PA | 90011871893 |
| 82536312791242 | RALPH | STAIR | GA | 14587653127 |
| 82537972751362 | JAY | TRAMMELL | OH | 90014539727 |
| 82538472771977 | ANTHONY | LUCERO | CO | 90015564727 |
| 82538732147822 | TIERRA | STARLING | GA | 90005837321 |
| 82538984841275 | ANTONIO | HIPPS | PA | 90010659848 |

| 82539711491242 | KIMBERLY | WILLIAMS | GA | 90002777114 |
|---|---|---|---|---|
| 82541613493771 | SARA | SMITH | OH | 90008166134 |
| 82541724372432 | JEFFREY | HAMILTON | PA | 90001877243 |
| 82542385751362 | LOWES | MIAMORE | OH | 90014183857 |
| 82543229693771 | DUSTIN | ADAMS | OH | 64509772296 |
| 82543265733698 | JAMES | ALSTON | NC | 90011382657 |
| 82545634451348 | MBAYE | GUEYE | OH | 90011336344 |
| 82547441577382 | SHARON | LIGGINS | IL | 90014694415 |
| 82549447347822 | LADOVIE | BOWER | GA | 90013034473 |
| 82549536777537 | JONATHON | WIEDERHOLD | NV | 90013895367 |
| 82551369851362 | DOVIE | HICKMAN | OH | 90014183698 |
| 82551878691979 | ARACELI | RIVERA | NC | 90012698786 |
| 82552147197138 | JAIME | GARIBAY | OR | 90008991471 |
| 82552746491525 | PATRICIA | PORTILLO | TX | 90007917464 |
| 82552778185856 | HERIBERTO | NAVA | CA | 46027967781 |
| 82552829185936 | LEESA | TACKETT | KY | 67021588291 |
| 82553325872432 | LAUREN | LAWTON | PA | 90012553258 |
| 82553653481677 | JARED | GOULDSMITH | MO | 90014626534 |
| 82554359493771 | CRAIG | REED | OH | 90012313594 |
| 82554793291975 | TERWUAN | MOORE | NC | 90010947932 |
| 82555771751362 | SHAWN | HERRON | OH | 66059707717 |
| 82556697791979 | CHARLES | PARKER | NC | 17072746977 |
| 82557248461928 | RACHEL | UGARTE | CA | 90007242484 |
| 82557368591979 | SHAMIA | KING | NC | 90012283685 |
| 82562721971977 | JACKIE | BURROWS | CO | 90014887219 |
| 82563297991837 | VALERIAN | RILEY | OK | 90009132979 |
| 82565367741262 | DWON | HATCHER | PA | 90012913677 |
| 82567298961928 | OFELIA | AGUILAR | CA | 46053012989 |
| 82567732847822 | J | JOHNSON | GA | 14085597328 |
| 82568423371977 | IRENE | MARTINEZ URBINA | CO | 90013204233 |
| 82568664561928 | HECTOR | GONZALEZ | CA | 46072536645 |
| 82568993491979 | KIMBERLY | HOLLY | NC | 90011389934 |
| 82569547551362 | LAURI | RAMIREZ | OH | 66005635475 |
| 82569792172432 | JENNIFER | WALLACE | PA | 51065867921 |
| 82573313591979 | KAREEM | RAHMAN | NC | 17014463135 |
| 82573679677537 | ANA SILVIA | RODRIGUEZ | NV | 43010186796 |
| 82573777291242 | PATRICIA | SWAN | GA | 14571547772 |
| 82574523747822 | VANZETTA | BEARD | GA | 90014655237 |
| 82574554591837 | PAMELA | MARTINEZ | OK | 21007295545 |
| 82574628447897 | VONDA | REYNOLD | GA | 90001316284 |
| 82574732997138 | MARISELA | GARCIA GARCIA | OR | 90001197329 |
| 82575149485936 | TYLER | ADAMS | KY | 90013981494 |
| 82576834985936 | FRANK | HENSON | KY | 90012948349 |
| 82577177271977 | HEIDI | PRICE | CO | 90009601772 |
| 82577291561928 | JASMINE | SANTOS | CA | 90007742915 |
| 82577659272496 | KRISTY | PETERMAN | PA | 51043046592 |
| 82578822951357 | TIFFANY | METTS | OH | 90012628229 |
| 82579344291837 | EDIEL | AGUILAR | OK | 90006333442 |
| 82579764785936 | CAITLYN | SHELTON | KY | 90013697647 |
| 82579955591893 | JUAN | ANTUNEZ | OK | 90006389555 |
| 82581316372432 | VIRGINIA | STOCK | PA | 51059243163 |
| 82583117871977 | BRUCE | BURTON | CO | 38026061178 |
| 82583835191837 | JASMINE | YOUNGER | OK | 90009078351 |
| 82583859947822 | ALISH | GORDON | GA | 90001418599 |
| 82584756677537 | MARIA | ALVARADO | NV | 43052617566 |
| 82585412551531 | KAREN | WEBBER | IA | 90015374125 |
| 82585414472496 | ASHLEY | GEORGE | PA | 90008444144 |
| 82585543151362 | DOLORES | TURNER | OH | 90014185431 |
| 82585859884325 | AMY | WADE | SC | 90010778598 |
| 82586875871977 | JOANN | BOYES | CO | 38053528758 |
| 82587339281669 | DEAUN | HOPKINS | MO | 90014853392 |
| 82587972171977 | JOSEPH | ALLIE | CO | 38056639721 |
| 82589454791975 | AVIAUNCE | HOLLOWAY | NC | 90012594547 |
| 82591456291837 | BRENT | SLOAN | OK | 90014834562 |
| 82591865572496 | DAVID | YOUNG | PA | 90013948655 |
| 82592175291837 | MELINDA | BROWN | OK | 90011381752 |
| 82595571961934 | MANUEL | SERRANO | CA | 90012455719 |
| 82595841781677 | ELIZABETH | KING | MO | 90015158417 |
| 82595967951362 | PHILIP | MCDONALD | OH | 66095509679 |
| 82596137797138 | ARIADNA | MENDEZ | OR | 90013811377 |
| 82596148391975 | JOEL | MORALES | NC | 90013841483 |
| 82599635185856 | AIOTEST1 | DONOTTOUCH | CA | 90015116351 |
| 82612698151348 | ISIAH | BINES | OH | 90010596981 |
| 82612814881627 | CAROL | BRITT | MO | 29032858148 |
| 82612964871977 | KERENSA | MATHEWS | CO | 90015469648 |

| | | | | |
|---|---|---|---|---|
| 82612999181677 | STEVEN | RAY | MO | 90014359991 |
| 82613848872432 | MICHAEL | ALLAN | PA | 51029858488 |
| 82614852847897 | AMBA | BAXTER | GA | 90009248528 |
| 82614982233633 | TERRANCE | GAITHER | NC | 90007079822 |
| 82615211385936 | MIRANDA | CUNNINGHAM | KY | 90013002113 |
| 82616831593771 | AARON | WESTFALL | OH | 90009458315 |
| 82617156393771 | RAYMOND | COLLIER | OH | 90004951563 |
| 82617683484325 | ROBERTO | RAMIREZ | SC | 90001056834 |
| 82619251591979 | MARVIN | RIVERA | NC | 90009592515 |
| 82619594347822 | DANESSA | ALSTON | GA | 90006445943 |
| 82619741485924 | LISA | HISLE | KY | 67087977414 |
| 82621866291979 | LASHONDA | TUCK | NC | 90010868662 |
| 82622833641262 | MELANIE | RILEY | PA | 90014848336 |
| 82623931691979 | TIFFANY | CLIFTON | NC | 90013419316 |
| 82625465961943 | PAMELA | MORGAN | CA | 90004944659 |
| 82626525471977 | WILLIAM | SMITH | CO | 90011605254 |
| 82626965491837 | SERGIO | LANDEROS | OK | 21050959654 |
| 82627334347822 | EDNA | COLEY | GA | 14089813343 |
| 82628847491837 | VICKY | JOHNSON | OK | 90001798474 |
| 82631993991975 | SHARLETTA | WHITAKER | NC | 90012649939 |
| 82632196341275 | THOMAS | PEZZANO | PA | 51094281963 |
| 82632662291979 | VELDA | INGRIAM | NC | 17038356622 |
| 82633982947822 | MELANCE | FOWLERS | GA | 90007899829 |
| 82634827893771 | STANLEY | GREENE | OH | 90013678278 |
| 82636439872432 | TY | HANNA | PA | 90015004398 |
| 82636449685936 | DARION | WAITE | KY | 90014534496 |
| 82637129141262 | RYAN | MASSIE | PA | 51097471291 |
| 82637552447822 | LATREY | JOHNSON | GA | 90014675524 |
| 82637695951362 | CHRISTOPHER | PRESTON | OH | 90013156959 |
| 82638119585856 | AERIAL | BOURGEOIS | CA | 90014951195 |
| 82638817993771 | CORNEIL | ATKINS | OH | 90012308179 |
| 82641142672496 | LISA | HARRIS | PA | 51048521426 |
| 82641653972432 | PAULA | WARNICK | PA | 51005246539 |
| 82642655433698 | JERMAINE | A. EVANS | NC | 12097166554 |
| 82643825781677 | STEVE | BOCKSHAMMER | MO | 90011678257 |
| 82644617181627 | JAMILA | GEORGIS | MO | 29070906171 |
| 82645116191975 | LEYDA | MONTOYA | NC | 90014481161 |
| 82645899577537 | BEATRIZ | GUERRERO | NV | 90012898995 |
| 82646469991979 | HENRI | BALITZKI | NC | 90015044699 |
| 82646794441251 | SUSAN | EHMER | PA | 51036467944 |
| 82647123791979 | SHONDA | DIVA | NC | 90005361237 |
| 82647159647897 | LAWANDA | MCCOY | GA | 14024361596 |
| 82648396791837 | DOMINIC | CHEEK | OK | 90013963967 |
| 82648742433698 | ALLEN | MCCRAY | NC | 12082197424 |
| 82648833641262 | MELANIE | RILEY | PA | 90014848336 |
| 82649292841275 | ROBERT | REESE | PA | 90007112928 |
| 82649861833698 | BRODRICK | WAGNER | NC | 90010468618 |
| 82651547661928 | RAYRANDA | JEFFERSON | CA | 90014005476 |
| 82651676191837 | JIMMIE | GRODEN | OK | 90014636761 |
| 82651722341275 | KENNETH | RHODES | PA | 90012187223 |
| 82653459891837 | ADAM | UNDERWOOD | OK | 90014834598 |
| 82653888772432 | JUSTIN | PHILLIPS | PA | 90000538887 |
| 82654442685856 | ARMANDO | CABRERA | CA | 90014924426 |
| 82654462691975 | TAYA | HOLDER | NC | 90008464626 |
| 82656211185936 | TERRI | TIMBERMAN | KY | 90013962111 |
| 82656338447897 | FELECIA | JAMES | GA | 90010123384 |
| 82656653291975 | KASSANDRA | GUZMAN | NC | 90014066532 |
| 82657249541262 | KAYLA | WALLACE | PA | 90014692495 |
| 82657462691975 | TAYA | HOLDER | NC | 90008464626 |
| 82657619171977 | JULIE | HOBGOOD | CO | 90005346191 |
| 82658543685936 | DAISY | CAMPBELL | KY | 90001215436 |
| 82658573291837 | CORINICE | WILSON | OK | 21085215732 |
| 82658934733698 | KEISHA | MILLER | NC | 12052949347 |
| 82659421891979 | CHAD | ASHBY | NC | 90014884218 |
| 82659525747822 | MARTIA | LEE | GA | 90012665257 |
| 82661154851362 | LESLIE | THOMPSON | OH | 90013031548 |
| 82661448461928 | KUMIKO | WARNER | CA | 90009304484 |
| 82662734171977 | JESSE | RODRIGUEZ | CO | 90015587341 |
| 82663187271977 | JOE | ESQUIBEL | CO | 90003121872 |
| 82665463171977 | CIRLIA | GALLARDO | CO | 90008604631 |
| 82665545372432 | ELIZABETH | KLAUS | PA | 90014835453 |
| 82666516585936 | ROBERT | BRANNON | KY | 90009655165 |
| 82666768497138 | LIBRADO | AGUILAR FLORES | OR | 90002767684 |
| 82667255741275 | TERRY | BOHNER | PA | 90003742557 |
| 82667583284336 | CHRIS | SATURDAY | SC | 90010585832 |

| 82667639172496 | ANGELA | ROBISON | PA | 51093466391 |
|---|---|---|---|---|
| 82667673372432 | KATIE | SPARA | PA | 51027186733 |
| 82667697491975 | ROSA | CRUZ | NC | 17059686974 |
| 82668114984325 | HERLEN | MALBONABO | SC | 90011471149 |
| 82669627385936 | VANESA | MARTINES | KY | 90006996273 |
| 82669897881627 | DEHUIZ | MARTINEZ | MO | 90012048978 |
| 82671973285856 | LUIS | HERNANDEZ | CA | 90002759732 |
| 82672225261928 | DAVID | MAGANA | CA | 90006232252 |
| 82672542247822 | RICKY | WALLDEN JR | GA | 90012655422 |
| 82672993891979 | CESAR | VAZQUEZ-CASTILLO | NC | 90011369938 |
| 82674581472496 | NOELLA | LITTLEJOHN | PA | 51060095814 |
| 82675412485856 | OYA | GUNAYDIN | CA | 90015024124 |
| 82675554477537 | DANYAL | WICKER | NV | 90014715544 |
| 82675723541247 | LOUIS | MILAN | PA | 90011867235 |
| 82676758672496 | ARAMI | SWEENEY | PA | 51096617586 |
| 82677362585936 | CYNTHIA | ISAACS | KY | 90012883625 |
| 82677372951362 | SAMANTHA | IRWIN | OH | 90011713729 |
| 82677433281627 | EBONY | GARRISON | MO | 29067464332 |
| 82678216785936 | CLAUDIA | AYALA | KY | 90010412167 |
| 82678264825151 | RANDOLPH | THOMAS | AL | 90015082648 |
| 82678323941275 | THERESA | CIPICCHIO | PA | 90004783239 |
| 82678346593771 | MILESHA | GILLIAM | OH | 90008123465 |
| 82678477681627 | MARIA | IBARRA | MO | 90012524776 |
| 82678632371977 | ALEJANDRA | PEREZ | CO | 90011416323 |
| 82679276661928 | SARATH | MARCUS | CA | 46084592766 |
| 82679326333655 | OLIVIA | DICKENS | NC | 90009143263 |
| 82679527547897 | DARRELL | GREENE | GA | 90010305275 |
| 82681432791837 | DAVE | ABUEL | OK | 90000184327 |
| 82681547881677 | APRIL | STONE | MO | 90013515478 |
| 82684823391525 | BRENDA | SILVA | TX | 75091578233 |
| 82684887777537 | YERENIA | RODRIGUEZ | NV | 90001508877 |
| 82684943893771 | DONNECHIA | LLOYD | OH | 90013719438 |
| 82685112191242 | JOHNY | WILLIAMS | GA | 90004401121 |
| 82686168884325 | SHIRLEY | STEWART | SC | 90008781688 |
| 82686219141275 | ARTHUR | PHIRI | PA | 90008502191 |
| 82687224133698 | SAMUEL | TEMICH URIETA | NC | 90013012241 |
| 82687645447822 | ARIEL | MCCLINTON | GA | 90014696454 |
| 82688414831471 | FUCC NALL | KNO DAT | MO | 90008584148 |
| 82688489272496 | MARK | IARRRAPINO | PA | 90008444892 |
| 82688759985856 | RACHAEL | MURRAY | CA | 90014927599 |
| 82688944391242 | JUSTIN | SHEFFIELD | GA | 90003619443 |
| 82689345961928 | HUSSEIN | ABDIKADIR | CA | 46006283459 |
| 82689414891837 | JUSTIN | NEAL | OK | 21084124148 |
| 82689977671977 | STORMY | BALLOU | CO | 90005169776 |
| 82691149851362 | KEVIN | MCFERRON | OH | 90013031498 |
| 82691368191837 | ROY | KRAUSE | OK | 21095773681 |
| 82691381447822 | CARLTON | JONES | GA | 90014883814 |
| 82691825581677 | MIKE | SMITH | MO | 90014688255 |
| 82692521191979 | JAQUELINE | COX | NC | 90013435211 |
| 82692832841262 | MARLENE | THROWER | PA | 51025878328 |
| 82693251484325 | RUTH SHAQUETTA | LEE | SC | 90009992514 |
| 82693272951362 | ASAEL | CRUZ | OH | 66042232729 |
| 82693393591975 | CRYSTAL | RICHARDSON | NC | 90008483935 |
| 82693673693771 | SHANNON | WALDRON | OH | 90013936736 |
| 82694327281627 | FRANKLIN | BARAHONA | MO | 90015333272 |
| 82696623781677 | GLADYS | HAMILTON | MO | 90014236237 |
| 82696655693783 | BRITTNET | CHAFIN | OH | 90008886556 |
| 82696782333698 | HEATHER | SMITH | NC | 90009037823 |
| 82697928785936 | BARBARA | SMITHSON | KY | 90005959287 |
| 82698712941262 | DIANNNA | PATTERSON | PA | 90005207129 |
| 82698929651362 | RANDALL | TRISEL | OH | 90012069296 |
| 82698957185856 | WAYNE | PEIRCE | CA | 90015199571 |
| 82699545351362 | KRYSTAL | COLLINS | OH | 66049395453 |
| 82699898247822 | JESSICA | TOOMER | GA | 90014698982 |
| 82699922281677 | JASON | HOWERY | MO | 90013439222 |
| 82711396185856 | KEVIN | MOREFIELD | CA | 46033503961 |
| 82711791141275 | JUSTIN | EDWARDS | PA | 90013347911 |
| 82712482751362 | MICHELLE | HENDERSON | OH | 90011714827 |
| 82713987985856 | MELISSA | RODRIGUEZ | CA | 90012699879 |
| 82715547681677 | ALFREDO | LUIS | MO | 90012675476 |
| 82715597393771 | LINDA G | HOWARD | OH | 90009475973 |
| 82715968341262 | AMRIT PAL | SINGH | PA | 90014789683 |
| 82716743285936 | GINA | TOLLER | KY | 90013227432 |
| 82717337341247 | TRUDI | SANFORD | PA | 90005983373 |
| 82717989385856 | JONATHAN | COOK | CA | 90012699893 |

| | | | | |
|---|---|---|---|---|
| 82719131933698 | KEVIN | THOMAS | NC | 90009941319 |
| 82719475447897 | OLLIE | DUNCAN | GA | 90005104754 |
| 82719525391837 | MONICA | RODRIGUEZ | OK | 90005125253 |
| 82719814177537 | CHRISTOPHER | WILLEY | NV | 90014468141 |
| 82721698877537 | YESENIA | ALVARADO | NV | 90014716988 |
| 82722426171977 | JEREMY | DENOGEAN | CO | 38077134261 |
| 82722579593771 | PAYGO | IVR ACTIVATION | OH | 90013145795 |
| 82723132161928 | CARLA | SILVA | CA | 90013321321 |
| 82723898491525 | ROBERTO | VILLALOBOS | TX | 90001928984 |
| 82725173741275 | SHANNON | YOUNG | PA | 90014731737 |
| 82725285741275 | SHANNON | YOUNG | PA | 90013872857 |
| 82727734661928 | RINA | WILEY | CA | 90006947346 |
| 82729634447897 | IZOLA | HARDEN | GA | 14031036344 |
| 82732459797138 | DANIEL | PEREZ | OR | 44065854597 |
| 82732648461928 | ALICIA | REYINOSO | CA | 46084996484 |
| 82732883947822 | JANECIA | MAHONE | GA | 90014708839 |
| 82732931371977 | LARRY | ROMERO | CO | 90011309313 |
| 82732957561556 | JOSEPH | KETCHUM | TN | 90015389575 |
| 82735343585936 | CLAUDIA | KING | KY | 90014603435 |
| 82738148371977 | JACKIE | GUTIERREZ | CO | 90012681483 |
| 82739681141275 | DANIEL | WALKOWSKI | PA | 90013056811 |
| 82739739285936 | LILIANA | AYALA | KY | 90010227392 |
| 82739761491523 | RICARDO | MAESE | TX | 90007787614 |
| 82742887161928 | JORGE | SANTANA | CA | 46006298871 |
| 82743218472432 | ERIN | FOGARTY | PA | 90014142184 |
| 82744164271977 | DANIEL | COBB | CO | 90014741642 |
| 82744565561928 | JASMAINE | EVANS | CA | 90005175655 |
| 82745799785856 | ADEOLA | LAPITE | CA | 46018147997 |
| 82746138793771 | BART | KENT | OH | 90006491387 |
| 82747566471977 | EDWARD | GARCIA | CO | 38075125664 |
| 82749171547822 | UNTRANEKA | STALLINGS | GA | 14092651715 |
| 82751167961928 | DEAN | NICHOLS | CA | 90014791679 |
| 82751325191837 | DAVID | MILLER | OK | 21048343251 |
| 82752641891979 | MIRIAM | RAMOS | NC | 90013986418 |
| 82753952847822 | SHRODUS | GEORGE | GA | 90014719528 |
| 82754181391837 | JENNIFER | CHASTAIN | OK | 90011341813 |
| 82754361133698 | SHANA | MCKINNEY | NC | 90011493611 |
| 82755443485936 | MASON | GRODES | KY | 90015484434 |
| 82756132185856 | GUADALUPE | GARCIA | CA | 90012721321 |
| 82756211891975 | JED | ORTON | NC | 17040832118 |
| 82756397585936 | JAMES | LANE | KY | 90014853975 |
| 82756466841262 | ANTHONY | MANCINI | PA | 90002524668 |
| 82757185372432 | DREW | MCNICHOLAS | PA | 51038331853 |
| 82757278733698 | RADOVAN | BANOVIC | NC | 12083412787 |
| 82757457285936 | JOSE | LUIS | KY | 90011854572 |
| 82758785191242 | ASONTE | HARRISON | GA | 90001897851 |
| 82759871177537 | JOSE | MOLINA | NV | 90010388711 |
| 82759927593771 | ASHLEY | HICKS | OH | 90014719275 |
| 82759936741275 | HOWARD | JONES | PA | 90013839367 |
| 82761351547822 | MARY | LYONS | GA | 90002133515 |
| 82763266585856 | CESAR | GARCIA | CA | 46061652665 |
| 82763825485933 | KARI | JARVIS | KY | 90002508254 |
| 82764869785856 | REGINO | CRUZ | CA | 46085418697 |
| 82766364886447 | DEMETRIUS | JOHNSON | SC | 90014573648 |
| 82766421585936 | SAQUEO | VAZQUEZ | KY | 90010634215 |
| 82767247547822 | ALICIA | SMITH | GA | 90010422475 |
| 82768298191975 | PEDRO | CRISTOLBAL | NC | 90012682981 |
| 82771835851362 | TIFFANY | HAMMOND | OH | 66083808358 |
| 82772247677537 | KASHAE | FELIX | NV | 90001082476 |
| 82772445271977 | ISAAC | FRANCO | CO | 90015124452 |
| 82773685873276 | PATTY | FARRELL | NJ | 90013516858 |
| 82773858561928 | JESUS | CHACON | CA | 90010268585 |
| 82774324497138 | BRIAN | BENNETT | OR | 90012043244 |
| 82774632391242 | FELECIA | RICHARDSON | GA | 90005896323 |
| 82774893441275 | MICHAEL | THOMAS | PA | 90011318934 |
| 82775483997138 | ASHLEY | GEARY | OR | 44051994839 |
| 82775654385936 | VICKIE | WOODRUM | KY | 90010306543 |
| 82776996947822 | LANASHA | SMITH | GA | 90011069969 |
| 82777835577537 | NORMAN | PAULEY | NV | 90007968355 |
| 82779323863669 | BUDDY | ALSOP | MO | 90001893238 |
| 82781377471977 | RICHARD | BINGAMAN | CO | 90013773774 |
| 82782564893771 | TANISHA | JAMES | OH | 64545735648 |
| 82782735291523 | VIVIAN | LOPEZ | TX | 90013087352 |
| 82782739133698 | ROBIN | REID | NC | 12074017391 |
| 82783114247822 | TERANCE | THORPE | GA | 90014721142 |

| 82784315591975 | SARAH | DE LOS SANTOS | NC | 90013303155 |
|---|---|---|---|---|
| 82786973181677 | JEFF | KEYS | MO | 90015209731 |
| 82788299761963 | HUGO JAVIER | JIMENEZ | CA | 90012042997 |
| 82789111577537 | PABLO | SANCHEZ | NV | 43052001115 |
| 82789132972496 | GINGER | KILROY | PA | 51085411329 |
| 82789145991242 | CYNTHIA | MARES | GA | 14524881459 |
| 82791941372432 | TERRI | LOVELL | PA | 51006919413 |
| 82794974881677 | JOSE | DE JESUS | KS | 29017689748 |
| 82795275641275 | BRITTANY | PIKE | PA | 90005912756 |
| 82795316633698 | HAZEL | FORNEY | NC | 12088623166 |
| 82796168485936 | TIFFNEY | TURNER | KY | 90014701684 |
| 82797369533698 | TARYN | HAWKINS | NC | 90013313695 |
| 82798296261928 | FIDEL | TRUJILLO | CA | 90012802962 |
| 82798796785936 | BRIAN | HARM | KY | 90013097967 |
| 82798797581627 | LUVIA | MANUEL | MO | 29085557975 |
| 82799216341249 | TIMOTHY | BUSSE | PA | 51060822163 |
| 82799793791979 | EMILY | SLEE | NC | 90010277937 |
| 82811138893771 | CASSANDRA | JOHNSON | OH | 90004641388 |
| 82811148585856 | VIKKI | HENRY | CA | 46011941485 |
| 82811699872432 | CHRISTY | SHUMAN | PA | 90009296998 |
| 82811993347822 | KIMBERLY | DAWSON | GA | 90014729933 |
| 82814373833446 | TEKELA | WHITTLESEY | AL | 90004533738 |
| 82816553693771 | LAKISHA | MATHEWS | OH | 64577695536 |
| 82817275541262 | STEPHANIE | ROZIER | PA | 90013402755 |
| 82817459291975 | GARY | JOHNSON | NC | 90014974592 |
| 82817637781677 | JOHNATHAN | MCCOY | MO | 29094176377 |
| 82818171557127 | MARIO | MONTE | VA | 90013851715 |
| 82818916185868 | JOSE | RODRIGUEZ | CA | 90013819161 |
| 82821245886447 | JEFFREY | NORRIS | SC | 90014132458 |
| 82821433585936 | JANE | HIGNITE | KY | 90000924335 |
| 82822549847897 | CHARLES | KNOWLES | GA | 14080075498 |
| 82824686793771 | DEJA | SURLES | OH | 90007096867 |
| 82824811772432 | ALBERT | DAMI JR | PA | 51021248117 |
| 82825338185856 | DONNA | MORAN | CA | 46012113381 |
| 82825387791525 | MARIA | VASQUEZ | TX | 75091223877 |
| 82826143247822 | CHRISTY | CLARK | GA | 90014731432 |
| 82827656885936 | NOBERTO | BAUTISTA | KY | 67053966568 |
| 82827757981627 | AGUSTIN | TREJO-CRUZ | MO | 29045857579 |
| 82828499691979 | MANUEL | MADONADO | NC | 90008274996 |
| 82828589885936 | RENAE | GREEN | KY | 67036955898 |
| 82829145847822 | KENDRA | MARSHALL | GA | 90014731458 |
| 82829232157126 | MARCELA | ANTEZANA | VA | 90013032321 |
| 82829577561981 | DAVID | DAOUD | CA | 90004505775 |
| 82831252141275 | ALEX | FRITS | PA | 90011392521 |
| 82831677161943 | KYENTIE | OMARI | CA | 90012326771 |
| 82832113151362 | KATELYN | MCFERRON | OH | 90011721131 |
| 82833829661928 | BERTHA | HERNANDEZ | CA | 90013808296 |
| 82833894785856 | FCS | FGJDGJKD | CA | 46072918947 |
| 82833937971956 | JOHN | TREECE | CO | 90012449379 |
| 82833948263624 | REBECCA | SCHNEIDER | MO | 27596319482 |
| 82834565793771 | TERRY | ROSE | OH | 90015165657 |
| 82835176793771 | ROBERT | MUNCY | OH | 64559481767 |
| 82835716471977 | DANIEL | BARELA | CO | 90005267164 |
| 82836296191837 | MARILYN | MOORE | OK | 21025882961 |
| 82837332291975 | ALDAR | HERNANDEZ | NC | 90006093322 |
| 82837516591979 | CHARLENE | RICHARDSON | NC | 90013435165 |
| 82837564391837 | LORI | GRUMBLES | OK | 21073875643 |
| 82837673372432 | WILLLIAM | RIZOR | PA | 90013156733 |
| 82838165385856 | EDUARDO | ORTEGA | CA | 90003901653 |
| 82838488985856 | AIKEN | T | CA | 90012374889 |
| 82838565171977 | STEVEN | WRENN | CO | 90011455651 |
| 82839874691975 | YESEL | GARCIA ROJAS | NC | 90009778746 |
| 82839963893137 | MARCIA | POYSER | KY | 90011809638 |
| 82841384497138 | JERED | HENDERSON | OR | 90000293844 |
| 82841419147822 | ALEXIS | JOLLY | GA | 90014734191 |
| 82841673372432 | WILLLIAM | RIZOR | PA | 90013156733 |
| 82842714491979 | DEBRA | KISER | NC | 90010467144 |
| 82842756391979 | VERNON | DRAKE | NC | 90013647563 |
| 82844396147822 | JULIE | ROBERTS | GA | 90013223961 |
| 82844684561928 | VALENTIN | RIVERA | CA | 46072106845 |
| 82845372291837 | KALLIE | COBERLY | OK | 90013733722 |
| 82845411872432 | TERESA | CURTIN | PA | 90014544118 |
| 82845748291975 | BISHOY | SHARKAWY | NC | 90009057482 |
| 82845955172496 | GARY | ANGEL | PA | 90014789551 |
| 82846293981627 | HERIBERTO | MARTINEZ | MO | 90012302939 |

| | | | | |
|---|---|---|---|---|
| 82846838497138 | MELISSA | JEFFERS | OR | 44037208384 |
| 82848172197138 | YOLANDA | BENAVIDES | OR | 90011281721 |
| 82848571871977 | MARKEITVEON | BATTLE | CO | 90003665718 |
| 82851448347897 | MARILYN | COLEY | GA | 14094794483 |
| 82852343871977 | SONYA | YAZZIE | CO | 90005733438 |
| 82852631247822 | MICHAEL | LISTER | GA | 90014736312 |
| 82854463761928 | MIGUEL | SILVA NIETO | CA | 90012744637 |
| 82855338185856 | DONNA | MORAN | CA | 46012113381 |
| 82855429961928 | JOSE | CRUZ | CA | 46077674299 |
| 82855436847822 | NICOLE | BUTLER | GA | 14031914368 |
| 82856562891837 | ANGELIQUE | REDEAU | OK | 90009425628 |
| 82857244591975 | HAKEEM | RICHARDSON | NC | 90014852445 |
| 82859328585856 | MARIA | AVILA | CA | 46050163285 |
| 82859357972432 | KATHERINE | JAMERSON | PA | 51055303579 |
| 82859782597138 | LISA | SHELL | OR | 90013537825 |
| 82861134385856 | JAYMES | DAVIDSON | CA | 90011271343 |
| 82861435161928 | LARISSA | WIMBERLY | CA | 46016634351 |
| 82861986591837 | SHANE | FIELDS | OK | 90014399865 |
| 82862329893771 | ARTURO | DAVILA DELEON | OH | 90014413298 |
| 82862854781677 | MIGUEL | ARENALO | MO | 90010368547 |
| 82863352391975 | PRICILLE | MAYENGO | NC | 90008473523 |
| 82863926181677 | ELZORA | HILL | MO | 29080359261 |
| 82864915433698 | SHANE | CHRISTY | NC | 90009369154 |
| 82865932491332 | NICOLE | LADESICH | KS | 90009459324 |
| 82866222731449 | ROSETTA | CHRISTIAN | MO | 90010722227 |
| 82866261947822 | JEREMY | DAVIS | GA | 90014862619 |
| 82866651133698 | LARANE | HASKINS | NC | 90013996511 |
| 82867536861978 | SARIF | MOHAMED | CA | 90012455368 |
| 82868176681627 | FERMIN | LOPEZ | KS | 90015101766 |
| 82868252851365 | PATRICA | PHELPS | OH | 66069182528 |
| 82868562241262 | GRACE | VENTURA | PA | 90012765622 |
| 82868566691242 | TAMMY | STONE | GA | 14586565666 |
| 82868578171977 | VINCENT | SANCHEZ | CO | 38089705781 |
| 82868622691975 | DAVID | ROSE | NC | 90013966226 |
| 82869476247822 | TAWONDA | SOLOMON | GA | 90011074762 |
| 82869821785936 | SHELEIKA | SIMMONS | KY | 90009688217 |
| 82871518472496 | VICKIE | SNYDER | PA | 51042025184 |
| 82872556393771 | ALEXANDER | WHITE | OH | 90013315563 |
| 82872861291979 | MARILIN | MOROY | NC | 17013008612 |
| 82874412985936 | RAYMOND | JONES | KY | 90000104129 |
| 82874466477537 | ANTHONY | ROY | NV | 90013284664 |
| 82874715191979 | MANUEL | HUERTA | NC | 90013897151 |
| 82875128581677 | CARLOS | SAGE | MO | 90006811285 |
| 82876442993771 | JAMIE | GILVIN | OH | 90001024429 |
| 82876458572432 | JEANNA | MAIN | PA | 51085384585 |
| 82876693133698 | BILLY | HIATT | NC | 12009536931 |
| 82876915684325 | DELIA | CASKEY | SC | 90011649156 |
| 82877274325151 | RANDOLPH | THOMAS | AL | 90015082743 |
| 82877374485936 | GRISELDA | MONTIEL GALICIA | KY | 90013063744 |
| 82877768247822 | THERESA | RODRIGUEZ | GA | 14086817682 |
| 82879753191532 | JULIO | ALMANZA | TX | 75077717531 |
| 82881639385936 | ASHLEY | PEREZ | KY | 90013146393 |
| 82882251391979 | KRISTIE | RICHARDSON | NC | 90015032513 |
| 82884731172432 | LAURI | THOMPSON | PA | 51029737311 |
| 82885612191837 | CHERYL | GUTIERREZ | OK | 21092586121 |
| 82885714871956 | SEAN | WAGERS | CO | 90005037148 |
| 82887252984331 | ROBERT | BOYD | SC | 90014342529 |
| 82888553677537 | KAREN | MOULLET | NV | 43027995536 |
| 82889629285856 | RYAN | WATERS | CA | 90014076292 |
| 82889748491837 | ABIGAIL | ROMERO | OK | 90011327484 |
| 82891688151362 | JEFFERY | NICHOLS | OH | 90013236881 |
| 82893421891979 | CHAD | ASHBY | NC | 90014884218 |
| 82893761291979 | MUMTAZ | JAMAL | NC | 90013957612 |
| 82894744577537 | SHANE | SMITH | NV | 90014027445 |
| 82895132733698 | HEATHER | CORRIHER | NC | 90010721327 |
| 82896838747822 | SHARONDA | BLOUNT | GA | 90010878387 |
| 82897446285936 | MASON | GROVES | KY | 90015484462 |
| 82897849272432 | PHILLIP | FOEKS | PA | 90013288492 |
| 82898458281627 | STEVEN | BYRD | MO | 90012464582 |
| 82899143247822 | CHRISTY | CLARK | GA | 90014731432 |
| 82899422647822 | ANTHONY | WIGGINS | GA | 90014114226 |
| 82911363433698 | SHAWNTIKA | DAVIS | NC | 90009153634 |
| 82911491341275 | LISA | RUCKER | PA | 90012984913 |
| 82912147471977 | NATHAN | GIBBS | CO | 90013071474 |
| 82912253261963 | ARIEL | DE LA TORRE | CA | 90007982532 |

| | | | | |
|---|---|---|---|---|
| 82913932481627 | ROBERTO | MENDEZ | MO | 90012819324 |
| 82915288972496 | KRISTOPHER | FAIR | PA | 51046972889 |
| 82915534871977 | RAYMOND | LAFEBRE | CO | 90010155348 |
| 82916229197138 | ANNA | HOUSE | OR | 90015572291 |
| 82916887391837 | REBEKAH | DENNIS | OK | 90010758873 |
| 82918548891979 | RHEA | REED | NC | 90013745488 |
| 82919186441262 | BARBRA | FANCHER | PA | 90012841864 |
| 82919632651362 | STEVE | HAMER | OH | 90002386326 |
| 82921164691975 | CONSTANTINE | LOPES | NC | 90012431646 |
| 82921843971977 | TERA | LUCERO | CO | 38094078439 |
| 82921943141275 | TARA | PELLECCHIA | PA | 90001319431 |
| 82922241597138 | AMY | SHUTZ | OR | 44089272415 |
| 82922664284325 | ANDREA | CHANEYFIELD | SC | 90009516642 |
| 82923256991975 | DAMARIO | CORTES | NC | 90013252569 |
| 82923389691837 | SHAUNDELL | HARVEY | OK | 90009573896 |
| 82924538547822 | PHOEBE | GRIGGS | GA | 90014745385 |
| 82925286391979 | REYNINA | BALTIERRA | NC | 90012352863 |
| 82927525791979 | SHAKISHA | WITHERSPOON | NC | 90002255257 |
| 82928526391525 | CRYSTAL | CHAVEZ | TX | 90005895263 |
| 82929324384347 | CYNTHIA | SPRIGGS | SC | 90009573243 |
| 82931241441262 | ARNISHA | TAYLOR | PA | 51010682414 |
| 82932628141275 | CAREN | BAKER | PA | 90011146281 |
| 82933687191532 | MARIA | MURILLO | TX | 90006896871 |
| 82933877485936 | HERBERT | LARGE | KY | 90000708774 |
| 82934425447822 | TINA | PITTS | GA | 90008734254 |
| 82934742491979 | RUBY | CHASE | NC | 90012157424 |
| 82935139491837 | FRANCIS | LONGORIA | OK | 90003061394 |
| 82935444561928 | DANIEL | NYAGGAH | CA | 90010184445 |
| 82935666485856 | RAMIN | SEDIQI | CA | 90012906664 |
| 82936426985936 | LUANNE | HOWARD | KY | 90013534269 |
| 82937243791525 | ELISA | TORRES | TX | 90003212437 |
| 82937249251362 | CASEY | MOLLOY | OH | 66074402492 |
| 82937937397138 | MISTY | LOVELADY | OR | 90004779373 |
| 82938719972432 | BENJAMIN | VANCE | PA | 90013207199 |
| 82939687447822 | CHRISTOPHER | GRAY | GA | 90011076874 |
| 82942375491837 | CATALINA | GOWENS | OK | 90012493754 |
| 82943564991979 | SERGIO | LUNA | NC | 90008275649 |
| 82943577485936 | LA RON | CLARK | KY | 90013595774 |
| 82944889872496 | CYNTHIA | SCOTT | PA | 90008598898 |
| 82944987171977 | NIYA | BOONE | CO | 90009419871 |
| 82947129285936 | DEANNA | CAMPBELL | KY | 90014931292 |
| 82947791577537 | FRACISCA | HERNANDEZ | NV | 43027857915 |
| 82948417585936 | JEMAINE | BURGESS | KY | 90012784175 |
| 82951292585936 | STEPHANIE | FATH | KY | 90014882925 |
| 82951459851362 | ADELA | ESPANA | OH | 90012604598 |
| 82952257891837 | MARY | REED | OK | 90014582578 |
| 82953192447822 | JAMIESHA | DAVIS | GA | 90014751924 |
| 82953437747897 | TAURUS | STEPHENS | GA | 14083584377 |
| 82953842281677 | BRIDGETTE | ATKINSON | MO | 90005888422 |
| 82954329891979 | SHERRY | ALSTON | NC | 90003433298 |
| 82954995961928 | JEFF | MCNICHOLL | CA | 90009609959 |
| 82955872291558 | MEGAN | MARSH-OSLUND | NM | 75016568722 |
| 82955949891975 | EDNA | DUNKLEY | NC | 90008549498 |
| 82956996261928 | DARSELL | CALDWELL | CA | 90012439962 |
| 82957591391975 | JESSICA | FUENTES | NC | 90014905913 |
| 82958132771977 | RON | VALDEZ | CO | 38042051327 |
| 82958183391242 | DUKE | MITCHELL | GA | 90010881833 |
| 82958595885856 | ANGELICA | MARTINEZ | CA | 46015415958 |
| 82959149891525 | LESLIE | VEGA | TX | 90000371498 |
| 82959274497138 | ED | COVINGTON | OR | 44069562744 |
| 82959323451362 | JACOB | SIKES | OH | 66005393234 |
| 82961278733698 | RADOVAN | BANOVIC | NC | 12083412787 |
| 82961617385936 | TOI | DEAN | KY | 90014626173 |
| 82962673597138 | PEDRO | CONTRERAS | OR | 90002316735 |
| 82963336697138 | FIDEL | GINEZ | OR | 90013923366 |
| 82965882172432 | THOMAS | MURRAY | PA | 90013218821 |
| 82967338297138 | MARICELA | CEJA | OR | 44072143382 |
| 82967556391979 | PEDRO | MENDEZ | NC | 17011635563 |
| 82967648325164 | DEVON | RICHARDSON | AL | 90009306483 |
| 82968251791979 | MYESHIA | LAWSON | NC | 90002662517 |
| 82968622461928 | ALEJANDRINA | BARAJAS | CA | 90014736224 |
| 82969923771977 | JEREMY | MARTINEZ | CO | 38000859237 |
| 82971479285856 | AI | BANE | CA | 46012494792 |
| 82971814491837 | AMANDA | ANDREWS | OK | 90008158144 |
| 82971857441262 | CAROL | MAVILLA | PA | 90014848574 |

| 82972114181627 | ELENA | HERNANDEZ | MO | 29078861141 |
|---|---|---|---|---|
| 82972224571933 | RACHEL | DICKERSON | CO | 90006612245 |
| 82972765384325 | SHERITA | SIMMONS | SC | 90011907653 |
| 82972778597138 | SONJA | LIBRANDE | OR | 90012567785 |
| 82973942971977 | RICKY | PACHECO | CO | 38086019429 |
| 82974534697138 | LINDA | BOGLE | OR | 44031545346 |
| 82974874351362 | JESSE | CAMPBELL | OH | 90014208743 |
| 82974958181677 | LATASHA | BROWN | MO | 29081079581 |
| 82975667397138 | COREY | THRONE | OR | 90012146673 |
| 82977879293771 | ASHLEY | MANNING | OH | 90013978792 |
| 82977881372432 | MICHAEL | NEASON | PA | 51044228813 |
| 82978421372444 | ANITA | REDA | PA | 90014284213 |
| 82978459161928 | MARIA | MORALES | CA | 46016014591 |
| 82982287477537 | MARK | GOLLIHER | NV | 43068512874 |
| 82983569741262 | DIAMONTE | HAMLETT | PA | 51069405697 |
| 82985882172432 | THOMAS | MURRAY | PA | 90013218821 |
| 82985959291979 | TREMAYNE | HAMPTON | NC | 90010019592 |
| 82987519941275 | ETHEL | PATRICK | PA | 90010145199 |
| 82989891891975 | EDDIE | WINSLOW | NC | 90000108918 |
| 82991215284351 | AJEENAH | SAFA | SC | 90013922152 |
| 82992241761928 | JOSUE | GONZALEZ | CA | 90013632417 |
| 82993492271977 | DEE | TRUJILLO | CO | 38050654922 |
| 82995176133698 | RUDY | SPENCER | NC | 12072931761 |
| 82995862172432 | MICHAEL | HEALY | PA | 51044878621 |
| 82996259791975 | TINISHA | DUNN | NC | 17077522597 |
| 82996494441262 | TAMIKA | JOHNSON | PA | 90002784944 |
| 82997317971977 | BELINDA | GALLEGOS | CO | 90010403179 |
| 82997575191837 | KEISHIA | MANORE | OK | 21006235751 |
| 82998989181639 | ROBERT | SCHWIN | MO | 29059959891 |
| 82999163161928 | SANDRA | REAL | CA | 46072541631 |
| 82999274891975 | FRANCIS | MATTHIADIS | NC | 17063952748 |
| 82999437441275 | KIMBERLY | ADAMS | PA | 90004814374 |
| 82999564677537 | OLIVIA | RUSSELL | NV | 90013555646 |
| 83111268691558 | LUZ | ANCHONDO | TX | 75097882686 |
| 83111482261928 | LUIS | ESPINOZA | CA | 90014904822 |
| 83112392277537 | OCTAVIO | ALEJANDRE | NV | 43066353922 |
| 83113167385856 | JO JO | RIGHT | CA | 46084871673 |
| 83113215461928 | ELIZABETH | CECENA | CA | 46037542154 |
| 83113325155945 | MICHAEL | ESTRADA | CA | 90002973251 |
| 83115493171938 | BILL | CARROLL | CO | 32057344931 |
| 83116262571938 | ANTHONY | QUINTANA | CO | 90009472625 |
| 83116476261928 | SALVADOR | MULLALY | CA | 90007874762 |
| 83116551277537 | HENRI GOUGLAS | ROSALES-GARCIA | NV | 90015175512 |
| 83116931141275 | AMBER | MASSEY | PA | 51008529311 |
| 83117275597138 | FAWN | ABERSON | OR | 44066862755 |
| 83119472893771 | LINDSY | ROBERTS | OH | 90002764728 |
| 83121838251341 | VANCE | LITTLE | OH | 90015378382 |
| 83121927551341 | TOMEKA | JOHNES | OH | 90009219275 |
| 83122132991979 | NAUTICA | DEVINE | NC | 90014811329 |
| 83122861171938 | VANESA | ALVARADO | CO | 90015208611 |
| 83122944872432 | BRITTNEY | PETERSON | PA | 90014499448 |
| 83123155951362 | NATHAN | ALSIP | OH | 90014161559 |
| 83123467597138 | CHELSIE | GARCIA | OR | 90015124675 |
| 83124275385856 | WILLIAM | MUCK | CA | 46062882753 |
| 83127395861928 | JEMESHA | PHILLIPS | CA | 90013923958 |
| 83131126672432 | STACEY | BOOKER | PA | 51079191266 |
| 83131763571977 | LACHELLE | ARMENTA | CO | 90014457635 |
| 83132168997138 | DIANNA | ROLLINS | OR | 90011581689 |
| 83133689147822 | ELDORA | JACKSON | GA | 90003586891 |
| 83134295547897 | INDIA | LESHOURE | GA | 90012112955 |
| 83134954291975 | LAQUAISHA | LAWSON | NC | 90010949542 |
| 83135587741275 | MATTHEW | MILTON | PA | 90011065877 |
| 83135973185936 | BAZDEZAR | VAZQUEZ | KY | 67095759731 |
| 83137783447897 | NATASHA | HOLDEN | GA | 90013937834 |
| 83138697497138 | CRISPIN | CUATRA CUAHUA | OR | 90012736974 |
| 83138951171977 | J | ROY | CO | 38046209511 |
| 83141357341275 | MICHAEL | TOTTERDALE | PA | 51044213573 |
| 83141855833698 | MUSA | OSMAN | NC | 90011998558 |
| 83141868772432 | BOBBI JO | TURNER | PA | 90012688687 |
| 83142341161934 | SAM | DEABENDERFER | CA | 90011403411 |
| 83142755347897 | BELINDA | FARMS | GA | 90013937553 |
| 83143228151336 | MICHELLE | COOPER | OH | 66093072281 |
| 83143536271938 | SCOTT | THOMPSON | CO | 90002665362 |
| 83143632933471 | PARKER | CRUZ | AL | 90015416329 |
| 83143735191975 | CHARITY | CHEGE | NC | 17042227351 |

| 83144562672432 | MELISSA | YOUNG | PA | 90011855626 |
|---|---|---|---|---|
| 83144962171938 | DONNA | WAGNER | CO | 32059899621 |
| 83145355991837 | APRIL | CULBERTSON | OK | 21025293559 |
| 83145598893127 | PAYGO | IVR ACTIVATION | TN | 90014185988 |
| 83145733651336 | TORDASHA | WYNN | OH | 90011447336 |
| 83145844761928 | MELISSA | DIMAYUGA | CA | 90010448447 |
| 83145994472432 | WILLIAM | KUPSTAS | PA | 90014679944 |
| 83146317655945 | FATIMAH | ALLEN | CA | 49012763176 |
| 83146895447822 | LASHONDA | WEST | GA | 90014098954 |
| 83147342141262 | DONALD J. | KELLER | PA | 90013923421 |
| 83148288751334 | CAROLYN | TUCKER | OH | 90008872887 |
| 83148345341262 | SHELBY | ROST | PA | 90010433453 |
| 83148496891979 | CHRISTA | MICHEAL | NC | 17043114968 |
| 83148755347897 | BELINDA | FARMS | GA | 90013937553 |
| 83149998551341 | THREASA | ALSIP | OH | 90008149985 |
| 83151142541262 | MATTHEW | PRUSS | PA | 51039151425 |
| 83151264851362 | CODY | BOWER | OH | 90013082648 |
| 83151353993127 | CAROLYN | SMITH | KY | 90005323539 |
| 83151494172432 | TAMMY | KLAUS | PA | 90002454941 |
| 83152142355945 | BRITTANY | SIMPSON | CA | 90013271423 |
| 83152827891837 | MARTIE | PETTY | OK | 90008808278 |
| 83152842872432 | CHARLES | PARKS | PA | 90012568428 |
| 83153625155945 | MICHELLE | STRAND | CA | 49079956251 |
| 83153999641275 | TIMOTHY | MARTIN | PA | 90015099996 |
| 83154146571938 | SHEENA | DEBLASIO | CO | 90012071465 |
| 83155767197138 | MARK | WEATHERS | OR | 44031247671 |
| 83155944261928 | TIMOTHY | BROOKS | CA | 46067699442 |
| 83156572772432 | SHIRLEY | VASKO | PA | 51083435727 |
| 83156973693771 | MIKE | JONES | OH | 90003429736 |
| 83157347491934 | MARCUS | WOODS | NC | 90012333474 |
| 83157365791975 | YRACY | MCGUIRE | NC | 90011423657 |
| 83157624747897 | YOLANDA | PRICE | GA | 14022236247 |
| 83158259551362 | TAMMY | ISOME | OH | 90011642595 |
| 83158325761928 | RIGOBERTO | COBA | CA | 90011963257 |
| 83158572591837 | ANTHONEY | CAREY | OK | 90014495725 |
| 83159231791979 | SYDNEY | CHANDLER | NC | 90013962317 |
| 83159325351362 | JAYSON | GRABP | OH | 90012873253 |
| 83159819651362 | VENESSA | MITTLER | OH | 90014848196 |
| 83161585191979 | WAMUNGANI | MUNGANI | NC | 90013945851 |
| 83164772991975 | LAURA | OLIVARES | NC | 90012797729 |
| 83165819391863 | MELISSA | CASEY | OK | 90014278193 |
| 83166287861928 | LETICA | QUIROZ | CA | 46036982878 |
| 83166964991979 | ANGELA | SANTOS | NC | 90010499649 |
| 83167415441262 | BRINNANY | HILLINGER | PA | 90001404154 |
| 83167521541275 | MANUEL | ENRIQUEZ | PA | 90014855215 |
| 83167533885936 | NSABIMANA | FRIEDA | KY | 67076065338 |
| 83167535861928 | KARLA | RAMIREZ | CA | 90007135358 |
| 83168336541262 | TYLER | LEWIS | PA | 90013933365 |
| 83168367161928 | PAULA | PEREZ-SOTELO | CA | 46006323671 |
| 83168479693771 | LYNN | CATLIN | OH | 90013144796 |
| 83168759577537 | SHELLIE | EREVIA | NV | 90009077595 |
| 83169543455945 | DOUGLAS | DAILEY | CA | 49004915434 |
| 83169614951341 | RUBY | YEAKLE | OH | 90015036149 |
| 83169723591837 | DEREK | GONZALAZE | OK | 90014527235 |
| 83171847761928 | SAMANTHA | RIVERA | CA | 90013598477 |
| 83171851261936 | BRUCE | STEINER | CA | 46044698512 |
| 83172291297138 | ANGEL | SOTO | OR | 90013932912 |
| 83172854793127 | TASHA | CLARK | TN | 90008168547 |
| 83173675191837 | SHARNE | BOYD | OK | 90011746751 |
| 83173742471977 | TOMIE | RUSSOM | CO | 90011747424 |
| 83175124961928 | PAUL | MONROE | CA | 46043401249 |
| 83175547751362 | RICKY | GOSS | OH | 66071685477 |
| 83177113893771 | TRACY | GAINS | OH | 90008851138 |
| 83178115377537 | MELISSA | AKANA | NV | 90004681153 |
| 83178493693771 | JODY | WILLIAMS | OH | 64505994936 |
| 83181185585856 | AGNES | SZAKACS | CA | 90013221855 |
| 83181533741275 | DA'JUAN | WINDOM | PA | 51055365337 |
| 83182112271977 | TYLER | DAVENPORT | CO | 90014971122 |
| 83182862171977 | JUAN M | CASTILLO | CO | 90012708621 |
| 83183198785856 | AGNES | KRATKY | CA | 90013221987 |
| 83183323171938 | DELILAH | COLON | CO | 90011353231 |
| 83183915797138 | JOSE | ISIORDIA | OR | 90015119157 |
| 83184579393771 | ALIJIA | WHITNER | OH | 90013445793 |
| 83185536691837 | EMMA | ROBLES | OK | 21040045366 |
| 83185717693771 | DAVID | PARKER | OH | 64589337176 |

| 83185843471938 | ELISA | BOSLEY | CO | 90002818434 |
| 83186692397138 | LALO | CASTELLANOS | OR | 90012986923 |
| 83186894991975 | KARI | THOMPSON | NC | 90011048949 |
| 83187378547897 | LASHUNNA | BURRAGE | GA | 90011093785 |
| 83187886241262 | MARTIN | PEFFER | PA | 90011858862 |
| 83188586297138 | BRANDY | BUNSEMEYER | OR | 90010645862 |
| 83188732791979 | TAUREAN | FAIRLEY | NC | 90010667327 |
| 83189145533698 | DARIUS | HARPER | NC | 90013931455 |
| 83189941233668 | EVELYN | VARGAS | NC | 90002069412 |
| 83189949371938 | JOSE | JAQUEZ | CO | 32003029493 |
| 83191532891975 | RAVEE | SELBY | NC | 17079115328 |
| 83192351891837 | CARMEN | BALTIERRA | OK | 21042453518 |
| 83194144785856 | ESTEBAN | LUCAS | CA | 90004531447 |
| 83194314747897 | DONALD | WALKER | GA | 90012973147 |
| 83195894785856 | FCS | FGJDGJKD | CA | 46072918947 |
| 83198434447897 | LATAILA | HUTCHINGS | GA | 90011174344 |
| 83198694433698 | TABITHA | COCHRAN | NC | 90005686944 |
| 83199348891242 | ELNARDO | FERRON | GA | 90002123488 |
| 83212121147822 | DEBRA | QUARTERMAN | GA | 90009561211 |
| 83212742661928 | FELIX | MENDEZ | CA | 90012317426 |
| 83212743971977 | JOSHUA | ROSSELOT | CO | 90011897439 |
| 83213972151341 | ROBERT | NEELY | OH | 66028149721 |
| 83214185331449 | PRESCILLA | CUMMINS | MO | 90012861853 |
| 83214866347822 | LATRICE | THOMAS | GA | 90006098663 |
| 83216496355945 | YER | VUE | CA | 90009964963 |
| 83217175233698 | EDUVIGES | ROMERO | NC | 12042101752 |
| 83217261551341 | LESTER | WALKER | OH | 66062262615 |
| 83217458247822 | COROVON | COBB | GA | 90014164582 |
| 83217546572432 | MACK | MATTHEWS | PA | 90010125465 |
| 83217823141262 | TIMOTHY | DRISCOLL | PA | 51066068231 |
| 83223366293771 | BRITTANY | BOGAN | OH | 90015203662 |
| 83223557472432 | SHAWN | COLEMAN | PA | 90011215574 |
| 83223574561928 | JACQUIE | LEE | CA | 46045125745 |
| 83224465577537 | BRENDA | GOMEZ-ESTRADA | NV | 90012174655 |
| 83224586247897 | LAQUANDRIA | SHELLY | GA | 90011095862 |
| 83227626347822 | ANTHONY | WILLIAMS | GA | 90014166263 |
| 83229743133698 | PLACIDO | RODRIGUEZ | NC | 90013457431 |
| 83229945377537 | STEVEN | SALKELD | NV | 43007959453 |
| 83231325271938 | NAJUA | BELL | CO | 90014713252 |
| 83231411941262 | ROBERT | TORRES | PA | 90012644119 |
| 83231886561928 | JERRY | AKREN | CA | 46066858865 |
| 83232216251362 | DAVID | MIKLES | OH | 90014162162 |
| 83233367655945 | MANUEL | JIMENEZ | CA | 90014383676 |
| 83234326491975 | RONALD | TULLEY | NC | 90015553264 |
| 83234485847897 | SANDY | ADAMS | GA | 90011304858 |
| 83234575991979 | NAZAR | ALKURAIZI | NC | 90011535759 |
| 83234816593771 | TAMARA | TONER | OH | 90007668165 |
| 83235784577537 | MARIA | LOPEZ | NV | 90012837845 |
| 83236864591979 | SHAKIERA | PRINCE | NC | 90014768645 |
| 83236881891979 | SARAH | KEELEY | NC | 90015608818 |
| 83237223851325 | LISA | DEVERS | OH | 66005392238 |
| 83237318972432 | GERALD | COMEDY | PA | 90001503189 |
| 83237376133698 | KERA | BELL | NC | 90013553761 |
| 83238435161928 | LARISSA | WIMBERLY | CA | 46016634351 |
| 83239216251362 | DAVID | MIKLES | OH | 90014162162 |
| 83239494571977 | DIANA | TORRES | CO | 90011564945 |
| 83239816941275 | GLENN | BARRIE | PA | 51013498169 |
| 83239933491975 | JESSICA | SANDERS | NC | 90014589334 |
| 83241795341262 | SUSAN | RIEMENSCHNEIDER | PA | 90012987953 |
| 83241922585856 | BRYAN | LUNA | CA | 90013259225 |
| 83242314755945 | FAUSTINO | JOSE LORENZO | CA | 90015143147 |
| 83242933497138 | AMANDA | FAZZIO | OR | 90011399334 |
| 83244184185856 | RICHARD | KRAUS | CA | 46035281841 |
| 83245747393771 | TONY | TAYLOR | OH | 90013817473 |
| 83246188933698 | DOROTHY | STIMPSON | NC | 90012961889 |
| 83246396451341 | RYAN | DALTON | OH | 90013313964 |
| 83247422397138 | ROMELIA | RAMON | OR | 90012714223 |
| 83247813291979 | STEPHANIE | AIKENS | NC | 17086998132 |
| 83249261991979 | JOCE | SANTOS | NC | 90012062619 |
| 83249547651362 | ROMMIKO | EDWIN | OH | 90014805476 |
| 83249656247897 | SCOTT | CROWE | GA | 90015226562 |
| 83249697277537 | SANTOS | ORTIZ | NV | 90010376972 |
| 83251731997138 | MARIA | GONZALEZ | OR | 90012767319 |
| 83251831547822 | KIERRA | JONES | GA | 90014168315 |
| 83254117171977 | SHANNON | AVILA | CO | 38058441171 |

| 83254755855945 | RHONDA | WOODS | CA | 90014727558 |
|---|---|---|---|---|
| 83255283891242 | ANITRA | BROADIE | GA | 90009112838 |
| 83255326833698 | KEVIN | MINOR | NC | 90012463268 |
| 83255782947897 | STACIE | DUMAS | GA | 90002937829 |
| 83256311497138 | DAVID | FORD | OR | 90015083114 |
| 83256922891979 | MICHAEL | SMITH | NC | 90002789228 |
| 83257195361928 | CELIA | HIDALGO | CA | 46044441953 |
| 83258147151325 | MARISOL | AGOSTO | OH | 90008641471 |
| 83258533691975 | DAISY | AVALOZ | NC | 90007165336 |
| 83258992277537 | MICHELE | PENROSE | NV | 43019239922 |
| 83259131261928 | JOSE | ESPINOZA | CA | 46017831312 |
| 83259594741262 | BARRY | STARCHER | PA | 90014405947 |
| 83259966191837 | MOISES | MENDOZA | OK | 21059309661 |
| 83261276397138 | YOOKYUNG | UM | OR | 90014842763 |
| 83261687785856 | DAVID | JIMENEZ | CA | 46051906877 |
| 83262722151362 | RODNEY | SLONE | OH | 66073577221 |
| 83266325877537 | CONNIE | PARTICK | NV | 90010723258 |
| 83267141571977 | ALISIA | ADAME | CO | 90010911415 |
| 83267678171938 | JOSEPH | THOMAS | CO | 90013036781 |
| 83268478291975 | CASSIE | NOBLE | NC | 17055064782 |
| 83269337597138 | JACKIE | BRISTER | OR | 90014303375 |
| 83269446871977 | MANUEL | AMARO | CO | 90013104468 |
| 83271559277537 | MD ABDUL | MATIN | NV | 90014495592 |
| 83272258791975 | TESFAY | TESFAMEHRET | NC | 90009182587 |
| 83272441772432 | JOSHUA | WISE | PA | 90013494417 |
| 83273598997138 | SARA | WILLIAMS | OR | 90013375989 |
| 83273753371938 | TRAVIS | JOHNSON | CO | 90012837533 |
| 83274529433698 | CORLEENER | COMER | NC | 90009515294 |
| 83274781472432 | ROBERT | JONES JR | PA | 51004627814 |
| 83275245291979 | NELSON | CABRERA | NC | 90014092452 |
| 83275758241229 | LEONARD | BELTON | PA | 51022287582 |
| 83276166985856 | RUBY | MITCHELL | CA | 90001641669 |
| 83278582497138 | ESTHELA | CAZARES | OR | 90012945824 |
| 83279833451362 | SASHA | ESTEP | OH | 90007678334 |
| 83279989691242 | EMMA | GRAHAM | GA | 14592839896 |
| 83282246855945 | VANG | YENG | CA | 49013012468 |
| 83282531747897 | KRISTINA | LELLIOTT | GA | 90012605317 |
| 83283915797138 | JOSE | ISIORDIA | OR | 90015119157 |
| 83283928951362 | JERY | SALLER | OH | 90014979289 |
| 83284312551531 | HEIDY | MURILLO | IA | 90014233125 |
| 83284448171938 | FELISIA | BROWN | CO | 32026834481 |
| 83284625751341 | QUICO | SANTOS | OH | 90013146257 |
| 83285167441275 | TANYA | HENRY | PA | 90000101674 |
| 83285798372432 | ALEXANDRA | SCHULTZ | PA | 90005247983 |
| 83286871791979 | MICHAEL | MCDONALD | NC | 90010508717 |
| 83287572251337 | TEMESGEN | AURE | OH | 90000685722 |
| 83287572471938 | MARIA | BOYD | CO | 90003975724 |
| 83287818371977 | BRANDIE | MARTINEZ | CO | 38091328183 |
| 83288317141275 | JAMARR | MARTIN | PA | 90014863171 |
| 83288357377537 | JENNIFER | RICKETTS | NV | 43017773573 |
| 83288528655947 | SARA | NAVARRO | CA | 90008695286 |
| 83288641355945 | AIOTEST1 | DONOTTOUCH | CA | 90015116413 |
| 83289745651341 | DEVINA | SCHUBERT | OH | 66030517456 |
| 83289769651362 | MONA | OLDEN | OH | 90013137696 |
| 83291751791837 | ELIZABETH | LOPEZ | OK | 90014497517 |
| 83293519733698 | ELIZABETH | MORALES | NC | 90013555197 |
| 83294185585856 | AGNES | SZAKACS | CA | 90013221855 |
| 83295753691837 | RICARDO | FLORES | OK | 90014497536 |
| 83296252285649 | JOHN | COLVIN | NJ | 90003682522 |
| 83297329651333 | MIKE | JHONSON | OH | 90012313296 |
| 83298758591837 | SARMAD | AL SHAMMAT | OK | 90014497585 |
| 83311188791988 | PUSCHA | WILLIAMS | NC | 90011241887 |
| 83311253941262 | SHEILA | TAYLOR | PA | 90001612539 |
| 83311674491979 | MARGARITA | ROSENDO | NC | 17002646744 |
| 83311759147897 | ANGELECK | BROWN | GA | 14016097591 |
| 83312458377537 | RODRIGO | LECHUGA | NV | 43057984583 |
| 83313194677367 | ANTHONY | SANCHEZ | IL | 90000781946 |
| 83313556977537 | ALBERTO | CORDOVA | NV | 90002745569 |
| 83315123947822 | TIMOTHY | KYSER | GA | 90014181239 |
| 83318759391837 | JAMES | MILES | OK | 90014597593 |
| 83319578897138 | JOSE | SALAZAR | OR | 90005195788 |
| 83321444971938 | STEVEN | SPITZ | CO | 90013764449 |
| 83321994377537 | MANUEL | GUZMAN | NV | 90001469943 |
| 83322781391837 | JAMES | HARBOUR | OK | 90014497813 |
| 83323717171938 | JOSEPH | BRITO | CO | 32098367171 |

| | | | | |
|---|---|---|---|---|
| 83325283955945 | MARY | DURAN | CA | 90009072839 |
| 83325339347822 | SHASHEEN | WALKER | GA | 14058393393 |
| 83325438733698 | HEATHER | STEPHENS | NC | 90013934387 |
| 83326348477537 | COLLEEN | BLALOCK | NV | 43050213484 |
| 83328951771938 | JOHN | WALSER | CO | 90005089517 |
| 83329724391837 | JANET | SPENCER | OK | 90014527243 |
| 83331765672432 | DARCIE | WORK | PA | 51026427656 |
| 83332244291837 | TOI | GARDNER | OK | 90004282442 |
| 83333653671977 | CONNIE | ARMENTA | CO | 90007406536 |
| 83336557985856 | STACIE LYNNANNE | CRUZ | CA | 90003245579 |
| 83336999891979 | ELLERBEE | LATONYA | NC | 17086819998 |
| 83338219591975 | SHAQUIA VALISA | GLOVER | NC | 90013602195 |
| 83338288831271 | VANESSA | MOORE | IL | 90014762888 |
| 83338993977537 | DOLORES | ELIGIO-DEK | NV | 43057119939 |
| 83339119871977 | CARA | ASHTON | CO | 90013401198 |
| 83339346397138 | MELISSA | BOREN | OR | 90007503463 |
| 83341663651362 | DANIEL | YANKEY | OH | 90011796636 |
| 83342497172496 | PATRICIA | LACHOPPA | PA | 51054654971 |
| 83342544971938 | MARIA | SCUDDER | CO | 90010245449 |
| 83344636233471 | PARKER | CRUZ | AL | 90015416362 |
| 83345148597138 | SALVADOR | GARIBAY | OR | 90013071485 |
| 83346679441275 | SHARON | SENG | PA | 90013266794 |
| 83347596985856 | WILEY | JONES | CA | 46057405969 |
| 83347879371938 | DION | ROMERO | CO | 32027348793 |
| 83349521191961 | BRIAN | LOW | NC | 90014865211 |
| 83351471255945 | JENNIFER | LINN | CA | 90006384712 |
| 83352639947897 | RODNEY | LESTER | GA | 90009956399 |
| 83352962847822 | NATASHA | MILLER | GA | 90010759628 |
| 83353177272432 | ASHLEY | WADSWORTH | PA | 90014711772 |
| 83354416655945 | DEREK | HAYDON | CA | 90013624166 |
| 83354944241262 | MICHAEL | CREESE | PA | 90004279442 |
| 83355151172496 | JOSEPH | GRUZINSKI | PA | 90014001511 |
| 83355372891979 | SHAWNA | EVANS | NC | 90010513728 |
| 83355879485856 | MIGUEL | SERAFIN | CA | 90010748794 |
| 83355954877537 | JOSEPH | HUDDLESTON | NV | 90012829548 |
| 83356438591979 | GUSTAVO | MENDOZA | NC | 90012804385 |
| 83356557651362 | ROBERT | CLAYTON | OH | 90012615576 |
| 83357427791975 | MARY | MILES | NC | 17091674277 |
| 83357683172432 | STAZSIK | ANTHONY | PA | 51027956831 |
| 83357953893771 | MARCELL | WOODS | OH | 90012069538 |
| 83359373377537 | PAUL | COOMER | NV | 90013063733 |
| 83361182261928 | AMANDA | CHILDS | CA | 90013741822 |
| 83361299371977 | ADAM | ROMAN | CO | 38074682993 |
| 83361726991979 | TONYA | SNEED | NC | 90014927269 |
| 83362385951362 | MARILYN | HOWARD | OH | 90014463859 |
| 83363295771977 | AUDREY | HUTTON | CO | 90009392957 |
| 83363651971938 | JUAN | ANTONIO | CO | 90014126519 |
| 83364687571938 | LINDA | MONTOYA | CO | 90005836875 |
| 83365381477537 | FAHAD | RAZZAQ | NV | 90010903814 |
| 83366364861928 | TAYLOR | COLLINS | CA | 90012533648 |
| 83367391541275 | JASMINE | MENEFEE | PA | 90011773915 |
| 83367431971977 | ALFONSO | PEREZ | CO | 90005284319 |
| 83367586747822 | NABIL | AL-TOUSY | GA | 90014185867 |
| 83368133633698 | CONNIE | TORRES | NC | 90012441336 |
| 83368912955945 | DUAPRESHIA | JACKSON | CA | 90015309129 |
| 83368971491975 | TRAMAYNE | WILCOX | NC | 90014589714 |
| 83369288733698 | JONAH | GENT | NC | 90011422887 |
| 83369416661922 | TOMMY | RANDLE | CA | 46050124166 |
| 83369635497138 | NICOLE | BUCKMAN | OR | 44015976354 |
| 83369725447897 | CHAKEVA | HARRIS | GA | 90012517254 |
| 83372524647897 | BRENDA | COLLINS | GA | 90007605246 |
| 83373587861928 | JOSE | ARELLANO | CA | 90009875878 |
| 83373879777537 | SHERRIE | SCARBRO- | NV | 90000678797 |
| 83373883672432 | BRADLEY | BENSON | PA | 51088028836 |
| 83373935751362 | AMY | GERWE | OH | 90009819357 |
| 83374527971977 | SENAIDA | PEREZ | CO | 90014075279 |
| 83374684441275 | LUIS | PICADO | PA | 90012096844 |
| 83376234291975 | LISA | SAROTTE | NC | 90007972342 |
| 83376245791837 | SAVANTE | PICKENS | OK | 90011752457 |
| 83377185293771 | JASON | NEWSOME | OH | 90014621852 |
| 83377758755945 | SANDRA | ROMERO | CA | 90003277587 |
| 83378586691979 | ALEJANDRO | BUSTAMANTE | NC | 90004035866 |
| 83379846981689 | LASHONDA | MCCULLEY | MO | 90006508469 |
| 83379858547897 | JALISA | GREEN | GA | 90012198585 |
| 83381326371977 | SHAWNA | VALLEJOS | CO | 90012173263 |

| 83381469397138 | MELISSA | OLFERT | OR | 90006104693 |
|---|---|---|---|---|
| 83382141633698 | DONNA | TISDALE | NC | 90011491416 |
| 83382882685856 | MARIA DEL CARMEN | WHITE | CA | 90013298826 |
| 83383915441241 | WILLIAM | SARVER | PA | 51053749154 |
| 83385781491837 | JANNIFER | ROBINSON | OK | 90014527814 |
| 83386886191979 | ANGIER | HARRIS | NC | 90014798861 |
| 83387464957131 | JOSE | AYALA | VA | 90007854649 |
| 83387775397138 | JOSE | MANZO | OR | 90011027753 |
| 83387778151362 | CLARINDA | PENN | OH | 66050707781 |
| 83388872272432 | DAWN | MCELHANEY | PA | 51003728722 |
| 83389246233698 | ROBIN | MOORE | NC | 90009622462 |
| 83391411171977 | PAUL | ODELL | CO | 90010674111 |
| 83391897991979 | CALEBE | BUNA | NC | 17087928979 |
| 83392275184336 | LUIS | RODRIGUEZ | SC | 90011472751 |
| 83393471151341 | VANESSA | KANE | OH | 90012054711 |
| 83393625691975 | MITZI | COLSON | NC | 17049946256 |
| 83394131951341 | INESHA | GAINES | KY | 90014711319 |
| 83394488955945 | ARTEMIO | SALAZAR | CA | 49076904889 |
| 83395515471938 | SCOTT | ZINOLLI | CO | 32047145154 |
| 83396438141275 | RAJEN | KHANAL | PA | 90011774381 |
| 83396899471938 | KEVIN | HUMPHREY | CO | 90012158994 |
| 83397748851341 | BRADLEY | PUCKETT | OH | 90007927488 |
| 83398443793771 | SIXTO | ORTEGA | OH | 64570584437 |
| 83411221151341 | MICHAEL | FEARS | OH | 66047652211 |
| 83411398261928 | NALANI ROSE | SCITAR | CA | 90013923982 |
| 83411771533698 | LARRY | WRIGHT | NC | 90013907715 |
| 83412411671977 | ANITA | AGUSTIN | CO | 90009594116 |
| 83412591481643 | RAYDEL | ACOSTA-LOPEZ | MO | 90012705914 |
| 83412744772432 | CHARLES | ELLIS | PA | 51057467447 |
| 83414267833698 | DEVIN | MILES | NC | 90013962678 |
| 83414773297138 | ELIZABETH | FENTON | OR | 44055057732 |
| 83414966851362 | JUDITH | ALBERS | OH | 66069859668 |
| 83415916761928 | TOMAS | ALCANTAR | CA | 46071679167 |
| 83416885151341 | EVELYN | ROBINSON | OH | 66016358851 |
| 83417886355945 | CYNTHIA | MONTES | CA | 90014778863 |
| 83421626972496 | JOSEPH | AGUGLIA | PA | 90004266269 |
| 83422559841262 | ZUKOWSKI | SANDRA | PA | 51052765598 |
| 83423335441262 | BEATRICE | WOODING | PA | 51020693354 |
| 83423637791979 | RASHAWA | JORDAN | NC | 17016756377 |
| 83423639185856 | HILARIO | MATIAS | CA | 90010236391 |
| 83423723551341 | IRMA | MEJIA | OH | 90002587235 |
| 83424315441262 | CRYSTAL | DUNMEYER | PA | 90013653154 |
| 83424629497138 | DAN | HOGELAND | OR | 90003736294 |
| 83425769547822 | TAMARA | CHAPPELL | GA | 90004207695 |
| 83426422197199 | EVELIA | ALFONSO-HERNANDEZ | OR | 90000434221 |
| 83427626972496 | JOSEPH | AGUGLIA | PA | 90004266269 |
| 83427999472432 | TRACY | LAWRENCE | PA | 51067679994 |
| 83428458191979 | AKIN T | SEZENOL | NC | 90010854581 |
| 83429372172432 | KAITLYN | SASSO | PA | 90011143721 |
| 83429834651362 | MONIQUE | GILLIAM | OH | 66012788346 |
| 83432853491837 | ROSA | BEJARANO | OK | 90011888534 |
| 83433358891975 | SILVESTRE | SALINAS | NC | 90014893588 |
| 83433874193127 | AMI | SMITH | TN | 90014628741 |
| 83435711151362 | STEVENS | CATHERINE | OH | 66095947111 |
| 83436299672432 | KELLY | HAMILTON | PA | 51019072996 |
| 83437191251362 | MELISSA | HANKINS | OH | 90011611912 |
| 83437412777537 | BRANDI | WOFFORD | NV | 90008854127 |
| 83437469747897 | NESRIN | ALI | GA | 90015334697 |
| 83437483241275 | AALIYH | BELL | PA | 90013544832 |
| 83437493747897 | WANDA | SHEDRICK | GA | 90013944937 |
| 83437597133698 | LATORIA | COUSINS | NC | 90013935971 |
| 83438374961928 | MARIO | GOMEZ | CA | 90012043749 |
| 83442566672432 | AMANDA | JOHNSON | PA | 90012765666 |
| 83442699151362 | EDUARDO | MARROQUIN | OH | 90008966991 |
| 83442744493771 | ROBIN | HARVEY | OH | 64546397444 |
| 83442759797138 | ANNA | SMITH | OR | 90014527597 |
| 83443273671977 | GABRIELLE | TRUJILLO | CO | 90014372736 |
| 83443733241262 | FRANCIS | WALYICK | PA | 90006717332 |
| 83444352691837 | STEFAN | BENALLY | OK | 90014573526 |
| 83444636333698 | JEWEL | SANDERS | NC | 90013216363 |
| 83444763791975 | PAUL | LYNCH | NC | 17086327637 |
| 83444894677537 | FRANCES | BENSINGER | NV | 90010738946 |
| 83445183551341 | ANGELA | CHARLESTON | OH | 90012551835 |
| 83447655951341 | CAREY | COMBS | OH | 90009656559 |
| 83448541391979 | LEWIS | HILLARD | NC | 90012525413 |

| | | | | |
|---|---|---|---|---|
| 83451575277537 | JUAN | COLLAZO-LOPEZ | NV | 90013205752 |
| 83451838533698 | TYMESHIA | CAMPBELL | NC | 90014738385 |
| 83452334941262 | JAMES | NAGY | PA | 51093423349 |
| 83452723891837 | JESSICA | FOLDS | OK | 21098887238 |
| 83452731155945 | RALPH | TOPALIAN | CA | 90012817311 |
| 83454314977537 | ELIZABETH | DURLER | NV | 43091313149 |
| 83454611491975 | CHANTE | SMITH | NC | 17046046114 |
| 83454853371938 | DARRYL | DANIEL | CO | 90008758533 |
| 83457223191979 | ROGER | MONGOY | NC | 90014462231 |
| 83457254147897 | DORTHEA | DENNARD | GA | 90009682541 |
| 83457883341275 | AMANDA | PESCHIRER | PA | 51059398833 |
| 83458194961928 | STEPHEN | SHEVLIN | CA | 90014641949 |
| 83461529341275 | JOSHUA | HATHAWAY | PA | 90011775293 |
| 83461928791558 | JUAN | ALARCON | TX | 90001809287 |
| 83464232741262 | BERMADETTE | COLLINS | PA | 90011042327 |
| 83464772255945 | RENEE | LOPEZ | CA | 90000147722 |
| 83465199747822 | MICHEAL | BEASLEY | GA | 90014201997 |
| 83466349771938 | SABRINA | ADAMS | CO | 90003363497 |
| 83468121551598 | NUGUSSI | LIGA | IA | 90013791215 |
| 83468516572432 | MEGAN | GARDNER | PA | 51064675165 |
| 83469529691979 | FEDERICO | LANDEROS | NC | 90015105296 |
| 83472195672432 | KAREN | CUBBAGE | PA | 90014311956 |
| 83472511491975 | ROBERT | DOCTOR | NC | 90000215114 |
| 83472954651334 | DARYL | METZGER | OH | 66074139546 |
| 83473416891265 | SHARON | PETREA | GA | 90014714168 |
| 83475145133698 | ITZEL | JOACHIN-GARCIA | NC | 90011151451 |
| 83475621641275 | DIAMOND | MOORE | PA | 90015356216 |
| 83476135155945 | MARTIE | ARELLANO | CA | 90010701351 |
| 83478265451362 | CORY | PHILLIPS | OH | 66088352654 |
| 83478556161928 | MAXIMILIAN V | HUPERTZ | CA | 90012695561 |
| 83479179561928 | KEELO | JAMES | CA | 90011521795 |
| 83479878233698 | STEVEN | KIRSH | NC | 12082658782 |
| 83482227547897 | JESSICA | CLARK | GA | 90014142275 |
| 83482873733698 | CAROLYN | KEARNEY | NC | 90013168737 |
| 83486877455945 | LULA | THUES | CA | 90012948774 |
| 83487458693771 | PATRICIA | SHIELD | OH | 90014724586 |
| 83487675751341 | JOHN | MIHAILOFF | OH | 90014896757 |
| 83488652391837 | CRYSTAL | CLARK | OK | 90008666523 |
| 83489196391979 | SEAMUOS | PADRIAG | NC | 90010521963 |
| 83489735893771 | EDWARDO | GALVIAN | OH | 64592807358 |
| 83489862151362 | JORDAN | ANDERSON | OH | 66098488621 |
| 83492575991979 | NAZAR | ALKURAIZI | NC | 90011535759 |
| 83493429455945 | DANIELLE | THORNBURG | CA | 90005274294 |
| 83494762393771 | LAURA | WILLIAMS | OH | 90001667623 |
| 83497857161928 | BENYAMEEN | BENYAMEEN | CA | 90013758571 |
| 83499388377365 | ESISHAKIA | ABDELRAHIM | IL | 20507913883 |
| 83499759971938 | RENATE | JOHNSON | CO | 32053077599 |
| 83511667197138 | RODRIGO | ORTIZ | OR | 90009526671 |
| 83511913785868 | CHARLES | DERR | CA | 90000949137 |
| 83512884241275 | KIM | SPENCER | PA | 51028018842 |
| 83518334441275 | KAYLA | ORLIC | PA | 90013543344 |
| 83518685551362 | RICHARD | KENNARD | OH | 66072146855 |
| 83519216393771 | LA KEISHA | SHEETS | OH | 90001512163 |
| 83521726961928 | MAYRA | AGUERO | CA | 90011157269 |
| 83521977891975 | SARALENA | GRESHAM | NC | 90010099778 |
| 83522574371938 | STEVEN | YODER | CO | 32008825743 |
| 83522722847897 | JASON | REESE | GA | 90011197228 |
| 83523114971977 | JOSE | NARANJO | CO | 38035971149 |
| 83523296272451 | WANDA | FLOWERS | PA | 90003662962 |
| 83523597291837 | KRISTIN | HIGNITE | OK | 90011755972 |
| 83523699255945 | ESPERANZA | SOLANO | CA | 90012206992 |
| 83524471877537 | LUIGI | PARSI | NV | 90008634718 |
| 83524828247822 | JERRY | BILLUE | GA | 90010898282 |
| 83525175547822 | RACHANNA | EVANS | GA | 90012141755 |
| 83526971947822 | TANGEE | SHINHOLSTER | GA | 90014999719 |
| 83527236751341 | JOHN | WHITE | OH | 90013182367 |
| 83527319733698 | STARR | STALLINGS | NC | 90006023197 |
| 83527362577533 | MELISSA | RUSSELL | NV | 90012673625 |
| 83527735591975 | AMANDA | SHANNON | NC | 90014867355 |
| 83529441233698 | STEPHANIE | THOMAS | NC | 90005374412 |
| 83529651471977 | GABE | GALLEGOS | CO | 90003176514 |
| 83531149947822 | WILLIAM | SMITH | GA | 14095191499 |
| 83531436893723 | NAKIA | RAKESTRAW | OH | 64587594368 |
| 83532161141262 | CHARLES | WISE JR. | PA | 51034751611 |
| 83532272472432 | THOMESINA | SONSON | PA | 90013932724 |

| 83533517291975 | JULIE | TAYLOR | NC | 90012095172 |
|---|---|---|---|---|
| 83533589241262 | PAUL | JACKSON | PA | 90013155892 |
| 83533745591393 | CINDY | MORRAN | KS | 90011927455 |
| 83534555791975 | ALDO | GONZALEZ | NC | 90010235557 |
| 83534634851341 | DALE | THOMAS | OH | 66064316348 |
| 83535595977537 | JOSE | RIVERA | NV | 90014075959 |
| 83536278677537 | DAVID | SMITH | NV | 43085212786 |
| 83536672591975 | VEENA | GULATI | NC | 90011516725 |
| 83536869541275 | GINA | HIMEL | PA | 51040678695 |
| 83537289377537 | PABLO | SANCHEZ | NV | 90014172893 |
| 83538361993771 | RONNESHA | JONES | OH | 90011083619 |
| 83538419955945 | ASHLEY | GONZALEZ | CA | 90014954199 |
| 83538459241275 | ERIC | SMITH | PA | 90015254592 |
| 83539145541262 | LEILANI | MITCHELL | PA | 51070861455 |
| 83539584777537 | PABLO | GARZA | NV | 90011425847 |
| 83541129941262 | WANDALYN | MIDDLEBROOK | PA | 90011121299 |
| 83541286141262 | DENNIS | CARINI | PA | 90007562861 |
| 83541339291979 | DONALD | BURNETT | NC | 17073153392 |
| 83543386677537 | ROSVELT | WILSON | NV | 90012523866 |
| 83543531651362 | LISA | DETHERAGE | OH | 66070885316 |
| 83544397891979 | MARIBEL | RAMIREZ | NC | 90013333978 |
| 83544451897138 | CRISTINA | SOLORIO | OR | 90010154518 |
| 83544567341275 | TAMIE | MYERS | PA | 90006195673 |
| 83547266897138 | JASON | HOGAN | OR | 90009132668 |
| 83547477985856 | MARGARET | CALHOUN | CA | 46035854779 |
| 83548586551341 | ALEXANDER | DISTEF | OH | 90015495865 |
| 83549417961928 | STEVEN | ARNQUIST | CA | 90010324179 |
| 83551214991837 | PRESTON | TATRO | OK | 90010492149 |
| 83551443772432 | CHAD | POLITAN | PA | 90011874437 |
| 83551446791979 | VELMA | MACK | NC | 17080014467 |
| 83551517291975 | JULIE | TAYLOR | NC | 90012095172 |
| 83552161871938 | KEITH | ROBERSON | CO | 32094421618 |
| 83555462372432 | OLANIYAN | SAMBA | PA | 90013934623 |
| 83556433885856 | ADONIS | JOSE | CA | 46096764338 |
| 83558289747822 | MARQUEZ | TUKES | GA | 90014452897 |
| 83558584755945 | MIGUEL | ESCOBEDO | CA | 90002155847 |
| 83559182533698 | CASSANDRA | HILL | NC | 12014781825 |
| 83559392691979 | JASON | PRETTY | NC | 90012833926 |
| 83559824133698 | CASSANDRA | HILL | NC | 90015168241 |
| 83562429455945 | DANIELLE | THORNBURG | CA | 90005274294 |
| 83562466147897 | LATHASA | GREENE | GA | 90011114661 |
| 83565144397138 | LEAH | BLUM | OR | 90011451443 |
| 83565161871938 | NATALIE | MORENO | CO | 32047261618 |
| 83566182777537 | YASMEEN | PUGH | NV | 90010331827 |
| 83566551191837 | DAVID | TEMPLETON | OK | 90014575511 |
| 83568392351362 | NATHAN | LAY | OH | 66082843923 |
| 83568468791837 | STEVEN | CULVER | OK | 90014724687 |
| 83568754397138 | OBDULIA | CORNEJO | OR | 44040457543 |
| 83569946671933 | TAMI | NEWBY | CO | 32095039466 |
| 83572167147897 | WILLIE | REEVES | GA | 14012441671 |
| 83574367121633 | SHANDALYN | WOODS | OH | 90013833671 |
| 83575839471977 | CHRISTINA | SMITH | CO | 90015218394 |
| 83575978897138 | BENTTI | NED | OR | 90008009788 |
| 83576177561928 | CECILIA | IBARRA | CA | 90010141775 |
| 83576518451362 | KENESHA | KENNY | OH | 66038825184 |
| 83577727355945 | ELOY | MORALES | CA | 90013797273 |
| 83577771497138 | SHANNON | SMITH | OR | 90005247714 |
| 83577984847897 | ANTOINE | WATLINGTON | GA | 90012979848 |
| 83578897772432 | TRACEY | WARD | PA | 90011288977 |
| 83579154491558 | MARTHA | RAMIREZ | TX | 75025901544 |
| 83579921441262 | LAVEE | SLOAN | PA | 90007099214 |
| 83581138771938 | ANDREY | WILLIAMS | CO | 90013591387 |
| 83581196591975 | GREGORY | BLEDSOE | NC | 17060261965 |
| 83581446491947 | VILMA | DAVIS | NC | 90013224464 |
| 83581642672496 | JAMES | JACKSON | PA | 51075766426 |
| 83581661493771 | ROBIN | LAMB | OH | 90013186614 |
| 83582232155945 | LEONARDO | GUTIERREZ | CA | 90014812321 |
| 83582926733698 | ASHAIYA | MOODY | NC | 90013939267 |
| 83583556977537 | ALBERTO | CORDOVA | NV | 90002745569 |
| 83584325997138 | GRACE | PORRAS | OR | 44035323259 |
| 83584934233698 | ANAYELI | ROJAS | NC | 90013939342 |
| 83585522333698 | DONNA | SCALES | NC | 90014195223 |
| 83586243755945 | RONDA | GRAY | CA | 90010862437 |
| 83586414997138 | PETER | HAVGETT | OR | 90014924149 |
| 83587226741275 | TIMIKO | HAWKINS | PA | 51030812267 |

| 83587379672432 | JENNA | WORRY | PA | 90014933796 |
| 83588638171933 | SHANON | BRIZAL | CO | 32063586381 |
| 83588799171977 | ILDE | DIAZ | CO | 38047527991 |
| 83589482391355 | SERGIO | VAZQUEZ | MO | 90007454823 |
| 83589532693766 | AMY | WALLACE | OH | 90008575326 |
| 83589941941275 | REGINALD | FRANKLIN | PA | 90013869419 |
| 83591698871977 | FRANCISCO | LOPEZ | CO | 38086406988 |
| 83592612555945 | FRANCISCO | LOPEZ | CA | 49083506125 |
| 83592922197138 | MELODY | TISON | OR | 44056109221 |
| 83593189951577 | TIECHBOR | RIK | IA | 90013931899 |
| 83593331871938 | LAQUAN | MICKENS | CO | 90007573318 |
| 83594678133698 | JEFFREY | BEAL | NC | 90013066781 |
| 83594843177537 | JUAN | MEJIA | NV | 43023298431 |
| 83595155985856 | SUSAN | LANCE | CA | 46070901559 |
| 83596286991975 | EBONNE | MARSHALL | NC | 90003482869 |
| 83596582451362 | MELISSA | HAYS | OH | 66083665824 |
| 83597141447822 | JOSE LUIS | GOMEZ | GA | 90014211414 |
| 83597635441262 | FIONNA | BARNES | PA | 90013156354 |
| 83598696171938 | NATHAN | BRESCI | CO | 90004036961 |
| 83599592177537 | SARENA | WEBSTER | NV | 43097345921 |
| 83611772841275 | DEBBIE | LAVRICK | PA | 90005227728 |
| 83612862551362 | MOLLY | ANGEL | OH | 90010088625 |
| 83613373197138 | SHELDON | WILSON | OR | 90014603731 |
| 83613635561928 | MIGUEL | VALENCIA | CA | 90011856355 |
| 83613753371938 | TRAVIS | JOHNSON | CO | 90012837533 |
| 83614161691837 | BARVELL | PATRICK | OK | 90014851616 |
| 83614224141262 | WILLIAM | REBEL | PA | 51023102241 |
| 83616177272432 | ASHLEY | WADSWORTH | PA | 90014711772 |
| 83617149271977 | CRYSTAL | GONZALES | CO | 90013871492 |
| 83618683541262 | DANIEL | VOITH | PA | 90013156835 |
| 83618738141275 | BONNIE | SPADARP | PA | 51011947381 |
| 83619447672432 | SAMUEL | JURKOVICH | PA | 90013114476 |
| 83621322755945 | OLIVER | ULLOA | CA | 90014563227 |
| 83621482651362 | WILLIAM | YATES | OH | 90014164826 |
| 83621739191837 | MIA | LAO | OK | 90014577391 |
| 83622347861928 | ROSHANDA | PRICE | CA | 90012993478 |
| 83622514241262 | SYLVIA | COFFEY-BREWER | PA | 51076535142 |
| 83622711371977 | SEBASTIAN | ERNESTO SENA | CO | 38016817113 |
| 83624387885936 | CLARICE | LANG | KY | 90005373878 |
| 83624656547897 | TRACEY | THARPE | GA | 14095676565 |
| 83624719971938 | STEPHANIE | HARRIS | CO | 90010047199 |
| 83625493251362 | OLGA | PALAFOX | OH | 90014164932 |
| 83626122291837 | TAMIRRA | JEFFERSON | OK | 90011761222 |
| 83626196471938 | JORGE | LUNA TRUJILLO | CO | 90015181964 |
| 83626233641275 | TIERRA | HALFKENNY | PA | 51055982336 |
| 83627133141262 | JASON | GARASICH | PA | 51027581331 |
| 83628757897138 | GONDINEZ | DANIEL | OR | 90003277578 |
| 83629168697138 | ALEJANDRO | ORTIZ | OR | 44046321686 |
| 83629681451362 | STEPHANIE | FLARIDA | OH | 66077006814 |
| 83632361347822 | KESHIA | LESTER | GA | 90014213613 |
| 83632751191979 | IVAN | HERNANDEZ | NC | 90015617511 |
| 83634652551363 | MELISSA | LANE | OH | 66012866525 |
| 83635752885936 | JAMES | BEACH-ASHBY | KY | 90002507528 |
| 83636326491975 | EDITH | LUVUMINA | NC | 90003853264 |
| 83636571993771 | CINDY | SPIVEY | OH | 64592525719 |
| 83636915797138 | JOSE | ISIORDIA | OR | 90015119157 |
| 83637925571977 | KODY | VANMATRE | CO | 90012329255 |
| 83638229572496 | ADAM | HILLIARD | PA | 90004542295 |
| 83638285997138 | CATHLYN | THIESSEN | OR | 90013882859 |
| 83638871951362 | JACK | THOMPSON | OH | 66093518719 |
| 83639968977537 | LETICIA | JIMENEZ | NV | 90013259689 |
| 83641667791975 | TYRONE | PRESTON | NC | 90015616677 |
| 83643169691837 | SERGIO | RAMOS | OK | 90011761696 |
| 83645668991975 | SONYA | LONGMIRE | NC | 90003166689 |
| 83645869285936 | BEVERLY | KEESECKER | KY | 90005938692 |
| 83645931755945 | DYNEEKA | MULLIN | CA | 90011019317 |
| 83647265591975 | MATTHEW | SUMMERVILL | NC | 90014602655 |
| 83648196785856 | SEBASTIAN | SILVESTRE | CA | 90001021967 |
| 83648573485936 | MARK | JOHNSON | KY | 90001965734 |
| 83649158371977 | RICKY | LOPEZ | CO | 90012411583 |
| 83649646861977 | SYDNE | REA | CA | 90014726468 |
| 83651192651333 | TAMEKA | DOZIER | OH | 66003261926 |
| 83651797291837 | JOSHUA | RUSSEL | OK | 90014577972 |
| 83652263951341 | CHARITY | JONES | OH | 90014042639 |
| 83652964393771 | ASHLEY | ISBEL | OH | 64537419643 |

| 83653832297138 | MILLIE | YOUNG | OR | 90014948322 |
|---|---|---|---|---|
| 83653894777537 | THOMAS | DANCER | NV | 43306308947 |
| 83654342372432 | LISA | MORGAN | PA | 51080473423 |
| 83655722431435 | BARRY | SMITH | MO | 90011527224 |
| 83656335561928 | DELAWRANCE | WILLIAMS | CA | 90012543355 |
| 83657119833698 | PEGGYE | BAKER | NC | 90001511198 |
| 83657734771938 | MARIA | NORIEGA | CO | 90011497347 |
| 83657757391979 | KENDAL | HINTON | NC | 90014857573 |
| 83658894393771 | SHERI | WILLIS | OH | 64534208943 |
| 83661518971938 | TRUJILLO | KATHRYN | CO | 32026345189 |
| 83662223555945 | MARCOS | RAYA | CA | 49014952235 |
| 83662735633698 | AMBER | TAYLOR | NC | 90007647356 |
| 83663752233698 | RAYMUNDO | MONZON | NC | 90015597522 |
| 83665514391979 | CHANELLE | SINGLETARY | NC | 90010535143 |
| 83665929697138 | JOSEPH | MICHAEL-JUNG | OR | 90002919296 |
| 83666133951362 | DANIEL | FOCKE | OH | 90013111339 |
| 83666188497138 | BRANDE | BRACKEN | OR | 44010621884 |
| 83666718241262 | SONYA | WORLDS | PA | 90013137182 |
| 83669855147822 | KAQUELINE | HALL | GA | 90010838551 |
| 83671473891981 | NANCY | KING | NC | 90010614738 |
| 83671891271938 | JONATHAN | SHELLSTROM | CO | 90015338912 |
| 83672494171938 | PEDRO | CASTRO | CO | 32057934941 |
| 83673416571977 | IESHA | VARELA | CO | 90002404165 |
| 83673716277537 | MICHAEL | GHIGLIERI | NV | 90007337162 |
| 83674181533698 | DETAVAIUS | MILLER | NC | 90012951815 |
| 83675613493771 | DANIEL | SCHROYER | OH | 64518336134 |
| 83676132651362 | CHARMAINE | RAYFORD-DAY | OH | 66067761326 |
| 83677447833698 | KECIA | MCAULEY COUCH | NC | 12005694478 |
| 83677727491979 | FELICIA | BEANE | NC | 90015087274 |
| 83678737472432 | ANGEL | CHANEY | PA | 90015017374 |
| 83679356297138 | DOKOTA | HEUBERGER | OR | 90014293562 |
| 83681312151577 | REBECCA | GALE | IA | 90014443121 |
| 83681799671977 | DAVID | BACA JR | CO | 38009397996 |
| 83682251593771 | MELISSA | BURNEKA | OH | 90013952515 |
| 83682832855945 | FRANK | WARE | CA | 49064118328 |
| 83685629497138 | GILBERTO | FRANCO | OR | 90012326294 |
| 83686264571938 | JOSELO | MORALES | CO | 90000142645 |
| 83689238591979 | STARLETTA | MUSUNGAY | NC | 90014922385 |
| 83689938691975 | MADELEINE | NDALA | NC | 90014859386 |
| 83691163471977 | ERIC | RIVERA | CO | 38006131634 |
| 83691559191979 | JUAN | TORRES | NC | 90009405591 |
| 83691747833698 | SARITA | WILLIAMSON | NC | 90012257478 |
| 83693716293771 | JUSTIN | SCHIEWETZ | OH | 64506167162 |
| 83693894777537 | VERINDER | SINGH | NV | 90015108947 |
| 83695532197138 | ELSA | CIBRIAN | OR | 44071435321 |
| 83696913891975 | BRUNO | ASOBO | NC | 17077189138 |
| 83696934447897 | ALLISTER | ROBINSON | GA | 90008079344 |
| 83697446191837 | DANIEL | WHISENHUNT | OK | 90011764461 |
| 83698916841262 | WENDY | MCCUE | PA | 51021439168 |
| 83699365841275 | JILLIAN | LEWANDOWSKI | PA | 90014713658 |
| 83712148391979 | NATHAM | MASSENBURG | NC | 90012531483 |
| 83713276133698 | EFREN | HERNANDEZ-CRUZ | NC | 90013942761 |
| 83713398451328 | JUNE ANN | GESNER | OH | 66095803984 |
| 83713875851362 | ASHLEY | ESTRIDGE | OH | 90002498758 |
| 83714732584351 | EMILY | SALLEE | SC | 19077777325 |
| 83715183671938 | JAMES | MILLER | CO | 90006591836 |
| 83715916572496 | JOSHUA | BOSSINGER | PA | 51078179165 |
| 83717917472496 | CHALEA | PERRI | PA | 51016609174 |
| 83718358841275 | ALEXZANDRA | FISHER | PA | 51011443588 |
| 83719317597138 | MARISELA | ZAMORA | OR | 44089193175 |
| 83719549171938 | BONNIE | CARVEY | CO | 90015225491 |
| 83724844797138 | GEORGE ALLEN | ZERKEL | OR | 90006408447 |
| 83724899771938 | EVELYN | UVALLE | CO | 90003598997 |
| 83725821297138 | ANGELA | GISH | OR | 44066938212 |
| 83726377271938 | RAMIRO | GODINEZ-DIAZ | CO | 90014753772 |
| 83726751761928 | BRENDA | STEWART | CA | 90012237517 |
| 83727916391837 | JAMES | GALLOUP | OK | 90013919163 |
| 83729286361928 | MOHAMMED | SHAARAN | CA | 90012822863 |
| 83729784241281 | JOE | KINGSTON | PA | 90015327842 |
| 83731968157128 | SHANNON | DAVIS | VA | 90008449681 |
| 83732578897138 | JOSE | SALAZAR | OR | 90005195788 |
| 83733291433698 | REBECCA | MABE | NC | 90010012914 |
| 83733478391837 | DRUE | JOHNSON | OK | 90014584783 |
| 83734336371938 | JORDAN | PRIETO-PEREZ | CO | 90010973363 |
| 83734478391837 | DRUE | JOHNSON | OK | 90014584783 |

| 83736295671938 | ROSA | VIGIL | CO | 32090462956 |
|---|---|---|---|---|
| 83736619477537 | ANDREW | ALVARADO | NV | 43082196194 |
| 83737482391355 | SERGIO | VAZQUEZ | MO | 90007454823 |
| 83737658241275 | KEITH | KELEMEN | PA | 90014046582 |
| 83738152272496 | JERRI | MILLER | PA | 51071111522 |
| 83738364691975 | DEBRA | BARBOUR | NC | 90015093646 |
| 83739362641275 | JONATHAN | MENEFEE SR | PA | 90013403626 |
| 83741238591979 | STARLETTA | MUSUNGAY | NC | 90014922385 |
| 83741263151341 | MICHAEL A | MILLER | OH | 90014982631 |
| 83742655497138 | DUANE | RUTHERFORD | OR | 90012276554 |
| 83743537297138 | STANLEY | FORD | OR | 90008705372 |
| 83744236633698 | RUSSEL | CALNAN | NC | 90014082366 |
| 83744318477537 | ROSHELL | SUMMERVILLE | NV | 90014583184 |
| 83747329233698 | ISAYANA | BORGES | NC | 90013943292 |
| 83748534271938 | STEVE | HOLCOMB | CO | 32093425342 |
| 83751175193771 | ARMANDO | MENDEZ ALARCON | OH | 90012281751 |
| 83751589877537 | VANESSA | GRANADOS | NV | 43072345898 |
| 83752298791975 | DEICY | ALVAREZ | NC | 17092012987 |
| 83752952591837 | JAMIE | HALL | OK | 90005639525 |
| 83753596861928 | PAULA | GANT | CA | 90010875968 |
| 83754216191837 | SHANNON | POGUE | OK | 90012792161 |
| 83754992993771 | DARNELLE | SHACKLEFORD | OH | 90012549929 |
| 83755218291837 | ANGIENATTA | AYERS | OK | 90012792182 |
| 83755453371938 | BETTY | CHACON | CO | 32014404533 |
| 83755741172432 | TAMMY | SHAW | PA | 51096837411 |
| 83757176651341 | GORDON A | FERGUSON | OH | 90011511766 |
| 83758125147822 | LASHONDA | HAMMOCK | GA | 90014231251 |
| 83759497751341 | PEGGY | BASS | OH | 90001324977 |
| 83759732272432 | DONNA | CARPENTER | PA | 51090217322 |
| 83759766551362 | DONNA | STOUT | OH | 90009717665 |
| 83761488391837 | MARLAINA | PERKINS | OK | 90014584883 |
| 83763248493771 | JAKE | WILLIAMS | OH | 90007672484 |
| 83763531361983 | STEVEN | HUFFMAN | CA | 46036255313 |
| 83763775451341 | RONANDO | YATES | OH | 90010737754 |
| 83764873672496 | BONNIE | OLIVER | PA | 51063158736 |
| 83765488391837 | MARLAINA | PERKINS | OK | 90014584883 |
| 83765491572496 | HARRY | TRAUTMANN | PA | 51036564915 |
| 83765571151341 | AESHYA | COMBS | OH | 90011125711 |
| 83766522391975 | COMBS | MIRANDA | NC | 17004775223 |
| 83766673372432 | STEPHANIE | BENACK | PA | 90013966733 |
| 83767152741275 | JONNIE | WHITNEY | PA | 90014511527 |
| 83767985151341 | STACY | WALTER | OH | 66011529851 |
| 83768176285856 | MARIA | SANCHEZ | CA | 90010131762 |
| 83768774661928 | VANESSA | ENRIQUE | CA | 90012657746 |
| 83768913333698 | JULIA | SERRANO | NC | 12071999133 |
| 83769588533698 | TEKOAH | BELL | NC | 90011055885 |
| 83769831585856 | MIRIAM | LEO | CA | 46020528315 |
| 83769836771977 | THOMAS | STEVENS | CO | 90006298367 |
| 83769953161928 | ABEL | BELLO | CA | 46066559531 |
| 83772278291979 | RODNEY | MOORE | NC | 17039032782 |
| 83772522771977 | RICHARD | OWENS | CO | 38044815227 |
| 83773969497138 | RANDI | CLIFFORD | OR | 44059889694 |
| 83774641355945 | AIOTEST1 | DONOTTOUCH | CA | 90015116413 |
| 83774789797138 | KRISTIAN | MOGSTER | OR | 90014427897 |
| 83775196655945 | DEBORAH | GEORGESON | CA | 90007381966 |
| 83775956693771 | KEN | MILLS | OH | 90008959566 |
| 83777625141275 | WILLIAMS | MAURICE | PA | 90006506251 |
| 83777947291525 | RAFAEL | MARQUEZ | TX | 90012999472 |
| 83779194155945 | ZINA | VELA | CA | 90004011941 |
| 83779254791837 | CHRISTOPHER | FISHER | OK | 90014592547 |
| 83779419191975 | ONEAL LATAY | TONYA | NC | 90013714191 |
| 83781364197138 | ALESHA | FORSYTHE | OR | 90013903641 |
| 83783784672432 | THOMAS | MARREE | PA | 51085117846 |
| 83784412247897 | ANGIE | HALL | GA | 90014894122 |
| 83784974591979 | FRANCISCO | BELLO-CATALAN | NC | 90003989745 |
| 83785211151362 | TAHMISKA | GROSS | OH | 66001872111 |
| 83787446351341 | JAMES | PAGGETT | OH | 90014824463 |
| 83789382141275 | ANTONIO | BROWN | PA | 90013963821 |
| 83789669391837 | MICHEAL | HAMPTON | OK | 90011766693 |
| 83789835751332 | LAWRENCE | MALCOM | OH | 90008848357 |
| 83791217561976 | SAFAA | ALHANNO | CA | 90010962175 |
| 83791235561928 | MARIA | TAMAYO | CA | 46093752355 |
| 83791325172432 | SHAWN | NAJOWICZ | PA | 51016463251 |
| 83791645471977 | JESUS | VALLES | CO | 90003796454 |
| 83792733171938 | CYNTHIA | AREVALO | CO | 32097867331 |

| 83793155197138 | ICLE | DUNCAN | OR | 44043921551 |
| 83793847877537 | MELVIN | HOLT | NV | 43032288478 |
| 83794788491934 | TONI | GEORGEVICH | NC | 90013797884 |
| 83794937351341 | GABRIELLA | BELMONT | OH | 90010369373 |
| 83795671161928 | HOTSHA | WEAVER | CA | 90009366711 |
| 83796574171938 | RUBEN | GUZMAN | CO | 32022375741 |
| 83797661271977 | FELIX | CORDOVA | CO | 90010146612 |
| 83797955955945 | CONCEPCION | DEESCOBAR | CA | 90014279559 |
| 83798685493747 | KYLE | WILLIAMS | OH | 90007796854 |
| 83799444993127 | ELIZABETH | DELAGADO | KY | 90005994449 |
| 83799466791242 | ROGER | VASQUEZ | GA | 14589814667 |
| 83799622391979 | TRUDY | LIGHTBOURNE | NC | 17055256223 |
| 83814175171938 | WILLIAM | GREEN | CO | 90013421751 |
| 83814199561928 | RUTH | ACEVEDO | CA | 46004551995 |
| 83814535697138 | NOE | HERNANDEZ DOMINGUEZ | OR | 90013785356 |
| 83814668155945 | GILBERTO | CHAVEZ | CA | 49017496681 |
| 83815268691837 | ADOLFO | LOPEZ | OK | 90014592686 |
| 83815746671938 | JONQUIL | HAYWARD | CO | 90015167466 |
| 83816173291837 | JEREMY | PENDERGRAFT | OK | 90014581732 |
| 83816854351362 | JOHN | SPANYER | OH | 90015048543 |
| 83822334597138 | HILDA | LOPEZ BRAVO | OR | 90011093345 |
| 83822864685936 | CHRIS | FARMER | KY | 67061618646 |
| 83823856591979 | MARIA | MENDOZA | NC | 17039598565 |
| 83823861251341 | BRIAN | DAVIS | OH | 90014448612 |
| 83824158385856 | ADRIENNE | MCFEDDEN | CA | 46047301583 |
| 83824186633698 | DEANN | COLLIN | NC | 90010931866 |
| 83824243271938 | LEONEL | ESTEBAN | CO | 90013592432 |
| 83824394691532 | LUZ | GARCIA D | TX | 90007993946 |
| 83825589661928 | CARLOS | SALCEDA | CA | 90009625896 |
| 83825748577537 | ANGELIK | PILLIAS | NV | 90013977485 |
| 83825828591837 | OCEAN | MIZELL | OK | 90011768285 |
| 83827535633698 | DAVID | CRAWFORD | NC | 90013975356 |
| 83827564991979 | LAURA | OVALLES | NC | 17089225649 |
| 83827777271938 | JULIE | GAGNON | CO | 32017777772 |
| 83828345347822 | ARDARRYUS | HARPER | GA | 90011133453 |
| 83829824997138 | AZUCENA | HERNANDEZ | OR | 90013988249 |
| 83832357677537 | DAN | OLSON | NV | 43006753576 |
| 83832662561928 | PRISCILLA | MARTINEZ | CA | 90007896625 |
| 83832796347897 | MARCHELL | MAXWELL | GA | 90009067963 |
| 83833815847897 | SHEKIERA | BATTLE | GA | 90013968158 |
| 83834228433698 | OMAR | CRUZ | NC | 90010452284 |
| 83834364761928 | SERGIO | LOPEZ | CA | 90007593647 |
| 83835389372432 | VALERIE | BROWN | PA | 51039573893 |
| 83835447833698 | KECIA | MCAULEY COUCH | NC | 12005694478 |
| 83836876141275 | HEATHER | HARRINGTON | PA | 90007568761 |
| 83837578333698 | SOURINH | SOMRASMY | NC | 90013945783 |
| 83838661585856 | HALEY | HOBBS | CA | 90008526615 |
| 83838976581629 | CARMEN | JURADO | KS | 90013379765 |
| 83839562591975 | JOSE | MARIO | NC | 90013675625 |
| 83839843947822 | ANN | COLEY | GA | 90011448439 |
| 83843746841262 | CRISTINA | FORTINO | PA | 90013167468 |
| 83845199593127 | JOSHUA | GARZA | TN | 90008891995 |
| 83845514355945 | KATIE | FIFE | CA | 90006395143 |
| 83845778671977 | AARON | BROWN | CO | 90014457786 |
| 83845852181673 | ROBERT | STANTON | MO | 29001238521 |
| 83846319451362 | MARTINA | WARD | OH | 90014553194 |
| 83846832377537 | DEBRA | CLEMENT | NV | 43089498323 |
| 83848113172432 | MICHAEL | RICHIE CO MHA | PA | 90008431131 |
| 83849856271977 | BRETT | MYERS | CO | 90010698562 |
| 83851257261928 | JOSE | BAHENA | CA | 46038852572 |
| 83851754771977 | JUSTIN | HORN | CO | 90001067547 |
| 83851856572432 | BROOKE | SCHWEITZER | PA | 90012198565 |
| 83851916391138 | FABIOLA | MARTINEZ JUAREZ | OR | 90014349163 |
| 83852214671938 | BALTAZAR | JAIME | CO | 32067112146 |
| 83852416277537 | ESTELA | SERRANO | NV | 43009674162 |
| 83852422255945 | NICK | ALVARDAO | CA | 90008864222 |
| 83854229291975 | LATANYA | LANGSTON | NC | 17011312292 |
| 83854383393771 | KIM | CLAY | OH | 64538813833 |
| 83855317441275 | PAULA | CARMAN | PA | 51012443174 |
| 83855332971977 | MELISSA | ACEQUIA | CO | 90014563329 |
| 83855637971977 | ISAIAH | VIALPANDO | CO | 90013706379 |
| 83856251451362 | TORI | MILLER | KY | 90015032514 |
| 83856724297138 | ISAR | RAMIREZ | OR | 90009527242 |
| 83857577955945 | RITA | PARRA | CA | 49055205779 |
| 83858717997138 | CHRIS | EGGEN | OR | 90014717179 |

| | | | | |
|---|---|---|---|---|
| 83859923871977 | BRIAN | FLORES | CO | 90014319238 |
| 83861651891979 | JONATHAN | GREENE | NC | 90015066518 |
| 83862215985936 | WILLIAM | HOWARD | KY | 67091852159 |
| 83862254151362 | TIMOTHY | MALONEY | OH | 90009582541 |
| 83862315451351 | HENRY | REED | OH | 90009523154 |
| 83862589372432 | TRICIA | CHURCH | PA | 90014095893 |
| 83862746341262 | ROBERT | WALSH | PA | 90004007463 |
| 83863727891837 | BRENDA | CALDWELL | OK | 90014587278 |
| 83863983272496 | CHRISHELLE | MCCANDLESS | PA | 51073929832 |
| 83864242884336 | BELVA | JAMES | SC | 90012492428 |
| 83864255871938 | THOMAS | QUICK | CO | 32007792558 |
| 83864262933698 | JAMES | DONEGAN | NC | 90012952629 |
| 83864726961928 | MAYRA | AGUERO | CA | 90011157269 |
| 83865147993771 | DONALD | KELLY | OH | 90014611479 |
| 83867516555971 | MARIA | SANTOS RUIZ | CA | 90001675165 |
| 83868769355945 | GREGORY | PEREZ | CA | 90011897693 |
| 83869283377537 | YVONNE | MCMILLIAN | NV | 90012582833 |
| 83869713191837 | RAUL | TEJEDA | OK | 90009827131 |
| 83871455493771 | JASHANNA | BRYANT | OH | 90011854554 |
| 83871587541275 | TRAVIS | COURTEMANSHA | PA | 51059795875 |
| 83871981391979 | IBRAHIM | HOPE | NC | 90004679813 |
| 83872244461957 | SERGIO | REYES | CA | 46044422444 |
| 83872864372432 | JACQUELYNN | SANDERS | PA | 90000538643 |
| 83872873733698 | CAROLYN | KEARNEY | NC | 90013168737 |
| 83872983261928 | ARNULFO | MENDIVIL | CA | 46044929832 |
| 83875992372432 | JEANNETTE | ROSS | PA | 90013169923 |
| 83876773651362 | SHANNON | STARKS | OH | 66010297736 |
| 83877513572496 | JESSIE | BAILEY | PA | 90011865135 |
| 83877756655945 | ERIC | HOOKS | CA | 49083677566 |
| 83877884793783 | ABDALLAH | QAQA | OH | 90013768847 |
| 83879686191242 | LAWRENCE | BOYD | GA | 90003136861 |
| 83879835861928 | MARIA | GONZALEZ | CA | 46067608358 |
| 83879839277537 | RANDALL | BERG | NV | 43050448392 |
| 83881394671977 | BILLY | DAVIS III | CO | 90009163946 |
| 83882422371956 | JAMES | ORTEGA | CO | 38009054223 |
| 83882439147822 | PATTY | HICKMAN | GA | 14093684391 |
| 83882678661928 | IHSAN | SEIFULLA | CA | 90009546786 |
| 83883698391975 | BETHANY | LADOUX | NC | 90013136983 |
| 83884427672432 | MICHAEL | RODIA | PA | 90014144276 |
| 83884647871977 | HUGO | LIZANDRO | CO | 90012116478 |
| 83884675677537 | JOSE | IZQUIERDO | NV | 90014076756 |
| 83884737891979 | JORGE LUIS | DOMINGUEZ CHONTAL | NC | 90004967378 |
| 83885692451341 | GLORIA | SILAS | OH | 66047836924 |
| 83886236171977 | ANTHONY | MUNIZ | CO | 90006512361 |
| 83886954371977 | STEVEN | ARCHULETA | CO | 90010719543 |
| 83888323393724 | REBECCA | BEZICH | OH | 90009513233 |
| 83888388877537 | LYNN | BUFFMIRE | NV | 43064263888 |
| 83888833985623 | PAULA | MARTINEZ | NJ | 90012768339 |
| 83891792172432 | JENNIFER | WALLACE | PA | 51065867921 |
| 83892173391979 | RHONDA | HORTON | NC | 90015451733 |
| 83892518493771 | OLIVIA | REINE | OH | 64502225184 |
| 83892673947822 | TIA | HALL | GA | 90013986739 |
| 83892765491979 | REBECA | GASPAR | NC | 90009387654 |
| 83893926791975 | SANTOS | HERNANDEZ | NC | 90011049267 |
| 83894623291837 | ANGELES | MUNOZ | OK | 90006706232 |
| 83894718347897 | LVETIUS | WEDLOW | GA | 14027267183 |
| 83895684391837 | CAROLINA | BOLANOS | OK | 90014586843 |
| 83896411172432 | JAMES | CHANEY | PA | 90008714111 |
| 83896956271938 | KEVIN | ROSAS | CO | 90014649562 |
| 83896977271977 | LUCY | WHEELER | CO | 38090899772 |
| 83897326471977 | IRENE | VIGIL | CO | 90014353264 |
| 83897699193763 | KRISTIE | WORLEY | OH | 64554306991 |
| 83898573991975 | TONYA | LAWS | NC | 17013705739 |
| 83898754297138 | ANTIOCO | DIAZ | OR | 90009207542 |
| 83899112671977 | DOUGLAS | VIGIL | CO | 38050891126 |
| 83899513471938 | GABRIEL A | CEBALLES | CO | 90014345134 |
| 83899911172496 | ANDREW | MCCUE | PA | 90007059111 |
| 83911215433698 | MYQUAN | ARANT | NC | 90013992154 |
| 83912183891979 | EUGENIA | CLAYBORNE | NC | 90014031838 |
| 83912895591975 | AYANA | EADDY | NC | 17006558955 |
| 83913831372432 | CHRIS | SMITH | PA | 90014148313 |
| 83914525847897 | STEVE | FED | GA | 90011155258 |
| 83914779147897 | JESSICA | LATTIMORE | GA | 90015027791 |
| 83914836572432 | BOBBY | JONES | PA | 90014148365 |
| 83916411771938 | CASSIE | GARCIA | CO | 90014954117 |

| 83917637647897 | JASON | WHALA | GA | 90013586376 |
|---|---|---|---|---|
| 83918192447822 | KIERRK | OLIVER | GA | 90003741924 |
| 83919578697138 | VALERIE | YOUNG | OR | 90013805786 |
| 83919866147822 | LATASHA | SPENCER | GA | 14041668661 |
| 83921476755971 | MIKE | SLAYTON | CA | 90003594767 |
| 83921579572432 | JAMIE | STUDT | PA | 90014155795 |
| 83922224791837 | BROOK | JANE | OK | 90006522247 |
| 83922486172432 | KARAC | STIMMEL | PA | 90007234861 |
| 83923453761928 | ROSA | TORRES | CA | 90007594537 |
| 83924112433698 | LAKISH | CARTER | NC | 12095551124 |
| 83924655951362 | JOAQUIN | DUENAS | OH | 90014176559 |
| 83925817391979 | KASIB | SALAAM | NC | 90013418173 |
| 83926845272432 | ALEX | CROSS | PA | 90014148452 |
| 83927942151362 | WILLIAM | BRANDENBURG | OH | 90011679421 |
| 83928598761928 | REBECCA | FARLEY | CA | 90012665987 |
| 83929136441262 | JUSTIN | BETTS | PA | 90009531364 |
| 83933329971938 | BRYAN | LOVE | CO | 90009383299 |
| 83933342471977 | GIO | LAVE | CO | 90014383424 |
| 83933661991979 | DARRYL | CURLETT | NC | 90012396619 |
| 83934934877537 | ASHLEY | OLSEN | NV | 90006799348 |
| 83935165871977 | ROSE | MARTINEZ | CO | 90009621658 |
| 83937487871938 | DONNA | BENTLEY | CO | 90000144878 |
| 83937722251341 | JESSICA | LEECE | OH | 90014777222 |
| 83939271571938 | ROVERT | ARTHUR | CO | 32077162715 |
| 83939367961928 | SILVIA | LOPEZ | CA | 46065863679 |
| 83939475891837 | JERRI | LOVE | OK | 21087284758 |
| 83939679333698 | RYAN | HAGA | NC | 90013096793 |
| 83944153641275 | STEPHANIE | JOHNSON | PA | 90013511536 |
| 83944369171977 | ANDREA | HIGGINS | CO | 38066093691 |
| 83944614793771 | BRIANNA | RIGDON | OH | 90015316147 |
| 83944819891979 | ALICIA | SPRINGER | NC | 17063068198 |
| 83945135193771 | ROBERT | WINSTON | OH | 90014701351 |
| 83945186472432 | NOAH | HILVERDING | PA | 90014181864 |
| 83945943733698 | KIMBERLY | SOUTHERLAND | NC | 90011069437 |
| 83946251591979 | MARVIN | RIVERA | NC | 90009592515 |
| 83947657471938 | CARLA | HUMPHREY | CO | 32036246574 |
| 83947694297138 | NOLAN | WALLING | OR | 90008946942 |
| 83949673655928 | MARIA | RODRIGUEZ | CA | 90010526736 |
| 83951628997138 | JAZ | MARTINSON | OR | 90006236289 |
| 83951865991979 | BENSON | OLOWOMUKE | NC | 90011198659 |
| 83952819191979 | MAGDALENA | RIVERA | NC | 90014858191 |
| 83953112241262 | PAUL | FAYE | PA | 90013961122 |
| 83953158241275 | TERRI | BALTIMORE | PA | 51091451582 |
| 83954953833698 | CYNTHIA | ORTEGA | NC | 90015119538 |
| 83955148397138 | REX | SHELDON | OR | 44020961483 |
| 83956334761928 | FAREN | MEIR | CA | 90014543347 |
| 83956581571938 | CHRIS | HARTMAN | CO | 32081335815 |
| 83957149197138 | RANDY | FLOYD | OR | 44013231491 |
| 83958125251341 | JAQMES | WOCHER | OH | 90013051252 |
| 83958228451341 | ROSA MARIA | RIVERA | OH | 90006662284 |
| 83958364347822 | KEYONNA | LITTLE | GA | 90011043643 |
| 83958422455945 | BRUCE | LEE | CA | 90014704224 |
| 83958443451374 | TIMOTHY | LEHMKUHL | OH | 90013644434 |
| 83958521672496 | CHARLES | WHEELER | PA | 90008315216 |
| 83959282436121 | ROXANNA | SANCHEZ | TX | 90004772824 |
| 83959422691837 | JUAN DE DIOS | HERNANDEZ | OK | 90011774226 |
| 83961783391837 | CRYSTAL | WARFORD | OK | 90014587833 |
| 83961965871977 | LUCIO | MEDINA | CO | 90010699658 |
| 83962264693771 | RICHARD | ADKINS | OH | 90015152646 |
| 83962797633698 | LATASHA | MILLER | NC | 90012247976 |
| 83962933581691 | SANDRA | MANN | MO | 90006449335 |
| 83963456391979 | DONNA | WELLS | NC | 90012864563 |
| 83963481591837 | SOLANGEL | LOPEZ | OK | 90011774815 |
| 83964213591242 | LOLITA | MOORE | GA | 14514132135 |
| 83964777985856 | ANTHONY | ALCANTAR | CA | 46062277779 |
| 83964933581691 | SANDRA | MANN | MO | 90006449335 |
| 83965921891975 | DEREK | WATKINS | NC | 90013679218 |
| 83966462191975 | ELVIRA | ALVAREZ | NC | 17096724621 |
| 83966721691837 | RAQUEL | TRUJILLO | OK | 21026577216 |
| 83967975497138 | KELLI | RODRIGUEZ | OR | 90013559754 |
| 83968745391837 | VALERIE | JACKSON | OK | 90006427453 |
| 83969425272432 | LINDA | COMFORT | PA | 90014164252 |
| 83973368647921 | LASANDRA | PERRY | AR | 90011673686 |
| 83974977591975 | FAWZIA | SALAHUDDIN | NC | 90012239775 |
| 83975472241262 | NEYJU | RONDON | PA | 90009784722 |

| | | | | |
|---|---|---|---|---|
| 83975767533698 | MIRIAM | HERNANDEZ | NC | 90013127675 |
| 83976238851362 | SKYLAR | HUGHES | OH | 90013072388 |
| 83977386272432 | LAURA | LEE | PA | 51088653862 |
| 83977648693771 | BARBARA | DODRIDGE | OH | 90012086486 |
| 83978741371938 | SCOTT | BRUMMETT | CO | 90011897413 |
| 83979377851341 | GUSTAVO | VERAZA | OH | 90007933778 |
| 83981765693771 | MAUREEN | CHARTRAND | OH | 90001317656 |
| 83982972171977 | EMMANUEL | RATHELL | CO | 90012119721 |
| 83983351277537 | BRANDIE | WEST | NV | 90012723512 |
| 83983519751341 | TIM | CURRIN | OH | 66068415197 |
| 83984888891532 | EMMANUEL | MAGANA | TX | 90007568888 |
| 83986117551333 | MONESHA | HARRIS | OH | 90008881175 |
| 83986583161977 | SHEILA | DAVIS | CA | 46076885831 |
| 83987283993771 | MATTHEW | PARRIS | OH | 90012422839 |
| 83987767291975 | SHANIQUA | JULLY | NC | 90002357672 |
| 83988927851362 | VICKIE | ADKINS | OH | 90011189278 |
| 83989741993771 | DIANNA | ROMINE | OH | 64595817419 |
| 83992118751362 | RANDALL | BARRETT | KY | 90006431187 |
| 83993337461928 | DAVID | GARCIA | CA | 46040443374 |
| 83993992271977 | APOLONIO | FIERRO | CO | 90002739922 |
| 83994278261957 | PETRA | CANDELARIA | CA | 46003602782 |
| 83995138955945 | JUAN | SANCHEZ | CA | 90014751389 |
| 83996219555945 | DIANE | JIMENEZ | CA | 49083682195 |
| 83996219851341 | KIMBERLY | CHENAULT | OH | 90014652198 |
| 83996447471977 | JUSTINE | GARCIA | CO | 90002714474 |
| 83996847391837 | TANESHIA | JONES | OK | 90014588473 |
| 83998543751362 | ERIC | WUNDER | OH | 90002275437 |
| 83999711897138 | VICKY | MERCADO | OR | 90010347118 |
| 84112328685936 | SATYN | YOUNG | KY | 90011883286 |
| 84112857491837 | JORGE | LOPEZ SANCHEZ | OK | 90013688574 |
| 84113361577537 | MICHELLE | BARCENAS | NV | 43059673615 |
| 84114585961928 | PATRICIA | LESCANO | CA | 90013395859 |
| 84114682761934 | TERESA | NIEBLA | CA | 90012336827 |
| 84115564677537 | LUIS | CABALLERO | NV | 43009146646 |
| 84115769871977 | RAINA | HART | CO | 38047617698 |
| 84116766593771 | JEFF | SNIDER | OH | 64528357665 |
| 84119318291975 | PEDRO | CHAVEZ | NC | 90011163182 |
| 84119332251531 | MARIA | RODRIGUEZ | IA | 90014573322 |
| 84119738151362 | JONTE | JANETTE | OH | 90010517381 |
| 84121659691583 | DENISSE | MOLINA | TX | 90004296596 |
| 84123458151333 | PETEY | GREER | OH | 66033424581 |
| 84123844391975 | ANA KARINA | JUAREZ ORTIZ | NC | 90013648443 |
| 84124839991837 | ROGER | ANDERSON | OK | 90014138399 |
| 84124864591975 | PABLO | FLORES | NC | 17051768645 |
| 84128481661928 | JORGE | ESCALANTE | CA | 46064734816 |
| 84128849983142 | AARON | JOHNSON | CA | 90014458499 |
| 84129237191837 | JOSE | GAYTAN | OK | 90010972371 |
| 84132389293771 | BRAD | LEWIS | OH | 90012443892 |
| 84132579385946 | CHASITY | WILLOUGHLAY | KY | 90007795793 |
| 84132785991975 | DARWIN | AMADOR | NC | 90004907859 |
| 84132859261934 | ROSA | ERDING | CA | 90007488592 |
| 84133927691975 | SEIFU | BABOTA | NC | 90007449276 |
| 84137258941262 | HAROLD | MICHAELS | PA | 90003652589 |
| 84139693241262 | VICTORIA | HAYES | PA | 90013256932 |
| 84141664991979 | ROLANDO | MATOS | NC | 17014026649 |
| 84141729991837 | ARELIZ | ESPARZA | OK | 90012267299 |
| 84141972647897 | LAKEITHA | DARTA | GA | 90014849726 |
| 84142532357143 | CARLOS | GONZALEZ | VA | 90005765323 |
| 84142892361928 | CARLOS | GARCIA | CA | 90012668923 |
| 84143227291523 | ZAMORA | NUBIA | TX | 75013552272 |
| 84143594372432 | AMANDA | CLOSE | PA | 90000585943 |
| 84146483961943 | JULIE | CAIVANO | CA | 90002074839 |
| 84146512497138 | KASEY | THOMPSON | OR | 90011035124 |
| 84146693571977 | ROCKY | MONTEZ | CO | 90003826935 |
| 84146965977537 | MARIA | SALAS | NV | 43082349659 |
| 84148511793766 | JOSEPH | HENNIG | OH | 90002315117 |
| 84149568985936 | NYANDWI | ISSA | KY | 90010695689 |
| 84149894291935 | JASMINE | SMITH | NC | 90004228942 |
| 84151248985936 | YVONNE | JACKSON | KY | 90008612489 |
| 84153146291837 | DENISE | GONZALEZ | OK | 21008731462 |
| 84153164193771 | NATHAN | HUMERICK | OH | 64569691641 |
| 84153523197138 | REBECCA | EVES | OR | 90011035231 |
| 84153786291837 | GERALDI | SONES | OK | 90013447862 |
| 84155415271977 | LASHEA | LOPEZ | CO | 90010234152 |
| 84155944691979 | KHAMORAH | SELBY | NC | 90012369446 |

| | | | | |
|---|---|---|---|---|
| 84156875571977 | MARCELA | ROCHA | CO | 90004148755 |
| 84157437491979 | CATHERINE | COCKRELL | NC | 90011304374 |
| 84159115247897 | SHANDRICA | ROLAND | GA | 90013511152 |
| 84159635461928 | FERNANDO | CAZARES | CA | 90011736354 |
| 84163377791981 | COMALITHA | TAYLOR | NC | 90000473777 |
| 84163642977537 | CALLISTA | FULLER | NV | 43056716429 |
| 84163673941275 | REBECCA | GIBSON | PA | 90011606739 |
| 84164281885936 | MACEY | RICE | KY | 90014352818 |
| 84167377641262 | VICTORIA | LEE | PA | 90014933776 |
| 84167442185936 | PAYGO | IVR ACTIVATION | KY | 90008754421 |
| 84168381191837 | RONY | RODRIGUEZ | OK | 90006573811 |
| 84168429541275 | LATASHA | ROILTON | PA | 90013074295 |
| 84169354897138 | BELINDA | ANGELICA | OR | 44093463548 |
| 84171196151362 | ERICA | WEST | OH | 90014741961 |
| 84171814461928 | JIM | LUSK | CA | 90013668144 |
| 84173661191975 | WILLARD | HOWARD | NC | 90015146611 |
| 84174163285856 | JOSE | CARBAJAL | CA | 90011651632 |
| 84174232951333 | JALEESA | CARMON | OH | 90007932329 |
| 84174233285856 | JOSE | CARBAJAL | CA | 46000402332 |
| 84174388631471 | ANDREA | JACKSON | CO | 90010373886 |
| 84175743991975 | SYLVIA | TEEL | NC | 90014377439 |
| 84177795493771 | SHAMIA | QUALLS | OH | 90013917954 |
| 84178413891975 | MARTHA | CASTILLO | NC | 17076744138 |
| 84179334885936 | REGINA | VEGA | KY | 90011103348 |
| 84179851861928 | CARMEN | CASTILLO | CA | 90013018518 |
| 84182524481677 | MAYA | COLON | MO | 90006975244 |
| 84182832991975 | CHEYENNE | SCHEETZ | NC | 90011908329 |
| 84183497331449 | MITCHELL | TANYSHIA MICHELLE E | MO | 90011284973 |
| 84184973172432 | WARREN | MOORHOUSE | PA | 51017889731 |
| 84186238651362 | OLIVERIO | GUTIERREZ | OH | 90014742386 |
| 84186813471977 | ANGEL | MARTINEZ | CO | 90015318134 |
| 84187155161928 | KAREN | BEDFORD | CA | 46006571551 |
| 84189688991975 | MARIA | LUNA | NC | 90000996889 |
| 84191658233698 | CALDERON | MARIO | NC | 12009296582 |
| 84192645991837 | GENIEL | COLBERT | OK | 90009976459 |
| 84193552647897 | ALEXANDRA | FINNEY | GA | 90009535526 |
| 84194228177537 | SAMANTHA | RUPF | NV | 90013982281 |
| 84194727491837 | RATHENA | ROBERTS | OK | 90012557274 |
| 84196637391979 | NERI | LOPEZ | NC | 90001896373 |
| 84196762891975 | JOHN | BOWDOE | NC | 90012697628 |
| 84198129861928 | JUAN | ROMO | CA | 90013781298 |
| 84198163285856 | SUZANNE | BOND | CA | 90008431632 |
| 84198377893771 | KOA | LLACUNA | OH | 90012663778 |
| 84198411291837 | JESSE | FITZLOFF | OK | 90004014112 |
| 84198652961934 | ANNA | ACOSTA | CA | 90013476529 |
| 84211352185856 | LUDI | BILLINGS | CA | 46052743521 |
| 84211935972432 | CHRISTOPHER | GOOCH | PA | 90012519359 |
| 84212893861928 | RAUL | MARQUEZ | CA | 90012668938 |
| 84212978197138 | RHEA | ROGERS | OR | 44015419781 |
| 84213971671977 | GABRIEL | MARTINEZ JR | CO | 38008969716 |
| 84214664785856 | ROSENDO | LUCERO | CA | 46080566647 |
| 84215545951362 | DESIREE | CARPENTER | OH | 66022755459 |
| 84215912471977 | AHLONKO | COMLAN-K | CO | 38046419124 |
| 84216413941275 | JHON | ADKINS | PA | 90013934139 |
| 84217349891837 | TIMOTHY | WEDEL | OK | 90010053498 |
| 84218276941262 | SENTHEA | QUARLES | PA | 90013982769 |
| 84219681777537 | ERICK | SELF | NV | 90004896817 |
| 84221728361928 | MANUEL | TORRES | CA | 46011167283 |
| 84221846857126 | AMANDA | CRUZ | VA | 90008128468 |
| 84221979285936 | OMAR | SHALASH | KY | 90011809792 |
| 84225149793739 | DESARAE | SMITH | OH | 90011711497 |
| 84226432771977 | BEN | GUERRA | CO | 90008914327 |
| 84226973685936 | TRAVIS | KELLEY | KY | 90012369736 |
| 84227815297138 | THAMOS | STANING | OR | 90004128152 |
| 84228425491975 | KATRINA | SMITH | NC | 90003134254 |
| 84228597141275 | DUNYA | HASSIM | PA | 51041465971 |
| 84229161641262 | ABRAMM | KELLY | PA | 90010451616 |
| 84229475941275 | PAULINE | PARKER | PA | 90013514759 |
| 84229732485936 | ZAXH | GROUNDS | KY | 90013087324 |
| 84232976591583 | CARLA | TABOADA | TX | 90008949765 |
| 84234131977537 | FANY | TOLEDO | NV | 90014741319 |
| 84235884591941 | MICHAEL | ROGERS | NC | 17016728845 |
| 84236152757128 | TEAHNE | ROBINSON | VA | 90005351527 |
| 84237389185856 | MEDINA | DANIEL | CA | 46031283891 |
| 84237693333698 | MORELIA | GARCIA | NC | 12080046933 |

| 84237762391242 | STEVEN | MCMILLON | GA | 14586507623 |
|---|---|---|---|---|
| 84237858651362 | ROBERT | ERTLE | OH | 66024298586 |
| 84238736351362 | SEAN | DOWNING | OH | 90006487363 |
| 84241512541262 | MICHAEL | COLES | PA | 90013305125 |
| 84242336561928 | LINDA | FLOYD | CA | 90011863365 |
| 84242343151333 | DANIELLE | MACK | OH | 90007383431 |
| 84242527585856 | JOEL | SOLIS | CA | 46054185275 |
| 84243297661928 | NOEL | FULBRIGHT | CA | 90013122976 |
| 84245255985936 | HAVEN | STANFIELD | KY | 90013962559 |
| 84245422171977 | BERTHA | MARTINEZ | CO | 38056814221 |
| 84246177551362 | DARRELL | ALLEN JR | OH | 90003021775 |
| 84246384961951 | JOSE | LEDEZMA | CA | 90012903849 |
| 84247224971977 | VALERIE | GALLEGOS | CO | 90010342249 |
| 84247258461934 | SHIRISH | VILLASENOR | CA | 90009202584 |
| 84247422361928 | SARAH | BOGHASHA | CA | 90012764223 |
| 84248442691975 | AVERY | GORDON | NC | 90010824426 |
| 84248824785856 | FRANCES | PEPPARD | CA | 46052618247 |
| 84252863285936 | RITA | WOLFF | KY | 67028948632 |
| 84252947871977 | BRIAN | TURNER | CO | 90006919478 |
| 84254251693771 | AARON | KRAUSE | OH | 90014812516 |
| 84256177233698 | ANGELA | JACKSON | NC | 90012451772 |
| 84256791291837 | MIKEL | PEUGH | OK | 90005407912 |
| 84256883755931 | JESUS | BERNAGA | CA | 90006098837 |
| 84257612341262 | SHANA | MAXWELL | PA | 90010256123 |
| 84258172761928 | SEBASTIAN | ANGUIANO | CA | 46006581727 |
| 84259418351362 | TAMMY | MCQUAID | OH | 90014744183 |
| 84259925993771 | LEIGHANM | DONALDSON | OH | 90013649259 |
| 84259982361928 | ANDY | CORCOVELOS | CA | 46023119823 |
| 84261426361934 | FRANCISCO | LIZARRAGA | CA | 90011664263 |
| 84261815957133 | MMANUEL | MONTALVO | VA | 81064078159 |
| 84262437351362 | JERI | CLEGG | OH | 90009714373 |
| 84262496177537 | EDNA | LOPEZ | NV | 90011054961 |
| 84263117485856 | NICK | HANNA | CA | 90013451174 |
| 84263782491979 | DR | PEREZ | NC | 90013957824 |
| 84263796291975 | WEYNI | TESFAYOHANS | NC | 90009387962 |
| 84264572547897 | TAMEKA | KING | GA | 90014535725 |
| 84265419991523 | BELINDA | GONZALES | TX | 90011404199 |
| 84266144993771 | CHRIS | SCHERMPECK | OH | 90013361449 |
| 84266448941275 | CHELSEA | PROVIANO | PA | 90012344489 |
| 84266665777537 | ANTELMO | SOTO | NV | 90013136657 |
| 84267754222933 | APRIL | EVANS | GA | 90010387542 |
| 84267848651362 | NATASHIA | CONNER | OH | 90005688486 |
| 84268368681677 | MONIQUA | PEREZ | MO | 29002613686 |
| 84268652285856 | LINDA | MULLIN | CA | 46053046522 |
| 84269272691837 | GUADALUPE | ROBLEZ | OK | 90014822726 |
| 84269463285962 | JIMMY | POPE | KY | 90000944632 |
| 84271178191975 | ANISE | GADDY | NC | 90009091781 |
| 84271837785856 | ROGELIO | ROJAS | CA | 90008948377 |
| 84272717897138 | JAQUETTA | HARRIS | OR | 90006967178 |
| 84273575577537 | TERESA | LOPEZ | NV | 90014045755 |
| 84273848291837 | CLARANCE | EDWARDS | OK | 90005298482 |
| 84274257991837 | CHRISTY | DEMERY | OK | 21001072579 |
| 84275558961934 | ABEL | ALEJANDRE | CA | 90010595589 |
| 84281248591523 | YADIRA | LARA | TX | 90009982485 |
| 84282179177537 | SALVADOR | CARDENAS | NV | 43002331791 |
| 84282394131278 | MARCO | TORRES | WI | 90015503941 |
| 84282616293771 | DEBBIE | EVANS | OH | 64573126162 |
| 84283123833698 | APRIL | HICKS | NC | 90011391238 |
| 84283579461928 | MARIA | FELIX | CA | 46044825794 |
| 84284249591837 | GUILLERMO | SANCHEZ | OK | 90014892495 |
| 84285569857131 | ABDIKARIM | MOHAMED | VA | 90000535698 |
| 84286286291523 | ZYNA | VILLESCAS | TX | 75060702862 |
| 84287446791975 | SERGIO | CARRANZA | NC | 17000274467 |
| 84287449641275 | DESI | WILLIAMS | PA | 51089174496 |
| 84288164261928 | CASSANDRA | TORRES | CA | 90012991642 |
| 84288867285856 | RITA | LOPEZ | CA | 46005168672 |
| 84289575547897 | CIERA | KING | GA | 14086435755 |
| 84289983771977 | JOLIYAH | NEAL | CO | 90013319837 |
| 84292195381538 | PAYGO | IVR ACTIVATION | IL | 90010781953 |
| 84292675491975 | KEVIN | RUIZ SIMON | NC | 90012096754 |
| 84293663791975 | GODOFREDO | PASRANA | NC | 90006516637 |
| 84294496231439 | SHALONDA | CARD | MO | 90001234962 |
| 84294854241262 | DEBROAH | COLE | PA | 90006328542 |
| 84297672651362 | ALEXANDER | HOWE | OH | 90007556726 |
| 84298357791979 | JEROME | MERITT | NC | 17027933577 |

| | | | | |
|---|---|---|---|---|
| 84299184793771 | MARION | YOUNG | OH | 64566971847 |
| 84299224971977 | VALERIE | GALLEGOS | CO | 90010342249 |
| 84315721577537 | AUSTIN | WESTWOOD | NV | 90013477215 |
| 84315874171977 | DONNA | MONTEC | CO | 90009498741 |
| 84315964347897 | MAURICE | MCBRIDE | GA | 90007569643 |
| 84317218585856 | STEVE | SOUTHERLAND | CA | 90013082185 |
| 84317313251362 | MATT | DENNLER | OH | 90010523132 |
| 84318259331439 | MISTRET | VOKSHI | MO | 90005362593 |
| 84319859871977 | YVETTE | VIGIL | CO | 38049258598 |
| 84321937761928 | CHRISTIAN | VILLEGAS | CA | 46037159377 |
| 84322692285936 | JAMES | CUSHINGBERRY | KY | 90013456922 |
| 84323471277537 | TAYLOR | RUSSELL | NV | 90014504712 |
| 84323496961928 | ERICK | VELASQUEZ | CA | 90003954969 |
| 84324139671977 | PEDRO | LOPEZ | CO | 38008731396 |
| 84325438241275 | DESIREE | JHONSON | PA | 90013934382 |
| 84327273191979 | MAUREEN | MCGANN | NC | 90008122731 |
| 84327291371977 | LISA | HERRERA | CO | 90009252913 |
| 84327733485856 | GARY | BENSON | CA | 90015177334 |
| 84328367291979 | SHENEIKA | BEST | NC | 90012453672 |
| 84328553551362 | SHEYLA | BROWN | OH | 90014745535 |
| 84328717785936 | KAMEO | FOSTER | KY | 90014487177 |
| 84328965761928 | HUMBERTINA | PITA | CA | 90013049657 |
| 84329271541262 | LINDA | WILLS | PA | 51051232715 |
| 84329553551362 | SHEYLA | BROWN | OH | 90014745535 |
| 84331298851336 | PAGGY | CAMPBELL | OH | 90005862988 |
| 84333317791979 | SHAINA | BROWN | NC | 90012663177 |
| 84333427761934 | ERNESTO | TREVINO | CA | 46055064277 |
| 84333522391975 | AMENA | JABBI | NC | 90011945223 |
| 84334844391975 | JASMINE | MORRIS | NC | 90004788443 |
| 84335637941262 | MALCOLM | DAVIS | PA | 90014856379 |
| 84335952641275 | MONICA | YOUNGER | PA | 90012299526 |
| 84338392493771 | ARTEMIO | CASTILLO | OH | 64556783924 |
| 84338575851362 | COLLEEN | LAMBERT | OH | 90014745758 |
| 84338838477537 | SAMUEL | MORENO | NV | 90000268384 |
| 84339316184347 | BEVERLY | HILZENDAGER | SC | 19050983161 |
| 84341164177537 | LUZ | AYALA-LEMUS | NV | 90013291641 |
| 84342151391532 | JOSE | JASSO | TX | 90001481513 |
| 84342425447897 | TINA | PITTS | GA | 90008734254 |
| 84342489141262 | JEAN | WORTHY | PA | 90008834891 |
| 84342574372432 | GINA | SUTTON | PA | 51025745743 |
| 84342928531428 | VINCENT | MORROW | MO | 90008219285 |
| 84343118891979 | ANGELA | BROWN | NC | 90004001188 |
| 84343886991979 | TIFFANY | MARTIN | NC | 90015178869 |
| 84344353571977 | MARIA | ANTILLON | CO | 90003833535 |
| 84344865585856 | PRIMITIVO | BARACEROS | CA | 90014608655 |
| 84345634191837 | SARAH | MARTIN | OK | 21059046341 |
| 84345688397138 | DANIEL | CHICO | OR | 90010566883 |
| 84345865585856 | PRIMITIVO | BARACEROS | CA | 90014608655 |
| 84348365147897 | COURTNEY | WILDER | GA | 14031813651 |
| 84348396697138 | MURIAH | WALKER | OR | 44045663966 |
| 84348914933655 | SHEMEKA | SALTERS | NC | 90012979149 |
| 84351752491242 | BRIAN | EDWARDS | SC | 90013467524 |
| 84352442381677 | JULIO | MORAN SOTELO | KS | 90011164423 |
| 84352614851362 | EBONIE | HARRIS | OH | 90014746148 |
| 84354618851362 | AL | CALDWELL | OH | 90014746188 |
| 84356191881666 | MARLOM | MOLINA | MO | 90007881918 |
| 84357112591242 | SARABETH | STEVENS | GA | 90006991125 |
| 84358849493771 | CYNTHIA | RUSSELL | OH | 90011308494 |
| 84358865585856 | PRIMITIVO | BARACEROS | CA | 90014608655 |
| 84359757533698 | JULIO | REYES | NC | 12012127575 |
| 84361469891837 | CHRISTY | FIELDS | OK | 90004024698 |
| 84361819685856 | JESUS | LOPEZ | CA | 46009918196 |
| 84361949193771 | JOE | DUNLAP | OH | 64596179491 |
| 84362484341275 | CAROL | VISK | PA | 90009764843 |
| 84362571991837 | LINDA | PIENTA | OK | 90004985719 |
| 84364534651362 | TODD | GRIFFITH | OH | 66017035346 |
| 84366917761928 | DANIEL | CASTRILLO | CA | 90012669177 |
| 84366951393771 | KELLY | CONLON | OH | 64504329513 |
| 84367212641262 | MITCHELL | GRAHAM | PA | 90012002126 |
| 84368355171977 | ALEX | MONTOYA | CO | 38093393551 |
| 84368881861928 | GISELLE | MCNEAL | CA | 90011418818 |
| 84369269361928 | PANI | WESLEY | CA | 46055582693 |
| 84373436151362 | JACQUELINE | RINGER | OH | 66012884361 |
| 84375178193771 | LAKESHA | HERRON | OH | 90014851781 |
| 84375513936121 | AUBREY | SEPEDA | TX | 90005065139 |

| 84377376177537 | ALICIA | VALDIVIA | NV | 43008223761 |
|---|---|---|---|---|
| 84378666133698 | JAYMES | RHODIE | NC | 90003636661 |
| 84379288961928 | ROSA | BRAVO | CA | 46011352889 |
| 84381891151362 | LYNN | STROTMAN | OH | 66079868911 |
| 84382873841275 | NORRIS | RYAN | PA | 90003758738 |
| 84384762161928 | CHARLOTTRE | HARRISON | CA | 90014087621 |
| 84385511861928 | MELISSA | FISHER | CA | 90013035118 |
| 84386592861934 | GLORIA | CEBALLOS | CA | 90011665928 |
| 84386827677537 | STACY | IBARRA | NV | 90005818276 |
| 84388777997138 | TYLER | WILLIAMS-BELGARDE | OR | 90011037779 |
| 84394763771977 | TAWNY | MC BEAIN | CO | 38062197637 |
| 84394933372432 | SHALYNNE | ANGELL | PA | 51018389333 |
| 84396991991979 | PAMELA | HARRIS | NC | 17055009919 |
| 84399211151362 | TAHMISKA | GROSS | OH | 66001872111 |
| 84399437285936 | EMIN | GOOSHI | KY | 90005884372 |
| 84412392891837 | ZAMUEL | BIRRUETA | OK | 90010973928 |
| 84416229271977 | JESSICA | MONTOYA | CO | 38080172292 |
| 84416879241275 | FREDDY | KRUGER | PA | 90014918792 |
| 84417766341275 | BRENDALE | BOWLES | PA | 51089467663 |
| 84419124691837 | ANTONIO | JOHNSON | OK | 90009161246 |
| 84419455541275 | LORI | MOOREY | PA | 90013934555 |
| 84421794151362 | MARK | VESTRING | OH | 90014747941 |
| 84422938771977 | JESSE | JARAMILLO | CO | 90014759387 |
| 84424844193771 | MELINDA | LAM | OH | 64591498441 |
| 84425538491975 | HECTOR | TORRES | NC | 90013095384 |
| 84427466385856 | EDUARDO | CASTILLEJO | CA | 90013624663 |
| 84428232791979 | ANTONIO | BRAVO | NC | 90001282327 |
| 84429141541275 | MELINDA | SMITH | PA | 51016691415 |
| 84429261491837 | ELLINGTON | BENSON | OK | 90014152614 |
| 84431955993771 | DARRELL | GLENN | OH | 90014479559 |
| 84432187451362 | DEANNA | RAMSEY | OH | 66094951874 |
| 84433719831651 | TIMOTHY | HOUSER | KS | 22026967198 |
| 84434786497138 | FRANCISCO | GAY | OR | 90011037864 |
| 84434794441229 | JENNA | LEE | PA | 90015317944 |
| 84435555951325 | DEMETRIUS | DALLAS | OH | 90010455559 |
| 84435841691979 | BANITA | PAXTON | NC | 90014968416 |
| 84436956951531 | KELLEESHA | BURKS | IA | 90015479569 |
| 84437835351362 | AMANDA | GRAY | OH | 90014748353 |
| 84438733297138 | MICHELLE | DOW | OR | 90009677332 |
| 84441372171977 | ARTURO | PACHECO | CO | 38087113721 |
| 84441812841275 | DANIELLE | WAGNER | PA | 51089298128 |
| 84442841177537 | DIANA | BALLESTEROS | NV | 43000578411 |
| 84444192191834 | NICK | MADEWELL | OK | 90010651921 |
| 84444236671977 | STACY | MARQUEZ | CO | 38073782366 |
| 84444319777537 | MARCELL | WILKERSON | NV | 90010193197 |
| 84444859285936 | VICENTE | CAC SAQUIJ | KY | 90013318592 |
| 84445279585936 | MARCUS | AVERA | KY | 90012322795 |
| 84445849891975 | VANESSA | GIRON | NC | 17038358498 |
| 84445943585936 | MARCUS | AVERA | KY | 90011069435 |
| 84447777985856 | JESSICA | KOHLBECK | CA | 90010197779 |
| 84447978941262 | FREDERICK | MYERS | PA | 51005259789 |
| 84449196141275 | LORI | FREUDEN | PA | 90015031961 |
| 84449348361928 | MIGUEL | ANGEL | CA | 90014903483 |
| 84449559985856 | ISMAEL | CASTILLEJO | CA | 90010615599 |
| 84452958385856 | JAIME MUNRIAL | TORRES | CA | 90012149583 |
| 84453285471977 | DAKOTA | NARANJO | CO | 90012762854 |
| 84454628141262 | KIM | BROWN | PA | 90013586281 |
| 84455988997138 | RUPERTO | MORENO TAPIA | OR | 44040419889 |
| 84457676791979 | KENNETH | OFFEI | NC | 90012486767 |
| 84458162891837 | LINDA | LEWIS | OK | 90014711628 |
| 84461439585936 | AMBER | STANSBERRY | KY | 67055694395 |
| 84461981297138 | JENNIFER | ARNETT | OR | 90000969812 |
| 84462278577537 | KANIESHA | MOORE | NV | 90010472785 |
| 84463997171977 | ROBERT | TRUJILLO | CO | 90011309971 |
| 84464886881677 | VIRGINIA | WILLIAMS | MO | 90003198868 |
| 84465379891837 | LEANN | WITWER | OK | 21050223798 |
| 84465569761928 | MARIA | URIAS | CA | 90014275697 |
| 84465781185936 | MICHELLE | GANTT | KY | 90013957811 |
| 84466388941262 | SCOTT | SHETTER | PA | 90012183889 |
| 84466565985936 | PEDRO | MEDINA | KY | 90014685659 |
| 84466711193771 | GABIELLE | BATTLES | OH | 90013217111 |
| 84466867141275 | TAYLOR | WALKER | PA | 90013088671 |
| 84467743683246 | MICHAEL | DEWEES | TX | 71098527436 |
| 84469144291837 | JORDAN | HADDAD | OK | 90014301442 |
| 84469161485856 | RAMIRO | CORTES | CA | 90013101614 |

| | | | | |
|---|---|---|---|---|
| 84469615985856 | KATHERINE | SCOTT | CA | 90014656159 |
| 84472892177537 | VICTOR | ARTEGEA | NV | 90012278921 |
| 84473375785856 | JEFFREY | CHILDS | CA | 90012573757 |
| 84474434991837 | ANN | BONNER | OK | 90010974349 |
| 84474494751349 | KAMILLE | HILL | OH | 90010014947 |
| 84475833591975 | KISHA | CURRY | NC | 90014908335 |
| 84476152441262 | JOSEPH | NICKELSON | PA | 90011441524 |
| 84476811185856 | TOM | WAITS | CA | 90004328111 |
| 84477429185856 | MONICA | PEREZ | CA | 90013104291 |
| 84477524361934 | FERNANDO | SALGADO | CA | 90006865243 |
| 84477555191242 | ZACHARY | SCHOONOVER | GA | 90011595551 |
| 84478378161928 | REBEKAH | FERRANTI | CA | 90008963781 |
| 84479445285936 | MARIO | WEBB | KY | 90011924452 |
| 84479764285856 | MARIA | LOPEZ | CA | 90003637642 |
| 84481212285856 | CARMEN | CEDILLO | CA | 46073132122 |
| 84486372247897 | AUDREY | MCGOWAN | GA | 14093383722 |
| 84487588277537 | BRENDA | REYES-DIOSDADO | NV | 90013565882 |
| 84488723971977 | ALICIA | TRUJILLO | CO | 90013327239 |
| 84491933251325 | GILDARDO | SALINAS | OH | 66017899332 |
| 84493232371977 | ASHLEY | MALDONADO | CO | 90015442323 |
| 84494557333698 | COURTNEY | GADDY | NC | 12073805573 |
| 84495686751347 | TONI | JEFFRIES | OH | 90012576867 |
| 84496362793771 | RONALD | AUGUSTUS | OH | 90015103627 |
| 84497144647897 | TEYONN | BROWN | GA | 14006831446 |
| 84497285551362 | KIM | HENDRIX | OH | 90014772855 |
| 84498211841237 | CATRICE | COSBY | PA | 90009472118 |
| 84498828761934 | ANNA | ARELLANO | CA | 90013738287 |
| 84499743861928 | KELLY | BRIGEFORTH | CA | 90008517438 |
| 84511112547897 | MARIAN | ROBINSON | GA | 90008621125 |
| 84513611285936 | GERARDO | TREJO | KY | 90007606112 |
| 84514682791837 | JESUS | SERRITOS | OK | 90000196827 |
| 84516779931651 | VIVIAN | ADAMS | KS | 90013817799 |
| 84517379791837 | MISTY | GILBERT | OK | 90007463797 |
| 84517394791975 | GERMAN | LOPEZ | NC | 90009883947 |
| 84517754797138 | LUCIA | RIOS MUNOZ | OR | 44089457547 |
| 84518285551362 | KIM | HENDRIX | OH | 90014772855 |
| 84518346191837 | WALTER | HALL | OK | 90013243461 |
| 84519926547897 | KISA | TINSLEY | GA | 90014139265 |
| 84521181291837 | ANTHONY | CARPENTER | OK | 21029241812 |
| 84521516991242 | SEAN | KEACHER | GA | 90010365169 |
| 84521564741275 | CASEY | OCONNELL | PA | 51043585647 |
| 84523115177537 | MAYELA | SALINAS | NV | 43058021151 |
| 84523726181677 | DANA | STEVENS | MO | 29097237261 |
| 84524491891837 | JEFF | MCCLAIN | OK | 90010974918 |
| 84524581871977 | KYLIE | REYNOLDS | CO | 90014785818 |
| 84525894177537 | LUIS | CUNA-LUNA | NV | 43001568941 |
| 84526868885936 | ERICA | BARAHONA | KY | 67089828688 |
| 84528248977537 | TERESA | BUNKER | NV | 90013082489 |
| 84529617341275 | PETER | JACKSON | PA | 90009476173 |
| 84531885271977 | ELIJAH | WISTHOFF | CO | 38050818852 |
| 84532242691975 | MARIA | GOMEZ | NC | 17055332426 |
| 84532373691837 | KATOYA | MACKEY | OK | 90012733736 |
| 84532438771977 | ANTHONY | CHAVEZ | CO | 90013234387 |
| 84533526591837 | SHANEE | RICHARD | OK | 90010975265 |
| 84534329547897 | PAYGO | IVR ACTIVATION | GA | 90009573295 |
| 84535265677537 | ADELA | MONTANO-VALDEZ | NV | 90015112656 |
| 84535359485936 | MICHAEL | ROLAND | KY | 67000973594 |
| 84536666541262 | RUSSELL | MILLIKEN | PA | 90012396665 |
| 84537478541275 | MATTIE | HAYNES | PA | 90013934785 |
| 84537894991975 | THEODORE | ANELONE | NC | 90014398949 |
| 84539225984336 | FRANKLYN | RODRIGUEZ | SC | 90014162259 |
| 84541481791975 | BRENDA | YOUNG | NC | 17051044817 |
| 84542484397138 | JESSE | BROST LYLE | OR | 44023494843 |
| 84542719777537 | JANET | PRECIADO | NV | 43036977197 |
| 84543737747897 | JERRELL | FAULKNER | GA | 14092847377 |
| 84544299151362 | CHARLES | SMITH | OH | 90014772991 |
| 84545689393771 | CHYNEE | EVANS | OH | 90013386893 |
| 84546129851362 | LOWRENCE | WINSLOW 3 | OH | 90014761298 |
| 84547145191837 | JUSTIN | MATHIS | OK | 90013851451 |
| 84547161461928 | STEVEN | SIMPSON | CA | 90006891614 |
| 84547396485856 | REBECCA | CHESTER | CA | 90008913964 |
| 84547577761934 | CARLOS | ESPINOZA | CA | 46084235777 |
| 84547712393771 | REBECCA | GIBSON | OH | 90012687123 |
| 84548287471977 | ALYYSA | TINLING | CO | 90014922874 |
| 84549617391975 | CARGINA | TAYLOR | NC | 17011296173 |

| | | | | |
|---|---|---|---|---|
| 84549951891837 | DONOVAN | KIRWIN | OK | 21032559518 |
| 84551195697138 | ANDY | YANG | OR | 90011061956 |
| 84551521941275 | PATRICK | MORGAN | PA | 51083465219 |
| 84552232291975 | KEVIN | BRANDON | NC | 90011082322 |
| 84552353991525 | ALEXANDER | ANCHONDO | TX | 90010483539 |
| 84552497991975 | SHERBY | ARCHIBALD | NC | 90011004979 |
| 84552761485963 | RICK | MCCORMICK | KY | 90012467614 |
| 84553722571977 | ERIK | SUTTON | CO | 90001227225 |
| 84554161191837 | GAYLYNN | BURROWS | OK | 21053621611 |
| 84555344371977 | ALEXA | DAVIS | CO | 90006663443 |
| 84557715772428 | RUTH | KOONTZ | PA | 51001447157 |
| 84558515491837 | ANGELA | DOWELL | OK | 90004255154 |
| 84558729385936 | SUSAN | MARTIN | KY | 67090997293 |
| 84559294251333 | SHAMERE | HALL | OH | 90011422942 |
| 84564122177537 | ARLENE | TAUTOLO | NV | 43044361221 |
| 84564252261928 | RUBEN | CISNEROS | CA | 90013942522 |
| 84564481541275 | TIM | BELL | PA | 90013934815 |
| 84564824361934 | RAUL | CONTRERAS | CA | 90008798243 |
| 84564826391837 | JOSEPH | SCARLATO | OK | 90013018263 |
| 84566139693771 | ANDRA | SANFORD | OH | 90015231396 |
| 84566349293771 | LORI | MCCLANAHAN | OH | 90007653492 |
| 84566858191837 | SUAN | DAL | OK | 90013298581 |
| 84566934291975 | ALFREDO | ESTRADA | NC | 90001099342 |
| 84567283791979 | CHARLES | JOHNSON | NC | 90012702837 |
| 84569777641262 | COLEMAN | VINCENT | PA | 90003047776 |
| 84571566181677 | TAM | ETIER | KS | 29051485661 |
| 84571668761924 | IRMA | FLORES | CA | 90013286687 |
| 84573349541262 | MAURICE | FORTE | PA | 51034993495 |
| 84573691881677 | LA SHANU | WALKER | MO | 90010966918 |
| 84574359541262 | STEPHEN | DANIEL | PA | 90010063595 |
| 84578213951362 | LINDA | BOLIN | OH | 90010532139 |
| 84579989577537 | JOSE | SALAS | NV | 90012039895 |
| 84581179391837 | FRANCISCO | CORDOVA | OK | 90008111793 |
| 84581518471977 | SHELLEY | ARCENEAUX | CO | 38047365184 |
| 84584172785936 | JEFFREY | HOOD | KY | 90007751727 |
| 84585958577537 | GUILLERMO | JUAREZ | NV | 90010679585 |
| 84586656761928 | ANA | VAZQUEZ | CA | 46043366567 |
| 84586795472432 | TRACEY | ELLIOTT | PA | 51003157954 |
| 84588958793771 | CLAUDE | WILLIAMS | OH | 90007989587 |
| 84589489691975 | MICHAEL | THORNTON | NC | 90014254896 |
| 84589856371977 | ERNEST | MAES | CO | 90012788563 |
| 84589965361928 | ROBERT W | DEGEN | CA | 90013159653 |
| 84591484751362 | TANESHA | ABERNATHY | OH | 90012654847 |
| 84591491241275 | SHATERIA | COLLIER | PA | 90013934912 |
| 84591674241262 | MAURICE | WILLIAMS | PA | 90013706742 |
| 84592756291242 | QWINTASHA | SMITH | GA | 90010267562 |
| 84592974997138 | HEIDI | SAUCEDLO | OR | 90004259749 |
| 84593187751362 | CASANDRA | LENZLEY | OH | 90014761877 |
| 84594211451362 | MISTY | RICHMOND | OH | 90014762114 |
| 84594881185856 | MICHAEL | KUMPIS | CA | 90013138811 |
| 84594989961934 | MARTI | BATES | CA | 90010609899 |
| 84595659747822 | QUIYAWNA | BROWN | GA | 90009906597 |
| 84598744161934 | RICARDO | PEREZ | CA | 90011417441 |
| 84599378191525 | VALERIA | ANCHONDO | TX | 90010483781 |
| 84612965177537 | JOSE | TORRES | NV | 43008849651 |
| 84613144591242 | A M | HUNT | GA | 90010661445 |
| 84613148677537 | PATRICIA | BARTEL | NV | 90003991486 |
| 84615166947897 | JACQUELYN | RAINES | GA | 90009871669 |
| 84615269951598 | ABDELLA | ADAM | IA | 90015092699 |
| 84617977341262 | CHRISTINE | WARNEKE | PA | 90013129773 |
| 84618186885936 | MICHAEL | GIBBS | KY | 90014081868 |
| 84621246441275 | DARCELLE | CARTER | PA | 90013122464 |
| 84622217361983 | JACQUELINE | MEZA | CA | 46088222173 |
| 84623336881928 | KEVIN | SPELMON | CA | 46019603368 |
| 84623823985856 | MARTIN | SANTIAGO | CA | 90010208239 |
| 84624541391837 | KHUP | MUNG | OK | 90012675413 |
| 84624649272432 | BRAIN | LARUE | PA | 51002746492 |
| 84627266691979 | EUDOCIA | BENITEZ | NC | 90011092666 |
| 84627542671977 | JESUS | PACHECO | CO | 90009955426 |
| 84627693485856 | DONNA | DESPRIS | CA | 46075306934 |
| 84627734285655 | LESLIE | JANEY | NJ | 90002067342 |
| 84628456751362 | AMBER | COLEMAN | OH | 90005764567 |
| 84629991171977 | AMANDA | ATENCIO | CO | 90009419911 |
| 84631299191837 | HOWARD | PENN | OK | 90015172991 |
| 84633193277537 | JUVENAL | SANTIAGO | NV | 90014641932 |

| | | | | |
|---|---|---|---|---|
| 84635426571977 | ELIAS | MARQUEZ | CO | 90014424265 |
| 84636641771977 | CHRIS | MORA | CO | 90006136417 |
| 84637362181677 | BRANDON | JONES | MO | 90010023621 |
| 84637438585856 | DESIREE | CHAVEZ | CA | 90006994385 |
| 84637656977537 | HOLLY | STOUT | NV | 90001236569 |
| 84637818493739 | SAMANTHA | DORNON | OH | 90007608184 |
| 84638254351362 | LATASHA | GEORGE | OH | 90014762543 |
| 84638448651362 | DWAYNE | DURBIN | KY | 90010534486 |
| 84639876641262 | WILLIAM | HOLSING | PA | 90010308766 |
| 84641556947897 | LAKEISHA | BRASWELL | GA | 90012525569 |
| 84641989191986 | LUIS | CARDENAS | NC | 90011029891 |
| 84642493785868 | JUAN | SALINAS | CA | 90001674937 |
| 84642515291979 | WILLIAM | WOMBLE | NC | 90013505152 |
| 84642614781683 | BARBARA | VANDENBERG | MO | 90005196147 |
| 84643418191837 | KEYSHA | PHILLIPS | OK | 21062534181 |
| 84644241571977 | TRACY | KABER | CO | 90013572415 |
| 84645723533698 | KIERRA | WILLIAMS | NC | 90008987235 |
| 84646183551362 | ROMONA | TAYLOR | OH | 66008921835 |
| 84646455691979 | JAMOL | BLOW | NC | 90015284556 |
| 84646594961928 | JOEL | MORALES | CA | 46064835949 |
| 84646632477537 | ELIZABETH | ORDEONEZ | NV | 43086156324 |
| 84647149785936 | CAMERON | HOOTEN | KY | 67019691497 |
| 84647223385856 | CHARLOTTE | MACERA | CA | 90014952233 |
| 84648956785936 | JOSE | MEDINA | KY | 90015209567 |
| 84649461661978 | KARAH | TIFELE | CA | 90013274616 |
| 84649663761928 | SKYE | NEWTON | CA | 90009506637 |
| 84651167547897 | EILEEE | GREEN | GA | 90010261675 |
| 84651812261928 | BOBBIE J | FALLON | CA | 46081278122 |
| 84651991247897 | VEVIAN | FREEMAN | GA | 90013639912 |
| 84652577541275 | WILLIAM | BAUER JR | PA | 51098355775 |
| 84652689393771 | CHYNEE | EVANS | OH | 90013386893 |
| 84653428277331 | LUIS GERARDO | PLASCENCIA | IL | 90014154282 |
| 84654117785936 | JESSICA | BARNES | KY | 90012551177 |
| 84654299951362 | KATHLEEN | HARTLEY | OH | 90014762999 |
| 84654743847897 | SHARONDA | MILLER | GA | 90013167438 |
| 84655666581671 | CANDACE | MUTCHERSON | MO | 90008116665 |
| 84656299951362 | KATHLEEN | HARTLEY | OH | 90014762999 |
| 84657494585936 | HUGO | QUIROZ | KY | 90006604945 |
| 84657734191979 | MICHAEL | WILLIAMS | NC | 90012937341 |
| 84658613591975 | ISAAC | KING | NC | 90011086135 |
| 84663369961934 | SAHRA | HOSTEN | CA | 90009253699 |
| 84664428487222 | DINA | LASALLE | IL | 90005074284 |
| 84665684571977 | ZEKE | GONZALES | CO | 90012896845 |
| 84666337791979 | JESSE | WELLS | NC | 90013013377 |
| 84666457961934 | ALEX | CRUZ | CA | 46033564579 |
| 84667341351362 | SARA | WOERNER | OH | 90014763413 |
| 84667699291837 | ERON | HOLBERT | OK | 90014256992 |
| 84667797891975 | SANDY | FERRERA | NC | 90012827978 |
| 84668622685936 | DONALD | MOORE | KY | 90010366226 |
| 84671955651362 | THOMAS | SCHULZ | OH | 66055329556 |
| 84671972891979 | CARLOS | MATUTE | NC | 90013559728 |
| 84672974191837 | DIANA | AGUILAR | OK | 90008149741 |
| 84673664585856 | NAZIH | JAMALEDDINE | CA | 90013946645 |
| 84674332551362 | FRANCISCO | GONZALES | OH | 66094193325 |
| 84675267861928 | MARTHA MARIBEL | ROBLES-SOLIS | CA | 90014132678 |
| 84675449191837 | LAQUITA | CARTER | OK | 90009994491 |
| 84675542181677 | KING BLUE | DE FOO | MO | 90010825421 |
| 84676488641275 | DARRYL | KEEN | PA | 90014494886 |
| 84676964141247 | ALISON | MCDONOUGH | PA | 90000109641 |
| 84678728781677 | CELESTINE | ANTU | MO | 90004047287 |
| 84678875541262 | KEVIN | THOMPSON | PA | 90001068755 |
| 84679457884347 | CHERYL | DRIGGERS | SC | 90001244578 |
| 84681333747897 | VAKIA | ALLEN | GA | 90014053337 |
| 84682265251362 | KERRI | WAGLAND | OH | 90013362652 |
| 84682371533698 | ANA | LIRA | NC | 12011203715 |
| 84683458771977 | MICHELLE | MARTINEZ | CO | 90013784587 |
| 84684298693771 | DENISE | GREGORY | OH | 90014702986 |
| 84684564191242 | KEITH | SAXON | GA | 14547525641 |
| 84685113493783 | TERSIA | JOHNSON | OH | 90007971134 |
| 84685846261934 | AARON | LANARY | CA | 90006928462 |
| 84687568381666 | MARCELLUS | BUTLER | MO | 90015175683 |
| 84688351181677 | MICHELE | FLUKER | MO | 29033883511 |
| 84689719691943 | MARTIN | BALTAZAR | NC | 90001137196 |
| 84691556651362 | AMBER | SMITH | OH | 90010535566 |
| 84691685493771 | SHANE | DOSS | OH | 64524326854 |

| | | | | |
|---|---|---|---|---|
| 84693344141275 | MELINDA | BRUNGER | PA | 51081853441 |
| 84693841261934 | REYNA | GONZALES | CA | 90011978412 |
| 84693962451362 | JENIFER | ROWE | OH | 90005639624 |
| 84695883671977 | STEPHEN | DERUDDER | CO | 90012368836 |
| 84697674151333 | JENNIFER | DONNELLON | OH | 66030366741 |
| 84698962451362 | JENIFER | ROWE | OH | 90005639624 |
| 84699183777537 | DARREN | WHITTAKER | NV | 90015181837 |
| 84711769877537 | ALBERT | GUTIERREZ | NV | 90011847698 |
| 84712115957127 | CYRENA | SALLEY | VA | 81007401159 |
| 84712226761934 | MARCELA | INIGUES | CA | 46061012267 |
| 84712474185936 | MARILYN | JENKINS | KY | 90008094741 |
| 84712819841275 | SUSAN | J JAMES | PA | 90000938198 |
| 84714359593772 | JEREMY | HARDIN | OH | 90011543595 |
| 84715745771977 | ANTHONY | FRIEND | CO | 90012837457 |
| 84716431761928 | TERESA | ZAMARRON | CA | 90009664317 |
| 84718353941262 | JIM | YOGLING | PA | 90013723539 |
| 84719146791975 | MICHAEL | STRONG | NC | 90003821467 |
| 84721427171977 | CARLA | GIRRATANO | CO | 90012254271 |
| 84721641391242 | TONJA | DAVIS | GA | 14522396413 |
| 84721837361934 | LASHELLE | DENISE | CA | 90009338373 |
| 84722158991523 | PATRICIA | ZAVALA | TX | 75073911589 |
| 84722538247897 | EDGARDO | DELGADO | GA | 90010295382 |
| 84723619285936 | JODI | HALL | KY | 90009046192 |
| 84727691671977 | DEANNA | ORTIZ | CO | 38086526916 |
| 84729186885936 | MICHAEL | GIBBS | KY | 90014081868 |
| 84729312485856 | STEPHEN | PHILIPP | CA | 90015253124 |
| 84731536791837 | MALISA | KIRKPATRICK | OK | 90013925367 |
| 84732897171977 | BARBARA | LANE | CO | 38053568971 |
| 84734191485856 | CEDRIC | WASHINGTON | CA | 90013521914 |
| 84734318751362 | RANDALL | DARNELL | OH | 66002503187 |
| 84735962591837 | CHARLES | FUGERSON | OK | 90014559625 |
| 84736127591979 | JOSE | ANDRADE | NC | 90011621275 |
| 84736155985856 | SUSAN | LANCE | CA | 46070901559 |
| 84736585947822 | CHRISTINA | WALKER | GA | 90013775859 |
| 84738923377537 | EDWARD | KLOSTERMAN | NV | 90015139233 |
| 84739284491979 | LAUREN | BLUE | NC | 90013772844 |
| 84741877985856 | ANNE | GLASSEY | CA | 90013948779 |
| 84741914741275 | FABIAN | HENRY | PA | 90014919147 |
| 84742276341262 | GINGER | WAUGH | PA | 90014122763 |
| 84742417651362 | DIERDRA | WRIGHT | OH | 90014764176 |
| 84744516241275 | LINDSAY | PARRILLA | PA | 90014495162 |
| 84745513291975 | SHERRY | ONEAL | NC | 90015095132 |
| 84745634147822 | LANIKKA | ROBERTS | GA | 90009836341 |
| 84745655891979 | TANISHA | BOWIE | NC | 90013816558 |
| 84745761733661 | COREY | MCILWAINE | NC | 90011587617 |
| 84746826981677 | LUIS | CEDRES | MO | 29014978269 |
| 84747298641262 | DANA | KING | PA | 90007892986 |
| 84747383371977 | OLIVIA | GUTIERREZ | CO | 90014313833 |
| 84747435261988 | DHIA | IBRAHIM | CA | 90003484352 |
| 84747843172432 | DAVID | TUROCY | PA | 51035538431 |
| 84748523371977 | BRANDON | JARAMILLO | CO | 90009615233 |
| 84749696485856 | STEVE | BYERS | CA | 90010216964 |
| 84752728593771 | JOHNNY | TRVELOVE | OH | 90014767285 |
| 84755691485936 | LINDA | WHITTLE | KY | 67001506914 |
| 84755728791979 | CHARLENE | HARRIS | NC | 17081137287 |
| 84756256241275 | RANDY | ELKO | PA | 51019952562 |
| 84757182593763 | CAROL | LENHART | OH | 90006311825 |
| 84757494661928 | MARIA DEL CARMEN | PAVAN | CA | 90009604946 |
| 84758943847822 | DIANNA | HOLLINS | GA | 14081849438 |
| 84759171241272 | KRISTEN | TRACEY | PA | 90014841712 |
| 84759264733698 | MICHELLE | WHITING | NC | 90005252647 |
| 84761299685856 | JOSE | HIDRER | CA | 46057992996 |
| 84762275885936 | ARNATHAN | CLARK | KY | 90014172758 |
| 84763278671977 | CATHERINE | NIGHTINGALE | CO | 90014712786 |
| 84763387993771 | AMIE | PUTERBAUGH | OH | 64569943879 |
| 84764617761928 | WAYMON | EDDINGTON | CA | 90008976177 |
| 84765633681677 | TERRANCE | SCOTT | MO | 90011126336 |
| 84766287471977 | ALYYSA | TINLING | CO | 90014922874 |
| 84766599661934 | EZEQUIEL | GUERRERO | CA | 90010615996 |
| 84767131485856 | CRISTINA | OCAMPO | CA | 90013951314 |
| 84767457161935 | LUIS | SANTOS | CA | 90010174571 |
| 84769415891837 | MARIA | DURAN | OK | 21075364158 |
| 84769743885936 | PAULA | DUNN | KY | 67060607438 |
| 84772188191975 | CEJAE | BRISCOE | NC | 90001821881 |
| 84772451572432 | ROBERT | MILAN | PA | 51066694515 |

| 84772575591979 | AHMED | ABDEN | NC | 90011895755 |
|---|---|---|---|---|
| 84774434941262 | JOSHUA | COVINGTON | PA | 90013004349 |
| 84774777251349 | AARON | JONES | OH | 90015217772 |
| 84778194861928 | BETHSABELT | MARTINEZ | CA | 90011591948 |
| 84779458941262 | ADRIENNE | MURRAY | PA | 90011174589 |
| 84781163691979 | ANGEL | GARCIA | NC | 90011531636 |
| 84781251141262 | BOBBIE | GIRSON | PA | 51077862511 |
| 84782921777537 | ALICE | WILLET | NV | 43004119217 |
| 84783967377537 | SALVADOR | CORONADO MEZA | NV | 43076819673 |
| 84784221691975 | JUDY | SPEIGHT | NC | 90002272216 |
| 84786448872451 | BONNIE | OVERLY-BIAGINI | PA | 51059464488 |
| 84787169141275 | STACEY | GREEN | PA | 90005261691 |
| 84787238591979 | STARLETTA | MUSUNGAY | NC | 90014922385 |
| 84788965991837 | MARIA | WEST | OK | 21006549659 |
| 84789387447897 | DEMETRIA | WILLIS | GA | 90014563874 |
| 84794194941262 | GERRY | VERNTURA | PA | 90001831949 |
| 84794358441275 | EUNICE | SAYLES | PA | 90010723584 |
| 84795991741275 | TAMMIE | KREPP | PA | 51055859917 |
| 84796235291979 | TIFFANY | KING | NC | 90011532352 |
| 84796293793771 | KYMYA | BLACKMON | OH | 64591632937 |
| 84796747972432 | THOMAS | KING SR | PA | 51005317479 |
| 84813429191242 | CAROLYN | REEDY | GA | 14589904291 |
| 84813781161928 | ALYSON | MCCREERY | CA | 46048987811 |
| 84814452551362 | DAMARIS | MERCADO | OH | 90009924525 |
| 84815427247897 | JORDAN | HAYLES | GA | 90014564272 |
| 84815491591525 | ANA | ESTRADA | TX | 90007584915 |
| 84815885541275 | RUSSELL | CONNORS | PA | 51005478855 |
| 84817834193771 | EMILY | CHRISTIAN | OH | 64565958341 |
| 84819812591837 | MICHAEL | GREGG | OK | 90014828125 |
| 84819947697138 | RYAN | KLOCK | OR | 90009549476 |
| 84822213141262 | JIM | BRONSON | PA | 90011442131 |
| 84822624393771 | BRITTANY | POWE | OH | 90013826243 |
| 84823224184336 | MANEL | GARCIA | SC | 90012052241 |
| 84823526985856 | CELIDA | JIMENEZ | CA | 46049985269 |
| 84829422191837 | BRITTANY | WHITE | OK | 21044514221 |
| 84831193585936 | PAUL | HUFF | KY | 90001641935 |
| 84831562485856 | MIGUEL | GARCIA | CA | 90013955624 |
| 84833258791975 | TESFAY | TESFAMEHRET | NC | 90009182587 |
| 84833328641262 | BRIAN | COLON | PA | 51067433286 |
| 84833449591242 | LYANNETTE | LINDSAY | GA | 90010784495 |
| 84833923597138 | JAIME | PICKERING | OR | 44021369235 |
| 84834113391837 | PATRICK | SIDNEY | OK | 21065111133 |
| 84834457777537 | KAREN | HART | NV | 90012054577 |
| 84835151193771 | KEITH | TRUESDALE | OH | 90014291511 |
| 84835238177537 | JOHANNA | CRUZ | NV | 43047482381 |
| 84836451885963 | REGINA | FURLOW | KY | 90013364518 |
| 84837181861928 | LORENA | JERONIMO | CA | 90011261818 |
| 84837368391975 | HASSAN IBRAHIM | ALI | NC | 90012473683 |
| 84837652141262 | KEITH | GOLLING | PA | 90014846521 |
| 84838577391837 | PHILLIP | HARRIS | OK | 90010065773 |
| 84838991493771 | LAURA | COMBS | OH | 90013559914 |
| 84839497381677 | ANGELA | MCCORD | MO | 90012204973 |
| 84839596393771 | JAMES | TAYLOR | OH | 90012055963 |
| 84839665177537 | JOSE | HERNANDEZ | NV | 43056446651 |
| 84841567885856 | EPIGMENIO | BURGOS | CA | 46006185678 |
| 84844235871977 | CRYSTAL | WEST | CO | 90010622358 |
| 84848562371977 | TEENA | DODSON | CO | 38003855623 |
| 84849726185936 | RANDALL | JOHNSON | KY | 67035777261 |
| 84851992551362 | RENAY | LAMB | OH | 66039889925 |
| 84852639485856 | YOLANDA | PERALTA | CA | 90013956394 |
| 84852822333698 | KARY | PACHECO | NC | 12048448223 |
| 84854416141262 | VANITA | MULDOW | PA | 51045224161 |
| 84855554391837 | SANDRA | DANIELS | OK | 90014545543 |
| 84856663791837 | ERIKA | FERGUSON | OK | 90011206637 |
| 84857396891975 | CANDI | SANDERS | NC | 90011113968 |
| 84858578872451 | MAKAYLAHMARIE | EXUME | PA | 90012505788 |
| 84858934291979 | ALFREDO | ESTRADA | NC | 90001099342 |
| 84858954171977 | CHRIS | GILLESPIE | CO | 90014879541 |
| 84859783797138 | MARCELA | PIMENTEL | OR | 44076787837 |
| 84861365171977 | ELIZABETH | GALLEGOS | CO | 38068323651 |
| 84861484685936 | LUSAMBO | MUDERHWA | KY | 67087034846 |
| 84861692261928 | ELIZABETH | MALDONDO | CA | 90010426922 |
| 84861771641262 | JAMES | CLOONAN | PA | 90012097716 |
| 84861859591975 | DAYMON | HUGHES | NC | 90015068595 |
| 84862692391837 | ASHLEY | WILLIAMS | OK | 90010976923 |

| 84864883677537 | LELESIA | PEREZ | NV | 43088428836 |
| 84867837351362 | ROBERT | FOSTER | OH | 90012098373 |
| 84867874471977 | ROXANN | ORTEGA | CO | 38088378744 |
| 84868425277537 | KAY | OWEN | NV | 90004324252 |
| 84871989185936 | SHAWNNEE | JONES | KY | 67021719891 |
| 84872229991837 | TONYA | MORRIS | OK | 90008122299 |
| 84872526985856 | CELIDA | JIMENEZ | CA | 46049985269 |
| 84872917741262 | LUCRETIA | LIGHTFOOT | PA | 51092179177 |
| 84873518197138 | TAMARA | L ASHER | OR | 90005715181 |
| 84873649291975 | ROBERT | TICKLE | NC | 17049266492 |
| 84873868177537 | ANDREW | SELOVER | NV | 43005998681 |
| 84874784891979 | LEE | HARRIS | NC | 90013377848 |
| 84874893681672 | JACQUELYN | FOX | MO | 29040698936 |
| 84875841161934 | MARIA | GARCIA | CA | 90008608411 |
| 84875892372451 | DESIREE | EXUM | PA | 90012358923 |
| 84878247461951 | JOSE | ORTIZ | CA | 46066922474 |
| 84878464791979 | EDNA | HINTON | NC | 90014874647 |
| 84878743391975 | NELSON | HERRERA | NC | 90008427433 |
| 84879577733698 | KATRINA | WILSON | NC | 12003985777 |
| 84881364661934 | FABIAN | URISTA | CA | 90013343646 |
| 84881729585856 | SHEILA | SERRANO | CA | 46052477295 |
| 84882855991242 | BRIGITTE | WILLIAMS | GA | 90010058559 |
| 84882964185649 | TOYA ANN | EDMEADS | NJ | 90004209641 |
| 84884765241262 | MARSHA | SEATON | PA | 51001977652 |
| 84884833191837 | KIJUAN | NELSON | OK | 90008498331 |
| 84884835377537 | SHALEAH | COOK | NV | 90014288353 |
| 84885886291837 | CODY | SOWERS | OK | 90014738862 |
| 84885918385936 | ALFONZO | ATTAWAY | KY | 67085939183 |
| 84886131691975 | AMBER | HUDSON | NC | 90013021316 |
| 84888312293771 | PAULINE | ROBERSON | OH | 64595983122 |
| 84888935477537 | SEAN | BODINE | NV | 90010229354 |
| 84891524471977 | CARA | DAKE | CO | 90007885244 |
| 84892121361928 | ROGELIO | MARTIN | CA | 90014951213 |
| 84893119671977 | JANE | PLOUVIER | CO | 90014121196 |
| 84894581471924 | DEREK | SALAZAR | CO | 90008285814 |
| 84895424491975 | LEIDY | MEJIAS | NC | 90013234244 |
| 84896322693771 | SHAWN | PAULEY | OH | 90011593226 |
| 84896975885936 | DENISE | WATKINS | KY | 90011149758 |
| 84897472271977 | ANGANETTE | MARTINEZ | CO | 90013104722 |
| 84897521547897 | KAYANNA | BANKS | GA | 14098305215 |
| 84897843491837 | DONNA | SANOGUET | OK | 90009938434 |
| 84911162451362 | HOLLY | BURMAN | OH | 90014781624 |
| 84911542141275 | ICESS | WILLIAMS | PA | 90008095421 |
| 84912168751362 | JULIETTE | COLEMAN | OH | 90014781687 |
| 84912459161928 | JOHN | MERTZ | CA | 90011594591 |
| 84912715885936 | RACHAEL | WHITE | KY | 90007717158 |
| 84913425261934 | CHRISTIAN | RAMOS | CA | 90009264252 |
| 84913996197138 | KELLY | CHAREST | OR | 44062269961 |
| 84914164291979 | KETH | GRAHAM | NC | 17000631642 |
| 84914639677537 | JOSE | ZARARTE | NV | 90010836396 |
| 84915717791837 | TROY | DRIVER | OK | 90012177177 |
| 84917126791975 | YOLANDA | BOWMAN | NC | 90014711267 |
| 84917917961928 | ANDREA | SOLIS | CA | 90000519179 |
| 84918888247897 | MARIE | GILBERT | GA | 90008098882 |
| 84919336981677 | ANNJANETTE | SANDERS | MO | 90002453369 |
| 84923447251349 | CHARLES | KLEIN | OH | 90004904472 |
| 84925147285856 | YVONNE | LUCAS | CA | 90013161472 |
| 84925354891583 | BENITO | REYES | TX | 90001693548 |
| 84925796197138 | JUSTIN | PHILIPPS | OR | 90011357961 |
| 84926558991975 | KIMBERLY | MEDLEY | NC | 17090875589 |
| 84927179951362 | TIFFANY | SIMPSON | OH | 90014781799 |
| 84927361177537 | LEONEL | CARPIO | NV | 43084353611 |
| 84931536591979 | JULIUS | EXUM | NC | 90012605365 |
| 84932126391979 | CHARLIE | RUSSELL | NC | 90014171263 |
| 84932236932551 | PATRICIA | ARRIOLA | TX | 90014762369 |
| 84932744377537 | AMANDA | CHRISTIAN | NV | 90011397443 |
| 84932764633698 | DAVARES | BURNETT | NC | 12011607646 |
| 84933212451362 | ERIC | OVERFIELD | OH | 90014782124 |
| 84933787397138 | CHRISTINA | BRAVO | OR | 90011357873 |
| 84934511161928 | CASHARIA | MOORE | CA | 90012025111 |
| 84934518691975 | VINCE | ROCHO | NC | 90013285186 |
| 84934637691979 | RUTH | SMITH | NC | 90012676376 |
| 84934638433698 | MELISSA | SCALES | NC | 12057076384 |
| 84937452247897 | SHAWN | GAINES | GA | 90009344522 |
| 84937659571977 | ROSALIE | MAESTAS | CO | 38057466595 |

| | | | | |
|---|---|---|---|---|
| 84938138591979 | SHARON | DUNN | NC | 90015171385 |
| 84938435541262 | MARIE | YEAGER | PA | 90010534355 |
| 84939549377537 | ULISES | ADAME | NV | 90010345493 |
| 84939835877537 | YESENIA | RIOS | NV | 90011548358 |
| 84941546485856 | MARCELINO | GASPAR | CA | 90006595464 |
| 84942233191979 | GASTON | MIBURANO | NC | 90015192331 |
| 84942473761934 | ARACELI | GALVAN | CA | 90011684737 |
| 84943228251362 | AMBER NICOLE | DAWSON | OH | 90014782282 |
| 84945228251362 | AMBER NICOLE | DAWSON | OH | 90014782282 |
| 84946282761928 | ROSALINDA | CORDERO | CA | 90014472827 |
| 84947259951362 | EDWARD | COLLINS | OH | 90011272599 |
| 84947435541262 | MARIE | YEAGER | PA | 90010534355 |
| 84948939191975 | GIANNA | VELLETTA | NC | 90014569391 |
| 84949513891975 | ALEX | MERCHANT | NC | 90008095138 |
| 84951165185936 | RAHIM | HALL | KY | 90014661651 |
| 84952214361928 | KARL | FREDELYN | CA | 90008932143 |
| 84952293781538 | PAYGO | IVR ACTIVATION | IL | 90014692937 |
| 84952388191979 | MICHELLE | INGRAM | NC | 90011193881 |
| 84952735641275 | ANDRE | SMITH | PA | 51000187356 |
| 84953793891979 | RACHELLE | SIMPSON | NC | 90015117938 |
| 84953817391837 | JOSEPH | MOTISI | OK | 90014828173 |
| 84954851861928 | MARISA | STOCK | CA | 90002218518 |
| 84954857971977 | ASHLEY | MALDONADO | CO | 90011188579 |
| 84955878341275 | MARY | WESTIN | PA | 90000238783 |
| 84958922261928 | MONICA | SOLIS | CA | 90013549222 |
| 84959453841275 | JANICE | NAYLOR | PA | 90014704538 |
| 84961551185936 | SOFIA | GARCIA | KY | 90014225511 |
| 84961648385856 | JEREMIAS | PALACIOS | CA | 90011676483 |
| 84961694891979 | MARK | ADAMS | NC | 90007516948 |
| 84961785291837 | JESUS | MIGUEL | OK | 90001787852 |
| 84962549861934 | ENRIQUE | MAZA | CA | 90011685498 |
| 84963577985856 | OLGA | AYALA | CA | 46006705779 |
| 84963629872432 | LYNN | HENDERSON | PA | 51020016298 |
| 84963992641262 | STEPHANIE | COOPER | PA | 90013129926 |
| 84964144491979 | CARMELLA | CAMPBELL | NC | 90012871444 |
| 84966662472432 | BRIAN | LAWTON | PA | 51055416624 |
| 84968154185962 | LEKEYSHA | TUCKER | KY | 90009031541 |
| 84968271441275 | AMANDA | ROYAL | PA | 90009402714 |
| 84968877447897 | CANDYE | SMITH | GA | 90011498774 |
| 84969944391837 | NIRE | ZETINA | OK | 21064839443 |
| 84971139641275 | MONTE | MILLER | PA | 51092591396 |
| 84972877291523 | BERTHA | VALADEZ | TX | 75087048772 |
| 84975139993771 | BRYAN | BUTTS | OH | 90014741399 |
| 84975272451598 | OZETT | SPENCER | IA | 90013262724 |
| 84975826161934 | ARTURO | PANELO | CA | 90007008261 |
| 84977279972451 | WYATT | GREEN | PA | 51096432799 |
| 84978824461994 | JESSICA | RODRIGUEZ | CA | 46045158244 |
| 84979657971977 | CINNAMON | HELLER | CO | 38037146579 |
| 84979891593771 | CANDACE | ISBLE | OH | 64504308915 |
| 84981464141262 | TONYA | OLIVER | PA | 51043364641 |
| 84983223191979 | WILLIAM | SESSIONS | NC | 90013472231 |
| 84984234271977 | ERNEST | DELONG | CO | 90012202342 |
| 84984694251333 | TIFFANY | HOWARD | OH | 90003136942 |
| 84984955281677 | NAWL | BIK | MO | 90011429552 |
| 84986625191837 | AMANDA | DAVIS | OK | 90008736251 |
| 84986946481677 | KAREN | PUCKHABER | MO | 29046189464 |
| 84991124347871 | SHEKINA | HARRIS | GA | 90011641243 |
| 84991514291837 | KIMBERLY | WATKINS | OK | 90013395142 |
| 84993753741272 | APRIL | GRYBEL | PA | 90012097537 |
| 84995713493771 | ALENA | DODSON | OH | 90009577134 |
| 84995812591979 | MARISSA | THOMAS | NC | 90011918125 |
| 84995841861935 | JOSE | PLAZA | CA | 90008798418 |
| 84996823781677 | GILBERTO | AMPARAN | MO | 90014818237 |
| 84998134641262 | ROBIN | HLAVAY | PA | 51097101346 |
| 84998785385936 | ANNA | FRANCIS | KY | 67094987853 |
| 85111299891324 | MICHAEL | SANDATE | KS | 29053522998 |
| 85111647571977 | CATHLEEN | VASQUEZ | CO | 90015256475 |
| 85111771991979 | SHIQUITA | TAYLOR | NC | 90010967719 |
| 85111944161928 | TYRONE | JOHNSON | CA | 90014699441 |
| 85111947291837 | GUY | BULLTAIL | OK | 90012759472 |
| 85113116741262 | GORDON | BRYANT | PA | 90010121167 |
| 85113378277537 | ROSIO | OROZCO MARQUEZ | NV | 90012343782 |
| 85113796755945 | JORDAN | MARTIN | CA | 90010977967 |
| 85113852755971 | MARIA | AGUIRRE | CA | 90013178527 |
| 85114413255971 | JENEPHER | SANCHEZ | CA | 90014184132 |

| | | | | |
|---|---|---|---|---|
| 85114433391324 | JAMES | JONES | KS | 90014694333 |
| 85114462433698 | MANASHA | GUY | NC | 90012714624 |
| 85115659671977 | KRYSTAL | AUSTIN | CO | 90008736596 |
| 85116549685856 | CLINT | LATHROP | CA | 90009625496 |
| 85116624661928 | APRIL | CAMBUNGA | CA | 46068446246 |
| 85118217133698 | GEROME | GOMEZ | NC | 90014182171 |
| 85118856391975 | JOSE | BETANCOURT | NC | 90010798563 |
| 85119865133698 | JOHN | MIDDLE | NC | 90014178651 |
| 85121266555945 | PATRICK | MCCARTHY | CA | 90000612665 |
| 85121734385856 | JAQUELINE | SORIANO | CA | 90008627343 |
| 85121759147897 | ANGELECK | BROWN | GA | 14016097591 |
| 85122331641275 | MELISSA | KANDCER | PA | 51030733316 |
| 85122558371977 | KATEY | LOPEZ | CO | 90013725583 |
| 85122875185856 | AMBER | FALLS | CA | 90008628751 |
| 85123991591324 | MIRNA | BONILLA | KS | 90010959915 |
| 85124539891975 | ADRIANA | ZAMBRANO | NC | 90006175398 |
| 85125474791837 | JULIO | ALVARADO | OK | 21009984747 |
| 85126449671977 | SARA | PICCO | CO | 90007714496 |
| 85127999655971 | ANITA | RODRIGUEZ | CA | 90007039996 |
| 85128196897138 | REBECCA | JONES | OR | 44055921968 |
| 85128271541262 | WILLIAM | LEMON | PA | 51062642715 |
| 85128893133698 | KEEONDRA | BARRETT | NC | 90014178931 |
| 85128894355971 | MICHELLE | CHAVIRA | CA | 90012878943 |
| 85129846577537 | CARLOS | VASQUEZ | NV | 90014218465 |
| 85131315891979 | SCOTT | LYNCH | NC | 90011103158 |
| 85131458693771 | PATRICIA | SHIELD | OH | 90014724586 |
| 85133787455971 | JENNY | DE LA CRUZ | CA | 49083857874 |
| 85134187961928 | ANGELA | GARCIA | CA | 46092331879 |
| 85135666791975 | NICOLE | MILLER | NC | 90009246667 |
| 85136118391837 | ASHLEY | WHITEHEAD | OK | 90014691183 |
| 85138782541262 | SYLVIA | KING | PA | 90008177825 |
| 85139611491324 | ROSA | HERNANDEZ | KS | 90013076114 |
| 85141724191837 | BRENDA | LONG | OK | 90012747241 |
| 85141929591975 | EBONY | BRISTOW | NC | 90013929295 |
| 85144522647897 | ANTHONY | COLLINS | GA | 90012025226 |
| 85144967291941 | TORRY | PERRY | NC | 90011829672 |
| 85145291397138 | KENNETH | HOSKINSON | OR | 90011192913 |
| 85147929693771 | MICHAEL | MOORE | OH | 64500409296 |
| 85147997881677 | TOSHIBA | GREEN | MO | 90002919978 |
| 85148467191242 | CHARLOTTE | PERKINS | GA | 14580114671 |
| 85149786755971 | ANDREW | GONZALEZ | CA | 90011037867 |
| 85151189655945 | TERRI | CHAMBERLAIN | CA | 49061001896 |
| 85151223681677 | TORRI | HUBBARD | MO | 90012512236 |
| 85151671371977 | VANESSA | MONTANO | CO | 90014276713 |
| 85151696693771 | NANNETTE | KING | OH | 64593236966 |
| 85151783797138 | ROGER | WILDER | OR | 44076127837 |
| 85152841855971 | ALMA | HERRERA | CA | 90013668418 |
| 85153544277537 | SIBYL | BOLENDER | NV | 43089375442 |
| 85154339491975 | EMILY | HOBAN | NC | 90014483394 |
| 85155284861963 | FERNANDO | AGUIRRE | CA | 90010042848 |
| 85155825361928 | ADRIANA | BENITEZ | CA | 90008728253 |
| 85155857991525 | ROCIO | HERNANDEZ | TX | 90012248579 |
| 85156413247897 | KAMEIKA | DAVIS JOHNSON | GA | 90007534132 |
| 85156449633698 | ERICA | SHUBERT | NC | 90012954496 |
| 85156572861928 | JOE | NESON | CA | 90013535728 |
| 85157431397138 | ASHLEY | GREEN | OR | 90006024313 |
| 85158329341262 | ROSEANN | LUBAWSKI | PA | 51084643293 |
| 85159126261983 | REANA | KEY | CA | 90010631262 |
| 85159194381677 | RONALD | ANDERS | MO | 29002301943 |
| 85159526533698 | MARSHALLIA | MILLER | NC | 12015165265 |
| 85159864571977 | RACHEL | ALCON | CO | 90004258645 |
| 85159953271977 | MICHELLE | DURAN | CO | 90014909532 |
| 85161258271977 | LEONARDO | PALMA | CO | 90010322582 |
| 85162659755971 | FRANCISCO | LUNA | CA | 90005756597 |
| 85165563555971 | SALVADOR | ROBLES | CA | 90001235635 |
| 85166141291324 | ALFREDO | RAMIREZ | KS | 90004201412 |
| 85166283893771 | PEDRO | GARCIA | OH | 90003732838 |
| 85167161997138 | VANG | YANG | OR | 90011971619 |
| 85167634747897 | ANTONIO | WILSON | GA | 90014866347 |
| 85167952181677 | MARGARITA | PARRA-DIAZ | MO | 90014129521 |
| 85168396333698 | MIRANDA | BROWN | NC | 90011083963 |
| 85169441555945 | ISRAEL | GARCIA | CA | 49055394415 |
| 85169555197138 | BRANDON | LOVEALL | OR | 90012385551 |
| 85171369861928 | JUSTIN | OGANS | CA | 90002803698 |
| 85171484784333 | ROMAN | LARIONOV | SC | 90009524847 |

| | | | | |
|---|---|---|---|---|
| 85172265361928 | ALLEBEL | BAYOUH | CA | 46083292653 |
| 85173121155945 | SERVILLE | NEWCHURCH | CA | 90013691211 |
| 85174835771977 | GILBERT | MUNOZ | CO | 90010318357 |
| 85176121597138 | ELIZABETH | ROMERO | OR | 90015191215 |
| 85176213291975 | KARINA | SOSA | NC | 90012642132 |
| 85177245685856 | TODD | GROSS | CA | 90006392456 |
| 85177546591979 | CYNTHIA | ANTHONY | NC | 90000155465 |
| 85179437741262 | KRISTINA | JACKSON | PA | 51096344377 |
| 85181472785856 | WAYNY | ESCALERA | CA | 90008634727 |
| 85181573755945 | LUIS | RAMIREZ | CA | 90011715737 |
| 85182364361928 | JORDAN | KAUFENBERG | CA | 90014763643 |
| 85182463391837 | DAVID | HAYNES | OK | 90008524633 |
| 85183738955971 | SEBASTIANA | ACEVEDO | CA | 90012997389 |
| 85183997833698 | MIKE | WILLIAMS | NC | 90014179978 |
| 85185832155945 | MARIA | GOMEZ | CA | 90013968321 |
| 85188158597138 | KRISTY | VALENCIA | OR | 90007681585 |
| 85188217355945 | HERACLIO | REYES VILLEGAS | CA | 90013632173 |
| 85188777571977 | KEVIN | FISHER | CO | 90013577775 |
| 85189426591324 | ANDREA | SHORTER | KS | 90013724265 |
| 85189516891979 | ARACELI | JIMENEZ HERNANDEZ | NC | 90014255168 |
| 85191765361928 | VIRGINA | MOYA | CA | 90014617653 |
| 85192599647897 | ASHLEY | STANLEY | GA | 90013315996 |
| 85193771791975 | EMMIT | SMITH | NC | 90004257717 |
| 85193948291324 | SERGIO | ROJAS | KS | 90015189482 |
| 85194814751362 | JENNIFER | NICE | OH | 90005748147 |
| 85196273885946 | LIDIA | DOMINGO | KY | 90012502738 |
| 85196762171977 | STEPHANIE | LUCERO | CO | 38034807621 |
| 85196883355971 | ALFONSO | JACME | CA | 90013668833 |
| 85198214491979 | CHRISTOPHER | BOONE | NC | 90013402144 |
| 85199613361928 | THERESA | EDWARDS | CA | 46074436133 |
| 85199972641275 | SKITTLEZ | WILSON | PA | 90008429726 |
| 85199979693783 | CARMEL | NORRIS | OH | 64584239796 |
| 85211785255971 | MADERA | CALI | CA | 90014187852 |
| 85212888177537 | SIERRA | LEGG | NV | 43000088881 |
| 85213985177537 | TANDRA | WALKER | NV | 43041389851 |
| 85215221993771 | RANDY | HEDRICK | OH | 90014152219 |
| 85215518947897 | JACQUELINE | COOPER | GA | 90012065189 |
| 85216919166177 | PATRICIA | MUNOZ | CA | 90015359191 |
| 85216954597138 | TYRA | GONZALEZ | OR | 90014059545 |
| 85217414447897 | DAVID | WILLIAMS | GA | 90014154144 |
| 85217714841275 | ELLIOTT | REDDIX | PA | 51017657148 |
| 85217794655971 | ARMANDO | AYALA | CA | 90014187946 |
| 85219246755945 | HERIBERTO | CORTES | CA | 90013732467 |
| 85219639391324 | MEGAN | FASCHING | KS | 90013556393 |
| 85219766357531 | RAECHELLE | TERCERO | NM | 90013857663 |
| 85223958391975 | SAUL | CUEVAS | NC | 90013929583 |
| 85224958247897 | SHAMIKA | BARRON | GA | 90011589582 |
| 85224994971977 | MARK | ALGIEN | CO | 38055879949 |
| 85225441691979 | VAULDEMAR | BAUTISTA | NC | 90013724416 |
| 85226614455945 | DEBORAH | HAGAN | CA | 49021756144 |
| 85229279191979 | JOSE | GOLANZES | NC | 90008702791 |
| 85229622555971 | ELIZABETH | FLORES | CA | 90014656225 |
| 85229732677537 | JONATHAN | RAGONESE | NV | 90013797326 |
| 85231426691979 | KIMBERLY | COOK | NC | 17076664266 |
| 85231816391975 | ERIN E | REJHOLEC | NC | 17049918163 |
| 85232444655945 | STEPHANIE | ROMERO | CA | 90014834446 |
| 85232711141275 | KATRINA | BLYE | PA | 51042927111 |
| 85232711181677 | MONICA | SEYAM | MO | 90013757111 |
| 85232853551362 | ROSE | TODD-STANFORD | OH | 66027388535 |
| 85233267841275 | STEPHANIE | CLAWSON | PA | 90014762678 |
| 85233583447897 | ALEIAS | JOHNSON | GA | 90005085834 |
| 85233881133631 | DUSTIN | PUCKET | NC | 90001638811 |
| 85234123591979 | FRITZ | DYER | NC | 90003081235 |
| 85234636155971 | SILVIA | GALVAN | CA | 49073086361 |
| 85235374377537 | CARL | PAGNI | NV | 90014443743 |
| 85235849455971 | DALISAY | CLAVERIA | CA | 90014588494 |
| 85237423141275 | JOHN | THERINGTON | PA | 90013614231 |
| 85238152251362 | MICHELE | HAGER | OH | 90003151522 |
| 85238541271977 | SHEM | MARTINEZ | CO | 90012845412 |
| 85238699941262 | NICOLE | WILLIAMS | PA | 90002596999 |
| 85242159477537 | DENNIS | PAINTER | NV | 90013361594 |
| 85242222147897 | MIKE | WEST | GA | 14028992221 |
| 85244227971977 | JOE | RODRIGUEZ | CO | 38010432279 |
| 85244484541275 | RONDA | ANGERMERER | PA | 90006754845 |
| 85245875241262 | KIMEA | KARAM | PA | 90007468752 |

| 85248182185856 | DION | NAUARRETTE | CA | 46018171821 |
| 85248224961943 | ALEJANDRO | SALMAN | CA | 90011212249 |
| 85248363655945 | RICK | HERRERA | CA | 90013713636 |
| 85248919241275 | LISA | DASCHE | PA | 90015129192 |
| 85249139871977 | TAMELA | SANCHEZ | CO | 38015511398 |
| 85249224961943 | ALEJANDRO | SALMAN | CA | 90011212249 |
| 85249823993771 | JOSHUA | JOHNSON | OH | 90012438239 |
| 85251417341275 | GERALD | TERRY | PA | 90009054173 |
| 85251867555971 | SANTIAGO | FRIAS | CA | 49001708675 |
| 85252578971977 | KARLY | KATSUMOTO | CO | 90012815789 |
| 85253346251349 | JOHNAY | MOORE | OH | 66013913462 |
| 85253481141275 | TIFFANY | ROLLERT | PA | 90010154811 |
| 85253519951357 | BEN | BURNHIMER | OH | 90004525199 |
| 85254225681621 | MARIA | GABARRETE | KS | 29068102256 |
| 85254647233698 | SUSIE | CORREL | NC | 12089376472 |
| 85254765161928 | ERIC | WRIGHT | CA | 46005537651 |
| 85255112155971 | CRUZ | GARCIA | CA | 90011081121 |
| 85255312781677 | NORMA | SAENZ | MO | 90014023127 |
| 85255323761928 | ARLETTE | ALVAREZ | CA | 90013233237 |
| 85255426877537 | STEPHEN | SHIPMAN | NV | 90013254268 |
| 85256636231445 | XLAOMIN | NING | MO | 90014946362 |
| 85257319181677 | AISHA | MILES | MO | 29044603191 |
| 85257398191979 | DANLETTE | WAH | NC | 17042713981 |
| 85261424491975 | LEIDY | MEJIAS | NC | 90013234244 |
| 85261864391837 | AMY | JONES | OK | 90010458643 |
| 85262457291975 | OSMAN | MENDOZA | NC | 90008664572 |
| 85263467691324 | JANIS | BROADDUS | MO | 29069284676 |
| 85264632297138 | JOANNE | MIRANDA | OR | 90010936322 |
| 85265877777537 | CHAYSE | MUNOZ | NV | 90012238777 |
| 85266312891324 | VONACIA | JOHNSON | MO | 90004783128 |
| 85266885251366 | BENJAMIN | GINGRICH | OH | 90010408852 |
| 85267186955945 | CRISTILDE | GUTIRREZ | CA | 90011031869 |
| 85269347433698 | CYNTHIA | CHAPMAN | NC | 90013233474 |
| 85269683541275 | NICHOLOS | DEBUCCI | PA | 90015476835 |
| 85271277171977 | NEISA | HINTON | CO | 38004532771 |
| 85271299685856 | KAREN | SHEPHARD | CA | 46086232996 |
| 85272839851372 | ADETTE | GORDON-CRADDOCK | OH | 66092878398 |
| 85272945855971 | ANA | ESPINO | CA | 90008949458 |
| 85273551397138 | JOSE | MARCANO | OR | 90013165513 |
| 85275245433471 | MARKEESE | DAVIS | AL | 90011662454 |
| 85275378161928 | REBEKAH | FERRANTI | CA | 90008963781 |
| 85277362591979 | TARRYN | GRAVES | NC | 90014613625 |
| 85281762984347 | GUY | WEST | SC | 19074947629 |
| 85282321791975 | CHARLES | BURKE | NC | 90012833217 |
| 85284632391837 | JACQUELINE | RINNE | OK | 90014636323 |
| 85285729755971 | MICHAEL | SUAREZ | CA | 90013297297 |
| 85286544677365 | ANTHONY | BADEJO | OH | 20557435446 |
| 85286761193771 | ADAM | ALEXANDER | OH | 90007467611 |
| 85286963281677 | DARNIECE | JOHNSON | MO | 29001019632 |
| 85287245191837 | SONYA | MCCANN | OK | 21080142451 |
| 85288222533698 | SAMUEL | SOX | NC | 90014182225 |
| 85289713451362 | TOM | DELANEY | OH | 66018027134 |
| 85291825591837 | PAYGO | IVR ACTIVATION | OK | 90011508255 |
| 85291993577537 | LISA | HARDWICK | NV | 90000799935 |
| 85292372555971 | LUZ ELENA | OROZCO | CA | 49033923725 |
| 85292513377537 | JENNIFER | HUBLER | NV | 90014815133 |
| 85292643893771 | MICHAEL | WASIHUN | OH | 90001596438 |
| 85293886291837 | GERARDO | MORALES | OK | 21065978862 |
| 85295186791837 | JOSE | GUERRERO | OK | 90014041867 |
| 85295237451362 | BARRY | REYNOLDS | OH | 90006512374 |
| 85295267755971 | RODOLFO | RAMIREZ | CA | 90013052677 |
| 85295489841262 | DENNIS | GAZATI | PA | 90006444898 |
| 85295645277537 | MARIAH | CHESS | NV | 90014456452 |
| 85295819391979 | ERIC | SANCHEZ AGUILERA | NC | 90006338193 |
| 85296614191975 | BOBBY | JONES | NC | 17096906141 |
| 85298756354194 | JOSE | CASILLANOS | OR | 90015407563 |
| 85311897471977 | SHANNON | WELDON | CO | 90012748974 |
| 85312394677537 | JOSE ARISTE | ARIAS | NV | 90014893946 |
| 85312939471977 | CARRISSA | CROSBY | CO | 38030039394 |
| 85313298341262 | L WILLIAMS | ROCHELLE | PA | 51027952983 |
| 85313449197138 | HOLLIS | MCCLURE | OR | 44012204491 |
| 85316248933698 | JESSICA | MARTINEZ | NC | 90014182489 |
| 85316862291975 | NORA | MESA | NC | 90013918622 |
| 85318382891324 | TERESA | MALDONADO | KS | 90003833828 |
| 85318869941275 | CHANELE | IANDIORIO | PA | 90014898699 |

| | | | | |
|---|---|---|---|---|
| 85319524691837 | ANABEL | CHAVEZ | OK | 21054295246 |
| 85319917255945 | TAMBRA | ASHER | CA | 90008309172 |
| 85321613233698 | ELIZABETH A | LEE | NC | 90004896132 |
| 85322466497138 | ALONSO | ALVAREZ | OR | 90014894664 |
| 85323481991324 | LAJUANDA | WILSON | KS | 90014684819 |
| 85324228941275 | THOMAS | NAYLOR | PA | 90014022289 |
| 85325249633698 | LOLY | POLY | NC | 90014182496 |
| 85326319591979 | TIA | DAVIS | NC | 90011103195 |
| 85326328977537 | CHRISTOPHER | NEWHOUSER | NV | 90015203289 |
| 85326573441262 | STEFON | DIXON | PA | 90012395734 |
| 85328262233698 | LOLY | FLOLY | NC | 90014182622 |
| 85331262533698 | MICHELLE | OBAMA | NC | 90014182625 |
| 85331736141262 | JUAN | CEDILLO | PA | 90002887361 |
| 85333385747897 | JAMES | KING | GA | 14067853857 |
| 85334248991975 | TANIKA | ZACHARY | NC | 90005132489 |
| 85336433191532 | JOSUE | RIVAS | TX | 90010814331 |
| 85336533477537 | JUANA | CRUZ | NV | 43027945334 |
| 85337278133698 | ASHLEY | DIAZ | NC | 90014182781 |
| 85337338591242 | EDDIE | ROBERTSON | GA | 90013783385 |
| 85338489581677 | ISAIAS | CAMACHO OLMEDO | MO | 90015134895 |
| 85338742271977 | MONIQUE | RODRIQUEZ | CO | 90012557422 |
| 85339278233698 | ANGELINA | JOLIE | NC | 90014182782 |
| 85339982177537 | CHRIS | KLEBBA | NV | 43022219821 |
| 85342587355945 | MICAYLA | WESSON | CA | 90014005873 |
| 85342595971977 | JACQUELINE | GARCIA | CO | 90013085959 |
| 85345491741275 | KATRINA | DUNCAN | PA | 90011994917 |
| 85345951797138 | MARIA | ROBLES | OR | 90014939517 |
| 85346259197138 | STEPHANIE | NICHOLES | OR | 90012272591 |
| 85347398641262 | ALLISON | BRIDGETT | PA | 51015323986 |
| 85347959685856 | ANNALISA | MACIAS | CA | 90011619596 |
| 85348462733698 | NATASHA | WALL | NC | 90012974627 |
| 85349996297138 | JULIETA | LARIOS | OR | 90014399962 |
| 85351232277537 | FERNANDO | RIVERA | NV | 90009482327 |
| 85353748291979 | WENDY | MARTINEZ | NC | 17089067482 |
| 85354196177537 | TERI | EARL | NV | 43027691961 |
| 85356413447897 | RAHEEM | WILSON | GA | 90014324134 |
| 85357114851337 | KEISHA | GRIFFIN | OH | 90005631148 |
| 85357339791975 | PANZO | MABIALA | NC | 90005133397 |
| 85357528191583 | ARTHUR | TURZA | TX | 90011675281 |
| 85357948755945 | YOLANDA | ANDRADE | CA | 90007179487 |
| 85358322851347 | REAGAN | SWEAT | OH | 90004043228 |
| 85358339177537 | JOSHUA | MCGRATH | NV | 90002893391 |
| 85358357233698 | ANGELO | JOHN | NC | 90014183572 |
| 85361321491975 | BRENDA | GILMORE | NC | 90012873214 |
| 85361367833698 | SONYA | LUNG | NC | 90014183678 |
| 85361561197138 | FRANCISCA | LARIOS GARCIA | OR | 44091475611 |
| 85364322555971 | ANA | ESTRADA | CA | 49006013225 |
| 85367961793771 | FRANK | NELSON | OH | 90008409617 |
| 85369244291975 | AMANDA | EASTON | NC | 90011682442 |
| 85369256641275 | JUSTICE | HALL | PA | 90014762566 |
| 85369394533698 | AMANDA | CLARK | NC | 90014183945 |
| 85371182191837 | GLENDA | STEVENSON | OK | 90012831821 |
| 85373347541262 | ROBERT | RICHARD | PA | 90013493475 |
| 85373552141275 | JAMES | BROWER | PA | 51041375521 |
| 85373659891975 | PETER | RIVERA | NC | 90011056598 |
| 85374449261928 | JOANN | NORMAN | CA | 90013624492 |
| 85374528655971 | ARNULFO | CASTRO | CA | 90015045286 |
| 85374582391837 | RON | COLEMAN | OK | 90013445823 |
| 85376112441262 | TRACY | MCKIVITZ | PA | 51019621124 |
| 85376417341275 | TODD | CARMAN | PA | 90012474173 |
| 85379513461928 | ANGELA | THOMAS | CA | 90010705134 |
| 85381172791324 | SOCORRO | HERNANDEZ | KS | 90003041727 |
| 85382561455997 | GARY | TAKEMOTO | CA | 90002225614 |
| 85382849293771 | SARAH | BROWN | OH | 90014908492 |
| 85383767533698 | MIRIAM | HERNANDEZ | NC | 90013127675 |
| 85384574791979 | JONATHAN | GREENE | NC | 90014955747 |
| 85384582391837 | RON | COLEMAN | OK | 90013445823 |
| 85384943133698 | STACY | STANFIELD | NC | 90005259431 |
| 85385262455945 | FRANK | ESTRADA | CA | 90014162624 |
| 85385465491324 | WENDY | ANFINSON | KS | 90011324654 |
| 85386332436164 | MICHAEL | PEREZ | TX | 90007843324 |
| 85386339381677 | COLE | HICKS | MO | 90013133393 |
| 85386593255971 | ISAAC | ROA | CA | 49060145932 |
| 85387113577537 | MICHAEL | VALENZUELA | NV | 90012781135 |
| 85387721455945 | FLORDELIZA | KEPLINGER | CA | 90000477214 |

| 85387811347897 | JUNE | JACKSON | GA | 90015068113 |
| 85389339381677 | COLE | HICKS | MO | 90013133393 |
| 85389521991979 | JENNIFER | CANNON | NC | 90014815219 |
| 85389528191583 | ARTHUR | TURZA | TX | 90011675281 |
| 85389695391975 | WILMER | ESTUARDO | NC | 90010406953 |
| 85389717177537 | CARLOS | CHAVEZ | NV | 43027737171 |
| 85391991671977 | RALPH | MONTEZ | CO | 38082209916 |
| 85392472593771 | RHONDA | DAILEY | OH | 64503534725 |
| 85394292191242 | SAMEERAH | ANJAIL | GA | 14513112921 |
| 85395246191979 | MOMODOY | SONKO | NC | 17063032461 |
| 85395582433698 | LAEISHA | ROBINSON | NC | 12087645824 |
| 85396243755945 | LORRIE | JARRETT | CA | 90014802437 |
| 85396393771977 | MORRIS | GADE | CO | 38074383937 |
| 85396785181677 | RYAN | SWIFT | MO | 29015297851 |
| 85397129391975 | ANGELET | CHERRY | NC | 90012261293 |
| 85397214291979 | PARIS | LEACH | NC | 90011082142 |
| 85399771781677 | MYRANDA | GILMORE | MO | 90011307717 |
| 85411441893771 | DAVID | WALKEY | OH | 90011094418 |
| 85411691997138 | ANTONIO | SANTOS | OR | 90014156919 |
| 85411725661928 | CELERINA | FLORES GARCIA | CA | 46090807256 |
| 85413548733698 | WANDA | SYKES | NC | 90014185487 |
| 85413894657142 | DAVID | BRAUER | VA | 90014798946 |
| 85414397491837 | HEATHER | THOMPSON | OK | 90008123974 |
| 85414557433698 | SHARKIESHA | BONQUIQUI | NC | 90014185574 |
| 85415144591975 | AKINSOLA | OKUNSOKAN | NC | 90006551445 |
| 85417336793771 | ZANEDA | BILLINGSLEY | OH | 64559953367 |
| 85418578197138 | KELLY | SUTTON | OR | 90005895781 |
| 85419296281677 | AZHA | BROWN | MO | 90010882962 |
| 85421181471977 | ROSEMARY | MOLINA | CO | 38005911814 |
| 85421759271956 | ROBERT | HEBLINGER | CO | 90012707592 |
| 85422271591979 | SHANNON | CULVER | NC | 17029092715 |
| 85422784293771 | HEATHER | FLANIGAN | OH | 90013987842 |
| 85423678471977 | MICHAEL | RAEL | CO | 90014836784 |
| 85423895541275 | HEATHER | MARTINEZ | PA | 90014028955 |
| 85424528291324 | JACQUELINE | CORONADO | KS | 90014085282 |
| 85424962157133 | ALAIDDIN | AHMED | VA | 81097639621 |
| 85425552571977 | CHRISTEAH | MONTOYA | CO | 90013405525 |
| 85426175991324 | TRISTAN | RUSSELL | KS | 90015131759 |
| 85428335771977 | JOHN | WYGLE | CO | 90015423357 |
| 85428469791324 | CORNELIO | PACHECO | MO | 29011554697 |
| 85428685671977 | ALEXZANDRA | GUTIERREZ | CO | 90013066856 |
| 85431132441262 | RACHEL | DUNBAR | PA | 90013961324 |
| 85431533655971 | MANUEL | GUTIERREZ | CA | 90015175336 |
| 85432617873294 | IVELISSE | RIVERA | NJ | 90012006178 |
| 85433379691242 | JESSICA | PARKER | GA | 90013013796 |
| 85433381691975 | TYREE | THOMAS | NC | 90011033816 |
| 85433386655971 | MARISA | RAMIREZ | CA | 90014753866 |
| 85434332391837 | JASON | WILLIAMS | OK | 90010933323 |
| 85434479191975 | ANTHONY | REISDORFF | NC | 90014484791 |
| 85434959193771 | DEANNA | ELAM | OH | 90012689591 |
| 85435183277537 | CHARLENE | LACLAIRE | NV | 43061791832 |
| 85435385455945 | YSRRAEL | MOREYRA | CA | 90007593854 |
| 85436549377537 | LELAND | KENDALL | NV | 90013225493 |
| 85437695433698 | BOLLY | BOLLY | NC | 90014186954 |
| 85439956791962 | GEISSA | PINELO | NC | 90011549567 |
| 85441913691324 | PABLO | FLORES | KS | 90009629136 |
| 85444245191324 | PAMELA | JOHNSON | KS | 90014372451 |
| 85445545781677 | THOMAS | SHIELDS | MO | 90014945457 |
| 85447378791979 | CHRIS | HALL | NC | 90014273787 |
| 85447853733698 | IRLEN | MENDOZA | NC | 90001098537 |
| 85448594785856 | SILVANA | CASTANEDA | CA | 46032475947 |
| 85449378491837 | JUAN | DELGADO | OK | 90013263784 |
| 85449745491975 | EBONY | HINTON | NC | 90005637454 |
| 85451494393771 | ROCHELLE | WASHINGTON | OH | 90006494943 |
| 85452174157135 | EILEEN | WASNER | VA | 90002161741 |
| 85452184993771 | WILLIAM | ARMOUR | OH | 90008341849 |
| 85452874191324 | JUAN | TISCARENO | KS | 90013028741 |
| 85452878281677 | RICHARD | VERGARA | MO | 90015278782 |
| 85454577591324 | CHRIS | WILLIAMS | KS | 90011925775 |
| 85455119991324 | JUAN CARLO | HERNANDEZ MORALES | KS | 29047051199 |
| 85457176155971 | ARTURO | LOPEZ | CA | 90015091761 |
| 85457552233698 | KATRINA | BEIER | NC | 90013305522 |
| 85457932347897 | AZZUKIHRUF | MORRIS | GA | 90013219323 |
| 85458689377537 | ROBERT | FERNANDEZ | NV | 90015596893 |
| 85459426355945 | GLOVER | DENISE | CA | 49043984263 |

| 85459464461928 | BIANCA | POPPLEWELL | CA | 90014484644 |
|---|---|---|---|---|
| 85463346871977 | BARBARA | MOORE | CO | 38090973468 |
| 85463676161928 | NOE | LOPEZ | CA | 90012696761 |
| 85466197533698 | ASHLEY | VARELA | NC | 90010761975 |
| 85466828141232 | MARK | TWAIN | PA | 90012478281 |
| 85471171955971 | FERNANDO | SALAZAR | CA | 90011141719 |
| 85471344541262 | TAMARA | PETTY | PA | 90013653445 |
| 85471584755945 | BONIFACIO | RAMIREZ | CA | 90011045847 |
| 85471627493771 | KIETH | SAMS | OH | 90011376274 |
| 85471884455945 | SANDRA | CASAREZ | CA | 90014638844 |
| 85472587233698 | JUSTIN | RANDOLPH | NC | 90005415872 |
| 85472763777537 | ROBERT | GAMBOA | NV | 90009237637 |
| 85472811791324 | PATRICIA | LIKENS | KS | 90014398117 |
| 85472991391324 | PEACHES | HOLLY | KS | 90009069913 |
| 85473421555945 | JESUS | BARAJAS | CA | 90001844215 |
| 85473425381677 | ALPHONSO | VURRIS | MO | 90015114253 |
| 85473538847897 | MICHAEL | MARTIN | GA | 14038955388 |
| 85475238351349 | MARIAN | JONES | OH | 90013482383 |
| 85475561555971 | AARON | JIMENEZ | CA | 90012915615 |
| 85476585291868 | KRYSTAL | HYMON | OK | 90011255852 |
| 85476597841275 | MARIA | BRUNO | PA | 90001025978 |
| 85477914155945 | SHAWNA | DAVIS | CA | 90010349141 |
| 85479286671977 | JOEL | NUZZO | CO | 90009462866 |
| 85482286941262 | TAEVON | ZINEMON | PA | 90014862869 |
| 85483679581677 | CATHERINE | BARTOW | MO | 29080726795 |
| 85485228491837 | ANNA | DAVITO | OK | 90014102284 |
| 85485234855945 | NADEAN | MORGAN | CA | 90015112348 |
| 85485579771977 | ISAAC | ENCINIAS | CO | 90013285797 |
| 85486716147822 | TOWANNA | DUNCAN | GA | 90014237161 |
| 85486839391979 | ROBERT | ARRINGTON | NC | 90013928393 |
| 85486972591975 | JAVIER | ARRONIZ | NC | 17039309725 |
| 85488686833698 | ELAINE | REYNOLDS | NC | 90013046868 |
| 85489896571977 | MICHAEL | DURAN | CO | 90014138965 |
| 85491318361928 | ACOZTA | RITEA | CA | 90001993183 |
| 85491492833698 | FELIPE | GALVAN MUNOZ | NC | 90012964928 |
| 85491513855945 | GEORGE | HAMILTON | CA | 49091405138 |
| 85491828161994 | ROBERT | WHITE | CA | 46067968281 |
| 85492122971977 | ESTELLE | ALMEDA | CO | 90013801229 |
| 85492732533698 | MARTIR | GONZALEZ | NC | 90012167325 |
| 85492787355971 | JUDITH | SANDOVAL | CA | 90015097873 |
| 85493498971977 | JOSEPH | MILLIGAN | CO | 90008994989 |
| 85494574841262 | ANGELA | SCOTT | PA | 51057505748 |
| 85495875941262 | DAVID | SUTTON | PA | 90003548759 |
| 85496277691979 | QUINTANA | LEE | NC | 90012412776 |
| 85496615347897 | SHYRETTA | BROWN | GA | 14007956153 |
| 85496859491324 | EDITH | OLIVAS | KS | 29088768594 |
| 85496972181658 | SONYA | BANKS | MO | 90010269721 |
| 85497217355945 | JUSTIN | LEDESMA | CA | 90014912173 |
| 85498758991324 | STEPHANIE | MEDLEY | KS | 90013557589 |
| 85499328991975 | ELIZABETH | ESCOBEDO | NC | 90006373289 |
| 85499672197138 | ANTHONY | MANKIN | OR | 90013996721 |
| 85499938991324 | ERICKA | MEJILLA | KS | 90014919389 |
| 85499988851357 | MIGUEL | GARCIA | OH | 90013519888 |
| 85511354347897 | BRYANT | DANNY | GA | 90014173543 |
| 85511516251362 | FRANKLIN | ADKINS | OH | 90006165162 |
| 85512584481677 | TERESA | SINGLTON | MO | 90001925844 |
| 85513196363644 | DEBORAH | SCHELBRINK | MO | 27500271963 |
| 85513214491242 | JEFFREY | BURFFORD | GA | 90001122144 |
| 85513462291979 | JEAN JANICE | SANCHEZ WEIL | NC | 90011494622 |
| 85513536741272 | PHILIP | HOOPER | PA | 51048855367 |
| 85513574393771 | NICOLE | TAYLOR | OH | 90010255743 |
| 85515578155945 | ZACHERY | MULLINS | CA | 90012805781 |
| 85516912655945 | KELLI | MCCLELLAND | CA | 90013149126 |
| 85516951641262 | KIMBERLY | MAUST | PA | 90014129516 |
| 85519822584325 | WILLIAM | MORALEE | SC | 14570598225 |
| 85522367371977 | TINITY | DABNEY | CO | 38008053673 |
| 85522873755971 | LANAIE | MCALSTER | CA | 90008138737 |
| 85523371391979 | TALIA | ANTHONY | NC | 90013293713 |
| 85524694951362 | TARA | PENROD | OH | 90014246949 |
| 85526933577537 | JOSE | LEMUS | NV | 90015259335 |
| 85527355141262 | ROBERT | JOHNSON SR | PA | 90014893551 |
| 85529598197138 | MISTY | DAWN-GINEZ- | OR | 90003695981 |
| 85531858681677 | DAVID | LANG | MO | 90014928586 |
| 85533121893771 | CORNELL | TRAMMELL | OH | 90004221218 |
| 85533681133698 | JAMES | HOLMES | NC | 90010666811 |

| 85534931297138 | JOSE | FAJARO | OR | 90015279312 |
|---|---|---|---|---|
| 85536223247897 | TERESA | ROBERTS | GA | 90002662232 |
| 85536478155971 | DEBRA | SUSTAITA | CA | 49049934781 |
| 85536911991979 | BRENDA | DUNSTON | NC | 90009949119 |
| 85537114391837 | DEBRA | MOORE | OK | 90009121143 |
| 85539787191975 | TIFFENEY | GENTLE | NC | 90012147871 |
| 85541128671977 | ED | BARELA | CO | 90000621286 |
| 85542985561928 | DANIEL | FLORES | CA | 90010809855 |
| 85543396641262 | CHILD | RUSSEL | PA | 51064353966 |
| 85543873777537 | HECTOR | OVIDEO | NV | 90013228737 |
| 85545814993771 | DENICO | CULPEPPER | OH | 90001338149 |
| 85546559293771 | RODGER | PAYNE | OH | 90014015592 |
| 85546674193771 | RODGER | PAYNE | OH | 90011586741 |
| 85546861291979 | KATRINA | TAYLOR | NC | 90010968612 |
| 85546874331449 | DARRYL | RICHIE | MO | 90001478743 |
| 85547324541262 | EMERY | DIXON | PA | 90012083245 |
| 85547699691979 | CASANDRA | HOWARD | NC | 90010096996 |
| 85547831831449 | YOLANDA | RICHIE | MO | 90001478318 |
| 85548816977537 | RYAN | CHASE | NV | 90006448169 |
| 85548995691837 | RONNELL | WILLIAMSON | OK | 90003049956 |
| 85549815891837 | WILLIAM | MILLARD | OK | 21074988158 |
| 85552487755945 | RITA | GARCIA | CA | 90012504877 |
| 85552599955971 | LUIS | ALBETO LUNA | CA | 90005785999 |
| 85552795991979 | CYD | ROMAN | NC | 90014787959 |
| 85555637171977 | CISCO | CORTEZ | CO | 90010066371 |
| 85557714277537 | PEDRO | SALAS | NV | 90015147142 |
| 85557799385856 | ROGER | SHARMA | CA | 90006117993 |
| 85558331791324 | MARIA | PANAMA | KS | 90014193317 |
| 85558392551362 | TARA | PENROD | OH | 90012653925 |
| 85562484755971 | RUBI | HERNADESZ | CA | 90012864847 |
| 85563631971977 | RAUL | ESTRADA | CO | 38012416319 |
| 85564189747897 | BRITTNEY | BROWN | GA | 90014581897 |
| 85565334833698 | YOLANDA | WILLIAMS | NC | 90007993348 |
| 85565485791837 | DERRAI | HUFF | OK | 90005474857 |
| 85566158977537 | MARIA | ANDRADE-OROPEZA | NV | 90011811589 |
| 85566226391837 | TARA | TAYLOR | OK | 90011492263 |
| 85566325341262 | CHARNIKA | HARRISON | PA | 90013113253 |
| 85566588147897 | CHARLES | ADAMS | GA | 90014715881 |
| 85566622141275 | CORNELIUS | MCDONALD | PA | 90012566221 |
| 85567957841275 | MARCELLA | WELLS | PA | 51070169578 |
| 85569183797138 | MILAGROS | GARIBAY | OR | 90010711837 |
| 85569518941275 | AMY | CEYROLLES | PA | 51022245189 |
| 85569546255971 | JUANA | BECERRA | CA | 90000705462 |
| 85571352733698 | MAVIS | GARNER | NC | 90013723527 |
| 85571958891837 | JENNIFER | BENNETT | OK | 90010699588 |
| 85572145855945 | ROSEMARY | PADILLA | CA | 90013681458 |
| 85573511381677 | JEREMY | LOONEY | MO | 90009975113 |
| 85573921141275 | MEGAN | SWEENEY | PA | 51048469211 |
| 85573957133698 | REGINA | JOYNER | NC | 90013899571 |
| 85574541691979 | EDGAR | MEJIA | NC | 90012325416 |
| 85574688941275 | JOHN | LAMBERT | PA | 51032906889 |
| 85575762697138 | MARIELA | VALERA | OR | 90008907626 |
| 85575912191837 | TASHA | WILLIAMS | OK | 90002989121 |
| 85575926491975 | MAYNOR | VILLAGREZ | NC | 90013259264 |
| 85577158155971 | MARCOS | SANCHEZ | CA | 90006301581 |
| 85577388671977 | PAMELA | GIUS | CO | 38045273886 |
| 85577415647822 | ALICIA | ALVAREZ | GA | 90002224156 |
| 85578238933698 | SALINDA | JONES | NC | 12083542389 |
| 85578333241262 | CHENAY | COX | PA | 51032903332 |
| 85582438691837 | LYNN | SOLBACH | OK | 90012584386 |
| 85582526631451 | DELISA | EDWARDS | MO | 90014385266 |
| 85582546655997 | SERVANDO | CAMACHO | CA | 90010685466 |
| 85584167441275 | OM | DHUNGEL | PA | 90010421674 |
| 85584836144393 | GLORY | NWAKANMA | MD | 90000788361 |
| 85585676455945 | MAI | MOUA | CA | 90014716764 |
| 85586165971977 | BRANDON | SARMIENTO | CO | 90014761659 |
| 85586629391979 | FELISA | LAVIN REYNOSO | NC | 90004086293 |
| 85587284761928 | ARENEE | MCLAIN | CA | 90009852847 |
| 85587364455945 | ANTONIO | HERNANDEZ | CA | 90014183644 |
| 85587513191532 | GILBERT | LOPEZ | TX | 90003865131 |
| 85587742481677 | MINNIE | STRAUGHN | MO | 90014307424 |
| 85587854971977 | AIOTEST1 | DONOTTOUCH | CO | 90015128549 |
| 85591525661928 | LEORA | OLSON | CA | 90008395256 |
| 85592864241275 | JAMES | EHRENBERGER | PA | 90009018642 |
| 85593847891979 | CINDY | BURTON | NC | 90011068478 |

| | | | | |
|---|---|---|---|---|
| 85597587355945 | MICAYLA | WESSON | CA | 90014005873 |
| 85598311741262 | MICHAEL | JAKSON | PA | 90013933117 |
| 85599464891324 | GABE | HAMILTON | KS | 90013364648 |
| 85599956193771 | JENNIFER | LANE | OH | 64512809561 |
| 85599995841262 | CHERIE | JOHNSON | PA | 51077869958 |
| 85611134341275 | LORRAINE | FLEMING | PA | 51058751343 |
| 85611695155971 | DIANA | RAMIREZ | CA | 90011406951 |
| 85611876461963 | ALEJANDRO | LOPEZ | CA | 90001628764 |
| 85612524291979 | JORGE | MATAMOROS | NC | 17030865242 |
| 85614117671977 | LYNETTE | RODRIGUEZ | CO | 38074101176 |
| 85614195177533 | ARACELI | REYNA | NV | 43017821951 |
| 85614222641262 | JESSICA | WARE | PA | 90014852226 |
| 85615843281677 | MITCHELL | GIBESON | MO | 90009048432 |
| 85616962593771 | DARREN | HARRIS | OH | 90013399625 |
| 85617424251362 | SHAWN | HORTON | OH | 66088634242 |
| 85617565591979 | LINDA | DUNN | NC | 17042545655 |
| 85617787977537 | PENDT | RUSSELL-SCOTT | NV | 90011197879 |
| 85618482571977 | LINDA | SMALLS | CO | 90011344825 |
| 85619923991979 | THOMAS | BURTON | NC | 90011069239 |
| 85622627755971 | ANTONIO | FRAUSTO | CA | 90014596277 |
| 85622897255971 | ADAN | RIOS | CA | 90014618972 |
| 85623823281677 | CHRISTINA | DAKESSIAN | MO | 90013388232 |
| 85625232157128 | MARCELA | ANTEZANA | VA | 90013032321 |
| 85625488761928 | DAVID | AVINA | CA | 90012494887 |
| 85626241941275 | SHAWNELL | WILES | PA | 51040712419 |
| 85627358691975 | ETHAN | MCEWEN | NC | 90014503586 |
| 85629118255945 | FIDEL | VASQUEZ | CA | 90010591182 |
| 85629446971977 | DESTINY | PACHECO | CO | 90010714469 |
| 85631423885856 | ROBERTO | ALVARADO | CA | 90009034238 |
| 85631666381677 | ANGELICA | HAENZ | MO | 90009716663 |
| 85632378841275 | LAURA | GAETANO | PA | 51067003788 |
| 85632788255945 | MIKELLBY | MCCARTHY | CA | 90013777882 |
| 85632965497138 | ARACELII | RODRIGUEZ | OR | 90009239654 |
| 85633317271977 | KEN | MCDANIEL | CO | 90014853172 |
| 85634736171977 | ANDREA | VIGIL | CO | 38051467361 |
| 85634974351347 | AARON | CRUMP | OH | 90001709743 |
| 85636632691324 | LILIAN | GUERRERO | KS | 90006076326 |
| 85636877691979 | MARIA | ESCOBAR | NC | 90011468776 |
| 85636934841275 | ERICKA | KINARD | PA | 51080969348 |
| 85637268355971 | MIGUEL | MENDOZA | CA | 90012742683 |
| 85637369891975 | LUCY | BLANCO | NC | 90010473698 |
| 85637976661928 | NATHAN | PRESTON HALE | CA | 90014959766 |
| 85638447631284 | BEVERLY | BAINES | IL | 90010494476 |
| 85641478197138 | JUAN | GOMEZ | OR | 44025064781 |
| 85642289191837 | SARA | FRENCH | OK | 90007942891 |
| 85642938341462 | TRINA | PHILLIPS | WI | 90013699383 |
| 85643596791837 | LATISHA | WASHINGTON | OK | 21027095967 |
| 85644168347897 | JANICE | CATER | GA | 90014901683 |
| 85646424561928 | KENNETH | RED | CA | 90012834245 |
| 85649837585856 | RAMIN A | RAAYA | CA | 90010918375 |
| 85651476661928 | PATRICE | GRAY | CA | 46007004766 |
| 85651511891979 | FELICIA | COOPER | NC | 90009675118 |
| 85652428693771 | TYRA | WALLEY | OH | 90001064286 |
| 85652466347897 | MARQUISE | HOWARD | GA | 90014034663 |
| 85653793155971 | ANTONIO | ESPINOZA | CA | 90014607931 |
| 85654311733698 | ANGELA | MCKOY | NC | 90010063117 |
| 85654742377537 | CLARA | CARRILLO | NV | 43037057423 |
| 85655511977537 | JULIET | WOODS | NV | 90011055119 |
| 85656595741275 | ROBERT | FERRY | PA | 90003745957 |
| 85656619547897 | LAKEETA | BROWNER | GA | 14050206195 |
| 85656737297138 | JEANENE | WOLF | OR | 44073127372 |
| 85657862377537 | JAQUELINE | DELATORRE | NV | 43000668623 |
| 85658618555971 | YOLANDA | SOLANO | CA | 90005046185 |
| 85659836293771 | TASHA | NEUKIRCHNER | OH | 90003078362 |
| 85659875161928 | HECTOR | ARMENTA | CA | 90012648751 |
| 85661177591324 | JOE | SCHOONOVER | KS | 90004901775 |
| 85662146984325 | PETE | LONG | SC | 14571201469 |
| 85662325193771 | WILLIAM | GONZALEZ | OH | 90014053251 |
| 85665286233698 | JESSIE | PHILLIPS | NC | 90008902862 |
| 85666526241262 | DAVID | VASAUEZ | PA | 90012455262 |
| 85667235293771 | PHILIP | JAMES | OH | 90011662352 |
| 85667283893771 | JESUS | JARILLO-SOSA | OH | 90015022838 |
| 85667838861928 | NORA | CORTEZ | CA | 90003138388 |
| 85668846891975 | FERNANDA | SOSA | NC | 90006048468 |
| 85671219393776 | RANDALL | BURKE | OH | 90013432193 |

| | | | | |
|---|---|---|---|---|
| 85672648941262 | NEAL | HINTERLANG | PA | 90010966489 |
| 85673524541275 | KERRI | FITZGERALD | PA | 90012305245 |
| 85673537991837 | JONATHAN | GLENN | OK | 21047355379 |
| 85674277751598 | MARY | BANAK | IA | 90014862777 |
| 85675232755971 | LEE ARACELI | MARTINEZ | CA | 90013062327 |
| 85675474277537 | CHRISTINE | STARK | NV | 90012704742 |
| 85675532971977 | CRYSTAL | VALDEZ | CO | 90008435329 |
| 85676958197138 | JENNIFER | BORLAND | OR | 44071789581 |
| 85677679141275 | TERRA | BRIETIC | PA | 51004526791 |
| 85677969791979 | SHERMAN | PERRY | NC | 90014569697 |
| 85678252172467 | ZACK | MOORBY | PA | 90002332521 |
| 85678729891975 | RODNEY | MARVIL | NC | 90009157298 |
| 85678949671977 | BRIAN | LORENZO | CO | 90014879496 |
| 85679382241275 | NORMA | HOWARD | PA | 51075903822 |
| 85681447571977 | ERICA | BAROS | CO | 90000834475 |
| 85681474477537 | ENEREIDA | MORA-BELTRAN | NV | 90011284744 |
| 85681883341272 | TIFFANY | MCINTOSH | PA | 90014028833 |
| 85682678471977 | MICHAEL | RAEL | CO | 90014836784 |
| 85684234761466 | MIKEL | CALSTON | OH | 90014822347 |
| 85684461555945 | MARQUEZ | RITA | CA | 90011774615 |
| 85686633891979 | GUILERMINA | CEDENO | NC | 90015146338 |
| 85689282791324 | LEON | MERA | KS | 90003822827 |
| 85689311491837 | MICHARL | DUDLEY | OK | 90009863114 |
| 85691875491979 | DANIEL | PERES | NC | 90011958754 |
| 85692452447897 | BARBARA | MAYS | GA | 14010554524 |
| 85692851433698 | CHRISTOPHE | LOCKLEAR | NC | 12035248514 |
| 85693682761928 | MILLEM | RESENDIZ | CA | 90010426827 |
| 85695139897138 | SILVESTRE | ELIAS VEGA | OR | 44036391398 |
| 85695163655945 | BERNADETTE | HERNANDEZ | CA | 49077421636 |
| 85695355481687 | LUCIA | ROGERS | MO | 90012263554 |
| 85695469871977 | ALBERT | RAMIREZ | CO | 90003234698 |
| 85695491277537 | DALIA | GONZALEZ | NV | 43074824912 |
| 85696385185856 | KATHY | WHITE | CA | 90004013851 |
| 85697123681677 | BRIAN | BROWN | KS | 90013671236 |
| 85698687251362 | DEIDRA | WARREN- GOODE | OH | 90013376872 |
| 85699474291975 | BRIAN | BASS | NC | 90012334742 |
| 85699663547897 | DAMEIN | OLIVER | GA | 90010386635 |
| 85712279891837 | WINSTON | BARNES | OK | 21079842798 |
| 85712656891979 | NICOLE | HARRIS | NC | 90014856568 |
| 85713371933698 | CHARLES | EVANS | NC | 90013133719 |
| 85714422877537 | RENE | AVILA | NV | 90002174228 |
| 85715823461928 | KATIA | PAPAQUI | CA | 90011998234 |
| 85715925884325 | TAHERAH | BEATON | SC | 14596369258 |
| 85716561493771 | RILEY | FREEMAN | OH | 90011095614 |
| 85718543591979 | EBONE | DENPSON | NC | 90012765435 |
| 85718699271977 | BEATRIS | RODRIQUEZ | CO | 90004776992 |
| 85721574797138 | MA | THUZA | OR | 90015165747 |
| 85721768691837 | DANA | FREEMAN | OK | 21079777686 |
| 85722853991324 | FRANCES | DILLARD | KS | 90007558539 |
| 85725569191324 | CHARLES | FITE | KS | 90014355691 |
| 85726689291324 | MAY | TOE | KS | 90012226892 |
| 85726716391975 | MONIKE | THOMAS | NC | 90012977163 |
| 85726754191975 | MONIKE | THOMAS | NC | 90013637541 |
| 85727366691975 | JAY | SCHEPKER | NC | 90013933666 |
| 85727693533698 | JAMES | GILMORE | NC | 90013046935 |
| 85727855771977 | AIOTEST1 | DONOTTOUCH | CO | 90015128557 |
| 85728357551362 | COURTNEY | JACKSON | OH | 66063993575 |
| 85728793741237 | CHRIS | LUDWIG | PA | 90010117937 |
| 85728811671977 | REBECCA | SEGURA | CO | 90000368116 |
| 85729195591979 | STEPHAINIE | GRIMSTEAD | NC | 90014311955 |
| 85729366691975 | JAY | SCHEPKER | NC | 90013933666 |
| 85729756547897 | SUMMER | THOMAS | GA | 90009747565 |
| 85731274955971 | SOCORRO | HUNTER | CA | 90007932749 |
| 85732897561928 | AKISHAH | HOLLAND | CA | 90013728975 |
| 85732925357128 | VILMA | FUENTES | VA | 81054709253 |
| 85733782291138 | CERDA RICO | JESUS | OR | 90000907822 |
| 85734691181621 | MARK | BOWMAN | MO | 29090276911 |
| 85735569133698 | DEZAI | TAI | NC | 90012325691 |
| 85737542741262 | MICHELLE | WILBURN | PA | 90000285427 |
| 85738587347822 | KIMBERLY | BUCKNER | GA | 90008065873 |
| 85739598291837 | DANI | RIDNER | OK | 21058475982 |
| 85739722771977 | SARAH | CLAPP | CO | 90013197227 |
| 85741568491975 | SHAY | GRIMSTEAD | NC | 90013965684 |
| 85742583591837 | WYLEETA | PATRICK | OK | 90007125835 |
| 85742731941275 | STEFANIE | SHEHAND | PA | 51031487319 |

| | | | | |
|---|---|---|---|---|
| 85743348847822 | VERNIQUE | LYNN | GA | 90002783488 |
| 85743356891863 | CAMILLE | LEWIS | OK | 90015203568 |
| 85744754681677 | MICHAEL | HILL | MO | 90014627546 |
| 85745311991975 | MEDARD | IRAKOZE | NC | 90014703119 |
| 85746332941262 | CHANINGS | BUTLER | PA | 90013933329 |
| 85746986691324 | DANIEL | WELCH | KS | 90002459866 |
| 85747816641275 | SHAELIN | DELANEY | PA | 90013458166 |
| 85747999891837 | MARIO | GARCIA | OK | 21037059998 |
| 85748898333698 | NIKA | GARCIA | NC | 90012718983 |
| 85749771633698 | DAWN | HARRIS SMITH | NC | 90010437716 |
| 85751792633698 | GLADYS | LOAIZA | NC | 90005207926 |
| 85752745191837 | CHRIS | HARLESS | OK | 90014297451 |
| 85753171371977 | VICTORIA | ROMERO | CO | 90010311713 |
| 85753349755971 | ANGEL | LOPEZ | CA | 90005683497 |
| 85753984591975 | BRENDA | GURLEY | NC | 90014919845 |
| 85754253791837 | LARRY | FORTENBERRY | OK | 21003812537 |
| 85755362455945 | FELICIA | MARKHAM | CA | 90006963624 |
| 85755744291324 | RAMON | LARA | KS | 90010257442 |
| 85756724677537 | VICTOR | LOPEZ | NV | 90012107246 |
| 85757667241275 | ALICIA | BROWN | PA | 90009306672 |
| 85757742791837 | KERRI | ROGERS | OK | 90014907427 |
| 85759225871977 | ADRIAN | RUIZ | CO | 38019822258 |
| 85759391891975 | CHANEL | BANDY | NC | 90013983918 |
| 85759398441275 | KELLY | STARVER | PA | 51049883984 |
| 85759848841262 | CHARLES | WILLIS | PA | 90014568488 |
| 85759858555945 | SONYA | GONZALES | CA | 49082788585 |
| 85759964891837 | JASMINE | BRENT | OK | 90015259648 |
| 85761218791324 | ANESHA | MARKS | KS | 90005742187 |
| 85761329697138 | IBARRA | LOURDES | OR | 90004043296 |
| 85762373785856 | KLARI | OLENSKI | CA | 46061053737 |
| 85762382993771 | GLENDA | JOHNSON | OH | 90013493829 |
| 85763379147897 | SHERECA | KING | GA | 14072823791 |
| 85763423185856 | ADAM | MELONI | CA | 90011644231 |
| 85763824793771 | KARRIE | GENTRY | OH | 90014768247 |
| 85765345741262 | WARREN | WHITLOCK JR | PA | 90013933457 |
| 85765578471977 | CORA | CARDENAS | CO | 38042465784 |
| 85766287541275 | JOHNATHAN | SNOW | PA | 90008032875 |
| 85766616755945 | ANDRES | DIAZ | CA | 90013176167 |
| 85769655291837 | ROSILAN | DEVERS | OK | 90009446552 |
| 85772222597138 | DANIEL | HERNANDEZ | OR | 90013522225 |
| 85773223455971 | YENIFFER | HERRERA | CA | 90014672234 |
| 85776946541275 | ALAN | KOHR | PA | 51059289465 |
| 85778193991975 | TERRANCE | BRYANT | NC | 90014801939 |
| 85778831591979 | KAREN | ZAMBRANO | NC | 90013928315 |
| 85779165141275 | MATHEW | MCHUGH | PA | 51050231651 |
| 85782262877537 | TRANESHA | MODESTO-TINCH | NV | 43098092628 |
| 85782973841262 | PATRICA | BLACKWELL | PA | 90015159738 |
| 85783648781686 | LORI | HENDRIX | MO | 90005346487 |
| 85784199197138 | LESLY | CARDENAS | OR | 90013341991 |
| 85784599291324 | GERALD | SPICER | KS | 29017015992 |
| 85784998577537 | JOLENE | CHERRY | NV | 90013589985 |
| 85785261555971 | BRIAN | RIDDLE | CA | 90014672615 |
| 85785378191975 | CHARLENE | FOSTER | NC | 90008613781 |
| 85785874741275 | DERON | LAWRENCE | PA | 90009778747 |
| 85786985233698 | FELICIA | HOWARD | NC | 12013469852 |
| 85787758685856 | ADOLFO | FILHO | CA | 46095047586 |
| 85787773647897 | LATONYA | HARDEN | GA | 90014847736 |
| 85787981681677 | CHRISTINA | SUTHERLIN | MO | 90009619816 |
| 85788724577537 | FELIX | MELGAR | NV | 90009887245 |
| 85788796191532 | DAVID | JAQUEZ | TX | 75058457961 |
| 85789946691975 | EMMETT | BEARD | NC | 90008199466 |
| 85793314591324 | TERRENCE | MOORE | KS | 90014513145 |
| 85794188497138 | BRANDE | BRACKEN | OR | 44010621884 |
| 85794541271977 | SHEM | MARTINEZ | CO | 90012845412 |
| 85796739191324 | SPENCER | JOHNSON | KS | 90006447391 |
| 85797982881677 | ROBERT | BRINK | KS | 90009319828 |
| 85798595491324 | DAVID | COURTNEY | KS | 90015045954 |
| 85799627181677 | ARTURO | ROSALES | MO | 29046686271 |
| 85811141593771 | JENNIFER | PEIRSON | OH | 64509471415 |
| 85811165841275 | JEREMY | PRYSOCK | PA | 90014971658 |
| 85812589681677 | JERRI | COOLEY | MO | 29012435896 |
| 85814132385856 | ALFREDO | FLORES | CA | 90009831323 |
| 85814953271977 | MICHELLE | DURAN | CO | 90014909532 |
| 85814963793771 | SHALANDA | STEVENS | OH | 64570119637 |
| 85815177991975 | RIGO | TRUJILLO | NC | 90000511779 |

| 85815539181677 | HUMBERTO | GONZALEZ | MO | 90014155391 |
|---|---|---|---|---|
| 85816362591975 | JOSE | MENDOZA | NC | 90013243625 |
| 85816875971977 | JOE | VALDEZ | CO | 90010198759 |
| 85817649791975 | JULIE | JOHNSTON | NC | 90012476497 |
| 85818182455945 | JIMMY | WARD | CA | 49028571824 |
| 85818698191975 | DANIELLE | ROME | NC | 17069036981 |
| 85818814361928 | MIGUEL | TAMAYO | CA | 46002338143 |
| 85818898941275 | GERALD | DURANTE | PA | 51026868989 |
| 85819113597138 | DENISE | BARNFATHER | OR | 90002781135 |
| 85819731271977 | JESUSITA | RODRIGUEZ | CO | 90014107312 |
| 85822569961928 | ELIZABETH | GARCIA | CA | 46091915699 |
| 85823216547897 | JAMES | GRESHAM | GA | 90011292165 |
| 85824172671977 | ANYA | RUYBAL | CO | 90001371726 |
| 85824396161988 | WILLIS | JENKINS | CA | 90004273961 |
| 85826269591979 | BERENICE | AGUILAR | NC | 90012412695 |
| 85826758797138 | DAVID | SHULTZ | OR | 44008297587 |
| 85827118391837 | ASHLEY | WHITEHEAD | OK | 90014691183 |
| 85827511791324 | LUCIO | PEREZ | MO | 90009485117 |
| 85827619885856 | ANNA | APARICIO | CA | 46032406198 |
| 85827771441275 | ALBERTO | MORALES | PA | 90014837714 |
| 85828341891837 | JORGE | GARCIA | OK | 90010243418 |
| 85828774393771 | JANET | ALEXANDER | OH | 64560037743 |
| 85829263161928 | KIRSTIE | COUGHLIN | CA | 90014182631 |
| 85829288541262 | JACK | BURCHETTE | PA | 90014172885 |
| 85829753877537 | ALICIA | RUBIO | NV | 90009167538 |
| 85831661993771 | CHRISTOPHER | LEE | OH | 90011096619 |
| 85833574361928 | KARINA | BLANCO | CA | 90003765743 |
| 85835428891837 | ANNIE | WYATT | OK | 90009424288 |
| 85835487961928 | ABRAM | RESEK | CA | 90009044879 |
| 85835694347897 | JAMES | HILL | GA | 90013816943 |
| 85837694347897 | JAMES | HILL | GA | 90013816943 |
| 85841335691979 | SHERRARD | COLON | NC | 90011103356 |
| 85841353391837 | LAKENDRA | PRICE | OK | 90013483533 |
| 85841547291324 | DANIEL | PFRIMMER | KS | 90014565472 |
| 85841838385856 | GLENN | BAUTISTA | CA | 46016678383 |
| 85841973461928 | LAURA | ROJAS | CA | 90011279734 |
| 85842636591975 | VISTORIA | WHITE | NC | 90014586365 |
| 85843932941262 | BRANDON | TOLKACEVIC | PA | 51012179329 |
| 85845172341262 | DEONTE | WASHINGTON | PA | 90014621723 |
| 85845442891975 | RAMIRO | BUSTOS | NC | 90013934428 |
| 85845863391975 | EDNA | PIERCE | NC | 17088498633 |
| 85846741561928 | JUAN | LOPEZ | CA | 90010797415 |
| 85847128547897 | TANYA | PLIEGO | GA | 90011281285 |
| 85847258691837 | SHELLEY | ATCHLEY | OK | 90011022586 |
| 85847825891975 | MARY | HARRIS | NC | 17061348258 |
| 85848429793771 | ABRAHAM | MAHDER | OH | 90006164297 |
| 85852776355971 | LOUIE | MENDEZ | CA | 90014677763 |
| 85852899391837 | MAGDA | CASTILLO | OK | 90010458993 |
| 85853536191837 | JAMIE | AUTEN | OK | 21048625361 |
| 85853867797121 | AMBER | GASPERETTI | OR | 44015688677 |
| 85854458197138 | ANA | RAMOS | OR | 90013604581 |
| 85855342681677 | LIZBETH | RIOS | MO | 90013693426 |
| 85855913533698 | RANDY | MCCRAY | NC | 12005259135 |
| 85857675193771 | ROBBIE | COBERLY | OH | 64587156751 |
| 85858195697138 | ANDY | YANG | OR | 90011061956 |
| 85858452581666 | ERIC | FIGUEROA | MO | 90005584525 |
| 85859811697138 | JOE | D KEENER | OR | 44088458116 |
| 85861988391979 | MICHAEL | LILES | NC | 90010429883 |
| 85862157341225 | DOMINIQUE | CHAUNTELL | PA | 90011811573 |
| 85862396571977 | CELENA | CHAVEZ | CO | 90014033965 |
| 85862919841262 | JORDEN | MICKMAN | PA | 90011949198 |
| 85863135493771 | JOE | JUSTICE | OH | 64537971354 |
| 85863157347822 | TRAVENA | HOWELL | GA | 90003851573 |
| 85863853861928 | OSCAR | SOLIS | CA | 46092978538 |
| 85867313947897 | JASMINE | ALLEN | GA | 90013633139 |
| 85867316661928 | BRANDON | LEPKOWSKI | CA | 46092523166 |
| 85867449171977 | LINDAT | ARCHULETA | CO | 38030604491 |
| 85867967741262 | MICHELLE | BARKER | PA | 51079809677 |
| 85868349497138 | TERESA | MONAHAN | OR | 44029133494 |
| 85868637855971 | JOSE | VASQUEZ | CA | 90015226378 |
| 85869192177537 | MICHELLE | HASSLER | NV | 43017921921 |
| 85869465155971 | ISAAC | GARCIA | CA | 49065644651 |
| 85871338847853 | JEFFEREY | HICKS | GA | 90005433388 |
| 85871442891975 | RAMIRO | BUSTOS | NC | 90013934428 |
| 85873186491979 | KIMBERLY | MCNEILL | NC | 90002781864 |

| 85875199141262 | ALEXANDER | MORALES | PA | 90014441991 |
| 85875249671977 | CRISTINA | SANDOVAL | CO | 38016202496 |
| 85875319947897 | WILLIE | STEWART | GA | 90015163199 |
| 85875719671964 | GREG | KRAUSE | CO | 32004877196 |
| 85877311591242 | GERTIE | SMULEVITZ | GA | 14512953115 |
| 85878195697138 | MORGAN | MAYO | OR | 90013411956 |
| 85878695255945 | RAMIRO | FLORES | CA | 90000776952 |
| 85878783881677 | JUAN | MORALES | MO | 90014227838 |
| 85878961961928 | LORENA | JIMENEZ | CA | 46086139619 |
| 85879922991324 | SHIRLY | LOPEZ | KS | 90010539229 |
| 85881187971977 | GERRI | POWELL | CO | 90008941879 |
| 85882176941275 | THEDROLLS | MIKROPOULLS | PA | 90015471769 |
| 85883538391837 | EUGENE | MILLER | OK | 90010185383 |
| 85883674491979 | MARGARITA | ROSENDO | NC | 17002646744 |
| 85883876561928 | JIMMY | PLUMMER | CA | 46006938765 |
| 85883896891324 | SHANNON | COOPER | KS | 90009988968 |
| 85884155184347 | GABRIELLE | COX | SC | 90007881551 |
| 85884181593771 | WILLIAM | ALLEN | OH | 90014991815 |
| 85884541697138 | SHAWN | PEARSON | OR | 90015275416 |
| 85884717941262 | JONELL | BLUE | PA | 51097427179 |
| 85885855681677 | CHRISTINA | MENDEZ | MO | 90015428556 |
| 85886332841275 | AMANDA | SERRANO | PA | 90014743328 |
| 85886381991979 | ANTHONY | KEARNEY | NC | 90014033819 |
| 85886773881677 | ROBERT | HUGHES | MO | 90014887738 |
| 85887757751362 | ALISA | GARDNER | OH | 90004587577 |
| 85887876561928 | JIMMY | PLUMMER | CA | 46006938765 |
| 85888584591897 | CLARENCE | ROLAND | OK | 90004055845 |
| 85889393655945 | HUGO | ALONSO SANTIAGO | CA | 90015313936 |
| 85889497491975 | DARREN | MCKENZIE | NC | 90014514974 |
| 85891612347897 | THOMAS | SMITH | GA | 14044396123 |
| 85891886881677 | LENORA | GREEN | MO | 90014238868 |
| 85893346891837 | MARIA | ESCOBEDO | OK | 90010613468 |
| 85894485791975 | ANTHONY | AVERY | NC | 90013934857 |
| 85895269591979 | BERENICE | AGUILAR | NC | 90012412695 |
| 85896391781677 | BRITTANY | PHILLIPS | MO | 90014773917 |
| 85897716491837 | BRIAN | KING | OK | 90013227164 |
| 85897835981677 | ANITA | HARRIS | MO | 90013568359 |
| 85898136451334 | JUSTYNA | TYMOSZUK | KY | 66015021364 |
| 85898724855945 | DAPHNE | MEYERS | CA | 90011167248 |
| 85899123893763 | MIHELE | STEPHENS | OH | 90011291238 |
| 85899835691979 | ERIC | KABA | NC | 90015178356 |
| 85911648685856 | CHELSEA | EANES | CA | 90012306486 |
| 85912787291837 | BILL | CONLEY | OK | 90010257872 |
| 85913344793766 | SMITL | MICHAEL | OH | 90007383447 |
| 85913784893771 | DURHEA | ROBINSON | OH | 64504127848 |
| 85915268485856 | ANTONIO | SANCHEZ | CA | 90000842684 |
| 85915744381677 | ROCHELLE | WEST | MO | 90004767443 |
| 85915952355945 | ANNETTE | NICHOLS | CA | 90007339523 |
| 85917956147897 | ELI | HERRING | GA | 14044759561 |
| 85918139547831 | SAMILLA | BRIGGS | GA | 90001241395 |
| 85918365591324 | LEKEISHA | ROLAND | KS | 90009813655 |
| 85919574391979 | JOSE | FUENTES | NC | 90012345743 |
| 85921514791975 | BRANDY | HIGGS | NC | 90010245147 |
| 85922281193771 | RICHARD | KEATON JR | OH | 64583692811 |
| 85924663491837 | LINDSEY | MOUNCE | OK | 90010766634 |
| 85926974961928 | MARK | HAMMOND | CA | 46036619749 |
| 85927786841275 | MOHIT | JHAMB | PA | 51092967868 |
| 85929769393771 | APRIL | HAYS | OH | 64589987693 |
| 85929948491324 | DAVID | GALEANA-ORTIZ | KS | 90014869484 |
| 85931112151362 | ANGELA | DEAN | OH | 66047201121 |
| 85931187871956 | VINCENT | CASAREZ | CO | 90007621878 |
| 85931628661928 | JOE | HERNANDEZ | CA | 46068056286 |
| 85932173447822 | BRANDON | GRACE | GA | 90010611734 |
| 85933873491324 | KEVIN | SMITH | KS | 90013608734 |
| 85934717541275 | RENEE | REILAND | PA | 51095397175 |
| 85937357881677 | YOLANDA | WALKER | MO | 90013443578 |
| 85937498397138 | DARREN | ARNOLD | OR | 90009074983 |
| 85938951647897 | ALISIA | WILLIAMS | GA | 90007139516 |
| 85939234681677 | STEPHEN | WALKER | MO | 90007112346 |
| 85939244391979 | WALTER | BOLLES | NC | 90011162443 |
| 85939599991837 | JEROME | GRAY | OK | 90011435999 |
| 85939885797138 | SARAH | BRISKI | OR | 44064178857 |
| 85943129147897 | NATHANIEL | SMALL | GA | 90011291291 |
| 85943564547897 | JESSICA | FAVORS | GA | 90011185645 |
| 85943948655971 | DOREEN A | LOPEZ | CA | 90006139486 |

| | | | | |
|---|---|---|---|---|
| 85945365891324 | SHAWN | LOGAN | KS | 90015083658 |
| 85945648991558 | LINO | RODRIGUEZ | TX | 90011876489 |
| 85947872391837 | MICHELLE | JOHNSON | OK | 90015188723 |
| 85948683993771 | DANIEL | HUNTER | OH | 90006446839 |
| 85948921361928 | GREGORY | BARAINCA | CA | 90001339213 |
| 85949894985856 | JESUS | CALDERON | CA | 90003208949 |
| 85951298491324 | CHARLES | WELDON | KS | 90001662984 |
| 85953572547897 | ALISHA | FRIESE | GA | 90011915725 |
| 85954344991837 | WILLIAM | ALLEN | OK | 90013263449 |
| 85954654161963 | IRMA | SANCHEZ | CA | 46092606541 |
| 85954683455971 | VALERIE | FLORES | CA | 90012856834 |
| 85954881461928 | TERESA | VAZQUEZ | CA | 46036928814 |
| 85957584951362 | CHARLES | HUGHES | OH | 90008375849 |
| 85958176391979 | REINAI | SOTO | NC | 17066831763 |
| 85959241991975 | BLANCA | FUNEZ | NC | 90012412419 |
| 85959885797138 | SARAH | BRISKI | OR | 44064178857 |
| 85959927951362 | BRANDY | GOINES | OH | 90003119279 |
| 85961152241262 | TINECIA | GARDNER | PA | 90001901522 |
| 85961976991975 | MARCO | MEJIA | NC | 17014299769 |
| 85962212391837 | SHEALA | MAYBERRY | OK | 90014032123 |
| 85962226177537 | EDWARD | PETERMAN | NV | 90014032261 |
| 85963265793771 | MEGAN | WILCOX | OH | 90014752657 |
| 85963539597138 | KYLE | GILMAN | OR | 90012065395 |
| 85963643391979 | EZEMA | KALU | NC | 90011506433 |
| 85965194491979 | SANDIA | ISARENO | NC | 90014151944 |
| 85966233391837 | MARTIN | SECURITY | OK | 90009752333 |
| 85967687297138 | ALEJANDRO | VALLADARE JUAREZ | OR | 90014866872 |
| 85968187585924 | JUDY | MCQUEEN | KY | 90008501875 |
| 85968513891523 | JESSICA | NIETO | TX | 90012335138 |
| 85973179141262 | CARRIE | THOMAS | PA | 90010891791 |
| 85974318885856 | ROBINSON | ESCOBAR | CA | 46081453188 |
| 85974797493771 | WILLIAM | DAHM | OH | 64577777974 |
| 85976338191975 | KRISTEN | GIBSON | NC | 90003963381 |
| 85977261855945 | JOSE LUIS | MORALES | CA | 49082912618 |
| 85977877841275 | DONNA | GUARINO | PA | 90014868778 |
| 85979449277537 | DAVID | NELSON | NV | 90011644492 |
| 85979545351362 | KRYSTAL | COLLINS | OH | 66049395453 |
| 85981256181683 | OMAR | SAENZ | MO | 29053902561 |
| 85981558491324 | JAMIE | CHANEY | KS | 90009875584 |
| 85983142255945 | DORTHY | JOHNSON-VIDAL | CA | 90003481422 |
| 85984455331664 | MAASKELAH | THOMAS | KS | 22008224553 |
| 85984912455971 | NANCY | CERVANTES | CA | 90014689124 |
| 85985113591324 | DYLAN | BEGGS | KS | 90015011135 |
| 85985675677537 | CHRIS | ENGELL | NV | 43004866756 |
| 85986449471977 | DEZ | PACHECO | CO | 90011734494 |
| 85987313655971 | JESUS | ANDRADE | CA | 90011333136 |
| 85988646377537 | LLANE | SANCHEZ | NV | 90009686463 |
| 85988873155971 | HEATHER | MARTINEZ | CA | 90011958731 |
| 85989793171977 | CONSUELO | GUTIERREZ | CO | 38044767931 |
| 85991825171657 | DAVID | DORNSTEIN | NY | 90015428251 |
| 85992278781677 | ROBERT | TURNER | MO | 90013142787 |
| 85992534961924 | MARIA | SOLENSEN | CA | 46005535349 |
| 85992779491525 | LUIS ANTONIO | CARBAJAL | TX | 90012637794 |
| 85993222197138 | MARIA | MELO LOPEZ | OR | 44095592221 |
| 85993946991324 | NYREE | HOOKS | KS | 90008099469 |
| 85994894955971 | HENRY | RIOS | CA | 90011228949 |
| 85996382655971 | ISABEL | MAGDALENO | CA | 90015123826 |
| 85996965977537 | ROSA | MIRANDA | NV | 43004999659 |
| 85997992261928 | ISRAEL | BAZAN | CA | 90012679922 |
| 85998848891975 | COLLEEN | DENNIS | NC | 17093578848 |
| 85999317397138 | VICTORIA | HORNE | OR | 90012273173 |
| 86111138833698 | BRITNEY | MCNEAIR | NC | 90008391388 |
| 86111615791975 | ANGEL | GONZALEZ | NC | 90012666157 |
| 86112913897138 | BRUNA | DELHORNO | OR | 90007329138 |
| 86114443155945 | IRENE | FLORES | CA | 49002144431 |
| 86116183691289 | MELISSA | BACON | GA | 14513791836 |
| 86116223155945 | VANESSA | GARCIA | CA | 49077472231 |
| 86116377651362 | RONISHA | TAYLOR | OH | 90013723776 |
| 86116731781677 | ANNA | GARCIA | MO | 90010557317 |
| 86117158497138 | ERIK | ZINK | OR | 90010411584 |
| 86117416685856 | ED | FLORES | CA | 46030024166 |
| 86117772161928 | ROXANNE | ADKINS | CA | 46056207721 |
| 86118184797138 | REGENNITTER | ALICIA | OR | 90011141847 |
| 86118425271938 | FRANCISCO | FLORES | CO | 32058384252 |
| 86119278671977 | CATHERINE | NIGHTINGALE | CO | 90014712786 |

| 86121148291837 | JOSE | LOPEZ MERCADO | OK | 90007041482 |
|---|---|---|---|---|
| 86124229285888 | JAMES | WOLF | CA | 90011702292 |
| 86124627285856 | JESSICA | FRIESEN | CA | 46081926272 |
| 86124648761928 | DEBORAH | HODGES | CA | 46076846487 |
| 86125391185856 | LEMONT | BUTLER | CA | 46086863911 |
| 86125569951362 | TASHA | LAFOURE | OH | 90012425699 |
| 86126168271938 | ROSA | IBARRA | CO | 90003841682 |
| 86126995251362 | AMANDA | SHEPHARD | OH | 90013379952 |
| 86129983755945 | AGUSTIN | LOPEZ | CA | 90010269837 |
| 86132214697138 | SHARLEA | WALLING | OR | 90010152146 |
| 86132887671938 | DALLACE | REEDY | CO | 32034898876 |
| 86132971155945 | JORGE | INFANTE | CA | 90012999711 |
| 86134251391975 | MARK | LAUTNER | NC | 90010232513 |
| 86134623981677 | JOHN | ELY | MO | 90015176239 |
| 86137139177537 | RICHARD | PARTIN | NV | 43083871391 |
| 86138841741275 | BEN | FERRELL | PA | 90013378417 |
| 86139864271938 | DEBORAH | ANDERSON | CO | 32049888642 |
| 86139915991975 | KEVIN | JOHNSON | NC | 90012689159 |
| 86139937891979 | DETHRISS | BYRD | NC | 90010919378 |
| 86142182871938 | CURRIE | PACKER | CO | 90011061828 |
| 86142196497138 | IGNACIO | TOVAR | OR | 44065671964 |
| 86142239581677 | JOHN | POOLE | MO | 29025892395 |
| 86143467393771 | BRITTANY | HAYES | OH | 90012164673 |
| 86143512491837 | BOBBIE | HAZELWOOD | OK | 90010025124 |
| 86144638191837 | MICHAEL | CAMPBELL | OK | 21045896381 |
| 86145253961928 | RUBY | CUARAO | CA | 90014942539 |
| 86145835855945 | ILENE | ANTUNA | CA | 49083198358 |
| 86145916491979 | JIME | BANEGAS | NC | 90013609164 |
| 86145963791975 | TORI | SATTERWHITE | NC | 90007899637 |
| 86148657791553 | JORGE | HERNANDEZ | TX | 90007896577 |
| 86151382781677 | ERIC | CORTEZ | MO | 90015053827 |
| 86151424871938 | ALEJANDRA | RAMOS ROMAN | CO | 90010194248 |
| 86151429185936 | ERICA | MITCHELL | KY | 67034074291 |
| 86152535551374 | GREGORY | LOWE | OH | 90010885355 |
| 86152839241262 | JADA | ROBERTS | PA | 51080198392 |
| 86153492533698 | JAMES | SADLER | NC | 90010544925 |
| 86153575641275 | AURORA | THOMPSON | PA | 51003905756 |
| 86153997391975 | MAURO | CENIZA PENA | NC | 90010779973 |
| 86154119261928 | MICHELLE | CHABOLLA | CA | 46063281192 |
| 86154726733698 | TYRONE | WILLIAMS | NC | 12051117267 |
| 86155575151362 | MAZELLE | JONES | OH | 90014175751 |
| 86155892761928 | EDWIN | QUINONEZ | CA | 90012558927 |
| 86156584493771 | ROBERT | CLINE | OH | 90001185844 |
| 86157111791837 | BRANDI | MARLIN | OK | 90014781117 |
| 86157124651362 | LEEANN | BROWN | OH | 90012091246 |
| 86157153971977 | AMY | FREEMAN | CO | 90013321539 |
| 86158338347897 | KIANA | WHITE | GA | 90013603383 |
| 86158857851362 | BENJAMIN | PETERSON | OH | 90013088578 |
| 86161562141262 | VICTORIA | SLABY | PA | 90007115621 |
| 86161868481677 | RODRIGO | GUEVARA | MO | 29059228684 |
| 86161918877537 | SHANNON | SIESS | NV | 43032229188 |
| 86161942271977 | TIMOTHY | CROSS | CO | 90011319422 |
| 86161946185856 | DAVID | GOLD | CA | 90012369461 |
| 86163476472467 | JESSIE | EWING | PA | 90010734764 |
| 86163919793771 | PAUL C | LONG | OH | 90011109197 |
| 86164222955945 | DARHONDA | CARTER | CA | 49027362229 |
| 86164971147897 | TOBIJAH | MING | GA | 90012489711 |
| 86165241861928 | DUANE | SAWYER | CA | 46091652418 |
| 86165344685936 | LAWRENCE | SMITH | KY | 90013893446 |
| 86165536171977 | DAVID | CARRILLO | CO | 38067885361 |
| 86165553791242 | ROBERT | MURPHY | GA | 14564685537 |
| 86165744172485 | JESSICA | PRINKEY | PA | 90003047441 |
| 86166967641262 | DAVID | MONROE | PA | 90012499676 |
| 86167429191979 | MEGAN | BUTTERFIELD | NC | 17044894291 |
| 86167732493771 | SASHA | HIGNITE | OH | 90014697324 |
| 86167739451362 | ESSIX | COOK | OH | 66087707394 |
| 86167974655945 | MARY | RAGANS | CA | 49061939746 |
| 86169238277537 | TYSON | LEATHERWOOD | NV | 90011502382 |
| 86171633361928 | AIOTEST1 | DONOTTOUCH | CA | 90015116333 |
| 86171877551362 | HOLLY | BAKER | OH | 90007158775 |
| 86172979677537 | JESENIA | TORRES | NV | 43059349796 |
| 86172997461928 | VICTOR | VAZQUEZ | CA | 46048539974 |
| 86173195691979 | RENE | LEON | NC | 90013511956 |
| 86175298362648 | FERNANDO | GONZALEZ | CA | 90014752983 |
| 86176382191979 | KAREN | SCHELLER | NC | 90000313821 |

| | | | | |
|---|---|---|---|---|
| 86177258297138 | DANIEL | GABRIEL CORTES | OR | 90004972582 |
| 86177526191975 | LA LEY | APP PHONE | NC | 90013455261 |
| 86177526591242 | ANGEL | OCHOA | GA | 90006755265 |
| 86177596561928 | GONZALO | BUCIO | CA | 46084825965 |
| 86178347833698 | DAWN | HOLMES | NC | 90004603478 |
| 86178589591975 | NELSON | ROSALES | NC | 90011505895 |
| 86179269971938 | JACKIE | KIDWELL | CO | 32077722699 |
| 86181594971938 | ADELICIA | KARAFFA | CO | 32086195949 |
| 86182134591837 | BRYAN | KING | OK | 90011321345 |
| 86182297141262 | ROBERT | MIXEN | PA | 90000672971 |
| 86182456871938 | DAVID | RODRIGUEZ | CO | 90009354568 |
| 86182491551362 | RYAN | OTERO | OH | 90012164915 |
| 86184245161928 | KENYA | MATTHIS | CA | 90005132451 |
| 86186539877537 | YAJAIRA | VIVAR-DONADO | NV | 90005725398 |
| 86186961691975 | THERESA | WILLIAMS | NC | 90000639616 |
| 86188685641275 | LASONS | DUNCAN | PA | 51011266856 |
| 86188972661928 | JOSEPH | BISHOP | CA | 90014739726 |
| 86189083985856 | JUAN | ROBERTO | CA | 46085639839 |
| 86189346551362 | CINDY R | RUMFORD-PHILPOT | OH | 90003823465 |
| 86189752291837 | MISTY | CURTIS | OK | 90014627522 |
| 86189997341262 | TRACY | DOMOS | PA | 51073839973 |
| 86192155685888 | RAUL | AGUIRRE | CA | 90011711556 |
| 86192268897138 | CARMEN | SOTELO | OR | 90014062688 |
| 86192345347897 | SHANNON | ROOBINSON | GA | 90014453453 |
| 86192999741275 | KIMBERLY | DEBOLD | PA | 90012259997 |
| 86193289851362 | JENNIFER | WILSON | OH | 90007582898 |
| 86193735897138 | BLANCHE | A MCFARLAND | OR | 90004387358 |
| 86193911771938 | STEPHANIE | CAMPBELL | CO | 90010779117 |
| 86194423691235 | JUANITA | ANTHLY | GA | 90011084236 |
| 86195148871938 | RODOLFO | BARCENAS ALCANTARA | CO | 90002411488 |
| 86196188961928 | ROCIO | BASA | CA | 90009391889 |
| 86197562571938 | CURTIS | MACE | CO | 90014175625 |
| 86197647847897 | KENYETTA | MCGEE | GA | 90013496478 |
| 86197844491553 | JUAN | FAVELA | NM | 75017208444 |
| 86198293891979 | JOHN | HALAKI | NC | 90005832938 |
| 86198586471938 | DENISE | DEWBERRY | CO | 90013065864 |
| 86198588991558 | SONIA | CASANOVA | TX | 90005735889 |
| 86198759271977 | ROBERT | HEBLINGER | CO | 90012707592 |
| 86198867241262 | ROBERT | MACSURAK | PA | 90011528672 |
| 86199277947897 | SAMARIO | DENNIS | GA | 90011662779 |
| 86199544561978 | MARICELA | CORREA | CA | 90001765445 |
| 86212973441275 | TANEISHA | HELMS | PA | 90007879734 |
| 86212994691289 | DESIREE | CHISOLM | GA | 90014729946 |
| 86213626141262 | ARDENIA | CLANCY | PA | 51071586261 |
| 86213856391975 | KIANNA | WILLIAMS | NC | 90013718563 |
| 86213989391837 | DERAY | PEARSON | OK | 90012529893 |
| 86215241341262 | KIMBERLY | GUENTHER | PA | 90010892413 |
| 86216322547897 | ERICA | BLANDING | GA | 90014013225 |
| 86217567141262 | CLARE | STEFANINI | PA | 90013755671 |
| 86218342291289 | MARCUS | MCRAY | GA | 90009573422 |
| 86219364885856 | ROBLERO PEREZ | ERIBERTO | CA | 90006683648 |
| 86221147977537 | TIFFANY | HARVEY | NV | 90006781479 |
| 86221215891528 | ROXANNA | MIJARES | TX | 90007242158 |
| 86221419147897 | LARRY | JORDAN | GA | 14088554191 |
| 86221447797138 | BRITTNEY | JOHNSON | OR | 90013744477 |
| 86221844491553 | JUAN | FAVELA | NM | 75017208444 |
| 86223958855945 | MARIBEL | LOPEZ | CA | 90005619588 |
| 86224151871977 | GLENNA | HITTNER | CO | 90012311518 |
| 86224877885994 | MARK | BISHOP | KY | 90005708778 |
| 86225844491553 | JUAN | FAVELA | NM | 75017208444 |
| 86226412571977 | TANISHA | VIGIL | CO | 90015104125 |
| 86226726961928 | MAYRA | AGUERO | CA | 90011157269 |
| 86226829991975 | DRANCO | ROCAEL | NC | 90003798299 |
| 86227149571977 | SARA | FLORES | CO | 38064511495 |
| 86228147297138 | MARIA | OLIVERA | OR | 44032791472 |
| 86228516333698 | BETH | MARTINEZ | NC | 90014715163 |
| 86228938251333 | DONNA | JONES | OH | 90013109382 |
| 86231253393771 | SULEIMA | ARIAS | OH | 90010682533 |
| 86231917286443 | KUTERA | BOWENS | SC | 90009599172 |
| 86233736451362 | NOEMI | PALOMARES | OH | 66001447364 |
| 86235741677537 | STACIE | SPRAGUES | NV | 43002547416 |
| 86236752661928 | THOMAS | NANKERVIS | CA | 90007537526 |
| 86236979385936 | ANGEL | AGUIRRE | KY | 90006509793 |
| 86237166161928 | DARLENE | RIOS | CA | 90013381661 |
| 86238566333698 | NKECHINYENE | OKAFOR | NC | 90014715663 |

| 86238872271977 | FIDEL | INFANTE | CO | 90009998722 |
| 86239489761983 | MARIO | CONTRERAS | CA | 90002694897 |
| 86241373591837 | AXEL AND ELIZABETH | MOIYAI | OK | 90006173735 |
| 86241865885866 | SANDRA | SARFF | CA | 90004548658 |
| 86243242291975 | BRIAN | NEWSOME | NC | 90012902422 |
| 86243431661928 | JOAQUIN | MORALES | CA | 90008744316 |
| 86243686671938 | DANIELLE | GONZOLEZ | CO | 90012776866 |
| 86243844491553 | JUAN | FAVELA | NM | 75017208444 |
| 86244116181677 | DONACIANO | GONZALEZ NEVAREZ | MO | 90010561161 |
| 86244175877537 | JULIAN | SALDANA-PACHECO | NV | 90011971758 |
| 86244577485856 | GLORIA | ESTRADA | CA | 46053765774 |
| 86244728391979 | NORMA | HERRERA | NC | 17098207283 |
| 86245975185856 | MARK | GRUNDLAND | CA | 90011329751 |
| 86246347471938 | STEVEN | PADDACK | CO | 90013333474 |
| 86246482655945 | MARICELA | HERNANDEZ | CA | 90005144826 |
| 86246831151323 | LORETTA | PHILIPS | OH | 90009188311 |
| 86246897291524 | KELLY | ACOSTA | TX | 90012978972 |
| 86247751291837 | DAVID | LYTLE | OK | 90010027512 |
| 86248628871977 | AMRIT | GIDDA | CO | 90006156288 |
| 86248641185888 | BENJAMIN | LOPEZ | CA | 46080186411 |
| 86249363447897 | KENNETH | MITCHELL | GA | 90010143634 |
| 86249454951362 | DONTE | BROOKS | OH | 90009784549 |
| 86249464985936 | SEAN | GIBSON | KY | 90014464649 |
| 86251327591975 | SHANDA | WILLIAMS | NC | 90003243275 |
| 86252759271977 | ROBERT | HEBLINGER | CO | 90012707592 |
| 86254616233698 | ASHLEY | MARTIN | NC | 90014716162 |
| 86256522621628 | DAVID | GAJDOWSKI | OH | 90014645226 |
| 86256577755945 | DAWN | JOHNSON | CA | 90014675777 |
| 86258184971977 | TRACY | ARCHULETA | CO | 90001131849 |
| 86259449661928 | CHRISTOPHE | BROADFIELD | CA | 46034664496 |
| 86259712297138 | SHANE | WILLIAMS | OR | 90012727122 |
| 86261544297138 | HABIBA | ABDI | OR | 90014815442 |
| 86262313851362 | DWAYNE | NUTICK | OH | 66090713138 |
| 86262913471938 | PAMELA | MARTINEZ | CO | 32035939134 |
| 86262962191553 | MIGUEL | NIETO | TX | 90000869621 |
| 86264619561928 | MAYRA | MARTINEZ | CA | 90010336195 |
| 86264724341275 | CONNIE | SMITH | PA | 90009997243 |
| 86264991633698 | ALYSSA | DEARMON | NC | 90011249916 |
| 86265341157132 | KRISTEN | BANDHOLD | VA | 90012403411 |
| 86266663771977 | JESUSA | ARGUIJO | CO | 90013036637 |
| 86266784271977 | ALEX | PEREZ | CO | 38016567842 |
| 86267249691837 | JORGE | VERGARA | OK | 21093542496 |
| 86267263381677 | JOANNA | BRITT | MO | 29077662633 |
| 86267856891975 | JOSE | REYES | NC | 17047648568 |
| 86268222185924 | CRYSTAL | ELLINGTON | KY | 67058402221 |
| 86268557597138 | MINDY | SIMERAL | OR | 90013785575 |
| 86268636733698 | MAQUAITO | MARSHALL | NC | 90014716367 |
| 86268674477537 | GERARDO | SOSA | NV | 90000836744 |
| 86268864271977 | CARLA | GRASMICK | CO | 38055808642 |
| 86268995981677 | AMANDA | EVERSON | MO | 29018019959 |
| 86269218291863 | ANGIE | NEWCOMER | OK | 90003832182 |
| 86269425777537 | EDWIN | MIRANDA | NV | 90009274257 |
| 86269452385936 | CHARITY | BRADFORD | KY | 90013434523 |
| 86269469491837 | ERIC | WHITE | OK | 90013714694 |
| 86271756571924 | NICO | CARBAJAL | CO | 90012147565 |
| 86272672791975 | SAMANTHA | KOORNDUK | NC | 90014856727 |
| 86272869641262 | LAMMAR | VALENTINE | PA | 90013588696 |
| 86276532485856 | MARY | CHAPMAN | CA | 90014065324 |
| 86277822447897 | BELINDA | ELLINGTON | GA | 90007718224 |
| 86278829685936 | DANE | LANG | KY | 90014628296 |
| 86278933561928 | AUDREYANNA | CLARK | CA | 90013289335 |
| 86279831891975 | MICHEAL | STEDMAN | NC | 90015088318 |
| 86279857693771 | BRANDON | WILLIAMS | OH | 90014618576 |
| 86281923141262 | NATHAN | DIEHL | PA | 90013129231 |
| 86282914351362 | ALISHA | WHITFIELD | OH | 90013609143 |
| 86283816785888 | JAMI | WILLIAMSON | CA | 90005868167 |
| 86284497155945 | BEATRIZ | VALLEJO DE MALDANADO | CA | 49054914971 |
| 86284554651362 | JOHN | DOE | OH | 90013685546 |
| 86284649171938 | CESAR | CHAVEZ | CO | 90012256491 |
| 86284939861928 | JAVIER | ROSALES | CA | 46048669398 |
| 86285316181677 | VICTORIA | OYEDARO | MO | 29094513161 |
| 86285537591837 | ARMANDO | CLARK | OK | 90014695375 |
| 86285816333626 | SHERRI | NEWSOM | NC | 90014238163 |
| 86287871993771 | UNDEAN | RHINES | OH | 90014618719 |
| 86287992981677 | KAREN | MYERS | MO | 90015249929 |

| 86288284861928 | CARLOS | FERNANDEZ | CA | 46007302848 |
| 86289339951362 | ROBERT | THEADERMAN | OH | 90014623399 |
| 86289972993771 | TRACY | FLEMING | OH | 64575769729 |
| 86291364585888 | DESHELLE | BLACKMAN | CA | 46017803645 |
| 86291394251362 | TERRELL | DENSON | OH | 66088863942 |
| 86291633361928 | AIOTEST1 | DONOTTOUCH | CA | 90015116333 |
| 86292345741262 | ALICIA | WILSON | PA | 90001533457 |
| 86292476847897 | KIMO | BUCKLEY | GA | 90011454768 |
| 86294425777537 | EDWIN | MIRANDA | NV | 90009274257 |
| 86294439661928 | JESSIE | DIAZ | CA | 90010994396 |
| 86294551433698 | SHAUTEA | HOLT | NC | 90014695514 |
| 86294617771977 | BRENDA | ALANIS | CO | 90007396177 |
| 86295175877537 | JULIAN | SALDANA-PACHECO | NV | 90011971758 |
| 86295296831439 | ANTHONY | DAVIS | MO | 90001412968 |
| 86295899541262 | JUSTIN BRANDON | YOUNG | PA | 90010178995 |
| 86299582671938 | MARI ANN | ALLEN | CO | 90006145826 |
| 86311363691837 | KYLE | MAYNARD | OK | 90007473636 |
| 86312333771938 | LILLIAN | BROTHERS | CO | 90014473337 |
| 86313688297138 | KELLY | EDWARDS | OR | 90013656882 |
| 86314392555945 | MALY | VANG | CA | 90010423925 |
| 86314639785856 | IDILON | P. MARTINEZ | CA | 46043476397 |
| 86314868393771 | JASON | FLETCHER | OH | 90006138683 |
| 86315979661928 | PAMELA | TORRES | CA | 90004459796 |
| 86316485881677 | MARSHA | DIGGS | MO | 90001884858 |
| 86317112285856 | FRED | FARAZ | CA | 90003521122 |
| 86317357291553 | IRMA | MARTINEZ | TX | 90005823572 |
| 86317375585856 | SOFIA | GOMEZ | CA | 90013383755 |
| 86317824247897 | ANQUAN | LANE | GA | 90001448242 |
| 86318851757126 | JOSE | PORTILLO | VA | 90006548517 |
| 86321242197138 | EDUARDO | SOTELO | OR | 44053322421 |
| 86321379571938 | DAVID | TORRES | CO | 32060193795 |
| 86322862291979 | LASHONDA | ELLIOTT | NC | 90011918622 |
| 86323468185856 | HOSSEIN | SHAKOURI | CA | 46063634681 |
| 86323722571924 | ERIK | SUTTON | CO | 90001227225 |
| 86323986177537 | ANITRA | WILSON | NV | 90005129861 |
| 86325281161928 | CRISTO | CASILLAS | CA | 90011332811 |
| 86325734885856 | ZAKEE | AMEER | CA | 90014887348 |
| 86325811385936 | SHARON | MIDKIFF | KY | 90001448113 |
| 86326486485856 | MERIZA | CICOONE | CA | 90012154864 |
| 86327345191979 | MARIO | PEACOCK | NC | 17031213451 |
| 86327626391837 | RAMON | MORENO | OK | 21033376263 |
| 86327969491553 | ENEDINA | REYES | TX | 90006449694 |
| 86328356277537 | EDIN | DIAZ-JUAREZ | NV | 43095833562 |
| 86328415993771 | THERESA | UZHCA | OH | 90006494159 |
| 86328854185924 | TAMINA | VAA | KY | 90004358541 |
| 86329477571938 | PHILLIP | TRAINER | CO | 90011604775 |
| 86329794641262 | SUSAN | RHEA | PA | 90009357946 |
| 86331889155945 | MIGUEL | MENDEZ | CA | 90014478891 |
| 86333193581677 | BRENDA | RYAN-GIRTON | MO | 90006481935 |
| 86333232361928 | YVETTE | MEDINA | CA | 90004682323 |
| 86333548241262 | MARKESHIA | HARRIS | PA | 90009875482 |
| 86333689685856 | HEDIEH | MAZHARI | CA | 90009806896 |
| 86333775391553 | TANYA | NIXON | TX | 90005307753 |
| 86336592591979 | LAWYETTE | TERRELL | NC | 90014975925 |
| 86336667885936 | JEWELL | BRANNON | KY | 90003386678 |
| 86337533891553 | ANNA | VELA | TX | 90002515338 |
| 86337739193771 | SANDRA | LEWIS | OH | 64505687391 |
| 86338162961961 | HEATHER | NEWMAN | CA | 90012741629 |
| 86338872571938 | LYNELLE | FREDEEN | CO | 90011858725 |
| 86338877177537 | MIA | WEBBER | NV | 90014628771 |
| 86341435241262 | ALISON | LUSNAK | PA | 51018374352 |
| 86344367297138 | ALEX | MONTGOMERY | OR | 90015263672 |
| 86344734863638 | CATHY | POTTER | MO | 90000067348 |
| 86345167877537 | DAVID | BURKER | NV | 90012191678 |
| 86347888893771 | JASON | BROWN | OH | 90006578888 |
| 86348297851363 | RAHEEM | ZELLARS | OH | 90007772978 |
| 86348316141262 | CYNTHIA | L. CAGEY | PA | 90000673161 |
| 86351241771977 | WILMA | FLETCHER | CO | 38015862417 |
| 86354531261928 | CESAR | GONZALEZ | CA | 90006055312 |
| 86354676385936 | JOYCE | BOOKER | KY | 90007636763 |
| 86355354771938 | MARCUS | MCCHRISTON | CO | 90013923547 |
| 86355378585856 | PATRICK | KELLY | CA | 46076413785 |
| 86355896655971 | RICHARD | SIMPSON | CA | 90001458966 |
| 86356949991837 | JEFFERY | GILLEY | OK | 21014029499 |
| 86357422481677 | PATRICIA | HUNT | MO | 90010564224 |

| 86357426285936 | GARY | BARR | KY | 90014944262 |
| 86359523541262 | JIM | BLOSSER | PA | 51019625235 |
| 86359848597138 | AARON | ECKLUND | OR | 90013248485 |
| 86361639371938 | THOMAS | RENTERIA | CO | 90014226393 |
| 86361811497138 | CEBALLOS | ROSA | OR | 90002108114 |
| 86361861233669 | EVON | AVORKLIYA | NC | 90008548612 |
| 86362162961961 | HEATHER | NEWMAN | CA | 90012741629 |
| 86362295147897 | VALENCIA | WILLIAMS | GA | 90014712951 |
| 86364927893771 | STEPHANIE | WOOD | OH | 90003669278 |
| 86366745885936 | TONYA | RENFRO | KY | 67014887458 |
| 86366746877537 | MARIA | GONZALEZ- DENUNEZ | NV | 90003267468 |
| 86368578441262 | ALEXANDRA | JONES | PA | 51082805784 |
| 86368631371977 | CHARLOTTE | BROWN | CO | 90009366313 |
| 86369887285936 | WENDY | OSORNIO | KY | 90009028872 |
| 86372198591553 | PATRICIO | SOSA | TX | 75017231985 |
| 86372569485856 | SERGIO | FRAIRE | CA | 90006075694 |
| 86373161841262 | DENISE | TOMLIN | PA | 90011441618 |
| 86373445885936 | LYNNISHA | STEWART | KY | 67092104458 |
| 86373612197138 | LIBORIO | URRUTIA TORRES | OR | 90009626121 |
| 86373638491979 | WADIYA | GLASS | NC | 17095776384 |
| 86374822447897 | BELINDA | ELLINGTON | GA | 90007718224 |
| 86374933555935 | MARTIN | CERVANTEZ | CA | 90004429335 |
| 86375171971977 | HYSENDRA | BARNES | CO | 90010561719 |
| 86376524691837 | ANABEL | CHAVEZ | OK | 21054295246 |
| 86376886285936 | DAJON | CHENAULT | KY | 67020178862 |
| 86377228681677 | DOMINIC | ENRIQUEZ | MO | 90002342286 |
| 86377825447897 | JERRY | SCOTT | GA | 90009748254 |
| 86378336593771 | VICTORIA | DUNLAP | OH | 90013233365 |
| 86378894277537 | JOSE | DELALUZ | NV | 43098828942 |
| 86379586441262 | CARISSA | ATKINSON | PA | 90013195864 |
| 86379619155945 | ALEJANDRO | CARRILLO | CA | 90000316191 |
| 86379735891553 | JAVIER | PAYAN | TX | 75069057358 |
| 86381243593771 | ADRIAN | TAULBEE | OH | 90005772435 |
| 86381491771938 | NEHOMY | DE LEON | CO | 90013314917 |
| 86381574247897 | LATASHA | DAVIS | GA | 90004335742 |
| 86382692491979 | OTHELLA E | OWENS | NC | 90013546924 |
| 86383258485888 | MARCELA | PEREZ | CA | 90011962584 |
| 86386141193771 | CHAD | JELLISON | OH | 90007351411 |
| 86386822991975 | KARINA | TORRES | NC | 90014598229 |
| 86387297871977 | WENDY | MAESTAS | CO | 90002512978 |
| 86389467541275 | RAYMOND | LEA | PA | 90014714675 |
| 86391642871977 | ANITA | ORTEGA | CO | 90014946428 |
| 86391747251362 | SAMIAR | MOHAMMED | OH | 90012507472 |
| 86392815997138 | JESSICA | NAVARO | OR | 90013578159 |
| 86392948491532 | KASEY | DITT | TX | 90012629484 |
| 86393971685936 | SHAQUAYA | HOGAN | KY | 90013879716 |
| 86394588941275 | RONEKA | OAKES | PA | 90005795889 |
| 86394671893783 | JASMINE | MITCHELL | OH | 64513546718 |
| 86395627541262 | CAMILLE | SMITH | PA | 90012846275 |
| 86396147151362 | JAY | WATSON | OH | 90012391471 |
| 86398161451362 | JESSICA | WILLIAMS | OH | 90008191614 |
| 86399543893771 | TIFFANY | DILLARD | OH | 90013655438 |
| 86413538851362 | RON | FREEMAN | OH | 66063475388 |
| 86413597961928 | EINA | LAKH | CA | 90012125979 |
| 86416571185936 | MARSHA | DUNN | KY | 90001105711 |
| 86417894491979 | JUAN | MANUEL | NC | 90011148944 |
| 86418548471938 | CHRISTOPHER | WALLS | CO | 90013585484 |
| 86418588261921 | GLORY | ARROYO | CA | 90014395882 |
| 86419838371938 | LEMETRIUS | MELODY | CO | 90014348383 |
| 86421154485888 | ROGELIO | TRUJILLO | CA | 90009681544 |
| 86421196771938 | LAURA | SANCHEZ | CO | 32041001967 |
| 86421521655945 | DIANE | SANCHEZ | CA | 90005115216 |
| 86421589151362 | MCKAYLA | WALLEN | OH | 90012285891 |
| 86421869785856 | KIARA | PARGO | CA | 90009108697 |
| 86422642871977 | ANITA | ORTEGA | CO | 90014946428 |
| 86422965585856 | MARIA | TORRES | CA | 46059159655 |
| 86423831681677 | ERICA | ODENS | MO | 90010568316 |
| 86424883885856 | MARY | CASTANEDA | CA | 90013938838 |
| 86425573833698 | HUYEN | TRAN | NC | 12025785738 |
| 86425916861928 | JUANA | DOMINGUEZ | CA | 90004449168 |
| 86427124541262 | MARCUS | GLASS | PA | 90013641245 |
| 86427992685856 | ELVIA | RUIZ | CA | 90005609926 |
| 86428434171938 | SANDRA | JURADO | CO | 32031624341 |
| 86428791857126 | JUANA | ROMAS | VA | 90007557918 |
| 86429225497138 | OFELIA | HERNANDEZ | OR | 90014702254 |

| 86429859991979 | JUICY | FRUIT | NC | 17019148599 |
|---|---|---|---|---|
| 86429927371977 | ADAN | NUNEZ | CO | 90004339273 |
| 86432317361928 | ALVARO | MERIGO | CA | 46024323173 |
| 86432616891837 | KENDALL | BONNER | OK | 21081826168 |
| 86432642171977 | STEPHANIE | HAMMEL | CO | 38033686421 |
| 86432876691975 | ROBIN | EASON | NC | 90006958766 |
| 86432927193783 | CRISTA | STONE | OH | 64554819271 |
| 86434696171938 | DEBRA | PETTY | CO | 32057826961 |
| 86435559591558 | CRISTAL | SALDIVAR | TX | 90003005595 |
| 86436472785888 | NICHOLAS | COPPAGE | CA | 90005984727 |
| 86437543185856 | JAMES | HUGGINS | CA | 90015135431 |
| 86437564851325 | DEANDRE | STANFORD | OH | 90001135648 |
| 86437792181677 | STACY | SHOCKEY | MO | 29095767921 |
| 86438426491979 | KRISTIE | HAMMONDS | NC | 90014574264 |
| 86439366191915 | LISANDRO | ORTEGA | NC | 90015583661 |
| 86441451691837 | BRITTANY | JACKSON | OK | 90003504516 |
| 86442838371938 | LEMETRIUS | MELODY | CO | 90014348383 |
| 86442867385856 | GUILLERMO | GARCIA | CA | 90007518673 |
| 86443438393771 | VERNON | DOTSON | OH | 64538904383 |
| 86443586451333 | MICHAEL | EVANS | OH | 90001105864 |
| 86443747271938 | ROBERT | GARCIA | CO | 90013977472 |
| 86444562397138 | EVALIA | BARILLAS | OR | 44090965623 |
| 86444616791979 | DOUGLAS | TOBAR | NC | 90011376167 |
| 86444653471938 | AMBER | LEONARD | CO | 90008716534 |
| 86444748791979 | RAMONA | HILARIO | NC | 90008907487 |
| 86446311441275 | MATT | KASTLE | PA | 90012683114 |
| 86446459151362 | LEONOR | VARGAS | OH | 90011354591 |
| 86448352785936 | MICHAEL | JONES | KY | 67009583527 |
| 86449262685936 | FELIPE | GARCIA | KY | 67062082626 |
| 86449842151362 | RHONDA | CROUCHER | OH | 90000538421 |
| 86452276293771 | ANDREA | MUMFORD | OH | 90011082762 |
| 86452564491553 | CESAR | GOMEZ | TX | 90003265644 |
| 86453264385888 | ALEJANDRA | BARSOOM | CA | 46011502643 |
| 86453519697138 | DANIEL | ELDREDGE | OR | 90011905196 |
| 86453665547897 | SHANTELL | BROWN | GA | 90014316655 |
| 86453665993771 | JORGE | TEBUNTLE | OH | 90014626659 |
| 86455537685936 | JIM | ASHTON | KY | 67019635376 |
| 86455776247897 | MATTHEW | MARSHALL | GA | 90012087762 |
| 86456526991837 | CODY | COSHATT | OK | 21079905269 |
| 86456529885856 | PEDRO | PERALES | CA | 90012775298 |
| 86457537247897 | MICHAEL | BROWN | GA | 90004035372 |
| 86457546381677 | ALEXIS | WRIGHT | MO | 90006385463 |
| 86457693993771 | AMY | RILEY | OH | 64590086939 |
| 86461133961928 | CARMEN | VEGA | CA | 46007121339 |
| 86461226855945 | ROSALBA | SANTIAGO | CA | 90009542268 |
| 86461919577537 | ELIA | LOPEZ | NV | 90012239195 |
| 86462256885936 | TAYLOR | JOHNSON | KY | 67024082568 |
| 86462378751362 | JAIME | GONZALES | OH | 90011013787 |
| 86463466393771 | SAMANTHA | HICKS | OH | 90015164663 |
| 86464844951365 | MILLOSSA | MUNLI | OH | 66017838449 |
| 86465731585856 | APRIL | ALLSHOUSE | CA | 90003107315 |
| 86465953981677 | TIFFANY | THOMAS | MO | 90002929539 |
| 86468119191837 | KIMA | DANCAUSE | OK | 90004761191 |
| 86469184985856 | BARON | GREEN | CA | 46000471849 |
| 86469363741275 | LONIKA | MOSES | PA | 51034913637 |
| 86472158977537 | EMMANUEL | DELEON | NV | 90011131589 |
| 86473749993771 | FRANCISCO | PEREZ | OH | 90009587499 |
| 86475951891979 | ALBERTO CALDERA | SOTO | NC | 90015559518 |
| 86476488891979 | KEASHIA | HUNTER | NC | 17004954888 |
| 86477346397138 | MELISSA | BOREN | OR | 90007503463 |
| 86478779451362 | CHRISTINE | SKERRETT | OH | 90014107794 |
| 86479398297138 | LISA | SANCHEZ | OR | 44000753982 |
| 86479615855945 | HANS | BARSNESS | CA | 49086776158 |
| 86481231833698 | RETEKA | OGLESBY | NC | 90014732318 |
| 86481396241275 | ADAM | OATS | PA | 90014603962 |
| 86481447791975 | OSCAR | MONTERROSA | NC | 17077104477 |
| 86481762561928 | KEVIN | FERREE | CA | 90012517625 |
| 86481849785856 | RAN | SHENHAR | CA | 90012388497 |
| 86482747391975 | EVERETTE | PERSON | NC | 17014207473 |
| 86483266991837 | SABRINA | STOCKTON | OK | 90002772669 |
| 86483561691979 | DESHOMBI | STEVENS | NC | 90013835616 |
| 86483629141275 | MARLENE | SNYDER | PA | 51059606291 |
| 86483663561928 | PATRICK | SIMMONS | CA | 90014726635 |
| 86484331991979 | JASON | POOLE | NC | 90010143319 |
| 86485193591354 | ROBERT | JACKSON | KS | 90004521935 |

| 86487397261928 | ALEXANDER | RODRIGUEZ | CA | 90014873972 |
|---|---|---|---|---|
| 86487495997138 | PATRICIA | SALGADO CONTRERAS | OR | 90014734959 |
| 86487932155945 | MARIA | DELATORRE | CA | 90006389321 |
| 86488329847897 | CELENA | ADAMS-LOCKE | GA | 90014943298 |
| 86488445241275 | DEBAR | GREEN | PA | 90000254452 |
| 86489712551362 | LASHAWANDA | ROBERTS | OH | 90014147125 |
| 86491142551362 | BIBI | BEYA | OH | 90014741425 |
| 86491152372496 | TINA | MIRANDA | PA | 90014341523 |
| 86492761147897 | ANN | EVANS | GA | 14080977611 |
| 86492859891528 | RAMON | ROMERO | TX | 90003598598 |
| 86493515141275 | KWEILYN | ROSS | PA | 90011275151 |
| 86494566791837 | GARY | CLARK | OK | 90002275667 |
| 86494632191975 | ARAI | HERNANDEZ | NC | 90007666321 |
| 86494864351362 | LISA | JOHNS | OH | 90014758643 |
| 86495326871938 | ANTHONY | ROMINE | CO | 90014033268 |
| 86496479541262 | JIM | HALPERT | PA | 90012844795 |
| 86498185991837 | ALEXIS | VELAZQUEZ | OK | 90012531859 |
| 86498936397138 | JENNIE | GREENE | OR | 44038549363 |
| 86511754581672 | DELLAS | BALDELLI | MO | 90013407545 |
| 86512868331651 | LORETTA | GAINES | KS | 90010208683 |
| 86512989547897 | DEXTER | BALDWIN | GA | 90012029895 |
| 86513159641262 | TIM | WINSTON | PA | 90012601596 |
| 86513452451362 | THOMAS | OHMER | OH | 66031314524 |
| 86514217785936 | LEMUEL | FLORES | KY | 67098992177 |
| 86514514241262 | DAVID | ELMORE | PA | 51028455142 |
| 86515274991979 | ANDREW | ESTES | NC | 17067542749 |
| 86515776185856 | JOSE | ESPINOZA | CA | 90012947761 |
| 86516542291523 | MARIA | ANDRADE | TX | 90003445422 |
| 86517629497138 | GILBERTO | FRANCO | OR | 90012326294 |
| 86517938291837 | MARIA | HERNANDEZ | OK | 21063229382 |
| 86519659497138 | BOBBY | HILL | OR | 90012326594 |
| 86521359291553 | SANDRA | PEREZ | TX | 75087923592 |
| 86521373471938 | PRESTON | FLOWERS | CO | 32092033734 |
| 86521863284347 | KEYONA | BROWN | SC | 90006198632 |
| 86521968341262 | JOSHUA | WALSH | PA | 90013739683 |
| 86522212351362 | AMANDA | MITCHELL | OH | 90013192123 |
| 86522614891837 | GAREY | ROORDA | OK | 90013736148 |
| 86522893655945 | EMILIO | BARBOSA | CA | 90003148936 |
| 86523358371938 | JAZMIN | QUINTERO | CO | 90013923583 |
| 86523431971977 | ALFONSO | PEREZ | CO | 90005284319 |
| 86523559561928 | PEDRO | CERNA | CA | 90007445595 |
| 86523774197138 | JESSICA | PEREZ PEREZ | OR | 44012207741 |
| 86525693533698 | TOBIAS | MONROY | NC | 90003336935 |
| 86527838255945 | TODD | GOODMON | CA | 90007438382 |
| 86528162891837 | TINA | KOMONCE | OK | 21073131628 |
| 86529492755945 | FRANCISCO | ARRIOLA | CA | 90014484927 |
| 86529773791975 | EMAD | MAGDY | NC | 90012447737 |
| 86531619961928 | SOTERO | MANJARREZ | CA | 90010996199 |
| 86531789371977 | NATALIE | WOLDTVEDT | CO | 90014077893 |
| 86532358557133 | JOSE | AGUILAR | VA | 90007413585 |
| 86532423993771 | JOSELYN | TAULBEE | OH | 64550624239 |
| 86532847181677 | MICHELLE | CARSON | MO | 29062928471 |
| 86533513333698 | EDGAR | GALLOWAY | NC | 90011615133 |
| 86533888291837 | VICTORIA | SPRADLIN | OK | 90012448882 |
| 86534398871977 | GINA | ESPINOSA | CO | 38054943988 |
| 86534426393771 | PATRICK | SEIBERT | OH | 90003764263 |
| 86534687185936 | MAVE | NDJANGOSI | KY | 90011056871 |
| 86534861191242 | DELORES | SINGLETON | GA | 14535558611 |
| 86536782493771 | CORNELIUS | WEST | OH | 90011457824 |
| 86537219991837 | AMANDA | SEAMANS | OK | 90011842199 |
| 86537457361928 | YRISE | CHRISTOLIN | CA | 90006734573 |
| 86538791471938 | EDGAR | ZUNIGA | CO | 90013267914 |
| 86538834691975 | ALDO | COSTILLO | NC | 17028668346 |
| 86539956941275 | SHERRI | HOWELL | PA | 51034949569 |
| 86541313371938 | KATHY | HIGGINS | CO | 90008943133 |
| 86541835977537 | DONALD | MARTIN | NV | 90013008359 |
| 86543536951362 | MEGHANN | WALLER | OH | 90000485369 |
| 86543949755945 | REGINA | NORIEGA | CA | 90014759497 |
| 86545411677537 | DANIEL | FUENTEZ | NV | 43055024116 |
| 86545893297138 | BANI | DE LA CRUZ | OR | 90005978932 |
| 86546117991975 | EUGENE | GREEN | NC | 90012951179 |
| 86546924881677 | ANGEL | MELSON | MO | 29010619248 |
| 86547597585936 | JANVIER | MANIRAQULIA | KY | 90014935975 |
| 86547836297138 | IRAJ | KHOSROABADI | OR | 44067018362 |
| 86549455551332 | FOLAKE | OGUNBOWALE | OH | 90012464555 |

| 86551864541275 | TERRY | GATTS | PA | 90013188645 |
|---|---|---|---|---|
| 86552564277537 | DERRICK | JORY | NV | 43080445642 |
| 86553789691975 | MARIA | MARTINEZ | NC | 90015107896 |
| 86554258791837 | ANDREINA | MARTINEZ | OK | 21032912587 |
| 86555194391837 | SOMPHONE | VANKHAM | OK | 90002331943 |
| 86555879591979 | SAMYIA | TAFIRENYKA | NC | 90012028795 |
| 86555978955945 | DOLORES | AGUILAR | CA | 90006759789 |
| 86556296285936 | RYAN | STANDISH | KY | 90010152962 |
| 86557616571938 | MERCEDEZ | MURRILLO | CO | 90009296165 |
| 86559889551325 | MARK | JACKSON | OH | 66079238895 |
| 86561425497138 | SAMUEL | CALLOWAY | OR | 90011414254 |
| 86561736377537 | THOMAS | DORETTI | NV | 43076877363 |
| 86562539785856 | MONICA | AGUILAR | CA | 46087275397 |
| 86563153185856 | CHARLES | READ | CA | 90007521531 |
| 86564728691979 | ALPHONSO | CARVIN | NC | 90007837286 |
| 86565571991553 | CARLOS | TODD | TX | 75076505719 |
| 86565782197138 | JOSEPH | NEDELEC | OR | 90012737821 |
| 86567924533698 | JORDAN | MICKEL | NC | 90014809245 |
| 86568129191837 | SHERRY | CHANCE | OK | 21087531291 |
| 86568446551321 | DENNIS | SCHROEDER | OH | 66061804465 |
| 86568778697138 | AARON | MORTON | OR | 90012737786 |
| 86569398851362 | GEORGE | HARMON | OH | 66052153988 |
| 86573339741232 | MICHELE | PRITCHARD | PA | 90012643397 |
| 86573587777537 | CORY | AKERS | NV | 90013405877 |
| 86573796341275 | DONALD | PATE | PA | 90014877963 |
| 86574647847897 | KENYETTA | MCGEE | GA | 90013496478 |
| 86576546897138 | JOSHUA | JABIN | OR | 44097325468 |
| 86576618877537 | JULIA | ARINZE | NV | 90006646188 |
| 86576796941275 | LAJUANA | POPE | PA | 90014877969 |
| 86577643681677 | MARIA | CHAPA | MO | 90013136436 |
| 86577646885856 | FERDIE | GALLARDO | CA | 90004136468 |
| 86579189391975 | CARITA | BONAPARTE | NC | 90010971893 |
| 86579491561928 | ERIN | KELLISON | CA | 90012154915 |
| 86581244271694 | MANDY | ZAGARA | NY | 90013832442 |
| 86581632891979 | SANDY | JUDD | NC | 90013016328 |
| 86581896533698 | PHILLIS | SERRANO | NC | 12081508965 |
| 86582465161983 | ANAYA | TRINIDAD | CA | 90010844651 |
| 86582821161928 | JANET | FAJARDO | CA | 46072038211 |
| 86583633533698 | TERRELL | WILLIAMS | NC | 90009326335 |
| 86583892855945 | INEZ | MIGUEL PEREZ | CA | 90009798928 |
| 86585221941275 | KEVIN | SUPER | PA | 51035142219 |
| 86585945193739 | SAMANTHA | JONES | OH | 90010279451 |
| 86586194861963 | LIDIA | GUITIERREZ | CA | 90000871948 |
| 86586396991979 | DANIELA | RAMIREZ | NC | 90008513969 |
| 86588132971938 | GARY | LUCERO | CO | 90005751329 |
| 86589284791837 | TONYA | KEY | OK | 90012722847 |
| 86589764185936 | DARLENE | HOPKINS | KY | 90009857641 |
| 86591619961928 | SOTERO | MANJARREZ | CA | 90010996199 |
| 86591725685888 | DINORETH | GARCIA | CA | 90010957256 |
| 86591784251362 | PAUL | THOMPSON | OH | 66097817842 |
| 86592331351362 | ERIC | BRUCE | OH | 90014833313 |
| 86592441291975 | YOLANDA | CRISTOBAL | NC | 90007434412 |
| 86592486491979 | WENDY | RICHARDSON | NC | 90014574864 |
| 86592648357142 | TYLOR | ZINCK | VA | 90010016483 |
| 86593594251363 | ROSALIND | GROVE | OH | 90012255942 |
| 86594238591979 | STARLETTA | MUSUNGAY | NC | 90014922385 |
| 86595274497138 | JEREME | MACINO | OR | 44056092744 |
| 86596525547897 | KAWANDA | JACKSON | GA | 90014105255 |
| 86596542871938 | LUCERO | GOROSTIATE | CO | 90007605428 |
| 86597212541262 | JULIE | WALKER | PA | 51097732125 |
| 86598983255945 | RUSSELL | KUSKIE | CA | 90012909832 |
| 86599831593771 | MARCO | GEORGE | OH | 90009988315 |
| 86611169271977 | MITCHELL | DELGADO | CO | 90001871692 |
| 86612324681677 | CHANTEL | WHITLEY | MO | 90010573246 |
| 86612611571977 | CRYSTAL | LYONS | CO | 90012586115 |
| 86613445291837 | NAIDOO | ANDREA | OK | 21025394452 |
| 86613515871938 | AARON | TAYLOR | CO | 90013525158 |
| 86614818147822 | ANETRA | HOLLINGSWORTH | GA | 14065998181 |
| 86615119177537 | KRISTOFFER | SCOTT | NV | 90010171191 |
| 86616555793771 | KINA | FOMBY | OH | 90014345557 |
| 86617121497138 | JACK | WELLS | OR | 44058421214 |
| 86618513661928 | MICHAEL | CALDERON | CA | 46024495136 |
| 86619392991975 | CHELSEA | BARNETT | NC | 90012513929 |
| 86621236485856 | ANTONIO | CASTANEDA | CA | 46093332364 |
| 86621262971938 | DAVID | POWELL | CO | 90012982629 |

| 86621587891975 | VICTOR | NAVA | NC | 17017585878 |
|---|---|---|---|---|
| 86622531171938 | AMANDA | MAES | CO | 90011045311 |
| 86622932677537 | JOSE | BLANCO | NV | 43035929326 |
| 86624148641262 | AURELIA | FRATINI | PA | 90011121486 |
| 86624723791975 | SANTIAGO | LOPEZ | NC | 90012517237 |
| 86624865391979 | TARAY | EVANS | NC | 90004218653 |
| 86625931985856 | CALEB | RYDER | CA | 90012969319 |
| 86626363761928 | LAQUETTA | BROWN | CA | 90014493637 |
| 86626723891837 | JESSICA | FOLDS | OK | 21098887238 |
| 86626888133698 | LISA | HICKMAN | NC | 90014548881 |
| 86627381255945 | VICTORIA | URISTA | CA | 49004213812 |
| 86627719491979 | BETTIE | MASSENBURG | NC | 90009097194 |
| 86628721971938 | LATESHA | ROBERTS | CO | 90012427219 |
| 86628851933645 | SARA | ADKINS | NC | 90007528519 |
| 86629482771977 | DEENA | BACA | CO | 38091484827 |
| 86629544491837 | CORI | RENNO | OK | 90014775444 |
| 86631894136121 | REBECCA | RAMIREZ | TX | 73587838941 |
| 86633167291837 | BRANDIE | BRUER | OK | 90014371672 |
| 86633739461928 | ELISA | FERNANDEZ | CA | 46088957394 |
| 86634952571938 | CHARLOTTE | LOGAN | CO | 90010939525 |
| 86636466393771 | SAMANTHA | HICKS | OH | 90015164663 |
| 86636965471938 | LINDA | BAILEY | CO | 90011409654 |
| 86637667451362 | MARC | MILLER | OH | 90001166674 |
| 86637768393771 | BRYANT | BIGGS | OH | 90015217683 |
| 86641261491242 | CARLA | JACKSON | GA | 90004382614 |
| 86641528641275 | ELIZBATH | WOOLHEATER | PA | 90008785286 |
| 86641761297138 | ESTER | MORALES | OR | 90011527612 |
| 86641814571938 | GARY | POPEJOY | CO | 90009088145 |
| 86642266455945 | MIGUEL | RODRIGUEZ | CA | 90013492664 |
| 86643536833698 | DEANNA | HILDEMON | NC | 90008485368 |
| 86643574791979 | SEYLA | GARCIA | NC | 90014575747 |
| 86643627681691 | SANDRA | FRANCO | MO | 90004796276 |
| 86644655291837 | KEVIN | THOMAS | OK | 90012456552 |
| 86647153685856 | HERMELINDA | HUYNH | CA | 90014361536 |
| 86647374691975 | MICHAEL | MOORE | NC | 90014113746 |
| 86647876733698 | BAILEY | SHANELLE | NC | 90009868767 |
| 86648236533698 | LENORA | CLARK | NC | 90013712365 |
| 86648355177537 | CARLOS | GONZALEZ-CERVANTES | NV | 90015183551 |
| 86651576391242 | RICHARD | GRIFFIN JR. | GA | 14588515763 |
| 86652433541275 | LAWRENCE | ADDISON | PA | 90014174335 |
| 86652548471938 | CHRISTOPHER | WALLS | CO | 90013585484 |
| 86652737347897 | DORTANYA | COTTON | GA | 90014637373 |
| 86654164391979 | TANYA | JONES | NC | 90014941643 |
| 86655727491979 | OSAMA | KHADER | NC | 90002297274 |
| 86658311997138 | DANNY | OLSAON | OR | 90013313119 |
| 86658477681677 | PAMELA | TAUTE | MO | 90010574776 |
| 86658552471938 | KELLY | KOSZALKA | CO | 32098325524 |
| 86658896891837 | IVAN | VILLEGAS | OK | 21054308968 |
| 86659176491979 | ROSA | RUIZ | NC | 90013571764 |
| 86659996977537 | KETI | TONGA | NV | 90006879969 |
| 86661986151362 | JULIO | AQUILA SANCHEZ | OH | 66097819861 |
| 86662136891837 | KENISHA | JAMISON | OK | 90014761368 |
| 86662862777537 | HEATHER | HARMS | NV | 90013008627 |
| 86664363385936 | JODY | THURSTON | KY | 67017483633 |
| 86664595555945 | LUZ | PENA | CA | 90014485955 |
| 86665815297138 | THAMOS | STANING | OR | 90004128152 |
| 86667527585856 | JOEL | SOLIS | CA | 46054185275 |
| 86667752161556 | BRIANA | PATTERSON | TN | 90015527521 |
| 86667861291979 | MONNA | SYDNEY | NC | 90013118612 |
| 86668237741249 | RAMONA | WHITE | PA | 90001362377 |
| 86669915961928 | RELONA | WRIGHT | CA | 90014899159 |
| 86669965761939 | DOUGLASS | PONCAVAGE | CA | 90000169657 |
| 86671247291975 | KENNY | MULLIS | NC | 90010472472 |
| 86671526671938 | ESTELA | CHAVEZ | CO | 32093305266 |
| 86672821291979 | JOHN | PLAINS | NC | 90014848212 |
| 86672935661928 | DAVIE | FREDRICK | CA | 90014509356 |
| 86673579861928 | DIEN | NGUYEN | CA | 90007445798 |
| 86673881451349 | DAWA | TAMANG | OH | 90008648814 |
| 86673945593771 | HOLLST | DENIS | OH | 90011459455 |
| 86677582741275 | FLORENCE | LEWIS | PA | 51086695827 |
| 86677841755945 | DARLENE | GARCIA | CA | 90014478417 |
| 86678423971977 | CHANTEL | ARGUELLO | CO | 90012854239 |
| 86678685761463 | MALAND | LONG | OH | 90014756857 |
| 86679357891979 | ASHLEY | JOHNSON | NC | 90006013578 |
| 86681117351598 | ZENUR | MUJKANOVIC | IA | 90015201173 |

| 86681315631444 | BRANDI | COX | MO | 90002273156 |
| 86681542985856 | WENCAN | XIE | CA | 90014075429 |
| 86682242473294 | GUATALUPE | SORTO | NJ | 90011622424 |
| 86682696397138 | JORGE ARMANDO | FRAGOSO | OR | 90013366963 |
| 86683329651362 | MIKE | JHONSON | OH | 90012313296 |
| 86683594471977 | MICHELLE | MURRAY | CO | 90015085944 |
| 86684268451362 | LISA | HAMBLIN | OH | 66097822684 |
| 86684873441275 | ANTHONY | REYNOLDS | PA | 90012568734 |
| 86684927985936 | MARHONDA | WILLIAMS | KY | 90013249279 |
| 86685277991837 | ANGELA | HOBBS | OK | 90013112779 |
| 86685292685856 | STEVE | GONZALEZ | CA | 90013812926 |
| 86685327791979 | KELLEE | ROBERTS | NC | 17002503277 |
| 86685445791558 | JORGE | TORRES | TX | 75011904457 |
| 86687699155945 | MELISSA | CHAVEZ | CA | 49082256991 |
| 86687816477537 | ANGELA | OTTOBONI | NV | 43067948164 |
| 86691359491356 | JOHN | JAMES | KS | 29029753594 |
| 86692189551362 | LOGAN | HATFIELD | OH | 90012581895 |
| 86692272141262 | TARA | LANE | PA | 51091482721 |
| 86692817191837 | JESSICA | MCCRARY | OK | 90012728171 |
| 86694845791975 | VICTOR | ZACARIAS | NC | 90010508457 |
| 86694959793747 | TAMAIRA | PORTER | OH | 90013359597 |
| 86695518751362 | SAMARA | ELLIOTT | OH | 90011015187 |
| 86695897797138 | TEHRA | SAVAGE | OR | 44017048977 |
| 86696347971977 | MELISSA | HEINE | CO | 90008783479 |
| 86696449555945 | FELIX | LOPEZ | CA | 90012744495 |
| 86696923277537 | MANUEL | JESUS III | NV | 90007309232 |
| 86697828177537 | ALBERTO | PICAZO | NV | 90001578281 |
| 86698489961928 | SAMANTA | ADAME | CA | 90014444899 |
| 86698938647897 | MAURICE | PEARSON | GA | 90002249386 |
| 86711146291837 | TIFFANY | WALLS | OK | 21054311462 |
| 86711456761928 | HARRIS | RODERICK | CA | 90006264567 |
| 86711968951362 | MAT | MINK | OH | 90000539689 |
| 86712331693771 | REBECCA | SHIFFLETT | OH | 64526493316 |
| 86712373185936 | ELIZABETH | WILLIAMS | KY | 67098253731 |
| 86712469551362 | VANASSA | ADAMS | OH | 66006344695 |
| 86713347347897 | NEVI | HOGAN | GA | 90011173473 |
| 86714478241275 | ISAAC | ANI | PA | 51042264782 |
| 86714643285856 | WAYNE | TAYLOR | CA | 90014096432 |
| 86714778491975 | HARACIO | VAZQUEZ | NC | 90007677784 |
| 86715576293771 | AMY | BUTLER | OH | 90009075762 |
| 86715726141275 | MIA | CAMPBELL | PA | 51084897261 |
| 86716866291975 | FERNANDO | DOMINGUEZ | NC | 90002658662 |
| 86717735181677 | GLEN | CAMPBELL | MO | 29069277351 |
| 86718347771977 | KAREN | HICKS | CO | 90001053477 |
| 86718349661928 | JOSE | MAGALLON | CA | 90011803496 |
| 86718934285856 | NATIVIDAD | MONTEJO GASPAR | CA | 90014889342 |
| 86721293571977 | PABLO | MOLINA | CO | 90014392935 |
| 86721415885936 | STEVEN | WILLIAMS | KY | 90013894158 |
| 86721979891837 | LARRY | SMITH | OK | 90012539798 |
| 86723328157128 | EDMOND | BYNUM | VA | 90008173281 |
| 86724239147897 | TERRY | FRANKLIN | GA | 90014892391 |
| 86726328751362 | JOSHUA | DILBERT | OH | 90003263287 |
| 86726434677537 | EMILY | ROMERO | NV | 90004964346 |
| 86728966441262 | JUDITH | STREET | PA | 90010949664 |
| 86729158255945 | TYLER | BOLANOS | CA | 90009671582 |
| 86731423971977 | CHANTEL | ARGUELLO | CO | 90012854239 |
| 86731817661928 | JUAN | PENA | CA | 90008918176 |
| 86731859847822 | ROY | DOBSON | GA | 14066018598 |
| 86732892247897 | JESSIC | BRONNER | GA | 90014848922 |
| 86732987691837 | DAVID | ELLIS | OK | 21099019876 |
| 86733685171977 | PAULA | GONZALES | CO | 38022986851 |
| 86734596685936 | JAZMI | NEGILES | KY | 90010205966 |
| 86734675181677 | ALLISHIA | FUEL | MO | 90010576751 |
| 86735531997138 | NORBERTO | GARIBAY-GARIBAY | OR | 90003383319 |
| 86735532947897 | LATOSHA | CLEMENTS | GA | 90006985329 |
| 86736943197138 | STEVE | SUMMERS | OR | 44078739431 |
| 86737411671938 | JACK | EANS | CO | 90013204116 |
| 86737896261928 | KATERA | SUGGS | CA | 46094838962 |
| 86737933591553 | MARTIN | PAIZ | TX | 90010269335 |
| 86738449441275 | ELIZABETH | HARABAUGH | PA | 51007334494 |
| 86738544297138 | HABIBA | ABDI | OR | 90014815442 |
| 86738722771938 | WENDI | WATSON | CO | 32093767227 |
| 86739392293771 | LORNA | COX | OH | 64582223922 |
| 86741196791553 | CYNTHIA | GRANOS | TX | 75036371967 |
| 86741231391979 | MARCELLIN | MODGE SR | NC | 90004502313 |

| 86741988541262 | DEBORAH | EATON | PA | 90011189885 |
|---|---|---|---|---|
| 86743482833698 | ALEJANDRO | NOVA | NC | 90002174828 |
| 86743791685888 | STEPHON | THOMPSON | CA | 90001727916 |
| 86744282577537 | MICHELLE | LUCERO | NV | 43033472825 |
| 86744792181677 | STACY | SHOCKEY | MO | 29095767921 |
| 86745747251362 | SAMIAR | MOHAMMED | OH | 90012507472 |
| 86747295461928 | STEPHANIE | BUECHLER | CA | 90000402954 |
| 86747486851362 | MATT | SEXTON | OH | 66019544868 |
| 86747515591979 | KIM | MCLEOD | NC | 90010815155 |
| 86747829971938 | YANET | GUILLEN | CO | 32091448299 |
| 86748846697138 | SANDRA | SIERRA | OR | 90007748466 |
| 86749851541275 | TANISHA | MARSHALL | PA | 51008998515 |
| 86751783833698 | EDWARD | KEENE | NC | 12030357838 |
| 86752164861936 | CHRIS | REYNOLDS | CA | 90007061648 |
| 86752621985936 | JOSE | VILLEGAS | KY | 90011596219 |
| 86754152485856 | MARIA | CEDILLO | CA | 90006711524 |
| 86754399941262 | KHAIYA | ROSE | PA | 90006493999 |
| 86754455833698 | TRICE | APPLE | NC | 12095024558 |
| 86754719955924 | CARLOS | SALCEDO | CA | 49023427199 |
| 86756693985936 | MANUEL | ESPINOZA | KY | 90007556939 |
| 86757594791837 | JIM | TURPIN | OK | 21031765947 |
| 86758131271938 | TED | SHERIFF | CO | 90013281312 |
| 86761555171977 | RAEANN | ALCON | CO | 90005485551 |
| 86762332493771 | MARIAH | LITTLE | OH | 90011113324 |
| 86763362485856 | OMAR | MORENO | CA | 90013813624 |
| 86763741885888 | VICTOR | CALDERON | CA | 90012447418 |
| 86763877697138 | BRAVO | CRUZ | OR | 90007698776 |
| 86764167797138 | KAYTE | RACH | OR | 44084991677 |
| 86764632591979 | TAWANA | COLEMAN | NC | 90014576325 |
| 86764998641262 | ORISSA | BEY | PA | 90010639986 |
| 86765127793771 | CHARLOTTE | WOERL | OH | 64525941277 |
| 86765143685856 | JOSE | SAMUEL | CA | 46009071436 |
| 86765155655945 | ERNISHA | BYRD | CA | 90015221556 |
| 86766422371938 | SELINA | QUINTANA | CO | 90013814223 |
| 86767418533698 | APRIL | MCCAIN | NC | 90014224185 |
| 86769963151362 | JOHN | MORRIS | OH | 90012866631 |
| 86769738536121 | LATAMARA | ROBERTS | TX | 90010857385 |
| 86771416891979 | ANA LILIA | NERI-ISLAS | NC | 90007734168 |
| 86773317171938 | MOISES | TAYLOR | CO | 32013393171 |
| 86774445285856 | DRASKO | JOVANOVIC | CA | 90013814452 |
| 86775472647897 | ARLEXIS | HILL | GA | 90013674726 |
| 86775594855945 | DARLENE | BANDERAS | CA | 49013035948 |
| 86776445391979 | APRIL | STRICKLAND | NC | 90007774453 |
| 86776868991553 | MARIBEL | LIRA | TX | 90003738689 |
| 86777497485856 | NICOLE | VOGT | CA | 90012934974 |
| 86777644451362 | ROBERT | MUSSELWHITE | OH | 90008956444 |
| 86783239133698 | MANUEL | GARCIA | NC | 90011262391 |
| 86784294471977 | FRANKIE | TRUJILLO | CO | 90010122944 |
| 86784655133698 | BERNADETTE | LEACH | NC | 12027196551 |
| 86788178971933 | DUANE | MASEL | CO | 32090771789 |
| 86788727791553 | SOTO | JOSE | TX | 75076567277 |
| 86788765297138 | SHAWN | KINGMAN | OR | 90005827652 |
| 86788767455935 | ROSA | FLORES | CA | 90004687674 |
| 86788868841275 | SEAN | BROOKS | PA | 51054868688 |
| 86789533541275 | ROSE | SEDOR | PA | 51091515335 |
| 86792368451333 | CONNIE | BROWN | OH | 90001313684 |
| 86792444991242 | BERNARD | GOLDWIRE | GA | 14589214449 |
| 86793821571977 | BEATRICE | WITHROW | CO | 90012348215 |
| 86794584961928 | ESMERALDA | PRECIADO | CA | 90013585849 |
| 86795224197138 | CODY | HARRAL | OR | 90014782241 |
| 86795232151362 | DORINDA | JOHNSON | OH | 66051072321 |
| 86795658691553 | CARLOS | RODRIGUEZ | TX | 90003956586 |
| 86795843661556 | RUWIZE | MUKESHIMANA | TN | 90007778436 |
| 86796298785856 | ADRIAN | ENRIQUEZ | CA | 90010612987 |
| 86798693171977 | KAYLA | KING | CO | 90013256931 |
| 86799195355945 | TIMMY | TORRES | CA | 90014491953 |
| 86811917477533 | SILVIA | CABRERA | NV | 43083939174 |
| 86813412385856 | DEEP | LONG | CA | 90000224123 |
| 86813918285936 | JAVIER | MARTINEZ MANRIQUEZ | KY | 67082279182 |
| 86814145185856 | ALVARO | LOPEZ | CA | 46055841451 |
| 86814317355945 | SAMUEL | DEMASTERS | CA | 90013123173 |
| 86815335291975 | MAIRA | SANCHEZ | NC | 90001653352 |
| 86815635171977 | ADRIANA | CHAVEZ | CO | 38061196351 |
| 86815872185856 | BOB | PICADO | CA | 46013218721 |
| 86816238497138 | JEFF | BAKER | OR | 90011242384 |

| 86818564793771 | EDDIE | HALL | OH | 90014035647 |
|---|---|---|---|---|
| 86819197871977 | YOLANDA | ATENCIO | CO | 38019251978 |
| 8682135344262 | MELANIE | WRIGHT | PA | 51051583534 |
| 86821444493771 | LARUEN | WALTON | OH | 90011114444 |
| 86821791351349 | JALYSSE | BROWN | OH | 90008497913 |
| 86822248461928 | KATHERINE | YEKHILEVSKY | CA | 90014262484 |
| 86823182841262 | RAYMON | ROACH | PA | 90012321828 |
| 86824183197138 | MARIELA | DIAZ GARCIA | OR | 44080141831 |
| 86824196391837 | KIMBERLY | HUTTON | OK | 90010111963 |
| 86825297471938 | FRANK AND SUSIE | BOLDT | CO | 90010302974 |
| 86827999571977 | NANCY | VALVERDE | CO | 90012839995 |
| 86828464561928 | CHRISTOPHER | CHAVEZ | CA | 90014674645 |
| 86829351881677 | ERICA | BANKS | MO | 90001053518 |
| 86829686885936 | DOMINGO | CARBAYAL | KY | 67019246868 |
| 86832534161492 | JULIE | RIDGE | OH | 90013885341 |
| 86833129171938 | WENDY | CHAVEZ | CO | 90006441291 |
| 86833197997138 | JAMIE | WILLIAMS | OR | 90011891979 |
| 86834374691975 | RUBEN | LESSO | NC | 90009613746 |
| 86835886591242 | CARLIN | ZIPPERER 5TH | GA | 90015068865 |
| 86835984133698 | NAVONYA | RIGGINS | NC | 12042839841 |
| 86836579233698 | EMILY | JENKINS | NC | 90014755792 |
| 86837156991979 | JOSEPHINE | CHARLES | NC | 90010831569 |
| 86837914485888 | SARA | COOPER | CA | 90012339144 |
| 86838463281677 | EDDIE | COLE | MO | 90011484632 |
| 86838765793771 | NICOLE | WATERS | OH | 90001267657 |
| 86839847641262 | CHARLENE | MARTIS | PA | 51060818476 |
| 86841623277537 | ROSALBA | GUERRERO | NV | 90013976232 |
| 86843636841275 | STACEY | DAVIS | PA | 90000876368 |
| 86843672297138 | CHRISTINE | FULFER | OR | 44018706722 |
| 86844239461922 | MARIA | CHAN | CA | 46085022394 |
| 86846826391242 | JAMES | DUDLEY | GA | 90005958263 |
| 86847273785888 | JOSE | BERNARDINO CARPIO | CA | 90010322737 |
| 86849328147822 | RODOLFU | MIRANDA | GA | 14083123281 |
| 86852577897138 | TIMOTHY | ANDERSON | OR | 90011415778 |
| 86854384171977 | JUSTIN | RAEL | CO | 90010853841 |
| 86854637391837 | JAMIE | WISDOM | OK | 21005826373 |
| 86855626971938 | MICHAEL | CLARK | CO | 90014266269 |
| 86856438281677 | DANNY | GURNEY | MO | 90011134382 |
| 86859245391979 | MAIRA | DIAZDIAZ | NC | 90014712453 |
| 86859441355945 | REBECCA | UPSHAW | CA | 90013174413 |
| 86862675571977 | GARRETT | SALAMENA | CO | 90011456755 |
| 86862994591837 | MONICA | HOWARD | OK | 90013399945 |
| 86863312393771 | HANNAH | PERL | OH | 90004153123 |
| 86863415147897 | DENASIA | PETERSON | GA | 90014264151 |
| 86864717771977 | ANNETTE | SALAZAR | CO | 38045707177 |
| 86865273791553 | LUPE | ARREDONDO | TX | 90003872737 |
| 86865557661928 | DELONIA | ANDERSON | CA | 90010735576 |
| 86867721577537 | JESUS | GUERRERO-CHAVEZ | NV | 90009607215 |
| 86868362397138 | OLIVIA | ROGEL-CRUZ | OR | 90007723623 |
| 86868617585888 | AMBER | PRECIADO | CA | 90014096175 |
| 86871178571938 | JOSE | NEVAREL | CO | 90011391785 |
| 86871244291979 | AMANDA | EASTON | NC | 90011682442 |
| 86871661193771 | WILLIAM | KIRKLAND | OH | 90010356611 |
| 86871923477537 | EDGAR | PINTO | NV | 90012619234 |
| 86872631591837 | ARMANDO | RODRIGUEZ | OK | 90015206315 |
| 86873161181677 | EDDIE | OMAR | MO | 29018061611 |
| 86874658893771 | TIMOTHY | MARSDEN | OH | 90012496588 |
| 86875183791975 | JOSE | CARBAJAL | NC | 90012731837 |
| 86876427197138 | DENNIS | HALL | OR | 90014054271 |
| 86877431151362 | GENA | SANTILLAN | OH | 90014534311 |
| 86877545991979 | KAWON | WOOD | NC | 90006305459 |
| 86877648755945 | REYNA | VILLAGRAN | CA | 90009616487 |
| 86877794177537 | ALMA | ZAVALA | NV | 43009087941 |
| 86877962285936 | OLIVIA | WARFIELD | KY | 90012499622 |
| 86877973191553 | MIGUEL | MUNIZ | TX | 90003269731 |
| 86878669771938 | SHAVAI | HARPER | CO | 90011586697 |
| 86878766171938 | CORNELIUS | SHADE | CO | 90014427661 |
| 86879222941262 | HAROLD | WATKINS | PA | 51017472229 |
| 86881744141275 | JUSTIN | WARNER | PA | 90010377441 |
| 86881973897138 | MITCH | MYERS | OR | 90011959738 |
| 86882588197138 | CYNTHIA | BABCOCK | OR | 44086955881 |
| 86882888277537 | DAWN | LEYVA | NV | 90014838882 |
| 86883518391242 | BRANDY | WATTS | GA | 14571525183 |
| 86884379891553 | LUIS | HERNANDEZ | TX | 90005253798 |
| 86884724391975 | LAZARO | BONIFILIO | NC | 90007217243 |

| 86884772693771 | LAWRENCE | JACKSON III | OH | 64591637726 |
|---|---|---|---|---|
| 86885811693771 | LYDIA | RICHARDSON | OH | 90011928116 |
| 86886163191975 | CAMELIA | MELGAREJO | NC | 90003811631 |
| 86886497985856 | MAURICIO | QUINTERO | CA | 90014824979 |
| 86886597233698 | ANTHONIO | POOLE | NC | 90014755972 |
| 86886914351362 | ALISHA | WHITFIELD | OH | 90013609143 |
| 86887337991935 | MICHAEL | ZEGEYE | NC | 90004543379 |
| 86887525941275 | EDNA | JACKSON-CHAFFIN | PA | 51016695259 |
| 86888424571938 | JHENER | ROMERO | CO | 90011364245 |
| 86889425631445 | ERICA | SMITH | MO | 90001244256 |
| 86889753391975 | CASEY | EWHEELER | NC | 90015447533 |
| 86891817697138 | PEARL | DUNN | OR | 90012058176 |
| 86892793891975 | SILVIA | VALDEZ | NC | 90012457938 |
| 86892967291532 | GERMAN | LOPEZ | TX | 90011009672 |
| 86893552541275 | MICHAEL | METZGER | PA | 90014945525 |
| 86894285171938 | THOMAS | ALLEN | CO | 90010262851 |
| 86894357561928 | JESSICA | ARAMBURO | CA | 90011333575 |
| 86896164741262 | JAMIE | WELSH | PA | 51041091647 |
| 86898572371938 | ROGER | EDWARDS | CO | 90014015723 |
| 86898945193739 | SAMANTHA | JONES | OH | 90010279451 |
| 86899386797138 | AMANDA | CHRISTENSEN | OR | 90012373867 |
| 86899459341262 | DANIKA | HOOPER | PA | 90008824593 |
| 86911422784333 | PAYGO | IVR ACTIVATION | SC | 90012794227 |
| 86911762533698 | SHARON | MIX | NC | 90014747625 |
| 86911844891837 | JOSE | GARCIA | OK | 21062798448 |
| 86912665751362 | DYLAN | DERUNGS | OH | 90012686657 |
| 86912762533698 | SHARON | MIX | NC | 90014747625 |
| 86913274385888 | JOHN ALEX | DRAGER | CA | 90006472743 |
| 86916581361928 | ISMAEL | RAMIREZ | CA | 90015115813 |
| 86917199991979 | MANDY L | ENTWHISTLE | NC | 90004881999 |
| 86918299593724 | EMILY | HELFINSTINE | OH | 90015002995 |
| 86918394585888 | CARMEN | RAMIREZ | CA | 90006493945 |
| 86918722451362 | SARAN | MAJHI | OH | 90012987224 |
| 86918999731449 | ALEXIA | BARNES | MO | 27515439997 |
| 86919334191837 | KATHY | SIBLEY | OK | 21006653341 |
| 86919813441262 | SUSAN | HOOVER | PA | 51034518134 |
| 86919962861928 | ROCIO | ANTON | CA | 90009019628 |
| 86919974891979 | FABIAN | SANTOS | NC | 90007579748 |
| 86921424391525 | SUSANA | GUTIERREZ | TX | 90008634243 |
| 86923236155945 | LORI | ZEPEDA | CA | 90014492361 |
| 86923432441262 | NAONY | PRICE | PA | 90009934324 |
| 86923849751362 | JUSTIN | GERDES | OH | 90009198497 |
| 86923857885856 | SAMMY | VEREEN | CA | 90013508578 |
| 86924737391837 | JOHN | OSGOOD | OK | 90014687373 |
| 86925277593771 | RICHARD | KEELER | OH | 90008482775 |
| 86926975691975 | MICHELLE | GONZALEZ | NC | 90015219756 |
| 86927185541275 | LAMAR | JOHNSON | PA | 90013111855 |
| 86927641871938 | SCOTT | HARGRAVES | CO | 90013016418 |
| 86928233355945 | KIMBERLY | ZEPEDA | CA | 90012232333 |
| 86928264591837 | BRITNEY | KIMBLE | OK | 90014192645 |
| 86928299197138 | JESSE | JONES | OR | 44067652991 |
| 86928934891837 | WENDALL | MCNAC | OK | 90010769348 |
| 86929465871938 | NICK | GUADAGNOL | CO | 32081794658 |
| 86929478941262 | NOELLE | KURUTZ | PA | 90012694789 |
| 86931528991837 | EMMANUEL | THOMAS | OK | 90014565289 |
| 86932167771977 | VENESHA | OLSON | CO | 38013861677 |
| 86932783561928 | CLAUDIA | NAVARRO | CA | 90004627835 |
| 86934312141262 | REBECCA | MRAZEK | PA | 51014353121 |
| 86935894785856 | FCS | FGJDGJKD | CA | 46072918947 |
| 86937441591979 | STACY | MONTGOMERY | NC | 90011344415 |
| 86937596797138 | MARIA | MARIQUEZ | OR | 90007475967 |
| 86937993747831 | ANTOINETTE | PARKS | GA | 90012229937 |
| 86939231691975 | JOSE | LOPEZ | NC | 90008422316 |
| 86942212685888 | JAMIE | HARBOR | CA | 90010962126 |
| 86942927585936 | AMANDA | VIOS | KY | 67045359275 |
| 86944445971938 | JONATHON | DANIELS | CO | 90014814459 |
| 86944474191837 | ROSALIND | HENRY | OK | 90011614741 |
| 86945694877537 | JEFFERY | COOPER | NV | 90013656948 |
| 86946344997138 | YVONNE | HENDERSON | OR | 90009333449 |
| 86946832961928 | SAULO | FACUNDO | CA | 90000948329 |
| 86946975385936 | SHEILA | PAGE | KY | 90013849753 |
| 86947638561928 | NORA | DIAS | CA | 46091366385 |
| 86947646433698 | DURRIUS | DELGADO | NC | 90014756464 |
| 86948453271938 | DALLAS | VASQUEZ | CO | 90014854532 |
| 86948648785936 | BRANDY | GARCIA | KY | 90007986487 |

| | | | | |
|---|---|---|---|---|
| 86949888891975 | TAMAREON | CORBETT | NC | 17088698888 |
| 86951186355945 | EDDIE | GUTIERREZ | CA | 90009471863 |
| 86953118485936 | AARON | COLLINS | KY | 90013301184 |
| 86953137391553 | ALEJANDRA | RAMOS | TX | 90005781373 |
| 86953752241262 | RICHARD | MITZ | PA | 90009407522 |
| 86955775655945 | JUAN | GUTIERREZ | CA | 49038437756 |
| 86956249185888 | ROBERTO | CONTRERAS | CA | 90011772491 |
| 86956253355945 | VICTORIA | DE LA CRUZ | CA | 90014492533 |
| 86957716751362 | ZEBULON | TAYLOR | OH | 90011127167 |
| 86959521151362 | ERNEEN | CHERRY | OH | 90003705211 |
| 86959585991837 | MELISSA | NEAL | OK | 21023575859 |
| 86961271161928 | HOLLIS | WARE | CA | 46084072711 |
| 86961784685856 | ISRAEL | HERRERA | CA | 46046287846 |
| 86963435741275 | AMANDA | IRWIN | PA | 51009124357 |
| 86963975191979 | DWAYNE | WILLIAMS | NC | 17062269751 |
| 86964197247897 | KAWANA | FULLER | GA | 90014771972 |
| 86964589241262 | SYLVIA | GLOVER | PA | 90013195892 |
| 86964987955945 | BRYANT | WARD | CA | 90011309879 |
| 86965859791979 | SUZETTE | THOMAS | NC | 17059638597 |
| 86966367841232 | BRENDON | SWIFT | PA | 90011463678 |
| 86967511447897 | LEMUEL | MABRY | GA | 90014965114 |
| 86971516385888 | GARCIA | GERMAN | CA | 46014065163 |
| 86973228477537 | SHAWN | WOOD | NV | 90014272284 |
| 86974671891975 | ISMAEL | LOPEZ | NC | 17055726718 |
| 86975244261928 | RAYMOND | HENNECART | CA | 46098642442 |
| 86975761851328 | KEVIN | MILLER | OH | 90007187618 |
| 86976435891975 | JENNIFER | JONES | NC | 90007844358 |
| 86978212285936 | WILLIAM | RAPISARDI | KY | 90013772122 |
| 86979299451362 | CASSANDRA | KEYS | OH | 90005562994 |
| 86981534947897 | QUANTISHA | SANDERS | GA | 90014315349 |
| 86981564551362 | KEVIN | MCBRIDE | OH | 90014575645 |
| 86981831591837 | JASON | ALMOHANDIS | OK | 21082658315 |
| 86984669491979 | JUAN MANUEL | SALDANA | NC | 90014886694 |
| 86984938691979 | HORTENSIA | GONZALEZ ARREGUIN | NC | 90014849386 |
| 86985193193771 | RUSSELL | WEBB | OH | 64506351931 |
| 86985928755945 | JUSTIN | TINER | CA | 90013199287 |
| 86985963941275 | PATRICIA | BATES | PA | 90011279639 |
| 86991442971938 | MATTHEW | BAUMERT | CO | 90006054429 |
| 86991788677537 | FRANCISCO | CARRANZA | NV | 90012197886 |
| 86992432351362 | PAUL | GORDON JR | OH | 66051054323 |
| 86992524161928 | GENNY | URREA | CA | 46072775241 |
| 86993291171977 | COURTNEE | CLAYTON | CO | 90014262911 |
| 86993363271938 | ANGELA | ALCALA | CO | 32040856632 |
| 86993696855945 | SERGIO | LEON | CA | 90015216968 |
| 86994441677537 | RANDY | ARTERBURN-JOHNSON | NV | 90014094416 |
| 86994712697138 | ROGELIO | CARBAJAL | OR | 90013327126 |
| 86996173285856 | BLAS | ROMERO | CA | 90013821732 |
| 86997682791975 | IRIS | ROBLES | NC | 90012536827 |
| 86997737347897 | TALONDA | ROBERTS | GA | 90010177373 |
| 86997899985856 | LORENZO | RAMIRES | CA | 90014488999 |
| 86998897285936 | DANIELLE | TURNER | KY | 90005278972 |
| 87111743671977 | LEON | ARAGON | CO | 38096107436 |
| 87112165791975 | BATASHA | STANLEY | NC | 90012951657 |
| 87115114891837 | SANDRA | CUEVAS | OK | 21077471148 |
| 87116148441275 | ZACHARY | PARKER | PA | 90011231484 |
| 87116756371977 | DAWN | TURBYFILL | CO | 90013747563 |
| 87117195161928 | VICTOR | FERNANDEZ | CA | 46045981951 |
| 87119218455931 | LETICIA | FABIAN | CA | 90009162184 |
| 87123146741275 | STEPHANIE | BLAKEMORE | PA | 90011481467 |
| 87126232885962 | JOHN | JACOB | KY | 90009342328 |
| 87126826441275 | SHANNON | STOWERS | PA | 51018608264 |
| 87127413151362 | LORENA | RODRIGUEZ | OH | 66018274131 |
| 87128284491963 | MICHELLE | BRIGHT | NC | 90002222844 |
| 87129781391975 | JOE | NUNN | NC | 90012037813 |
| 87132122891242 | NICOLE | PENICK | GA | 14579911228 |
| 87132299841275 | VINCE | LUPI | PA | 90010382998 |
| 87132879677537 | JESSE | STACKHOUSE | NV | 90011398796 |
| 87133628593771 | KERTINA | CALLOWAY | OH | 90011376285 |
| 87133676797138 | MARIA | GONZALEZ TOSCANO | OR | 90003466767 |
| 87135117351341 | JENNIFER | GREGORY | OH | 66021841173 |
| 87135812793771 | SIDNEY | WOLF | OH | 90012958127 |
| 87136413271977 | SHAELI | WERNER | CO | 38029994132 |
| 87136486741275 | KENDRA | BRACEY | PA | 51008544867 |
| 87138295791837 | JAYNAE | STEWAREL | OK | 90000462957 |
| 87138836771977 | THOMAS | STEVENS | CO | 90006298367 |

| | | | | |
|---|---|---|---|---|
| 87141114591558 | MOISES | APODACA | NM | 90015081145 |
| 87141515397138 | ANGEL | MALDONADO | OR | 90000225153 |
| 87142152741275 | MENACHEM | MACKEY | PA | 90011231527 |
| 87142546691837 | KIERRA | PRICE | OK | 90010985466 |
| 87144388891979 | RUBEN | MORALES | NC | 17015403888 |
| 87144768447897 | SHAMEIKA | HARRIS | GA | 90014837684 |
| 87147874197138 | ERIKA | HERNANDEZ | OR | 44060938741 |
| 87147969851362 | JENNIFER | RIED | OH | 66074329698 |
| 87148489347897 | ANGELA | HEARD | GA | 90014714893 |
| 87149363991975 | JASMINE | ONEAL | NC | 90014443639 |
| 87149623971977 | CHRISTINA | HERNANDEZ | CO | 90007916239 |
| 87149821877537 | DEBBIE | MILLER | NV | 90012458218 |
| 87151612333698 | CHERIENCE | SMITH | NC | 90002256123 |
| 87151741147897 | MICHELLE | DAVIS | GA | 14094257411 |
| 87152734197138 | BRANDY | MILLER | OR | 90013677341 |
| 87153274993771 | BONNIE | LOCK | OH | 64528342749 |
| 87154295351341 | LESTER | CAMP | OH | 66094772953 |
| 87154397541262 | MIKE | MARNIK | PA | 90013943975 |
| 87154485597138 | AMY | BARLOW | OR | 44092014855 |
| 87154771491837 | ANTONIO | ARMAS | OK | 21088207714 |
| 87155362971977 | JESSICA | GALLEGOS | CO | 38090073629 |
| 87155525691979 | LATESHA | WIGGINS | NC | 90013315256 |
| 87155928161928 | ABRHAM | RODRI | CA | 90002099281 |
| 87156592991837 | SIERA | JASMINE | OK | 90013965929 |
| 87162916541262 | JENNIFER | MARTY | PA | 90014359165 |
| 87162971497138 | MARIA DE LOURDES | FLORES | OR | 90013219714 |
| 87163439191837 | CHENOA | FRAZIER | OK | 90015204391 |
| 87163637541275 | MELISSA | SNYDER | PA | 51007486375 |
| 87163853191979 | GABRIELE | RICHARDSON | NC | 90001698531 |
| 87164128591837 | ANNETTE | SMITH | OK | 90010451285 |
| 87164834451341 | NICOLE | ROMANELLO | OH | 90003548344 |
| 87165561551341 | KATY | HOLTHAUS | OH | 90014715615 |
| 87165938761928 | NEREIDA | GUZMAN | CA | 90000169387 |
| 87166818291837 | RICHARD | WILLIAMS | OK | 90013918182 |
| 87167326691975 | KENDALL | GRIRI | NC | 90013043266 |
| 87167437841262 | BILL | WAGONER | PA | 90013944378 |
| 87169344597138 | AGUSTIN | RAMOS | OR | 90013463445 |
| 87171565851341 | ANDREW | SCOTT | OH | 90014715658 |
| 87171755193771 | ANGELA | MARSHALL | OH | 64500147551 |
| 87172226954133 | BRYCE | DUNCAN | OR | 90003052269 |
| 87172232747897 | JEANETTE | GUZMAN | GA | 90013692327 |
| 87173451751362 | ABRAHAM | MARTINEZ | OH | 90012694517 |
| 87173592661928 | ADRIANA | BUELNA | CA | 90002565926 |
| 87173898741262 | JADE | MARTIN | PA | 90014338987 |
| 87173943847897 | DIANNA | HOLLINS | GA | 14081849438 |
| 87174147277537 | DAVID | BUFFMIRE | NV | 43021401472 |
| 87174235193771 | CIERA | STANLEY | OH | 90011122351 |
| 87175751193771 | NATASHA | COX | OH | 64535067511 |
| 87176615951341 | TRAVIS | PERKINS | OH | 66007156159 |
| 87176652147897 | MARIO | PAULDO | GA | 90008276521 |
| 87177133577537 | JOY | DOYLE | NV | 90000391335 |
| 87179565851341 | ANDREW | SCOTT | OH | 90014715658 |
| 87179833391935 | NATASHA | CURRIE | NC | 90008508333 |
| 87182473751341 | NICHOLAS | WHITMIRE | OH | 66017834737 |
| 87183281991837 | STACY | BOSSELL | OK | 90013572819 |
| 87185514591979 | MARIA | RUIZ | NC | 90011145145 |
| 87188621291975 | FRANCISCO | NUNEZ | NC | 90013836212 |
| 87189318951341 | ASHLEY | SANDERS | OH | 90012723189 |
| 87191736791837 | TIA | PRESLEY | OK | 90014337367 |
| 87193533591975 | DEXTER | COWARD | NC | 90013595335 |
| 87194641141262 | MICHELLE | HIPKISS | PA | 90003146411 |
| 87194817777537 | SAMANTHA | TOM | NV | 90014618177 |
| 87195249261928 | TIARA | STRIPLING | CA | 90013482492 |
| 87196465866177 | JOSE | RAMOS | CA | 90015224658 |
| 87197111684333 | YHASMANY | LA FUENTE | SC | 90009131116 |
| 87197117791975 | SARAH | LONG | NC | 90013511177 |
| 87198923477537 | EDGAR | PINTO | NV | 90012619234 |
| 87211176697138 | YOUNG | KELSEY | OR | 90006201766 |
| 87211252673294 | ERIC | SANCHEZ | NJ | 90015422526 |
| 87213574651325 | JACKIE | TODD | OH | 90013395746 |
| 87214846177537 | ISAI | SEGURA | NV | 90014498461 |
| 87221675791837 | BRADLEY | HOUK | OK | 90014956757 |
| 87222158893771 | JOSEPH | BAILEY | OH | 64524491588 |
| 87222523455935 | BALDEMAR | REYES | CA | 90009985234 |
| 87222961291837 | SHEQUITA | REVELS | OK | 90011499612 |

| | | | | |
|---|---|---|---|---|
| 87225743893771 | JESSICA | LYKINS | OH | 90013907438 |
| 87226582877537 | MORGAN | REAVES | NV | 90009195828 |
| 87227883677537 | BRANDI | BISHOP | NV | 43000668836 |
| 87233233185822 | TROY | BURTON | CA | 90001062331 |
| 87233254291979 | SHARLENE | WAARDENPURG | NC | 17041772542 |
| 87233397671977 | LUIS | RODRIGUEZ | CO | 90014443976 |
| 87233648451341 | JACQUI | MOONEY | OH | 90014706484 |
| 87233696591242 | TRACY | BROWN | GA | 90014406965 |
| 87234983597125 | MARIA | OROZCO | OR | 90011329835 |
| 87235256397138 | JANET | LILY | OR | 44069062563 |
| 87235623971977 | CHRISTINA | HERNANDEZ | CO | 90007916239 |
| 87236815161928 | GUILLERMINA | GARCIA | CA | 90003968151 |
| 87237667291975 | WALTER | FURMAN | NC | 90014476672 |
| 87238653551341 | MARILYN | HOWARD | OH | 90014706535 |
| 87239936377537 | ALEXANDER | SHROPSHIRE | NV | 90013549363 |
| 87241141541262 | LATOYA | JONES | PA | 90014161415 |
| 87241675451341 | MATTHEW | PRATER | OH | 90010846754 |
| 87242883791837 | LUCIA | MACEDO | OK | 90009678837 |
| 87243589271977 | AARON | VELASQUEZ | CO | 38031555892 |
| 87244676151341 | HEATHER | GORDON | OH | 90014706761 |
| 87246592593771 | ALVIN | ALDRIDGE | OH | 90001985925 |
| 87248626833698 | ASHLEY | SMITH | NC | 90005296268 |
| 87249319671977 | N | ANDERSON | CO | 38060173196 |
| 87251137847897 | ANDREW | BURNEY | GA | 14061311378 |
| 87252217791837 | PAULA | GRADNEY | OK | 21001782177 |
| 87252561991979 | HASSAN | MALICK | NC | 90011915619 |
| 87254112141262 | JEFFREY | MUNDY | PA | 51094461121 |
| 87255136977537 | RODRIGO | MARTINEZ | NV | 90012681369 |
| 87255171591553 | MIRELLA | FLORES | TX | 90008591715 |
| 87255582297138 | MONICA | PERALES | OR | 90006215822 |
| 87255873991528 | LEONEL | SANTANA | TX | 90012588739 |
| 87256431241262 | CYNTHIA | PORTER | PA | 90013224312 |
| 87259726393771 | MIGUEL | ROMERO | OH | 90013977263 |
| 87261829241275 | NIJAH | HAMPTON | PA | 90001198292 |
| 87263971491242 | LEIBER | SUCHIAPA | GA | 90009389714 |
| 87264125131425 | VANIKA | BOLDEN | MO | 27515301251 |
| 87264896547897 | NATALIA | ALLEN | GA | 90011198965 |
| 87265874697138 | MORA | CORTEZ | OR | 90013368746 |
| 87267284161928 | DARRICK | WEST | CA | 46007472841 |
| 87267596971977 | MAXINE | MINJAREZ | CO | 90011525969 |
| 87269835797138 | JEREMY | SEQUIN | OR | 90013528357 |
| 87271771141275 | SHANA | JOHNS | PA | 90004637711 |
| 87274451151362 | JOSEPH | LUKEN | OH | 66040674511 |
| 87274949861928 | JAIME | RESENDIZ | CA | 90006309498 |
| 87275525447897 | DENISHIA | WILLIAMS | GA | 90003045254 |
| 87277723551341 | FREDRICK | THOMAS | OH | 90013057235 |
| 87277989484351 | DAVID | CHRYST | SC | 90013279894 |
| 87279864633655 | BEN | BALDWIN | NC | 90013748646 |
| 87279932461928 | MARCO | FLORES | CA | 90010489324 |
| 87283347371977 | BOBBIE | HAVENS | CO | 90010853473 |
| 87284188171977 | LUIS | CHAVARRIA | CO | 90012161881 |
| 87284234547897 | JULIA | RIPLEY | GA | 90011302345 |
| 87287767161928 | MELCOM | JONES | CA | 46052667671 |
| 87287767691837 | WHITNI | JOHNSON | OK | 90009077676 |
| 87287823491979 | MILLISSA | HOLLAR | NC | 90015128234 |
| 87288256251341 | JOYCE | BOZE | OH | 66093962562 |
| 87288669233698 | JAYR | JOHNSON | NC | 12014956692 |
| 87288932347897 | MELISSA | BEAL | GA | 14010269323 |
| 87288996951362 | LUTHER | KIMBLE | OH | 66081809969 |
| 87289281991837 | STACY | BOSSELL | OK | 90013572819 |
| 87289759597138 | GARNICE | CARR | OR | 44075777595 |
| 87289932391975 | ELSA | LINARES RAMOS | NC | 90013909323 |
| 87292851861928 | MARISA | STOCK | CA | 90002218518 |
| 87294273491979 | DAVID | FLEMING | NC | 90010842734 |
| 87294677244346 | JASMINE | ARTIS | MD | 90012596772 |
| 87294686547897 | JAMARKES | MOORE | GA | 90011986865 |
| 87294748951341 | ANGELEE | DONDERS | OH | 90014707489 |
| 87294989491837 | ANTHONY | NIMAN | OK | 90010369894 |
| 87296727691837 | NAKITA | WILLIS | OK | 90013967276 |
| 87296748951341 | ANGELEE | DONDERS | OH | 90014707489 |
| 87297386991837 | SANDRA | MARTINEZ | OK | 90010003869 |
| 87298451891837 | SHAWNTAE | SLOAN | OK | 90010054518 |
| 87299244197138 | ERIK | EVENHUS | OR | 44087472441 |
| 87299385593771 | MELVIN | OGLESBY | OH | 90008993855 |
| 87311238847897 | CASSANDRA | GRAY | GA | 90013462388 |

| 87316535797138 | DESTINY | SUBIA | OR | 90014715357 |
|---|---|---|---|---|
| 87316813641262 | ANDRE | PERKINS | PA | 90015318136 |
| 87318343761928 | JACOB | SAVARY | CA | 90006843437 |
| 87318561941262 | HILDA | SIMPSON | PA | 51075385619 |
| 87319438591979 | JESUS | GARCIA | VA | 90015194385 |
| 87319489247897 | TOMICIA | DAVIS | GA | 90014784892 |
| 87321376741262 | QUINCY | JONES | PA | 90015033767 |
| 87322385441275 | DAVID | PIERZNY | PA | 51053683854 |
| 87323167751362 | ZACH | VIA | OH | 66069341677 |
| 87324295951341 | DOUGLAS | LOWER | OH | 90007342959 |
| 87324886251325 | YOLANDA | LEWIS | OH | 90004588862 |
| 87326274291837 | DIM | CING | OK | 90014962742 |
| 87326464161928 | CHRISTINA | SMITH | CA | 90012604641 |
| 87331977377537 | JUANA | CRUSETT | NV | 90008219773 |
| 87332144691979 | PAYGO | IVR ACTIVATION | NC | 90013091446 |
| 87332169291837 | ASHLEY | REED | OK | 90008981692 |
| 87332541251341 | MICHAEL | ALLEN | OH | 66040275412 |
| 87334237677537 | RUDY | GONZALES | NV | 43094942376 |
| 87335461891975 | HELEN | SCHRELBER | NC | 90014664618 |
| 87336728747897 | LATARA | WOODARD | GA | 90014547287 |
| 87338329951349 | LATOYA | SMITH | OH | 90008543299 |
| 87338598297138 | ESTEBAN | GASPAR | OR | 44006215982 |
| 87342197871977 | YOLANDA | ATENCIO | CO | 38019251978 |
| 87342587891975 | MARIA | TEYTUD | NC | 17074135878 |
| 87342718497138 | BRITTANY | WILHOIT | OR | 90014877184 |
| 87343448791979 | PORSHA | LENNON | NC | 90014374487 |
| 87344626451341 | ERNESTINE | BRETZ | OH | 90014716264 |
| 87344844491979 | RAHJOHN | BALDWIN | NC | 90011748444 |
| 87346799771977 | KATHERINE | RAMIREZ | CO | 90012837997 |
| 87347252891979 | TIM | WHITE | NC | 90015132528 |
| 87348429471977 | ETHAN | MEDINA | CO | 38034684294 |
| 87348654651341 | RUTHIE | STIDHAM | OH | 90014716546 |
| 87351959291979 | TREMAYNE | HAMPTON | NC | 90010019592 |
| 87353626547897 | OLYMPIA | STEPHENS | GA | 90013686265 |
| 87353824191837 | INDIRA | VAZQUEZ | OK | 90013968241 |
| 87354693791975 | UEN | BAM | NC | 90009846937 |
| 87354887991837 | YOLANDA | HARRIS | OK | 90014978879 |
| 87355432641275 | DNIESHA | CLEVELAND | PA | 51005414326 |
| 87355436761936 | GLORIA | NAVARRO | CA | 90012914367 |
| 87355442561928 | KATY | JELLISON | CA | 90004924425 |
| 87355446747897 | DEXTER | WILLIAMS | GA | 90008664467 |
| 87357474633684 | ARTANDA | MARSH | NC | 90014704746 |
| 87357623997138 | NADIYA VASILEVNA | DEWITT | OR | 90014866239 |
| 87358341891837 | MARIA | PEREZ | OK | 21060433418 |
| 87358719471977 | MICHAEL | HOVRUD | CO | 90011117194 |
| 87359749577537 | FERNANDO | GONZALEZ | NV | 90012687495 |
| 87362281247897 | SHAMIKA | WIMBERLY | GA | 90013832812 |
| 87362286491979 | ANNICE | WILLIAMS | NC | 90014592864 |
| 87362397261928 | MARIO ALFONSO | CALZADA | CA | 90013293972 |
| 87363531651341 | ANGELA | THOMIN | OH | 90011625316 |
| 87363889791975 | JOSELIN | ROSALES | NC | 90015128897 |
| 87364843151341 | MARIO | GONZALES | OH | 66089718431 |
| 87365649961928 | ANDREW | WRIGHT | CA | 90013016499 |
| 87365861597138 | RUTH | LORENZO | OR | 90007888615 |
| 87366816933471 | JEFFREY | MITCHELL | AL | 90013158169 |
| 87367736451341 | REBECCA | COLEMAN | OH | 90014717364 |
| 87368548491837 | JERLON | MORGAN | OK | 21084135484 |
| 87369981991975 | JUSTINIANO | CATALAN HUERTA | NC | 90003646819 |
| 87371841791837 | JUAN CARLOS | HERNANDEZ MARTINEZ | OK | 90013968417 |
| 87372736451341 | REBECCA | COLEMAN | OH | 90014717364 |
| 87373288961928 | ANGELINA | RUVE | CA | 90008502889 |
| 87375539297138 | JUAN | ARROYO | OR | 90006595392 |
| 87375545451341 | JAMES | VANDYGRIFF | OH | 66082405454 |
| 87376246891979 | TIMO | TEO | NC | 90009402468 |
| 87377498851341 | CATIE | MORRISON | OH | 66006104988 |
| 87378861791837 | CURTIS | HAWKINS | OK | 21085968617 |
| 87379216241275 | ELAINE | JENKINS | PA | 51072472162 |
| 87381753161928 | TANICESHA | RODGERS | CA | 90013937531 |
| 87381946691558 | MARICARMEN | TAYLOR | TX | 75084229466 |
| 87382586671977 | NICOLE | BRUCE | CO | 90000285866 |
| 87382592647897 | WILLA | ASHLEY | GA | 90014065926 |
| 87382935461928 | STACEY | ADAMS | CA | 90013769354 |
| 87383727291525 | ELISA | HERNANDEZ | TX | 90010627272 |
| 87384343171977 | DOMINIC | CAVANAGH | CO | 90004723431 |
| 87385382991975 | RENEE | ALLEN | NC | 90007823829 |

| 87387779751341 | BRIAN | CIERS | OH | 90014717797 |
|---|---|---|---|---|
| 87388196333453 | DEMICHAEL | STEEL | AL | 90014381963 |
| 87388466831651 | CHRISTINE | SCHULZ | KS | 90006864668 |
| 87389411871977 | THOMAS | COLLINS | CO | 90013494118 |
| 87389926833698 | PENN | VATIMA | NC | 12049709268 |
| 87391857177537 | WENDY | WEBER | NV | 43020518571 |
| 87392468277537 | JUAN | BARRERA | NV | 90012374682 |
| 87392643191837 | CORRINA | MARQUEZ | OK | 90010466431 |
| 87393554491837 | NOLVI | YOVANY | OK | 90010985544 |
| 87394632471977 | FELICIA | CARBAJAL | CO | 38025056324 |
| 87395355697138 | JOEY | MCMASTER | OR | 90010483556 |
| 87397337841262 | CYNTHIA | ROBINSON | PA | 90008863378 |
| 87398943391242 | KATRINA | POLITE | GA | 14584419433 |
| 87399238781538 | RAMIRO | RUBIO | IL | 90015582387 |
| 87399457747897 | LASHANDRA | JENKINS | GA | 90015034577 |
| 87411397141262 | JOHN | WARD | PA | 90010103971 |
| 87412371291975 | PERSON | SURONI | NC | 90011213712 |
| 87412446491979 | JENNIFER | TROTTER | NC | 17051274464 |
| 87413269891975 | DENISE | HAYES | NC | 90009452698 |
| 87416449891975 | KIM | HARE | NC | 90012054498 |
| 87416495341272 | SHARON | JACKSON | PA | 90013864953 |
| 87418924347897 | TABATHA | COLEY | GA | 14015879243 |
| 87418955991837 | BILLY | BUTLER | OK | 90011529559 |
| 87422822461928 | GONZALO | MARTINEZ | CA | 90013228224 |
| 87422974651362 | FAITH | MAYS | OH | 66082359746 |
| 87423744577537 | REBECA | VALENCIA-LARA | NV | 43091737445 |
| 87424779171977 | STEPHEN | TRUJILLO | CO | 90012597791 |
| 87425436897138 | KATHLEEN | MOREDOCK | OR | 90014874368 |
| 87425641951349 | SANDRA | MACKENZIE | OH | 66071126419 |
| 87425945451341 | KATLYN | CHOMA | OH | 90001199454 |
| 87426118347897 | JESSICA | VICKERS | GA | 90010951183 |
| 87426354151344 | JUAN | VALDES-FLORES | OH | 66010123541 |
| 87431931591979 | MIARA | WARREN | NC | 90013889315 |
| 87433636191979 | ADEKUNLE | ADEBULE | NC | 90008146361 |
| 87433826641262 | LADONNA | HESTER | PA | 51060658266 |
| 87434937797138 | MARCO | TRAPALA GOMEZ | OR | 90014349377 |
| 87437693591979 | BELINDA | ROBERSON | NC | 90013756935 |
| 87438518161928 | ABEL | BERNAL | CA | 46010295181 |
| 87438657647897 | ALICIA | DEMPS | GA | 90013026576 |
| 87439876193771 | MICHAEL | FABER | OH | 64573498761 |
| 87441443461928 | MARISOL | DIAZ | CA | 90006284434 |
| 87441593991837 | RACHEL | ANDERSON | OK | 90015125939 |
| 87442147851341 | TIMOTHY | TEAGUE | OH | 90010051478 |
| 87442937797138 | MARCO | TRAPALA GOMEZ | OR | 90014349377 |
| 87442972247897 | AUDREY | KENDRICK | GA | 90014359722 |
| 87443416891975 | ANA LILIA | NERI-ISLAS | NC | 90007734168 |
| 87443557171977 | CATHERINE | BACA | CO | 38083015571 |
| 87444426361928 | PATRICIA | ARCINEGA | CA | 90013734263 |
| 87444938351341 | GEORGE | HODGES | OH | 90013519383 |
| 87447244851341 | STEVEN | FRANCH | OH | 90011352448 |
| 87449325191879 | JASMINE | SMITH | OK | 90001603251 |
| 87449457141262 | JOHN | BRODERICK | PA | 51066304571 |
| 87454672485994 | WENDY | BERRYMAN | KY | 90001036724 |
| 87454724591979 | CLAUDETTE | ISANGWA | NC | 90013147245 |
| 87455874697138 | MORA | CORTEZ | OR | 90013368746 |
| 87455969197138 | JARED | EMRY | OR | 90014339691 |
| 87459132197138 | MARIA | GONZALEZ | OR | 90009621321 |
| 87459667891975 | MICHAEL | TORRES | NC | 90014536678 |
| 87459833391975 | STEVEN | TORRES | NC | 90014378333 |
| 87461285377537 | ROBERT | CHURCH | NV | 43098892853 |
| 87462271347897 | SHIRLEY | BRONNER | GA | 90011302713 |
| 87462451291837 | NATALIO | ESCOVAR | OK | 90012404512 |
| 87462468191979 | ODILIA | MORENO | NC | 17074474681 |
| 87463729171977 | JANELLE | MONTIEL | CO | 90012017291 |
| 87465644591323 | L.C.D. | ENTERPRISE INC | KS | 29000606445 |
| 87466312191837 | DARIN | OLINGER | OK | 90010183121 |
| 87467732977537 | MARIA | FERNANDEZ | NV | 90001407329 |
| 87468192251341 | RHONDA | EUTSEY | OH | 90010941922 |
| 87469347741262 | ALAN | SMOCHKO | PA | 90011523477 |
| 87471225891837 | DORIS | ROLLINS | OK | 21027622258 |
| 87471386341262 | PAUL | GUARDALABENE | PA | 90007463863 |
| 87472552693771 | DYLAN | JUDD | OH | 90012785526 |
| 87472898791837 | CAROLYN | MCNAC | OK | 90013968987 |
| 87473986741275 | DAWN | KELLER | PA | 90010109867 |
| 87476371591975 | JANEL | WATKINS | NC | 90013693715 |

| 87478121477537 | ROGELIO | MATEO | NV | 90002491214 |
|---|---|---|---|---|
| 87478444991975 | DONNA | BURKS | NC | 90011214449 |
| 87479147347897 | NYTASHA | PRATER | GA | 90005291473 |
| 87479633577537 | GUADALUPE | SOTO | NV | 43057206335 |
| 87481165171977 | JOESEPH | WOELFLE | CO | 90012271651 |
| 87481489461928 | IZZY | ORNELAS | CA | 90010624894 |
| 87483119561962 | DANIEL | MARTINEZ | CA | 90009481195 |
| 87483351993771 | JALEN | SHELL | OH | 90010013519 |
| 87483462461928 | JOSE | MALDONA | CA | 90007674624 |
| 87484271497138 | AUBREY | SIMON | OR | 90015252714 |
| 87484372891979 | JOSEPH | CORBETT | NC | 90012943728 |
| 87485399141275 | RACHEL | EDDY | PA | 51093603991 |
| 87486264571977 | DALE | CRANE | CO | 90012232645 |
| 87487296893771 | SCOTT | MOORE | OH | 90014402968 |
| 87487915591837 | LEON | FOWLER | OK | 21059949155 |
| 87488156441262 | DUTCHESS | STROTHERS | PA | 90008251564 |
| 87489668191837 | KAREN | PUCKETT | OK | 21059586681 |
| 87491264671977 | MELANIE | HOUSE | CO | 90014792646 |
| 87492352885962 | SALLY | MURRELL | KY | 66036793528 |
| 87492993891975 | JERMAINE | SANDERS | NC | 90011439938 |
| 87493236993771 | SUSAN | MILLER | OH | 90010902369 |
| 87493274291837 | DIM | CING | OK | 90014962742 |
| 87495199351362 | JAMES | WILLIAM | OH | 66020161993 |
| 87496151997138 | MICHAEL | MCINTYRE | OR | 90011971519 |
| 87497575533698 | SHANITA | HARRINGTON | NC | 12008465755 |
| 87499333377537 | STEPHANIE | BROWNE | NV | 90012583333 |
| 87512753561928 | MARK | LILJESTROM | CA | 46073217535 |
| 87513221691975 | BOBBI | WHITTEN | NC | 90014392216 |
| 87513669397138 | CASSIDY | GREENE | OR | 90013536693 |
| 87514778377537 | SILVIA | ELIZABETH | NV | 90007697783 |
| 87516538477537 | BRANDI | DOSS | NV | 43090955384 |
| 87521171191837 | JESUS | HERNANDEZ | OK | 21059951711 |
| 87521533291979 | ANTONIO | RAMOS-BRAVO | NC | 90015175332 |
| 87523631247897 | TRACYE | DAVIS | GA | 14000356312 |
| 87525846757128 | CESAR | MARTINEZ | VA | 90010318467 |
| 87526465871977 | SANDRA | LOPEZ | CO | 38003554658 |
| 87526855641262 | ERICKA | WILLIAMS | PA | 90011128556 |
| 87527299861963 | ALEXIS | CAMARGO | CA | 90011672998 |
| 87528255691975 | ANDRES | ORTEGA | NC | 90014172556 |
| 87528897493771 | COREY | HAZLEY | OH | 64564718974 |
| 87529938341275 | HEATHER | WOOD | PA | 90007629383 |
| 87532173393771 | SUMMER | REDD | OH | 90001501733 |
| 87532691941262 | PEARLINE | ROBINSON | PA | 90012996919 |
| 87533414271977 | JEREMY | HERNANDEZ | CO | 90007764142 |
| 87535789577537 | PENNY | LEUZINGER | NV | 90013837895 |
| 87537725471657 | JOHNNIE | JORDAN | NY | 52052597254 |
| 87538483431448 | PAMELA | ELLIS | MO | 90011194834 |
| 87538897997138 | AGUSTIN | MARTINEZ | OR | 90012538979 |
| 87541355197138 | ANJELIQUE | PRINCE | OR | 44082153551 |
| 87543435651362 | DENNIS | CRAMER | OH | 66041734356 |
| 87543719793771 | MISTY | BROOKS | OH | 90007797197 |
| 87543876751341 | HUGO | LOPEZ | OH | 90008758767 |
| 87544884647822 | MICHELLE | GILLIS | GA | 14083408846 |
| 87544928161928 | SINAY | CHANCAY | CA | 90008619281 |
| 87548922397138 | MICHAEL | ROACH | OR | 90013839223 |
| 87551458277537 | DOLPHINA D STARK | JOSEPH NORCUTT | NV | 90014094582 |
| 87551458591979 | BREANA | MARSHAL | NC | 90013864585 |
| 87553389371977 | SABRINA | CARTER | CO | 90014583893 |
| 87554765941262 | ROBERTY | LAMANNA | PA | 90010267659 |
| 87555891377537 | ANA | HERNANDEZ | NV | 90011108913 |
| 87556276661928 | DAVID | THORNTON | CA | 46001212766 |
| 87556356942329 | RACHAEL | BLEDSOE | GA | 90012063569 |
| 87557324593771 | TORI | SNIDER | OH | 90010903245 |
| 87558483941262 | PATRICIA | FULCOMER | PA | 51085114839 |
| 87559814991837 | KAREN | LIVINGSTON | OK | 90014068149 |
| 87564542471977 | BENITA | SALAZAR | CO | 90012715424 |
| 87564725541262 | DOMINIC | ROMETO | PA | 90012997255 |
| 87565124241262 | DERICK | HETCHISON | PA | 90006571242 |
| 87566133997138 | COLLEEN | CROOK | OR | 90014001339 |
| 87566285691837 | ANABEL | GONZALEZ | OK | 21036852856 |
| 87566523391524 | ARTURO | GUTIERREZ | TX | 90011515233 |
| 87568157777537 | HEATHER | GORCEY | NV | 90001541577 |
| 87568974941262 | DONTEYA | LAWHORN | PA | 90009029749 |
| 87569878593771 | DEBORAH | CRAWFORD | OH | 64589138785 |
| 87572411197138 | COLTON | CLAPPER | OR | 90014894111 |

| 87574231961951 | CARLOS | CERVANTES | CA | 90014492319 |
|---|---|---|---|---|
| 87575666561978 | JEFF | GUILFORD | CA | 90001646665 |
| 87577171447822 | KEYSHEJRA | MANN | GA | 90005281714 |
| 87578572733698 | JOLENDA | MORGAN | NC | 12066185727 |
| 87578941797138 | GABRIEL | CHAVEZ | OR | 90010269417 |
| 87579646947897 | DARLENA | ALLEN | GA | 90012986469 |
| 87586489247897 | TOMICIA | DAVIS | GA | 90014784892 |
| 87586494771977 | EMMA | TAFOYA | CO | 90010844947 |
| 87586578841262 | JONAS | SLAGER | PA | 90013945788 |
| 87586621591837 | MARIA | DUGGER | OK | 90011566215 |
| 87591295893771 | KURT | WILCOX | OH | 90013362958 |
| 87591695991837 | FRANCISCO | CABANA | OK | 90012636959 |
| 87592486547822 | TRESADI | MCELROY | GA | 14002044865 |
| 87593774491975 | TYLER J | GUILLORY | NC | 90008617744 |
| 87594255741262 | KENNETH | POPULO | PA | 51086062557 |
| 87594531661928 | ALEXIS | BARRALES | CA | 46087375316 |
| 87594765351341 | JERRY | GRAY | OH | 66013347653 |
| 87595333933685 | ANTHONY | BUTCHEE | NC | 90011903339 |
| 87596883991975 | REBEKKA | HOLLANDER | NC | 90001048839 |
| 87597567891975 | ANTOINETTE | PULLEN | NC | 90015015678 |
| 87597651897138 | ANA | LOPEZ | OR | 90014856518 |
| 87611238893771 | MARGARET | VALENTIME | OH | 90007652388 |
| 87612365977537 | ROSA | MORENO | NV | 90002603659 |
| 87614528191523 | JASMINE | DIAZ | TX | 90010335281 |
| 87614696171977 | BRENDA | WAIT | CO | 38043116961 |
| 87615924791979 | PORCHIA | HARTSFIELD | NC | 90008349247 |
| 87617461491975 | RAFAEL | MORALES | NC | 90000674614 |
| 87621567251362 | DAVID | DEARING | OH | 66041665672 |
| 87624333291837 | KEITH | SINCLAIR | OK | 90001623332 |
| 87628269141275 | LISA | MCMINN | PA | 51022712691 |
| 87632569961928 | JUSTINA MARIE | LOPEZ | CA | 90013055699 |
| 87633132197138 | MARIA | GONZALEZ | OR | 90009621321 |
| 87633875761928 | CONCEPCION | LOPEZ | CA | 90012948757 |
| 87634317493771 | JOHN | OSBORNE | OH | 90013053174 |
| 87635425691979 | BRIDGET | EVETTE | NC | 17052734256 |
| 87635923641262 | KAYLA | FLEMING | PA | 51004549236 |
| 87635929797138 | ALBERTO | SOSA | OR | 90000249297 |
| 87635955351341 | DALLAS | HINES | OH | 90005109553 |
| 87637478391975 | ISHA | LYANS | NC | 90012654783 |
| 87639443461928 | MARISOL | DIAZ | CA | 90006284434 |
| 87639744641275 | ERIN | ALLEN | PA | 90006047446 |
| 87641892141262 | TONI JO | PATAK | PA | 90012938921 |
| 87642847151341 | MEGAN | HOLSCHER | OH | 90014728471 |
| 87643676191979 | JOSE | MALDONADO | NC | 90012336761 |
| 87644234993771 | DENNIE | CRUEA | OH | 90015232349 |
| 87644626193771 | DOUGLAS | JONES | OH | 90010836261 |
| 87645944472444 | RICHARD | BUCHANAN | PA | 90004989444 |
| 87645989877537 | TREVOR | WILLIAMS | NV | 90013799898 |
| 87646858951341 | DAVID | UPTON | OH | 90014728589 |
| 87647241151341 | JAMES | WALKER | OH | 66011092411 |
| 87647826591979 | DENYSE | WILSON | NC | 17003638265 |
| 87648457251362 | RANDI | MARIE HOTT | OH | 66018914572 |
| 87651214191975 | ANNE | WISE | NC | 90010982141 |
| 87654237191975 | DANIEL | QUIGLEY | NC | 90006662371 |
| 87654946891837 | KARLA | GONZALEZ | OK | 90013409468 |
| 87656742893771 | JASON | TURNER | OH | 90006217428 |
| 87656965797138 | RONALD | MAY | OR | 90007769657 |
| 87657161997138 | VANG | YANG | OR | 90011971619 |
| 87661515961928 | YVETTE | MEDINA | CA | 90010625159 |
| 87661831551341 | REBECCA | THORNTON | OH | 66038378315 |
| 87662832857127 | ROSALY | LARIOS CRUZ | VA | 90001308328 |
| 87662844397138 | JERRY DALE | CASSITY | OR | 90013328443 |
| 87663222391979 | FRANKLIN D | ISLER | NC | 17015832223 |
| 87664685291979 | TY | HARRIS | NC | 90014906852 |
| 87664745341232 | SARAH | TURNEY | PA | 90010717453 |
| 87665437377537 | BREANNA | CAMPBELL | NV | 43046634373 |
| 87665525451341 | DOMINIQUE | ACREE | OH | 90011015254 |
| 87665544497138 | LATAIR | CHARMAINE RHODES | OR | 90012585444 |
| 87665654741275 | BRITTANY | LEE | PA | 90014726547 |
| 87666523155931 | JESIS | RAMIREZ | CA | 90012985231 |
| 87675356591979 | BRADLEY | BROUGHTON | SC | 90015133565 |
| 87675791641262 | JUAN | VELAZQUEZ | PA | 90012997916 |
| 87676996741262 | DON | MAYOWSKI | PA | 51061439967 |
| 87677734651332 | AMBER | LIKELY | OH | 90007087346 |
| 87682717455931 | CARMEN | SORIA | CA | 90011167174 |

| | | | | |
|---|---|---|---|---|
| 87683632791837 | SYLVIA | SCOTT | OK | 21038616327 |
| 87684146251341 | ANDREA | BAKOS-VEITE | OH | 66054651462 |
| 87684629391979 | LONNIE | GASP | NC | 90004846293 |
| 87685374891837 | LANERA | HALL | OK | 90012413748 |
| 87686823661928 | MARIA | ALVARADO | CA | 90012428236 |
| 87688153761977 | GUSTAVO | GARCIA | CA | 90008161537 |
| 87689926591975 | TIMOTHY | RUFFIN | NC | 90010099265 |
| 87689951641262 | DUJUAN | HALL | PA | 90013959516 |
| 87691586891837 | CHYLA | GIBBS | OK | 90011005868 |
| 87692328993771 | TIMOTHY | WORDEN | OH | 90014323289 |
| 87693477671977 | ANTOINETTE | GUTIERREZ | CO | 90012574776 |
| 87694992471977 | REEANN | MARTINEZ | CO | 90012859924 |
| 87696795147897 | LENA | KING | GA | 14055547951 |
| 87697543447897 | KENYATTA | GILBERT | GA | 90008815434 |
| 87697722697138 | BEVERLY | TURNER | OR | 90011477226 |
| 87711541977537 | TYANNE | GUNN | NV | 90012715419 |
| 87711791641262 | JUAN | VELAZQUEZ | PA | 90012997916 |
| 87712491977537 | DESIREE | VAUGHN | NV | 90014594919 |
| 87713876391979 | ROCIO | CASTRO | NC | 90012688763 |
| 87715229991837 | BRIAN | WILLIAMS | OK | 90008842299 |
| 87715566361928 | AMBER | ALEQUIN | CA | 90000175663 |
| 87716257385962 | MARIA | ENNIS | KY | 90010102573 |
| 87716617361928 | JILL | JORGENSEN | CA | 46068776173 |
| 87717252891975 | ALISA | HEDGEPETH | NC | 17045492528 |
| 87719553297138 | LISA | KILBRIDE | OR | 90013405532 |
| 87719992991975 | CARLOS | ARAUZ ESPERILLA | NC | 90012689929 |
| 87721449771977 | RENEE | LAMBORN | CO | 90013804497 |
| 87721671391837 | MIA | JACKSON | OK | 90014866713 |
| 87722177241262 | DOREEN | HILL | PA | 51040361772 |
| 87723379371977 | JAMES | ROMINES | CO | 90009443793 |
| 87724854751341 | COURTNEY | HOUSER | OH | 90014738547 |
| 87726388941263 | FLOYD | ROBINSON | PA | 90007463889 |
| 87726474691975 | ISAAC | GARCIA | NC | 90013354746 |
| 87727498233698 | J | TRAVIS | NC | 12042254982 |
| 87727647381538 | KASOMGO | KACUMBA | IL | 90015616473 |
| 87727994591837 | JESUS | DELGADO | OK | 90003599945 |
| 87729241891837 | DIANA | ALLISON | OK | 90014012418 |
| 87731954471977 | CHRISTOPHER | HEADLEY | CO | 90008729544 |
| 87732249461981 | LETICIA | ROSALES ORTIZ | CA | 90012772494 |
| 87732356991979 | EVER | NOLASCO | NC | 90000453569 |
| 87732523971977 | MISTY A | LUNGREN | CO | 90014695239 |
| 87732971933698 | LINDA | LEE | NC | 12008269719 |
| 87734383961951 | KATIE | RHOTON | CA | 46024703839 |
| 87737834451341 | JEAN | PIERRE | OH | 90013988344 |
| 87743242391979 | EFIGENIA | CALIXTO | NC | 90010052423 |
| 87744695591935 | KENDRA | CUNNINGHAM | NC | 90003936955 |
| 87744724571977 | TIERRA | VALDEZ | CO | 90015107245 |
| 87744954997138 | GABRIELLE | GRIMES | OR | 44000099549 |
| 87744981641262 | JOHN | WALSH | PA | 90006629816 |
| 87746693733698 | BENJAMIN | ROBERTSON | NC | 12093376937 |
| 87746726991979 | TONYA | SNEED | NC | 90014927269 |
| 87746872133658 | KENNETH | FENNELL | NC | 90011568721 |
| 87748128932551 | JANET | GRAY | TX | 90011151289 |
| 87748393791242 | MARY | FLEMING | GA | 90005913937 |
| 87748934691979 | NERI | LOPEZ | NC | 17075469346 |
| 87749214781651 | LIONEL | BUFORD | MO | 90005732147 |
| 87749348551341 | ANDRE | RICHARDSON | OH | 90004093485 |
| 87749565257561 | ERIKA | BARRIOS | NM | 90012425652 |
| 87753553471977 | SAJJAD | MAHDI | CO | 90013965534 |
| 87753749257135 | TRACEY | SPEARMAN | VA | 90008807492 |
| 87754348551341 | ANDRE | RICHARDSON | OH | 90004093485 |
| 87754657841262 | TERESA | PIERCE | PA | 90013946578 |
| 87757181297138 | ALBION | BEAN | OR | 90012091812 |
| 87757659941262 | DEVIN | MORRIS | PA | 90013946599 |
| 87757969571977 | ZACH | MONTOYA | CO | 90011839695 |
| 87761327877537 | CESAR | ADRIAN | NV | 43011183278 |
| 87761421397138 | JENNIFER | TISON | OR | 44024374213 |
| 87764293441275 | DAN | NEWELL | PA | 51011322934 |
| 87764385293771 | BRANDON | SUTTON | OH | 90011893852 |
| 87765522161977 | GUILLERMO | GONZALEZ | CA | 90005215221 |
| 87765768977537 | MATTHEW | MCLEAN | NV | 90013167689 |
| 87766229341262 | BECKIE | BOFFOLI | PA | 90015372293 |
| 87766577791979 | DAVID | WAGNER | NC | 90013645777 |
| 87766674151341 | JENNIFER | DONNELLON | OH | 66030366741 |
| 87767336781686 | DAVID W | SCOMA | MO | 29014043367 |

| 87769563851362 | CHRISTOPER | RAVE | OH | 66050535638 |
|---|---|---|---|---|
| 87769592141275 | JESSICA | WHORIC | PA | 90011235921 |
| 87774672241262 | ADREA | SIMPSON | PA | 90013946722 |
| 87775139191837 | WILSON | THOMAS | KS | 29020781391 |
| 87777516591979 | TWANNA | FRANCIS | NC | 90013325165 |
| 87778136141262 | JOHN | CARLINO | PA | 51038121361 |
| 87779489247897 | TOMICIA | DAVIS | GA | 90014784892 |
| 87781892241262 | JERMAINE | SAMPLE | PA | 90007708922 |
| 87783642691975 | HEATHER | FULTON | NC | 90015276426 |
| 87783779591975 | ROY | YANCEY | NC | 90012037795 |
| 87785236941262 | ASHLEY | COLLINS | PA | 90013012369 |
| 87785414891837 | REGINA | STRINGFELLOW | OK | 90012414148 |
| 87785791847897 | BOBBY | HARVEY | GA | 90008197918 |
| 87787342791979 | BRITTANY | TURNER | NC | 90014873427 |
| 87787735997138 | MARY FANNY | ROMERO DELGADO | OR | 90014147359 |
| 87788699591837 | HAU | VUNG | OK | 90012636995 |
| 87788782291979 | MARIA | LIQUIDANO | NC | 17086197822 |
| 87792265951363 | RENEE | ROBINSON | OH | 90009302659 |
| 87793489247897 | TOMICIA | DAVIS | GA | 90014784892 |
| 87796626486554 | WANDA | JEFFREYS | TN | 90014096264 |
| 87797776151362 | TINA | MOSES | OH | 66042087761 |
| 87797964133698 | ROSE | JETT | NC | 12004819641 |
| 87799675591975 | JALEESA | JAMES | NC | 90013216755 |
| 87812241371977 | JOSE | DEHERRERA | CO | 38042732413 |
| 87813177997138 | ANDREA | WARD | OR | 90007061779 |
| 87813451797138 | MARIA | BRAVO ZARAGOZA | OR | 44063254517 |
| 87813474391975 | LILIANA | ANDRADE | NC | 90012614743 |
| 87814391741262 | SHIRLEY | BARNETT | PA | 51059823917 |
| 87815521391979 | FRANCOIS | AKAKPO | NC | 17089185213 |
| 87816379551341 | LAURA | GLOVER | OH | 66020243795 |
| 87817763693723 | STACY | CORNETT | OH | 64515337636 |
| 87818477961928 | JUSTIN | MARLOW | CA | 90012694779 |
| 87818745647897 | AKILAH | FULLER | GA | 90014267456 |
| 87819142741262 | ERICA | KINER | PA | 90010981427 |
| 87819295141262 | MARY ANN | CANNON | PA | 90013422951 |
| 87819527585834 | JIMMY | CHOW | CA | 46010525275 |
| 87819876284336 | JUAN | GARCIA | SC | 90005338762 |
| 87821876284336 | JUAN | GARCIA | SC | 90005338762 |
| 87822964941262 | JEREMY | KIM | PA | 90013959649 |
| 87825919441262 | STEPHANIE | MCCOY | PA | 90014919194 |
| 87827597191979 | JUAN | CASTILLO | NC | 90009655971 |
| 87827682841275 | ZURI | GANDY | PA | 90011236828 |
| 87832691791979 | GLORIA | QUICK | NC | 17097426917 |
| 87832998791837 | REGINA | GRIFFIN | OK | 21093069987 |
| 87833373461928 | ASHLEE MARIE | PEREZ | CA | 90013873734 |
| 87834116551341 | CANDY | HENNEY | OH | 90014731165 |
| 87834948291524 | ROSA | BORJA | TX | 90011889482 |
| 87837734441262 | JAYQUAN | CLINTON | PA | 90013947344 |
| 87837774361928 | ALANA | MARTINEZ | CA | 90014417743 |
| 87839769691837 | BURCH | DONNA | OK | 90009987696 |
| 87842138951341 | JOSE | MENDOZA | OH | 90010411389 |
| 87842336991975 | GARY | BLOISE | NC | 90014023369 |
| 87844782171977 | CHRIS | WOLFE | CO | 38006197821 |
| 87846126151341 | JOSVE | HERNANDEZ | OH | 90014731261 |
| 87847862951341 | ERIN | HOUSTON | OH | 90014738629 |
| 87848691491975 | PEDRO EDUARDO | KROMPECHER | NC | 90015016914 |
| 87849148661928 | SANTOS | GARCIA | CA | 90014401486 |
| 87849957547897 | RONNIE | PERKINS | GA | 90014869575 |
| 87852347151341 | JIMMY | PENNINGTON | OH | 90004653471 |
| 87853399261983 | JAIME | VALENCIA | CA | 90008993992 |
| 87853958341275 | HERMAN | LEDONNE | PA | 51041539583 |
| 87858726791975 | FREDY | REYES | NC | 17024507267 |
| 87861499461928 | CODY | MILLS | CA | 90013044994 |
| 87861954171977 | CHRIS | GILLESPIE | CO | 90014879541 |
| 87862141191524 | ANGEL | CORRAL | TX | 90009141411 |
| 87862449561928 | STEVE | GARCIA | CA | 90008584495 |
| 87862836251341 | KARINA | MAYRA | OH | 90012328362 |
| 87863198171977 | RAIANNE | MALBONADR | CO | 90007891981 |
| 87863211391837 | LUIS | LOPEZ | OK | 90012962113 |
| 87863468291979 | FRANCISCA | SANCHEZ | NC | 90015134682 |
| 87865146151341 | ASLEY | ROSE | OH | 90014731461 |
| 87865785391837 | GABRIELA | RODRIGUEZ | OK | 90012037853 |
| 87866478557129 | CARMEN | ALICIA | VA | 90011414785 |
| 87867561277537 | AMY | SEXEY | NV | 90012405612 |
| 87867698591979 | COREY | JOHNSON | NC | 90001876985 |

| 87868157755971 | PHILLIP | PEREZ | CA | 90014871577 |
|---|---|---|---|---|
| 87868785391837 | GABRIELA | RODRIGUEZ | OK | 90012037853 |
| 87868816791979 | KALRA | ESPINOSA | NC | 90013418167 |
| 87869151751341 | AMBERLY | STRONG | OH | 90014731517 |
| 87869241391979 | GENARO | AGUILAR | NC | 90008252413 |
| 87869544181667 | LUZ MARY | RAMIREZ | KS | 29075265441 |
| 87869728991837 | JEMICA | HOLMES | OK | 90012457289 |
| 87869827461928 | ALEX | SANCHEZ | CA | 46039678274 |
| 87869866855971 | RODNEY | SALAS | CA | 90005078668 |
| 87871845191837 | KRISTEN | HOGGATT | OK | 90015168451 |
| 87872635971977 | ANGELICA | MUNOZ | CO | 90014316359 |
| 87873221571977 | DASHON | CHERRY | CO | 38040262215 |
| 87873516597138 | LUIS | SILVA | OR | 44038585165 |
| 87873832393771 | SARAH | OWINGS | OH | 90006998323 |
| 87874535497138 | ANA | HERNANDEZ RODRIGUEZ | OR | 90014165354 |
| 87874768571977 | JACQUELINE | CISNEROS | CO | 90007847685 |
| 87874857191975 | RECARDO | WINGFIELD | NC | 90013988571 |
| 87875486691558 | ERNESTO | REYNOSA | TX | 90003644866 |
| 87877787471924 | IESHA | SHIRLEY | CO | 90012707874 |
| 87877936691242 | KENNARD | ALLEN | GA | 90005769366 |
| 87878178251341 | KELTON | LINDSAY | OH | 90014731782 |
| 87878253391975 | MICHAEL | PAIGE II | NC | 90011222533 |
| 87879116551341 | CANDY | HENNEY | OH | 90014731165 |
| 87881164491979 | NATASHA | LITTLE | NC | 90013871644 |
| 87882384693771 | INDIA | SAWERS | OH | 90011713846 |
| 87882951493771 | JAMI | REEVES | OH | 90015229514 |
| 87884194491875 | BRANDON | ALLEN | OK | 90009831944 |
| 87884335761928 | ADELA | PEDERSON | CA | 46060853357 |
| 87884772197138 | BRIT | BROEKE | OR | 90012607721 |
| 87885129851341 | CHARLES | DAY | OH | 66048621298 |
| 87885355384347 | TERESA | CARRANZA | SC | 90010113553 |
| 87888745877537 | DANIELLE | CASON | NV | 90012637458 |
| 87888849451362 | JOANN | INGRAM | OH | 66013378494 |
| 87888985751338 | BRAIZLEE | BROWNING | OH | 90013459857 |
| 87889665177537 | CAROL | COOK | NV | 43089246651 |
| 87892821497138 | SONIA | CAMPOS | OR | 90014708214 |
| 87893331591975 | SARAH | KINCAID | NC | 90012423315 |
| 87894458997138 | LACEY | HAGAN | OR | 90013984589 |
| 87894839241275 | CALEB | STOKES | PA | 90010468392 |
| 87894898284351 | RAYVEN | GILLIARD | SC | 90002408982 |
| 87895616161988 | STEVE | TAYLOR | CA | 90005256161 |
| 87895711377537 | AUNU | ROBINSON | NV | 90011867113 |
| 87911684247897 | SAKETA | KING | GA | 14096416842 |
| 87911691397138 | SHERI | STUART | OR | 44050436913 |
| 87913456197138 | ZOSIMO | SALINAS | OR | 90009484561 |
| 87913518947897 | JACQUELINE | COOPER | GA | 90012065189 |
| 87913844691979 | ADORA | WILSON | NC | 90003118446 |
| 87916229951341 | SHAWNA | AINSWORTH | OH | 90014732299 |
| 87916668841262 | SOPHIA | GONZALEZ | PA | 90007126688 |
| 87917549991837 | MAKALA | WARE | OK | 90014925499 |
| 87917745997138 | KARA | EVANS | OR | 90008857459 |
| 87918299271977 | ADRIAN | MAES | CO | 38015172992 |
| 87918332591975 | LISA | FORBER | NC | 17085543255 |
| 87918387341275 | MELISSA | BACHMAN | PA | 90007673873 |
| 87918763791525 | ROSA | CASTRO | NM | 90004937637 |
| 87919394993771 | JERRY | DREW | OH | 64588293949 |
| 87921481151362 | NICHOLAS | STITZEL | OH | 90011344811 |
| 87921482177537 | MARQUISE | DANIELS-HATCHER | NV | 43023264821 |
| 87921595197138 | CURTIS | CLIPPARD | OR | 90004335951 |
| 87922197291837 | TASHA | ANDERSON | OK | 90013971972 |
| 87922479297138 | OMAR | GARZA | OR | 90010004792 |
| 87922875377537 | CARLOS | RODRIGUEZ | NV | 43092918753 |
| 87923192297138 | RASHELE | PICKETT | OR | 44024021922 |
| 87923567291837 | LAURA | ESSARY | OK | 90013065672 |
| 87923726991558 | KEITH | BLEVINS | TX | 75051867269 |
| 87924664593771 | STEVE | HOWARD | OH | 64509016645 |
| 87925426991979 | HARRY | CAHOON | NC | 90014524269 |
| 87925628177537 | PINO | RODRIGUIEZ-VELAZQUEZ | NV | 90012406281 |
| 87926226493771 | ANTHONY | COIL | OH | 90010912264 |
| 87926789541262 | MARY | ANDERSON | PA | 90013947895 |
| 87926815671977 | ROGER | MARTINEZ | CO | 90013318156 |
| 87926879591837 | MARIANA | MUNOZ | OK | 90015138795 |
| 87927476791979 | KAREN | COOPER | NC | 90014544767 |
| 87927524793771 | PHILIP | COLE | OH | 64592855247 |
| 87928586591975 | SILVIA | PERRY | NC | 90014755865 |

| 87931826497138 | NATASHA | WESTMARK | OR | 90006128264 |
|---|---|---|---|---|
| 87932717551362 | HERTH | DARLENE | OH | 90010107175 |
| 87933424191837 | KIMBERIE | LUSTER | OK | 90003114241 |
| 87936666341232 | LISA | WILLIAMS | PA | 90015086663 |
| 87938758193724 | BREONNA | PINSON | OH | 90009807581 |
| 87938929871977 | VICTORIA | MCDANIEL | CO | 90007149298 |
| 87939372351341 | DAWANA | RISTON | OH | 90014623723 |
| 87939773951362 | SUSAN | WHARTON | OH | 66006597739 |
| 87941628177537 | PINO | RODRIGUIEZ-VELAZQUEZ | NV | 90012406281 |
| 87941842541275 | STEPHANIE | CAPUTO | PA | 90002068425 |
| 87942927441275 | DIONE | BRADLEY | PA | 51099169274 |
| 87945529577537 | JASON | BEAUDRY | NV | 90013805295 |
| 87945643891837 | ERICK | CARVAJAL | OK | 90012416438 |
| 87945799171977 | ILDE | DIAZ | CO | 38047527991 |
| 87945996241262 | SAMUEL | DODDS | PA | 51095829962 |
| 87946444197138 | ERIKA | PENALOZA | OR | 44061464441 |
| 87946852593793 | SANDI | SULLIVAN | OH | 90007878525 |
| 87947916161928 | BENJAMIN | BARNETT | CA | 90012869161 |
| 87948257951341 | LASHAWN | ANDERSON | OH | 90014732579 |
| 87948742997138 | SHAWN | MOODY | OR | 44062487429 |
| 87949746261928 | ANGEL | RUBEN CAMPOS | CA | 90006227462 |
| 87951439233698 | ROSE | MELTON | NC | 12073664392 |
| 87951721577537 | JESUS | GUERRERO-CHAVEZ | NV | 90009607215 |
| 87952132671977 | JAYLENE | ARELLANO | CO | 90015091326 |
| 87955433391975 | LAKEISHA | LAWRENCE | NC | 90004254333 |
| 87955766991979 | ELENA | GONZALES | NC | 90010507669 |
| 87956425777537 | WESLEY | HAMILTON | NV | 90008084257 |
| 87956494291524 | KARLA | VAZQUEZ | TX | 90007254942 |
| 87957252971977 | JEREMIAH | PRESTON | CO | 90013272529 |
| 87958952591979 | SYLVIA | TAPP | NC | 90014809525 |
| 87959217847897 | RICKEY | STEWART | GA | 90011452178 |
| 87959435841275 | CHRISTINE | WESOLEK | PA | 51012864358 |
| 87959576477537 | ALICIA | CALDWELL | NV | 90007625764 |
| 87959813277537 | JOSE | AGUILAR | NV | 90003848132 |
| 87964167441262 | JASON | IMPAVIDO | PA | 51088011674 |
| 87964229951341 | SHAWNA | AINSWORTH | OH | 90014732299 |
| 87964374891979 | DEBORAH | HOLDEN | NC | 90013253748 |
| 87964761547822 | JESUS | SANJINEZ | GA | 14071837615 |
| 87967789591837 | MARIA | PEREZ | OK | 21075027895 |
| 87967915491979 | AUDIAS | VALDEZ | NC | 17075569154 |
| 87972834877537 | CHRISTOPHER | ENGELL | NV | 90014718348 |
| 87973495297138 | LINDA | EZRA | OR | 90013814952 |
| 87974622693771 | DUANE | BEEMAN | OH | 64589996226 |
| 87976494291524 | KARLA | VAZQUEZ | TX | 90007254942 |
| 87976673597138 | FRANCISCO | ESPINOZA | OR | 44073626735 |
| 87978825241262 | RAMIREZ | PEDRO | PA | 90013948252 |
| 87979527571977 | SAMUEL | ROMERO | CO | 38023955275 |
| 87979825741262 | KELLY | MARIENFELD | PA | 90013948257 |
| 87981952977537 | SANDRA | COOK | NV | 43005079529 |
| 87982261593771 | JOSEPH | MIDDLEBROOK | OH | 90014712615 |
| 87982829441262 | RAMMY | LEE | PA | 90013948294 |
| 87985191547897 | RALPH | GLOVER | GA | 90013771915 |
| 87988356391975 | MCKINLEY | FERGUSON | NC | 90013963563 |
| 87988525861928 | MIROSLAVA | FUENTES | CA | 90009885258 |
| 87989788391975 | TARA | SMITH | NC | 17024097883 |
| 87991411897138 | BENTON | KINGS | OR | 90015124118 |
| 87992673597138 | FRANCISCO | ESPINOZA | OR | 44073626735 |
| 87993512591979 | SHONICA | GOSS | NC | 90014635125 |
| 87993935241262 | JENNIFER | HULL | PA | 51010649352 |
| 87995454157142 | LAURA | HILLARY | VA | 81071614541 |
| 87995476591975 | MIGUTEL | GUTIERREZ | NC | 90012734765 |
| 87996624597138 | MARIA | BEDOLLA PONCE | OR | 90001866245 |
| 87996774261928 | JOSE | ALVAREZ | CA | 46053657742 |
| 87998898691975 | YVONNE | ANDREWS | NC | 90008848986 |
| 87999666341232 | LISA | WILLIAMS | PA | 90015086663 |
| 88111567584371 | MARIE | JEFFERSON | SC | 90005375675 |
| 88112737571977 | RODRIGO | VASQUEZ | CO | 90002287375 |
| 88117463171977 | EDWIN | PFAFF | CO | 90012334631 |
| 88117584951341 | NATALIE | MAURER | OH | 90015415849 |
| 88119266793771 | MIRACLE | HARDY | OH | 90007652667 |
| 88121237655945 | JORGE | MAESTAS | CA | 90009502376 |
| 88122366581672 | LUIS | JOFRE | MO | 29080193665 |
| 88122813451341 | PAUL | MCADAMS | OH | 90014328134 |
| 88123191851341 | JAMES | JOHNSON | OH | 90006921918 |
| 88124838141275 | KEITH | ZAMBORSKY | PA | 90009388381 |

| 88125744271977 | LEEANA | TRUJILLO | CO | 90009277442 |
|---|---|---|---|---|
| 88127374971977 | LAUREN | LINNEBUR | CO | 90015233749 |
| 88127534333471 | TERESA | MORRISON | AL | 90014325343 |
| 88127958355945 | MARICELA | RAMIREZ | CA | 49021939583 |
| 88128339977537 | LISA | MACKINTOSH | NV | 90014613399 |
| 88129695397138 | BRIANA | LOONEY | OR | 90014796953 |
| 88131393471977 | GARY | VIGIL | CO | 90001823934 |
| 88132336541262 | VERNON | SALTERS | PA | 90014223365 |
| 88132392655945 | LETICIA | MORALES | CA | 90012543926 |
| 88132824991979 | HAROLD | EVANS | NC | 90015228249 |
| 88133143261928 | ENEREJILDA | GUTIERREZ | CA | 90014431432 |
| 88133333991837 | GABRIELA | MEZA | OK | 90012213339 |
| 88133378693771 | JEFFERY | MARTIN | OH | 90003183786 |
| 88133398591837 | ROY | SHEPPARD | OK | 90013293985 |
| 88134845555945 | MARIA | VILLAGRAN | CA | 90014168455 |
| 88136384433698 | TRAY | TERRY | NC | 90012673844 |
| 88137916797138 | JOEY | VEREL HENDERSON | OR | 90014389167 |
| 88138425693771 | TONIKA | KNIGHT | OH | 90012624256 |
| 88139978254177 | PAYGO | IVR ACTIVATION | OR | 90014229782 |
| 88142298833698 | TIMOTHY | ROBINSON | NC | 90015292988 |
| 88143855981627 | SYLVESTER | MESTETH | MO | 90006748559 |
| 88144469851388 | CHERISH | SMITH | OH | 90011894698 |
| 88145721897138 | LOLITA | BITSOIE | OR | 90014797218 |
| 88147376277537 | MANUEL | PEREZ | NV | 90013853762 |
| 88147655957123 | LUIS | LAZO | VA | 81028516559 |
| 88148858991979 | ZAKEE | JOHNSON | NC | 90014658589 |
| 88149384541275 | MELANIE | MILLER | PA | 90003333845 |
| 88149514433698 | TAMIKA | MONTGOMERY | NC | 90012865144 |
| 88151188593771 | TIERANNY | GREEN | OH | 64504841885 |
| 88151775891979 | RICARDO | GOMEZ HERNANDEZ | NC | 90007067758 |
| 88153315551341 | ANTHONY | DITDULL | OH | 90013093155 |
| 88154287371977 | GARY | DAVIS | CO | 90014412873 |
| 88154591197138 | JENNIFER | MCKINNY | OR | 90013395911 |
| 88154914571924 | PATRICIA | BAKER | CO | 90009069145 |
| 88154995977537 | BRIAN | MODAHL | NV | 90009809959 |
| 88155935933698 | KENYA | MURPHY | NC | 90011219359 |
| 88157781241262 | MICHAEL | RANKIN | PA | 90013847812 |
| 88158914693771 | DAKEDA | HARRIS | OH | 90012499146 |
| 88159449877537 | DONOVAN | GUINN | NV | 90015124498 |
| 88159591197138 | JENNIFER | MCKINNY | OR | 90013395911 |
| 88162344155945 | SERENA | BARELA | CA | 90014103441 |
| 88164419171977 | CELIA | RALL | CO | 38028614191 |
| 88164484591893 | RENEE | ROMERO | OK | 90006284845 |
| 88164781355945 | JUSTINA | METH | CA | 90002177813 |
| 88165881171977 | IRENE | TORRES | CO | 38065068811 |
| 88166957651341 | RASHUNDRA | WILLIS | OH | 90008849576 |
| 88167478541275 | COVEY | WISE | PA | 90013254785 |
| 88168243541275 | MARK | REDMAN | PA | 90000342435 |
| 88168539861928 | LEO MAGNO | ORTIZ | CA | 90003135398 |
| 88169252461983 | MANUEL | TAPIA | CA | 90001132524 |
| 88171257933698 | HARMONY | LINDSAY | NC | 90014152579 |
| 88172718333471 | TIMOTHY | NIX | AL | 90013857183 |
| 88173178297138 | JENNIFER | PINNER | OR | 44064671782 |
| 88176174391837 | KIM | SULLIVAN | OK | 21096471743 |
| 88177782397138 | KELLY | TREMAINE | OR | 90014797823 |
| 88178383451341 | ASHLEY | YOUNG | OH | 90012283834 |
| 88178748391837 | KEITH | CARRUTHERS | OK | 21028427483 |
| 88178853961928 | ARMANDO | SOSA | CA | 46082728539 |
| 88183281971977 | RAYMOND | SEFERINO-ARELLANO | CO | 90000332819 |
| 88183839981627 | JASON | WOODS | MO | 29050908399 |
| 88187545241249 | PATRICIA | CARDEN | PA | 51095825452 |
| 88189987877537 | JANET | KEMP | NV | 43091769878 |
| 88191555797138 | CHRISTINA | HARTLESS | OR | 90014805557 |
| 88192319561428 | FADUMO | ABDALLA | OH | 90013973195 |
| 88192575351341 | JOSHUA | WRIGHT | OH | 90014545753 |
| 88192828472467 | COLBY | PHILLIPS | PA | 90002388284 |
| 88194849771977 | RONALD | BATES | CO | 90010868497 |
| 88196537741275 | SHANNON | DAVIS | PA | 51095615377 |
| 88197242984336 | FELIPE | HERNANDEZ | SC | 90010872429 |
| 88212259633698 | SELINA | TATE | NC | 12082172596 |
| 88213729897138 | DANYA | BAYNE | OR | 90014807298 |
| 88213978461928 | BYRON | PEREZ | CA | 46047099784 |
| 88214155833691 | SONJA | LIPSCOMB | NC | 90015161558 |
| 88214221591837 | LATEESE | ROSS | OK | 90010662215 |
| 88214252891979 | SILVIA | ARROYO SOSA | NC | 90014242528 |

| 88214463691837 | DUSTIN | SANG | OK | 90012994636 |
|---|---|---|---|---|
| 88214966281627 | REGGIE | HOGAN | MO | 29039089662 |
| 88214981541262 | DOUGLAS | TURNER | PA | 51014089815 |
| 88218298655945 | ELVIRA | MOLINA | CA | 90010892986 |
| 88219213381667 | MARIO | GANCHAROV | MO | 29017942133 |
| 88223775741275 | WARD | LUANN | PA | 51084527757 |
| 88225157851362 | JASON | THOMPSON | OH | 90011841578 |
| 88226122733698 | GARY | CLAPP | NC | 12001761227 |
| 88227926971977 | BIOLA | SENA | CO | 90000559269 |
| 88228147191837 | DEBBIE | LEE | OK | 90014941471 |
| 88228194851362 | JORGE | GASPER | OH | 90011841948 |
| 88228845297138 | NEIJAB | HAX | OR | 90014808452 |
| 88229489277366 | KERRY | BROWN | IL | 90005434892 |
| 88229726497138 | NICHOLAS | BATES | OR | 90012047264 |
| 88229786847822 | CHRIS | THOMPSON | GA | 14060807868 |
| 88229867491553 | RANDY | WILLIAM | TX | 90009238674 |
| 88229872555945 | JULIO | TELLO | CA | 90014238725 |
| 88232646171977 | BRUCE | PREWITT | CO | 90013056461 |
| 88233522277537 | KATRINA | BEARD | NV | 90010065222 |
| 88234135341275 | CAROL | KENNEY | PA | 90008101353 |
| 88234767177537 | CLAUDIA | ARRELLANO | NV | 90012477671 |
| 88235329255945 | LEE | CURTIS | CA | 90006833292 |
| 88235694541262 | OMARTTZ | BROOKS | PA | 90009816945 |
| 88236767497138 | HUGO | VASQUEZ SALASAR | OR | 90010397674 |
| 88236978891979 | GABINA | PALMA | NC | 17066779788 |
| 88237854997138 | JACQUELINE | GONZALEZ | OR | 90014808549 |
| 88237974991837 | HOLLY | GREEN | OK | 90012669749 |
| 88238327831457 | SHALESHEAN | COLEMAN | MO | 27558863278 |
| 88238798255945 | ASHLEY | SILVERIA | CA | 49007087982 |
| 88239755451341 | MEL T | HOFFMANN | OH | 90012357554 |
| 88242326977537 | KENT | PERTERSON | NV | 90010903269 |
| 88243473354153 | THOMAS | GILMAN | OR | 90015344733 |
| 88243742541232 | MARK | WELSCH | PA | 90013587425 |
| 88244278377537 | SAUL | MONTOYA | NV | 43093252783 |
| 88244342457122 | DEIDRA | LEE | VA | 81097313424 |
| 88244613493771 | BILLY | CHARLES | OH | 90014296134 |
| 88245274347822 | BRANDI | MIMS | GA | 14008212743 |
| 88245637461928 | JOSE LUIS | VILLATORO | CA | 90006276374 |
| 88246913733698 | ANA | MAGALLON SILVA | NC | 90001639137 |
| 88247353261928 | LETICIA | MEDRANO | CA | 90013793532 |
| 88247878833471 | AMBER | KNIGHT | AL | 90014838788 |
| 88248111172444 | WALTER | GASIOROWSKI | PA | 51069991111 |
| 88248243677537 | ROLAND | BROOME | NV | 90015452436 |
| 88248812951341 | KRYSTAL | TAYLOR | OH | 90013618129 |
| 88248946193771 | CHRISTINA | PERKINS | OH | 90012329461 |
| 88249381471977 | DEBORAH | MESTAS | CO | 90012163814 |
| 88251528293771 | DONNA | ELIZARRARAZ | OH | 90008155282 |
| 88254531397138 | JUAN | CONTRERAS | OR | 90010755313 |
| 88254686391863 | MICHELLE-BOBBIE | PHILLIPS | OK | 90004626863 |
| 88255183751341 | LANDON | HUGHES | OH | 90010151837 |
| 88255191955956 | MARIA | VEGA | CA | 90012291919 |
| 88258589391837 | DONNA | FREENEY | OK | 21002595893 |
| 88258863338521 | JEREMY | KEELEY | UT | 90009858633 |
| 88261187291936 | LATOYA | ASHFORD | NC | 90012501872 |
| 88262766993771 | JOSE | SANTOS RAMIREZ | OH | 90007657669 |
| 88263584161928 | MARIA | NUNEZ | CA | 90014325841 |
| 88264165491337 | MICHAEL | SHAVEL | KS | 90009471654 |
| 88264265933698 | JOYCE | TULLOCH | NC | 12002062659 |
| 88264699891927 | TOMEKA | CROWDER | NC | 90001236998 |
| 88265238341237 | HELEN | MACHICOTE | PA | 90011842383 |
| 88266558833698 | DEMARIS | BOWE | NC | 90015145588 |
| 88267389533698 | RAQUEL | VINCENT | NC | 90013033895 |
| 88267947184371 | MAZIE | ROBINSON | SC | 19007329471 |
| 88268293497138 | KEMDRA | ROGERS | OR | 90012572934 |
| 88268353341275 | EBONY | DAVENPORT | PA | 51016513533 |
| 88272522855945 | BREEANN | MADRIGAL | CA | 90014705228 |
| 88272935577537 | PAYGO | IVR ACTIVATION | NV | 90003789355 |
| 88272996661928 | CHARLES | GULLEY | CA | 46098679966 |
| 88273792671977 | ROBERT | MARTINEZ | CO | 90013357926 |
| 88274795377537 | ALBERT | NEWMAN | NV | 43062477953 |
| 88275464361928 | GIOVANI | MAGADAN | CA | 90014714643 |
| 88276242291837 | DENISE | BELL | OK | 21034792422 |
| 88276395841262 | TRACEY | TAYLOR | PA | 90013523958 |
| 88282926371977 | THERESA | DAWSON | CO | 90012249263 |
| 88283424691837 | SELINA | BARRAZA | OK | 90011894246 |

| 88283428661928 | GUADALUPE | ANTUNEZ | CA | 46086154286 |
|---|---|---|---|---|
| 88283531397138 | JUAN | CONTRERAS | OR | 90010755313 |
| 88284741841275 | GABRIEL | WILLIS | PA | 90008377418 |
| 88284764261928 | CRAIG | RASMUSSEN | CA | 90001587642 |
| 88285378731621 | TIFFANY | DORSEY | KS | 22005483787 |
| 88285995551341 | CYNTHIA | EDWARDS | OH | 90012729955 |
| 88287539151341 | ASHLEY | RIDNER | OH | 66007945391 |
| 88287954755945 | ASHLEY | GUZMAN | CA | 90014169547 |
| 88288495377537 | ADELA | CASTILLO-DEALVAREZ | NV | 43092494953 |
| 88289173597138 | AMANDA | GARCIA | NV | 44042151735 |
| 88291925351341 | RICHARD | AUSTIN | OH | 90009879253 |
| 88292962733698 | CORLISS | MCCOY | NC | 90010499627 |
| 88293622493771 | ABDULMAJIED | KHAMIS | OH | 90012996224 |
| 88294712833698 | DAVID | MCPHAIL | NC | 90013407128 |
| 88295299355945 | CARMEN | A | CA | 90004212993 |
| 88295398133698 | DELFIN | MOLINA | NC | 12036533981 |
| 88295419547822 | BONITA | HEAD | GA | 14048784195 |
| 88295874841275 | MIA | NEVIN | PA | 51074978748 |
| 88297449555945 | AGUSTIN | BRAVO | CA | 90015144495 |
| 88297454851362 | MISTY | JONES | OH | 66091444548 |
| 88299119397138 | JUAN | FLORES | OR | 90014871193 |
| 88299351693771 | LARRY | PENWELL | OH | 64511523516 |
| 88311121655945 | MONICO | ALJANDREZ | CA | 49083801216 |
| 88311181971977 | CHRIS | ARCHULETA | CO | 38087041819 |
| 88312689555945 | ROBERTO | RAMIREZ ZAMBRANO | CA | 49003586895 |
| 88313186997138 | JEREMY | COOLBAUGHT | OR | 90006391869 |
| 88314525191935 | JENNIFER | CARLTON | NC | 90012275251 |
| 88314876593723 | KALA | BARNES | OH | 90004738765 |
| 88314972355945 | DENISE | SANTANO | CA | 90014169723 |
| 88316916571977 | JUSTIN | GINNINGS | CO | 90014059165 |
| 88318372641262 | TROY | NAYLOR | PA | 51037343726 |
| 88319293377537 | ANGELICA | HERNANDEZ | NV | 90010952933 |
| 88319939947897 | DELISE | JAMES | GA | 90002239399 |
| 88321187441262 | CAROL | MCCOY | PA | 90009111874 |
| 88321634571977 | DESTINY | GRIEGO | CO | 90012926345 |
| 88323756361928 | NAH | NIMELY | CA | 46017777563 |
| 88324855677537 | MELISSA | ARMSTRONG | NV | 90000828556 |
| 88326392951341 | FIORI | HABTU | OH | 90014343929 |
| 88326651997138 | LEAH | CURR | OR | 90006156519 |
| 88327645661928 | ASHLEE | NAVARRO | CA | 90013656456 |
| 88327845733698 | JAHTARA | HIELDS | NC | 90012998457 |
| 88327852341237 | RENEE | BROWN | PA | 90014018523 |
| 88327974655945 | EFRAIN | HERNANDEZ | CA | 90014169746 |
| 88328951781627 | JOSE | MAGANA | MO | 90005159517 |
| 88331869651362 | KRISTIN | SHEPHERD | OH | 66073178696 |
| 88332492355945 | MARK | ORTEGA | CA | 90013284923 |
| 88334111633698 | DRISSA | OUATTARA | NC | 90013511116 |
| 88334217697138 | ELTON | RALSTON | OR | 90014882176 |
| 88334739491979 | LATOYA | GILCHRIST | NC | 90010137394 |
| 88336832391837 | ANNIE | ROEBUCK | OK | 90010888323 |
| 88338163677366 | TIRA | SANNI | IL | 90014711636 |
| 88338257351341 | NANCY | THACKER | OH | 90011292573 |
| 88339656977537 | YESENIA Y | AGUILAR MEDINA | NV | 43014126569 |
| 88341649351365 | SHERESE | LEWIS | OH | 90011966493 |
| 88341893991837 | LINDA | STARKS | OK | 21016948939 |
| 88342515561928 | DAVID | SPICER | CA | 90014505155 |
| 88342557551341 | GINGER | MCINTYRE | OH | 90014355575 |
| 88342637561928 | BENITO | GONZALES | CA | 90014676375 |
| 88344118155945 | NANCY | PONCE | CA | 90007671181 |
| 88345914693771 | DAKEDA | HARRIS | OH | 90012499146 |
| 88347736771977 | RICHARD | BRAVO | CO | 90012917367 |
| 88348411341262 | RITA | MITCHELL | PA | 90010844113 |
| 88349373891837 | LAM | CING | OK | 90014983738 |
| 88349682851341 | ANDREW | ZIMMERMAN | OH | 90010306828 |
| 88352288271977 | DAVID | SIGUENZA | CO | 90014512882 |
| 88353285951341 | LESLIE | YOUNG | OH | 66017522859 |
| 88354482697138 | MARIA | RODRIGUEZ | OR | 90013204826 |
| 88354977655945 | RAMONA | OLIVARES FLORES | CA | 90014169776 |
| 88355316561957 | MARIA | SANDOVAL | CA | 90011633165 |
| 88355383651341 | YOLANDA | PERKINS | OH | 90010053836 |
| 88356374577533 | RUBEN | GIRON | NV | 90006593745 |
| 88357642361936 | RHONDA | HURST | CA | 90010316423 |
| 88357857293771 | RUSSELL | WAGANS | OH | 90009658572 |
| 88358715681627 | ANTOINETTE | IRVIN | MO | 90005647156 |
| 88359161557143 | HAL | STOKES | VA | 90008291615 |

| 88361375971977 | ANTHONY L | GOODE | CO | 38060433759 |
|---|---|---|---|---|
| 88361644241275 | HOWARD | WINWOOD | PA | 90012666442 |
| 88361837777537 | MARCO | RAMIREZ | NV | 43084958377 |
| 88362161147822 | TEQUILLA | JOHNSON | GA | 14016451611 |
| 88364251897138 | JOSHUA | MORRIS | OR | 90011092518 |
| 88365858371977 | ROBERTA | MONTOUR | CO | 90013498583 |
| 88367174781691 | FAYE | GRAYES | MO | 29016101747 |
| 88367563341284 | TODD | BESH | PA | 90006845633 |
| 88369218451341 | TIFFANY | CHAMBERS | OH | 90012832184 |
| 88371395871977 | CHARLES | RICHARDSON | CO | 90008503958 |
| 88371488861928 | CHRISTINA | CORDOVA | CA | 90013664888 |
| 88372261491936 | KOURTNEY | BRYANT | NC | 90007722614 |
| 88373545193771 | JUSTIN | BAKER | OH | 90009025451 |
| 88375247993724 | DANNY | HILDENBRAND | OH | 64592672479 |
| 88376796597138 | CANDY | HOLBROOK | OR | 90008737965 |
| 88378294251374 | TRAVIS | SEBREE | OH | 90012862942 |
| 88378714691523 | MARIA | RAMIREZ | TX | 75072467146 |
| 88379239433698 | LOEN | SIU | NC | 90015152394 |
| 88379329551362 | NIKKI | ROBERTS | OH | 66055023295 |
| 88379636261928 | LIBNI | HERNANDEZ | CA | 90012176362 |
| 88379887791837 | AMBER | HETTICK | OK | 90010328877 |
| 88379953755945 | JOSE | MACIAS | CA | 90005089537 |
| 88381359551341 | DERRICK | BURTON | OH | 66016253595 |
| 88381667493771 | JEREY | MYERS | OH | 90014196674 |
| 88382665271924 | AMANDA | FIELDS-MOUNT | CO | 90002296652 |
| 88384713693771 | DENISE | HARVEY | OH | 90001987136 |
| 88385117597138 | PEDRO | SANCHEZ | OR | 90014891175 |
| 88388715451341 | DEBORAH | GREENE | OH | 90013237154 |
| 88392566193771 | CHARLES | AMOLE | OH | 90013755661 |
| 88393686771977 | VIOLET | LEGER | CO | 90001156867 |
| 88393695561928 | JOSELO | LEON | CA | 90013486955 |
| 88394155755945 | PORYEE | XIONG | CA | 90014651557 |
| 88395664391979 | HANNA | TAMRE | NC | 90003246643 |
| 88397131361928 | CINDY | MARTINEZ | CA | 46090051313 |
| 88411339191979 | ALICE | PAIR | NC | 17083383391 |
| 88413169141275 | FRANKIE | WILLIS | PA | 51074281691 |
| 88413651455945 | GENESIS | HERNANDEZ | CA | 90014046514 |
| 88415913661928 | ERICK | CARDENAS | CA | 90009079136 |
| 88416268697138 | GASCA | MARIA ESMERALDA | OR | 90002182686 |
| 88416724571977 | ROBERT | SANATA | CO | 90007087245 |
| 88417223551362 | LEANNE | SHOLLENBARGER | OH | 90002602235 |
| 88417769847822 | KELVIN | LOVVETT | GA | 90004257698 |
| 88421622177537 | KIMBERLY | WISEMAN | NV | 43086696221 |
| 88422647497138 | DIGNA | BERMUDEZ | OR | 90010736474 |
| 88423441491837 | MARCUS | JACKSON | OK | 21085244414 |
| 88423471181627 | LEANNA | GALLION | MO | 29030114711 |
| 88425167293771 | LINDA | HOBSON | OH | 64512831672 |
| 88427947255945 | WALTER | STEPHENSON | CA | 90013209472 |
| 88428689497138 | ALYSSA | LERBACK- | OR | 90006666894 |
| 88429453851341 | AMANDA | KELLEY | OH | 66071744538 |
| 88432625661981 | ANGELICA | ROMERO | CA | 46035136256 |
| 88432853651362 | HILLARY | COLLINS | OH | 66098568536 |
| 88433475391837 | ISABEL | GENAY | OK | 90013014753 |
| 88435743651362 | GEORGE | BRIDGES | OH | 90012727436 |
| 88435744177537 | ANA | CARIAS | NV | 90009807441 |
| 88439663191837 | JENNIFER | LOVETT | OK | 90009646631 |
| 88441492797138 | BLADIMIR | RICO | OR | 90014904927 |
| 88441859577537 | JACKIE | SALVATIERRA | NV | 90012478595 |
| 88444492797138 | BLADIMIR | RICO | OR | 90014904927 |
| 88444588261928 | GLORY | ARROYO | CA | 90014395882 |
| 88445166741275 | KETURAH | MCCULLOUGH | PA | 90001791667 |
| 88445247541275 | NORMAN | MCCULLOUGH | PA | 90014372475 |
| 88445497797138 | JOSHUA | BLUE | OR | 90014904977 |
| 88445896261928 | SILVERIO | DIAZ | CA | 90007608962 |
| 88446951831444 | SHAVONNIA | JOHNSON-WHITEHEAD | MO | 90012229518 |
| 88447117671977 | LYNETTE | RODRIGUEZ | CO | 38074101176 |
| 88447119841247 | KRISTINE | GRIME | PA | 90006341198 |
| 88448623297138 | HARRY | MCFADDEN | OR | 44061156232 |
| 88451526697138 | RICCI | AVELLA | OR | 90014905266 |
| 88452316961928 | LISA | JONES | CA | 90013823169 |
| 88452552593771 | ANTONIO | ALEXANDER | OH | 90012345525 |
| 88454698391979 | BETHANY | LADOUX | NC | 90013136983 |
| 88457765291837 | ELENA | MARTINEZ | OK | 90011497652 |
| 88458655791837 | SHEMIKA | HAMILTON | OK | 90003486557 |
| 88459185851341 | TABATHA | MAY | OH | 90012461858 |

| 88459546597138 | YOLBA | VAZQUEZ | OR | 90012775465 |
|---|---|---|---|---|
| 88461397871977 | RUTH | SMITH-VASQUEZ | CO | 90012463978 |
| 88463384391893 | WHITNEY | WILLIAMS | OK | 90010153843 |
| 88463414333698 | JESSICA | TURNER | NC | 90010504143 |
| 88465781597138 | DAWN | PEARSON | OR | 90014927815 |
| 88466916791979 | DIGNA | SANTOS | NC | 17098749167 |
| 88473254755945 | JOAQUIN | GONZALES | CA | 49036492547 |
| 88473385697138 | ROSARIO | VAZQUEZ | OR | 44073873856 |
| 88474574871977 | REED | HINTON | CO | 90009805748 |
| 88475169493771 | THEODORE | LEWIS JR | OH | 64513651694 |
| 88475741147897 | MICHELLE | DAVIS | GA | 14094257411 |
| 88476528155945 | DEBBIE | GUTIERRIZ | CA | 49079445281 |
| 88477645341237 | A MICHELLE | PRIMEAUX | PA | 90005946453 |
| 88477925697138 | OLGA | DURAN | OR | 90001759256 |
| 88479632161928 | GIULIANO | DIFERRETTI | CA | 46044196321 |
| 88482578181672 | VITA | GRANT | MO | 29051385781 |
| 88482917847897 | SHAY | FREEMAN | GA | 14052599178 |
| 88485334777537 | JAVIER | TEC VERDE | NV | 90013363347 |
| 88487626391979 | SHERESA | STATON | NC | 90006396263 |
| 88488451241262 | TANIKA | TAYLOR | PA | 51050184512 |
| 88489934997138 | MENSY | JULIO | OR | 90014929349 |
| 88491872555945 | JULIO | TELLO | CA | 90014238725 |
| 88492424991979 | ALBERTO | SANCHEZ | NC | 90002974249 |
| 88492977441275 | ROBERT | LAPINSKY | PA | 51083679774 |
| 88493926933698 | RICHARD | WILKINSON | NC | 12067769269 |
| 88494759457139 | MISAEL | RAMIREZ | VA | 90013827594 |
| 88495172561928 | SANDRA | PRUET | CA | 90013061725 |
| 88495338381552 | FRANCISCO | ESCOBEDO | IL | 90009313383 |
| 88496966671977 | CLAUDIA | MARTINEZ | CO | 90010239666 |
| 88511451341275 | DERDINA | JOHNSON | PA | 90011694513 |
| 88511845955945 | ADRIANNA | RODRIGUEZ | CA | 49006518459 |
| 88512636877537 | ANNMARIE | BENNY | NV | 90010336368 |
| 88513691255945 | SANDRA | TORRES | CA | 90012436912 |
| 88513911784362 | JUAN | MORALES | SC | 90004519117 |
| 88515189333698 | TAMMY | TATUM | NC | 12099031893 |
| 88516334951362 | EVER | JIMENEZ | OH | 66063173349 |
| 88516675391979 | TAKEISHA | PEMBERTON | NC | 90014696753 |
| 88517434833698 | SHAQUITA | STRICKLAND | NC | 90005464348 |
| 88517933871977 | IVAN | RUIZ | CO | 90012839338 |
| 88518675491979 | BRE | PIERCE | NC | 90014696754 |
| 88519349855945 | FRANCISCO | TEMORES | CA | 90007273498 |
| 88519443777537 | PAULA | GARCIA | NV | 90009044437 |
| 88523675951341 | KEYASHA | SPIKES | OH | 90009706759 |
| 88524149261928 | MARK | THOPSON | CA | 90013361492 |
| 88524243591837 | CAROLYN | HELM | OK | 90010952435 |
| 88524786671933 | CANDACE | EASOM | CO | 90010807866 |
| 88525139671977 | RITISHA | BEGAY | CO | 90013191396 |
| 88525744951341 | VINCENT | SCHMITHORST | OH | 66078207449 |
| 88526115255928 | CHRIS | HUTSON | CA | 90012531152 |
| 88526894781686 | DAVID | SCOMA | MO | 29039428947 |
| 88527333555945 | JESSE | WOODS | CA | 49039133335 |
| 88527463597138 | MICAH | BLACKSMITH | OR | 44080584635 |
| 88527692291979 | KATRINA | HOLLOWAY | NC | 90014696922 |
| 88528473393755 | ANGELA | ADKINS | OH | 90015114733 |
| 88528539447897 | CHRIS | BROWN | GA | 14066565394 |
| 88531885397138 | GUADALUPE | CASTRO | OR | 90014938853 |
| 88531971933698 | LINDA | LEE | NC | 12008269719 |
| 88532587493771 | DENZEL | HOLDER | OH | 90011505874 |
| 88532632571977 | NICHOLE | RAEL | CO | 38012156325 |
| 88532636191979 | LONNIE | WATKINS | NC | 17008696361 |
| 88532811741262 | ALBERT | DAMI JR | PA | 51021248117 |
| 88533523791837 | ARIANA | MARQUEZ | OK | 90013805237 |
| 88534242984333 | MAGDALENA | DELLE VALLE | SC | 90002122429 |
| 88535815885637 | DEVONTRAY | LINGO | NJ | 90011368158 |
| 88536135271977 | FRANCES | BANDA | CO | 90003001352 |
| 88536636191979 | LONNIE | WATKINS | NC | 17008696361 |
| 88537636191979 | LONNIE | WATKINS | NC | 17008696361 |
| 88537682185637 | FLAVIO | BAUTISTA | NJ | 90012746821 |
| 88539751491979 | SHIANNE | MCRAE | NC | 90014697514 |
| 88539834555989 | MARIA | RIVAS | CA | 90003838345 |
| 88542174147897 | STEVEN | CALLAWAY | GA | 90001051741 |
| 88542588955945 | JANICE | VASQUEZ | CA | 90002535889 |
| 88542968171977 | JAMES | CARBAJAL | CO | 38058879681 |
| 88546797791979 | TONDRA | WILLIAMS | NC | 17060717977 |
| 88549347461928 | NATALIE | HERNANDEZ | CA | 46039723474 |

| 88552313161981 | DARREN | GERRALD | CA | 46057673131 |
|---|---|---|---|---|
| 88552867861928 | ALEJANDRA | ZAMORA | CA | 46048028678 |
| 88552869651362 | KRISTIN | SHEPHERD | OH | 66073178696 |
| 88553364891893 | PATRICIA | SPEARS | OK | 90010216648 |
| 88554386397138 | JEFFERY | S NELSON | OR | 90001683863 |
| 88554524693771 | SHAUN | ROY | OH | 90003925246 |
| 88554651561928 | GWEN | HIGHTOWER | CA | 46008736515 |
| 88555524693771 | SHAUN | ROY | OH | 90003925246 |
| 88559873891979 | MARIA | ALVARADO | NC | 90014698738 |
| 88561735451341 | LANI | WILLIAMS | OH | 90008857354 |
| 88563183497138 | ANDREW | JUCUTAN | OR | 90008311834 |
| 88563421651362 | ADA | GIBSON | OH | 66062644216 |
| 88563764784371 | GERALD | FORTNEY | SC | 90001937647 |
| 88564469377537 | SHAWNA | POWELL | NV | 43005224693 |
| 88565287797138 | FELICIANO | FLORES DOMINGUEZ | OR | 44056112877 |
| 88567264755945 | CHAVEZ | TIVAN | CA | 90014192647 |
| 88568317133698 | ANISSA | BURKES | NC | 12068333171 |
| 88568363191979 | MICHAEL | GATLING | NC | 90014703631 |
| 88569115193771 | JOYCE | DAVIS | OH | 90011781151 |
| 88569451951341 | JIM | STAMPER | OH | 90007974519 |
| 88569983561928 | MARIA | MENDOZA | CA | 46082579835 |
| 88571431277537 | ALFARO | CARLOS | NV | 90015174312 |
| 88571921133698 | MELISSA | SMITH | NC | 90014859211 |
| 88574417871956 | MICHAEL | DURAN | CO | 90011054178 |
| 88576781591979 | MARK | JONES | NC | 90011257815 |
| 88576945155945 | ELIZABETH | GONZALEZ | CA | 49006749451 |
| 88577166191979 | SANGEETA | NICHOLSON | NC | 90011251661 |
| 88578652291837 | VEIRA | VAN | OK | 90009456522 |
| 88581837155945 | MARGARET | MEDINA | CA | 49047918371 |
| 88582239991979 | REYNALDO | CONTRERAS | NC | 90006352399 |
| 88582747641262 | KURT E | OESTERICH | PA | 90011167476 |
| 88583452493771 | MICHELLE | JONES | OH | 90012714524 |
| 88583883847897 | TEIWAN | WILLIAMS | GA | 14031428838 |
| 88584619891837 | AMBER | CLARY | OK | 90009406198 |
| 88584771184371 | ZEKE | NOLAND | SC | 19011837711 |
| 88585724461928 | PATRICIA | PEREZ | CA | 90010427244 |
| 88585977747897 | DONALD | KELLEY | GA | 90001069777 |
| 88586365781658 | TINA | BROWN | MO | 29013263657 |
| 88586458351341 | MAGGIE | STOKIEN | OH | 90014554583 |
| 88586471684371 | VINCENT | LOMELLI | SC | 90004544716 |
| 88586529291979 | SHANEALL | SATTERWHITE | NC | 90014705292 |
| 88586962461928 | ELLEANOR | COPPER | CA | 90000889624 |
| 88591414891837 | JUAQUIN | PINACHO | OK | 21085704148 |
| 88591599161928 | LESLIE | BAILEY | CA | 90010745991 |
| 88593187971977 | GERRI | POWELL | CO | 90008941879 |
| 88594568491979 | FATINA | SCARBOROUGH | NC | 90014705684 |
| 88594845493771 | JOYCE | COPPOCK | OH | 64566068454 |
| 88596568491979 | FATINA | SCARBOROUGH | NC | 90014705684 |
| 88597551677537 | LACEY | OLIVAS | NV | 43033295516 |
| 88597575555945 | JUANA | MARIN | CA | 90014185755 |
| 88598568491979 | FATINA | SCARBOROUGH | NC | 90014705684 |
| 88598831485935 | STEVEN | STUNSON | KY | 90014488314 |
| 88599568491979 | FATINA | SCARBOROUGH | NC | 90014705684 |
| 88599835197138 | ANTOINETTE | DUPELL | OR | 44053758351 |
| 88611646891837 | MARIA | VALLEJO | OK | 90005336468 |
| 88611683897138 | JUSTIN | ALDRIDGE | OR | 44048526838 |
| 88612584377537 | JOHN | MUSSER | NV | 90011605843 |
| 88613611691979 | CHARITA | ROBERTS | NC | 90014706116 |
| 88614116891837 | TANESHA | ARKINSON | OK | 21065221168 |
| 88616183441263 | MARYBETH | FOSTER | PA | 90012651834 |
| 88617154251362 | TAMMY | CLOONEY | OH | 66062621542 |
| 88617367781666 | DASHA | HOLLIMAN | KS | 90011783677 |
| 88618548641262 | KATHLEEN | RICHARDSON | PA | 51010255486 |
| 88618549591242 | APRIL | RHODES | GA | 90003175495 |
| 88618597841275 | MARIA | BRUNO | PA | 90001025978 |
| 88618999861928 | CANDIDO | MORALES | CA | 46084229998 |
| 88622128897138 | NICHOLAS | MUNZ | OR | 90007881288 |
| 88622596251362 | TODD | BRYANT | OH | 66062055962 |
| 88622667455945 | MICHAEL | CHANCE | CA | 49014226674 |
| 88623343177537 | BARBARA | MILLER | NV | 43044353431 |
| 88624274991979 | JEREMY | DONALDSON | NC | 90014182749 |
| 88624943131444 | KENNETH | HARRIS | MO | 90007889431 |
| 88626915941275 | KIMBERLY | LEACOCK | PA | 51060369159 |
| 88627572893771 | FERNANDO | CAMACHO CORREA | OH | 90003925728 |
| 88628596251362 | TODD | BRYANT | OH | 66062055962 |

| | | | | |
|---|---|---|---|---|
| 88629387151341 | SHAMAR | ALLEN | OH | 90010963871 |
| 88629511661928 | FARAH | ADAM | CA | 46039505116 |
| 88629787586443 | MALCOM | HENTZ | SC | 90014607875 |
| 88632445291842 | JODY | CATHEY | OK | 90013774452 |
| 88632686397138 | JEN | WILLETT | OR | 90014996863 |
| 88632981961928 | CHRISTINA | MENDEZ | CA | 46048229819 |
| 88634663561928 | PATRICK | SIMMONS | CA | 90014726635 |
| 88635825951341 | CERAFIN | GALVEZ-QUINTERO | OH | 90014328259 |
| 88641542991979 | CHARLOTTE | OAKLEY | NC | 90014705429 |
| 88642717193771 | THOMAS | DUNKIN | OH | 90008587171 |
| 88643197591525 | LIZETH | BALTAZAR | TX | 90008721975 |
| 88643494741275 | GWENDOLYN | BROWN | PA | 90014664947 |
| 88644351161928 | PRICILLA | MACIAS | CA | 46071003511 |
| 88645615777584 | ANITA | STRALLA | NV | 90007046157 |
| 88645726591979 | CHARLES | MCCAIN | NC | 90014707265 |
| 88647844951362 | MILLOSSA | MUNLI | OH | 66017838449 |
| 88648562651362 | FAITH | IMOLT | OH | 90002925626 |
| 88653596441275 | SAUNDRA | TRUSS | PA | 51006785964 |
| 88654751591532 | PATRICIA | MIRANDA DE TORRES | TX | 90007417515 |
| 88655213823473 | BELLARD | GLENNARO | OH | 90015102138 |
| 88656774691979 | PARIS | LEACH | NC | 90014707746 |
| 88658547455945 | KELLY | ROBERTS | CA | 90014185474 |
| 88659635893771 | LESLIE | BROWN | OH | 90010176358 |
| 88662164271977 | CORNELL | VIALPANDO | CO | 90014751642 |
| 88662177655945 | LOZA | GUADALUPE | CA | 49030011776 |
| 88662291741275 | JULIO | PONCE | PA | 90007732917 |
| 88662865597138 | HEATHER | MUFALE | OR | 90015028655 |
| 88663239291979 | LUIS | RAMIREZ | NC | 17038792392 |
| 88664347491979 | DARYL | PETERSON | NC | 90001673474 |
| 88665959841275 | BILL | SHARP | PA | 90013989598 |
| 88667942193771 | CHARLES | GOODMAN | OH | 90013029421 |
| 88671915693771 | ANGEL | DILLON | OH | 64585959156 |
| 88672416177537 | SUMMER | NORMAN | NV | 43061824161 |
| 88675649793771 | JOSHUA | GLASS | OH | 90011986497 |
| 88675695354122 | CHERYL | SWALES CARROLL | OR | 47000066953 |
| 88676633651341 | ALFRED | HILL JR | OH | 90008496336 |
| 88677232197138 | STEPHANY | MENDOZA | OR | 90015042321 |
| 88684719251341 | SHAVARIS | HUBBARD | OH | 90012507192 |
| 88684963871977 | HUMBERTO | PACHECO | CO | 90010769638 |
| 88685331341262 | JON | ZIEMKE | PA | 90005823313 |
| 88685696961928 | JOSE | BALLESTEROS | CA | 90013646969 |
| 88686648871977 | TRACY | FOWLER | CO | 90014276488 |
| 88687419491979 | ROSIE | LETCH | NC | 90000344194 |
| 88687854947897 | NICOLE | JACKSON | GA | 90014018549 |
| 88688873891979 | MARIA | ALVARADO | NC | 90014698738 |
| 88688942671977 | PEACHES | MARTINEZ | CO | 38021499426 |
| 88691641571977 | GABRIELA | MENA | CO | 38053626415 |
| 88693399151341 | LISA | EVANS | OH | 66015079991 |
| 88694212733698 | JOSE | LUI | NC | 90014942127 |
| 88695129571977 | LAYSSIA | GUERRERO | CO | 90013521295 |
| 88695212833698 | MELISSA | WILSON | NC | 90011232128 |
| 88695865284371 | ADRIAN | WILSON | SC | 90007428652 |
| 88696211147897 | TERESA | WIMBERLY | GA | 90013932111 |
| 88696418255945 | GABRIEL | OLIVER | CA | 90014784182 |
| 88699681591979 | JORDI | CASANOVA BUSTAMANTE | NC | 90007396815 |
| 88699884355945 | ARACELI | MORENO | CA | 90009698843 |
| 88712589161928 | SANDRA | SANTANA | CA | 90009215891 |
| 88713399747897 | ANTONIO | TENNYSON | GA | 14067303997 |
| 88714767441262 | DAVID | BROWN | PA | 51054887674 |
| 88715294493771 | JAMES | KING | OH | 90013042944 |
| 88716241693771 | ANGELA | WASHINGTON | OH | 90012312416 |
| 88716862371977 | KAREN | CARRUTH | CO | 38058728623 |
| 88718254851341 | PATRICIA | MATHIS | OH | 66054612548 |
| 88719691391532 | MARIA | CALDERON | TX | 90014566913 |
| 88722637591837 | ERNESTINE | BEARSHEAD | OK | 90015096375 |
| 88723161841275 | SARENE | FOSKEY | PA | 51000971618 |
| 88724935751341 | TAMATHA | HOSKINS | OH | 90009309357 |
| 88725126855945 | HERNANDEZ | MONICA | CA | 49075391268 |
| 88725352491921 | TIANA | NORTHERN | NC | 90005843524 |
| 88725666191558 | LINDA | GARCIA | TX | 75015126661 |
| 88726771177537 | KAVAI | MUAO-HARRIS | NV | 90014227711 |
| 88726992161928 | JESSE | AYALA | CA | 46007689921 |
| 88727856277537 | RIGOBERTO | ROSALES | NV | 90013838562 |
| 88728185241263 | CAROLYN | BOLTON | PA | 90003771852 |
| 88729386991979 | MAQUETTA | ROBINSON | NC | 90014723869 |

| | | | | |
|---|---|---|---|---|
| 88731327341275 | KEVIN | CARTER | PA | 90013553273 |
| 88732455871977 | CODY | PAXSON | CO | 38097844558 |
| 88732573361928 | DONNY | ANGELES | CA | 90011945733 |
| 88733411291979 | KENEE | JEFFRIES | NC | 90014714112 |
| 88733627693771 | CRYSTAL | MACKIE | OH | 90002906276 |
| 88735388977537 | ZACARIAS | GUADALUPE DE JESUS | NV | 90011413889 |
| 88736881684371 | CHRISTIAN | SMITH | SC | 90004188816 |
| 88737782341262 | JHON | SMITH | PA | 90009197823 |
| 88738346855934 | MARIA | ORTIZ | CA | 90009093468 |
| 88739217151341 | JANICE | ABUBAKR | OH | 66028102171 |
| 88739346855934 | MARIA | ORTIZ | CA | 90009093468 |
| 88739692655945 | CINDY | LOPEZ | CA | 49009676926 |
| 88741756855945 | DERRICK | MAJOR DUPERR JR | CA | 90014987568 |
| 88741862155945 | ROBERTO | LOZANO | CA | 90002338621 |
| 88742325333698 | VICTORIA | SHELTON | NC | 90011293253 |
| 88743415457174 | OSMIN | VASQUEZ | VA | 90009464154 |
| 88743936893771 | LISA | DILL | OH | 64589949368 |
| 88744166941275 | BRANDON | WILLIAMS | PA | 90014601669 |
| 88744567133698 | LAJOYCE | WOODARD | NC | 12012255671 |
| 88745864655945 | ANGELA | WATKINS | CA | 49099638646 |
| 88746127285851 | FLORENCIO Y ANGELICA | SALAZAR | CA | 90010771272 |
| 88746312991837 | LACEY | MAYTUBBY | OK | 90010663129 |
| 88748479991979 | MARISSA | TYLER | NC | 90014714799 |
| 88752598861928 | CALDERON | BLANCA | CA | 90006315988 |
| 88752773871942 | ROBERT | RUSHWORTH | CO | 90011747738 |
| 88752943157128 | G VICTORIA | MORTON | VA | 90011499431 |
| 88754149241262 | ADONNA | HOPES | PA | 90011591492 |
| 88754292255945 | JULIO | CARVAJAL | CA | 90015172922 |
| 88756127993771 | CHARLES | DOOLIN | OH | 90012361279 |
| 88757497297138 | ANITA | HELLMAN | OR | 90005304972 |
| 88757523391979 | ANTONIO | BRIDGES | NC | 90014715233 |
| 88758299557126 | CARLOS | MENDEZ | VA | 90011582995 |
| 88762993333698 | DENISE | CARTER | NC | 90013319933 |
| 88763648251362 | MATT | HAAS | OH | 90007206482 |
| 88764216277537 | EMBER | FANTASIA | NV | 90014352162 |
| 88764225977537 | WENDY | RODRIGUEZ | NV | 90013522259 |
| 88765596497138 | TERRY | SPINKS | OR | 90002655964 |
| 88765743684371 | DESMONA | CAMPBELL | SC | 90001417436 |
| 88768464293771 | ROGER | HALL | OH | 90000654642 |
| 88769884777537 | JAVIER | SERRANO | NV | 90012918847 |
| 88769958161928 | LAURA | ORTIZ | CA | 46094519581 |
| 88769979833698 | KEVIN | ROBINSON | NC | 90008519798 |
| 88771498561928 | MARIA | IRIARTE | CA | 90006904985 |
| 88772283854153 | RASHAWNDA | JOHNSON | OR | 90010042838 |
| 88773748597138 | DONNA | LA PASTORA | OR | 44010557485 |
| 88774424877537 | NICOLE | TORRES | NV | 90013624248 |
| 88774655884371 | SANDRA | JONES | SC | 90006886558 |
| 88777323891837 | RICKEY | BRUNER | OK | 90010883238 |
| 88777393151362 | EDWIN | SAQUIL | OH | 66095853931 |
| 88779557133698 | FILIMON | FISHAYE | NC | 90012455571 |
| 88781134151349 | JUDY | HOWZE | OH | 90007521341 |
| 88782674372485 | MARION | RAYMAN | PA | 51030726743 |
| 88783593791979 | DEMILE | TOWNES | NC | 90014715937 |
| 88783674372485 | MARION | RAYMAN | PA | 51030726743 |
| 88784416191979 | MICHELLE | UPCHURCH | NC | 90013114161 |
| 88786461361928 | MERCEDES | AGUILERA | CA | 90012414613 |
| 88786615941262 | TAYLA | CULVERSON | PA | 90004066159 |
| 88786698971977 | LYLE | ROBERTSON | CO | 90013176989 |
| 88787114371977 | DANTE | ARCHULETTA | CO | 90011841143 |
| 88787575555945 | JUANA | MARIN | CA | 90014185755 |
| 88789187677537 | KIMBERLY | SOZZI | NV | 90009851876 |
| 88789954393771 | TY | JONES | OH | 90008699543 |
| 88791366171977 | ANDREA | TRUJILLO | CO | 38086403661 |
| 88792258471977 | KEMBERLY | DUCLOS | CO | 38028842584 |
| 88792262391837 | TINA | ANDERSON | OK | 90012302623 |
| 88792313241272 | JOAN | MCGIVERN | PA | 90013483132 |
| 88792335155945 | LINDA | HOLLAND | CA | 49000683351 |
| 88792346461928 | DAVIYAN | A | CA | 90009913464 |
| 88792658577537 | MARCUS | WOODS | NV | 43047366585 |
| 88794118497138 | RONALD | PRESTON HIRD | OR | 90004941184 |
| 88797469977537 | BENJAMIN | SANCHEZ | NV | 90012814699 |
| 88798152241262 | JOSEPH WILLIAM | TYLER | PA | 90013181522 |
| 88799626191837 | DENNIS | ARTERBURN | OK | 21007066261 |
| 88811327161928 | INEZ | ROZAR | CA | 46076213271 |
| 88812484977537 | FERNANDO | VILLANEUVA | NV | 90014114849 |

| 88813438891553 | ALFREDO | PANDO | TX | 90010084388 |
|---|---|---|---|---|
| 88814338177537 | ROSA | CHAMALE | NV | 43011343381 |
| 88815735291837 | FELISHA | PHILLIPS | OK | 90003477352 |
| 88816634447831 | KIMBERLY | BRASWELL | GA | 90007666344 |
| 88816961661928 | JOSE | BRACAMONTES | CA | 90011019616 |
| 88817333777537 | DORIS | WAINWRIGHT | NV | 90012953337 |
| 88817829661928 | THOMAS | HARRIS | CA | 90000388296 |
| 88817877484333 | TERESA | BUSH | SC | 90012228774 |
| 88818668241262 | IGNACIO | MARTINEZ | PA | 90015466682 |
| 88825877241275 | JEWANA | DAVIS | PA | 51088268772 |
| 88829255641275 | KYLE | LOVE | PA | 90011762556 |
| 88829495993771 | JOE AND JILL | LEWIS | OH | 90007234959 |
| 88829924391837 | KATHY | COLE | OK | 90010659243 |
| 88833611677378 | NERGIS | RASUL | IL | 90013976116 |
| 88835421793771 | ASHLEY | KUNTZ | OH | 64546964217 |
| 88836596893755 | ASHLEY | NICHOLSON | OH | 90011555968 |
| 88836731191979 | ZIPPORAH | HAM | NC | 90014717311 |
| 88837978177537 | BRYNT | ELMER | NV | 90015109781 |
| 88838133633698 | TARA | WOMACK | NC | 90014841336 |
| 88839736691979 | BRIAN | MARSHALL | NC | 90014717366 |
| 88842738791979 | CEZAR | LANZA | NC | 90014717387 |
| 88843252677537 | AMY | STEVENS | NV | 90011052526 |
| 88844569861988 | KOASSI | ATITSE | CA | 46088725698 |
| 88844917981658 | DEBRA | ROACH | MO | 90013989179 |
| 88845912651341 | DENNIS | BALLINGER | OH | 66014619126 |
| 88846748155945 | MICHELLE | BUMPOUS | CA | 49050667481 |
| 88847683791979 | KERRY AND PETER | GIBSON | NC | 90004256837 |
| 88851335155945 | LINDA | HOLLAND | CA | 49000683351 |
| 88851727233698 | TREVON | LOVE | NC | 90011237272 |
| 88852342791837 | JENNIFER | VELAZQUEZ | OK | 90014833427 |
| 88853518141262 | EVETTE | DAVIS | PA | 51095395181 |
| 88853791891979 | CRYSTAL | MOORE | NC | 90014717918 |
| 88853794293771 | VICTORIA | SHADE | OH | 90009727942 |
| 88854787791979 | MELISSA K | MCNEILL | NC | 90014717877 |
| 88855326877537 | CAROLINA | MARTINEZ | NV | 43093603268 |
| 88855969561928 | MICHAEL | AHUMADA | CA | 46098709695 |
| 88856185977537 | FREDY | BRAVO | NV | 43034181859 |
| 88856953971977 | AMBER | BREYFLE | CO | 38099259539 |
| 88857787791979 | MELISSA K | MCNEILL | NC | 90014717877 |
| 88859124971977 | PEDRO | REJO | CO | 90013621249 |
| 88862218955945 | IRMA | REAL | CA | 49015652189 |
| 88865154471977 | DEIDRA | LABATO | CO | 90011431544 |
| 88865712297138 | BRADLEY | MABEN | OR | 44042067122 |
| 88865822191979 | ZEKE | HARRIS | NC | 90014718221 |
| 88867922897138 | YVETTE | CORREA | OR | 44078959228 |
| 88868134293771 | GINGER | HOFKINS | OH | 90005751342 |
| 88868533951341 | DECHRISTOPHER | WILSON | OH | 90011455339 |
| 88868847791979 | DENISE | LONG | NC | 90014718477 |
| 88871188591837 | AFTIN | WILLIAMS | OK | 90015291885 |
| 88872862251341 | MARK | ERNST | OH | 90014018622 |
| 88872864991979 | CHRISTOPHER | SMITH | NC | 90014718649 |
| 88873875341262 | JENNIE | YASOFSKY | PA | 90012678753 |
| 88874283785868 | JAVIER | ROSALES | CA | 90010802837 |
| 88876258761928 | PAYGO | IVR ACTIVATION | CA | 90014352587 |
| 88876746171977 | SUMMER | WEST | CO | 38007897461 |
| 88876964784371 | TARA | SHOAF | SC | 90003129647 |
| 88876988577537 | NOE | POSADA | NV | 43048929885 |
| 88877139755945 | CINDY | HANG | CA | 90006281397 |
| 88879242581552 | KAELY | JENNINGS | IL | 90015342425 |
| 88879894961928 | ERIKA | ESPRIU | CA | 90014118949 |
| 88881643251362 | SHEILA | CABE | OH | 90013256432 |
| 88882138828131 | ELIZABETH | LANE | TX | 90011931388 |
| 88882392797138 | PARKER | JAMISON | OR | 90003383927 |
| 88883645571977 | JOSEPHINE | KIEFER | CO | 90010036455 |
| 88884623171977 | JOSE | CORDOVA | CO | 90003816231 |
| 88887296597138 | KEVIN | NAYLOR | OR | 44035402965 |
| 88887517355945 | DUSTIN | MCDANIEL | CA | 90007285173 |
| 88888877493783 | MOHAMMAD | ABDELLATIF | OH | 90007418774 |
| 88889896761928 | NOE | MANTECON | CA | 90010168967 |
| 88892146651362 | JESSE | HEATON | OH | 66062501466 |
| 88892576191979 | FELICITY | GAULT | NC | 17052505761 |
| 88892721155945 | MARIA | DIAZ | CA | 90010417211 |
| 88892832881627 | BRIDGET | SMITH | MO | 90005708328 |
| 88893146651362 | JESSE | HEATON | OH | 66062501466 |
| 88893919471977 | VANESSA | JONES | CO | 90014959194 |

| 88895269297167 | ROBIN | GRAY | OR | 90009752692 |
|---|---|---|---|---|
| 88895356693771 | DOYLE | FLORY | OH | 90012583566 |
| 88895458551341 | DUSTIN | MCCLURE | OH | 90010984585 |
| 88895718241275 | SONYA | WORLDS | PA | 90013137182 |
| 88896146651362 | JESSE | HEATON | OH | 66062501466 |
| 88897371751366 | MATTHEW | PRESSLER | OH | 90012613717 |
| 88912121991979 | RASHAD | COUSIN | NC | 90014721219 |
| 88912438177537 | JEREMY | DOWNER | NV | 90012094381 |
| 88913129477537 | DANIEL | JACOBSON | NV | 90002851294 |
| 88913491191525 | JESSICA | DE SANTIAGO | TX | 90011384911 |
| 88913564791834 | WILLIAM | TSOSIE | OK | 90015165647 |
| 88913717251351 | HEIKE | HELMERS | KY | 66064717172 |
| 88914139391893 | SAID | ZINI | OK | 90014311393 |
| 88914436241262 | JESSIE | BENNING | PA | 90014394362 |
| 88914596155945 | KEITH | FOSTER | CA | 90014835961 |
| 88914864191837 | PATRICIA | STITES | OK | 90009568641 |
| 88915447757128 | DAGOBERTO | POSADA | VA | 90005454477 |
| 88916133591979 | LUZ | CORONADO | NC | 90014721335 |
| 88916157355945 | CAROL M JUSTICE | SHAW | CA | 90006951573 |
| 88916778777537 | MARIO | GARZON-TORRES | NV | 43044737787 |
| 88916943341262 | EMILY | GEISLER | PA | 90002149433 |
| 88917445871977 | BROOKE | TRUJILLO | CO | 90008374458 |
| 88918381393771 | JANE | JOHNSON | OH | 90009633813 |
| 88919515561928 | DAVID | SPICER | CA | 90014505155 |
| 88919822991979 | KARINA | TORRES | NC | 90014598229 |
| 88924155691979 | BRITTANY | WILSON | NC | 17018651556 |
| 88925759577537 | SHANEE | ALSOBROOK | NV | 90012937595 |
| 88925813641262 | SHANE | CIELECY | PA | 90012508136 |
| 88927295151341 | NIKKIA | STRICKLAND | OH | 66096132951 |
| 88927489291979 | NICKI | DUNN | NC | 90005104892 |
| 88927515291524 | NANCY | ALDAMA | TX | 90014035152 |
| 88928547191837 | LARRY | HUMPHREY | OK | 90008895471 |
| 88929223791558 | JOSE | MAGALLANES | TX | 90004262237 |
| 88932549281552 | CLAUDIA | HERNANDEZ | IL | 20597755492 |
| 88933225691942 | BRITTANY | BEVERLY | NC | 90011052256 |
| 88933399997138 | NIKITY | MANAKY | OR | 90015093999 |
| 88933421291979 | STEPHNIE | WOODARD | NC | 90014724212 |
| 88933889933698 | STEPHANINE | ARTIS | NC | 90010728899 |
| 88933969551341 | JEREMY | BINES | OH | 90015449695 |
| 88935126391837 | BROCK | WALLECE | OK | 21082741263 |
| 88937421291979 | STEPHNIE | WOODARD | NC | 90014724212 |
| 88937934891242 | MELISSA | HARRIS | GA | 90001209348 |
| 88937992993771 | HERBERT | GROSS | OH | 90014599929 |
| 88939929191837 | SUZANNE | HICKS | OK | 90014899291 |
| 88941177171977 | PEGGY | GUTIERREZ | CO | 38065011771 |
| 88941525261928 | CLIFFORD | DELANEY | CA | 90011875252 |
| 88943221571977 | MICHAEL | CRITES | CO | 90007412215 |
| 88944521991830 | DION | DAVIS | OK | 90009035219 |
| 88945698871977 | FRANCISCO | LOPEZ | CO | 38086406988 |
| 88947173291837 | GLENN | VANN | OK | 90006761732 |
| 88947912651341 | DENNIS | BALLINGER | OH | 66014619126 |
| 88949489633698 | ELIZABETH | SINCLAIR | NC | 90008544896 |
| 88951315184371 | COURTNEY | RICHARDSON | SC | 19004133151 |
| 88951581233698 | SYNYA | DRADSKAW | NC | 90012565812 |
| 88951758655945 | HECTOR | RODRIGUEZ | CA | 90007117586 |
| 88952156761928 | CONSUELO | DELA CRUZ | CA | 90006411567 |
| 88952861933698 | GORETTI | BISSENGIMANA | NC | 90012438619 |
| 88954426497138 | KIMBERLY | REITZER | OR | 90007654264 |
| 88954985333698 | CAROL | KELLY | NC | 90006369853 |
| 88955787141275 | RACHELLE | DUDAS | PA | 51095627871 |
| 88956366755935 | MARIA | VIZCARRA | CA | 90014583667 |
| 88957354155945 | LETICIA | ESTRADA | CA | 90012963541 |
| 88957766793771 | STUART | MAUPIN | OH | 90010907667 |
| 88957985161928 | VERA | NAMES | CA | 46007859851 |
| 88959412493771 | CORTNEY | KOVAR | OH | 90011774124 |
| 88961147291837 | MIKE | HOOVER | OK | 90011981472 |
| 88961688155945 | FERNANDO | PEREZ | CA | 90014186881 |
| 88962278181686 | STEPHEN | PASALICH | MO | 90001892781 |
| 88962839291837 | LORETTA | SHELL | OK | 90001618392 |
| 88963278181686 | STEPHEN | PASALICH | MO | 90001892781 |
| 88963758897138 | ASHLEY | GARCIA | OR | 90015097588 |
| 88964819541262 | SEAN | SIMMONS | PA | 51076708195 |
| 88966126455945 | VANNESA | CASTANEDA | CA | 90010621264 |
| 88966265138521 | TY | MONTANEZ | UT | 90006412651 |
| 88966664733685 | TYLER | TAYLOR | NC | 90010036647 |

| 88971361991532 | TURINA | CORDOVA | TX | 75013553619 |
|---|---|---|---|---|
| 88971632591979 | LASHAWN | SHIPMAN | NC | 90014726325 |
| 88972432477537 | ZUNIGA | SALAS | NV | 90013934324 |
| 88973189271977 | PASCUAL | LAMBERTO | CO | 90007491892 |
| 88973537451341 | DERRICK | SANDERS | OH | 66048955374 |
| 88973587161928 | EDGAR | ROMERO | CA | 90003675871 |
| 88973997841262 | RAUL | CARMONA | PA | 90012319978 |
| 88974837491979 | JAMES | BARNES | NC | 90014728374 |
| 88975459841262 | JUDITH | JENKINS | PA | 51071974598 |
| 88976311593771 | BETTY | CYHERS | OH | 90004353115 |
| 88976612851362 | JAMES | CHAPEL | OH | 90012376128 |
| 88977689371977 | DAVID | MONTOYA | CO | 90013056893 |
| 88978184155945 | JOE | RODRIGUEZ | CA | 90014771841 |
| 88978314261928 | MARCUS | PHILLIPS | CA | 90012183142 |
| 88981367391837 | JEFFREY | DEERINWATER | OK | 90012583673 |
| 88982386747897 | CAROLYN | RUTLEDGE | GA | 90009653867 |
| 88983296893771 | SHANE | OSWALD | OH | 90013112968 |
| 88984324771977 | NATHANIEL | REBETERANO | CO | 90006573247 |
| 88984691791979 | MERCEDES | DAVIS | NC | 90014726917 |
| 88985823991979 | CLARISSA | GILL | NC | 90001558239 |
| 88988471641275 | BRENDA | CUTLER | PA | 90003554716 |
| 88988774371977 | ANGELA | WRIGHT | CO | 38039387743 |
| 88989925877537 | GABRIEL | GARCIA | NV | 90006129258 |
| 88991118431451 | ANDREA | UPCHURCH | MO | 90010841184 |
| 88991698593771 | STANI | STEWART | OH | 64531816985 |
| 88992427651349 | EDDIE | BAKER | OH | 66032734276 |
| 88992832141262 | BRIDGET | EDELSTON | PA | 90012148321 |
| 88992922733698 | ELISA | MCDOUGAL | NC | 90005919227 |
| 88993766491523 | ANNA | GUTIERREZ | TX | 90009317664 |
| 88994627455945 | JOSE | ARREDONDO | CA | 90012816274 |
| 88994724391979 | LAZARO | BONIFILIO | NC | 90007217243 |
| 88995381591524 | RAQUEL | HERNANDEZ | TX | 90013003815 |
| 88995837791837 | KARLA | NIETO | OK | 90008998377 |
| 88995865797138 | SUSIE | GONZALES OROZCO | OR | 90015098657 |
| 88996151741262 | ANGEL | SHANKS | PA | 90015291517 |
| 88996852541262 | ANGEL | SHANKS | PA | 90012578525 |
| 88996953677537 | TIMOTHY | MAHER | NV | 90012289536 |
| 88998352581627 | PATRICIA | DE LA ROSA | MO | 90005713525 |
| 88999993793771 | NATHAN | SHARP | OH | 90015209937 |
| 89111258155945 | LACHO | VASQUEZ | CA | 90014532581 |
| 89112225677537 | BENJAMIN | PURVES | NV | 90014722256 |
| 89112361941275 | DAWN | STANFORD | PA | 90015603619 |
| 89114315497138 | JOHN | ALVIDREZ | OR | 90015223154 |
| 89114574591979 | BERNARDINA | PLAZA | NC | 90013535745 |
| 89115668941262 | LARRY | ROBERT | PA | 90010076689 |
| 89119373241275 | LANA | SMITHBOWER | PA | 51073383732 |
| 89119373891979 | NELSON | SALEK | NC | 17050963738 |
| 89121234293771 | JONATHAN | POSTIN | OH | 90010572342 |
| 89121859281677 | MIRANDA | MONTESINOS | MO | 90008938592 |
| 89122383541275 | SANDRA | CUTLER | PA | 90011463835 |
| 89123851941262 | KIMBERLY | HUGHES | PA | 90007958519 |
| 89124333797138 | STEVEN | NOWMAN | OR | 90009793337 |
| 89124988331456 | JEFF | SCHULTE | MO | 27516729883 |
| 89125171171977 | ROBIN | STEVENS | CO | 90012861711 |
| 89127976491979 | BRITTANY | CADLE | NC | 90013709764 |
| 89129123191532 | ALFONSO | BLASQUEZ | TX | 90010731231 |
| 89131464933698 | SONJA | BLACKWELL | NC | 90013464649 |
| 89131941693771 | DANIELLE | MUSTARD | OH | 64579389416 |
| 89132211871977 | EVELYN | RUIZ | CO | 90003922118 |
| 89132742491837 | JACK | HARREL | OK | 21059827424 |
| 89133294741275 | GARY | HENRY | PA | 90014092947 |
| 89133316441262 | MICHEAL | BLANCHARD | PA | 90014583164 |
| 89133583261943 | VERONICA | ORTEGA | CA | 90012465832 |
| 89133724891933 | TRAVIS | SHEARIN | NC | 90014167248 |
| 89133837647897 | SHAMERA | CLOWERS | GA | 90012338376 |
| 89134838591837 | TENESHA | SMITH | OK | 90003378385 |
| 89135317271977 | WILLIAM | ESQUIBEL | CO | 90012513172 |
| 89135656741262 | CHRISTIAN | CONNOR | PA | 90013786567 |
| 89136591197138 | MILDRED | AYALA | OR | 90005965911 |
| 89137143791837 | IRIS | ARBUCKLE | OK | 90008881437 |
| 89142349697138 | LEE ANN | MIOTKE | OR | 90003973496 |
| 89143173391933 | KIMBERLY | NICHOLSON | NC | 90014781733 |
| 89143362684351 | LUISMANUEL | BARRAGAN | SC | 19081413626 |
| 89143553691837 | MARCO | URQUIZA | OK | 90014945536 |
| 89145381471977 | DEBORAH | MESTAS | CO | 90012163814 |

| 89145921171977 | KRISTINA | GUTIERREZ | CO | 90014789211 |
|---|---|---|---|---|
| 89145944971977 | ILSE | GREENWAY | CO | 90012749449 |
| 89146562891837 | PETER | BANKS | OK | 90014945628 |
| 89146811341262 | ADAM | VASY | PA | 90002638113 |
| 89148856793771 | DEMETRIS | ANDERSON | OH | 90001768567 |
| 89153641697138 | GERALD | ADAMS | OR | 90013676416 |
| 89153643133698 | CHEKELIA | LEWIS | NC | 12001656431 |
| 89154453291837 | LISA | MCCONNELL | OK | 90009194532 |
| 89154518155945 | HAMZA | ALMONTSET | CA | 90013865181 |
| 89154648991979 | PAYGO | IVR ACTIVATION | NC | 90014896489 |
| 89155674385962 | JESSICA | SAYLOR | KY | 66087536743 |
| 89155747193771 | JASON | JUSKAE | OH | 64575577471 |
| 89155926191933 | CHRISTOPHE | BOSTON | NC | 17094439261 |
| 89157437341262 | TENIESHA | MURPHY | PA | 51060044373 |
| 89157752797138 | CARLOS | FUENTES | OR | 90001007527 |
| 89157969493771 | SHAKORI | SIMONSON | OH | 90014759694 |
| 89158551141251 | ANGELA | HILL | PA | 51091235511 |
| 89161311291979 | KHAU | MANGAL | NC | 90014583112 |
| 89163128855945 | VIRGINIA | NAVARRO | CA | 90007341288 |
| 89163932591933 | MARCY | SUTTON | NC | 90014689325 |
| 89164242741262 | PETER | HESS | PA | 51045972427 |
| 89164575393771 | JAMES | WAGGONER | OH | 90014285753 |
| 89165585493771 | CARMEN | LAMB | OH | 90009635854 |
| 89166316191242 | DEESHA | ALSTON | GA | 14595463161 |
| 89167369691933 | CAMERON | HARRIS | NC | 90014703696 |
| 89168229591933 | JAMES | SLADE | NC | 90002982295 |
| 89168941591933 | JAMES | SLADE | NC | 90013389415 |
| 89169682291558 | BEATRIZ | ESPINOZA | TX | 90012426822 |
| 89173474741251 | TRE | SKELTON | PA | 51001744747 |
| 89174156393739 | KEYSAN | OWENS | OH | 90014461563 |
| 89174591797138 | TARA | HIBBELER | OR | 44079805917 |
| 89174688455945 | RAFAEL | ZARATE | CA | 90011146884 |
| 89175537461943 | ISMAEL | RUIZ | CA | 90010475374 |
| 89178734841262 | CHRISTINA | DOYLE | PA | 51065637348 |
| 89182436547897 | CALVIN | TAYLOR | GA | 90009514365 |
| 89182892455945 | INADELLY | MOJICA | CA | 90012918924 |
| 89184652691837 | MARISSA | CUPPS | OK | 90014946526 |
| 89186147781625 | JANET | STEVENS | MO | 90000951477 |
| 89186664633698 | ANTONI | GOODE | NC | 90007116646 |
| 89187379591933 | FRANK | KOMBOU SILE | NC | 90014733795 |
| 89189163541275 | ELMER | FUDD | PA | 90014981635 |
| 89192485133698 | PRISCILLA | ALSTON | NC | 12019534851 |
| 89194546541262 | JOHN | HANCOCK | PA | 51071485465 |
| 89194686791979 | PAYGO | IVR ACTIVATION | NC | 90003766867 |
| 89195135655945 | LATRICE | MILES | CA | 90013721356 |
| 89196486677537 | NICOLE | MERLINO | NV | 90011654866 |
| 89197295491933 | JASMINE | MOORE | NC | 90009482954 |
| 89199731341275 | JOHN | PUCHI | PA | 90013407313 |
| 89212578192838 | GODOFREDO | RANGEL | AZ | 90014325781 |
| 89214128641275 | ROBERT | CZAIKOWSKI | PA | 51045881286 |
| 89214547341262 | LYDIA | REDMAN | PA | 90003185473 |
| 89214734791979 | EMANUEL | VALLADARES | NC | 17056697347 |
| 89215432855945 | YOLANDA | AGUILAR | CA | 90008844328 |
| 89216273191523 | RUBEN | RODRIGUEZ | TX | 90007592731 |
| 89216722771977 | BERNADETTE | CASTILLO | CO | 38054147227 |
| 89216753341262 | FARIJI | BITINGINGWA | PA | 90015317533 |
| 89217896441275 | JACK | ANDERSON | PA | 51084048964 |
| 89218392893771 | ALTAIRA | HENRY | OH | 90014133928 |
| 89218992791979 | LYLE | ROBINSON | NC | 90012099927 |
| 89221249397138 | SONIA | RAMIREZ GUZMAN | OR | 90009532493 |
| 89221679484362 | ANGELA | WILSON | SC | 90000536794 |
| 89221774877537 | DEVIN | PEARCH | NV | 43014667748 |
| 89221798161977 | SHERMAN | GREEN | CA | 90008127981 |
| 89222345597138 | ISIDORO | LARA | OR | 44072143455 |
| 89223235493771 | PAMELA | VESEY | OH | 90013962354 |
| 89224653355945 | ELENA | MARQUEZ | CA | 90013896533 |
| 89224798833698 | MICHAEL | TURNER | NC | 90009747988 |
| 89225517241275 | CHANELLE | HARRIS | PA | 90007205172 |
| 89226626693771 | KALONDA | RASHIDI | OH | 90015056266 |
| 89227232171977 | SONIA | ESQUIBEL | CO | 38043702321 |
| 89227328441275 | BROOKE | BYTHEWAY | PA | 90013213284 |
| 89228246855945 | RENE | SALGADO | CA | 49014812468 |
| 89228992293771 | MICHELLE | AVERIETTE | OH | 64598829922 |
| 89229773577537 | ROMONA | RANKIN | NV | 90004267735 |
| 89231915141251 | STACEY | PATTERSON | PA | 51024789151 |

| 89232467155945 | MARSHAWN | GOVAN | CA | 90007564671 |
|---|---|---|---|---|
| 89232527491979 | MARK | COOK | NC | 90012925274 |
| 89233237991979 | TEEMO | TEEMOJIN | NC | 90008172379 |
| 89233238971977 | SCOTT | PETERSON | CO | 90003712389 |
| 89234611533698 | JAMES | WALKER | NC | 90004086115 |
| 89235475133698 | IYUANA | WILLIAMS | NC | 12031354751 |
| 89235983341275 | MEGAN | PRATLEY | PA | 90011319833 |
| 89237447793771 | DAN | ROUCH | OH | 90014884477 |
| 89237698747897 | NICOLYA | GRIFFIN | GA | 14010486987 |
| 89239992571977 | BRIANA | MARTINEZ | CO | 90014769925 |
| 89241624471977 | FREIDA | ARAGON | CO | 38077936244 |
| 89243693593776 | CINDY | SCHULTZ | OH | 64510046935 |
| 89244263471977 | ZULEYKA | HERNANDEZ | CO | 90011182634 |
| 89244916355945 | EDGAR | MADRIGAL | CA | 90009119163 |
| 89248643341262 | KELLY | MCDONALD | PA | 90007706433 |
| 89249345691933 | JOSE | TRINIDAD | NC | 90015313456 |
| 89249864171977 | GILBERT | ARELLANO | CO | 38084138641 |
| 89251442641262 | THOMAS | GARNER | PA | 51023954426 |
| 89253829441251 | JUSTIN | KILPATRICK | PA | 51068868294 |
| 89254114291933 | NYSHAIE | THOMSON | NC | 90015321142 |
| 89254237577537 | ROBERT | METZ | NV | 43036132375 |
| 89256846233698 | KEITH | PALMER | NC | 90011818462 |
| 89258761641262 | MEGAN | PRATLEY | PA | 90013687616 |
| 89259356497138 | HERMINA | JERICHO | OR | 90013143564 |
| 89261654341262 | CARL | ROBINSON | PA | 90002316543 |
| 89261984133698 | JAMIE | LAMBERT | NC | 12063879841 |
| 89263252355945 | DANIEL | MEDINA | CA | 90010342523 |
| 89264229841262 | JACQUELINE | BROWN | PA | 90001812298 |
| 89265429157128 | MACLIN | BILORIO | VA | 90003444291 |
| 89265441291933 | MARTHA | ABILA | NC | 90008454412 |
| 89265645491979 | LAZARO JESUS | JESUS | NC | 90015216454 |
| 89268962671977 | GERROD | GROSSHANS | CO | 90015539626 |
| 89269738193771 | MARJORY | CARPENTER | OH | 64593247381 |
| 89271587655945 | CARLOS | RAMOS | CA | 90013665876 |
| 89271617793783 | CHARLIE | JOHNSON | OH | 90014226177 |
| 89272685541262 | RACHEL | CHAMBON | PA | 90013266855 |
| 89273384691979 | RUDY | MARQUEZ REYES | NC | 90011873846 |
| 89277187741251 | DANIELLE | MCCREARY | PA | 90005981877 |
| 89277611491837 | JOHNANNA | BAIN | OK | 90014966114 |
| 89277663571977 | JESSICA | HOOD | CO | 90000686635 |
| 89278228291235 | TIFFANY | MCBICKER | GA | 90004542282 |
| 89278557333698 | WILLIAM | FRALIN | NC | 12089045573 |
| 89279584297138 | GEORGE | SHAFER | OR | 90011725842 |
| 89283415677537 | LILY | AMADOR | NV | 90010084156 |
| 89284776793771 | JOSHUA | HORSLEY | OH | 90014522767 |
| 89286187341262 | JENNIFER | HOUGH | PA | 51041581873 |
| 89287281291979 | SAIDEL | MIRANDA | NC | 90015222812 |
| 89288279255945 | FELIPE | VILLEGAS | CA | 90013992792 |
| 89288522151336 | BRIAN | MEADOWS | OH | 90013995221 |
| 89292135171977 | DEBBIE | GARCIA | CO | 38077991351 |
| 89292711177537 | KARL | EARLY | NV | 43084157111 |
| 89295515641222 | DEBORAH | LIZARRAGA | PA | 90013945156 |
| 89297119761963 | ALFONSO | AYALA | CA | 46092501197 |
| 89298348341275 | JOSH | ANDERSON | PA | 90013093483 |
| 89311411455945 | JANET | JACKSON | CA | 90010054114 |
| 89311413771977 | WENDY | CORTEZ | CO | 90013494137 |
| 89312329591933 | TRACEY | LANCASTER | NC | 90011773295 |
| 89313827841262 | CANDICE | PELLECCHIA | PA | 51013468278 |
| 89316644271977 | DEBBIE | GARCIA | CO | 38017276442 |
| 89316929991979 | GRUMEIL | MALONE | NC | 90014729299 |
| 89317326893771 | CYNTHIA | WILLIAMS | OH | 64586973268 |
| 89317574255945 | SAMANTHA | SANCHEZ | CA | 90006915742 |
| 89318255181658 | TIFFANY | HOOD | MO | 90009492551 |
| 89319284971977 | PAULA | GILLESPIE | CO | 90010482849 |
| 89319461855945 | AGUSTIN | AGUILAR | CA | 90012334618 |
| 89319588947822 | JURI | MINTZ | GA | 90004085889 |
| 89321238277537 | FRANK | SNYDER | NV | 43098912382 |
| 89321759861983 | ENRIQUE | LOPEZ | CA | 90010977598 |
| 89321791741275 | ELAINE | RUSSELL | PA | 51068727917 |
| 89321918751349 | MALCOM | WATKINS | OH | 66070619187 |
| 89323796655945 | ELVIRA | ORTIZ | CA | 49011287966 |
| 89324615281688 | CORY | JOHNSON | MO | 90008556152 |
| 89324775671977 | SHAWN | ARAGON | CO | 90004347756 |
| 89329786847822 | CHRIS | THOMPSON | GA | 14060807868 |
| 89331347893771 | PATRICK | WINN | OH | 64530043478 |

| | | | | |
|---|---|---|---|---|
| 89332714555945 | SHERRY | TORREZ | CA | 90010797145 |
| 89333534141251 | NIKEYA | WILLIAMS | PA | 90010695341 |
| 89335712941262 | DIANNNA | PATTERSON | PA | 90005207129 |
| 89339187891979 | AKESHA | DICKENS | NC | 90005921878 |
| 89339512955945 | ARTHUR | CASTILLO | CA | 90012615129 |
| 89339572297138 | ERIN | WALKER | OR | 90011735722 |
| 89339716471977 | DANIEL | BARELA | CO | 90005267164 |
| 89343331291837 | AMANDA | BOYD | OK | 21087563312 |
| 89343382341275 | BECKY | MEISTER | PA | 90002823823 |
| 89344112291979 | OMAR | RABB | NC | 90013601122 |
| 89347934355945 | MARITZA | MANZO | CA | 49026149343 |
| 89351113341262 | LARITA | TURNER | PA | 51010921133 |
| 89351414891837 | AMBER | LAKEY | OK | 90014974148 |
| 89351727993771 | CORY | SHEEHAN | OH | 90012497279 |
| 89352257755945 | ROBERTO | GOMEZ | CA | 49082082577 |
| 89354893741262 | JOSULYN | MAHONEY | PA | 90013938937 |
| 89356187497138 | LIZETTE | OSORIO | OR | 44031821874 |
| 89357984284336 | TIFFANY | CUYLEAR | SC | 90008839842 |
| 89358277155945 | SALUSTIA | MARTINEZ | CA | 49041622771 |
| 89358448441275 | LISA | FEDEL | PA | 90010964484 |
| 89363121591837 | KATRINA | AMADOR | OK | 90014981215 |
| 89364231251362 | MARCUS | HARRIS | OH | 66013572312 |
| 89366123551362 | JUSTIN | HORN | OH | 66016221235 |
| 89367265377537 | RHONDA | CALLAWAY | NV | 43016532653 |
| 89368499247822 | KRISTEN | CUMMINGS | GA | 90014704992 |
| 89371911451362 | KIMBERLY | NORWOOD | OH | 66083419114 |
| 89372987693771 | JENNIFER | SILVERS | OH | 90014759876 |
| 89374858171977 | ANGELIC | MONTEZ | CO | 38098938581 |
| 89375199851362 | JULIE | TEEGARDEN | OH | 66061601998 |
| 89375539571923 | KIRK | FERGUSON | CO | 90014345395 |
| 89375883591979 | BRITTNY | STRAYHORN | NC | 90010738835 |
| 89376441631457 | JENNIFER | PERRY | MO | 90001634416 |
| 89376516893771 | ANGEL | SEROGGINN | OH | 90013355168 |
| 89377976591532 | DIEGO | ROJO | TX | 90000799765 |
| 89381126955945 | MIGUEL | PENA | CA | 90014131269 |
| 89386453851336 | AMANDA | KELLEY | OH | 66071744538 |
| 89387591877537 | CAROLYN | ELLISON | NV | 43081105918 |
| 89387983297138 | DANIELLE | MILLER | OR | 90005399832 |
| 89388176833698 | CRYSTAL | MCCOY | NC | 90007891768 |
| 89395188497138 | BRANDE | BRACKEN | OR | 44010621884 |
| 89396621833698 | PARIS | HARDIN | NC | 12044996218 |
| 89396921381683 | JZAQUEL | MILES | KS | 90015119213 |
| 89397235455945 | RANDY | MURPHY | CA | 49035652354 |
| 89397293191979 | JONATHAN | FAIRCLOTH | NC | 90012722931 |
| 89397524891523 | ALMA | HERNANDEZ | TX | 75082125248 |
| 89397658341262 | BLAISE | WALKER | PA | 90005186583 |
| 89398648291932 | JOSE | AGUILAR | NC | 90012836482 |
| 89398738991837 | CHERISSH | WILLIAMS | OK | 90014987389 |
| 89411678671977 | PAUL | MONTOYA | CO | 90012776786 |
| 89412574577537 | JUAN | DE LA ROSA | NV | 90010395745 |
| 89413669941275 | RONALD | ARLOTT | PA | 90010776699 |
| 89414345497138 | AMELIA | PLATA | OR | 90011743454 |
| 89415348597138 | JEFF | PEDERSEN | OR | 90011743485 |
| 89416743641275 | ERIC | BROWN | PA | 51082517436 |
| 89416775891837 | JESUS | GONZALEZ | OK | 90014987758 |
| 89423837741275 | CAROL | KLEIN | PA | 90013588377 |
| 89425111754184 | LINNETTE | HUNTER | OR | 90015271117 |
| 89425623971977 | CHRISTINA | HERNANDEZ | CO | 90007916239 |
| 89426235666174 | TOM | TUCKER | CA | 90013892356 |
| 89426338691979 | KARMEN | WILSON | NC | 90014713386 |
| 89427154371977 | DAISY | VIGIL | CO | 90010951543 |
| 89427249641262 | SARA | GERWIG | PA | 90013282496 |
| 89431169755945 | SILVERIO | VALDEZ | CA | 49067191697 |
| 89433913171977 | MICHAEL | MAST | CO | 90009019131 |
| 89434794341263 | DENNIS | MULDROW | PA | 90010367943 |
| 89436157597138 | EBONEE | JOHNSON | OR | 90013221575 |
| 89437273677537 | RUBEN | RAMIREZ | NV | 43027542736 |
| 89438478197138 | MARIA | VENTURA | OR | 90006714781 |
| 89441188377537 | JULEE | WARBURTON | NV | 43062491883 |
| 89441533597138 | JONICA | DODSON | OR | 90008915335 |
| 89443839571977 | TENNA | PACHECO | CO | 90013168395 |
| 89444861271977 | FRED | MARTINEZ | CO | 38088818612 |
| 89452739555945 | SANTIAGO | GARCIA | CA | 90001297395 |
| 89453756841275 | BRANDON | WASHINGTON | PA | 90009847568 |
| 89453837561934 | REYNA | SANCHEZ | CA | 90004318375 |

| 89455475591979 | JALEN | COHEN | NC | 17084564755 |
|---|---|---|---|---|
| 89456884261978 | IGNACIO | DIAZ | CA | 90004098842 |
| 89457497293771 | EMMANUEL | GATANAZI | OH | 64592774972 |
| 89457683733698 | COURTNEY | SPAUGH | NC | 12084626837 |
| 89457845191933 | PEDRO | MENDOZA | NC | 90004268451 |
| 89462671393771 | AMANDA | KASKOCSAK | OH | 90011986713 |
| 89467137697138 | ANDREW | IVY | OR | 90013921376 |
| 89467971677537 | LUZ | CARTAGENA | NV | 43057299716 |
| 89468469391837 | THOMAS | LINDER | OK | 90014994693 |
| 89472748355945 | COLE | DEDMON | CA | 90015117483 |
| 89473576455945 | VANESSA | PLACENCIA | CA | 90015155764 |
| 89474473977537 | ALBERTO | TRUJILLO | NV | 90000544739 |
| 89478994277537 | JAVIER | BARRERA | NV | 43049029942 |
| 89479349141262 | MICHELLE | NIEHL | PA | 51074123491 |
| 89479364984371 | YOLANDA | FRASIER | SC | 19045363649 |
| 89479594497138 | JOHN | FRANZ | OR | 90013205944 |
| 89483575471977 | ALISHA | ADAMS | CO | 90013175754 |
| 89484886133698 | CHATAYWN | REDFERN | NC | 12082398861 |
| 89486613855945 | AMBER | EMMAL | CA | 90014816138 |
| 89486877447897 | TYSHELL | WILLIAMS | GA | 90006858774 |
| 89487331161961 | SILVIA | NAVARRETE | CA | 46021493311 |
| 89487456941251 | STEVEN | STUART | PA | 90014084569 |
| 89487627647822 | DAVIE | MARTINEZ | GA | 14006796276 |
| 89487773761951 | MIRNA | GONZALES | CA | 90005627737 |
| 89487918863657 | LAURA | FOSTER | MO | 90000999188 |
| 89488512797138 | ENEDELIA | HERRERA | OR | 90012495127 |
| 89492168351336 | CHARITY | GUTIERREZ | OH | 90001771683 |
| 89492217693771 | SARAH | KELL | OH | 90014562176 |
| 89493562241251 | JOSE | ALFARO | PA | 90011205622 |
| 89494546991837 | LINDSEY | MCWILLIAMS | OK | 90014995469 |
| 89495663151349 | TEMANI | HERNADEZ | OH | 90001696631 |
| 89496546991837 | LINDSEY | MCWILLIAMS | OK | 90014995469 |
| 89498624433698 | JONNIE | KEARSE | NC | 90014426244 |
| 89498916872485 | PATRICIA | NUZZO | PA | 51054129168 |
| 89499176991979 | VRE ASIA | JEFFERYS | NC | 90014731769 |
| 89499231491979 | LOUVENIA | JOHNSON | NC | 90014752314 |
| 89499498971977 | EDWIN | PICENO | CO | 90013724989 |
| 89512849655945 | ELENA | GRISHANINA | CA | 90009978496 |
| 89514859991837 | RANDY | MCKINNEY | OK | 90003618599 |
| 89518271421673 | JESSE | NAPIER | OH | 90015172714 |
| 89518453955945 | RAMON | JAMINEZ | CA | 90015034539 |
| 89519126841262 | GREG | KIELAROWSKI | PA | 51095431268 |
| 89521282391242 | MATTHEW | LIBBY | GA | 90003182823 |
| 89521494441275 | MARTISHA | WINSTEAD | PA | 90014974944 |
| 89522668941262 | LARRY | ROBERT | PA | 90010076689 |
| 89525214493771 | HOPE | HUMAN | OH | 64506492144 |
| 89525711397138 | NANETTE | BROWNING | OR | 90011477113 |
| 89525822584351 | JASMINE | MOORE | SC | 19031858225 |
| 89526152391979 | JUSTIN | WILLIAMS | NC | 90013661523 |
| 89532455331664 | MAASKELAH | THOMAS | KS | 22008224553 |
| 89532962241262 | MICHEAL | MOWRY | PA | 90013269622 |
| 89536854897138 | EDEN | ORTIZ MARTINEZ | OR | 90013548548 |
| 89536865997138 | DEBBIE | MEITHOF | OR | 90008898659 |
| 89537415347897 | ROSALYN | ROGERS | GA | 14072114153 |
| 89537463471977 | MICHELLE | JACQUEZ | CO | 38095574634 |
| 89539463891933 | ANNIKA | HUGGINS | NC | 17063354638 |
| 89542464493771 | LEONIA | JONES | OH | 90006194644 |
| 89543298441275 | CHARLES | BACH | PA | 90009372984 |
| 89543585493771 | RICHARD | TAYLOR | OH | 90006785854 |
| 89543782391979 | WESLEY | JONES | NC | 90013827823 |
| 89544577697138 | AMANDA | MOTT | OR | 90013955776 |
| 89544673991837 | DANIEL | SALAS | OK | 90014996739 |
| 89546381655945 | JASON | WHITTON | CA | 49026563816 |
| 89549771193771 | MYRON | JONES | OH | 64529477711 |
| 89551695691979 | JASON | GEISLER | NC | 90007466956 |
| 89551892941251 | MARK | ANTHONY | PA | 51001158929 |
| 89552818741262 | DANIELLE | TAYLOR | PA | 51074648187 |
| 89555655584351 | TAMARA D | TATE | SC | 19008286555 |
| 89557629941275 | JAMES | FLYNN | PA | 90013946299 |
| 89558434151334 | TROY | POWELL | OH | 90010794341 |
| 89558479555945 | FRANCISCO | HERNANDEZ | CA | 49000714795 |
| 89562849791979 | MICHEAL | VICK | NC | 90013328497 |
| 89565862897138 | JOSE LUIS | AYALA | OR | 90012648628 |
| 89565896184371 | CRYSTAL | MCMULLIN | SC | 90005948961 |
| 89566231491979 | LOUVENIA | JOHNSON | NC | 90014752314 |

| | | | | |
|---|---|---|---|---|
| 89568671841275 | LORNE | BUMBARGER | PA | 90013516718 |
| 89569414193771 | JAMES | HAGGY | OH | 90012964141 |
| 89569481141251 | DEBRA | PALMER | PA | 51063464811 |
| 89571711671977 | JOSE | ORTEGA | CO | 90013487116 |
| 89571828291979 | COURTNEY | UPCHURCH | NC | 17032008282 |
| 89571858891558 | DARRELL | GRINNELL | TX | 90008668588 |
| 89571956855945 | JUAN | RODRIGUEZ | CA | 49094959568 |
| 89572338257128 | EFRAIN | GARCIA | VA | 90002293382 |
| 89572494755945 | VALERIE | AGUILAR | CA | 90013604947 |
| 89573236193771 | CARMEN | TOBLER | OH | 64587622361 |
| 89573295971977 | LINDA | PONCE | CO | 38026452959 |
| 89573989541262 | MICHAEL | SWEENEY | PA | 51040659895 |
| 89576272397138 | CASSIE | HENDERSON | OR | 90005512723 |
| 89577281171977 | PATRICE | HALL | CO | 90008402811 |
| 89577652755945 | MARIA | MARAVILLA | CA | 49084156527 |
| 89579539933698 | NELSON | BENNETT | NC | 90003895399 |
| 89582599741262 | FRANK | SCHMITT | PA | 51086265997 |
| 89585495197138 | JAVIER | FRANCO MARTINEZ | OR | 90011764951 |
| 89588282297138 | MAXIMINO | PEREZ | OR | 90003982822 |
| 89588367355971 | SYLVIA | RUZ | CA | 49061013673 |
| 89588926971977 | TORI | GILFORD | CO | 90013759269 |
| 89589413597138 | GRISELDA | LOPES | OR | 90011764135 |
| 89591493333698 | PAMELA | ROBINSON | NC | 90002844933 |
| 89591544455945 | MONICA | PEREZ | CA | 49051345444 |
| 89591722397121 | YULIANA | VERA | OR | 90009967223 |
| 89591778991837 | BELINDA | REED | OK | 90014927789 |
| 89593348893771 | JOSHUA | LEIS | OH | 90011633488 |
| 89594281847822 | JOHN | HIGHTOWER | GA | 90012912818 |
| 89596939497138 | SONIA | PALAFOX MOTA | OR | 90012399394 |
| 89597797831449 | BEVERLY | SMITH | MO | 27577137978 |
| 89598297371977 | JOHN | MONTANO | CO | 90009492973 |
| 89598324855945 | APRIL | HERNANDEZ | CA | 49032403248 |
| 89598779977537 | JESSE LEE | CORNETT | NV | 43099117799 |
| 89599289671977 | AUDRA | ROBERTSON | CO | 38006832896 |
| 89599362747897 | SHARIKA | ROSS | GA | 90011223627 |
| 89599763691363 | JORGE | FAJARDO | KS | 90012267636 |
| 89614222741262 | JAMES | WASHINGTON | PA | 51006242227 |
| 89614373851362 | SARAH | BANKEMPER | OH | 90011323738 |
| 89614766633698 | VANIETTE | MCNEIL | NC | 90002957666 |
| 89615447493771 | CLARENCE | MOYERQ | OH | 90010634474 |
| 89616473471977 | ROCHELLE | CUNNINGHAM | CO | 90011044734 |
| 89616851591837 | BETSY | MCCORD | OK | 21016878515 |
| 89617442541275 | DEANNA | PARKER | PA | 51003944425 |
| 89617586491963 | MARYANN | DAVIS | NC | 90010495864 |
| 89617627871942 | GEORGE ANTONY | GUZMAN | CO | 90013536278 |
| 89617642177537 | BARBARA | ALLEN | NV | 43067836421 |
| 89621737655945 | JUAN | MARTINEZ | CA | 90013607376 |
| 89621895771977 | ELOYSA | TRUJILLO | CO | 38005658957 |
| 89622146491979 | JAVIER | ANDINO | NC | 90006041464 |
| 89622172671977 | APRIL | NELSON | CO | 38092631726 |
| 89622341491963 | LADY | LUCIOUS | NC | 90013253414 |
| 89622744655945 | MIESHA | MCMIEL | CA | 90012037446 |
| 89625418447822 | SONYA | WYNES | GA | 14001644184 |
| 89626263897138 | VANESSA | GARCIA BEIZA | OR | 90012942638 |
| 89626889291837 | MATIAS | DIAZ | OK | 21057008892 |
| 89627317241275 | JESSICA | HEILMAN | PA | 51015823172 |
| 89628692671977 | JACOB | GURULE | CO | 90012646926 |
| 89628796451349 | RORY | CANADY | OH | 90002677964 |
| 89632367933698 | CHRISTIAN | CABRAL | NC | 90006353679 |
| 89633314571977 | JENNIE | HARGRAVES | CO | 38096063145 |
| 89636999351362 | KIRK | BURNETT | OH | 90000969993 |
| 89638599941241 | RONDA | THORNTON | PA | 90001395999 |
| 89638639455945 | AURORA | ROSALES | CA | 49011806394 |
| 89638784277537 | WILL | CHAVEZ | NV | 90009287842 |
| 89642223681687 | TORRI | HUBBARD | MO | 90012512236 |
| 89642885941275 | EARL | GARDNER | PA | 90014178859 |
| 89642925555945 | ESTELLA | BARRERA | CA | 90007989255 |
| 89643685571977 | TONIC | RODRIGUEZ | CO | 38035436855 |
| 89645142555945 | SHENG | CHUE | CA | 90003131425 |
| 89645323131651 | JACQUELINE | KEMBOI | KS | 90010143231 |
| 89646634391837 | AMANDA | LUNDY | OK | 21044876343 |
| 89648312955945 | TANYA | THORNTON | CA | 90013353129 |
| 89651373477537 | DONNA | TAYLOR | NV | 43041503734 |
| 89653875977537 | NANCY | MCCUNE | NV | 43006048759 |
| 89654596155945 | CANDY | BABSHOFF | CA | 49071195961 |

| | | | | |
|---|---|---|---|---|
| 89655611341262 | SHAWNA | CARTER | PA | 51061866113 |
| 89656161141275 | KELA | PLATT | PA | 90014741611 |
| 89656949197138 | JULIANA | BARRON | OR | 90014169491 |
| 89657727591524 | SALLY | AVALOS | TX | 90009427275 |
| 89657843671977 | DAVID | CUEVAS | CO | 90014908436 |
| 89662473971977 | RICHARD | JONES | CO | 38027114739 |
| 89662494193771 | BENNETT | MICHAEL | OH | 64542144941 |
| 89663139497138 | CELENA | RUIZ | OR | 44004761394 |
| 89663573171977 | JESSICA | RUIZ | CO | 38050505731 |
| 89665189561936 | RAINIER | REYES | CA | 90003041895 |
| 89666241597138 | MARIO | TORRES | OR | 90013562415 |
| 89666764671977 | ARVINA | MARTINEZ | CO | 90012777646 |
| 89666859577537 | MARIA | ARELLANO | NV | 90006878595 |
| 89667826551362 | REGINA | SNOW | OH | 90013598265 |
| 89669368647822 | ALEXIA | HARDEN | GA | 90004583686 |
| 89669429184371 | LEE | STECKEL | SC | 19084394291 |
| 89669894241262 | NETTIE | GIBSON | PA | 51023698942 |
| 89672392661936 | WILLIAM | PONCE | CA | 90012823926 |
| 89672484491837 | MISAEL | AGUILAR | OK | 90005644844 |
| 89672798691979 | STEPHANIE | MARTIN | NC | 17063607986 |
| 89673266855945 | JESUS | MARTINEZ | CA | 90002092668 |
| 89673484491837 | MISAEL | AGUILAR | OK | 90005644844 |
| 89675363691979 | TORRI | MCMILLIAN | NC | 17015153636 |
| 89675914197138 | CARISSA | BUOL | OR | 44058299141 |
| 89677368184371 | SHORTY | PYE | SC | 19061123681 |
| 89677754391979 | HARRIET | SPEARS | NC | 90014667543 |
| 89677955355945 | LY | VAN | CA | 90001569553 |
| 89678257941262 | DAVID | PAXON | PA | 51061922579 |
| 89679918891837 | ANDREA | BLUE | OK | 90014639188 |
| 89681437747897 | RHOSHONDA | JACKSON | GA | 14056634377 |
| 89686365991933 | PABLO | HERNANADEZ | NC | 17092163659 |
| 89686532591979 | MODOU | THOMAS | NC | 90004255325 |
| 89687469141222 | ASHLEY | JOY | PA | 90012704691 |
| 89687655721628 | GINA | KELLY | OH | 90014246557 |
| 89691989971977 | PAULA | DEHERRERA | CO | 38092139899 |
| 89692838441262 | ROHNDA | COX | PA | 90006018384 |
| 89693161593771 | AMIR | HOURANI | OH | 90014831615 |
| 89693421841275 | SCOTT | KULIKOWSKI | PA | 90012554218 |
| 89693812977537 | ALEJANDRO | LOPEZ | NV | 90000548129 |
| 89695492791979 | CANDICE | CHEREE DEW | NC | 90007784927 |
| 89696868271977 | MARIA | SCHUDAR | CO | 90010278682 |
| 89697225877537 | CHRIS | ROY | NV | 43089612258 |
| 89697275793771 | LINDA | WISECUP | OH | 90012862757 |
| 89698694193771 | STEPHANIE | WILLIAMSON | OH | 64576816941 |
| 89699324133691 | CARLOS | MARTINEZ | NC | 90008763241 |
| 89699757597921 | JLAURA | JACKSON | TX | 90001057575 |
| 89699866241262 | RUE | SANCHEZ | PA | 90007878662 |
| 89711449797138 | ROBERT | PETERS | OR | 44085564497 |
| 89711683691979 | BRANDON | HOLLOWAY | NC | 90015236836 |
| 89712162877537 | TAYLOR | TATU | NV | 90012971628 |
| 89712459897138 | FLONDRINO | LOPEZ | OR | 90015264598 |
| 89713249741275 | JONATHAN | SCHMELLA | PA | 51063082497 |
| 89714789155945 | WILLIAM | YBANEZ | CA | 49098617891 |
| 89718591681683 | JAMES | MOORE | MO | 90014015916 |
| 89721799677537 | ROBERT | EFFENBERGER | NV | 90004687996 |
| 89721926372451 | ERIN | WEST | PA | 51089169263 |
| 89722448397138 | AKILINA | ZHARKOFF | OR | 44073994483 |
| 89723646533698 | CONSTANCE | WILLIAMS | NC | 12048826465 |
| 89723947193771 | BARBARA | NUGENT | OH | 90012629471 |
| 89726487197138 | KRYSTAL | CANICO | OR | 44059334871 |
| 89727452191979 | SUSAN | SMITH | NC | 90013974521 |
| 89728369391979 | SIGARAN | ARGUETA | NC | 90012153693 |
| 89729415584371 | TONY | DUHART | SC | 90003264155 |
| 89732215697138 | JOSE | FEREGRINO | OR | 90013632156 |
| 89732899497138 | DIANA | SANCHEZ VILLALOVOS | OR | 44074388994 |
| 89733347591979 | VIVIAN | ANERSON | NC | 17091123475 |
| 89735193641275 | SHIRLEY | HALSEL | PA | 90013601936 |
| 89735978297138 | CANDACE | SCAEFER | OR | 44035319782 |
| 89737244371977 | REINA | HERNANDEZ | CO | 90015012443 |
| 89737776161977 | ANA | GONZALEZ | CA | 90009507761 |
| 89737893477537 | MIRSA | RODRIGUEZ | NV | 90006528934 |
| 89742866261936 | TREVON | PHILLIPS | CA | 90014088662 |
| 89743262541251 | KAREN | RATTENNI | PA | 51057172625 |
| 89746484684371 | SANDRA | MEYER | SC | 19091194846 |
| 89746484771977 | ELZIE | OLIVER | CO | 38043594847 |

| 89746837397138 | JOY | RAYMOND | OR | 90013938373 |
|---|---|---|---|---|
| 89747346493771 | ANGEL | DIAZ | OH | 64500433464 |
| 89747493772468 | DANIEL | FIORI | PA | 90013804937 |
| 89747635947897 | SABRIA | JOHNSON | GA | 90012176359 |
| 89749846397138 | JEFF | DILLON | OR | 90013938463 |
| 89752897697138 | LINDA | BIRDSONG | OR | 44086458976 |
| 89752956671977 | SHARON | BELARDE | CO | 90014729566 |
| 89755862397138 | HURTADO | ALBERTO | OR | 44086458623 |
| 89756283854153 | RASHAWNDA | JOHNSON | OR | 90010042838 |
| 89757115697138 | CATARINO | GARCIA | OR | 44019171156 |
| 89757142771977 | HALEYANN | VIGIL | CO | 90011511427 |
| 89757245855945 | DANIEL | HERNANDEZ | CA | 90015012458 |
| 89757575691979 | ELIZABETH | RAMIREZ | NC | 17050945756 |
| 89757769447897 | SHAMEKA | MANGHAM | GA | 90014637694 |
| 89758521997138 | KRISTIN | GALVIN | OR | 90014785219 |
| 89759396871977 | MOISES | TRUJILLO | CO | 38027363968 |
| 89759894977537 | DEBORAH | CRAMER | NV | 43003918949 |
| 89762261755945 | EMILY | APONTE | CA | 90002742617 |
| 89763341961951 | TIM | MCNEELY | CA | 90009663419 |
| 89763432951365 | PEDRO | DUCHICELA | OH | 90007834329 |
| 89763973991837 | MICHAEL | MARTIN | OK | 90005409739 |
| 89767631697138 | HEIDI LYNNE | CONLEY | OR | 90013246316 |
| 89771648697138 | JOSE | RAMOS | OR | 90013246486 |
| 89772363341262 | BENJAMIN | OWENS | PA | 90000683633 |
| 89772761161983 | ESTRELLA | TARLETON | CA | 46013237611 |
| 89776214647897 | CHARLIE | HUFF | GA | 90013802146 |
| 89779455191837 | LESLIE | GARDNER | OK | 21006234551 |
| 89782185197138 | IGNACIO | LOPEZ | OR | 90014881851 |
| 89783279797138 | CHRISTINE | JACKSON | OR | 90013422797 |
| 89783556551382 | JAMES | BURNETTE | OH | 90008275565 |
| 89784157541262 | JORGE | RODRIGVEZ | PA | 90013851575 |
| 89788277855945 | ANGELO | AIMBEZ | CA | 90015012778 |
| 89788824291979 | NESTOR | RAMOS | NC | 90009308242 |
| 89789669271977 | JEFFERY | EXLINE | CO | 38061556692 |
| 89791117254184 | ALICIA | GARCIA | OR | 90015351172 |
| 89791276941275 | KASHA | PHILYAW | PA | 90014092769 |
| 89792142191979 | AMINA | UTLEY | NC | 90013961421 |
| 89792652593771 | JASMINE | MARJORIE | OH | 90006506525 |
| 89793952841262 | SHANNA | FLEMING | PA | 90014779528 |
| 89795135641275 | ASIA | CRAWFORD | PA | 90013701356 |
| 89795819261983 | KEITH | WADDELL | CA | 90001788192 |
| 89797734197138 | BRANDY | MILLER | OR | 90013677341 |
| 89798275793771 | LINDA | WISECUP | OH | 90012862757 |
| 89798687797138 | CASSANDRA | DONALDSON | OR | 90011906877 |
| 89798886651362 | JUAN | GONZALEZ | OH | 90003288866 |
| 89799279797138 | CHRISTINE | JACKSON | OR | 90013422797 |
| 89799811971977 | SAHWNA | LOPEZ | CO | 90010248119 |
| 89812115241262 | JENNIFER | JONES | PA | 90013121152 |
| 89813378141251 | KIMBERLY | FRIEZ | PA | 90006503781 |
| 89814223781687 | IKEELA | JEFFREY | MO | 90007522237 |
| 89814582151363 | RONITA | SMITH | OH | 90006215821 |
| 89814698481651 | MARTHA | CORDOVA | MO | 90007646984 |
| 89815153491558 | GLORIA | GUZMAN | TX | 75074421534 |
| 89816218171977 | DESIREE | GRISSOM | CO | 90013522181 |
| 89816399891979 | BRENDA | JONES | NC | 90009723998 |
| 89818827684336 | JULIE | BULGER | SC | 90011998276 |
| 89822396155945 | FRANK | SIHARA | CA | 90005503961 |
| 89823599593771 | JOHNATHON | WOOTEN | OH | 90012565995 |
| 89825446193771 | NICOLE | BOHANNON | OH | 64506944461 |
| 89826265525638 | NICOLE | OAUDERVILE | AL | 90014812655 |
| 89826425777366 | PAYGO | IVR ACTIVATION | IL | 90011984257 |
| 89828259741275 | JESSICA | CIBBENS | PA | 90013202597 |
| 89829228571977 | MAGGIE | RAMIREZ | CO | 90001542285 |
| 89829758697138 | SANDRA | GARCIA | OR | 90009727586 |
| 89831433697138 | JANET | SHELTON | OR | 90011794336 |
| 89832758161963 | MARTHA | G. CRUZ | CA | 46001037581 |
| 89834234771977 | ELISABETH | GARCIA | CO | 90010822347 |
| 89835187871977 | DANIEL W | PERALTA | CO | 90000221878 |
| 89835242991979 | JASMINE | GOODE | NC | 90014802429 |
| 89835749593771 | ROBERTA | JAUDON | OH | 90007397495 |
| 89835954197138 | STEVEN | CHRISTENSON | OR | 90002819541 |
| 89838314193771 | KALEB | GRISSO | OH | 90015093141 |
| 89839548493771 | TANYA | GARCIA ROMERO | OH | 90007335484 |
| 89841521991979 | JORGE | SALINAS | NC | 90000895219 |
| 89841647771977 | EDIE | RODRIQUEZ | CO | 90000816477 |

| 89841821155945 | DEBORAH | THORNBURG | CA | 90000108211 |
| 89843815997138 | JESSICA | NAVARO | OR | 90013578159 |
| 89845512841251 | JOI | STEWAR | PA | 90006505128 |
| 89845817791837 | EDDIS | FRAIRE | OK | 90010368177 |
| 89847395791932 | LARRY | DIXON | NC | 90011253957 |
| 89848379847897 | NIKISHA | HOWARD | GA | 14053253798 |
| 89849625184336 | ROBERT | SANDLE | SC | 90013836251 |
| 89849835757126 | MAHLET | AMARE | VA | 90013948357 |
| 89851663571977 | MIKE | ROSEBERRY | CO | 90009916635 |
| 89851765893771 | MICHAEL | THOMAS | OH | 64599537658 |
| 89852612755945 | WHITFORD | TAMI | CA | 90003876127 |
| 89852887997138 | RAUL | GASPOR | OR | 44061978879 |
| 89853457241262 | NORMAN | GREEN JR | PA | 90005414572 |
| 89854138991837 | SHERRY | BELL | OK | 90015041389 |
| 89855352991979 | HIGIDIO | LUAX LOPEZ | NC | 90008993529 |
| 89855911997138 | JESUS | MORENO | OR | 90013939119 |
| 89856335231425 | LAURIELL | TAYLOR | MO | 27508363352 |
| 89857912197138 | CLARIBEL | NUNEZ MARCIEL | OR | 90013939121 |
| 89858776241262 | WILLIAM | HENN | PA | 51066867762 |
| 89859356397138 | KIMBERLEY | JACKSON | OR | 90011063563 |
| 89861747471977 | ERIC | KING | CO | 90008617474 |
| 89864223193771 | TERRY | AUSTIN | OH | 64506652231 |
| 89864649641275 | DENNIS | BOEHM | PA | 51022706496 |
| 89872393993771 | DANIELLE | WHITE | OH | 90013163939 |
| 89873831163628 | ALICIA | VISAICO | MO | 27583728311 |
| 89874388271977 | MISTY | KASAN | CO | 90011103882 |
| 89874725777537 | OSCAR | CASTILLO | NV | 43088637257 |
| 89877662655945 | JULIANA | YANG | CA | 90005946626 |
| 89879666341232 | LISA | WILLIAMS | PA | 90015086663 |
| 89879698777537 | KEITH | HERMANN | NV | 43063296987 |
| 89883569297138 | JAVIER | DE LA CERDA | OR | 44033905692 |
| 89884215731676 | TRACY | HICKS-WALKER | KS | 22037902157 |
| 89884613593771 | YOLANDA | FRAZIER | OH | 64576816135 |
| 89885196497138 | JULIE | RICH | OR | 44089341964 |
| 89885979351362 | ANDRA | PARKER | OH | 66017739793 |
| 89889363957139 | MARITZA | HERNANDEZ | VA | 90014313639 |
| 89889586255945 | GUSTAVO | BARRIOS | CA | 90012965862 |
| 89889791571977 | ROBERT | CARBAJAL | CO | 90015117915 |
| 89891933441275 | KELLI | NELSO | PA | 90007719334 |
| 89892838886443 | CURTEARA | IRBY | SC | 90014168388 |
| 89893193641275 | SHIRLEY | HALSEL | PA | 90013601936 |
| 89895239993771 | FELIX | KELLY | OH | 64565962399 |
| 89895324447822 | MATTHEW | BROWN | GA | 14052853244 |
| 89897613933698 | RICHARD | OWENS | NC | 90000706139 |
| 89898691955945 | MEDINA | GILBERTO | CA | 49041106919 |
| 89898831825638 | OTILIO | MOCTEZUMA | AL | 90015418318 |
| 89899316193771 | KENNY | JOHNSON | OH | 64512303161 |
| 89899792297138 | URIEL | PACHECO | OR | 90013357922 |
| 89911277793771 | HEATHER | HODGE | OH | 90013542777 |
| 89911781486447 | MICHELLE | JONES | SC | 90014247814 |
| 89915958191979 | BRITANNY | DORMAN | NC | 17086269581 |
| 89916399371977 | DENNIS | MARTINEZ | CO | 38076823993 |
| 89916451891837 | JENNIFER | ALLEN | OK | 90005654518 |
| 89917379241251 | KATHLEEN | BOVA | PA | 51043693792 |
| 89917416551348 | BRANDON | HUTH | OH | 90001494165 |
| 89917836293771 | TASHA | NEUKIRCHNER | OH | 90003078362 |
| 89918747755945 | ESMERALDA | VILLA | CA | 90001057477 |
| 89921899241275 | BRANDON | WADE | PA | 90012768992 |
| 89922282755945 | JAVIER | PEREZ | CA | 90015132827 |
| 89923243893771 | MARK | BROWN | OH | 90011582438 |
| 89924832341275 | MEGHAN | PFENNIGWERTH | PA | 51073308323 |
| 89928849241251 | ROSE | HATCHER | PA | 51001218492 |
| 89929278647897 | SCOTT | DUBBERT | GA | 14085522786 |
| 89929755455945 | DANNA | LEE | CA | 90009427554 |
| 89932151981671 | SHARON | ANAYA | KS | 29040751519 |
| 89933411551362 | CARMEN | RODRIGUEZ | OH | 90010144115 |
| 89938333791837 | SCOTT | NOBLE | OK | 90007713337 |
| 89938471771977 | DAVID | MADRID | CO | 38094254717 |
| 89938477784371 | CHRISTINE | BRAITHWAITE | SC | 19064654777 |
| 89941745761943 | CHARLES | WAUGH | CA | 90000267457 |
| 89944854997138 | DESEREE | VARAY | OR | 44035208549 |
| 89945475271936 | MICHAEL | MEDLOCK | CO | 90010484752 |
| 89945583293771 | SHERRY | SABEN | OH | 90013985832 |
| 89946893541275 | KORI | THOMAS | PA | 90015308935 |
| 89947914671977 | KAYLA | MESTAS | CO | 90013739146 |

| 89952152655945 | LINDA | MARTINEZ | CA | 49002151526 |
|---|---|---|---|---|
| 89952573247897 | HELEN | NOLTON | GA | 90010175732 |
| 89953161941262 | SAVANNAN | RED ELK | PA | 90013851619 |
| 89953667171977 | CLARISSA | SALAZAR | CO | 90009406671 |
| 89953861271977 | DILLON | STEWART | CO | 90007398612 |
| 89954627984362 | RANDY | MYERS | SC | 90004786279 |
| 89955337293771 | ERIC | DAVIS | OH | 90012703372 |
| 89956383541275 | MARC | BEVIER | PA | 90005573835 |
| 89958449341262 | DANIELLE | GLASPEY | PA | 90010204493 |
| 89959748591547 | ANNETTE | TEJEDA | TX | 90011157485 |
| 89961829691837 | EDUARDO | RIVERA | OK | 90012418296 |
| 89964432241262 | LESTER | WILLIAMS | PA | 51009234322 |
| 89966223355945 | MARY | GIBSON | CA | 90014472233 |
| 89969395747822 | BEVERLY | FRYER | GA | 90003793957 |
| 89972726491837 | TONYA | KIMZEY | OK | 90015047264 |
| 89973697951323 | CARLOS | PEREZ | OH | 90006396979 |
| 89973811584371 | ZORNALD | DIXON | SC | 90010068115 |
| 89976571855945 | THA | YANG | CA | 90012145718 |
| 89977745641275 | MICHAEL | TERRY | PA | 51054177456 |
| 89978168571977 | JARRELLE | MCWEE | CO | 90014601685 |
| 89978356397138 | MARIA | TORRES | OR | 90011813563 |
| 89978467841262 | KARL | EDMONDS | PA | 90011154678 |
| 89978739791837 | DENISE | REYNA | OK | 90015047397 |
| 89984121231447 | JOHN | HIVELT | MO | 90012261212 |
| 89985572491979 | EDVIN | GOMEZ | NC | 90013255724 |
| 89987322491553 | EDWARD | DOMINGUEZ | TX | 75011523224 |
| 89988194341262 | JAMES | HILL | PA | 90013851943 |
| 89988331491837 | MARY | WALTERS | OK | 90005673314 |
| 89988365231449 | JIM | MORRIS | MO | 90007203652 |
| 89988812171977 | KALEN | MCKEE | CO | 38097228121 |
| 89992232241251 | VALERIE | FRANKLIN | PA | 51086822322 |
| 89992266355945 | JUAN | MONROY | CA | 49017592663 |
| 89993415491979 | SHAMYAN | PARKER | NC | 90014684154 |
| 89993872291933 | JOSE | GUZMAN | NC | 90006208722 |
| 89998439691532 | BLANCA | VALLES | TX | 90013154396 |
| 91111525151342 | SHIRLENE | MILLER | OH | 90010965251 |
| 91113227455951 | RICHARD | RUZ | CA | 90001022274 |
| 91113331391882 | DANIEL | HARGER | OK | 90014783313 |
| 91114855133698 | RENEE | BROWN | NC | 90004758551 |
| 91115215291327 | VIANCA | ZAVALA-RODRIGUEZ | KS | 90011982152 |
| 91115334251342 | SHANDA | BERNARDINO | OH | 66039173342 |
| 91115493577537 | TOMMY | MARTIN | NV | 90009384935 |
| 91116414357564 | MICHAEL | VALLES | NM | 90014694143 |
| 91117715691399 | MARIA CRISTINA | HERRERA | KS | 90012817156 |
| 91118146681676 | WILLIAM | CLEVENGER | MO | 29004201466 |
| 91119736991399 | NATANAEL | VASQUEZ | KS | 90012817369 |
| 91121433485948 | DAMARRIO D | HOWARD | KY | 90005834334 |
| 91122199791526 | YOLANDA | ALARCON | TX | 90013551997 |
| 91123271755951 | PON | DOUANGMEECHIT | CA | 90013062717 |
| 91123934693755 | RAYMOND | HARBUT | OH | 90008379346 |
| 91124362593755 | PATRICIA | BROOKS | OH | 90013013625 |
| 91124477991944 | CONSTANTIN | MARTINEZ | NC | 17037344779 |
| 91125336955951 | NELIDA | HERNANDEZ | CA | 90005923369 |
| 91126455891951 | CASSANDRA | HAWKINS | NC | 90013844558 |
| 91126919991399 | JOHN | MUIRURI | KS | 90010719199 |
| 91127142741296 | ERICA | KINER | PA | 90010981427 |
| 91129297291544 | JAVIER | ACOSTA | TX | 75086972972 |
| 91129344891521 | SANDRA | HERRERA | NM | 75078213448 |
| 91132899471933 | TONY | KORTE | CO | 32013538994 |
| 91134389791882 | SHANE | KAY | OK | 90014783897 |
| 91134696893769 | DUSTIN | HARMON | OH | 90007156968 |
| 91134731691599 | SARAH | GONZALEZ | TX | 90009257316 |
| 91135119391599 | RACHELLE | PORTER | TX | 90013881193 |
| 91135294793755 | STEFANIE | BEVARD | OH | 90008772947 |
| 91136216451342 | MARSHA | JIMMERSON | OH | 90008852164 |
| 91136497891599 | BRAULIO | DE SANTIAGO | TX | 90010944978 |
| 91137155841296 | KYSRSTEN | DYER | PA | 90014611558 |
| 91137446881634 | IRMA | ALVAREZ | MO | 29051534468 |
| 91137759591882 | LUIS | GONZALEZ | OK | 90011057595 |
| 91138172293755 | AMBER | NAL | OH | 90000841722 |
| 91138615521929 | NORBERTO | DONET | IN | 90015476155 |
| 91139159861979 | VICTOR | TRUJILLO | CA | 90010961598 |
| 91141227691951 | STEPHANIE | TOLLIVER | NC | 90011252276 |
| 91141473281635 | ANDREW | COATES | MO | 90014714732 |
| 91141674485689 | JULIO | HERNANDEZ | NJ | 90014526744 |

| 91141785161979 | JESUS | DIAZ | CA | 90010547851 |
|---|---|---|---|---|
| 91142128891944 | JENNIFER | MELENDEZ | NC | 90007871288 |
| 91142378177537 | HEATHER | CUMMINGS | NV | 90012193781 |
| 91142479491951 | DENIRO | WILSON | NC | 90014714794 |
| 91142498561977 | MARIA | IRIARTE | CA | 90006904985 |
| 91143161531476 | MODESTA | PERALES | MO | 90003291615 |
| 91143175993756 | MATTHEW | PARKER | OH | 90002171759 |
| 91143859191399 | LILLIAN | JONES | KS | 29037208591 |
| 91144762957135 | DAVID | VENTURA | VA | 90006857629 |
| 91145361681634 | SHEENA | SANDERS | MO | 90004313616 |
| 91145371291526 | ANTHONY | LEA | TX | 75057903712 |
| 91146689791399 | LOTTIE | JONES | MO | 29010476897 |
| 91147297991599 | YOLANDA | ORTEGA | TX | 75011172979 |
| 91149352291882 | GLENN | HARLEY | OK | 90008833522 |
| 91149442291399 | CATRINA | STEWART | KS | 29022574422 |
| 91149644854197 | MCKENNA | ROBERTSON | OR | 90011656448 |
| 91151716891399 | RYANN | RAMIREZ | KS | 29006057168 |
| 91151999151337 | LATASHA | LOCKETT | OH | 66012979991 |
| 91152227777537 | SETH | RADHAWK | NV | 90012702277 |
| 91152383393755 | MICHAEL | JENKINS | OH | 90013923833 |
| 91152564181635 | KAYLYN | PFEIFER | MO | 29072645641 |
| 91152876791399 | JENNIFER | GRESTY | KS | 90007098767 |
| 91152969391882 | ANDREA | KING | OK | 21068399693 |
| 91153811855951 | CHRISTINE | CORRALES | CA | 90011238118 |
| 91154722991882 | HORTENSE | ANDERSON | OK | 90011247229 |
| 91155824381648 | JUDY | JONES | MO | 90013998243 |
| 91155834855951 | TITUS | AYERS | CA | 49079288348 |
| 91155884477537 | LESLIE | GUTIERREZ | NV | 90014688844 |
| 91155974791327 | SHANEKA | LEE | KS | 90011839747 |
| 91156534185689 | EDGAR | CORTEZ | NJ | 85018955341 |
| 91156639391521 | KARLA | LOYA | TX | 90015466393 |
| 91156753691521 | SABRINA | SOLIS | TX | 90011107536 |
| 91156876691944 | ROBIN | EASON | NC | 90006958766 |
| 91157373255951 | ROCIO | VIRAMONTES | CA | 90007453732 |
| 91157413991882 | TYLER | STEVENSON | OK | 90014784139 |
| 91157461291521 | DAVID | EDMONDS | TX | 75027774612 |
| 91157761261977 | ALONSO | LOPEZ | CA | 90015027612 |
| 91157827591599 | JOE | RODRIGUEZ | TX | 75057208275 |
| 91158182933698 | TIMOTHY | MANNING | NC | 90011101829 |
| 91159919661955 | ALEXIS | JACKSON | CA | 90009909196 |
| 91161367385689 | RENE | PEREZ | NJ | 90013123673 |
| 91161433891882 | SHALONDA | LYONS | OK | 90014784338 |
| 91161746455938 | JOANNA | CORONADO | CA | 90012607464 |
| 91161919955951 | SAMUEL | ORTEGA | CA | 49093609199 |
| 91164184781635 | OLIVIA | FETZ | MO | 90009451847 |
| 91164868551342 | JAMIE | REYNOLDS | OH | 90011038685 |
| 91164963293756 | BLAKE | CHAFFINS | OH | 90015049632 |
| 91165714881635 | CARLOS | DOMINGUEZ-OLMEDO | MO | 90014087148 |
| 91166189891944 | DIANA | DE ANDA | NC | 17039391898 |
| 91168183681635 | KRISTINA | DYKES | MO | 90013531836 |
| 91168764191599 | EFREN | CHAVEZ | TX | 75028927641 |
| 91168928955951 | DELIA | ANDRADE | CA | 90015099289 |
| 91171293191882 | DARLENE | FARSON | OK | 21082752931 |
| 91171416881635 | KATELYN | HAKE | MO | 90014334168 |
| 91171689791521 | GUSTAVO | MOLINA | NM | 75087566897 |
| 91172626991399 | SHEENA | FARLLY | KS | 90002716269 |
| 91174439461979 | TIMOTHY | HAHNKE | CA | 90010754394 |
| 91174467881634 | CECELIA | KIRK | MO | 90013934678 |
| 91174614351342 | ANGELA | LOVETT | OH | 90011896143 |
| 91175625455951 | ALEXANDRA HOLLY MARIE | CASTILLO | CA | 90013956254 |
| 91176485191882 | KELLY | ACREE | OK | 90004914851 |
| 91177959485689 | JESUS | RAMIREZ | NJ | 90009169594 |
| 91178117561979 | HAVIER | ALVAREZ | CA | 90009261175 |
| 91178811151342 | JOHN | BAUER | OH | 66032438111 |
| 91179255885689 | SAMUEL | ALMARAZ | NJ | 90015322558 |
| 91181646593756 | JAMIE | BUSSARD | OH | 90011116465 |
| 91181965991944 | ELISEO | CARRIZOSA-PANTOJA | NC | 90010009659 |
| 91182628155951 | ANTHONY | AGU | CA | 90013956281 |
| 91182896385689 | LANDY | ALVARADO MENDEZ | NJ | 85053868963 |
| 91183133391944 | JEANNETTE | PYATT-POND | NC | 90007831333 |
| 91183867991599 | WILLIE | ALVAREZ | NM | 90001168679 |
| 91183891855951 | MARK | MCCREA | CA | 90013148918 |
| 91184342691521 | JAVIER | TOVAR | NM | 90014383426 |
| 91184894685689 | ANGEL | LOPEZ | NJ | 90012678946 |
| 91185145677537 | JOSE | MEDINA | NV | 90014761456 |

| | | | | |
|---|---|---|---|---|
| 91186225881634 | EMIKO | WILCZAK | MO | 90007832258 |
| 91186915191944 | ANGELA | WILSON | NC | 90012139151 |
| 91187176277537 | ASHLEY | NELSON | NV | 43086441762 |
| 91187529991524 | HERIBERTO | GODINA | TX | 90013245299 |
| 91187723785689 | OSCAR | VELASQUEZ | NJ | 90014667237 |
| 91187943155951 | PA | CHANG | CA | 90007469431 |
| 91188951391882 | GARY | THOMPSON | OK | 90014789513 |
| 91189491691882 | DEBORAH | BOWERS | OK | 90014784916 |
| 91193397291944 | ELENA | AYALA | NC | 17078913972 |
| 91193941555951 | CHRISTOPHER | JONES | CA | 90013199415 |
| 91194276581634 | MARIE | JONES | MO | 90007252765 |
| 91195139793756 | DARLA L | HARRIS | OH | 90012081397 |
| 91195264891944 | AUHMEREA | ALVIN | NC | 90014552648 |
| 91196488381638 | RAQUEL | RAMOS | MO | 90003324883 |
| 91196685585689 | WILLIAM | DEVAULT | NJ | 90014926855 |
| 91196728855951 | OLGA | MARTINEZ | CA | 49008587288 |
| 91196786772424 | WAYNE | STASKO | PA | 90001327867 |
| 91198188191599 | SOLEDAD | MARTINEZ | TX | 90010851881 |
| 91198415293769 | EBONY | ELIJAH | OH | 90004234152 |
| 91199265491944 | JOSE | MANUEL | NC | 90010792654 |
| 91199485191882 | KELLY | ACREE | OK | 90004914851 |
| 91211253291944 | CAROLYN | BROWN | NC | 90011252532 |
| 91212521291882 | JIM | COLLIN | OK | 90014785212 |
| 91212547991521 | BERTHA | CERVIN | TX | 75097805479 |
| 91212869761977 | KIARA | PARGO | CA | 90009108697 |
| 91213257793755 | BRAD | PHILBECK | OH | 90012612577 |
| 91213857744346 | DERRELL | BLUE | MD | 90001948577 |
| 91213871891599 | OSCAR | PEDREGON | TX | 90014768718 |
| 91215676833698 | DARLENE | RIVERS | NC | 90010636768 |
| 91216524591882 | KAREN | MUNOZ-MARTINEZ | OK | 90014785245 |
| 91217524591882 | KAREN | MUNOZ-MARTINEZ | OK | 90014785245 |
| 91217716193755 | JUSTIN | HERALD | OH | 90011937161 |
| 91218241581635 | BRIAN | WYMAN | MO | 29012712415 |
| 91219628755951 | MARIA | CHERMAZ | CA | 90013956287 |
| 91221234191599 | DOLORES | CROSBY | TX | 90011422341 |
| 91221298191399 | MARIA | MARTINEZ | KS | 29036092981 |
| 91221925333698 | KIMBERLY | BAKER | NC | 90015579253 |
| 91223331155951 | KRISTI | ALCORN | CA | 90011723311 |
| 91224793877537 | ADRIAN | CARILLO | NV | 43062167938 |
| 91226552157131 | OLGA | FAGOADA | VA | 90012685521 |
| 91226648991944 | MELVIN | TAYLOR | NC | 90015306489 |
| 91226815581635 | BRANDY | STIPLIN | MO | 29090198155 |
| 91226939677521 | ESVIN | AMBROCIO-GONZALEZ | NV | 43013939396 |
| 91228291291951 | DANIEL | CRUZ | NC | 90015462912 |
| 91228511893755 | LINDA | FISHER | OH | 90008315118 |
| 91229344891521 | SANDRA | HERRERA | NM | 75078213448 |
| 91229468285932 | DONNA | MCELROY | KY | 90013164682 |
| 91231565493769 | LAVERNE | MCKAY | OH | 64552765654 |
| 91231978533698 | SHEMIAKIA | BREEDEN | NC | 90013399785 |
| 91232627681635 | ERIN | HOLMES | MO | 90014306276 |
| 91232754533698 | JUJUAN | LOCKETT | NC | 90014507545 |
| 91232956491599 | MARIA | GARCIA | TX | 90012919564 |
| 91234362651391 | RICHARD | REDDEN | OH | 90006493626 |
| 91235551461979 | ASHTEN | GERBING | CA | 90009285514 |
| 91235891191951 | JOSEPH | CAMPBELL | NC | 17072198911 |
| 91237881391327 | VICTOR | SILVEYRA | KS | 29033758813 |
| 91237945255951 | SARAH | MADRID | CA | 90014179452 |
| 91238589893721 | RODERICA | BRADLEY | OH | 90014345898 |
| 91238683893756 | AMY | CATES | OH | 64550576838 |
| 91238883191399 | LOIS | GATLIN | KS | 29052758831 |
| 91239867291599 | CHRISTINA | HERNANDEZ | TX | 90013138672 |
| 91241151591944 | KIMURRY | GRIFFITH | NC | 90009231515 |
| 91241281885689 | RUBEN | MARTINEZ | NJ | 90014702818 |
| 91241978481634 | CARITHA ANN | EDWARDS | KS | 90014609784 |
| 91242542777927 | PAYGO | IVR ACTIVATION | IL | 90015525427 |
| 91243259933698 | CLARISSA | HOLLIFIELD | NC | 90012812599 |
| 91244117561977 | JUAN | VAZQUEZ | CA | 90004511175 |
| 91244657691399 | CHRISTIE | ROZELL | KS | 90014616576 |
| 91245964391399 | ANTONIO | ALLEN | KS | 90014869643 |
| 91246435861979 | CHRISTOPHER | GALLARDO | CA | 90004274358 |
| 91247626991399 | SHEENA | FARLLY | KS | 90002716269 |
| 91248384591327 | SUZANNE | MCGINNIS | KS | 90011843845 |
| 91251228751396 | TERESA | ADAMS | OH | 90004312287 |
| 91252737391521 | DWIGHT | INGLETON | TX | 90013447373 |
| 91254432855951 | RAY | RODARTE | CA | 90010334328 |

| 91254756291399 | BRITTANY | LESTER | KS | 90014627562 |
|---|---|---|---|---|
| 91255199131447 | CHRISTAR | WALKER | MO | 90001271991 |
| 91255963481635 | ALLEN | JONES | MO | 90014779634 |
| 91256213391399 | REYES | GRANADOS | KS | 90009122133 |
| 91257859133698 | LITISHA | BARBER | NC | 90014648591 |
| 91262242691944 | HAGOS | AREFAINE | NC | 90014152426 |
| 91262253591399 | WESLEY | FORD | KS | 29001222535 |
| 91262613291882 | RUBY | BELTRAN | OK | 90014786132 |
| 91263377361977 | JOHANNA | DAVILA | CA | 90013233773 |
| 91263613291882 | RUBY | BELTRAN | OK | 90014786132 |
| 91264613291882 | RUBY | BELTRAN | OK | 90014786132 |
| 91265245681634 | MYRNA | BARRAZA | MO | 29081442456 |
| 91266359691599 | MARIBEL | GAYTAN | TX | 90011093596 |
| 91266375591923 | FREDIS | SORIANO | NC | 90005793755 |
| 91266599493769 | BRITTANI | ABSHIRE | OH | 90012655994 |
| 91266932581635 | LIANA | ZAPIEN | MO | 90013409325 |
| 91267199661977 | LESLIE | VALENTINE | CA | 90009321996 |
| 91267334591399 | ZACKARIAJ | TOWNE | KS | 29012853345 |
| 91267911391599 | ELIZABETH | ARZOLA | TX | 75030959113 |
| 91268482291327 | JOSE | AGUILAR | MO | 90013414822 |
| 91269116593755 | GEORGETTE | GROSS | OH | 90013851165 |
| 91269124385689 | MOSS | TANISHA | NJ | 90014191243 |
| 91271218581634 | TINA | FANTROY | MO | 29080332185 |
| 91271998333698 | KEITH | CRITE | NC | 90013079983 |
| 91272195833698 | MAILIN | CRUZ | NC | 90013061958 |
| 91272466747924 | MAUNEL | TIRADO | AR | 90011014667 |
| 91273362991526 | KAREN | BARRIENTOS | TX | 90009633629 |
| 91273475361977 | FLETCHER | STOCKALPER | CA | 90014484753 |
| 91273613291882 | RUBY | BELTRAN | OK | 90014786132 |
| 91274456755951 | IRENE | MEJIA | CA | 90000404567 |
| 91274624781634 | TAKODA | EVANS | MO | 90014556247 |
| 91274992581634 | GABY | PERALTA | MO | 90005549925 |
| 91275661291944 | LUCIA | JOHN | NC | 90015346612 |
| 91277448541296 | TWANDA | FREDERICK | PA | 90014234485 |
| 91277518393767 | JOSEPH | WILLS | OH | 90000175183 |
| 91277779861977 | DORA CAROLINA | AU GALLEGOS | CA | 90012227798 |
| 91277956785689 | MANUEL | CUATE | NJ | 90012139567 |
| 91277962581634 | HUGO | MORENO CASTANEDA | MO | 90012479625 |
| 91278613291882 | RUBY | BELTRAN | OK | 90014786132 |
| 91281392791521 | LAKESIA | JOHNSON | TX | 90014933927 |
| 91281784277537 | LEVI | MOXLEY | NV | 90013217842 |
| 91282825891399 | BRIDGETT | BURNETT | KS | 29001228258 |
| 91283452851342 | DENISE | WADDLE | OH | 90006834528 |
| 91283644691882 | COURTNEY | BASS | OK | 90014786446 |
| 91285797693755 | CHERYL | GALLANT | OH | 90013987976 |
| 91286632393756 | RANDY | TERRY | OH | 90012256323 |
| 91286823681635 | CHRIS | MILLER | KS | 90008968236 |
| 91287259851384 | BELINDA | JOHNSON | OH | 90001692598 |
| 91287752531459 | HENRY | HOLLIS | MO | 90008377525 |
| 91288779241296 | ARDRETTA | SCOTT | PA | 90008087792 |
| 91288879177537 | CORINA | RADZIK | NV | 90002068791 |
| 91291649791882 | BEATRIZ | CRUZ | OK | 21073566497 |
| 91292211893756 | AMBER | BRANDON | OH | 90011882118 |
| 91293329255938 | ARTHUR | JAMES | CA | 90012713292 |
| 91293575951342 | VANESSA | ANN SMITH | OH | 90006025759 |
| 91294681461977 | MATTHEW | GODINEZ | CA | 90013276814 |
| 91294826351342 | JULIE | JORDAN | OH | 90008378263 |
| 91295914855951 | RICHARD | CORTEZ | CA | 49028299148 |
| 91295919585689 | VICTOR | COLON | NJ | 90002939195 |
| 91295936341271 | DARLA | CALFO | PA | 51018179363 |
| 91311434991599 | ESTEBAN | HERNANDEZ | TX | 75002714349 |
| 91312112561979 | MARCO | SANTANA | CA | 90002821125 |
| 91312347481635 | MARTINA | GARCIA | MO | 29003443474 |
| 91312376861977 | SHARON | BROWN | CA | 90000873768 |
| 91312572591521 | FELICITAS | PAEZ | TX | 90013795725 |
| 91313634561977 | AIOTEST1 | DONOTTOUCH | CA | 90015116345 |
| 91313827591944 | BRUCE | PENDERGRAS | NC | 90007518275 |
| 91313859291599 | JOSE | CHAIREZ | TX | 90013098592 |
| 91314531493769 | SHATON | WESS | OH | 90005225314 |
| 91315437221929 | PAYGO | IVR ACTIVATION | IN | 90014444372 |
| 91317928293756 | CHARLES | GOVEY | OH | 64588709282 |
| 91318931433698 | BRITTANI | GRACE | NC | 90013189314 |
| 91319398593755 | CONNIE | DIXON | OH | 64555243985 |
| 91319743561979 | LAURA | OCHOA | CA | 90000237435 |
| 91319795691599 | SOFIA | MATOS | TX | 90012887956 |

| | | | | |
|---|---|---|---|---|
| 91321452861988 | MARIA | MARQUEZ | CA | 90009864528 |
| 91321842133652 | MONEAT | CAMBELL | NC | 90012528421 |
| 91321983593755 | THOMAS | STEPHENSON | OH | 90013929835 |
| 91322922593755 | EJASIA | JACKSON | OH | 90014559225 |
| 91323292755979 | CARLOS | GARCIA | CA | 90002592927 |
| 91324376391951 | WILLIAM | MCLEAN | NC | 90013483763 |
| 91324562793755 | HOLLY | EDMONDS | OH | 64546225627 |
| 91328371351342 | ROBERT | LAMKIN | OH | 90000853713 |
| 91328443977537 | DIEGO | CARRION | NV | 90007044439 |
| 91329421355951 | ABIGAIL | JUAREZ | CA | 90011554213 |
| 91329672777537 | ERIKA | JIMENEZ | NV | 90005536727 |
| 91331241231572 | KALYAN | RACHAPUDI | CO | 90013642412 |
| 91331791691882 | MICHAEL | THOMAS | OK | 90011867916 |
| 91333394793756 | TAMALA | SPARKS | OH | 64587113947 |
| 91334123155951 | ADOLFO | LOPEZ | CA | 49035131231 |
| 91335654955951 | JANISHA | OAKLEY | CA | 90013956549 |
| 91336284851342 | RYAN | ROYLES | OH | 90014422848 |
| 91336916461977 | VIRGINIA | ZAPATA | CA | 90014639164 |
| 91337891581635 | TONIA | GIBSON | MO | 90010908915 |
| 91338643881634 | JASON | GIVENS | MO | 29028526438 |
| 91339218791599 | CRYSTAL | SPRUCE | TX | 90010852187 |
| 91339842961979 | JOCELYNE | MALDONADO | CA | 90009288429 |
| 91344359191951 | PATRICE | GREEN | NC | 17007463591 |
| 91344535691882 | EDIN OSVALDO | SANCHEZ | OK | 90006725356 |
| 91345326593769 | LADASHIA | TAULBEE | OH | 90013703265 |
| 91345587681634 | MICKEL | SCOTT | MO | 90009345876 |
| 91346179891599 | EFREN | ZAMORA | TX | 90010371798 |
| 91346311191944 | FRANCISCA | OKAFOR | NC | 17091503111 |
| 91346833185689 | STEPHANIE | WATSON | NJ | 90014158331 |
| 91346867341296 | TALISHA | JACKSON | PA | 51098278673 |
| 91347889391521 | DORA | ARMENDARIZ | TX | 90002428893 |
| 91348514893755 | AUSTIN | KRUG | OH | 90014505148 |
| 91348559991599 | MICHAEL | AVILA | TX | 90011075599 |
| 91348868661977 | OSCAR | TAMAYO | CA | 90014848686 |
| 91349211191399 | SCOTT | WHITE | KS | 29024432111 |
| 91351142691599 | DANIEL | SEANZ | TX | 90013221426 |
| 91351366533698 | GERMAN | CRUZ | NC | 90014533665 |
| 91351575485689 | VIC | CORDOVA | NJ | 85082935754 |
| 91352168551342 | HARLEY | SHELDON | OH | 66016001685 |
| 91353267391944 | KATERINA | OLIVIERI | NC | 90014582673 |
| 91353282885689 | ERNESTO | GARCIA | NJ | 90011192828 |
| 91353391841296 | TONI RAYNELL | HILL | PA | 90010883918 |
| 91353776891944 | ZUAMMETT | RIVERA | NC | 90013837768 |
| 91354222991951 | JASHAWN | COLE | NC | 90014792229 |
| 91354777422937 | JERMEY | JONES | GA | 90014837774 |
| 91355153555951 | SERGIO | BENITEZ | CA | 90013991535 |
| 91355676593769 | MORGAN | CALDWELL | OH | 90012486765 |
| 91355726361977 | RUBY | ARELLANO | CA | 90000127263 |
| 91355935781638 | JAMES | COLLINS | MO | 29046699357 |
| 91356256151342 | RAYMOND | FITZJARRELL | OH | 66039912561 |
| 91356537157125 | HEATHER | ROBISON | VA | 90004385371 |
| 91356639241296 | CHANIA | VERA | PA | 51083236392 |
| 91357252141296 | MICHELE | THOMPSON | PA | 90000142521 |
| 91357292951342 | PRISCILLA | CORBIN | OH | 90013652929 |
| 91358226355951 | IRMA | MERAZ | CA | 49078572263 |
| 91358497991366 | BRENNA | MCMASTERS | KS | 90009344979 |
| 91359355161979 | MELVIN | BROWN | CA | 90012013551 |
| 91359733155951 | JOSE | SANTILLANO | CA | 90012167331 |
| 91361333277537 | YASMINE | TRUJILLO | NV | 90013453332 |
| 91362662355951 | JUAN | ORTIZ | CA | 90013956623 |
| 91363493241296 | VICTORIA | WOOLEY | PA | 90015284932 |
| 91363493381634 | CANDIDO | MILLAN | MO | 90008174933 |
| 91363542891579 | RAUL | FEDERICO | TX | 90006705428 |
| 91363816161977 | ROBERTO | MORALES | CA | 46047618161 |
| 91364558193755 | PAMELA | LANE | OH | 90011265581 |
| 91365536461979 | CHANNI | GONZALEZ | CA | 90010755364 |
| 91365946691599 | SABRINA | BELTRAN | TX | 90013969466 |
| 91366794551367 | STACEY | LUNSFORD | OH | 90013347945 |
| 91366917591882 | MEAGAN | GASTEL | OK | 90011459175 |
| 91367147191521 | JOSE | BONILLA | TX | 75006391471 |
| 91367264561945 | LUCIO | LUCIO | CA | 90010852645 |
| 91367824173261 | ISMAEL | GARCIA | NJ | 90015348241 |
| 91368795461964 | GRECIA | DELTORO | CA | 90008627954 |
| 91369342577927 | BETZABE | HERNANDEZ | IL | 90015453425 |
| 91369391391399 | DANIEL | RESENDEZ PEREZ | KS | 90014563913 |

| 91369493581635 | AVIS | CHARLES | MO | 29069394935 |
|---|---|---|---|---|
| 91369711177537 | NANCY | OBISPO | NV | 43058677111 |
| 91371422741297 | ANNETTE | MACHULSKY | PA | 51075614227 |
| 91371848851342 | VICENTE | GARCIA | OH | 66000278488 |
| 91372618255951 | BERNARDO | CHAVEZ | CA | 90011376182 |
| 91372913551396 | DOMONQUE | ERVIN | OH | 90014509135 |
| 91373185293756 | ELIZABETH | YODER | OH | 90014641852 |
| 91373289781635 | LACRISHA | GEORGE | KS | 29011842897 |
| 91373939491521 | JUAN | MARIN | TX | 90012799394 |
| 91374341361977 | JOEY | RODRIGUEZ | CA | 90009553413 |
| 91374446277537 | ROSARIO | GONZALEZ | NV | 43016154462 |
| 91374488591944 | MEGAN | EVANS | NC | 90014254885 |
| 91374651285689 | NICOLES | STOROZUK IV | NJ | 90011176512 |
| 91375617191521 | BLANCA | ORRANTIA | TX | 90015326171 |
| 91376611191951 | TANASHA | BRUNSON | NC | 90012736111 |
| 91376871261977 | BRENDA | MUNOS | CA | 90015018712 |
| 91378675891399 | WALTER | COLEMAN | KS | 90012606758 |
| 91378679785689 | KENNETH | MARLOW | NJ | 85010826797 |
| 91378731151337 | JESSICA | GARLAND | OH | 90012467311 |
| 91379133391944 | JEANNETTE | PYATT-POND | NC | 90007831333 |
| 91381173451342 | DUANE | BAUGHN | OH | 66050411734 |
| 91381933277537 | MARINA | LOPEZ | NV | 90008539332 |
| 91383253491951 | ALEX | JOEL GARCIA | NC | 90015002534 |
| 91384124191882 | JASMINE | STEPHENSON | OK | 90014791241 |
| 91384198793738 | JARVARYS | POWELL | OH | 90013871987 |
| 91385592733698 | YOLANDA | HOLLOWAY | NC | 90015345927 |
| 91385643851342 | WALTER | TINDLE | OH | 66009626438 |
| 91385646791521 | NANCY | VASQUEZ | TX | 75090816467 |
| 91388719421929 | SANDY | CULLEN | IN | 90015477194 |
| 91388798561977 | JOHN | REYNARD | CA | 90013437985 |
| 91389269491882 | TASHA BLAIRE | PETERSON | OK | 90010392694 |
| 91389896193755 | RONALD | WEBB | OH | 90014908961 |
| 91391426391599 | JOSE | FERNANDEZ | TX | 90010034263 |
| 91391893491882 | HARRISON | FLORA | OK | 90007838934 |
| 91392838977537 | RONALD | PORTER | NV | 90009298389 |
| 91392855641296 | CARMEN | MITCHELL | PA | 90012298556 |
| 91394472291599 | LIZ | YBARRA | TX | 90003994722 |
| 91394528777537 | PATRICK | VAILAHI | NV | 43074095287 |
| 91394789951342 | MOSSIE | COPE | OH | 90011057899 |
| 91395397291399 | HERENZO | FLORES | MO | 29020493972 |
| 91395557393755 | DUANE | HUTCHINSON | OH | 90013365573 |
| 91396545791599 | EUGENIO | RODRIGUEZ | TX | 75046075457 |
| 91398228781635 | JAMES | HOSEY | MO | 90012542287 |
| 91411184791882 | AMY | BEARSHEAD | OK | 90014791847 |
| 91412478691599 | NANCY | LARA | TX | 90013324786 |
| 91413744391599 | HEIDI | PINEDO | TX | 90006577443 |
| 91414246591882 | BILLIE | CAMBELL | OK | 90014792465 |
| 91414742377537 | CLARA | CARRILLO | NV | 43037057423 |
| 91414748655942 | ADRIAN | GAMBOA | CA | 90004227486 |
| 91415196361979 | MIGUEL | ARZALUZ | CA | 90011611963 |
| 91415446791521 | JOSE | CORONA | TX | 75043714467 |
| 91415821841297 | KATHERINE | SCHWARTZ | PA | 51025778218 |
| 91415839893756 | BILLY | BUNGER | OH | 90014738398 |
| 91415934391882 | TONISHA | COLBERT | OK | 90011059343 |
| 91416821581634 | MARIA | BARRON | MO | 90011948215 |
| 91416898155951 | MEAGAN | ALONSO | CA | 90005818981 |
| 91417377541296 | PAMELA | LIGONS | PA | 90012993775 |
| 91417598181638 | JUSTIN | JONES | MO | 90010005981 |
| 91419341541296 | KELLY | LANKES | PA | 90012553415 |
| 91419417261979 | RICARDO | SANCHEZ | CA | 90003554172 |
| 91421388541296 | KAREN | ELLISON | PA | 51000483885 |
| 91424942491882 | VANCE | TONY | OK | 90000229424 |
| 91425325681634 | TROIYA | THOMPSON | MO | 90014983256 |
| 91425593591521 | ANGEL | CABRRERA | TX | 75030355935 |
| 91427354393755 | ARTHUR | TAYLOR | OH | 90013653543 |
| 91427639693755 | ARTHUR | TAYLOR | OH | 90014236396 |
| 91428116991944 | BRYANT | JOHNSON | NC | 90002981169 |
| 91428139191521 | MELANIE | RAMIREZ | TX | 75071481391 |
| 91428996291579 | VICTOR | ALVARADO | TX | 75053269962 |
| 91429145455951 | ANGEL | SANCHEZ | CA | 90014071454 |
| 91429423881635 | MELVIN | LONE | KS | 29083834238 |
| 91429645733698 | FABIAN | VILLALBA | NC | 12093706457 |
| 91429867377537 | CORTNEY | SUMMERS | NV | 90013378673 |
| 91431932291951 | KENNETH | VALENTINE | NC | 17089149322 |
| 91434128191521 | VICTOR | RAMIREZ | TX | 75030501281 |

| | | | | |
|---|---|---|---|---|
| 91434139393756 | HEIDI | LAWSON | OH | 64527181393 |
| 91435219291944 | HAYZEL | STOROMAN | NC | 90009982192 |
| 91435232593755 | THERESA | ROBINSON | OH | 90001262325 |
| 91435738491599 | SAMANTHA | VASQUEZ | TX | 90013427384 |
| 91436916757564 | FRANK | KERSHAW | NM | 90009459167 |
| 91437241191599 | ROBERTO | RIVAS | TX | 75086172411 |
| 91437616155951 | NOEL | GUTIERREZ | CA | 90013676161 |
| 91438891161977 | THERESA | DURAN | CA | 46043118911 |
| 91438969357165 | GERALD | MURRAY | VA | 90011679693 |
| 91439358281641 | FATUMA | MAHAMED | MO | 90013873582 |
| 91439577738531 | ROSCMARIE | GARCIA | UT | 90014535777 |
| 91439799461977 | HECTOR | MEDINA | CA | 90013927994 |
| 91441738891599 | DAVID | OTERO | TX | 75003357388 |
| 91441969181634 | ROB | RIMP | MO | 90013969691 |
| 91442811133647 | ALLEN | HARRIS | NC | 90014008111 |
| 91442937577537 | MARITZA | JIMENEZ OCHOA | NV | 90012639375 |
| 91443641781634 | ELTROUS | HAWTHORNE | MO | 90009906417 |
| 91444166291521 | MARIA | PEREZ | TX | 90013301662 |
| 91444389385932 | JACINTO | GONZALEZ | KY | 90015483893 |
| 91444586651342 | IMAR | MARTINEZ | OH | 90002275866 |
| 91445253181634 | CORTEZ | RODRIQUEZ | MO | 29053652531 |
| 91445675351342 | EARLIENE | MADISON | OH | 90011056753 |
| 91445854985689 | MOSTAFA | ELSHERIF | NJ | 85012218549 |
| 91445952591951 | SYLVIA | TAPP | NC | 90014809525 |
| 91447226991882 | RICHARD | SOCKMAN | OK | 90014792269 |
| 91449437791951 | AGUSTINA | ORTEGA | NC | 90012094377 |
| 91451562291599 | CLAUDIA | SANCHEZ | TX | 90007845622 |
| 91451961191882 | KRISTI | ZIEGLER | OK | 21059459611 |
| 91452728391599 | LAURA | CALLEROS | TX | 90012637283 |
| 91453414355974 | ERIK | MUNOZ | CA | 90012384143 |
| 91453596951325 | JOE | FROST | OH | 90013605969 |
| 91453925355951 | LORINA | ESQUEDA | CA | 90014629253 |
| 91454246591882 | BILLIE | CAMBELL | OK | 90014792465 |
| 91455864685689 | VERONICA | MELCHOR | NJ | 90015238646 |
| 91456556993755 | MIKE | ALLEN | OH | 90005495569 |
| 91456736577537 | MIGUEL | AKIU | NV | 90014457365 |
| 91457244693755 | CHARLES | JACKSON | OH | 90009872446 |
| 91457872443524 | RICHARD | SZERSZEN | UT | 90000878724 |
| 91459525981634 | ROXANNE | JESTER | MO | 29002475259 |
| 91461168661977 | SHALEISHA | MITCHELL | CA | 46012011686 |
| 91461262291399 | JOLENA | QUINTANA | KS | 90008422622 |
| 91461577232582 | GINA | RIOS | TX | 90014805772 |
| 91462854293755 | DAJANN | JACKSON | OH | 64509938542 |
| 91463114985689 | ALEJANDRA | RUIZ | NJ | 90012741149 |
| 91463275391882 | DEMETRIA | GRIFFIN | OK | 90012132753 |
| 91464311791882 | NATHAN | HARTWIG | OK | 90014793117 |
| 91464723551342 | FREDRICK | THOMAS | OH | 90013057235 |
| 91465755791599 | MONIQUE | JIMENEZ | TX | 90001307557 |
| 91465981581635 | DANIEL | DOWDELL | MO | 29051699815 |
| 91466443491951 | HEATHER | HOWARD | NC | 90012094434 |
| 91467378755951 | ALEJANDRO | CORTEZ | CA | 90001723787 |
| 91469394681635 | ROBERT | COOPER | MO | 90015523946 |
| 91469512981634 | AMY | MILLS | KS | 29012345129 |
| 91469879391399 | OLIVIA | LENLEY | KS | 90014628793 |
| 91471633633698 | ASHLEY | WILLIAMS | NC | 90013496336 |
| 91471657155951 | MIGUEL | SANCHEZ | CA | 49067426571 |
| 91472475661979 | ANA | CAMPOS | CA | 90011004756 |
| 91472642961977 | FRANK | NAUTA | CA | 90014836429 |
| 91472721577537 | JAYSON | MCVICKERS | NV | 90014727215 |
| 91473139493755 | CHAD | JOHNSON | OH | 90014701394 |
| 91473483591888 | SABRINA | SPRADLIN | OK | 90012174835 |
| 91473573181634 | MORRIS | SMITH | MO | 90013705731 |
| 91474832755951 | LORENA | GUETERRIEZ | CA | 90012738327 |
| 91474966691944 | SAMUEL | WELDEGERGIS | NC | 90013959666 |
| 91475869277537 | ADRIAN | DUMINIE | NV | 43014988692 |
| 91476292391399 | CHRISTOPHER | BERNARD | KS | 90013122923 |
| 91477826681634 | PATRICIA | CAMPOS | MO | 90008298266 |
| 91477898585689 | KIYA | WELLS | NJ | 90010438985 |
| 91481262272475 | DANIEL | SAGATH | PA | 90010172622 |
| 91481465981683 | CORY | JEFFERSON | KS | 90007014659 |
| 91481718985689 | FRANCES | GUZMAN | NJ | 90003587189 |
| 91482468841296 | JUSTICE | SMITH | PA | 90012434688 |
| 91482793691599 | WILLIAM | MARTINEZ | TX | 90007567936 |
| 91482825155951 | ANA | CASTELLANO | CA | 49027808251 |
| 91482854591882 | DJUANIA | STEARS | OK | 21014718545 |

| 91482948351384 | REBECCA | GREEN | OH | 90005009483 |
| 91483475951342 | GREG | HENDERSON | OH | 90013284759 |
| 91484752891599 | MARTHA | RODRIGUEZ | TX | 90005027528 |
| 91488746991599 | CRUZ | CHAVEZ | TX | 75055667469 |
| 91491253855934 | RAMONA | ALVARADO | CA | 90006052538 |
| 91491422891599 | RAUL | MAYNEZ | TX | 90014884228 |
| 91491686291521 | ERNESTO | ROMO | TX | 75061066862 |
| 91491851761977 | MAYRA | CALLEJAS | CA | 90005968517 |
| 91493281433698 | JEREMY | WILLIAMS | NC | 90015152814 |
| 91493939291521 | ADOLFO | VIEWEG | TX | 75052219392 |
| 91496538671956 | MANUEL | ALVAREZ | CO | 38009275386 |
| 91496724631476 | ZANSHEREE | BLUE | MO | 90004007246 |
| 91497193491599 | ROSA | MARTINEZ | TX | 75092591934 |
| 91497243161979 | STEVE | HARRIS | CA | 90009302431 |
| 91497334485689 | ANTONIO | WILMORE | NJ | 90014773344 |
| 91497425791951 | LATASHA | CATES | NC | 90014474257 |
| 91498265881634 | TOMMY | MURILLO | MO | 29074642658 |
| 91498852191599 | SANDRA | SIAS | TX | 90014308521 |
| 91498928293756 | CHARLES | GOVEY | OH | 64588709282 |
| 91499189993755 | KRISTIN | LEIGHLITER | OH | 64552491899 |
| 91511217551342 | DAVID | HOPKINS | OH | 66004732175 |
| 91511465341296 | MELINDA | WILCOX | PA | 90008604653 |
| 91511491277537 | DALIA | GONZALEZ | NV | 43074824912 |
| 91511597285689 | RAHSHEDA | CLEMENTS | NJ | 90012845972 |
| 91512376691882 | MARKEVIA | WILLIAMS | OK | 90014793766 |
| 91512612591951 | SHETARRA | BURTON | NC | 90012756125 |
| 91513386291944 | RICHARD | MASSEY | NC | 90015413862 |
| 91513637451396 | JOHN | HOUSE | OH | 66014986374 |
| 91514112761977 | CARLOS | ARMAS | CA | 90013101127 |
| 91515653861954 | MARIBEL | HERMONSILLO | CA | 90002546538 |
| 91516112591882 | LASHELLE | CHATMON | OK | 90009031125 |
| 91518549285689 | BARBARA | PIETRONUDO | NJ | 90004235492 |
| 91518653977537 | ELISABETH | HATHEWAY | NV | 90008746539 |
| 91519182691599 | PATRICIA | RONQUILLO | TX | 90013361826 |
| 91519345585969 | YASMEEN | HEGAZY | KY | 90010853455 |
| 91522198871922 | JENNIFER | WOOD | CO | 90010121988 |
| 91523354291944 | DEONNA | WATSON | NC | 90013373542 |
| 91524136191599 | OSVALDO | MCHUGH | TX | 90014461361 |
| 91524536955951 | LEEFONG | YANG | CA | 90014555369 |
| 91526423651342 | SHARNELLE | STARLING | OH | 90014044236 |
| 91527146391882 | DANIEL | MILLS | OK | 90006001463 |
| 91528262272475 | DANIEL | SAGATH | PA | 90010172622 |
| 91529571961977 | JESUS | BARAJAS | CA | 90011925719 |
| 91531225955951 | ADAM | LEIJA | CA | 90012042259 |
| 91531881891951 | SHATERRICA | MCMILLAN | NC | 90013958818 |
| 91532111593778 | JODI | FORCE | OH | 66078221115 |
| 91532828177522 | TAMARA | NELSON | NV | 90008598281 |
| 91533185693756 | RICH | BOWLES | OH | 64505111856 |
| 91534428591399 | CAROL | LAWRENCE | KS | 90010124285 |
| 91535554991399 | PAOLA | PINTO RIVERA | KS | 29085335549 |
| 91535881785689 | HECTOR | GARCIA | NJ | 90010478817 |
| 91536435261921 | DHIA | IBRAHIM | CA | 90003484352 |
| 91536875993755 | JACK | STACY | OH | 90011408759 |
| 91537456591951 | JESUS | ESPITIA | NC | 17036954565 |
| 91537744355951 | SHANNA | MORA | CA | 90008997443 |
| 91537971877537 | VERRIE | BARNHART | NV | 90013099718 |
| 91538619877522 | MARIA | ANTON | NV | 90007886198 |
| 91541154457563 | YOLANDA | ARMENDARIZ | NM | 35562151544 |
| 91541759977537 | SAMANTHA | AGUILAR | NV | 90014377599 |
| 91541885251342 | MANUEL | VALDEZ | OH | 90013928852 |
| 91543397691521 | HENRY | VILLALOBOS | TX | 75092953976 |
| 91543669291599 | BETTY | CASTLE | TX | 75086316692 |
| 91543933191521 | ERIKA | DE LEON | TX | 90014789331 |
| 91544293291988 | YADIRA | GOMEZ-SANCHEZ | NC | 90011412932 |
| 91544458291951 | SHARYL | RICHARDS | NC | 90013994582 |
| 91545127161977 | JAZMINE | NAVARRO | CA | 90008551271 |
| 91545378781635 | TORSHA | POWELL | MO | 90014933787 |
| 91546496785969 | LISA | HILL | KY | 90003044967 |
| 91547172977537 | RAYMUNDO | GUERRA | NV | 90014211729 |
| 91547263191951 | MARILUZ | CUBAS | NC | 90014862631 |
| 91548589591951 | NELSON | ROSALES | NC | 90011505895 |
| 91551462993769 | AMANDA | HODSON | OH | 64511434629 |
| 91552734393756 | ROCHELLE | WILLIS | OH | 64544257343 |
| 91553758181634 | KAISHA | GURLEY | MO | 29034417581 |
| 91553915691599 | YVONNE | MORENO | TX | 90012039156 |

| | | | | |
|---|---|---|---|---|
| 91554499491399 | RHONDA | ERNST | KS | 90010334994 |
| 91554964581476 | ELDEN | HIGGINS | PA | 90013349645 |
| 91555547855951 | ALFONSO | PANTOJA | CA | 90013245478 |
| 91556168591951 | EUSTACIO | VALERIO | NC | 90009221685 |
| 91556397177522 | MARISOL | DUENEZ | NV | 43016393971 |
| 91556731391599 | DANIELA | BUENO | TX | 90014407313 |
| 91557591891951 | JUAN | ORDONEZ | NC | 17065155918 |
| 91558683777537 | JOHN | HAYS | NV | 90005726837 |
| 91559564381634 | SAMANTHA | WILCUTT | MO | 90012205643 |
| 91561496893769 | SHAWNTA | WATERS | OH | 64515984968 |
| 91561559893756 | MIKE | ROWE | OH | 90013955598 |
| 91562163551342 | BRYAN | HILSON | OH | 66094911635 |
| 91562462991882 | ALYSON | GRIFFITH | OK | 90014794629 |
| 91562557881635 | ASHLEY | OVERSTREET | MO | 29027415578 |
| 91563279681635 | CASSANDRA | LARRY | MO | 29017502796 |
| 91563899991951 | JENNIFER | HUNTER | NC | 90014948999 |
| 91564192781634 | DEANDRE | WILLIAMS | MO | 29008591927 |
| 91566132691944 | GUADALUPE DEL CARMEN | MARTINEZ | NC | 90009911326 |
| 91566462991882 | ALYSON | GRIFFITH | OK | 90014794629 |
| 91567168491327 | AMBER | DOYAL | KS | 90002511684 |
| 91567245181634 | LARRY | RAND | MO | 29051852451 |
| 91567476257564 | GREGG | MARTINEZ | NM | 90013294762 |
| 91567873233698 | EUNICE | SHEPPARD | NC | 90011938732 |
| 91568127891944 | WAYNE | BENNETT | NC | 90012861278 |
| 91568389493755 | DESHONE | WILLIS | OH | 90012633894 |
| 91568718241268 | SONYA | WORLDS | PA | 90013137182 |
| 91569851757125 | JOSE | PORTILLO | VA | 90006548517 |
| 91571799755974 | CINDY | PALACPAC | CA | 90012727997 |
| 91573469777537 | DEBORAH | NAVARRO-GARCIA | NV | 90011734697 |
| 91574459485689 | RUBEN | PEREZ | NJ | 90014574594 |
| 91574572351342 | NATASHA | VILLARREAL | OH | 90013295723 |
| 91576687181638 | STACI | GRAY | MO | 29078906871 |
| 91576863855951 | FRANKIE | PEDROZA | CA | 90010178638 |
| 91577319533698 | JASON | TUTTLE | NC | 90014403195 |
| 91578734291599 | MYRNA | QUIRINO | TX | 90013017342 |
| 91578788155951 | VINCENT | WALSH | CA | 90014027881 |
| 91579652285689 | MARVIN | PEREZ | NJ | 90013366522 |
| 91579928293756 | CHARLES | GOVEY | OH | 64588709282 |
| 91581172191951 | ANTONIO | MENDOZA | NC | 90014151721 |
| 91581715161977 | ABELINO | VELAZQUEZ | CA | 90009377151 |
| 91582372891944 | JOSEPH | CORBETT | NC | 90012943728 |
| 91582414981648 | LEIGH | TRAW | MO | 90012444149 |
| 91584149181635 | BRANDON | CARR | MO | 90015131491 |
| 91584582385689 | MARIA | RIVERA | NJ | 90012785823 |
| 91584665261977 | DARREL | SAWYER | CA | 90004196652 |
| 91585127491531 | MANUEL | DAVILA | NM | 90008821274 |
| 91585517891599 | CLAUDIA | FERNANDEZ | TX | 90005645178 |
| 91585981855951 | ELIZABETH | MALDONADO | CA | 90008099818 |
| 91586144957144 | PATRICK BLAKE | MOSES | VA | 90013391449 |
| 91587296443584 | CARI | MURRAY | UT | 90008742964 |
| 91587973951342 | SETH | CORNEIUS | OH | 90008519739 |
| 91589952891526 | BEATRIZ | FRANCO | TX | 90009199528 |
| 91591492781638 | RONALD | GARRIS | MO | 29049404927 |
| 91591757485689 | HOMERO | SALAS | NJ | 90014927574 |
| 91592361481634 | CHARLES | GALLOWAY | MO | 90012563614 |
| 91592869161927 | YADIRA | AYALA | CA | 90010378691 |
| 91593335691521 | MICHELLE | SILVA | TX | 90015153356 |
| 91593348561977 | JASMINE | BADGER | CA | 90013234385 |
| 91594523191944 | FAIZA | FARAH | NC | 90006745231 |
| 91595615977537 | BRITTANY | SYLVESTER | NV | 90001406159 |
| 91596613593768 | PAMELA | LEMASTERS | OH | 90014296135 |
| 91597363533698 | JEFF | MARSHALL | NC | 90010383635 |
| 91597526691882 | JUAN | HURTADO | OK | 90014795266 |
| 91599283491399 | ROBERTO | PICHARDO | KS | 29000242834 |
| 91599981191944 | CRYSTAL | DUENASPEREZ | NC | 90014889811 |
| 91612163793767 | KATIE | SHAW | OH | 90000881637 |
| 91612426293756 | TRINITY | ALSPAUGH | OH | 90014174262 |
| 91613465433698 | JOSEPH | WILLIAMS | NC | 90015094654 |
| 91613549191882 | RHONDA | JHONSON | OK | 90014795491 |
| 91613779561977 | ANTONIO | ESTRADA | CA | 90006287795 |
| 91614553491882 | CELIA | ESPINOZA | OK | 90014795534 |
| 91615128761977 | CARLOS | VAZQUEZ | CA | 90000591287 |
| 91615163285689 | KAREN | MCCOY | NJ | 90014171632 |
| 91615278941296 | VERONICA | PENN | PA | 90014602789 |
| 91615482891521 | ARMANDO | REGALADO | TX | 75088724828 |

| 91616555891882 | KAMARIA | WILLIAMS | OK | 90014795558 |
|---|---|---|---|---|
| 91617484881634 | STEVEN | VAN | MO | 29054124848 |
| 91617765591599 | LISA | MARTINEZ | TX | 90010887655 |
| 91617957741296 | RASHAD | BOLDEN | PA | 90001699577 |
| 91618388277537 | YASMIN | GURUNG | NV | 90013483882 |
| 91618647693769 | LEAH | RIKE | OH | 90010326476 |
| 91618729591521 | MARICRUZ | MONCAYO | TX | 75040717295 |
| 91619182981638 | ERICA | WALTON | MO | 29008351829 |
| 91622216455951 | ROSALINDA | DUARTE | CA | 90000872164 |
| 91622315393755 | MARIO | ALEXANDER | KY | 64525113153 |
| 91625277655951 | ANTHONY | CHAPARO | CA | 49018012776 |
| 91625487721929 | JEFF | MAYNARD | IN | 90007094877 |
| 91626126881634 | JAWANA | WILLIAMS | MO | 90013581268 |
| 91626171881638 | STACEY | ASHLEY | MO | 90003341718 |
| 91627264491951 | ROCEHIA | BULLOCK | NC | 90014072644 |
| 91628598691882 | JAVIER | JARAMILLO | OK | 90014795986 |
| 91629379691521 | ELIZABETH | MEDINA | TX | 90014683796 |
| 91632278791521 | KATHIA | CARREON | TX | 90014902787 |
| 91632692691951 | ISABEL | GOMEZ | NC | 90012726926 |
| 91633815581638 | MICHAEL | MYA | MO | 29005998155 |
| 91634284791521 | MICHAEL | QUINTERO | TX | 90010862847 |
| 91634776891944 | DANA | HOPKINS | NC | 90001677768 |
| 91635592177537 | JESSIKA | HARO | NV | 43076745921 |
| 91635946191828 | RODNEY | WHATLEY | OK | 90013749461 |
| 91636582391521 | BALENTINE | ANA C | TX | 90011365823 |
| 91636867481635 | GABRIELA | MENDOZACASTILLO | MO | 90014108674 |
| 91637378691599 | DANIEL | RAMIREZ | TX | 90011093786 |
| 91637669991521 | ERICK | JHONSON | TX | 90015276699 |
| 91638633191882 | MAUREEN | CIRILLO | OK | 90014796331 |
| 91641359891882 | CHELSEA | BROWN | OK | 90009263598 |
| 91641725377537 | RONALD | CALDERON-ARRUE | NV | 43006537253 |
| 91642329351342 | DAMON B | WYATT | OH | 90014503293 |
| 91642633191882 | MAUREEN | CIRILLO | OK | 90014796331 |
| 91642862877537 | JACK | WANSTREET | NV | 90010698628 |
| 91645233193755 | PAUL | WISE | OH | 64551482331 |
| 91646276185689 | JESUS | MORALES | NJ | 90014312761 |
| 91646415933698 | NAKESHIA | MILLER | NC | 90014164159 |
| 91646633191882 | MAUREEN | CIRILLO | OK | 90014796331 |
| 91647338681635 | FRANCISCO | RAMIREZ | MO | 29042413386 |
| 91647425661927 | ANABEL | GARCIA | CA | 90011984256 |
| 91647862991944 | APRIL | CURTIS | NC | 17085488629 |
| 91648167293755 | FRANK | CLARK | OH | 90014471672 |
| 91648256991521 | MARIA | PASTRANA | TX | 90009962569 |
| 91649551961979 | YAZMIN | CORTEZ | CA | 90010565519 |
| 91649664291944 | LIZATH | IZAGUIRRE | NC | 90010636642 |
| 91651337361977 | VANCE | JENKINS | CA | 90010813373 |
| 91651976291882 | JUAN | GIJON | OK | 90014589762 |
| 91652381591599 | LUIS | PEREZ | TX | 75046723815 |
| 91652576341268 | KATLYNN | ARNOLD | PA | 90008705763 |
| 91654584151342 | MISTY | STEWARD | OH | 66012305841 |
| 91655935991521 | ROSA | MACIAS | TX | 75008129359 |
| 91656575391951 | QUEEN | GENTRY | NC | 90011625753 |
| 91658152191944 | LILLIAN | COOPER | NC | 17064101521 |
| 91661665755954 | SHIRLEY | GARCIA | CA | 90014186657 |
| 91662371855951 | JUAN | GARDUNO | CA | 90007593718 |
| 91664449891951 | SUE ANNE | DAY | NC | 90012304498 |
| 91664738491944 | ALICIA | EASTON | NC | 90008457384 |
| 91665264361977 | DESIREE | MILANI | CA | 90000892643 |
| 91665453251342 | CATRINA | ANDERSON | KY | 90006744532 |
| 91667466533698 | JOSEPH | STINE | NC | 90010394665 |
| 91667539491882 | ASHLEY | NICOLE | OK | 90009675394 |
| 91667788255951 | SEREENA | DAVIS | CA | 90005837882 |
| 91668296991951 | ROSA | BANEGAS | NC | 90015312969 |
| 91671276791399 | CHOU | LEE | KS | 90014632767 |
| 91672579493752 | MICHAEL | HOWARD | OH | 90012565794 |
| 91674663441296 | DENISE | CHESTER | PA | 90007886634 |
| 91674711181638 | HERMALINDA | LOPEZ | KS | 90012157111 |
| 91675392281634 | MATTHEW | FISH | MO | 90015273922 |
| 91675848891927 | RAUEL | ORTEGA | NC | 90010798488 |
| 91676218291599 | MIGUEL | BONILLA | TX | 90014372182 |
| 91676383977537 | BRANDI | HAYES | CO | 43050353839 |
| 91677258291951 | KEMBERLI | MCDUFFIE | NC | 90000812582 |
| 91677527377537 | GUADALUPE | LOPEZ | NV | 90014485273 |
| 91678159491951 | GERALDINE | GRAY | NC | 90014101594 |
| 91682476451342 | MONICA | ROSS | OH | 90005724764 |

| 91684463477927 | VECENI D | JULIOUN | IL | 90001004634 |
|---|---|---|---|---|
| 91684758591599 | LESLY | BARBOA | TX | 75021787585 |
| 91686793155951 | MARCELO | RUIZ | CA | 90001627931 |
| 91687111881634 | MR | THOMPSON | MO | 29001101118 |
| 91687529891599 | ISELA | PALMA | TX | 90012255298 |
| 91689352491521 | FERNANDO | MARIN | TX | 75087023524 |
| 91689639881635 | DAISY | JUAREZ | MO | 90010146398 |
| 91691219577537 | DONAVAN | OZUNA | NV | 90015262195 |
| 91691889951342 | JODI | QUICK | OH | 90011528899 |
| 91691928691327 | FRANK | MEDINA | KS | 90014009286 |
| 91692249681635 | SYLVIA | GERALD | MO | 29056492496 |
| 91692554181669 | CASSANDRA | MARTIN | MO | 90005145541 |
| 91693218881634 | OMAR | GUERRE | MO | 90012502188 |
| 91693388591826 | KIMBERLY | MCREYNOLDS | OK | 90012213885 |
| 91693899391599 | HECTOR | JIMENEZ | TX | 75087708993 |
| 91694427981634 | MARKETA | THOMAS | MO | 90010774279 |
| 91695582985689 | NOE | MENTADO | NJ | 90013025829 |
| 91696664271635 | KEISHAWN | CATO | OH | 90000586642 |
| 91697452691521 | ROSALINA | MARRUFO | TX | 75087144526 |
| 91697641591327 | DOROTHY T | WHITEHEAD | KS | 29008286415 |
| 91698762341296 | ROBERT | JORDAN | PA | 90012037623 |
| 91698866685689 | SAMANTA | HERNANDEZ | NJ | 90012778666 |
| 91699516591882 | JACOB | DONALDSON | OK | 90006615165 |
| 91699817677537 | JOSE | MEDINA-MEDINA | NV | 90013458176 |
| 91712164681638 | ANDRIANA | MARTINEZ | MO | 29019441646 |
| 91712378855951 | NORAYMA | LANDEROS | CA | 90011243788 |
| 91712947785689 | JOSE | EZAMA | NJ | 90015039477 |
| 91713578551342 | DAVID | HIPOLITO | OH | 90010225785 |
| 91714313591944 | BEN | WILKINS | NC | 90012983135 |
| 91714596891882 | SHIRLEY | BRADLEY | OK | 90014815968 |
| 91715288591882 | DIEDRA | DISHMON | OK | 90014802885 |
| 91718861491521 | JANIE | LOPEZ | TX | 75087008614 |
| 91721665661977 | SHAWN | REYES | CA | 90014826656 |
| 91721967877537 | RENE | CABUNOC | NV | 90004689678 |
| 91723443471936 | XAIVER | SAPEDA | CO | 90011774434 |
| 91723751491399 | JOSE | VILLASANA | KS | 29015917514 |
| 91723913491882 | NIESHA | HAMILTON | OK | 90002489134 |
| 91724324181634 | KRISTINA | SCHROCK | MO | 29021843241 |
| 91724862877537 | MICHAEL | BIRD | NV | 43083048628 |
| 91725787191544 | JESUS | VELEZ | TX | 75004597871 |
| 91727442885689 | MARIAH | GOUAN | NJ | 90014584428 |
| 91728296861979 | DENISSE | AGUILAR | CA | 90007252968 |
| 91728368393756 | JUSTIN | HIATT | OH | 90008393683 |
| 91729165555951 | STEPHEN | HOLMES | CA | 49084441655 |
| 91729428185689 | BEATRIZ | MARTINEZ | NJ | 90013934281 |
| 91729732793756 | SHANNON | RILEY | OH | 64511347327 |
| 91729742977927 | KRYSTLE | SUTTON | IL | 90015517429 |
| 91731315191882 | THOMAS | MAXWELL | OK | 90014803151 |
| 91731367691599 | ALICIA | ALVAREZ | TX | 90007723676 |
| 91732521777537 | JULIE | GAZZIGLI | NV | 90012955217 |
| 91732758751342 | ANGELA | TAYLOR | OH | 90009097587 |
| 91733627391399 | CHARRON | MCDONALDS | KS | 90011506273 |
| 91734362181635 | KATHY | PERSINGER | MO | 29098683621 |
| 91734521191944 | VICTOR | ADIGWE | NC | 17048335211 |
| 91734873661977 | TRENE | WILLIS | CA | 90013388736 |
| 91736332841296 | DONNA | JONHSON | PA | 90001593328 |
| 91738333591882 | JEFFERSON | JOUBERT | OK | 90014803335 |
| 91738637533666 | OSCAR | VARGAS | NC | 90013936375 |
| 91739472391951 | ERIKA | ARMENDARIZ | NC | 90015454723 |
| 91739493591599 | EFRAIN | CALLEROS | TX | 90012464935 |
| 91739688633698 | JOSHUA | WADE | NC | 90015266886 |
| 91741241955947 | LUPE | PASILLAS | CA | 90000822419 |
| 91741892291521 | RONALDO | BERNAL | TX | 90014908922 |
| 91741979691521 | HERRERA | MARIA | TX | 90012369796 |
| 91742345555942 | CHELSEA | ABILA | CA | 90006103455 |
| 91742466655951 | DUMNA | WO-WAH TRIBAL | CA | 90004714666 |
| 91743443877537 | SANDRA | MARTINEZ | NV | 90000464438 |
| 91743732355951 | FRANK | LEE | CA | 90001037323 |
| 91743767381258 | ALEX | BARTLEY | IN | 90010567673 |
| 91743974851342 | STACIE | MARTIN | OH | 90012939748 |
| 91745512551342 | MANUEL | BERROA | OH | 90012655125 |
| 91746239885689 | NICOLE | MORETTI | NJ | 90012782398 |
| 91746537681635 | ROSA | HINOJAS | MO | 29056815376 |
| 91746732941296 | PAUL | SOGA | PA | 51093557329 |
| 91747217891951 | YASMIN | TAYLOR | NC | 17060072178 |

| 91747856377537 | DANIEL | AYALA | NV | 90014908563 |
|---|---|---|---|---|
| 91747884461979 | LEWIS | QUICK | CA | 46001088844 |
| 91748181585689 | RANDY | YOUNG | NJ | 90013221815 |
| 91748685541296 | JASON | SCHMIDT | PA | 90000966855 |
| 91749727777537 | DONNESIE | GREENLAW | NV | 90015117277 |
| 91751178233698 | CLAUDINE | CASENEVVE | NC | 90013741782 |
| 91751352341296 | KAREN | BUCHKO | PA | 90003163523 |
| 91751383491951 | MARY | BRANCH | NC | 17025613834 |
| 91751847977537 | RICHARD | PRENDEZ | NV | 90015058479 |
| 91752439391882 | MONA | HODGES | OK | 90006744393 |
| 91752498751342 | CHRISTOPHER | CASE | OH | 90015094987 |
| 91754367491882 | PAUL | MEIER | OK | 90014803674 |
| 91754743991521 | RACHEL | LOPEZ | TX | 75058967439 |
| 91755458561977 | JAMES | MICKELSON | CA | 90010244585 |
| 91755692277537 | SAM | TORRES | NV | 43072086922 |
| 91756133255951 | JAY | LOPEZ | CA | 90013971332 |
| 91756459955951 | JAMAAR | CARTER | CA | 90011244599 |
| 91758128355951 | BEE | LEE | CA | 90013971283 |
| 91759127291951 | MARCO | VASQUEZ | NC | 90006181272 |
| 91761123491521 | VICTORYIA | AHUILAR | TX | 90010061234 |
| 91761518681634 | CARLOS | LOPEZ | MO | 90013805186 |
| 91761689191599 | HORTENCIA | SALAS | NM | 75083416891 |
| 91762843591951 | MEJIA | HERNANDEL | NC | 90013928435 |
| 91764716861977 | HERIBERTO | ORTEGA | CA | 90009877168 |
| 91766137393769 | ANTWAN | FREEMAN | OH | 90006711373 |
| 91766199481635 | OSWALDO | GONZALEZ | MO | 29009841994 |
| 91766754533698 | JUJUAN | LOCKETT | NC | 90014507545 |
| 91766869691399 | LENECIA | NEVELS | KS | 90014878696 |
| 91767487861927 | LETICIA | ROBLEDO | CA | 90001714878 |
| 91767526155951 | ROSALINDA | MORENO | CA | 90011405261 |
| 91768394991882 | KATHRYN | STAAB | OK | 90014803949 |
| 91769268161979 | DAVID | STUART | CA | 90010572681 |
| 91769592751342 | NATHANIEL | COMINSKY | OH | 90011855927 |
| 91769954477537 | VERONICA | GUERRERO | NV | 90014579544 |
| 91771472881634 | ASHLEY | WILSON | MO | 90014724728 |
| 91771483391599 | BRIAN | JOHNSON | TX | 90013254833 |
| 91772147955951 | HERNANDEZ | PATRICIA | CA | 49015271479 |
| 91772218591951 | JEU | GOMEZ | NC | 90014822185 |
| 91774277951342 | CHRISTY | REYNOLDS | OH | 90014462779 |
| 91774311791599 | AMANDA | KUEHN | TX | 90012203117 |
| 91775329777537 | MAUREEN | SALAZAR-ROMERO | NV | 90003083297 |
| 91775461391348 | TAMERA | STRONG | KS | 29045974613 |
| 91775786991544 | GUSTAVO | VILLANUEVA | TX | 75047697869 |
| 91776473638658 | SHAWN | SERBICE | FL | 90015444736 |
| 91776512991327 | AMY | MILLS | KS | 29012345129 |
| 91776557855951 | MESHA | SADLER | CA | 49073985578 |
| 91776799285689 | NEISHA | ROSA | NJ | 90013207992 |
| 91777232391327 | TAMARA | HUMPHREYS | MO | 29039522323 |
| 91778175591399 | MOSIS | JALLOW | KS | 90008071755 |
| 91778312291399 | JANILLE | MOTEN | KS | 90014643122 |
| 91781463791951 | JOSE | PEREZ | NC | 90012974637 |
| 91783315741296 | MIKE | THOMPSON | PA | 90015123157 |
| 91783944761977 | KIRBAN | KELLER | CA | 90013849447 |
| 91784337281638 | KERRI | WILLIAMS | MO | 29076123372 |
| 91784371391951 | TONY | VAUGHAN | NC | 90013783713 |
| 91784519885689 | MATEO | ORTIZ | NJ | 85092095198 |
| 91784985993755 | KELLIE | TAYLOR | OH | 64538179859 |
| 91787126885689 | MADELINE | ALVAREZ | NJ | 90012801268 |
| 91788381781635 | ERIKA | SOLIS | MO | 90014133817 |
| 91789124385689 | RUBIO | AGUILAR | NJ | 90012071243 |
| 91793389985689 | CLAUDIA | MEJIA | NJ | 90012803899 |
| 91793988955951 | JESUS | VILLGAS | CA | 90008099889 |
| 91794148491944 | EDGAR | CAZARES | NC | 90010351484 |
| 91794471691399 | RIGO | CHAVIRA | KS | 90014534716 |
| 91794531391327 | CARLOS | RAMOS | KS | 90008185313 |
| 91795744491944 | MARIE | ROGERS | NC | 90011087444 |
| 91796458593755 | LORI | BOYD | OH | 90001874585 |
| 91796486941296 | DAVID | WHITESIDE | PA | 90002234869 |
| 91796547251342 | JON | HAMMOND | OH | 90014305472 |
| 91796933481635 | DIONNE | BEACH | MO | 29073179334 |
| 91797744351342 | NOUR | ALJAMMAL | KY | 90014757443 |
| 91799135991944 | DENEAH | JACOBS | NC | 90002091359 |
| 91799678181634 | CRAIG | SEEVERS | MO | 29018696781 |
| 91799711393769 | DAWN | LEDFORD | OH | 64540337113 |
| 91811126761979 | ADRIANA | GARCIA | CA | 90007401267 |

| | | | | |
|---|---|---|---|---|
| 91811988733698 | ANGELA | VINCENT | NC | 12010819887 |
| 91812316533666 | SILVIA | MORAN | NC | 90012063165 |
| 91813125785689 | FELIX | MATIAS | NJ | 90012641257 |
| 91813222491944 | MARTA | CRUZ | NC | 17057232224 |
| 91813513261977 | LINDA | MONTOYA | CA | 46087035132 |
| 91813515855951 | ROSINA | GARZA | CA | 90011245158 |
| 91813957677537 | LUIS | ANGUIANO-OROZCO | NV | 90012419576 |
| 91814144655951 | ANDRES | COBARUBIAS | CA | 90013971446 |
| 91815883333698 | SUKARI | NETTLES | NC | 90014558833 |
| 91818844591599 | CLEOTILDE | RUIZ | TX | 90004708445 |
| 91818951391994 | ANITA | CAMPBELL | NC | 17073349513 |
| 91819147655951 | EDUARDO | TORRES | CA | 90013971476 |
| 91819543155926 | LAURA | MANTUJANO | CA | 90009515431 |
| 91822457481638 | TALISHA | COTTONHAM | MO | 90003344574 |
| 91822697431439 | CRYSTAL | YOUNG | MO | 90012776974 |
| 91823987255951 | PEGGY | TAYLOR | CA | 90014249872 |
| 91824189893756 | MICAH | RUSSELL | OH | 90011931898 |
| 91824398693755 | MARTINA | RAYGOZA | OH | 90013963986 |
| 91824972361977 | ARACELI | CASTELLO | CA | 90014419723 |
| 91825426255951 | AUSENCIA | ROJAS | CA | 90002014262 |
| 91825682141296 | NADINE | FABIAN | PA | 51088386821 |
| 91826463233698 | EVA | VAZQUEZ-QUINTERO | NC | 12045294632 |
| 91828144591882 | TYRONE | CROSSLEM | OK | 90011061445 |
| 91829442281638 | HEYDIE | CHACON | MO | 90003344422 |
| 91829726991882 | SARAH | FRANKLIN | OK | 21027317269 |
| 91831136193755 | BRITTANY | JENKINS | OH | 90012061361 |
| 91832186193755 | PATSY | TOMPKINS | OH | 64552981861 |
| 91832445673261 | JUAN | SORIANDO | NJ | 90015474456 |
| 91832644491521 | CASAS | JUAN | TX | 75064206444 |
| 91833431891399 | ANGIE | CORRELL | KS | 90014644318 |
| 91833681393756 | COURTNEY | PARIN | OH | 90011156813 |
| 91834182691599 | PATRICIA | RONQUILLO | TX | 90013361826 |
| 91834488191521 | JOSEFINA | MENDOZA | TX | 90006324881 |
| 91835564355938 | JAGROOP | SINGH | CA | 90012655643 |
| 91835879133698 | SABRINA | STEED | NC | 12049888791 |
| 91836562677537 | EDITH | ESPARZA | NV | 90015205626 |
| 91837216685689 | CYNTHIA | CONWAY | NJ | 90012022166 |
| 91837845691599 | SELENE | MORENO | TX | 90001028456 |
| 91838771777927 | MARINA | WOOD | IL | 90015547717 |
| 91842122185689 | CIERRA | SALDANA | NJ | 90013961221 |
| 91843559491951 | YOLONDA | GUI | NC | 90014585594 |
| 91843728891327 | WILLENA | GRANT-HARRIS | KS | 29074927288 |
| 91844614833626 | SHAUNNA | JEFFRIES | NC | 90012246148 |
| 91844713951342 | RIGOBERTO | HERNANDEZ | OH | 90008637139 |
| 91845174593748 | CHASTITY | HENDERSON | OH | 90007721745 |
| 91846475581638 | SOCORRO | BANUELAS | MO | 29010934755 |
| 91847182393755 | DEBRA | MOORE | OH | 90012351823 |
| 91848553455942 | MALINDA | GARCIA | CA | 48081315534 |
| 91848836333698 | JEROME | DAVIS | NC | 90000958363 |
| 91851623791882 | PAU | LANGH | OK | 90014806237 |
| 91852143655951 | DAMON | HIGGINS | CA | 49076821436 |
| 91852626891882 | WAYLON | WOODS | OK | 90014806268 |
| 91852866233698 | JANET | CECIL | NC | 12051558662 |
| 91852996191348 | HECTOR | ROBLES | KS | 90006829961 |
| 91853387993755 | MATT | MOSS | OH | 90013573879 |
| 91853655991951 | CHRISTOPHER | GRIMES | NC | 90015316559 |
| 91853913351342 | KHADIJAH | AKIL | OH | 90003669133 |
| 91854115633698 | LENESHA | GAINEY | NC | 90013751156 |
| 91854348955951 | MAI | VANG | CA | 90015303489 |
| 91854467851342 | SHAUN | RUE | OH | 90010434678 |
| 91854735391526 | VICTOR | CERVANTES-FRIAS | TX | 75013297353 |
| 91855923491882 | BRYANNA | MCINTOSH | OK | 21064699234 |
| 91856579391882 | JAMES | BANKS | OK | 90009675793 |
| 91857189633698 | SOLOMON | BEE | NC | 90013611896 |
| 91858242891944 | JEAN | ROSE | NC | 17035382428 |
| 91858886155951 | JESSE | SILOS | CA | 90014338861 |
| 91859394851342 | JACQUELINE | HIDALGO | OH | 90007423948 |
| 91859658541296 | RUSLAN | SARDALOV | PA | 51072406585 |
| 91862469391882 | TYHITA | HARDING | OK | 21045024693 |
| 91862683993755 | GREGORY | KNIGHT | OH | 64552216839 |
| 91862834577537 | JUAN | GUTIERREZ | NV | 90012998345 |
| 91862849991399 | TASHA | REED | KS | 90012898499 |
| 91863332191531 | JEANNETTE | ORTIZ | TX | 90011063321 |
| 91863455641296 | LASHAWN | ABRAHM | PA | 90014544556 |
| 91864732891399 | LINDSEY | LUCAS | KS | 90014417328 |

| | | | | |
|---|---|---|---|---|
| 91865997361977 | DEVORA | SANCHEZ | CA | 46049879973 |
| 91866483793755 | APRIL | WHITTIER | OH | 64528154837 |
| 91866611591882 | PEGGY | BALLANDBY | OK | 90014816115 |
| 91866782351342 | ANNA | BALL | OH | 66094777823 |
| 91867386655951 | WENDY | GILES | CA | 90013333866 |
| 91867421277537 | JESUS | MORENO | NV | 90006914212 |
| 91868132393755 | APRIL | TAYLOR | OH | 90013751323 |
| 91868776855951 | GUSTAVO | RUIZ | CA | 49035317768 |
| 91872262391944 | RUSSELL | BRODIE | NC | 90013162623 |
| 91873364233698 | BRANDY | HOLLOWAY | NC | 12039323642 |
| 91874919555951 | BIANCA | VASQUEZ | CA | 49013569195 |
| 91875827291599 | LAURA | RAMOS | TX | 90002258272 |
| 91878667985689 | JUNIOR | GONZALES | NJ | 90014436679 |
| 91879337591951 | SHAMEERAH | MOODY | NC | 90007853375 |
| 91879813391944 | MELISA | MCDALE | NC | 90009418133 |
| 91881224241296 | GEORGIA | HAWTHORNE | PA | 51006992242 |
| 91882168391882 | KELLE R | ACTKINSON | OK | 90014821683 |
| 91882776461977 | ELENA | CHIROTE | CA | 90012467764 |
| 91884597191399 | DOLORES | FITIAL | KS | 90009595971 |
| 91884918861977 | DAVID | TURNER | CA | 90014129188 |
| 91885232877537 | OMAR | MIRANDA-REA | NV | 90015182328 |
| 91885476761977 | ERIK | YESCAS | CA | 90007774767 |
| 91886847593755 | JUANE | EVANS | OH | 90013208475 |
| 91887821891599 | SERGIO | ESCAMILLA | TX | 90007728218 |
| 91889116693769 | PRESHES | MATHEWS | OH | 90011331166 |
| 91889652155951 | MARIA | ORTEGA | CA | 90014716521 |
| 91889987291944 | FLAKA | VELLI | NC | 90013399872 |
| 91891597841296 | MARIA | BRUNO | PA | 90001025978 |
| 91891941591521 | JANET | VASQUEZ | TX | 90013849415 |
| 91892593255951 | ANTONIA | OBLEA | CA | 49079245932 |
| 91893134341296 | CYRIL | PETER | PA | 90011421343 |
| 91893948355951 | FRANK | CORDOVA | CA | 90014179483 |
| 91894468377537 | ALDWIN | BROWN | NV | 43081464683 |
| 91894775991882 | WENDY | MURRY | OK | 90006517759 |
| 91895648291944 | THADDDEUS | JONES | NC | 90015166482 |
| 91896646855951 | BRANDY | BROWN | CA | 90012206468 |
| 91897766661977 | ALFRED | MCCULLOUGH | CA | 46098337666 |
| 91897837561979 | REYNA | SANCHEZ | CA | 90004318375 |
| 91898748555951 | FREDERICK | LEE | CA | 90011247485 |
| 91898954955951 | MIGUEL ANGEL | JIMENEZ | CA | 90014179549 |
| 91899147955951 | ALMA | SALINAS | CA | 90002371479 |
| 91899259557563 | JUSTIN | CLAIR | NM | 90014372595 |
| 91899393691327 | BRANDY | BAIY | KS | 90001693936 |
| 91911296691951 | BIANDEL | SHOUSE | NC | 17048062966 |
| 91912176155951 | DANNY | ANDRARE JR | CA | 90013971761 |
| 91914129655928 | FRANCISCO | MUNOZ | CA | 90001731296 |
| 91914266791521 | ABRAHAM | MORALES | TX | 90010422667 |
| 91914313891944 | RAYMOND | REYNOLDS | NC | 17002743138 |
| 91914764391951 | KARLA | TORRES | NC | 90015057643 |
| 91915721577537 | JAYSON | MCVICKERS | NV | 90014727215 |
| 91916237581634 | TIMOTHY | QUINLAN | MO | 90015342375 |
| 91916286791599 | BRANDON | SALAZAR | TX | 90014712867 |
| 91917139261977 | ENRIQUE | ESPINOZA | CA | 90008551392 |
| 91917393141296 | SHARON | BLACK | PA | 90000953931 |
| 91917728991951 | ENRIQUE | CARRISO | NC | 90007907289 |
| 91917956191882 | SERGIO | REYNOSA | OK | 21014779561 |
| 91918183155951 | REBECCA | LOZANO | CA | 90005441831 |
| 91918768151342 | EBONY | CAMPBELL | OH | 90013327681 |
| 91919147393755 | MARCUS | JOHNSON | OH | 90012601473 |
| 91919268581635 | DELPHINA | SANCHEZ | MO | 90013832685 |
| 91919614185689 | ANAYELI | HERNANDEZ | NJ | 90013956141 |
| 91921187751342 | SCARLETT | HAYES | OH | 90013231877 |
| 91921515793755 | NOAH | ROBERTS | OH | 90010625157 |
| 91921599193782 | JARED | BARNES | OH | 64556285991 |
| 91922748681635 | WENDY | CARUTHERS | MO | 90014867486 |
| 91923133891944 | AMANDA | ROSE MORTON | NC | 90007211338 |
| 91923184491521 | BRISA | CAMPOS | TX | 90013681844 |
| 91924177355951 | ASHLEY MONIQUE | DE LA GARZA | CA | 90013971773 |
| 91924216551364 | EMILY | ALLEN | OH | 90001702165 |
| 91924819481635 | PAUL | WILEY | MO | 90013938194 |
| 91924821891599 | SERGIO | ESCAMILLA | TX | 90007728218 |
| 91925525477927 | MARIA | LIMON | IL | 90005635254 |
| 91925793691521 | ROSE | DIAZ | TX | 90015057936 |
| 91927524661977 | GLORIA | CRESPO | CA | 90013865246 |
| 91928289891599 | RIGOBERTO | REYNOSO | TX | 75059062898 |

| 91928346541296 | ROBERT | FLANAGAN | PA | 51060353465 |
|---|---|---|---|---|
| 91929877181638 | FRED | HUDGINS | MO | 29001578771 |
| 91931336661977 | GRISELDA | DIAZ | CA | 90006073366 |
| 91931735491951 | ALFONSO | LOPEZ | NC | 90014247354 |
| 91933712181634 | RONAYERIN | OGOLOR | MO | 29001027121 |
| 91934331285689 | DULCE | GUZMAN | NJ | 90013963312 |
| 91936175891399 | MICHELLE | HEARD | KS | 90009841758 |
| 91936341985689 | KIAH | BERMAN | NJ | 90011683419 |
| 91936622191521 | CARLOS | DIAZ | TX | 75052036221 |
| 91936634861977 | ELIAS | AMADOR | CA | 46068986348 |
| 91937363491521 | JAIME | JORDAN | TX | 90006823634 |
| 91938863593755 | ANDRE | CARTER | OH | 90012098635 |
| 91939629141296 | DANA | MACAULAY | PA | 51080726291 |
| 91939932761972 | BRANDY | JACH | CA | 90001229327 |
| 91941251593755 | RUTH | TERRY | OH | 90014012515 |
| 91941549361977 | ELIAS | OJEDA | CA | 90015305493 |
| 91941871291944 | CANDIS | EDWARDS | NC | 90013278712 |
| 91943954733698 | MANUEL | DE JESUS RIVAS | NC | 12006499547 |
| 91945473991944 | ARNOLD | FOWLKES | NC | 90015124739 |
| 91946359891951 | WILLIAM | MINOR | NC | 90012783598 |
| 91947115791399 | ASHLEY | EICKHOFF | KS | 90014651157 |
| 91947239791599 | JANET | PAEZ | TX | 90013312397 |
| 91947672293756 | JENISE | ZIMMER | OH | 64548216722 |
| 91947721361977 | TALUAI | LIMAILA | CA | 90013787213 |
| 91948294561977 | JESUS | VILLALOBOS | CA | 90013032945 |
| 91949319981634 | LUIS | CHAVEZ | MO | 90000353199 |
| 91949668291882 | LUCAS | MCEWEN | OK | 90014816682 |
| 91951282391327 | DOUG | DUKE | KS | 29058012823 |
| 91951413357563 | MARIBEL | FLORES | NM | 90005784133 |
| 91952983277537 | CRISTOPHER | COZBY | NV | 90015009832 |
| 91953263491521 | VALERIE | GOMEZ | TX | 90014582634 |
| 91953545555951 | ALINA | EANG | CA | 49047865455 |
| 91954112333698 | AUDRA | INGRAM | NC | 90008211123 |
| 91954389685689 | JOSUE | APARICIO | NJ | 90013963896 |
| 91954698655951 | BILLY | VANCE | CA | 49061536986 |
| 91954746793755 | SHIRTOR | TAYLOR | OH | 90014487467 |
| 91954959341296 | SHAUN | VESHIO | PA | 51008699593 |
| 91955161977537 | LESLIE | SINGH | NV | 90001411619 |
| 91956229291599 | LUIS | MEZA | TX | 90014792292 |
| 91956683991882 | PAUL | WALLACE | OK | 90014816839 |
| 91957357261977 | VERONICA | CHAVEZ | CA | 90011573572 |
| 91957444751342 | TARA | PITTMAN | OH | 90011524447 |
| 91957683991882 | PAUL | WALLACE | OK | 90014816839 |
| 91957783991399 | AMBER | JENKINS | KS | 90014857839 |
| 91958571581635 | GEORGIA | WILLIAMS | MO | 29018875715 |
| 91961787531422 | JENNIFER | GIBBS | MO | 27595607875 |
| 91962349181634 | AURORA | DIAZ | MO | 90003803491 |
| 91962456491327 | JORGE | FRAIRE JR | KS | 29041464564 |
| 91963923255951 | JUAN | TORRES | CA | 90012879232 |
| 91964271355951 | NICHOLAS | HUMPHREY | CA | 49014362713 |
| 91964688491882 | SANDRA | WILEY | OK | 90014816884 |
| 91964753633698 | MICHAEL | MORRISON | NC | 90009717536 |
| 91965634885689 | MINERVA | CRUZ | NJ | 90013966348 |
| 91965688491882 | SANDRA | WILEY | OK | 90014816884 |
| 91966353191951 | MIKE | REATHERSON | NC | 17016663531 |
| 91966634861977 | AIOTEST1 | DONOTTOUCH | CA | 90015116348 |
| 91966952591934 | JA KEYA | SHERMAN | NC | 90001099525 |
| 91968182941296 | STACIE | HOLMES | PA | 90002591829 |
| 91968653391599 | ELIZEHT | ORTIZ | NM | 75031186533 |
| 91969643361977 | JASMINE | YOUNGER | CA | 90005336433 |
| 91969869881634 | RYAN | CHAVEZ | MO | 90014858698 |
| 91972273191399 | RICHARD | SALGADO | KS | 90014652731 |
| 91972743181634 | LASHONDA | CAPLES | MO | 29013707431 |
| 91973352433698 | LALANDA | CARTER | NC | 90014433524 |
| 91973378891944 | SHANNON | DUNN | NC | 90001833788 |
| 91973456361979 | VARGAS | IGNACI | CA | 90003194563 |
| 91973542393755 | JOY | ALLEN | OH | 64508215423 |
| 91973928955951 | DELIA | ANDRADE | CA | 90015099289 |
| 91974273991399 | JADE | FREEMAN | KS | 90014652739 |
| 91974483691599 | SANDRA | CALVILLO | TX | 90002314836 |
| 91974656177537 | PAYGO | IVR ACTIVATION | NV | 90013326561 |
| 91975579591951 | JANEL | YOUNG | NC | 90012495795 |
| 91975763961977 | AMANDA | MORANN | CA | 90006217639 |
| 91976471461979 | TERRI | FISHER | CA | 90010584714 |
| 91976592455951 | FLORIBERTO | NAVA | CA | 90010235924 |

| 91976928391399 | BRYAN | LOPEZ | KS | 90013019283 |
|---|---|---|---|---|
| 91977893855975 | ANDREA | DE LA CRUZ | CA | 48082138938 |
| 91978177161977 | JEZEE | CORONA | CA | 90015071771 |
| 91978458191951 | HEARTWILL | KPEGLAR | NC | 90014994581 |
| 91979795681635 | MICHELLE | DAMIAN | MO | 90014097956 |
| 91981979891599 | LUZ | MENDOZA | TX | 75062409798 |
| 91982314691899 | ANITA | THOMAS | OK | 90012683146 |
| 91982992291951 | TROY | MCLENDON | NC | 17069629922 |
| 91983338191599 | MARIA | BURCIAGA | TX | 75090013381 |
| 91983599991521 | ANGIE | SIMENTAL | NM | 90012075999 |
| 91983679377537 | DARREN | GLEN | NV | 90002756793 |
| 91983953877927 | BECKY | GUERRERO | IL | 90015559538 |
| 91984136355951 | MARCELINA | ALVAREZ | CA | 90015371363 |
| 91985389755951 | LUIS | ESTRADA | CA | 90000273897 |
| 91985475181634 | CARLA | PALMER | MO | 29008604751 |
| 91987958977537 | GABRIELA | SILVA | NV | 90014599589 |
| 91988125133698 | CRYSTAL | CRAWFORD | NC | 12073401251 |
| 91988696672485 | CHRIS | THOMPSON | PA | 51007056966 |
| 91989325751342 | TIFFANY | ARTIS | OH | 90013243257 |
| 91991481491532 | OLIVIA | CARDONA | TX | 75041964814 |
| 91995364493738 | ROCHELLE | HORTON | OH | 64547333644 |
| 91995374251367 | JOANNE | BEAL | OH | 90006933742 |
| 91996651855951 | BRENDA | IZAGUIRRE | CA | 90012206518 |
| 91997185661977 | EMILIA | DIGHERO | CA | 90012721856 |
| 91998294285689 | JOSE | FUNES | NJ | 90014172942 |
| 91998495977537 | MARIA GUADALUPE | CANALES-TRUJILLO | NV | 90010754959 |
| 91998975381634 | DOUGLAS | VALLADASES | MO | 29095749753 |
| 92111666891882 | TANYA | TROUT | OK | 21033496668 |
| 92111784691951 | SHELDON | YOUNG | NC | 17026717846 |
| 92111864991599 | JESSICA | TREJO | TX | 90015188649 |
| 92112526861977 | GILBERT | LOZANO | CA | 46048385268 |
| 92113264733698 | CATHY | CARRILLO | NC | 90015082647 |
| 92113785797123 | LORENA | SANCHEZ | OR | 90011067857 |
| 92113995781634 | ISAAC | CHAPA | MO | 90014249957 |
| 92114247855957 | MARIA | VARGAS | CA | 90015162478 |
| 92114288781634 | DAISY | RAMIREZ | KS | 90014662887 |
| 92115832361979 | TANYA | ROSS | CA | 90012708323 |
| 92117174997123 | SILVIA | SANCHEZ | OR | 44014951749 |
| 92117449991521 | MARIA | MARTINEZ | TX | 90012734499 |
| 92118215841296 | CARRIE ANN | DAVIS | PA | 51015122158 |
| 92118428891521 | UDELIA | DIAZ | NM | 75057534288 |
| 92118628455957 | ARACELI | ARREDONDO | CA | 90004526284 |
| 92121314291521 | ESTHER | GUILLEN | TX | 90007943142 |
| 92123264693755 | TIMOTHY | SHOPE | OH | 64586242646 |
| 92123415977537 | GUILLERMO | RAMIREZ | NV | 90014174159 |
| 92123974251334 | RAMIRO | LOPEZ | OH | 90014389742 |
| 92125992241296 | CELINE | GIACCI | PA | 90000169922 |
| 92126649785689 | KIYA | HAROLD | NJ | 90005116497 |
| 92126922191521 | JESSE | ESTRADA | TX | 90011319221 |
| 92127881693755 | TRACY | FLETCHER | OH | 64500808816 |
| 92128286591599 | ZULEMA | ALFARO | TX | 90005542865 |
| 92128375991521 | DANNA | HERNANDEZ | TX | 90009663759 |
| 92128787761979 | ANA | CHAVEZ | CA | 90012657877 |
| 92132528891399 | RUSBELINDA | VALDEZ | KS | 29002905288 |
| 92132925461977 | JUAN | REBOLLAR | CA | 46071419254 |
| 92133514461977 | LILY | ACUNEA | CA | 90008455144 |
| 92133993491951 | KENDALL | DEAN | NC | 90008539934 |
| 92134128355951 | TONY | GARDUQUE | CA | 49006051283 |
| 92135793855951 | ABRAHAM | YANG | CA | 90010747938 |
| 92137222885689 | SALOMON | VELASCO | NJ | 90011792228 |
| 92137549191526 | DIANE | BALLAIN | TX | 75048155491 |
| 92141477497123 | STEVEN | HARMON | OR | 90013424774 |
| 92141525791951 | JOHN | DUNCAN | NC | 17092925257 |
| 92141754181635 | JESSICA | ZAMORA | MO | 90014577541 |
| 92142254955978 | MATTHEW S | BALL | CA | 48057132549 |
| 92143769755957 | ANGEL | OCAMPO | CA | 90011287697 |
| 92143879651334 | GAIL | SCRUGGS | OH | 90014968796 |
| 92145532431429 | AMANDA | IVY | MO | 90011755324 |
| 92146274497123 | JEREME | MACINO | OR | 44056092744 |
| 92146327871936 | ALIA | ESPINOZA | CO | 90011443278 |
| 92146824891994 | ALMETTA | DAVIS | NC | 90004818248 |
| 92147927691599 | SALVADOR | ROJAS | TX | 75075789276 |
| 92147982555951 | ANA | HERNANDEZ | CA | 90002489825 |
| 92149229751334 | TORI | CHEEK | OH | 90014752297 |
| 92153836251396 | KAREN | STRONG | OH | 90000838362 |

| 92154123455957 | JOSE MANUEL | VALDEZ | CA | 90014881234 |
|---|---|---|---|---|
| 92154186891521 | JOSE | MARTINEZ | TX | 90003261868 |
| 92156838677537 | FRANCISCO | GUILLEN | NV | 90011168386 |
| 92157281691521 | THOMAS | HERNANDEZ | TX | 90005652816 |
| 92158221793769 | MARGARET | BROWN | OH | 64510582217 |
| 92158431143584 | CASSANDRA | DONOVAN | UT | 31012454311 |
| 92158434481634 | BRITTANY | COLOMBO | MO | 29072664344 |
| 92158468391521 | PAUL | GUTIERREZ | TX | 75051934683 |
| 92159381591521 | RAQUEL | HERNANDEZ | TX | 90013003815 |
| 92161259341296 | KIMBERLY | OMALLEY | PA | 51016892593 |
| 92163486797123 | MARCO | RIVEROS | OR | 90014184867 |
| 92163555481635 | PARIS | DARNELL | MO | 90013655554 |
| 92163894255938 | JENNIFER | BENAVIDES | CA | 90013838942 |
| 92164298477537 | EDITH | LEDEZMA | NV | 90013792984 |
| 92164334591951 | JOEL | KALOMBO | NC | 90012433345 |
| 92165455643584 | ANGELA | QUINTANA | UT | 90014774556 |
| 92166189197123 | MIRRANDA | WEITMANN | OR | 90013681891 |
| 92166326491951 | LARRY | JACKSON | NC | 90011953264 |
| 92166651591966 | JAMES | LILES | NC | 17065376515 |
| 92167189197123 | MIRRANDA | WEITMANN | OR | 90013681891 |
| 92167544151334 | PATRICIA | MCINTYRE | OH | 66035805441 |
| 92167781455957 | KARLA | GUITERREZ | CA | 90011287814 |
| 92167894326272 | ALEJANDRO | CRUZ | WI | 90015448943 |
| 92168567981634 | GUSTAVO | TORRES | MO | 90015105679 |
| 92168892191521 | PRISCILIANO | ROJAS | TX | 90013028921 |
| 92171171861977 | GLADYS | QUINTERO | CA | 90012131718 |
| 92171415785689 | AJ | SCOTT | NJ | 90003314157 |
| 92171621751331 | KASSANDRA | BROWN | OH | 66011986217 |
| 92171915143584 | JAMES | DENNIS | UT | 90008409151 |
| 92171986791951 | FATIMA | MOLINA | NC | 90014829867 |
| 92172688593755 | DUSTIN | JOHNSON | OH | 90013216885 |
| 92172774881634 | LAUREN | NEFF | MO | 29024707748 |
| 92172894881635 | ANTONIO | WILLIAMS | MO | 90014778948 |
| 92173761593756 | DAVID | ANDERSON | OH | 90006497615 |
| 92173836193756 | DAVID | ANDERSON | OH | 90014718361 |
| 92176977981635 | SHELDA | WILLS | KS | 90013799779 |
| 92178792993755 | SYDNEY | KARN | OH | 90012427929 |
| 92178814791399 | LL | CONLEY | KS | 29052608147 |
| 92179645285974 | LYLE | MOLANDS | KY | 90011536452 |
| 92179922543584 | AMBER | PRINCE | UT | 90010309225 |
| 92181617991521 | ANA | FLORES | TX | 90013676179 |
| 92182657291599 | CELIA | GONZALEZ | TX | 75001506572 |
| 92183389441296 | NIKIA | SMITH | PA | 51064263894 |
| 92183669141296 | SANDRA | MARTINEZ | PA | 51096296691 |
| 92183816793769 | ALEJANDRO | MALAGA SANTOS | OH | 64507928167 |
| 92186129155951 | NATEIGYA | MAYBERRY | CA | 90011091291 |
| 92186216857564 | ELSA | ARMENDARIZ | NM | 90009092168 |
| 92186926333698 | EVAN | KUBONT | NC | 90015249263 |
| 92187232281635 | DAVE | HART | MO | 90011092322 |
| 92188168541296 | KRISTEN | HUCKLE | PA | 51079381685 |
| 92188436426272 | ANGIE | ORTIZ | WI | 90015394364 |
| 92188782297123 | HAYDEN | YOUNG | OR | 90013537822 |
| 92191256793755 | EDWARD | JOHNSON | OH | 90015172567 |
| 92191479251334 | GENIE | REESE | OH | 90000954792 |
| 92191663191521 | ERIKA | MARTINEZ | TX | 90015016631 |
| 92191933355951 | ANA | BECERRA | CA | 90015039333 |
| 92193657791599 | ALICIA | CORONA | TX | 75062826577 |
| 92193686193755 | GEORGE | GARNER | OH | 64521416861 |
| 92195496185689 | CESAR | GARCOA | NJ | 90008484961 |
| 92195659991951 | LADARIUS | JAMES | NC | 90013966599 |
| 92196648897123 | MARIA | CASTRO | OR | 44078196488 |
| 92196956691521 | CASEY | KELLY | TX | 90012079566 |
| 92197872591599 | LIZETTE | LOPEZ | TX | 75078878725 |
| 92198651251334 | WOLDE | DINBERU | OH | 66097106512 |
| 92211255955951 | MAYRA | TOSCANO | CA | 90011492559 |
| 92212271181635 | ALEXANDER | MARKBONEY | MO | 90015182711 |
| 92212364761977 | ADRIAN | MABRY | CA | 90008443647 |
| 92212813733633 | TARLEASHIA | MACK | NC | 90011578137 |
| 92212981351334 | ALLA | KONAKOVA | OH | 66016779813 |
| 92213117881634 | NICOLE | KIMIECIK | MO | 90015571178 |
| 92213449561979 | PATRICK | FAISON | CA | 90011764495 |
| 92213583533698 | CHAD | RICE | NC | 90004855835 |
| 92215913891951 | OZJA | HARRIS | NC | 90013279138 |
| 92216142743584 | KRISTIN | EGELUND | UT | 90011541427 |
| 92216413697123 | ANNA | TORRES | OR | 44052984136 |

| | | | | |
|---|---|---|---|---|
| 92216417943584 | KEVIN | HANSEN | UT | 90014484179 |
| 92218816641296 | DANIELLE | HABECK | PA | 51073298166 |
| 92219313781634 | SANDRA L | GARRETT | MO | 90006083137 |
| 92219512955957 | JEANNIE | MCCLURG | CA | 49089795129 |
| 92219841841296 | DOLORES | RODRIGUEZ GARCIA | PA | 90007088418 |
| 92221413491521 | MICHELLE | GALLEGOS | TX | 90013244134 |
| 92221912181635 | ROSEMARY | MATHEWS | MO | 29033509121 |
| 92221946577537 | AUDREY | TAUSINGA | NV | 90013839465 |
| 92221951343584 | PAUL | WYATT | UT | 90007099513 |
| 92222231697123 | SHAWN | VALLEAU | OR | 44016122316 |
| 92223441843584 | RONALD | NELIUS | UT | 90007824418 |
| 92223953461973 | JESSICA | PEREZ | CA | 90011209534 |
| 92223958191882 | DAVID | RAMOS-MORA | OK | 21012469581 |
| 92225463991599 | MIRNA | MUNIZ | TX | 90013904639 |
| 92225579155951 | CHUE | VUE | CA | 49069625791 |
| 92226759897123 | EVARISTO FELICIANO | FELICIANO | OR | 90009707598 |
| 92226764991599 | JUAN | ALVAREZ | TX | 90013597649 |
| 92227461755975 | RICARDO | VELASQUEZ | CA | 48083554617 |
| 92231334257126 | ROSENDA | LOPEZ | VA | 90009603342 |
| 92231499497123 | ARTURO | CABERRA | OR | 44041154994 |
| 92233178284346 | KIMBERLEY | HOWARD | SC | 90007991782 |
| 92233331191882 | BRIDGET | ALLISON | OK | 90007923311 |
| 92233383326272 | BENGIE | BARBOSA | WI | 90015603833 |
| 92233426585689 | RUTILIO | CANSECO | NJ | 90008504265 |
| 92233898151334 | EDDI | JUAREZ | OH | 90013648981 |
| 92234772851334 | KATIE | FRAMPTON | OH | 90010747728 |
| 92235943161977 | AL | SMITH | CA | 46056449431 |
| 92236511343584 | RICK | BRUNSON | UT | 31006965113 |
| 92236815343584 | RICK | BRUNSON | UT | 90013848153 |
| 92237351943584 | TERESA | BUSICO | UT | 31078913519 |
| 92237813177537 | JUNE | MILLIGAN | NV | 43026408131 |
| 92238617355951 | PA | YANG | CA | 49098756173 |
| 92239475193756 | BONNIE | WAGNER | OH | 64540354751 |
| 92239524755957 | JUAN CARLOS | REYNOSA | CA | 90005065247 |
| 92239738393755 | ERIKA | TABB | OH | 90009667383 |
| 92242125691521 | CLAUDIA | MOTA | TX | 75078591256 |
| 92242366891599 | VALDEZ | JENNIFER | TX | 90010003668 |
| 92243328233698 | MELISSA | HAVNER | NC | 90011413282 |
| 92243525393755 | KRISTA | PUJIA | OH | 90014225253 |
| 92243675891521 | GARZA | PATRICIA | TX | 90010706758 |
| 92245129591599 | MIGUEL | RODRIGUEZ | TX | 90014511295 |
| 92245246241296 | SARAH | PUHARIC | PA | 90013092462 |
| 92246781591399 | TONYA | SMITH | KS | 90007097815 |
| 92247117141296 | ROBERT | RICKERD | PA | 51075481171 |
| 92248786291521 | RAMIRO | VILLEGAS | TX | 90013337862 |
| 92251867593769 | ASHLEY | HOSKINS | OH | 90005658675 |
| 92253198397123 | LAURA | CERVANTES | OR | 90012931983 |
| 92253588997123 | TABATHA | SMITH | OR | 90010595889 |
| 92253642151334 | JOSE | CORTES-AVILES | OH | 66050296421 |
| 92255149693755 | GERALD | BACCUS | OH | 64511731496 |
| 92255742233698 | JOHN | ATEM | NC | 90007777422 |
| 92255867855951 | CECILLE | MAGLAIBA | CA | 90003658678 |
| 92258652781635 | YADIRA | MEZA | MO | 29084816527 |
| 92258833851334 | ROLAND | RUE | OH | 90010738338 |
| 92258987193769 | EDWARD | BAKER | OH | 64563519871 |
| 92259692155957 | YESENIA | RENTERIA | CA | 90015156921 |
| 92259763561977 | SONIA | HERNANDEZ | CA | 90013087635 |
| 92261111531952 | PAUL | SMITH | IA | 90014071115 |
| 92261217577537 | ERICA MARIA | AGUINAGA | NV | 90011412175 |
| 92261299191882 | MELINDA | TAYLOR | OK | 21002682991 |
| 92261574441296 | ANGELO | REYNOLDS | PA | 90013375744 |
| 92262381397123 | ROSA | DIAZ | OR | 90010893813 |
| 92263351351334 | GINA | LAMBRINDINES | OH | 90012573513 |
| 92263367397123 | CRYSTAL | CURRY | OR | 90015043673 |
| 92263564197123 | ALBY NURY | AZUA | OR | 90014185641 |
| 92263791197123 | MARIO | MARTINEZ VENTURA | OR | 90013947911 |
| 92264433191599 | JOSUE | RIVAS | TX | 90010814331 |
| 92265882497123 | MONICA | CALZADILLAS | OR | 90009218824 |
| 92266582855951 | NAOMI | MARTINEZ | CA | 90012875828 |
| 92267125761979 | ERIC | RODRIQUEZ | CA | 90008611257 |
| 92268234591521 | ROCIO | RAMIREZ | TX | 90012322345 |
| 92268474241296 | JEMEL | MORRIS | PA | 90014004742 |
| 92268838177537 | ABRAHAM | MORALES | NV | 90012988381 |
| 92269379591951 | MI | CHUNG | NC | 17053023795 |
| 92272661385689 | OSCAR | VALENTIN | NJ | 90005536613 |

| | | | | |
|---|---|---|---|---|
| 92273517791399 | ESTHER | MENDOZA | KS | 29083445177 |
| 92273755561977 | EZEQUIEL | PLASCENCIA | CA | 90013417555 |
| 92275639861499 | GARY | LYONS | OH | 90014736398 |
| 92275892933698 | JESSICA | RENO | NC | 12066698929 |
| 92276424491951 | AYANNA | WADE | NC | 90010864244 |
| 92277164897123 | BRIAN | LITTELL | OR | 44006331648 |
| 92277417931422 | BETH | DIERKER | MO | 90005074179 |
| 92278131691599 | LAURA | RODRIGUEZ | TX | 90009021316 |
| 92278981855951 | LYNDSEY | GONZALES | CA | 49014209818 |
| 92279342393782 | SHELIA | COATS | OH | 64565593423 |
| 92281688697123 | CHRIS | ALARCON | OR | 44007566886 |
| 92282317551334 | VICTOR | MELQUIDAES | OH | 90007883175 |
| 92282627681635 | RENE | TRITLITT | MO | 90009276276 |
| 92282913477537 | CYDNEY | DAVIDSON | NV | 43092139134 |
| 92283157181635 | WILLIAM | HANDY | KS | 29066981571 |
| 92284862991521 | ADRIANA | RODRIGUEZ | TX | 75096278629 |
| 92285657351334 | AMY | DE-NISE | OH | 90014226573 |
| 92285948155957 | ANDREA | RIVERA | CA | 49019459481 |
| 92287545291882 | CLEO | SMITH | OK | 21021575452 |
| 92287612985689 | MIGUEL | LOPEZ | NJ | 90008526129 |
| 92289669191599 | ERIC | DELGADO | TX | 90011316691 |
| 92289749791521 | RICK | MAGALLANEZ | TX | 90006517497 |
| 92291133591521 | MARIA | GARZA | TX | 90006831335 |
| 92291775881634 | MAIRA | PLAZOLA | MO | 90005157758 |
| 92292254161977 | ROBIN | CARTWRIGHT | CA | 46000652541 |
| 92292527591599 | CLAUDIA | DELEON | TX | 75050195275 |
| 92292947397123 | BLAS | PEREZ | OR | 90013949473 |
| 92293492161977 | MARICELA | HUERTA | CA | 46045114921 |
| 92294735233698 | CORTNEY | SOLES | NC | 90011977352 |
| 92295417197123 | CENDY | FRIAS | OR | 44029774171 |
| 92297188691521 | OCTAVIO | SALAZAR | TX | 90007741886 |
| 92298336661979 | MARCO | GAYARDO | CA | 90013033366 |
| 92298341791599 | JESUS | RINCON | NM | 90011463417 |
| 92299549555957 | DETRICK | MAYBERRY | CA | 90014305495 |
| 92312742461979 | HERMINA | BALLESTEROS | CA | 90007607424 |
| 92313119297123 | ALICIA | TAPIA | OR | 90013951192 |
| 92314441891399 | GLORIA | BORUNDA | KS | 29001524418 |
| 92317631555951 | MARTIN | CERVANTES | CA | 90010126315 |
| 92317972493755 | PATRIA | SMITH | OH | 64539259724 |
| 92318758633698 | TOPITHA | HINSON | NC | 90013287586 |
| 92319646881626 | JEDEDIAH | SMITH | MO | 90011466468 |
| 92322413385689 | TOMAS | ROSALES | NJ | 85008834133 |
| 92323191791951 | CARINA | SANCHEZ | NC | 90012571917 |
| 92323854461979 | JACQUELINE | ADAMS | CA | 90009558544 |
| 92323919191531 | JESSICA | MENDOZA | TX | 90010459191 |
| 92324185351334 | FELIPE | GONZALEZO | OH | 90011771853 |
| 92325873951334 | BRANDEN | HIBBITTS | OH | 90010968739 |
| 92326868793755 | FREDERICA | VANN | OH | 90010888687 |
| 92327754891526 | RIOS | VICTOR | TX | 75067297548 |
| 92331519355951 | FAVIOLA | ORTIZ | CA | 90014775193 |
| 92332554381635 | MYRSA | GARZA | KS | 90002965543 |
| 92332855991599 | MIGUEL | GARNICA | TX | 75090378559 |
| 92334397997123 | SERGIO | LARA | OR | 90013953979 |
| 92334876485689 | JORDON | ALVAREZ | NJ | 90008758764 |
| 92335923181634 | BREEZI | MACIEL | MO | 90009859231 |
| 92337787693769 | MICHAEL | HALL | OH | 64547497876 |
| 92338111691399 | JONATHAN | WHEELER | KS | 90011691116 |
| 92338169391521 | MARINA | PEREZ | NM | 90000121693 |
| 92342958981634 | ADAM | PADILLA BAUTISTA | MO | 90012619589 |
| 92343675991521 | LAURA | GONZALES | TX | 90011826759 |
| 92344178491521 | ELEA | DAVILA | TX | 90011041784 |
| 92344543461977 | LILIA | LOPEZ | CA | 90008465434 |
| 92346517555951 | ROSA | GUZMAN | CA | 90002805175 |
| 92347354131459 | LEWIS | SMITH | MO | 90004963541 |
| 92347517141296 | SANDRA | LOCKLEY | PA | 90006835171 |
| 92348989861977 | HARO | RAMON | CA | 90011859898 |
| 92348993993755 | LATIA | PHOENIX | OH | 64576079939 |
| 92352184693755 | SYLVESTER | DAY | OH | 90013471846 |
| 92352745241296 | KEVIN | BROWN | PA | 90013527452 |
| 92352768155957 | NOEMI | RAYES | CA | 49017157681 |
| 92353361197123 | AARON | HEEVEL | OR | 90006833611 |
| 92354263743584 | TONI | PEREZ | UT | 90011102637 |
| 92354918877537 | JUAN FRANCISCO | VALLE | NV | 90007909188 |
| 92355439151356 | JENNIFER | WHITE | OH | 90011604391 |
| 92359272151334 | HING | CHOI | OH | 90013922721 |

| | | | | |
|---|---|---|---|---|
| 92359479777537 | NICOLASA | CERVANTES | NV | 90009924797 |
| 92359697697123 | ROSE | AMIDA | OR | 90014916976 |
| 92361993231447 | ALFRED | CATCHING | MO | 90006509932 |
| 92363762191599 | MARIA DEL | MORALES | TX | 90000777621 |
| 92365364261986 | SARA | VELAZQUEZ | CA | 46026983642 |
| 92366234155951 | DARIO | LEMUS | CA | 49095612341 |
| 92366923181634 | BREEZI | MACIEL | MO | 90009859231 |
| 92366974291599 | JESSICA | CASTTLE | TX | 75018349742 |
| 92367367491951 | EUGENE | HAYES | NC | 17000183674 |
| 92367838955957 | LILY | RILEY | CA | 90012938389 |
| 92368371141296 | RICHARD | TSCHUDI | PA | 51000703711 |
| 92368951791599 | DANNY | MARTINEZ | TX | 90014759517 |
| 92368958861977 | MARIA | NAVARRETE | CA | 90004799588 |
| 92369214891399 | CHRIS | OLESON | KS | 90008172148 |
| 92369656893755 | ALDO | FLORES | OH | 90008006568 |
| 92373315493755 | CARRIE | KUSS | OH | 90015113154 |
| 92374479991955 | TANIKA | YARBURRAL | NC | 90007294799 |
| 92374754493755 | TEPHANIE | DAVIS | OH | 90014187544 |
| 92375453493769 | DORIAN | MCKEE | OH | 90000714534 |
| 92375553197123 | SHAWNEE | MURPHY | OR | 44053005531 |
| 92375673477537 | BLANCAFLOR | ANZURES DEL VALLE | NV | 90010556734 |
| 92376746181634 | ERIC | TRACY | KS | 90015117461 |
| 92377791577537 | HOMERO | RIVERA | NV | 43018067915 |
| 92382431355951 | YER | THAO | CA | 49001804313 |
| 92382597557137 | FRANKLIN | DIAZ | VA | 90000165975 |
| 92382852443584 | CATHERINE | EDWARDS | UT | 90011468524 |
| 92383691593755 | ROBERT | BROWN | OH | 90011566915 |
| 92385173991951 | JARVIS | WILSON | NC | 17016031739 |
| 92385564181634 | MARIELA | SANTIAGO | MO | 29080745641 |
| 92385715191399 | LASHON | O'NEAL | KS | 29016147151 |
| 92385953991951 | COREY | BURNETT | NC | 90015219539 |
| 92386477751334 | GORGE | WASHINGTON | OH | 90011454777 |
| 92386692291951 | SANDRA | UNDERWOOD | NC | 17033276922 |
| 92387216477537 | JOHN | JONES | NV | 90012802164 |
| 92388632391521 | JESSICA | ACKER | TX | 90013676323 |
| 92388664541296 | COURTNEY | LALLY | PA | 90013326645 |
| 92389641181635 | ROBERT | JORDAN | KS | 90013776411 |
| 92392864993755 | TOSHA | WEATHERSPOON | OH | 90014168649 |
| 92393863391882 | TIFFANY | KENDALL | OK | 21046028633 |
| 92394158977537 | EMMANUEL | DELEON | NV | 90011131589 |
| 92394224191599 | JUAN | ESPARZA | TX | 90003992241 |
| 92394544151334 | SANDY | ROBERTSON | OH | 90014515441 |
| 92394928293747 | SHAWN | BARLOW | OH | 90001199282 |
| 92395625977537 | TIFFANI | HENRY | NV | 90012816259 |
| 92396785977537 | ANNIE | OMAYE | NV | 90010337859 |
| 92396872741275 | KENYA | ALLEN | PA | 90010848727 |
| 92396883577537 | AUDRA | PEREZ | NV | 90012458835 |
| 92397118671956 | BERTHA | RODRIGUEZ HERRERA | CO | 90012011186 |
| 92397167797123 | KAYTE | RACH | OR | 44084991677 |
| 92397872661977 | PERLA | SANCHEZ GARCIA | CA | 90008458726 |
| 92398166391599 | LETICIA | SALAS | TX | 90009851663 |
| 92399492191882 | ENRIQUE | CANDELAS | OK | 90013534921 |
| 92411331851334 | ETHAN | UDRY | OH | 90015143318 |
| 92411888655951 | RANDY | CIAVAGLIA | CA | 49080378886 |
| 92411931691521 | FEDERICO | FONSECA | TX | 90004679316 |
| 92412149691951 | LATAVIA | ROSE | NC | 90010931496 |
| 92412181581672 | FREDDIE | GREGG | MO | 90008491815 |
| 92414819581635 | SHELIA | ALLEN | MO | 90013738195 |
| 92415567993755 | COLLEEN | WORTHINGTON | OH | 90013705679 |
| 92416282255951 | GUADALUPE | BAEZ | CA | 90012762822 |
| 92416456191521 | FRANCISCA | GALLARDO | TX | 75087314561 |
| 92416879981634 | CINDY | DEAN | MO | 90015298799 |
| 92417381955951 | MARTIN | ESCOBEDO | CA | 90012413819 |
| 92418612791521 | ZULMA | MEDRANO | TX | 90010326127 |
| 92419351351334 | GINA | LAMBRINDINES | OH | 90012573513 |
| 92422232293755 | D M | NEACE | OH | 90001932322 |
| 92422275691951 | JEAN | PIERCE | NC | 17003872756 |
| 92422329291882 | JUAN CARLOS | PEREZ | OK | 90013363292 |
| 92424568393755 | JOSH | SZEMAN | OH | 90013885683 |
| 92425175261977 | ANTONIO | AGUILAR | CA | 90007711752 |
| 92426566555957 | CASSANDRA | RIOS | CA | 90010745665 |
| 92427649391951 | MICHELLE | MOURNING | NC | 90012576493 |
| 92427649591599 | ROBERT | MARTINEZ | TX | 75031736495 |
| 92429536741296 | PHILIP | HOOPER | PA | 51048855367 |
| 92429945891951 | BRANDON | TERRY | NC | 90004439458 |

| | | | | |
|---|---|---|---|---|
| 92431159293769 | JESSICA | SMITH | OH | 90002551592 |
| 92431168791882 | TIMOTHY | MCHUGH | OK | 21092091687 |
| 92431894593782 | KHALIAH | COLE | OH | 90012118945 |
| 92432735397123 | JAIME | DELGADILLO | OR | 90014187353 |
| 92434718355957 | STEVE | BAZB | CA | 90013967183 |
| 92436361833698 | VIRGINIA | LOZANO | NC | 12044223618 |
| 92438426477537 | EARL | EVES | NV | 90014644264 |
| 92439683185926 | JOHN | DUFF | KY | 90009726831 |
| 92441612143584 | CHIP | ANDERSON | UT | 31082646121 |
| 92441726955946 | MARTA | SANCHEZ | CA | 90009917269 |
| 92442165355957 | BRENDA | ORTIZ | CA | 49000981653 |
| 92442565697123 | DIRK | LOYD | OR | 90014205656 |
| 92442574591399 | CARLOS | MORENO | KS | 90010535745 |
| 92444138955957 | SAVANG | SITTHI | CA | 90011661389 |
| 92444397191599 | AMANDA | HUNTER | TX | 90015153971 |
| 92444427797123 | GUADALUPE | ALVISURES | OR | 90014254277 |
| 92445297641296 | JOYCE | PAVER | PA | 90000172976 |
| 92445355697123 | MELLISA | COLLINSWORGH | OR | 90008443556 |
| 92446445681634 | NIC | ALDRICH | MO | 90012384456 |
| 92446744177537 | ANA | CARIAS | NV | 90009807441 |
| 92446887561977 | BRIAN | MORGAN | CA | 90012768875 |
| 92447475981634 | ROBERT | ALLEN | MO | 90010264759 |
| 92448613455951 | LEE | EDWARDS | CA | 90006986134 |
| 92448625991521 | CYNTHIA | RAMIREZ | TX | 90013676259 |
| 92449276181635 | ELIZARDO | BARRIO | MO | 29001032761 |
| 92449978597123 | VERONICA | HERNANDEZ | OR | 90007199785 |
| 92451221538531 | MARICELA | MATA | UT | 90010072215 |
| 92451695255957 | SELESTINO | MORALES | CA | 90013616952 |
| 92452572433698 | NIKKI | VARGAS | NC | 90011735724 |
| 92452826361977 | EVERADO | TOVAR | CA | 46014588263 |
| 92453129297123 | HECTOR | ZAVALA CHAVEZ | OR | 44006061292 |
| 92453765933668 | TOMEKA | BENNETT | NC | 12009677659 |
| 92455641955957 | APRIL | ALCORN | CA | 49001596419 |
| 92455824551334 | JUAN | MONDUO | OH | 66040358245 |
| 92456741897123 | PATRICIA | PEREZ DIAZ | OR | 90000597418 |
| 92457298961977 | GLORIA | RODRIGUEZ | CA | 46048772989 |
| 92457327891521 | CYNTHIA | JIMENEZ | TX | 90014293278 |
| 92458826285689 | FELIX | CASTELAN | NJ | 90004258262 |
| 92459972955951 | JENNIFER | NERI | CA | 90002959729 |
| 92461136155957 | JOSE | CASTILLO | CA | 90011551361 |
| 92461924593755 | ISAAC | PEACOCK | OH | 90015539245 |
| 92462885455951 | ROBERT | GONZALES | CA | 49083748854 |
| 92462993591599 | AZEQUIEL | RODRIGUEZ | NM | 75096939935 |
| 92463617197123 | PERLA | ZAVALETA | OR | 90014216171 |
| 92463883577537 | AUDRA | PEREZ | NV | 90012458835 |
| 92464145291357 | MELVIN | INTERIANO | KS | 90002271452 |
| 92464659881634 | GREG | MARSH | MO | 90008226598 |
| 92466616893755 | CARL | GENTRY | OH | 64593016168 |
| 92469797355951 | NICOLE | HODGES | CA | 90013817973 |
| 92471788897123 | LIZETH | PONCE | OR | 44032027888 |
| 92472426681637 | MONIQUE | WATKINS | MO | 29083474266 |
| 92472938755951 | GARCIELA | RIVERA | CA | 90007239387 |
| 92473545933698 | ZIKIA | GRANT | NC | 90010325459 |
| 92474162543584 | GUSTAVO | ROJAS | UT | 90007531625 |
| 92475172491599 | EDUARDO | IBARRA | TX | 90014941724 |
| 92475339597123 | ELISHA | MATIN | OR | 90003083395 |
| 92476511541296 | JUAN | ALANIS | PA | 90015535115 |
| 92477917661979 | SONIA | ALFARODELEON | CA | 90011779176 |
| 92482233851334 | BETH | CALDWELL | OH | 90015022338 |
| 92482735893755 | EDWARDO | GALVIAN | OH | 64592807358 |
| 92483932551334 | AMBERLY | BROWN | OH | 66043839325 |
| 92484312855951 | GABRIELA | DELGADO | CA | 49021073128 |
| 92485531961979 | FELIPE | RAMIREZ | CA | 90002685319 |
| 92487161991861 | YASMIN | MCNEAL | OK | 90012601619 |
| 92487464355957 | MARY | MOLINA | CA | 49096384643 |
| 92489216477537 | JOHN | JONES | NV | 90012802164 |
| 92489544433698 | SARITA | INGRAM | NC | 90009555444 |
| 92491239555951 | RICHARD | DIAZ | CA | 90013482395 |
| 92491526881634 | JEFFREY | JOHNSON | MO | 90012275268 |
| 92492531951334 | DANIEL | BROADUS | OH | 90005795319 |
| 92492986293755 | RAYMOND | COLE | OH | 90011149862 |
| 92493223693738 | TONTIONIA | CRAVER | OH | 90012412236 |
| 92493329733698 | TABITHA | GOLDING | NC | 12039493297 |
| 92495221681634 | MAURICIO | DIAZ | KS | 29061282216 |
| 92495428991951 | MARGIE | MEJIAS | NC | 90014894289 |

| | | | | |
|---|---|---|---|---|
| 92495518685689 | GERMAN | HERNANDEZ | NJ | 90003625186 |
| 92496788681634 | EDNA | CHAVEZ | MO | 29009827886 |
| 92498581797123 | BRENDA | SOTO | OR | 90004265817 |
| 92498886591599 | DAVID | CARRILLO | TX | 90003848865 |
| 92499478771936 | EDNA | ORTIZ-PAYAN | CO | 90012294787 |
| 92511631961979 | MARICELA | CORTEZ | CA | 90002506319 |
| 92512329255957 | ARTHUR | JAMES | CA | 90012713292 |
| 92513457751334 | BRIAN | PRICE | OH | 90013864577 |
| 92514711881634 | KENNETH | GREEN | MO | 90009677118 |
| 92515152691951 | ANGEL | RAMOS | NC | 90015131526 |
| 92516216991882 | NATALIE | GEANS | OK | 21069662169 |
| 92516676651334 | FORTINO | ISLAS | OH | 66091656766 |
| 92519489833698 | CORTNEY | GRAY | NC | 90013004898 |
| 92521123391599 | JOSE | REYES | NM | 90013641233 |
| 92521696293769 | TASTEE | WILLIAMS | OH | 90013826962 |
| 92521727141296 | TRINITY | HARRISON | PA | 51065537271 |
| 92521957238543 | DIEDRE | FLANNERY | UT | 90011079572 |
| 92523336597123 | J JESUS | PADILLA SANDOVAL | OR | 44074513365 |
| 92523792681635 | ANTOINETTE | CHAPMAN | MO | 90012147926 |
| 92525228138531 | DEBBIE | BIRCUMSHAW | UT | 90012112281 |
| 92526335455957 | SHARON | LINDBLADE | CA | 49092283354 |
| 92526644277537 | LUZ | CURIEL | NV | 90014936442 |
| 92527885955951 | CRYSTAL | PEREZ | CA | 90009488859 |
| 92528161591951 | NIKEA | MCCRAE | NC | 90014701615 |
| 92528292861474 | LINDA | BORDER | OH | 90015372928 |
| 92529257397123 | ASHLEY | SCHLECHT | OR | 44075692573 |
| 92529975391399 | JOSHUA | FRIEND | KS | 90008439753 |
| 92531231785689 | EMERY | BRICE | NJ | 90008692317 |
| 92531845755957 | NANCY | AVALOS | CA | 90012908457 |
| 92532365877537 | GEORGENE | ARIZ | NV | 90010893658 |
| 92532434251334 | FAHRIS | SMITH | OH | 90011164342 |
| 92532625443584 | STEPHANIE | CHRISTIANSON | UT | 31087286254 |
| 92534964593769 | KATHERINE | BECKNELL | OH | 64593529645 |
| 92534991781637 | LAKINNA | GILL | MO | 29040609917 |
| 92535499541296 | TANAYA | DEANDA | PA | 90013514995 |
| 92536375793755 | LINDA | SCHALL | OH | 64583903757 |
| 92539856543584 | HOY | ANDERSON | UT | 31053528565 |
| 92541778561977 | JOHN | HEITER | CA | 90011877785 |
| 92542221785922 | PEGGY | HOLMAN | KY | 90012422217 |
| 92542313361979 | BLANCA | MEDINA | CA | 90011783133 |
| 92545453691599 | FABIOLA | ACOSTA | TX | 90009474536 |
| 92545667877537 | MATHEW | LEYVA | NV | 90014356678 |
| 92545884155951 | DIDIER | FORONDA | CA | 49089478841 |
| 92545953555957 | MICHAEL | VICTOR ANTONIO | CA | 49089439535 |
| 92546115591951 | TINA | MANGUM | NC | 90000401155 |
| 92546397393755 | CAROLINE | COLLINS | OH | 90006943973 |
| 92547148361977 | JEFF | GRAHAM | CA | 90012761483 |
| 92547375891521 | VICTOR | VALLE | TX | 90008003758 |
| 92548785271928 | ASHLEY | ALGIEN | CO | 90011237852 |
| 92551514581637 | RONEE | DAVIS | MO | 29077905145 |
| 92552324391882 | TIAH | HOUSTON | OK | 90011153243 |
| 92552424491521 | MAYRA | CASTILLO | TX | 90010624244 |
| 92552934781635 | DENISE | LITTLE | MO | 29003809347 |
| 92554766377537 | OPHELIA | ROSALES | NV | 90014587663 |
| 92556166141296 | KIMBERLY | LUCARELLI | PA | 90014691661 |
| 92557358597123 | MAYRA | CARMONA | OR | 90009243585 |
| 92557746291399 | MA ELENA | RODRIGUEZ | MO | 90009457462 |
| 92558588891951 | MARSHA | ASHE | NC | 90013695888 |
| 92558643291882 | RICKEY | BRYANT | OK | 90004576432 |
| 92558671191521 | RODOLFO | REYES | TX | 90010036711 |
| 92558766191599 | JESSE | CARRALEJO | TX | 75043937661 |
| 92558782297123 | CERDA RICO | JESUS | OR | 90000907822 |
| 92558797581634 | ANTHONY | BOSTIC | MO | 90013187975 |
| 92559417791521 | CONSUELO | GARCIA | TX | 90013244177 |
| 92559692461977 | STACY | RICO | CA | 90007256924 |
| 92561841891951 | WILLIAM | THORNTON 111 | NC | 90011448418 |
| 92562361177537 | LEONEL | CARPIO | NV | 43084353611 |
| 92562369443584 | ASHLEE | TEGEN | UT | 90007243694 |
| 92562616555951 | ISABEL | PEREZ | CA | 90012876165 |
| 92562861833698 | ANN | CALIGAN | NC | 12055158618 |
| 92563358597123 | MAYRA | CARMONA | OR | 90009243585 |
| 92563567981634 | GUSTAVO | TORRES | MO | 90015105679 |
| 92564154885997 | KETARAH | HERRON | KY | 90005011548 |
| 92564223433698 | TIERRA | BROOKS | NC | 90012902234 |
| 92564438291599 | RICARDO | SIMENTAL | TX | 90010904382 |

| 92566292943584 | SANDI | BRITTAIN | UT | 90006662929 |
|---|---|---|---|---|
| 92567588251334 | CHRISTOPHER | NEWBERRY | OH | 90012665882 |
| 92567741443584 | RAE | CLEMENTS | UT | 90008517414 |
| 92569423793755 | JESSE | BROWNING | OH | 90014414237 |
| 92571696561979 | MARIO | DIAZ | CA | 46003586965 |
| 92572857955967 | VELEN | RAMIREZ | CA | 90006788579 |
| 92572935497123 | KYSHERIA | GALES | OR | 90012929354 |
| 92573892843584 | AMANDA | KURT | UT | 90014638928 |
| 92575333755951 | DU | HO | CA | 90013843337 |
| 92575712191521 | ENRIQUEZ | JOSE ANTONIO | TX | 75002047121 |
| 92577839591521 | APRIL | GUTIERREZ | TX | 90012818395 |
| 92578195393755 | KELLY | MADDEN | OH | 90015011953 |
| 92578995791521 | MONICA | GAUCIN | TX | 75015079957 |
| 92579393993755 | DANIELLE | WHITE | OH | 90013163939 |
| 92579566661977 | SILVERIO | CORRAL | CA | 90012735666 |
| 92582914355957 | KIANNA | ENCINIAS | CA | 90014939143 |
| 92583491291951 | TIERRA | DENNY | NC | 90012844912 |
| 92584729861977 | ALDO | LOPEZ | CA | 90013057298 |
| 92585313655951 | YANG | VANG | CA | 90013263136 |
| 92585442761556 | CHELSEA | DORRIS | TN | 90005224427 |
| 92586243633698 | ALLYSON | SHELTON | NC | 90014812436 |
| 92586672355957 | RALPH | MARTINEZ | CA | 90013936723 |
| 92586877391521 | GUADALUPE | AVILA | TX | 90011168773 |
| 92587747131624 | DESIREE | ROGERS | KS | 90012367471 |
| 92591626655951 | MICHELLE | JAMES | CA | 90012876266 |
| 92591752791521 | JOSE | CARDENAS | TX | 90003747527 |
| 92591789491951 | VIRGINIA | WIGGINS | NC | 90014787894 |
| 92592898781634 | JACK | STICKEL | MO | 90014738987 |
| 92595935555957 | JOSE | RAMOS ESPINOZA | CA | 90012519355 |
| 92596612181635 | BRIGITT | ARNDT | MO | 29012926121 |
| 92597516725335 | PATOLO | AUKUSITILO | WA | 90015375167 |
| 92611485391599 | MICAELA | DURAN | TX | 90005074853 |
| 92611574541296 | DANIEL | WELCH | PA | 51064185745 |
| 92614252297123 | ANNA | VALDIVA | OR | 90009082522 |
| 92615336591599 | FURNITURE | OUTLET WAREHOUSE | TX | 90000833365 |
| 92616714355957 | ERNIE | REYNA | CA | 90015177143 |
| 92617252297123 | ANNA | VALDIVA | OR | 90009082522 |
| 92618129991521 | ANTHONYE | VARELLA | TX | 90008411299 |
| 92618188781635 | ANDRIANA | ADAIR | MO | 90013221887 |
| 92618618643584 | KIMBERLY | DEGELBECK | UT | 90002816186 |
| 92619322891599 | AMY | AVILA | TX | 90012003228 |
| 92619925791521 | MONICA | PEREZ | TX | 90011069257 |
| 92622571391599 | JUAN | DE AVILA | TX | 90013005713 |
| 92622579155951 | ARTHUR | WALLACE | CA | 49014885791 |
| 92622922343584 | SHERRIE | ROBINSON | UT | 31026939223 |
| 92624626191599 | ANNET | CASTILLO | TX | 90007896261 |
| 92625477991521 | MONICA | CERVANTES | TX | 75092094779 |
| 92625663155951 | GRACIELA | INIGUEZ | CA | 49030296631 |
| 92625785977537 | ANNIE | OMAYE | NV | 90010337859 |
| 92626174455951 | LETICIA | AMARILLO | CA | 90012431744 |
| 92626188261979 | COURTNEY | LEWIS | CA | 90011791882 |
| 92626692943584 | MALISSA | PERRY | UT | 90003146929 |
| 92627475291599 | MARYL LU | BUENO | TX | 90003664752 |
| 92629191355938 | KELLY | HER | CA | 90003461913 |
| 92629268761979 | CINDY | MUENNICH | CA | 90011432687 |
| 92629682881635 | THERESA | OPATRNY | MO | 29063556828 |
| 92629937455957 | JOSUE SAUL | ARMENTA ESPINOZA | CA | 90015329374 |
| 92631458181637 | DEVAN | SYKES | MO | 90003564581 |
| 92631653741251 | GEORGE | DENGLER | PA | 51089506537 |
| 92631661791521 | PERLA | MENDOZA | TX | 90012816617 |
| 92632371793755 | DESTINE | TUCKER | OH | 64516813717 |
| 92634244377521 | JOSE | SILVA | NV | 90001682443 |
| 92635693491951 | PERDO | FERMIN-ARROYO | NC | 90013236934 |
| 92636326141299 | MARGARET | HILF | PA | 51053613261 |
| 92636671543584 | REBECCA | DURRANT | UT | 90012246715 |
| 92636961591521 | MONICA | NINO | TX | 90010019615 |
| 92637254193755 | NATALIE | KISER | OH | 90015612541 |
| 92637583755951 | ANGEL | TOSCANO | CA | 90012275837 |
| 92637976981635 | SHAQUDIA | WILSON | MO | 90014729769 |
| 92638278633698 | MARVIN | BOGANS | NC | 12097342786 |
| 92638983677537 | MARIA GUADALUPE | BIBRIEZCA | NV | 90012449836 |
| 92639615197123 | ROBERT | LEWIS | OR | 90009136151 |
| 92639981761977 | NATALIE | GARNER | CA | 90012449817 |
| 92642536777537 | ANGELICA MARIA | VIVAR-GONZALEZ | NV | 90011725367 |
| 92644273143584 | JEFFERY | PARRIS | UT | 90009672731 |

| 92645275181634 | MARIO | ARMENTA | MO | 29010362751 |
| 92646352591399 | ERICK | CRUZ | KS | 29056553525 |
| 92646955791599 | ERNIE | URTEGA | TX | 90008759557 |
| 92647289655957 | GLORIA | MARQUEZ | CA | 90014582896 |
| 92648656743584 | MICKIE | MCCROR | UT | 90013166567 |
| 9265148558163 | BRAD | GOODMAN | MO | 29034114855 |
| 92652235843584 | STEPHANIE | BAKER | UT | 90003522358 |
| 92652739377537 | VIRIDIANA | PACHECO | NV | 43089367393 |
| 92653128791951 | JATARAH | WHEELER | NC | 90013881287 |
| 92654424855957 | ERWIN | ECHAVEZ | CA | 90014654248 |
| 92657267755957 | IRLANDA | ANGULO | CA | 90008132677 |
| 92657656743584 | MICKIE | MCCROR | UT | 90013166567 |
| 92658477481635 | LYNZEE | COOKE | MO | 90013584774 |
| 92659127941296 | HEIDI | LEYTRICK | PA | 90010641279 |
| 92659831955951 | JESSIE | RODRIGUEZ | CA | 90013178319 |
| 92659949361979 | CLARE | COBIEYA | CA | 90002929493 |
| 92661973693769 | NORLENE | ONEAL | OH | 90010009736 |
| 92663349597123 | HEATHER | JUNGER | OR | 90000333495 |
| 92663927791521 | KARRIE | WELLS | TX | 90010719277 |
| 92666169297123 | RACHEL | EARLY | OR | 90014401692 |
| 92666325797123 | RACHEL | EARLY | OR | 44011173257 |
| 92666462991882 | RICHELLE | HATCHER | OK | 21065404629 |
| 92667334241296 | RAHUL | WILLIAM | PA | 90013473342 |
| 92668336491951 | TIA | ALLEN | NC | 90014713364 |
| 92668777961977 | LORENA | VELAZQUEZ | CA | 90006967779 |
| 92671762481635 | TINA | CRUCES | MO | 90010547624 |
| 92671968443584 | JAMIE | BUSICO | UT | 31089839684 |
| 92672951591544 | MIRIAM | GUTIERREZ | TX | 90009649515 |
| 92674264241296 | MICHAEL | SULEY | PA | 90014702642 |
| 92674426481635 | CHRISTINA | LAMB | MO | 90012964264 |
| 92674641591599 | ERSKINE | YESENIA | TX | 75093446415 |
| 92676234691599 | ALEJANDRA | LOPEZ | TX | 90002902346 |
| 92678236833698 | MARLO | TOWNSEND | NC | 90014712368 |
| 92678448893769 | REBECCA | TURK | OH | 90008024488 |
| 92679351951334 | GONZALO | CERECERO | OH | 90010263519 |
| 92681362851334 | HECTOR | SAAVEDRA | OH | 66091343628 |
| 92681964291521 | MIRYAM | ESCALANTE | TX | 90014059642 |
| 92682644441296 | TAMIKA | DUCK | PA | 90010866444 |
| 92682897351364 | PATRICIA | HUSS | OH | 90008718973 |
| 92683573871945 | CONSTANCE | THIBODUX | CO | 90004825738 |
| 92684446661979 | SAMUEL | CASTILLO | CA | 90011794466 |
| 92685422971965 | JOAN | KLATT | CO | 90012004229 |
| 92686145581635 | BRITNEY | RUTH | MO | 90011091455 |
| 92687397941296 | SHADARRA | PIRL | PA | 90015453979 |
| 92688649477537 | TIFFANY | ROWE-CULTEE | NV | 90011436494 |
| 92689473791521 | MARIA | ESTHER | TX | 90004144737 |
| 92689691141296 | RENEE | HUDSON | PA | 51097536911 |
| 92689983377537 | FERANDO | FERNANDO ORTIZ | NV | 90012548833 |
| 92691215991951 | ANEL | BOJOY | NC | 90010732159 |
| 92691634881635 | DALE | FUGATE | MO | 90005466348 |
| 92691721255957 | ANTHONY | DE LOS SANTOS | CA | 49054097212 |
| 92692168493755 | SARAH | VANHOOSE | OH | 90010261684 |
| 92692257397123 | ASHLEY | SCHLECHT | OR | 44075692573 |
| 92692813955938 | FELIPE | LEAL | CA | 90012678139 |
| 92692928943584 | HEATHER K | PEDERSEN | UT | 90006449289 |
| 92692946481634 | RONALD | GARRISON | MO | 90008749464 |
| 92693144591521 | JOELDA | ESTRADA | TX | 75053511445 |
| 92694115191951 | CYNTHIA | LYONS | NC | 17041671151 |
| 92694344955951 | JUSTIN | KONKEL | CA | 90013963449 |
| 92694417491521 | LAW FIRM OF ROBERTO | SANCHEZ | TX | 90014154174 |
| 92694467655975 | ELIZABETH | VILLA | CA | 90013244676 |
| 92699592133698 | JULIUS | COARD | NC | 90014845921 |
| 92711395581635 | KRYSTLE | EYE | MO | 29095423955 |
| 92711718541296 | DOMINIQUE | SHERELL | PA | 90011927185 |
| 92711771197123 | SOPHIA | LORENGA GUTIERREZ | OR | 44071597711 |
| 92713116361971 | FERNANDO | RESENDIZ | CA | 90014531163 |
| 92713775455951 | ALICIA | PETERSON | CA | 90012177754 |
| 92714727261977 | DANIEL | NEWMEYER | CA | 90010827272 |
| 92716186955957 | RICKY | RODRIGUEZ | CA | 49033301869 |
| 92716339193755 | KHIEE | NASBITT | OH | 90014713391 |
| 92716377791599 | JONATHAN | SOLIS | TX | 90014893777 |
| 92716752761979 | JUAN | LEAMOS | CA | 90002717527 |
| 92717455563629 | BRYAN | HEUMANN | MO | 90003684555 |
| 92718358491599 | JOEY | GRADO | TX | 90012563584 |
| 92724579861979 | HECTOR | RODRIGUEZ | CA | 90009295798 |

| 92725397291599 | HECTOR | GIBSONCASTRUITA | TX | 90006793972 |
|---|---|---|---|---|
| 92725938155957 | JUAN | MONTALBO | CA | 90011989381 |
| 92726157291599 | LUIS | CUELLAR | TX | 90013811572 |
| 92726923877537 | FEDERICO | AYALA | NV | 90012459238 |
| 92726938193755 | CASEY | HANEY | OH | 90008719381 |
| 92727584277537 | DILLON | BLUNK | NV | 90003065842 |
| 92727911581634 | MISS | NIQUE | MO | 29042369115 |
| 92731781543584 | BILLY | WESCOGAME | UT | 90013487815 |
| 92732843955951 | CASSONDRA | HICK | CA | 90013628439 |
| 92733592121684 | LAFAYETTE | STUART | OH | 90011065921 |
| 92734377791599 | GUADALUPE | PENA | TX | 90002153777 |
| 92735132591599 | MOISES | AGUILAR | TX | 90013641325 |
| 92735443451334 | TIMOTHY | LEHMKUHL | OH | 90013644434 |
| 92737392393755 | TANESHA | MADDICKES | OH | 64574363923 |
| 92737469791399 | SANDRA | GONZALEZ | KS | 90006214697 |
| 92741546993755 | JEFFEREY | WASHINGTON | OH | 64505625469 |
| 92741998355951 | REYNA | COTA | CA | 90004679983 |
| 92742285791599 | CARMEN | VAGUHN | TX | 90013332857 |
| 92742527693755 | DYLAN | TAYLOR | OH | 90015485276 |
| 92743352141296 | DAVID | GOODE | PA | 90002613521 |
| 92743948197123 | BADINA | BLAND | OR | 90010969481 |
| 92744485261979 | JOHANNA | MARTINEZ | CA | 90013024852 |
| 92744565991882 | LAURA | BUIE | OK | 90001225659 |
| 92744832791521 | DAVID | CARRILLO | TX | 75071688327 |
| 92744958991951 | SARA | CIESLA | NC | 17078679589 |
| 92747182661977 | GUADALUPE | GUTIERREZ | CA | 46060081826 |
| 92747414551334 | KAHREM | FAVOR | OH | 90013484145 |
| 92748281955951 | JOSEPH | GONZALEZ | CA | 90012032819 |
| 92748955341296 | DANIELLE | LAROCHE | PA | 90008859553 |
| 92749426971945 | JORDAN | KING | CO | 90006384269 |
| 92749867191964 | YOLANDA | CAMPBELL | NC | 90011498671 |
| 92751331491599 | EDICA | RENTERIA | TX | 90009753314 |
| 92751677633698 | BRITTANY | NEW | NC | 90014566776 |
| 92751962161977 | TAMIKA` | SAMUEL | CA | 46049109621 |
| 92752526361977 | JUAN | GUERENA | CA | 90010985263 |
| 92752869647924 | CANDELARIA | GUARDADO-CABALLOS | AR | 90013848696 |
| 92753411355951 | JANEAN | PEREZ | CA | 49080064113 |
| 92753774755928 | ERICA | AVINA | CA | 90000307747 |
| 92753818281634 | PAUL | TOUNZELL | MO | 90006958182 |
| 92756195755957 | EVCYNTHIA | LUNA CARRISALEZ | CA | 90011821957 |
| 92758356133698 | ANDRE | HOUGH | NC | 90014793561 |
| 92761462681635 | JOHN | MARGLIN | MO | 90014014626 |
| 92762155291599 | GUILLERMO | CERVANTES | TX | 90010411552 |
| 92762948443584 | ALDO | HERNANDEZ | UT | 90010719484 |
| 92764583491599 | JONATHAN | LUTHER | TX | 90012585834 |
| 92766347593755 | KEITH | MORROW | OH | 90014593475 |
| 92766356691882 | ROBERTA | RAMIREZ | OK | 90000673566 |
| 92766781955951 | NICOLE | OWENS | CA | 90009957819 |
| 92767791791547 | ENRIQUE | ROBLES | TX | 90005847917 |
| 92769374397123 | VICTORIA | ESPINOZA | OR | 90014733743 |
| 92769694755957 | ROBERTA | BEACH | CA | 49086536947 |
| 92769835791599 | IRMA | CABRERA | TX | 90009738357 |
| 92771317243584 | MARIA | CASTRO | UT | 90007623172 |
| 92771486591951 | ISMAEL | SANTOS | NC | 90009214865 |
| 92771655991521 | BERTHA | HILL | TX | 90010926559 |
| 92771936655957 | CARLA | LEIJA | CA | 90015329366 |
| 92772656791599 | JULIO | ARANDA | TX | 90013576567 |
| 92772779141296 | DECEMBER | DIXON | PA | 90014007791 |
| 92773976281635 | JOZZIE | FLEXX | MO | 90014139762 |
| 92774544991599 | FAUSTO | LOPEZ | TX | 90014875449 |
| 92775138655957 | RITA | RICKMAN | CA | 49091691386 |
| 92775728651334 | MONTANA | WASHINGTON | OH | 66010417286 |
| 92775899833698 | ANA MARIA | GARCIA | NC | 90012998998 |
| 92777449761979 | DAMON | BYRD | CA | 90002724497 |
| 92777815551334 | LINDA | RIED | OH | 66021708155 |
| 92778696877537 | LUIS | MARTINEZ BARAJAS | NV | 90014356968 |
| 92779251491951 | CHEWAYNE | LEE | NC | 90012442514 |
| 92779491191521 | LUNA | MICHELLE | TX | 90005824911 |
| 92779858291399 | ERICA | SIGALA-SANCHEZ | KS | 90011428582 |
| 92781782191521 | CRISTINA | GARCIA | TX | 90014487821 |
| 92781977981634 | JOSEPH | ATCHISON | MO | 90015269779 |
| 92782426981634 | MRS | PARRIS | MO | 90009194269 |
| 92782931377537 | ALEXANDRIA | BROWN | NV | 90009199313 |
| 92783955181634 | TIFFANY | LILES | MO | 90013089551 |
| 92783984555957 | MARCO | ROMERO | CA | 90014179845 |

| | | | | |
|---|---|---|---|---|
| 92784123155951 | JOSE | VASQUEZ | CA | 49031781231 |
| 92784187143584 | KIM | MCKINNON | UT | 90013991871 |
| 92784755681637 | LASHAWN | TIVIS | MO | 29084337556 |
| 92784964641296 | CALVIN | MORAN | PA | 51084899646 |
| 92786659881634 | GREG | MARSH | MO | 90008226598 |
| 92787281751334 | BOBBIE | SMITH | OH | 66024832817 |
| 92789394191882 | MIGUEL | GUSTAVO | OK | 21004863941 |
| 92791139171936 | KAREN | ORTIVIZ | CO | 90014511391 |
| 92791683643584 | KELLY | WARREN | UT | 90010746836 |
| 92792413461979 | CARLOS | FLORES | CA | 90000364134 |
| 92792629497123 | DAN | HOGELAND | OR | 90003736294 |
| 92793287255957 | JENNIFER | COLLINS | CA | 90014192872 |
| 92793328181634 | LUCY | FLORENCE GRANT | MO | 90011413281 |
| 92793997451334 | MINDY | BERYMAN | OH | 90000999974 |
| 92794223191532 | PATRICIA | RODRIGUEZ | TX | 90013202231 |
| 92795153377537 | HAIRO | OROZCO | NV | 90011401533 |
| 92795217851343 | STWPHEN | BYNDON | OH | 90001592178 |
| 92795427451334 | GIOVANI | ESCALANTE | OH | 90012604274 |
| 92796731881634 | CARNELL | KING | MO | 29015217318 |
| 92798548591951 | TANISHA | FARRIS | NC | 90010885485 |
| 92811263881634 | SHANE | HALL | MO | 90012692638 |
| 92812148693755 | RUSSELL | TOLEN | OH | 90009871486 |
| 92813384361977 | IRENE | AGUILAR | CA | 90008473843 |
| 92814573291951 | HECTOR | HERNANDEZ | NC | 90014065732 |
| 92814629391921 | FELISA | LAVIN REYNOSO | NC | 90004086293 |
| 92815814855951 | REBECCA | GOMEZ | CA | 90010758148 |
| 92816833981634 | FANTROY | QUENTIN | MO | 90012948339 |
| 92818139155951 | JORGE | ALVAREZ | CA | 90005511391 |
| 92819223277537 | TOMAS | ESCOBAR | NV | 90011942232 |
| 92821278991599 | BALDERAS | FERMIN | NM | 75042162789 |
| 92821752291882 | TERESA | MCLEMORE | OK | 21086797522 |
| 92822413461979 | CARLOS | FLORES | CA | 90000364134 |
| 92822755797123 | JESSIE | DAVIS | OR | 90014737557 |
| 92823112843584 | KRISTEN | HOWELL | UT | 90011991128 |
| 92823352691951 | AARON | RAMSEY | NC | 90010303526 |
| 92824755797123 | JESSIE | DAVIS | OR | 90014737557 |
| 92825145291326 | MELVIN | INTERIANO | KS | 90002271452 |
| 92825169791521 | LISETTE | SANCHEZ | TX | 90015031697 |
| 92826375481635 | COREY | MORGAN | MO | 90006753754 |
| 92826728943584 | EVERILDA | FERGUSON | UT | 90004737289 |
| 92826981191882 | EBARISTO | NUNEZ | OK | 90006559811 |
| 92827367185844 | MICHAEL | SANDERS | CA | 90007953671 |
| 92827836661977 | GUADALUPE | ZAMUDIO | CA | 90000248366 |
| 92828128791882 | APRIL | LIPP | OK | 21091921287 |
| 92828578591951 | JOSEPHINA | ROMERO | NC | 17089695785 |
| 92831185933698 | ALVARO | AGUILAR | NC | 90007561859 |
| 92833893697123 | CALVIN | COATS | OR | 90006838936 |
| 92834212891863 | JANE | THOMPSON | OK | 90003032128 |
| 92837657951334 | BRITTANY | WARD | OH | 90013016579 |
| 92837777461979 | GABRIEL | PAEZ | CA | 90010127774 |
| 92837983251334 | ROLAND | SCHUMACHER | OH | 90014389832 |
| 92838188781635 | ANDRIANA | ADAIR | MO | 90013221887 |
| 92838377191882 | VELOIS | GOODLETT | OK | 21089643771 |
| 92839235543584 | JUDY | JASPER | UT | 90008412355 |
| 92839992155951 | CASTINE | PEREZ | CA | 49096829921 |
| 92841442761979 | ALEXIS | YANIS | CA | 90011804427 |
| 92841735943584 | JOSHUA | RICHARDSON | UT | 90009677359 |
| 92841992993755 | DARNELLE | SHACKLEFORD | OH | 90012549929 |
| 92842735155951 | PRADO | RODRIGUEZ | CA | 90013227351 |
| 92843932271928 | YVONNE | SANCHEZ | CO | 90003509322 |
| 92843984981634 | NONA | ABBOTT | MO | 90005419849 |
| 92844283991521 | CECILIA | DE LA ROSA | TX | 75001012839 |
| 92844911591599 | PABLO | TRAVIZO | TX | 75080259115 |
| 92844973443584 | SHERRI | BOLTZ | UT | 90014099734 |
| 92845231772468 | KRYSTAL | PANDULLO | PA | 90013062317 |
| 92846155451334 | JENNIFER | OWEN | OH | 90015341554 |
| 92846954681634 | OTONIEL | PEREZ | MO | 29054089546 |
| 92848261491521 | MARIA | PEREZ | TX | 75087292614 |
| 92849725191547 | CARLOS | GARCIA | TX | 75008167251 |
| 92851333691521 | ADOLFO | LAZCANO | TX | 90014293336 |
| 92851577491521 | JOSE | PACHECO | TX | 75067845774 |
| 92851629793768 | CHARLES | PETERMAN | OH | 90015076297 |
| 92851787451334 | JOE | CHASSIN | OH | 90015427874 |
| 92852827141296 | DAVID | EICHER | PA | 90013858271 |
| 92853121433698 | ASHLEY | LITTLE | NC | 90007761214 |

| 92853272591521 | JUAN | GOMEZ | TX | 75072982725 |
|---|---|---|---|---|
| 92854491391951 | LORENA | BOYZO | NC | 90006824913 |
| 92854836785689 | TOMAS | LOPEZ | NJ | 90005168367 |
| 92854947881634 | ROSALINDA | ZARAGOZA | MO | 90002569478 |
| 92855865593755 | REBECCA | HAMILTON | OH | 90009778655 |
| 92858279355957 | EUGENIA | REYES | CA | 90008832793 |
| 92858353243584 | JORGE | RIVEROS | UT | 90013903532 |
| 92858595391531 | ALEJANDRA | SALCEDO | TX | 90005065953 |
| 92858915981635 | MARIA | RAJAS | MO | 90000529159 |
| 92859288355951 | AMANDA | TARIN | CA | 90005872883 |
| 92862855561979 | NICOLE | MIRANDA | CA | 90012728555 |
| 92863722261977 | RAUL | KASEM | CA | 90007927222 |
| 92863934961971 | MAGDALENA | COLADO | CA | 90001849349 |
| 92864795161979 | SARA | ESCOBAR | CA | 90012727951 |
| 92865442181634 | TERRY | COLBERT | MO | 29046554421 |
| 92865672755925 | ESTHER | RICARDO | CA | 90011316727 |
| 92866552891399 | FLOR | GARCIA | KS | 90009805528 |
| 92866835855951 | GABRIELA | GARCIA | CA | 90002548358 |
| 92871564761979 | ANGEL | PEREZ | CA | 90013115647 |
| 92871827391521 | DAVID | SAAVEDRA | TX | 75049398273 |
| 92872229443584 | AUSTIN | KADING | UT | 90012312294 |
| 92874187491599 | GRACIELA | PRIETO | TX | 75013761874 |
| 92874588181634 | VICTORIA | SMITH | MO | 90008085881 |
| 92875166551334 | JOSE | BUEZO | OH | 90013961665 |
| 92875645397123 | ALBERTO | GARCIA GRANADOS | OR | 90010946453 |
| 92875823931469 | JERMELL | JACKSON | MO | 90012428239 |
| 92877341651334 | HEATHER | FURGUSON | OH | 90010183416 |
| 92878813533698 | CHRISTINA | JAMES | NC | 90010518135 |
| 92879596831942 | RUBY | MORALES MENDOZA | IA | 90012025968 |
| 92881424597123 | ANNETTE | GARCIA | OR | 90008914245 |
| 92881497355957 | TAMARA | BOLDEN | CA | 49081814973 |
| 92881921761979 | IMELDA | HERNANDEZ | CA | 90006269217 |
| 92882678755957 | ALBERT | MORALES | CA | 90009466787 |
| 92883184281634 | ALEXANDER | FUENTES | MO | 90002441842 |
| 92883459241296 | TAMAR | SIMMS | PA | 51050834592 |
| 92883479255951 | DENISE | CORONADO | CA | 49085654792 |
| 92884251961928 | ROBERT | VAZQUEZ | CA | 90011822519 |
| 92884851893755 | LYLE | DALTON II | OH | 64563838518 |
| 92885882855957 | JENAE | FAIRROW | CA | 90014988828 |
| 92886878777537 | AARON | BUCKLEY | NV | 90009068787 |
| 92886955691399 | RAMONA | MALDONADO | KS | 90002739556 |
| 92888881491521 | DIANA | GUZMAN | TX | 90013048814 |
| 92889134655957 | CHAMPAYLE | MEDLEY | CA | 49093921346 |
| 92889262193755 | GERRICK | COPELAND | OH | 90013042621 |
| 92891191393769 | JOSHLYN | HARGRAVE | OH | 90008731913 |
| 92891239981648 | ELDOR | SOTO DE LEON | MO | 90005162399 |
| 92891597193755 | JEFFREY | HOPKINS | OH | 64525685971 |
| 92891672897123 | KENNETH | HAGEN | OR | 90002486728 |
| 92892188333698 | ANTOINETTE | TORRENCE | NC | 90011081883 |
| 92892895155957 | JUAN | LOPEZ | CA | 49041688951 |
| 92893257493738 | PATRONICA | COHEN | OH | 90000942574 |
| 92894341193755 | CHELSEA | GOODING | OH | 64543133411 |
| 92894811191599 | LOURDES | PEREZ | TX | 75014068111 |
| 92895328241296 | JAIME | COSTELNIK | PA | 90006873282 |
| 92895791191599 | FAVIOLA | MEJIA | TX | 90007467911 |
| 92896155251334 | JASH | ALATLRGROV | OH | 90014331552 |
| 92896619391521 | MARGARITA | GUILLEN | TX | 90007456193 |
| 92899989661979 | JOSE FELIX | GONZALEZ | CA | 90011809896 |
| 92911719791951 | BERNAHD | SINGELTON | NC | 90013607197 |
| 92911738877537 | MARIA | CORDOVA | NV | 90009197388 |
| 92912187941296 | JOSEPH | BRUNO | PA | 90015321879 |
| 92912916155957 | ANGELA | SPRINGLER | CA | 90014709161 |
| 92913766625335 | THOMAS | KELLY | WA | 90015207666 |
| 92913983591599 | ENRIQUE | PORTUGAL | TX | 75032019835 |
| 92915234943584 | BENJAMIN | SUTTON | UT | 31075412349 |
| 92915274691399 | LORI | HANSFORD | KS | 90013302746 |
| 92916877591951 | SAMUEL | FEWELL | NC | 90012328775 |
| 92916915391521 | TAI JAVAE | JEFFERS | TX | 90011839153 |
| 92917881697123 | KENNETH | WILSON | OR | 90014748816 |
| 92918579791599 | JUSTIN | KYLE | TX | 90013005797 |
| 92918994681634 | JANAE | BETTS | KS | 90012269946 |
| 92919633381635 | RANDALL | GASSEN | MO | 90010916333 |
| 92921966581635 | STACY AND HERKY | VILLARREAL | MO | 90013649665 |
| 92922363393755 | LINDA | THARP | OH | 64571353633 |
| 92924456891554 | JESSE | OCON | TX | 75047584568 |

| | | | | |
|---|---|---|---|---|
| 92924635455957 | BECKY | VIDAURRI | CA | 90012666354 |
| 92924638291599 | CLAUDIA | HERNANDEZ | TX | 90005276382 |
| 92924691361979 | FABIOLA | GONZALES | CA | 90010416913 |
| 92925112577537 | DIONE | BUCKEYBILE | NV | 43088371125 |
| 92927492661973 | JOSE | JIMENEZ | CA | 90011244926 |
| 92928426281637 | DWIGHT | CURTIS | MO | 29003324262 |
| 92931627297123 | FELICITAS | FLORES JIMENEZ | OR | 90002576272 |
| 92932826551334 | KEVA | SMITH | OH | 66030388265 |
| 92934928433698 | HOWARD | DUMAS | NC | 90013879284 |
| 92935148391399 | AMER | ALMASRI | KS | 90009821483 |
| 92935687261977 | GIOVANNY | CASTILLO | CA | 46049336872 |
| 92936351155957 | LORENZO | OCHOA | CA | 90015183511 |
| 92936653841296 | DARNELL | LOAMONT | PA | 90010866538 |
| 92937215451334 | JAMIE | COOGAN | OH | 90014272154 |
| 92937228393755 | GAYLE | JOHNSON | OH | 64518582283 |
| 92937422791521 | JOSHUA | BAILEY | TX | 90008014227 |
| 92937778381628 | ARVEY | TOREZ | MO | 90014077783 |
| 92937862355951 | MARTHA | ORZOCO | CA | 90014838623 |
| 92938338955957 | CASEY | SHIROYAMA | CA | 49008453389 |
| 92939276961978 | CHRISTIAN | JUAREZ | CA | 90013902769 |
| 92939657755951 | JUANA | OIONICIO | CA | 90010276577 |
| 92939941797123 | RON | MUNGER | OR | 90014749417 |
| 92941467633698 | MARGARITO | RODIGUEZ | NC | 90013484676 |
| 92942946433698 | JAMES | CARDEN | NC | 90001999464 |
| 92943237561979 | ELPIDIA | MERCADO | CA | 90011812375 |
| 92943492861977 | CHRIS | CARTER | CA | 46084424928 |
| 92944634377521 | JAIME | ELIAS | NV | 90006826343 |
| 92945449291599 | BALNCA | OLIVAS | TX | 90006384492 |
| 92945692281635 | MANUIA | SAVEA | MO | 29065996922 |
| 92946536291599 | ALICIA | VAZQUEZ | TX | 90005585362 |
| 92947789281635 | ANDRES | CHIMAL | MO | 90012047892 |
| 92948764281652 | RONALD | HAMMONS | MO | 90012937642 |
| 92948898877537 | TAMMY | WILSON | NV | 43044628988 |
| 92949572291592 | FRANK | MENDEZ | TX | 90003535722 |
| 92951214577537 | ALYSSA | TOMASSETI | NV | 90008352145 |
| 92951531655957 | MARISKA | LOPEZ | CA | 49051315316 |
| 92951999691599 | EDUARDO ELIAS | ALVAREZ LOZANO | TX | 90012849996 |
| 92953144561973 | SILVIA | VALDEZ | CA | 90010171445 |
| 92956281661979 | FREEMAN | LIBAN | CA | 90013132816 |
| 92956876191521 | ALEXIS | AGUAYO | TX | 90012118761 |
| 92956976281635 | MITCH | RUSSELL | MO | 90012629762 |
| 92957377191599 | JESSICA | SALCIDO | TX | 90008643771 |
| 92958144861955 | LEONARDA | IBARRA | CA | 90010211448 |
| 92958464591599 | EL JOE | GARCIA | TX | 90013054645 |
| 92958764561979 | NORMA | BARAJAS | CA | 90011937645 |
| 92959144861955 | LEONARDA | IBARRA | CA | 90010211448 |
| 92959356977537 | NANCY | PEDROZA | NV | 90011133569 |
| 92959741581637 | TORI | JACKSON | MO | 29011537415 |
| 92962135461979 | JOSHUA | MUNOZ | CA | 90006771354 |
| 92962823391951 | LATASHA | FORD | NC | 90014908233 |
| 92963949577537 | KARINA | BONILLA | NV | 90014419495 |
| 92964383393755 | CHERYL | CLARK | OH | 90011053833 |
| 92964433193755 | TROY | BOLDEN | OH | 90012884331 |
| 92965411161927 | ROBERTO | ARREOLA | CA | 90010754111 |
| 92965977593755 | CHRISTOPHER | MATHENY | OH | 90014459775 |
| 92966437193755 | LATRISHA | WILLIAMS | OH | 64518594371 |
| 92966485597123 | MARIAH | SWAYNGIM | OR | 90012494855 |
| 92967227177537 | LAREE | JACKSON | NV | 90009072271 |
| 92968152793755 | EDWARD | JONES | OH | 90012361527 |
| 92971621655951 | LUIS | CRUZ | CA | 90015196216 |
| 92971933597123 | ERICA | BUSTAMANTE | OR | 90014769335 |
| 92972249391399 | JAMES | MASON | KS | 29086032493 |
| 92972992793755 | NYROBE | WOOD | OH | 64573349927 |
| 92975723451334 | CHRISTINA | KING | OH | 66098817234 |
| 92977557543584 | NORMA | LINARES | UT | 31020415575 |
| 92979457951356 | HARRY | GREEN | OH | 90005504579 |
| 92981338681635 | FRANCISCO | RAMIREZ | MO | 29042413386 |
| 92983297791599 | FRANCISCO | HENRY | TX | 90012092977 |
| 92983458551334 | LAURA | BAYSORE | OH | 90013484585 |
| 92983937291521 | SANTIAGO | LOPEZ | TX | 75096349372 |
| 92984384955951 | NATHAN | PIERINI | CA | 49086823849 |
| 92985446161979 | ASHLEY | GARCIA | CA | 90012744461 |
| 92986747497123 | AMANDA | CHOATE | OR | 90010987474 |
| 92986815655951 | MICHAEL | GONZALEZ | CA | 90010938156 |
| 92986827141296 | CHRISTINE | WAGNER | PA | 51020818271 |

| 92987166661979 | DIEGO | MONTEZ | CA | 90002751666 |
|---|---|---|---|---|
| 9298725225131334 | KARINNE | WASHINGTON | OH | 90013472522 |
| 92988168761979 | STEPHANIE | BAUER | CA | 90002751687 |
| 92988269997123 | JOSE | CONTRERAS | OR | 90014752699 |
| 92989274897123 | FELIPE | JIMENEZ | OR | 90014752748 |
| 92989363593755 | ARIC | ROEBUCK | OH | 64585453635 |
| 92991283997123 | LAURIS | CURRIER | OR | 90014752839 |
| 92991481255957 | ISABEL | BREAZELL | CA | 90003954812 |
| 92993153655951 | NOAH | DIAZ | CA | 49001381536 |
| 92993385791951 | SYLVESTER | LEEBEST | NC | 90014003857 |
| 92996178891884 | MARNITA | BYRD | OK | 90009691788 |
| 92996221451334 | JAMES | JOHNSON | OH | 66014472214 |
| 92998291691599 | ROSA | GARNICA | TX | 90009792916 |
| 92999152261977 | CLAUDIA | GALLEGOS | CA | 90010491522 |
| 92999316297123 | CARMEN | NAVARRO | OR | 90014753162 |
| 93111842677537 | RENEE | WINES | NV | 43046878426 |
| 93112325897121 | GARY | RENTON | OR | 90005893258 |
| 93112492991521 | JUAN | ACOSTA | NM | 75009434929 |
| 93113449691951 | ROSA | RODRIQUEZ | NC | 17087104496 |
| 93114981861977 | ARTURO | MENDOZA | CA | 90013939818 |
| 93117667961977 | MARIA | PEREZ | CA | 90013896679 |
| 93118228693769 | KATHY | BBANDA | OH | 90010372286 |
| 93118534785997 | ELEUTERIA | ESPINOSA | KY | 90001565347 |
| 93119445191988 | MARJORIE | BUCKINGHAM | NC | 90007754451 |
| 93121314997123 | MANUEL | TORRES | OR | 90013933149 |
| 93121655231651 | GWENDOLYN | ARMSTRONG | KS | 22098046552 |
| 93122871691599 | MONIQUE | ANGUIANO | TX | 90012258716 |
| 93123542791399 | TOBY | LEE | KS | 90015565427 |
| 93124596377537 | JARED | CRAIG | NV | 90012465963 |
| 93125235591265 | STEPHANIE | HENRY | GA | 90010562355 |
| 93125951755957 | JEANETTE | MARTINEZ | CA | 90014979517 |
| 93126513493755 | MELISSA | CLICK | OH | 90007685134 |
| 93126747391599 | YASMINE | ROSALES | TX | 90006137473 |
| 93128488177537 | SAIRA | CAMACHO | NV | 90013934881 |
| 93131149443584 | DILLON | PRESTON | UT | 90007611494 |
| 93132142277537 | CODY | ROGERS | NV | 90012651422 |
| 93132337143584 | TARA | JACOBS | UT | 31002673371 |
| 93132576661979 | JULIAN | JAUREGUI | CA | 90010415766 |
| 93132854755957 | MICHAEL | TORRES | CA | 49093198547 |
| 93133161891521 | LINDA | VILLA | TX | 75040101618 |
| 93133574391599 | VINCENT | GUZMAN | TX | 90013335743 |
| 93134371191521 | LUIS | BUENO | TX | 90011193711 |
| 93134989755957 | CARLA | MACIAS | CA | 90009639897 |
| 93135781291599 | ROSIO | YANEZ | TX | 90009147812 |
| 93136682291521 | ROOT | METRICS | TX | 90011846822 |
| 93137575933698 | MONICA | HEMINGWAY | NC | 12089645759 |
| 93137642144346 | MAYOLO | GOMEZ | MD | 90009396421 |
| 93138266791599 | ABRAHAM | MORALES | TX | 90010422667 |
| 93138949761979 | JAVIER | SALGADO | CA | 90011579497 |
| 93141186577537 | ALAJANDRO | GONZALEZ | NV | 90013761865 |
| 93141378461979 | ESSENCE | WILKINGSON | CA | 90013683784 |
| 93141963333647 | AKITHA | MCCANDIES | NC | 90005789633 |
| 93142739377537 | VIRIDIANA | PACHECO | NV | 43089367393 |
| 93143126761977 | ADRIANA | GARCIA | CA | 90007401267 |
| 93143177855957 | XENG | LOR | CA | 90007881778 |
| 93143441661977 | ALFREDO | ROVIRA | CA | 90010434416 |
| 93143747843584 | VICTOR | HERNANDEZ | UT | 90010487478 |
| 93143845191951 | LATEE | ALSTON | NC | 90007628451 |
| 93145437891599 | JUAN | CARRANZA | TX | 90013584378 |
| 93146235133698 | NADINE | RUBIN | NC | 12098352351 |
| 93147352491521 | MARIA | REYES | TX | 90014393524 |
| 93148985161977 | CHRISTINA | VAUGHAN | CA | 46010479851 |
| 93151447661979 | CYNTHIA | JIMENEZ | CA | 46073534476 |
| 93151725191521 | MARIBEL | GONZALEZ | TX | 75007357251 |
| 93152298291882 | CANDICE | LUNSFORD | OK | 90015122982 |
| 93152678861977 | ISMAEL | GONZALEZ | CA | 90012586788 |
| 93153646591951 | NOLEEN | COLLINS | NC | 90004326465 |
| 93153672193791 | RYAN | DUNCAN | OH | 90008676721 |
| 93154388155951 | ALICIA | MONRREAL | CA | 90014803881 |
| 93155252551325 | ALICE | EDMONDS | OH | 90014482525 |
| 93155253661977 | BYRON | DUNN | CA | 46077172536 |
| 93156142491399 | OLGA | GALAVIZ-VALDIVIA | KS | 90007911424 |
| 93158659861977 | VAKILI | AMIR | CA | 90005826598 |
| 93159453493755 | TERRANCE | RETTIG | OH | 90013764534 |
| 93159458691521 | GEORGE | PEDROZA | TX | 90009454586 |

| | | | | |
|---|---|---|---|---|
| 93159773777537 | ANGELIQUE | COVELLO | NV | 90015567737 |
| 93162369471933 | REGINA | COLANGELO | CO | 90010543694 |
| 93162755891399 | CODY | PULLIAM | KS | 90015087558 |
| 93163227193755 | VICKI | LEWIS | OH | 64518722271 |
| 93164152793755 | BLANCHE | WRIGHT | OH | 90005561527 |
| 93164363341296 | CINDY L | CLYMIRE | PA | 90013993633 |
| 93165392761979 | TASHEE | SMITH | CA | 90015043927 |
| 93166962361977 | OSCAR | ORTEGA | CA | 90013969623 |
| 93167975677537 | OSCAR | DOSSIE | NV | 90012249756 |
| 93168129355951 | MICHELLE | AMARO | CA | 90001531293 |
| 93168255641296 | DEBORAH | POLLARD | PA | 90003032556 |
| 93168395161979 | ALFREDO | PINEDA | CA | 90013923951 |
| 93168889761977 | ANGELITA | PEREZ | CA | 90010368897 |
| 93169929697123 | ALLEN | HOWELL | OR | 90010959296 |
| 93172769191399 | DULCE | AGUAYO | KS | 29007457691 |
| 93172992197123 | JESSIE | BROUGHTON | OR | 90011859921 |
| 93173336877537 | ABBEY | BLAIR | NV | 90004773368 |
| 93173383893755 | JORDAN | BOWLIN | OH | 90012023838 |
| 93174761497123 | PATRICE | GARCIA | OR | 44069237614 |
| 93176824191554 | YVETTE | MORENO | TX | 90010078241 |
| 93177692961979 | SHANE | SOUZA | CA | 90013616929 |
| 93179419477537 | AMBER | HITCHCOCK | NV | 43007884194 |
| 93179514661972 | RAQUEL | MACIAS | CA | 46015955146 |
| 93181739585872 | HA | DO | CA | 90007777395 |
| 93184329743584 | KASSIDY | POTTER | UT | 90014853297 |
| 93185296877537 | ALDA | RODRIGUES | NV | 43025432968 |
| 93188593555957 | JOSE | PENA | CA | 90010895935 |
| 93188996197123 | STEPHANIE | KRONE | OR | 44078189961 |
| 93189895491599 | BRENDA | NIETO | TX | 90014408954 |
| 93193385791521 | SANDRA | DUARTE | TX | 90011193857 |
| 93193977291531 | VITERBO | URQUIDI | TX | 75033749772 |
| 93194916841296 | PATRICIA | NUZZO | PA | 51054129168 |
| 93195376591521 | MARIA | GODINEZ | TX | 75033833765 |
| 93196997693755 | MICHELLE | WHITE | OH | 90001989976 |
| 93197161391599 | CARMEN | RIVERA | NM | 90014231613 |
| 93197517197123 | MARTHA | BANNICK | OR | 90011515171 |
| 93197828261977 | MARTHA | ROMERO | CA | 46079768282 |
| 93197853991951 | SAMETRICE | CHARLES | NC | 90012718539 |
| 93197936255951 | ARMANDO | CABRAL | CA | 90013529362 |
| 93198361591951 | CARMELO | NUNEZ | NC | 17039273615 |
| 93198578691526 | LEONARDO | URRUTIA | TX | 75088505786 |
| 93198683455957 | ADELIA | GONZALES | CA | 90010136834 |
| 93199965797123 | RONALD | MAY | OR | 90007769657 |
| 93212938543584 | DEREK | EKENSTAM | UT | 90014789385 |
| 93213692455951 | MARIA | VILLEGAS | CA | 90000966924 |
| 93213872261977 | IVONE | GUERRERO | CA | 90011138722 |
| 93214588291399 | LINDSEY | HAYDEN | KS | 29005905882 |
| 93215794577537 | ARELY | ROMERO | NV | 43068877945 |
| 93216121561979 | SONYA | ORTIZ | CA | 90011581215 |
| 93216577761977 | EDWARD | GONZALEZ | CA | 90008305777 |
| 93222483657137 | EDDY | IBRAHIM | VA | 90009234836 |
| 93222661561973 | DERRICK | PENNINGER | CA | 46086696615 |
| 93223167391951 | JA NAE | MERCER | NC | 90007631673 |
| 93223696491599 | JESSICA | MACIAS | TX | 75067566964 |
| 93224315591951 | SHERRIA | MCMILLAN | NC | 90010003155 |
| 93225141193769 | TAMMIE | HUDSON | OH | 64568861411 |
| 93226334881679 | GERALDINE | NIMROD | MO | 90014623348 |
| 93226681391953 | JAMES | STINE | NC | 90014676813 |
| 93226915291599 | CELESTE | RAMIREZ | TX | 90010229152 |
| 93226921755951 | KEVIN | ORMSBEE | CA | 90014849217 |
| 93228374391521 | MARIA | ESTERGARZA | TX | 75052673743 |
| 93229233343584 | CRYSTAL | FITZHUGH | UT | 90015282333 |
| 93231136291521 | VIVIANA | VILLASANA | NM | 90014481362 |
| 93231882497123 | MONICA | CALZADILLAS | OR | 90009218824 |
| 93232517977537 | LORENA | HERNANDEZ-JACINTO | NV | 90009705179 |
| 93233598591399 | GABRIELA | LARA | KS | 90014915985 |
| 93233963161977 | JAMES | PERDUE | CA | 46085029631 |
| 93234398155951 | JUAN M | PATINO | CA | 90013983981 |
| 93235246855951 | VANG | YENG | CA | 49013012468 |
| 93236588531629 | TROY | MITCHELL | KS | 22062765885 |
| 93237845191599 | LUCIA | HAMIDAN | TX | 75079198451 |
| 93239645761977 | ALMA | MERCADO | CA | 90007346457 |
| 93241446961979 | SILVIA | ROSALES | CA | 90013924469 |
| 93241553393755 | APRIL | SMITH | OH | 90012395533 |
| 93243459761979 | LAURA | MUNOZ | CA | 46016154597 |

| | | | | |
|---|---|---|---|---|
| 93243636141296 | EVELYN | RHONE | PA | 90013016361 |
| 93244222791579 | ROCIO | SOTO | TX | 75068962227 |
| 93244731255957 | LORRIE | JARRETT | CA | 90011207312 |
| 93245263891521 | MONICA | RUELAS | TX | 90013922638 |
| 93245459761979 | LAURA | MUNOZ | 46016154597 |
| 93246531657152 | ANGEL | WILLIAMS | VA | 90001245316 |
| 93246781243584 | RAQUEL | LOPEZ | UT | 90011937812 |
| 93247418261977 | GUILLERMO | LOPEZ | CA | 90011184182 |
| 93248832177537 | HUERY | TALBERT | NV | 90013988321 |
| 93248946255951 | STEPHANIE | FAMBROUGH | CA | 90014879462 |
| 93251314793768 | SUE | CASEY | OH | 90014533147 |
| 93251646997123 | AMALIA | HOLT | OR | 90001976469 |
| 93251693661979 | CAROLINA | BECERRA | CA | 90014806936 |
| 93252385991951 | MARION | TABORN | NC | 17095373859 |
| 93252646491399 | CRISTAL | SALAZAR | KS | 90011496464 |
| 93252885341296 | DONNA | BURKLEY | PA | 90005338853 |
| 93254319691399 | GRACIELA | HERNANDEZ | KS | 29042773196 |
| 93255618477537 | NICHOLE | PLUMMER | ID | 90010546184 |
| 93256968155957 | CLARISSA | DEL TORO | CA | 90014729681 |
| 93257699197123 | KRISTEN | CHASTEEN | OR | 44078726991 |
| 93258246791521 | DAVID | KEATON | NM | 75008612467 |
| 93258318677537 | AMANDA | SAWYER | NV | 90012043186 |
| 93258886791526 | ELVA | AVILA | TX | 90010138867 |
| 93261615461979 | NANCY | ELIZONDO | CA | 90012406154 |
| 93262931961977 | ROBERT | VAZQUEZ | CA | 90010279319 |
| 93263734397123 | NATASHA | TORRUELLAS | OR | 90012607343 |
| 93264283861973 | CARMEN | TORRES | CA | 90010832838 |
| 93267172891951 | SANTOS | LOPEZ | NC | 90011941728 |
| 93267383861979 | CHRISTOPHER | FAIRLESS | CA | 90005423838 |
| 93268647891521 | JANE | HERNANDEZ | TX | 90014066478 |
| 93268653443584 | DANIEL | VALLADARES | UT | 90015316534 |
| 93268719161979 | STEPHANY | SWARTS | CA | 90013087191 |
| 93268726861982 | HENRY | KOZIK | CA | 46015747268 |
| 93269197855951 | AMANDA | JIMINEZ | CA | 49068891978 |
| 93269933191521 | RAQUEL | RUEDAS | TX | 90011609331 |
| 93271252343584 | JAMES | BELL | UT | 90008352523 |
| 93271357591951 | TANYA | MASON | NC | 90014213575 |
| 93271775141296 | KEVIN | SMITH | PA | 51027617751 |
| 93272344755951 | CINDY | FEIGEL | CA | 49031913447 |
| 93272431897123 | TERRANCE | JOHN-BARLOW- | OR | 90004564318 |
| 93273287361979 | CLARENCE | JOHNSON | CA | 90007652873 |
| 93273577991599 | RUBEN | RODRIGUEZ | TX | 75005145779 |
| 93274814341296 | JEAN | GROSS | PA | 90004688143 |
| 93274875191599 | MONICA | CANALES | TX | 75086248751 |
| 93275425241296 | CLAIRE | RODRIGUEZ | PA | 90010494252 |
| 93277642391599 | FAVELA | AUGUSTIN ALEXANDRO | TX | 90011966423 |
| 93277987391521 | ANTONIA | NAVARRO | TX | 75097919873 |
| 93278419961979 | EDDIE | CASTRO | CA | 90012744199 |
| 93279452861979 | JOSE LUIS | MONTEJO | CA | 90013124528 |
| 93279794155951 | JESUS | SOTELO | CA | 49075177941 |
| 93281299877537 | JESUS | SANDOVAL RAMOS | NV | 90011432998 |
| 93281339751337 | LINDA | DERRISO | OH | 90009293397 |
| 93282366861977 | ALEX | MORENO | CA | 90009623668 |
| 93282915941296 | KIMBERLY | LEACOCK | PA | 51060369159 |
| 93283374391521 | MARIA | ESTERGARZA | TX | 75052673743 |
| 93283418261977 | GUILLERMO | LOPEZ | CA | 90011184182 |
| 93284729997123 | WILLIAMS | WILLIAMS | OR | 44026897299 |
| 93285487197123 | JULIE | BELLACK | OR | 90002884871 |
| 93285585561979 | CESAR | GUIDO | CA | 90014245855 |
| 93285966791399 | ERWIN | DIAZ | KS | 90001469667 |
| 93286125461977 | GUADALUPE | TOVAR | CA | 90012421254 |
| 93286244561979 | MICHELLE | LACCONE | CA | 90001002445 |
| 93286397791951 | JUAN CARLOS | VALENZUELA | NC | 90009533977 |
| 93288244561979 | MICHELLE | LACCONE | CA | 90001002445 |
| 93288766293755 | JAKE | ENGLE | OH | 64528847662 |
| 93291465461979 | GORGE | BERNALD | CA | 90005424654 |
| 93293463761979 | JUA | SIXTO | CA | 90013924637 |
| 93293593255957 | KOUA | XIONG | CA | 90002785932 |
| 93294445297123 | MIRIAM | MACIAS | OR | 90014384452 |
| 93295433593755 | ARTHUR | GARLITZ | OH | 90007994335 |
| 93295771291399 | GREGORY | CATES | KS | 90011857712 |
| 93295863897123 | KATRINA | VEGA | OR | 90012558638 |
| 93295941291521 | ANAHI | PEREZ | TX | 90002919412 |
| 93296914577537 | SOL | GARCIA | NV | 90015519145 |
| 93297364691521 | PATRICIA | ALVARADO | TX | 90014463646 |

| 93297418591951 | JASMINE | SPENCER | NC | 90015224185 |
|---|---|---|---|---|
| 93297538961977 | LILIANA | PEREZ | CA | 46049795389 |
| 93297544677537 | ANTONIA | CRUZ | NV | 90013215446 |
| 93298441333698 | ANTHONY | ROGERS | NC | 12010914413 |
| 93298453891521 | LUCIA | LOPEZ | TX | 75016394538 |
| 93311728555957 | KIHENDE | AEYODELE | CA | 90011007285 |
| 93312698861977 | EDITH | CERVANTES | CA | 90014826988 |
| 93312743243584 | SHERRY | SMITH | UT | 90011507432 |
| 93312774763657 | YEANSUK | WON | MO | 90004137747 |
| 93313259343584 | AMANDA | RUSSELL | UT | 90013552593 |
| 93313266691521 | JUANA | CASRTO | TX | 90014762666 |
| 93313538691521 | GISELLE | BELTRAN | TX | 90008265386 |
| 93313875361979 | KATLYN | BROWN | CA | 90014808753 |
| 93314623893755 | BRANDON | OAKES | OH | 90014816238 |
| 93315356655951 | LIZET | ALANIZ | CA | 90015383566 |
| 93315555161977 | RIGOBERTO | MARTINEZ | CA | 90014895551 |
| 93316221193726 | AMBER | PUGH | OH | 90003892211 |
| 93316363991521 | NICHOLAS | LOPEZ | NM | 75009213639 |
| 93316577361977 | DULCE | NAVALLEZ | CA | 90013265773 |
| 93317917355957 | MARIO | REYES | CA | 90012419173 |
| 93318422591399 | ZACHARIAS | DIZMANG | KS | 90005954225 |
| 93318956897123 | JACOB | BYRNE | OR | 90012869568 |
| 93318963961979 | EDITH | RODRIGUEZ | CA | 90010859639 |
| 93319161243584 | BRENT | NISSON | UT | 90013921612 |
| 93319588255957 | DOMINIQUE | NOVELLA | CA | 90013975882 |
| 93322791591882 | CHRISTINA | BROWN | OK | 21081357915 |
| 93322938261977 | REBECKA | KOMEHCHEET | CA | 90014889382 |
| 93323849993736 | RODNEY | GROSS | OH | 64582198499 |
| 93324221191599 | LAURA | CASTILLO | TX | 90012802211 |
| 93324317977537 | ANTONIO | CARDENAS-MENDOZA | NV | 90010923179 |
| 93324594655951 | JACQUELINE | YANG | CA | 90013655946 |
| 93324778161977 | ROGELIO | CRUZ | CA | 90013067781 |
| 93325722691399 | NEYDY | LICET | KS | 90014727226 |
| 93326317591599 | JOSE | ENRIQUEZ | TX | 90012143175 |
| 93327195761979 | CHRISTOPHER | SANCHEZ | CA | 90013221957 |
| 93327298961977 | RAMON | SAAVEDRA | CA | 90013942989 |
| 93327498855957 | ANDREW | PEREZ | CA | 90009824988 |
| 93328542791521 | JENNIFER | STIDHAM | TX | 90008265427 |
| 93328599361977 | JOSE | RIOS | CA | 90012435993 |
| 93329318591951 | VANIA | TORRES | NC | 90015003185 |
| 93329798991399 | EARL | MARTIN | KS | 90000577989 |
| 93332951361977 | JENNIFER | REED | CA | 90010279513 |
| 93333633461977 | MONICA | HINOJOS | CA | 46000436334 |
| 93334244961979 | CRYSTAL | ABARCA | CA | 90011872449 |
| 93335119155951 | EMILY | DUPLESSIS | CA | 90013751191 |
| 93335185391399 | EDGAR | PARDO | KS | 90013931853 |
| 93335216943584 | ISABEL | MONTEZ | UT | 90010862169 |
| 93335386885834 | NAKISHA | DOXLEY | CA | 46025723868 |
| 93335552191521 | ARTURO | SOTO | TX | 75046225521 |
| 93336399555958 | STEVEN | JIMENEZ | CA | 90005883995 |
| 93336473697123 | MARIO | VERA HERNANDEZ | OR | 90009564736 |
| 93336677461979 | ELIZABETH | JIMENEZ | CA | 90007276774 |
| 93336727755951 | ALICIA | DAMIAN | CA | 49014237277 |
| 93337996461979 | JANET | OWENS | CA | 90010299964 |
| 93338486877537 | GABRIELA | SALINAS-OLIVA | NV | 90013244868 |
| 93339121597123 | ELIZABETH | ROMERO | OR | 90015191215 |
| 93339145497123 | NICOLAS | BARRAGAN | OR | 90005191454 |
| 93341189991951 | RHONDA | WRIGHT | NC | 90000921899 |
| 93341566293755 | DANIEL | SWIGART | OH | 90007205662 |
| 93342121455957 | MARY | RAMER | CA | 49043231214 |
| 93344383461977 | DAVID | JOHNSON | CA | 90000173834 |
| 93344827661979 | ALINA | OROZCO | CA | 90014818276 |
| 93345435361979 | NORMA | DELACRUZ | CA | 90009904353 |
| 93347462631461 | TONYA | JONES | MO | 90010814626 |
| 93348698891399 | KEITH | ARENS | KS | 90014106988 |
| 93351697455957 | JOSH | CLEVELAND | CA | 49081776974 |
| 93351886591882 | GRISELDA | CASTRO | OK | 21062508865 |
| 93354885797123 | REBECCA | NIELL | OR | 90009798857 |
| 93355667143584 | LUPE | THOMAS | UT | 90013226671 |
| 93355842677537 | RENEE | WINES | NV | 43046878426 |
| 93356922143584 | ANDREW | AVILES | UT | 31088599221 |
| 93357583681679 | PATRICIA | HAISLIP | MO | 90010485836 |
| 93357994131651 | ELIZABETH | MUNOZ | KS | 90003629941 |
| 93359115791599 | ALFREDO | MENDOZA | TX | 90013081157 |
| 93359228371979 | KISHA | SERRANO | CO | 90010952283 |

| 93362356361977 | VALERI | BRIBIESCA | CA | 90013943563 |
|---|---|---|---|---|
| 93364442191521 | SUSAN | MENDEZ | TX | 90006134421 |
| 93364931191599 | YENISE | MEDINA | TX | 75045359311 |
| 93364994593755 | ALEXZANDRA | BELL | OH | 90014359945 |
| 93365212955975 | FRANCISCO | CANCHOLA | CA | 90013352129 |
| 93365263391521 | ZENAI | JIMENEZ | TX | 90015202633 |
| 93365985161977 | CHRISTINA | VAUGHAN | CA | 46010479851 |
| 93366786761977 | CARLOS | ZAMORANO | CA | 90010487867 |
| 93371873297123 | MAELETA | COX | OR | 90010918732 |
| 93372398377537 | MAMEDIA | ABBRUZZINI | NV | 43087963983 |
| 93373792591599 | MAYRA | HERNANDEZ | TX | 90008037925 |
| 93373968243584 | MICHAEL | PUGMIRE | UT | 90014059682 |
| 93374559555951 | GENOVEVA | SANCHEZ | CA | 49048785595 |
| 93374576491599 | SERGIO | CANALES | TX | 90009605764 |
| 93375391161979 | DAVID | GARIBAY | CA | 90012123911 |
| 93375635561978 | ALEX | AMESCUA | CA | 90010646355 |
| 93376525391521 | KATIA | BELTRAN | TX | 90003065253 |
| 93376658691599 | MIGUEL | ALDERETE | TX | 90014046586 |
| 93377427361977 | FEDERICO | ORTEGA | CA | 90012124273 |
| 93379421191399 | TONI | THOMPSON | KS | 29002714211 |
| 93379569155957 | RICHARD | HILL | CA | 49068205691 |
| 93381412991599 | TERESA | ACOSTA | TX | 90010434129 |
| 93381579897123 | BRIAN | RODRIGUEZ | OR | 90013195798 |
| 93382939155957 | JAVIER | CARRANZA | CA | 49045379391 |
| 93384554141296 | DEWAN | WATKINS | PA | 90014525541 |
| 93384876861979 | OSVALDO | RIOS | CA | 90008388768 |
| 93385369661979 | SONIA | BERNAL | CA | 90011583696 |
| 93386396161977 | MIRIAM | BRAVO | CA | 90013943961 |
| 93386426841296 | JASON | HUNTER | PA | 90006644268 |
| 93386631391951 | CARL | COLEMAN | NC | 90013236313 |
| 93387332133698 | JASON | MESSER | NC | 12085373321 |
| 93387813755957 | JANICE | ALBA | CA | 90003438137 |
| 93388171397123 | ETHEL | KERN | OR | 44092611713 |
| 93389993691882 | TWANA | PLATT | OK | 90000179936 |
| 93391131191553 | RUBEN | GONZALEZ | TX | 90001061311 |
| 93391378761979 | ALBERTO | NAVARRO | CA | 90011583787 |
| 93391658943584 | MICHEAL | ROUNDY | UT | 90012176589 |
| 93392186891399 | TAKISHA | NAVE | KS | 90002291868 |
| 93392474861977 | ISELA | HERRERA | CA | 90010004748 |
| 93393371361977 | JAVIER | MORENO | CA | 90011473713 |
| 93393447961977 | JHOANA | OLIVEROS | CA | 90013944479 |
| 93394887391882 | ALAN | FRANKS | OK | 21004928873 |
| 93395737791599 | REBECCA | GARCIA | TX | 90010657377 |
| 93395761197123 | MARION | KING | OR | 44021267611 |
| 93395966191521 | ISSAC | MARQUEZ | TX | 75030759661 |
| 93395987355957 | ROBERTA | OWENS | CA | 90005319873 |
| 93396522957135 | SAUL | GARCIA | VA | 90007815229 |
| 93396647391599 | JUSTIN A | JAMES | TX | 90004216473 |
| 93396648291951 | JOSE | AGUILAR | NC | 90012836482 |
| 93396913255957 | NELLIE | DE LA ROSA | CA | 49089359132 |
| 93397653161979 | ANDREA | AGUILAR | CA | 90013076531 |
| 93398488261977 | MARIO | SALAZAR | CA | 90014174882 |
| 93398595957135 | FRANCISCO | TORRES | VA | 90007725959 |
| 93411328891521 | JUANA | RANGELCAHVEZ | TX | 90009843288 |
| 93411377897123 | CARLOS | TOLENTINO | OR | 90006773778 |
| 93411443255977 | DIOSELINA | CRUZ | CA | 90007874432 |
| 93412697591521 | LORENA | LARA | TX | 90011016975 |
| 93412938397123 | LANCE | SATNSELL | OR | 90014989383 |
| 93413354897123 | ANN | COKER | OR | 90014923548 |
| 93414867233698 | JACQUELINE | VARNUM | NC | 90008208672 |
| 93415925271979 | ERICA | MOLINA | CO | 90010469252 |
| 93416538291599 | JULIE | PIERCE | TX | 90012655382 |
| 93417195761979 | CHRISTOPHER | SANCHEZ | CA | 90013221957 |
| 93418114343584 | JOHN | TERRY | UT | 31008491143 |
| 93418866293769 | CHAUNTEY | GREEN | OH | 90005188662 |
| 93419585291599 | QINTANA | GEORGE | TX | 75088695852 |
| 93421149655977 | NANCY | MARTINEZ | CA | 90007951496 |
| 93422171355977 | AIDA | ELENES | CA | 90007951713 |
| 93424891291399 | PAYGO | IVR ACTIVATION | KS | 90015538912 |
| 93425447373261 | LINO | PEREZ | NJ | 90014824473 |
| 93425483991521 | GRISELDA | MARQUEZ | TX | 90011194839 |
| 93427475791399 | EMILY | MOSLEY | KS | 90003924757 |
| 93427766755951 | DER | VUE | CA | 49018997667 |
| 93428326477537 | RAY | LAWERY | NV | 90004193264 |
| 93428896591521 | MARIA | MEJORADA | TX | 90012698965 |

| 93429231891521 | PAVON | REYNA | TX | 75028362318 |
| 93429773643584 | VICKIE | WOODRUFF | UT | 90014447736 |
| 93429939655957 | MAI | MOUA | CA | 90013169396 |
| 93432562591399 | MATTHEW | STIPCENICH | KS | 90008945625 |
| 93434229255957 | YOUN | POK | CA | 49016202292 |
| 93434348477537 | COLLEEN | BLALOCK | NV | 43050213484 |
| 93434482697123 | MARIA | RODRIGUEZ | OR | 90013204826 |
| 93434854655947 | RAUL | ESTRADA | CA | 90006908546 |
| 93437817341296 | AROBIA | DAWKINS | PA | 90014858173 |
| 93437999491599 | CECILIO | RAMOS | TX | 90013209994 |
| 93439432261977 | CYNTHIA | VERDUGO | CA | 90013944322 |
| 93439885261979 | PABLO | SANDOVAL | CA | 90011278852 |
| 93443335793755 | MISTY | WOLFORD | OH | 64594523357 |
| 93443339443584 | TYSON | CAMPBELL | UT | 90002913394 |
| 93443611877537 | ROBERT CHARLES | GODFREY | NV | 90014836118 |
| 93444173861979 | MARIA | LEDESMA | CA | 90007001738 |
| 93444429555957 | ANDRES | VALENCIA | CA | 90014144295 |
| 93445585477537 | ERIKA | RIVERA-NAVA | NV | 43057595854 |
| 93446749781667 | CHRIS | LILES | MO | 90005447497 |
| 93447925955957 | JOSE | HERNANDEZ | CA | 49083569259 |
| 93448316233698 | JT | MCKIVER | NC | 90004093162 |
| 93448356691936 | MICHAEL | WATSON | NC | 90012023566 |
| 93449119843584 | MATTHEW | JASTER | UT | 31075061198 |
| 93449553977537 | SEFO | ROPATI | NV | 90010975539 |
| 93451759741279 | JONNETTE | YOUNG | PA | 90006257597 |
| 93452581191399 | JESSICA | FALES | KS | 90003925811 |
| 93456713461979 | SHERYLL | GO | CA | 90012177134 |
| 93457687655951 | CHRIS | ARREGUIN | CA | 90007076876 |
| 93457711991399 | LATISHA | GILLOM | KS | 29057267119 |
| 93457853797123 | NICHOLAS | TAYLOR | OR | 90014888537 |
| 93458629941296 | DARCY | KING | PA | 51030306299 |
| 93461116561977 | PAOLA | LASTRAS | CA | 90009101165 |
| 93463239441296 | AMANDA | OFCHINICK | PA | 90013542394 |
| 93465394543584 | BRANDON | MORGANSEN | UT | 90001883945 |
| 93465395561977 | EVANGELINA | RUBIO | CA | 90008083955 |
| 93468954143584 | PAUL | VALERIO | UT | 90014189541 |
| 93468974361977 | EDGARDO | VARGAS | CA | 90014729743 |
| 93469394491882 | MAYRA | LUNA | OK | 90012423944 |
| 93469919955951 | SAMUEL | ORTEGA | CA | 49093609199 |
| 93471161391521 | EDDIE | MAGANA | TX | 90014781613 |
| 93472379391599 | JAIME | PORRAS | TX | 90014593793 |
| 93473851377537 | PAMELA | PEREZ | NV | 90007698513 |
| 93474373897123 | JOSE FRANCISCO | JACOBO | OR | 90014293738 |
| 93474474561977 | JORGE | CASTILLO OROZCO | CA | 90013944745 |
| 93474982191882 | TRAVIS | BARNES | OK | 90000529821 |
| 93475895441955 | ANGEL | BLASIAK | OH | 90014188954 |
| 93476637255951 | ITXLANA | MARQUEZ | CA | 90011116372 |
| 93478523761979 | ANA | REMILLO | CA | 90013935237 |
| 93478866277537 | FRANCISCO | GARCIA | NV | 90003038662 |
| 93479484691951 | NASHALY | MARQUEZ | NC | 90014814846 |
| 93479694531435 | KEYAUNA | SISK | MO | 90003636945 |
| 93482733891951 | MARLA | MELCHER COZAREZ | NC | 90014167338 |
| 93483574561977 | GUILLERMO | GONZALEZ | CA | 90012465745 |
| 93483651391599 | CYNDI | CHAIREZ | TX | 90010786513 |
| 93486312291951 | ASHLEY | CASE | NC | 90015373122 |
| 93486664297123 | CITLALY | LIRA GARCIA | OR | 90013226642 |
| 93487921555951 | ALFREDO | ZARATE | CA | 49084469215 |
| 93488846463629 | LISA | HIMMELSBACH | MO | 90010988464 |
| 93489638443584 | CHARLES | LOWRY | UT | 90001496384 |
| 93489778543584 | JOHN | FITZHUGH | UT | 90010657785 |
| 93491779677537 | JESUS | FLORES | NV | 90012157796 |
| 93493735391951 | TARISHA | WILLIAMS | NC | 90012597353 |
| 93493792491599 | VIRGINIA | ARMENDARIZ | TX | 75014037924 |
| 93496975341296 | CINDY | MORONEY | PA | 90001719753 |
| 93498429991521 | REY | RIVERA | TX | 90011904299 |
| 93499547255957 | GILDARDO | REYES | CA | 90009565472 |
| 93499633461977 | JUAN CARLOS | ALCARAZ | CA | 90012096334 |
| 93499713191521 | LUIS | ACOSTA | TX | 90009427131 |
| 93511834555951 | ALALA | REED | CA | 90010938345 |
| 93511896555951 | KAREN | GONZALEZ | CA | 49008398965 |
| 93512758677537 | JESSE | ROBINSON | NV | 43094957586 |
| 93513453255951 | ARKIM | STOKES | CA | 90012864532 |
| 93514437271979 | DAVID | VILLA | CO | 90012484372 |
| 93515258191599 | YOLANDA | LOPEZ | TX | 75026452581 |
| 93515586291951 | GILMORE | DEJUAN | NC | 17041945862 |

| 93516145955957 | ROBERT | CROWLEY | CA | 49041331459 |
|---|---|---|---|---|
| 93516575291399 | LAURA | RENTERIA | KS | 90011185752 |
| 93517384293769 | AIMEE | BAILEY | OH | 64584083842 |
| 93518933741296 | SHAWNA | JONES | PA | 90004549337 |
| 93521914261979 | LUIS | ANGELES | CA | 90011589142 |
| 93524259191399 | MERRI | YOUNT | KS | 29002192591 |
| 93525442841296 | CHARLES | HOGAN | PA | 90015084428 |
| 93525759955951 | MIGUEL | REGALADO | CA | 90011187599 |
| 93526612455951 | WILLIAM | MAKEL | CA | 49012106124 |
| 93526762671965 | JEFFREY | NUSS | CO | 90013337626 |
| 93527358761977 | CINDY | LOPEZ CAMPOS | CA | 90012213587 |
| 93527421691599 | EDUARDO | MOLINA | TX | 75087254216 |
| 93527457891531 | OSCAR | ABREGO | TX | 75011514578 |
| 93527843691521 | RENE | PEREZ | TX | 90011428436 |
| 93531726191399 | ANA | FRANCO | MO | 90013757261 |
| 93533923791521 | BRIANA | ORONA | TX | 90012529237 |
| 93534673651396 | DANIEL | BUCK | OH | 90005276736 |
| 93535453191951 | KASEY | DILLARD | NC | 90014224531 |
| 93535764661977 | JHOANA | TORRES | CA | 90004327646 |
| 93537728261971 | PHILIP | PONTO | CA | 46006577282 |
| 93537749191399 | ROGELIA | LOPEZ-HERRERA | KS | 90012227491 |
| 93537925691399 | ROGELIA | LOPEZ-HERRERA | KS | 90012809256 |
| 93537937941296 | TERRELL | GORMAN | PA | 90005919379 |
| 93538278461879 | PAYGO | IVR ACTIVATION | MO | 90011912784 |
| 93538552191521 | ARTURO | SOTO | TX | 75046225521 |
| 93539426961977 | ISRAEL | NAVARRO | CA | 90014094269 |
| 93539527961924 | BOBBY | MORRIS | CA | 90012795279 |
| 93539748391882 | JUAN | HERNANDEZ | OK | 21016427483 |
| 93539999493755 | LAURA | NUNN | OH | 90012009994 |
| 93542823655951 | VERONICA | VILLAR | CA | 90012858236 |
| 93542919891521 | OKELLEY | JESUS | TX | 90007739198 |
| 93543125191521 | JOHN | CONLEY | TX | 90012191251 |
| 93543182731424 | ESMIR | DEUMIC | MO | 90010281827 |
| 93545471991951 | VICTORIA M | PUPLAMPU | NC | 90013174719 |
| 93546194485948 | VICKIE | BENTON | KY | 90005171944 |
| 93546783677537 | HILARIA | BALDERAS | NV | 43060667836 |
| 93547239961977 | JOHN | HETZEL | CA | 46042492399 |
| 93551823677537 | NEFI | VALENCIA-CHANVES | NV | 90013538236 |
| 93552851391521 | LUIS RAUL | LARES | TX | 90009018513 |
| 93553218191399 | MARIA | ORTIZ | KS | 90001022181 |
| 93553258191599 | YOLANDA | LOPEZ | TX | 75026452581 |
| 93553821861977 | CATHERINE | VILLA | CA | 90014628218 |
| 93554348491399 | SKYLAR | HANSON | KS | 90013063484 |
| 93555263591521 | CRYSTAL | SOTO | TX | 75085992635 |
| 93557597393755 | LINDA G | HOWARD | OH | 90009475973 |
| 93558258191599 | YOLANDA | LOPEZ | TX | 75026452581 |
| 93558638561979 | NORA | DIAS | CA | 46091366385 |
| 93559575443584 | TINA | CHAVEZ | UT | 90010805754 |
| 93559955991399 | DIONTE | FULSON | KS | 90013379559 |
| 93559978861977 | ALLEN | ELDRIDGE | CA | 46051929788 |
| 93563379885977 | WALTER | MCCOY | KY | 90005233798 |
| 93563411643584 | ROBERT | FINCH | UT | 31097764116 |
| 93564837855999 | KIMBERLY | AL AZRAQ | CA | 90007278378 |
| 93567353597123 | ALTA | SANER-MARTINEZ | OR | 44036483535 |
| 93568324741296 | DIMITRI | ABBOTT | PA | 90014093247 |
| 93569447991882 | MATTHEW | COHEN | OK | 21072004479 |
| 93569597441296 | JALINE | CUNNINGHAM | PA | 90014935974 |
| 93571121455951 | JISSEL | HERRERA | CA | 90005891214 |
| 93571891191951 | JOSEPH | CAMPBELL | NC | 17072198911 |
| 93572461761977 | MASARU | KIKUTA | CA | 46079724617 |
| 93574139293755 | DOROTHY | BROWN | OH | 90006371392 |
| 93574181491599 | VICTOR | PEREZ | TX | 90011051814 |
| 93575239561977 | SONIA | ROMERO | CA | 90012872395 |
| 93575291191399 | DANIELLE | RODGERS | KS | 90014712911 |
| 93576668155951 | RAMON | SANCHEZ | CA | 49080746681 |
| 93578479677537 | CHRIS | CARLEY | NV | 43057654796 |
| 93579625533633 | LOUIS | ALLEN | NC | 90013356255 |
| 93581531691951 | MARIELA | VERDUGO-MORALES | NC | 90014185316 |
| 93581993963639 | WILLIAM | HOFFMAN | MO | 90003969939 |
| 93582713685689 | NERY | VELASQUEZ | NJ | 90004837136 |
| 93583335691399 | KATHRIN | RIDDLESPRIGER | KS | 29035113356 |
| 93586187341955 | JOSEPH | BADILLO | OH | 90015371873 |
| 93588112997123 | JOSE | RODRIGUEZ | OR | 90008431129 |
| 93589294491399 | CHRISTOPHER | BREGGEMAN | KS | 90015292944 |
| 93593229591599 | JOSE | HERNANDEZ | TX | 75094242295 |

| 93594292155957 | STEPHANIE | TORRES | CA | 90014522921 |
|---|---|---|---|---|
| 93594356261977 | JOSE | JUAREZ | CA | 46098533562 |
| 93594393191599 | FELICIANO | HERNANEZ | NM | 75088253931 |
| 93594444784381 | LESLIE | BOWICK | SC | 19061594447 |
| 93596232891882 | KESHA | ADAMS | OK | 90002162328 |
| 93596947555957 | RICHARD | GUZMAN | CA | 90010209475 |
| 93597137191882 | NICHOLAS | HAWTHORNE | OK | 90009731371 |
| 93599639361979 | BEVERLY | BIGBEE | CA | 90013926393 |
| 93611491533698 | JOHN | LOFTIS | NC | 12045674915 |
| 93611493443584 | LEXI1022 | FRYER | UT | 90009584934 |
| 93612826293755 | JULIE | COLEMAN | OH | 64559868262 |
| 93613747155951 | FRANCISCO | AVALOS | CA | 49008857471 |
| 93614647891521 | JANE | HERNANDEZ | TX | 90014066478 |
| 93614788961951 | FLORENCIA | GUARDADO DE RODRIGUEZ | CA | 90002997889 |
| 93614994293755 | AUGUSTUS | DAVIS | OH | 64554919942 |
| 93615355391599 | ALEJANDRA | GARCIA | TX | 75032383553 |
| 93617774691599 | RICK | BAQUERAA | TX | 90013807746 |
| 93617815791521 | ARMANDO | GUAJARADO | TX | 75029238157 |
| 93617967593755 | VANESSA | MORELOCK | OH | 64509819675 |
| 93619179561979 | HABONIMAMA | PHOIBE | CA | 90003861795 |
| 93621617557123 | ELODIE | BATAILLE | VA | 90011776175 |
| 93621856191951 | SARAH | KIMBROUGH | NC | 17019088561 |
| 93622319255935 | FRANCISCA | MORENO | CA | 90008053192 |
| 93623463791951 | ANDREA | FAMOR | NC | 90009494637 |
| 93625249961977 | ELVA | KRAMER | CA | 46025102499 |
| 93625295893755 | KYLE | ADAMS | OH | 90010522958 |
| 93625393861979 | EFRAIN | PADILLA | CA | 46016533938 |
| 93626644191599 | RAMI | RAMIREZ | TX | 90014076441 |
| 93627151255928 | PATRICIA | JURADO | CA | 49090971512 |
| 93627585691521 | ABIGAIL | ROMO | TX | 75043095856 |
| 93628191355951 | KELLY | HER | CA | 90003461913 |
| 93629924491399 | JENIEL | HUMMINGBIRD | KS | 90015259244 |
| 93632819991882 | JOSEFINA | NAVARO | OK | 90006928199 |
| 93632947591951 | POLO | MARTIN | NC | 90009999475 |
| 93633389597123 | MARINA | WASS | OR | 90006693895 |
| 93636633741296 | KEVIN | RUHL | PA | 51055006337 |
| 93638531691951 | MARIELA | VERDUGO-MORALES | NC | 90014185316 |
| 93639548141296 | GEORGE | GABLE | PA | 51090005481 |
| 93642232161977 | DEBORAH | URANGA | CA | 46093442321 |
| 93644267261977 | EFRAIN | MONROY | CA | 46071902672 |
| 93645565361977 | ALICIA | CRUZ | CA | 90013255653 |
| 93646378897123 | SARAH | VIDANA | OR | 44045223788 |
| 93647724855951 | EDUARDO | HERNANDEZ | CA | 90009047248 |
| 93647838551337 | SANDRA | MAGGARD | OH | 90007058385 |
| 93648448691599 | ROSA | GUZMAN | NM | 75041054486 |
| 93648532891951 | RANDALL | REDICK | NC | 90014185328 |
| 93649314391882 | JOHN | RECESS | OK | 90006803143 |
| 93649783255951 | LISETT | OLIVARES | CA | 49021627832 |
| 93652694393755 | TOM | HICKS | OH | 90010906943 |
| 93653523991828 | KATHY | SANCHEZ | OK | 90008665239 |
| 93655354541296 | TAMARA | CRAVEN | PA | 51027233545 |
| 93655483791399 | RICARDO | MONROY | KS | 90011894837 |
| 93657519161979 | FLORES | MARIA DEL ROCIO | CA | 46071115191 |
| 93658137193732 | CYNTHIA | HOUSTON | OH | 90010931371 |
| 93659179933668 | ROBIN | EVANS | NC | 90004441799 |
| 93661162141296 | KATHY | HOF | PA | 90015141621 |
| 93661939477537 | APRIL | AXTEL | NV | 90010279394 |
| 93662761877537 | MYERIEM | SHEVERNOGA | NV | 90010827618 |
| 93665557457149 | MARIO | CRUZ | VA | 90013025574 |
| 93666123361977 | SERGIO | SANCHEZ | CA | 90008341233 |
| 93669428361977 | TROY | PEREA | CA | 90010174283 |
| 93669973443584 | SHERRI | BOLTZ | UT | 90014099734 |
| 93673158161979 | MANUEL | ALVAREZ | CA | 90001101581 |
| 93674128891599 | ALAN | CEBADO | TX | 90012761288 |
| 93675627161977 | FELICIA | HILLARD | CA | 46047776271 |
| 93676629531245 | OFER | MEGED | IL | 90002786295 |
| 93678112755951 | HATTIE | EDDINGTON | CA | 49020411127 |
| 93678484677537 | GUILLERMO | PADILLA | NV | 90010434846 |
| 93678675555957 | DESHAWN | WHARRY | CA | 90012076755 |
| 93682371231426 | IZORY | WADE | MO | 90010823712 |
| 93683327691882 | MEGAN | LEWIS | OK | 21072843276 |
| 93683919943584 | SHARON | HERNANDEZ | UT | 90003219199 |
| 93684494697123 | NOEL | ARECHIGA | OR | 90012094946 |
| 93685381755951 | LISA | MADRIO | CA | 49080263817 |
| 93687227297123 | FROYLAN | CHAVEZ | OR | 90013562272 |

| 93688883997123 | GEORGINA | GARNICA | OR | 90006878839 |
|---|---|---|---|---|
| 93688918761977 | JAMES D | MICKELSON | CA | 46064359187 |
| 93689442955951 | ROSALVA | VIVIAN | CA | 90012804429 |
| 93694385361977 | STEPHANNY | CAMPOS | CA | 90008073853 |
| 93695736691599 | DONNA | BINFORD | TX | 75015237366 |
| 93695791991521 | LORENZO | MENDOZA | TX | 75032357919 |
| 93696363755935 | VICKI | MENDIVIL | CA | 90000993637 |
| 93696619291554 | MIGUEL | ARZATE | TX | 75093856192 |
| 93697671455957 | VERONICA | GARCIA | CA | 90009446714 |
| 93697812591521 | NICHOLAS | MEDINA | TX | 75052678125 |
| 93698318693755 | MONROE | BINSON | OH | 90002983186 |
| 93698773843584 | BARBARA | CLARK | UT | 31075447738 |
| 93699464455957 | MARIA | MARTINEZ | CA | 90010374644 |
| 93711213791521 | BLANCA | MARTINEZ | TX | 75092912137 |
| 93711478891521 | LUIS | COTRERAS | TX | 90010084788 |
| 93712636255951 | JOSE | QUEZADA | CA | 90011036362 |
| 93713714797123 | JOSE | MALDONADO CARRILLO | OR | 90013567147 |
| 93713747361979 | KATHLEEN | MCNEAL | CA | 90013077473 |
| 93714296461979 | MODESTO | GARCIA GARCIA | CA | 90011592964 |
| 93714566191521 | MIGUEL | FELIX | TX | 75029745661 |
| 93716592555951 | LAURA | VENEGAS | CA | 90007395925 |
| 93717539197123 | GUADALUPE | ZENDEJAS | OR | 90008575391 |
| 93717668791599 | JAQUELINE | DIOSDADO-CARDONA | TX | 75007006687 |
| 93719872943584 | FIONA | BAIRD | UT | 31049148729 |
| 93721125261979 | GLENNDA | LAIRD | CA | 46093661252 |
| 93721491393755 | JEANNIE | MITCHELL | OH | 90013514913 |
| 93722335685872 | TIMOTHY | CUTTER | CA | 90003103356 |
| 93722365791399 | TREVA | CAMPBELL | KS | 90011493657 |
| 93722669941251 | YVONNE | WILSON | PA | 90014106699 |
| 93722953161959 | DEVONNA | BEY | CA | 90002269531 |
| 93722983855957 | CARLOS | CURIEL | CA | 49073449838 |
| 93723284643584 | KRISTEN | WILLIAMS | UT | 90014172846 |
| 93723287555957 | AMANDA | AYALA | CA | 49075042875 |
| 93726263691599 | ELIZABETH | ALVARADO | TX | 90012182636 |
| 93726344177537 | LUIS | CARRANZA | NV | 43065083441 |
| 93727754755957 | JESSICA | GONZALEZ | CA | 90010897547 |
| 93728327491399 | YEYMIE | FLORES | KS | 90014173274 |
| 93728721993755 | NICOLE | PANNELL | OH | 64517027219 |
| 93728814697123 | JENNIFER | SCHROEDER | OR | 90009428146 |
| 93729513661977 | ANNA | GIBSON | CA | 90008075136 |
| 93731831891951 | MELITTA | ROGERS | NC | 90008378318 |
| 93732649391521 | GERARDO | MENDEZ | TX | 90011196493 |
| 93733363455957 | ESTELLA | AMBROSE | CA | 49075043634 |
| 93733451191399 | RHONNA | BURCH | KS | 90011674511 |
| 93733789961928 | LOURDES | TORRES | CA | 90013017899 |
| 93733917161979 | ASHLEY | VELAZQUEZ | CA | 90003359171 |
| 93735826725628 | RODD | PRICE | AL | 90015448267 |
| 93736445291599 | JOSHUA | LOPEZ | TX | 90007604452 |
| 93736628691951 | JEFFREY | REVELS | NC | 90014246286 |
| 93737732991399 | SADAE | NUNN | KS | 29021977329 |
| 93738495841296 | DIANNE | BURKHART | PA | 51084204958 |
| 93738837943584 | REFUGIO | RODRIGUEZ | UT | 90003658379 |
| 93739128455951 | PHENG | VANG | CA | 90010721284 |
| 93742834191599 | LETY'S | ALTERATIONS | TX | 75091178341 |
| 93742885697123 | ALEJANDRO | BATES | OR | 90015258856 |
| 93743147591521 | ALFIA | CHACON | TX | 90009541475 |
| 93743434291399 | ANA | ANDRADE | KS | 90015464342 |
| 93744664361954 | DAVID | FIGEROA | CA | 90002566643 |
| 93745871543584 | BARBARA | WEBER | UT | 90011068715 |
| 93746447861979 | HECTOR | LOPEZ | CA | 90013054478 |
| 93746516543584 | JAELYNNE | BRUEGGER | UT | 90011025165 |
| 93747219891521 | FREDDY | SMITH | TX | 75074472198 |
| 93747385891599 | IVAN ADRIA | ARAMBULA | TX | 90001663858 |
| 93747721191321 | VANESSA | FELAN | KS | 90014047211 |
| 93747936591399 | ALEX | MENJIVAR | KS | 90010259365 |
| 93749714691399 | SERGIO | MERANDO | KS | 90014107146 |
| 93749896755957 | LORRAINE | AGUILAR | CA | 90008818967 |
| 93749968843584 | HARLAND | JOHNSON | UT | 90012339688 |
| 93751961441296 | DIAMOND | MARLET | PA | 90012559614 |
| 93752816491599 | LUCILA | ROCHA | TX | 90014158164 |
| 93753752573261 | VINCENTE | LOPEZ | NJ | 90014707525 |
| 93754927997123 | JULIAN | DUARTE | OR | 90015099279 |
| 93755784841296 | BOGGER | GREEN | PA | 90007737848 |
| 93756749161977 | NISA | YOUNG | CA | 90015337491 |
| 93757135861977 | TERESA | ITZEP | CA | 90011501358 |

| | | | | |
|---|---|---|---|---|
| 93759232355951 | MOHAMED | SAAD | CA | 90013312323 |
| 93759581891521 | LUPE | ESTRADA | TX | 90014175818 |
| 93762465643584 | ROBERT | LANDGREB | UT | 90001644656 |
| 93762764961979 | KAREN | SHELTON | CA | 90013077649 |
| 93763652891521 | MARICRUZ | GRIJALVA | TX | 75032166528 |
| 93764684761979 | KURT | DE GUZMAN | CA | 90013936847 |
| 93765144391951 | SAMUEL | AGHIMIEN | NC | 90012321443 |
| 93766113755957 | BERTHA | OLMEDO | CA | 90013631137 |
| 93766496391599 | EVA | CALDERON | TX | 90013584963 |
| 93767669691521 | LUIS | GONZALEZ | TX | 90011196696 |
| 93767675691599 | ALANIZ | RICARDO | TX | 75005526756 |
| 93771369291599 | VERONICA | JIMENEZ | TX | 90011513692 |
| 93772147155957 | CHARLIE | VANG | CA | 90003561471 |
| 93772157361977 | ADRIAN | SEVILLA | CA | 90011501573 |
| 93772497691599 | VANESSA | LAGUNAS | TX | 90013584976 |
| 93772878391951 | FELICIA | QUINN | NC | 90015058783 |
| 93773324743584 | MIKE | WAGNER | UT | 90013303247 |
| 93774282355957 | ANTONIO | GONZALEZ | CA | 90013372823 |
| 93775772291599 | HILDA | BADILLO | TX | 90013637722 |
| 93777366177537 | JENNIFER | BARAJAS | NV | 90014573661 |
| 93777539643584 | TORRIE | SMITH | UT | 90004495396 |
| 93778719891599 | ALMA | HERNANDEZ | TX | 90000827198 |
| 93779157261977 | GADALUPE | PEREZ | CA | 90014601572 |
| 93779197591521 | EDUARDO | GOMEZ | TX | 75021501975 |
| 93781841443584 | SIONE | LEAAETOA | UT | 90014158414 |
| 93784892933698 | JESSICA | RENO | NC | 12066698929 |
| 93785114555951 | ROCIO | ESQUIVEL | CA | 90012351145 |
| 93785928591951 | EBONEE | ROBERSON | NC | 90014259285 |
| 93786563991521 | TREJO | GUILLERMO | TX | 75081095639 |
| 93787712877537 | RICHARD | BENNETT | NV | 90012527128 |
| 93788452561977 | DAVID | FERNANDES | CA | 90014034525 |
| 93788537297123 | STANLEY | FORD | OR | 90008705372 |
| 93788562155951 | MANUEL | SANDOVAL | CA | 90012415621 |
| 93789524941296 | MIKE | LOCK | PA | 90014845249 |
| 93791369591399 | SHALONDA | WEBB | KS | 90013703695 |
| 93792178861979 | DAVID | DIDDON | CA | 90011701788 |
| 93795528591521 | LORAY | QUINTANA | TX | 90010415285 |
| 93796794461971 | LEONARDO | GARCIA | CA | 90011617944 |
| 93797268761979 | EMILIA | MEJIA | CA | 90010072687 |
| 93797448597123 | RAQUEL | AMESQUITA | OR | 90010634485 |
| 93798159561977 | CESAR | AMADOR | CA | 90000711595 |
| 93799962355957 | MINDY | POPE | CA | 90015149623 |
| 93812397177537 | LESLIE | ALEXANDER | NV | 90013093971 |
| 93813184393755 | STEPHANIE | THOMA | OH | 90001891843 |
| 93814421743584 | DENISE | EWING | UT | 90004434217 |
| 93815434391882 | APRIL | JELINEK | OK | 21052814343 |
| 93815475155975 | LUIS | BAUTISTA | CA | 90014854751 |
| 93815842861941 | EDGAR | GODINEZ | CA | 90012178428 |
| 93815897661977 | FRANCISCO | HERNANDEZ | CA | 90013948976 |
| 93817539991951 | NICOLE | WALLACE | NC | 90010305399 |
| 93818624755951 | JULIAN | YBARRA | CA | 90013656247 |
| 93818914261979 | LUIS | ANGELES | CA | 90011589142 |
| 93819137591599 | ALMA | CARRASCO | TX | 90012171375 |
| 93819626191599 | DANIEL | HERNANDEZ | TX | 90014426261 |
| 93819797761977 | STEPHANIE | ALLEN | CA | 90013137977 |
| 93821592741296 | KEVIN | BRIGHT | PA | 90013505927 |
| 93821748661977 | LETICIA | LIRA | CA | 46050187486 |
| 93823213141296 | ROBERT | REIBER | PA | 51089352131 |
| 93823598343584 | HEATHER | HARRIS | UT | 90013045983 |
| 93823673661977 | LUIS | CERVANTEZ | CA | 90011886736 |
| 93823897661977 | FRANCISCO | HERNANDEZ | CA | 90013948976 |
| 93824173743584 | TYFFINEY | KIRK | UT | 31005801737 |
| 93824579855957 | VIRIDIANA | ROMANO | CA | 90015115798 |
| 93825537997123 | RENESSA | LOPEZ | OR | 90012735379 |
| 93826336841296 | LUTHER | DUPREE JR | PA | 51092343368 |
| 93826964143584 | RICHARD | JACKSON | UT | 90014599641 |
| 93828724191882 | JESSICA | RAMIREZ | OK | 21050437241 |
| 93829337161977 | GEOFFRY | PURSGLOVE | CA | 90009273371 |
| 93829464893755 | LAWRENCE | PAULEY | OH | 90013694648 |
| 93829758893732 | JERICA | WEAVER | OH | 90009207588 |
| 93831697591599 | MARTHA | GONZALEZ | TX | 75068106975 |
| 93832687191521 | DANIEL | RAYA | TX | 90011196871 |
| 93833825941258 | VANNA | GALE | PA | 90014098259 |
| 93834973555957 | TIFFANY | ROBINSON | CA | 49089009735 |
| 93835725543584 | CYNTHIA | SANCHEZ | UT | 31041337255 |

| | | | | |
|---|---|---|---|---|
| 93835862291599 | VALERIE | PEREZ | TX | 90009728622 |
| 93837655891599 | LUIS | RAMOS | TX | 75032506558 |
| 93838541377537 | LISA | MOORE | NV | 43046645413 |
| 93839639361977 | DAVID | LIBERATO | CA | 90003066393 |
| 93841111443584 | LEVI | WOOD | UT | 90014181114 |
| 93841124961977 | NORA | GOMEZ | CA | 90009131249 |
| 93844479291599 | ANTONIO | GARCIA | TX | 75040164792 |
| 93846137877537 | GABRIEL | VAZQUEZ | NV | 90010901378 |
| 93846266397123 | MELVINA | CANDELLADA | OR | 44097542663 |
| 93847598297123 | ESTEBAN | GASPAR | OR | 44006215982 |
| 93851173743584 | TYFFINEY | KIRK | UT | 31005801737 |
| 93852434193755 | DANA | WARD | OH | 64595254341 |
| 93852443955957 | ALEJANDRO | LOPEZ | CA | 90000264439 |
| 93854352391951 | GWENDOLYN | LYONS | NC | 90010383523 |
| 93854626991988 | OPHELIA | MARCUS-TAYLOR | NC | 90007326269 |
| 93855354491399 | ELOY | REZA | KS | 90015193544 |
| 93855654273261 | ISIDORA | LOPEZ | NJ | 90013936542 |
| 93855989751396 | KEVIN | MCGAHA | OH | 90002469897 |
| 93856162791599 | CARLOS | HERNANDEZ | TX | 90012051627 |
| 93856279155957 | KEVIN | THOMPSON | CA | 49085362791 |
| 93856398661979 | UBALDO | HERAS | CA | 46016693986 |
| 93857957361977 | SILVIA | SOTELO | CA | 90013949573 |
| 93858215855951 | IGNACIO | MORALES | CA | 49087042158 |
| 93859299155957 | NATALIE | OSEKOWSKY | CA | 49007342991 |
| 93861795361977 | ADRIAN | CRUZ | CA | 46011247953 |
| 93862413155951 | LORRADE | STOOPS | CA | 90014384131 |
| 93863948961979 | PANCHO | LOPEZ | CA | 90012519489 |
| 93863966361977 | PAMELA | MATSUOKA | CA | 90013949663 |
| 93863974961977 | RACHEL | CARDENAS | CA | 90002289749 |
| 93864613161979 | GRACIELA | VICTORIA | CA | 90013346131 |
| 93864965155957 | ELIZABETH | LOPEZ | CA | 90015149651 |
| 93865897791599 | ALMA | BORUNDA | TX | 75063818977 |
| 93872458743584 | MATT | RAEL | UT | 31040734587 |
| 93873494377537 | MARY | ROYCE | NV | 90013904943 |
| 93874998991599 | CONSUELO | REYES | TX | 90015179989 |
| 93876163191399 | MAFFA | KARAFO | KS | 90012021631 |
| 93876668243584 | DAVID | RIDDLE | UT | 90015296682 |
| 93879412455951 | CESAR | JAIME | CA | 90000754124 |
| 93879654191399 | MONIQUE | LARA | KS | 90013986541 |
| 93879984461977 | TABARE | ROMERO | CA | 90013949844 |
| 93882458743584 | MATT | RAEL | UT | 31040734587 |
| 93882751955957 | KASTIN | RODRIGUEZ | CA | 49050957519 |
| 93883591455957 | MARIE | TREVINO | CA | 49007345914 |
| 93883966777537 | ROBIN | TROQUILLE | NV | 90014339667 |
| 93883984461977 | TABARE | ROMERO | CA | 90013949844 |
| 93884153343584 | ANGELA | QUINTANA | UT | 90010471533 |
| 93884441161977 | SUGEY Y | FRAUSTO GUZMAN | CA | 90004754411 |
| 93884586861956 | RICARDO | PINA | CA | 90008305868 |
| 93884745455951 | MONICA | RAMIREZ | CA | 90003817454 |
| 93884882943584 | ANGELA | QUINTANA | UT | 90012838829 |
| 93885179561977 | HABONIMAMA | PHOIBE | CA | 90003861795 |
| 93885449191399 | MARIA | CORDOVA | KS | 90014824491 |
| 93885746291599 | LAURA | DELGADO | TX | 90009937462 |
| 93886131261979 | EDUARDO | GERALDO | CA | 90014861312 |
| 93886654543584 | DYLAN | ROSE | UT | 90014916545 |
| 93886822291599 | MARIA | DIAZ | TX | 90007208222 |
| 93891243991599 | MARIA | FIERRO | TX | 90008782439 |
| 93891661897123 | MARIA | CONTRERAS | OR | 90002476618 |
| 93893114591951 | NORMA | ELIZABETH | NC | 90010151145 |
| 93893359997123 | MELISSA | LU | OR | 44083963599 |
| 93893921855951 | JUAN | CABRERA | CA | 90015099218 |
| 93894566755951 | ARACELI | LINMON | CA | 90012415667 |
| 93894741961979 | FELIPE | GUERRERO | CA | 90010377419 |
| 93895972751293 | MICHEAL | STEFAN | TX | 90013119727 |
| 93896256455951 | JORDAN | SEGURA | CA | 90014902564 |
| 93897783141296 | ANNETTE | DAWSON | PA | 90013447831 |
| 93898429791521 | IRVIN | CASTANON | TX | 90013694297 |
| 93898758897123 | ASHLEY | GARCIA | OR | 90015097588 |
| 93899493341296 | ERIC | JEFERSON | PA | 90007274933 |
| 93913395591265 | FUTIMA | YASMIN | GA | 90008723955 |
| 93914755571949 | MARCO | BARCENAS | CO | 90014477555 |
| 93916186191599 | CHRISTINA | GUZMAN | TX | 75026891861 |
| 93916431761979 | TERESA | ZAMARRON | CA | 90009664317 |
| 93917245797123 | HELEN | SZYMANSKI | OR | 44093122457 |
| 93917632743584 | WILLIAM | HUMPHREY | UT | 90012636327 |

| | | | | |
|---|---|---|---|---|
| 93919675661977 | DOMENIC | WATTS | CA | 90011886756 |
| 93922694991521 | LINDA | DIAZ DE LEON | TX | 90011196949 |
| 93925915191599 | CONNIE | MC CARTHY | TX | 90011429151 |
| 93926175391599 | MANUEL | ENRIQUEZ | TX | 90014951753 |
| 93926186797123 | DANNY | GARNETT | OR | 90006411867 |
| 93926657361977 | OSCAR | CALDERON | CA | 90006286573 |
| 93927424161977 | SHELBY | D | CA | 90004754241 |
| 93929289455957 | LESLI | MONIQUE SALDANA | CA | 90014132894 |
| 93931342577537 | JASMINE | GUTIERREZ | NV | 90012823425 |
| 93932991761977 | JOHN | DOE | CA | 90014269917 |
| 93933138861979 | BLANCA | LAGUNA | CA | 90005461388 |
| 93934363277537 | JACQUELENE | MATTHEWS | NV | 43013423632 |
| 93934389591599 | GRISELDA | RAMOS | TX | 90003923895 |
| 93935762157149 | PETER | FEARING | VA | 81070827621 |
| 93935985261977 | NYADOAR | WAL | CA | 90015149852 |
| 93936699791521 | HUGO | TRIANA | TX | 90011196997 |
| 93936726577537 | ROBERT | MCCOLLUM | NV | 90014687265 |
| 93936747255951 | SALINA | HERNANDEZ | CA | 90014577472 |
| 93937494697123 | NOEL | ARECHIGA | OR | 90012094946 |
| 93937667961979 | DIANA | LOPEZ | CA | 90010966679 |
| 93937711591951 | JONATHAN | STANLEY | NC | 90008727115 |
| 93938312957126 | KIM | CARTER | VA | 90006313129 |
| 93938729991521 | ANTONIO | CASTANEDA | NM | 75083317299 |
| 93938928943584 | HEATHER K | PEDERSEN | UT | 90006449289 |
| 93939263691399 | MARIELA | REYES | KS | 90014242636 |
| 93939645355951 | MARTHA | MENDOZA | CA | 90010996453 |
| 93939716991399 | ARTEASA | KINDALL | KS | 90006057169 |
| 93941955191951 | MORGAN | PASCHALL | NC | 17015099551 |
| 93942169261979 | ALEJANDRA | MEJIA | CA | 90012391692 |
| 93942335293755 | SHERRIE | SCOTT | OH | 64596923352 |
| 93943532797123 | SEAN | BOUCHER | OR | 44063475327 |
| 93944264691521 | BETH | MENDOZA | TX | 75087012646 |
| 93944424491399 | CHRISTOPHER | GILLETT | KS | 90015374244 |
| 93945471784349 | JOSHUA | MOLCZYK | SC | 19030474717 |
| 93946243291882 | RAIMONDI | JOHN | OK | 21048892432 |
| 93946812597123 | BRIAN | FLEMING | OR | 90015358125 |
| 93948684343584 | GREGORIO | PAREDES | UT | 90009236843 |
| 93948957361977 | SILVIA | SOTELO | CA | 90013949573 |
| 93951859961979 | RONALD | BARRIOS | CA | 90009868599 |
| 93952194693755 | KATI | BRYANT | OH | 90005371946 |
| 93953549191599 | EMILIO | GUERRERO | TX | 90015205491 |
| 93954355491882 | CHRIS | PRYOR | OK | 90006803554 |
| 93954443661979 | JUAN | RIOS BRITO | CA | 46069724436 |
| 93954465155957 | VICTORIA | BAUTISTA | CA | 49033764651 |
| 93954837155951 | HEATHER | CHALMERS | CA | 49017658371 |
| 93955541291521 | EDUARDO | HERNANDEZ | TX | 90010415412 |
| 93957347543584 | MARIE | MORGAS | UT | 90013263475 |
| 93957544661977 | NORMA | ROSALES | CA | 46012825446 |
| 93957929355957 | OSVALDO | GONZALEZ | CA | 90004849293 |
| 93958858791521 | DONNA | VALDEZ | TX | 90008268587 |
| 93959155761979 | ALEJANDA | GONZALEZ | CA | 90014861557 |
| 93963165491399 | JESUS | GARCIA | KS | 90011341654 |
| 93964479155951 | JAQUELINE | MEDINA | CA | 90004714791 |
| 93964727361979 | JOSE | RAMIREZ | CA | 90007937273 |
| 93965186297123 | SALLY | MCCURDY | OR | 90015281862 |
| 93965256191951 | TAMMY | HARTON | NC | 90007382561 |
| 93965378755957 | ALEJANDRO | CORTEZ | CA | 90001723787 |
| 93967331681673 | JUDITH | GARCIA | MO | 90011483316 |
| 93967344291521 | MARIA | GUILLEN | TX | 90006923442 |
| 93968744691521 | CARLOS | MUNIZ | TX | 90014187446 |
| 93969999761937 | BLANCA | VAZQUEZ | CA | 46087189997 |
| 93971198691399 | NAYELI | REYES | KS | 90013871986 |
| 93971228791951 | CHARLES | FLETCHER | NC | 17072702287 |
| 93972339791599 | ANGELICA | TORRES | TX | 75011153397 |
| 93973983743584 | GIACOMO | REYESCORDOVA | UT | 90005019837 |
| 93974463743584 | PAYGO | IVR ACTIVATION | UT | 90013504637 |
| 93975487291521 | JOHN | RIOS | TX | 90002564872 |
| 93975558161979 | ERICK | MAEVA | CA | 90011595581 |
| 93977356661979 | ROSA | PEREZ | CA | 90006393566 |
| 93978167555957 | JACK | WHITMAN | CA | 49082351675 |
| 93978386977537 | SAMUEL | PEREZ | NV | 90010423869 |
| 93979221261979 | SALVADOR | ELIAS | CA | 90013222212 |
| 93979548397123 | DIEGO | ANSELMO MONDRAGON | OR | 90008055483 |
| 93981347561979 | GIOVANNA | SOTO | CA | 90012043475 |
| 93981668977537 | JUAN | JIMENEZ | NV | 90014716689 |

| 93983628391599 | JAZMIN | RIVAS | TX | 90006636283 |
|---|---|---|---|---|
| 93985938191599 | GLORIA | PIMENTEL | TX | 75018999381 |
| 93986255591951 | ELEANOR | MITCHELL | NC | 90008232555 |
| 93987571491521 | GINA | GAMEZ | TX | 90012675714 |
| 93988631955951 | JUANITA | LEDGER | CA | 49096146319 |
| 93988675697123 | TRACEY LEE | WALLACE | OR | 90015286756 |
| 93989557891882 | KRISTEN | BARNES | OK | 90005615578 |
| 93992185155951 | HRIPSIME | KOSTIKYAN | CA | 90015091851 |
| 93992888191521 | MONIQUE | QUINONEZ | TX | 90008268881 |
| 93994296791882 | PATHER | THAO | OK | 21015622967 |
| 93995386655951 | YAMILET | TORRES | CA | 90012383866 |
| 93996283755957 | LORENA | MACABEO | CA | 90002082837 |
| 93996455155951 | BRENT | ISHII | CA | 90011184551 |
| 93996499191951 | BONIFACIO | ESPINOSA | NC | 90015044991 |
| 93996867243584 | NICKI | PHILLIPS | UT | 90015258672 |
| 93998673743584 | SHUE LENG | MOUA | UT | 90007926737 |
| 93999849191599 | NORMA | ALARCON | TX | 75035918491 |
| 94111723961977 | SILVIA | OLIVEROS | CA | 90000277239 |
| 94115526691599 | JUAN | RIVERA | TX | 90010745266 |
| 94119223455963 | FRANK | PEREZ | CA | 90013792234 |
| 94119621991599 | YOLANDA | TAPIA | TX | 75019846219 |
| 94121251271945 | REINA | MARTINEZ | CO | 32096932512 |
| 94121565555951 | LISA | VIVEROS | CA | 90003955655 |
| 94122475457128 | ROSIE N. | NDJABUKA | VA | 81040674754 |
| 94123295441296 | MARY | ROELL | PA | 51043612954 |
| 94126134655963 | NORMA | HERNANDEZ | CA | 90012101346 |
| 94127843455957 | CRYSTAL | ORNELAS | CA | 49087328434 |
| 94128771681634 | SHALEA | WILLIAMS | MO | 29072737716 |
| 94129792777537 | ANTONIO | RUIZ | NV | 90014377927 |
| 94131374593755 | DONALD | JACKSON | OH | 90014883745 |
| 94131975355963 | JENNIFER | SOUSA | CA | 48037309753 |
| 94132131261977 | WERIKA | TATSIU | CA | 90001761312 |
| 94132469291599 | REBOERT | TUCKER | TX | 90012584692 |
| 94132575291366 | DANIELLE | SEIFERT | KS | 90011925752 |
| 94132819493755 | JONIL | KOGER | OH | 90008788194 |
| 94134492791951 | ABIGAIL | VELASQUEZ | NC | 90013304927 |
| 94137166455963 | MERLINDA | GUZMAN | CA | 48013211664 |
| 94138186355963 | KARA | TULLOS | CA | 90002271863 |
| 94141586355951 | RAUL | RAMOS | CA | 90012955863 |
| 94141595855957 | PARIS | FLOYD | CA | 49000925958 |
| 94142168391599 | MARINA | JAUREGUI | TX | 90015091683 |
| 94143394291599 | OMAR | GUTIERREZ | TX | 90013173942 |
| 94143717491882 | KEMEISHA | ASBERRY | OK | 21053337174 |
| 94144312191599 | MARIA | MORENO | TX | 90009443121 |
| 94145595931625 | WAYNE | KINNEY | KS | 90014675959 |
| 94145722393732 | SCOTT | GLASCOE | OH | 64531857223 |
| 94146265793736 | CHERIE | BUCHANON | OH | 90011082657 |
| 94146587741238 | ROBERT | WAHLS | PA | 90013965877 |
| 94147467755951 | ENJOLI | BEASLEY | CA | 49035144677 |
| 94148259355957 | VALENCIA | PERKINS | CA | 90015082593 |
| 94151526651396 | TIA | DICKERSON | OH | 90014395266 |
| 94152384961977 | HUGO | ROLDAN | CA | 90007583849 |
| 94159376693755 | RUFUS | COFFEY | OH | 90009833766 |
| 94161645955951 | PABLO | CERVANTES | CA | 49013756459 |
| 94162284291951 | NORMA | ARIAS | NC | 90012512842 |
| 94162892741296 | JENNIFER | RICHARD | PA | 90013738927 |
| 94162952661977 | CHRISTIAN | CAMPOS | CA | 90014959526 |
| 94166897661977 | GLORIA | ZAVALA | CA | 90008288976 |
| 94167491391951 | LORENA | BOYZO | NC | 90006824913 |
| 94167693993732 | JEAN-ANNE | HARBIN | OH | 64555586939 |
| 94167928591599 | DANTE | BENSON | TX | 90010519285 |
| 94169532455957 | ADAM | XIONG | CA | 90001235324 |
| 94172794291951 | ABDULRAZIKU | AHMED | NC | 90002267942 |
| 94174163491951 | SHABAKA | BRANNON | NC | 90010341634 |
| 94174845555951 | MARIA | VILLAGRAN | CA | 90014168455 |
| 94175476291951 | JUVENAL | IBARRA | NC | 90014274762 |
| 94176516191399 | BIANCA | RIVAS | KS | 90013975161 |
| 94178723791399 | CHRISTINA | HUTCHERSON | MO | 90014777237 |
| 94181636871965 | BENJAMIN | JONES | CO | 90010996368 |
| 94183683691951 | SANDRA | YECENIA | NC | 90010096836 |
| 94184277755951 | STEELS | BABY | CA | 90014542777 |
| 94186996391532 | MIGUEL | RODRIGUEZ | TX | 75093379963 |
| 94187369471945 | EREDIRA AND ALEXIS | OSUNA | CO | 90012633694 |
| 94189553955951 | FONTELLA | WARD | CA | 90005275539 |
| 94191331955963 | OLGA | SANCHEZ | CA | 48010993319 |

| | | | | |
|---|---|---|---|---|
| 94191383471945 | HEATHER | HALLSTROM | CO | 90007563834 |
| 94191547791399 | KRISHONDA | SMITH | KS | 90014155477 |
| 94192414491882 | FREDERICK | VAHLDICK | OK | 21087464144 |
| 94192955955951 | JUAN JOSE | GONZALEZ-CRUZ | CA | 90009409559 |
| 94194272393755 | MAUREEN | PURCELL | OH | 90010962723 |
| 94195995141296 | SAMUEL | SCHADE | PA | 51053399951 |
| 94196122655957 | ALFREDO | HERNANDEZ | CA | 90005161226 |
| 94212335991951 | LA QUINTA | THORNTON | NC | 90013123359 |
| 94212638177537 | DAVID | BRANSON JR | NV | 43095556381 |
| 94212753991592 | ARMIDA | NUNEZ | TX | 90008017539 |
| 94213144693755 | BRITTANY | PARMAN | OH | 90007701446 |
| 94213263171945 | CATHERINE | MALMGREN | CO | 90012832631 |
| 94213753991592 | ARMIDA | NUNEZ | TX | 90008017539 |
| 94213818161977 | PERLA | YANEZ | CA | 46002768181 |
| 94213879691599 | GIO | CANO | TX | 90011988796 |
| 94214161671945 | CIRILO | ESTEBAN MENDEZ | CO | 90013751616 |
| 94214353955963 | NORMA | CUEVA | CA | 90012993539 |
| 94217889991399 | CHANTEL | YOUNG | KS | 90010228899 |
| 94218228755963 | DIANE | BEALS | CA | 48011792287 |
| 94218818893732 | TERRY | DABE | OH | 64516938188 |
| 94219356291599 | GUSTAVO | CHAVEZ | NM | 75062443562 |
| 94219832491951 | SARAY | CAMACHO | NC | 90013048324 |
| 94223315155951 | GLORIA | LUA | CA | 49003873151 |
| 94223654861977 | RUTH | BENNOUNA | CA | 90003776548 |
| 94225786771945 | ELISA | BOSLEY | CO | 90011997867 |
| 94225851161977 | MARIA | ALONSO | CA | 90013358511 |
| 94225975791951 | EILEEN | PEIEZ | NC | 90015039757 |
| 94227369671945 | JUILO | MEDINA | CO | 90015093696 |
| 94227568177537 | LUIS ALBERTO | ROMO | NV | 90012135681 |
| 94228196341296 | THOMAS | PEZZANO | PA | 51094281963 |
| 94228387355951 | RUBEN | SERRANO | CA | 90013173873 |
| 94229288781634 | KIA | OATES | MO | 90003052887 |
| 94231172155957 | JACQUELYN | GAINEY | CA | 49010471721 |
| 94231392961977 | RICARDO | IBARRA | CA | 90011133929 |
| 94232586991882 | JIMMIE | CRAFTON | OK | 21066135869 |
| 94233382771945 | CATHERINE | FLYNN | CO | 90006453827 |
| 94236442255951 | CHUY | NAVARRO | CA | 90007174422 |
| 94239142461977 | JOHN | SMITH | CA | 90015151424 |
| 94239468281634 | JAMES | HATCHER | MO | 29037584682 |
| 94243171655963 | ERIKA | GARCIA | CA | 90014691716 |
| 94243881161977 | ANDRES | CHANCOT | CA | 46030468811 |
| 94244625755951 | IRA | HERNANDEZ | CA | 90010256257 |
| 94245989491399 | ANTONIO | MENCHACA | KS | 90010869894 |
| 94246498591951 | ABDULLAH | SIDDIQ | NC | 90013354985 |
| 94246724581634 | FREDY | GUZMAN | MO | 90000737245 |
| 94247652955957 | HNOU | LEE | CA | 90010706529 |
| 94248372155951 | ALEJANDRO | LAGUNA | CA | 49077483721 |
| 94249296691399 | SUPPORT | R SPORTS | MO | 29061682966 |
| 94251718171945 | DAVID | MARTIN JR | CO | 90014807181 |
| 94252934641296 | JAY | JHA | PA | 90013929346 |
| 94252946681634 | MARITZA | MARTINEZ | MO | 29006359466 |
| 94253382393755 | SHEILA | ELLIOTT | OH | 90014723823 |
| 94254516371945 | JAYSON | TANNER | CO | 90012365163 |
| 94254884741296 | MARY | CEREZO | PA | 51046378847 |
| 94255884655963 | AURORA | MORENO | CA | 90014928846 |
| 94263141491399 | ERIN | EMERSON | KS | 90013961414 |
| 94264699971945 | ALFREDO | RODRIGUEZ | CO | 32037366999 |
| 94266774155951 | STEPHANIE | TABALDO | CA | 90014677741 |
| 94267444291951 | JAY | ROBINSON | NC | 90015054442 |
| 94268139755951 | VICTORIA | ISLAS | CA | 90010601397 |
| 94269768877537 | LETICIA | CAMARENA | NV | 90014097688 |
| 94271715681634 | ANTOINETTE | IRVIN | MO | 90005647156 |
| 94273355293732 | GENEVA | FLYNN | OH | 64549663552 |
| 94275142861977 | KIMBERLY | ARREOLA | CA | 90007431428 |
| 94279154891399 | SAUL | PALACIOS | KS | 90001001548 |
| 94279477577537 | ANDREW | HOLLEY | NV | 90014664775 |
| 94282291655951 | NELSON | HERNANDEZ | CA | 90004852916 |
| 94282678191599 | XOCHITL | CUEVAS | TX | 75000816781 |
| 94283266191599 | ALEJANDRA | CALDERA | TX | 90011992661 |
| 94283847241296 | SOLOMAN | BEY-WILLIAMS | PA | 90013288472 |
| 94284535891399 | JUANA | ARITA | KS | 90012245358 |
| 94284983361977 | DAVID | KEALOHA | CA | 90014859833 |
| 94286873493778 | EDWARD | MCCORMICK | OH | 90014248734 |
| 94288195171945 | BRYCE | CEJKA | CO | 32001521951 |
| 94288412655957 | HENRY | ESQUEDA | CA | 49082224126 |

| | | | | |
|---|---|---|---|---|
| 94289251271945 | REINA | MARTINEZ | CO | 32096932512 |
| 94291111957564 | MINERVA | RODRIGUEZ | NM | 90003121119 |
| 94291694891951 | DEIDRA | CAMP | NC | 17030936948 |
| 94292333191399 | LEE | JUNIOR | MO | 90008863331 |
| 94292496555951 | CAROLINA | SANCHEZ | CA | 90012704965 |
| 94293133391951 | JACINTA | BARNETTE | NC | 90013141333 |
| 94293893877537 | JAMIL | HAMID | NV | 90011498938 |
| 94294712991599 | ISAIAS | RODRIGUEZ | TX | 75015567129 |
| 94295162577399 | KARLA | CROWLEY | CO | 90000921625 |
| 94295176841296 | GINA | LEWIS | PA | 90015211768 |
| 94295483141275 | MISTY | BROWELL | PA | 90012224831 |
| 94295645755975 | TAMMY | PORTILLO | CA | 90010266457 |
| 94295915393755 | BRENDA | BLACKMON | OH | 90007389153 |
| 94296136993755 | DAWN | WOODRICK | OH | 90009941369 |
| 94296786591554 | NORMA | HERNANDEZ | TX | 75015737865 |
| 94298164955957 | ROBERT | CORONA | CA | 90014811649 |
| 94298653791544 | PRISCILLA | MARTINEZ | TX | 90001596537 |
| 94298785477537 | ACE | KELLEY | NV | 43032947854 |
| 94299273931429 | ALICIA | SINGLETON | MO | 90014772739 |
| 94311976561977 | JOEL | CRISOSTOMO | CA | 90005339765 |
| 94315964441255 | MARISSA | LEPPLA | PA | 90008739644 |
| 94316275181634 | MARIO | ARMENTA | MO | 29010362751 |
| 94316862893755 | SKYLER | CAMPBELL | OH | 90014368628 |
| 94317131291969 | ANA | TICAS MORENO | NC | 90014961312 |
| 94322172871945 | PAYGO | IVR ACTIVATION | CO | 90012881728 |
| 94324436891399 | BEVERLY | ANDRUCE | KS | 29003504368 |
| 94324896531678 | YESENIA | CUELLAR | KS | 90013788965 |
| 94325454791951 | ANTWAN | GARNER | NC | 90011434547 |
| 94328247393755 | JOSE | UZHCA | OH | 64517632473 |
| 94328532661977 | GILBERT | SANDOVAL | CA | 90010375326 |
| 94328565655951 | ALMA | ALEMAN | CA | 90004385656 |
| 94332239555951 | RICHARD | DIAZ | CA | 90013482395 |
| 94332682391399 | JANETTE | NORIEGA | KS | 90012376823 |
| 94333292871928 | EDWARD | HART | CO | 90005712928 |
| 94335516171945 | ELICK | CORTEZ | CO | 90013665161 |
| 94335994691399 | JANAE | BETTS | KS | 90012269946 |
| 94336548391399 | LUIS | FERNANDEZ | KS | 90011145483 |
| 94336623855957 | ELIAS | MENDEZ | CA | 49087786238 |
| 94337193993755 | MONICA | JONES | OH | 64583601939 |
| 94337262491599 | SUSANCA | GUITERREZ | TX | 90011152624 |
| 94338466191599 | ISSAC | ESPINOZA | TX | 90013904661 |
| 94338664891951 | SHAUNTIA | WATSON | NC | 90010346648 |
| 94339675955963 | JASMIN | CARRANZA | CA | 90013626759 |
| 94339847855951 | JOSEPH | SANCHEZ | CA | 90001428478 |
| 94344887955951 | ESTHER | VASQUEZ | CA | 90007808879 |
| 94346682591882 | ANNETTE | DIGGS | OK | 90004596825 |
| 94347155991951 | DESMOND | GREEN | NC | 90011191559 |
| 94347539161979 | ANTHONY | EDWARDS | CA | 90012205391 |
| 94348351161977 | MARGARITO | LIZARRAGA | CA | 90010703511 |
| 94348873755963 | SYLVIA | RIOS | CA | 90008978737 |
| 94349231793755 | AMY | HAMBLIN | OH | 64578852317 |
| 94351153791599 | MARIA | QUINTANILLA | TX | 75073121537 |
| 94351497255951 | ABIGAIL | MARTINEZ | CA | 90000554972 |
| 94352266891399 | SHARIANN | ESCOBEDO-RODRIGUEZ | KS | 90014352668 |
| 94352641155963 | WENDY | STEFFEN | CA | 90013536411 |
| 94355482877537 | DANIEL | MARK | NV | 90005684828 |
| 94356269977537 | ANA | RODRIGUEZ | NV | 90007982699 |
| 94357982241296 | COLLEEN | NESBITT | PA | 90012189822 |
| 94358934871945 | KEYLEE | FERGUSON | CO | 90012059348 |
| 94361681361977 | DANIELLE | HENDERSON | CA | 90013646813 |
| 94363155991951 | DESMOND | GREEN | NC | 90011191559 |
| 94363623191599 | RAQUEL | ALVAREZ | TX | 75072306231 |
| 94365193391882 | RADIANCE | BELCHER | OK | 90003161933 |
| 94365212393755 | LAINEY | MARSDEN | OH | 64587492123 |
| 94365322491399 | JOSE | DOMINGUEZ | KS | 29037943224 |
| 94368422455957 | JUAN | ORTEGA | CA | 90014874224 |
| 94371667655963 | TRISHINA | YOUNG | CA | 90011346676 |
| 94372746891885 | TERA | ARNOLD | OK | 90012587468 |
| 94373738371945 | CHRISTINA | WEBSTER | CO | 90012557383 |
| 94373772181634 | RAMOS | ESCALANTE | MO | 29067867721 |
| 94374876771945 | GLORIA | ARCHULETA | CO | 32098578767 |
| 94374979755951 | JUAN | DOMINGUEZ | CA | 90013779797 |
| 94375775891399 | ANTONINA | OCHOA | KS | 29078677758 |
| 94376137691399 | ROSE | LUDEMAN | KS | 29018131376 |
| 94378875661977 | GARY | HOLMES | CA | 90010988756 |

| 94379397491951 | TYNISHA | DIXON | NC | 90013153974 |
|---|---|---|---|---|
| 94381577961979 | ELVIRA | VASQUEZ | CA | 90006205779 |
| 94382443491599 | EVANGELINA | DIAZ | TX | 90003344434 |
| 94382613193732 | MELISSA | HALE | OH | 90005776131 |
| 94382765961977 | KATHERINE | PAJARO | CA | 46014827659 |
| 94383418691951 | JASON | POLLARD | NC | 90013154186 |
| 94385416391951 | CHARLES | WHITE | NC | 17085454163 |
| 94386218591951 | TAMMY | ANDERSON | NC | 90010672185 |
| 94386339157123 | ANNEGRET | STEPHAN | VA | 90014343391 |
| 94386749151351 | JOANNE | HART | OH | 66064717491 |
| 94388145593732 | REBA | KOVACS | OH | 64564561455 |
| 94388334691599 | JULIO | TRUJILLO | TX | 90014043346 |
| 94389999451351 | NICOLE | LARSON | OH | 66076049994 |
| 94391959277537 | LANELLE | DELLIQUADRI | NV | 43068719592 |
| 94392513555957 | LEANNA | HERNADEZ | CA | 90014405135 |
| 94392857255975 | VICENTE | SEGUNDO | CA | 90003478572 |
| 94395185477537 | CHUMPOL | ROBIN | NV | 43087751854 |
| 94396791191599 | CESAR | ALVAREZ | TX | 90011027911 |
| 94397383161977 | MONICA | OCHOA | CA | 46067503831 |
| 94399562291579 | DELFINO | GUERRA | TX | 75078185622 |
| 94399711677537 | ROMAN | VEGA | NV | 90014527116 |
| 94411862591599 | LAURA | TARIN | TX | 75099288625 |
| 94414214491399 | YOLANDA | SANCHEZ | MO | 90013652144 |
| 94414711455957 | HEATHER | DODSON | CA | 90014357114 |
| 94416894691599 | RIOS | FERNANDO | TX | 75076048946 |
| 94417487733698 | TANNIS | LITTLE | NC | 12098244877 |
| 94417625555963 | ADRIANA | VEGA | CA | 90002396255 |
| 94418866391399 | SANDRA | WILSON | KS | 29074078663 |
| 94419455661927 | MONICA | CASTANEDA | CA | 90006284556 |
| 94419559633698 | DAVID | BURTON | NC | 12014015596 |
| 94419859877537 | WINSTON | SAM | NV | 90013358598 |
| 94423155171945 | JENIFFER | CURTIS | CO | 32000561551 |
| 94424482755963 | CATALINA | MATA | CA | 90013974827 |
| 94425236831646 | CASSIE | COOPER | KS | 90013472368 |
| 94427588591399 | DANIEL | RIVERA | KS | 90006325885 |
| 94427651877537 | JACOB | HAHN | NV | 43070746518 |
| 94428243791599 | VICTOR | RODRIGUEZ | TX | 75052892437 |
| 94428314455963 | RYAN | SILVA | CA | 48067033144 |
| 94428767761954 | ERNESTO | GONZALEZ | CA | 90002267677 |
| 94428788691882 | KIESHA | NERO | OK | 90006487886 |
| 94429211581634 | KIPPY | MORRIS | MO | 90013282115 |
| 94429218591951 | TAMMY | ANDERSON | NC | 90010672185 |
| 94429311771945 | MORNINSTAR | GONZALES | CO | 90012503117 |
| 94429371881634 | KIPPY | MORRIS | MO | 29010203718 |
| 94429383455963 | TOMMY | MONTALVO | CA | 90012203834 |
| 94432245961977 | NANCY | KARINA | CA | 90012942459 |
| 94433224155963 | ITZEL | ACOSTA | CA | 90013182241 |
| 94433339855951 | ANTHONY | PALLAYA | CA | 90005323398 |
| 94434436777537 | RAY | FERRO | NV | 90014864367 |
| 94436271541288 | WILLIAM | LEMON | PA | 51062642715 |
| 94436299693755 | TERRANCE | DIMITRIUS | OH | 90012312996 |
| 94436313991399 | GESENIA | ASTORGA | KS | 90010683139 |
| 94437296191599 | IRIDIAN | MOLINA | TX | 90008092961 |
| 94437314455963 | RYAN | SILVA | CA | 48067033144 |
| 94437634391882 | AMANDA | LUNDY | OK | 21044876343 |
| 94438936377537 | ALEXANDER | SHROPSHIRE | NV | 90013549363 |
| 94439468855951 | TAMARA | REYNA | CA | 90014804688 |
| 94442378781634 | NICHOLLE | CANADY | MO | 90006913787 |
| 94443123261977 | JAVIER | MARTINEZ JR | CA | 90000281232 |
| 94444393861977 | LILIA | QUINTANA | CA | 90004293938 |
| 94445188891544 | LORRAINE | ORTIZ | TX | 75094871888 |
| 94445561261977 | MAYRA | GARCIA | CA | 90009564612 |
| 94446378855963 | ERIKA | ALCALA | CA | 48090903788 |
| 94447535871945 | ROBERT | PESANTE | CO | 90011885358 |
| 94447894277537 | ROBERT | MITCHELL | NV | 90013308942 |
| 94447912491399 | ALICIA | MORRISON | KS | 90003489124 |
| 94449914155951 | ASHLEY | CALLISON | CA | 49040769141 |
| 94451548371945 | MICHAEL | SERRANO | CO | 90012845483 |
| 94453287971945 | ARGENTINA | GARCIA | CO | 32098122879 |
| 94453466191882 | SHANNON | HUCKEBY | OK | 21022644661 |
| 94453958355963 | HECTOR | FLORES | CA | 90014449583 |
| 94455121791399 | FLOR | G | KS | 90003941217 |
| 94455333171945 | SHI | HILTON | CO | 32050683331 |
| 94458384177537 | JENA | ZIMMERMAN | NV | 90014513841 |
| 94459324755951 | ELVA | LOPEZ | CA | 90007753247 |

| | | | | |
|---|---|---|---|---|
| 94464159193778 | TINA | FRANKINBERG | OH | 64526341591 |
| 94464569761977 | VICTORIA | LOPEZ | CA | 90011855697 |
| 94464715591951 | MARIA | LOPES | NC | 90010757155 |
| 94464883891599 | ANA | MORENO | TX | 75031518838 |
| 94466838393732 | JAMI | MORRIS | OH | 90014488383 |
| 94467532955951 | ESTRELLA | HUGARTE | CA | 90000555329 |
| 94468915791599 | ALINE | ZAMORA | TX | 90013789157 |
| 94469235961977 | PENNEY | CRAWFORD | CA | 90006942359 |
| 94469812955957 | ERIC | TENORINO | CA | 90009338129 |
| 94471165761977 | JOSEPH | SHEFFIELD | CA | 46088221657 |
| 94471455971945 | LUIS | HAO | CO | 90002304559 |
| 94471598755951 | MARGARITA | LOPEZ | CA | 90006915987 |
| 94471665844362 | MIGUEL | DIAZ | VA | 81046266658 |
| 94472165855963 | EVA | NIGG | CA | 90007611658 |
| 94473149961979 | DAVON | FIELDS | CA | 90007141499 |
| 94473527555963 | ERICKA | TAPIA | CA | 90013605275 |
| 94475471361977 | JOSE | PERAZA | CA | 90008344713 |
| 94475744291399 | RAMON | LARA | KS | 90010257442 |
| 94475969277537 | TITUS | TAU | NV | 90014409692 |
| 94476775593755 | PATRICIA | MCCOY | OH | 90012167755 |
| 94477164855951 | STEPHANIE | TAYLOR | CA | 49078971648 |
| 94477554771945 | BLANCA | HERNANDEZ | CO | 32055615547 |
| 94479758677537 | JOSE DANIEL | TORRES TORRES | NV | 90013577586 |
| 94481256455963 | ROBERT | AGUINAGA | CA | 90013432564 |
| 94481535671945 | DANIEL | CHAVEZ | CO | 32096305356 |
| 94482422671945 | REGINALD | CARTER | CO | 90013754226 |
| 94485577277537 | ADELA | CASTILLO | NV | 90003755772 |
| 94486358655963 | CONSUELO | MORALES | CA | 90012013586 |
| 94487572441296 | TERRY | PATTERSON | PA | 51008125724 |
| 94489252691599 | LEIVA | ANGEL | TX | 75066952526 |
| 94491472761977 | GILBERT | FRANCO | CA | 90014484727 |
| 94492251971945 | MARK | HARRIS | CO | 90012782519 |
| 94494342493755 | BRANDON | UNSWORTH | OH | 90012673424 |
| 94494579455951 | ROSIO | HURTADO | CA | 90013285794 |
| 94495316971945 | NAZAEL | HERNANDEZ | CO | 90010433169 |
| 94495319661977 | VICTORIA | BALAGOT | CA | 46088223196 |
| 94499499677537 | ANDREW | SNYDER | NV | 43016324996 |
| 94512527191951 | NOLVERTO | PEREZ | NC | 90010395271 |
| 94513329471945 | WESLEY | CARRIER | CO | 90012993294 |
| 94514345391599 | SANDRA | PALACIOS | TX | 75082573453 |
| 94514865771945 | MATTHEW | SOILAND | CO | 90013438657 |
| 94516888491951 | MANUEL | SIERRA | NC | 90013258884 |
| 94518229877537 | DONALD | LAYTON | NV | 90006022298 |
| 94518322493755 | MICHAEL | CLEVINGER | OH | 64551433224 |
| 94518548371945 | MICHAEL | SERRANO | CO | 90012845483 |
| 94522964293755 | BONNIE | HUNT | OH | 64588459642 |
| 94522985355957 | SHELLY | JENKINS | CA | 90000709853 |
| 94523128861977 | JESSICA | BARREIRO | CA | 90014881288 |
| 94523494573261 | RODOLFO | LOPEZ | NJ | 90014784945 |
| 94524711393732 | DAWN | LEDFORD | OH | 64540337113 |
| 94525945155963 | LANA | FRANK | CA | 48088459451 |
| 94526283561977 | HENRY | DOMINGUEZ | CA | 46013132835 |
| 94526334691599 | JUAN | PALOMARES | TX | 90008533346 |
| 94527512961959 | NORMA | OVANDO | CA | 90011645129 |
| 94527714791951 | MAURICE | CATES | NC | 17007467147 |
| 94527963881634 | ROBBIE | BAKER | MO | 90010069638 |
| 94528832191399 | GLORIA | ARGENTINA | KS | 29018158321 |
| 94529482477537 | AMY | BUCHANAN-RODRIGUEZ | NV | 90008714824 |
| 94531228771945 | REYNALDO | DIAZBLANCO | CO | 90015002287 |
| 94531916663627 | RACHEL | SEYBOLD | MO | 90014879166 |
| 94532297555963 | JOSE LUIS | ARRELLANO | CA | 90002482975 |
| 94533448851391 | JALIL | RASHEED | OH | 90006284488 |
| 94533942981634 | ADIB | RAHMAN | MO | 90004739429 |
| 94534143855963 | HALEY | MCLEAN | CA | 48012571438 |
| 94534681451334 | RITCHIE | VON | OH | 90003136814 |
| 94535388177537 | CARMEN | COLORADO-RAMOS | NV | 43027783881 |
| 94535819491599 | QUETZEL | OLIVAS | TX | 90010828194 |
| 94536468855951 | TAMARA | REYNA | CA | 90014804688 |
| 94537612655957 | PRISCILLA | MORALES | CA | 90012656126 |
| 94538529561977 | LORENA L | PEREZ | CA | 90005185295 |
| 94538984691951 | BERENICE | MONROY | NC | 17096239846 |
| 94539573491882 | JOHN | BRIAN | OK | 21016375734 |
| 94539772161937 | JOSH | TATE | CA | 90015087721 |
| 94539944991599 | OSCAR | MEDRANO | TX | 90013789449 |
| 94541798755963 | KARINA | ZEPEDA | CA | 90009137987 |

| 94542627241279 | HORACE | OSBOURNE | PA | 90004966272 |
|---|---|---|---|---|
| 94542653155963 | MADELINE | HOGGARD | CA | 48059756531 |
| 94542952677537 | STACY | FISHER | NV | 90015149526 |
| 94543927961941 | ELI | DUARTE | CA | 90004579279 |
| 94545414255957 | COLLLIN | JOHNSON | CA | 90013904142 |
| 94546179591599 | LUPE | BADILLO | TX | 75085441795 |
| 94546574277537 | DAVID | PETERSEN | NV | 43068645742 |
| 94551627691399 | LUIS | ORELLANO | MO | 90012226276 |
| 94553134177537 | TIFFANY | FREDERICK | NV | 43056481341 |
| 94553245181652 | LUIS | CALDERON | MO | 90006202451 |
| 94554763991599 | TANISHA | LEWIS | TX | 90009177639 |
| 94554919493755 | BRYAN | ALEXANDER | OH | 90006229194 |
| 94556535661977 | CHRISTIAN | ORTIZ | CA | 46043435356 |
| 94556622177537 | KIMBERLY | WISEMAN | NV | 43086696221 |
| 94559298477363 | RUBEN | MORALES | IL | 90015022984 |
| 94559337771945 | NALLELY | OROS | CO | 90004503377 |
| 94561445981634 | HENDERSON | SHERMANE | MO | 90011594459 |
| 94562781155963 | SHIRLENE | GRIFFIS | CA | 48050977811 |
| 94562814155951 | JENNA | VELASQUEZ | CA | 49001298141 |
| 94563634655958 | ANAMARIE | DELGADO | CA | 90009036346 |
| 94563772191951 | ANGELA | HESTER | NC | 17080907721 |
| 94564572371945 | JONATHAN | MCCORMACK | CO | 32002895723 |
| 94564617291599 | CRYSTAL | MENDEZ | TX | 90002966172 |
| 94565129971945 | JULIO | CARCIA | CO | 90009471299 |
| 94565277991882 | STARLA | ELSTON | OK | 90006802779 |
| 94566235641296 | RALPH | LICATA | PA | 51055402356 |
| 94567536671945 | LAURA | E ARCHULETA LATRELL | CO | 32089825366 |
| 94571458261977 | YVONNE | MARTINEZ | CA | 90012104582 |
| 94571843893755 | MICHELLE | CHERRY | OH | 90011948438 |
| 94572941481634 | VICKIE | MERSMAN | MO | 90012479414 |
| 94573724293747 | MARLENE | SHAKIR | OH | 90006137242 |
| 94574564355963 | CHARLES | GRAHAM | CA | 48082755643 |
| 94575771155957 | DAMIEN | MURRAY | CA | 90002637711 |
| 94576341371945 | DENNIS | ARMENTA | CO | 90003753413 |
| 94576915991599 | RUBEN | AGUIRRE | TX | 75005029159 |
| 94577544555963 | MARISSA | CORTEZ | CA | 90013605445 |
| 94578872891599 | PHILIP | PEDREGON | TX | 75082698728 |
| 94581239777537 | CRAIG | LANFAIR | NV | 43091622397 |
| 94581614433698 | CATRINA | BRIGGS | NC | 12010816144 |
| 94584997955957 | SIERRA | PALMANTIEL | CA | 90013299979 |
| 94585166691399 | ROSALINDA | ONGJOCO | KS | 29082441666 |
| 94586171193755 | THERESA | TERRY | OH | 64532381711 |
| 94587299591399 | MARVIN | GUERRA | KS | 90012342995 |
| 94588568891532 | AARON | FLORES | TX | 90010025688 |
| 94588575277537 | JUAN | COLLAZO-LOPEZ | NV | 90013205752 |
| 94589286691599 | CELESTE | VILLARREAL | TX | 90012462866 |
| 94589831993778 | AIMEE | UWINEZA | OH | 90011628319 |
| 94591251431459 | DARRYL | HAWKINS | MO | 90004292514 |
| 94593348761977 | ALEX | BEAS | CA | 90001803487 |
| 94594375891599 | JUAN | CRUZ | TX | 75004293758 |
| 94595132493732 | MARKEIDA | BROWN | OH | 90003341324 |
| 94595251277537 | NICOLE | FERGUSON | NV | 43018352512 |
| 94597272791599 | MARIA | MUNOZ | TX | 90012452727 |
| 94598397191951 | FELICIA | BRUNSON | NC | 90010473971 |
| 94599342555951 | YOLANDA | ESPINOSA | CA | 90015073425 |
| 94611587577537 | BRITTANY | ALLRED | NV | 90012345875 |
| 94611744291951 | DOMINIQHE | RASHUN | NC | 90010327442 |
| 94614166991599 | ANGELICA | SANCHEZ | TX | 90010971669 |
| 94614947241296 | KELLY | RAFFAELE | PA | 90014559472 |
| 94616184861977 | ADRIANNE | NIVENS | CA | 90015151848 |
| 94616376591532 | VICTOR | CHAVEZ | TX | 90013553765 |
| 94616742191599 | PERLA | HIPOLITO | TX | 90002067421 |
| 94618428691399 | LINDSEY | MEIER | KS | 29079904286 |
| 94619118141296 | VAUGHN | BUCHHEIT | PA | 51084231181 |
| 94619245655951 | PATRICIA | SALGADO | CA | 49098482456 |
| 94621744161977 | RICARDO | PEREZ | CA | 90011417441 |
| 94623963891882 | REGINA | MCCLENDON | OK | 90013809638 |
| 94623973193755 | CINDY | NOLAN | OH | 64568339731 |
| 94625611857141 | SANDY | FUENTES | VA | 90012316118 |
| 94625761293755 | JESSICA | THOMAS | OH | 90011927612 |
| 94629933555957 | JM | JONES | CA | 90009299335 |
| 94632187791399 | KYSTINA | COWAN | MO | 90014711877 |
| 94632574255963 | BARBARA | TOLEDO | CA | 48092185742 |
| 94634171161977 | CARLOS | LARIOS | CA | 90008361711 |
| 94634275191399 | SOFIO | MERA | KS | 29019172751 |

| 94637297461977 | OSCAR | BALTAZAR | CA | 90012392974 |
|---|---|---|---|---|
| 94637648391599 | RAMON | AVILA | TX | 90010496483 |
| 94638278991927 | KEAONDA | EDMUNDSON | NC | 90012832789 |
| 94638798391399 | MARCUS | SMITH | KS | 90012927983 |
| 94639443671945 | JUANA | LOPEZ | CO | 90004434436 |
| 94641351241296 | KEVIN | BEATTY | PA | 51057533512 |
| 94641421655951 | RENEE | KREMER | CA | 90013304216 |
| 94641421961977 | MARTHA | ARAIZA | CA | 90012534219 |
| 94642757771945 | LINDA | JACKSON | CO | 90012557577 |
| 94643112541296 | RECARDO | RAMIREZ | PA | 90006471125 |
| 94643214791399 | HECTOR | FRIAS | MO | 90013072147 |
| 94644932577537 | ARIANA | ESTRADA | NV | 90010259325 |
| 94646623377537 | KATHRINE | MCGUIRE | NV | 43092376233 |
| 94647389955951 | JESUS | SILVA | CA | 90013173899 |
| 94647421961977 | MARTHA | ARAIZA | CA | 90012534219 |
| 94648978655963 | SAMANTHA | OROSCO | CA | 90011629786 |
| 94649132155957 | ERICA CHRISTINA | VALLE | CA | 90005461321 |
| 94649271555932 | ELIZABETH | ORTIZ | CA | 90015262715 |
| 94652748971945 | JACOLBY | WILLIAMS | CO | 90012497489 |
| 94652818855963 | JOSEPH | MOLINA | CA | 90012628188 |
| 94653188471945 | ROBERT | FERRIS 3 | CO | 90009121884 |
| 94653719391399 | KAREN | PHILLIPS | KS | 90012267193 |
| 94655165991599 | BERTHA | RODRIGUEZ | TX | 90010321659 |
| 94655576155951 | MELINDA | LOPEZ | CA | 49094285761 |
| 94655784555957 | CELESTINE | MARTINEZ | CA | 90009787845 |
| 94656323555963 | MAE | CEDANO | CA | 90012403235 |
| 94656341591951 | JEFFREY | REVELS | NC | 90013363415 |
| 94657112255957 | GAIL | MARTINEZ | CA | 90010571122 |
| 94657768377521 | CHRISTINA | MORENO | NV | 90013317683 |
| 94658545991951 | MAGDELENA | CORREA | NC | 17062275459 |
| 94659348955951 | NANCY | VUE | CA | 90013513489 |
| 94661223891951 | MIGUEL | REYES | NC | 17077892238 |
| 94661245991599 | SAUL | SALOMEE | TX | 90010902459 |
| 94663111171945 | SANDRA | IBARRA | CO | 90009671111 |
| 94663887491399 | TADEO | SERRRANO | KS | 29092738874 |
| 94664461455951 | REGINA | ROGERS | CA | 90002734614 |
| 94665451761977 | MYRNA | CRUZ | CA | 90015014517 |
| 94665854981652 | DAVID | NORMAN | MO | 90010748549 |
| 94665966155963 | CLEOTILDE | CUEVAS | CA | 90013119661 |
| 94669872191399 | DENISE | WILLIAMS | MO | 29058618721 |
| 94671847855957 | ELVIA | MARTINEZ | CA | 90014538478 |
| 94673154841296 | STEVE | GLOVER | PA | 90007531548 |
| 94673466391399 | EDGAR | PASCUAL | KS | 90015044663 |
| 94674922877537 | ARACELY | SOSA | NV | 43009769228 |
| 94675766991599 | MARIO | PAULDO | TX | 90014847669 |
| 94678837555957 | MAI | LEE | CA | 49077838375 |
| 94679665455963 | HORTENCIA | GARCIA | CA | 90009176654 |
| 94681298891599 | ARIANNA | RODRIGUEZ | TX | 90009412988 |
| 94681851561977 | MARY | MATTHEWS | CA | 90014698515 |
| 94683548891599 | PERLA | CORRALEJO | TX | 90001285488 |
| 94683986191399 | ROSA | VAZQUEZ | KS | 90007769861 |
| 94687515191921 | ANTHONY | WARREN | NC | 17011405151 |
| 94687658391951 | NICODEMO | OROZCO | NC | 90013366583 |
| 94688122391399 | RICHARD | WILLS | KS | 90014761223 |
| 94688859741296 | SHANELL | HOWARD | PA | 90012788597 |
| 94689366461556 | SHAWN | TUNNICLIFF | TN | 90014233664 |
| 94691497691579 | MARI | LEAL | TX | 75093624976 |
| 94692564961977 | JAVIER | GARCIA | CA | 46072975649 |
| 94693959691951 | ROY | TABORN | NC | 17072589596 |
| 94694469491599 | ANCEL | BO BARTLETT | TX | 90000624694 |
| 94695984561977 | GARCIA | ANAHI | CA | 90007889845 |
| 94696157591599 | ERIVES | GIBRAN | TX | 90015181575 |
| 94697511755951 | GARY | GURRUSQUIETA | CA | 90015055117 |
| 94698483231424 | ROSHELLE | MOORE | MO | 90013584832 |
| 94699473291951 | WILLIAM | FULTON | NC | 90013384732 |
| 94711354491599 | JESUS | REYNA | TX | 75033173544 |
| 94711424855951 | ERWIN | ECHAVEZ | CA | 90014654248 |
| 94713263761977 | GREGORY | NAVARRO VALADEZ | CA | 90013632637 |
| 94714813581634 | ROSANA | LYNN | MO | 90010608135 |
| 94716329981634 | LYNN | ATCHISON | MO | 90009593299 |
| 94716655491399 | BERTA | SANTIAGO | KS | 29056676554 |
| 94716882291554 | SARA | OLIVAS | TX | 90009198822 |
| 94716942671945 | JESSE | MARTINEZ | CO | 90014599426 |
| 94717868771945 | ARBY | GARCIA HERNANDEZ | CO | 90013988687 |
| 94718935771945 | PORFIRIO | GONZALEZ | CO | 32021699357 |

| 94719463393732 | SUSAN | CAMPER | OH | 64580674633 |
|---|---|---|---|---|
| 94722126755963 | HECTOR | AAYALA | CA | 90014021267 |
| 94722716441296 | HEATHER | LENNON | PA | 51089297164 |
| 94723621855957 | PAHAL | KAUR | CA | 90015006218 |
| 94724714677537 | GABRIELA | TORRES | NV | 90011887146 |
| 94725454147971 | AMANDA | BARTHOLOMEW | AR | 90011324541 |
| 94725711177537 | PATIENCE | RALSTON | NV | 90012697111 |
| 94725929661977 | ARACELI | LERMA | CA | 90014319296 |
| 94726842861977 | JOSE HECTOR | RAMIREZ | CA | 90014708428 |
| 94728858955963 | MARTIN | GOMEZ | CA | 90007668589 |
| 94729114891399 | JENNIFER | CLARK | KS | 29061081148 |
| 94731585591951 | GANIYU | IRANLOVE | NC | 90010495855 |
| 94732613391399 | ADRIANA | SANTOS | KS | 29035756133 |
| 94732958191882 | EYRA | ROMERO | OK | 21084679581 |
| 94733526481634 | NATALIE | VELAZQUEZ | MO | 90003665264 |
| 94735489391599 | ROLANDO | PRICE | TX | 90010954893 |
| 94736167391599 | MONICA | TREVIZO | TX | 90011401673 |
| 94736373477537 | DONNA | TAYLOR | NV | 43041503734 |
| 94738651555951 | DAVE | MAN | CA | 90012296515 |
| 94738798177537 | GERARDO | MARTINEZ | NV | 90012637981 |
| 94741359955963 | ERIKA | RODRIGUEZ | CA | 48052483599 |
| 94741451693755 | BETTY | GOINES | OH | 64550554516 |
| 94742163977537 | LUIS | ALVAREZ | NV | 90012491639 |
| 94742218355951 | ALMA | SILVA | CA | 90005462183 |
| 94743244593755 | CHRISTOPHER | GENTRY | OH | 90015322445 |
| 94746129481634 | STAR | JACKSON | MO | 29023891294 |
| 94747116961954 | ARUTRO | MORALES | CA | 90008681169 |
| 94749546461977 | LEONDRA | DELOS SANTOS | CA | 90014485464 |
| 94751818591599 | RODOLFO | GONZALEZ | TX | 75011578185 |
| 94754667591599 | PERLA | SAENZ | TX | 90001336675 |
| 94754873961977 | RODRICK | WILLIAMS | CA | 90013918739 |
| 94755995391951 | ARGENIS | QUINTANA | NC | 90010499953 |
| 94756644533698 | REBECCA | SAWYER | NC | 12033766445 |
| 94757339555957 | JESSICA | ENRIQUEZ | CA | 90015093395 |
| 94761312655951 | CHRIS | ANAYA | CA | 90013113126 |
| 94761663891399 | ANTHONY | REYES | KS | 90014306638 |
| 94761977193755 | SHAWN | DESHANE | OH | 64511499771 |
| 94762733291399 | DIEGO | SOTO | KS | 90008787332 |
| 94763364455963 | FELICIA | GUTHRIE | CA | 90014793644 |
| 94766114355957 | JOSE | RODRIGUEZ | CA | 90014321143 |
| 94766565293732 | KYLE | COPELAND | OH | 90003345652 |
| 94766878855951 | ALEX | FLORES | CA | 90014958788 |
| 94768713632582 | DEVIN | PICKETT | TX | 90015137136 |
| 94768742461979 | HUGO | JAIME | CA | 90003207424 |
| 94768972261977 | THERESSAH | RODRIGUEZ | CA | 46037759722 |
| 94769168991599 | AJ | TRUJILLO | TX | 75016981689 |
| 94769612755951 | WHITFORD | TAMI | CA | 90003876127 |
| 94772173591951 | CHERISE | MCMANUS | NC | 90013421735 |
| 94773428593755 | CLYDE | CRAVER | OH | 90012824285 |
| 94774272777537 | MARCIA | OWENS | NV | 43065442727 |
| 94776458377537 | NANCY | ZACATZI | NV | 90013744583 |
| 94776695191882 | JAMIE | BOHANNON | OK | 21094496951 |
| 94777366855951 | AMANDA | MYLES | CA | 49085733668 |
| 94778441155963 | PETE | SUNIGA | CA | 48088994411 |
| 94783274991599 | ERIKA | RUIZ | TX | 90012452749 |
| 94783369177537 | MARIO | ZARAGOZA | NV | 43046993691 |
| 94783449193778 | KRISTIE | MCKNIGHT | OH | 90007774491 |
| 94784554777537 | CHANEL | HOPKINS | NV | 43011825547 |
| 94784567255951 | PATRICIA | VASQUEZ | CA | 90007945672 |
| 94786172655963 | BETTY | ALVARADO | CA | 90012871726 |
| 94787463491399 | TORI | CHEFFEN | KS | 90015124634 |
| 94787899991951 | JEU | SANCHEZ | NC | 90006648999 |
| 94787932791399 | MARIANO | DELGADO | KS | 90012439327 |
| 94791318255963 | LAURA | VEGA | CA | 90005383182 |
| 94795114181634 | ELENA | HERNANDEZ | MO | 29078861141 |
| 94795116961977 | EDDIE | ESTRADA | CA | 90010801169 |
| 94797114271945 | JOSE | JAQUEZ | CO | 32052081142 |
| 94798558993736 | AMY | DEGARMO | OH | 90011135589 |
| 94798622477537 | LETICIA | ROMERO | NV | 90013886224 |
| 94811418255975 | SERGIO | MATA | CA | 90006544182 |
| 94811683855951 | MICHELE | MILER | CA | 90015006838 |
| 94812597855963 | SUSANA | BARAJAS | CA | 48004265978 |
| 94813744661921 | ADRIANA | CORONA-GASTELUM | CA | 90012207446 |
| 94814547193746 | KIMBERLY | DARE | OH | 64591505471 |
| 94816514191599 | LUIS | AGUILAR | TX | 75026295141 |

| | | | | |
|---|---|---|---|---|
| 94816546461977 | LEONDRA | DELOS SANTOS | CA | 90014485464 |
| 94819547891399 | KENDRA | DIONNE | KS | 90012325478 |
| 94819692293755 | JOHN | KAEHLER | OH | 64534496922 |
| 94821223591599 | RICARDO | GARCIA | TX | 75087922235 |
| 94821842271945 | WILLIAM | WILEY | CO | 90014358422 |
| 94823257955957 | MARY | BARBER | CA | 49044422579 |
| 94824652291599 | AMANDA | MACIAS | TX | 90000626522 |
| 94826296161977 | BLANCA | NAVARRO | CA | 90014912961 |
| 94829448461977 | ROSALINDA | OVIEDO | CA | 90013974484 |
| 94831482355951 | JORGE | LOZANO | CA | 90012304823 |
| 94833357193732 | GRACE | PETREMAN | OH | 64568683571 |
| 94834644655957 | CARLA GEAN | GARCIA | CA | 90003796446 |
| 94838853341296 | MELISSA | BRADLEY | PA | 90015138533 |
| 94842599881634 | ANN | DEC | MO | 29090545998 |
| 94843358655957 | ANISSA | VALDEZ | CA | 90014623586 |
| 94843668171945 | ADRIANA | ZELAYA | CO | 90001126681 |
| 94845468993732 | ANA | VANEGAS | OH | 64568694689 |
| 94847215693755 | GLORIA | NUNN | OH | 90003652156 |
| 94847718955963 | ANDREA | KEEL | CA | 90009177189 |
| 94847943693746 | JOSHUA | LITTLE | OH | 90002279436 |
| 94853614971945 | CLAUDEANA | CHAPMAN | CO | 90012256149 |
| 94853649391599 | FRANK | MOLINAR | TX | 75083126493 |
| 94853651671945 | HOLLY | GILLESPIE | CO | 90007936516 |
| 94855833255951 | DESHAWN | REED | CA | 49006128332 |
| 94855892391599 | JAMES | THOMAS | TX | 75016378923 |
| 94856286591951 | LILIAM | CARIAS | NC | 90010512865 |
| 94858364271945 | SCOTT | CLAY | CO | 32039653642 |
| 94859663193755 | DAVID | HOWARD | OH | 64576906631 |
| 94859793971945 | MELISSA | TYLER | CO | 90014237939 |
| 94861782393755 | SAMANTHA | WALKER | OH | 90011447823 |
| 94861895791399 | VERNA | SMITH | KS | 29008838957 |
| 94863487561977 | ALEJANDRA | QUEVEDO | CA | 90011194875 |
| 94865217391592 | LUZ | SOSA | TX | 90013262173 |
| 94865896691553 | MELISSA | LUGO | TX | 90007448966 |
| 94866182755951 | MACIAS | VALENTINA | CA | 90011951827 |
| 94866866251373 | O DELL | HOLLIDAY | OH | 90013118662 |
| 94867241791599 | MARIA | AGUIRRE | TX | 90013232417 |
| 94867597793755 | CYNTHIA | MILLER | OH | 64591595977 |
| 94868266461977 | MARTIN | ROSAS | CA | 90009652664 |
| 94868628955957 | AIOTEST1 | DONOTTOUCH | CA | 90015116289 |
| 94871993691599 | ENRIQUE | MELERO CONTRERAS | TX | 90013909936 |
| 94873255155951 | RAMONA | MULLINS | CA | 90013032551 |
| 94873386141296 | JUDY | MORGAN | PA | 51072383861 |
| 94875421441296 | SHEILA | HALL | PA | 51083504214 |
| 94875624591599 | MARTINEZ GOMEZ | BRENDA ISELA | TX | 90009966245 |
| 94875814277537 | LUIS | SOLORIO | NV | 90009408142 |
| 94875863261977 | MENDONZA | JUAN | CA | 90004138632 |
| 94876499771945 | LONNIE | DURHAM | CO | 90009964997 |
| 94876528177537 | DEVON | WEBB | NV | 90010265281 |
| 94877151471945 | KURTIS | HIBBITTS | CO | 90013761514 |
| 94878837255951 | JAVIER | MARTINEZ | CA | 49052968372 |
| 94879942661977 | SERGIO | PAREDES | CA | 90001899426 |
| 94882333955963 | MIGUEL | MOSQUEDA | CA | 48014533339 |
| 94882581877537 | CAROLE | FLYNN | NV | 43013745818 |
| 94883132793755 | JENNIFER | PEIRSON | OH | 64506401327 |
| 94884871171945 | CHRISTINE | HARBERT | CO | 32048098711 |
| 94884935755963 | KIMBERELY | NAJERA | CA | 90014289357 |
| 94885212293755 | ERICA | ARCHIE | OH | 90010332122 |
| 94885239191882 | ELIDIA | LOPEZ | OK | 90005482391 |
| 94886791861977 | ANGELICA | MUÑOS | CA | 46050907918 |
| 94887343671945 | SANTIAGO | KELLY | CO | 90004253436 |
| 94887548991951 | SANDRA | PERRY | NC | 17007465489 |
| 94887617791599 | JESSICA | FLORES | TX | 75063066177 |
| 94889245961977 | NANCY | KARINA | CA | 90012942459 |
| 94889252977537 | VALENTIN | JUAREZ | NV | 43092642529 |
| 94891112193721 | LACEY | MOORE | OH | 90009271121 |
| 94891416193732 | DEVANTE | MONTAGUE | OH | 90005944161 |
| 94892365271945 | NATASHA | JACOBS | CO | 32082183652 |
| 94893253391399 | SAMANTHA | HICKMAN | KS | 90001562533 |
| 94893511455963 | RUBEN | RAZON | CA | 90013055114 |
| 94893842631651 | LEAH | HANSON | KS | 22011158426 |
| 94894285577537 | OMAR | AGUILAR-CHAVEZ | NV | 90015032855 |
| 94894968671945 | JOHN | HOOPER | CO | 90011149686 |
| 94895186355951 | EDDIE | GUTIERREZ | CA | 90009471863 |
| 94895214377537 | MARICELA | OJEDA | NV | 43008422143 |

| | | | | |
|---|---|---|---|---|
| 94898177793755 | TYLA | MAYS | OH | 64565891777 |
| 94911683161977 | ROCIO | SOLORIO | CA | 90014816831 |
| 94912619955957 | PA HOUA | VANG | CA | 90012996199 |
| 94912691891399 | RUDY | PADILLA | KS | 29026356918 |
| 94913415571945 | AZUL | CIELO | CO | 32043514155 |
| 94913837355951 | HERMINIA | GUILLEN | CA | 90001318373 |
| 94915416161982 | MARTIN | STENGER | CA | 90010714161 |
| 94917316161979 | JUAN | SANCHEZ | CA | 90006343161 |
| 94917339555957 | JESSICA | ENRIQUEZ | CA | 90015093395 |
| 94919233941296 | CARLOS | DUKES | PA | 90011312339 |
| 94921223741296 | BRITTANY | MILLER | PA | 51004882237 |
| 94921295991951 | SHAYNEA | HOWARD | NC | 90004982959 |
| 94921354491599 | VANEESSA | LOPEZ | TX | 75075983544 |
| 94921493891955 | LUIS | MORFIN | NC | 90003854938 |
| 94921749155951 | JASBIR | SINGH | CA | 49096317491 |
| 94923359191399 | JOEL | BECH | KS | 90011353591 |
| 94923623977537 | JUAN | DUENEZ | NV | 43073536239 |
| 94928315555957 | CHRISTINA | CHENOT | CA | 90014178155 |
| 94927248655957 | MELLISA | FERNANDEZ | CA | 90013702486 |
| 94927748293755 | MENDIE | LANKFORD | OH | 64582707482 |
| 94928885455951 | MARICELA | HERNANDEZ | CA | 90015108854 |
| 94934124761979 | MARGARITA | FRCHO | CA | 90003231247 |
| 94935334271945 | SHANTEL | KERR | CO | 90013423342 |
| 94935389977537 | SANDRAMARI | HERNANDEZ-PLASCENCIA | NV | 43012123899 |
| 94936991391599 | MARIA | CASTRO | NM | 90011899913 |
| 94938433391399 | MARY | DAVID | KS | 90012654333 |
| 94939141791599 | GABRIEL | MIRANDA | TX | 90012211417 |
| 94941622255951 | JAIR | CHAVEZ | CA | 49085236222 |
| 94942931677537 | WILLIAM | QUOETONE | NV | 90012399316 |
| 94943962761951 | RAFAEL | VELAZQUEZ | CA | 46067839627 |
| 94944692181652 | PAULO | ZAGADA | MO | 29009886921 |
| 94945864191599 | OSCAR | RAMIREZ | TX | 75070888641 |
| 94946283261979 | JAIME | PALACIOS | CA | 90003232832 |
| 94946542455951 | DELIA | CASTELLANOS | CA | 90014995424 |
| 94946754155963 | BRAVLIO | RAYA | CA | 90010027541 |
| 94947222555951 | SAMUEL | ZAMUDIO | CA | 49096382225 |
| 94949334691599 | JUAN | PALOMARES | TX | 90008533346 |
| 94951437855963 | CINTYA | GOMEZ | CA | 90014934378 |
| 94952369355963 | LUIS ERNES | GARCIA | CA | 48000663693 |
| 94953352891951 | MARIA | VILANUEVA | NC | 90007173528 |
| 94953495747973 | LEJUANA | DICKERSON | AR | 24014764957 |
| 94953846693755 | LEEANNE | DANIELL | OH | 64518728466 |
| 94953986655951 | JIMMY | SANDERS | CA | 90012999866 |
| 94955818177537 | DAVID | AGUIRRE RAMIREZ | NV | 90014868181 |
| 94956347191399 | JUAN | MARTINEZ - SALOMON | KS | 90012443471 |
| 94958322651365 | BARBARA | RUCH | OH | 90013633226 |
| 94959585491399 | TERRY | ROBINSON | KS | 90012625854 |
| 94959686577537 | FABIOLA | HERNANDEZ | NV | 43057956865 |
| 94961367161977 | TAMARA | KASEM | CA | 90012563671 |
| 94963252481634 | JONATHAN | MANNING | MO | 90006402524 |
| 94963459191599 | DANIEL | GARDEA | TX | 90009564591 |
| 94963669161977 | MORRIS | GILCHRIST | CA | 90013656691 |
| 94963687293732 | JENNIFER | IQBAL | OH | 90004656872 |
| 94963825555963 | EVERT | SAUSEDO | CA | 90006938255 |
| 94964984791599 | GUADALUPE | MARTINEZ | TX | 75037359847 |
| 94965486493755 | REBECCA | POGUE | OH | 64567604864 |
| 94965544555963 | MARISSA | CORTEZ | CA | 90013605445 |
| 94967655541296 | FRENK | TINGER | PA | 90014066555 |
| 94968532961977 | KARLA | CASTANEDA | CA | 90005185329 |
| 94969188471922 | ROBERT | FERRIS 3 | CO | 90009121884 |
| 94969581171945 | ANGELINA | SHUMAKER | CO | 32089715811 |
| 94971417647973 | APRIL | HOWARD | AR | 90010534176 |
| 94973517193755 | TYLER | BOCOCK | OH | 90012695171 |
| 94974496591599 | MATHEW | TRONCOSO | TX | 90008884965 |
| 94976469177537 | MICHAEL | CROSS | NV | 43094034691 |
| 94978319741296 | KENNITE | HATTEN | PA | 90014693197 |
| 94978993561977 | HECTOR | RODRIGUEZ | CA | 90013989935 |
| 94979278355963 | MARY | JEFFORSON | CA | 90006602783 |
| 94982641355963 | PAYGO | IVR ACTIVATION | CA | 90010946413 |
| 94982686541255 | REGINA | KAMAUF | PA | 90010906865 |
| 94983116371945 | TARA | SANDS | CO | 90009661163 |
| 94983715261977 | EDGAR | AGUAYO | CA | 90014577152 |
| 94984847491599 | REYNA | RIVERA | TX | 90012058474 |
| 94985466961977 | ISABEL | MENDOZA | CA | 90015014669 |
| 94987836281634 | KARLA | FREDRICKSON | MO | 29085838362 |

| | | | | |
|---|---|---|---|---|
| 94989812841296 | TONI | JOHNSON | PA | 51098428128 |
| 94989878493755 | SHANDORA | NORRIS | OH | 64551498784 |
| 94991281391599 | FRANCISCO | CALVILLO | TX | 75047742813 |
| 94993957491599 | EUGENIA | LOPEZ | TX | 90012749574 |
| 94995384271945 | LEXI | MARSHALL | CO | 90012123842 |
| 94995963355951 | LUCIA | HERNANDEZ | CA | 90009179633 |
| 94997289791599 | LUIS | ROSALES | TX | 75040162897 |
| 94997932547924 | JASMINE | GUARDADO | AR | 90004769325 |
| 94999455491399 | SHANA | BALTIMORE | KS | 90003504554 |
| 94999782331651 | ARTHUR | HAYZLETT | KS | 90009697823 |
| 95111219355975 | DANIEL | CHAVEZ | CA | 90003382193 |
| 95112981955957 | GEORGINA | FERNANDEZ | CA | 49014889819 |
| 95113915693755 | ADRIAN | HOLLAND | OH | 90001589156 |
| 95114981655957 | LISA | KELLY | CA | 90005239816 |
| 95115191591399 | ANGEL | LEMUS | KS | 29002771915 |
| 95115826291599 | DANIEL | RODARTE | TX | 90011598262 |
| 95117435191951 | WANDA | CARRINGTON | NC | 17060684351 |
| 95118765991599 | ALEJANDRO | HERNANDEZ | TX | 90013787659 |
| 95119541555951 | CARRIE | CASTANEDA | CA | 90013055415 |
| 95121448761977 | ALEJANDRA | MEDINA | CA | 90013134487 |
| 95121455441296 | DENNIS | DOWNEY | PA | 90010774554 |
| 95125895391599 | ISELA | CALDERA | TX | 90005998953 |
| 95125911955957 | JOSEFA | NERI | CA | 90009579119 |
| 95126177191599 | SONIA | GONZALEZ | TX | 90005781771 |
| 95127245691531 | RAUL | RAMIREZ | TX | 90014672456 |
| 95133963193755 | RICHARD | COBB | OH | 90010879631 |
| 95134321555957 | KATHRYN | DOMINQUEZ | CA | 90014253215 |
| 95137337655957 | MARIA | BARAJAS | CA | 49005593376 |
| 95137484285969 | ABEL | ARIAS | KY | 90001344842 |
| 95137979633698 | LAMAR | MARSH | NC | 90004319796 |
| 95138842172475 | PAYGO | IVR ACTIVATION | PA | 90004668421 |
| 95139288891531 | SUZANNA | ORTEGA | TX | 75087112888 |
| 95141146444392 | BROWYN | GRAY | MD | 90015091464 |
| 95141925655951 | RITA | HERNANDEZ | CA | 90012349256 |
| 95142981491951 | MAYERLI | LAGUNA | NC | 90013579814 |
| 95143345155951 | SAVANNAH | ZUNIGA | CA | 90008913451 |
| 95143888955935 | ALONDRA | VARGAS | CA | 90008568889 |
| 95147327955951 | DUSTEN | MUCKEY | CA | 90001463279 |
| 95148335691531 | IVETTE | RAMOS | TX | 75074473356 |
| 95149949631448 | DONALD | MOHRMANN | MO | 27516479496 |
| 95151763877537 | ALICIA | FRANKLIN | NV | 90015117638 |
| 95152782791599 | JOSEFINA | QUINONEZ | TX | 90013257827 |
| 95153336391951 | DANIEL | RICHMOND | NC | 90015583363 |
| 95154216591951 | ALEXANDRA | ALVAREZ | NC | 90012732165 |
| 95154756391599 | LESLIE | SOTO | TX | 75009257563 |
| 95154871977537 | DYLAN | DARVIS | NV | 90014578719 |
| 95155293761977 | HORTENSIA | MURILLO | CA | 46062012937 |
| 95165523491599 | GISELA | NAJERA-DELONGORIA | TX | 90011965234 |
| 95166269661977 | ALISSA | SERRANO | CA | 90013142696 |
| 95166459991531 | SOFIA | SOTO | TX | 90015014599 |
| 95167299777537 | LOGAN | BOSTON | NV | 90015072997 |
| 95168775991599 | JOSE LUIS | ALVARADO | TX | 90003607759 |
| 95168875341296 | MARTINA | PETERSON | PA | 51008908753 |
| 95173387793755 | AMY | LINGEL | OH | 90012943877 |
| 95174578791399 | GERMAN | MESA | KS | 90014165787 |
| 95174622661977 | KRISTIN | ANDERSEN | CA | 46001846226 |
| 95175782393755 | BRITTANY | DOBBS | OH | 90012297823 |
| 95175875593732 | ANGEL | CHRISTMON | OH | 90006008755 |
| 95179212881634 | ELMER | AGUILAR | KS | 29021872128 |
| 95182991891951 | ALONZA | YATES | NC | 17039669918 |
| 95183671981634 | BOBBY | ERSERY | MO | 90013446719 |
| 95184241941296 | MARLAINA | WALIGORSKI | PA | 90012912419 |
| 95184413472475 | TONI | STOYANOFF | PA | 51072884134 |
| 95185995291599 | JAVIER | GUTIERREZ | TX | 90003019952 |
| 95186294291399 | TASHA | FIELDS | KS | 29052942942 |
| 95189451491951 | ROGELIO | CALDERON | NC | 90013094514 |
| 95193117555957 | JOBANI | TRUJILLO | CA | 90003651175 |
| 95193162891951 | BEVERLY | JOHNSON | NC | 90014091628 |
| 95196284381634 | NIKOLE | HENSON | MO | 90010532843 |
| 95197596956329 | ALFREDO | ALCALA | IA | 90014725969 |
| 95197778677537 | BARBARA | SPIKES | NV | 90013467786 |
| 95198654691951 | ERIKA | KELLY | NC | 90000536546 |
| 95212656455957 | ANTHONY | PRATHER | CA | 90012546564 |
| 95215338993778 | BOBBY | CRIMES | OH | 64502723389 |
| 95215767793732 | STEVEN | HENDRICKSON | OH | 90009307677 |

| 95216434461977 | CHARLES | MUELLER | CA | 90010524344 |
|---|---|---|---|---|
| 95216913366186 | DAMIAN | GUZMAN | CA | 90015039133 |
| 95217937941296 | ESSIE | CROWE | PA | 90015009379 |
| 95219483293755 | LANDON | CHAMBERS | OH | 90012884832 |
| 95222536247973 | RICKY | ODEM | AR | 90011075362 |
| 95222567391531 | MARIA | SARELLANO | TX | 90012005673 |
| 95223567741296 | JOHN | COBBS | PA | 90005875677 |
| 95224392981658 | AMBER | DOUGLAS | MO | 90001293929 |
| 95225721577537 | JESUS | GUERRERO-CHAVEZ | NV | 90009607215 |
| 95225914355951 | KUE | XIONG | CA | 90007429143 |
| 95226678355951 | TYLER | CONLEY | CA | 90014926783 |
| 95228474455957 | ANGELA | GOMEZ | CA | 49067784744 |
| 95229595191599 | XAVIER | PLASENCIA | TX | 75075245951 |
| 95229758891551 | JUAN | ZAMORA | TX | 90012787588 |
| 95229962693755 | KAELI | MORGAN | OH | 90013539626 |
| 95231776193732 | BROCK | HARRIS | OH | 90000427761 |
| 95232234291951 | IDALIA | LOPEZ | NC | 90013732342 |
| 95234873291399 | ENRIQUE | ESTRADA | KS | 90014168732 |
| 95235116491531 | NEYRA | ALCANTAR | TX | 75098741164 |
| 95237495691599 | ANTONIO | SOSA HERNANDEZ | TX | 90013064956 |
| 95237615591531 | SOL | ESCARSEGA | NM | 75085436155 |
| 95237773655951 | SANDRA | VALDORINOS | CA | 90010687736 |
| 95241639191599 | ANGELICA | ARMENDARIZ | TX | 75058576391 |
| 95241971361977 | JORGE | TAPIA | CA | 46015249713 |
| 95244841381634 | CRYSTAL | ROSS | MO | 90013568413 |
| 95244945255957 | SARAH | MADRID | CA | 90014179452 |
| 95246275755957 | JAIME | LOPEZ-CARBAJAL | CA | 90010562757 |
| 95246699291951 | DELQUIN | LOCK | NC | 90009416992 |
| 95246866291526 | JESSICA | FONG | TX | 90014308662 |
| 95246875955951 | RAY | CORTEZ | CA | 49017998759 |
| 95248862691951 | GLORIA | CARRILLOS | NC | 90011908626 |
| 95251443651325 | KATHRYN | WILLIAMS | OH | 66073264436 |
| 95251822791599 | ANABEL | PAYAN | NM | 90008108227 |
| 95252336893755 | MARY | SCHROYER | OH | 90014483368 |
| 95253712591951 | MARY | BRANCH | NC | 90012477125 |
| 95254744291531 | FERNANDO | PEREZ | TX | 75073597442 |
| 95256789161977 | DENNIS | BRZEZINSKI | CA | 90013317891 |
| 95258453391951 | BARBARA | CEPEDES | NC | 90011704533 |
| 95258456793755 | CONSTANCE | STEPHENS | OH | 90004784567 |
| 95258739377537 | TINAMARIE | SOSSAMON | NV | 90014887393 |
| 95259119955951 | BOBBY | VELASQUEZ | CA | 90012741199 |
| 95259961251337 | JONATHAN | HAY | OH | 90010319612 |
| 95262584791531 | CLAUDIA | MONSIVAIS | TX | 90010315847 |
| 95262686393755 | BRITTANY | DANCY | OH | 90013046863 |
| 95263718941296 | MARQUIA | CHARAE | PA | 90009087189 |
| 95264267361977 | LEONEL | AGUIANO | CA | 90003382673 |
| 95264442893732 | JAKITA | BROWN | OH | 90002054428 |
| 95264524791399 | DANA | DOOLEY | KS | 90010655247 |
| 95264555677537 | NATALIA | AMAYO | NV | 90014035556 |
| 95265525791599 | RUBEN | MOLINA | TX | 90002085257 |
| 95265565591399 | R | JOHNSON | KS | 29004255655 |
| 95271635591951 | BRIAN | ADAMS | NC | 90014416355 |
| 95271791491531 | CASTILLO | CHRISTOPHER | TX | 90010587914 |
| 95273147591531 | ELIZABETH | CHAPARRO | TX | 90015021475 |
| 95273157955951 | OLGA | FABIAN | CA | 90014451579 |
| 95273879641271 | MAX | SMITH | PA | 90015048796 |
| 95274875955951 | RAY | VILLA | CA | 90011098759 |
| 95274922633698 | MSHAIRI | EVANS | NC | 12095419226 |
| 95275295155951 | MAXIMINO | GONZALEZ | CA | 90014472951 |
| 95275592741296 | AMY | MYERS | PA | 51079025927 |
| 95276627291399 | MICHELLE | FERN | KS | 29052966272 |
| 95277327993732 | STEVEN | SIMPSON | OH | 90005513279 |
| 95278584791531 | CLAUDIA | MONSIVAIS | TX | 90010315847 |
| 95279785955957 | CHESTIN | ROOTERS | CA | 49098527859 |
| 95279928991951 | ROBERTHA | CRAWFORD | NC | 90013319289 |
| 95281784855957 | MANUELA | CARRILLO | CA | 49026937848 |
| 95283721961977 | JESUS | GONZALEZ | CA | 90008747219 |
| 95284268291951 | OSHA | EDWARDS | NC | 90009182682 |
| 95287931877537 | CRYSTAL | SNYDER | NV | 43038909318 |
| 95288342141296 | ANTHONY | JONES | PA | 90013783421 |
| 95288655491951 | SHONTEZ | HILL | NC | 90013986554 |
| 95293152785969 | MARTHA | SCOTT | KY | 90004721527 |
| 95294245872475 | EUGENE | PARKER | PA | 90001652458 |
| 95294571741296 | SHARON | SMITH | PA | 90007465717 |
| 95294665255979 | THOMAS | TREADAWAY | CA | 48061946652 |

| | | | | |
|---|---|---|---|---|
| 95295249855951 | ANITA | ROMERO | CA | 90013282498 |
| 95296793941296 | LINDA | SMITH | PA | 90006347939 |
| 95297186741296 | MARY | HUTCHINS | PA | 90015301867 |
| 95298612891899 | MARVELL | CORREIL | OK | 90014806128 |
| 95298689791531 | LUCIA | GUERRERO | TX | 90006966897 |
| 95299429981634 | ANDREW | ECHCL | MO | 29006454299 |
| 95299451241296 | TANIKA | TAYLOR | PA | 51050184512 |
| 95299633877537 | MIGUEL | GONZALEZ | NV | 90012836338 |
| 95312535772475 | THOMAS | ZENEWICZ JR. | PA | 90012335357 |
| 95314245555957 | PAUL | RODRIGUEZ | CA | 90015252455 |
| 95314678991399 | SAUL | HOLGUIN | KS | 90012846789 |
| 95315862731651 | DANIEL | HATFIELD | KS | 22098028627 |
| 95315989491554 | DENNIS | SLOTHOWER | TX | 90011709894 |
| 95316291291951 | JOY | SPENCER | NC | 90014622912 |
| 95317748661977 | LETICIA | LIRA | CA | 46050187486 |
| 95322593891531 | NANCY | GUZMAN | TX | 90005585938 |
| 95323686991399 | THOMAS | BRADY | KS | 29091496869 |
| 95324215693755 | RUSSELL | JOHNSON | OH | 64551782156 |
| 95325153641296 | SCOTT | BERESFORD | PA | 51055361536 |
| 95325545391951 | DARRIN | FOWLER | NC | 17063845453 |
| 95328883991951 | MICHEAL | SCOTT | NC | 90004188839 |
| 95328995155951 | CRICKET | CRICET | CA | 90013419951 |
| 95329752961977 | MARIE | MACIAS | CA | 46070057529 |
| 95331184693778 | GEORGE | THOMPSON | OH | 90001621846 |
| 95332526193755 | TANGIE | HALL | OH | 64581715261 |
| 95333518341296 | CRAIG | BROOKS | PA | 90014675183 |
| 95333595861973 | MIREYA | BRISENO | CA | 46088965958 |
| 95334699991599 | NORMA | HERNANDEZ | TX | 90012626999 |
| 95337187277537 | THEODORE | MILLER | NV | 43094531872 |
| 95337799991531 | EMMANUEL | PACHECO | TX | 90015027999 |
| 95343149861977 | ALEXIS | CUBILLA | CA | 90013161498 |
| 95344248661977 | JUAN | MONTOYA | CA | 90006982486 |
| 95344431993755 | KRISTTEN | PACKNETT | OH | 90013264319 |
| 95345169577537 | JOSHUA | FORCUM | NV | 90015041695 |
| 95345317291599 | CYNTHIA | BALTAZAR | TX | 75044203172 |
| 95346282291399 | MARIA | CORONA | KS | 29068152822 |
| 95351937191599 | ESMERALDA | RODRIGUEZ | NM | 75086719371 |
| 95352276391951 | ANDRICK | HERNANDEZ | NC | 90012592763 |
| 95352765277537 | LUIS | PARTIDA OROSCO | NV | 43076887652 |
| 95353745955957 | MARIA | PRECIADO | CA | 90011767459 |
| 95353978641296 | ROBERT | OLDS | PA | 51030749786 |
| 95354612161977 | MARTIN | ROSALES | CA | 46094876121 |
| 95357957191554 | VERONICA | MEDRANO | TX | 90000259571 |
| 95358677861977 | TRINIDAD | GALLIGAN | CA | 90004626778 |
| 95362165391599 | ANNETTE | DELGADO | TX | 90014701653 |
| 95362882991399 | KELLIE | WEST | KS | 29037268829 |
| 95363359793755 | JIMMY | RHOADES | OH | 90014883597 |
| 95363676491951 | QUINCY | BROWN | NC | 90015116764 |
| 95364856291579 | EVANGELINA | MARISCAL | TX | 90010448562 |
| 95365899255951 | SUNEMA | PAVLINE | CA | 90011098992 |
| 95366383461977 | DAVID | JOHNSON | CA | 90000173834 |
| 95367624377537 | OSWALDO | GODINEZ | NV | 90013046243 |
| 95368185791951 | ROBERT | MACHUKI | NC | 90008141857 |
| 95368463591599 | AMERICA | ALMEIDA | TX | 90012414635 |
| 95371393547871 | STIEVIE | MALCON | GA | 90002213935 |
| 95373132941296 | JASEN | WHITACRE | PA | 90015111329 |
| 95373337391599 | FERNANDO | ALVARADO | TX | 90013753373 |
| 95373582841296 | JASEN | WHITACRE | PA | 90007465828 |
| 95373831641296 | JASEN | WHITACRE | PA | 90013958316 |
| 95376149455951 | AMIN | ALGAZALI | CA | 90014151494 |
| 95377452291399 | JESSE | CLARK | KS | 90001254522 |
| 95377661791531 | PERLA | MENDOZA | TX | 90012816617 |
| 95378175891399 | CRAIG | GRIDDINE | KS | 90014181758 |
| 95378686631952 | PAMELA | RAKOWSKI | IA | 90010136866 |
| 95379783455951 | CHERYL | JONES | CA | 90002557834 |
| 95381616355951 | MARIA | CONTRERAS | CA | 90013216163 |
| 95382363141296 | TRACEY | NODAROS | PA | 51038783631 |
| 95383123791399 | GERARDO | RIOS | KS | 29008211237 |
| 95383335593778 | MIKE | JOHNSON | OH | 90012853355 |
| 95383711391951 | MARCUS | MOORE | NC | 90012917113 |
| 95385248493755 | JAKE | WILLIAMS | OH | 90007672484 |
| 95387264755957 | DUSTIN | LESAN | CA | 49083272647 |
| 95388122293755 | YOHONA | ANDERSON | OH | 90011021222 |
| 95388827141296 | LATERRA | ENGLISH | PA | 51096358271 |
| 95389291133698 | JUAN | TORRES | NC | 12001752911 |

| 95389993491531 | JESUS | GARCIA | TX | 90010589934 |
|---|---|---|---|---|
| 95392212555951 | ANTHONY | MELODY | CA | 90009062125 |
| 95392848791526 | LINDA | LOPEZ | TX | 90009448487 |
| 95394675391532 | JESUS | CHAVIRA | TX | 90004526753 |
| 95396714555957 | SHERRY | TORREZ | CA | 90010797145 |
| 95397211891599 | MELISSA | HERNANDEZ | TX | 90006702118 |
| 95398417977537 | ROBERTO | TORAL-RODRIGUEZ | NV | 90012624179 |
| 95398429891399 | JAMES E | SMITH | KS | 90011654298 |
| 95398993633698 | ALLISON | HILL | NC | 12042869936 |
| 95399913977537 | BEATRIZ | LEBENATICO | NV | 90011799139 |
| 95411566391951 | KENNETH | GREEN | NC | 90009555663 |
| 95413173693755 | MORGAN | BUSH | OH | 90012141736 |
| 95414697191951 | TAMMY | PRIDGEN | NC | 17026696971 |
| 95415191191399 | JULIO | LOPEZ | KS | 90005841911 |
| 95415541955979 | SALVADOR | LLAMAS | CA | 90002355419 |
| 95416895893755 | ASHLY | PENTLEY | OH | 90012748958 |
| 95417633433698 | WILLIE | GODLEY | NC | 12020176334 |
| 95421553491951 | KENDRA | WILSON | NC | 17094255534 |
| 95427494881634 | BRE | BRE | MO | 90015164948 |
| 95431178433698 | JAMIE | LOGAN | NC | 90009991784 |
| 95431256991599 | BLANCA | LUJAN | TX | 90005202569 |
| 95432147855951 | OMAR | ALGHAZALI | CA | 90014151478 |
| 95433987755951 | MARIA | BECERRIL | CA | 49051099877 |
| 95434941791599 | TOMMY | PANDO | TX | 75063799417 |
| 95435112855957 | STEFANIE | HANNEMANN | CA | 90012521128 |
| 95435926561977 | JONATHAN | PULIDO | CA | 90008959265 |
| 95436213691531 | SANDRA | FERNANDEZ | TX | 75033292136 |
| 95436786877537 | STACY | PEREZ | NV | 43029127868 |
| 95437132877537 | BOBBIE | GRIGGS | NV | 90009541328 |
| 95437673891599 | MARCO | DE LA CRUZ | TX | 90011036738 |
| 95437983193755 | RACHEL | PHIPPS | OH | 90015229831 |
| 95438882393755 | SONJA | HICKMAN | OH | 90012688823 |
| 95439188785969 | GABINO | LOZANO | KY | 90007341887 |
| 95439517191599 | ANGEL | ACOSTA | TX | 90011445171 |
| 95441628691599 | SONIA | TORREZ | TX | 90013326286 |
| 95443492891531 | YANESKA | GARCIA | TX | 90015034928 |
| 95446118491531 | GABRIELA | BLANCO | TX | 90010591184 |
| 95446124291399 | YOLANDA | LICON | KS | 90011641242 |
| 95447492891531 | YANESKA | GARCIA | TX | 90015034928 |
| 95448123691531 | JOSHUA | GONZALEZ | TX | 90010591236 |
| 95448492891531 | YANESKA | GARCIA | TX | 90015034928 |
| 95448492977537 | NORA | ESPINOZA | NV | 43098674929 |
| 95451972877537 | FRANK | GARCIA | NV | 43032679728 |
| 95452524177537 | TRINA | MOFFITT | NV | 90004405241 |
| 95453126993755 | TRACIA | HERBST | OH | 90004991269 |
| 95453574455975 | SEASON | ELLIS | CA | 90006705744 |
| 95454349991399 | FRANCISCA | PONCE-ACEDO | KS | 90014183499 |
| 95454845755957 | SHAWNTA | TOWNSEND | CA | 49088718457 |
| 95455955377537 | DAVID | MORGAN | NV | 90014589553 |
| 95456436891531 | ARMIDA | JASSO | TX | 90010004368 |
| 95456899355951 | BEATRICE | MOLINA | CA | 90010278993 |
| 95459175491951 | HOWARD | EARL | NC | 90015341754 |
| 95459966193755 | SHARON | MEEKER | OH | 64598769661 |
| 95467411261977 | EDUARDO | TAMAYO | CA | 46081574112 |
| 95467675691599 | ROSALIO | CARRASCO | TX | 90011036756 |
| 95467851191399 | DANEN | HAXTON | KS | 90007868511 |
| 95468534591531 | CARMEN | DOMINGUEZ | TX | 75093095345 |
| 95473918555951 | RICHARD | GARCIA | CA | 90012939185 |
| 95474256491399 | MIRNA | SOTO | KS | 90004992564 |
| 95474975361977 | TERESA | GONZALEZ | CA | 90000489753 |
| 95475471981679 | MARIA | BALDERAS | MO | 90013664719 |
| 95481392891531 | MICHELLE | SERNA | TX | 75033193928 |
| 95481695991599 | VALDEZ | DENISE | TX | 75073556959 |
| 95482849493738 | CYNTHIA | RUSSELL | OH | 90011308494 |
| 95483435631436 | NEVA | GARRISON | MO | 27565294356 |
| 95483458544346 | SHAWN | GREENE | NC | 82076234585 |
| 95483868177537 | ANDREW | SELOVER | NV | 43005998681 |
| 95486278957126 | MELBA | MALDONADO | VA | 90011802789 |
| 95491155355957 | MELISSA | ROMERO | CA | 90012521553 |
| 95491248391531 | EVA | CUELLAR | TX | 90008352483 |
| 95495765161973 | YESENIA | ARAGON | CA | 90009287651 |
| 95495974861928 | JOEL | ROSALES | CA | 90011999748 |
| 95496519491531 | LAURA | MORENO | TX | 90015035194 |
| 95497926491531 | FERNANDA | CHONG | TX | 90010679264 |
| 95499666693755 | MELONIE | JOHNSON | OH | 90012766666 |

| 95499876791531 | ALEX | ZUNIGA | TX | 75009428767 |
|---|---|---|---|---|
| 95511586491531 | ANA | SOLIS | TX | 90009185864 |
| 95512798655957 | MARSHAY | GROSS | CA | 90014257986 |
| 95517142291599 | PRISCILLA | CERVANTES | TX | 90012931422 |
| 95519263891366 | TAUSHA | PAYNE | KS | 90003372638 |
| 95522739377537 | TINAMARIE | SOSSAMON | NV | 90014887393 |
| 95522863777537 | RODOLFO | MORA-JIMENEZ | NV | 90011458637 |
| 95527947691399 | JASE | HERNANDES | KS | 90003539476 |
| 95528978451396 | HARLIN | YOCUM | OH | 90009129784 |
| 95531355331491 | LARRY | CONNOR | MO | 90002523553 |
| 95532849255967 | MELISSA | PENA | CA | 90004858492 |
| 95533544191531 | ALBERTO | SARMIENTO | TX | 90015035441 |
| 95533849255967 | MELISSA | PENA | CA | 90004858492 |
| 95536657961977 | SANCHEZ | ALMA | CA | 90001886579 |
| 95538274491531 | ROSA | MELENDEZ | NM | 90007342744 |
| 95539299961982 | ESTELLA | MADRID | CA | 90015042999 |
| 95539928591599 | NANCY | VELD | TX | 90004049285 |
| 95544567941296 | SUJATA | CHHETRI | PA | 90011485679 |
| 95544792655951 | RODDASHIA | STENNIS | CA | 90010067926 |
| 95545837391877 | ROBERTO | VASQUEZ JR | OK | 90007488373 |
| 95546377133698 | FARRY | BROWN | NC | 12097833771 |
| 95546955461977 | RUBEN | MUNIZ | CA | 90006359554 |
| 95547129841296 | DIANA | GARZA | PA | 51066761298 |
| 95548516377537 | VICTOR | LOPEZ CAMPOS | NV | 90013555163 |
| 95551547833668 | JOE | DRAYTON | NC | 90014655478 |
| 95552459191951 | MYRNA | WHITE | NC | 90007384591 |
| 95554889955951 | ISIAH | THOMAS | CA | 90014858899 |
| 95555977291599 | SAMANTHA | LOERA | TX | 90006249772 |
| 95556694855957 | JUAN | BERBER | CA | 90014586948 |
| 95557174791599 | SYLVIA | DAVILA | TX | 90012771747 |
| 95557567461977 | ALIDA | AREVALO | CA | 90014825674 |
| 95559557491951 | DR RUFUS | TAYLOR JR | NC | 90010305574 |
| 95564874591599 | SANDRA | SORIA | TX | 75036478745 |
| 95564877491531 | DIANA | SANCHEZ | NM | 90013948774 |
| 95566646141296 | CRYSTAL | KINSEL | PA | 51017676461 |
| 95569619291554 | MIGUEL | ARZATE | TX | 75093856192 |
| 95569987555951 | RYAN | RIOS | CA | 90009739875 |
| 95572227791532 | JESSICA | AGUILAR | TX | 90007712277 |
| 95572496955951 | EMILIO | BRISENO | CA | 90008794969 |
| 95572518951277 | NICOLAS | BICHARDO | SC | 90015105189 |
| 95572532231474 | SUSAN | WILBERT | MO | 27591535322 |
| 95572898191951 | LATASHA | WILKINS | NC | 90013708981 |
| 95572945691531 | ARNOLDO | MARTINEZ | TX | 90009819456 |
| 95572957233641 | RAYMOND | ABELL | NC | 12091049572 |
| 95573689161977 | CARLOS | FUENTES | CA | 46057146891 |
| 95573696855957 | YANIRA | OSORIO | CA | 49083546968 |
| 95576854991531 | BALDOMAR | SALAZAR | TX | 90000708549 |
| 95579189293755 | JODI | DIXON | OH | 64567771892 |
| 95581963855951 | JORDAN | CARDOZA | CA | 49073219638 |
| 95582765193732 | ROBYN | ROBERSON | OH | 64519637651 |
| 95583217677537 | ERIC | HUNTER | NV | 90010962176 |
| 95585814855999 | SELINA | DIAZ | CA | 90002998148 |
| 95585816891861 | JENNIFER | MARSHALL | OK | 90007118168 |
| 95586969241243 | LATEKA | WASHINGTON | PA | 90006209692 |
| 95587612755923 | KATRINA | PUERNER | CA | 90006026127 |
| 95591344891531 | CINDY | CANO | TX | 90010593448 |
| 95593559877537 | RAMON | RODRIGUEZ | NV | 90007895598 |
| 95593611241955 | TAYLOR | ADAIR | OH | 90014356112 |
| 95595797655951 | DE VANYE | DAVIS | CA | 90010707976 |
| 95596271491599 | DAVID | RODRIGUEZ | TX | 90001232714 |
| 95597791493755 | ASHIA | BURNS | OH | 90004037914 |
| 95598754191399 | LIZETT | FERNANDEZ | KS | 90014337541 |
| 95611677993755 | TANEISHA | HANSELMAN | OH | 90015316779 |
| 95611811841296 | EMILY | MILES | PA | 90009488118 |
| 95611823261977 | GUADALUPE | GAMINO | CA | 90010538232 |
| 95612571791951 | JOSUE | AGUILAR | NC | 17069465717 |
| 95614411991399 | AMANDA | RUSSELL | KS | 90014764119 |
| 95615522991951 | DENISE DORTY | DOUGLAS | NC | 90015255229 |
| 95616131891951 | JOE | ROGERS | NC | 90003031318 |
| 95618146333698 | SHAWN | RUSH | NC | 90010411463 |
| 95621876761977 | TIM | HOWARD | CA | 90013438767 |
| 95621961591951 | KENIA LARA | CASERES | NC | 90005179615 |
| 95622119261977 | OLGA | GUERRERO | CA | 46079951192 |
| 95622521441296 | ALBERT | THOMKA | PA | 51090105214 |
| 95624589191599 | ADRIANA | SOTO | TX | 90007925891 |

| | | | | |
|---|---|---|---|---|
| 95624923581634 | LATRICE | ROGERS | MO | 90014949235 |
| 95626419193755 | MICHEAL | ALCORN | OH | 90011604191 |
| 95627647141296 | CHARLES | FRANZ | PA | 51009946471 |
| 95628733193755 | LORENA | RODRIGUEZ | OH | 64504307331 |
| 95629519341296 | ANTOINETTE | THOMAS | PA | 51065675193 |
| 95629796461977 | ANDRES | MOLINA | CA | 90000177964 |
| 95632653521665 | DELORIS | PRICE | OH | 90011546535 |
| 95634945655951 | YOUNG | H | CA | 90014209456 |
| 95635729355951 | FERNANDO | QUIROZ | CA | 90006657293 |
| 95636114877537 | GRISELDA | GONZALEZ | NV | 43071691148 |
| 95636315955951 | LORIE | REMMER | CA | 49079263159 |
| 95636991791531 | ELIZABETH | FLORES | TX | 75009649917 |
| 95637642191399 | JENNIFER | LOWE | KS | 90001826421 |
| 95637723677537 | JACQUELYN | ROMERO | NV | 90014977236 |
| 95641924191399 | JOSE | RAMIREZ | KS | 90013169241 |
| 95642225391599 | APRIL | REYNOSO | TX | 90013742253 |
| 95642363841955 | MANUEL | SALDANA | OH | 90013973638 |
| 95642932791399 | MARIANO | DELGADO | KS | 90012439327 |
| 95643537955951 | JEFF | JONES | CA | 90013055379 |
| 95646298285955 | MARY | MANNIS | KY | 67015262982 |
| 95646728477537 | ANA | FARIAS | NV | 90012977284 |
| 95648887684381 | MORGAN | PRICE | SC | 90007768876 |
| 95649922155957 | JACQUELINE | BAEZ | CA | 90014409221 |
| 95652179341955 | JOSEPH | BADILLO | OH | 90014861793 |
| 95652221581634 | MELANIE | BALLINGER | MO | 90010522215 |
| 95652331491599 | MIRIAM | OLIVARES | TX | 90006393314 |
| 95652798191531 | CINDY | CHAIREZ | TX | 75041587981 |
| 95653959531655 | CHRISTHEA | GRAY | KS | 90009619595 |
| 95654566741296 | DEBORAH | STEVENS | PA | 51029305667 |
| 95657248255957 | LORENZO | ALVARADO | CA | 90012522482 |
| 95658265455957 | ROSEMARY | VALENZUELA | CA | 49087042654 |
| 95659758455925 | PEDRO | RIVERA | CA | 90011147584 |
| 95661545151337 | ERICA | SANDERS | OH | 90008685451 |
| 95661594755957 | FERNANDO S | SALAS | CA | 90013715947 |
| 95661726391599 | BOBBY | BOOTS | TX | 90000947263 |
| 95662334991524 | AMY | ESQUIVEL | TX | 90009393349 |
| 95663169793755 | LEEANN | ENGEL | OH | 64582591697 |
| 95663315841296 | WILLAAM | VETTERR | PA | 90010773158 |
| 95663933991599 | JOSE | HERNANDEZ | TX | 75036469339 |
| 95664587261977 | ELSA | LEON | CA | 46012555872 |
| 95664912793755 | LINDA | HINESMAN | OH | 64561309127 |
| 95665296581634 | KIARAH | CARTER | MO | 90011432965 |
| 95665436731459 | CHRISTOPHER | CARVER | MO | 90013364367 |
| 95667327641296 | CHARMAINE | CORRIGAN | PA | 90011283276 |
| 95667334991524 | AMY | ESQUIVEL | TX | 90009393349 |
| 95667375991399 | JUAN | ORTIZ | KS | 90003243759 |
| 95668684777537 | JAYNE | BARBER | NV | 43070256847 |
| 95669289591951 | KAREN | REECE | NC | 90014812895 |
| 95673128541296 | DAMIKA | MALLOY | PA | 90014711285 |
| 95673729531436 | JEFF | ULICNE | MO | 90001447295 |
| 95674229255951 | MONICA | SANTIAGO | CA | 90012792292 |
| 95674695451365 | DONNA | COTTERELL | OH | 90011926954 |
| 95676555991951 | JOHN | THOMAS | NC | 90012645559 |
| 95677718955951 | CHRISTINA | FLORES | CA | 90009877189 |
| 95678849991531 | GEMA | ROMO | TX | 90012668499 |
| 95679379431491 | SUSANE | CONRAD | MO | 90006213794 |
| 95679429161977 | ANDREW | GRAYSON | CA | 46062314291 |
| 95679978993755 | STACY | BEATTY | OH | 90012049789 |
| 95681315255957 | VANESSA | SOTO | CA | 90015253152 |
| 95681541591368 | GEORGE | POTTS | KS | 90011695415 |
| 95681986993755 | WESLEY | MCKINNIS | OH | 64564909869 |
| 95683637877537 | CYNTHIA | SHULER | NV | 90015156378 |
| 95685177193755 | CHARLES | HENGER | OH | 64574441771 |
| 95686643181628 | TRACIE | RICE | MO | 90014676431 |
| 95686978891599 | ALEJANDRA | SEANEZ | TX | 90013779788 |
| 95686978991951 | NATASHA | ROGERS | NC | 90012179789 |
| 95687614781634 | LULU | WAFER | MO | 29039666147 |
| 95688626493755 | SARA | GUMBERT | OH | 90007546264 |
| 95694427691399 | DEBBIE | WASHINGTON | KS | 90008094276 |
| 95694453193755 | MIKEITA | IVERYS | OH | 90010734531 |
| 95695391781634 | TERRY | CARLISLE | MO | 29057383917 |
| 95695489177537 | YAJAIRA | CASTELLANOS | NV | 90005804891 |
| 95697423477927 | RYAN | BOOLIN | IL | 90013574234 |
| 95698721191399 | TIERRA | TODD | KS | 90013627211 |
| 95698779291599 | DANIELA | CARMONA | TX | 90013207792 |

| | | | | |
|---|---|---|---|---|
| 95699281991951 | KAREN | LITTLE | NC | 17074992819 |
| 95699334681634 | FRANK | HARRISON | MO | 29002933346 |
| 95699589191599 | ADRIANA | SOTO | TX | 90007925891 |
| 95712985555951 | JESUS | RIOS | CA | 90015259855 |
| 95714259991399 | JAMIE | GASAWAY | KS | 90011752599 |
| 95714311761941 | IVAN | PALENCIA | CA | 90012773117 |
| 95715444291599 | DIANA | NUNEZ | TX | 75036464442 |
| 95716613255957 | KIMBERLI | YANEZ | CA | 49091586132 |
| 95718183791599 | CLAUDIA | HERNANDEZ | TX | 90008111837 |
| 95722163391531 | ARTURO | ZAMBRANO | TX | 90005031633 |
| 95722471641296 | JAMIKA | SMITH | PA | 51095294716 |
| 95727454355957 | JUAN | MOLINA | CA | 90011314543 |
| 95727777177537 | RACHEL | RICK | NV | 90014887771 |
| 95729946455951 | CLAUDIO | VARGAS | CA | 90014999464 |
| 95732367661986 | NOEMI | CORTEZ | CA | 90006563676 |
| 95733582893732 | DAVION | SOWEEN | OH | 90012945828 |
| 95734577391399 | LOURDES | GUIZAR MENDOZA | KS | 90013115773 |
| 95734988855951 | ELIJAH TXIA | HER | CA | 90014019888 |
| 95737595991531 | DAVID | ELIAS | TX | 90010595959 |
| 95738537955951 | JEFF | JONES | CA | 90013055379 |
| 95739137355957 | JESUSE | ARCHAN | CA | 90004551373 |
| 95741144155957 | EVAN | MARTINEZ | CA | 90013381441 |
| 95741592991531 | ARMANDO | DE LA LUZ | TX | 90010745929 |
| 95744265855957 | RICKY | GARCIA | CA | 90015042658 |
| 95746255291599 | FRANCISCO | BURCIAGA | TX | 90011482552 |
| 95746559461924 | CECILIA | MARTINEZ | CA | 90012355594 |
| 95749154741296 | BRADY | JONES | PA | 51089691547 |
| 95749824391599 | VICTOR | CARDIEL | TX | 90008818243 |
| 95751928177537 | SAMANTHA | MOORE | NV | 90008959281 |
| 95752646155957 | JONATHAN | RODRIGUEZ | CA | 90009686461 |
| 95752841791951 | LATOYA | BALLENTINA | NC | 17031248417 |
| 95753744191399 | TINA | MARION | KS | 90014387441 |
| 95755493361977 | ANDREW P | LANARI | CA | 90003954933 |
| 95755992591531 | CHRISTINA | LOPEZ | TX | 90001409925 |
| 95756541181634 | FAIWAL | HOFF | MO | 90006315411 |
| 95756673555957 | ELIZABETH | ESQUEDA | CA | 49046906735 |
| 95756878477537 | NIEKAYLA | WORRELL | NV | 90009158784 |
| 95757768771922 | MARIA | PLEWNIAK | CO | 90013587687 |
| 95758355861977 | NEREYDA | RODRIGUEZ | CA | 90010543558 |
| 95761428961977 | JUAN | CAMACHO | CA | 90005344289 |
| 95762542191599 | DELROSARIO | MARIA | TX | 75043955421 |
| 95763267491951 | UNA | BRONSON | NC | 90013742674 |
| 95763628191531 | SERGIO | ACEVEDO | TX | 75073186281 |
| 95763362236148 | ANNABEL | ROJAS | TX | 90003146622 |
| 95764528191951 | ISRAEL | GIRON | NC | 17001755281 |
| 95765163391531 | ARTURO | ZAMBRANO | TX | 90005031633 |
| 95765943241299 | JAMES | MARTIN | PA | 90000249432 |
| 95768573691599 | JAQUELINE | FRANCO | TX | 90012325736 |
| 95768661591951 | JETORY | ANDERSON | NC | 90015106615 |
| 95768743741296 | ALAN | LAND | PA | 51032947437 |
| 95773516193755 | PATRICIA | HAWLEY | OH | 64519785161 |
| 95773852791399 | JULIO | HERNANDEZ | KS | 90011668527 |
| 95775235591399 | ERAZO | WILMER | KS | 90003672355 |
| 95775776993755 | STACEY | HUNK | OH | 64503687769 |
| 95777393155957 | ANGEL | HERNANDEZ | CA | 90010643931 |
| 95778583591531 | NOEL | PORTILLO | TX | 75095525835 |
| 95781275191951 | DAISIA | WHITHLEY | NC | 90014502751 |
| 95782299891553 | MIKE | PEOPLES | TX | 75043772998 |
| 95782958191951 | MICHELLE | DAVIS | NC | 90010239581 |
| 95784168255951 | VALETTA | HARRIS | CA | 49066351682 |
| 95784549861964 | JESSICA | GARCIA | CA | 90003895498 |
| 95784866877537 | VICTOR | VASQUEZ | NV | 43072018668 |
| 95785259261977 | RAYMOND | MABEE | CA | 46084622592 |
| 95787429193755 | LORI | HUTSELL | OH | 90002744291 |
| 95788321477537 | CAIN | AVILA | NV | 90012673214 |
| 95788642291951 | JULIO | MARTIN VARGAS | NC | 90013916422 |
| 95789313131459 | NAYESHA | COURTNEY | MO | 27583043131 |
| 95792449991599 | MARIA | MARTINEZ | TX | 90012734499 |
| 95792714655957 | BRIAN MICHAEL | ODUM | CA | 90010567146 |
| 95793159155951 | LAKESHA | COGHILL | CA | 90013191591 |
| 95794218393732 | JENIFER | OLT | OH | 90005622183 |
| 95794538791951 | DARRELL | HUNTER | NC | 90010465387 |
| 95798773661977 | ZOFIA | SANCHEZ | CA | 90011897736 |
| 95799738791399 | ADRIANA | CHAVEZ | KS | 29089287387 |
| 95811171361977 | GABRIE | PEREZ GONZALES | CA | 90000721713 |

| 95812176691599 | RUBEN | GONZALES | TX | 90012771766 |
|---|---|---|---|---|
| 95815312361977 | GARCIA | SOLIA | CA | 90000133123 |
| 95816684891951 | ERICA | DAWSON | NC | 90013796848 |
| 95824122981634 | LAKSHIA | WRIGHT | MO | 29094211229 |
| 95824539155951 | SHARVEL | BROWN | CA | 49088125391 |
| 95825345491399 | LATASHA | ANN STEWART | KS | 29058653454 |
| 95826564893738 | SABRINA | LYONS | OH | 90007395648 |
| 95827115177537 | MAYELA | SALINAS | NV | 43058021151 |
| 95827317191599 | MARTINA | ROBLES | TX | 75033323171 |
| 95827555991531 | ASHLEY | MEJIA | TX | 90015045559 |
| 95828288491554 | RAUL | CASTRO | NM | 75013772884 |
| 95831958791951 | LAKESHIA | LYONS | NC | 90009369587 |
| 95832176191531 | JESUS | LOPEZ | TX | 75035981761 |
| 95832487261977 | BOB | BARKER | CA | 90010544872 |
| 95832683977537 | MELISSA | COLEMAN | NV | 90004986839 |
| 95833635693755 | ANDREW | PETT | OH | 90009016356 |
| 95835126855957 | FRANK | VASQUEZ | CA | 90011921268 |
| 95835775377537 | ANNABELLE | CUNANAN | NV | 43074247753 |
| 95837167291951 | JOHN | LLANO | NC | 90014751672 |
| 95837644355951 | MARY | CRUZ-RIGNEY | CA | 90012386443 |
| 95838772391599 | MARGARITA | ESTRADA | TX | 90013787723 |
| 95839562177537 | JOSE | CALVILLO | NV | 43079125621 |
| 95842891955957 | FABIAN | NUNEZ | CA | 90013448919 |
| 95843359693755 | ROY | JONES | OH | 64549683596 |
| 95844316991951 | ITEZ | CASTI | NC | 90015113169 |
| 95844857861977 | LAURA | PARADE | CA | 90007928578 |
| 95845642381634 | CHARLES | ANSCHUTZ | MO | 90006046423 |
| 95847315255951 | SHADY | THAO | CA | 90014083152 |
| 95847692291599 | RAMIREZ | CINTIA | TX | 90009456922 |
| 95847866791951 | AMANDA | ALVAREZ | NC | 90014128667 |
| 95848219491531 | KEVIN | PADILLA | TX | 90015042194 |
| 95852243491399 | SHAWN | IRWIN | KS | 90014462434 |
| 95855413655951 | RALPH | PIERCE | CA | 90007454136 |
| 95857618991544 | JANNETTE | RUIZ | TX | 90009926189 |
| 95858865741296 | JASON | MILLER | PA | 90002978657 |
| 95859877791399 | ROBIN | HARRIS | KS | 90007568777 |
| 95861238651396 | ALBERT | BARNWELL | OH | 66014522386 |
| 95861471455923 | GUADALUPE | SALAS | CA | 90012694714 |
| 95861894291531 | GRACIELA | ELIAS | TX | 90014348942 |
| 95862879455957 | MICHELLE | MARTINELLI | CA | 90006118794 |
| 95865157491951 | PORSCHE | COPLIND | NC | 90014121574 |
| 95866323793738 | NICOLE | BUREL | OH | 64542843237 |
| 95866526693732 | NICOLE | BROWN | OH | 64527275266 |
| 95866933761977 | JULIUS | LIPAYON | CA | 46026909337 |
| 95867771493755 | GLENN | WALKER | OH | 90007377714 |
| 95871335161977 | ALICIA | MARTINEZ-VASQUEZ | CA | 46062903351 |
| 95874768491531 | FABIOLA | LOPEZ | TX | 90010597684 |
| 95875853136148 | MELISSA | MUNOZ | TX | 90004588531 |
| 95876569191399 | LAZARO | AMADOR | KS | 90012675691 |
| 95876833991599 | MARISSA | ARTEAGA | TX | 90011038339 |
| 95877123861977 | EDWARD | PERRY | CA | 90009231238 |
| 95877223855951 | FRANCISCO | VILLAGRAN | CA | 49095892238 |
| 95877564641296 | JOHN | MONROE | PA | 90014275646 |
| 95877882491951 | AMANUEAL | TEWOLDE | NC | 90013818824 |
| 95882462891531 | ABEL | PARGAS | TX | 90014694628 |
| 95883955293755 | JOSHUA | MARCUM | OH | 64530829552 |
| 95887819272457 | CRYSTAL | HEITZER | PA | 90011548192 |
| 95889137791399 | MONICA | HUNTER | KS | 90014241377 |
| 95889534591951 | COREY | REID | NC | 90008595345 |
| 95889626355957 | MANUEL | . BALDERAS | CA | 49096386263 |
| 95889985155999 | NANCY | AGUIRRE | CA | 49051539851 |
| 95897152255951 | SUSANA | CALDERON | CA | 90015141522 |
| 95897348491531 | GLORIA | GANDARA | TX | 75050943484 |
| 95898337691599 | GUADALUPE | FULLER | TX | 90013303376 |
| 95899514993732 | THOMAS | ARBAUGH | OH | 90008615149 |
| 95911567441296 | ZELLETTIA | BRANTLEY | PA | 90014275674 |
| 95912895191531 | OSCAR | ONTIVEROS | TX | 75018958951 |
| 95914345881634 | CHRIS | HANEY | MO | 29008153458 |
| 95915782141296 | STEPHANIE | MEIER | PA | 90010617821 |
| 95916525793755 | ANGELA | PETERS | OH | 64572795257 |
| 95918286381667 | JON | DAUGHERTY | MO | 90002852863 |
| 95921746261945 | OLANREWAJU | KUPOLUYI | CA | 46083377462 |
| 95922657493755 | GINA | COOPER | OH | 90015326574 |
| 95923147371945 | RESILETA | COOKE | CO | 90000481473 |
| 95925469291885 | SHARON | LATIMORE | OK | 90010324692 |

| | | | | |
|---|---|---|---|---|
| 95926654755957 | SHANE | HODSON | CA | 90002826547 |
| 95927675641296 | LORI | HUMPHREY | PA | 51054496756 |
| 95933377877537 | MAYRA | JACOBO | NV | 90013793778 |
| 95933595555923 | ELVA | GUTIERREZ | CA | 90007405955 |
| 95935354241296 | DEBRAH | TRZECIAK | PA | 51005893542 |
| 95936289377537 | PABLO | SANCHEZ | NV | 90014172893 |
| 95937284793755 | ALEXIS | HENDERSON | OH | 90005222847 |
| 95941179891531 | NOEMI | DOMINGUEZ | TX | 90008131798 |
| 95942187191399 | ROSALINDA | CASTULO | KS | 29061481871 |
| 95942641691951 | LAURI | MARTINEZ | NC | 90008866416 |
| 95942648391599 | EDGAR ALEX | RUBIO | TX | 90012326483 |
| 95944398291399 | TARESSA | SWYGERT | KS | 90014243982 |
| 95945245491399 | MANUEL | CHAVEZ | KS | 90012262454 |
| 95945484491399 | LONTISHA | TATE | KS | 90014284844 |
| 95946536891951 | CAROL | STEWART | NC | 90013845368 |
| 95948838491531 | MANUEL | ZUNIGA | TX | 90005598384 |
| 95953143961977 | DULCE | SANCHEZ | CA | 90000181439 |
| 95954674561977 | ARTURO | RAMOS | CA | 90011866745 |
| 95954837677537 | NICOLAS | GONZALEZ | NV | 90012938376 |
| 95957787977537 | PENDT | RUSSELL-SCOTT | NV | 90011197879 |
| 95957987291951 | VIOLA | MATTEWS | NC | 17075699872 |
| 95958417977537 | ROBERTO | TORAL-RODRIGUEZ | NV | 90012624179 |
| 95959753377537 | SELENA | MARTINEZ | NV | 90014617533 |
| 95962442791951 | DONTRISE | MALLOY | NC | 90002514427 |
| 95962449491531 | XAVIER | CARRANZA | TX | 75061374494 |
| 95962814141296 | CHRISTOPHE | MOULTHROP | PA | 51084178141 |
| 95964587493755 | MELISSA | STEWART | OH | 90006125874 |
| 95965374191599 | MARY | JOHNSON | TX | 75050903741 |
| 95969749393755 | ALBERT | WEBB | OH | 90008717493 |
| 95969864991599 | JOSE | GUTIERREZ | TX | 90006678649 |
| 95972169191599 | DALIA | VILLALOBOS | TX | 90014211691 |
| 95973341991599 | ABEL | HERRERA | TX | 75063793419 |
| 95974955191531 | VICTOR | QUIROZ | TX | 90004609551 |
| 95976353754172 | JAMIE | COOPER | OR | 90010713537 |
| 95976459191951 | MYRNA | WHITE | NC | 90007384591 |
| 95977852991531 | TERESA | LOZANO | TX | 75095078529 |
| 95982695691399 | GEORGE | PALOMARES | KS | 90012876956 |
| 95982927791531 | KARRIE | WELLS | TX | 90010719277 |
| 95984582391531 | ROSA | CARDENAS | TX | 90015045823 |
| 95985643255951 | HENRY | TARVIN | CA | 49000506432 |
| 95989189891599 | TANIA | DIEGUEZ | TX | 90012771898 |
| 95991243191531 | MELISSA | MUNOZ | TX | 90010602431 |
| 95995132841296 | MARY | MBEWE | PA | 51093931328 |
| 95995544177537 | ROD | ERICKSON | NV | 43030915441 |
| 95995717791531 | GENARO | DELGADO | TX | 75010467177 |
| 95996621841296 | GLORIA | TRAUD | PA | 51025726218 |
| 95997599291599 | ASHLEY | HENDRIX | TX | 90005265992 |
| 95997877791531 | HERREFRA | GUADALUPE | TX | 75010468777 |
| 95998651741296 | ROGER | JAMES | PA | 90001776517 |
| 96112129691521 | CORINA | CHAVEZ | TX | 90014871296 |
| 96113315241296 | NICK | GIESE | PA | 90012683152 |
| 96113479977537 | JOELLE | COFFMAN | NV | 90008044799 |
| 96113821691826 | KARA | MARTINEZ | OK | 90014308216 |
| 96113867291531 | IDA | MACIAS | TX | 75022198672 |
| 96113917491399 | JONATHAN | READY | KS | 90010189174 |
| 96113961797123 | BATHSHEBA | CABALLERO | OR | 90014989617 |
| 96114923597123 | JAIME | PICKERING | OR | 44021369235 |
| 96116267391531 | JOSE | GARCIA | TX | 90014912673 |
| 96116557191599 | PHIL | NELSON | TX | 75081895571 |
| 96117828991521 | RAUL | GARDEA | TX | 75081078289 |
| 96118511955951 | MARY | CLARK | CA | 49059385119 |
| 96118759391951 | SASLEE | TABORN | NC | 90012157593 |
| 96119137391521 | ALAN | SALAS | TX | 90014871373 |
| 96119479541296 | ERIK | HANNOLD | PA | 51090444795 |
| 96119638391599 | JORGE | GOMEZ | TX | 90015206383 |
| 96121973561499 | ANTONIO | GALVAN | OH | 90012349735 |
| 96122399391521 | PERLA | TORRES | TX | 90014863993 |
| 96123181891599 | ALFREDO ISMAEL | ISMAEL MARCADO | TX | 90004401818 |
| 96123457697123 | BRENDA | JOHNSON | OR | 90004824576 |
| 96124132891531 | CRYSTAL | RAMOS | TX | 90008711328 |
| 96124638391599 | JORGE | GOMEZ | TX | 90015206383 |
| 96125394577537 | JARED | WHITMORE | NV | 90001653945 |
| 96125961797123 | BATHSHEBA | CABALLERO | OR | 90014989617 |
| 96126841497123 | ANITA | WHITE | OR | 44070748414 |
| 96127146291521 | AMANDA | CASTILLO | TX | 90014871462 |

| | | | | |
|---|---|---|---|---|
| 96128118691951 | ALLAN | JOYNER | NC | 90013941186 |
| 96128884291951 | ARMANDO | GUZMAN | NC | 90008388842 |
| 96128884961977 | MARIA DEL CARMEN | PENA | CA | 90011948849 |
| 96129147797123 | TERRAANNE | PIPER | OR | 90013561477 |
| 96129613991399 | KARLA | ACOSTA | KS | 90007746139 |
| 96131925555957 | MARYANN | VARGAS | CA | 49019429255 |
| 96133213591599 | BERTHA | GUEVARA | NM | 90012322135 |
| 96134447591599 | CRUZ | LEE | TX | 75013344475 |
| 96135746597123 | ELISEO | GOMEZ | OR | 44062127465 |
| 96136942977537 | MELVIN | KNIGHT | NV | 90012629429 |
| 96137763493755 | AMBER | DEMMIS | OH | 90012837634 |
| 96138146291521 | AMANDA | CASTILLO | TX | 90014871462 |
| 96139146291521 | AMANDA | CASTILLO | TX | 90014871462 |
| 96141551791521 | DENISSE | RIVERA | TX | 90007435517 |
| 96141643291951 | LUCIO | CASTANEDA | NC | 90014036432 |
| 96142471591399 | TIFFANI | DIXON | KS | 90014774715 |
| 96142973891521 | MANUELA | VALDEZ | TX | 90014419738 |
| 96145667391399 | PEDRO | VASQUEZ | KS | 90014496673 |
| 96147679777537 | MARIO | CORELLA | NV | 90000246797 |
| 96147881855951 | ERYKA | PACHECO | CA | 90009278818 |
| 96148638391599 | JORGE | GOMEZ | TX | 90015206383 |
| 96148641793732 | CHAD | STEVENS | OH | 90003286417 |
| 96148687991521 | ROSA | MORENO | TX | 75034406879 |
| 96149114493746 | THOMAS | CZIKRA | OH | 64559091144 |
| 96149376993755 | KIMBERLY | CATES | OH | 90014563769 |
| 96151228891951 | ANGELA | NICHOLS | NC | 90002482288 |
| 96152166193732 | CARLY | MILLER | OH | 90003131661 |
| 96153598293755 | AMANDA | ADKINS | OH | 90014015982 |
| 96153846991951 | JAMES | BOND | NC | 90015228469 |
| 96154162891521 | DESIREE | MONTANEZ | TX | 90014871628 |
| 96155549892825 | MIGUEL | AVILA | AZ | 90014185498 |
| 96155754397123 | RICHARD | APODACA III | OR | 90005297543 |
| 96157189291951 | ESPERANZA | FLORES | NC | 90013941892 |
| 96157436684325 | ALEJANDRA | GALLEGOS | SC | 90001764366 |
| 96158249571933 | KIP | KOEHLER | CO | 90003182495 |
| 96158273197123 | JUAN | ORDINOLA | OR | 44010692731 |
| 96158289491521 | ENRIQUE | DELAROSA | TX | 75032002894 |
| 96158354191599 | JORGE | RUIZ | NM | 90014943541 |
| 96159287761933 | FADI | QAQO | CA | 90012492877 |
| 96161338955957 | GARAN | BATES | CA | 49035403389 |
| 96163738197123 | KATHLENE | NEAL | OR | 44076767381 |
| 96165291355951 | ABEL | ALONSO | CA | 90010832913 |
| 96167488891599 | JOSEPH | ARRIAGA | TX | 90012704888 |
| 96167532991531 | CAROLINA | ACOSTA | TX | 75084845329 |
| 96169647491599 | ELIAZAR | PONCE | TX | 90009586474 |
| 96173476791531 | JESUS | SANDOVAL | TX | 90009564767 |
| 96173517897123 | TREVOR | JAEGER | OR | 90011955178 |
| 96174653191531 | EUNICE | DURAN | TX | 75093726531 |
| 96174658497123 | ELIZABETH | BELTRAN | OR | 90011426584 |
| 96176467291521 | MARISOL | AGUILAR | TX | 90010114672 |
| 96177988151342 | CHERYL | FLICK | OH | 90004369881 |
| 96178581291599 | ALEX | RAMOS | TX | 90003335812 |
| 96181948991599 | RICKY | HARRIS | TX | 90013249489 |
| 96182498561558 | KEVIN | THOMA | TN | 90006614985 |
| 96182814691521 | MELISSA | ECHAVARRIA | TX | 90013058146 |
| 96183338951342 | DONNA M | HAMKER | OH | 90003903389 |
| 96184543691531 | DINA | OZETA | TX | 75082825436 |
| 96187892191521 | ENRIQUE | ESPINO | TX | 75044518921 |
| 96188477391521 | IVETH | SERNA | TX | 90014414773 |
| 96189223591521 | RICARDO | GARCIA | TX | 75087922235 |
| 96189584893738 | ADRIAN | HARRELL | OH | 90012425848 |
| 96189717231476 | DANIELLE | SIMPSON | MO | 27502137172 |
| 96189855561977 | NICOLE | MIRANDA | CA | 90012728555 |
| 96192158191521 | PILAR | FLORES | TX | 90005611581 |
| 96192769455957 | ANDREA | MOJICA | CA | 49091587694 |
| 96193382291951 | SEAN | BANNISTER | NC | 90010343822 |
| 96194585391521 | JOSE | LEYVA | TX | 75059045853 |
| 96196873431952 | LIZETH | GARCIA | IA | 90014038734 |
| 96197578821693 | ADRIAN | ROBERTS | OH | 90015235788 |
| 96198563991531 | TREJO | GUILLERMO | TX | 75081095639 |
| 96212247393755 | JENNIFER | ARNETT | OH | 64528382473 |
| 96212413391951 | CALVIN | PALMER | NC | 90014464133 |
| 96216679491521 | EZEQUIEL | BARRAZA | TX | 75035026794 |
| 96216885877537 | CLARK | LUCAS | NV | 43014738858 |
| 96217882993755 | TAYLOR | PINSON | OH | 90013208829 |

| | | | | |
|---|---|---|---|---|
| 96221995997123 | SHEALYNN | GIBBONS | OR | 44057069959 |
| 96222411891526 | NORBERTO | PEREYRA BARRON | TX | 90012374118 |
| 96222976851391 | KRISTINA | HARRIS | OH | 90012659768 |
| 96223715593732 | MARY | PENDLETON | OH | 90014387155 |
| 96224781541296 | DELETHIA | BUTLER | PA | 90005907815 |
| 96225454893755 | EVON | HILL | OH | 64543864548 |
| 96225888291521 | REBECCA | SOLIS | TX | 90013628882 |
| 96227365191521 | ALICIA | COLTRANE | TX | 75097503651 |
| 96227438455951 | BRYAN | PETERS | CA | 49006044384 |
| 96228655793755 | TAMMY | GWIN | OH | 90003166557 |
| 96229477991399 | JAMISON | GREIG | KS | 90010304779 |
| 96229873685834 | EDGER | GONZALEZ | CA | 90003598736 |
| 96231223591521 | RICARDO | GARCIA | TX | 75087922235 |
| 96231797697123 | SSHARLENE | SAYER | OR | 90013627976 |
| 96232623691599 | MARY | CALZADA | TX | 90013626236 |
| 96233419991531 | MARIA | ARRENDONDO | TX | 90001894199 |
| 96233665341296 | RENEE | GORDON | PA | 51014286653 |
| 96233696531459 | JASON | REICHARDT | MO | 90006746965 |
| 96234126891951 | WILLIAM | SANCHEZ | NC | 90007881268 |
| 96237871893732 | SAAIBA | WASHINGTON | OH | 90007038718 |
| 96238778741296 | MARY | HOLDEN | PA | 51059867787 |
| 96239353891531 | REYNALDA | GARCIA | TX | 90014953538 |
| 96239379881652 | JOHN | FRAZIER | MO | 90012683798 |
| 96241468997123 | CORNELIO | LOPEZ DIAZ | OR | 44057044689 |
| 96241671877537 | KYLE | MONK | NV | 90015206718 |
| 96243913761977 | ARMANDO | RAMIREZ | CA | 90011159137 |
| 96243989355951 | NATHANIEL | SMITH | CA | 49089049893 |
| 96244167741296 | JAMIE | WOLOWSKI | PA | 90015051677 |
| 96244482991399 | ANIBAL | LAZCANO | KS | 90014774829 |
| 96245729791521 | ALEJANDRO | RODRIGUEZ | TX | 90007267297 |
| 96246465891599 | ALLISON | SOLIS | TX | 90012154658 |
| 96248511391521 | JAIME | GUERRA | TX | 90006695113 |
| 96249613291531 | ERNESTO | GONZALEZ | TX | 75095676132 |
| 96249621791521 | MANUEL | MARES | TX | 90004186217 |
| 96249677941296 | DARRELL | OAKS | PA | 90014816779 |
| 96252554961977 | MALESIA | HERNANDEZ | CA | 90004175549 |
| 96252652255957 | DANIEL | CAMPOS | CA | 90013096522 |
| 96252668791399 | CRITY | NUNN | KS | 90010036687 |
| 96253262677521 | TYRONE | ALLEN | NV | 90012982626 |
| 96255532381669 | STEPHANIE | MOHAMED | MO | 29002735323 |
| 96258492597123 | JOSHUA | HAMILTON | OR | 90013784925 |
| 96259133451342 | ADAM | MORGAN | OH | 66032241334 |
| 96259262991531 | MARIBEL | URDAIBAY | NM | 75018772629 |
| 96259524391399 | EMILY | GAMMILL | KS | 90013485243 |
| 96261338291399 | MARISELA | GALVAN | KS | 90009893382 |
| 96262182991531 | FABIOLA | ROBLES | TX | 90011471829 |
| 96262587541296 | COURTNEY | COLLINS | PA | 90013155875 |
| 96264634591951 | QUINTISHA | SHERARD | NC | 90010696345 |
| 96265731591521 | RAUL | LOPEZ | TX | 75090047315 |
| 96266191791531 | EDUARDO | MATA | TX | 90013611917 |
| 96266549961977 | VERONICA | TORRES | CA | 90005565499 |
| 96266619491521 | JUAN | CAMACHO | TX | 75033266194 |
| 96267493491951 | NICOLE | SMITH | NC | 90010694934 |
| 96267615641296 | HALEY | GEMMA | PA | 90010606156 |
| 96267616461977 | ROBERT | GARCIA | CA | 90011536164 |
| 96268563991531 | TREJO | GUILLERMO | TX | 75081095639 |
| 96269223291521 | ARMANDO | CALDERON | TX | 90005532232 |
| 96269928497123 | THERESA | VELASCO | OR | 90001279284 |
| 96271445271949 | LELAND | MASCARENAS | CO | 90008254452 |
| 96271488991599 | GABRIELA | AVILA | TX | 90013914889 |
| 96273526991532 | ROXANA | CORTEZ | TX | 90009725269 |
| 96274487691531 | LORENZA | AGUILAR | TX | 75011434876 |
| 96274723597123 | PERLA | VALERIA | OR | 90013557235 |
| 96274998991399 | RICARDO | MARTINEZ | KS | 90012379989 |
| 96275767841296 | NIGEL | MORALEZ | PA | 90011487678 |
| 96276332891399 | BRENDA | GONZALEZ | KS | 90013683328 |
| 96276342491951 | JUDITH | DISNEY | NC | 90010833424 |
| 96279631497123 | P HAUTH | KURT | OR | 90003066314 |
| 96286153591399 | ROSALBA | VALENCIA-MENDOZA | KS | 90014161535 |
| 96286181893732 | AMANDA | SHUTTS | OH | 90010871818 |
| 96287252261977 | IVETTE | MARSHALL | CA | 90012492522 |
| 96288889391951 | EDRICKA | GOGGANS | NC | 17093758893 |
| 96289214991531 | ROSA | SALINAS | TX | 75012922149 |
| 96291475791531 | RAUL | ONTIVEROS | TX | 75032114757 |
| 96292159957126 | ELIZABETH | QUEZADA | VA | 90005551599 |

| 96292798391531 | SUSANA | FRANCO | TX | 90007617983 |
|---|---|---|---|---|
| 96292832377537 | DEBRA | CLEMENT | NV | 43089498323 |
| 96294224591951 | FELIPE | GONZALEZ | NC | 90006202245 |
| 96298885655957 | ANGELO | GOROS | CA | 90012548856 |
| 96299992791399 | CARRIE | REEVES | KS | 90000549927 |
| 96311162491399 | NORMA | ROBLES | KS | 90014161624 |
| 96312162491399 | NORMA | ROBLES | KS | 90014161624 |
| 96312452561977 | DAVID | FERNANDES | CA | 90014034525 |
| 96312534991951 | FLETCHER | NORWOOD | NC | 17079875349 |
| 96312851391521 | GUADALUPE | CASTAÑEDA | TX | 75004098513 |
| 96313582891521 | GONZALO | VARILLAS | TX | 90010115828 |
| 96313772891955 | THOMAS | ALLEN | NC | 90014317728 |
| 96313779277537 | JOSE | MACIAS HERNANDEZ | NV | 90013887792 |
| 96314252291951 | ISAAC | MIGUEL | NC | 90015152522 |
| 96314334531651 | DANNY | HENDERSON | KS | 90008183345 |
| 96315258891951 | JESSICA | SMITH | NC | 90012192588 |
| 96315795291399 | JUAN | BELLO | KS | 90011787952 |
| 96316148477537 | JOSE | ANTONIO | NV | 43077801484 |
| 96317128255957 | PAUL | HENTZ | CA | 90008991282 |
| 96318552191399 | DANIEL | BRACK | KS | 90013075521 |
| 96319432861558 | PAYGO | IVR ACTIVATION | TN | 90015064328 |
| 96319821261977 | CHRISTINA | OROPEZA | CA | 46009688212 |
| 96321145855957 | JUDY | FERNANDEZ | CA | 49004421458 |
| 96321417997123 | CARLOS | GONZALEZ | OR | 90014554179 |
| 96321648791599 | GUADALUPE | VASQUEZ | TX | 90012986487 |
| 96323618497123 | SARAH | GOEBEL | OR | 90014336184 |
| 96324454951342 | DAVID | JENKINS | OH | 66067934549 |
| 96325414481676 | CASHAUNA | KIRBY | MO | 29014304144 |
| 96327574497123 | ANA | QUINTERO NUNEZ | OR | 90013865744 |
| 96327677391951 | ALMA | GOMEZ | NC | 17005836773 |
| 96328337577537 | GAYLE | BAILEY | NV | 43056533375 |
| 96333952391399 | ELISA | SUAREZ | KS | 90012499523 |
| 96334586291951 | GILMORE | DEJUAN | NC | 17041945862 |
| 96335216961956 | KIMBERLY | EDMONDS | CA | 90003922169 |
| 96335585141296 | HARRY | NICHOLSON JR | PA | 51063265851 |
| 96337818391521 | LAZARA | RODRIGUEZ | TX | 90014888183 |
| 96338124561977 | MELANIE | CAMACHO | CA | 90014401245 |
| 96338136691399 | VICTOR | ORTIZ | KS | 29057041366 |
| 96338643591521 | SIMON | ROBLES | TX | 75034806435 |
| 96339647477537 | CHRIS | STREITLER | NV | 90014816474 |
| 96339816155951 | AQUINA | BAULKMAN | CA | 90011238161 |
| 96341367691531 | ROBERTO | LOPEZ | TX | 75012923676 |
| 96341733297123 | LYDIA | PARKS | OR | 44050437332 |
| 96343648277537 | BRANDON | BONIFACE | NV | 90015156482 |
| 96345744891531 | PATRCIA | FLORES | TX | 90001977448 |
| 96346173451342 | DUANE | BAUGHN | OH | 66050411734 |
| 96349231391966 | MARCELLIN | MODGE SR | NC | 90004502313 |
| 96352564291531 | ROCIO | ALVARADO | TX | 75022715642 |
| 96352674855957 | DAVID | GARFIAS | CA | 90013486748 |
| 96355627893755 | KENDRA | BASIL | OH | 90011146278 |
| 96356135991521 | MARINA | JARA | TX | 90014881359 |
| 96356438393755 | KADESHA | MARTIN | OH | 90014564383 |
| 96356581741296 | TENEKA | JONES | PA | 90014135817 |
| 96357377961928 | AARON | RADECKI | CA | 90011983779 |
| 96359617755957 | YANG | KOUA | CA | 90009766177 |
| 96359967251342 | JEFF | HUNT | OH | 90004216672 |
| 96359945193755 | SAM | MELGOZA | OH | 90013759451 |
| 96363474191531 | JANET | RAMIREZ | TX | 90010944741 |
| 96364267491399 | ANNA | GARCIA | KS | 29085832674 |
| 96364651477537 | JAYSEN | PATTERSON | NV | 90015286514 |
| 96366472193732 | MARCELO | PINOS | OH | 64516354721 |
| 96367211393755 | NOAH | BOYD | OH | 90010682113 |
| 96367219191843 | CURTIS | HARRISON | OK | 90009342191 |
| 96367452191399 | KENDRA | COKS | KS | 90013154521 |
| 96367599291531 | ASHLEY | HENDRIX | TX | 90005265992 |
| 96367641955957 | AIOTEST1 | DONOTTOUCH | CA | 90015116419 |
| 96368919341296 | VALERIE | QUINN | PA | 51001579193 |
| 96368934377537 | DEANNA | DURLER | NV | 90008359343 |
| 96369461193732 | GREGORY | BROWN | OH | 64549954611 |
| 96369838491531 | MANUEL | ZUNIGA | TX | 90005598384 |
| 96371119793782 | ALBERT | BIRT | OH | 90002521197 |
| 96371364997123 | PATRICIA | JOHNSON | OR | 90009533649 |
| 96372583991531 | VICTOR | GONZALEZ | TX | 75022715839 |
| 96373228391936 | JAVIER | ZAPATA | NC | 17029362283 |
| 96373445841296 | HOWARD | RAMEY | PA | 90009274458 |

| | | | | |
|---|---|---|---|---|
| 96374225151337 | KAREN | DAVIS | OH | 90013882251 |
| 96375378631469 | YOLANDA | GALVIN | MO | 90013163786 |
| 96375539197123 | GUADALUPE | ZENDEJAS | OR | 90008575391 |
| 96377226761977 | ARMANDO | GOMEZ | CA | 46092852267 |
| 96377819291399 | CHRISTOPHER | SPEAR | KS | 90010018192 |
| 96378458955957 | LENORE | DE ALBA | CA | 49036084589 |
| 96378688291399 | CRISTIAN | SOLANO | KS | 29049866882 |
| 96378831191521 | GLORIA | OCHOA | TX | 90005208311 |
| 96379491455951 | ERIKA | LIMON | CA | 49090504914 |
| 96382129991531 | MIA | AMORE | TX | 90007901299 |
| 96382549757124 | JOSE | MARTEL | VA | 90009895497 |
| 96382579897123 | ERIKA | MUNOZ | OR | 90007195798 |
| 96383393797123 | KEVIN | WILLIAMS | OR | 90012333937 |
| 96383843151328 | NATHAN | ASBURY | OH | 66089258431 |
| 96385656355957 | CHRISTIAN | HURTADO | CA | 49082836563 |
| 96388554955951 | ALBERT | OCHOA | CA | 49073225549 |
| 96388923191599 | JESUS | PANTOJA | TX | 90015119231 |
| 96389641691554 | WILLIAM | VALITIERRA | TX | 75056466416 |
| 96391725891399 | TIMESHA | SMITH | KS | 90014517258 |
| 96393215855951 | IGNACIO | MORALES | CA | 49087042158 |
| 96393218955957 | IRMA | REAL | CA | 49015652189 |
| 96393918891951 | DARREN | TAYLOR | NC | 90008269188 |
| 96394459597123 | KRISTEN | WINGFIELD | OR | 90013294595 |
| 96394789893732 | SHERITA | EARLEY | OH | 64544857898 |
| 96396481391599 | AVILA DE RUBIO | LEONILA | TX | 90010774813 |
| 96397197841296 | DAVID | KELCHNER | PA | 90014921978 |
| 96397593977537 | TALATALA | POOI | NV | 90014595939 |
| 96411546691399 | MIGUEL | VILLAREAL | MO | 90008205466 |
| 96414859177537 | STEVE | ARAGON | NV | 90014088591 |
| 96415513377537 | JENNIFER | HUBLER | NV | 90014815133 |
| 96416387755957 | MICHELLE | FARIAS FERREL | CA | 90012383877 |
| 96418116991599 | CLARA | GUTIERREZ | TX | 90011481169 |
| 96418983997123 | LARRY | RIGGS | OR | 44071729839 |
| 96421914961988 | LUKE | KENNISON | CA | 90011919149 |
| 96421969197123 | JARED | EMRY | OR | 90014339691 |
| 96422867561977 | KARLA | ZAMORA | CA | 46012188675 |
| 96423537391951 | KAILEN | KIDWELL | NC | 17000475373 |
| 96423966877537 | FRANK | MENDEZ | NV | 90013519668 |
| 96426161991521 | JESUS | HINOJOS | TX | 90014881619 |
| 96429787291521 | RAMON | GONZALEZ | NM | 90008767872 |
| 96429911691531 | EMMA | LEDEZMA | TX | 90014929116 |
| 96431488891399 | KIRKPATRICK | DAVID | KS | 90012054888 |
| 96431517177537 | FILIMON | CASTILLO | NV | 43011015171 |
| 96431598861977 | SHANNON L | ADAMS | CA | 90011135988 |
| 96432295355957 | DAVID | VALDEZ | CA | 90008962953 |
| 96432315191951 | MARTHA | CRUZ | NC | 90011163151 |
| 96432318291599 | BRITTNEY | BUELL | TX | 90014273182 |
| 96432787791521 | MANNY | VALLES | TX | 90012247877 |
| 96432917597123 | SILVIA | HERNANDEZ | OR | 90012129175 |
| 96433122691599 | DESTINY | HERNANDEZ | TX | 90012321226 |
| 96433546691521 | CARMEN | CASTANON | TX | 75090055466 |
| 96436919891531 | ORALIA | VEGA | TX | 75069479198 |
| 96436977751396 | CYNTHIA | DANIEL | OH | 66032359777 |
| 96438922793732 | KELSEY | CLEMONS | OH | 90003299227 |
| 96439191761977 | MIGUEL | DUARTE | CA | 90012211917 |
| 96439294793755 | STEFANIE | BEVARD | OH | 90008772947 |
| 96442712491951 | GREGORIO | RESENDIC | NC | 90013947124 |
| 96442797955957 | STEPHANIE | DELGADO | CA | 90012507979 |
| 96442987991599 | CARREON | GUILLERMO | TX | 90011609879 |
| 96443575797123 | ANGELA | BROWN | OR | 44071165757 |
| 96443694777537 | RANDY | SANTIAGO | NV | 90012116947 |
| 96444438755951 | MORGAN | SMITH | CA | 90000764387 |
| 96445152793755 | STEVEN | BLACK | OH | 90009901527 |
| 96445859791531 | DIANA | CHESNUTT | TX | 90005598597 |
| 96447615291531 | REYNA | NAVA | TX | 90014436152 |
| 96448534591399 | VANESSA | GARCIA | KS | 90007845345 |
| 96449271991399 | LISA | GROVES | KS | 90008732719 |
| 96449273897123 | JAIME | RUIZ RANGEL | OR | 90011472738 |
| 96452964361977 | DOMANIC | JEFFERSON | CA | 90009919643 |
| 96454542591399 | LANCE | MCNACK | KS | 90011005425 |
| 96454666551383 | WILLIAM E | RHODEN | OH | 90008636665 |
| 96455233655957 | FELIMON | MENDOZA | CA | 90014572336 |
| 96455265391951 | KELLEY | HILL | NC | 90010912653 |
| 96455331133623 | FELECIA | BRADLEY | NC | 90013153311 |
| 96455358191599 | ROSA | MARQUEZ | TX | 75005843581 |

| 96455698241296 | RAYMOND | SUSANI | PA | 51095226982 |
| 96456435591531 | RICARDO | SALAZAR | TX | 75096144355 |
| 96456757391521 | GUADALUPE | ARAIZA | TX | 90013947573 |
| 96456866193732 | DAVID | JONES | OH | 64558818661 |
| 96457375391521 | CESAR | CARDONA | TX | 75097953753 |
| 96458266991531 | DAVID | GUILLEN | TX | 75073422669 |
| 96458652941296 | JASON | SPARTE | PA | 90010196529 |
| 96459196491599 | DAMON | BRAZLE | TX | 90014291964 |
| 96459598861977 | SHANNON L | ADAMS | CA | 90011135988 |
| 96463583191599 | ARACELI | ONTIVEROS | TX | 75058555831 |
| 96464338191531 | ELISA | PEREZ | TX | 90001593381 |
| 96464379491399 | ALEJANDRO | CHAVARRIA | KS | 29030543794 |
| 96467277951342 | WYATT | STEWART | OH | 66098422779 |
| 96468578777537 | CEDRIC | HAMILTON | NV | 90014715787 |
| 96472628493732 | LUCAS | BURGESS | OH | 90005836284 |
| 96475143477537 | LEROY | HOLLING | NV | 90011261434 |
| 96475923591399 | EDDIE | SCOVER | KS | 90010479235 |
| 96476891541296 | MATTHEW | JAMES | PA | 90010838915 |
| 96478198991521 | MAYRA | RAMIREZ | TX | 90014881989 |
| 96478591691554 | MARIA | MADRID | TX | 75098505916 |
| 96479832791521 | JUAN | RAMIREZ | TX | 90014888327 |
| 96479941791531 | SAUL | RODRIGUEZ | TX | 90014929417 |
| 96482572891521 | JOSEFINA | TREJO | TX | 90006085728 |
| 96482679851342 | TONYA | SINGLETON | OH | 90008326798 |
| 96482725941296 | BIRGIL | MCCLENDON | PA | 90010017259 |
| 96485163693755 | MERCEDES | GLOVER | OH | 90009341636 |
| 96487488191399 | ALLISON | JONES | KS | 90013154881 |
| 96487523251338 | MELISSA K | JASPER | OH | 90001085232 |
| 96487989285969 | ADAN | VARAJAS | KY | 90013929892 |
| 96489235155957 | MOLIDY | OEUNG | CA | 90011142351 |
| 96489851861977 | JASON | CAMPBELL | CA | 90011188518 |
| 96493872955951 | UBALDO | RODRIGUEZ | CA | 90011158729 |
| 96494642155951 | LUDI | ALVAREZ | CA | 49064846421 |
| 96496155391599 | FLORENCIO | IBARRA JR | TX | 90010831553 |
| 96497395677537 | DORA | VALENZUELA | NV | 90009473956 |
| 96497792691399 | BRAIND | BASKIN | KS | 90007497926 |
| 96497839377537 | CHRISTIAN | TORRES | NV | 90013888393 |
| 96498357851337 | BILL | MILLER | OH | 90001513578 |
| 96498863477537 | MICHAEL | ANDRADE | NV | 90012048634 |
| 96498919891521 | ROBERTO | LUCERO | TX | 75005059198 |
| 96499833593755 | SHAMEIKA | SEALS | OH | 90014788335 |
| 96499915192825 | LEO | FIERRO | AZ | 90014249151 |
| 96512251191599 | DORA | ROJAS | TX | 90011542511 |
| 96513186191599 | GUS | RAMIREZ | TX | 90010981861 |
| 96513927891531 | LORENZO | ALVARADO | TX | 90014929278 |
| 96513955791531 | RALPH | MUNOZ | TX | 90014949557 |
| 96514115793732 | MCDANIEL | TERRY | OH | 64583821157 |
| 96516247577537 | JO | SWEETEN | NV | 90000252475 |
| 96516475191531 | MIRNA | CARAVEO | TX | 90011534751 |
| 96519358591951 | JOHNETTE | HENRY | NC | 17093613585 |
| 96522117891521 | JOSE | MENDOZA | TX | 90008511178 |
| 96522143991599 | ALLYSTER | CENA | TX | 75068861439 |
| 96523593891599 | SIRIA | PURCELL | TX | 90005645938 |
| 96524214591521 | SANDY | QUINTANILLA | NM | 90014882145 |
| 96527329791521 | SOFIA | ROJAS | TX | 90010523297 |
| 96528269891521 | RAUL | PENA | TX | 75007292698 |
| 96528664655957 | NICK | PRIAULX | CA | 90013096646 |
| 96529621461945 | JOSEPH C | GRIENENBERGER | CA | 46064496214 |
| 96529711391399 | ROBYN | HICKS | MO | 90013357113 |
| 96529724791399 | JAZZLYNN | WEST | KS | 90015197247 |
| 96529777891951 | ANA | ESPERANZA | NC | 90014917778 |
| 96532269891521 | RAUL | PENA | TX | 75007292698 |
| 96533222491521 | RUBY | MARTINEZ | TX | 90014882224 |
| 96535848177537 | BENJAMIN | HARRISON | NV | 90014678481 |
| 96537564277537 | DERRICK | JORY | NV | 43080445642 |
| 96538532857122 | KONSTANTIN | MORRIS | VA | 90007925328 |
| 96539133355957 | BRYAN | TIERCE | CA | 90012851333 |
| 96539556455985 | MARIA | RIVERA | CA | 90009845564 |
| 96539572391399 | ISHA | TERRY | KS | 90014695723 |
| 96543953691599 | JESUS | CASTORENA | NM | 75014809536 |
| 96544585251342 | ROBERT | DUNCAN | OH | 66010525852 |
| 96545126591531 | ADRIANA | RAMIREZ | TX | 90013101265 |
| 96545465441296 | MICHELLE | HERDER | PA | 51010024654 |
| 96545984997123 | GUSTAVO | CORIA | OR | 44083769849 |
| 96546134441296 | MICHAEL | POUCH | PA | 90013191344 |

| | | | | |
|---|---|---|---|---|
| 96546353255957 | ROGERS | CHRISTOPHER | CA | 49096073532 |
| 96546785291521 | CARLOS | VILLA | NM | 90011597852 |
| 96548269791399 | MARIA | GUTIERREZ | KS | 90015242697 |
| 96549161591521 | MARIA | CARDENA | TX | 90011721615 |
| 96551834691531 | MARTHA | ARAGON | TX | 90010988346 |
| 96552123293726 | DONALD | BROWN | OH | 64554471232 |
| 96554538577537 | DESIREE | SILVANI | NV | 90002315385 |
| 96554739291531 | ARECELI | RIVERA | TX | 75037877392 |
| 96555187497123 | VALERIE | M DENNIS | OR | 90005021874 |
| 96555585393755 | ANGEL | BARBECHO | OH | 90012885853 |
| 96555783961977 | ELIZA | EDELMA | CA | 90004187839 |
| 96557124291599 | LORENZO | BARRINGTON-ROWE | TX | 90011001242 |
| 96557227641296 | DOROTHEA | MABINS | PA | 90009822276 |
| 96557367493755 | TYNEQUA | HOSKINS | OH | 90010653674 |
| 96559185191599 | JACKLYN | HERNANDEZ | TX | 75063851851 |
| 96559252493755 | JACK | KIRKLAND | OH | 64519572524 |
| 96561255597123 | DEIDRE | ANDERSON | OR | 90012852555 |
| 96562777891531 | FRANCISCO | ACOSTA | TX | 90014937778 |
| 96564116277537 | CARMEN | HERNANDEZ | NV | 90009481162 |
| 96564423497123 | OPTEN | TIMOTHY | OR | 90014744234 |
| 96565486851342 | MATT | SEXTON | OH | 66019544868 |
| 96565566293755 | STEVEN | LAWRENCE | OH | 90008715662 |
| 96566515861977 | JOSHUA | MCGUIRE | CA | 46046005158 |
| 96568566597123 | LIBEL | GARY | OR | 90005315665 |
| 96572113191399 | WANDA | HARRIS | KS | 90015091131 |
| 96572256177537 | CRYSTAL | COOK | NV | 90012852561 |
| 96573376293786 | MICHELE | ELLIS | OH | 64583073762 |
| 96573662461977 | ERIC | MARTINEZ | CA | 90001946624 |
| 96576529991521 | ELIZABETH | HERNANDEZ | TX | 90010655299 |
| 96584974951342 | BRIAN | JOHNSON | OH | 90005539749 |
| 96585783591531 | ISELA | ARANDA | TX | 90014937835 |
| 96585785293755 | TIFFANY | HUDSON | OH | 64514757852 |
| 96585874451342 | ROBERT | PHILPOT | OH | 66022048744 |
| 96587294261977 | LINDA MARIE | HENDERSON | CA | 90005242942 |
| 96587997351342 | MARIO | MIDOZA | OH | 90000169973 |
| 96589446791531 | RACHEL | WARNER | TX | 90006014467 |
| 96589496391399 | ANGELA | BEARD | MO | 29011094963 |
| 96589874451342 | ROBERT | PHILPOT | OH | 66022048744 |
| 96591426963621 | SHAWN | DEGRASSO | MO | 90007114269 |
| 96592786591531 | IRMA | GARCIA | TX | 90014937865 |
| 96594232761977 | GEOVANNI | LEEPER | CA | 90006942327 |
| 96595971191599 | CLAUDIA | MORALES | TX | 90010709711 |
| 96596357891951 | APRIL | WILKINS | NC | 90012603578 |
| 96596546961977 | AURELIA | WALLER | CA | 90012455469 |
| 96596838955957 | GRACIELA | BAUTISTA | CA | 90013178389 |
| 96597235355957 | FRANCISCO | GARCIA | CA | 49042152353 |
| 96597436391399 | LISA | JEPSEN | KS | 90013664363 |
| 96597931771965 | SHERWYN | MORREALE | CO | 90006149317 |
| 96599462593755 | BASIMAH | SHALASH | KY | 90013924625 |
| 96611794891531 | FRANCISCO | RANGEL | TX | 90014937948 |
| 96612486491521 | DONALDS | EROLLS | TX | 90010524864 |
| 96612857841296 | MELVIN | CROWNE | PA | 90012758578 |
| 96612979693746 | CARMEL | NORRIS | OH | 64584239796 |
| 96614838591951 | GABRIEL | MARQUEZ | NC | 90009928385 |
| 96616799593732 | NICHOLE | WATSON | OH | 64573207995 |
| 96617933993732 | CODEY | YATES | OH | 90001709339 |
| 96618556291521 | ROBERT | GARCIA | TX | 90008685562 |
| 96619966291951 | BRANDON | DANIEL | NC | 90015229662 |
| 96621388791951 | MARISOL | SALAZAR | NC | 90013953887 |
| 96621886255951 | BERNARDO | YBARRA | CA | 90000118862 |
| 96623165397123 | CHRISTINA | KELLEY | OR | 90011261653 |
| 96623429533698 | MARY | PIGG | NC | 12005044295 |
| 96623455341296 | MATTHEW | NELSON | PA | 90013434553 |
| 96623478491399 | NANCY | KHATCHADOURIAN | KS | 90013664784 |
| 96625558351342 | MARGIE | WARREN | OH | 90005075583 |
| 96625688191521 | JESSE | DELGADO | TX | 90011526881 |
| 96625915497123 | STEVE | SMITH | OR | 90004959154 |
| 96626126693755 | AARON | ELAHAB | OH | 90000661266 |
| 96626248491951 | PEDRO | ANTONIO | NC | 90014752484 |
| 96627454891951 | ASHLEY | CASE | NC | 90009884548 |
| 96627851555951 | KAREN | WEST | CA | 90002238515 |
| 96627929691521 | FABIAN | AVILA | TX | 90014889296 |
| 96628515161982 | BERTHA | ALFARO | CA | 90014895151 |
| 96629427791521 | JESSE | ROSALES | TX | 75053684277 |
| 96629754261977 | VANESSA | SANDOVAL | CA | 46086227542 |

| | | | | |
|---|---|---|---|---|
| 96632418241296 | KREED | TODD | PA | 90014544182 |
| 96632761577537 | IAN | KIRKPATRICK | NV | 90013087615 |
| 96632969991531 | MARIA | GARCIA | TX | 75080409699 |
| 96636936993732 | TIARRA | HILL | OH | 64594869369 |
| 96637423391521 | EVELYN | LOPEZ | NM | 75094234233 |
| 96638718461977 | MARA | NUNEZ | CA | 90011117184 |
| 96641417591521 | EZEQUIEL | CHAVEZ | TX | 75076334175 |
| 96641516991599 | DIANA | ORTEGA | TX | 90014175169 |
| 96642297977537 | SERINA | BROWN | NV | 43068012979 |
| 96642297991531 | GILBERTO | ORTIZ | TX | 75095692979 |
| 96642546491521 | STEPHANIE | COVARRUBIAS | TX | 90010525464 |
| 96643884491888 | BRENDA | RODRIGUEZ | OK | 90009018844 |
| 96644113155957 | MARIELA | RODRIGUEZ | CA | 49071371131 |
| 96644745991951 | ISMAEL | GREGORIO-MONTES | NC | 90013527459 |
| 96644949361977 | DAVID | MELING | CA | 90011679493 |
| 96646943191599 | MICHELLE | GARCIA | TX | 75004689431 |
| 96647298861977 | MARJORIE | LOPEZ | CA | 90013832988 |
| 96647491391951 | LORENA | BOYZO | NC | 90006824913 |
| 96648218355957 | NICKIE | VENEGAS | CA | 90009012183 |
| 96649856191531 | GUADALUPE | JAQUEZ | TX | 90008458561 |
| 96651946491521 | CHARLES | BIRHANZEL | TX | 90014889464 |
| 96653158961977 | BRENDA | VELEZ | CA | 90013211589 |
| 96655371591551 | RACHEL | RODRIGUEZ | TX | 90012913715 |
| 96656338191521 | ELVIA | CARRILLO | TX | 75078833381 |
| 96656869391599 | PATRICIA | CANO | TX | 75057378693 |
| 96658759361977 | ANDRES | MARTINEZ | CA | 90011587593 |
| 96658947391531 | MELISSA | CAMARENA | TX | 75041689473 |
| 96658987391521 | ALONSO | DELGADO | TX | 75016269873 |
| 96661182991521 | KRISSY | SHAW | TX | 90001771829 |
| 96663266861977 | TAMMY | MOORE | CA | 90013052668 |
| 96663981291521 | SERGIO | GONZALEZ | TX | 90014889812 |
| 96664345891531 | MARIA | VASQUES | TX | 75090003458 |
| 96667674951342 | SLIMANI | MAJDA | OH | 90008686749 |
| 96667855191531 | STANLEY | AGUIRRE | TX | 90014938551 |
| 96667992291521 | DANIEL | CHAVIRA | TX | 90014889922 |
| 96668345891531 | MARIA | VASQUES | TX | 75090003458 |
| 96668455893755 | CHARLES | HARDEN | OH | 64547034558 |
| 96668992891521 | GLORIA | SANCHEZ | TX | 90014889928 |
| 96669889671928 | MARISOL | STEWART | CO | 90010928896 |
| 96669992891521 | GLORIA | SANCHEZ | TX | 90014889928 |
| 96671319855951 | RICHARD | AMEZCUA | CA | 90010833198 |
| 96671992891521 | GLORIA | SANCHEZ | TX | 90014889928 |
| 96672443633625 | ALAN | HALL | NC | 90010984436 |
| 96672974561977 | JOSEPH | HALL | CA | 46076519745 |
| 96673668791951 | NOEMI | SOTO | NC | 90014066687 |
| 96677345891531 | MARIA | VASQUES | TX | 75090003458 |
| 96678773561977 | JOSE | SALMERON | CA | 90012677735 |
| 96679185831435 | JAMICE | ROBERTS | MO | 90001701858 |
| 96679818841296 | ARTHUR | GROSS | PA | 90015328188 |
| 96681945193755 | SAM | MELGOZA | OH | 90013759451 |
| 96683158551342 | STEPHANIE | KREINER | OH | 90007811585 |
| 96683929791951 | TAWANDA | MCMILLAN | NC | 90003569297 |
| 96684536691599 | RYAN | LEURQUIN | TX | 90005115366 |
| 96685651491951 | MARLON | MEDINA | NC | 90012046514 |
| 96688564141296 | BONITA | WATKINS | PA | 51054745641 |
| 96687451441296 | TAMMY | WALDSCHMIDT | PA | 51041424514 |
| 96687885991599 | GILBERT | SANDOVAL | TX | 90015088859 |
| 96688817791531 | LUIS | BUENO | TX | 90013138177 |
| 96689517691399 | AMY | LEWIS | KS | 90009565176 |
| 96691915291599 | FERNANDO | RODRIGUEZ | TX | 90013649152 |
| 96692996291599 | VICTOR | ALVARADO | TX | 75053269962 |
| 96693877391531 | ROBERTO | HERRERA | TX | 90002198773 |
| 96696624291531 | CRYSTAL | LOPEZ | TX | 90011356242 |
| 96698615691884 | JUSTIN | DETAR | OK | 90014686156 |
| 96698713161973 | ERICA | JAUREGUI | CA | 90007587131 |
| 96699925293755 | PARIS | CULPEPPER | OH | 90014759252 |
| 96711564361977 | PATTY | HERNANDEZ | CA | 46018185643 |
| 96712158191521 | PILAR | FLORES | TX | 90005611581 |
| 96712966541296 | SHEILA | RAY | PA | 51097439665 |
| 96713281991599 | TONY | RUIZ | TX | 90014052819 |
| 96714159491399 | DAVID | NEGRETE | KS | 90006571594 |
| 96715149597123 | BRADLEY | HEILMAN | OR | 90003521495 |
| 96722319451342 | AHYDE | ARIAS | OH | 66006493194 |
| 96722439791531 | LUCINA | FACIO | TX | 90012724397 |
| 96723367755951 | ALISA | LEE | CA | 90009283677 |

| 96723759161977 | ANA | INIGUEZ | CA | 90011117591 |
|---|---|---|---|---|
| 96724188761977 | FRANK | PRADO | CA | 90013521887 |
| 96726116393755 | STEVEN | CORBITT | OH | 90012321163 |
| 96727343493723 | HEATHER | MILLER | OH | 90004123434 |
| 96728881791599 | HORTENCIA | ORDONEZ | NM | 75032778817 |
| 96728936955957 | WAYNE | VERDUGO | CA | 90011129369 |
| 96729827797123 | KEN | EARL | OR | 90011168277 |
| 96729975891599 | ROSA | VALDIVIEZO | TX | 90010649758 |
| 96731279555951 | GABRIELA | SOSA | CA | 49089452795 |
| 96731864193732 | ELLA | ROBINSON | OH | 64516498641 |
| 96732695141296 | RICHARD | ROCCO | PA | 90010906951 |
| 96733476377537 | MARIA | NUNO | NV | 90015144763 |
| 96733837591599 | OSVALDO | PONCE | TX | 90013438375 |
| 96734739455951 | KENNETH | COLLINS | CA | 90010897394 |
| 96736247141296 | TRACEY | COTTOM | PA | 51007012471 |
| 96737592491521 | VERONICA | GALARZA | TX | 90001235924 |
| 96739688491521 | JENNIFER | GONZALEZ | TX | 90010526884 |
| 96739957697123 | ANDRES | SANCHEZ GARCIA | OR | 44041609576 |
| 96741135991521 | MARTHA | EGURE | TX | 90009751359 |
| 96741519297123 | RACHAEL | WALSH | OR | 90013365192 |
| 96742625371933 | STEFANIE | MARTINEZ | CO | 32001766253 |
| 96743733797123 | HECTOR | LOYA | OR | 90004917337 |
| 96743818155957 | CLEMENTE | MUNOZ | CA | 49080278181 |
| 96745355691399 | DORTHA | MEIER | KS | 29000153556 |
| 96747262241296 | ERICA | JENNINGS | PA | 90012612622 |
| 96747399277537 | NESTOR | EZPINO | NV | 90012733992 |
| 96748298955951 | FAITH | RAMIREZ | CA | 49000822989 |
| 96748381791599 | HERNANDES | JAMES ALEXANDER | TX | 90013093817 |
| 96748817255957 | FRANCISCA | HERNADEZ | CA | 90000118172 |
| 96749716761977 | CHISTINE | BRADBERRY | CA | 90013687167 |
| 96753494861977 | SARAH | MARTINEZ | CA | 90003884948 |
| 96754955177537 | JACQUELINE | SYKES | NV | 43003839551 |
| 96754961797123 | MAYRA | RANGEL | OR | 90011439617 |
| 96755178291599 | DENISSE | ANDREW | TX | 75050261782 |
| 96756143391599 | HECTOR | LOPEZ | TX | 90006121433 |
| 96758829697123 | SOCORRO | FLORES | OR | 90014728296 |
| 96764231693732 | CODY | JONES | OH | 64551412316 |
| 96764558291951 | ALBERTA | CANSECO | NC | 90010775582 |
| 96764689161982 | MOHAMED | MADOW | CA | 46013616891 |
| 96767885191599 | PRISCILLA | BARRAZA | TX | 75013178851 |
| 96768226741296 | JOSEPH | SUPINSKY | PA | 90014682267 |
| 96769129591599 | ADRIANA | HERNANDEZ | TX | 90000551295 |
| 96771617791599 | NORMA | ZUNIGA | TX | 75080956177 |
| 96774799197123 | SARAH | BRAY | OR | 90011937991 |
| 96776646591531 | JUAN | GARCIA | TX | 90014156465 |
| 96777165191521 | MAYRA | PARRA | TX | 90005121651 |
| 96777645991399 | ANGELICA | DAMIAN | KS | 90013906459 |
| 96778211784325 | CHRISSY | BRYANT | SC | 90007582117 |
| 96778829241296 | KIETH | ARGENAS | PA | 90014898292 |
| 96779587297123 | DELOYA | HEYSEN | OR | 44013845872 |
| 96782469393732 | PRESTIGE | ENTERTAINMENT | OH | 64543364693 |
| 96782617997123 | VIRGIL | KIRKLAND | OR | 90010396179 |
| 96783895355951 | ROASLYN | MSADOQUES | CA | 90001638953 |
| 96783947897123 | SHERRI | DURBIN | OR | 90014959478 |
| 96784263955951 | CAROLINA | MONROY | CA | 90011572639 |
| 96784577893755 | JERMAINE | LEWIS | OH | 90014155778 |
| 96784895341296 | ROBERT | GRAY | PA | 51001048953 |
| 96785769897123 | CATRINA | MORTON | OR | 44096147698 |
| 96786949791531 | LISETTE | MCCOY | TX | 75013209497 |
| 96786991855957 | MARIA | ARANJO | CA | 90014839918 |
| 96787816791599 | JOSE | AGUIRRE | TX | 90011188167 |
| 96791129591599 | ADRIANA | HERNANDEZ | TX | 90000551295 |
| 96792756991599 | BRENDA | TORRES | TX | 75030367569 |
| 96794391861977 | JULIO CESAR | BARRON | CA | 90014363918 |
| 96796531691521 | CARLOS | MEDELLIN | TX | 90014145316 |
| 96797531691521 | CARLOS | MEDELLIN | TX | 90014145316 |
| 96797693491399 | CODY | WILLIAMS | KS | 90001256934 |
| 96797892993755 | ANTHONY | HIBBITT | OH | 90009938929 |
| 96798963633641 | KATONDRA | WILSON | NC | 90013759636 |
| 96799479991951 | JUAN CARLOS | GONZALEZ | NC | 90011874799 |
| 96799849791521 | CLAUDIA | RODRIGUEZ | NM | 75064078497 |
| 96811425891951 | SYDNEY | GONGS | NC | 90013084258 |
| 96811984261977 | JULISSA | LUQUIN | CA | 90012689842 |
| 96815385277537 | RANDY | SUBILLAGA | NV | 90014253852 |
| 96816587597123 | OLIVIA | LUNDIN | OR | 90009815875 |

| 96817785191599 | ERNESTO | ROMERO | TX | 75054677851 |
|---|---|---|---|---|
| 96822877291531 | CARMEN | NAVARRETTE | TX | 90014968772 |
| 96822881397123 | MARCIA | VAN WORMER | OR | 44090078813 |
| 96823627997123 | LUWANA | SMITH | OR | 90010396279 |
| 96824115161977 | PATTY | BOULDER | CA | 46063321151 |
| 96824943497123 | TRICIA | COLEMAN | OR | 44075619434 |
| 96826914791399 | ALEJANDRA | SANCHEZ | KS | 90014229147 |
| 96828147993755 | MARY | MACK | OH | 90014991479 |
| 96831864491399 | CHRISTOPHER | LUNA | KS | 90013868644 |
| 96832698161982 | GUILLERMO | CORONA | CA | 46002756981 |
| 96833323291399 | ROBBIE | DUNCAN | KS | 90013843232 |
| 96834129277537 | MICHAEL | SLATE | NV | 90015121292 |
| 96835466951342 | ANTONY | CATLIN | OH | 66042934669 |
| 96835731351328 | WILLIAM | STALLWORTH | OH | 90014527313 |
| 96836713191531 | RICARDO | FLORES | NM | 90010227131 |
| 96838759591531 | ENRIQUE | MARTINEZ | TX | 75095637595 |
| 96838779591399 | DAMIAN MICHAEL | FERGUSION | MO | 90009877795 |
| 96838789293755 | DENNIS | COATNEY | OH | 64544187892 |
| 96839262755957 | ADELINA | RIMARI | CA | 90003942627 |
| 96839359871945 | LAKEISHIA | LIVINGSTON | CO | 90010393598 |
| 96841149155957 | DEMAR | DUNCAN | CA | 90012521491 |
| 96842771855957 | JUAN | PEREZ | CA | 90008537718 |
| 96848839191951 | MARCO | BANEGAS | NC | 90014178391 |
| 96849438255957 | CONSTANTINO | GARCIA | CA | 90013794382 |
| 96851175277537 | GINA | CABELLO | NV | 90014341752 |
| 96851294533641 | JELISSA | THOMAS | NC | 90012792945 |
| 96852837491951 | ANDRES | PEREZ | NC | 90008988374 |
| 96854128291599 | MARISSA | HERNANDEZ | TX | 90008081282 |
| 96855386391579 | JOSE | CALDERA | TX | 90010853863 |
| 96856358293755 | TARRAH | WRIGHT | OH | 90014983582 |
| 96856734791399 | JASON | LEWIS | KS | 29013807347 |
| 96858111291521 | JAVIER | MARTINEZ | TX | 90010631112 |
| 96858176293732 | JAMES | WRIGHT JR | OH | 64519951762 |
| 96858467331465 | LARHONDA | REID | MO | 90001454673 |
| 96858937377537 | LUIS | ZARAGOZA | NV | 90011269373 |
| 96861256177537 | JOSE | ARIAS-VILLA | NV | 90011902561 |
| 96863128791531 | POLO | LOYA | TX | 75069051287 |
| 96864254597123 | MISTY | LEVANCY | OR | 44055622545 |
| 96869386555957 | VANESSA | GONZALEZ | CA | 90014843865 |
| 96869536291599 | VICTOR | BELTRAN | TX | 90001445362 |
| 96872944161977 | ROGER | HARRIS | CA | 90001969441 |
| 96873573591599 | PABLO | RAMOS | TX | 75045985735 |
| 96874887291399 | MARIA DE JESUS | GOMEZ | KS | 90015168872 |
| 96875118991521 | BIANCA | ALANIZ | TX | 90010631189 |
| 96875821151342 | CHARLES | ROSS | OH | 66056608211 |
| 96875866661982 | FRED | MOORE | CA | 90008138666 |
| 96877991557183 | MUNA | MOHAMMED | VA | 81086669915 |
| 96878693191951 | MICHELLE | GUZMAN | NC | 90014936931 |
| 96878718577537 | CLAUDIA | GUADRON | NV | 43092197185 |
| 96883395791531 | ANA | BARRAZA | TX | 90008573957 |
| 96889618991599 | JANNETTE | RUIZ | TX | 90009926189 |
| 96891518391531 | FREDDY | QUINTANA | TX | 90011435183 |
| 96892556431469 | ROLAND | LEE | MO | 90008715564 |
| 96892879461977 | JEFFRIEY | JOHNSON | CA | 90013218794 |
| 96893418855957 | ROSIE | GALINDO | CA | 90014704188 |
| 96894613691951 | IRHANE | GILAMICHEAL | NC | 90014046136 |
| 96894661297123 | MALIA | BACON | OR | 90009326612 |
| 96896835261977 | JORGE | BARAJAS | CA | 90013378352 |
| 96897282491951 | DERRICK | MACK | NC | 90014622824 |
| 96897488497123 | WENDY | WELSH | OR | 44048704884 |
| 96898331851342 | SHAWN | JOHNSON | OH | 90001383318 |
| 96899622891521 | MARTHA | ORTIZ | TX | 75090006228 |
| 96911677941296 | DARRELL | OAKS | PA | 90014816779 |
| 96912565455957 | JESSE | CRUZ | CA | 90014915654 |
| 96912666591531 | JUAN | IBARRA | TX | 90014946665 |
| 96912681697123 | SASHA | BERG | OR | 44084816816 |
| 96913291455951 | JAYMES | FAJIHARA | CA | 90011572914 |
| 96913672291599 | JOSE | CORRALES | TX | 75033636722 |
| 96914126655957 | ALESSIA | SHOFFNER | CA | 49046231266 |
| 96914245397123 | MARIAH | MILES | OR | 90000532453 |
| 96914675991951 | ADRAINE | CAPILLA | NC | 17009006759 |
| 96914993291521 | VANESSA | ARCHULETA | TX | 90001249932 |
| 96915256591599 | CAROLINA | BRICENO | TX | 75087892565 |
| 96916323791521 | YADIRA | VELASQUEZ | TX | 90010213237 |
| 96916637661977 | AMANDA | GAGNON | CA | 90012006376 |

| 96916668591531 | DANIEL | CHAPARRO | TX | 90014946685 |
|---|---|---|---|---|
| 96916775351351 | JEFFREY | LARKIN | OH | 90002127753 |
| 96917154293755 | TRACEY | CRAIG | OH | 64592721542 |
| 96918674341296 | RONALD | NEWMAN | PA | 51014086743 |
| 96919378477537 | ANTONIA | ANTONIA | NV | 90010253784 |
| 96919813391599 | ANTONIO | MONTANA | TX | 90012828133 |
| 96921541141296 | HOPE | DUKU | PA | 51000595411 |
| 96921563991521 | MARTHA | VILLALPANDO | TX | 90010545639 |
| 96921797255957 | ALBERTO | MORALES | CA | 90010927972 |
| 96924619957131 | EDWARD | CASH | VA | 90012206199 |
| 96925497397123 | ERIC | ROBINSON | OR | 90014444973 |
| 96925684391399 | ELMER | SANCHEZ | KS | 90013816843 |
| 96926861555951 | ESMERELDA | GALLEGOS | CA | 49076858615 |
| 96929111455951 | NORMA | LOPEZ | CA | 49081641114 |
| 96929353297123 | IRENE | TRUJILLO | OR | 90015163532 |
| 96929462593755 | BASIMAH | SHALASH | KY | 90013924625 |
| 96929634491399 | YVONNE | BARRETT | KS | 29017896344 |
| 96929692191521 | YOLANDA | ESTRADA | NM | 90010576921 |
| 96931741361977 | CARLA | INGLE | CA | 90013967413 |
| 96933321655957 | MICHELLE | LOZANO | CA | 90003993216 |
| 96934633491399 | LISA | KIMBLE | KS | 90012876334 |
| 96934834191531 | TANIA | ARELLANO | TX | 75080758341 |
| 96936698691531 | ALEJANDRO | ENRIQUEZ | TX | 90014946986 |
| 96936796391399 | ALEXIS | SARGENT | KS | 90014587963 |
| 96937615191399 | MIGUEL | MALDONADO | KS | 29081246151 |
| 96937826197123 | MARIA | CARRILLO | OR | 44012858261 |
| 96938996977537 | JOSE | LOPEZ | NV | 90015279969 |
| 96939114891531 | LAURA | SOLIS | TX | 75034761148 |
| 96941798955957 | WAYNE | JONES | CA | 90007817989 |
| 96944323291399 | NATASHA | SHELBY | KS | 90015013232 |
| 96945348891599 | JESSICA | ARMENDARIZ | TX | 90002723488 |
| 96945492961977 | JEREMY | FLECK | CA | 90010454929 |
| 96945737391599 | DWIGHT | INGLETON | TX | 90013447373 |
| 96945788291399 | MARIA | BRAVO BLANCO | KS | 29074837882 |
| 96945953991521 | MIGUEL | CHAVEZ | TX | 90011889539 |
| 96947297891399 | FELIX | VILLEDA | MO | 90013672978 |
| 96948561891521 | EMCO | TRAILERS | TX | 75018515618 |
| 96948665241233 | JACK | SIMMS | PA | 90014716652 |
| 96948839277537 | RANDALL | BERG | NV | 43050448392 |
| 96949474593755 | MELISSA | DICE | OH | 64528864745 |
| 96952139991521 | MARTIN A | LOPEZ | TX | 75012721399 |
| 96953374191951 | LAWANDA | LEWIS | NC | 17085153741 |
| 96954429197123 | MIGUEL | ROSILLO RAMIREZ | OR | 44014804291 |
| 96955115661977 | VANESSA | MEZA | CA | 90014551156 |
| 96955133455951 | RUDY | VASQUEZ | CA | 49087031334 |
| 96957111191531 | P HECTOR | SOTO | TX | 75033011111 |
| 96958978991599 | MARI ISABEL | RUIZ | TX | 90008759789 |
| 96961139691521 | IVONNE | RODRIGUEZ | TX | 75013801396 |
| 96961293555951 | ROSA | SOLANO | CA | 90004272935 |
| 96961547777537 | ARTHUR | GILLESPIE | NV | 90007895477 |
| 96963278791521 | KATHIA | CARREON | TX | 90014902787 |
| 96963935693755 | LAKEISHA | BOOKER | OH | 90014319356 |
| 96964223291521 | MAYRA | CARDENAS | TX | 90010942232 |
| 96964514291399 | ANGELICA | RIOS | KS | 90007755142 |
| 96965851161977 | EDWARD | EVERETT | CA | 90012998511 |
| 96967522691599 | LOYA | ALEJANDRA L | TX | 90000705226 |
| 96969224691599 | PABLO | OSANTE | TX | 90005322246 |
| 96969722477537 | ROBERT | BAKER | NV | 43032247224 |
| 96969824861977 | DAVID | ARROYO | CA | 90013558248 |
| 96969825893755 | JAMES | PAXTON | OH | 90012478258 |
| 96969859661977 | DAVID | ARROYO | CA | 90001628596 |
| 96971675691521 | ROBERT | SMITH | TX | 75030086756 |
| 96972251493755 | PAULENE | SOMERSET | OH | 90014932514 |
| 96973428955985 | BRIDGET | LEYVA | CA | 90009234289 |
| 96976911291599 | JOSE | BERMUDEZ | TX | 90013169112 |
| 96979615591399 | MARIA | OLACEO | KS | 90005036155 |
| 96981594191599 | ELENA | BARRON | TX | 90006435941 |
| 96982326477537 | VICTOR | GOMEZ ARMENTA | NV | 90014833264 |
| 96983826197123 | MARIA | CARRILLO | OR | 44012858261 |
| 96984788677537 | FRANCISCO | CARRANZA | NV | 90012197886 |
| 96986924961977 | ALICIA | TORTOLEDO | CA | 90011119249 |
| 96992889991366 | RONALD | MYERS | KS | 90012838899 |
| 96993492877537 | KENNETH | HEMMER | NV | 90009564928 |
| 96993514597123 | SYDNEY | SANCHEZ | OR | 90014495145 |
| 96993655891951 | TONYA | MCKELLAR | NC | 90012836558 |

| 96994112455951 | SARA | SOTO | CA | 49088011124 |
|---|---|---|---|---|
| 96996331271936 | RAQUEL | MALONE | CO | 90004683312 |
| 96996579961977 | ELIZABETH | GONZALEZ | CA | 90005355799 |
| 96997577393755 | MIKE | JORDIN | OH | 90014175773 |
| 96999886391994 | NED | EBO | NC | 90012258863 |
| 97113426791599 | NALLELY | TERRAZAS | TX | 90000344267 |
| 97115283191399 | KRYSTI | HELTON | KS | 90014932831 |
| 97115357881635 | YOLANDA | WALKER | MO | 90013443578 |
| 97115443991951 | LESLEY | S BETHEA | NC | 90000904439 |
| 97115987391599 | BRANDON | ROBINSON | TX | 90011819873 |
| 97117244491951 | DORIS | REYES | NC | 90009802444 |
| 97117352391399 | ANEESHA | FISHER | KS | 90007353523 |
| 97117725977537 | SCOTT | SUNDERLAND | NV | 90014017259 |
| 97117957681634 | JOSEPH | LONG | MO | 29027369576 |
| 97118371391951 | NADEGE | MORTON | NC | 90013643713 |
| 97118446793732 | MARY | MORAN | OH | 90008884467 |
| 97121544477537 | RAFAEL | GONZALEZ | NV | 43044945444 |
| 97121856543584 | HOY | ANDERSON | UT | 31053528565 |
| 97122742197123 | BROOKE | MULL | OR | 90013977421 |
| 97122822477537 | JOVONDA | JAMES | NV | 90013388224 |
| 97124749691951 | TRARON | TRUELUCK | NC | 90007667496 |
| 97127171461979 | BERTHA | LEON | CA | 90014871714 |
| 97127388661979 | MARIA | CASTRO | CA | 90013893886 |
| 97128958281638 | ELDER | GOMES | MO | 29082479582 |
| 97131811761979 | MARIA | CUEVAS | CA | 90010638117 |
| 97133218577521 | ARACELI | FLORES | NV | 43067452185 |
| 97134171461979 | BERTHA | LEON | CA | 90014871714 |
| 97134925497123 | KATHLEEN | CANNON | OR | 90010279254 |
| 97135441941296 | MICHAEL | SUSKA | PA | 51098814419 |
| 97136496361979 | MANUEL | VALENZUELA | CA | 90011634963 |
| 97137489291599 | AURORA | ALVARADO | TX | 75086934892 |
| 97138867481634 | NORVIN | JOHNSON | MO | 90015138674 |
| 97139824291882 | JENNIFER | BRADY | OK | 21088618242 |
| 97141118291599 | JESSICA | ORTIZ | TX | 75008771182 |
| 97142161872435 | SARENE | FOSKEY | PA | 51000971618 |
| 97142314877537 | TERESA | MCCOY | NV | 90004643148 |
| 97142377233698 | MICHELLE | WALK | NC | 90011073772 |
| 97143922897123 | YVETTE | CORREA | OR | 44078959228 |
| 97144336243584 | CHEIDEY | RAMSEY | UT | 90009493362 |
| 97144611391951 | ROBERT | COLE | NC | 90007486113 |
| 97146441477537 | KEVIN | HOWELL | NV | 90014594414 |
| 97146758891599 | LYNETTE | STEWART | TX | 90013467588 |
| 97148171461979 | BERTHA | LEON | CA | 90014871714 |
| 97149864177537 | TRACY | MERCADO | NV | 43015118641 |
| 97151453191599 | ALEJANDRA | TORRES | TX | 90012904531 |
| 97152236393755 | BOOBI | HOOVER | OH | 90014922363 |
| 97153585591951 | SHAKIR | WAHEED | NC | 90014865855 |
| 97153716661971 | TIMOTHY | CATO | CA | 90003847166 |
| 97155188233638 | DANIELLE | FETTS | NC | 90007121882 |
| 97155315191951 | MARTHA | CRUZ | NC | 90011163151 |
| 97155892991399 | MARTHA | ABBOTT | KS | 29085408929 |
| 97155926477537 | JULIAN | ALVAREZ | NV | 90015109264 |
| 97155955391599 | RAYMUNDO | RANGEL | TX | 90014449553 |
| 97156739293755 | JORDAN | SMITH | OH | 90009257392 |
| 97157171461979 | BERTHA | LEON | CA | 90014871714 |
| 97157213261979 | MONICA | IROZ | CA | 90014892132 |
| 97157967893755 | HEATHER | DANE | OH | 90013699678 |
| 97158476331459 | DENISE | GORDON | MO | 90004314763 |
| 97158634761979 | ROSA | LUCERO | CA | 90014186347 |
| 97159463977521 | FABRICIO | CRUZ | NV | 43001754639 |
| 97161243397123 | ERICELDA | VARGAS | OR | 90013322433 |
| 97162315191951 | MARTHA | CRUZ | NC | 90011163151 |
| 97162519793732 | KHALISHA | MCCOMMONS | OH | 90010605197 |
| 97165239955934 | GARY | JOSLIN | CA | 90006662399 |
| 97166536355975 | VANESSA | OVIEDO | CA | 90008975363 |
| 97168592791987 | MARIO | ALVAREZ | NC | 90013625927 |
| 97168858855957 | JUAN | ALONZO | CA | 90012728588 |
| 97169372981638 | ISRAEL | SCOTT | MO | 29063273729 |
| 97172844197123 | KORY | BLACKLOCK | OR | 90014618441 |
| 97173559261971 | IVAN | BERNAL | CA | 90008955592 |
| 97175387891399 | LELAND | KALEBAUGH | KS | 90008103878 |
| 97176557493755 | DONNA | ALTMAN | OH | 64547115574 |
| 97176817991599 | ARMANDO | MEDINA | TX | 75012758179 |
| 97177638391951 | MICHAEL | OAKES | NC | 90012106383 |
| 97178726591599 | MIGUEL | BENAVENTE | TX | 90012977265 |

| | | | | |
|---|---|---|---|---|
| 97179335772421 | COREY | FAWCETT | PA | 51012433357 |
| 97181133461979 | PETER | CASTRO | CA | 90003721334 |
| 97181644981639 | JAIME | MARTINEZ | KS | 90007686449 |
| 97183289261979 | GLADIS | SERRATO | CA | 90010002892 |
| 97185497991599 | NATALIE | GUTIERREZ | TX | 90010984979 |
| 97185542181635 | MELCHOR | JUAREZ | MO | 29091295421 |
| 97186464193755 | LAURIE | BUSH | OH | 64590594641 |
| 97187199641238 | JOY | MENDYS | PA | 90003081996 |
| 97189534481639 | GILBERTO | VELAZQUEZ | MO | 90000865344 |
| 97191931257564 | LEONORE | REYES | NM | 90014889312 |
| 97192973955971 | LAURA | CHAPPELL | CA | 90011169739 |
| 97193265277537 | ARNOLD | EDWARD | NV | 43016402652 |
| 97193948791399 | DMITRI | BURNS | KS | 90014669487 |
| 97197779343584 | THOMAS | JUSTIN | UT | 90012467793 |
| 97197891791399 | NICK | BORRAS | KS | 90002828917 |
| 97197957691599 | ISAAC | OTERO | TX | 90014449576 |
| 97199852691951 | DERWN | HAMPTON | NC | 90014708526 |
| 97212539693755 | MANDY | MYRICK | OH | 90014565396 |
| 97214839672435 | MATTHEW | CLAUS | PA | 51039738396 |
| 97216931881639 | DONNETTE | BELL | MO | 29055689318 |
| 97217262991882 | TAMORA | RICKS | OK | 21010832629 |
| 97218169841296 | GARY | VENTRICE | PA | 51064281698 |
| 97221161197123 | KRISTINA | COCHRAN | OR | 90014641611 |
| 97221422161925 | VAZQUEZ | SILVESTRE | CA | 90004974221 |
| 97223387897123 | SUSAN | HARPER | OR | 44074583878 |
| 97223567341296 | DERRICK | VIRE | PA | 51060305673 |
| 97225883741296 | CHRISTOPHER | LAROCHE | PA | 90008858837 |
| 97226845691951 | MONICA | PATTERSON | NC | 90014598456 |
| 97227688491882 | ROBERT | BUTCHER | OK | 90007996884 |
| 97228296872435 | CATHY | YANKO | PA | 51076862968 |
| 97228921177537 | YOLANDA | OBREGON | NV | 43034369211 |
| 97229154777521 | RAMON | PEREZ | NV | 90001161547 |
| 97229618191599 | ARTURO | VILLASENOR | NM | 90000896181 |
| 97229622893755 | LEE | LEWIS | OH | 90004986228 |
| 97229837291599 | NORMA | RAMIREZ | TX | 90014288372 |
| 97231322191599 | MONICA | ESCORZA | TX | 75033733221 |
| 97232854491951 | JENA | GIBBS | NC | 90011668544 |
| 97232871781634 | JOHNAE | SAWYER | MO | 29041108717 |
| 97236199197123 | MIRIAM | FERNANDEZ | OR | 44067331991 |
| 97236863872435 | MELISSA | EAKLES | PA | 90013928638 |
| 97237897181635 | SCOTT | BLATTMAN | MO | 29062018971 |
| 97238282161979 | ROSARIO | CAMPOS | CA | 46054002821 |
| 97239182781673 | DEBORAH | MESSER | MO | 90000371827 |
| 97241332677537 | ERNEST | REDMAN | NV | 43033163326 |
| 97241654161979 | ROBERT | JOHNSON | CA | 90014636541 |
| 97242367677537 | PRINCE | CORDOVA-GALARZA | NV | 90015213676 |
| 97242713593755 | KRISTINE | THEOBALD | OH | 90013237135 |
| 97244213261979 | MONICA | IROZ | CA | 90014892132 |
| 97244387291951 | LAQUITA | RICHMOND | NC | 90014713872 |
| 97246146591399 | ENERALDO | GUALES | KS | 90014671465 |
| 97246363581635 | AMANDA | STEVENSON | MO | 90009263635 |
| 97246725561979 | JANET | MORALEZ | CA | 90014187255 |
| 97246993491951 | SHARDAY | CASEY | NC | 90012929934 |
| 97247728661979 | EDITH | LOPEZ | CA | 90014187286 |
| 97248656777537 | AMANDA | LINARES | NV | 90010116567 |
| 97251443161979 | AIYANA | BELTRAN | CA | 90012954431 |
| 97251632791951 | JOHNNY | RWELL | NC | 90012856327 |
| 97251678393755 | BRITTNEY | CHAFIN | OH | 90008836783 |
| 97251926697123 | MICHELLE | DAILEY | OR | 90014619266 |
| 97253242581634 | FLORES | GONZALEZ | MO | 90010862425 |
| 97253762981635 | GEORGE | TRUE | MO | 90015587629 |
| 97254575381635 | YOVANY | MORALES | MO | 29080995753 |
| 97255339391599 | CAMACHO | ZAIRA | TX | 90011413393 |
| 97255731361979 | EMILY | FREEMAN | CA | 90014187313 |
| 97255984681634 | JULIO | PALOMINO | MO | 90009479846 |
| 97256161491951 | JOSE | MATUTUE | NC | 90014981614 |
| 97258193461979 | JOSHUA | SWARTZ | CA | 46098641934 |
| 97259984491599 | ANA | VALDIVIA | TX | 90011169844 |
| 97262635572435 | JESSICA | ANDERSON | PA | 90015516355 |
| 97264311581635 | MARISELA | HERDIZ | MO | 29026563115 |
| 97266674481634 | CHRISTY | SNOW | MO | 90008816744 |
| 97266738361979 | JUAN | PEREZ | CA | 90014187383 |
| 97268862491599 | PATRICIA | RODRIGUEZ | TX | 90014378624 |
| 97269987733698 | SANDRA | CRAWFORD | NC | 12084259877 |
| 97269987733698 | SANDRA | CRAWFORD | NC | 12084259877 |

| | | | | |
|---|---|---|---|---|
| 97271424181634 | HAROLD | HOUSTON | MO | 90014884241 |
| 97271577761979 | GUAMON | VONGOR | CA | 90014205777 |
| 97273186781635 | SHIRLEY | JOHNSON | MO | 90014351867 |
| 97274426293755 | RICHETTA | WORTHY | OH | 90000844262 |
| 97279613891882 | AARON | THOMPSON | OK | 21026446138 |
| 97279744991399 | WENDY | FLORES | KS | 29033457449 |
| 97279844691599 | JOEL | MONTOYA | TX | 90011588446 |
| 97279938397123 | YESENIA SKINNER | SKINNER | OR | 90005929383 |
| 97281199177537 | GERALD | ECKART | NV | 90015091991 |
| 97281276581634 | MARIE | JONES | MO | 90007252765 |
| 97281924672435 | DOTTY | NESMITH | PA | 90015459246 |
| 97282238991599 | EVA | GONZALEZ | TX | 90015342389 |
| 97282696241296 | DEVIN | PULLIE | PA | 90012906962 |
| 97282756681634 | DOMINIC | CERVANTES | MO | 90012037566 |
| 97283789597123 | JOSEPH | SAXTON | OR | 90011537895 |
| 97285783781673 | WILLIAM | JOHNSON | MO | 90003267837 |
| 97286778561979 | FRANSICO | MARTINEZ | CA | 90014187785 |
| 97288165781635 | ALFREDO | JUARDO | KS | 90013621657 |
| 97289596577335 | NIKITA | SHEPERD | IL | 90013305965 |
| 97291263771353 | MONICA | CEBALLOS | UT | 31075292637 |
| 97291282791951 | CHRISTIAN | GARRIDO | NC | 90014752827 |
| 97292218993755 | PEGGY | WILSON | OH | 90003202189 |
| 97293283681635 | STEVE | BROCKHOUSE | MO | 29092352836 |
| 97294599191951 | ADA | CORRALES | NC | 90012965991 |
| 97297173341296 | ANNIE | LOVELESS | PA | 90013931733 |
| 97297685341296 | YVONNE | DENNIS | PA | 90009946853 |
| 97297747844346 | SHERNETTE | SIMMS | MD | 90009637478 |
| 97298687381634 | CANDICE | HATHAWAY | MO | 29094066873 |
| 97311489881635 | TAHIRAH | WARNER | MO | 29002014898 |
| 97311545493732 | BONNIE | SCOTT | OH | 90007165454 |
| 97312141193755 | NATISHA | JOHNSON | OH | 90012971411 |
| 97314437455957 | KEVIN | TARAKJIAN | CA | 90006894374 |
| 97315122291951 | YEKIA | HITE | NC | 90014861222 |
| 97315835172435 | JEFF | LININGER | PA | 51008498351 |
| 97315897597126 | DOUG | LAMB | OR | 90011618975 |
| 97317779777537 | AMANDA | BAKER | NV | 43064327797 |
| 97319773797123 | RAMIRO | MUNOZ | OR | 44066457737 |
| 97322196581635 | RENEE | MONDAINE | MO | 29095851965 |
| 97322337877537 | ALBY | GOMEZ | NV | 43004063378 |
| 97322817961979 | ROMEO | LOPEZ | CA | 90014188179 |
| 97322914191951 | SHAUNCEY | BURNETT | NC | 90014719141 |
| 97323366491553 | FERRAN | LOYDA | TX | 90013463664 |
| 97323955191951 | DEVONTE | MONROE | NC | 90014719551 |
| 97324298341296 | CHRIS | ANTHONEY | PA | 90013962983 |
| 97326192493732 | STEPHEN | MARTIN | OH | 90005981924 |
| 97326583433638 | HKHO | EBAN | NC | 90007595834 |
| 97327192493732 | STEPHEN | MARTIN | OH | 90005981924 |
| 97327254693755 | VANITY | MULLINS | OH | 90012912546 |
| 97327868297123 | JEFFREY | WOLGAMOT | OR | 44041218682 |
| 97329163897123 | ALONZO | ROWELL | OR | 90013231638 |
| 97329217341296 | LACHAN | CUDAK | PA | 90003912713 |
| 97331434181634 | ANDREW | ADEN | MO | 29015724341 |
| 97332353161979 | RUDY | NEGRETE | CA | 90013443531 |
| 97332451391882 | JOEL | MENDEZ | OK | 21015484513 |
| 97332528881635 | HEATHER | NACHBAR | MO | 29036515288 |
| 97333416191951 | ANDRE | O NEAL | NC | 90010204161 |
| 97333843893732 | WILLIAM | AUSTIN | OH | 90013608438 |
| 97334121477537 | ISMAEL | GARCIA MARTINEZ | NV | 43090511214 |
| 97335649872435 | RUBY | MOUNDS | PA | 90009506498 |
| 97335879391951 | YULETTA | WELLS | NC | 90002288793 |
| 97335883697123 | JODEPH | SMITH | OR | 90014628836 |
| 97336593681635 | CINDY | NALLELY | KS | 90011365936 |
| 97339299493755 | SARAH | KOURT | OH | 90003332994 |
| 97339974361979 | EDGARDO | VARGAS | CA | 90014729743 |
| 97342336877537 | JAY | QUENIAHAN | NV | 90008243368 |
| 97345432481635 | CHRISTOPHER | BOAN | MO | 90010454324 |
| 97345823761979 | SEBASTIAN | ROSALES | CA | 90014188237 |
| 97346193691951 | IDARA | UTIA | NC | 90006661936 |
| 97346458381634 | TODD | MILLER | MO | 90004444583 |
| 97346578433698 | SEAN | NEW | NC | 12089665784 |
| 97347111477537 | CHELSEA | TATUM | NV | 90008661114 |
| 97348962293755 | ALEX | MYERS | OH | 90013079622 |
| 97349443491599 | PAMELA | IBARRA | TX | 90012294434 |
| 97352188281638 | MARK | KERSHAW | MO | 29020311882 |
| 97353345972435 | CARLA | SMITH | PA | 90001553459 |

| | | | | |
|---|---|---|---|---|
| 97353467877537 | JULIAN | GARCIA IGLESIAS | NV | 43079824678 |
| 97353618181639 | HEIDI | LECK | MO | 29016516181 |
| 97356491361973 | MARGARITO | CARDONA | CA | 90010524913 |
| 97356793691828 | TINA | JARVIS | OK | 90003827936 |
| 97357868693755 | JAMIE | STOKES | OH | 64581738686 |
| 97359947791951 | SHATIESHA | JACKSON | NC | 90014739477 |
| 97361619633698 | ERICUS | FULLER | NC | 90011126196 |
| 97361868272435 | RICHARD | KIESTER | PA | 90000718682 |
| 97363132441296 | ELIE | ODIA MBUYI | PA | 90012251324 |
| 97363466833698 | CHINDAREE | GRAVES | NC | 90009584668 |
| 97366118561979 | IMELDA | PIMENTEL | CA | 90002631185 |
| 97371784541271 | JUSTIN | ROSE | PA | 90014717845 |
| 97373359791882 | UYEN | RIST | OK | 21053503597 |
| 97373953141296 | PEREZ | FAUSTO | PA | 90012079531 |
| 97374797293755 | MARGARET | BOHMAN-STEFAN | OH | 90013647972 |
| 97376325493755 | JASON | REED | OH | 90004043254 |
| 97377288451396 | KUDAKWASHE | SHUMBA | OH | 90010742884 |
| 97377538681639 | PAYGO | IVR ACTIVATION | MO | 90008705386 |
| 97377572991399 | MICHELLE | SHANKEL | KS | 90014705729 |
| 97379144591399 | MARIA | RUIZ | KS | 90011501445 |
| 97379941591599 | GUSTAVO | AVALOS | TX | 90013349415 |
| 97382833961979 | ANDREW | SHELLY | CA | 90014188339 |
| 97383386672435 | ALEXIS | RIBLEY | PA | 90015293866 |
| 97385193797123 | ROBERT | COCHRAN | OR | 90014641937 |
| 97386641681634 | GERARDO | VAZQUEZ | MO | 90011966416 |
| 97388798181635 | LAURA | GUERRERO | KS | 29012297981 |
| 97391383493755 | PATRICK | TABER | OH | 90014883834 |
| 97392251651393 | PATRICIA | QUINN | OH | 90004782516 |
| 97393377591951 | PALACIO | VALENCIA | NC | 90009153775 |
| 97394744297123 | CHRISTINA | WILLIS | OR | 90011057442 |
| 97395575591399 | MARCUS | JIMENEZ | KS | 90014705755 |
| 97395588981634 | GILBERT | MARSHALL | MO | 29065245889 |
| 97396892966186 | BREANNA | COONS | CA | 90014118929 |
| 97399331577537 | JOSE | MORENO-PEREZ | NV | 90014653315 |
| 97411433941296 | ASHELY | GOLD | PA | 90013964339 |
| 97413867991951 | TARLECHIA | MITCHINER | NC | 17008818679 |
| 97415414691894 | CONCEPCION | MONDRAGON DE MERCADO | OK | 90009114146 |
| 97415845161979 | ALECIA | MORGAN | CA | 90014188451 |
| 97416852161979 | NANCY | RUBIO | CA | 90014188521 |
| 97417547461979 | EMA | MEDINA | CA | 90011795474 |
| 97421979281635 | KENNETH | HUGGINS | MO | 90013679792 |
| 97422286393755 | HALL | LAURA | OH | 90010882863 |
| 97422559991579 | MICHAEL | AVILA | TX | 90011075599 |
| 97424218591599 | CRISTIAN | SALLARD | TX | 75033912185 |
| 97424364981634 | MAURICE | DURAN | MO | 90012603649 |
| 97424852461979 | CHRISTINA | STANLEY | CA | 90014188524 |
| 97424973433698 | NATILA | BEATTLE | NC | 90005729734 |
| 97425227291599 | ANA | CANALES | TX | 75007402272 |
| 97426211241296 | VALDEMIR | KOLLWITZ | PA | 90006832112 |
| 97426212661979 | CHRISTIAN | GUEVARA | CA | 90014882126 |
| 97426873291951 | MALCOM | REED | NC | 90014728732 |
| 97426978177537 | RICARDO | SIERRA | NV | 43083489781 |
| 97427759191599 | MCELROY | ANTHONY | TX | 90003047591 |
| 97429231891399 | IVAN | MARINEZ | KS | 90014512318 |
| 97429636177537 | JOSE LUIS | ORTIZ | NV | 43065546361 |
| 97431344891357 | MARIA | RAMERIZ | KS | 29066573448 |
| 97431715577537 | ASHLEY | BARNES | NV | 90012737155 |
| 97432231161979 | LUIS | DIAZ | CA | 90002632311 |
| 97432723291399 | JOSE | ORDAZ-MOTA | KS | 29019457232 |
| 97433477155967 | DEBRA | GOLDSMITH | CA | 90002784771 |
| 97434319333698 | BRITTANY | WHITAKER | NC | 90009783193 |
| 97434852961979 | LUCY | VU | CA | 90014188529 |
| 97435249691951 | TANYA | FREEMAN | NC | 90001962496 |
| 97437346131422 | ANGELA | CLARK | MO | 90015043461 |
| 97438132481634 | KRIS | FABELA | MO | 29007251324 |
| 97439951477537 | ROSE | DEFALCO | NV | 43097559514 |
| 97443259191399 | MERRI | YOUNT | KS | 29002192591 |
| 97445688877537 | MICAELA | ZEPEDA | NV | 90012606888 |
| 97445797977537 | MICAELA | ZEPEDA | NV | 90013537979 |
| 97446869181634 | JUANA | LOVING | MO | 29076548691 |
| 97447388281639 | TRACY | MCNEAL | MO | 29077163882 |
| 97448116893732 | OSCAR | VILLALLVA | OH | 90006341168 |
| 97449119991599 | MARIA | RANGEL | TX | 75087991199 |
| 97449973797123 | GABRIEL | AMBRIZ | OR | 44096769737 |
| 97451573151334 | JEFFREY | JOHNSON | OH | 66005245731 |

| | | | | |
|---|---|---|---|---|
| 97451834191882 | RUSSELL | JACKSON | OK | 21060848341 |
| 97452194191951 | SHARONDA | MCNEILL | NC | 90011081941 |
| 97452962891399 | F | CERECERES-FLORES | KS | 90014699628 |
| 97453118277537 | LEANNA | REED | NV | 90015131182 |
| 97454798177537 | GERARDO | MARTINEZ | NV | 90012637981 |
| 97455224261979 | STEFANIE | SLATER | CA | 90007142242 |
| 97456423185955 | NICHOLIS | KIMBLER | KY | 67073334231 |
| 97457178193755 | KIESHIA | TERRELL | OH | 64548581781 |
| 97458954277537 | LILIA RUTH | JIMENEZ | NV | 90013969542 |
| 97459281591585 | ARMANDO | GRIEGO | TX | 75071422815 |
| 97459283691599 | YESENIA | MUNOZ | NM | 90015192836 |
| 97462864861979 | CRISTINA | GUTIERREZ | CA | 90014188648 |
| 97463356281635 | MARIA | RODRIGUEZ-RAMIREZ | MO | 90007523562 |
| 97464486877537 | SHIRLEY | DAVILA-SILVA | NV | 43012614868 |
| 97464829281635 | WES | BATRESAN | MO | 90012408292 |
| 97467629291951 | SHARINA | CANNON | NC | 17082246292 |
| 97471187691951 | AUGUSTUS | BASS | NC | 90010111876 |
| 97474333457563 | LYDIA | CAMPOS | NM | 90006313334 |
| 97474866761979 | HECTOR | ORTIZ | CA | 90014188667 |
| 97476556561979 | RAMON | A SANCHEZ | CA | 90013125565 |
| 97476822291399 | MARIA | MALDONADO | KS | 90014708222 |
| 97477231381635 | RICHARD | HICKS | MO | 90007352313 |
| 97477868761979 | REBECA | GOMEZ | CA | 90014188687 |
| 97478893177537 | AMBER | KELLEY | NV | 43000388931 |
| 97478937581635 | FREDDY | RIVEROLL | MO | 90012209375 |
| 97479315533698 | BARRY | OHAM | NC | 90001673155 |
| 97481225561979 | ISABEL | RUIZ | CA | 90014882255 |
| 97482452572435 | ANTOINE | MYERS | PA | 90014324525 |
| 97482822291399 | MARIA | MALDONADO | KS | 90014708222 |
| 97484192461979 | GEORGINA | RANGEL | CA | 46015551924 |
| 97485217991599 | OMAR | BAYLON | TX | 90008592179 |
| 97486215331471 | CATHEREAN | BALL | MO | 90002202153 |
| 97487156291951 | ALFONSO | RODRIGUEZ | NC | 90009941562 |
| 97487377481638 | JUANA | MORA | MO | 29078133774 |
| 97487417881639 | DEREK | KAZEE | MO | 90010334178 |
| 97487568477537 | BIANCA | MANRIQUEZ | NV | 90012835684 |
| 97487781756349 | DEANTHONY | GRAVES | IA | 90013007817 |
| 97488453481635 | VERDELL | LILLARD | MO | 90008314534 |
| 97489819781635 | JAQUAN | BRIANT | KS | 90009498197 |
| 97489849393747 | BRANBON | ANDREWS | OH | 90008738493 |
| 97493913591889 | ABOUE | DOH-EGUELI | OK | 90002199135 |
| 97494343691951 | ZONIA | AGUIRRE | NC | 90014733436 |
| 97494748585822 | KAREN | HERNANDEZ | CA | 90008017485 |
| 97497384242526 | MARI | RODRIGUEZ | WA | 90015373842 |
| 97497761191882 | ROSALINDA | BUSTOS | OK | 21000637611 |
| 97497964993755 | NICOLE | MCINTOSH | OH | 90014679649 |
| 97499949697123 | ZACHARY | BINGHAM | OR | 90013389496 |
| 97511168691399 | TYSALA | TYLER | KS | 90001691686 |
| 97512547381635 | ALISSA | JACKSON | MO | 90015165473 |
| 97512569891399 | DAKOTA RICHARD | SILVA | KS | 90014715698 |
| 97513159391599 | ROSENDA | SALAS | TX | 90006251593 |
| 97513517281639 | LATRISE | MCDONALD | KS | 29032835172 |
| 97514465991399 | RACHEL | SMITH | KS | 29006864659 |
| 97515678381635 | ALEJANDRO | TOBON | MO | 29068346783 |
| 97515827991951 | ERIK | PRIDGEN | NC | 90011308279 |
| 97515952993732 | JERRALYNN | ROUSSEL | OH | 90007279529 |
| 97521397881634 | BOBBIE | JONES | MO | 90014363978 |
| 97521426591951 | SAUL | DOMINGES | NC | 90012814265 |
| 97523441191399 | KOFFIE | ADABRAH | KS | 29012244411 |
| 97523792261979 | EDUARDO | MORALES | CA | 90013577922 |
| 97524385572435 | ROBERT | HUDSON | PA | 90009443855 |
| 97527477781635 | ANDRES | SANDOVAL | KS | 90014104777 |
| 97527754297123 | ANTIOCO | DIAZ | OR | 90009207542 |
| 97527967661979 | EVONY | FRAZIER | CA | 46066439676 |
| 97528129177537 | ERIC | LAMBRIGHT | NV | 43028311291 |
| 97529284893755 | KATHLENE | SOMERSET | OH | 64588902848 |
| 97532648433698 | JAVIER | PEREZ | NC | 90010196484 |
| 97533867881634 | KYLAN | ALEXANDER | MO | 90013428678 |
| 97535149741955 | JASON | HUMMEL | OH | 90012161497 |
| 97535163681639 | BARBARA | BAUM | MO | 90012001636 |
| 97535244772435 | JASON | HOUGH | PA | 90012592447 |
| 97541265391951 | JAME | BRON | NC | 90014742653 |
| 97541267681634 | WENDY | ZAHND | MO | 29036102676 |
| 97541542691599 | GRACIELA | ARRIOLA | TX | 90010035426 |
| 97543398691599 | CALWIN | LIKIAKSA | TX | 75084673986 |

| | | | | |
|---|---|---|---|---|
| 97543922561979 | MELISSA | MENDOZA | CA | 90012519225 |
| 97544424555932 | JERRY | WALLIS | CA | 90006474245 |
| 97545785991399 | CONSTANCE | MOORE | KS | 90008837859 |
| 97547125581639 | RUTH | FLOYD | MO | 29004241255 |
| 97548442841296 | CHARLES | HOGAN | PA | 90015084428 |
| 97551214291526 | HECTOR | CASAS | TX | 75064212142 |
| 97554938693726 | ANTWONE | MALLORY | OH | 64590439386 |
| 97554995791579 | MARIA | AVILA | TX | 90002039957 |
| 97555281541296 | GREGORY F | SCOTT | PA | 90011722815 |
| 97555922897123 | YVETTE | CORREA | OR | 44078959228 |
| 97557373591882 | YENY | CONTRERAS | OK | 21053453735 |
| 97557467491599 | VANESSA | ESQUIVEL | TX | 90015464674 |
| 97557557793755 | MATT | WALKER | OH | 90013605577 |
| 97557634991551 | JESUS | QUEZADA | TX | 90013226349 |
| 97558634991551 | JESUS | QUEZADA | TX | 90013226349 |
| 97563141193755 | NATISHA | JOHNSON | OH | 90012971411 |
| 97563831381635 | BONIDA | MCCOY | MO | 29076968313 |
| 97564371391599 | GUADALUPE | CRUZ | TX | 90009923713 |
| 97565731981635 | OCTAVIA | BENSON | MO | 29043547319 |
| 97566256961979 | ANITA | HERNANDEZ | CA | 90014882569 |
| 97567386461979 | OLGA | GONSALEZ | CA | 90009033864 |
| 97567772341296 | YOLANDA | MCCOY | PA | 90012787723 |
| 97568929691399 | JENNIFER | LRINE | KS | 90014719296 |
| 97569419441296 | JESSICA | MOVITCH | PA | 90013944194 |
| 97571392491599 | IRMA | STICKLER | TX | 75077213924 |
| 97571435393755 | SARAH | STATON | OH | 90012974353 |
| 97572451141955 | REYES | MATINEZ | OH | 90013934511 |
| 97572461872435 | RICHARD | PLASSIO | PA | 90014854618 |
| 97572635481638 | PRIMALTON | PETERSON | MO | 29020556354 |
| 97572778154135 | ALINA | BADGER | OR | 90012377781 |
| 97573346291531 | ARTURO | ROMERO | TX | 90003143462 |
| 97574431572435 | TRICIA | BOYAN | PA | 90006954315 |
| 97575328236164 | CATHERINE | RAMIREZ | TX | 90009193282 |
| 97577971291399 | DARRIN | THOMAS | KS | 90014719712 |
| 97578496781634 | CHARLES | HICKS | MO | 29061094967 |
| 97579264493755 | KEESHA | MCGREW | OH | 90014922644 |
| 97581653561979 | WILLIAM | HOWELL | CA | 90008736535 |
| 97583857255975 | JAIME | RANGEL | CA | 90000688572 |
| 97584771997123 | KATHERINE | HAROLD | OR | 90004697719 |
| 97586831677537 | MONICA P | CORDOVA | NV | 90005388316 |
| 97588261993755 | RACHEL | THOMPSON | OH | 90013382619 |
| 97589262281634 | DEATRICE | BROOM | MO | 29066412622 |
| 97589887397123 | KRYSTAL | TADROS | OR | 90014838873 |
| 97592452581634 | MOALIN | DAHIR | MO | 90014594525 |
| 97592476361979 | LORENA | GONZALEZ | CA | 90009914763 |
| 97592485877537 | CHRISTOPHER | DUDEVOIR | NV | 90014584858 |
| 97594161472424 | BRENDA | WATKINS | PA | 90013201614 |
| 97595548381638 | MARIA | CARRERA | MO | 90002055483 |
| 97596495981635 | EVE | DANIELS | MO | 90011914959 |
| 97598448681635 | ZAIRE | TURNER | MO | 90014934486 |
| 97612267581635 | DOMINICK | BROWN | MO | 90009842675 |
| 97612525277537 | MARIA ELEN | ZAVALA TOLEDO | NV | 43012395252 |
| 97614614541296 | JOHN | FREIBERGER | PA | 51078186145 |
| 97614641881634 | ERIN | JONES | MO | 90010466418 |
| 97615435833638 | MARCELLUS | WILLIAMS | NC | 90013824358 |
| 97615585677537 | CATHERINE | VILLA | NV | 90012185856 |
| 97617923391399 | JOHN | HENRY | KS | 90011499233 |
| 97618822291399 | MARIA | MALDONADO | KS | 90014708222 |
| 97619571391399 | LUIS | HERRERA RUIZ | KS | 90011525713 |
| 97619831133698 | AUDRA | BOEHM | NC | 90011128311 |
| 97622685481634 | BONNIE | BISHOP | MO | 90013246854 |
| 97623218781635 | LUCIA | CORREAL | KS | 90010902187 |
| 97623676681634 | TOMNESHA | TURNER | MO | 90013756766 |
| 97625263681638 | ROSENDA | ROJAS | MO | 29010102636 |
| 97625447672435 | KYLEIGH | COX | PA | 90008874476 |
| 97626792881635 | DANIEL | LOPEZ | MO | 90006517928 |
| 97627179191559 | CLAUDIA | PORTILLO | TX | 90012491791 |
| 97627197593755 | SAUL | HERNANDEZ | OH | 90012741975 |
| 97629351333676 | SALEEMA | BOOTH | NC | 90012643513 |
| 97631284191599 | ROSIO | RUIZ | TX | 90011092841 |
| 97633466891599 | JAZMINE | GRACIA | TX | 90005184668 |
| 97633492772467 | STEPHEN | PEFFER | PA | 90002114927 |
| 97633684155975 | RONALD | NAIDAS | CA | 90003856841 |
| 97635975381634 | DOUGLAS | VALLADASES | MO | 29095749753 |
| 97636898133698 | MEGAN | BLACK | NC | 90011128981 |

| | | | | |
|---|---|---|---|---|
| 97637286191399 | JESSICA | HINKLE | KS | 90014722861 |
| 97637821297123 | ANGELA | GISH | OR | 44066938212 |
| 97639445561979 | ANGEL | ARTIGA | CA | 90005034455 |
| 97641117581635 | JANE | RHODES | MO | 29037171175 |
| 97642943581634 | DENNIS H | SLACK II | MO | 90015079435 |
| 97643923372435 | ASHLEY | DUPREE | PA | 90015469233 |
| 97645197691399 | MAUREEN | HILL | KS | 90014731976 |
| 97646223991599 | MARTHA | RODRIGUEZ | TX | 75034002239 |
| 97648112291399 | FREDY | INTERIANO | KS | 90014751122 |
| 97649265993755 | TERRI | ASHMAN | OH | 64563922659 |
| 97649849381634 | LADONNA | HENDERSON | MO | 90010148493 |
| 97652395291951 | HELTON | MAGUEYAL | NC | 90013243952 |
| 97653819161982 | MARCELO | TAFOLLA | CA | 90006858191 |
| 97654489691882 | COURTNEE | WEST | OK | 21084044896 |
| 97655928991599 | JOAQUIN | CARRASCO | TX | 75033849289 |
| 97656688591599 | LORENZA | RUACHO | TX | 90010506885 |
| 97657113681635 | MAGALI | OLMEDO | MO | 90014161336 |
| 97657381791599 | SANTOS | RANGEL | TX | 75089943817 |
| 97661233541296 | DOMINIC | YEAGER | PA | 90010102335 |
| 97662831281635 | COURTNEY | FORD | MO | 90012358312 |
| 97664243891399 | SANDRA | BENJAMIN | KS | 90014732438 |
| 97665395461979 | LILIANA | FLORES | CA | 90011973954 |
| 97665984377537 | JESUS | MENDEZ | NV | 90014059843 |
| 97666467481635 | MARQUICES | GRAVES | MO | 90015224674 |
| 97667257591399 | BENJAMIN | ROCHA | KS | 90014732575 |
| 97672492991599 | JUAN | ACOSTA | NM | 75009434929 |
| 97675716691399 | RYAN | GEAN | KS | 90009627166 |
| 97675815121832 | KIMBERLY | COBB-WILSON | MN | 90010858151 |
| 97677575277537 | JUAN | COLLAZO-LOPEZ | NV | 90013205752 |
| 97677863861979 | TERESA | OSUNA | CA | 90013538638 |
| 97677934255933 | RIGOBERTO | GOVEA | CA | 90012239342 |
| 97678544381639 | RHONDA | JAMES | MO | 29030305443 |
| 97679498591599 | VIRIDIANA | ORTIZ | TX | 90007114985 |
| 97679983591882 | BRENDA | LEWIS | OK | 90012689835 |
| 97682293181639 | MATT | MCCLIN | MO | 29031532931 |
| 97682771491399 | JONNIETA | HAMILTON | KS | 29063897714 |
| 97683499181635 | FELICIA | SAFFOLD | MO | 29077194991 |
| 97684337593755 | JOHNNIQUA | CARTER | OH | 90005833375 |
| 97685778681638 | LARRY | BRYANT | MO | 29073387786 |
| 97686728691951 | ROSEMARY | SANTIAGO | NC | 90013377286 |
| 97687542931459 | JAMIE | WARD | MO | 27512145429 |
| 97691452572435 | ANTOINE | MYERS | PA | 90014324525 |
| 97691857593755 | DANNY | GREER | OH | 64549878575 |
| 97692399233698 | MARKEEN | HARRISON | NC | 90009893992 |
| 97692646491951 | GRABIEL | HERNANDEZ | NC | 90008646464 |
| 97692986861979 | SARAH | DE LA ROCA | CA | 90014929868 |
| 97693248173297 | OFELIA | CASTRO | NJ | 90010752481 |
| 97693558361979 | VIRIDIANA | LARA | CA | 90015095583 |
| 97697293591599 | MARGARITA | MEZA | TX | 90004712935 |
| 97711953993732 | JACOB | ROSS | OH | 64594429539 |
| 97712153881635 | KOME | KEY | MO | 29023801538 |
| 97713945961979 | ALICIA | CURDENAS | CA | 90011509459 |
| 97714945961979 | ALICIA | CURDENAS | CA | 90011509459 |
| 97715477672435 | MIGUEL | TAPIA | PA | 90014924776 |
| 97716647172435 | NIKKI | SMALLWOOD | PA | 51094496471 |
| 97717542461979 | MILDRED | TORRES | CA | 90008565424 |
| 97717778133698 | AMBER | MCFADDEN | NC | 90012717781 |
| 97719238451351 | ANA | QUESADA | KY | 90011742384 |
| 97719883577537 | DIANE | MORROW | NV | 43034808835 |
| 97723442855975 | GERARDO | RAMOS | CA | 90014904428 |
| 97725499991399 | JESSE | PIERCY | KS | 29052344999 |
| 97728154391882 | KIPPEY | HAMPTON | OK | 21049631543 |
| 97728286191599 | MOISES | PEREZ | TX | 90003052861 |
| 97729671877537 | SABRINA | RODRIGUEZ | NV | 90011576718 |
| 97729945961979 | ALICIA | CURDENAS | CA | 90011509459 |
| 97731768377537 | ALDO | HERNANDEZ | NV | 43072467683 |
| 97731984591399 | GERALD | YOUNG | KS | 90007549845 |
| 97732281191399 | LANCE | NORMAN | KS | 29090222811 |
| 97734172197123 | YOLANDA | BENAVIDES | OR | 90011281721 |
| 97734378891951 | JUSTINE | JACOBS | NC | 90014403788 |
| 97735299981639 | ORRIN | DOWDEY | MO | 29020192999 |
| 97737554281635 | KRISTINA | BENEDICT | MO | 29074885542 |
| 97738488481634 | ALFREDA | MARTIN | MO | 90014434884 |
| 97738994455923 | CARMEN | DIAZ | CA | 90015189944 |
| 97739584281634 | CANDIDO | LARA | MO | 90012995842 |

| | | | | |
|---|---|---|---|---|
| 97741562473297 | MARIA | LUIS | NJ | 90015395624 |
| 97742363391599 | KARLA | VALENZUELA | TX | 90013543633 |
| 97742365791526 | EILEEN | ALVAREZ | TX | 90004073657 |
| 97743138891599 | VIRGINIA | GUILLEN | TX | 90013551388 |
| 97743912172435 | TAQUAIL | SHEROD | PA | 90015259121 |
| 97744185661979 | EMILIA | DIGHERO | CA | 90012721856 |
| 97744995391951 | ARGENIS | QUINTANA | NC | 90010499953 |
| 97745253281639 | EDILMA | PEREZ | MO | 90004762532 |
| 97746189377537 | JESSICA | GLOVER | NV | 43007821893 |
| 97746349491599 | CARLA | GODINEZ | TX | 90013703494 |
| 97751895733638 | RUTH | WINFIELD | NC | 12098768957 |
| 97752587981639 | LADONNA | QUINTON | MO | 29007185879 |
| 97753238991599 | RANDY | SILVA | TX | 90008712389 |
| 97753675291951 | KATHY | SNYDER | NC | 90012876752 |
| 97756376591599 | AMADO | LOPEZ | TX | 90013183765 |
| 97758562172435 | NATHAN | VILLI | PA | 90010355621 |
| 97758843397123 | KYMBER | HARPER | OR | 90013538433 |
| 97762658381635 | SHANTAY | FOWLER | MO | 90010176583 |
| 97764617661979 | SUSANA | ROCHA | CA | 90010646176 |
| 97765114841243 | SAMUEL | SCATENA | PA | 90014791148 |
| 97765722957174 | MAX | GUTIERREZ | VA | 90009827229 |
| 97765762441243 | SAMUEL | SCATENA | PA | 90005837624 |
| 97768379691951 | DEANGLEO | GOINGS | NC | 90014783796 |
| 97771332991599 | JESUS | VALLS | TX | 90014523329 |
| 97772218441296 | JOMARIE | FENNELL | PA | 51034452184 |
| 97773269497123 | FRANCISCO | PENA ZARRAGA | OR | 90012382694 |
| 97773763133638 | LATISHA | WILLIAMSON | NC | 12063997631 |
| 97776461191882 | CARRIE | CLOUD | OK | 21014804611 |
| 97777376361979 | CESAR | SAAVEDRA | CA | 90011653763 |
| 97783194141296 | VICTORIA | DAIS | PA | 90006881941 |
| 97784712381634 | PATTI | KING | MO | 90015207123 |
| 97785879761982 | JULIETA | MEDINA | CA | 90010638797 |
| 97787171977537 | DANIEL | MONREAL | NV | 43031201719 |
| 97787733393755 | CHANELLE | WOODS | OH | 90007017333 |
| 97789463181635 | OLGA | TORSELLI | MO | 90013894631 |
| 97791122591951 | LATAVIA | ROSE | NC | 90014791225 |
| 97791544381639 | RHONDA | JAMES | MO | 29030305443 |
| 97792321272435 | MATT | ATER | PA | 90002843212 |
| 97792824891951 | CHAZMANI | CRAIG | NC | 17089868248 |
| 97793272191599 | KARINA | MARTINEZ | TX | 75015142721 |
| 97793649191927 | SUSANA | MORA | NC | 90004806491 |
| 97793735393755 | ASHLEY | CLEMMER | OH | 90011497353 |
| 97794942581635 | ALBERT | KEELING | MO | 90006859425 |
| 97795742791399 | OLGA | AGUILAR | KS | 29079937427 |
| 97796142181635 | DONNIE | SULLIVAN | MO | 90015081421 |
| 97796153393755 | JAN | VANDERPOOL | OH | 90005221533 |
| 97796915291599 | FERNANDO | RODRIGUEZ | TX | 90013649152 |
| 97798233791599 | NADIA | BARRAZA | TX | 90012722337 |
| 97798551777537 | ELLEN | ESCOBAR | NV | 90005165517 |
| 97799522477537 | ANTHONY | JONES | NV | 90008625224 |
| 97799617181635 | LINDA | FANNON | MO | 90002126171 |
| 97811323297123 | MIRIAM | ANSELMO | OR | 90012413232 |
| 97812266891951 | AARON | GIVENS | NC | 90014792668 |
| 97812359833698 | SANDRA | GIDLEY | NC | 90010373598 |
| 97814114555975 | ROSA | ALBA | CA | 90014031145 |
| 97814711861979 | DORIS | MAU | CA | 90014947118 |
| 97815465391599 | KEVIN | MOSANSKY | TX | 75028214653 |
| 97817968472435 | MARGERETTA | CAROCCI | PA | 90013519684 |
| 97818252497123 | STEPHANIE | ADAMS | OR | 90012602524 |
| 97818624377537 | BERNABE | BELLO | NV | 90005166243 |
| 97819348357183 | AMADO | PEREZ | VA | 81047503483 |
| 97822152981635 | SHANA | WILLIAMS | MO | 90004121529 |
| 97822466191882 | SHANNON | HUCKEBY | OK | 21022644661 |
| 97822574791531 | JAMES | WILLETS | TX | 90001605747 |
| 97823229777537 | COOKMAN | MICHAEL | NV | 90005342297 |
| 97825636972435 | COLLEEN | WEIKEL | PA | 90014116369 |
| 97825679691599 | APRIL | LUNA | TX | 90013626796 |
| 97826591391399 | PAULA | HOLGUIN | KS | 90007695913 |
| 97827537591599 | ANTONIALID | CALDERON | TX | 75058715375 |
| 97831168341296 | LINDA | HALL | PA | 90013931683 |
| 97832491891599 | GERARDO | RUEDA | TX | 90011954918 |
| 97832946272435 | LATONYA | COOPER | PA | 51045719462 |
| 97833583161979 | MARGARITA | OBREGON | CA | 90013125831 |
| 97835315681635 | JAKE | PATTY | MO | 90013083156 |
| 97839385672435 | JAMES | BILLER | PA | 90015443856 |

| 97842624391399 | CONCEPCION | MARTINEZ | MO | 90014746243 |
| 97842879761982 | JULIETA | MEDINA | CA | 90010638797 |
| 97842944991599 | MELISSA | VASQUEZ | TX | 75041799449 |
| 97843624391399 | CONCEPCION | MARTINEZ | MO | 90014746243 |
| 97844531691599 | ANTONIO | LOZANO | TX | 90011865316 |
| 97844624391399 | CONCEPCION | MARTINEZ | MO | 90014746243 |
| 97844682871945 | MIGUEL | SANCHEZ | CO | 90015146828 |
| 97847138577537 | ANA | LOPEZ | NV | 90010671385 |
| 97847894891599 | JESSICA | DIAZ | TX | 90012208948 |
| 97851599477399 | CIPRIANA IGNACIA | HERNANDEZ | IL | 90004275994 |
| 97852731361979 | RICHARD | MIDDLETON | CA | 90008297313 |
| 97852795897123 | CHALES | TURNER | OR | 44076067958 |
| 97853859761979 | VIRGINA | SANCHEZ | CA | 90013368597 |
| 97854246577537 | JOSE | DIAZ | NV | 43044912465 |
| 97855811841296 | EMILY | MILES | PA | 90009488118 |
| 97856663481635 | SHEE | WAH | KS | 90013216634 |
| 97856936691399 | RIGOBERTO | MADRID | KS | 29089459366 |
| 97857213897123 | KERRY | WINKLER | OR | 90012392138 |
| 97858245181639 | JAMES | HERNANDEZ | MO | 90014202451 |
| 97858266191599 | CARLOS | NAVA | TX | 75099102661 |
| 97859377781634 | KERRI | SUTTERFIELD | MO | 90007753777 |
| 97861354691399 | SONIA | MARTINEZ | KS | 90014753546 |
| 97862427991951 | JOSE | MOLINA | NC | 90010194279 |
| 97863213491599 | LUIS | GUTIERREZ | TX | 75033802134 |
| 97865568331932 | DATHAN | HINRICHS | IA | 90009425683 |
| 97866661991399 | KARLA | DOMINGUEZ | KS | 90014746619 |
| 97866982193755 | JESSICA | BROWN | OH | 90006419821 |
| 97867385897123 | KAREN | JOHNSON | OR | 90013453858 |
| 97867581541296 | CARLISA | PLUMMER | PA | 51017625815 |
| 97867954381635 | ANDREW | TURNER | MO | 90015559543 |
| 97868624477537 | LARA | FINEGAN | NV | 90014936244 |
| 97869676691399 | TERESA | CHAVEZ | KS | 90014746766 |
| 97872377777537 | THOMAS | JORDAN | NV | 90014973777 |
| 97873895391951 | CHENITA | JACKSON | NC | 90002828953 |
| 97877111791531 | AGUSTIN | RODRIGUEZ | TX | 75029171117 |
| 97877549255946 | LARRY | BULICK | CA | 48003665492 |
| 97878764881634 | BOBBY | HARRIS | MO | 29076297648 |
| 97879739193736 | DAVID | HODGES | OH | 64501767391 |
| 97882949997123 | KYLEE | SPIER | OR | 90013209499 |
| 97884235591544 | FIDEL | ELKABACHI | TX | 75086922355 |
| 97885563493755 | DUGLOS | TONN | OH | 64561925634 |
| 97887781733698 | MARCUS | MINTZ | NC | 12098247817 |
| 97892415641296 | RENEE | SIMMONS | PA | 51072014156 |
| 97893378172435 | JEREMY | WATSON | PA | 90012833781 |
| 97893423881635 | DUSTIN | EDWARDS | MO | 90013344238 |
| 97895478233698 | SUSAN | DIXON | NC | 90011154782 |
| 97896311141296 | NATIELLE | WASHINGTON | PA | 90013873111 |
| 97896478233698 | SUSAN | DIXON | NC | 90011154782 |
| 97899529381634 | DWAYNE | JONES | MO | 29003215293 |
| 97915629761979 | RAYMUNDO | GALLEGOS | CA | 90011656297 |
| 97917476381639 | BRIAN | REESE | MO | 29065454763 |
| 97918186591882 | JASON | KILPATRICK | OK | 21088881865 |
| 97918753791886 | JENNIFER D | MURRY | OK | 90007557537 |
| 97922861291547 | ALFREDO | LOPEZ | TX | 75028688612 |
| 97923312561979 | GINA | ROBERSON | CA | 46048383125 |
| 97923974172435 | MELINDA | CLARK | PA | 90015359741 |
| 97924785981634 | CRICKET | CRICKET | MO | 90008907859 |
| 97928892291951 | KARLA | ROSALES | NC | 90014878922 |
| 97929792231436 | KATHY | WISE | MO | 90003117922 |
| 97929829181635 | BRANDYCE C | TYLER | MO | 90003758291 |
| 97931694741296 | VINCENT | VATTIMO | PA | 90003286947 |
| 97932414591951 | CYNCERELY | SPENCE | NC | 90012664145 |
| 97932836191599 | EDUARDO | PEREA | TX | 75009948361 |
| 97932949141296 | BARBARA | HELSEL | PA | 51094709491 |
| 97933527272435 | TERRIKA | SMITH | PA | 90014535272 |
| 97933635591951 | BRIAN | ADAMS | NC | 90014416355 |
| 97934131481635 | ASHLEY | UPHAM | MO | 90014471314 |
| 97935375681634 | MICHAEL | SUMBI | MO | 90012973756 |
| 97935476677537 | LORI | PETERSON | NV | 43003714766 |
| 97936744491951 | MYRA | GARCIA | NC | 90012997444 |
| 97939135397123 | MONIESHA Q | PACHECO ZARAGOSA | OR | 90009881353 |
| 97939643861979 | SARAI | HERRERA | CA | 90011656438 |
| 97941499781635 | KRYSTAL | RAY | MO | 90001824997 |
| 97942627993755 | BRANDON | ASHLEY | OH | 90013026279 |
| 97943869477537 | MARIA | CORREA QUINTERO | NV | 43013008694 |

| | | | | |
|---|---|---|---|---|
| 97944913761941 | ROGELIO | LOPEZ | CA | 46095339137 |
| 97945155491885 | STEPHANIE | BENTON | OK | 90006501554 |
| 97945939691599 | JAVIER | ROMERO | TX | 75025019396 |
| 97948329341296 | ROSEANN | LUBAWSKI | PA | 51084643293 |
| 97948649861979 | AARON | CONCHA | CA | 90013516498 |
| 97951272961979 | RUBY | JAUREGUI | CA | 90010042729 |
| 97951784197123 | CHRIS | LUEDTKE | OR | 90013547841 |
| 97951921891399 | ANTHONY | HELEM | KS | 90011399218 |
| 97953123377537 | AURELIO | REYES | NV | 90013231233 |
| 97953852561979 | MARIBEL | REYES | CA | 90010378525 |
| 97954152341296 | TINA | MIRANDA | PA | 90014341523 |
| 97957639577537 | BARBARA | KETTERY | NV | 90007256395 |
| 97958231281635 | PHILIP | MURDICK | MO | 90013642312 |
| 97959411397123 | BILLIE | SIMARCP | OR | 90006874113 |
| 97959655161979 | ANGEL | BANAGAS | CA | 90014976551 |
| 97961849731448 | MATHEW | SHERMAN | MO | 27516088497 |
| 97962636997123 | BRENDA | LEIVAS | OR | 90009566369 |
| 97963336161979 | CARLA | CHAVEZ | CA | 46016023361 |
| 97963834281635 | JOANN | HICKS | MO | 90009908342 |
| 97964835761941 | HECTOR | RODRIGUEZ | CA | 90009338357 |
| 97965248361992 | ELAINA | COWAN | CA | 90008092483 |
| 97965835761941 | HECTOR | RODRIGUEZ | CA | 90009338357 |
| 97968336341296 | DAN | SAMMARTINO | PA | 90012243363 |
| 97968447841296 | TAEMON | POSEY | PA | 90013394478 |
| 97968947777537 | FERNANDO | ROSCOM | NV | 90010359477 |
| 97969484681634 | LEROY | LLWEWLLYN | MO | 90002424846 |
| 97972978297123 | CANDACE | SCAEFER | OR | 44035319782 |
| 97973556433698 | VALENTIN | VALDEZ | NC | 90006815564 |
| 97976985977537 | GEROME | SAM | NV | 90006579859 |
| 97977618641296 | PATRICIA | GURCAK | PA | 90013986186 |
| 97978168377537 | KARLA | ESCOBAR | NV | 90011391683 |
| 97978616877537 | JENNY | CHILDS | NV | 90013646168 |
| 97979215691599 | MONICA | AVALOS | TX | 90008942156 |
| 97979853761979 | GUADALUPE | TAPIA | CA | 90013088537 |
| 97981851393732 | SHIRLENA | LANDIS | OH | 90006728513 |
| 97982569272435 | JOSH | MCWILLIAMS | PA | 51000505692 |
| 97985977593755 | CHRISTOPHER | MATHENY | OH | 90014459775 |
| 97987929591951 | KAREEN | BAGLEY | NC | 90013009295 |
| 97988468331624 | ALETA | DEVINE | KS | 90000234683 |
| 97989345261979 | MARSYA | ABDULLAH | CA | 90013493452 |
| 97991739691826 | MIGUEL ANGEL | VILLAMIL | OK | 90010827396 |
| 97992499641296 | ANTONIO | GATLIN | PA | 90010504996 |
| 97993161481635 | GREGORIA | AREVALO | MO | 90006131614 |
| 97993323481635 | FRANK | PEREGRINA | MO | 90015233234 |
| 97994669572435 | ANTONY | MORRELL | PA | 90014146695 |
| 97995713477537 | JOVANEE | KNIGHT | NV | 90000697134 |
| 97996357281638 | ESMERELDA | ESPINOZA | MO | 29052353572 |
| 97997318591592 | ANICETO | LOPEZ | TX | 90011903185 |
| 97997815997123 | JESSICA | NAVARO | OR | 90013578159 |
| 97998435272435 | KRISTI | GUILFORD | PA | 90013774352 |
| 97999899941296 | TERRY | LEIGEBER | PA | 90011728999 |
| 98111377991399 | BRANDON | BROWN | KS | 90013933779 |
| 98112224393755 | PATRICIA | GUZMAN | OH | 90014712243 |
| 98112574293755 | MARK | TAYLOR | OH | 64526495742 |
| 98112597191882 | KIMBERLY | MCDOUGAL | OK | 21046195971 |
| 98112931157563 | CATHLEEN | MARQUEZ | NM | 90014629311 |
| 98114385791599 | JACKIE | DE LA CANAN | TX | 90012413857 |
| 98114851457563 | EDWARDO | GALINDO | NM | 90011238514 |
| 98115831391599 | LILIANA | ORTIZ | TX | 90012708313 |
| 98115973591553 | MARGARITA | GUTIERREZ | TX | 90001079735 |
| 98116974291599 | CRYSRTAL | RIVERA | TX | 90013609742 |
| 98117967981634 | ELSI | HERRERA | MO | 29038789679 |
| 98119735793747 | MARK | JAMES | OH | 90007827357 |
| 98119788781639 | SHANNON | TSCHIRHART | MO | 90014707887 |
| 98122137177537 | JAVIER | ROMERO | NV | 90013811371 |
| 98122689581637 | TASHANNA | SAWYER | MO | 29093486895 |
| 98122865472435 | HARRISON | DANIELS | PA | 90013888654 |
| 98125373361977 | CHRISTINA | LOWMAN | CA | 90012763733 |
| 98125453241296 | TAMMY | DEMUS | PA | 90013594532 |
| 98125477193755 | MATTHEW | BAYER | OH | 90015124771 |
| 98131487161499 | MAURO | CAMPOS | OH | 90014944871 |
| 98131679255951 | SHAUNA | SHELTON | CA | 90001206792 |
| 98132823361978 | APRIL | CORDOVA | CA | 90007458233 |
| 98133359191399 | LUCAS | OLAZAR | MO | 90013233591 |
| 98133725291951 | TONYA | ROGERS | NC | 90005807252 |

| 98134262491599 | ELVIA | MEDINA | TX | 90009502624 |
|---|---|---|---|---|
| 98134899877537 | PATRICK | ST JOHN | NV | 43090468998 |
| 98135888891599 | LLUVIA | SIGALA | TX | 75037018888 |
| 98137325441296 | SHAWN | LOGAN | PA | 90014013254 |
| 98137681477537 | GERSON | ROSALES | NV | 43076806814 |
| 98139237655951 | VALERIE | FIERRO | CA | 49095412376 |
| 98139356281635 | EUGENE | MOORE | MO | 29004233562 |
| 98139458572435 | JASON | HOUGH | PA | 90013184585 |
| 98141654133638 | DAMION | FONGEMIE | NC | 90009386541 |
| 98141881281639 | PATRICIA | TUCKER | MO | 90014708812 |
| 98142735161977 | MARISOL | GONZALEZ | CA | 90000127351 |
| 98143352133623 | JOSE | FLORES | NC | 90010993521 |
| 98143735161977 | MARISOL | GONZALEZ | CA | 90000127351 |
| 98145776541296 | AMBER | CHAK | PA | 90011177765 |
| 98146115181639 | YOVANY | FIGUER | MO | 90012141151 |
| 98146147493755 | MARIE | KENDRICK | OH | 90007791474 |
| 98146638477537 | MICHAEL | CALLAHAM | NV | 90010786384 |
| 98147626371936 | ANRDREA | HERNANDEZ | CO | 90011206263 |
| 98148179481639 | ENTOEN | TAYLOR | MO | 90006911794 |
| 98148539277537 | CHRISTOPHER A | MIKESELL | NV | 90015025392 |
| 98149233277537 | AZUCENA | BENITEZ | NV | 90009902332 |
| 98149817793732 | WILLIAM | ABNER | OH | 90013188177 |
| 98149828941258 | LATOYA | SCOTT | PA | 90013938289 |
| 98149964655951 | ASHLEY | WILLIAMS | CA | 49040309646 |
| 98153141277537 | MARIA | RIOS | NV | 43056901412 |
| 98154374981634 | CAMERON | YOUNG | MO | 29039493749 |
| 98154724861927 | KAMAAL | MARTIN | CA | 46020897248 |
| 98157338491399 | JASMINE | COLLINS | KS | 90012573384 |
| 98157374585834 | JOSEPHINE | PETRICH | CA | 46003693745 |
| 98157522961927 | EVANS | SHAWN | CA | 46043755229 |
| 98158144891951 | KADEESHA | MEDLEY | NC | 17017121448 |
| 98162633491399 | WILLIAM | MEJIA | KS | 90013876334 |
| 98164523281635 | RACHEL | MILNE | MO | 29028315232 |
| 98165236461977 | OSCAR | HERNANDEZ | CA | 90010692364 |
| 98165338781639 | NATALIA | CONTRERAS | MO | 90014833387 |
| 98167537961927 | MANUEL | KULANI | CA | 90001005379 |
| 98168222572435 | DONNA | PLAISTED | PA | 51095402225 |
| 98168819493755 | JONIL | KOGER | OH | 90008788194 |
| 98168899281639 | DUFFLEBAG | DIME | MO | 90002658992 |
| 98169854791399 | MISTY | MILLER | KS | 90008708547 |
| 98171913291599 | DULCE MARIA | CONTRERAS BARRIOS | TX | 90013829132 |
| 98171959281591 | DENISE | JASINSKI | IL | 90014949592 |
| 98172287261977 | PATRICK | BLACKKETTER | CA | 90015082872 |
| 98172925893755 | RANDY | COOTS | OH | 90013129258 |
| 98173751181635 | MARK | ROBINSON | MO | 90008007511 |
| 98174947677537 | ALMA | PICAZO | NV | 90008019476 |
| 98175823681639 | STUART | REED | MO | 90008758236 |
| 98176744977537 | GLORIA | GARCIA | NV | 90010627449 |
| 98176852693755 | LINUS | GUNTLE | OH | 64504128526 |
| 98177544777537 | RENEE | BARTLETT | NV | 90014555447 |
| 98181265981639 | HILLIARY | STEELE | MO | 90001642659 |
| 98181376177537 | KIMBERLEY | NICHOLS | NV | 43085423761 |
| 98181955181634 | JODI | JOHNSON | MO | 29077529551 |
| 98182488657563 | LUZ | TAVIZON | NM | 90015104886 |
| 98182811261977 | LETICIA | OVIEDO | CA | 90013318112 |
| 98183954381634 | SAMANTHA | O'BRIEN | MO | 29059069543 |
| 98184948393755 | KORTNIE | BREWER | OH | 90014769483 |
| 98186531161939 | KATIUSKA | AGUILAR | CA | 90010555311 |
| 98187334661977 | KATRINA | QUEZADA | CA | 90010373346 |
| 98188779857563 | MARTHA | JURADO | NM | 35501377798 |
| 98188996461927 | JANET | OWENS | CA | 90010299964 |
| 98191857661927 | CATRIN | LEWIS | CA | 46075538576 |
| 98192614577537 | NEIDA | FLORES | NV | 90009806145 |
| 98193559957563 | FRANK | JAFFE | NM | 90014645599 |
| 98193914691951 | MICHELLE | CASSAMAJOR | NC | 90011729146 |
| 98194914691951 | MICHELLE | CASSAMAJOR | NC | 90011729146 |
| 98195634561977 | AIOTEST1 | DONOTTOUCH | CA | 90015116345 |
| 98195914691951 | MICHELLE | CASSAMAJOR | NC | 90011729146 |
| 98196579957563 | PERSCILLA | BELTRAN | NM | 90010505799 |
| 98196679981639 | PORCHA | PIERCE | MO | 90014716799 |
| 98197774555951 | TERRI | LEROSA | CA | 90011117745 |
| 98197914691951 | MICHELLE | CASSAMAJOR | NC | 90011729146 |
| 98198164157563 | MIGUEL | SIERRA | NM | 90013611641 |
| 98198957272435 | JOSHUA | KETTERMAN | PA | 90013949572 |
| 98212226755951 | JOSIE | HAYNES | CA | 49015372267 |

| 98213329693755 | QRASHEMIA | JOHNSON | OH | 90013393296 |
|---|---|---|---|---|
| 98213725955951 | MARIA | RODRIGUEZ | CA | 90013667259 |
| 98215176177537 | LORENA | QUINTANILLA | NV | 90009021761 |
| 98215843991599 | TANNIA | NIETO | TX | 90004288439 |
| 98217337193755 | TRACY | VANDERPOOL | OH | 64591703371 |
| 98217422172435 | PAYGO | IVR ACTIVATION | PA | 90014224221 |
| 98219832155951 | ERIC | GUTIERREZ | CA | 90012988321 |
| 98221119661927 | STEVE | HALLAUER | CA | 46076721196 |
| 98221213891951 | SHAKIRA | ROLLE | NC | 90011732138 |
| 98222642161977 | BERNADETTE | HOUSTON | CA | 90012026421 |
| 98225362291399 | GUADALUPE | ORTIZ | KS | 90013153622 |
| 98227397193755 | LORIE | CASSETY | OH | 90002333971 |
| 98227498655951 | MICHELLE | MARQUEZ | CA | 90014744986 |
| 98227778733638 | YOLANDA | GERMAN | NC | 12059077787 |
| 98228437951325 | DANIEL | MESCHER | OH | 90001584379 |
| 98231654681634 | TYRELL | JONES | MO | 90013606546 |
| 98231715841296 | LAMARR | KEMP | PA | 90015307158 |
| 98233573181634 | NICHOLE | PARANGUEO | MO | 29021165731 |
| 98235316272435 | JEFF | URICK | PA | 51008823162 |
| 98235445291399 | TIMOTHY | SMITH | KS | 90006904452 |
| 98235634561977 | AIOTEST1 | DONOTTOUCH | CA | 90015116345 |
| 98235721955946 | ANA | LOPEZ | CA | 90007927219 |
| 98235744381639 | LAQUEDRA | HOLMAN | MO | 90014717443 |
| 98236391491599 | BARRON | ZULEMA | TX | 90005033914 |
| 98238191261925 | CESAR | NOLASCO | CA | 46095871912 |
| 98238747193755 | BRITTANY | COTTRELL | OH | 64522897471 |
| 98238925381634 | SILVINA | SAVEDRA | MO | 29020389253 |
| 98239497591951 | SHERRELL | RILEY | NC | 90011754975 |
| 98239517393755 | AMBER | RUIZ | OH | 90007365173 |
| 98242781933638 | SHAKISHA | PRICE | NC | 12021937819 |
| 98242992655963 | RHONDA | CARDER | CA | 90010689926 |
| 98243448641296 | NICOLE | GETZ | PA | 90005934486 |
| 98243698681634 | FRANK | JOHNSON | MO | 90015396986 |
| 98244222377537 | GONZALES | GILBERTO | NV | 90008022223 |
| 98246449993755 | ANNE | SHOCKEY | OH | 64598654499 |
| 98247837172435 | SHANTAY | SNYDER | PA | 90006078371 |
| 98248331581639 | JAMES | JONES | KS | 90014863315 |
| 98257414191599 | FERNANDO | AYALA | TX | 90013624141 |
| 98259246881634 | MARY | ZAVALA | MO | 90010972468 |
| 98259548161927 | JESSICA | DOMINGUEZ | CA | 90001005481 |
| 98263285257563 | CHRISTINA | ROMAN DOZAL | NM | 90009252852 |
| 98263715281634 | MICHELLE | ROBINSON | MO | 90013337152 |
| 98264638847945 | BRANDI | LONG | AR | 90014156388 |
| 98265535991599 | CLAUDIA | VIGIL | TX | 90009865359 |
| 98266728933638 | WALLACE | CLINTON | NC | 90005207289 |
| 98266946757563 | SOCORRO | CABALLERO | NM | 90008189467 |
| 98267691191399 | MALICE | ZIOPE | KS | 90008666911 |
| 98268952861977 | JOSEPH | BROWN | CA | 46064269528 |
| 98269764861977 | MATTHEW | NARANJO | CA | 46064357648 |
| 98271273755951 | MICHAEL | CROCKETTS | CA | 90003952737 |
| 98273431881637 | SHAWN | HOLSWORTH | MO | 29010264318 |
| 98277176781634 | OSCAR | HERNANDEZ | MO | 90015211767 |
| 98277633561927 | IDALIA | ZARES | CA | 46022726335 |
| 98278425181639 | JUDY | MCCLARIN | MO | 90009354251 |
| 98282726255951 | ALICIA | OROZCO | CA | 90002677262 |
| 98282928141296 | DARNELLA | COFFEY | PA | 51043709281 |
| 98283658791399 | YOLANDA | ALCALA | KS | 90013946587 |
| 98284851477537 | ELODIA | ALFARO | NV | 90015118514 |
| 98286578861927 | CRISTINA LA REE | FARREL | CA | 90003245788 |
| 98291295877537 | KARL | LUM | NV | 43086392958 |
| 98291423481634 | PAUL | ROEBUCK | MO | 29066634234 |
| 98291832181639 | MICHAEL | MITH | MO | 90014968321 |
| 98292574191927 | THOMAS | CONRAD NEWMAN | NC | 17096505741 |
| 98292676581634 | ALICIA | KINNEY | MO | 29090106765 |
| 98292948177537 | EMILY | LAWRENCE-PHALAN | NV | 43097059481 |
| 98293358881639 | AFANO | VISINIA | MO | 90011273588 |
| 98294273881639 | DEDRA | DRAPER | MO | 90014782738 |
| 98294973193755 | BRIANA | BALES | OH | 90012219731 |
| 98297119661927 | STEVE | HALLAUER | CA | 46076721196 |
| 98298693681634 | CHASATIE | FISHER | MO | 90013996936 |
| 98298794591599 | MARIBEL | DE SANTIAGO | TX | 75078337945 |
| 98299265677537 | ADELA | MONTANO-VALDEZ | NV | 90015112656 |
| 98299543681634 | RANDY | TOPPING | MO | 90013695436 |
| 98311665372435 | VALERIE | BORKOVICH | PA | 90014186653 |
| 98312829955951 | VERONICA | MIRANDA | CA | 90004168299 |

| 98313353691951 | JUDITH | PEELE | NC | 90013713536 |
|---|---|---|---|---|
| 98313828391242 | RENE | GARCIA | GA | 90013628283 |
| 98314132491599 | YVETTE | HERNANDEZ | TX | 75033801324 |
| 98314434955951 | VINCENT | GARCIA | CA | 90000774349 |
| 98314618957563 | ARTHUR | GOLDEN | NM | 90014706189 |
| 98316918281639 | HELADIO | LOPEZ | MO | 90013159182 |
| 98316929581634 | EDUARDO | CILVA HORTELANO | MO | 90012189295 |
| 98317586141296 | GEORGE | HUNT | PA | 51087215861 |
| 98317817572435 | DANIELLE | ARNER | PA | 90010308175 |
| 98318461391951 | PAYGO | IVR ACTIVATION | NC | 90004584613 |
| 98318693657563 | LUCY | OCHOA | NM | 35503086936 |
| 98319842361977 | JESUS | ROJAS | CA | 90010418423 |
| 98323195441296 | HEATHER | MUR | PA | 90005261954 |
| 98324653661977 | NEGTALI | ROJAS | CA | 46042856536 |
| 98324776357563 | RODRIGO A | ESTRADA | NM | 90001247763 |
| 98325884491599 | CANDY | VILLEGAS | TX | 90003408844 |
| 98328621877537 | CLAYTON | ROBERT | NV | 90014676218 |
| 98328824757563 | CASAS | SILVIA | NM | 90006528247 |
| 98328835561977 | JOSE | CORTEZ | CA | 46020688355 |
| 98329114155999 | CESAR | MARTINEZ | CA | 49076471141 |
| 98329134741296 | MELISSA | SNYDER | PA | 51032441347 |
| 98329531277537 | INES | VENCEZ | NV | 90010775312 |
| 98332637871942 | CHARLOTTE | HARDING | CO | 90012816378 |
| 98332761761977 | AMIR | HABIBI | CA | 90012867617 |
| 98332776357563 | RODRIGO A | ESTRADA | NM | 90001247763 |
| 98335597981634 | MATTHEW | KAPP | MO | 29074285979 |
| 98335656891599 | DELILA | VILLARREAL | TX | 90010966568 |
| 98337466477537 | TRACY | LEIGH | NV | 90014824664 |
| 98337712391399 | BRANDON | TAYLOR | MO | 29013637123 |
| 98339241555951 | MARGARITO | TERRAZAS | CA | 90011942415 |
| 98339498655951 | MICHELLE | MARQUEZ | CA | 90014744986 |
| 98339945961977 | MIGUEL | HILARIO | CA | 90010869459 |
| 98342843277537 | JOSEPH | CALLEROS | NV | 90011108432 |
| 98344936141233 | SHARICE | BLEDSOE | PA | 90013479361 |
| 98345218891599 | ZULY | SILVADORA | TX | 90010692188 |
| 98346223791599 | PERLA | ALVARADO | TX | 90011012237 |
| 98346549971936 | LISA | CORRAL | CO | 90005465499 |
| 98346864655951 | MARTHA | SALINAS | CA | 90011118646 |
| 98347638793782 | CHRIS | STRINGER | OH | 90013066387 |
| 98347769257563 | MARIA | HERNANDEZ | NM | 90014697692 |
| 98348834181634 | JAMES | BROOKS | MO | 90014768341 |
| 98349694855951 | JUAN | BERBER | CA | 90014586948 |
| 98351464391399 | PEDRO | RUIZ | KS | 90012694643 |
| 98352694855951 | JUAN | BERBER | CA | 90014586948 |
| 98354274981639 | THEODORE | BRANCH | MO | 29005582749 |
| 98356292841296 | MARY | LEONE | PA | 90010742928 |
| 98356441377537 | CHARLES | WALKER | NV | 90012684413 |
| 98356854984361 | WILLONA | KINSEY | SC | 90008288549 |
| 98358562457563 | NOE | VILLA | NM | 90011255624 |
| 98358766755951 | EDWIN | BONILLA | CA | 90014157667 |
| 98359731755951 | SHEILBY | RICHER | CA | 90001377317 |
| 98363364641296 | CINDY L | CLYMIRE | PA | 90013993646 |
| 98363527657563 | NOHEMI | RAMOS | NM | 90015135276 |
| 98364149261977 | MARCO | DIAZ | CA | 90014911492 |
| 98364656891599 | DELILA | VILLARREAL | TX | 90010966568 |
| 98364682872435 | JAMEY | SUMMERS | PA | 90011036828 |
| 98365825557563 | GLENDA | TELLEZ | NM | 90014488255 |
| 98366585881639 | FELIX | PORTER | KS | 29013675858 |
| 98366935333641 | LACRETIA | BENTON | NC | 12016279353 |
| 98366958155951 | HEATHER | BLOOMER | CA | 90009079581 |
| 98367938255951 | LUIS | ROMERO | CA | 49047089382 |
| 98369959681639 | MARCELLUS | WALKER | MO | 90014719596 |
| 98371959681639 | MARCELLUS | WALKER | MO | 90014719596 |
| 98372626791955 | SELVIN | RAMIREZ | NC | 90011146267 |
| 98373219177537 | JOSUE | AVILA | NV | 90000862191 |
| 98374112181634 | KYLA | DAVIS | MO | 90014691121 |
| 98374643177537 | NICOLE | WILLIAMS | NV | 90010196431 |
| 98375568577537 | ABAD | GARCIA | NV | 90001655685 |
| 98377336172435 | TERESA | DAILEY | PA | 51014613361 |
| 98377959681639 | MARCELLUS | WALKER | MO | 90014719596 |
| 98381896957563 | ANDRES | FIERRO | NM | 90014718969 |
| 98383233581635 | ANDRE | GRANT | MO | 29067582335 |
| 98383323955951 | JOHN | OJEDA | CA | 90002123239 |
| 98383634355951 | RAMON | GONZALEZ | CA | 90014826343 |
| 98384935472435 | DOUGLAS | TURK | PA | 90008409354 |

| | | | | |
|---|---|---|---|---|
| 98385236181639 | FREDRICK | REED | MO | 29091592361 |
| 98385362791399 | STEPHANIE | NELSON | KS | 90008733627 |
| 98386245661992 | MARTIN | MACIAS | CA | 90012122456 |
| 98388871381635 | BETSY | GRAHAM | MO | 90011428713 |
| 98392125151325 | LATEFA | HUGHES | OH | 90008381251 |
| 98393458291599 | BRENDA | RAMOS | TX | 90006084582 |
| 98393579455951 | ROBERT | ADAME | CA | 49080185794 |
| 98394244556345 | CHET | STICKEL | IA | 90014632445 |
| 98394313641296 | ARTHUR | ROLLAND | PA | 90000773136 |
| 98394483391399 | JUAN | PEREZ | MO | 90015304833 |
| 98395191981639 | SHANIE | COUNCE | MO | 90014731919 |
| 98398158685842 | SAMUEL | DUFFY | CA | 90012801586 |
| 98398195281634 | GREGORY | FRANKLIN | MO | 90013981952 |
| 98398513481634 | TIFFANY T | FORD | MO | 90011065134 |
| 98399291857563 | JOHNSON | TAMY | NM | 90006992918 |
| 98413687493732 | CLARENCE | THAXTON | OH | 90003936874 |
| 98416216593755 | HEATHER | LAWSON | OH | 90014622165 |
| 98416234781634 | LORIN | DOENTON | MO | 90002402347 |
| 98417127731625 | SHELDON | MILTON | KS | 90011891277 |
| 98417198681639 | CHRIS | MANN | MO | 29009951986 |
| 98417641991399 | SCOTT | SAMPLE | KS | 90011786419 |
| 98418468331624 | ALETA | DEVINE | KS | 90000234683 |
| 98421156857563 | CHRISTOPHE | HERNANDEZ | NM | 35569191568 |
| 98423662391399 | GERALDINE | EASTMAN | KS | 90011786623 |
| 98423688481634 | KASSY | KETTER | MO | 90007546884 |
| 98425479977537 | JOELLE | COFFMAN | NV | 90008044799 |
| 98425645891399 | VICTORIA | OVANDO | KS | 90010286458 |
| 98426835955951 | LUIS | MARQUEZ | CA | 90011358359 |
| 98426971157563 | LEIYONA | YOUNG | NM | 90006669711 |
| 98427185657563 | PATRICIA | ALVARADO | NM | 90014721856 |
| 98427851477537 | ELODIA | ALFARO | NV | 90015118514 |
| 98428679461977 | MARIA | BORUNDA | CA | 90011366794 |
| 98431641361977 | JOSE JESUS | CARMONA | CA | 90010036413 |
| 98432569272435 | JOSH | MCWILLIAMS | PA | 51000505692 |
| 98433631791242 | TONY | VINCENT | GA | 90011396317 |
| 98434377141268 | RONALD | BUTLER | PA | 90012983771 |
| 98434717781634 | MARIO | SEGURA | MO | 90013337177 |
| 98435256361927 | CHRISTIAN | ARAGON | CA | 90005952563 |
| 98435676691599 | VERONICA | AYALA | TX | 90010536766 |
| 98439255372435 | CARLIE | MINEARD | PA | 90014642553 |
| 9844165844126 | ANTHONY | WRIGHT | PA | 90001466584 |
| 98442127293755 | JOHN | DANIELS | OH | 90014961272 |
| 98442847157563 | RUBY | FRANCO | NM | 90012668471 |
| 98444558451338 | LAYLAND | CAVE | OH | 90007725584 |
| 98445158357563 | RACHEL | FRANCO | NM | 35530081583 |
| 98447139625128 | LAURA | ANDERSON | AL | 90014781396 |
| 98447348191399 | CECILIA | REYES | KS | 90014773481 |
| 98449219291399 | JOSE | CASTILLO | KS | 90014922192 |
| 98451115681634 | RAYSHAWN L | DENNIS | MO | 90014691156 |
| 98451766681639 | LISA | OKAN | MO | 90011467666 |
| 98454948861977 | TRINIDAD | ZAMBRANO MELENDEZ | CA | 46065809488 |
| 98455376593732 | SONYA | MOORE | OH | 90005323765 |
| 98455863357132 | DALINAH | ALGARIN | VA | 90011548633 |
| 98455916281635 | CARNIKA | TURNER | MO | 90010129162 |
| 98456547293732 | CHRIS | CATBERTH | OH | 64509535472 |
| 98457753893755 | QUARMILEY | JOY | OH | 64529267538 |
| 98457826872435 | JOHN | FRY | PA | 90014678268 |
| 98458717972435 | JACQUELENE | MALCOLM | PA | 90014797179 |
| 98458826872435 | JOHN | FRY | PA | 90014678268 |
| 98459663177537 | WALLACE | KIDD | NV | 90010146631 |
| 98461134561927 | PERLA | ORTIZ | CA | 46070551345 |
| 98461926257563 | CHRIS | MORENO | NM | 35543919262 |
| 98463464157563 | AMERICA | VASQUEZ | NM | 90014734641 |
| 98463595491951 | FREDRICKA | PHELPS | NC | 90001005954 |
| 98463849455951 | DANIEL | GARCIA | CA | 49089188494 |
| 98465787693755 | MICHAEL | HALL | OH | 64547497876 |
| 98465814555951 | ADRIANA | ENCISO | CA | 90014158145 |
| 98465917757563 | YOLANDA | SANDOVAL | NM | 35502109177 |
| 98466714881634 | LAKISHA | TOLFREE | MO | 29057367148 |
| 98466827391951 | TARKITA | DELOATCH | NC | 17072848273 |
| 98468295981634 | BETTY | BOYD | MO | 90014372959 |
| 98468526891547 | ROBERT | YRUEGAS | TX | 75016745268 |
| 98469278791553 | SARA | RAYA | TX | 90011962787 |
| 98471328591882 | VICKEY | COWSERT | OK | 21016793285 |
| 98472745377537 | JOHN | ANDERSON | NV | 90010877453 |

| 98473253593755 | DAARINA | DAVIS | OH | 64564732535 |
|---|---|---|---|---|
| 98474251481639 | LEOLA | WEGER | MO | 90014732514 |
| 98475362857563 | JANEL | IRVIN | NM | 90014743628 |
| 98477142931624 | MONETTE | JENNINGS | KS | 90010411429 |
| 98478428472435 | KYLEIGH | COX | PA | 90014804284 |
| 98482315777537 | ASHLEY | MARTINEZ | NV | 43098413157 |
| 98482588393755 | KATHY | WILLIAMS | OH | 90010495883 |
| 98485155561982 | GUADLUPE | RAMIREZ | CA | 90015091555 |
| 98486789381634 | HERMINIA | OLIVAS | MO | 90014377893 |
| 98489449891599 | GRISELDA | GARCIA | TX | 75035974498 |
| 98489593181634 | DERMON | WASHINGTON | MO | 90015205931 |
| 98495989177537 | ELISEO | GOMEZ | NV | 90014449891 |
| 98497222181635 | MEGAN | PICKERING | MO | 90008642221 |
| 98497597957563 | JOHN | HUNT | NM | 90014735979 |
| 98497819581634 | ABRAHAM | LANDEROS | MO | 90010658195 |
| 98498597957563 | JOHN | HUNT | NM | 90014735979 |
| 98499259191399 | MERRI | YOUNT | KS | 29002192591 |
| 98499438661977 | YANELLA | MARTINEZ | CA | 90013174386 |
| 98511182281639 | VERNELL | HAYNES | MO | 29026801822 |
| 98512172861977 | HANUMANTHA | YALAMANCHI | CA | 90010441728 |
| 98512371581639 | ADRIANA | JIMENEZ | MO | 90014733715 |
| 98514631971936 | RAUL | ESTRADA | CO | 38012416319 |
| 98516244255951 | CRISTINA | THOMAS | CA | 90014292442 |
| 98516923691579 | INES | SOSA | TX | 75065029236 |
| 98518379672435 | NANCY | FIELDS | PA | 90008533796 |
| 98518715257563 | DESTINEE | SEAWOLF | NM | 90011267152 |
| 98519179655963 | FRANK | GONZALES | CA | 90012801796 |
| 98523179377537 | NADIA | RAMIREZ-RUBIO | NV | 90014791793 |
| 98524419361977 | LISA | TABLER | CA | 90011394193 |
| 98524734657563 | NANCY | SALAS | NM | 90014737346 |
| 98527734657563 | NANCY | SALAS | NM | 90014737346 |
| 98528289891599 | ISELA | MADRID | TX | 75002262898 |
| 98529937955951 | SANDRA | CARRILLO | CA | 90011119379 |
| 98531734657563 | NANCY | SALAS | NM | 90014737346 |
| 98534482977537 | JUANA | PARTIDA | NV | 90008124829 |
| 98534589461977 | NAZDA | VALDEZ | CA | 90013785894 |
| 98535944181639 | CRYSTAL | MCCLOYN | KS | 90014969441 |
| 98536963691955 | BRENDA | YOUNG | NC | 90011719636 |
| 98537399281639 | MAKISHA | DUNN | MO | 90014763992 |
| 98538828893755 | SAM | TOLER | OH | 90015238288 |
| 98539496772435 | RANDALL | RATTI | PA | 90015144967 |
| 98539679581639 | CATHERINE | BARTOW | MO | 29080726795 |
| 98539712261977 | APRIL | BISHOP | CA | 90012307122 |
| 98541199481634 | CHAO | VANG | MO | 90004301994 |
| 98541624491599 | LORENZA | ROQUE | TX | 75051166244 |
| 98542882161927 | AL | MCGOWEN | CA | 90007798821 |
| 98544441981639 | DAN | MILLER | MO | 90014734419 |
| 98544699881639 | RAMIRO | MARTINEZ | MO | 29018576998 |
| 98545795891951 | CHY-LEA | HICKS | NC | 90011797958 |
| 98549287593755 | RODNEY | HOUSE | OH | 90012492875 |
| 98549897955999 | JESSE | COTA | CA | 49022108979 |
| 98551246593732 | JAMES | TUCKER | OH | 64544252465 |
| 98551921941296 | VERNEESA | KERSHAW | PA | 51097519219 |
| 98552795991599 | JESUS | ALMANSA | TX | 90010997959 |
| 98556229577344 | MARIO | REYES | IL | 90010322295 |
| 98556243457563 | SONIA | RODRIGUEZ | NM | 90014842434 |
| 98557161791934 | ANTOINE MICHELLE | LOVE | NC | 90015131617 |
| 98557637691934 | ANTOINE MICHELLE | LOVE | NC | 90012106376 |
| 98557827855951 | CARMEN | SOTO | CA | 90003368278 |
| 98558478881639 | SAMANTH | PERRIGO | MO | 90014734788 |
| 98559174581634 | CHERYL | REEVES | MO | 29001741745 |
| 98559268291599 | ARCHIE | BRIDGES | TX | 90011012682 |
| 98559916893755 | VONDA | FORD | OH | 64534319168 |
| 98562135191951 | CHRISTIAN | PEREZ | NC | 90011801351 |
| 98562439991599 | GABRIELA | ESCARZAGA | TX | 90000504399 |
| 98562467651328 | LOLITA | BOYKINS | OH | 90008314676 |
| 98563132555951 | JOSE LUIS | HERNANDEZ | CA | 90013601325 |
| 98563221991399 | CEDRIC | JORDAN | KS | 90007472219 |
| 98564748191399 | CYNTHIA | ACOSTA | KS | 29001357481 |
| 98565269561927 | CYNTHIA | CRUZ | CA | 46021132695 |
| 98569413491951 | DARRYL | WILLIAMS | NC | 90011804134 |
| 98569792491599 | ZULMA | MEDRANO | TX | 90012697924 |
| 98571176177537 | LORENA | QUINTANILLA | NV | 90009021761 |
| 98571689591399 | JORGE | SANCHEZ-PEREZ | KS | 90003166895 |
| 98573889193755 | DEANNA | BERGHOEFFER | OH | 90011508891 |

| | | | | |
|---|---|---|---|---|
| 98573973581634 | MELISSA | WEST | MO | 29000879735 |
| 98574328591399 | DENISE | STAFFA | KS | 90013933285 |
| 98574795581634 | SHANNON | MARTIN | MO | 90007697955 |
| 98575518891951 | KATHERINE | HARDNETT | NC | 17076035188 |
| 98576475481637 | NIKKI | GRIGGS | MO | 90013304754 |
| 98577698355951 | JUANCARLOS | ARVIZU | CA | 49080326983 |
| 98577914255951 | CYNTHIA | MORA | CA | 49096579142 |
| 98578528381639 | SPENCER | PICKENS | MO | 90014735283 |
| 98578644255951 | GUADALUPE FERNANDEZ | CORTEZ | CA | 90009496442 |
| 98582268441296 | FRANK | LOCUST | PA | 51075212684 |
| 98582795391599 | BENJAMIN | ORTEGA | TX | 90013567953 |
| 98583293793748 | AMBER | HEINE | OH | 90001662937 |
| 98584287661927 | LAURA | ANSELMO | CA | 46023252876 |
| 98584426791579 | DANIEL | DAVILA | TX | 90011734267 |
| 98586357861977 | DAVID A. | DIXON | CA | 46088093578 |
| 98587837491599 | OSCAR | BARRAZA | TX | 90008728374 |
| 98587865861977 | SAUL | PLAZA | CA | 90013068658 |
| 98592825881639 | FERNANDO | ARIZPE | MO | 90011258258 |
| 98593235857563 | MAYRA | OLIVAS | NM | 90014912358 |
| 98593375793755 | LEROY | POTTER | OH | 90014693757 |
| 98593765661927 | JESSIA | KHUENN | CA | 90001817656 |
| 98595434381634 | EULALIO | VASQUEZ | MO | 90009654343 |
| 98596257593748 | BRIDGET | DOUGLAS | OH | 90011892575 |
| 98596335661977 | VICTORIA | GADEA | CA | 90012773356 |
| 98596965761977 | RICHARD | LUTZ | CA | 90010869657 |
| 98597195441296 | HEATHER | MUR | PA | 90005261954 |
| 98597612281639 | CELASTINA | PEREZ | KS | 90014736122 |
| 98611146491399 | GERARDO | VAZQUEZ-PEREZ | MO | 90012721464 |
| 98612919881634 | JUSTIN | SCHILLING | MO | 90004539198 |
| 98613947385951 | DARINEL | RINCON | KY | 90013559473 |
| 98614155781639 | BETH | FITZGERALD | MO | 29045801557 |
| 98615732455951 | LAURA | AVILA | CA | 49092597324 |
| 98616868957563 | EVELYN | ARMENDARIZ | NM | 90014748689 |
| 98619895191599 | ROBERT | LUJAN | TX | 75078248951 |
| 98621161577521 | SCOTT | PIERCE | NV | 90005461615 |
| 98621664241296 | BRITTANY | ROSEN | PA | 90010846642 |
| 98621729681639 | RAYN | KERMER | MO | 90014737296 |
| 98622181155951 | BERNARDINO | SANTIAGO | CA | 90014431811 |
| 98623524361977 | FERNANDO | SALGADO | CA | 90006865243 |
| 98624714441296 | KEITH | MOLINARI | PA | 90003257144 |
| 98626434141296 | CHRISTIAN | BASTYR | PA | 90007704341 |
| 98627466261977 | SANDRA | JENNEY | CA | 46039514662 |
| 98627987657563 | OSCAR | GALVAN | NM | 90010619876 |
| 98628779257132 | JENNIFER | DOUGLASS | VA | 90006397792 |
| 98628839881634 | ERICA | MCKELVY | MO | 90007548398 |
| 98628928877537 | JOSE | LOPEZ | NV | 90012969288 |
| 98629529693755 | TONY | HOWARD | OH | 90007835296 |
| 98629778881639 | STEPHANIE | BROWN | MO | 90014737788 |
| 98631667955951 | KIVA | FORD | CA | 90005276679 |
| 98632798455951 | DALLEN | JOHNSON | CA | 49052117984 |
| 98633347833638 | DAWN | HOLMES | NC | 90004603478 |
| 98634551791544 | PERLA | MATA | TX | 90012155517 |
| 98634823393755 | WALTER | ROBERTS | OH | 90013018233 |
| 98635235791399 | NORMA | MARTINEZ | KS | 90005032357 |
| 98635916793732 | DONALD | RITTER | OH | 90012119167 |
| 98636356957563 | ANABEL | JAQUEZ | NM | 90008633569 |
| 98636964985689 | SAIRLEY | DOWNING | NJ | 90013479649 |
| 98641387355951 | ELIDA | YLIANA SOTO | CA | 90004653873 |
| 98642327857563 | LARAY | ATLAS | NM | 90006893278 |
| 98643442741296 | DENISE | BROOKINS | PA | 51023864427 |
| 98646554561954 | OSCAR | SOSA | CA | 46006275545 |
| 98648311591599 | SANDRA | RAMIREZ | TX | 90011013115 |
| 98648575381639 | CURTIS | DRAFFEN | MO | 90014745753 |
| 98649441791399 | JASON | PETERS | KS | 90011944417 |
| 98651321491599 | PRISCILLA | REYES | TX | 90011013214 |
| 98651588381639 | ERMELINDA | VILLAGREZ | MO | 90014745883 |
| 98652116791399 | ZOEUNDRA | MCCAINE | KS | 90015131167 |
| 98652838381635 | BRIANNA | MITCHELL | MO | 90010888383 |
| 98653217455951 | YOSELIN | PARRA | CA | 90015312174 |
| 98655744931448 | BRENDA | THOMAS | MO | 90001247449 |
| 98657557457563 | LAURA | MEYRAND | NM | 90014775574 |
| 98657681561977 | DIANA | NUNEZ | CA | 90014826815 |
| 98658731757141 | ROSA | LOPEZ | VA | 90006447317 |
| 98659173781635 | BRENDA | HETHERINGTON | MO | 29004391737 |
| 98661671755975 | ARTURO | ZARAGOZA | CA | 90004206717 |

| 98661987481634 | KRISTINE | GENSHAW | MO | 90012659874 |
|---|---|---|---|---|
| 98662117257563 | DANIEL | SIMERSON | NM | 90010021172 |
| 98664226961973 | BLANCA | MARTINEZ | CA | 90011602269 |
| 98665912557563 | TRICIA | CLARK | NM | 90014539125 |
| 98666755277537 | JAIRO | FLORES-MENENDEZ | NV | 90013027552 |
| 98667218841296 | TEMYKA | AKERS | PA | 90014502188 |
| 98667762891882 | JOSEPH | BRAY | OK | 21066217628 |
| 98669198857165 | ANNA | MARIE SEIDMAN | VA | 90002951988 |
| 98671261857563 | MERCY | HERNANDEZ | NM | 90001822618 |
| 98671732291599 | LUISA | MONTELONGO | TX | 75021257322 |
| 98672117281634 | KIEK | HUNLEY | MO | 90014811172 |
| 98672533681639 | DANIEL | WALTERS | MO | 90008955336 |
| 98675341677537 | GAIL | BOBERG | NV | 90002983416 |
| 98675491221832 | CHARLESETTA | BLAH | MN | 90010394912 |
| 98675889555951 | CATHLEEN | LANDERS | CA | 90012418895 |
| 98676622781639 | SHARON | HAMILTON | MO | 90011916227 |
| 98678411441296 | SHERRY | SCHMIDTETTER | PA | 51073284114 |
| 98678473557563 | DAVID | GARCIA | NM | 90014784735 |
| 98683955193755 | NICOLE | PERRY | OH | 64505569551 |
| 98684488391599 | MAYRA | APODACA | TX | 90012654883 |
| 98685654981639 | NAKITA | FREEMAN | MO | 90014746549 |
| 98685766655951 | GLADYS | MATA | CA | 90008047666 |
| 98685962993782 | GEORGE | JONES | OH | 90011329629 |
| 98686453877537 | CARLA | ANDRADE | NV | 90014624538 |
| 98687744761977 | ALEX | RIVERA | CA | 90012317447 |
| 98688223941296 | YVONNE | ROBINSON | PA | 51077482239 |
| 98691341481635 | LUIS | SANCHEZ | MO | 29004673414 |
| 98692141277537 | DAVE | RAY | NV | 43047771412 |
| 98692232681634 | HALEY | KRAMER | MO | 90005332326 |
| 98696334741296 | MICHELLE | MCCABE | PA | 51012723347 |
| 98696439281634 | ROSE | PETERS | MO | 29038254392 |
| 98699613657563 | ELISA | VILLESCAS | NM | 90014786136 |
| 98711277893755 | TIFFANY | HARRIS | OH | 90014852778 |
| 98712293761977 | HORTENSIA | MURILLO | CA | 46062012937 |
| 98713112891599 | ISAMAR | HUERTA | TX | 75015611128 |
| 98713287493726 | JENNIFER | PARRIS | OH | 90014862874 |
| 98713423157563 | NANCY | GONZALES | NM | 90014794231 |
| 98714158181634 | ZAYRA | GONZALEZ | MO | 90003541581 |
| 98716996541296 | ANTONINETTE | EUBANKS | PA | 90003859965 |
| 98717393177537 | BONIFACIO | VILLALOBOS | NV | 90012903931 |
| 98717986561977 | ENRIQUE | LOPEZ | CA | 90012839865 |
| 98719686677537 | LESLIE | SCHULENBERG | NV | 90003416866 |
| 98722363991399 | MOHAMMED | MAHMOOD | KS | 29029453639 |
| 98722735171964 | KADEAN | BAKER | CO | 33088137351 |
| 98723176781634 | OSCAR | HERNANDEZ | MO | 90152511767 |
| 98724934791399 | ROBERT | SAALE | KS | 90011679347 |
| 98724938861977 | JEFFREY | VASQUEZ | CA | 90014869388 |
| 98727585181635 | GENIES | OLMSTEAD | MO | 90008025851 |
| 98727696361977 | LATOYA | BOLDEN | CA | 90014056963 |
| 98731755791599 | JUAN | DOMINGUEZ | TX | 90014157557 |
| 98732266591599 | BOBBY | CONTRERAS | TX | 90001792665 |
| 98732622491959 | KEWANDA | POWERS | NC | 90010466224 |
| 98732721761977 | MARIA | ALMERAZ | CA | 46041777217 |
| 98733312293732 | PAULINE | ROBERSON | OH | 64595983122 |
| 98735219991953 | CHRIS | VIVERETTE | NC | 90007752199 |
| 98735683781635 | GENEVA | MATAMOROS | MO | 90006746837 |
| 98738139991399 | ALBA | MATA | KS | 90013151399 |
| 98738975155951 | SARA | CANO | CA | 49074249751 |
| 98743217455951 | YOSELIN | PARRA | CA | 90015312174 |
| 98743724455951 | JESSIE | KEAR | CA | 90008377244 |
| 98744347391884 | LASHONDA | YOUNGBLOOD | OK | 90014143473 |
| 98744427271922 | MONICA | BALDERRAMA | CO | 90012634272 |
| 98745549677537 | RAUL | MELENDEZ | NV | 43054575496 |
| 98745867793755 | SHAINA | BRINKIEL | OH | 90006468677 |
| 98746438893755 | TUMEKA | JAMES | OH | 90008314388 |
| 98746825581639 | DAVIA | HOWELL | MO | 90014748255 |
| 98747646993736 | RENEE | SAMS | OH | 90001046469 |
| 98749388457563 | JUAN | BENAVENTE | NM | 90008293884 |
| 98749658381639 | BARTOLO | ARVIZU | MO | 90012736583 |
| 98753127257563 | ANA | ESCOBEDO | NM | 35556671272 |
| 98753259591951 | SAMALIA | JACKSON | NC | 90011842595 |
| 98753384177537 | JASON | RAPP | NV | 43068063841 |
| 98754831855951 | JAVIER | GARCIA | CA | 90011898318 |
| 98755145241296 | OMECCA | OAKLFORD | PA | 90014181452 |
| 98756244681639 | JESSICA | CARTER | MO | 29034792446 |

| 98756527657563 | NOHEMI | RAMOS | NM | 90015135276 |
|---|---|---|---|---|
| 98757268691399 | IDELISA | SOLIS | KS | 90009562686 |
| 98757521991599 | SAMUEL | ROSE | TX | 90014395219 |
| 98757761757563 | ROBERT | LAMBE | NM | 90014807617 |
| 98759394381635 | NATHAN | JONES | MO | 90009563943 |
| 98761341361977 | VICENTE | ARELLANO | CA | 90013183413 |
| 98761832961977 | JENNIFER | LOPEZ | CA | 90013248329 |
| 98762674857563 | JOSE | SANCHEZ | NM | 90014806748 |
| 98767128791882 | APRIL | LIPP | OK | 21091921287 |
| 98768873125296 | COREY | CHEEK | NC | 90007898731 |
| 98773691941296 | BARBARA | KING | PA | 90014746919 |
| 98773986593755 | TAWANA | LARRY | OH | 64543919865 |
| 98774932533638 | LARONICA | VANCE | NC | 90000869325 |
| 98776539557563 | ROSEMARY | ZAPATA | NM | 35523295395 |
| 98777644755951 | MERCEDES | HER | CA | 90011376447 |
| 98777761757563 | ROBERT | LAMBE | NM | 90014807617 |
| 98778791157563 | ROBERTO | GARCIA | NM | 90014807911 |
| 98781393961977 | JENNIFER | TREVIÑO | CA | 46088633939 |
| 98784725657563 | CANDELARIO | AVALOS | NM | 90009677256 |
| 98785685857563 | DANELL | JONES | NM | 90014836858 |
| 98785711233638 | HOLT | MCCOLLUM | NC | 90006787112 |
| 98787469377537 | SHEREE | BAILEY | NV | 43099464693 |
| 98787829861977 | NICOLAS | LEAL | CA | 46098558298 |
| 98789972981639 | MARIA | QUEZADA | MO | 29029079729 |
| 98789992991599 | CARLOS | VARELA | TX | 90011429929 |
| 98791185977537 | JOHN | SCHROEDER | NV | 43079311859 |
| 98793642355951 | GINA | SWEARINGTON | CA | 90001636423 |
| 98793741391599 | ERIC | VELEZ | TX | 75057407413 |
| 98794366855951 | AMANDA | MYLES | CA | 49085733668 |
| 98795341555951 | SUGEITH | REYES | CA | 90007103415 |
| 98796954657563 | KARINA | ARIAS-RODRIGUES | NM | 90011559546 |
| 98797645391399 | ROBIN | STEWART | KS | 90015126453 |
| 98798114581634 | PATRICK | TOLBERT | MO | 90010911145 |
| 98798619151328 | VALERIE | WAGNER | OH | 90007976191 |
| 98799256393732 | JANIE | VOLSKI | OH | 64569852563 |
| 98799774757563 | NORMA | CARMONA | NM | 90007247747 |
| 98799828581639 | DARREN | ARREOLA | MO | 29050618285 |
| 98812311791553 | LORRAINE | BURROLA | TX | 75016523117 |
| 98813813757563 | OSCAR | HERRERA | NM | 90014838137 |
| 98815676291599 | GRACIELA | ARMENDAREZ | TX | 90013256762 |
| 98818913741296 | BREANNE | REYNOLDS | PA | 90013979137 |
| 98819429857563 | KIMBERLY | TELLEZ | NM | 90014564298 |
| 98819563491599 | ROSA | ALVIDERZ | TX | 90006235634 |
| 98819783161977 | KELLIE | BUCKHANAN | CA | 90002677831 |
| 98821739991885 | DONNIE | TRYON | OK | 90000377399 |
| 98822664391399 | VIVIANA | TRUJILLO | KS | 90013786643 |
| 98822931381688 | MELISSA | NESTLERODE | MO | 90005799313 |
| 98823644185922 | DELBERT | HAMPTON | KY | 90001986441 |
| 98823645357563 | LIVINGSTON | VICTORIA | NM | 90007106453 |
| 98823719431459 | DIANA | KIRKPATRICK | MO | 90011717194 |
| 98824411477537 | JESSICA | RAMOS | NV | 90002744114 |
| 98824646357563 | MARIA | OLIVAS | NM | 35509906463 |
| 98824789455951 | JESSICA | BARRAGAN | CA | 90014337894 |
| 98825325457563 | SERVANDO | SALINAS | NM | 90010093254 |
| 98825561755951 | ENRIQUE | GONZALEZ | CA | 90013055617 |
| 98826648691599 | LILIANA | CANALES | TX | 75030026486 |
| 98826823281635 | CHARLI | BALTIMORE | MO | 90005138232 |
| 98826823841296 | VINCENT | HARRIS | PA | 90013928238 |
| 98827744761977 | ALEX | RIVERA | CA | 90012317447 |
| 98827859357563 | CHRISTINA | SANCHEZ | NM | 90014838593 |
| 98827982757563 | EDUARDO | ZAMORA | NM | 90014889827 |
| 98831864957563 | STEPHANIE | MORENO | NM | 90014838649 |
| 98833367377537 | ADALBERTO | CHAVEZ | NV | 43016583673 |
| 98833457857563 | ELIZABETH | AGUALLO | NM | 90009474578 |
| 98834182891599 | JOSE | VALENZUELA | TX | 75087231828 |
| 98834736761977 | JUAN | PAPAQUI | CA | 90010487367 |
| 98835932561927 | JOSE | ARRIAGA | CA | 90007169325 |
| 98836333491399 | DERIC | MILLER | KS | 29094813334 |
| 98836851781639 | ROBERT | CRAWFORD | MO | 90010258517 |
| 98839655481634 | MATAIJAH | WOODLEY | MO | 90014826554 |
| 98839662591399 | DONNA M | SUMMERS | KS | 90003176625 |
| 98839827731424 | JOHN | RUCKERT | MO | 90005538277 |
| 98841517181637 | SEBIRNA | WILLIAMES | MO | 29004925171 |
| 98841733872435 | JAMES | HOLSINGER | PA | 90006567338 |
| 98841953577537 | RACHEL | MORENO | NV | 90005989535 |

| 98842881151351 | MELISSA | FRANCIS | KY | 66045118811 |
|---|---|---|---|---|
| 98846624491399 | JEANINE | SMITH | KS | 29094816244 |
| 98847416791951 | SHARON | ROBERTS | NC | 17063594167 |
| 98848932555975 | MARIBEL | GOMEZ | CA | 90013899325 |
| 98849678193732 | GAIL | JONES | OH | 64573196781 |
| 98851953373261 | FELIPE | GARCIA | NJ | 90014209533 |
| 98853913355963 | STEVEN | MIGUEL | CA | 90014939133 |
| 98854284861956 | EMILY | SCHAEDLER | CA | 46070772848 |
| 98854366557563 | ELLIOTT | JHERI | NM | 90012043665 |
| 98854769181637 | MARIA | CORONA | MO | 29036687691 |
| 98855373857563 | MARIA | PRIETO | NM | 90010823738 |
| 98856256272435 | RANDY | ELKO | PA | 51019952562 |
| 98856289791399 | ADELA | MOLINA | KS | 29016882897 |
| 98857188191599 | DALIA | MESA | TX | 75075441881 |
| 98857863172435 | KENNETH | BLAIRE | PA | 90004898631 |
| 98858189281639 | SHALONDA | THOMAS | MO | 90011371892 |
| 98861167891599 | RAMONA | SAENZ | NM | 75009521678 |
| 98861565541296 | FRANKLYN | HIGGS | PA | 90011065655 |
| 98865793581637 | MICHAEL | BUTTLER | MO | 29079907935 |
| 98865858455951 | SYLVIA | GRACIA | CA | 90014938584 |
| 98866133357563 | JUAN | REYMUNDO | NM | 90007931333 |
| 98867856681639 | LOUIS | WALKER | MO | 90000538566 |
| 98868699955951 | MONICA | ALONZO | CA | 90013116999 |
| 98869313941296 | CHRISTIE | HAMMONDS | PA | 90012133139 |
| 98869418161978 | LINDA | GONZALEZ | CA | 46091774181 |
| 98871155593755 | YOLANDA | HART | OH | 90014841555 |
| 98871416791951 | SHARON | ROBERTS | NC | 17063594167 |
| 98872987191599 | PAUL | GUZMAN | TX | 90014069871 |
| 98874683981639 | HUEY | NELLIGAN | MO | 90000156839 |
| 98875866441296 | ALANA | POWELL | PA | 90013508664 |
| 98877432991599 | CIELO | SALAS | TX | 90011014329 |
| 98879414857563 | CLARISA | REZA | NM | 90011294148 |
| 98879523391399 | ANTONETTE | MARTINEZ | KS | 29094015233 |
| 98882911555951 | BEATA | GOMEZ | CA | 90011139115 |
| 98883726591399 | ALEJANDRO | FERNANDEZ | KS | 29068527265 |
| 98887919891599 | ROBERTO | LUCERO | TX | 75005059198 |
| 98888473671945 | ANGEL | TORRES | CO | 32093294736 |
| 98888688757563 | ALEJANDRO | LAZO | NM | 90010036887 |
| 98888791977537 | MARIO | VIDRIO | NV | 43030997919 |
| 98888856873261 | PREPAID | CUSTOMER | NJ | 90015138568 |
| 98888989681639 | VERONICA | ASHLEY | MO | 90012349896 |
| 98889484581639 | CONSTANCE | FRANKLIN | MO | 90004034845 |
| 98889618572435 | NOEL | JIJON | PA | 90004096185 |
| 98891141993755 | MARK | TYREE | OH | 90009911419 |
| 98891399981635 | S JANE | WHEELER | MO | 90009563999 |
| 98892539557563 | ROSEMARY | ZAPATA | NM | 35523295395 |
| 98895492757126 | MARTIN | SALVADOR | VA | 90012834927 |
| 98896199257563 | GABRIEL | SAIZ | NM | 90014881992 |
| 98897199257563 | GABRIEL | SAIZ | NM | 90014881992 |
| 98897251993755 | AMANDA | ATKINSON | OH | 90013462519 |
| 98897876281637 | MEGAN | HELE | MO | 90010168762 |
| 98898994181635 | FRANK | SIVON | MO | 29080459941 |
| 98899749497973 | ALBA | COOK | TX | 90008647494 |
| 98911123791599 | RAMON | BRITTON | TX | 90008071237 |
| 98911144857563 | ESTEVAN | MONTOYA | NM | 90014891448 |
| 98912443561977 | JON | OSON | CA | 90012794435 |
| 98913942791599 | RENE | BUSTILLOS | TX | 90012919427 |
| 98914145691532 | DIANA | MUNOZ | TX | 90009201456 |
| 98914599181634 | LISA | WHITE | MO | 90009095991 |
| 98914631971936 | RAUL | ESTRADA | CO | 38012416319 |
| 98915165457563 | SIERRA | SALAS | NM | 90007241654 |
| 98915666991599 | YARATZED | GONZALEZ | TX | 75010356669 |
| 98917144857563 | ESTEVAN | MONTOYA | NM | 90014891448 |
| 98917875455951 | MONG | VANG | CA | 90011358754 |
| 98918816291828 | AYANNA | CARNEY | OK | 90013048162 |
| 98919144857563 | ESTEVAN | MONTOYA | NM | 90014891448 |
| 98921144857563 | ESTEVAN | MONTOYA | NM | 90014891448 |
| 98922931891579 | ANA | HORTA | GA | 90010869318 |
| 98923581491599 | ROBERT | VILLEGAS | TX | 90012715814 |
| 98924588193755 | ROBERT | REED | OH | 90004035881 |
| 98924598957563 | DICK | PERREZ | NM | 90013845989 |
| 98924777777537 | SOPHIA | CRUZ | NV | 43086297777 |
| 98924864455951 | SAMER | ABULFETH | CA | 90012988644 |
| 98924982781635 | JANET | MCLAUGHLIN | MO | 90000929827 |
| 98926797991399 | EDGAR | RAMIREZ | KS | 90012217979 |

| 98928763661977 | GERARDO | MALDONADO | CA | 90010027636 |
|---|---|---|---|---|
| 98929249361927 | GIOVIANNI | APREZA | CA | 90002602493 |
| 98933516377537 | PATRICA | BRECEDA | NV | 43089515163 |
| 98933576157563 | RAMONA | MARTINEZ | NM | 90013075761 |
| 98933742157563 | MARIA | MOLINA | NM | 90010517421 |
| 98933819857563 | PATRICIA | LAKE | NM | 90014918198 |
| 98934245561977 | ALVARO | DUENAS | CA | 90014672455 |
| 98934931371928 | LARRY | ROMERO | CO | 90011309313 |
| 98935479931448 | BRITTINI | GRAY | MO | 90012674799 |
| 98935931381688 | MELISSA | NESTLERODE | MO | 90005799313 |
| 98938235857563 | MAYRA | OLIVAS | NM | 90014912358 |
| 98938374741288 | BARBARA | SZARMACH | PA | 90009533747 |
| 98939776561977 | PAUL | FREDERICK | CA | 90006297765 |
| 98939927855951 | CORINA | HERRERA | CA | 90014849278 |
| 98941766181639 | NENE | CRADDOCK | MO | 90009337661 |
| 98942656755951 | SUZIE | LOR | CA | 90015126567 |
| 98943198357563 | LOUIE | VALENCIANO | NM | 90007261983 |
| 98944372561977 | CHRISTOPHER | COMBS | CA | 90014783725 |
| 98944627355979 | CHARDONAY | ALLEN | CA | 90014486273 |
| 98945767391399 | MARIA | VALENCIA-RIOS | KS | 90014877673 |
| 98945978681634 | MICHELLE | COLOMBO | MO | 90013409786 |
| 98947634791399 | LORI | KIRKENDOLL | KS | 29059336347 |
| 98948275793755 | BRANDON | JACKSON | OH | 90006152757 |
| 98949167941955 | MANUEL | SALDANA | OH | 90015331679 |
| 98951386881639 | LACRESIA | JONES | MO | 90012123868 |
| 98951427357563 | ANGIE | BEJARANO | NM | 90014604273 |
| 98952439581637 | JACK | BROWNFIELD | MO | 29090374395 |
| 98952785181635 | ARACELI | GONZALEZ | MO | 29006387851 |
| 98953226355951 | IRMA | MERAZ | CA | 49078572263 |
| 98953434855975 | MABY | GOMEZ | CA | 90013194348 |
| 98954353341296 | QUOIA | YOUNGBLOOD | PA | 90007073533 |
| 98955866877537 | VICTOR | VASQUEZ | NV | 43072018668 |
| 98956374791826 | LANITA | HURD | OK | 21098993747 |
| 98957446193755 | ROBIN | DANIELS | OH | 64569564461 |
| 98959393493732 | KELIAH | KEITH | OH | 90005343934 |
| 98961944831629 | ERICA | WILLIAMS | KS | 90011139448 |
| 98962118291599 | LESLIE | PEREZ | TX | 90014961182 |
| 98962883481635 | DESIREE | JONES | MO | 90002238834 |
| 98963132191399 | TRACY | HANSETT | KS | 90011861321 |
| 98964479193755 | APRIL | WORLEY | OH | 90012064791 |
| 98964867291599 | MARIA | MENDOZA | TX | 90014828672 |
| 98965835281634 | IVORY | WILKERSON | MO | 90013758352 |
| 98969289141296 | DAYSA | DORECIA ARMS | PA | 90005302891 |
| 98972331455938 | JOSE | GONZALEZ | CA | 90014373314 |
| 98972744491599 | ROBERT | WIGGINS | TX | 90005377444 |
| 98973457191399 | MONICA | GARDEA | KS | 90007484571 |
| 98974125781639 | KENIO | SIMPSON | MO | 90014771257 |
| 98975398491951 | TAMERA | KEITH | NC | 17004523984 |
| 98975698293755 | THERESA | SPENCE | OH | 90008096982 |
| 98977596381634 | ROY | NICKENS | MO | 90010135963 |
| 98978585561977 | ELENISON | RAMIREZ | CA | 90002485855 |
| 98979488257563 | MARK | LANDOWSKI | NM | 90010814882 |
| 98981548681639 | TRASH | WEST | MO | 90010335486 |
| 98981986791863 | SARA AND CHRISTIAN | CONNER | OK | 90012559867 |
| 98982543381639 | JOSE | CHAVEZ | MO | 90005965433 |
| 98984517393755 | AMBER | RUIZ | OH | 90007365173 |
| 98984527641263 | SHARON | BARRICELLA | PA | 90012605276 |
| 98985539641296 | MONICA | JONES | PA | 51036075396 |
| 98985587233638 | JUSTIN | RANDOLPH | NC | 90005415872 |
| 98986657657563 | ROCIO | MAGALLANES | NM | 90014926576 |
| 98989127177537 | DEANNA | SCHMIDL | NV | 90013311271 |
| 98991395781634 | RIKKI | OROURKE | MO | 90008893957 |
| 98992592861977 | CHANEL | KUBRICKY | CA | 90007485928 |
| 98992965977537 | MARIA | SALAS | NV | 43082349659 |
| 98993951391599 | CRISTIAN | SANCHEZ | TX | 90012919513 |
| 98994314857563 | ROBERTO | MENDOZA | NM | 90009593148 |
| 98995165741251 | MARK | LENER | PA | 90013601657 |
| 98995349693755 | MIY | MONEY | OH | 90014023496 |
| 98997683891399 | NICK | JORDAN | KS | 90011826838 |
| 98998139357563 | GUADALUPE | SAENZ | NM | 90000201393 |
| 98999699993755 | WILLIAM | SHIELDS | OH | 90015446999 |
| 99111186177537 | THOMAS | METOYER | NV | 90007231861 |
| 99112327761955 | VICTORIA | MEYERS | CA | 46010183277 |
| 99116217497122 | DAWN | SPARKS | OR | 90003342174 |
| 99116877177537 | ANGEL | HERNANDEZ | NV | 90012748771 |

| | | | | |
|---|---|---|---|---|
| 99117423141296 | SUSAN | TOMASSI | PA | 90000684231 |
| 99126939155951 | VANESSA | CARRASCO | CA | 49013389391 |
| 99127448451341 | SOPHIA | LEWIS | OH | 90008594484 |
| 99127519981634 | WENDY | MARTIN | MO | 29004525199 |
| 99129617461971 | MARIA | MEDINA | CA | 90008026174 |
| 99129715291599 | GARCIA | MARIA | TX | 75073457152 |
| 99136178581635 | PAYGO | IVR ACTIVATION | MO | 90012621785 |
| 99137379554157 | MEGAN | BELL | OR | 90009403795 |
| 99137883877537 | JOSE | ALCARAZ-VERDUZCO | NV | 90002758838 |
| 99138216555975 | ALFREDO | CONTRERAS | CA | 90010062165 |
| 99138892291599 | RONALDO | BERNAL | TX | 90014908922 |
| 99144271931435 | JESSICA | ELLIS | MO | 90014752719 |
| 99146115591951 | FELICIANO | BASURTO | NC | 90013371155 |
| 99146316591951 | TOCCARA | MANGUM | NC | 90013383165 |
| 99146689397122 | JUAN | MORENO | OR | 44509186893 |
| 99147389793755 | EMILEE | PILLER | OH | 90010733897 |
| 99151583355925 | BARBARA | MORALES | CA | 90009355833 |
| 99152519941296 | LUCY | LITZINGER | PA | 51041135199 |
| 99152714377537 | DEBRAVO | ENSASTIGUE | NV | 90001697143 |
| 99153823291951 | GEORGETTA | COX | NC | 90010968232 |
| 99157146793778 | RICHARD | SANDERS | OH | 90014811467 |
| 99157949261971 | ELIAS | GARCIA | CA | 90013669492 |
| 99158126591951 | JAMES | MURPHY | NC | 90013371265 |
| 99158183661978 | MARICELA | BOGARIN MENDEZ | CA | 90013081836 |
| 99158726991599 | LORENZO | OGAZ | TX | 75041927269 |
| 99159271981634 | CHAD | THOMAS | MO | 90007262719 |
| 99159459297123 | SHANWTAY | ZARAGOZA | OR | 90000944592 |
| 99162172281635 | FAROKH | RICHARDSON | MO | 90015201722 |
| 99162886291599 | JESSICA | ORTIZ | TX | 90015338862 |
| 99166947397122 | KAREN | SPARKS | OR | 44593599473 |
| 99169146491951 | JOSEPH | HUMPHREY | NC | 90011891464 |
| 99169316891599 | MIRIAM L | SANCHEZ | TX | 90009533168 |
| 99171512255951 | JESSICA | QUINONES | CA | 90012315122 |
| 99172596991951 | GIMAYAL | MCLEAN | NC | 17084005969 |
| 99174848491951 | MASTER | WIRELESS COSTUMER | NC | 90013968484 |
| 99176591191599 | PAMELA | CHAVEZ | TX | 90012485911 |
| 99177361293755 | DAWN | WILLIAMS-LACEY | OH | 64590763612 |
| 99178119177537 | ANTONIO | RAMOS | NV | 90006641191 |
| 99178387255951 | JESSE | TORREZ | CA | 90009353872 |
| 99182497641299 | DENNIS | PRESSLEY JR | PA | 90001144976 |
| 99183163593738 | DESIREE | JORDAN | OH | 90013701635 |
| 99183554671936 | KIRK | LUBBERS | CO | 90012915546 |
| 99183641651328 | AARON | GARNER | OH | 90003636416 |
| 99185375193778 | RONDA | MARSHALL | OH | 90006693751 |
| 99185477877537 | ABRAHAM | BARAJAS | NV | 90013404778 |
| 99185483841296 | EDDIE | EUBANKS | PA | 90011454838 |
| 99185763555951 | ESTEBAN | RITA | CA | 90011797635 |
| 99185952977537 | JUANA | AVILA | NV | 43022309529 |
| 99186468291951 | JOSE | MARTINEZ | NC | 90014454682 |
| 99186928251533 | CHRIS | BROWN | IA | 90014569282 |
| 99188577891599 | BENITO | ARGANDONA | TX | 90014855778 |
| 99189235193755 | MELISSA | FRAZEE | OH | 90009212351 |
| 99192353191599 | JOHN | RYNO | TX | 75006213531 |
| 99194242191599 | IRENE | RODARTE | TX | 75052712421 |
| 99194677355951 | GUILLERMO | SIMON | CA | 90013666773 |
| 99195415641296 | DARIAN | DANIELS | PA | 90009684156 |
| 99195448293736 | JOCELYN | POWELL | OH | 90007844482 |
| 99195656858591 | GILVER | RODRIGUEZ | NY | 90015376568 |
| 99196777481634 | JO | FORD | MO | 90012267774 |
| 99212252541296 | REBECCA | HILLEGAS | PA | 90014192525 |
| 99212642841955 | SALVADOR | MORALES | OH | 90015156428 |
| 99213487171943 | TIA | CROWDER | CO | 90014134871 |
| 99213842341296 | BILL | PRESLY | PA | 90013958423 |
| 99214734255951 | ALEXIA | MORENO | CA | 90011037342 |
| 99215267755951 | BERNADETTE | HINOJOZA | CA | 90011722677 |
| 99216386193755 | SHAWNTAE | RICHARDSON | OH | 90011803861 |
| 99216491155951 | MONICA J | ESPINOZA | CA | 90001444911 |
| 99217129761971 | TERESA | VALERIO | CA | 90008651297 |
| 99217521581635 | BILLIE | SOVAN | MO | 90013755215 |
| 99218547693755 | SHAMAURI | BARNEY | OH | 90013385476 |
| 99221988955951 | ADRIANA | MORENO | CA | 90013199889 |
| 99222113491599 | CLAUDIA | ROBINSON | TX | 90005051134 |
| 99222897391951 | NATAEVIA | ETTSON | NC | 90012028973 |
| 99225428761971 | ANDY | DE VRIES | CA | 90012744287 |
| 99227326693755 | DONTAE | MURPHY | OH | 90011873266 |

| 99228486291951 | ALISHA | LILES | NC | 17051914862 |
| 99228646491951 | ALISHA | LILES | NC | 90013306464 |
| 99229599361971 | JOSE | RIOS | CA | 90012435993 |
| 99232888177537 | SIERRA | LEGG | NV | 43000088881 |
| 99238487484829 | ANTONIO | MORALEZ | NJ | 90014104874 |
| 99239926181635 | CLAUDIA | GONZALEZ | MO | 90003009261 |
| 99242357577537 | HUMBERTO | ALVEREZ-OROZCO | NV | 90010383575 |
| 99243885155928 | DEBBIE | GROVE | CA | 90002518851 |
| 99244656881635 | KRISTINA | TURNER | MO | 90012906568 |
| 99245568281635 | DEVON | WHITE | MO | 29002145682 |
| 99246687891599 | CRISTAL | MONARREZ | TX | 90014886878 |
| 99248821391599 | FERNE | PINALES | TX | 75087738213 |
| 99249248355951 | JAMIE | REYNOLDS | CA | 90012322483 |
| 99251169977537 | SAMANTHA | CABALLERO | NV | 90012711699 |
| 99254589281635 | KRISTA | GRAY | MO | 29028695892 |
| 99256913281634 | VIRGINIA | TILTON | MO | 90002289132 |
| 99258434671964 | SHANE | WILKINSON | CO | 32037464346 |
| 99259253691951 | KISHA | PALMER | NC | 90011222536 |
| 99259291793755 | JACK | KING | OH | 64507942917 |
| 99263246561971 | ESTRELLA | LUNA | CA | 46012532465 |
| 99265897791951 | JUNNA | RIVERA | NC | 90015178977 |
| 99266398791599 | KATIA | GARIBAY | TX | 90013093987 |
| 99266847391951 | JAQUAN | HARRIS | NC | 90014538473 |
| 99267831777537 | ROBERT | DELAROSA | NV | 90015118317 |
| 99269838333642 | JEREMY | MCMILLIAN | NC | 90013998383 |
| 99271462993738 | JESSE | BLACK | OH | 90005134629 |
| 99271588391951 | AMANUEAL | TEWOLDE | NC | 90013755883 |
| 99272117177537 | KAREN | SEIDLER | NV | 43010891171 |
| 99272886893755 | TANYA | LOPER | OH | 90012498868 |
| 99274115477537 | RONALD | LYNCH | NV | 90011511154 |
| 99277825993755 | SHAWN | AYERS | OH | 64563288259 |
| 99278379481635 | ADRIANA | GUZMAN | KS | 29024063794 |
| 99281542791953 | JOSE | LUNA | NC | 90001525427 |
| 99282518261971 | VICTORIA | RODRIGUEZ | CA | 46019825182 |
| 99283375991599 | JULIO | GUARDIOLA | TX | 75022243759 |
| 99285387493755 | KATISH | BEASLEY | OH | 90010383874 |
| 99285487991951 | ASHLEY | PETTIFORD | NC | 17032364879 |
| 99287689555951 | ROBERTO | RAMIREZ ZAMBRANO | CA | 49003586895 |
| 99288984561971 | ADRIAN | LOPEZ | CA | 90013389845 |
| 99289685381635 | TALIA | DETILLIER | MO | 90007846853 |
| 99291991141296 | KELLY | WORSHAM | PA | 51093659911 |
| 99292812531465 | SHERELL | MATTOX | MO | 90004788125 |
| 99293187277537 | THEODORE | MILLER | NV | 43094531872 |
| 99293621241296 | AJAY | LONGSTRETH | PA | 90011166212 |
| 99294237361969 | GERMAN | NICHOLAS | CA | 90014062373 |
| 99297561591532 | LORENA | HERNANDEZ | TX | 90012025615 |
| 99298124891599 | CECILLIA | DELGADO | TX | 75091371248 |
| 99311176477537 | JOHN | CRANK | NV | 90010711764 |
| 99311743155951 | KEVIN | MINUGH | CA | 90013357431 |
| 99312816291951 | REGINALD | THORPE | NC | 90013088162 |
| 99316264241296 | ALEKSANDR | BALOBECK | PA | 90011522642 |
| 99316739781634 | JULIANA | MONTOYA | MO | 90014487397 |
| 99317315722938 | MORRIS | MCCRARY | GA | 90014513157 |
| 99319217455951 | PEDRO | HAROS | CA | 49086012174 |
| 99321323791951 | BRITTNEY | WILDS | NC | 90004603237 |
| 99322225341296 | WAYNE | TYREE | PA | 90012872253 |
| 99323666993755 | STEVEN | APPLEBERRY | OH | 90001656669 |
| 99323837641296 | DAVID | RUSSELL | PA | 90010278376 |
| 99323879691599 | LILIANA | SANCHEZ | TX | 75053158796 |
| 99324497793755 | PAUL | PHILBECK | OH | 90011874977 |
| 99324993441296 | LASHELLE | BROWN | PA | 90012709934 |
| 99325766461971 | RANDELL | LEWIS | CA | 90014687664 |
| 99325938541268 | JOHN | DAVIS | PA | 90008849385 |
| 99327857961971 | APRIL | HORVATH | CA | 90015188579 |
| 99332684955951 | THEA | PEN | CA | 90014716849 |
| 99333712591524 | ELSA | GOMEZ | TX | 90013317125 |
| 99335587191951 | KATHY | BUNCH | NC | 90008555871 |
| 99336388561971 | CLAIRE | VEDDER | CA | 90006833885 |
| 99336471181634 | JACQULNE | CHAVEZ | KS | 90013594711 |
| 99337178481635 | PAUL | BLISS | MO | 90003521784 |
| 99339228761971 | JOSE | AREVALO | CA | 46055712287 |
| 99339283551331 | BRANDY | MATHIS | OH | 90008012835 |
| 99343885891599 | FRANCISCA | HERNANDEZ | TX | 75033438858 |
| 99343927841296 | MARK | LUCAS | PA | 51059929278 |
| 99343998491951 | IZZY | GARCIA | NC | 90013929984 |

| | | | | |
|---|---|---|---|---|
| 99346437455951 | SHANIKA | LEE | CA | 90008354374 |
| 99346669161971 | ROBERT | HINOJOSA | CA | 90009186691 |
| 99349459681635 | TIANA | KELLEY-SIMS | MO | 90015174596 |
| 99349823481635 | LULA | WARD | MO | 29080108234 |
| 99351778761971 | NELLY | CANEDO | CA | 90013047787 |
| 99352142941296 | LISA | BAKALARCZYK | PA | 90014541429 |
| 99356196341296 | THOMAS | PEZZANO | PA | 51094281963 |
| 99357286531675 | AMBER | WAITE | KS | 90010572865 |
| 99361123491951 | LATONYA | REEP | NC | 90013261234 |
| 99362191891599 | CRISTINA | MONTERO | TX | 75097081918 |
| 99364551361971 | NIKKI | GIOVANNI | CA | 90014165513 |
| 99365322477537 | GREGORIO | RODRIGUEZ | NV | 90013913224 |
| 99369152893755 | NICOLE | SPRING | OH | 90006631528 |
| 99369255777537 | LUKE | HARVEY | NV | 90000872557 |
| 99369313981635 | STEPHAN | EADS | MO | 90000183139 |
| 99372996655951 | PEDRO | AISPURO | CA | 90013199966 |
| 99373272291544 | JOSE | MORALES | TX | 75096262722 |
| 99375218561971 | ADOR | MAGNO | CA | 90013172185 |
| 99375723151533 | ROBERT | HUDSON | IA | 90014237231 |
| 99376237191599 | VICENTE | DURAN | TX | 75071152371 |
| 99376313255938 | GILBERT | VALENCIA | CA | 49030893132 |
| 99377854291951 | AMANDA | WEBB | NC | 90015198542 |
| 99384849461971 | MARTIN | ANTONIO | CA | 90000888494 |
| 99385541555951 | DESIREE | RIOS | CA | 90005545415 |
| 99387655291951 | CINTHIA | SANCHEZ | NC | 90013566552 |
| 99387858151328 | DANIELLE | SHAVERS | OH | 90011808581 |
| 99392678155951 | RODJANAE | WADE | CA | 49012626781 |
| 99393949341296 | CAMILLE | THOMAS | PA | 51028629493 |
| 99394992391951 | VIMBAINASH | CHANAKIRA | NC | 17017229923 |
| 99396164193755 | CRAIG | CLARK | OH | 90004791641 |
| 99396571391599 | VERONICA | OLIVA | TX | 90009075713 |
| 99397139261971 | ENRIQUE | ESPINOZA | CA | 90008551392 |
| 99398563141296 | BRETT | MECHTEL | PA | 51092735631 |
| 99398632293755 | DEVONTE | COLE | OH | 90015236322 |
| 99399536491526 | JOSE | ACEVEDO | TX | 90009345364 |
| 99412352891599 | CONCEPTION | SILLER | TX | 90005843528 |
| 99412556291951 | EMILIO | ZUNIGOU | NC | 90012155562 |
| 99413464477537 | CLARISSA | VILLA | NV | 90009914644 |
| 99417943991599 | SCOTT | MAXSON | TX | 90014169439 |
| 99418741693755 | PAMELA | LONG | OH | 90010787416 |
| 99418879881635 | MARITZA | UMANA | MO | 90009158798 |
| 99421227561986 | ENRIQUE | J RODRIGUEZ | CA | 90009232275 |
| 99421564577537 | BRIAN | CASILLAS | NV | 90012655645 |
| 99424289561933 | JUAN | MARTINEZ | CA | 46087292895 |
| 99424868193755 | FAUSTIN | TWIZERE | OH | 90008508681 |
| 99425314955951 | MELLISSA | NUNES | CA | 90015173149 |
| 99426692861971 | DANIEL | ARELLANO | CA | 90014566928 |
| 99428682141296 | JEREMY | ORGOKSY | PA | 90013516821 |
| 99431172861971 | JUANA | PEREZ | CA | 90015141728 |
| 99435981291599 | CATHY | NUNEZ | TX | 90005739812 |
| 99437642993755 | CARRIE | HOWARD | OH | 64578986429 |
| 99439833455951 | ELOISA | ORTIZ | CA | 90000548334 |
| 99442266991599 | ANA | SILVA | TX | 75013892669 |
| 99442816381635 | CHERYL | BROWN | KS | 90015108163 |
| 99445754591951 | FIDELIS | MALAOKO | NC | 90013937545 |
| 99446935872457 | PATRICK | OHERN | PA | 90001199358 |
| 99446978761971 | JASON | HARVEY | CA | 90009239787 |
| 99447196791951 | MARTHA | AYALA | NC | 90013181967 |
| 99447658981634 | CRYSTAL | PALMERIN | MO | 90010736589 |
| 99448995993755 | MICHAEL | MOODY | OH | 90011199959 |
| 99449834191951 | REGINA | BYRUM | NC | 90008588341 |
| 99452412581635 | CHELISE | WATERS | MO | 29061734125 |
| 99454673791599 | EVANGELINA | GOMEZ GREEN | TX | 90012556737 |
| 99455854291951 | TAMARA | LEAK | NC | 90014568542 |
| 99456533741296 | DOMENIQUE | VITARI | PA | 90013165337 |
| 99456787561971 | MELISSA | MESINO PACHECO | CA | 90015327875 |
| 99457559951391 | THERESA | WATSON | OH | 90004905599 |
| 99459495591951 | MICHELLE | WEBB | NC | 90005134955 |
| 99461864141296 | JIM | MICHENER | PA | 90000938641 |
| 99462176691951 | CARINTO | VAREENE | NC | 90013931766 |
| 99462562985948 | JOHNNIE | WILLIAMS | KY | 90007955629 |
| 99463668893755 | TERESA | VIETS | OH | 90012866688 |
| 99463986393755 | TERESA | VIETS | OH | 90012089863 |
| 99464118155951 | DIANA | MATTA | CA | 49036961181 |
| 99465142941296 | LISA | BAKALARCZYK | PA | 90014541429 |

| 99465462891951 | ROBERTO | CHICHICASLA | NC | 17093134628 |
| 99473184891951 | YOMARA | VASQUEZ | NC | 90013931848 |
| 99473645291599 | JESSICA | CHAVIRA | NM | 90008886452 |
| 99473963493755 | GAGE | STEPHENS | OH | 90009369634 |
| 99475565255951 | ARACELI | ESTRELLA | CA | 49010125652 |
| 99477248255925 | LORENZO | ALVARADO | CA | 90012522482 |
| 99477782477537 | CHRISTY | WALDE | NV | 43081497824 |
| 99479467751386 | SHAWN | LLYOD | OH | 90001174677 |
| 99481855277537 | JILLIAN | WHITTON-SANCHEZ | NV | 90014858552 |
| 99483547991599 | BERTHA | CERVIN | TX | 75097805479 |
| 99483724255951 | SYLVIA | RODRIGUEZ | CA | 90010747242 |
| 99484994991599 | MICHELLE | VARELA | TX | 90009599949 |
| 99485718281634 | MARLA | MCFARLANE | MO | 90007547182 |
| 99486163477537 | MICHAEL | ROBBINS | NV | 90014371634 |
| 99486238281634 | OSCAR | VIVEROS | KS | 90014902382 |
| 99487682491599 | ROBERT | BARRON | TX | 90001506824 |
| 99488363791889 | AMELIA | BELLE | OK | 90011023637 |
| 99488797481634 | D'ANDREA | FRAZIER | MO | 90012877974 |
| 99488898655951 | JOHNSON | LIONEL | CA | 49080768986 |
| 99489753191526 | JOSE | ALMARAZ | TX | 90001607531 |
| 99495955793755 | BIANCA | ROBINSON | OH | 90008979557 |
| 99496961155951 | CATALINA | MARTINEZ | CA | 90011859611 |
| 99497358781635 | DAKOTA | BOWLIN | MO | 90013503587 |
| 99499236291951 | JOSE | TRUJILLO | NC | 90013932362 |
| 99511921671936 | KRISTINA | BOSWELL | CO | 90011209216 |
| 99513268455951 | VANG | PAO | CA | 90011182684 |
| 99513398851328 | ANTONIO | ALLEN | OH | 90000673988 |
| 99513746377537 | DAVID | OCONNELL | NV | 90009897463 |
| 99513757661971 | WENDY | PRECIADO | CA | 46035477576 |
| 99515217891951 | YASMIN | TAYLOR | NC | 17060072178 |
| 99516789281634 | HEATHER | YANNAYON | MO | 90012647892 |
| 99516924297122 | CHIRISTINE | COURTER | OR | 90007709242 |
| 99517675977397 | PEDRO | REYES | IL | 90002406759 |
| 99519218481635 | STEPHANIE | COKER | MO | 90011672184 |
| 99519284881648 | ROBIN | EVANS | MO | 29076452848 |
| 99519728191599 | ROBERT | URBINA | TX | 90010777281 |
| 99522456691951 | RAVEN | BANKHEAD | NC | 90014974566 |
| 99524935381634 | TASHA | BEALS | MO | 90004769353 |
| 99526142861925 | TRACIE | RODGERS | CA | 90012431428 |
| 99526312661971 | CAROLINA | OSUNA | CA | 90014063126 |
| 99528461961971 | GENA | PERAZA | CA | 90013184619 |
| 99529794181692 | HENRY | BARRIENTOS | MO | 90013407941 |
| 99532815177537 | JUSTINOLOR | ROSQUERO | NV | 90001058151 |
| 99533152781635 | DANIEL | TORRES | KS | 90014901527 |
| 99534659691599 | PABLO | LUCERO | TX | 90004106596 |
| 99535684991526 | DIANA | CADENA | TX | 90001936849 |
| 99535869981634 | MICHAEL | REED | MO | 90011808699 |
| 99536837181635 | THIERNO | NDOYE | MO | 90014778371 |
| 99536886581635 | DAVID | GUM | MO | 90013128865 |
| 99536921671936 | KRISTINA | BOSWELL | CO | 90011209216 |
| 99538276155979 | SHERYL | JONES | CA | 48003572761 |
| 99539449251341 | AMBER | WORRELL | OH | 90014744492 |
| 99539627455951 | JESSE S JR | GUTIERREZ | CA | 90010156274 |
| 99541388991953 | NANCY | GAMEZ | NC | 90014543889 |
| 99541698791951 | MECHELLE | THOMAS | NC | 90012466987 |
| 99541723997122 | MARICELA | VILLACIS | OR | 44513647239 |
| 99544798281635 | ROBERT | EDEN | MO | 29004657982 |
| 99548436441296 | GLORIA | LANG | PA | 90013284364 |
| 99549667291599 | ANDREW | CHAVEZ | TX | 90015286672 |
| 99549695231629 | DEONTE | BROWN | KS | 90002316952 |
| 99554597291599 | JESSICA | SENA | TX | 75023055972 |
| 99555466821623 | LISHEA | COOPER | OH | 90014314668 |
| 99555742851384 | DOROTHY | PIERCE | OH | 90005027428 |
| 99555864391951 | LASHAUNA | ROGERS | NC | 90011678643 |
| 99556737441296 | JUAN | HICKS | PA | 51074697374 |
| 99561156555951 | STEPHANIE | RAZO | CA | 90002991565 |
| 99561478381634 | Q | MOORE | MO | 29001224783 |
| 99562712977537 | HEATHER | MILEY | NV | 43025437129 |
| 99562769471945 | ESTHER | MONDRAGON | CO | 90000987694 |
| 99563428261971 | JOHN | HERNANDEZ | CA | 90013294282 |
| 99564218461971 | TIMOTHY | HAHNKE | CA | 90015142184 |
| 99564512641268 | ERICKA | WHITE | PA | 90013085126 |
| 99565766661971 | MARIA | ZUNO | CA | 46081297666 |
| 99571178591951 | CARLOS | RAWLINSON | NC | 17053481785 |
| 99571219251334 | CASANDRA | DALLAS | OH | 66073742192 |

| 99571228493782 | MIA | GILKEY | OH | 90007482284 |
|---|---|---|---|---|
| 99571329651334 | SHERITA | HARRIS | OH | 90014243296 |
| 99573448581634 | MADISON | ELLINGTON | MO | 29072684485 |
| 99574828291599 | JAZMIN | GUILLEN | TX | 90010778282 |
| 99578268791599 | BEATRICE | BARRIENTOS | TX | 75081122687 |
| 99581963441296 | ROBERT | SMITH | PA | 90001539634 |
| 99582176991532 | ARTURO | DIAZ | TX | 75014681769 |
| 99582568197122 | BARRON | OFFORD | OR | 90001625681 |
| 99584487841296 | JOHN | ROBERTS | PA | 90006564878 |
| 99588655741296 | LISA | BLAKE | PA | 90008556557 |
| 99589886691951 | TAMEKA | ALSTON | NC | 90014648866 |
| 99592826681635 | PATRICIA | CAMPOS | MO | 90008298266 |
| 99593364891343 | MICHELLE | HARGRAVES | KS | 90012663648 |
| 99593371491599 | LEONOR | ZAVALA | TX | 75052793714 |
| 99593761341296 | TOMLIN | VALENTIN | PA | 90012747613 |
| 99595384293755 | JASMINE | BROWN | OH | 90001073842 |
| 99596432277537 | LAURA | GUZMAN | NV | 90013234322 |
| 99596645351351 | BRYAN | LUNDY | OH | 90006016453 |
| 99596686921623 | ROZETTA | KEYS | OH | 90014316869 |
| 99599198791599 | NAHARA | PALMA | TX | 90002091987 |
| 99599711691951 | BRANDON | HAMLETT | NC | 90014777116 |
| 99611237955951 | JAVIER | MARTINEZ | CA | 90015102379 |
| 99613374881634 | JESSICA | MAWHINEY | MO | 90014963748 |
| 99613647391599 | JESUS | HERRERA | TX | 90012896473 |
| 99613831391599 | CHRISTIAN | ARGUELLES | TX | 90001518313 |
| 99614272777537 | MARCIA | OWENS | NV | 43065442727 |
| 99615636593755 | ALEXIS | MCKINNEY | OH | 90014846365 |
| 99617263855951 | MONIQUE | GREEN | CA | 90012352638 |
| 99622448977537 | DIEGO | MEDINA GUIJARRO | NV | 43000914489 |
| 99623171355934 | AIDA | ELENES | CA | 90007951713 |
| 99625863693755 | RICK | DELAWDER | OH | 90013738636 |
| 99627215181635 | MIKELA | OLIVER | MO | 29010862151 |
| 99632947855951 | MARTHA | RODRIGUEZ | CA | 90013459478 |
| 99633452681635 | MICHAEL | SURBER | MO | 29027424526 |
| 99633981391599 | ELIZABETH | CORTEZ | NM | 75065689813 |
| 99636266891599 | ANDRES | MARTINEZ | TX | 90014542668 |
| 99636639181634 | MARIA | ALARCON | MO | 29093636391 |
| 99636714861971 | DANIEL | PYZEL | CA | 90009307148 |
| 99637424781635 | WILLIAM | LINGO | MO | 90014884247 |
| 99638174355971 | JASMINE | SCOTT | CA | 90001731743 |
| 99641949641296 | MICHAEL | HATFIELD | PA | 51072209496 |
| 99643547891938 | HONEYCHILE | KATUTA | NC | 90005385478 |
| 99643951191599 | JULIA | ESPARZA | TX | 75016579511 |
| 99645963451386 | ELAINE | EVERSOLE | OH | 90012519634 |
| 99647997871933 | ROBERTA | BETTS | CO | 90011099978 |
| 99649247941296 | BARRY | AUMAN | PA | 51046692479 |
| 99649596591599 | VICENTE | HERNANDEZ | TX | 90000295965 |
| 99651325451365 | ASHLEY | ZEINNER | OH | 66010703254 |
| 99653415981635 | MICHAELL | ALLEN | MO | 90014924159 |
| 99654343277537 | CARMEN | CATZ | NV | 90013913432 |
| 99657699981634 | JORDAN | WOLKEN | MO | 90011566999 |
| 99658689581635 | CRIS | NOEL | MO | 90014066895 |
| 99661485791599 | RAMIREZ | KEILA | TX | 90012604857 |
| 99663364781634 | NORMA | CANTARERO | MO | 90009783647 |
| 99664878577537 | ROSAURA | GARNICA-CALDERON | NV | 90004108785 |
| 99665813531435 | MONA | BANKS | MO | 27591868135 |
| 99666871877537 | SHARYN | LOPEZ | NV | 90007568718 |
| 99667148733623 | ESTHER | MENOR | NC | 90013301487 |
| 99674656181635 | RANDY | WARMAN | MO | 29063396561 |
| 99675135777537 | MARIO | VALLE | NV | 90009691357 |
| 99675653761971 | GENEVIEVE | PARRA | CA | 90014166537 |
| 99679376593755 | SHONTA | GREATHOUSE | OH | 64508103765 |
| 99679763861971 | FAVIO | SANCHEZ | CA | 90008017638 |
| 99683752841296 | SHEBRINA | HILL | PA | 90013597528 |
| 99684656141296 | ANTONISH | VAUGHN | PA | 90009496561 |
| 99686124981635 | MEGHAN | MEADE | MO | 90013231249 |
| 99686662991951 | BONIFACIO | ORTEGA | NC | 90014146629 |
| 99687565691959 | LUIS | CRUZ | NC | 90002065656 |
| 99688189261971 | KAREN | FOX | CA | 90005561892 |
| 99692575881634 | LAPORSCHA | ROWDEN | MO | 90013645758 |
| 99694119891951 | KIMBERLY | HIGGGINS | NC | 90013351198 |
| 99694955391599 | MAYRA | FLORES | TX | 90007999553 |
| 99695261551386 | NICHOLAS | ALEXANDER | OH | 90012502615 |
| 99697363893755 | CARA | HEISHMAN | OH | 90007603638 |
| 99697715861971 | CATALINO | CEDILLO | CA | 90013357158 |

| 99698878181634 | RYAN | HILLBRAND | MO | 29012478781 |
|---|---|---|---|---|
| 99711139377537 | FRANCISCO | LIRA | NV | 90012541393 |
| 99713279977537 | CAMILA | ESPARZA | NV | 90011182799 |
| 99713874577537 | JUAN | TAPIA-SANTIAGO | NV | 90014378745 |
| 99714213181635 | LUTHER | MCARN | MO | 29077542131 |
| 99714886877537 | KERMONT | BUCHANAN | NV | 90011118868 |
| 99716721155951 | CYNTHAI | VILLAFUERTE | CA | 90014537211 |
| 99716846161971 | ARMANDO | GUIDO | CA | 90010278461 |
| 99717543791951 | DEISI | ALEMAN | NC | 90013935437 |
| 99717574677537 | MICHAEL | WHEELEN | NV | 90014665746 |
| 99719374881634 | JESSICA | MAWHINEY | MO | 90014963748 |
| 99719414591951 | KAYONNA | FLOYD | NC | 90011174145 |
| 99719774631448 | JUAN | GUTIERREZ | MO | 90014397746 |
| 99723233691951 | KIYONNA | EDWARDS | NC | 90010992336 |
| 99723412881635 | MAIA | BENTON | MO | 90015214128 |
| 99724722261971 | ABBOTT | HASTINGS | CA | 46029967222 |
| 99725414281635 | QUINTERAH | JONES | MO | 90014834142 |
| 99725435797122 | SCOTT | CARADY | OR | 90008984357 |
| 99727676261971 | MANAA | TAKOUDA | CA | 90009266762 |
| 99728217381635 | ANGELA | PIERCE | MO | 90012602173 |
| 99728886355946 | ROBERT RENE | DUNN | CA | 90014408863 |
| 99729627141296 | ROBERTA | BRANT | PA | 90013856271 |
| 99732574881635 | CASEY | GRISSOM | MO | 90013915748 |
| 99734453841296 | BRANDON | HENSON | PA | 90010024538 |
| 99734466391599 | DANIA | NAVARRO | TX | 90013284663 |
| 99734581481692 | MARIAH | STEWART | MO | 90014935814 |
| 99735431993755 | CRYSTAL | BOCARADO | OH | 90011024319 |
| 99735746497122 | CARLOS | INTERIAN | OR | 90000127464 |
| 99737945141296 | MELANIE | TICE | PA | 90012399451 |
| 99737972155951 | REBECCA | MARRUFO | CA | 90013089721 |
| 99739582881634 | SHAY | WEATHERS | MO | 90012995828 |
| 99739711691951 | BRANDON | HAMLETT | NC | 90014777116 |
| 99742312291599 | MARISA | SANCHEZ | TX | 75097893122 |
| 99743726761971 | JESSE | ZAVAL | CA | 90009267267 |
| 99743823755951 | LUIS | GARCIA | CA | 90012178237 |
| 99746628461971 | IMELDA | VIEYRA | CA | 46029616284 |
| 99748857961971 | APRIL | HORVATH | CA | 90015188579 |
| 99751779193755 | COLLINS | ERIC | OH | 90010897791 |
| 99754383755951 | GER | XIONG | CA | 49011353837 |
| 99756183241296 | JOANNE | MARTINEC | PA | 51077071832 |
| 99758481681696 | VERNESSA | PEPPERS | MO | 90004544816 |
| 99758798141296 | KEIRSTON | PARHAM | PA | 51092417981 |
| 99758892781635 | MICHAEL | STITT | MO | 90014898927 |
| 99759125691599 | MARIA | HERNANDEZ | TX | 75087501256 |
| 99759247561939 | EDWIN | LOPEZ | CA | 46050382475 |
| 99759994155979 | ANDY | TRUJILLO | CA | 48051579941 |
| 99762545955951 | SILVIA | GARZA | CA | 90008695459 |
| 99762639277537 | CINDI | CHAVARRIA | NV | 90015216392 |
| 99762812591599 | JOSE | REYES | TX | 90011518125 |
| 99764986281635 | LARRY | FUNK | MO | 90011069862 |
| 99765878181634 | RYAN | HILLBRAND | MO | 29012478781 |
| 99767325693755 | JESSICA | UNTERBERGER | OH | 90009133256 |
| 99768598141296 | DREVAUGHN | SIRMONS | PA | 90012825981 |
| 99771823781634 | TYLER | BUTLER | MO | 90006688237 |
| 99772589291599 | ERNESTO | RAMIREZ | TX | 90015115892 |
| 99772683561971 | MICHAEL | GROSSBERG | CA | 90014166835 |
| 99772871681635 | RANDALL | HAWKS | MO | 29037328716 |
| 99773293855951 | ANGELICA | FLORES | CA | 90010862938 |
| 99775248691951 | KATRINA | ALSTON | NC | 90014152486 |
| 99776588277537 | BRENDA | REYES-DIOSDADO | NV | 90013565882 |
| 99778574793755 | BRYON | WILLIAMS | OH | 90014835747 |
| 99779694777537 | RANDY | SANTIAGO | NV | 90012116947 |
| 99782324355951 | SOLEDAD | OCHOA | CA | 90014963243 |
| 99783962255951 | FIONA | JASSO | CA | 90010889622 |
| 99785572441296 | EARL | STONE | PA | 90013315724 |
| 99786936477537 | BOBBY | HARRISON | NV | 90009929364 |
| 99787196791951 | MARCUS | SHEERF | NC | 90010181967 |
| 99788842297122 | GERALD | WILLIAMS | OR | 90006908422 |
| 99791267355951 | RENEE | RIOS | CA | 90014802673 |
| 99792776577537 | TREVOR | RAY | NV | 43028527765 |
| 99793743291951 | AMY | PITTMAN | NC | 90014597432 |
| 99794346493755 | ABRAHAM | RIVEROLL | OH | 64504223464 |
| 99795329855951 | AIDEE | VARGAS YESSICA | CA | 49062533298 |
| 99797271477537 | CORNELIA | MONJES | NV | 90001172714 |
| 99797928191951 | RASHEEN | MOORES | NC | 90012469281 |

| 99799751591599 | ESMERALDA | MORENO | TX | 75052467515 |
|---|---|---|---|---|
| 99799962991951 | GWENDOLYN | TAYLOR | NC | 17023979629 |
| 99812998281634 | MARCIA | HUGHES | MO | 90014909982 |
| 99813139541296 | JARED | MAYHEW | PA | 51015701395 |
| 99813193693755 | JETT | COLE | OH | 90012841936 |
| 99813717791951 | RICARDA | ZURITA | NC | 90001537177 |
| 99814124491951 | JENNIFER | DURANDISSE | NC | 90010981244 |
| 99814779191599 | RAMONA | VILLANUEVA | TX | 75062547791 |
| 99815199791951 | LISA | BRACEY | NC | 17049151997 |
| 99815923441296 | LESA | HARDRICK | PA | 51069079234 |
| 99816483193755 | MICHAEL | SMITH | OH | 64537474831 |
| 99816644355951 | ANGEL | SALAZAR | CA | 49000126443 |
| 99816727991599 | MENDOZA | RUT | TX | 90004127279 |
| 99816972377537 | CATALINA | ARREDONDO | NV | 90003129723 |
| 99817712841296 | FRANCES | KOHNFELDER | PA | 90009257128 |
| 99822275291951 | CATHY | LOPEZ | NC | 90006152752 |
| 99822474877537 | RENITA | LEFLER | NV | 90010864748 |
| 99822489593755 | HARRY | WRIGHT | OH | 90004984895 |
| 99823213381634 | MARIO | GANCHAROV | MO | 29017942133 |
| 99823636191599 | THERSA | PORTUGAL | TX | 75052716361 |
| 99824439591599 | ALEXIS | ROMAN | NM | 90015134395 |
| 99824641141296 | MIKE | RACZ | PA | 51001136411 |
| 99826866477537 | SAVANNA | BLANCHETTE | NV | 90010298664 |
| 99828522755951 | MARCIE | VERDUZCO | CA | 90013665227 |
| 99829848177537 | RANDY | VALDEZ | NV | 90013538481 |
| 99829881577537 | SUZANNE | ERDELT | NV | 90013498815 |
| 99832254477537 | LOUISA | KERN | NV | 90005342544 |
| 99832923391889 | CODY | BRUER | OK | 90011539233 |
| 99833964691964 | VITA | FRANKLIN | NC | 90010519646 |
| 99834438877537 | RICARDO | SAMANIEGO | NV | 90012544388 |
| 99835113861971 | TARA | RAY | CA | 90004351138 |
| 99835633493755 | WILLIAM | TSAAC | OH | 64512166334 |
| 99842139591951 | OLLNA | LORENZO | NC | 90013111395 |
| 99842195591893 | LINDSEY | MCBRIDE | OK | 90006541955 |
| 99842295981635 | KARLA | DELEON | MO | 90008512959 |
| 99842527555951 | NORBERTO | MARTINEZ | CA | 90013665275 |
| 99843279691951 | ANGELA | SMOKE | NC | 90014132796 |
| 99843627591951 | JOSE | ACOSTA | NC | 90015136275 |
| 99844599577537 | LEONARDO | MARTINEZ | NV | 43018115995 |
| 99847623393755 | DALENA | SEALE | OH | 64530566233 |
| 99848755691951 | MANUEL | ORELLANA | NC | 90013937556 |
| 99851184961971 | BEATRIZ | REED | CA | 90009361849 |
| 99851993793755 | DEBRA | TAYLOR | OH | 64589179937 |
| 99852356131471 | LORETTE | LOMAX | MO | 90007873561 |
| 99852563655951 | VAZQUEZ- | PATRICIO | CA | 90001665636 |
| 99853431193755 | RICHARD | GOFORTH | OH | 90014374311 |
| 99855192561971 | GUILLERMO | BETANCOURT | CA | 90010271925 |
| 99855956193755 | MEGAN | SMITH | OH | 90013119561 |
| 99856771597122 | RACHEL | NOLEN | OR | 90010547715 |
| 99857289391951 | S | JACKSON | NC | 90014852893 |
| 99859598972421 | MARK | GUSTASHAW | PA | 90012565989 |
| 99861169177537 | MARIA | RANJEL | NV | 90004961691 |
| 99861777481634 | STEPHEN | FENNEL | MO | 90013297774 |
| 99863266397122 | LETISHA | RAMIREZ | OR | 44514182663 |
| 99864834593755 | KIRSTEN | BROWN | OH | 90012028345 |
| 99865483361971 | ARMONDO REY | ORTEGA COMPOS | CA | 90012854833 |
| 99866285851331 | CORRILL | JESSICA | OH | 66027332858 |
| 99866373891599 | NICOLE | PENA | TX | 90011763738 |
| 99868489981635 | CHRISTINA | APPLEGATE | MO | 90012644899 |
| 99869132381634 | OLIVA | WINGATE | MO | 29062601323 |
| 99871525791951 | JOHN | DUNCAN | NC | 17092925257 |
| 99871584281635 | HAJAH | HAJAH KAMARA | MO | 90014155842 |
| 99873914493755 | SHAMEEKIA | ARNOLD | OH | 90009069144 |
| 99874688591599 | IVONNE | VAZQUEZ | TX | 90013716885 |
| 99875264761924 | PERLA | RIVERA | CA | 90009602647 |
| 99876789581634 | SALVADOR | SANCHEZ | KS | 29056677895 |
| 99878122391553 | GUADALUPE | PALACIO | TX | 90007091223 |
| 99879125861971 | KEVIN | BARAJAS | CA | 90013121258 |
| 99879287791951 | ERIC | EATMON | NC | 90013592877 |
| 99882565555951 | LISA | VIVEROS | CA | 90003955655 |
| 99884627581635 | SONIA | PHILLIPS | MO | 90004006275 |
| 99886932477537 | RACHELLE | TAU | NV | 90014279324 |
| 99889619193755 | JAMES | WASHINGTON | OH | 64510716191 |
| 99891348761971 | ELVIA | PATINO | CA | 90000593487 |
| 99891643981634 | MATTHEW | MACON | MO | 90013086439 |

| | | | | |
|---|---|---|---|---|
| 99891718793755 | STEPHEN | SCHOMMER | OH | 90009297187 |
| 99892273791851 | ROBERT | GREEN | OK | 90012642737 |
| 99892499571936 | SAMUEL | TUCKER | CO | 38043264995 |
| 99893435861971 | LATONYA | DAVIS | CA | 46002604358 |
| 99893795155951 | ALIZEYAH | LOPEZ | CA | 90012747951 |
| 99894734541296 | ASHLEY | ANKROM | PA | 51088327345 |
| 99895457455951 | EDELMIRA | ARSOLA | CA | 90008114574 |
| 99896597281635 | BRANDO | RIVERA | MO | 90012105972 |
| 99897549191526 | CYNTHIA | ACOSTA | TX | 90010825491 |
| 99899266193755 | KIYANA | MONTGOMERY | OH | 90009902661 |
| 99913692466182 | BRIAN | ADNEY | CA | 90014006924 |
| 99916966161971 | SHENNEA | CRUMPTM | CA | 46073019661 |
| 99917649777537 | AAPRIL | ROLLERSON | NV | 43045326497 |
| 99918924491951 | MARIA | MARTINEZ BLANCO | NC | 90013939244 |
| 99919795677537 | SHELL | COOKS | NV | 90011437956 |
| 99922117481635 | RAYMAND | BROWN | MO | 90009331174 |
| 99922939791951 | GRADY | MCLEAN | NC | 90013939397 |
| 99924558181634 | DANIELA | RUIZ | MO | 90009095581 |
| 99925249677537 | ASHLEY | PAEZ | NV | 43077412496 |
| 99927822891599 | MARICELA | GARCIA | TX | 75084458228 |
| 99928125981634 | SHAUNA | BUKUCS | MO | 29035391259 |
| 99928379341296 | ALEJANDRO | ADAME | PA | 90014443793 |
| 99931539493755 | BRETT | BOONE | OH | 90015195394 |
| 99931682655951 | DIANA | HERNANDEZ | CA | 90000426826 |
| 99931791441296 | KIMBERLY | OLSAVICKY | PA | 90014787914 |
| 99933582255975 | ALBERTO | JAIMES | CA | 90013675822 |
| 99936113741233 | TELA | PERRIN | PA | 90012661137 |
| 99937569761971 | MARIA | URIAS | CA | 90014275697 |
| 99938649181648 | SHERI | KOELZER | MO | 90008796491 |
| 99939545393782 | LESLIE | HARBARGER | OH | 90008375453 |
| 99939662255951 | JACOB | HEALEY | CA | 49017846622 |
| 99939897761971 | LUIS | ALBERTO RAMIREZ | CA | 90001238977 |
| 99943182561971 | CECIL | BRYANT | CA | 90005691825 |
| 99943514841296 | DAUDI | ABDIALLA | PA | 90011465148 |
| 99944777693755 | NEZIAH | ISRAEL | OH | 64575307776 |
| 99948167184829 | JOSE | MENDOZA | NJ | 90015141671 |
| 99948755355951 | CELIA | RODRIGUEZ | CA | 90008657553 |
| 99951953133639 | JORGE | LARA | NC | 90012209531 |
| 99953959161971 | PATRICIA | ARREDONDO | CA | 46088079591 |
| 99961882881635 | JOSEPH | SAXON | MO | 90014908828 |
| 99964267593755 | CHRISTY | NIXON | OH | 90005862675 |
| 99965359993755 | SARA | CROOK | OH | 90011123599 |
| 99966151691951 | REBEKAH | RUSHING | NC | 90013351516 |
| 99966223561971 | BRUNA | LANDEIRA | CA | 90014492235 |
| 99967821591951 | BORRIS | SATTELITE | NC | 90014048215 |
| 99968454955951 | CYNTHIA | LOVE | CA | 90013514549 |
| 99969953493755 | VICKI | MCKINNEY | OH | 90014509534 |
| 99971457291526 | DONYALE | HUNT | TX | 90015034572 |
| 99971882593755 | KARLA | MCKINNEY | OH | 90005178825 |
| 99971992681634 | HEATHER | SIMPSON | MO | 90003429926 |
| 99973958961558 | NARDOE | SCANTON | TN | 90015609589 |
| 99975428761971 | MIGUEL | VALADEZ | CA | 90012564287 |
| 99978745355951 | PANAI | VANG | CA | 90003147453 |
| 99979627693755 | CRYSTAL | MACKIE | OH | 90002906276 |
| 99981282831459 | YOLANDA | JONES | MO | 27585562828 |
| 99981321591951 | CHANDRIA | MYERS | NC | 17056593215 |
| 99982879291599 | MARIA | LUNA | NM | 90014628792 |
| 99983364891343 | MICHELLE | HARGRAVES | KS | 90012663648 |
| 99983495841296 | DIANNE | BURKHART | PA | 51084204958 |
| 99986344361971 | EUGENIO | MCPHEE | CA | 90011573443 |
| 99986512991951 | DONALD | DEAN | NC | 90010455129 |
| 99986623781635 | JENNIFER | NICHOLS | MO | 90010696237 |
| 99987432972498 | LACIE | NOONAN | PA | 90001284329 |
| 99987754677537 | VICTORIA | BARRAZA | NV | 43042927546 |
| 99988563791599 | DAVID | FERNANDEZ | TX | 90008975637 |
| 99989175561971 | AGNES | BROOKS | CA | 46025621755 |
| 99992278961971 | HUGO | SANCHEZ | CA | 90013842789 |
| 99993171161971 | NORMA | ESQUIVEL | CA | 90014701711 |
| 99993873855951 | KIMBERLY | GUERRERO | CA | 49024748738 |
| 99997288255951 | EVA | BARAJAS | CA | 90014912882 |
| 99997924655934 | ZENAIDA | BUSTAMANTE | CA | 90009239246 |
| 99999636251331 | WAYNE | FELTS | OH | 90007666362 |
| 99999979155938 | HERLINDA | AGUILAR | CA | 49008949791 |
| 1111128A62B869 | GARY | FRANTA | ID | 90008712806 |
| 1111141115715B | JOSE | COTO | VA | 90014064111 |

| | | | | |
|---|---|---|---|---|
| 11111AA635B35B | DANIELLE | ATNZRIX | OR | 44596340063 |
| 1111254644B588 | MARGARITA | ESPARZA | OK | 90010955464 |
| 1111274A576B68 | JAZMIN | JARAMILLO | CA | 46075537405 |
| 111131A1772B55 | PAULA | NORTON | CO | 90006511017 |
| 111134A3961976 | BEATRIZ | CRISTOBAL | CA | 90005974039 |
| 111136A554B588 | EDUARDO | DIAZ | OK | 90015126055 |
| 1111449184375 | CHERIE | GRANT | SC | 90013844910 |
| 11115124976B68 | KARINA | JIMENEZ | CA | 46010161249 |
| 1111587174B565 | KELLI | NORRIS | OK | 90005798717 |
| 11115A71161938 | HENRY | EVAN | CA | 90012810711 |
| 111163A897B489 | SHAQUOYA | GRIER | NC | 90002383089 |
| 11116882A71925 | PETER | KURETSKI | CO | 90004528820 |
| 11117344A93745 | JERALD | DAVIS | OH | 90013013440 |
| 1111747685715B | SANTOS DANILO | AGUILAR | VA | 90011074768 |
| 1111794974B588 | MARCY | GRIZZLE | OK | 90010739497 |
| 1111813298B193 | ALICIA | BOGGESS | UT | 31073191329 |
| 11118A8625715B | ABDULRAHMAN | SESAY | VA | 90002800862 |
| 1111939554B588 | JOHN | ARNOUVILLE | OK | 90011963955 |
| 11119459A72B62 | NANCY | GARCIA | CO | 33073374590 |
| 1111B16219154B | JUANITA | ACEBEDO | TX | 90003061621 |
| 1111B57334B555 | FLORES | RACHEL | OK | 90009285733 |
| 1112135AA91993 | LATISHA | WELDON | NC | 90012713500 |
| 1112194755B343 | PAUL | WATTERS | OR | 90009439475 |
| 1112197A87B489 | VIRESIA | HARRIS | NC | 90012409708 |
| 1121A71A33699 | ISAAC | LITTLE | NC | 12087370710 |
| 11122318376B68 | JOSE | TORES | CA | 46005403183 |
| 11223AA461938 | ROLANDO | PHILLIPS | CA | 46014173004 |
| 1112377485B526 | DANIELLE | SNIDER | NM | 90013067748 |
| 1112457969154B | ARACELI | HINOJOS | TX | 90011645796 |
| 1112464544B555 | DARRELL | THOMAS | OK | 90014656454 |
| 112468772B966 | JESSICA | MELENDEZ | CA | 90002646877 |
| 1112495755B526 | KELCEE | JONES | NM | 90014789575 |
| 1112576757 6B68 | JORGE | BALTAZAR | CA | 90013427675 |
| 1112598654B555 | TWYLA | BENNETT | OK | 21591069865 |
| 1112629664B588 | LORENZO | MIRAMONTES | OK | 21551702966 |
| 1112638559154B | JOSHEPH | FUENTES | NM | 75015483855 |
| 1127322A61938 | FRANCISCA | DELVILLAR | CA | 90014673220 |
| 111274AA54B588 | SHAWN | CLEMENTI | OK | 90014714005 |
| 1112787464B555 | JESUS | MENCHACA | OK | 90012458746 |
| 1112797A172453 | BETH | GAITO | PA | 90014719701 |
| 1129248272B62 | MENDOZA | CYNTHIA | CO | 90007292482 |
| 111296A1361938 | ANNIE | MARTINEZ | CA | 46016716013 |
| 1112B349661938 | TOMEKA | HAGAN | CA | 90015113496 |
| 1112B753572435 | WENDY | EZATOFF | PA | 90004957535 |
| 1112B7A1972453 | ROBBIN | CLOUSER | PA | 51090687019 |
| 1113197A172453 | BETH | GAITO | PA | 90014719701 |
| 1131A13172B26 | ANGELINA | HUNTER | CO | 90008500131 |
| 1113214715B343 | WESLEY | CRONK | OR | 90009131471 |
| 111328222 4B26B | HEATHER | NIEMEYER | NE | 90005718222 |
| 1113364A34B259 | CARMEN | WISENER | NE | 90013676403 |
| 1113396614B588 | MARCIA | PENA | OK | 90010739661 |
| 1113446999154B | ESMERALDA | GARCIA | TX | 90003214699 |
| 113479655715B | YOLANDA | SANCHEZ | VA | 90001467965 |
| 111358A3361972 | LUIS | CASTANEDA | CA | 90012368033 |
| 1113647114B26B | KIM | FOLSOM | NE | 90001244711 |
| 11136647A5B526 | SHIRLEY | MIRAMONTES | NM | 90010056470 |
| 1136A81761957 | MARIA | DAVALOS | CA | 90010940817 |
| 1113727A557147 | JORGE JIMENEZ | DUARTE | VA | 90009712705 |
| 11373A422B966 | PATRICK | SMITH | CA | 90005243042 |
| 1113772593B368 | WENDI | GRABLE-COLLEY | CO | 90006127259 |
| 113816815B343 | DRESHAUN | MORRIS | OR | 90014511681 |
| 1113857559154B | ROBERTO | MARTINEZ | TX | 90010835755 |
| 11386A8661972 | CRISTIAN | LOPEZ | CA | 90010296086 |
| 1113921367B489 | GILRESA | REDFERN | NC | 11096432136 |
| 1113B933572B62 | REGINA | SOLANO | CO | 33089329335 |
| 1114142255B343 | MARK | NEISS | OR | 90005564225 |
| 111414A265B154 | KASHRAYLA | FOLEY | AR | 90014914026 |
| 1114261A793745 | KEVIN | HESS | OH | 90014826107 |
| 111434253 4B26B | SUZELENE | FORTUNE | NE | 90015084253 |
| 1114377922B886 | BRIAN | BRISCOE | ID | 90008827792 |
| 1114339975B35B | MATTHEW | SIMONS | OR | 44500709397 |
| 11442A6A72B27 | DENA | KUHLOW | CO | 90006212060 |
| 1145334A61938 | CHRISTINE | SEUI | CA | 90014673340 |
| 1145863676B68 | BEATRICE | JIMENEZ | CA | 90011848636 |
| 11145A46331635 | ROBIN | ROOKS | KS | 22006700463 |

| | | | | |
|---|---|---|---|---|
| 11146667A7B462 | KARON | KENNEDY | NC | 90006766670 |
| 111469A4A5B154 | BRANDY | THOMAS | AR | 23056489040 |
| 1114826274B26B | RYAN | JOHNSON | NE | 90013882627 |
| 114862539154B | JOHNNY | BARROSO | TX | 90011236253 |
| 1114873444B555 | JUSTIN | MARRS | OK | 90014657344 |
| 1114892852B966 | HECTOR | HERNANDEZ | CA | 90009419285 |
| 1148A82391895 | CHRISTY | OXLAJ | OK | 90010580823 |
| 114932942B966 | JOSH | REBIERO | CA | 90008393294 |
| 111493A385B343 | ISAFOU | JALLOW | OR | 90012753038 |
| 1114982394B26B | ASHLEY | FULSAAS | NE | 90013228239 |
| 1114B887847956 | MISTY | HOODENPYLE | AR | 24005888878 |
| 1115161694B26B | ROBERT | SPOHN | NE | 90015066169 |
| 1115164985599B | YARDLEY | DUSTIN | CA | 90005336498 |
| 1115228553B393 | DEBORAH | GUERIN | CO | 90002902855 |
| 1115233755B154 | LEE | JORDAN | AR | 23056093375 |
| 1115261A793745 | KEVIN | HESS | OH | 90014826107 |
| 11153A4784B588 | ALCIA | ANDERSON | OK | 90009940478 |
| 11154A18861976 | SARELA | CABUTO | CA | 90011630188 |
| 111556A934B588 | GUSTAVO | DE LOERA | OK | 90014846093 |
| 1115686772B28 | ADAM | GOMEZ | CO | 90007116867 |
| 11156877A93745 | AJ | PEARSON | OH | 64546788770 |
| 1156A86661958 | ELIZABETH | ZUFRI | CA | 90013750866 |
| 11156AA745B526 | LAWRENCE | TAFOYA | NM | 35050310074 |
| 1115777224B555 | DEIDRE | WHITE | OK | 90014657722 |
| 1157A22257147 | DELIA | RAMIREZ | VA | 90013190222 |
| 115838415B526 | TONY | JOHNSON | NM | 35092433841 |
| 11158A4A697B69 | AIMEE | HURST | CO | 90011710406 |
| 115978644B26B | JEREMY | MAHONEY | NE | 90015157864 |
| 1115B163872453 | JARRAD | WISE | PA | 90014801638 |
| 1115B434291263 | SIRRON | GRIFFIN | GA | 90014234342 |
| 1115B763433699 | CORTNEY | GRAY | NC | 90013107634 |
| 1115BAA9261958 | GENAVEVA | LONGUNARDI | CA | 46079920092 |
| 11161539676B68 | TERRY | MOFFATT | CA | 90010755396 |
| 1116177264B588 | ADELIADA | YANEZ | OK | 90000107726 |
| 11626A8A4B588 | CHARLES | LOYD | OK | 90015126080 |
| 111635A675B35B | ALICIA | MORALES | OR | 90013855067 |
| 1163A11A9154B | OSCAR | GOMEZ | TX | 90004980110 |
| 111643AA972453 | NICHOLE | THOMPSON | PA | 90014783009 |
| 1116441A631687 | BRITTNY | ESPINOSA | KS | 90012314106 |
| 1116452A191263 | DANA | BROXTON | GA | 90008835201 |
| 116518384B588 | MARK | HILL | OK | 90015601838 |
| 1165336576B68 | DANIELLE | WEST | CA | 90012033365 |
| 116559995B526 | ROYCE | SCHELLS | NM | 90009405999 |
| 1116569725B355 | LUKE | FRELS | OR | 47087956972 |
| 11656A4561938 | AMGELICA | CAZAREZ | CA | 90013246045 |
| 1116571A277539 | PATRICIA | AMAYA | NV | 43082757102 |
| 11657AA591895 | KARNETHA | JORDAN | OK | 90008947005 |
| 11165A1644B26B | TERESA | MCKINSTRY | NE | 90004410164 |
| 11166647172B62 | JERRY | RIDER | CO | 33034796471 |
| 1116676A12B225 | DENNIS | DUCOSIN | DC | 81029637601 |
| 11166835A2B966 | MARIA | ARZATE | CA | 90014178350 |
| 11167181A5B35B | BECKY | KELLY | OR | 44593971810 |
| 116748398B193 | RENE | ESPINOZA | UT | 31035304839 |
| 1116783A161938 | CHARLES | ALLENBY | CA | 90014168301 |
| 1168698A91263 | DIEGO | MEDINA | GA | 90015016980 |
| 11687A3161972 | PATRICIA | GUERRERO | CA | 90011247031 |
| 116882154B555 | MELODY | NUGENT | OK | 90014658215 |
| 1168A35872B84 | IRMA | DUARTE | CO | 33040920358 |
| 116915A272453 | DOROTHY | TALMONTI | PA | 51032741502 |
| 116931545B154 | JERMAIN | WILLIAMS | AR | 90013943154 |
| 116977A876B68 | NORA | REYES | CA | 90013427708 |
| 116981387B489 | GREGORY | ARMSTRONG | NC | 11011628138 |
| 1169835A4B588 | RENEE | WAGNER | OK | 21519578350 |
| 1116B312291569 | ANDREA | MENDOZA | TX | 90012563122 |
| 1116B47182B966 | GUADALUPE | BRECEDA | CA | 90009274718 |
| 1116B53A44B555 | SHELIA | WILSON | OK | 90014645304 |
| 1116B54178B193 | JEAN | PIERRE | UT | 90000345417 |
| 1116B998957147 | MILTON | CARRILLO | VA | 90014909989 |
| 11171A2392B966 | MIKE | PEREZ | CA | 90012800239 |
| 1117291395B526 | BERTHA | RODARTE | NM | 90013989139 |
| 1117342A32B837 | GEMMA | MORAWSKI | ID | 42085924203 |
| 1117397A277539 | ENRIQUE | NUNEZ | NV | 43058209702 |
| 1117583A972B2B | JACOB | CRUGER | CO | 90006128309 |
| 1117594714B26B | ANGELA | MAYBERRY | NE | 90012869471 |
| 11176711A57147 | NEHEMIAS | LOPEZ | VA | 90015307110 |

| 111769A287B43B | RONALD | MCGILL | NC | 11067929028 |
|---|---|---|---|---|
| 1117753A951337 | OSCAR | CUBAS | OH | 90007725309 |
| 1117787134B259 | SEAN | MITCHELL | NE | 27051668713 |
| 111781A6576B68 | NESTOR | DE LA CRUZ | CA | 90010761065 |
| 1117829249154B | MARIA | GUNTER | TX | 90005162924 |
| 1117954335B274 | BRIAN | BARBER | KY | 90001375433 |
| 1179A41A8B193 | TODD | COLLINS | UT | 90013020410 |
| 1117B562961958 | ALEJANDRO | VAN HOLTEN | CA | 46064025629 |
| 1117B56A35B154 | JOSE | MARTINEZ | AR | 90007905603 |
| 1118114A661938 | JAMES | HOWARD | CA | 90007061406 |
| 1118195259154B | PAMELA | RAMIREZ | TX | 75014859525 |
| 11181A2257B489 | ANA | ROGAS | NC | 90009470225 |
| 111823A225B526 | ALMA | GRANADOS | NM | 35002343022 |
| 1118272742B966 | CHERYL | DRAKE | CA | 90012887274 |
| 1184967476B68 | GUSTAVO | GARCIA RIVERA | CA | 90014169674 |
| 11185538976B68 | RYAN | KLIPPEL | CA | 90013635389 |
| 1185566A9154B | LLUVIA | MONTALVO | TX | 90000525660 |
| 1118586A593724 | TERRENCE | DUNKLIN | OH | 90001158605 |
| 11187739A8B193 | GLEN | HENSLEY | UT | 90013577390 |
| 111877A3547956 | MAEGAN | CHITWOOD | AR | 24074977035 |
| 111882A6661958 | MARIA C | MORENO | CA | 90012752066 |
| 11188561A5B343 | CASSI | REICHEL | OR | 44546025610 |
| 1189337572B62 | DOMINIC | THERIAULT | CO | 90015013375 |
| 1118935675B154 | DEWAYNE | PAYNE | AR | 90013943567 |
| 1118949324B555 | SYRITA | JAGGERS | OK | 90014574932 |
| 1118954564B555 | GARY | FELTON | OK | 90014685456 |
| 1118B457661972 | ELIZABETH | HIGUERA | CA | 90013704576 |
| 1118B496261976 | MARINA | MARQUEZ | CA | 46062854962 |
| 119115955B154 | JERMAIN | JONES | AR | 90008291595 |
| 1119117777B489 | SHAZONDIA | BAILEY | NC | 90015181777 |
| 119118815B343 | CARMEN | CHANG | OR | 90012111881 |
| 111912A945B526 | JUANITA | RUELAS | NM | 35069542094 |
| 1191416524B38 | FREDY | ORELLANA | VA | 81083664165 |
| 1119157A791569 | MARIA | ESPINOZA | TX | 90010985707 |
| 111916A235B35B | JOSHUA | BROWN | OR | 90006746023 |
| 1119178247B489 | KEVLIN | HAGERTY | NC | 90013047824 |
| 1119225A657147 | YOLANDA | GREEN-WILSON | VA | 90013192506 |
| 1192297472B62 | STEVEN | URIBINA | CO | 90015202974 |
| 1119248178B197 | NILA | ELDREDGE | UT | 90011324817 |
| 1119342912B966 | SALMAN | DANKHA | CA | 90013334291 |
| 1193713276B68 | ANDREW | KROEGER | CA | 90012237132 |
| 11193785A9154B | FERNANDO | ARAGON | TX | 75033837850 |
| 1194A9A772B62 | ANNASTACIA | SANCHEZ | CO | 90013980907 |
| 111952AA193745 | KARI | HITTLE | OH | 90012862001 |
| 1119552725B526 | VARGAS | EFREN | NM | 35046045272 |
| 1196759972B62 | ELSA | HERNANDEZ | CO | 90004497599 |
| 1198378A76B68 | ROGER | CASTILLA | CA | 90013743780 |
| 1198528A72B62 | JONNA | GOLDTRAP | CO | 90002655280 |
| 119887468B193 | BEVERLY | SKILLICORN | UT | 31017618746 |
| 1119983177B489 | VICTOR | MARTINEZ | NC | 90004958317 |
| 1119989115B526 | OLGUIN | ROSIE | NM | 35058338911 |
| 1119B2A4947956 | SHANDRA | ALEXANDER | AR | 24006182049 |
| 1119B5A135B526 | JOSHUA | SEGURA | NM | 90012085013 |
| 1119B853891569 | PEDRO | MONDRAGON | TX | 90014178538 |
| 1119BA2772B924 | PATRICIA | CARDENAS | CA | 90008530277 |
| 1119BA82791263 | BRIAN | MILLER | GA | 90014710827 |
| 11B1194977539 | MARIVEL | MARIN | NV | 90008091949 |
| 11B1227231687 | DIANY | JOSEPH | KS | 90012222272 |
| 11B1322A61938 | FRANCISCA | DELVILLAR | CA | 90014673220 |
| 11B1417A4B259 | KIMBERLY | WYNNE | NE | 27047714170 |
| 11B167A391569 | JUDY | MARTINEZ | TX | 90015086703 |
| 11B178779154B | PATRICK | SANDOVAL | TX | 90014887877 |
| 11B1825733699 | ERICA | BETHEA | NC | 90015088257 |
| 11B1A21133699 | ERICA | BETHEA | NC | 90015000211 |
| 11B1A9777B43B | ANNETTE | MARTIN | NC | 11092040977 |
| 11B263435B343 | DALIA | NAVARRETE | OR | 90005646343 |
| 11B281914B555 | LARRY | LILJESTROM | OK | 21539648191 |
| 11B28A637B489 | ROBERTO | RAMIREZ | SC | 90012488063 |
| 11B2A88651337 | TROY | EASTIN | OH | 90014650886 |
| 11B3679176B68 | BERTA | DE JESUS | CA | 90012106791 |
| 11B368799154B | DAVID | GONZALEZ | TX | 90012566879 |
| 11B397919154B | JEANETTE | MENDOZA | TX | 90012639791 |
| 11B4514791263 | JACOB | PMANUGL | GA | 90015595147 |
| 11B4515291569 | NANCY | ALDAMA | TX | 90014035152 |
| 111B4533A91895 | SANDER | TOBAR | OK | 90009955330 |

| | | | | |
|---|---|---|---|---|
| 111B4613291263 | SIERRA | KIMMEL | GA | 90009386132 |
| 111B4791157147 | WILLIAM | CAMPOS | VA | 90004697911 |
| 111B481815B526 | RICK | PENA | NM | 35003928181 |
| 111B519749154B | VERONICA | CENICEROS | TX | 90004451974 |
| 111B557A15B154 | YVONNA | ALEXANDER | AR | 90010245701 |
| 111B6769633699 | ASHLEY | DIXON | NC | 90010147696 |
| 111B69A5993745 | KENNY | GRAHAM | OH | 90013079059 |
| 111B729779154B | DAVID | ACOSTA | TX | 90012762977 |
| 111B7917433699 | JOSE | VASQUEZ | NC | 90012299174 |
| 111B7AA344B555 | AMY | ANDERSON | OK | 90013550034 |
| 111B8192961976 | ANTHONY | CORTEZ | CA | 90012211929 |
| 111B8674461972 | CHARLES | TOVAR | CA | 90011246744 |
| 111B877AA72453 | DENISE | GRIFFITH | PA | 51059057700 |
| 111B896475B526 | IRENE | PADILLA | NM | 90013749647 |
| 111B9187261976 | KARLA | PEREZ | CA | 90012211872 |
| 111B9743991569 | ANABEL | CERVANTES | TX | 75026647439 |
| 111B9A19272435 | KEVIN | GIUNTA | PA | 51096430192 |
| 111B15172B966 | AZIRIUS | WILLIAMS | CA | 90010091517 |
| 111BB611351337 | CHRISTOPHER | PADGETT | OH | 90014986113 |
| 111BB936947832 | KEVIN | GOMES | GA | 90008449369 |
| 111BB937A9154B | YOLANDA | MOLINA | TX | 75014709370 |
| 11211439972B62 | BARRAZA | LUIS | CO | 90009954399 |
| 1121154974B26B | ENMA | MIJANGOS | NE | 90012585497 |
| 11211668A9373B | CLIFTON | RICHARDSON | OH | 90008116680 |
| 1121184835B154 | HIGINIA | LOPEZ | AR | 90005188483 |
| 1121229685715B | AHMED | BASTO | VA | 90012532968 |
| 1212A85351337 | SAMUEL | WOOTEN | OH | 66096390853 |
| 11213AA8261938 | JUANA | LECHUGA | CA | 90003560082 |
| 112142A4957147 | JANEY | CARBALLO-RENDEROS | VA | 90012322049 |
| 1121478A29154B | VERONICA | CORTEZ | TX | 90013327802 |
| 1216623B2B966 | ROBERT | DE LOS RIOS | CA | 90014046238 |
| 1121748655B35B | VANESSA | MULLIGAN | OR | 90005914865 |
| 1121911592B336 | WANDA | BLACKWELL | CT | 90014361159 |
| 1121999899154B | RICHARD | CAMARGO | TX | 90013109989 |
| 1121B565272435 | SAMANTHA | HORNE | PA | 90009175652 |
| 1121B7A9551337 | RICK | KAISER | OH | 66096567095 |
| 1121BAA4A3B352 | JOHN | BATES | CO | 90012950040 |
| 1122138349154B | TERI | TERROR | TX | 90014123834 |
| 1221A86961938 | ALIYAH | STRANE | CA | 90015190869 |
| 11222382A2B966 | ANDREW | CHEADLE JR | CA | 90014763820 |
| 1122278582B966 | BRIAN | HODGES | CA | 90013867858 |
| 1222A45491895 | KEMONTAE | HARRIS | OK | 90011400454 |
| 1222A8539154B | CHRISTINA | PEREZ | TX | 90010890853 |
| 112253657B489 | CONRAD | SIMMONDS | NC | 90008083665 |
| 1225412A31687 | MARGEAUX | ROSSITER | KS | 90013864120 |
| 1122565963B324 | SARAH | BOHMAN | CO | 90012116596 |
| 112596694B555 | REGINALD | GABRIEL | OK | 90014659669 |
| 1226225676B68 | MIRIAN | HALE | CA | 90007932256 |
| 11226786A2B249 | EDWARD | RICH | DC | 90012597860 |
| 1122699244B555 | TASHA | LYNN | OK | 90014659924 |
| 1227A29A2B966 | ERICA | LUQUIN | CA | 90011470290 |
| 1122817315B293 | GREGORY | HANDY | KY | 90014191731 |
| 1122822395B526 | MARISOL | VILLALOVOS | NM | 35048172239 |
| 1122874494B555 | MICHAEL | SCOTT | OK | 90006197449 |
| 1229636272B62 | UBALDO | MEDINA | CO | 90010226362 |
| 1122987968B837 | WILLIAM | BOWLES | HI | 90013898796 |
| 1122992452B243 | TIFFANY | PARKER | DC | 90005869245 |
| 112299A4591895 | DANIEL | FROST | OK | 90011949045 |
| 1229A54972435 | LIONEL | HAYDEN | PA | 51015290549 |
| 1122B375161938 | ROD | SELBY | CA | 90014783751 |
| 1122B758677539 | JESSE | ROBINSON | NV | 43094957586 |
| 1122B93A45B343 | DANIELLE | BROWN | OR | 90002369304 |
| 1122BA29661938 | ANTHONY | VELARDE | CA | 90011600296 |
| 112315A439154B | ENRIQUE | GUERRA | TX | 90013745043 |
| 1123188884B588 | MONICA | RIOS | OK | 90010318888 |
| 112318A8477539 | ANDREW | KASOZI | NV | 90005268084 |
| 1231A25476B68 | FABIOLA | PADILLA | CA | 46043590254 |
| 112324A9672B62 | VICTORIA | SANTISTEVAN | CO | 90011404096 |
| 1123277288B863 | TAYLOR | ANAMA | HI | 90013977728 |
| 1233288A61976 | ARLENE | MEDINA | CA | 90009382880 |
| 1233327876B68 | ROXANNE | SANCHEZ | CA | 90013733278 |
| 1123415345715B | TISHA | NEVERSON | VA | 90010831534 |
| 123562925B35B | MIKE | CURL | OR | 90006646292 |
| 1123681484B555 | LATANYA | WEBB | OK | 21554098148 |
| 1123743A55B526 | TANYA | GONZALEZ | NM | 90006414305 |

| | | | | |
|---|---|---|---|---|
| 1123744994B588 | VICTOR | MIJAREZ | OK | 90006694499 |
| 112375A3957147 | AMOS | FIALOR | VA | 90003615039 |
| 1123764878B193 | AGNES | MUKANTAGARA | UT | 31090536487 |
| 1237736972B62 | LUIS ALBERTO | DOMINGUEZ GARDEA | CO | 90013337369 |
| 1123811395B154 | DANISHA | ROBERTS | AR | 23091111139 |
| 1238376372B77 | TAMARA | MYERS | CO | 90001183763 |
| 1238919A5B254 | RAEGENA | MCCAGE | KY | 90014289190 |
| 1123918744B588 | PENNY | PARR | OK | 90015601874 |
| 1123B46944B588 | STEVEN | HAWES | OK | 21558314694 |
| 1123B4A1591573 | JESSICA | ANAYA | TX | 75086524015 |
| 1123B4A9A5B526 | MIRIAM | CASTILLO | NM | 90005044090 |
| 1123B5AA161938 | VANESSA | GUTIERREZ | CA | 46088305001 |
| 1123B67675B154 | MICHAEL | SODA | AR | 90010316767 |
| 1123B751A4B26B | JENNIFER | KEATING | NE | 90002927510 |
| 1123B782461976 | JULIO | RODRIGUEZ | CA | 90015207824 |
| 112411A173B36B | CESAR | COLMENERO | CO | 33052641017 |
| 112425A855715B | TRACY | RUSSELL | VA | 90006435085 |
| 1124326245B54B | DONALD | KRUSE | NM | 35049742624 |
| 1124353635B526 | ANTONIO | ARDON | NM | 90014615363 |
| 1124496777B489 | REYEZ | HERNANDEZ | NC | 110420096 77 |
| 1124521148B863 | RICHARD | ARRUDA | HI | 90014902114 |
| 1124586A691263 | MICHAEL | HAMMONS | GA | 90014258606 |
| 112464A7357147 | VIVIAN | CABRERA LOPEZ | VA | 90012054073 |
| 1124654255B526 | JUAN | CERECERES | NM | 90014615425 |
| 1124686279154B | JUAN | MORALES | TX | 90014418627 |
| 1124688942B966 | FABIOLA | FLORES | CA | 90008778894 |
| 1124 6A34131687 | BLANCA | AYALA | KS | 22008800341 |
| 1124724435B343 | KIRK | SAMSON | OR | 90005792443 |
| 1247476A61972 | JOSE | DIAZ | CA | 90011484760 |
| 112479A215B183 | YALOUNDA | WILLIAMS | AR | 23036219021 |
| 1248137372B62 | SYLVIA | RENTERIA | CO | 33033251373 |
| 112499A2A61938 | RICHARD | OCAMPO | CA | 90014169020 |
| 1124B1A422B966 | THPOMAS | SIEKIERSKI | CA | 90010461042 |
| 1124B71914B555 | DAVID | LUNA | OK | 90007817191 |
| 1125119755B526 | ABIGAIL | BUSTILLOS-ROSAS | NM | 90002971975 |
| 11251A2AA57147 | JOSE | SOTO | VA | 81015850200 |
| 1251A6913146B | JENNIFER | PERKINS | MO | 90009890691 |
| 11251A9134B588 | DAWN | KONGVONGSAY | OK | 90007810913 |
| 1252115872B4B | ALFRED | ROMERO | CO | 90001271158 |
| 1125225545B343 | ANNA | DOVGANICH | OR | 44559122554 |
| 11253A41A61958 | ROBERT | REED | CA | 90011150410 |
| 1253A89672B62 | JUAN | JIMENEZ | CO | 33098180896 |
| 11253A9668B193 | NICHOLAS | GLAZIER | UT | 31019450966 |
| 112544A3172453 | HEIDI | THORPE | PA | 90014804031 |
| 112552AA861958 | MIGUEL | PALACIOS RUIZ | CA | 90003482008 |
| 1125551177B489 | EDDIE | PORTER | NC | 90012785117 |
| 1125614A5B343 | DALE | HILL | OR | 90014266140 |
| 1255672172B62 | JUAN | MARTINEZ | CO | 33042126721 |
| 1256357A9154B | OSVALDO | FELIX | TX | 90005253570 |
| 1125643A631635 | ZOLLA | BROOKS | KS | 90006884306 |
| 1125671528B193 | MARK | BALLAINE | UT | 90005847152 |
| 1257A64622929 | LATOYA | HILL | GA | 90012750646 |
| 1257A9787B489 | LEONEL | ESPINAL | NC | 90013860978 |
| 11258112A57147 | LORENA | SEGOVIA | VA | 90012321120 |
| 112589A6461938 | ERIKA | LOPEZ | CA | 90014169064 |
| 1125B115872B4B | ALFRED | ROMERO | CO | 90001271158 |
| 1125B1A8551337 | ASHLEY | LILLY | OH | 90008361085 |
| 1125B67565B526 | NIVEE | DELAWARE | NM | 90010386756 |
| 1126135449154B | KRYSTAL | REINA | TX | 90013933544 |
| 1261174795593B | KATHLEEN | PUCKETT | CA | 90007337479 |
| 1261A5887B489 | VICTORIA | ROLDAN | NC | 90012370588 |
| 1126257585715B | BRYANT | RODRIGUEZ | VA | 90013205758 |
| 1126271235B343 | RAYMOND | GRAGG | OR | 90014877123 |
| 112649A5993745 | KENNY | GRAHAM | OH | 90013079059 |
| 1264A6A433699 | CYNTHIA | SPRINGS | NC | 90014960604 |
| 11264A9934B588 | CHARLES | MARSHALL | OK | 21579060993 |
| 1126521865715B | ANGEL | LOPEZ | VA | 90011472186 |
| 11265369A97B23 | RODOLFO | QUEZADA | CO | 90011553690 |
| 1126537A972435 | KRISTIAN | CLAYTON | PA | 51012403709 |
| 112654A767B489 | WILLIE | WALTER | NC | 90010294076 |
| 1126568653B36B | ANITA | GEIST | CO | 90014196865 |
| 1266396472B3B | SARAH | WHINERY | CO | 90010313964 |
| 112663A7972B62 | ASIA | MENDOZA | CO | 90010803079 |
| 112667A154B588 | HELEN | BLAKE | OK | 90015447015 |
| 1126681824B26B | CURTIS | WILEY | NE | 26025008182 |

| 1126793715B154 | KHALIQ | CHEIRS | AR | 90013289371 |
|---|---|---|---|---|
| 112679A2391569 | HECTOR | RODRIGUEZ | TX | 75064549023 |
| 1267AA8572B55 | JESUS | GUTIREZ | CO | 90003420085 |
| 1126877577B489 | JUAN CARLOS | SOTO | NC | 90014137757 |
| 1126882134B555 | SAMUEL | ROBERTS | OK | 90014668213 |
| 1126935895B526 | DAVID | ARAGON | NM | 35069103589 |
| 1126955A661976 | SANDRA | CERDA | CA | 46041405506 |
| 1126967945715B | MIGUEL | ANGEL | VA | 90012126794 |
| 1126973519154B | NORMA | ACOSTA | TX | 75067407351 |
| 1126978247B489 | KEVLIN | HAGERTY | NC | 90013047824 |
| 1126993115B154 | MICHELLE | BARKER | AR | 90015049311 |
| 11269A81861958 | VERONICA | CONTRERAS | CA | 46040890818 |
| 1126B67525B343 | ANA | MATA | OR | 90012166752 |
| 1126B81689154B | PEDRO | CORTEZ JR | TX | 75014868168 |
| 1126B829361972 | RENE | MONTOYA | CA | 90014898293 |
| 1127145A691569 | MIGUEL | DELAROSA | TX | 75077234506 |
| 112721A6A31687 | DAVID | ROBB | KS | 90010971060 |
| 1127288A176B68 | BALTAZAR | LUNA | CA | 90014168801 |
| 11272A98A9154B | OSWALDO | HERNANDEZ | TX | 90013780980 |
| 112733A345715B | VERONICA | REQUEL | VA | 90012753034 |
| 1127361114129B | GWENDOLYN | HARDMAN | PA | 90012556111 |
| 1127416778B166 | RICHARD | VICARDS | UT | 90009481677 |
| 11274658A61958 | LUIS | QUEZADA | CA | 90013076580 |
| 1127559595715B | EDWIN | REYNA | VA | 90011165959 |
| 1127585A64B555 | BRANDON | CHANEY | OK | 90014668506 |
| 1127593A791263 | JOSHUA | LESTER | GA | 90014609307 |
| 1127628862B966 | LISA | HARRIS | CA | 90013122886 |
| 112767A4593748 | POLLY | STANFORTH | OH | 90007177045 |
| 1127686AA4B555 | DATRESE | LEWIS | OK | 90014668600 |
| 11276A79761938 | LEE | CUMMINGS | CA | 90012480797 |
| 1127722355B343 | HOPEANN | SHULTZ | OR | 90015492235 |
| 1277298972B35 | JESSE | JAMES | CO | 90014162989 |
| 1277A9A291569 | JANICE | LUGO | TX | 90008770902 |
| 1127857159154B | JESSICA | ZAMARRIPA | TX | 90009615715 |
| 1278829272B62 | GISELE | GARCIA | CO | 33025058292 |
| 1278A6A591263 | ROBIN | LEWIS | GA | 90013050605 |
| 1278AA912B966 | ELVA | GUTIERREZ | CA | 90014040091 |
| 1127943414B588 | SHAMIKA | HENDERSON | OK | 90010924341 |
| 1127944544B588 | TAMARA | JOLLEY | OK | 90012554454 |
| 1279514372B62 | TIMOTHY | BOVENZI | CO | 90012575143 |
| 1279653A33699 | ALAN | CRAWFORD | NC | 90003046530 |
| 112799A794B555 | TISHA | HAMILTON | OK | 90011329079 |
| 1127B1A645B154 | SHAQUANTA | BILLINGSLEY | AR | 90015291064 |
| 1127B859961938 | RONALD | BARRIOS | CA | 90009868599 |
| 1127BA9339154B | MARIA | BETANCOURT | TX | 90013780933 |
| 1127BAA6461958 | CARLOS | SILVA | CA | 90011460064 |
| 1128162A586445 | JOSE | REYNOSO | SC | 90015156205 |
| 1128362135715B | LUIS | TACURI | VA | 90013206213 |
| 1128363368B193 | SHELLI | SMITH | UT | 31096876336 |
| 11283AA8833699 | RONNIE | KOLLOCK | NC | 90014690088 |
| 1284441872B62 | ANNA MARIE | KENSAK | CO | 90007364418 |
| 1128497A247956 | EDWARD | GOFF | AR | 24098829702 |
| 1128545859154B | JESSICA | PROVENCIO | TX | 90010034585 |
| 1128592A251337 | PILAR | HERRON | OH | 90014499202 |
| 11285A1215712B | MICHELLE | BOWSER | VA | 90012020121 |
| 1128625692B966 | MICHAEL | ROMANI | CA | 90011662569 |
| 128685394B234 | CONNIE | GRIFFIS | NE | 27092538539 |
| 11286A1768B193 | AMANDA | HASKELL | UT | 90009440176 |
| 112879A354B259 | SHANTAYE | STUBBLEFIELD | NE | 27015259035 |
| 11287A3575B343 | CHRISTOPHER | GORDON | OR | 90014150357 |
| 1128877195B526 | ROBERT | MIERA | NM | 90015297719 |
| 11288A8434B26B | ANDREW | HAMELIN | NE | 26050410843 |
| 1128914A161976 | EDWIN | N. CORBETT | CA | 46009711401 |
| 112895A4791263 | ARNETTE | THOMPSON | GA | 90010625047 |
| 1289811472B62 | MATTHEW | ROSS | CO | 90013208114 |
| 1129146974B26B | BRANDIE | WEILER | NE | 90013054697 |
| 1291612A91895 | ASHLEY | WHISNER | OK | 90013776120 |
| 1129328A291899 | JASON | VINCENT | OK | 21039222802 |
| 1293A1A52B966 | LETASHIA | WILBON | CA | 90015000105 |
| 11294213872B97 | JUANITA | VILLEGAS | CO | 90000622138 |
| 1294278A61958 | RODOLFO | LOPEZ | CA | 90012772780 |
| 1294611572B55 | MARINA | RUIZ | CO | 33072286115 |
| 1129525185B343 | KEVIN | STRUCK | OR | 44590412518 |
| 1129528157 6B68 | ROSY | HERNANDEZ | CA | 46047432815 |
| 1129565A751337 | CHARLES | NIEMANN | OH | 90014506507 |

| | | | | |
|---|---|---|---|---|
| 1129588838B193 | CHAD | FOBBLKS | UT | 90006588883 |
| 1129637884B588 | CHAD | EATON | OK | 21551453788 |
| 1296972172B33 | LONNIE | OSULLIVAN | CO | 90012369721 |
| 1129749154B26B | DUSTIN | BREWER | NE | 90008174915 |
| 1129757112B966 | ROSIO | YANTES | CA | 90011355711 |
| 1129775A75B526 | ALEXANDER | PIERCE | NM | 35016827507 |
| 1297A8819B128 | YOLONDA | FLOR | TN | 90015570881 |
| 11298A51A72B62 | DEREK | TORTTIER | CO | 90008710510 |
| 1129953175B343 | VIRGINIA | VAZQUEZ | OR | 44508635317 |
| 1299584172B84 | LYNNE | PHILLIPS | CO | 33088325841 |
| 1129B139493745 | IAN | MOONEY | OH | 64574691394 |
| 1129B37975B154 | LUIS | SANCHEZ | AR | 90012343797 |
| 1129B48A661972 | FRANCISCO | GOMEZ | CA | 90012494806 |
| 1129B685A4B26B | PEARL | ERICKSON | NE | 90013436850 |
| 112B134999154B | CLAUDIA | TORRES | TX | 90010153499 |
| 112B1357591263 | RASHAN | DAUGHTRY | GA | 90012973575 |
| 112B2147272B62 | YUREN | OLIVAS | CO | 33087441472 |
| 112B232345B526 | MANUEL D | BUSTAMANTE | NM | 90010873234 |
| 112B318798B193 | KATIE | WIMMER | UT | 31025941879 |
| 112B4114147956 | BRITTANY | WARREN | AR | 90011831141 |
| 112B4656461976 | AZUCENA | FRAIRE | CA | 46042056564 |
| 112B5123354144 | ELIENA | RODRIGUEZ | OR | 90014281233 |
| 112B5328772453 | DONALD | DELVECCHIO | PA | 90014793287 |
| 112B5384661958 | ANGELICA | SANTIAGO | CA | 46008043846 |
| 112B558325B385 | SANDRA | DAVIS | OR | 90010695832 |
| 112B596575B154 | CARNELL | JOHNSON | AR | 90014949657 |
| 112B6297291263 | TAKIA | GREENE | SC | 90014862972 |
| 112B6447151337 | PAMELA | LAMB | OH | 90015214471 |
| 112B6655451337 | PAMELA | DARDEN | OH | 90013436554 |
| 112B68A5976B68 | CARLOS | MOLDANADO | CA | 46064688059 |
| 112B7634A2B966 | SARAH | ORTIZ | CA | 90004176340 |
| 112B766A84B588 | TERRY | BEALS | OK | 90013056608 |
| 112B7A86272435 | GAYLE | HEYMER | PA | 51064520862 |
| 112B811654B26B | MELINDA | MCGREW | NE | 26083761165 |
| 112B8298147956 | IVAN | PEREZ | AR | 90011832981 |
| 112B842635B154 | ALANA | MORRIS | AR | 90011274263 |
| 112B8441872453 | FRANCIS | ROBEL | PA | 90014794418 |
| 112B8928661976 | OSCAR | LEON | CA | 90011229286 |
| 112B899997B489 | MELANIE | CROCKER | SC | 90014409999 |
| 112B9145191263 | DAVID | CAPERS | GA | 90002381451 |
| 112B921A67B489 | CARLOS | HERNANDEZ | NC | 90001642106 |
| 112B9339177539 | JOSHUA | MCGRATH | NV | 90002893391 |
| 112B9347557147 | FRANCISCO | OLIVARES | VA | 90002763475 |
| 112B9373693745 | DUSTIN | WARD | OH | 64522913736 |
| 112B964152B966 | JOEL | GARCIA REYES | CA | 90014696415 |
| 112BA1255715B | MESFIN | WOUDNEH | VA | 81059760125 |
| 112BB832A76B68 | JOHNNY | BEA | CA | 90003038320 |
| 112BB965147956 | CARLINA | LINCOLN | AR | 90011829651 |
| 112BBA17991569 | ADRIAN | NARRO | TX | 75005480179 |
| 112BBA22761972 | PEDRO | YANEZ | CA | 90012700227 |
| 1131136815B526 | GILBERTO | OLDONEZ | NM | 35084833681 |
| 1131149725B343 | ALEIDA | ESPINOZA | OR | 90013184972 |
| 1131161318B193 | SUSAN | ERICKSON | UT | 31019326131 |
| 1131174344B26B | DENISE | BRENAGH | NE | 90007777434 |
| 1131189A391895 | ALEXIS | PEREZ | OK | 90011148903 |
| 1131236759154B | GRISELDA | VALDEZ | TX | 90008363675 |
| 1131239269154B | GRISELDA | VALDEZ | TX | 90015573926 |
| 1131292455B35B | GREGORY | GIELER | OR | 90010029245 |
| 1131342494B259 | TERESA | SVOBODA | NE | 27037144249 |
| 11313666272B62 | OMAR | MARTINEZ | CO | 90013966662 |
| 1131371A45B343 | DEEPTI | SINGH | OR | 90010217104 |
| 1131419A75B154 | ZAKIYYAH | MUHAMMAD | AR | 23001641907 |
| 1131447789154B | ALMA | FRAYRE | TX | 90011404778 |
| 11315971A72B62 | MIGUEL | ESQUIBEL | CO | 33011549710 |
| 1131599A677539 | FRANCISCA | COLLAZO-GARCIA | NV | 90004129906 |
| 1315A58661958 | DIEGO | IBARRA | CA | 90007850586 |
| 1131696135B154 | JACK | HOPES | AR | 23041169613 |
| 1316978476B68 | TRAVIS | HOLMBERG | CA | 90014169784 |
| 113172AA161938 | EDWARD | WASHINGTON | CA | 90011602001 |
| 1131795442B966 | EDEN | PADILLA | CA | 90013869544 |
| 1317A38631687 | DIANNA | STEPHENSON | KS | 22058100386 |
| 1317A5915B154 | KENNY | MAHOMES | AR | 90012900591 |
| 1318385A2B966 | ELEA | MIGUEL | CA | 90012573850 |
| 1131976134B588 | ANASTASIA | ESPINOSA | OK | 90012937613 |
| 1131986819154B | KARLA | SALAZAR | TX | 90014178681 |

| | | | | |
|---|---|---|---|---|
| 1131B91974B555 | DENISE | CLIMER | OK | 90011999197 |
| 1131BA82A91895 | BILL | GRAY | OK | 90007260820 |
| 1132235632B966 | ELLY | RAMIREZ | CA | 90003583563 |
| 1132273A393745 | TREONA | WHITMORE | OH | 64587827303 |
| 1322AA387B489 | VUM | BAWI | NC | 90009410038 |
| 11323298A61958 | SOTERO | VALDIVIA | CA | 90014132980 |
| 1132399475715B | MATILDE | LOPEZ CABALLERO | VA | 90014449947 |
| 1132441835B526 | JAIME | FLORES | NM | 90002574183 |
| 1132469765715B | TERESA | DOMINGUEZ | VA | 90007926976 |
| 1132476A25B154 | ROBYN | CREWS | AR | 23005197602 |
| 1324792572B62 | MONICA | CARRILLO | CO | 90012827925 |
| 11325178976B68 | LIZZED | GARCIA | CA | 46073351789 |
| 1325A82A93745 | GLEN | NICKLES | OH | 90007560820 |
| 1132639465B526 | NOHEMI | ESTRADA | NM | 90008673946 |
| 11326553A4B588 | BETTINA | BOWENS | OK | 90009645530 |
| 1132674777B489 | DENNIS | VALLADOLID | NC | 90006747477 |
| 1132679A633699 | ALLISON | DICKENS | NC | 12068867906 |
| 113268A5993745 | KATIE | FLINN | OH | 90013928059 |
| 11326A4515715B | MILAGRO | BONILLA | VA | 81038610451 |
| 1132759737 2B62 | VINCENT | LOPEZ | CO | 33082495973 |
| 1132774A79154B | BEATRIZ | HERNANDEZ | TX | 90011237407 |
| 11328294A61958 | MARIA | CORTEZ | CA | 90014182940 |
| 1132864A35B154 | LOVAIL | WILSON | AR | 23091456403 |
| 1132924A172435 | DAVID | BOWMAN | PA | 90002702401 |
| 1132957942B966 | STEPHANIE | SANCHEZ | CA | 90014595794 |
| 1132998A431635 | KELLEY | MCKAY | KS | 22045739804 |
| 1132B256561972 | JOHN | MILLER WILKINS | CA | 90013152565 |
| 1132B625661976 | ANGELICA | ROMERO | CA | 46035136256 |
| 1133237425B343 | CHRISTINA | NEWBY | OR | 44582403742 |
| 11332A98957147 | JOSE | BELTETON | VA | 81017200989 |
| 1133311582B966 | CLAUDIA | COMPARAN | CA | 90011671158 |
| 1133368A261926 | GREGORY | WHITE | CA | 90000916802 |
| 113345A3892826 | DAVID | DAVIS | AZ | 90014435038 |
| 113346A975715B | WILLIAM | ROMERO | VA | 90013046097 |
| 11334A81872B97 | MARIA | GARFIO | CO | 90009110818 |
| 11334AA999154B | SITLALY | ENRIQUEZ | TX | 90012290099 |
| 1133577839154B | GERARDO | HERNANDEZ | TX | 75043147783 |
| 11335779A4B26B | LAINIE | REYNOLDS | NE | 26021587790 |
| 11336118A5715B | MANUEL | PORTILLO AGUILAR | VA | 90014081180 |
| 1133651A28582B | DIMAS PABLO | FRANCISCO | CA | 90011875102 |
| 1136726A51337 | GLADIS | RODRIGUES | OH | 66061257260 |
| 113373A6331687 | FEKREYESUSS | WOLDEYEWHANNS | KS | 90009243063 |
| 1133812935B523 | FRANCES | GALLEGOS | NM | 90004821293 |
| 1133874A79154B | BEATRIZ | HERNANDEZ | TX | 90011237407 |
| 1133922685B526 | LORENA | RAMIREZ | NM | 90010982268 |
| 1133937884B588 | CHAD | EATON | OK | 21551453788 |
| 1133943984B26B | DEVAN | MURCEK | NE | 90014694398 |
| 113397A3872B62 | KARINE | OLSON | CO | 90004767038 |
| 1133B5A9993737 | LISA | ELROD | OH | 90012555099 |
| 1133B727361958 | HEATHER | PIGNATARO | CA | 90005217273 |
| 1133B818A5B154 | JANETTE | NAJERA | AR | 90015148180 |
| 1133B868691895 | CHARLES | MINNEY | OK | 21075408686 |
| 1133BA89A91569 | CAROLINA | DAVILA | TX | 75095790890 |
| 1133BAA9351337 | DWAYNE | CUPP | OH | 66049570093 |
| 113413A633B394 | JESUS | GALVAN | CO | 33050973063 |
| 1134193815B154 | PANDIA | HARRIS | AR | 23090889381 |
| 1134219A14B588 | SENDY | CORPUS | OK | 90014531901 |
| 11342A3988582B | JESUS | DAMIAN | CA | 90014710398 |
| 1134352A19154B | AARON | DAVILA | TX | 90011875201 |
| 1134355972B55 | YAO ARMEL | ONGOUNDJA | CO | 90010195559 |
| 1134361965715B | ANTULIO | LOPEZ | VA | 81010526196 |
| 1134442974B588 | CARL | SEAMSTER | OK | 90015114297 |
| 1134564464B259 | LELAND | MICKLES | NE | 90004016446 |
| 1134594264B588 | QUATAVIA | LUCAS | OK | 90013029426 |
| 1134631 2A61938 | CARLOS | HERNANDEZ ALONZO | CA | 90011603120 |
| 1134659194B26B | JOANNE | SCOTT | NE | 90008085919 |
| 1134 6A2695B526 | LUIS | VALENZUELA | NM | 35050160269 |
| 113472A4A7B489 | LOY | LEE | NC | 90008402040 |
| 1134756235B37B | TRICIA | SCOTT | OR | 90001725623 |
| 1134 7799A8B193 | EMILEE | BENTON | UT | 31065907990 |
| 1134794287 2B55 | MELINA | MILLER | CO | 33046339428 |
| 1134 7956876B68 | MALINA | SEPPANEN | CA | 90000259568 |
| 1134897197 2B62 | BRENT | MCCONNELL | CO | 90012769719 |
| 11348A8845B154 | CASSANDRA | WADE | AR | 23041080884 |
| 1134917A181652 | CHEREICE | GIVENS | MO | 90005071701 |

| 11349442A71927 | JORGE | GONZALEZ | CO | 90011844420 |
|---|---|---|---|---|
| 1134B297533699 | JERMAYNE | LEDBETTER | NC | 90013632975 |
| 1134B36A393745 | APRIL | DEATON. | OH | 64580913603 |
| 1134B566431687 | JANEL | HARRIS | KS | 22094755664 |
| 1134BA6A25B35B | CHRSTIAN | CAMPOS | OR | 90010030602 |
| 1135117715715B | MARY | EL-KHATIB | VA | 90013461771 |
| 113511A1231687 | MELINDA | WOLF | KS | 22074061012 |
| 113515A4791263 | ARNETTE | THOMPSON | GA | 90010625047 |
| 113529A789154B | MIGUEL | JAUREGUI | TX | 90008649078 |
| 1353679572B62 | KEN | PALIGE | CO | 90003686795 |
| 1135383A85B526 | FELICIA | GARCIA | NM | 90012068308 |
| 1135389114B555 | TAMEKA | KELLEY | OK | 90014678911 |
| 11539A642B966 | MIGUEL | ALMARAZ | CA | 90012389064 |
| 113549A154B26B | JAMIE | PROKOP | NE | 26083819015 |
| 1355495276B68 | DALIA | OWENS | CA | 46038624952 |
| 11355829A91895 | MARIO | CAMINOREAL | OK | 90008568290 |
| 11355A8449154B | MARBELLA | LOPEZ | TX | 90014340844 |
| 113564A6576B68 | JACOB | PITTMAN | CA | 90010294065 |
| 1135727A272B55 | MARISA | MOLINA | CO | 90004332702 |
| 1135747775B526 | ROLANDO | RAMOZ | NM | 90003744777 |
| 113575475 8B193 | KOURTNEY | VICKERY | UT | 31033165475 |
| 1135763327B424 | TIARA | GABRIEL | NC | 90009126332 |
| 11357A78193745 | NICOLE | MOWERY | OH | 90011020781 |
| 11357A83431687 | GUSTAVO | SOLIS | KS | 22052860834 |
| 1135874875B343 | ELIZABETH | VILLEGAS | OR | 90010227487 |
| 1135877655B343 | ELIZABETH | VILLEGAS | OR | 90012347765 |
| 11358A3469154B | MARCO | ESCOBEDO | TX | 90012920346 |
| 113595A2347956 | REVA | PEARSON | OK | 90004585023 |
| 1135B2A924B555 | BRIANNA | TAYLOR | OK | 90014672092 |
| 1135B787733699 | ERICK | CABALLERO | NC | 90014437877 |
| 1135B978461976 | LIZETH | FERREIRA | CA | 46087409784 |
| 1135B6987B489 | MICHAEL | RIFFLE | NC | 90012030698 |
| 11361587A8B193 | ALFONZO | LOPEZ | UT | 90010995870 |
| 1136182424B26B | SERGIO | MONTES | NE | 90013328242 |
| 1136183A25B35B | BETTY | MORRIS | OR | 90005838302 |
| 11361989A72453 | MELISSA | SIDERS | PA | 51029489890 |
| 113623443 2B966 | GARY M | COSTA | CA | 90010663443 |
| 1136256427B489 | VICTOR | ERASMO | NC | 90014685642 |
| 1363441176B68 | REIMUNDO | SUARES | CA | 90006714411 |
| 11363A3772B43 | RAFAEL | ORTEGA | CO | 90008424037 |
| 113636 7A561958 | MARY | JOBERT | CA | 90010036705 |
| 1136425125715B | MARTA | MARTINEZ | VA | 90014072512 |
| 1136431385B343 | ALFREDO | GARCIA | OR | 90014423138 |
| 11364A74676B68 | LUIS | DARTE | CA | 90010310746 |
| 113521A391895 | JUAQUIN | AGUILAR | OK | 90009182103 |
| 113653A324B588 | DAVID | RIMER | OK | 90011303032 |
| 1136559465B526 | LILIANA | LAGE | NM | 90005855946 |
| 113667A956612B | DESIREE | SALINAS | CA | 90014657095 |
| 1367466672B84 | SIA Y | CHANDLER | CO | 90007174666 |
| 113674A1591263 | PERRYANA | BRYANT | GA | 90004534015 |
| 113683A534B26B | LETICIA | MARTINEZ | NE | 90010943053 |
| 1136844A78B192 | DARROL | BRINGHURST | UT | 90014984407 |
| 1368A13861938 | MANUEL | BARRIOS | CA | 90014170138 |
| 113694A455B154 | WYNTER | LARRY | AR | 90015094045 |
| 1136973265B343 | ALMA | SANDOVAL | OR | 90010027326 |
| 1136983A331687 | DIANA | LEWIS | KS | 90012098303 |
| 1136B191876B68 | PASCUAL | LOPEZ | CA | 90013351918 |
| 1136B753A33699 | JASON | FARABEE | NC | 90006247530 |
| 1136BA17191263 | ANGELA | VAZQUEZ | GA | 90013060171 |
| 1137151553B36B | WELLS | ROBIN | CO | 90000625155 |
| 1137216A94B26B | MARIA | ESPINOZA | NE | 90002531609 |
| 1137288975B526 | MISTY LEE | HARRISON | NM | 90013448897 |
| 1137342A94B555 | DERRICK | WANDRIE | OK | 90011234209 |
| 1137429917B489 | LUIS | JUAREZ | NC | 90014192991 |
| 1137436945B343 | EMMA | PUENTE | OR | 44590683694 |
| 11374973A9154B | FELIX | VIZARRETA | TX | 90004289730 |
| 1137289A61958 | YESSENIA | VALADEZ | CA | 90011472890 |
| 1137535634B588 | CARLOS | OBANDO | OK | 21541983563 |
| 113754A6572B26 | HEATHER | M MORGAN | CO | 33097844065 |
| 11375A2AA61938 | LUPITA | RODRIGUEZ | CA | 90014170200 |
| 1137629884B555 | SALLY | WALLACE | OK | 90014672988 |
| 1137633895715B | LOPEZ | MARI | VA | 90003333389 |
| 1137678247B489 | KEVLIN | HAGERTY | NC | 90013047824 |
| 1137759A976B68 | SEAN | MYERS | CA | 90009035909 |
| 1137777A536B55 | MIGUEL | CASTRO | WA | 90012207705 |

| 11377A47961938 | CATALINA | LOPEZ | CA | 90014920479 |
|---|---|---|---|---|
| 113785A3472B62 | BRENDA | NICOLAS | CO | 33003545034 |
| 113786A3891895 | PAMELA | REICH | OK | 90009656038 |
| 1137884A361976 | MONICA | AREVALO | CA | 90000228403 |
| 11378AA775B154 | ROBERT | WEBB | AR | 23016390077 |
| 113791AAA85823 | CASSIE | PADILLA | CA | 90014071000 |
| 1137933485B348 | JILIO | RODRIGEZ | OR | 90013923348 |
| 1137963A35B343 | SUNDAY | BRADSHAW | OR | 90001566303 |
| 1137B426176B68 | NOEL | RAMIREZ | CA | 46063974261 |
| 1137B745491895 | GABRIELA | VASQUEZ TORRES | OK | 90010277454 |
| 1137B7A575715B | CESAR | REYES | VA | 90013267057 |
| 1137B965333699 | BRITTANY | WALLACE | NC | 90013349653 |
| 1138123815B343 | ZOLIA EMIRIAN | VILLALOBOS | OR | 90011372381 |
| 1138265133196B | VERONICA | DEJAYNES | IA | 90015286513 |
| 1138296599154B | ABRAHAM | FRANCO | TX | 75024619659 |
| 113829AA55B154 | WHITNEY | HAMMOND | AR | 90009639005 |
| 1138358342B966 | ALEJANDRO | MECIAS | CA | 90013115834 |
| 1138392A961976 | WILLIAM | HUMPHREY | CA | 90014989209 |
| 1138433184B54B | IRENE | BLANCO | OK | 90011123318 |
| 1138442135B154 | VEASTEY | MC KINNEY | AR | 90003004213 |
| 1138454425B343 | VALENTIN | SANCHEZ LOPEZ | OR | 44576345442 |
| 1138544764B259 | CATHY | MCVAY | NE | 27073954476 |
| 1138577154B547 | DESIREE | MARTIN | OK | 90012627715 |
| 11386777A5B526 | JASON | MILLER | NM | 90010697770 |
| 1138693867 2B62 | MARIA | HERNANDEZ | CO | 90011049386 |
| 113869A554B588 | HAROLD | YOUNG | OK | 90008449055 |
| 1138717817B323 | IBRAHIM | KARGBO | VA | 81014241781 |
| 1138723A597B39 | JOSHUA | HOLTON | CO | 90007742305 |
| 1138744349154B | RAMON | HERRERA | TX | 90008084434 |
| 1138759219154B | EVELYN | ALVARADO | TX | 90011455921 |
| 1138794A46192B | CHRIS | WHITLOCK | CA | 90010479404 |
| 1138799 5172B62 | JEREMY | PEOPLES | CO | 90006629951 |
| 1138823827B489 | ALEXANDER | DE PAZ | NC | 90009522382 |
| 113886A854B555 | PALOMA | HERNANDEZ | OK | 90012066085 |
| 1138962924B555 | ANDREW | SELFRIDGE | OK | 21500916292 |
| 113899A419154B | LORENA | MEZA | TX | 75011029041 |
| 1389A43193745 | TYRONE | COOK | OH | 64593440431 |
| 1138B579161972 | KRISTEN | HARLESS | CA | 46066905791 |
| 1138B886A4B588 | ANN | THOMAS | OK | 90010128860 |
| 1138BA86477344 | SABRINA | PARKER | IL | 90002550864 |
| 1139262924B555 | ANDREW | SELFRIDGE | OK | 21500916292 |
| 11392771A91263 | JANETT | JOHNSON | GA | 90013607710 |
| 1139328385B154 | HAMP | NOWDEN | AR | 23076752838 |
| 11393317A9154B | BRENDA | LIAL | TX | 90013353170 |
| 113936A4A61958 | GRACIELA | LAZARO | CA | 46029896040 |
| 1393A48527B36 | MARQUIS | PAYTON | KY | 90015430485 |
| 1394732A57147 | DOMINGO | PEREZ GOMEZ | VA | 90012427320 |
| 113949AA491899 | LORETTA | LEE | OK | 90014859004 |
| 11394A1A95715B | JOE | SIMTH | VA | 90013080109 |
| 113963AA872435 | ASIA | SHANNON | PA | 51014793008 |
| 1139687A95715B | BEATRIZ | CONTRERAS | VA | 90011908709 |
| 11396A7845B526 | CASSIE | HERNANDEZ | NM | 35031590784 |
| 1397432176B42 | JEANINE | MCKIERNAN | CA | 90007754321 |
| 1139795134B26B | SHANE | TREJO | NE | 26033499513 |
| 1139818 3A2B966 | PATRICK | STRIBLING | CA | 90001141830 |
| 113984A895 1337 | KARLY | PENNINGTON | OH | 90011014089 |
| 1139932795715B | ALEXANDER | FLORES | VA | 81016613279 |
| 1139B175831687 | KARA | NAGEL | KS | 90008701758 |
| 1139B512872B62 | RAUL | HERNANDEZ | CO | 33056655128 |
| 1139B59299154B | CYNTHIA | GUERRERO | TX | 90014565929 |
| 1139B9AA32B966 | AMBER | LOGSDON | CA | 45089499003 |
| 113B1243131456 | BRIAN | KEYS | MO | 90001452431 |
| 113B1469747956 | JEREMY | CLAYTON | AR | 90012774697 |
| 113B148825B35B | WARREN | DRAINVILLE | OR | 44514414882 |
| 113B1741347956 | JEREMY | CLAYTON | AR | 90008977413 |
| 113B1776733699 | MITZIE | NYIAM | NC | 90011137767 |
| 113B198365715B | KASHIF | ASLAM | VA | 90006779836 |
| 113B1A3244B555 | JAMIE | HAYNES | OK | 90014670324 |
| 113B2246A61972 | DIEM | TU | CA | 90010322460 |
| 113B2257693745 | PAT | SHROYER | OH | 64516392576 |
| 113B2AA937B489 | FAUSTINO | RAMOS | NC | 90002080093 |
| 113B353174B26B | JANET | PALMER | NE | 26069795317 |
| 113B371979154B | CYNTHIA | GRANADOS | TX | 90011237197 |
| 113B3942691569 | ROBERTO | RODRIGUEZ | TX | 90011769426 |
| 113B3964A61976 | FEDERICO | AISPURO | CA | 90011559640 |

| | | | | |
|---|---|---|---|---|
| 113B4133161976 | RONALD | NOLLET | CA | 90012051331 |
| 113B425915B154 | ROSALIDA | SANTOS | AR | 23067412591 |
| 113B4312457147 | LUIS | CABRERA | VA | 90013663124 |
| 113B476414B588 | VALENTE | PEDNOSO | OK | 90015597641 |
| 113B47A455715B | BERONICA | PEREZ | VA | 90007467045 |
| 113B49A9591263 | SHANIKKA | JONES | GA | 90009949095 |
| 113B4AA7624B7B | RODERICK | WALKER | DC | 90006070076 |
| 113B5173161934 | CHRIS | DURAN | CA | 90004151731 |
| 113B596A95B526 | VERONICA | LOPEZ | NM | 90014919609 |
| 113B5A59A61972 | LUIS | PATLAN | CA | 46087820590 |
| 113B623979154B | MARIA | LUNA | TX | 75054472397 |
| 113B6315647956 | WILLIS | FISHER | AR | 24066823156 |
| 113B6336291844 | SANDRA | SPIEGEL | OK | 90008153362 |
| 113B6873761938 | PATRICIA | SANCHEZ | CA | 90014168737 |
| 113B6A27372B62 | RENATA | GALVAN | CO | 90011500273 |
| 113B6A6615B154 | ALEJANDRO | MORALES | AR | 23017950661 |
| 113B6A76A61972 | MARK | CHOUINARD | CA | 90010480760 |
| 113B749859154B | CARLOS | GARCIA | TX | 90001734985 |
| 113B7871581629 | DARIANTE | MYRICK | KS | 90014728715 |
| 113B8193A61938 | JOSEPHINE | MENO | CA | 46056171930 |
| 113B8576993745 | ANGELA | DURHAN | OH | 64575935769 |
| 113B8627677539 | JASON | ELGAARD | NV | 90000976276 |
| 113B898187B489 | BRITTANY | MOSS | NC | 90009409818 |
| 113B913415715B | RODRIGUEZ | A | VA | 90008401341 |
| 113B9161261958 | ANDRES | ALDERTE | CA | 90011931612 |
| 113B974494B555 | MICHAEL | SCOTT | OK | 90006197449 |
| 113B9955761938 | FRANK | MIRAMONTES | CA | 90014169557 |
| 113BB323157147 | NOEL | HERNANDEZ | VA | 90012803231 |
| 113BB65A261976 | BARBARA | HUITRON | CA | 90012026502 |
| 113BBA2392B966 | MIKE | PEREZ | CA | 90012800239 |
| 113BBA33772B62 | FERNANDO | HERNADEZ | CO | 90006220337 |
| 1141114A55B35B | TELLIS | MCCLYDE | OR | 90010041405 |
| 114115A6261972 | ANDY | JONES | CA | 46051095062 |
| 1141239134B588 | BRANDE | KISER | OK | 90012963913 |
| 1141251145B35B | PROSPERO | CRUZ-MORALES | OR | 44558045114 |
| 1141262674B555 | JESSE | JERNIGAN | OK | 90014686267 |
| 11412740A4B26B | HEATHER | HEFNER | NE | 90004957030 |
| 11413467272B62 | ROBERT | ROUGH | CO | 90010904672 |
| 114134A884B26B | SHANNON | GARCIA | NE | 26037184088 |
| 1141356A261938 | JAMES | HENDERSON | CA | 90014185602 |
| 1141362674B555 | JESSE | JERNIGAN | OK | 90014686267 |
| 1141363167B489 | TRACIE | RANKIN | NC | 90011686316 |
| 11413941A31646 | BRUCE | NIELSEN | KS | 90008659410 |
| 1141394535B35B | TONY | MCKINLEY | OR | 90014989453 |
| 1413A68A31687 | TERRY L | DAVID | KS | 90015120680 |
| 1141446A161958 | LUIS | BOJORQUEZ | CA | 90013214601 |
| 1141478917B489 | MARY | SHANNON | NC | 90009407891 |
| 11414A4678B683 | MARGARITO | MENDOZA | TX | 90013940467 |
| 1141528862B966 | LISA | HARRIS | CA | 90013122886 |
| 11415433A4B588 | SHERYL | CAMPOS | OK | 90009944330 |
| 1141558758B193 | TIMOTHY | SIMPSON | UT | 90002645875 |
| 1141649454B555 | ELIZABETH | HILL | OK | 90014574945 |
| 11416668272B62 | STEPHANIE | ANN TAFOYA | CO | 33066986682 |
| 1141724612B966 | FELISHA | SANCHEZ | CA | 90007142461 |
| 1141766457 6B68 | FLORO | VENTURA | CA | 90013036645 |
| 1141772874B588 | BILLY | GENSON | OK | 90012607287 |
| 11417A46772435 | JENNIFER | GRONCKI | PA | 51047700467 |
| 1141911752B966 | JOSEPH | NORTHERN | CA | 90015091175 |
| 114193A5961958 | TOM | PACHECO | CA | 90010333059 |
| 1141B143193745 | MISTY | DIETRICH | OH | 64591111431 |
| 1141B338672453 | RENEE | RENNER | PA | 51052073386 |
| 1141B4A4A9154B | CORAIMA | GARCIA | TX | 90014764040 |
| 1141B619357147 | FRANCISCO | MARTINEZ | VA | 81066346193 |
| 1141B926477569 | DWAYNE | DULL | NV | 90004869264 |
| 1141BAA9691263 | CARMEN | MCPHAUL | GA | 90008400096 |
| 114217A3272435 | RAYMOND | ZIER | PA | 51025757032 |
| 1142282665B343 | JAMES | MARTIN | OR | 90010228266 |
| 1142373AA9154B | LETICIA | SOTELO | TX | 90011987300 |
| 114243464B259 | LUIS | VELASQUEZ | NE | 27050243468 |
| 1142434757B489 | TIAWANIA | RENDLEMAN | NC | 11036093475 |
| 114252A6172483 | MARLENE | STODDARD | PA | 51038352061 |
| 11425465576B68 | FLORENCIA | CRUZ | CA | 90013604655 |
| 1142586A391263 | TRAVIS | FULLER | GA | 90012718603 |
| 1142A75791895 | JOSE | VEGA | OK | 90014680757 |
| 1142617A491895 | ROBERT | WALKER | OK | 90006811704 |

| 1142665888B193 | ARRELLANO | IRMA BEATRIZ | UT | 90004466588 |
|---|---|---|---|---|
| 1142686492B966 | MAYRA | MARTINEZ | CA | 90013888649 |
| 1142746A75715B | YTALA | CIUDAD CARPIO | VA | 90002974607 |
| 1142768194B555 | MARK | MEINER | OK | 90014686819 |
| 1142852194B588 | JOSHUA | BRIDAL | OK | 90013335219 |
| 1142983692B966 | FABIOLA | PADILLA | CA | 90001798369 |
| 1142989935B35B | LAZARO | ANDRADE | OR | 90012028993 |
| 1142991A44B26B | TIM | TAYLOR | NE | 90013929104 |
| 1142B19635B154 | BRITTANY | BALTIMORE | AR | 90014161963 |
| 1142B38512B966 | CIERRA | VASQUEZ | CA | 90006683851 |
| 1142B48174B588 | VICTORIA | HALL | OK | 90006934817 |
| 1142B591161938 | JORGE | GUADARRAMA | CA | 90007105911 |
| 1142B616276B68 | GREGORIO | BOCANEGRA | CA | 90014386162 |
| 1142B72245715B | LUIS | ARANIBAR | VA | 81076277224 |
| 1143157512B966 | RAFAEL | RODRIGUEZ | CA | 90014785751 |
| 11431A3715B154 | VAL | ROBINSON | AR | 90012110371 |
| 1431A4364B259 | AARON | PERRY | NE | 90002650436 |
| 1143213845B526 | NANCY | CABRERA | NM | 90000461384 |
| 1143243312B966 | JOVANNI | CERVANTES | CA | 90013894331 |
| 1143247A15413B | HORACO | CORTEZ | OR | 90015184701 |
| 114326AA793745 | DONIELLE | KIRKLAND | OH | 90015066007 |
| 11432A2452B966 | GREGORY | BROWN | CA | 90014910245 |
| 1143358195B526 | ADRIANA | MARTINEZ | NM | 90013785819 |
| 1143385A561976 | AMBER | JACKSON | CA | 90000848505 |
| 11433A32176B68 | MARIBEL | GARCIA | CA | 46054660321 |
| 11434B8A7A4B588 | JOSE | LOPEZ | OK | 90015168070 |
| 1434977A61972 | LEANDRO | ORDONES | CA | 90005879770 |
| 11436262872B62 | JASON | AGUILAR | CO | 90007302628 |
| 1143657862B966 | DAVID | GOMEZ | CA | 90012725786 |
| 11436A61557579 | ALBINO | GARCIA | NM | 90013940615 |
| 1143768467B435 | MAURICIO | PRADO | NC | 11071636846 |
| 11437A7A65B526 | OSCAR | BARAY | NM | 35057480706 |
| 1143873929154B | ALMA | CARMONA | TX | 90006997392 |
| 1143896234B588 | KALEIGH | CLIFTON | OK | 21545939623 |
| 114393A265B526 | LESLIE | WOOLLARD | NM | 90012473026 |
| 1143942914B26B | SHANNON | WOLFF | NE | 26036944291 |
| 11439 4A1272435 | MATT | NEGLEY | PA | 51090194012 |
| 1143997A471966 | ELKE | OKEEFE | CO | 90011939704 |
| 1143B28745B343 | CLIFTON | ALLEN | OR | 90014302874 |
| 1143B352927B36 | ROJAS VERTIZ | ZIPF | KY | 90013973529 |
| 1143B566361938 | KIMBERLY | ZAMBRANO | CA | 90014185663 |
| 1143B663A76B68 | GIBRAN | LEYVA | CA | 46095126630 |
| 1143B677693745 | TASHA | CAVANAUGH | OH | 90003646776 |
| 1143BA2577B489 | JAHNIEL | CABRERA | NC | 90008720257 |
| 11441526A72B62 | ARAM | PENA-REYES | CO | 33096235260 |
| 11441761A47956 | JESSICA | SMILEY | AR | 24011857610 |
| 11441A23591569 | ALVA | RENTERIA | TX | 90012910235 |
| 114422364 4B588 | HOWELL | RONALD | OK | 90014622364 |
| 1144252972B966 | STEPHANIE | SAUNDENRS | CA | 90009745297 |
| 1144272533B398 | JESSICA | CHAPMAN | CO | 33029287253 |
| 1144318A44B26B | LINDA | FITZSIMMONS | NE | 90014731804 |
| 1144327A57B489 | BRANDON | BISSOON | NC | 90012662705 |
| 1143559276B68 | FRANCESCA | CLAVIER SMITH | CA | 46059095592 |
| 1144387925B35B | LARISA | KORCHAGINA | OR | 90003108792 |
| 1144441617B489 | HEATHER | STEVENS | NC | 11051244161 |
| 114444AA872B62 | MARK | JAIME | CO | 33096634008 |
| 1144451454B555 | WILLIAM | PENNOCK | OK | 90014705145 |
| 1144462984B26B | COURTNEY | FLOYED | NE | 26014096298 |
| 1445935872B62 | SHERRY | SWAIN | CO | 33066609358 |
| 11462A985B35B | REYNA | FABELA | OR | 90010042098 |
| 1144661A593745 | DALE | SPRADLIN | OH | 64551776105 |
| 11447A59931687 | RYAN | SCHEUBER | KS | 22092340599 |
| 1144846275B526 | LUIS | MEJIA | NM | 90004744627 |
| 1144871A591263 | WILLIAM | STEED | GA | 14577257105 |
| 1144878A276B68 | JOSE | DIAZ | CA | 90003597802 |
| 11448A56A24B7B | THEODORE | BROWN | DC | 90013400560 |
| 1144B444991532 | TOMASA | ALFARO | TX | 90006404449 |
| 1144B48A87B489 | STEVENSON | CRAWFORD | NC | 90013334808 |
| 1144B656961958 | PUA | YANG | CA | 46005266569 |
| 1144B682561958 | JESSE | LARA | CA | 90011256825 |
| 1144B72A172B62 | AURORA | MORENO | CO | 90007487201 |
| 1144B945257147 | ROSENSO | CHICAS | VA | 90013239452 |
| 1451A58272B62 | MARY | BENSON | CO | 33093390582 |
| 1145213598B193 | CURTIS | TENISON | UT | 31087811359 |
| 114526A8461938 | ROGELIO | MONTANO | CA | 90014186084 |

| | | | | |
|---|---|---|---|---|
| 1145397185B343 | ANA | ESTRADA | OR | 90013799718 |
| 11453A1732B966 | RODRIGO | MEDRANO | CA | 90012890173 |
| 1145444A78B192 | DARROL | BRINGHURST | UT | 90014984407 |
| 1145474924B555 | MARIAH | HUNTER | OK | 90014687492 |
| 11454A3152B966 | SONYA | PUENTES | CA | 90012840315 |
| 114576AA561938 | DOMINIC | DIBERNARDO | CA | 90010556005 |
| 11457792876B68 | HECTOR | SANCHEZ | CA | 90006697928 |
| 1145816248B193 | SARAH | BURT | UT | 90012601624 |
| 114587AA672453 | CHARLES | WINTERHALTER | PA | 51061027006 |
| 11458A9A18B193 | RICK JAMES | RYDALCH | UT | 31008450901 |
| 1459597972B62 | VANESSA | MARTINEZ | CO | 90010515979 |
| 1145B22A891263 | NICOLE | CARTER | GA | 90014732208 |
| 1145B75525B526 | YASMIN | ZARRASOLA | NM | 90014957552 |
| 1145B834561976 | SARA | GOMEZ | CA | 90012778345 |
| 1145B85332B966 | NATHALIE | ALMANZA | CA | 90012978533 |
| 1146198825B343 | JAIMES | FAVIAN | OR | 90013629882 |
| 114628A6A9377B | FRANCIS | WHITE | OH | 90007678060 |
| 11463A3534B588 | APRIL | REYNOLDS | OK | 21546950353 |
| 1164548176B68 | LETICIA | NAVARRO | CA | 46043605481 |
| 1146497279154B | CATALINA | BURCIAGA | TX | 90008649727 |
| 1146558365B343 | RUTH | EVANS | OR | 90007425836 |
| 114656A5A2B966 | JACKLEEN | YOUSIF | CA | 90014556050 |
| 1146613A393745 | TIMOTHY | BRAGG | OH | 64579021303 |
| 1146655187B489 | CRYSTAL | LEWIS | NC | 90010305518 |
| 1146681475B264 | JEFFREY | MORSEY | KY | 90007988147 |
| 1146689995B154 | RAFAEL | MENDEZ | AR | 90013948999 |
| 1146699315715B | MARLYN | JUAREZ | VA | 90003079931 |
| 114671A2193745 | ROBYN | WHITE | OH | 90007011021 |
| 11467485976B68 | JESSE DEAN | ARCHER | CA | 90013014859 |
| 11467A5674B26B | DAWN | HOING | NE | 90013670567 |
| 1146831855B343 | ADRIAN | VASQUEZ | OR | 44566723185 |
| 1468938172B62 | SISI | PARRA | CO | 33087699381 |
| 1146923595B35B | ALFRED | DELIA | OR | 90012312359 |
| 1146929975B343 | CATHERINE | SHERIDAN | OR | 90011592997 |
| 11469A7829154B | HUMBERTO | PONCE | TX | 90011290782 |
| 1169A89172B62 | IRMA | LEYVA | CO | 90013420891 |
| 1146B488A77539 | GREGORY | RUPERT | NV | 90001644880 |
| 1146B74548164B | DOUGLAS | PECK | MO | 90012127454 |
| 11471A5229154B | CARRILLO | GRACE | TX | 90011610522 |
| 1147227977B489 | SHANNON | DAVIS | NC | 11043162797 |
| 11472A3A75B35B | BONNIE | MCGUCKIN | OR | 90010700307 |
| 1147376AA4B588 | MARIA | ASTUDILLO | OK | 90013127600 |
| 1473989376B68 | CATALINA | GONZALES | CA | 90003309893 |
| 1147468A131687 | JOEL | SEBASTIAN | KS | 90013046801 |
| 11474A23A51337 | VALARIE | POLLARD | OH | 66093220230 |
| 11474A34991895 | HEATHER | SHELTON | OK | 90011100349 |
| 1475219876B68 | CHRISTOPHER | BURKE | CA | 90014392198 |
| 114754A3672B34 | FIDEL | ROBLES | CO | 90013294036 |
| 1147561895B526 | KRISTEN | BLAKE | NM | 35062996189 |
| 1147616612B966 | JENELLE | BROWN | CA | 90014771661 |
| 1147631575B154 | MARIA | LOPEZ | AR | 90014603157 |
| 11476372676B68 | MATT | FIMBRES | CA | 46091253726 |
| 1147681474B555 | JAMIE | JOSEPH | OK | 90013488147 |
| 1147886855B154 | LACHANDA | MOORE | AR | 90014388685 |
| 1147926865B526 | GENELLE | GALLEGOS | NM | 90010952686 |
| 1147958287B489 | ALTHEA | COLLINS | NC | 11025275828 |
| 1147B174391569 | GADALUPE | BELTRAN | TX | 90008331743 |
| 1147B183672B62 | DANIEL | CARRALES | CO | 33004771836 |
| 1147B2A3961986 | HELEN | GALVAN | CA | 90003122039 |
| 1147B35674B26B | LEONARD | DAVIS | NE | 90009363567 |
| 1148128627B489 | DAVID | CRAIS | NC | 90014802862 |
| 1148129257B489 | DAVID | CRAIS | NC | 90012182925 |
| 11482744476B68 | MARIA | GOMEZ | CA | 90013047444 |
| 11483858572B55 | SAMM | GEDO | CO | 90006998585 |
| 11484418A72435 | BRYAN | BAKER | PA | 51042724180 |
| 114857A6991895 | KYMBRIA | GUNN | OK | 90010697069 |
| 114858294B26B | JOHN | CHISHOLM | NE | 90015008293 |
| 11485A3A77B489 | MARISOL | AMAYA | NC | 90012030307 |
| 1148693915B526 | FRANCES | ROMERO | NM | 35019079391 |
| 114872A7991263 | JAMES | COLLINS | GA | 90014412079 |
| 114872A975B154 | ASHLEY | STARKS | AR | 90013022097 |
| 11487468572B62 | KARLA | LOPEZ | CO | 33083784685 |
| 1148784594B555 | BRANDON | BAYNE | OK | 90014688459 |
| 1487A62361938 | MARIO | VALERIO | CA | 90012440623 |
| 114882A335593B | HEATHER | KIRKPATRICK | CA | 90000572033 |

| | | | | |
|---|---|---|---|---|
| 1148877144B26B | CINDY | COY | NE | 26084537714 |
| 1148885894B259 | MARTHA | ORTEGA | NE | 27060528589 |
| 11489446A76B68 | KIMBERLY | AUSTIN | CA | 90012264460 |
| 1148B17212B966 | RANDEN | LONGWELL | CA | 90013311721 |
| 1148B288661976 | ALYSSA | NAVARRO | CA | 90013482886 |
| 1148B7A9861938 | DELMY | OGARA | CA | 46016887098 |
| 1148B955793745 | RONALD | MARTIN | OH | 90013539557 |
| 1149129548B193 | DENNIS | REZAC | UT | 31071812954 |
| 1149167814B555 | THOMAS | SMITH | OK | 90012626781 |
| 114916A7193745 | JEFF | CANTRELL | OH | 64584166071 |
| 1149175A45B343 | FLORES | MARIA | OR | 90009097504 |
| 114919A3991263 | ERIC | FOOTE | GA | 90012719039 |
| 1149265594B592 | MABLE | HERNANDEZ | OK | 90005156559 |
| 1149281735715B | FRANK | COVINGTON | VA | 90013768173 |
| 1492971972B62 | BRENT | MCCONNELL | CO | 90012769719 |
| 1149368535B35B | CASEY | PALMER | OR | 44537886853 |
| 1149399545B526 | MANUEL | MONTOYA | NM | 90013409954 |
| 1149445655B39B | JONATHAN | KING | OR | 90008434565 |
| 11494679A4B588 | CRYSTAL | WOODLEY | OK | 90013726790 |
| 1149468AA61976 | LAURA | LARA | CA | 90012256800 |
| 1149492422B966 | RACIEL | PARRA | CA | 90011279242 |
| 11495129976B68 | JENNIFER | SESMA | CA | 46073421299 |
| 1149514955B526 | JOSEFINA | MANDEZ | NM | 90009891495 |
| 1149562979154B | MARISSA | MANRIQUEZ | TX | 90011456297 |
| 1149566A561938 | BILLY | MCLEOD | CA | 90014186605 |
| 11495A1377B489 | DANETTA | CONNOR | NC | 11040300137 |
| 1149646A291569 | JESUS | MICHEL | TX | 90013044602 |
| 1149694574B588 | JESUS | CONTRERAS | OK | 90006449457 |
| 1149697175B154 | JONAS | SMITH | AR | 90013949717 |
| 11496A6A876B68 | RAUL | VASQUEZ | CA | 90014170608 |
| 1496A85A91263 | ADRAIN | HASSEL | GA | 90012250850 |
| 1149769A761958 | ENRIQUE | RENDON | CA | 90005296907 |
| 1497891976B68 | ROSA | MARIA | CA | 90008998919 |
| 1149854355B526 | BLANCA | BUGARIN | NM | 90011385435 |
| 11499119A4B265 | SHARON | BARTZ | NE | 90005071190 |
| 11499A78961938 | ROSEMARY | WILLIAMS | CA | 90003090789 |
| 1149B14A161938 | EDUARDO | ALVAREZ | CA | 46016891401 |
| 1149B44824B548 | ROBERT | BEDFORD | OK | 90009994482 |
| 1149B46A451337 | RAELIN | SMITH | OH | 90011504604 |
| 1149B721761976 | FRANK | SOSA | CA | 90015157217 |
| 1149B725961987 | DANNY | CLIPPER | CA | 90009587259 |
| 1149B86749154B | MARTIN | RONQUILLO-MENDOZA | TX | 75006038674 |
| 1149BAA664B588 | TARA | BATTISE | OK | 21557400066 |
| 114B112122B976 | YEN | SAECHAO | CA | 90011821212 |
| 114B1A9974B588 | MIGUEL | MUNOZ | OK | 90014490997 |
| 114B2253672B62 | CHAIREZ | ZEFERINO | CO | 90010012536 |
| 114B2338193745 | JOY | TURNER-PRICE | OH | 90006883381 |
| 114B2715361938 | JANEL | SERRANO | CA | 90013307153 |
| 114B2A4854B55B | JOSE | FLORES | OK | 90010100485 |
| 114B3323633699 | MALACHI | PITTMAN | NC | 90007853236 |
| 114B339855B35B | MICHAEL | SMITH | OR | 44537863985 |
| 114B3765891895 | DESHAWNA | LYLES | OK | 90014127658 |
| 114B38A294B592 | SAQEITA | JONES | OK | 90010918029 |
| 114B4246172453 | ERICKA | WILLIAMS | PA | 51016872461 |
| 114B526174B259 | MARGARET | GILLESPIE | NE | 90002642617 |
| 114B547745715B | ADRIANA | MARTINEZ | VA | 90011114774 |
| 114B5933731687 | ESTEBAN | GRANADOS | KS | 90003019337 |
| 114B6682933699 | ROSAIDA | RODRIGUEZ | NC | 12027306829 |
| 114B6959472B62 | SCARLETT | MCIVOR | CO | 33040309594 |
| 114B697289154B | SERGIO | OLIVAS | TX | 75014819728 |
| 114B737747B489 | LAUREN | HAYES | NC | 11088673774 |
| 114B781A761976 | TIFFANY | KRUSE | CA | 90014178107 |
| 114B811115715B | KEITH | LAWRENCE | VA | 81066771111 |
| 114B8376457147 | SANTIAGO | DUENAS | VA | 90014773764 |
| 114B8428A7B489 | ELIZABETTH | SLOAN | NC | 11007404280 |
| 114B9341A91895 | ADAM | PEARSON | OK | 90012193410 |
| 114B9659891263 | DAVIT | FANNA | GA | 90015586598 |
| 114B979A75B343 | MIGUEL | BLAS MENDEZ | OR | 90003217907 |
| 114BB12475715B | ROSA | CHUMPITAZ | VA | 81060361247 |
| 114BB23615B343 | JOHN | BRYANT | OR | 44543282361 |
| 114BB352593745 | TANYA | ALBRIGHT | OH | 90014713525 |
| 114BB421357147 | LEYLA | PLATERO | VA | 90015034213 |
| 114BB584A5B526 | LUCY | ROMERO | NM | 35096805840 |
| 114BB726691569 | ALAN | REYES | TX | 90012877266 |
| 114BBA85947956 | GARY | EVERT | AR | 90006490859 |

| | | | | |
|---|---|---|---|---|
| 1151126295B343 | VANESSA | LEON | OR | 90007822629 |
| 11511AA434B26B | KINDA | SRABLER | NE | 26015320043 |
| 11512A16891263 | HEATHER | DELGADO | GA | 90006920168 |
| 1151351654B555 | MICHAEL | MADRON | OK | 90014705165 |
| 1151961172B62 | NOLBERTO | OJEDA | CO | 33076079611 |
| 1151414739154B | PABLO | DE LA O | TX | 90013781473 |
| 1151431324B588 | GREGORY | LEE | OK | 21551433132 |
| 1151464237 2B29 | CRYSTAL | MATLOCK | CO | 90011316423 |
| 1151531324B588 | GREGORY | LEE | OK | 21551433132 |
| 1151599172B966 | YESENIA | GONZALES | CA | 90014819917 |
| 1151 5A63193767 | JOHN | ELLISON | OH | 64534050631 |
| 1151 5A69747956 | LAURIE | LOLLIS | AR | 24036360697 |
| 11516A2197B489 | JESSICA R | HEATH | NC | 11013370219 |
| 1151717A291895 | DELLA | CHERRY | OK | 90012571702 |
| 1151774A94B259 | BRYENA | BARR | NE | 27042137409 |
| 115177A6357147 | BEZAWIT | ASFAW | VA | 90004687063 |
| 11517A58A76B68 | BILLY | PINEDA REYES | CA | 90014170580 |
| 1151812155B526 | JANET | GUTIERREZ | NM | 35017191215 |
| 1151916372 2B62 | VICTORIA | ARRIAGA | CO | 33036991637 |
| 1151967AA2B336 | TONIQUE | ADKINS | CT | 90014366700 |
| 115198A6431687 | DEBRA | CAMPOS | KS | 90012458064 |
| 1151B22691895 | BENITO | PEREZ | OK | 90013242296 |
| 1151B554961972 | MALESIA | HERNANDEZ | CA | 90004175549 |
| 1152143A854B62 | DEREK | SHINER | VA | 90001284308 |
| 11521A9A95715B | THOMAS | GINN | VA | 90012610909 |
| 11522766776B68 | SUSAN | SAMARIN | CA | 90014727667 |
| 1152289358B863 | BERNADETTE | VEA | HI | 90014178935 |
| 11522A13772B77 | ERIKA | RAMIREZ | CO | 33003590137 |
| 1152411 1872B62 | DARIO | GUTIERREZ | CO | 33014141118 |
| 1152462737 2B55 | MIGUEL | CERVANTES | CO | 90003426273 |
| 11524A31A5B154 | KENDRA | STEGALE | AR | 90013950310 |
| 1152574175715B | EDGAR | GONZALEZ | VA | 90005497417 |
| 1152598 5A31947 | GRACE | KISEGE | IA | 90014979850 |
| 1152615179154B | KENNETH | MEDRANO | TX | 75063761517 |
| 1152617A161938 | NICHOLAS | MOLINA | CA | 90007121701 |
| 1152629222B236 | MARCIA | BELT | DC | 81013522922 |
| 1152741A631687 | YOLANDA | ALCALA | KS | 90012724106 |
| 1152 7A83976B68 | PAOLA | ENRIQUEZ | CA | 90002360839 |
| 1152851 3972B62 | DONNA | SIGOURNEY | CO | 90007225139 |
| 1152857115715B | PATRICIA | AGUILAR | VA | 90012245711 |
| 1152861369154B | FRANCISCO | HOLGUIN | TX | 90014936136 |
| 115287A3761938 | MARIA ISABEL | VEGA MARTINEZ | CA | 90014187037 |
| 1152885365B526 | HENRY | LUCERO | NM | 90010778536 |
| 1152918495B154 | LASHONDA | TAYLOR | AR | 90006281849 |
| 1152919AA3B359 | SOLEDAD | OAXACA | CO | 90008121900 |
| 1152944675715B | TYREE | BROWN | VA | 90001974467 |
| 1152988422B976 | BEATRICE | LEWIS | CA | 45001178842 |
| 1152B173351337 | JESSE | HENSLEY | OH | 90013511733 |
| 1152B248176B68 | OSCAR | GOMEZ | CA | 46008882481 |
| 1152BA2182B966 | ZACK | DOYLE | CA | 90010410218 |
| 1153167555B35B | JASON | APONTE | OR | 44511586755 |
| 1153174992B966 | LORI | ANAYA | CA | 90007167499 |
| 115321A1576B68 | FRANCISCA | FIGUEROA | CA | 90014191015 |
| 115321A845B526 | GLORIA | CORRAL | NM | 90010361084 |
| 11532A58576B68 | MARIA | HERNANDEZ | CA | 90014170585 |
| 1153319644B588 | PAYGO | IVR ACTIVATION | OK | 90010741964 |
| 1153562976B68 | LUZ MARIA | SALAZAR | CA | 90004025629 |
| 1153417734B588 | JASON | BURTON | OK | 90014411773 |
| 1153479 5976B68 | TAURA | METCALF | CA | 90015327959 |
| 1153569365715B | HENDYS | MOREIRA | VA | 90007946936 |
| 1153581184B588 | PAUL | ELLIS | OK | 90009858118 |
| 11535A65876B68 | CAROLINA | VILLEGAS | CA | 90014170658 |
| 1153678A591895 | TRACY | SWEAT | OK | 90010277805 |
| 1153685 4672B56 | JESSICA | MEKSIN | CO | 90011008546 |
| 1153852745B388 | CHRIS | HARLUKOWICZ | OR | 90011465274 |
| 115385A445715B | SAMANTHA | BREGMON | VA | 81009035044 |
| 1153887A272435 | KIMBER | LLEFFER | PA | 90008598702 |
| 1153933184B588 | JAMIE | GAINES | OK | 90011173318 |
| 11539A4349154B | ANDRES | VIELMA | TX | 90013840434 |
| 1153B53374B26B | KARIN | MOBLEY | NE | 26086995337 |
| 1153B712161976 | MIGUEL | NARVAEZ | CA | 46010897121 |
| 1154172232B92B | SAL | AMAYA | CA | 90007257223 |
| 1154193554B259 | ALAS | CARRERO | NE | 90006419355 |
| 1154219525B35B | NICOLE | MULHAIR | OR | 90010081952 |
| 1154219A633699 | MARIA | SOLAR | NC | 90009761906 |

| | | | | |
|---|---|---|---|---|
| 115421A415B154 | DARRYL | JOHNSON | AR | 90015161041 |
| 11542379772B62 | JIM | KLIPKA | CO | 90012993797 |
| 1154266194B588 | RUSSELL | GLAZNER | OK | 90009986619 |
| 115428A5961976 | EVA | VALLE | CA | 90010348059 |
| 11542A79A76B68 | JESSICA | PANTOJA | CA | 90014170790 |
| 1154334755715B | GAIL | BOWELES | VA | 90010553475 |
| 115436A6384344 | AIMEE | MCKENZIE | SC | 90013866063 |
| 1154446A37B489 | SHAKITA | BLAKENEY | NC | 90013064603 |
| 1154454595B343 | BRIAN | GRIMES | OR | 90014885459 |
| 1154532A631687 | TIFFANY | CARTER | KS | 90014033206 |
| 1154569355B526 | ANTHONY | LOPEZ | NM | 35077846935 |
| 1154592758B193 | ROSA | RADILLA | UT | 31005279275 |
| 115461A1A91263 | LANYKA | WALDEN | GA | 90014711010 |
| 115461A2461958 | RUTH | AYALA | CA | 90012321024 |
| 1154698314B26B | BRENDA | DITTMER | NE | 90003759831 |
| 11547128272B62 | KARINA | PONCE FLORES | CO | 33088281282 |
| 11547191A61938 | ENRIQUE | CHAVEZ | CA | 90001891910 |
| 1154811355B343 | EMILIO | CHAVEZ | OR | 90012261135 |
| 1154821494B26B | SHAD | MILLER | NE | 26056672149 |
| 115489A3A5B154 | MARGARITA | GARCIA | AR | 90012909030 |
| 115491A722B966 | NORA | GEYAN | CA | 90013971072 |
| 1154946189154B | CINDY | FIERRO | TX | 75017624618 |
| 1154B157A76B27 | MARY | DEMERECKIS | CA | 90014301570 |
| 1154B3A6A4B588 | NOHEMI | FRANCO-SOTO | OK | 21579663060 |
| 1154BA4457B435 | JAMES | HOYLE | NC | 11083220445 |
| 11551596A4B26B | STUART | PIPER | NE | 26082315960 |
| 1155198985B154 | J. GUADALU | RAMIREZ-AGULIAR | AR | 23078409898 |
| 11551A55676B68 | GAMALIEL | OLIVEROS | CA | 90012240556 |
| 11531A1755945 | LOUIE | VALDEZ | CA | 90001461017 |
| 1155342478B193 | SHARIS | BOETTCHER | UT | 31096164247 |
| 11553797A76B68 | DOMINIQUE | FARD | CA | 46046217970 |
| 1155447A34B555 | ANGEL | NEAL | OK | 90014694703 |
| 115512647B489 | AVELINO | LOPEZ | NC | 90013841264 |
| 1155518647B436 | RIGOBERTO | BONILLA | NC | 90013591864 |
| 1155547A34B555 | ANGEL | NEAL | OK | 90014694703 |
| 1155552985715B | MARIA | MONDRAGON | VA | 81002005298 |
| 115558A7193745 | BRANDY | BUTTS | OH | 64545798071 |
| 115571497B695 | GRACE | BARNES | GA | 90015341497 |
| 1155747929154B | GLORIA | RAYAS | TX | 90009184792 |
| 1155747A34B555 | ANGEL | NEAL | OK | 90014694703 |
| 115574AA561958 | ANDREA | BAKER | CA | 90006284005 |
| 11557AA122B264 | ELISE | HILL | VA | 90011570012 |
| 1155847A34B555 | ANGEL | NEAL | OK | 90014694703 |
| 11558A1949377B | BERNJAMIN | BUTTON | OH | 90010050194 |
| 1155947A34B555 | ANGEL | NEAL | OK | 90014694703 |
| 1155B1A5755968 | SAMELLA | HAMILTON | CA | 90008691057 |
| 1155B53AA61972 | NIDIA | SOTO | CA | 90000225300 |
| 1155B713276B68 | ANDREW | KROEGER | CA | 90012237132 |
| 1155B77615B526 | ANNABELLE | PALOMINO | NM | 90014817761 |
| 1156139A99154B | MARY ANN | FRANCO | TX | 90009523909 |
| 1156173A861938 | ALEJANDRO | AGUIRRE SALINAS | CA | 90014187308 |
| 1156188A877539 | JUAN | AGUILAR-GARCIA | NV | 90009798808 |
| 1156239124B555 | JESSICA | MORENO | OK | 90011443912 |
| 11562584A2B966 | ANTONIA | GARCIA | CA | 90012985840 |
| 1156258629154B | ROSA | ALVARADO | TX | 75043165862 |
| 1156311247B68 | SHARONDA | WHITE | CA | 46091241124 |
| 1156363A861976 | DANIEL | HUNT | CA | 90011106308 |
| 1156379729154B | SERGIO | TREVISO | TX | 90002297972 |
| 1156375A14B588 | CHEVY | GRANT | OK | 90010420701 |
| 1156467315715B | GERALDO | PEREIVA DA SILVA | VA | 81076476731 |
| 11564A2A272B62 | PATRICIA | TORRES | CO | 90015120202 |
| 11564A44A72453 | CYNTHIA | DENNER | PA | 51034650440 |
| 1156624A451337 | TROY | ELMORE | OH | 90012102404 |
| 1156626865B526 | GENELLE | GALLEGOS | NM | 90010952686 |
| 1156641167B62 | JACOB | PHORSON | CO | 90012444116 |
| 115665A5191569 | PENELOPE | ESCARSEGA | TX | 90014635051 |
| 1156691563B356 | HUGO | BURCIAGA | CO | 33002029156 |
| 1156766415B526 | RAMONDO | YAZZIE | NM | 35091216641 |
| 1156774BA9154B | FELIX | ESTRADA | TX | 90014257480 |
| 1156799782B966 | GONZALO | CERVERA | CA | 90010779978 |
| 1567AA512B966 | CYNTHIA | HINOJOSA | CA | 90011670051 |
| 115683A185B35B | BRENDAN | CONNER | OR | 44516963018 |
| 1156882968B12B | HOLLY | ROBLES | UT | 90009718296 |
| 1568943A7B489 | JULIO | ROJAS | NC | 90013169430 |
| 1156937744B555 | LISA | NELSON | OK | 90014703774 |

| | | | | |
|---|---|---|---|---|
| 11569461A9154B | CRISTINA | MARTINEZ | TX | 90013274610 |
| 1156988869154B | ETI VELE | JR | TX | 90011238886 |
| 1156B15125B154 | GRAY | WILLIAM | AR | 23024091512 |
| 1156B64A736157 | ERNEST | ROBLES | TX | 90014016407 |
| 1156B858147956 | STEPHANIE | JACKSON | AR | 90006678581 |
| 1156B88384B588 | ARIF | CARGILE | OK | 90013878838 |
| 1156BA7682B966 | BRITTANY | CARTER | CA | 90005650768 |
| 1157114215B343 | JANET | GUZMAN | OR | 44562171421 |
| 1157116A657147 | ALFONSINA | PEREZ | VA | 90011351606 |
| 11571528872B62 | LISA | WORLEY | CO | 90006655288 |
| 11571592A4B555 | DONTE | SAMS | OK | 90003785920 |
| 11571748A91895 | EMILEY | THOELKE | OK | 90012237480 |
| 1157182A661938 | LESLY | ESCALANTE | CA | 90009268206 |
| 1157241514B588 | ALFREDO | CHAVEZ | OK | 90004294151 |
| 11572438972B62 | MONICA | GARCIA | CO | 90013654389 |
| 11572AAA457124 | DORIS | AHAGHOTU | DC | 81011050004 |
| 1157314915B526 | CONNIE | CORDOVA | NM | 35091531491 |
| 11573212A51337 | ALISHA | VASQUES | OH | 90011462120 |
| 1157329785B526 | ELIZABETH | CABALLERO | NM | 90014292978 |
| 11573359272B62 | MARTIN | MENDEZ | CO | 90013073592 |
| 1157359115B154 | FRENANDO | GRANADOS | AR | 90012135911 |
| 1157373454B588 | RANDY | BOTTERO | OK | 21551427345 |
| 1157496A25B342 | CESAT | COTOC | OR | 90007099602 |
| 11574A84161938 | ANGELINA | SANTIAGO | CA | 46029710841 |
| 1157515895715B | MAMANI ROSANA | ZULMA | VA | 90013581589 |
| 11575187A9154B | MEDINA | PEREZ | TX | 75034791870 |
| 1157528175B343 | NAZARIO | MORAN BARRILLAS | OR | 44569032817 |
| 1157551375B35B | LORA | GARRETT | OR | 44573135137 |
| 1157641754B26B | HEATHER | MARTINEZ | NE | 90014004175 |
| 1157664A561972 | SMITH | MONIKQE | CA | 90001536405 |
| 1157785A75715B | ROGER | HERNRIQUEZ | VA | 90011138507 |
| 11577987A51357 | JOSHUA | FORQUER | OH | 90014409870 |
| 1157814897 6B68 | MARCUS | REIGHER | CA | 90012421489 |
| 11578427472B62 | JOSE | LUNA | CO | 90001454274 |
| 1157855A84B588 | AMMY | EDDY | OK | 90006745508 |
| 11579298476B68 | CARINA | BERNARDINO | CA | 90006302984 |
| 1157B48A876B68 | ELVIRA | RIVERA | CA | 90012264808 |
| 1157B7A7461938 | MICHAEL | HARDESTY | CA | 90012957074 |
| 1157B85742B966 | GABRIELA | TORRES | CA | 90011358574 |
| 1157BAA3493745 | TAMMY | BURTON | OH | 90005690034 |
| 11581135A57147 | DAVID | LIZAMA | VA | 90013561350 |
| 1158147559154B | YVONNE | PARRA | TX | 90013764755 |
| 1158171317B489 | LURELLA | HARVELL | NC | 11045237131 |
| 1158238A661958 | JOHN | PEREZ | CA | 90013463806 |
| 11582628981638 | CRYSTAL | MILLER | KS | 90014776289 |
| 1158264592B966 | ROBERTO | GLORIA | CA | 90015036459 |
| 1158384787 6B68 | MIRIAN | MALDONADO | CA | 46060098478 |
| 11584A71591569 | ADRIAN | GONZALEZ | TX | 90000250715 |
| 1158515445B154 | TAYLOR | DOLES | AR | 90013951544 |
| 1158585722B966 | SANDRA | SILVEIRA | CA | 90013498572 |
| 1158 5A49861938 | CECILIA | VASQUEZ | CA | 90010230498 |
| 11585A95A72B29 | BRAULIO | MARIN | CO | 33034840950 |
| 1158642AA5B526 | TASHA | RICHARDS | NM | 90009224200 |
| 1158668794B588 | BIANCA | JONES | OK | 21562816879 |
| 1158697A876B68 | MARITZA | MORALES | CA | 46014939708 |
| 1158845A743584 | LEONEL | VAZQUEZ | UT | 90001644507 |
| 1158511A91895 | STEVE | HOLLAND | OK | 21046755110 |
| 1158859245B154 | EDGAR | VILLAFUERTE | AR | 90014355924 |
| 1158864776B68 | MARIA | ABARCA | CA | 90014188647 |
| 1158975367B489 | BRIEANNA | STONEBRAKER | NC | 90013197536 |
| 11589A69A61972 | ALIDA | ERDING | CA | 90014430690 |
| 1158 9A89961976 | ANGEL | CASTRO | CA | 90008720899 |
| 1159116365715B | GEORGINA | ROBERTSON | VA | 81037711636 |
| 1159153A191895 | PEDRO | BALDERAS NIETO | OK | 90008585301 |
| 115921A864B26B | ALIDA | DELCID | NE | 90007411086 |
| 11592511A76B68 | CARLOS | LOPEZ | CA | 90008875110 |
| 1159255554B555 | PHYLLIS | ROBINSON | OK | 90014695555 |
| 1159295A14B588 | TALITHA | LINDSEY | OK | 90014649501 |
| 1159319278B13B | STEPHEN | MOHR | UT | 90010061927 |
| 1159438884B588 | HIRAYDA | MORALES | OK | 90010393888 |
| 1159512687B489 | JESSICA | SCOTT | NC | 90013841268 |
| 115951A4461958 | FRANCISCO | VELASQUEZ | CA | 90015111044 |
| 11595A7355715B | CHRISTIAN | CALDERON | VA | 90011140735 |
| 1159619525B154 | KIERRA | BRYANT | AR | 90012751952 |
| 1159621485B35B | AE SAT | DOE | OR | 90011572148 |

| | | | | |
|---|---|---|---|---|
| 1159657534B26B | KAYLA | MCCULLOUGH | NE | 90013275753 |
| 11596994A5B343 | MISHELLE | PALMER | OR | 90011919940 |
| 11597A56491263 | JESSICA | FULWOOD | GA | 90011340564 |
| 1159837735B154 | ALBERT | WILSON | AR | 23098663773 |
| 1159915215715B | JUAN | ALVARADO | VA | 90014581521 |
| 1159941514B588 | DONOVAN | CHAPMAN | OK | 90013844151 |
| 1159972415715B | JUAN | ALVARADO | VA | 90012267241 |
| 11599A7355715B | CHRISTIAN | CALDERON | VA | 90011140735 |
| 1159B27877B489 | CHRISTOPHE | HILL | NC | 11076362787 |
| 1159B32935B343 | AMBROSIA | SILVIS | OR | 90006913293 |
| 115B1193A5715B | ALEX | MOLINA | VA | 81038011930 |
| 115B1255861958 | MARIO | DOVAL | CA | 46029652558 |
| 115B128175B343 | NAZARIO | MORAN BARRILLAS | OR | 44569032817 |
| 115B144239154B | CYNTHIA | COLORADO | TX | 75008864423 |
| 115B1725693745 | MICHELLE | THOMPSON | OH | 90011127256 |
| 115B1828357147 | KEVIN | GALVEZ | VA | 90011138283 |
| 115B185674B555 | SHONTINA | BYERS | OK | 90014688567 |
| 115B2282191895 | LARETTA | SMITH | OK | 21049092821 |
| 115B2637561958 | BENITO | GONZALES | CA | 90014676375 |
| 115B268669373B | RACHEL | CHILTON | OH | 90011556866 |
| 115B2938691263 | JASON | HERRERA | GA | 90014379386 |
| 115B2A4867B489 | MILLICA | JEFFRIES | NC | 90013520486 |
| 115B2A54A33699 | CARMOLETTA | WILLIAMS | NC | 12085640540 |
| 115B3239761976 | VERONICA | CEBALLOS | CA | 90012042397 |
| 115B3623191263 | KAREN | CROWDER | GA | 14580776231 |
| 115B364599154B | SYLVANIA | RODRIGUEZ | TX | 90014696459 |
| 115B395312B235 | SANTIAGO | AGUILAR | DC | 81060459531 |
| 115B3A55376B68 | MARIA | MUNOZ | CA | 90014170553 |
| 115B4135361938 | NOE | ESTRADA | CA | 90000681353 |
| 115B4334161972 | JOSE | GARCIA | CA | 46032033341 |
| 115B4459A33699 | ALFREDO | LOPEZ | NC | 90014944590 |
| 115B481914B588 | LARRY | LILJESTROM | OK | 21539648191 |
| 115B49A475B526 | MARK | LOBATO | NM | 90009799047 |
| 115B53A5393745 | WENDY | DYSINGER | OH | 64527553053 |
| 115B5498831687 | JANET | HARMON | KS | 90011534988 |
| 115B559345715B | FRANCISCO | FLORES | VA | 90002845934 |
| 115B579A872453 | SHAUNDA | PEREZ | PA | 51040587908 |
| 115B58A9563654 | JULIE | BAKER | MO | 90011378095 |
| 115B5944A4B26B | MICHAEL | TROUT | NE | 26083619440 |
| 115B641154B26B | SHANE | SHAFER | NE | 26048864115 |
| 115B648A661972 | JOHN | HERRERA | CA | 90011484806 |
| 115B6517693756 | AMY | ZINK | OH | 64573055176 |
| 115B6553891323 | CHARLOTTE | OAKMAN | KS | 90007335538 |
| 115B661A161976 | MARI | DA SILVA | CA | 46015996101 |
| 115B678755B154 | MARCUS | CHRISTOPHER | AR | 90010717875 |
| 115B7677161938 | HENRIETTA | ROBLEDO | CA | 90014186771 |
| 115B7691561958 | LAUGASALA | FUNI | CA | 90014736915 |
| 115B7A28A33699 | WAKEFEILD | LORENZO | NC | 90014780280 |
| 115B856577B489 | LAQUISHA | JONES | NC | 90003915657 |
| 115B8844533699 | ARIEL | WOODS | NC | 90013738445 |
| 115B95A2124B28 | NICHOLAS | DIXON | VA | 81061925021 |
| 115B9A57476B68 | EDDIE | SANDOVAL | CA | 90014170574 |
| 115BB158157147 | MARCO TULIO | ALVARENGA | VA | 90011341581 |
| 115BB731A97127 | MAKELITA | FONO | OR | 90006697310 |
| 115BB912461976 | ARMANDO | RODRIGUEZ | CA | 90010939124 |
| 115BB928661972 | JUAN | CISNEROS JR | CA | 90012839286 |
| 115BB9A45B526 | SANDY | VILLALOBOS | NM | 90001739009 |
| 116111A4233699 | TESFAHIWET | TEKLE | NC | 90013641042 |
| 116121A5793745 | AMANDA | DOTSON | OH | 90012551057 |
| 1161263974B555 | BRIAN | CURLEY | OK | 90014696397 |
| 1161261976B26B | BARRON | BARRON | ARTURO | CO | 33035766796 |
| 11612911676B68 | ELIZABETH | BUTTERWORTH | CA | 46015829916 |
| 116136A5461958 | MAKAYLA | SCOTT | CA | 90012776054 |
| 116138A4593745 | DONNA | HANNA | OH | 64553548045 |
| 1161449775B35B | ALYSSA | LARSEN | OR | 90005414977 |
| 1161491675B343 | SARAH | LAKE | OR | 90008449167 |
| 1161553A4172B55 | LESLIE | PARKER | CO | 90006625341 |
| 1161616578B163 | EDDIE | BERREST | UT | 31077131657 |
| 1161616665715B | KAREN | ARAVIA | VA | 90014101666 |
| 1161831472B62 | VALERIA | HUMILDAD | CO | 90006248314 |
| 1161684175B35B | LOZANO | ZEPEDA | OR | 90003808417 |
| 1161689629154B | KARINA | HINOJOS | TX | 90011238962 |
| 116169A822B966 | PAUL | STALLARD | CA | 90014619082 |
| 1161795494B26B | SALMA | GOMEZ | NE | 90013009549 |
| 11617A7355715B | CHRISTIAN | CALDERON | VA | 90011140735 |

| | | | | |
|---|---|---|---|---|
| 1161817A55B154 | LATOYA | COVINGTON | AR | 90014811705 |
| 1618A66933699 | PHILLIP | EVANS | NC | 90009230669 |
| 1161958735B532 | NATHAN | PRICE | NM | 35093365873 |
| 1161973124B555 | RUFUS | JONES | OK | 90014697312 |
| 116197A7733699 | GUADALUPE | PADRON | NC | 90011967077 |
| 1161B48384B588 | SAVANNAH | CHERRY | OK | 90009844838 |
| 116214A9191895 | MICHELLE | SAMARAH | OK | 21060674091 |
| 1162176AA2B966 | VERONICA | ENRIQUEZ | CA | 90004997600 |
| 1621A58993727 | MAXIMUS | JONES | OH | 90012210589 |
| 1621AAA451337 | MICHAEL | BOLSER | OH | 90011310004 |
| 1162286389154B | ELVIRA | ORTIZ | TX | 75090228638 |
| 116229A1761972 | JORGE | ARGIL | CA | 90011419017 |
| 1622AA1593745 | HOPE | HALL | OH | 64567390015 |
| 1162485659154B | MANUELA | CHAVARRIA | NM | 90012518565 |
| 1162588A876B68 | ROSA | PAULA | CA | 90014638808 |
| 116258A6976B68 | PABLO | ESPARZA | CA | 90013368069 |
| 1625A92661972 | KEVIN | ROBINSON | CA | 90003910926 |
| 11625AA3761976 | STEVE | CAMPBELL | CA | 90010200037 |
| 1162756628B167 | JONNY | CHRISTENSEN | UT | 31041505662 |
| 11627A47293745 | BRANDY | HARRIS | OH | 90003680472 |
| 1162869A44B555 | PAMELA | POTEAT | OK | 90014696904 |
| 1162927219154B | ALMA | RUIZ | TX | 75031232721 |
| 1162957943B393 | JULIA | JUAREZ | CO | 90006545794 |
| 1162983274B588 | APRIL | ATWELL | OK | 90015108327 |
| 1162B23117B444 | TARA | MILLER | NC | 90005402311 |
| 1162B32887B489 | JEREMIAH | TIMS | NC | 90011273288 |
| 1162B45145B343 | LAZARO | DOMINGUEZ MOYA | OR | 90007134514 |
| 1162B5A7561958 | TRISHA | WUJCIK | CA | 90014475075 |
| 1163129335B154 | TAMARA | WILLIAMS | AR | 90013952933 |
| 116312A164B555 | CRYSTAL | MUNCY | OK | 90012602016 |
| 1163192289154B | TONY | WILLOUGHBY | TX | 75005169228 |
| 1163276A54B555 | KESHA | WARFIELD | OK | 90014697605 |
| 1163441635715B | FREDY | FREDY | VA | 90003954163 |
| 1163442864B259 | ISABEL | BURGARIN | NE | 27024104286 |
| 1634534A81659 | CYBILL | JACKSON | KS | 90000975340 |
| 1163498974B588 | TERRESA | STRECK | OK | 21571789897 |
| 1634999572B62 | MARTIN | DAVE | CO | 33044249995 |
| 1163581948B863 | MARGARITO | REYES | HI | 90014218194 |
| 1163582124B588 | BRODERICK | TAYLOR | OK | 90014768212 |
| 11635A83376B68 | KIMBERLY | SILVA | CA | 90013690833 |
| 1636384772B62 | MARIA | ARMENDARIZ | CO | 90011523847 |
| 1163738975B343 | JOSE | LOPEZ | OR | 44512963897 |
| 1638134276B68 | AMALIA | LOZANO | CA | 90010601342 |
| 116383A8261972 | GEORGETTE | CERVANTES | CA | 90015293082 |
| 1638462472B27 | GREGORY | BALES | CO | 33004374624 |
| 1163918965715B | GILMER | ALVAREZ | VA | 90012561896 |
| 1163923485B343 | BLANCA | PINEDA | OR | 44593502348 |
| 11639A1935B35B | MEGAN | SALVADOR | OR | 90005730193 |
| 1163B51895B343 | BRENDA | EVANS | OR | 90006995189 |
| 1163B77472B894 | VICENTE | RODRIGUEZ | ID | 90014937747 |
| 1163BA97991569 | BEATRIZ | GARCIA | TX | 90002930979 |
| 1641353472B62 | ANTHONY | VALDEZ | CO | 90013413534 |
| 1641A6169154B | LUIS | ALVAREZ | TX | 90008590616 |
| 1164261929154B | MIGUEL | ARZATE | TX | 75093856192 |
| 1164277234B26B | SYLVIA | HERNANDEZ | NE | 90014877723 |
| 1164296A457147 | CATHERINE | MESSAN | VA | 90013779604 |
| 1164362854B555 | HOLLY | HERRERA | OK | 90014706285 |
| 116437A635715B | PEDRO | GOMEZ | VA | 90010007063 |
| 1643A38A91569 | WARREN | VASQUEZ | TX | 90013940380 |
| 1643A96691569 | WARREN | VASQUEZ | TX | 90004640966 |
| 1164492299154B | MARIA | GAYTAN | TX | 90007069229 |
| 11644A9165B154 | ALICIA | HAMMOND | AR | 90012760916 |
| 1644AAA95B526 | JESSICA | OJEDA | NM | 90009040009 |
| 1646666972B55 | SIERRA | MANTEI | CO | 90005926669 |
| 1646781A4B555 | AMELIA | GRASS | OK | 90014697810 |
| 11646A2872B966 | KARISSA | AGUILA | CA | 90014310287 |
| 1647A18357147 | ERIN | HOLMES | VA | 90015260183 |
| 11647A5AA7B489 | JOSEPH | JOHNSON | NC | 90013520500 |
| 1164B248657147 | ANGEL | VERGARA | VA | 90013422486 |
| 1164B56975B526 | ERNEST | TRUJILO | NM | 90015415697 |
| 1164B59A591263 | LAMONT | JOHNSON | GA | 90015375905 |
| 1164B96475B526 | IRENE | PADILLA | NM | 90013749647 |
| 1165215264B588 | LILIAN | CONCEPCION | OK | 90012681526 |
| 116527A9557147 | AQUIB | MUNEER | VA | 90011367095 |
| 116528A715715B | ROSALINA | MIRANDA | VA | 90014528071 |

| 11652A38772B29 | RAQUEL | VILLALPANDO | CO | 90012730387 |
|---|---|---|---|---|
| 116534A2872B62 | MATT | BARRINGER | CO | 90009744028 |
| 11653725A91569 | ALVAREZ | ALVAREZ | TX | 75040327250 |
| 1165394A98B72 | ALONZO | OCHOA | NC | 90003113940 |
| 1165441972B55 | HECTOR MIGUEL | SAUCEDO | CO | 90010714198 |
| 1165446625B343 | REBECA | BLESSIG | OR | 90014004662 |
| 1165513695B154 | YVONNE | ALEXANDER | AR | 90014061369 |
| 1165534545B154 | KENARD | FLOWERS | AR | 90013953454 |
| 1165561A793745 | KEVIN | HESS | OH | 90014826107 |
| 1165563639154B | TANIA | APODACA | TX | 90014696363 |
| 1165573472B55 | NICOLLE | WITTRIG | CO | 90007057342 |
| 116558A4633699 | DOROTHY | SHEPHERD | NC | 90014568046 |
| 1165641A961958 | GINA | BURNS | CA | 90011444109 |
| 11656437A57147 | LINETH | TULULA | VA | 90013964370 |
| 1165674197328B | FERREIRA | LARANJEIRO | NJ | 90015397419 |
| 116567A964B259 | ALICIA | PUSCH | NE | 27014767096 |
| 1165689A9154B | GABRIELA | GONZALEZ | TX | 75010048930 |
| 1165737857 2B62 | BETTY | CRUZ | CO | 90003613785 |
| 1165787A661976 | LUIS | LEIVA | CA | 90014718706 |
| 1165854A97B489 | CONNEL | HARRIS | NC | 11013085409 |
| 116588A874B555 | DORETHA | FORD | OK | 90014698087 |
| 1165916767B489 | BRITTANY | PATRICK | NC | 90012461676 |
| 1165958964B54B | JEANETTE | RODRIGUEZ | OK | 90009655896 |
| 1165969A591569 | ALEX | ACEVEDO | TX | 75013526905 |
| 1165B4A8593745 | ASHLEY | PITTMAN | OH | 90011104085 |
| 1165B6AA74B555 | CHRISTINA | SCHUE | OK | 90001536007 |
| 1165B752661972 | CHARLES | TALIAFERRO | CA | 46004427526 |
| 11661666972B55 | SIERRA | MANTEI | CO | 90005926669 |
| 116619A3161976 | MICHAEL | LEWIS | CA | 90014179031 |
| 1166228A65715B | MARNOR | SANCHEZ | VA | 81016002806 |
| 1162358872B62 | CHRISTINA | PAYAN | CO | 90013743588 |
| 116632A7161987 | SANDRA | DE JESUS | CA | 90009562071 |
| 1166348662B966 | CHRISTY | LOWE | CA | 90001504866 |
| 1166351A261976 | MEGAN | HEATH | CA | 90013365102 |
| 1166382795B343 | JENNIFER | CHAMBERS | OR | 44593738279 |
| 1166415A82B966 | ASHLEY | GONZALEZ | CA | 90005021508 |
| 11664673A76B8B | HERNAN | CORTES | CA | 90001386730 |
| 116649A3776B68 | MORALEZ | LAURA | CA | 90002169037 |
| 1165829372B62 | RAMIRO | SANCHEZ | CO | 90010078293 |
| 1166595972B966 | TRISTA | WERNER | CA | 90012539597 |
| 1166598A461976 | CLAUDIA | GARCIA | CA | 90007589804 |
| 11665A12576B68 | NATE | SMALL | CA | 46036470125 |
| 116663A8461972 | GRISELDA | MARTINEZ | CA | 46066913084 |
| 1166671662B966 | GABRIEL | CALDERON | CA | 90013117166 |
| 11667895A5B35B | MONSE | CARMONA | OR | 90005398950 |
| 11667A4A99154B | MONICA | LEMUS | TX | 90004950409 |
| 1168348676B68 | ELIOT | BRAUN | CA | 90013433486 |
| 116686 2742B966 | MARIA | GONZALES | CA | 90013906274 |
| 1169377A61938 | JUAN MANUEL | RODRIGUEZ | CA | 90010073770 |
| 1166B115572B55 | TIMOTHY | CRAVEN | CO | 90003431155 |
| 1166B81224B555 | CLYDE | PRATT | OK | 90014698122 |
| 11671574672B62 | SALVADOR | MUNOZ | CO | 90001315746 |
| 1167168444B588 | BRANDY | JOHNSON | OK | 90013396844 |
| 11671982A5B343 | RICARDO | PUERTO MARTINEZ | OR | 90013759820 |
| 1167 1A9955712B | JOHN | OWUSU | VA | 81084750995 |
| 11672735A91569 | INEZ | GUZMAN | TX | 75041637350 |
| 116729A2A4B267 | KEVIN | SUDBERG | NE | 27091379020 |
| 11672A7682B966 | BRITTANY | CARTER | CA | 90005650768 |
| 116738AAA61972 | HAIDI | GUADARAMA | CA | 90014158000 |
| 1173A98461938 | TRACY | HUGGINS | CA | 90013160984 |
| 1167426224B26B | MARCELINO | MUNOZ MARQUEZ | NE | 90013332622 |
| 1167515725B154 | HOPE | WALKER | AR | 23061001572 |
| 1167627755B526 | DANIEL | SAUCEDO | NM | 35024772775 |
| 1167677857B489 | BORJAS | RICCY | NC | 90013197785 |
| 1167766A672B62 | CHRISTOPHER | RAINS | CO | 90014156606 |
| 1167 7916172B55 | MARCOS | MARTIN | CO | 33055089161 |
| 1167795169154B | N | CASTANEDA | TX | 90011239516 |
| 11677A2885B154 | FLORINDA | HALL | AR | 90014610288 |
| 1167936597B489 | YONATAN | MONDRAGON | NC | 90013493659 |
| 1167984A34B588 | XAVIER | JUDY | OK | 90015108403 |
| 1167B589A5715B | MARIA | CASTELLON | VA | 81000785890 |
| 1168147164B555 | TONYA | TERPENING | OK | 90005734716 |
| 1168156A591895 | ROSA | MANDUJANO | OK | 90009145605 |
| 11682292A2B966 | ESMERALDA | DELAGADO | CA | 90011092920 |
| 116822A965715B | ANITA | SIKKA | VA | 90013922096 |

| | | | | |
|---|---|---|---|---|
| 11684286676B68 | JOSE | MARTINEZ | CA | 90003792866 |
| 1168443A58B179 | LARRY | THOMAS | UT | 90001884305 |
| 11684A5874B588 | NANCY | MCCAMPBELL | OK | 21550810587 |
| 1168511135715B | CARLOS | RAMOS | VA | 81083071113 |
| 1168522A28B193 | MARY | JORGENSEN | UT | 90004532202 |
| 116853AA661958 | STEVE | JONES | CA | 90014133006 |
| 1168626A457147 | MIGUEL | CAMPOS | VA | 90009282604 |
| 1168665372B966 | JOE | BREWER | CA | 90010816537 |
| 11687374A7B489 | TUANDRA | GURLEY | NC | 90011273740 |
| 116874A6961976 | JONATHAN | TOPETE | CA | 90013624069 |
| 1168824464B555 | TOMMIE | CURNETT | OK | 21552572446 |
| 11688A69372B3B | REBECCA | SOTO | CO | 90012630693 |
| 1168923644B588 | HOWELL | RONALD | OK | 90014622364 |
| 11689432972B62 | JACOB | LOONEY | CO | 33053514329 |
| 1168975838B193 | DANYEL | SANCHEZ | UT | 31057167583 |
| 116899A2A5715B | HALEMA | SESAY | VA | 90000459020 |
| 1168B11A65B35B | MICHELLE | GARCIA GOMEZ | OR | 90010441106 |
| 1168B196361958 | THERESA | DEVINE | CA | 46002331963 |
| 1168B258893767 | JOYEL | RUSSELL | OH | 90001482588 |
| 1168B488361938 | EDWARD | SCHULTZ | CA | 46016984883 |
| 1168B637491263 | KENNETH | SCOTT | GA | 90014446374 |
| 1168B652391569 | LUIS | MENDOZA | TX | 75084156523 |
| 1168BA9AA57147 | JOSE | MARROQUIN | VA | 90010970900 |
| 1169173815B343 | TOBIE | CASEY | OR | 44570737381 |
| 116918754B555 | CHCARRA | HENDRICKSON | OK | 90014698775 |
| 11692312A9196B | KATHERINE | OLTMANS | NC | 90007413120 |
| 11692925A4B259 | JOUSH | VARRA | NE | 27059879250 |
| 11692A43893745 | BRITTNEY | STALEY | OH | 64551870438 |
| 116939A4972B62 | TINA | CASTILLO | CO | 33037729049 |
| 11693A91561958 | ANTHONY | BENJAMIN | CA | 90012060915 |
| 1169448445B389 | TRUMAN | KANE | OR | 90011174844 |
| 1169717817B435 | JOYCE | MACK | NC | 90007941781 |
| 11697A6372B62 | OTTO | RODOLFO AVILA | CO | 90002447063 |
| 1169788388B167 | BRIAN | DABBS | UT | 31014148838 |
| 1169827614B588 | CHRISTINA | NAPP | OK | 90009802761 |
| 116982AA493745 | PAYGO | IVR ACTIVATION | OH | 90015492004 |
| 1169832895B154 | SHAVONDA | TIPPITT | AR | 90002823289 |
| 1169845882B966 | ISMAEL | FULLON | CA | 90012274588 |
| 1169929AA91569 | ALEJANDRA | SALIDO | TX | 90012802900 |
| 1169B74985B154 | CARLOS | MARQUEZ | AR | 90011067498 |
| 116B1117391569 | JORGE | FRAUSTO | NM | 75075901173 |
| 116B128455B526 | MARYANN | PEREZ | NM | 90001862845 |
| 116B1415291263 | TYLESHA | BOYD | GA | 90014064152 |
| 116B16A164B555 | ESSENCE | BERT | OK | 90014696016 |
| 116B23A6A91895 | JAMES | THOMAS | OK | 21049713060 |
| 116B2589A4B588 | BRYAN | JIRON | OK | 90000615890 |
| 116B2657291584 | ROSA | DAVILA | TX | 90011306572 |
| 116B285794B555 | CARMILL | WRIGHT | OK | 90011698579 |
| 116B3774657147 | MARY | ROBINSON | VA | 90012227746 |
| 116B3918331687 | ANTHONY | BREWSTER | KS | 90014849183 |
| 116B3A23891895 | ALECIA | BAKER | OK | 90012960238 |
| 116B455A731687 | SHANE | EAST | KS | 90013905507 |
| 116B4947331687 | DANIEL | AGUILERA | KS | 90012709473 |
| 116B57A367B489 | ELMER | FOSTER | NC | 11004817036 |
| 116B64A3291895 | DEANZA | MIMS | OK | 90010694032 |
| 116B6768491263 | TYQUIEZ | BRYANT | SC | 90005887684 |
| 116B6865A91895 | BETH | GRAY | OK | 90015178650 |
| 116B693685B343 | BRADY | SHEETS | OR | 90000679368 |
| 116B73A4551337 | WENDY | LOCKE | OH | 90013783045 |
| 116B7638261976 | SOFIA | THEODOROPOULOS | CA | 90013716382 |
| 116B7887561938 | OMAR | CABRERA | CA | 90013058875 |
| 116B8516651337 | RHONDA | HOWARD | OH | 66076045166 |
| 116B866A361958 | ANA | CHRISTINA | CA | 90014526603 |
| 116B877334B588 | MICHAEL | ROGERS | OK | 90015227733 |
| 116B881375715B | CARLOS | SAGREDO | VA | 81074998137 |
| 116B978255B155 | ORA | OLIVER | AR | 23056737825 |
| 116B991874B26B | CINDY | KURTH | NE | 26050959187 |
| 116BB4A1531687 | VANNESSA | RODARTE | KS | 90001794015 |
| 1171115A64B588 | NAYELI | CARILLO | OK | 90007651506 |
| 1171167114B555 | ALICIA | DAVIS | OK | 90014706711 |
| 11713241372B55 | DOMINIC | COX | CO | 90003432413 |
| 1171365914B555 | SANTOS | MONTES | OK | 90014706591 |
| 1171368153B368 | JAMIE | COLLEEN | CO | 90010876815 |
| 1171426365B35B | AMY | HART | OR | 90011572636 |
| 1171453454B588 | HUNTER | RIDGWAY | OK | 90006705345 |

| 1171459A372453 | GARY | RIDEOUT | PA | 51018965903 |
| 1171467394B555 | JAYSON | TUCKER | OK | 90014716739 |
| 11715459A72B62 | R | MYERS | CO | 33095204590 |
| 11715588A4B259 | TERESA | KELLEY | NE | 27077635880 |
| 11715682972B55 | DAVID | LUCERO | CO | 90012756829 |
| 1171668784B588 | RAYMUNDO | HERNANDEZ | OK | 90015146878 |
| 1171767814B555 | LINDSAY | HAIVALA | OK | 90014706781 |
| 1171773A55B343 | AMANDA | VELASQUEZ | OR | 90010527305 |
| 11719421A91895 | COMMENCIA | FOSTER | OK | 90014274210 |
| 11719679A61972 | MONICA | RAYMUNDO | CA | 90010426790 |
| 1171B411877539 | SALVADOR | HERNANDEZ | NV | 43022594118 |
| 1171B876461938 | ROSA | FLORES | CA | 90011618764 |
| 1171B977461958 | JESSICA | HOLMES | CA | 90009649774 |
| 1172144462B249 | HOYT | KING | DC | 90005934446 |
| 11721558724B7B | LATIA | JOHNSON | DC | 90013455587 |
| 11721A3A35715B | SILVIA | URRUTIA | VA | 90010480303 |
| 11722257991544B | MARIA | MOLINA | TX | 90015222579 |
| 117225A428163B | GABRIELA | LOPEZ | MO | 90005075042 |
| 1172275A291569 | CHRIS | MONTELONGO | TX | 90014157502 |
| 117235A355B154 | ROBERT | MICINTOSH | AR | 90014465035 |
| 117235A444B555 | MENIECE | WALLACE | OK | 90010355044 |
| 117239A4A61938 | RUBEN | CORNEJO | CA | 90013059040 |
| 11723A66231635 | DANIELA | CHAVEZ | KS | 90012940662 |
| 1172414813B352 | SHEILA | PUGH | CO | 33083781481 |
| 1172476614B259 | RUTH | WILLIAMS | NE | 27064827661 |
| 1172479347B489 | JANEA | WORTHY | NC | 90014157934 |
| 1172512135715B | MUARA | RODRIGUEZ | VA | 90001111213 |
| 1172551AA93745 | SIERRA | STEVENS | OH | 64538025100 |
| 117257A134B555 | STEVEN | MCWILLIAMS | OK | 90014707013 |
| 1172615769154B | CARMEN | AGUIRRE | TX | 90007871576 |
| 11726482876B68 | BERNARDO | MEJIA | CA | 90011794828 |
| 1172716924B588 | MELINDA | SUTTON | OK | 90007651692 |
| 117277A134B555 | STEVEN | MCWILLIAMS | OK | 90014707013 |
| 1172783915715B | SALVADOR | CHAVEZ | VA | 90014928391 |
| 1127A72477539 | MARK | MARLOW | NV | 90004540724 |
| 1172857255B526 | ANITA | RODEIGUEZ-ESQUIVEL | NM | 90006285725 |
| 11728AA7691263 | JESSE | HAMILTON | GA | 90012880076 |
| 1172966695715B | SEBASTIAN | GOMEZ | VA | 90013666669 |
| 1172999A172B62 | DANA | MULBERRY | CO | 33086269901 |
| 1172B158831687 | MELODY | MOSES | KS | 22003821588 |
| 1172B249A61938 | MICHELLE | GARCIA | CA | 90012892490 |
| 1172B273A61972 | JESUS | MACIAS | CA | 90014462730 |
| 117314A299154B | MARCOS | PINEDA | TX | 90013044029 |
| 1173153694B26B | ALAN | SHAW | NE | 26095955369 |
| 117321174B26B | GREGORY | GORDON | NE | 26014241174 |
| 1173271494B555 | TYLER | SHELTON | OK | 90014707149 |
| 11732A4299154B | GUADALUPE | VILLALPANDO | TX | 75008990429 |
| 1173313875B526 | JOHN | FALCHETTI | NM | 90012271387 |
| 1173363584B588 | LADONNA | SANTANA | OK | 21551666358 |
| 1173399138B193 | ALEJANDRO | RAMOS | UT | 90006289913 |
| 1173449AA61972 | JAVIER | BENITEZ GUZMAN | CA | 90008884900 |
| 1173488495B343 | CISNEROS | LUZ MARIA | OR | 90011728849 |
| 117351264B535B | MICAHEL | KUENLE | OR | 90013311264 |
| 11735211A33699 | NANCY | MORAN | NC | 90014152110 |
| 1173538A12B966 | CARMEL | CASTRO | CA | 90009433801 |
| 117359A9493724 | BILLY | CALDWELL | OH | 90001869094 |
| 1173725494B588 | BRANDON | WILLIAMS | OK | 90009442549 |
| 11737A5515715B | ABAD | FERRUFINO | VA | 90010790551 |
| 11737A61561972 | MARK | CONNORS | CA | 90013740615 |
| 1173825799154B | MARIA | MOLINA | TX | 90015222579 |
| 117383A4391895 | BERNARDO | JIMENEZ | OK | 90013753043 |
| 1173925734B588 | PEDRO | PASCUAL | OK | 90012352573 |
| 1173945A54B26B | BRANDEN | PRESTRIDGE | NE | 90014464505 |
| 117394AA991895 | MICHEAL | CLARK | OK | 21016074009 |
| 1173951A891569 | SUSANA | RUVALCABA | TX | 90007875108 |
| 1173B14887B489 | SANOVIA | MOORE | NC | 90009581488 |
| 1173B514893745 | NICOLE | MOTE | OH | 64574885148 |
| 1173B622731687 | LAURA | CARRERA RUTIAGA | KS | 22039236227 |
| 1174122745B526 | BARBARA | GONZALEZ | NM | 90009032274 |
| 11741339A72B55 | CHAELA | QUEEN | CO | 90003433390 |
| 1174193674B588 | KRISTI | GRISSOM | OK | 90013279367 |
| 11742248A76B68 | GERARDO | ROJAS | CA | 90014842480 |
| 117437A45B343 | THERAL | JONES | OR | 90014667704 |
| 1174397347Z834 | CAROLYN | CONFER | CO | 33009039734 |
| 1174439A55715B | JOSE | AMAYA | VA | 90012613905 |

| | | | | |
|---|---|---|---|---|
| 11744643A61976 | KARLA | AGUILLA | CA | 46089516430 |
| 11744A99672B62 | CASEY | MCBURNERY | CO | 90012850996 |
| 1174522485B343 | MARIA | GARDUNO | OR | 90000642248 |
| 11746517776B52 | MICHAEL | DAVIS | CA | 90004545177 |
| 1174696A991895 | MATTHEW | KIRBY | OK | 21048059609 |
| 1174742A34B588 | JOSE | CRUZ | OK | 90015294203 |
| 11747541A91895 | ROSA | LOPEZ | OK | 90012185410 |
| 1174759315B154 | JASMINE | NAJERA | AR | 90014935931 |
| 11747A32231635 | JUSTIN | RICE | KS | 22064920322 |
| 1174875A74B555 | JIMMY | BUCKMASTER | OK | 90014707507 |
| 11748A95531687 | MARLENE | WINTER | KS | 90012120955 |
| 1174917795B343 | MARIO | UPGLADE | OR | 90006601779 |
| 11749A77876B68 | ARMANDO | HERNANDEZ | CA | 46059964078 |
| 1174977274B555 | THERESA | ROBERT | OK | 90010467727 |
| 117499A584B287 | JILL | GWYNN | IA | 90013849058 |
| 1174B61467B489 | LESLY | GARCIA | NC | 90012536146 |
| 1174B62135B526 | MICHELLE | DOUGLAS | NM | 90008816213 |
| 1174B872957147 | ISIDRO | MARCIA | VA | 81033138729 |
| 1174B874261958 | BERTHA | RECARD | CA | 46036288742 |
| 1174B88A693745 | JOHN S | HOLCOMBE | OH | 90003788806 |
| 117512A5872B62 | BLANCA | TALAMANTES | CO | 90014582058 |
| 11751A85161972 | ELBA | GARCIA | CA | 90013340851 |
| 1175276A44B555 | ANGELA | MCCLAIN | OK | 90014707604 |
| 11752298176B68 | MAE | JARRETT | CA | 90015469981 |
| 11752A67961958 | EELAN | ENGLISH | CA | 90011260679 |
| 11752A89577539 | STEVEN | RECORD | NV | 43064990895 |
| 11753493876B68 | VAU | SILIGA | CA | 90014864938 |
| 11754239872B97 | GUSTAVO | MEZA | CO | 90013952398 |
| 117515417B489 | SAMIA | GODETT | NC | 90013841541 |
| 1175531342B966 | NANCY | PENA | CA | 90013913134 |
| 1175567A931687 | ALISHA | MASTERS | KS | 90011156709 |
| 1175673A15B526 | MARY | GURULE | NM | 35001057301 |
| 117568A575B343 | CRAIG | ZINSER | OR | 90015258057 |
| 1175716525715B | EVER | ORDONEZ | VA | 90015181652 |
| 1175748A15B247 | ANTHONY | WILLIAMS | KY | 90004114801 |
| 1175832A15B299 | EFIA | GUTHTHRIE | KY | 90012623201 |
| 1175862947B442 | JOSE | CHEQUE | NC | 90006606294 |
| 11759116A76B68 | LOUIS | POWELL | CA | 90012751160 |
| 1175932524B259 | ELLIOT | WAGNER | NE | 90005753252 |
| 1175B561991569 | BRAHIAM | GIRALDOGUTIERREZ | TX | 90012755619 |
| 1175B57689154B | JOSE | GONZALES | TX | 75016385768 |
| 1175BA1995B343 | JAMES | THOMPSON | OR | 90014250199 |
| 117614A1372435 | RICHARD | SIMMONS | PA | 90013634013 |
| 1176214A861972 | DELMY | ESPINOZA | CA | 90013391408 |
| 117628383B8B165 | DAN | HANSEN | UT | 31065888383 |
| 1176467275B154 | ANDREA | PARKER | AR | 90008926727 |
| 1176483795B154 | DAYSI | ROQUE | AR | 90014478379 |
| 1176532657B489 | EDSON | RODRIGUEZ | NC | 90013853265 |
| 117658A944B555 | PATRICK | POOLE | OK | 90014708094 |
| 1176596768B193 | CRYSTAL | DANIELS | UT | 31064479676 |
| 1176SA1914B26B | TYSON | DEAN | NE | 90014400191 |
| 1176698565715B | MARVIN | LINARES | VA | 90000979856 |
| 117679A929154B | JOSE | MENDOZA | TX | 75015369092 |
| 1176827165B343 | MARIA | RIVERA | OR | 90000262716 |
| 1176865A61976 | PADILLA | EDWARD | CA | 90010815650 |
| 1176863A661958 | NATIVIDAD | ALCARAZ | CA | 90012096306 |
| 1176885578B193 | AMBER | BURNETT | UT | 31006038557 |
| 1768A19272435 | KEVIN | GIUNTA | PA | 51096430192 |
| 1768A62476B68 | JORGE | LOPEZ | CA | 90006320624 |
| 1176998487B489 | ANA | HERNANDEZ | NC | 90014089848 |
| 1769A26147956 | DONNA | HANCOX | AR | 24079920261 |
| 1176B35857B489 | ADELAIDA | LANDA | NC | 90012083585 |
| 1176B786661976 | CRYSTAL | BENITEZ | CA | 90013007866 |
| 1177237254B26B | BOKOTA | LIFAEFI | NE | 26064393725 |
| 11772674472B62 | JENNIFER | NOLAN | CO | 90006996744 |
| 11773587A9154B | CELINA | LOZANO | TX | 90012325870 |
| 1177387882B966 | JESUS | FIGUERA | CA | 90005138788 |
| 117743A6791895 | BEVERLY | STOUT | OK | 90013753067 |
| 1177477885B526 | GONZALO | REVET | NM | 90014817788 |
| 117749A8561976 | JULIUS | SPENCER | CA | 90014179085 |
| 1774A1739154B | ALEJANDRO | GALLARDO | TX | 90011240173 |
| 1177516965B343 | MARTIN | GONZALEZ | OR | 90012761696 |
| 1177571485B35B | MILA | MAKAROVSKAYA | OR | 44508487148 |
| 11775A75A91263 | JIHON | FERGUSON | GA | 90014280750 |
| 11776346A9154B | ARGENTINA | CARREON | TX | 90013353460 |

| 1177674774B588 | JANDI | WALKER | OK | 90010167477 |
|---|---|---|---|---|
| 11776A77693745 | JOCELYN | MARKIN | OH | 64541680776 |
| 1177734278B194 | MONICA | MARTINEZ | UT | 90014393427 |
| 1177788164B555 | ROBERT | WESLEY | OK | 90001238816 |
| 1177788789154B | INFANTE | OCTAVIO | TX | 75015368878 |
| 11779141A7B34B | CARMEN | ALVARADO | VA | 81095831410 |
| 1177978584B259 | EUSTAQUIO | ZARZA CEJUDO | NE | 27089857858 |
| 1177B625272B62 | SAMUEL | SWAIN | CO | 90009656252 |
| 1177B793957147 | MARTA | CARVAGAL | VA | 81052177939 |
| 1177BA2A34B588 | ROBERTO | VELASCO | OK | 90006860203 |
| 1178189A133699 | DENISE | LITTLE | NC | 12095468901 |
| 11781A71161972 | FERNANDO | BERNACHE | CA | 90012080711 |
| 1178232384B555 | TERRIE | JONES | OK | 21522493238 |
| 117823A664B588 | HOITE | PUGH | OK | 90006043066 |
| 1178262245715B | CHRISTOPHER | ORELLANA | VA | 90013126224 |
| 11782A7758B165 | ANDREW | HOPKINSON | UT | 90013360775 |
| 1178345595B526 | MIRIAM | SILVA | NM | 90006154559 |
| 11783512376B68 | MICHAEL | SAUMURE | CA | 90012485123 |
| 117837A5A4B555 | MARIE | CHARLES | OK | 90014717050 |
| 1178399544B26B | JENNIFER | BOSWELL | NE | 90010449954 |
| 11783A76691547 | MARIA | ACOSTA | TX | 75020250766 |
| 11786A98555938 | CECILIA | RODRIGUEZ | CA | 48011350985 |
| 1178729865B154 | LAURA | BROWN | AR | 90012792986 |
| 1178769AA4B26B | ABAK | REHAN | NE | 90012866900 |
| 11787A1269154B | REGINA | PASILLAS | TX | 75072590126 |
| 1178858A54B588 | SIDNEY | TAYLOR | OK | 90010155805 |
| 1178892364B588 | KEZIA | BERRY | OK | 90014489236 |
| 11788933A31635 | EMILIO | MARTINEZ | KS | 22074139330 |
| 117889A1A4B555 | PHILIP | HAWS | OK | 90014709010 |
| 117892A3261972 | BETTY | RUTH | CA | 90007842032 |
| 1178B18462B966 | ANTONIO | ROBLES | CA | 90011281846 |
| 1178B21229154B | HILDA | ASTORGA | TX | 90014132122 |
| 1178B24415B343 | MARIA | MARTINEZ DE CLAROS | OR | 44583792441 |
| 1178B47265B154 | LINNIE | BOOZY | AR | 90013774726 |
| 1178B86674B555 | LACRESHA | COUNTS | OK | 90014708667 |
| 1179111175B35B | PETER | BASCUTI | OR | 44590181117 |
| 117916A349154B | SARAH | CABRERA | TX | 90014026034 |
| 1179172A75B232 | TYESHIA | THOMPSON | KY | 90001727207 |
| 117918A1251337 | AARON | MATCHEN | OH | 90014568012 |
| 1179223838B193 | LUKE | ONEAL | UT | 90009722383 |
| 1179264335B39B | MICHELANN | NEWTON | OR | 44518056433 |
| 11793261176B68 | RODNEY N | LEWIS | CA | 90010372611 |
| 1179437335711B | MICHAEL | GOODMAN | VA | 81069563730 |
| 1179476392B966 | ANIBAL | RAMOS | CA | 90013937639 |
| 11794A94133699 | JENNIFER | GUFFEY | NC | 12093670941 |
| 11794AA3493745 | TAMMY | BURTON | OH | 90005690034 |
| 117956A692B966 | DAVID | CESENA | CA | 90013676069 |
| 1179574695B343 | MICHELLE | SUMMERS | OR | 90014877469 |
| 1179582535715B | DINA ARELY | FLORES | VA | 81003898253 |
| 1179586255B526 | ANDREA | ROMERO | NM | 90013318625 |
| 1179593364B555 | PHYLLIS | BURK | OK | 90014709336 |
| 117961AA472B25 | ZEWDINESH | WAMI | CO | 90012801004 |
| 11796A2864B26B | KIMBERLY | GILDEA | NE | 90014390286 |
| 11796A7A176B68 | DAVINDER | KUR | CA | 90013790701 |
| 11796AA7A2B966 | YESENIA | GONZALES | CA | 90011360070 |
| 1179893414B555 | CRSYTAL | LITTLE | OK | 90014709341 |
| 1179929547B489 | LATEIFA | ANDERSON | NC | 90002692954 |
| 1179948655715B | JENIFER | MOLINA | VA | 90013004865 |
| 11799A14933699 | SHAWEIZ | KHAN | NC | 90011880149 |
| 1179B21178B183 | STEVEN | DOYLE | UT | 90008522117 |
| 1179B71494B555 | TYLER | SHELTON | OK | 90014707149 |
| 117B1836647956 | JOHN | CARNES | AR | 90005788366 |
| 117B2196161972 | GERARDO | GONZALEZ | CA | 90014191961 |
| 117B2282572B62 | DESTINEY | MONTANO | CO | 90013982825 |
| 117B237424B26B | ERIC | CASTILLO | NE | 90001993742 |
| 117B244799154B | VALERIE | ESCAMILLA | TX | 75020164479 |
| 117B2581293767 | SETORWU | AVOTRI | OH | 64557835812 |
| 117B3627A76B68 | MARYSOL | BAILON | CA | 46096076270 |
| 117B3644272B62 | CARRIE | LEONARD | CO | 90013836442 |
| 117B39A1791569 | GROVE AND | ANDERSON CO | TX | 90008939017 |
| 117B3A9645B526 | JAN | SCHROEDER | NM | 35069690964 |
| 117B4341431687 | SETH | TELANDER | KS | 22031983414 |
| 117B477A861976 | REBECCA | FARFAN | CA | 90014617708 |
| 117B4865857147 | MIRIAM | JACKSON | VA | 90007588658 |
| 117B641514B588 | DONOVAN | CHAPMAN | OK | 90013844151 |

| 117B686AA76B68 | JAVIER | PEREZ | CA | 90012148600 |
|---|---|---|---|---|
| 117B725799154B | MARIA | MOLINA | TX | 90015222579 |
| 117B734255715B | AMILCAR | ABREGO | VA | 90014803425 |
| 117B7732691569 | KAREN | ESPINO | TX | 90012877326 |
| 117B778AA57147 | FARANAK | HASSANI | VA | 90012167800 |
| 117B785535715B | EBENEZER | SMITH | VA | 90013978553 |
| 117B7879661958 | MELISSA | LEON | CA | 90011378796 |
| 117B7A2772B924 | PATRICIA | CARDENAS | CA | 90008530277 |
| 117B81A4376B68 | HILARINO | MACIEL | CA | 90014951043 |
| 117B854125B343 | JESSICA | NAJDEK | OR | 90011055412 |
| 117B85A2891895 | TOBY | HOUSTON | OK | 90008575028 |
| 117B8739472453 | JESSICA | LYTLE | PA | 51082327394 |
| 117B8943693745 | FAY | WILMOTH | OH | 64550429436 |
| 117B9848676B68 | KELLY | HAYS | CA | 90008788486 |
| 117BB4A749154B | JEFFREY | WEAVER | TX | 75036824074 |
| 1181134815B334 | BEVERLY | HANSEN | OR | 44506063481 |
| 1181144157B489 | JESSICA | MENEFEE | NC | 90011274415 |
| 1181157A95715B | HUMBERTO | CAMPOS | VA | 90009175709 |
| 11812359872B62 | ALBERTO | LINCON | CO | 33042183598 |
| 118132A8172B62 | SHADOW | SCHNEIDER | CO | 33010732081 |
| 1181432274B965 | CLAUDIA | RAMINEZ | TX | 90014833227 |
| 1181466A691569 | ROCIO | CARMONA | TX | 90011026606 |
| 1181491954B588 | DESIREE | HAWKINS | OK | 90013809195 |
| 1181492917AB97 | CYNTHYA | CENTER | OH | 90013839291 |
| 1181525425715B | CHEOU | TIDJANI | VA | 90008702542 |
| 1181538284B26B | YOLANDA | ALAMERI | NE | 90010963828 |
| 11815A79761938 | MARC | SANCHEZ | CA | 90012030797 |
| 11816345476B68 | DANE | DIEMER | CA | 90013103454 |
| 1181684774B922 | YESENIA | DELAFUENTE | TX | 90001718477 |
| 11816AA5A91895 | CLEO | WHITESIDE | OK | 90010210050 |
| 11817426272B62 | JUSTIN | MEIR | CO | 90014264262 |
| 1181763465B343 | BARBARA | TEATRO | OR | 90014086346 |
| 11818115172B62 | TERRY | KOESTER | CO | 90002121151 |
| 1181825264B588 | DAVID | JUAREZ | OK | 90011422526 |
| 11818A8374B555 | DONNA | ELLIS | OK | 90011340837 |
| 118197A8651337 | ZURAB | JANGVELADZE | OH | 90009467086 |
| 1181996338B194 | NORMA | RODRIGUEZ | UT | 31016729633 |
| 1181B242261938 | SOURIYAN | SOUPHAKHET | CA | 90014722422 |
| 1181B47125B343 | CHASTIDY | AGUILAR | OR | 90014934712 |
| 1181B939561938 | TYSON | NICHOLS | CA | 90011619395 |
| 118213775AB555 | AMBER | HELMS | OK | 90008943775 |
| 11821733A9154B | OLGA | CORDERO | TX | 75039087330 |
| 118236A1A91263 | ROBBIE | GARCIA | GA | 90015326010 |
| 11823731A93745 | DEREK | SCHARSCH | OH | 90006917310 |
| 11823756A72B62 | MONICA | WAITE | CO | 90014727560 |
| 1182387664124B | WILLIAM | HOLSING | PA | 90010308766 |
| 118238BA172477 | KEVIN | LEMLEY | PA | 90014128801 |
| 1182397876147B | SHARON | STANTON | OH | 90014549787 |
| 11823A5115B526 | DJ | BUYNUM | NM | 90000430511 |
| 1182419A29154B | MENESES | SALVADOR | TX | 90013781902 |
| 1182449893B324 | ERICA | MARKS | CO | 90000924989 |
| 1182482885B526 | ANGELINA | QUINTANA | NM | 36083208288 |
| 1182493114B555 | SARAH | CHANCE | OK | 90002829311 |
| 1182531A241255 | SELENA | BEASLEY | PA | 90008163102 |
| 1182558484B26B | MELLISA | CRAIG | NE | 90013315848 |
| 1182581684B555 | VICTORIA | SIMPSON | OK | 90014718168 |
| 1182614457282 | JOANNA | PENA | CO | 90008591445 |
| 11826515972B62 | VANESA | ROJAS | CO | 90013575159 |
| 1182687454B588 | TOI | HOPGOOD | OK | 90013838745 |
| 11826AA4161938 | ENRIQUE | VELASQUEZ | CA | 90012840041 |
| 118273775AB555 | AMBER | HELMS | OK | 90008943775 |
| 1182777732B966 | HENNESEY | JACK | CA | 90013937773 |
| 11827A5AA61972 | JUAN CARLOS | GONZALEZ | CA | 90012330500 |
| 1182842244B555 | SARAH | CHANCE | OK | 90002834420 |
| 1182886A64B555 | SHERONICAL | PRYOR | OK | 90014718606 |
| 1182894261938 | CAROLYN | FIELDER | CA | 46054350942 |
| 1182B798272B62 | LUIS | CHONA | CO | 90013987982 |
| 1182B899872453 | REGINA | MCCARTY | PA | 90009618998 |
| 1182B916A91569 | ADRIAN | CISNEROS | TX | 75088359160 |
| 1182B952547956 | MICHAEL | SHAW | AR | 24006889525 |
| 1183128A793745 | LAUREN | SMITH | OH | 90014922807 |
| 1183163734B555 | SHEREE | OSBORN | OK | 90005066373 |
| 1183AA245B343 | MARCELO | VASQUEZ | OR | 90010260024 |
| 1183243A2B966 | FRANCISCO | AGUILAR | CA | 90007182430 |
| 1183376455B343 | ORLANDO | MEDINA | OR | 90010827645 |

| | | | | |
|---|---|---|---|---|
| 1183387914B555 | CHASIDY | KIZZEE | OK | 90014718791 |
| 11833AA3891899 | CYNDI | NICHOLS | OK | 21042320038 |
| 118344A6493745 | KARA | FOLKERTH | OH | 90014864064 |
| 1183473515715B | GLADIS CELINA | HERRERA | VA | 90003047351 |
| 11834884A91569 | MIKE | ELLIOTT | TX | 75016318840 |
| 11835464576B68 | ISMAEL | CASTILLO | CA | 46094534645 |
| 118354A2857147 | DESHANTALA | ROGERS | VA | 90012684028 |
| 11835A81261992 | JOHN | SANTOIEMMA | CA | 90004340812 |
| 1183646824B555 | JESSICA | WILLIAMS-KOWALCIK | OK | 90014714682 |
| 11836488272B62 | FABIAN | MARTINEZ | CO | 33000904882 |
| 1183673434B588 | MARIELOS | LOPEZ | OK | 21577887343 |
| 11836A86461958 | FLORENCIO | MEJIA | CA | 46082390864 |
| 11837288A91569 | ALFONSO | GARCIA | TX | 90013342880 |
| 118373A1161938 | RACHEL | LANDIN | CA | 46024293011 |
| 11837696A4B588 | SELWIN | LUCAS | OK | 90009986960 |
| 1183786575715B | JESUS | CANO | VA | 81096878657 |
| 1183792A24B555 | DERRICK | WILLAMS | OK | 90014719202 |
| 11837A84927B36 | JUSTIN | HYMEL | KY | 90014720849 |
| 1183816147B489 | TIRA | WIGGINS | NC | 90013841614 |
| 1183841234B555 | SHERRY | SMITH | OK | 90014724123 |
| 11838A3333699 | GRETCHEN | CAINE | NC | 12085345033 |
| 1183869A94129B | MISTY | GREEN | PA | 90011096909 |
| 1183877744B259 | WILLIAM | HADDAD | NE | 90009957774 |
| 1183885495715B | MARVIN | SANCHEZ | VA | 90007668549 |
| 11838A35957147 | CRISTIAN | BARAHOMA | VA | 90014510359 |
| 11838A71941296 | CHARLES | LUTZ | PA | 90013640719 |
| 1183953567 2B62 | LUCIA | DIAZ | CO | 33009585356 |
| 1183995374B26B | LEROY | CAYOU | NE | 90009569537 |
| 1183B94565B526 | FATIMA | ARENIVAR | NM | 90012149456 |
| 1183B992291263 | CESAR | LUZ-GARCIA | SC | 90012269922 |
| 1841587A76B68 | SHANNON | TENNEY | CA | 46072135870 |
| 1184169477B668 | ALEXANDER | RIVERA | GA | 90014956947 |
| 11841936A4B555 | ORETHA | HENLEY | OK | 90014719360 |
| 11841A46472435 | JOHN | BILSKY | PA | 51094250464 |
| 118426A4991569 | EDWARD | MARTINEZ | TX | 75080046049 |
| 118429A485B154 | MITCH | BRYANT | AR | 90012069048 |
| 11842A68691263 | LAKESHA | HOLMES | GA | 14541660686 |
| 118434A865B35B | WILLIAM | DEWEESE | OR | 44558114086 |
| 11843851A61938 | AGUSTIN | SANCHEZ | CA | 46025018510 |
| 11843A7665B154 | CHARLES | MCCULLOUGH | AR | 90002480766 |
| 118447A564B26B | TWILA | WHITEEYES | NE | 90013587056 |
| 11844949A4B26B | PAYGO | IVR ACTIVATION | NE | 90013359490 |
| 11844A37972B62 | KIFFEN | ROBLES | CO | 90007420379 |
| 118454A4751337 | ROBERT | CLOUD | OH | 90009844047 |
| 1184671A27B489 | DAMIEN | JAMES | NC | 90013407102 |
| 11846A2415B343 | CYNTHIA | WATSON | OR | 90010260241 |
| 11846A69376B68 | BRENDA | HERNANDEZ | CA | 90014180693 |
| 1184763917 2B56 | ESTEBAN | QUINTANA | CO | 33018836391 |
| 1184794A251337 | SCOTTIE | JACKSON | OH | 66047659402 |
| 1184795A672B62 | MARTHA | ROSALES | CO | 33088869506 |
| 1847A1577B489 | TAMARA | LUCKEY | NC | 90012230157 |
| 1184814759154B | LYDIA | GONZALEZ | TX | 75035041475 |
| 118483A465B343 | SARAH | CARL HANER | OR | 90011203046 |
| 1184864344B588 | RAYLENE | STEVENS | OK | 90010386434 |
| 1184894815715B | JOCELYN | GONZALEZ | VA | 90011879481 |
| 11849366976B68 | ENRIQUE | ZALASAR | CA | 90006033669 |
| 1184B23695B343 | MIGUEL | LOPEZ ORTIZ | OR | 44519822369 |
| 1184B495391263 | PAYGO | IVR ACTIVATION | GA | 90014114953 |
| 1184B5A918B138 | VICKI | HUNT | UT | 90003195091 |
| 1184B93414B555 | LOUIS | GURLEY | OK | 90014719341 |
| 1851A88A76B68 | ANTHONY | FISHER | CA | 90011650880 |
| 1185223995B154 | MARVIN | ALCORN | AR | 90014922399 |
| 11852554A47956 | BRANDY | KIDD | AR | 24078715540 |
| 1185267962B966 | LIZ | SILVEIRA | CA | 90013986796 |
| 118527A227B489 | ABEL | GARCIA | NC | 90013217022 |
| 1185296214B555 | KEVIN | ICE | OK | 21505349621 |
| 1185331235B343 | PAYGO | IVR ACTIVATION | OR | 90015413123 |
| 1185349225B338 | PHILLIP | BROYLES | OR | 44566654922 |
| 1853A3A776B68 | ANDY | MCMULLEN | CA | 90015430307 |
| 118546A7261958 | ROBERT | MARTTINEZ | CA | 90010236072 |
| 1185481158B193 | HEATHER | EARL | UT | 90008988115 |
| 1185492899154B | IRENE | RODRIGUEZ RAMIREZ | TX | 90013029289 |
| 1855857A5B526 | DARRELL | JARAMILLO | NM | 90014158570 |
| 1855952A76B68 | MIGUEL | OZORNIO | CA | 90009869520 |
| 1185599AA4B26B | DIANA | WORICK | NE | 90013959900 |

| | | | | |
|---|---|---|---|---|
| 1185696934B555 | CRYSTAL | HARPER | OK | 90014719693 |
| 1185697525B35B | SHARA | LAPINE | OR | 44514419752 |
| 118574A9161958 | NARIA | RUIZ | CA | 46089834091 |
| 1185797344B555 | RICKEY | GILBERT | OK | 90014719734 |
| 1185B7AA793745 | ELIZABETH | ELLIOT | OH | 90004407007 |
| 1185BA9534B555 | ANA | MURPHY | OK | 90009220953 |
| 118616AA654152 | CARLOS | HERRERA | OR | 47002546006 |
| 11862A8339154B | CYNTHIA | SOLIS | TX | 90011240833 |
| 1186357A676B68 | HORALIA | GOMEZ | CA | 46094535706 |
| 186419934B588 | TRACY | DOBSON | OK | 90014411993 |
| 186429945B35B | TRANCOSO | RAQUEL | OR | 90011572994 |
| 186487832B966 | ROLANDO | RODRIGUEZ | CA | 45005858783 |
| 1864A13A61958 | ELVIRA | GONZALES | CA | 90013830130 |
| 11864A97861938 | ASHLEY | MILLER | CA | 46017150978 |
| 186635114B26B | JUSTIN | HENRY | NE | 90007013511 |
| 1186714A461976 | LOURDES | VEGA | CA | 90004181404 |
| 1867351A54B84 | JOSE | BARAHONA | VA | 90006133510 |
| 1186752485B343 | EDGAR | FLORES | OR | 90014005248 |
| 1867632972B29 | MARIBEL | RUEDA TELLO | CO | 90011376329 |
| 11867684A93745 | ASHLEY | CROWELL | OH | 90013136840 |
| 186818165715B | BENJAMIN | CHINERY | VA | 90000221816 |
| 118689A6672453 | DARNELL | HUDSON | PA | 90005669066 |
| 118689A725B35B | DENNIS | HELTZ | OR | 90006849072 |
| 1869285872B55 | SAUNDRA | CORREY | CO | 33014692858 |
| 1869359872B62 | LD | LD | CO | 33081023598 |
| 1186999184B555 | KENYADA | GASTON | OK | 90014719918 |
| 1869A78151334 | IMAR | GRANT | OH | 90011420781 |
| 186B294761958 | ARACELI | GARCIA | CA | 90012752947 |
| 1186B424A4B555 | RALPH | STEWART | OK | 90014724240 |
| 186B797157147 | MARISOL | MOLINA | VA | 90013567971 |
| 1871297A61938 | JESUS | JIMENEZ | CA | 90007212970 |
| 1187142754B555 | CHRISTOPHER | TIGER | OK | 90014714275 |
| 1187164377B424 | LATOYA | LITTLEJOHN | NC | 11022046437 |
| 11871661276B68 | KEVIN | CHANEY | CA | 90013806612 |
| 1187191A961972 | JOSEPH | ROBINTT | CA | 46090329109 |
| 1872241124B7B | WENDEL | PRICE | DC | 90013692411 |
| 1187293395B35B | GEIDIS | FIGUEREDO | OR | 90011079339 |
| 1187296845B154 | NATHANIEL | MOORE | AR | 90013289684 |
| 11873717A5598B | FRANCISCO | ESCOBAR | CA | 90008167170 |
| 1187483A761938 | NANCY | MAGNY | CA | 90003068307 |
| 11874A3594B555 | KELLY | HUNTER | OK | 90014720359 |
| 11874A44961938 | FRANCISCA | SIMONI | CA | 46090490449 |
| 1187524A75B343 | GUADALUPE | GOMEZ | OR | 90000782407 |
| 1187642227B274 | KARLA | RODRIGUEZ | AZ | 40509654222 |
| 1187649154B555 | DIANA | DAWSON | OK | 90007804915 |
| 11876617172B62 | KAY | CANEZ | CO | 33037066171 |
| 1187683A176B68 | EUTIMIO | RAMIREZ | CA | 90002548301 |
| 1187732A672435 | LEVI | RICE | PA | 90001613206 |
| 1187774355B343 | ROGELIO | BERMEJO | OR | 44589997435 |
| 1187835A55715B | EVA | RYCHTARIKOVA | VA | 90015163505 |
| 1187876A19154B | IRMA | DELGADO | TX | 75092147601 |
| 11878A74277539 | KAYLA | WAGERS | NV | 43067540742 |
| 11878AA654B588 | LIZANDRO | MORALES | OK | 90010750065 |
| 1187995835715B | MARTIN | SALOME | VA | 90007849583 |
| 11879A1284B588 | HILDA | SAUCEDO | OK | 90010750128 |
| 11879A4894B555 | TIMOTHY | WOODS | OK | 90014720489 |
| 1187B81995715B | ANGELA | KEITH | VA | 90008448199 |
| 1187B975672435 | RICHARD | WILLISON JR | PA | 90005809756 |
| 1187BA67833699 | JUSTIN | RATLIFF | NC | 90013960678 |
| 118816A3393745 | CATHERINE | WILCZEK | OH | 90014226033 |
| 1182139472B62 | ISAIAH | WEDDINGTON | CO | 33096741394 |
| 1182A6A94B555 | TRACEY | HADDOX | OK | 90014720609 |
| 11883963A4B26B | YVONNE | JOHNSON | NE | 90013509630 |
| 11883A3998B193 | BRANDY | NIEMAN | UT | 90003670399 |
| 1188411A69154B | ESCUDERO | ADRIANA | TX | 90011241106 |
| 11884A58A76B68 | REBECCA | VERDUGO | CA | 90004130580 |
| 118855BA65B343 | TALYON | JERONE ANDERSON | OR | 44544735806 |
| 11885629A91895 | JAY | BENSON | OK | 90010646290 |
| 118856761 4B26B | SCOTT | CONROY | NE | 26061936761 |
| 1188616315B526 | LINDA | CARMONA | NM | 90000121631 |
| 118864A4257147 | CARLOS | RAMIREZ | VA | 90011224042 |
| 1188694137 2B62 | MARIA | FRANSUA | CO | 33082279413 |
| 11886A37A4B555 | ASHLEY | WELLINGTON | OK | 90012210370 |
| 11887189876B68 | YESENIA | SANCHEZ | CA | 90012131898 |
| 1188737624B26B | SHAUN | DANNER | NE | 90015143762 |

| | | | | |
|---|---|---|---|---|
| 11887622376B68 | JORGE | OROPEZA | CA | 90014486223 |
| 1188776827B489 | REGINALD | MCCRAY | NC | 90012647682 |
| 11888164A72435 | EDWIN | MONHEY | PA | 90012191640 |
| 11888423A7B489 | STEPHANIE | KENNEDY | NC | 11016774230 |
| 1188889825715B | SOLOMON | NWOKEFORO | VA | 90011528982 |
| 118889A3491263 | CALAUNDA | POWELL | GA | 90012009034 |
| 1188925A55B343 | IONGI | SITIVENI | OR | 90013262505 |
| 1188959897B489 | HECMARY | GONZALEZ | NC | 90000115989 |
| 11897A4772B62 | LADY | PINEDA | CO | 33097827047 |
| 1188994A961972 | MIKE | FILSON | CA | 90001799409 |
| 1189971476B68 | JESUS | HERRERA | CA | 90015219714 |
| 118899A9891569 | MARIBEL | MIRANDA | TX | 90006319098 |
| 1188B45995B343 | MARICRUZ | DIAZ | OR | 90012494599 |
| 1188B9A5485B29 | BONIFACIO | ORTIZ | FL | 90015379054 |
| 11892185972B55 | MARIA | RODRIGUEZ | CO | 33090581859 |
| 11892A97A77344 | MONIQUE | RUDOLPH | IL | 90015370970 |
| 11893363172B2B | KATHY | MADDEN | CO | 90002963631 |
| 1189354584B555 | ASHLEY | NERO | OK | 90014715458 |
| 1189447964B555 | SALEEA | SHOCKLEY | OK | 90013484796 |
| 1189476454B23B | JOSH | LIBBY | NE | 90001577645 |
| 11895737172B62 | RAFAEL | ROBLES BONILLA | CO | 33070697371 |
| 11895A2972B966 | NELSON | VALLE | CA | 90014880297 |
| 1189697245B343 | CHRISTINA | WEST | OR | 90004189724 |
| 1189726795B35B | LUIS | GALLEGOS | OR | 44500722679 |
| 11898589A72B62 | JEREMY | HANSON | CO | 90010055890 |
| 1189871415B526 | GEORGE | CARRILLO | NM | 90010197141 |
| 118993782915 4B | JOHN | BETTS | TX | 75034443782 |
| 1189992692B966 | MARGRET | BARNETT | CA | 90014939269 |
| 11899A58261972 | NAJLA | SHELBY | CA | 90001640582 |
| 1189B215657147 | ABDUL | CONTEH | VA | 81019752156 |
| 1189B389772B55 | ISRAEL | SANDOVAL | CO | 90004093897 |
| 1189B816A4B555 | MARISA | KEYES | OK | 90006548160 |
| 1189BA7554B555 | ROBERT | WEBB | OK | 90014720755 |
| 118B142615B338 | JAMES | DEROSSO | OR | 90009314261 |
| 118B15A9191569 | TOMAS | CONTRERAS | TX | 90002985091 |
| 118B1644161976 | JUAN | HERNANDEZ JR | CA | 90013336441 |
| 118B2A6279154B | KEREM | TERRAZAS | TX | 90011240627 |
| 118B373A84B555 | JARMILA | GAYDEN | OK | 90014717308 |
| 118B3921A61938 | GREGORIO | GOMEZ | CA | 90012159210 |
| 118B44A9861958 | JESUS | ROSAS MARTINEZ | CA | 46005894098 |
| 118B4572277539 | TESSA | WILDER | NV | 90005285722 |
| 118B4635761976 | REYNA | RAMIREZ | CA | 90000676357 |
| 118B4675A91569 | JAMES | CARBAJAL | TX | 90010156750 |
| 118B4725372B62 | SONYA | PADILLA | CO | 90007487253 |
| 118B534179154B | BLANCA | MELENDEZ | TX | 90011003417 |
| 118B5636661976 | AIOTEST1 | DONOTTOUCH | CA | 90015116366 |
| 118B5664755933 | LEANDRO | CONTRERAS | CA | 90006086647 |
| 118B5698A91569 | CHRISTY | MUNOZ | TX | 75040236980 |
| 118B5A11442399 | MAGARET | STEPHANIE | GA | 90010970114 |
| 118B5AA968B136 | NICOLE | BARTON | UT | 31098620096 |
| 118B6417533699 | JAHMARE | PRYRE | NC | 90011434175 |
| 118B6694961938 | REINALDO | GONZALEZ | CA | 90013886949 |
| 118B6773A76B68 | REYMUNDA | GUTIERREZ | CA | 90013447730 |
| 118B6814572B55 | GERARDO | VILLALON | CO | 90005858145 |
| 118B699A391263 | LARRY | ANDERSON | GA | 90015009903 |
| 118B6A11442399 | MAGARET | STEPHANIE | GA | 90010970114 |
| 118B7192457147 | ALMADELA | RAMOS | VA | 90014741924 |
| 118B7224661976 | ELIZABETH | GARCIA | CA | 90011242246 |
| 118B7636661976 | AIOTEST1 | DONOTTOUCH | CA | 90015116366 |
| 118B775515B343 | MARIO | SALDAÑA | OR | 44513747551 |
| 118B792A961958 | ROLAND | TONEY | CA | 46008179209 |
| 118B8234733699 | JOHNNY | SMITH | NC | 90012382347 |
| 118B8351376B68 | JOSE | MARTINEZ | CA | 90014813513 |
| 118B8799233699 | RAQUEL | BOOKER | NC | 90010947992 |
| 118B921132B264 | CECILIA | MATTHEWS | DC | 90005892113 |
| 118B9871A61972 | JESUS | MARTINEZ | CA | 90000198710 |
| 118B995644B555 | PAYGO | IVR ACTIVATION | OK | 90013889564 |
| 118BB24435B343 | RODRIGO | JERONIMO | OR | 90015182443 |
| 118BB41A172453 | REBECCA | LANE | PA | 51042534101 |
| 118BB756661976 | ROCIO | ESPINDOLA | CA | 90006437566 |
| 118BB868961938 | JOE | SMITH | CA | 90007198689 |
| 1191115494B555 | EMILY | KRISTINE | OK | 90014721549 |
| 1191148227B489 | BRITTANY | CLYBURN | NC | 90011274822 |
| 1191179255B343 | JUAN | RODRIGUEZ BELLO | OR | 44500257925 |
| 1191194328B193 | MARTINEZ | JOSEPH | UT | 31019899432 |

| | | | | |
|---|---|---|---|---|
| 1191215554B555 | NORMA | SANTILLA | OK | 90014721555 |
| 11912379A5715B | NICOLE | ROSS | VA | 90013613790 |
| 119123A4672B33 | EDUARDO | DOMINGUEZ | CO | 90000663046 |
| 1191259175B526 | CHRISTINA | NELSON | NM | 35043675917 |
| 11912885A61958 | ROBERTO | GUZMAN | CA | 90011478850 |
| 1191315554B555 | NORMA | SANTILLA | OK | 90014721555 |
| 1191351194B588 | KEINTA | HASTINGS | OK | 90014895119 |
| 1191352383146B | MICHAEL | SIMETH | MO | 90006665238 |
| 1191385625B55B | MARIA | HERNANDEZDE JIMENEZ | NM | 90014088562 |
| 11913959A61972 | ESTHER | WORONICZ | CA | 46037859590 |
| 11913A1385B526 | DONNA | BACA | NM | 35048040138 |
| 1191415554B555 | NORMA | SANTILLA | OK | 90014721555 |
| 119141A5257147 | BLANCA | MARTINEZ | VA | 81089771052 |
| 11915515A5B343 | LORI | MILLE | OR | 90014925150 |
| 1191683797B489 | ENRICCO | BOOKER | NC | 11048738379 |
| 11916937A33699 | GRACE | ANDERSON | NC | 90012069370 |
| 11916A22561972 | VANESSA | TOLEDO | CA | 90011260225 |
| 1191731395B526 | OLIVER | TAFOYA | NM | 90006183139 |
| 1191776352B966 | TODD | HENDRICKS | CA | 90014167635 |
| 1191793585B343 | DAVID | CASTRO | OR | 90012639358 |
| 1191793895715B | LILIAN | APARICIO | VA | 90011529389 |
| 11918164A4B555 | LATOYA | KING | OK | 90014721640 |
| 119182A4357147 | CARLOS | CARRANZA | VA | 90013122043 |
| 1191832A172B62 | KAYLA | MOSS | CO | 90014703201 |
| 11918A44461958 | REWTERIA | JESSICA | CA | 46085710444 |
| 11919164A4B555 | LATOYA | KING | OK | 90014721640 |
| 1191919A861976 | RIATH | POLOS | CA | 46042281908 |
| 11919963A5715B | ERNESTO | OROPEZA | VA | 90003089630 |
| 11919A9675B526 | NICOLAS | MANNING | NM | 90011990967 |
| 1191B164A4B555 | LATOYA | KING | OK | 90014721640 |
| 1191B541661938 | NOEMI | MORENO | CA | 90015155416 |
| 1191B54A176B68 | LIDIA | AYALA | CA | 90014865401 |
| 1191B553676B68 | JOSE | MENOZA | CA | 90008965536 |
| 1191B87552B966 | BEATRIZ | FUENTES | CA | 45094208755 |
| 119217874 4B588 | FELIX | OLIVO | OK | 21511737874 |
| 11921 9A6161958 | RUBEN | URIBE | CA | 90006179061 |
| 119239 4128B193 | ALEJANDRO | MARTINEZ | UT | 31079019412 |
| 119248A974B26B | CELESTE | SEXTON | NE | 90013198097 |
| 1192495277B489 | CARLOS | GARCIA ROSADO | NC | 90003069527 |
| 1192519694B555 | MARISA | TURNER | OK | 90014721969 |
| 119255A5976B68 | ELLEN | SCHANTZ | CA | 90000795059 |
| 11925A92991569 | MARTHA | MENDOZA | NM | 90012920929 |
| 11926237197B39 | KATHELENE | COOK | CO | 39077252371 |
| 1192652AA76B68 | DIANA | SANCHEZ | CA | 46004415200 |
| 1192669269154B | NORMA | PACHECO | TX | 90001906926 |
| 1192672187B489 | JOE | MILLER | NC | 90004147218 |
| 1192697A791263 | BRAULIO | ALTAMIRA | SC | 90012039707 |
| 11928496A57147 | DORA | GONZALEZ | VA | 90001584960 |
| 1192853A591895 | ORVILLE L | BANKS JR | OK | 21051635305 |
| 1192854635B343 | KIMBERLY | MARSH | OR | 90010425463 |
| 1192891314B555 | DETRA | KNIGHT | OK | 90013389131 |
| 1192922192B966 | ALYSA | POLK | CA | 90010272219 |
| 1192936725B35B | BRETT | WOOLSTENHULME | OR | 44558823672 |
| 1192994748B193 | FRANCISCO | CANO | UT | 31091379474 |
| 11929A6235B343 | RONALD | TINDLE | OR | 44504800623 |
| 11929A97461938 | JACQUELINE | CHYMBUR | CA | 46012470974 |
| 1192B34234B26B | ARMANDO | GAMBOA-JUAREZ | NE | 26007513423 |
| 1192B935561938 | SANDRA | VANDIVER | CA | 90012339355 |
| 1192B97865B343 | MERCEDES | ESTEVEZ | OR | 44522829786 |
| 1192BA43761938 | RAYMOND | GONZALES | CA | 90012470437 |
| 1193115A54B555 | MONICA | DIAZ-ROBINSON | OK | 90014711505 |
| 11931385A47956 | SAMANTHA | FLYNN | AR | 24073073850 |
| 11931515A7B489 | CUNG | NAWN | NC | 90011275150 |
| 1193233884B555 | MARIA | PEDROZA | OK | 90011123388 |
| 1193244119154B | MIKAL | MINTON | TX | 90013344411 |
| 119324AA72B966 | ALEJO | RODRIGUEZ | CA | 90009974007 |
| 1193355792B966 | MARIA | RODRIGUEZ | CA | 90011755579 |
| 119343A6861976 | LAURA | GONZALEZ | CA | 90013483068 |
| 119343A9A72B55 | RICHARD | SEALOCK | CO | 33036873090 |
| 11935328124B7B | CELIA | PEREZ ALVARADO | DC | 90012203281 |
| 119354A3251337 | DOUGLAS | VIRES | OH | 90014724032 |
| 11935A41961976 | CHAITANYA | WAGH | CA | 90012260419 |
| 11935AA5797B58 | JARRAD | DOOLITTLE | CO | 90011900057 |
| 1193748655715B | JENIFER | MOLINA | VA | 90013004865 |
| 1193815869377B | MONDELL | HERMAN | OH | 90013681586 |

| 11939255A72453 | SHIRLEY | DENNY | PA | 90000122550 |
|---|---|---|---|---|
| 1193B2A894B555 | JOHN | HORNBECK | OK | 90014722089 |
| 1193B583957147 | MARICELA | MARTINEZ | VA | 90008265839 |
| 1193B811833699 | SKYLET | GUNN | NC | 90015048118 |
| 1194139267B68 | JOSE | ALVARADO | CA | 90014183926 |
| 11942183476B68 | FELICIANO | MARTINEZ TORRES | CA | 46057131834 |
| 1194228227B489 | GABBY | PORTER | NC | 90013082822 |
| 1194274764B555 | JEFFREY | YOUNG | OK | 90011107476 |
| 11943516276B68 | CHRISTINA | ESCAMILLA | CA | 46079495162 |
| 1194427455B232 | BOBBY | LUCAS | KY | 90011362745 |
| 1194487354B588 | JOHNSON | DEANGELA | OK | 90015198735 |
| 11944A79191263 | CALVIN | ZEIGLER | GA | 90003340791 |
| 119455A132B966 | ISMAEL | FIORES | CA | 90010845013 |
| 11946169576B68 | JAY | VLADIMIROV | CA | 90008981695 |
| 1194665155B154 | KHENITRA | MALONE | AR | 90012216515 |
| 11947A4715B343 | HOWARD AND NANCY | HAGGE | OR | 90012800471 |
| 11481A265B343 | KRISTINA MARIE | KENNEDY | OR | 90010281026 |
| 1194847492B966 | PAULINE | SPENCER | CA | 90012754749 |
| 1194847A891895 | KEANDRALYN | WILLIBY | OK | 90013284708 |
| 119486A6724B5B | JORGE | CRUZ | DC | 81023506067 |
| 11949A9948B193 | MILLICENT | ADJEI | UT | 90007710994 |
| 1194B361833699 | BEVERLY | BARNES | NC | 12013813618 |
| 1194B897A72B62 | FRANCISCA | HERNANDEZ | CO | 33024968970 |
| 1194BA8A12B966 | ANDRES | SOLORIO | CA | 90013940801 |
| 1194BA8A891263 | ANN | LEMLEY | GA | 14570620808 |
| 1195116459154B | JOCELYN | GINER | TX | 75034451645 |
| 11951265476B68 | LAURA | MENDOZA | CA | 90011432654 |
| 11951456A4B555 | CHARLES | JACKSON | OK | 90014724560 |
| 1195192192B966 | WILMER | VASQUEZ | CA | 90009929219 |
| 1195245844B555 | TIFFANY | JACKSON | OK | 90014724584 |
| 11953245576B68 | JUNIOR | GARCIA | CA | 90015522455 |
| 119533A2457147 | KELLY | HARRIS | VA | 90012903024 |
| 1195391667B489 | SCOTT | CANNON | NC | 90012769166 |
| 11953A9875B343 | TORI | BELFIELD | OR | 90009370987 |
| 1195412A872B33 | CRYSTAL | TRUJILLO | CO | 90013211208 |
| 1195436734B259 | THERESA | VACEK | NE | 90014533673 |
| 1195483915715B | CLAUDETTE | PHILLIPS | VA | 90005498391 |
| 1195522583B388 | WILLIAM | STEPHENS | CO | 33081372258 |
| 1195574929154B | MIRIAM | DOMINGUEZ | TX | 90014087492 |
| 11956233772B62 | ANTHONY | RIMBERT | CO | 90001892337 |
| 1195656244B588 | SAMANTHA | COGGINS | OK | 90014865624 |
| 1195791827B489 | OLMER | AGUETA | NC | 90012389182 |
| 11958A8491263 | HOLLIE | ROSE | GA | 14572052084 |
| 119585A114B555 | OPHELIA | FRENCH | OK | 90014725011 |
| 1195917697B373 | ANDRES | GEREZ AGUILAR | VA | 81094611769 |
| 1195921442B966 | SAMANTHA | GAVIN | CA | 90006042144 |
| 1195926758B193 | GUADALUPE | VASQUEZ | UT | 90001712675 |
| 1195938B176B68 | ALDO | CUELLAR | CA | 90010863881 |
| 1195954264B588 | JOHNNI | LEE | OK | 21573315426 |
| 119595A164B555 | DWANE | WILLIAMS | OK | 90014725016 |
| 1195971265B343 | MICHAEL | URIARTE | OR | 90013437126 |
| 11959786A5B35B | BRANDON | RISHEL | OR | 44582147860 |
| 1195B9A5A5715B | KENIA | FUENTES | VA | 81060989050 |
| 11961361A72B55 | CHANTELLE | WILLIAMS | CO | 33036143610 |
| 1196142365B154 | ERIC | JORDAN | AR | 90011254236 |
| 1196146375B526 | CRYSTAL | TRUJILLO | NM | 90003124637 |
| 1196153344B555 | DALE | SMITH | OK | 90014745334 |
| 1196196A924B7B | FLOR | MENJIVAR-BRUNO | DC | 90005149609 |
| 1196226AA5B526 | GARCIA | LUKUSA | NM | 90010952600 |
| 1196261652A4B7B | WAYNE | LANTION | VA | 90001066165 |
| 11962BAA95B343 | CASSIE | SCHINDLER | OR | 90010558009 |
| 1196311414B588 | WAYNE | BRADBURY | OK | 21551401141 |
| 1196358724B555 | MICHAEL | COUGHRAN | OK | 21568005872 |
| 1196411295B343 | CESAR | HERNANDEZ | OR | 90014251129 |
| 1196415A272453 | DOROTHY | TALMONTI | PA | 51032741502 |
| 1196459255B343 | CECEILIA | LOPEZ-SOSA | OR | 90004725925 |
| 1196459434B547 | JOSE | VILLANUEVA | OK | 90001935943 |
| 1196477A14B26B | MICHAEL | JENSEN | NE | 90011207701 |
| 1196512724B555 | CHEVI | SHARP | OK | 90013911272 |
| 1196528225B343 | KARAC | HELUS | OR | 90014702822 |
| 11661A5861985 | BLANCA | CONRIQUEZ | CA | 90012171058 |
| 1196657A14B555 | SAMANTHA | WEST | OK | 90014725701 |
| 1196714649154B | VERONICA | MARES | TX | 90011241464 |
| 1196794824B26B | ROSETTA | SCHIEL | NE | 26080089482 |
| 1196832AA91895 | JOSE | MEDINA | OK | 90015003200 |

| | | | | |
|---|---|---|---|---|
| 1196899714B555 | SHERRY | PACKARD | OK | 90008849971 |
| 1196B26A793745 | JAMES | BOGGS | OH | 90007352607 |
| 1197135734B22B | NICOLE | SHEARS | NE | 27037243573 |
| 1197138945B526 | PHIL | MIRABAL | NM | 35000093894 |
| 1197187472B62 | JESSICA | NUNEZ | CO | 90012988740 |
| 1197243A44B588 | AMANDA | GRAY | OK | 21551554304 |
| 1197255299154B | RODNEY | WRIGHT | TX | 90010025529 |
| 1197259A34B555 | DESIRE | WHITE | OK | 90014725903 |
| 1197358412B966 | GUADALUPE | GODINEZ | CA | 90001665841 |
| 1197363A661958 | NATIVIDAD | ALCARAZ | CA | 90012096306 |
| 1197424437B68 | ALESCIS | GITIERRET | CA | 90012212443 |
| 1197435A891263 | DRYSON | MUTEHERSON | GA | 90015393508 |
| 1197475515B343 | JUANA | CARLOS | OR | 44539677551 |
| 1197478693B364 | ERICKA A | SILVAS | CO | 90010287869 |
| 11974A6A891569 | PATRICIA | ACOSTA | TX | 90009720608 |
| 119751AA97B442 | GRISELDA | RAMIREZ | NC | 90013761009 |
| 1197524515712B | FREDY | ROMAN | VA | 81014792451 |
| 1197563374B555 | KARA | JONES | OK | 90014726337 |
| 1197619A891569 | HILDELISA | ALVARADO | TX | 90010801908 |
| 11976476A9154B | MAYRA | LIRA | TX | 75001804760 |
| 11976588A3B36B | MAYRA | BALTAZAR | CO | 33074295880 |
| 1197698445B343 | IGNACIO | GALLARDO | OR | 90012029844 |
| 11976A9914B588 | BARBARA | RICHMOND | OK | 90006690991 |
| 11976AA634B555 | CLEVELAND | SPRUILL | OK | 90013850063 |
| 119771A4572B37 | MARIA | CORIA | CO | 90005121045 |
| 1197724167 2B62 | ERNESTO | CIGARROA | CO | 33094652416 |
| 1197736617B34B | NORMA | IPORRE | VA | 90012423661 |
| 1197744239373B | JAMI | TELLIS | OH | 90008834423 |
| 1197758964B26B | BREANNA | BURKHARDT | NE | 90015265896 |
| 1197759255B583 | VAN | BARBER | NM | 90014555925 |
| 1197799944B588 | KIMBERLY | TENNYSON | OK | 90008509994 |
| 1197853314B26B | JENNIFER | MCEWEN | NE | 26028505331 |
| 1197913158B193 | ASHLEY | LENABURG | UT | 90010241315 |
| 1197965A34B555 | AMBER | ABOUALI | OK | 90014726503 |
| 1197968877 6B68 | LUIS | TORRES | CA | 46091816887 |
| 1197B475661972 | ANNETTE | ZABALA | CA | 90012024756 |
| 1197B75845B526 | JAIME | GARCIA -TORRES | NM | 35055157584 |
| 1198122875B526 | SHANITA | BROWN | NM | 35067842287 |
| 11981742576B68 | LUIS | MEJIA RIVERA | CA | 90015267425 |
| 1198184845B154 | SHAKENTE | JOHNSON | AR | 90015118484 |
| 11981A6A84B588 | CHASTITY | BROWN | OK | 90014440608 |
| 11982193A85962 | ADRIANNE | CONNER | KY | 90001191930 |
| 1198244447 2B62 | LISA | MARTINEZ | CO | 90012604444 |
| 11982A6935B526 | MARIA | COVARRUBIAS | NM | 90014340693 |
| 1198325877 2B62 | BILLIE | RILEY | CO | 90013202587 |
| 1198336985B522 | ORLANDO | ARCHULETA | NM | 90008003698 |
| 1198357429154B | JENNY | OLVERA | TX | 90009185742 |
| 11984482776B68 | CHRISTY | SMITH | CA | 90013194827 |
| 11984A2397B489 | JOE | MCCRAY JR | NC | 11085860239 |
| 1198636AA7B489 | WARREN | COVINGTON | NC | 11005513600 |
| 1198685252B966 | ALEJANDRA | MAESTAS | CA | 90008028525 |
| 1198691A461976 | MONICA | BUSTILLOS | CA | 90008329104 |
| 1198762 8A72B62 | IRMA | RODRIGUEZ | CO | 33009586280 |
| 119889A6461976 | ALEXANDER | DORADO | CA | 90011559064 |
| 119894A2872B62 | MATT | BARRINGER | CO | 90009744028 |
| 11989A36991895 | TONY | BALL | OK | 90012660369 |
| 1198B4A2631635 | MIRIAM | LOPEZ | KS | 90004404026 |
| 1199163265B343 | ANGELA | OCHOA | OR | 44551336326 |
| 1199176 6A72B62 | ANGELA | CARROLL | CO | 90009137660 |
| 11991A49793745 | KEANTE | BURNS | OH | 90012060497 |
| 11991A7822B966 | AZIZ | JACOBS | CA | 45021610782 |
| 1199296632B966 | RIGOBERTO | MENDOZA | CA | 90011969663 |
| 1199391 7A5B154 | ANNA | SIMMONS | AR | 90010819170 |
| 11994842A5715B | ALFREDO LEON | MENDEZ | VA | 90010318420 |
| 1199671494B555 | SAUDIA | GREEN | OK | 90014727149 |
| 11997619A91899 | MALESE | TENNYSON | OK | 21008796190 |
| 1199772A22B966 | MARIO | ALTO | CA | 90011497202 |
| 1199775825B526 | AMOS | BEN | NM | 90013377582 |
| 1199832639154B | CHAPARRO | ERIKA | TX | 75034853263 |
| 1199B35389154B | JENNIFER | MEDINA | TX | 90013353538 |
| 1199B57982B966 | SALVADOR | CHAVEZ | CA | 90015045798 |
| 1199B91AA61976 | MAURICIO | AVALOS | CA | 90014409100 |
| 119B1124961958 | JESUS | ROMERO | CA | 46076751249 |
| 119B118434B588 | BOBBY | HUNT | OK | 90011411843 |
| 119B1374191263 | CAROLYN | JOHNSON | GA | 14572773741 |

| 119B1627A8B193 | KATE | WINN | UT | 31031826270 |
|---|---|---|---|---|
| 119B1866461976 | CLEMENTE | RINCON | CA | 90011558664 |
| 119B1941A71933 | MARY | CRADE | CO | 90012509410 |
| 119B25A8272435 | FRAN | SULLIVAN | PA | 51041225082 |
| 119B2754191895 | JESSE | NERI | OK | 90010867541 |
| 119B281864B588 | NAKEI | VICK | OK | 90008728186 |
| 119B2847672B62 | MICHELLE | REINHARDT | CO | 90010748476 |
| 119B2958251337 | CANDACE | DRESSELL | OH | 90002029582 |
| 119B298495B343 | IDA | CALDERON | OR | 44571679849 |
| 119B329185599B | MICHEAL | GARCIA | CA | 90012602918 |
| 119B334A95715B | LAUREN | WATTS | VA | 90009843409 |
| 119B339549154B | ADRIANA | SOTO | TX | 75002053954 |
| 119B3861A2B966 | JESUS | MENDOZA | CA | 90010808610 |
| 119B38A185B35B | MARY | SMITH | OR | 44509638018 |
| 119B3A14A77539 | GABRIEL | SCHEEL | NV | 90010990140 |
| 119B3A8275B526 | ROQUE | MARQUEZ | NM | 90015070827 |
| 119B4341672B62 | MARCOS | GALAN | CO | 90011733416 |
| 119B4A9551337 | ILEAN | HANSEL | OH | 90008910955 |
| 119B5A4685715B | ROLANDO | MARROQUIN | VA | 90008880468 |
| 119B6146A4B555 | CHRISTOPHER | UPCHURCH | OK | 90014721460 |
| 119B648AA93745 | ZACK | CHAPPIE | OH | 64575914800 |
| 119B658258B193 | DANIELA | HIDALGO | UT | 90008665825 |
| 119B751689154B | RAUL | CORONEL | TX | 90014725168 |
| 119B753674B588 | KORTNEY | HAWTHORNE | OK | 90013395367 |
| 119B8286A9154B | MINERVA | ORTIZ | TX | 90014202860 |
| 119B8817572B62 | TSEAN | GRAY | CO | 90012588175 |
| 119B92A8657147 | DANIEL | GOMEZ | VA | 90015012086 |
| 119B98A4261976 | JESSEL | CABRAL | CA | 90013008042 |
| 119BB47373687 | KELLY | MCCORMICK | KS | 22013794737 |
| 119BB829191895 | ELLEN | THOMAS | OK | 21069288291 |
| 11B11519A4B555 | AMBER | RANDALL | OK | 90014645190 |
| 11B1155895B343 | ELISABETH | HERNANDEZ | OR | 44537975589 |
| 11B11594161972 | DEBORAH | MARTINEZ | CA | 90011655941 |
| 11B116A4A5B526 | ERIBERTO | MARTINEZ | NM | 35067616040 |
| 11B1259135B343 | CANDIDO | LARA | OR | 90011425913 |
| 11B1267391895 | PAMELA | BROWN | OK | 90015136738 |
| 11B12A1225B154 | DERRICK | PLUMMER | AR | 90013940122 |
| 11B131A2161976 | JOSEFINA | BEDOLLA | CA | 90001131021 |
| 11B131A8147956 | MAEGAN | CLUTE | AR | 90001691081 |
| 11B1352862B265 | TILLIE | WASHINGTON | DC | 90001025286 |
| 11B13615457147 | JOSEPH | GOMEZ | VA | 90013256154 |
| 11B1411A393745 | WHITHNEY | OBRINGER | OH | 90002531103 |
| 11B14284A7B489 | GREGORIO | PEREZ | NC | 90013852840 |
| 11B1475374B26B | CINDY | ANDERSON | NE | 26061257537 |
| 11B1478839154B | JOSE | LOYA | TX | 75097357883 |
| 11B1483817B489 | KATHERINE ROXANA | RAMIREZ ZELAYZ | NC | 90011268381 |
| 11B15133133B7B | JOHN | JACKOVICH | OH | 90015461331 |
| 11B15176461972 | OLGA | TORRES | CA | 90014831764 |
| 11B1525385B343 | KHALDOUN | MOHAMMAD | OR | 44516822538 |
| 11B153A3591569 | ALVARO | RAMOS | TX | 75045183035 |
| 11B1549A172B62 | EDDIE | VALADEZ | CO | 90000224901 |
| 11B1551A35B35B | FERNANDO | AGUIRRE | OR | 44519475103 |
| 11B15A18172B62 | DOUGALD | CALHOUN | CO | 33052540181 |
| 11B15A8174B26B | VANESSA | BROOKS | NE | 90011170817 |
| 11B6115976B68 | CARMEN | QUINTANAR | CA | 90006641159 |
| 11B161A692B966 | ALEJANDRA | HERNANDEZ | CA | 90013631069 |
| 11B16364131687 | DAWN | PALMER | KS | 90009713641 |
| 11B1716567B483 | NEKESHA | STEELE | NC | 90006041656 |
| 11B1716875B343 | FERNANDO | CABRERA | OR | 44577871687 |
| 11B1717171293745 | KENNETH | WALDON | OH | 64560181712 |
| 11B17413231687 | KEVIN | GOURLEY | KS | 90010374132 |
| 11B1764234B555 | ANTHONY | STOKES | OK | 21552426423 |
| 11B17693291569 | LYNETTE | BLUE | TX | 75016236932 |
| 11B177A142B966 | JERRY | PABST | CA | 90007427014 |
| 11B1815A272453 | DOROTHY | TALMONTI | PA | 51032741502 |
| 11B1819964B588 | ALICIA | CARTER | OK | 90014421996 |
| 11B1942155B343 | JORGE | MONTOYA HERRERA | OR | 90002344215 |
| 11B1953534B555 | GLORIA | PRATT | OK | 90014645353 |
| 11B1964674B588 | DIONISIO | ARAUZ | OK | 21505396467 |
| 11B19777672B97 | EYDI CELINA | CASTILLO | CO | 90006507776 |
| 11B19A11A6197B | MARIA | GARCIA | CA | 90000910110 |
| 11B1B51424B555 | LASHELL | CURRIE | OK | 90014645142 |
| 11B1B82273B359 | CURT | JACKSON | CO | 90001068227 |
| 11B1B826593768 | MARINA | CAROLLS | OH | 90002048265 |
| 11B21252555974 | PHILLIP | EDWARDS | CA | 49077712525 |

| | | | | |
|---|---|---|---|---|
| 11B21291491569 | BLANCA | PIZARRO | TX | 75089752914 |
| 11B2144A45B526 | NICHOLAS | OLEARY | NM | 90012904404 |
| 11B2198372B232 | RACHEL E | CARR | DC | 90008619837 |
| 11B2283818B193 | SEAN | PATTERSON | UT | 31087128381 |
| 11B23374372B3B | STOHL | MICHAEL | CO | 90011373743 |
| 11B236A7961958 | SHARITA | SMITH | CA | 46077636079 |
| 11B24397A97B23 | THOMAS | CASE | CO | 90012663970 |
| 11B2454865B343 | MARIA | ISALIA | OR | 44571325486 |
| 11B24777157147 | NERI | NAVARRETE | VA | 81015477771 |
| 11B2484A361972 | STEVEN | SOUSER | CA | 90008668403 |
| 11B24A9125715B | ELISEO | DIAZ | VA | 81059480912 |
| 11B2559625B526 | PAYGO | IVR ACTIVATION | NM | 90014305962 |
| 11B25A53272B55 | ALMA | ORDAZ | CO | 33015180532 |
| 11B262AA54B588 | MARIA JUANA | VELARDE | OK | 90010422005 |
| 11B2633515B343 | VIRGINIA | BAKKER | OR | 44585473351 |
| 11B2639A67B489 | RUTHIE | CAMPBELL | NC | 11025383906 |
| 11B2649475B387 | TOBIAS | BROWN | OR | 90012474947 |
| 11B2677559373B | PATRICIA | MCCOY | OH | 90012167755 |
| 11B26A5652B966 | EDGAR | SANTOS | CA | 90012590565 |
| 11B26A83861976 | SALVADOR | GONZALEZ | CA | 90009550838 |
| 11B27438472B62 | RUTH | SOTO | CO | 90008044384 |
| 11B27726891569 | SANDRA | ACEVEDO | TX | 75026187268 |
| 11B2788289154B | ERNESTO | GONZALEZ | TX | 75043148828 |
| 11B27917893745 | TAMMY | TOBE | OH | 90001999178 |
| 11B28798991586 | KAILA | GIL | TX | 90011237989 |
| 11B2853472B62 | VICTOR | SHANKLE | CO | 90008988534 |
| 11B289AA74B588 | MARTIN | COOPER | OK | 90003559007 |
| 11B29238761938 | TUCKER | TAMERA | CA | 46083532387 |
| 11B2941872B966 | ROSANNA | PETRUSHKIN | CA | 90013834187 |
| 11B29571831965 | ERIK | BAUTISTA | IA | 90015465718 |
| 11B2B664172B62 | XAVIER | MONTOYA | CO | 90013066641 |
| 11B2B939891944 | NIKITA | BETHEA | NC | 90009559398 |
| 11B31155961976 | JESUS | SEGUNDO | CA | 90013111559 |
| 11B3175657557 | TYESHA | JOHNSON | NM | 90007571756 |
| 11B31297741255 | JAMES | BRINSKY | PA | 90001202977 |
| 11B3224219154B | IRENE | RODARTE | TX | 75052712421 |
| 11B3256964B555 | REBEKKAH | CLAWSON | OK | 90014645696 |
| 11B3281755B154 | BEATE | HOLLAND | AR | 90009748175 |
| 11B3343791899 | LATOYA | SIMS | OK | 21015524337 |
| 11B3375747B489 | KETURA | JORDAN | NC | 90014347574 |
| 11B3435197B489 | NIKKI | THOMAS | NC | 90014413519 |
| 11B34915576B68 | PEDRO | PEREZ | CA | 46039749155 |
| 11B34A46291569 | MAURICIO | BORREGO | TX | 90010800462 |
| 11B352A9533699 | JENNIFER | RORIE | NC | 12053832095 |
| 11B3586364B26B | KELSEY | TATRO | NE | 26025518636 |
| 11B36157A5B35B | KELSEY | BURKE | OR | 44563881570 |
| 11B36232961972 | ANGEL | ROMAN | CA | 90015082329 |
| 11B3638864B555 | DAVID | WILLIAMS | OK | 90009833886 |
| 11B3668919158  6 | ROBERT | BARRIGHER | TX | 90010876891 |
| 11B37361131635 | DEBBI | GOODRICH-ADAMS | KS | 22089983611 |
| 11B37583847873 | DENISE | BENNETT | GA | 90011625838 |
| 11B37735A61972 | DORINA | VARGAS | CA | 90011727350 |
| 11B3783169154B | CURTIS | VON | TX | 90012728316 |
| 11B37851872435 | ROBYN | BEERE | PA | 51051768518 |
| 11B37A59733699 | TONY | WHITFIELD | NC | 12060420597 |
| 11B38114161958 | MAYRA | PETERSON | CA | 46057461141 |
| 11B38257591895 | VERA | LECLAIR | OK | 90013072575 |
| 11B3863122B966 | GUILLERMO | VARGAS | CA | 90012986312 |
| 11B386A374B26B | PAMELA | FARRENS | NE | 26015846037 |
| 11B3949563369  9 | RAMON | MORRIS | NC | 90009314956 |
| 11B397AAA72B62 | KT | SPECIALIST | CO | 90010407000 |
| 11B39A7895B35B | MELISSA | POLITOWSKI | OR | 44569240789 |
| 11B3B275872B62 | DAVID | BRUNSTON | CO | 33060212758 |
| 11B3B43589154B | HARRY | COLLINS | TX | 75040214358 |
| 11B3B672493724 | JOSHUA | SCOTT | OH | 90010056724 |
| 11B41393677539 | KYLE | MCCONNELL | NV | 90001223936 |
| 11B4143165B343 | ALNAMMO | BAN | OR | 90012074316 |
| 11B42178472B62 | CRYSTAL | KULP | CO | 33082661784 |
| 11B4233184B259 | ITZEL | LOPEZ | NE | 90009903318 |
| 11B42887861976 | MANUEL | SILVESTRE HURTADO | CA | 90012038878 |
| 11B4294315B599 | MARTIN | MALDONADO | NM | 35085589431 |
| 11B42A3964B26B | JANELLE | FRANKLIN | NE | 26005380396 |
| 11B42A9184B555 | RHONDA | LEWIS | OK | 21500650918 |
| 11B4388991895 | ALANA | YOUNG | OK | 21082693889 |
| 11B4358665B343 | MARCOS | SALAZAR | OR | 44551825866 |

| 11B43666643584 | EMILY | HAMMOND | UT | 90003346666 |
|---|---|---|---|---|
| 11B43721891569 | LINDA EVA | SALAZAR | TX | 90005487218 |
| 11B4397174B26B | DELMER | DORMER | NE | 90011049717 |
| 11B443A155715B | GRETEL | VALDESON | VA | 90011653015 |
| 11B4478685B35B | JEFFRY | SHUPERT | OR | 90010397868 |
| 11B447A2141384 | FELIX | LLACUA | MA | 90015277021 |
| 11B45139672453 | ELISHA | WEST | PA | 90012181396 |
| 11B4526732B966 | PETER | EGBAIYELO | CA | 90015252673 |
| 11B45989A61976 | RAMON | BARRERAS | CA | 46041029890 |
| 11B4657A461976 | LUCIA | RODRIGUEZ | CA | 90006285704 |
| 11B4687466198 | RICARDO | AGUILAR | CA | 90011918746 |
| 11B4794754B588 | MARIA | OCAMPO | OK | 90010739475 |
| 11B48188261972 | TIFFANY | BRANCH | CA | 90012941882 |
| 11B484A292B839 | CHERIE | TIMMONS | ID | 90014024029 |
| 11B48688572453 | CODY | ZGORZELISKI | PA | 90014646885 |
| 11B4913818B197 | CAROLYN | SAMMANN | UT | 31003801381 |
| 11B4916AA5B343 | MARIA DEL SOCORRO | GOMEZ NAVA | OR | 90010801600 |
| 11B4919673B722 | KAREN | KILJANDER | WY | 90014511967 |
| 11B4B118233699 | JANAE | INGRAM | NC | 90010851182 |
| 11B4B84777B489 | ALFONSO | MOYA | NC | 90011268477 |
| 11B4B91932B966 | YESICA | MURILLO | CA | 90013049193 |
| 11B4B95418B193 | GREGORY | DIANE | UT | 31016889541 |
| 11B5162275B526 | ROBERT | ENCINIAS | NM | 90013636227 |
| 11B51731761934 | ALCIDES | TORRES | CA | 46078317317 |
| 11B517A5A57147 | MANUEL | VAZQUEZ | VA | 90013297050 |
| 11B5185969154B | SUSANA | SALTERO | TX | 75017728596 |
| 11B521A133B392 | KEVIN | DORR | CO | 90010051013 |
| 11B5237171932 | LADON | WICKS | CO | 90006362371 |
| 11B52288961972 | GABRIEL | BAJONERO | CA | 90014892889 |
| 11B52433576B68 | MARIANO | SALAZAR | CA | 46011264335 |
| 11B52623133699 | WILLIAM | GADDY | NC | 90008506231 |
| 11B53135857147 | PEDRO | APARICIO | VA | 81065301358 |
| 11B5331264B555 | WENDI | ROOKS | OK | 21549443126 |
| 11B53321561938 | ISMAEL | ESPARZA | CA | 90009793215 |
| 11B54197A33699 | ANNIE | JOHNSON | NC | 12089101970 |
| 11B541A345B154 | KENNETH | LEWIS | AR | 90004221034 |
| 11B54539431687 | KIMBERLY | COTTON | KS | 22092525394 |
| 11B54A46325132 | JESSICA | EAST | AL | 90015360463 |
| 11B54A61491569 | RAFAEL | SIMENTAL | NM | 90010460614 |
| 11B55432491895 | VERONICA | WOLFE | OK | 90014984324 |
| 11B5548467B489 | ANNETTE | HARPER | NC | 90007804846 |
| 11B5567394B26B | HILARY | STOUT | NE | 26097996739 |
| 11B55A8835B154 | PETER | GARVEY | AR | 90013940883 |
| 11B58694757147 | JESUS | CANO | VA | 81016508947 |
| 11B5719AA47956 | LANA | JOSLIN | AR | 90011791900 |
| 11B57411772453 | DONNA | GREENE | PA | 90014654117 |
| 11B57487677539 | BRITTANY | JOHNSON | NV | 43000944876 |
| 11B5751282B966 | ROSAIRA | GONZALEZ | CA | 90013355128 |
| 11B57824491569 | DAVID | TOLEDO | TX | 90010248244 |
| 11B58A3598B193 | DAVID | NECHAM | UT | 90005040359 |
| 11B5929729154B | JOSE | MACIAS | TX | 90012762972 |
| 11B59784561972 | YANET | GONSALES | CA | 90011247845 |
| 11B59821433699 | ASHLEY | DAVIS | NC | 90013348214 |
| 11B59A95672B62 | JESUS | SOLIS | CO | 90003190956 |
| 11B5B342177539 | DELFINO | VELAZQUEZ | NV | 90007063421 |
| 11B5B47267B489 | CORDERRA | JOHNSON | NC | 90014714726 |
| 11B5B876191569 | JENNIFER | VILLA | NM | 90009848761 |
| 11B6111349263 | SHEENA | COUNTS | GA | 90013981134 |
| 11B6131A461958 | NAIDA | GASTELUM | CA | 46007933104 |
| 11B625AA44129B | TIMOTHY | TATTERS JR | PA | 51096895004 |
| 11B627AA74B26B | JAKOB | SCHUELKE | NE | 90014727007 |
| 11B6311361972 | JORGE | MEDINA | CA | 90013803113 |
| 11B63378172B62 | ANTONIO | SARMIENTO | CO | 90013403781 |
| 11B63731172453 | HEATHER | ALDERSON | PA | 90014657311 |
| 11B63A29561938 | HUMBERTO | GRIJALVA | CA | 90013050295 |
| 11B6446A32B253 | RODERICK | MYERS | DC | 90000284603 |
| 11B649A1A5B154 | MATOSHA | SHERRER | AR | 90010949010 |
| 11B64A82291263 | LATRELL | BUSBY | GA | 90013180822 |
| 11B6547297B489 | NADINE | CARTER | NC | 11062924729 |
| 11B6555445B343 | JESSICA | HAWASH | OR | 90007535544 |
| 11B65779861976 | DORA CAROLINA | AU GALLEGOS | CA | 90012227798 |
| 11B6655A961972 | MARIA | SAUCEDO | CA | 90012295509 |
| 11B6662577B489 | JOSE | MEDINA | NC | 11086866257 |
| 11B66745391895 | TONYA | S COX | OK | 21005667453 |
| 11B6773865B343 | FANNY | RONQUILLO | OR | 90010537386 |

| | | | | |
|---|---|---|---|---|
| 11B67748472453 | JOY | FRANTZ | PA | 90012697484 |
| 11B683A4572453 | RUBY | RITMANICH | PA | 51025423045 |
| 11B68972561938 | CHRISTOPHER | BURGESS | CA | 90014109725 |
| 11B68A4659154B | DIANA | MUNOZ | TX | 90014870465 |
| 11B6922315B526 | LEONARDO | CEDILLO | NM | 90013482231 |
| 11B693A744B26B | MARIA | PENA | NE | 26081383074 |
| 11B69427976B68 | ABDIEL | LOPEZ | CA | 90008874279 |
| 11B69684757147 | VICTORIANA | RAMIREZ | VA | 90012536847 |
| 11B6985812B336 | TENESHA | WOOLFOLK | CT | 90014318581 |
| 11B6997997B489 | ANNIE | KIMBLE | NC | 11061149799 |
| 11B6B196A4B588 | BILLY E | LUTE | OK | 21551481960 |
| 11B6B2A8331635 | MARIA | GARDEA | KS | 90010922083 |
| 11B6B32344B26B | ELYSE | HOYT | NE | 90012573234 |
| 11B7118A75715B | ELMER | HERNANDEZ | VA | 90004901807 |
| 11B7128A35715B | DEYSE | ASIN MELENDEZ DE PARIONA | VA | 90012562803 |
| 11B7131832B966 | LLUVIA | BAROCIO | CA | 90011413183 |
| 11B71888891895 | DEBRA | STITIES | OK | 90001618888 |
| 11B71A8A99154B | JULIEANDRA REY | DUTCHOVER | TX | 90013780809 |
| 11B7212844B588 | REBECCA | CARTER | OK | 90006371284 |
| 11B7255461958 | DEANNA | STRICKELL | CA | 90005122554 |
| 11B7229439154B | DORA | ROBLES | TX | 90005392943 |
| 11B7233AA61976 | KIRSTEN | WABSIS | CA | 90012353300 |
| 11B7382372453 | JUDY | BEACHY | PA | 90014703823 |
| 11B72574731687 | TYLER | COOPER | KS | 90012035747 |
| 11B7275A372453 | PAM | EVANS | PA | 51089937503 |
| 11B72AA2576B68 | ESTEBAN | MENDOZA | CA | 90002850025 |
| 11B7337761976 | SHAYLENA | SIMPSON | CA | 46025883377 |
| 11B7337562B249 | LAWAN S | SWEENEY | DC | 90000723756 |
| 11B73812891263 | KENRICK | CHAMBERS | GA | 90010818128 |
| 11B74276691569 | JUAN | MESA | TX | 90006082766 |
| 11B7429785715B | FEDERICO | RIVERA | VA | 90014322978 |
| 11B7439191524 | VANESSA | AVILA | NM | 75040984391 |
| 11B74672A4B555 | JAMILA | MILES | OK | 21596956720 |
| 11B75624472453 | THOMAS | SENAY | PA | 90014696244 |
| 11B75644776B68 | SALVADOR | NARANJO | CA | 46082616447 |
| 11B7565A761958 | RHONDA | STALKER | CA | 46091096507 |
| 11B76327284332 | AIN | CUTHBERT | SC | 90007773272 |
| 11B76337951337 | BRIANNA | YOUNG | OH | 90012203379 |
| 11B7648675B343 | HERIBERTO | RODRIGUEZ | OR | 90012574867 |
| 11B7662447245 | THOMAS | SENAY | PA | 90014696244 |
| 11B7666295B526 | GABRIELA | SANCHEZ | NM | 90014836629 |
| 11B76816391263 | ANDREW | RONCO | GA | 90005288163 |
| 11B7848832B966 | CASS | MONAY | CA | 90010864883 |
| 11B7849184B555 | TRINH | DYE | OK | 90014654918 |
| 11B7859335B343 | LUUL | ARALE | OR | 44502155933 |
| 11B78A3625B154 | TYRONE | PENNINGTON | AR | 23040290362 |
| 11B7933895B35B | MUNA | MOHAMED | OR | 90009793389 |
| 11B79482A76B68 | OLAJYNAI | BAILEY | CA | 90012864820 |
| 11B7992715B154 | SHERRY | ALEXANDER | AR | 90008759271 |
| 11B7994A24B26B | MARIAH | RUSSELL | NE | 90011849402 |
| 11B7B22897B42B | SHELBY | JENKINS | NC | 90008402289 |
| 11B7B45552B966 | TIFFANY | PEREZ | CA | 90009744555 |
| 11B7B5A3272453 | KEVIN | NIXON | PA | 51072205032 |
| 11B7B7AA15B343 | MARIA | LOPEZ | OR | 44585087001 |
| 11B7B82775B343 | STEFAN | ROSQVIST | OR | 44559458277 |
| 11B7B88A25715B | CARLETHIA | WASHINGTON | DC | 90006368802 |
| 11B81582772453 | ALYSSA | KOSEK | PA | 51011415827 |
| 11B8186374B588 | MELONIE | ISAAC | OK | 90014608637 |
| 11B8212945B343 | JAHNELLE | SMITH | OR | 90014741294 |
| 11B82723361972 | SANTIAGO | OSUNA | CA | 90014397233 |
| 11B82A98A93745 | TERESA | CANTER | OH | 90014010980 |
| 11B8314137B489 | LEENINNA | ABRAHAM | NC | 90014461413 |
| 11B83A15672453 | MICHAEL | CAMPBELL | PA | 51083540156 |
| 11B84297A5B154 | TOD | BILLINGS | AR | 23001842970 |
| 11B84387161938 | BOBBY | CALICOY | CA | 46016693871 |
| 11B8444A95B188 | MIKE | LAMON | AR | 90011114409 |
| 11B8445555B35B | MICHAEL | WILLIAMS | OR | 90000434555 |
| 11B84516561976 | VILMA | APOSTLE | CA | 90008605165 |
| 11B84755551337 | PAM | MALPASS | OH | 66016857555 |
| 11B84A4675B526 | BRIAN | MANGUM | NM | 35007310467 |
| 11B85114A2B966 | LETTY | RAMIREZ | CA | 45026041140 |
| 11B85387972453 | ALICIA | EDWARDS | PA | 90014343879 |
| 11B8549294B259 | HEATHER | COLON | NE | 90001234929 |
| 11B85611351337 | CHRISTOPHER | PADGETT | OH | 90014986113 |
| 11B8599835B154 | MIANNA | HOLMES | AR | 90014469983 |

| | | | | |
|---|---|---|---|---|
| 11B85A3AA51337 | MARK | PETREY | OH | 90000260300 |
| 11B8649A861976 | CELIA | FAUSTO | CA | 90013284908 |
| 11B86663A4B26B | LAUREN | GARRISON | NE | 90013376630 |
| 11B8682AA2B966 | REGINA | GARCIA | CA | 90009158200 |
| 11B8728299154B | DERICK | CAMACHO | TX | 90003202829 |
| 11B874A274B26B | DAVID | GIBSON | NE | 90002094027 |
| 11B8762245B526 | LYDELL | BENALLY | NM | 35094926224 |
| 11B87788876B68 | OSCAR | RIVERA | CA | 46037027888 |
| 11B87811A31687 | SAIDA | RODRIGUEZ | KS | 90012838110 |
| 11B88299272B62 | DOMINICK | VELASQUEZ | CO | 90010802992 |
| 11B8848865B35B | JULIE | DIETZ | OR | 90005394886 |
| 11B8915594B259 | JOHN | MAHLER | NE | 90006511559 |
| 11B89164961972 | MELODI | CLARK | CA | 90012741649 |
| 11B8962195B389 | WILLIAM | PACKARD | OR | 90007926219 |
| 11B89711676B68 | JOSE | BLANCAS | CA | 46023657116 |
| 11B89A3AA51337 | MARK | PETREY | OH | 90000260300 |
| 11B89AA342B966 | GEORGE | MARTINS | CA | 90006880034 |
| 11B8B141376B68 | DANIEL | RODRIGUEZ | CA | 46067721413 |
| 11B8B15A761972 | MIRNA | VALDIVIA | CA | 90012621507 |
| 11B8B995261938 | PAYGO | IVR ACTIVATION | CA | 90014109952 |
| 11B91127757147 | AZEDDINA | ABOULHAJ | VA | 90014481277 |
| 11B91456A61958 | LUWANA | MESA | CA | 90014884560 |
| 11B91874951337 | SAKINAH | WILLIAMS | OH | 90010258749 |
| 11B92346761976 | MICHELLE | TRUJILLO | CA | 46075493467 |
| 11B9248A62B966 | JOSE | RAMIREZ | CA | 90013954806 |
| 11B9253585B343 | DONALD | WELCH | OR | 90010875358 |
| 11B92A1357328B | RODOLGO | PELAEZ | NJ | 90015350135 |
| 11B92A4792B966 | JOSE | RAMIREZ | CA | 90013840479 |
| 11B92AA9461972 | DANNY | DANIELS | CA | 90000640094 |
| 11B93177672B62 | LISA | BEEBE | CO | 90013781776 |
| 11B93818961976 | JOSE | SEGURA | CA | 46040428189 |
| 11B9382544B929 | LINDA | PARRAMORE | TX | 90004578254 |
| 11B93988854144 | CHRIS | JOHNSON | OR | 90014269888 |
| 11B94411772453 | DONNA | GREENE | PA | 90014654117 |
| 11B95317961958 | PALOMA | SANCHEZ | CA | 90011823179 |
| 11B95322A61938 | FRANCISCA | DELVILLAR | CA | 90014673220 |
| 11B9559891895 | BILLIE | LUGO | OK | 90008585989 |
| 11B9568355B526 | JOSE | RAEL | NM | 90013026835 |
| 11B95873791569 | MAYRA | RIOS | TX | 90002668737 |
| 11B9654784795B | JOHN | WEST | AR | 24084335478 |
| 11B96641A91263 | PATRICIA A | JOHNSON | GA | 90014246410 |
| 11B969A6551337 | BRENT | MILFORD | OH | 66015839065 |
| 11B97511193745 | ELIZABETH | YEARSLEY | OH | 64517855111 |
| 11B9761824B555 | MARILYN | MOUSER | OK | 90002746182 |
| 11B978AAA61938 | MARIA | D MERAZ | CA | 90014168000 |
| 11B981A734B26B | HANNAH | MOLLER | NE | 90005801073 |
| 11B9822695B35B | KEVIN | COLEMAN | OR | 90012422269 |
| 11B98483A93745 | NICOLE | CHALMERS | OH | 64543604830 |
| 11B98623872B55 | LEYDY | CASTRO | CO | 90003416238 |
| 11B98792591524 | AILEEN | ORTIGOZA | TX | 90014677925 |
| 11B98816A91569 | IRVING | LOYA | TX | 75077198160 |
| 11B98839A61938 | IRENE | ALVAREZ | CA | 90011598390 |
| 11B99322A61938 | FRANCISCA | DELVILLAR | CA | 90014673220 |
| 11B993A7972B62 | ASIA | MENDOZA | CO | 90010803079 |
| 11B9972248438B | LEVLLE | MINUS | SC | 90010967224 |
| 11B9983564B588 | BRENDA | BARRIOS | OK | 21594638356 |
| 11B9B171761958 | OCNYS | JAMES | CA | 90012751717 |
| 11B9B573191569 | RAUL | HERNANDEZ | TX | 75040425731 |
| 11B9B77775B154 | CAMERON | DAVIS | AR | 90014857777 |
| 11B9B99445715B | NICOL | NGUYEN | VA | 90013279944 |
| 11B9B994557147 | JEANETTE | AMES | VA | 90013689945 |
| 11BB1355491895 | CYNTHIA | SMITH | OK | 90015303554 |
| 11BB1355891895 | ISABEL | MARTINEZ | OK | 90009423558 |
| 11BB1536177539 | JEANETTE | BRADFORD | NV | 43063185361 |
| 11BB1923561958 | MEGAN | SKIRVIN | CA | 46072609235 |
| 11BB2182933699 | TIMOTHY | MANNING | NC | 90011101829 |
| 11BB257894B588 | VICKIE | MURRAY | OK | 90008455789 |
| 11BB2645572435 | RENEE | RICE | PA | 51008276455 |
| 11BB3117693745 | JOSEY | WARNER | OH | 64529871176 |
| 11BB3219151337 | JAIME | BALLARD | OH | 90006152191 |
| 11BB349615715B | SONIA | GONZALES | VA | 81095404961 |
| 11BB353857B489 | DEVIN | CHERRY | CA | 90013915385 |
| 11BB3579161958 | JULIO | LUCIANO | CA | 90012885791 |
| 11BB3933833699 | PAYGO | IVR ACTIVATION | NC | 90013549338 |
| 11BB4418261972 | ANGELINA | GARRETT | CA | 90007374182 |

| | | | | |
|---|---|---|---|---|
| 11BB4957461958 | JOSE | PEREZ | CA | 90013629574 |
| 11BB5224A57147 | GUSTAVO | GONZALEZ VARGAS | VA | 90001842240 |
| 11BB571477B489 | ADRIAN | GONZALEZ | NC | 11095977147 |
| 11BB7342691895 | REYNALDO | RODRIGUEZ | OK | 90000763426 |
| 11BB7721576B68 | EDITH | FLOYD | CA | 90009427215 |
| 11BB7786A5B154 | MICHELLE | MAXWELL | AR | 90014337860 |
| 11BB81A352B869 | CHELSEE | BROADBENT | ID | 41070211035 |
| 11BB842484B26B | CURTIS | SORGE | NE | 90005914248 |
| 11BB842A22B966 | MICHAEL | MCKENZIE | CA | 90012644202 |
| 11BB8819A31687 | KIRSTIN | THOMAS | KS | 90010958190 |
| 11BB9558976B68 | MARGARITA | MENDIOLA | CA | 90015185589 |
| 11BB956815715B | JOSE | REYES | VA | 90014855681 |
| 11BB9691961958 | JAVIER | QUINONES | CA | 90009776919 |
| 11BB9755351337 | ALEXIS | CALDWELL | OH | 90012397553 |
| 11BB985484B555 | DENETRIA | OLIVER | OK | 21551468548 |
| 11BB996455B274 | AMBER | MARTIN | KY | 68050139645 |
| 11BBB9A789154B | PHILLIP | GONZALEZ | TX | 90014959078 |
| 11BBBA4385B154 | MUVEEMP | MELISSA BURAGE | AR | 90003950438 |
| 11BBBA69691895 | ALLEN | HILL | OK | 90005140696 |
| 12112A1769154B | DAVID | JARAMILLO | TX | 75017750176 |
| 12112A33961976 | ADRIANA | CRUZ | CA | 46011680339 |
| 1211322374B588 | TYLER | WAXLER | OK | 90015132237 |
| 121136A4272B62 | LAMAR | THOMPSON | CO | 90000176042 |
| 1211415347B489 | KAYE | JACOBO | NC | 90011071534 |
| 1211526AA91895 | SAMUEL | SARSENO | OK | 90013282600 |
| 12115331576B68 | SONIA | PARRA | CA | 90015253315 |
| 12115AA812B966 | ORLANDO | CASTANEDA | CA | 90000410081 |
| 1211726A257147 | ANSUMANA | SOLOKU | VA | 90013602602 |
| 1211743A73B393 | PAULA | KELLEY | CO | 33016724307 |
| 1211876A763622 | DENA | BOSHERS | MO | 90000547607 |
| 12118945A9154B | CESAR | ADRIANO | TX | 90014629450 |
| 1211994427B489 | DEVONTAE | LAWRENCE | NC | 90014379442 |
| 1211B28555B526 | LUZMARIA | DUARTE | NM | 90013962855 |
| 121216A919154B | LUIS | CEJA | TX | 90010826091 |
| 12121714776B68 | RON | MORRISON | CA | 90003927147 |
| 1212189685B154 | KIMBERLY | HOLIDAY | AR | 90013708968 |
| 12121A39A76B68 | MEGAN | MORRISON | CA | 90013680390 |
| 12121A74A61976 | KALIN | HONDA | CA | 90014950740 |
| 12121A96333699 | BARBARA | WRIGHT | NC | 90012490963 |
| 121226A4331687 | NICHOLAS | MCKISSACK | KS | 22075746043 |
| 12122711795715B | WALTER | JUAREZ | VA | 90001437179 |
| 12122AAA755976 | JEREL | MITCHEM | CA | 90013910007 |
| 121239A3261976 | NISE | BAHENA | CA | 90012939032 |
| 1212445925B526 | RAFAEL | MARTINEZ | NM | 35083224592 |
| 12124764524B7B | CHARLES | WEBB | VA | 90013147645 |
| 121253927154B | DONNA | LOPEZ | TX | 90013953927 |
| 121254581 7B274 | DANIEL | CENTERS | NV | 90015264581 |
| 12125A86A4B588 | CLIFFORD | ROGERS | OK | 90013060860 |
| 121264 5A95B526 | CECIL | RIGGS | NM | 90015194509 |
| 1212657175B282 | MARY | SEATON | KY | 68036645717 |
| 121265A1A47956 | DORTHY | WRIGHT | AR | 90013515010 |
| 12126853776B68 | LIZBETH | REYES | CA | 46067958537 |
| 12126A3927B489 | JERACI | GIBBS | NC | 11014420392 |
| 1212753428B179 | RUBEN | ARREDONDO | UT | 90007625342 |
| 12127854A91263 | KEI | OLSEN | GA | 90007548540 |
| 1212796475B285 | TAMIA | WATTIS | KY | 90011219647 |
| 12128278A55948 | ANTONIO | MARTINEZ | CA | 90014792780 |
| 12128A8365B526 | MELISA | RODRIGUEZ | NM | 90014780836 |
| 12129319A51337 | KIANA | KIETH | OH | 90009513190 |
| 1212989A24B588 | PHROMAS | MORGAN | OK | 90015038902 |
| 12129A46747956 | MARTHA | VAQUEZ | AR | 90011880467 |
| 1212B245555948 | MICHELLE | PURKEY | CA | 90014792455 |
| 1212B454672B28 | JOSE | ARMADO | CO | 90012684546 |
| 1212B625447956 | CLYDE | YBARRA RUELAS | AR | 90007326254 |
| 1212BA6A95715B | MICHAEL | ERMEL | VA | 90010420609 |
| 121315A5191895 | MISTY | FRICK | OK | 90006385051 |
| 121321AA957147 | MARCO | ESCOTO | VA | 90013681009 |
| 1213346644B26B | AKUOT | AYE | NE | 90014964664 |
| 121337A659154B | BELINDA | MORALES | TX | 75071767065 |
| 1213398565715B | ROBERTO | SANCHEZ | DC | 90009379856 |
| 121343969 4B588 | LINDA | CORDOVA | OK | 90001683969 |
| 12134A7124B588 | GENEISKA | BUTLER | OK | 90013270712 |
| 121352A7372B62 | ALYSSA | SANCHEZ | CO | 33053692073 |
| 12138A72291895 | FAITH | QUALLS | OK | 90011290722 |
| 12139453A77539 | AMBER | CARSON | NV | 90012344530 |

| | | | | |
|---|---|---|---|---|
| 1213B785593745 | JEREMY | TOWE | OH | 90012367855 |
| 1213B8A5791569 | ESMERALDA | ARRIAGA | TX | 90014448057 |
| 1213BAA6A5B154 | JOSE | GONZALEZ | AR | 23005990060 |
| 1214128A272435 | ERIK | PULKOWNIK | PA | 51086492802 |
| 12141399A61976 | REYNA MARIBEL | HERNANDEZ | CA | 90010863990 |
| 1214155197B489 | KELLY | JORDAN | NC | 90008805519 |
| 12141735A93745 | KAYLA | RICK | OH | 90009847350 |
| 1214189624B588 | CELIA | LOPEZ | OK | 90012488962 |
| 121419A6676B68 | JASMINE | CABRERA | CA | 90013019066 |
| 1214283A861938 | ARTURO | OSEGUERA | CA | 90000638308 |
| 1214363A831479 | BARBARA | FISHER | MO | 90009496308 |
| 12143A17193745 | JEANETTE | MAXON | OH | 90006190171 |
| 1143A36861938 | LOUIS | ROSADO | CA | 90011240368 |
| 12143A41872B62 | ARACELY | VARELA | CO | 33089080418 |
| 1214471A831456 | CORY | SCHAFER | MO | 90001677108 |
| 121454A5793745 | ELIZABETH | NICKELS | OH | 64570094057 |
| 121561AA61976 | JULIO | VALLE | CA | 90010226100 |
| 12146929272B62 | GARY | BLAKESLEE | CO | 33036329292 |
| 121473A645715B | KELLY | ESCOVAR | VA | 90010983064 |
| 121476A8772B33 | JOE | EDWARDS | CO | 90002046087 |
| 12147A53191569 | ALICIA | CASTILLO | NM | 90009740531 |
| 12148736A61958 | ANDRES | PONCE | CA | 90014187360 |
| 121492872 4B588 | KEISHA | ROBINSON | OK | 90013902872 |
| 1214B165961976 | JULIO | MAGANA | CA | 90013451659 |
| 1214B298747956 | THERESA | DOENGI | AR | 90012622987 |
| 1214B944333699 | TEMPESTT | WALLACE | NC | 90010009443 |
| 121513A4A47956 | TERRY | HICKS | AR | 90013593040 |
| 12151764A91895 | RICHARD | LUDLUM | OK | 21091887640 |
| 12151A82793745 | ARTIS | LOVE | OH | 90010940827 |
| 1215212665B526 | FANIA | PEREZ | NM | 90011871266 |
| 121522A919154B | ROCIO | HINOJOSA | TX | 75066922091 |
| 12152388272B55 | ZALMA | DIAZ | CO | 90003443882 |
| 1152642872B34 | PAULA | ROMERO | CO | 33075876428 |
| 12153388272B55 | ZALMA | DIAZ | CO | 90003443882 |
| 1215356375B526 | ROBERTA | GONZALEZ | NM | 35001645637 |
| 12153A47A91263 | VICTOR | ROGERS | GA | 90014700470 |
| 121544AA372435 | LINDA | LINDERMAN | PA | 90002934003 |
| 1215454514B26B | DEBRA | MERKLEY | NE | 90014675451 |
| 121549A412B889 | CHRISTOPHER | GARCIA | ID | 90002299041 |
| 12154A22447956 | ANITA | MIDDLETON | AR | 90014700224 |
| 12154A63161972 | MIGUEL | DE LEON | CA | 90008660631 |
| 12155145A55948 | JUAN | QUINTERO | CA | 90001011450 |
| 12155454276B68 | ANDRES | RODRIGUEZ | CA | 90010914542 |
| 1215564847B489 | KATENDE | WEMBI | NC | 90015266484 |
| 12155724672B55 | CURTIS | DARWIN | CO | 90007167246 |
| 1215729A576B68 | JULIE | JOHNSON | CA | 90011212905 |
| 12158925176B68 | JAMIE | MARCHBANKS | CA | 46010339251 |
| 1215922749154B | ROCIO | SANTA CRUZ | TX | 90014492274 |
| 121592AA55B526 | DANIELA | SILVA | NM | 90010452005 |
| 1215B35297B489 | ALBERT | MOSELY | NC | 90014893529 |
| 1215B85727B489 | ALBERT | MOSELY | NC | 90014018572 |
| 12161A95484375 | MARIAN | BYRD | SC | 90005480954 |
| 1216245A751337 | TAMMY | DAY | OH | 90000414507 |
| 12162935A55948 | JOSE | MACIEL | CA | 90012859350 |
| 12163272872B3B | ANGELA | DELUNA | CO | 90009272728 |
| 1216333949154B | MAITE | SEGOVIA | TX | 90013173394 |
| 1216448A976B68 | BRAULIA | ALVAREZ | CA | 90004994809 |
| 1216469A355948 | JOSE | ROMAN | CA | 90014806903 |
| 1216536 7876B68 | ANDRES | GALLEGOS | CA | 90012853678 |
| 1216711A89154B | ALICIA | CASAS | TX | 90012471108 |
| 1216 7345A76B68 | MARIO | RODRIGUEZ | CA | 46029493450 |
| 1216813139154B | AMBER | ORTIZ | TX | 90009811313 |
| 121684A1555976 | RUBEN | PRADO | CA | 90015214015 |
| 12168A7A191895 | TRIVETTE | SPEED | OK | 21087370701 |
| 1216933949154B | MAITE | SEGOVIA | TX | 90013173394 |
| 1216B359A91569 | JOEL | MONTELONGO | TX | 75091073590 |
| 1216B39A37B489 | TOMMY | MCKINNEY | NC | 11080913903 |
| 1216B597857147 | ALEXIS | SANTOS | VA | 90010785978 |
| 1216B65195B526 | RAMON | LOZANO | NM | 90014926519 |
| 1217212662B966 | TONY | MAJOR | CA | 90005871266 |
| 12172792672B62 | JORGE | PICAZO-SANTANA | CO | 90013547926 |
| 12173767A61987 | VIVIANE | MORIANO | CA | 90006097670 |
| 12173A35455976 | KRYSTLE RUBY | RODRIGUEZ | CA | 90013530354 |
| 12173A4184B547 | JESUS | CASTANEDA | OK | 90006350418 |
| 1217448114B922 | BAXTER | TOLIVER | TX | 76512984811 |

| | | | | |
|---|---|---|---|---|
| 121744A627B489 | JOANNE | LOWRY | NC | 11081374062 |
| 121745A9757B59 | ELIHZABETH | CASTELLANOS | PA | 90013955097 |
| 1217464B4AB26B | JUAN | PEREZ | NE | 90015146480 |
| 12174686A57147 | DONNETTA | WALTON | VA | 90002016860 |
| 121746A9761972 | GUSTAVO | RIVERA | CA | 46005706097 |
| 121753A167B489 | JUSUS | BERA | NC | 90015313016 |
| 1217616949154B | MARGARITA | GARCIA | TX | 90015121694 |
| 1217632435B526 | ANA | CANALES-BERNADAC | NM | 90011863243 |
| 121765744B588 | ALICE | AGBOR | OK | 90008365474 |
| 121765A3A97B48 | ISMELDA | CARRASCO | CO | 90001645030 |
| 1217713477B55 | BASURTO VICTORINO | TRACY | CO | 90006621347 |
| 1217737A391895 | AMANDA | BROWN | OK | 90014613703 |
| 121751A557147 | YOVANI | ARDON | VA | 90008125105 |
| 12177A19433699 | LISA | STINE | NC | 12051430194 |
| 12178145A55948 | JUAN | QUINTERO | CA | 90001011450 |
| 12179296A57124 | JOSE | PORTILLO | VA | 90003132960 |
| 1217B152276B68 | NANCY | MENDOZA | CA | 46055581522 |
| 1217B19994B26B | MARSHAWNE | NIMOX | NE | 90014621999 |
| 1217B363347956 | MARLENE | CABRERA | AR | 90011113633 |
| 1217B93145B55B | CHRISTINA | TORRES | NM | 90012789314 |
| 1217B97474B922 | CHYSTAL | HORN | TX | 90011089747 |
| 1218294A65715B | QUASSIN | KAVIL | VA | 90009009406 |
| 12182A7469154B | ANGEL | HINOJOS | TX | 90011030746 |
| 12183554A4B588 | PAYGO | IVR ACTIVATION | OK | 90008355540 |
| 121835A5172B62 | OLGA | BALDENEGRO | CO | 33021385051 |
| 12184596676B68 | YONALIN | ARREGUIN | CA | 90013015966 |
| 121851A2561972 | ASCENCIO | PADILLA | CA | 90007561025 |
| 12185813A5715B | JOSE | LOPEZ | VA | 90011868130 |
| 121858A6176B68 | SANTIAGO | VEGA | CA | 90014608061 |
| 12186392A55976 | WILLIAM | STONE | CA | 49075523920 |
| 12186732472B55 | CHRIS | GEORGEL | CO | 90007167324 |
| 1218732747192B | CARLA | MIKUS | CO | 90008633274 |
| 1218828774B26B | KANEESHA | MOTTON | NE | 90013642877 |
| 1218849828B138 | CORY | RIGGS | UT | 31001814982 |
| 121884A1555976 | RUBEN | PRADO | CA | 90015214015 |
| 12189181172B62 | EVA D. | GEMME | CO | 33050501811 |
| 121894AA89154B | FRANCISCO | BONILLA | TX | 90013954008 |
| 1218988A39154B | LETICIA | HERNANDEZ | TX | 90014038803 |
| 1218B34415B526 | JASON | BACA | NM | 35004923441 |
| 1218B48954B23B | SHAUNESSY | HENDERSON | NE | 90008174895 |
| 1218B491272B62 | MARCELA | SAUCEDO | CO | 90013894912 |
| 1218B68A79154B | MARIA | SERRATO | TX | 75040346807 |
| 1218B923757B59 | CANDIDO | PACHECO-PEREZ | PA | 90013939237 |
| 12192A3A372B55 | OSCAR | BARAJAS | CO | 33085750303 |
| 1219353A772B62 | CHRISTINE | MORAN | CO | 33015555307 |
| 12194451272B55 | BENILDE | BUSTAMANTE | CO | 33027754512 |
| 121944A6A4B26B | AMBER | MCFEE | NE | 90011014060 |
| 121955A4A72435 | KATHRYN | STRENKOWSKI | PA | 51046815040 |
| 1219598537B489 | CRISTINA | ESPINO | NC | 90014779853 |
| 12195A6A455976 | ELENA | SILVA | CA | 49097170604 |
| 1219738825715B | CORATON | TESALUNA | VA | 90010403882 |
| 1219744634B588 | BENNIE | ANDERSON | OK | 21592184463 |
| 1219845A672B62 | KAROL | QUAGLIATO | CO | 90011374506 |
| 1219974958598B | GLEN | CAUDILL | KY | 90014907495 |
| 1219B176493745 | BRITTANY | REYNOLDS | OH | 90013871764 |
| 1219B371261938 | JORGE | RAMOS JR | CA | 90012093712 |
| 1219B735791263 | GARY | FLOYD | GA | 90009057357 |
| 1219B945672435 | ROBIN | PARADY | PA | 51002029456 |
| 121B115955B355 | VLADIMIR | CHUPROV | OR | 44013591595 |
| 121B1313176B68 | BARI | BOYD | CA | 90014063131 |
| 121B1952761976 | RAUL | MERCADO | CA | 90005039527 |
| 121B3A47455948 | BIVIANA | TORRES | CA | 90012280474 |
| 121B3A86491569 | EDGAR | ACOSTAR | TX | 90011940864 |
| 121B413127B449 | LETOYA | RHINEHART | NC | 90001521312 |
| 121B4213791569 | HECTOR | GARCIA | TX | 75005772137 |
| 121B4721A55948 | ERIC | MINCH | CA | 90004917210 |
| 121B495A972458 | TODD | RUSH | PA | 90000849509 |
| 121B612125B154 | SUBRENIA | FISHER | AR | 23085021212 |
| 121B6369A76B68 | RON | FORD | CA | 90012373690 |
| 121B638959154B | DAVID | SANCHEZ | TX | 90013953895 |
| 121B6513833699 | DARRIUS | BOGANS | NC | 90014915138 |
| 121B738494B588 | CARLIS | SCRUGGS | OK | 90005513849 |
| 121B738959154B | DAVID | SANCHEZ | TX | 90013953895 |
| 121B7614A5B154 | DENNIS | ADAMS | AR | 90007946140 |
| 121B8776161972 | BRANDON | ECIJAN | CA | 90010007761 |

| | | | | |
|---|---|---|---|---|
| 121B8794591895 | SCOTT | BOATWRIGHT | OK | 90014817945 |
| 121B9158857147 | THERESA | WASHINGTON | VA | 90013181588 |
| 121B9359376B68 | MARISOL | SANCHEZ | CA | 90015243593 |
| 121B9363891949 | FREDY OMAR | REYES | NC | 90009163638 |
| 121B983229154B | AVELINA | DELGADO | TX | 90014158322 |
| 121B9839972B27 | KARLY | MALPIEDE | CO | 90005968399 |
| 121B9875155948 | CHAD | MINCH | CA | 90004918751 |
| 121B9AA4193725 | ANTHONEY | JONES | OH | 64563290041 |
| 121BB3A3491895 | TY MESHA | MARTIN | OK | 90006013034 |
| 121BB51A89154B | ALEJANDRO | HERRERA | TX | 90012245108 |
| 121BB611877539 | ALTA | PEASLEE | NV | 43069066118 |
| 121BB6A2761958 | JENNIFER | CONCEPCION | CA | 90014436027 |
| 121BB745791569 | ESTHER | ANTONINE | TX | 90011777457 |
| 121B9A8876B68 | JORGE | MOZO | CA | 90013299088 |
| 1221196612242B | MARTINA | HERRERA | IL | 90014629661 |
| 122122A657B47B | DEMARIO | HUNTLEY | NC | 90014702065 |
| 122123A3391895 | RACHEL | ADAMS | OK | 21093083033 |
| 1221366145B526 | VIRIDIANA | QUEZADA-MADRID | NM | 90013796614 |
| 1221389559124B | KATINA | SMALLS | GA | 90003478955 |
| 122139A1661972 | CRISTIAN | RUIZ | CA | 90010279016 |
| 12213A18955948 | MARY | WOODWARD | CA | 90014840189 |
| 12213A55291569 | OSCAR | ORTIZ | TX | 90014510552 |
| 1221459235B526 | MARK | GUEVARA | NM | 90013265923 |
| 122146A6561938 | WILLIAM | WEAVER | CA | 90005196065 |
| 12214A11976B68 | CARLOTA | CASTRO | CA | 90014840119 |
| 12214A2857B489 | REJINE | NORRIS | NC | 90013450285 |
| 121521A693745 | TYLER | BROADDRICK | OH | 90011072106 |
| 12215638A4B592 | KERRY | LAVALLEY | OK | 90013736380 |
| 12215847A72B34 | TERESA | JAVADI | CO | 90012468470 |
| 12215A76331687 | RAQUEL | MARTINEZ | KS | 90013230763 |
| 122161A149154B | JESUS | MCDOWELL | TX | 90011031014 |
| 1221625425B385 | JORGE | CALZADA-MARTINEZ | OR | 44014662542 |
| 1221643362487B | EDUARDO | MARCELLUS JOSEY | DC | 90010304336 |
| 1221AA7593745 | BRANDON | SUPINGER | OH | 90010990075 |
| 12219384172B55 | MARIA | PEREZ | CO | 90010813841 |
| 1221945564B23B | ROBERT | COLEMAN | NE | 27008624556 |
| 1221962157B489 | RHONIQE | MISSOURI | NC | 90007556215 |
| 1221965525B526 | JUANITA | LUCERO | NM | 35080796552 |
| 1221991857B489 | EUGENE | SMALLS | NC | 90012709185 |
| 121B27657B489 | RAUL | GONZALEZ JAVIER | NC | 11082172765 |
| 121B36894B588 | DON TRAY | ROBINSON | OK | 90015473689 |
| 121B424791569 | ESTER | GALVAN | TX | 90008284247 |
| 1221397172B62 | AARON | SCHUETZ | CO | 90013513971 |
| 1222187A261976 | ADELA | BERGHOLZ | CA | 46042938702 |
| 1222227862B966 | JESUS | VALENZUELA | CA | 45063892786 |
| 122223A2991895 | FRANCHESKA | CARTER | OK | 90011443029 |
| 1222933272B62 | JUSTIN | MARTINEZ | CO | 90008739332 |
| 1222327862B966 | JESUS | VALENZUELA | CA | 45063892786 |
| 1222332AA72B27 | LUCIA | MADRIGAL SANCHEZ | CO | 90002953200 |
| 12224A3179154B | BLANCA | ESQUIVEL | TX | 75084250317 |
| 1222719247282B | MARY | BARTON | CO | 90010091924 |
| 12227475A72484 | AMANDA | GEORGE | PA | 90007924750 |
| 1222816195715B | JUAN | RAMIREZ | VA | 81019101619 |
| 1222873A257147 | JOSEPHINE | KERNS | VA | 90008557302 |
| 1222897415B195 | MICHEAL | ASHCRAFT | AR | 90006409741 |
| 1222999854B26B | MANDY | BENNETT | NE | 90001419985 |
| 12229A98361938 | JUANA | SANTOS | CA | 90014850983 |
| 1222B233457122 | REYES | TEO LOPEZ | VA | 90005762334 |
| 1222B415791263 | PAMELA | HOLLOWAY | GA | 90012894157 |
| 1222B844151337 | MARK | GIAR | OH | 66099238441 |
| 1223111539154B | NORMA | DE LOERA | TX | 90012471153 |
| 1223154879154B | CASSANDRA | GUTIERREZ | TX | 90014705487 |
| 1231728A91569 | DAVID | REYES | TX | 75090917280 |
| 12233258A57147 | NORMA | BONILLA | VA | 90004722580 |
| 1223716A84B922 | CLARA | GILLEY | TX | 90012321608 |
| 12237435A91569 | ROBERT | WEBER | TX | 90011084350 |
| 123757945715B | STEVEN | FYVIE | VA | 81017755794 |
| 12237667A7B462 | KARON | KENNEDY | NC | 90006766670 |
| 12237921476B68 | SABRINA | ABDELMALEK | CA | 90014409214 |
| 122382A4755976 | PAYGO | IVR ACTIVATION | CA | 90015232047 |
| 122382A8761972 | RICH | ANDERSON | CA | 90012032087 |
| 122389A2391263 | AYESHA | DANIELS | GA | 90000609023 |
| 1223911449154B | GILBERT URIAN | ARELLANO | TX | 90011971144 |
| 1223949A657147 | SYLVIA | QUINTANILLA | VA | 90010134906 |
| 12239519176B68 | NIKKI | WARD | CA | 46009005191 |

| | | | | |
|---|---|---|---|---|
| 12239761572B34 | WENDY | MONTGOMERY | CO | 90002327615 |
| 1223B711372B62 | RACHEL | TRUJILLO | CO | 33061907113 |
| 1224177795B526 | MARIA | UDERO | NM | 35096897779 |
| 12243125972B62 | REBBECA | HARDIN | CO | 90015181259 |
| 1224388A39154B | ARACELI | BRACAMONTES | TX | 90005928803 |
| 122449A7591895 | VALISA | WATSON | OK | 21066929075 |
| 1224512A59154B | IVONNE | GARAY | TX | 90011031205 |
| 1245443572B62 | MARIA | GUADALUPE | CO | 90014844435 |
| 1224613354B588 | DAVID | WILLIAMS | OK | 90011371335 |
| 12246414A9154B | WTF | WELDING | TX | 90013954140 |
| 1246A8365B526 | MELISA | RODRIGUEZ | NM | 90014780836 |
| 12247152772B37 | ANDREW | MCGREW | CO | 33069471527 |
| 1224773912B966 | FELICITAS | MARTINEZ | CA | 90003747391 |
| 1224791315715B | LEICHAVONN | CAMPBELL | VA | 81038109131 |
| 1247A46333699 | CHRISTOPHER | EVERETT | NC | 90013130463 |
| 1224839194B588 | ALMA | ROSAS | OK | 90001603919 |
| 1248511172B4B | EDDIE | GUZMAN HERRERA | CO | 90001535111 |
| 12249A88172B27 | CHAR | SCHMITZ | CO | 33026730881 |
| 1224B25699154B | BLANCA | LUJAN | TX | 90005202569 |
| 1224B452757147 | ANNIE | KIM | VA | 90012584527 |
| 1224B671461938 | HAZEL | MUSES | CA | 90014046714 |
| 1224BA11191263 | ALTHEA | BROWN | GA | 90013750111 |
| 1224BA9695B522 | ELOY | BAEZA | NM | 90009150969 |
| 12251862A76B68 | JONATHAN | GUILLEN | CA | 90008778620 |
| 122519A444B26B | ARTURO | DELACERDA | NE | 90012109044 |
| 1225295A74B26B | SAMANTHA | VENHAUS | NE | 90012509507 |
| 1253269A4B588 | MICHELLE | STEVENSON | OK | 90015552690 |
| 1253A69561938 | MANUEL | GARCIA | CA | 90010230695 |
| 125448154B26B | JEFF | NEHLS | NE | 26058674815 |
| 12256513772B62 | TIARE | CANON | CO | 33043645137 |
| 12257391A61972 | QUINTON | WIMBERLY | CA | 90007423910 |
| 1225754A391895 | SANMIGUEO | ESPARZA | OK | 90011295403 |
| 125829134B588 | JOSE | GONZALES | OK | 90007972913 |
| 12258589A55968 | RUDY | CONTRERAS | CA | 90005885890 |
| 1225882315715B | GARY | HAMMOND | VA | 90011508231 |
| 1225917797B489 | MARIA | TOVAR | NC | 90013921779 |
| 122594A1555976 | RUBEN | PRADO | CA | 90015214015 |
| 1225961429154B | IRENE | GOMEZ | TX | 90014576142 |
| 1225975A24B588 | YANI | MENDOZA | OK | 90014847502 |
| 1225B246755948 | JUAN | GARCIA | CA | 90014882467 |
| 1225B833961972 | DETRIS | PHIFFER | CA | 90005428339 |
| 1225BA1516B262 | MICHAEL | HOLMES | AZ | 90014100151 |
| 1226114A691526 | JEAN | LOZEAU | TX | 90008101406 |
| 1226143912B242 | CHUCK | JACKSON | DC | 90007014391 |
| 1262245776B68 | NATHANIEL WILLIAM | MILLER | CA | 90014722457 |
| 122625A3991569 | STEVEN | BELTRAN | TX | 75000295039 |
| 122628A6991586 | ANGEL | GANDARA | TX | 75000108069 |
| 12263397A61938 | JOSE | ALAMAN | CA | 46000063970 |
| 122637A5876B68 | FEDERICO | HERNANDEZ ROJAS | CA | 46009107058 |
| 1226385867B489 | DESI | BRYANT | NC | 11061728586 |
| 1226412325B526 | OSMAN | GALAVIZ | NM | 35081051232 |
| 1226442719154B | ANTONIO | MORALES | TX | 90013954271 |
| 1226521A49154B | ALVARADO | YARID | TX | 90006472104 |
| 1226558885715B | JOSE | AMAYA | VA | 90011325888 |
| 1266249A9154B | JOSE | RODRIGUEZ | TX | 90012962490 |
| 122666A2A7B489 | MICHAEL | TAPIA | NC | 90013176020 |
| 1266844576B68 | DAVID | TORRES | CA | 90014608445 |
| 1226759A64B922 | CAMAY | MAGGINNIS | TX | 76518395906 |
| 1268828A93745 | JONATHON | HOUCK | OH | 90010998280 |
| 1269268772B77 | BILLY | ERDENE | CO | 33047912687 |
| 1269679772B62 | LORENA | HOLLE | CO | 90010236797 |
| 1226B176293745 | TERRY | FIELDS | OH | 90014551762 |
| 1226B647971925 | YVONNE | CHAVEZ | CO | 38040916479 |
| 1226BA58576B68 | MARIA | HERNANDEZ | CA | 90014170585 |
| 1227142899154B | BERTHA | LOPEZ | TX | 90013954289 |
| 12271A47951337 | TERRANCE | HALL | OH | 66027800479 |
| 1271A87772B62 | MELISSA | GENTRY | CO | 33006050877 |
| 1227341A261976 | LILIANA | MACIAS | CA | 90010874102 |
| 122735AA857147 | NARSIZO | MENDOZA | VA | 90015115008 |
| 1227443199154B | KRIS | REYNOSO | TX | 90013954319 |
| 1227517125715B | NICOLE | ANDREWS | VA | 90000541712 |
| 1276811972B33 | RAMONA | RIVAS | CO | 90012598119 |
| 1227767613B393 | MEHARI | ASRES | CO | 33070796761 |
| 12278314376B68 | PRAGEDIS | OLMEDU | CA | 46009143143 |
| 1227893385B154 | KIM | BRANCH | AR | 23048709338 |

| 12278988572B34 | ALEXANDER | GOROG | CO | 33035459885 |
|---|---|---|---|---|
| 12278A88691569 | MIREYA | LEYVA | TX | 90012660886 |
| 12279353A72453 | ALEX | ASHLEY | PA | 90010533530 |
| 1227B225A72B62 | STEVEN | ROHAC | CO | 33063592250 |
| 1227B413272B55 | JULIO | GUTTIEREZ | CO | 90001074132 |
| 1227B496791263 | LEROY | GIBBONS | GA | 90011004967 |
| 1227B836447956 | JASON | WORKMAN | AR | 90014358364 |
| 12281763A7B489 | LISA | DANZY | NC | 90012797630 |
| 1281A2775B526 | AMANDA | TAFOYA | NM | 90013980277 |
| 12282947A4B537 | MARSHA | OTAMIRI | OK | 90012929470 |
| 1282A25841384 | BRIAN | STANARD | MA | 90014030258 |
| 12283A48991547 | IVONNE | LUCERO | TX | 90008700489 |
| 128425444B922 | MELISSA | HEARTFEILD | TX | 90011032544 |
| 122844A295B526 | MARTIN | BAUTISTA | NM | 90012434029 |
| 1228497877B489 | MONTANA | SMITH | NC | 90013299787 |
| 12284A9244B26B | JOSH | JOHNSON | NE | 26036270924 |
| 12284A98361938 | JUANA | SANTOS | CA | 90014850983 |
| 1285658572B62 | LUIS | MORALES | CO | 33039596585 |
| 1286377972B62 | LINDA | CARRASCO-JIMENEZ | CO | 33026923779 |
| 122891A4561998 | JUAN | LICONA TERRAZAS | CA | 90001461045 |
| 1289581872B55 | TARA | ASHBY | CO | 90009755818 |
| 12289A13977539 | JOAQUIN | GONZALEZ | NV | 90001330139 |
| 1228B382A93745 | STEVEN | GOETZE | OH | 90013543820 |
| 1228B5A4561972 | ERIC | BERNARD | CA | 46017605045 |
| 1228B944A5B526 | IVAN | FERNANDEZ | NM | 90015359440 |
| 1228BA5669154B | VERONICA T | ROSALES | TX | 75054400566 |
| 1291191476B68 | GLENN | BUTLER | CA | 90014631914 |
| 122917A4A4B588 | CATRINA | JACKSON | OK | 90008327040 |
| 1229251A476B68 | MARIA | ROBLES | CA | 90010205104 |
| 1229264722B239 | ELIZAH | HUNTER | DC | 90004316472 |
| 1229271745715B | JESSICA | NOONE | VA | 90008307174 |
| 12293376A91263 | BILLY | SHERIDAN | GA | 90015503760 |
| 1229423A755948 | LESLIE | REED | CA | 49011182307 |
| 1294649672B55 | DAN | MYRICK | CO | 90003446496 |
| 1229519425715B | ANDRES | SORTO | VA | 90002031942 |
| 1229631987B489 | RAYMOND | HALL | NC | 90004643198 |
| 1229694A193745 | NICOLE | CAVANAUGH | OH | 64561619401 |
| 1229713444B26B | CHRISTINE | OLSON | NE | 26091661344 |
| 122975A3147956 | JOSE | HERNANDEZ | AR | 90007945031 |
| 1229824175B154 | HILAE | BROWN | AR | 23007752417 |
| 1229898A161972 | MOUTE | HULL | CA | 46005159801 |
| 12298A83391586 | ULISES | GUTIERREZ | TX | 90009070833 |
| 122992279154B | FRED | PAEZ | TX | 90015182279 |
| 122992A1191263 | GERQUITA | DAVIS | GA | 90015502011 |
| 1229953264B254 | JON NIELLE | ALLEN | NE | 90010935326 |
| 1229632A5715B | ELMER | OROZCO | VA | 90007126320 |
| 1229986A35B526 | SUSANA | HEREDIA-LOPEZ | NM | 90014328603 |
| 122998A5631956 | EDDIE | STALLINGS | IA | 90013738056 |
| 122B221754B23B | RUTHIE | COOPER | NE | 27088462175 |
| 122B2971261938 | DURAJELL | OMEGA | CA | 90014139712 |
| 122B351A557147 | YOVANI | ARDON | VA | 90008125105 |
| 122B367723B359 | RICHARD | VARNER | CO | 90011626772 |
| 122B3736A84375 | GLENDY | RODAS | SC | 90014757360 |
| 122B4228151337 | STEPHANIE | MCGUIRE | OH | 90009822281 |
| 122B426A84B23B | VIVIAN | HOLLIMAN | NE | 27049812608 |
| 122B442555B334 | DAVE | BROWN | OR | 90006394255 |
| 122B4872A71976 | MARIA | RIOS | CO | 90014318720 |
| 122B4911861958 | STEVE | BEJARANO | CA | 90005889118 |
| 122B49AAA91895 | BEAU | BRENT | OK | 90014639000 |
| 122B5189561958 | MARA | SARABIA | CA | 90004731895 |
| 122B53AA77192B | PAUL | HOLSTINE | CO | 90000363007 |
| 122B5536861938 | HIEU | NGUYEN | CA | 90003785368 |
| 122B5735A72B55 | RAMIRO | ARZOLA | CO | 90013507350 |
| 122B627974B588 | TONYA | LONGO | OK | 90011002797 |
| 122B6757791852 | TAMMY | COOKS | OK | 90013457577 |
| 122B6AA7593745 | BRANDON | SUPINGER | OH | 90010990075 |
| 122B7737555948 | MIRTA | MELGOZA | CA | 90013557375 |
| 122B78A4476B68 | JOSEMANUEL | ABARCA | CA | 90010088044 |
| 122B8627961958 | MIGUEL | GOMEZ | CA | 46047496279 |
| 122B8717257125 | GUILLERMO | POSADA | VA | 81073397172 |
| 122B931852B966 | CHRISTINE | MILLER | CA | 90005873185 |
| 122B938164B26B | ADRIA | SHELDON | NE | 26065573816 |
| 122B9541791895 | SHAREE | NELSON | OK | 90008545417 |
| 122B9697361972 | NATALIA | HERNANDEZ ROMERO | CA | 90011506973 |
| 122B985AA91263 | LATRICA | WEST | GA | 90015168500 |

| 122B992454B26B | NONYEA | SMITH-HOLDEN | NE | 90015039245 |
|---|---|---|---|---|
| 122B99A1972458 | RALPH | SINNAMOND | PA | 90012189019 |
| 122BB139793745 | RICH | CORPAC | OH | 90009511397 |
| 122BB241661976 | SAMUAL | SMEDLY | CA | 46051742416 |
| 122BB31539154B | FIDEL | NUNEZ | TX | 75034533153 |
| 1231142934B23B | MARY | ETA | NE | 90006774293 |
| 1231187415715B | EUGENIO | NICOLETTI | VA | 90006168741 |
| 1231267389154B | NICOLEE | GRAJEDA | TX | 90014496738 |
| 1231269217B489 | JAMES | MARTINEZ | NC | 90014866921 |
| 123127A2457147 | JOSE | BARAJAS | VA | 90014887024 |
| 1231289485B526 | YESIKA | MENDEZ | NM | 90015108948 |
| 12312A25A57133 | EMMANUEL | OPOKU | VA | 81023160250 |
| 1231332274B588 | DAVE | HOWELL | OK | 90003023227 |
| 1231361884B922 | GC | CROCKETT | TX | 90000366188 |
| 12313679A4B26B | JACQUELINE | LEAFTY | NE | 90005376790 |
| 12314673A61976 | JOSEPHINE | MARTINEZ | CA | 90013716730 |
| 12314A55A33699 | DIANA | MARTINE | NC | 90013810550 |
| 12317755A5B526 | ARMANDO | AGUILAR | NM | 35048087550 |
| 123186A9731687 | ROBERT | STRUNK | KS | 90009046097 |
| 1231898664B588 | SHAMEKA | BEISTER | OK | 90013859866 |
| 12319A44533699 | MARIA | GARCIA | NC | 90012960445 |
| 12319A9A35B526 | FRANCES | SISNEROS | NM | 90008210903 |
| 1231B161957122 | PABLO | ANASTAS | VA | 90009511619 |
| 1231B435455948 | RAMON | ANGELES | CA | 90001184354 |
| 1231B657A91569 | ERIC | CANDELARIA | TX | 90014836570 |
| 1231BA11A5B568 | JULIO | CORRALES | NM | 35020870110 |
| 1231A8A29154B | ANNETTE | CAMPOSE | TX | 75096080802 |
| 12322241A55976 | ADRIANA | SANCHEZ | CA | 90013482410 |
| 123226339154B | MARINA | GARCIA | TX | 90002282633 |
| 1232326395B526 | PRISCILLA | SANCHEZ | NM | 35006042639 |
| 123241871 4B588 | DARIN | MACK | OK | 90013871871 |
| 1232422925B154 | BILLY | TRENT | AR | 23002042292 |
| 1232432A991263 | LESBIA | HERNANDEZ | GA | 90013923209 |
| 1232474A25B348 | NURAINI | MOHAMED | OR | 90001187402 |
| 1232477697B489 | DONNA | COLE | NC | 90008807769 |
| 12324AA2572B55 | BRAD | SWANCOAT | CO | 90003450025 |
| 1232522A44B26B | KATHLEEN | WHITE | NE | 90007042204 |
| 123252A9557133 | KATIRIA | HOLDER | VA | 90007332095 |
| 1232544935715B | FRANSICO | ROMERO | VA | 81065664493 |
| 1232575783B355 | MARIA | GUTIERREZ | CO | 90015127578 |
| 1232655689154B | SILVIA | AGUIRRE | TX | 90010805568 |
| 12326A92276B68 | MARIA | ZUNIGA | CA | 90012610922 |
| 1232782859154B | TONYA | CHAVEZ | TX | 75054268285 |
| 123278A4476B68 | JOSEMANUEL | ABARCA | CA | 90010088044 |
| 1232753277539 | YESSENIA | VALENCIA | NV | 43083030532 |
| 1232832462 4B7B | KEVIN | JONES | DC | 90014983246 |
| 1232842 6876B68 | DE LA CRUZ | ROY | CA | 46031484268 |
| 123284A4847956 | JUAN | RAMIREZ | AR | 24072224048 |
| 1232 8A4724B588 | YVONNE | RAHEEM | OK | 90009230472 |
| 1232912684B922 | BRENDA | JOHNSON | TX | 76500411268 |
| 1232921714B26B | SHAMIKA | HAUSER | NE | 26092052171 |
| 1232 9356A91263 | PEDRO | VIEZCA TOMAZIN | GA | 90012933560 |
| 1232982339154B | MARIA | SAUCEDO | TX | 75036648233 |
| 1232B547357147 | JOSE | LOPEZ | VA | 90012045473 |
| 1232B914272B62 | NOAH | GONZALEZ | CO | 33084149142 |
| 1233158755B526 | PEDRO | COMPEAN | NM | 90014175875 |
| 1231A44761968 | ANA | HERNANDEZ | CA | 46018180447 |
| 1233244929154B | JESUS | ACOSTA | TX | 90013954492 |
| 1232551676B68 | LISETT | LUIS | CA | 90013235516 |
| 1233397935715B | MIRNA | MANSILLA | VA | 90008639793 |
| 1234586676B68 | EMANUEL | CUMMINS | CA | 90005785866 |
| 1233458A691569 | CLAUDIA | RAMIREZ | TX | 90001815806 |
| 123651854B26B | DONALD | WILLIAMS | NE | 90015005185 |
| 1233687A933699 | RAUL | HERNANDEZ | NC | 90013008709 |
| 1237248672B62 | JOSE | GARCIA | CO | 33009082486 |
| 123373A5193745 | NICOLE | FRIZZELL | OH | 64597403051 |
| 1233813 5372B62 | JUSTIN | KOSHAK | CO | 90014741353 |
| 1233854 2A72B62 | DANIEL | DELONEY | CO | 90012775420 |
| 123392A2A76B68 | ELIZABETH | GARCIA | CA | 90003362020 |
| 1233941 7A4B536 | NYREE | CAMPBELL | OK | 90010534170 |
| 1233 9A33751337 | DALONDA | HOLLOWAY | OH | 90011030337 |
| 1233B143372B62 | LEOPOLDO | ELOY PADILLA | CO | 90009391433 |
| 1233B434961958 | JAVIER | BAUTISTA | CA | 90011064349 |
| 1233B642357147 | WILLIAM | KIMBRELL | VA | 90013396423 |
| 1233B93894B588 | CELESTINO | ALVAREZ | OK | 90013659389 |

| | | | | |
|---|---|---|---|---|
| 1233B98935B526 | DORINA | GRAJEDA | NM | 90006589893 |
| 12341A49376B68 | AMY | GABRIELLA | CA | 46015430493 |
| 123422A9A72B26 | ALEX | JACKSON | CO | 33093122090 |
| 1234279474B26B | NELSON | RIVERA | NE | 90012497947 |
| 1234293498B13B | WADE | SMITH | UT | 90007689349 |
| 1234377A655948 | DALIA | PACHECO | CA | 90014947706 |
| 1234378527 6B68 | OSCAR | SALAZAR | CA | 90013367852 |
| 1234478295715B | DENISE | EVAN | VA | 90005727829 |
| 123457 7A89154B | GUTIERREZ | JACQUELINE | TX | 90013217708 |
| 12345A47472B55 | BRENDA | SILVA | CO | 90003450474 |
| 1234618254B23B | REBEKAH | HART SMITH | NE | 90004361825 |
| 1234622A447956 | GAIL | TURNER | AR | 24083902204 |
| 1234627A161976 | LUCIO | MARTINEZ | CA | 90012292701 |
| 123467 7A855948 | SILVANO | GARCIA | CA | 90012877708 |
| 1234874177 2B49 | TISHA | L MAES | CO | 90010577417 |
| 12348A3774B588 | MAEGAN | WALKER | OK | 90005010377 |
| 1234965195B526 | RAMON | LOZANO | NM | 90014926519 |
| 12349A9835715B | SANTOS EVARISTO | LOPEZ ANDINO | VA | 90010150983 |
| 1234B47419154B | NICOLE | SALGADO | TX | 75017754741 |
| 1234B97474B922 | CHYSTAL | HORN | TX | 90011089747 |
| 1235215114B23B | SARAH | BARRIERE | NE | 27065751511 |
| 12352A5544B26B | KIM | WEYGINT | NE | 90014800554 |
| 12352AA1A61958 | WILLIS | TAYLOR | CA | 90012350010 |
| 1235AA6872435 | ALICE | LAUFF | PA | 51010450068 |
| 1235482A69154B | DIANA | QUINONES | TX | 75002098206 |
| 1235613217 2B62 | CHAKA | WATKINS | CO | 90010711321 |
| 1235633265B526 | JE | BYRNES | NM | 35079943326 |
| 1235674887 6B68 | JOSE | TORRES | CA | 90005827488 |
| 1235732 5A91573 | BETTY | LOZANO | TX | 90009533250 |
| 123576A9931635 | PAMELA | BURGHARDT | KS | 22026956099 |
| 1235 7A4A272B62 | JESSIE | MC KAY DUNN | CO | 90003640402 |
| 1235837814B588 | TAYON | PEOPLES | OK | 21534413781 |
| 1235858534B922 | LAWRENCE | ST-ANDREW | TX | 76594645853 |
| 1235889429373B | MARCELO | ZACARIA | OH | 90010068942 |
| 1235924157 B489 | LOUISE | DUDLEY | NC | 11091252415 |
| 1235933A661938 | MAGDALENA | HUGHES | CA | 90004703306 |
| 1235B55697 B489 | BRANDI | JOHNSON | NC | 90015045569 |
| 1235B621991895 | BRENDA | NEGAHBAN | OK | 21088036219 |
| 1236211A472B28 | MELANIE | RENEE LIMKE | CO | 33085401104 |
| 123626A4A57147 | MARIA | ULLOA | VA | 90003766040 |
| 1236276 7A72B62 | MARGIRITA | VENZOR | CO | 90012437670 |
| 1236289585715B | ERLIN | NUNEZ | VA | 90002448958 |
| 1236294525B526 | MARIA | JIMENEZ-RODARTE | NM | 90004949452 |
| 1236347317 6B68 | MIKE | KAHLIE | CA | 46064214731 |
| 1236383719154B | LAQUITA | MCGREW | TX | 90014158371 |
| 12364A35A91263 | VERNON | WASHINGTON | GA | 90013960350 |
| 1236545A293745 | CHADWICK | REED | OH | 90011504502 |
| 1236546962B92B | DAVID | GOMEZ | CA | 90011314696 |
| 1236563195B154 | LILLE | FOSTER | AR | 23007286319 |
| 12365A97 572B62 | JOSE | ORTIZ | CO | 33077890975 |
| 1236796A391263 | ALLEN | ELLIOTT | GA | 90014829603 |
| 1236 7A51361958 | BOOLER | HAMAA | CA | 90012340513 |
| 1236822A177539 | FRANCISCO | CARDENAS-CRUZ | NV | 90005892201 |
| 123687AA49154B | CESAR | JORDAN | TX | 90005697004 |
| 1236988624B588 | MONICA | TUCKER | OK | 90008578862 |
| 1236B1A6161938 | ANGIE | MARTINEZ | CA | 46043841061 |
| 1237198614B588 | JEREMEY | COHLMIA | OK | 90015159861 |
| 123722A764B922 | GLENN | GROGAN | TX | 90010472076 |
| 1237 2399A76B52 | LINDA | WINKLER | CA | 90011413990 |
| 1237 2746176B68 | JOSE | SILVA | CA | 90008877461 |
| 1237 291115B526 | MARCUS | MONTOYA | NM | 90015569111 |
| 1237 4464176B68 | MELITON | ALVA | CA | 90013604641 |
| 1237 457879154B | MARY | CHRISTOPHERSON | TX | 90009995787 |
| 1237 558362B367 | MICHAEL | CARRERA | CT | 90012295836 |
| 1237 5639276B68 | JOSE | REYES MIRANDA | CA | 90008396392 |
| 1237 587319154B | LILIA | ALARCON | TX | 90004168731 |
| 1237 599844B588 | GHEMELLE | JOINER | OK | 90002739984 |
| 12375A9A972B55 | SHANNA | MARIE | CO | 90003450909 |
| 1237 615769154B | NIDIA | CHAVEZ | TX | 90011031576 |
| 1237 626774B23B | MARCEDES | SANDERS | NE | 90000382677 |
| 1237 6281A55948 | LETICIA | ALDANA | CA | 49042102810 |
| 1237 628A472B62 | MAYRA | PERALTA | CO | 33023212804 |
| 1237 647819154B | CHRISTINA | ADAME | TX | 90013954781 |
| 1237 677517 B489 | STEPANIE | BERRY | NC | 90013957751 |
| 1237 7596A72483 | LEAH | CONWAY | PA | 51007495960 |

| | | | | |
|---|---|---|---|---|
| 12377624A72B62 | ROLANDO | GARCIA | CO | 33044806240 |
| 12377919972B29 | JUAN | GONZALEZ | CO | 33094759199 |
| 1237833827B62 | FRANCHON | MCGHEE | CO | 90012513382 |
| 1237861A77B435 | CHAD | THOMPSON | SC | 90006466107 |
| 123795848B26B | JOSHUA | VAUISO | NE | 90015585848 |
| 12379981A91263 | CRYSTAL | NOBLES | GA | 90015069810 |
| 1237B942991895 | RAUL | CHAVEZ | OK | 90004489429 |
| 1237B95659154B | LILIANA | MENDOZA | TX | 90012569565 |
| 123818221915 4B | CANDELARIA | ENRIQUEZ | TX | 90014088221 |
| 12381A3179154B | RAUL | GARCIA | TX | 90013220317 |
| 1238263A67B337 | SANTIAGO | DELGADILLO-QUIROGA | VA | 81046066306 |
| 123845463 4B26B | JANET | KLEINERT | NE | 90008455463 |
| 12384A4817B489 | ROBIN | ROACH | NC | 90006080481 |
| 12384AAA391569 | LORENZO | LERMA | TX | 90012010003 |
| 12385185A91895 | MARLOW | THOMAS | OK | 21002031850 |
| 1238547114B26B | CHERYL | MITCHELL | NE | 90014844711 |
| 1238668587 6B68 | DANIEL | RODRIGUEZ | CA | 90013116858 |
| 1238764A372B55 | ROSA | GONZALEZ | CO | 90008916403 |
| 12387A62A3B352 | KASEY | STRICK | CO | 90006600620 |
| 1238861925B385 | SAMANTHA | STAINBROOK | OR | 90002786192 |
| 123891A6161938 | ANGIE | MARTINEZ | CA | 46043841061 |
| 123893A2776B68 | GARY | ROMES | CA | 46090813027 |
| 1238B58554B26B | ALLISON | RYAN | NE | 90013995855 |
| 1238B81324784 6 | SHAKENDRA | PAULDING | GA | 90013118132 |
| 123912A9651337 | TERRIE | CROSSTY | OH | 90012872096 |
| 1239142494B588 | HEATHER | BATES | OK | 90012934249 |
| 12391A56891263 | STEVEN | HAHNGEN | GA | 90013510568 |
| 123925A9151337 | BONITA | BOLES | OH | 66059655091 |
| 123927A847B34B | CARLOS | PENADO | VA | 90014257084 |
| 12392A4AA72453 | CHRISTINA | ETTER | PA | 90006510400 |
| 123931133 4B922 | STORMY | STANLEY | TX | 90011131133 |
| 1239347A472B62 | WATERBURY | DONALD | CO | 90004884704 |
| 1239354285B526 | NATASH | LUCERO | NM | 90013755428 |
| 1239427144B588 | GREGGORY | BERY | OK | 21564482714 |
| 123944849915 4B | MARIA | DAVILA | TX | 90013954849 |
| 12395487A57147 | AMMAR | MOHAMED | VA | 90013054870 |
| 123959A4333699 | JEREMY | KNIGHT | NC | 90013959043 |
| 12396A96357147 | EDWIN | DE LEON | VA | 81027820963 |
| 1239713287 2B55 | CURTIS | FARLEY | CO | 90003451328 |
| 1239861A191549 | EDUARDO | LOZANO | TX | 90010386101 |
| 1239887195B526 | MELODY | JONES | NM | 35057128719 |
| 123993A9257147 | TERENCE | ORDONA | VA | 81091463092 |
| 1239959674128B | CHARLES | WILLIAMS | PA | 90005725967 |
| 1239982474B588 | VICTOR | SCOTT | OK | 21551598247 |
| 1239B694855976 | JUAN | BERBER | CA | 90014586948 |
| 123B1165455976 | RUDY | CABALLERO | CA | 90014471654 |
| 123B127A261938 | ALEXANDER | WILLIAMS | CA | 46006372702 |
| 123B145944B588 | SUSANNA | MUSHONGA | OK | 90009044594 |
| 123B2116391569 | PATRICIA | MARTINEZ | TX | 75079651163 |
| 123B2844272B4B | GERALD | DENHAM | CO | 90000168442 |
| 123B2948972453 | KELLI | MCCABE | PA | 51070279489 |
| 123B3357833155 | PAYGO | IVR ACTIVATION | IL | 90014723578 |
| 123B4716657147 | ODIS | MORENO | VA | 81021127166 |
| 123B4959255948 | DAISY | VILLA | CA | 90014939592 |
| 123B5358361938 | DAVID | GEORGE | CA | 46090283583 |
| 123B5365657147 | MITRA | JAMALIKAKROUDI | VA | 90014583656 |
| 123B5434855976 | FRANCIS | GARCIA | CA | 90008334348 |
| 123B5769291263 | BARBARA | STEPHENS | GA | 90014647692 |
| 123B5952257147 | MITRA | KAKROUDI | VA | 90008309522 |
| 123B61A935B285 | ANGEL | RODRIGUEZ | KY | 90010571093 |
| 123B69A694B23B | AMANDA | CLARENCE | NE | 27011119069 |
| 123B6A2464B588 | CHRISTIE | BURLESON | OK | 21598120246 |
| 123B799125715B | RALPH | GRAHAM | VA | 81001499912 |
| 123B8A81161972 | EMILIO | VARGAS | CA | 90005300811 |
| 123B96A4291895 | JESSICA | HALLUM | OK | 90015006042 |
| 123B9762691549 | JUAN | VELA | TX | 90001847626 |
| 123B98A8691586 | RAMIRO | GARCIA | TX | 90009218086 |
| 123B2AA991569 | SIFUENTES | GISELA | TX | 90008942009 |
| 123BB3A935B526 | EVA | CASTILLO REYES | NM | 35000253093 |
| 123BB418491263 | NICOLAS | MEZA | GA | 90012064184 |
| 1241176235B154 | BO | WILLIAMS | AR | 23052237623 |
| 12411A71455976 | DEBRA | GRAVON | CA | 49042970714 |
| 12412552A5B54B | DAWNYA | HOWELL | NM | 90013955520 |
| 1241279A64B26B | KELLI | HARRIS | NE | 26044897906 |
| 124129A494B588 | NANCY | ADKINSON | OK | 90009369049 |

| 124132A9376B68 | JAMES | HERNADEZ | CA | 90011472093 |
| 1241345694B588 | AIDE | MENDOZA | OK | 90013704569 |
| 12413AA8491895 | DARINE | CORBITT | OK | 90012710084 |
| 12413AAA64B26B | WESAAM | AL-BADRY | NE | 26080860006 |
| 1241414594B588 | CASEY | LUNN | OK | 90014601459 |
| 12414979A9154B | VICTOR | LOYA | TX | 75066129790 |
| 12414A2A37B489 | JEFFREY | MARTINEZ | NC | 90010700203 |
| 12414A96986454 | KIRSTON | EPPS | SC | 90014160969 |
| 1241537257B62 | MIKE | ENDERS | CO | 33092323725 |
| 1241563195B154 | KEN | PIERCE | AR | 23079586319 |
| 1241698A72453 | MELISSA | SIDERS | PA | 51029489890 |
| 1241761A931687 | RUBY | RAMIREZ | KS | 90012116109 |
| 1241793449154B | HUGO | NAVARRO | TX | 90015059344 |
| 1241814425B229 | JAVIER | BERNAL | KY | 90009951442 |
| 1241818127B34B | JOSE | CARDOZA | VA | 90002091812 |
| 1241947A34B922 | PAULA | JOHNSON | TX | 90006524703 |
| 1241B325272B62 | ARMANDO | CADENAS | CO | 33069143252 |
| 1241B445261972 | ELENA | AZHOCAR | CA | 46053384452 |
| 1241B47929154B | MICHAEL | WARE | TX | 90013954792 |
| 1241B567A55948 | LUIS | YEPEZ | CA | 49005245670 |
| 1241B782861938 | CLAUDIA | FELIPE | CA | 90007937828 |
| 1241B813A51337 | ROLANDA | MILLER | OH | 66034648130 |
| 1241B884324B7B | ENRIQUE | PALMA JR | VA | 81098718843 |
| 1241B92224B588 | SANDRA | NIBS | OK | 90012659222 |
| 1242137447B489 | LUIS | SALINAS | NC | 90014433744 |
| 1242144A31687 | SHAUNDA | KERN | KS | 90014504490 |
| 1242189685B526 | MARIA | REYES-AVILA | NM | 90008968968 |
| 1242228A977539 | CHRIS | MIKESELL | NV | 90006562809 |
| 12422A11551599 | LYNN | DICKINSON | IA | 90015100115 |
| 1242352A39154B | GUADALUPE | BARRAZA | TX | 90009725203 |
| 1242342161958 | OSCAR | VELASCO | CA | 90004410421 |
| 124246A9276B68 | RUTH | TORRES | CA | 46041796092 |
| 1242495179154B | JAVIER | URQUIDI | TX | 75059769517 |
| 12424A46151337 | NICHOLAS | COOK | OH | 90014930461 |
| 12424A49657147 | ASHLEE | THOMPSON | VA | 90014310496 |
| 124251A967B489 | RHONDA | SIMPSON | NC | 11072531096 |
| 1242546815715B | MAGDALENA | NAVAS | VA | 90000844681 |
| 124254AA851337 | COURTNEY | AUSTIN | OH | 66036164008 |
| 1242549372B55 | REBECCA | BARRON | CO | 33031545493 |
| 1242A31491569 | MIGUEL | PEREZ | TX | 90008150314 |
| 1242656575715B | WINDSOR | ESCALERA | VA | 81013915657 |
| 1242696584B23B | VIRGINA | MYSZKOWSKI | NE | 90008169658 |
| 12426A53161958 | NICOLAS | OLIVARES | CA | 46017710531 |
| 12426A92A91263 | JUNIOR | GARCIA | GA | 90014390920 |
| 1242727519154B | ALMA | SALAS-DESPOONMORE | TX | 75039352751 |
| 1242733827272B62 | SALENA | SMITH | CO | 90003843382 |
| 1242835A84B26B | SHANE | THURMAN | NE | 90006143508 |
| 12428718A93732 | TIM | ADAMSON | OH | 90010017180 |
| 1242933284B979 | EUGENE | STOKES | TX | 90009293328 |
| 1242B23564B922 | RAQUEL | HUGHES | TX | 76512802356 |
| 1242B31894B564 | KIM | SHELTON | OK | 90013213189 |
| 1242B737661938 | FERNANDO | CIGALA | CA | 90011417376 |
| 1242B7A5861976 | NAYELI | MEDINA | CA | 90014407058 |
| 124312A9655976 | JOSE | CAMARENA | CA | 90013112096 |
| 12432175A5715B | CERVANDO | MOLINA | VA | 90001081750 |
| 124322AA272B62 | LUIS | LOPEZ | CO | 90014232002 |
| 1243264461938 | IRENE | GALLARDO | CA | 46083156440 |
| 1243323299154B | SONIA | LOPEZ | TX | 75061742329 |
| 1243366A191895 | PHILLIP | LUSTER | OK | 21095916601 |
| 12433A2A34B588 | CHRISTOPHER | WELCH | OK | 90013070203 |
| 124348A9A57124 | GERMAN | DIAZ | VA | 81064418090 |
| 1243566964B26B | YALANDA | WALKER | NE | 26097456696 |
| 1243579775715B | SAMRAWIT | BERHANE | VA | 90009227977 |
| 1243542157A956 | KENNETH | MULLINAX | AR | 90014260257 |
| 1243622A73699 | MAYRA | POSADA | NC | 90015012270 |
| 124375A5661958 | ADRIANA | ORTIZ | CA | 90005055056 |
| 1243793A261972 | GEORGE | ETTLEY | CA | 46040299320 |
| 1243926737B489 | JESENIA | WHITE | NC | 90011072673 |
| 1243929634B588 | ROBERT | MANIUS | OK | 90007472963 |
| 1243B212472B27 | SANDY | BRINK | CO | 90009022124 |
| 1243B327972B29 | MARICELA | HERNANDEZ-MARTINEZ | CO | 33069473279 |
| 1243B768355976 | MARIA | SANDOVAL | CA | 49033177683 |
| 1243B936276B68 | MIRIAM | HENANDEZ | CA | 90013059362 |
| 1243BA6A691895 | KRISTEN | LACEY | OK | 90011300606 |
| 1244145A651337 | FRANKLIN | MILLER | OH | 90015334506 |

| 12441A8A761972 | HOLLY | ALVARADO | CA | 90008960807 |
|---|---|---|---|---|
| 1244229AA76B68 | CATHY | MARTINEZ | CA | 90011242900 |
| 1244273684B26B | TRAVIS | PARKER | NE | 90004187368 |
| 1244359324B588 | PAUL | ROJAS FLORES | OK | 90008465932 |
| 1244383714B583 | ERICKA | ARNOLD | OK | 90008628371 |
| 12444146172B55 | YANETH | PENA | CO | 33011271461 |
| 1244416568B12B | MICHAEL | CROOK | UT | 90001961656 |
| 1244425A357147 | BLANCA | LAZO | VA | 90015132503 |
| 1244326224B7B | SAMEAUL | SMITH | DC | 90010643262 |
| 1244464665B526 | JANESSA | LUCERO | NM | 90014666466 |
| 1244573A972B62 | JOSEPH | ALCARAZ | CO | 33087067309 |
| 12446155A91569 | LISA | LOPEZ | TX | 75069611550 |
| 1244697194B26B | TERRENCE | WATFORD | NE | 90015039719 |
| 1244747355B526 | KATHRINA | GARZA | NM | 90004564735 |
| 1244818779154B | CASANDRA | ESQUEDA | TX | 90011031877 |
| 1244819564B588 | MAMIE | SHABANI | OK | 90011401956 |
| 1244871A972B62 | GINA | KENNIS | CO | 33067617109 |
| 12448A8615715B | ALEXIS | TREJO | VA | 81005320861 |
| 1244B16975B154 | DEANN | BENNETT | AR | 23076001697 |
| 1244B426191895 | BILLIE | PYLE | OK | 90008614261 |
| 1244B474957124 | MARIA | FIGARO | VA | 90009854749 |
| 1244B68714B588 | JAMES | MURPHY | OK | 90007726871 |
| 12451A71155976 | ROSEANN | MITCHELL | CA | 90010170711 |
| 12451A7A84B588 | SEAN | LEWIS | OK | 21500380708 |
| 12452241A41455 | STEPHANIE | MENDEZ | WI | 90011222410 |
| 12452A5961938 | SILVIA | CORTEZ | CA | 90003032059 |
| 1245238A455976 | TIFFANY | WRIGHT | CA | 90010093804 |
| 12452738A91569 | JUAN | ORTIZ | TX | 90013607380 |
| 1245324A41455 | STEPHANIE | MENDEZ | WI | 90011222410 |
| 12453A37793745 | VERONICA | FURLONG | OH | 90004700377 |
| 1254242172B62 | VICTORIA | NAVARRO | CO | 90014392421 |
| 1245437615B154 | NEIL | DILLARD | AR | 23085553761 |
| 1245445719154B | SANDRA | NAVA | TX | 75081394571 |
| 1245499A257147 | MARLON | POLO | VA | 90014849902 |
| 12458A5272B62 | ALDO | GALLEGOS | CO | 90013578052 |
| 1245595395B526 | REGINA | LUJAN | NM | 90004709539 |
| 12459A6631687 | JACOB | ARMSTRONG | KS | 22079149066 |
| 1245615464B26B | JOESPH | COPELAND | NE | 26007221546 |
| 12457585776B68 | BEVERLY | SUAREZ | CA | 90013235857 |
| 12458416172B55 | FRANSISCO | CASTRUITA | CO | 33056814161 |
| 1245842214B536 | LINDA | NORMAN | OK | 90003384221 |
| 1245861589154B | JONATHAN | MELCHOR | TX | 90013356158 |
| 1245987A61938 | JESSICA | KALBAUGH | CA | 46062745870 |
| 1245977A461976 | PAYGO | IVR ACTIVATION | CA | 90015407704 |
| 1245956872B62 | GUADALUPE | BARRON | CO | 33002280568 |
| 12459A8894B588 | FRANCISCO | VILLEGAS | OK | 90011970889 |
| 1245B115347956 | WILLIAM | CHRISTMAN | AR | 24030381153 |
| 1245B764A61976 | PABLO | PEREZ | CA | 90014407640 |
| 1245BA9A155948 | VICTOR | ALVARADO | CA | 90014980901 |
| 12461454276B68 | ANDRES | RODRIGUEZ | CA | 90010914542 |
| 1246146A29154B | JESUS | MICHEL | TX | 90013044602 |
| 1246212614B26B | CASSIE | TRINE | NE | 26063091261 |
| 1246318125B264 | ADA | BLEVINS | KY | 90001281812 |
| 12463A22447956 | ANITA | MIDDLETON | AR | 90014700224 |
| 1246451AA9154B | ISAIAH | RAMOS | TX | 90013305100 |
| 12464A59557147 | MARIA | PALOMINO | VA | 81032970595 |
| 1246517785B389 | ISMAEL | CHAVEZ PEREZ | OR | 90007091778 |
| 1246592977ZB62 | LEONARD | ADAMS | CO | 90015159297 |
| 1246598677ZB97 | APRIL | SEURER | CO | 90002319867 |
| 1246619A49154B | CLAUDIA | HERNANDEZ | TX | 90011031904 |
| 1246714695715B | ROSA | ROJAS | VA | 90008341469 |
| 124671A6161976 | ENEDINA | VALDEZ | CA | 90015091061 |
| 1246768147B489 | HOLLIS | LIPSCOMB | NC | 11095696814 |
| 1246859A955948 | YANIRA | EUFRACIO | CA | 90015045909 |
| 1246874A591895 | AIYANA | SAMUELS | OK | 90001877405 |
| 12469142A4B588 | LAVEDA | BENT | OK | 21577301420 |
| 1246921565715B | ABDUL | CONTEH | VA | 81019752156 |
| 1246B128891263 | DAMON | GRANT | GA | 90014171288 |
| 1246B278191569 | PATRICIA | HERNANDEZ | TX | 75035352781 |
| 1246B2A279154B | SHAWN | BRIGGS | TX | 90010852027 |
| 1246B388347956 | YULI | URIBE-DIAZ | AR | 90014223883 |
| 1246B571A4B588 | TEIA | MORRISON | OK | 90014715710 |
| 1247341A591895 | DUSTIN KARL | STEPHENS | OK | 90014944105 |
| 12473818A91569 | FRAGOSO | RUTH | TX | 90010248180 |
| 1247394522B889 | BRINA | NEWBERRY | ID | 42018159452 |

| 12473A94991263 | KAWAIL | FRAZIER | GA | 90015240949 |
| 12474869A91899 | DESHAWN | BUCKLEY | OK | 21021048690 |
| 12474AAA857147 | DEKA | HASSAN | VA | 90008540008 |
| 1247592425B154 | LATOYA | STROUD | AR | 23061899242 |
| 12475A4542B264 | ALONZO | YOUNG | DC | 90011860454 |
| 1247677A24B23B | MURPHY | JOSEPH | IA | 27094157702 |
| 12477515A5B285 | MARIA | MATEHUALA | KY | 90013905150 |
| 124787A255B526 | LINDA | ARMIJO | NM | 90013387025 |
| 124793A5961972 | ARIANA | PEREZ | CA | 90013823059 |
| 1247959A461938 | MIGUEL | DIAZ | CA | 46008395904 |
| 1247B335433699 | TRACY | SCOGGINS | NC | 90011023354 |
| 1247B63A75B526 | SEANTELL | KLINE | NM | 90005036307 |
| 1247B818A91569 | FRAGOSO | RUTH | TX | 90010248180 |
| 1248114565715B | ODIR | VIERA | VA | 81017901456 |
| 12481439776B68 | BRIAN | DANIEL | CA | 90014164397 |
| 1248184235B342 | GEORGE | VAN GORDER | OR | 90011308423 |
| 124819A9271923 | MICHAEL | CLOSE | CO | 90008609092 |
| 1248211124B267 | ABEL | SERRANO | NE | 90012961112 |
| 12482384A47956 | KATHY | BILLY | AR | 90011153840 |
| 1248243814B588 | CARL | WELLS | OK | 90014524381 |
| 124825894B588 | ROBERT | LOCKMILLER | OK | 90012245893 |
| 12482A2A84B26B | DAVID | MCQUINN | NE | 26073510208 |
| 1248312135715B | MUARA | RODRIGUEZ | VA | 90001111213 |
| 124831A7261938 | CARMEN | PARTIDA | CA | 90014981072 |
| 1248322417 2B62 | MARIA | C GRIJALVA VARGAS | CO | 90013842241 |
| 1248351AA61958 | FRANCISCA | RODRIGUER | CA | 90002805100 |
| 124841A4691895 | PEDRO | RAMOS-RODRIGUEZ | OK | 90013821046 |
| 1248466777B489 | RONNIE | JOHNSON | NC | 11014656477 |
| 124846A7193745 | JEFF | CANTRELL | OH | 64584166071 |
| 1248475716612B | JENNY | ESPERICUETA | CA | 90014797571 |
| 1248526AA9154B | GABRIEL | DELA CRUZ | TX | 75069662600 |
| 124857AA34B23B | DAVID | GREEN | NE | 90001607003 |
| 1248544A333699 | CANDACE | FAULKNER | NC | 90015030403 |
| 1248661A576B68 | YESENIA | SMITH | CA | 90012096105 |
| 1248662449154B | RUBI | ZUQIGA | TX | 75017366244 |
| 1248819414B588 | KATHRYN | BLOODWORTH | OK | 90001111941 |
| 12488912A71982 | JESSICA | AGUILAR OLIVARES | CO | 90007219120 |
| 12489992476B68 | JUSTIN | HARDY | CA | 90014109924 |
| 1248B251A61972 | DULCE | TORRES | CA | 90012782510 |
| 1248B353331687 | COURTNEY | BUCHANAN | KS | 22067113533 |
| 1248B362293745 | KELLY | BOWMAN | OH | 90002283622 |
| 1248B44A45B154 | FIRAS | NAZIF | AR | 23060794404 |
| 1248B532233699 | TAKOJAH | MAJORE | NC | 90012415322 |
| 1248B625976B68 | ISAAC | ALMEIDA | CA | 90009796259 |
| 12491122872B62 | ERIC | BAILEY | CO | 33049761228 |
| 12491558A61972 | DOUGLAS | HARRIS | CA | 90006405580 |
| 1249198512B235 | HAZEL | MCGIL | DC | 90000879851 |
| 1249267A772B62 | FIDEL | ARAUJO | CO | 90010916707 |
| 1249282A155934 | ANA | GARCIA | CA | 49088938201 |
| 1249299655B526 | ALPHONSO | MARTIN | NM | 90012299965 |
| 12494246A4B23B | TEKA | LEEPER | NE | 27010552460 |
| 1249464A572B62 | SUI | HAL | CO | 90004006405 |
| 1249484915B526 | JOHNNY | CHAVEZ | NM | 35062888491 |
| 1249525487B489 | SARA | MART | NC | 90007592548 |
| 1249639575B135 | KERRI | GORDON | AR | 23042793957 |
| 12496519897B3B | KORIN | MASHEK | CO | 90011445198 |
| 12496725A5B526 | ISAAC | CISNEROS | NM | 90007217250 |
| 1249749635B526 | DOLORES | TRUJILLO | NM | 35051264963 |
| 124988A7976B68 | MARTIN | HOWARD | CA | 90013538079 |
| 12498A74A61958 | MATIAS | RODRIGUEZ | CA | 90012340740 |
| 12498A7A95B154 | MARILYN | SMITH | AR | 23025480709 |
| 1249933877B489 | NIKIA | MADDOX | NC | 90014993387 |
| 124995A6161976 | MICHELLE | BRISENO | CA | 90005285061 |
| 1249989685B526 | MARIA | REYES-AVILA | NM | 90008968968 |
| 124999A4691895 | LILY | ALTIERI | OK | 21065579046 |
| 1249B289231635 | OMAR | PEREZ | KS | 22056682892 |
| 1249B321A47956 | WAYNE | BARRY | AR | 90014863210 |
| 1249B482455976 | ERIC | LEE | CA | 90015214824 |
| 1249BA83893745 | JOEPH | ELLIOT | OH | 64515700838 |
| 124B1281855948 | SHAYLEEN | BRAND | CA | 49006202818 |
| 124B1382276B68 | PATRICIA | ACHERLEY | CA | 90012743822 |
| 124B1542161958 | KAREN | ARZETA | CA | 90012925421 |
| 124B1766361938 | MARIA | MEDINA | CA | 90013057663 |
| 124B1811172B34 | WESLEY | JONES | CO | 90010788111 |
| 124B193A75B526 | RYAN | HEFFERN | NM | 90007319307 |

| | | | | |
|---|---|---|---|---|
| 124B33A4977539 | SHAWN | DEEN | NV | 90000513049 |
| 124B343A291569 | OZZIE | SAPIEN | TX | 90003954302 |
| 124B35A5155976 | MARISELA | CHAIDEZ | CA | 90012295051 |
| 124B3614651337 | BIANCA | LANEY | OH | 90011996146 |
| 124B44A5361958 | JESSICA | WILLIAMS | CA | 46070834053 |
| 124B44A9457147 | LEIBA | HERNANDEZ | VA | 90010014094 |
| 124B484314B588 | SARAH | DIAZ | OK | 90011148431 |
| 124B5176561972 | JUAN | RAFAEL | CA | 46022791765 |
| 124B5226784375 | M ICHELLE | OLIVER | SC | 90002152267 |
| 124B5283731687 | JARVIS | KIRK | KS | 90014702837 |
| 124B5A25693745 | CHRIS | LIGHTNER | OH | 90011660256 |
| 124B685514B588 | EDUARDO | MADBULL | OK | 90012788551 |
| 124B7472261958 | BELINDA | JONES | CA | 90002804722 |
| 124B781429154B | RENE | RABGEL | TX | 90002748142 |
| 124B796644B588 | JIMENEZ | REYES | OK | 90014539664 |
| 124B79A985715B | CARLOS | AVENDANIO | VA | 81080219098 |
| 124B811A355948 | KELLY | HUKILL | CA | 49026651103 |
| 124B823644B588 | GAY | RODRIGUEZ | OK | 90014392364 |
| 124B8948291263 | ROBERT | JONES | GA | 90001649482 |
| 124B8AA2447956 | LATINA | THOMPSON | AR | 90005390024 |
| 124B9164491263 | JOHN | CLARK | GA | 90008201644 |
| 124B947745715B | DAVID | CRUZ | VA | 90011624774 |
| 124B9655A76B68 | YAMILEX | CRUZ | CA | 90009696550 |
| 124B979945B255 | DRIKA | JACKSON | KY | 90003387994 |
| 124B9954172B62 | UNKNOWN | UNKNOWN | CO | 33035369541 |
| 124BB48329154B | VANESSA | GONZALEZ | TX | 90004894832 |
| 124BB7A2293745 | MICHELLE | HAFER | OH | 64563047022 |
| 124BBA63531687 | BRENDA | WATTS | KS | 22007440635 |
| 12512924A91895 | APRIL | YOUNG | OK | 90011539240 |
| 1251331154B922 | SHANNON | LEVI | TX | 90009623115 |
| 1251353A276B68 | VINH | HUYNH | CA | 90010335302 |
| 125135A1A72B62 | EMANUEL | NAVARRO | CO | 33015035010 |
| 1251372A64B544 | FLOTEISHA- | HARVEY | OK | 90013007206 |
| 12513755876B68 | ZEFERINA | JACOBO | CA | 90011247558 |
| 1251393A961938 | JULIO CEZAR | OSORIO | CA | 90013159309 |
| 12514A3855B282 | NAKEISHA | JACKSON | KY | 90008960385 |
| 1251514A161938 | RENEE | EASON | CA | 90000541401 |
| 1251531375B526 | ADRIANA | GARCIA | NM | 90008053137 |
| 1251853A31687 | SHAWNA | RINEHART | KS | 22086948530 |
| 1251671597B489 | JACOB | RODGERS | NC | 11022947159 |
| 1251741637 2B55 | ROGER | SMITH | CO | 33058144163 |
| 1251763A777574 | TAMMARA | BOARDMAN | NH | 90007606307 |
| 1251796144B23B | MONTINIQUE | DAVIS | NE | 27024539614 |
| 1251 8A81131687 | STEVEN | KREIFELS | KS | 90010870811 |
| 1251914615B526 | MICHAEL | BECKSTEAD | NM | 35090731461 |
| 1251955817B489 | CHARLES | CLARK | NC | 90015045581 |
| 1251976 1876B68 | ISAAC | HERNANDEZ | CA | 90011247618 |
| 1251976A433699 | CALANDRA | JENKINS | NC | 90012987604 |
| 1251994 6A72B55 | CORA | RUIZ | CO | 33088799460 |
| 1251B21579154B | SAM | MARTINEZ | TX | 90011032157 |
| 1251B477155948 | ESMERALDA | HERNANDEZ | CA | 90015054771 |
| 1251B491147983 | DANTE | GARNER | AR | 90010264911 |
| 1251B4A2651337 | LOUIE | WALLS | OH | 66052954026 |
| 1251B56835B526 | LEANN | MOYA | NM | 35001435683 |
| 125218A2255976 | CHIANTI | WILSON | CA | 90009888022 |
| 125219A915B526 | STACY | JOHNSTON | NM | 35096449091 |
| 12522A37261972 | ANTHONY | BOWDEN | CA | 90013840372 |
| 1252315A48164B | LACRETIA | HAWKINS | MO | 29094761504 |
| 125232787 9154B | ISMAEL | PENA | TX | 90011252787 |
| 12523755272B62 | MARY | ROBERTS | CO | 33077857552 |
| 125242 1294B53B | MARRITTA | WILSON | OK | 90008522129 |
| 1252531644B588 | TOMMY | WARD | OK | 90015553164 |
| 1252544A855968 | YOLANDA | SEGURA | CA | 90007864408 |
| 1252567 6472B62 | SOLEDAD | SANTIAGO | CO | 33057436764 |
| 1252626422B932 | VICTOR | DUENAS | CA | 90001802642 |
| 1252 6A38755976 | ABELARDO | GARCIA | CA | 49014540387 |
| 1252721664B588 | NATALIA | RODRIGUEZ | OK | 90011572166 |
| 12527A36991949 | EBONY | JUDD | NC | 90011570369 |
| 1252 8A23991899 | MARY | SULLIVAN | OK | 21058030239 |
| 1252978A54B23B | URSULA | CASIANO ANN | IA | 90000407805 |
| 1252986 9A7B428 | EMILYU | GIVENS | NC | 11013498690 |
| 1252B945451337 | BEONCA | HOWELL | OH | 90013749454 |
| 125318 9644B588 | TED | RHYNE | OK | 21588298964 |
| 1253 2827876B68 | MANUEL | DE LA CRUZ PASTOR | CA | 90011248278 |
| 1253285222B874 | PENNY | FISK | ID | 90011748522 |

| | | | | |
|---|---|---|---|---|
| 12534623A5B526 | SONIA | NIGRO | NM | 35081286230 |
| 12534922A7B489 | OMAR | ORDONEZ | NC | 90012679220 |
| 125353A9291569 | LILIA | DURON | TX | 75034613092 |
| 1253547A74B26B | CYNTHIA | HITE | NE | 90014934707 |
| 12536962A61972 | LUIS | GONZALEZ | CA | 46090949620 |
| 1253726A555948 | ROBERT | OCHOA | CA | 90013372605 |
| 12539434A4B588 | JANIN | PETERSON | OK | 90009584340 |
| 12539A49A9154B | OSCAR | TORRES | TX | 90013220490 |
| 1253B28814B23B | MIRNA | CALDERON | NE | 27066132881 |
| 1253B48847B445 | ARKEATHER | SPRATT | NC | 90008014884 |
| 1253B664133699 | WILLIAM | WHITFIELD | NC | 12065886641 |
| 1253B777461976 | LINDA | BLANCO | CA | 46043437774 |
| 1253B921891569 | KARLA | GARCIA | TX | 90014919218 |
| 1253B972447956 | VANESEA | MALONE | AR | 90003679724 |
| 1253B991655976 | SIA | VANG | CA | 90001299916 |
| 125412AA161972 | BRENDA EVELYN | LUNA RAMIREZ | CA | 90014362001 |
| 12544414A9154B | ELOISA | CARBAJAL | TX | 90010574140 |
| 12548588676B68 | EQUILA | DUTLER | CA | 90005985886 |
| 12548722A61958 | CHISTOPHER | NICCUM | CA | 46047947220 |
| 1254876A561976 | CAEZAR IAN | PADENO LABIAL | CA | 90014887605 |
| 12548A69255976 | MISTY | HARRISON | CA | 90000270692 |
| 12549828A4B23B | EVETTE | DORSEY | NE | 90002848280 |
| 1254B43969154B | ELSA | RENTERIA | TX | 75091834396 |
| 1255194849154B | CARLOS | OCHOA | TX | 90002019484 |
| 1255215A776B68 | GIANNA | GIANCOLA | CA | 90012781507 |
| 1255263515B335 | YVETTE | CALAMI | OR | 90014776351 |
| 1255416535B526 | IESHA | PENA | NM | 35081391653 |
| 1255443A547956 | BAJETTA | BULLOCK | AR | 24050024305 |
| 1255467715B154 | LAMONT | KING | AR | 90004886771 |
| 1255623757B43B | PIA | BLACKMON | NC | 90010862375 |
| 1255649929154B | EDUARDO | RIVERA | TX | 90013954992 |
| 1255932957B489 | VAN | THANG | NC | 90012983295 |
| 1255936A491895 | MIRIAM | DUARTE | OK | 90008513604 |
| 1255945374B26B | ANTONIO | BUCKNER | NE | 90011034537 |
| 1255999539373B | CONSTANCE | HOSKINS | OH | 90010509953 |
| 1259A47261976 | JOY | MCGUIRE | CA | 90009630472 |
| 1255B269147956 | TAMERAH | REEDERS | AR | 90009762691 |
| 1255B378191549 | VALERIA | ANCHONDO | TX | 90010483781 |
| 1255B625A57147 | MILTA | RUSH | VA | 81022396250 |
| 12562219924B44 | ANTOINETTE | BROSSET | DC | 81018062199 |
| 1256322127B489 | VONETTA | PADGETT | NC | 90008812212 |
| 1256345999154B | PATRICIA | VIDALES | TX | 75011614599 |
| 1256355967688 | BEATRIZ | CRUZ | CA | 90010765596 |
| 1256395A84B588 | QUINN | CHEATHAM | OK | 21566919508 |
| 126515144B588 | DANA | JONES | OK | 90014471514 |
| 1256553974B26B | ALYTA | BENTLEY | NE | 26061985397 |
| 1256561949154B | MARIA | DOMINGUEZ | TX | 90008876194 |
| 1256937176B68 | CHRISS | LOPEZ | CA | 46016019371 |
| 1256597847862 | JOSE | MARTINEZ | CO | 90015199784 |
| 12566A27791263 | GINA | LANE | GA | 90010420277 |
| 12568429A61958 | GLORIA | FLORES | CA | 90003174290 |
| 1256847879154B | MELLLISA | MENDOZA | TX | 90011374787 |
| 125685AA69154B | SUSANA | GARCIA | TX | 90013955006 |
| 125694A3933699 | MARIA | SOLIS | NC | 90001814039 |
| 1256978A977539 | KAYSI | GREENE | NV | 90001577809 |
| 1256B228461972 | JESSICA | GAYLE | CA | 90014892284 |
| 1256B46A391895 | LILLIE | FOLKS | OK | 21025334603 |
| 1256B496391263 | ANTHONY | JERRAL | GA | 14570704963 |
| 1256B49989154B | MARIA | ALVIDREZ | TX | 90013954998 |
| 12571764A61972 | MELISSA | LUCERO | CA | 46011167640 |
| 1257242A857147 | MIKE | VIRGINA | VA | 90014174208 |
| 12573381A4B588 | DONALD | COLLINS | OK | 90011353810 |
| 1257372158B167 | JASWANT | KAUR | UT | 31014447215 |
| 1257421177B373 | CHRISTINA | SHANLEY | VA | 90010312117 |
| 1257474684B26B | COURTNEY | HILLER | NE | 26065237468 |
| 12574A89372B97 | MARIA | MEDINA | CO | 90001160893 |
| 125751A3255948 | BLANCA | INIGUEZ | CA | 49098001032 |
| 1257592A961938 | AGUSTINE | ASCENSIO | CA | 46076579209 |
| 1257A2A491895 | CAITLIN | LEWIS | OK | 90013690204 |
| 1257A8324B588 | CANESHA | HARDEN | OK | 90002830832 |
| 1257634A161976 | SOPHIA | NAVA | CA | 90006513401 |
| 1257639765B384 | KATHERNE | BLIXT | OR | 44587983976 |
| 1257A2A561976 | ROXANA | MONTES | CA | 90001390205 |
| 1257A9879154B | JOSE | AGUIRRE | TX | 75090820987 |
| 1257B697A93745 | JAMES | KNIPP | OH | 64574286970 |

| | | | | |
|---|---|---|---|---|
| 1257B851872B62 | BLANCA | TENORIO | CO | 33067078518 |
| 1258241759154B | PRISCILLA | ESCOBAR | TX | 90009984175 |
| 1258316594B26B | JENNIFER | BROPHY | NE | 26073391659 |
| 1258327837B489 | ASHLYN | BERRY | NC | 90014702783 |
| 1258335A37B489 | ASHLYN | BERRY | NC | 90011073503 |
| 12583A39872B62 | ANJELICA | JUAREZ | CO | 90014850398 |
| 1258427955715B | DUBLAS | CENTES | VA | 90009612795 |
| 12584A89476B68 | DIANA | RIVERA | CA | 90011460894 |
| 1258572655715B | PERLA | OCON | VA | 81018217265 |
| 1258687569154B | LISA | CABALLERO | TX | 75011618756 |
| 1258821149 7B39 | ALEX | PINEDA | CO | 90011962114 |
| 1258932584B588 | LEA | JONES | OK | 90015553258 |
| 1258B331A7B489 | CARMELA | SOTO | NC | 90000273310 |
| 125926A9593745 | MELISSA | RYAN | OH | 64578836095 |
| 12592A86776B68 | MARIA | ARREOLA CRUZ | CA | 90015020867 |
| 12593168272B62 | WEEST | JEFF | CO | 90010711682 |
| 1294887A5B526 | SILVIA | FLORES | NM | 35040628870 |
| 12595799A7B489 | CHRISTOPHER | BARNHARDT | NC | 90009567990 |
| 1259629365715B | SHANNA | PENN | VA | 90003202936 |
| 125962A5131687 | LOIS | FANNING | KS | 22066712051 |
| 1259641187 4B82 | LISA | WALKER | OH | 90014604118 |
| 12597175A7B489 | SHARON | TATE | NC | 11084101750 |
| 1297619A81629 | DEREK | BECKETT | MO | 90009206190 |
| 1298248272B62 | ARACELY | CORTEZ | CO | 90000252482 |
| 1299424A55976 | JESUS | SYLVA | CA | 90010314240 |
| 1259953172B62 | BRENT | BISE | CO | 90012945331 |
| 1259982335B154 | ANTONIO | KING | AR | 23078508233 |
| 1259B41134B588 | THOMAS | VOGLER | OK | 90000734113 |
| 1259B815347956 | RAFAEL | MANJARREZ | AR | 24038418153 |
| 1259BA9627B489 | ALBERT | BOAKYE | NC | 90007630962 |
| 125B1756861972 | GABRIEL | SANDOVAL | CA | 90014687568 |
| 125B1866676B68 | MARGARITA | GUZMAN | CA | 90008748666 |
| 125B2761461972 | MARIO | NAVARRO | CA | 90012477614 |
| 125B3524972B55 | JUAN | RAMIREZ | CO | 90007265249 |
| 125B38A1391263 | EUSEBIA | VASQUEZ | GA | 90014958013 |
| 125B42AA69154B | FRANKIE | BELL | TX | 90007962006 |
| 125B46A7298B62 | JESICA | PALACIOS | NC | 90014096072 |
| 125B4824551337 | TABITHA | MARTIN | OH | 90009928245 |
| 125B497779154B | OMAR | GONZALES | TX | 90012859777 |
| 125B4A6625B53B | JOANNE | GARCIA | NM | 90004760662 |
| 125B5128861972 | JESSICA | BARREIRO | CA | 90014881288 |
| 125B526864B26B | DENNIS | ZAGER | NE | 90013002686 |
| 125B5415972B27 | TIMOTHY | ROBINSON | CO | 90003474159 |
| 125B5758761972 | GAEL | DIAZ | CA | 90014017587 |
| 125B5849361976 | MELISSA | ANGULO | CA | 90011968493 |
| 125B6591161958 | HERIBEL | ROMO | CA | 90013935911 |
| 125B728318B179 | DIANA | TIRADO | UT | 90006132831 |
| 125B758A341295 | WILLIAM | FENK JR | PA | 90004725803 |
| 125B7616A72B62 | ANAYELI | MORALES FERNANDEZ | CO | 90002896160 |
| 125B7675272435 | CHARLES | KOSTIE | PA | 90009676752 |
| 125B8A39A72B62 | ERNESTINA | ANTONIO | CO | 90012640390 |
| 125B912A77B489 | NATALIE | GARY | NC | 90009291207 |
| 125B9412772B62 | NATHAN | ELLIS | CO | 33020554127 |
| 125B9495551337 | SHEILA | JOHNSON | OH | 66083014955 |
| 125B974914B588 | MIKE | ROWDEN | OK | 90010147491 |
| 125B99A9791895 | LASHUAN | WATTS | OK | 90013929097 |
| 125BB337561976 | FRANCISCO | TORRES | CA | 90014563375 |
| 125BB398576B68 | HUGO | CARILLO | CA | 90009943985 |
| 1261131849154B | VERONICA | HERNANDEZ | TX | 90004953184 |
| 12612513372B62 | FRANSISCO | GUERRERO | CO | 90014715133 |
| 1261312A657147 | JOSE | RUBIO | VA | 90013831206 |
| 126142A3376B68 | DARWIN | BULLOCK | CA | 46090912033 |
| 1261453A14B26B | DRE | BROWN | NE | 90015005301 |
| 12615114A51337 | ROBIN | GIBERT | OH | 66080361140 |
| 126155A9591263 | JASON | MOCK | GA | 90012535095 |
| 12615679176B68 | JUAN | VENEGAS | CA | 90009526791 |
| 1261568249154B | CRISTAL | CASAREZ | TX | 90006886824 |
| 1261657144B23B | ASHLEY | CUDABACK | NE | 27018345714 |
| 1261672797 2B55 | RUSSELL | SKEEN | CO | 90003457279 |
| 12616A7A584375 | JASMIN | ROBERSON | SC | 90010330705 |
| 12617245A55948 | ERICKA | DUARTE | CA | 90011862450 |
| 1261 7A88572B55 | KATHY | LOGAN | CO | 90006610885 |
| 12618581A91547 | GILBERT | MARTINEZ | TX | 90010135810 |
| 12618A1499154B | BERTHA | SANCHEZ | TX | 75011620149 |
| 12618A2A493745 | PAUL | BUBECK | OH | 64551440204 |

| | | | | |
|---|---|---|---|---|
| 1261B7A2A72B55 | RANDY | TRUJILLO | CO | 90003457020 |
| 1261BA38872453 | KIMBERLY | CROUSE | PA | 51067510388 |
| 1262124922B966 | JESSICA | ZAMARRIPA | CA | 90005452492 |
| 126212A1891974 | LATON | FORREST BLUE | NC | 90001142018 |
| 126214A7755976 | STEPHANI | BOHANNA | CA | 90015014077 |
| 12621784A7B489 | GREGORIO | FUENTES | NC | 90012957840 |
| 12622A6284B922 | DANDREUSS | BROOKS-GENTRY | TX | 90017740628 |
| 126235A349154B | CARLOS | PUGA | TX | 90013955034 |
| 12623A21A4B588 | REGINA | BEDELL | OK | 90013070210 |
| 12623A41161976 | ANGELICA | GUILLER | CA | 90012820411 |
| 1262452825B526 | JESSICA | DURAN | NM | 90013865282 |
| 1262481467B489 | VALERIE | MASON | NC | 90013648146 |
| 1262613145B526 | JOSEPH | BOEDRY | NM | 90015291314 |
| 1262714A661968 | NOELIA | BALTEZAR | CA | 46094691406 |
| 1262719A843588 | KRISTA | DUBOIS | UT | 90007821908 |
| 1262915244B588 | ERIC | WALTON | OK | 21552871524 |
| 1262955A231687 | KEVIN | BENSON | KS | 90015175502 |
| 1262B27A891263 | MICHELLE | MENDOZA | GA | 90010772708 |
| 1262B284755976 | CHARLIE | PALACIOS | CA | 90013372847 |
| 1262B31994B588 | PRISCILLA | MARTINEZ | OK | 90010113199 |
| 1262B362493745 | THOMAS | GIBBONS | OH | 90012883624 |
| 1262B87484B588 | COLBY | JACKSON | OK | 90015448748 |
| 1263171492B924 | JERALDO | OLIVO | CA | 90005867149 |
| 12631A27276B68 | TAMARA | SMITH | CA | 90013620272 |
| 1263326677262B | KIMPHONE | PHANTHAVONGSA | CO | 33096722667 |
| 126338A9551337 | JOE | HIRN | OH | 66015878095 |
| 12634147A61972 | WISMAR | GONZALEZ | CA | 46085921470 |
| 1263494774B588 | JUAN | COSTILLO | OK | 90015359477 |
| 1263641574B588 | JESSICA | STATTON | OK | 90010794157 |
| 1263655A391263 | DAYVON | ENGLISH | GA | 90006695503 |
| 126367A6591878 | WAYNETTA | ESTES | OK | 90014547065 |
| 12636A66961958 | CHARLES | NALL | CA | 46008480669 |
| 1263714265712B | FREDY | MIRANTA | VA | 81072381426 |
| 1263759895715B | JULIAN | FERRUFINO | VA | 81091055989 |
| 126376AA761938 | SEAN | JONES | CA | 90013286007 |
| 1263855454B26B | TIFFANY | SHULKA | NE | 90008025545 |
| 126385A1177539 | DIOGRACIO | CRUZ | NV | 90001855011 |
| 12638812A55934 | ELSIE | PANIAGUA | CA | 90012728120 |
| 12639314224B7B | MELVA | MERINO DE CRUZ | DC | 90014893142 |
| 1263944589154B | GEORGINA | SANTILLANA | TX | 90011714458 |
| 1263B277333699 | TISHA | CURRY | NC | 12092862773 |
| 1263B27A557147 | JORGE JIMIENEZ | DUARTE | VA | 90009712705 |
| 1263B28518B165 | CHRISTOPHE | HANCOCK | UT | 90001202851 |
| 1263B321A93745 | DESBELE | TEFERI | OH | 90012723210 |
| 1263B787172B62 | LEE | ABEYTA | CO | 90015147871 |
| 1263BA84376B68 | LINDA | GOSSETT | CA | 90014370843 |
| 126426A8791263 | TIFFANY | HUGHES | GA | 90007996087 |
| 12643557872B23 | EDWINA | LUCERO | CO | 90002465578 |
| 1264355AA21B78 | CORDELL | PEREZ | TX | 90014365500 |
| 126439AA951337 | ALYSSIA | PEYTON | OH | 90009849009 |
| 1264429A61976 | MANUELRENE | AREVALO | CA | 46011654290 |
| 1264578472B29 | TONIA | PORCHE | CO | 90014095784 |
| 1264522414B26B | KEVIN | SCHMIDT | NE | 26071632241 |
| 12645684A61972 | ERIC | MORANDARTE | CA | 90013106840 |
| 1264629A776B68 | CESAR | SERGIO | CA | 90006032907 |
| 12646456A31635 | ASHLEY | BRIGGS | KS | 22000054560 |
| 1264652272B62 | TANYA | MELENDEZ | CO | 90012915222 |
| 1264683A993745 | REBEKAH | LEAL | OH | 90012378309 |
| 12646A3227B489 | SHANNEN J | VOGEL | NC | 90014900322 |
| 12647147472B62 | CHERI | LOPEMAN | CO | 33021331474 |
| 12647A1959154B | CASANDRA | SANCHEZ | NM | 75087390195 |
| 12647AA7461958 | ALAN | CAZARES-SOTO | CA | 90005050074 |
| 12649AAA191895 | CORDELL | NORRIS | OK | 90012040001 |
| 1264B91884B588 | CRYSTAL | BASETT | OK | 90014839188 |
| 1265188214B26B | JONATHAN | WALDROP | NE | 26044898821 |
| 1265213714B588 | SAKENA | LYNN | OK | 90013551371 |
| 12652489A76B68 | LUIS | TORRES | CA | 90013424890 |
| 1265265969154B | FERNANDO | MONAREZ | NM | 75091456596 |
| 1265A85291895 | ALEX | BLACKWELL | OK | 90001910852 |
| 1265313A431687 | DEVIN | YOUNG | KS | 90005381304 |
| 1265337534B537 | JERMANE | JORDAN | OK | 90013723753 |
| 1265512A655976 | CESAR | MENDOZA | CA | 90012161206 |
| 1265527A31687 | UYLESSES | DESHAZER | KS | 90014665270 |
| 1265618A74B588 | HARRY | PRIOR | OK | 90010641807 |
| 12656489A76B68 | LUIS | TORRES | CA | 90013424890 |

| 12657359A61958 | GENE | DAVIS | CA | 90013623590 |
|---|---|---|---|---|
| 1265782284B588 | MARIO | PEREZ | OK | 90012768228 |
| 1261382472B62 | MILAGRO | GARCIA | CO | 90012513824 |
| 1266229745B526 | MIADORIE | DEAN | NM | 35077002974 |
| 1266298487B489 | ANA | HERNANDEZ | NC | 90014089848 |
| 1266299225B526 | MICHELLE | BACA | NM | 90007469922 |
| 1266446A14B588 | SHERWIN | AKERS | OK | 21564684601 |
| 1266515685B154 | DEMPSEY | CLARK | AR | 90002571568 |
| 1265A58155976 | CONNIE | AMBALONG | CA | 49085790581 |
| 12665A8539154B | CESAR | RIVERA | TX | 90005870853 |
| 1266678A555976 | GARY | LEE | CA | 49069347805 |
| 12666A36157147 | KYLE | TKACIK | VA | 90013310361 |
| 1266A97561972 | NORMA | MENDOZA | CA | 90005300975 |
| 12667666772B62 | JAVIER | HERNANDEZ | CO | 90010816667 |
| 1266783A861938 | AMALIA | FARRAR | CA | 90013968308 |
| 126684154B26B | CARISA | MOYA | NE | 26013354153 |
| 1269849272B55 | EDITH | ROMERO | CO | 33049728492 |
| 12669A64172B34 | MARIA | MARTINEZ | CO | 90004340641 |
| 1266B141247956 | DANNY | CONN | AR | 24077571412 |
| 1266B36964B588 | GREGORY | COLBERT | OK | 90014623696 |
| 1266B932857147 | MISAEL | ARIAS | VA | 90012709328 |
| 1266B94925B526 | MICHAEL | BEGAY | NM | 90003869492 |
| 1266BA46161976 | CARL | KEYS | CA | 90001390461 |
| 1267178A397B58 | EMILY | BERNHARDT-CASSELL | CO | 90003537803 |
| 1267987476B68 | MONICA | AVILA | CA | 90014109874 |
| 1267283735715B | TERRY | GREEN | VA | 81010998373 |
| 1267294895B526 | ELIZABETH | HART | NM | 35085289489 |
| 126735A4961972 | JOSEFINO | SALIBA | CA | 90014745049 |
| 1267381614B26B | RICHARD | PERGANDE | NE | 90014308161 |
| 12673954772B62 | MAYRA | GONZALES | CO | 90002509547 |
| 126752A4276B68 | LIZETTE | LUCERO | CA | 90011262042 |
| 1267562477B489 | SANDRA | STATEN | NC | 11061466247 |
| 1267566A861976 | CLAUDIA | MONTES | CA | 90011366608 |
| 12675A91476B68 | SHINISHA | SMITH | CA | 90015020914 |
| 1276146672B55 | TRISTA | LACKEY | CO | 90012271466 |
| 12676694A72B37 | KIMBERLY M | TUFFIELD | CO | 33016256940 |
| 1267681A15B526 | GEOFFREY | COOPER | NM | 35043608101 |
| 12676A25691895 | BRYAN | GUEVARA | OK | 21000550256 |
| 12676A4679154B | CARLOS | GOMEZ | TX | 90012930467 |
| 12676AA6271927 | PAUL | HILL | CO | 32013070062 |
| 126788A6793745 | AMBER | BAYLESS | OH | 90010368067 |
| 12679985527B88 | LATISHA | MAXIE | KY | 90014669855 |
| 1267B84217B489 | WENDY | CALISC | NC | 90009728421 |
| 12681176A4B922 | ANDREA | WATES | TX | 90007241760 |
| 1268164A261938 | NO | SAENGPHET | CA | 90011926402 |
| 1268198685B526 | PAUL | FIELDS | NM | 90007789868 |
| 12682951A72B55 | JOSE | LUNA | CO | 90003459510 |
| 126833AA161972 | GONZALES | SALGADO | CA | 90014133001 |
| 1268353127 6B68 | DARREN | CRAWFORD | CA | 90010385312 |
| 1268354259154B | PERLA | JUAREZ | TX | 90013955425 |
| 126843A1A4B26B | DEBRA | EVANS | NE | 90013623010 |
| 1268459245B154 | JERMILLIAN | SMITH | AR | 90001495924 |
| 12686365A31635 | ALEXANDRA | SPERLY | KS | 90004623650 |
| 126863AA54B588 | DENAE | ROBERTS | OK | 90011363005 |
| 1268698219373B | GLORIA | NICHOLS | OH | 90007129821 |
| 12687126176B68 | RICARDO | GARCIA | CA | 90011471261 |
| 12687592A9154B | JOSE | ARAUJA | TX | 90014585920 |
| 1268818225B279 | MEGAN | MARTIN | KY | 90011401822 |
| 1268839655715B | JONATHAN | SAYO | VA | 90010043965 |
| 12688922A7B489 | MAURICE | WILLIAMS | NC | 90015609220 |
| 1268AA2733699 | LAKOSHKA | MCCOLLUM | NC | 12078680027 |
| 1268B759461972 | JESSICA | LOPEZ | CA | 90014017594 |
| 1268B764976B48 | LUIS | ROJO | CA | 90009587649 |
| 1269114594B588 | CASEY | LUNN | OK | 90014601459 |
| 1269123875B526 | DULCE | GAMBOA | NM | 35077402387 |
| 12691443A7B489 | DEANDRE | JENNINGS | NC | 90011074430 |
| 1269491847B489 | LOUIS | PHILLIPS | NC | 11076619184 |
| 126953A2961972 | ARACELI | JIMENEZ | CA | 90014133029 |
| 126953A474B267 | HECTOR | LEMUS | NE | 90010733047 |
| 1269647212B926 | NANCY | PEREZ | CA | 90011564721 |
| 1269652174B52B | BRITTANY | LOFTON | OK | 90004235217 |
| 126978A2291254 | JEWERL | MABERY | SC | 90000958022 |
| 1269799467 2B55 | THOMAS | PATRICK | CO | 90003459946 |
| 126982A279154B | ENRIQUE | QUINTANA | TX | 90015242027 |
| 1269875145B526 | MARSHALL | VAUGH | NM | 90011377514 |

| | | | | |
|---|---|---|---|---|
| 1269886584B26B | LONNIE | MAUER | NE | 90007858658 |
| 12699348A7B489 | JOSHUA | COLEMAN | NC | 90011463480 |
| 1269934A972B62 | LUPE | RODRIGUEZ | CO | 90013823409 |
| 126996A7A4B26B | MORGAN | REED | NE | 26066136070 |
| 1269B256591569 | EDUARDO | RODRIGUEZ | TX | 90011922565 |
| 1269B735693745 | TRENTON | FOSTER | OH | 90002437356 |
| 126B1737561976 | IVANNIA | CHECA | CA | 90014047375 |
| 126B1A71251337 | MATHAN | MOLEN | OH | 90014390712 |
| 126B2149261938 | MONICA | GUTIERREZ FELIPE | CA | 46005331492 |
| 126B2279291852 | MELISSA | SETTES | OK | 90009352792 |
| 126B24A144B588 | KORI | BELTRAN | OK | 90014084014 |
| 126B2683155976 | SUSIE | MAYO | CA | 90008306831 |
| 126B3185333699 | LATONYA | STINSON | NC | 90004901853 |
| 126B32A8491263 | VICKIE | SANDERSON | GA | 90015512084 |
| 126B343565715B | VANNY | MEJIA | VA | 90013304356 |
| 126B4315361958 | FERNANDO | DURAN | CA | 90009413153 |
| 126B4321561958 | JOSE | ALVARADO | CA | 90011193215 |
| 126B4513472B28 | MARIA | BRIONES | CO | 33042115134 |
| 126B479749154B | ROSALVE | JAURIETTA | TX | 90011207974 |
| 126B6158371932 | ANDREA | WILLIAMSON | CO | 90013951583 |
| 126B68A655B526 | DOUGLAS | EISELE | NM | 90013198065 |
| 126B6952A47956 | BOBBY | HAMM | AR | 90014829520 |
| 126B7549391925 | MARCEL | WEBSTER | NC | 17062975493 |
| 126B82A4461976 | MARILYN | MITCHELL | CA | 90010132044 |
| 126B87A6655976 | GE | MOUA | CA | 49012107066 |
| 126B91A7731635 | MILTON | REED | KS | 90002321077 |
| 126B994288B878 | ELENA | CASTRENCE | HI | 90015339428 |
| 126B9A63172453 | GINGER | STROPE | PA | 51069720631 |
| 126BB285861972 | EVA | JIMENEZ | CA | 90008452858 |
| 126BB835455948 | JOSE | MENDOZA | CA | 90011718354 |
| 1271115995B526 | DESIREE | CHAVEZ | NM | 90009621599 |
| 12711267A72B62 | DAWN | HOWE | CO | 33009352670 |
| 1271136294B588 | MARIA | HERNANDEZ | OK | 90007733629 |
| 1271199422B263 | SHAWNEKEQUE | HUGGANS | DC | 90013849942 |
| 127139A8791895 | DONNA | GRIDER | OK | 21071579087 |
| 127145A3176B68 | BRENDA | TOVAR | CA | 90014735031 |
| 127157A2293745 | MICHELLE | HAFER | OH | 64563047022 |
| 12716438A47956 | MORENA | NAVARRO | AR | 90000384380 |
| 1271655139154B | NALLELY | DOMINGUEZ | TX | 90007035513 |
| 1271655715715B | QALI | HASSAN | VA | 81032535571 |
| 1271663A55B526 | JOSE | CHACON-PORTILLO | NM | 90009796305 |
| 12717A15451337 | CRYSTAL | HAYES | OH | 90013010154 |
| 12717A17831687 | DERICK | DIAZ | KS | 90014780178 |
| 1271893A261958 | MARY LOU | TORESS | CA | 90008679302 |
| 1271B138985943 | PAUL | HANSMAN | KY | 66008571389 |
| 1271B27A233647 | WILMARY | CARABALLO | NC | 90004922702 |
| 1271B38A255936 | RUBY | LOPEZ | CA | 90010333802 |
| 1271B526255976 | MONIQUE | GLAZE | CA | 49005795262 |
| 1271B711A61976 | JEYOA | SPENCER | CA | 90015107110 |
| 1271B827A61976 | GLORIA | BRADLEY | CA | 90009978270 |
| 1272196185B526 | TERRI | NORTON | NM | 35084079618 |
| 127239A8272B62 | ROBERT | BARRERA | CO | 90006649082 |
| 127248A3733699 | LAQUANDA | JOHNSON | NC | 90015018037 |
| 12724A38791569 | CARLOS | MORALES | TX | 90014600387 |
| 1272A41872B62 | ARACELY | VARELA | CO | 33089080418 |
| 12725541672B62 | PAUL | VIGIL | CO | 33083485416 |
| 12725A1174B588 | CARLOS | ESCALANTE | OK | 21526540117 |
| 12725AA472B966 | SANDRA | LARIOS | CA | 90010080047 |
| 1272769A457147 | NATIVIDAD | BONILLA | VA | 81005376904 |
| 1272859AA33699 | RALONDA | BAPTISTE | NC | 90013085900 |
| 1272926477B489 | ZAINA | FAYE | NC | 90002772647 |
| 1272384976B68 | FRANCISCO | SOLACHE JR | CA | 90006613849 |
| 1272B493561958 | SANDRA | MEADINA | CA | 46081204935 |
| 1272BAA4155976 | LINDA | TEIXERIA | CA | 49014410041 |
| 12731AA4947956 | AUGUST | REVELES | AR | 90013670049 |
| 1273221A493745 | MATTHEW | SNOOK | OH | 90001192104 |
| 1273272A32B242 | KIM | DAVIS | NC | 90001427203 |
| 1273363949154B | JAIME | BADILLO | TX | 90013096394 |
| 1273399555715B | JOSHUA | WISE | VA | 81018319955 |
| 1273A42533699 | CORA | MORRIS | NC | 90003650425 |
| 1273A85897B69 | REGINA | GALLEGOS | CO | 90012490858 |
| 1273499555715B | JOSHUA | WISE | VA | 81018319955 |
| 1273514745B526 | RONALD | RYMARZ | NM | 35080011474 |
| 1273525314B267 | YOLANDA | DELTS | NE | 90013952531 |
| 1273596854B26B | LINDA | WEILER | NE | 26000529685 |

| | | | | |
|---|---|---|---|---|
| 12735A7924B588 | LORENA | NICHOLAS | OK | 90009470792 |
| 1273628845B526 | VERONICA | ELENA | NM | 90007082884 |
| 1273665847ZB62 | MARIO | OROZCO | CO | 33055336584 |
| 1273682634B26B | JASMINE | BRITO | NE | 90012358263 |
| 1273795425B526 | MONICA | ALANIS | NM | 35095429542 |
| 1273B122A5715B | JAMES | MOON | VA | 90004521220 |
| 1273BA88661938 | ELIZABETH | FAUST | CA | 90012760886 |
| 1274128535B526 | MARISA | LOPEZ | NM | 90013282853 |
| 127419A713B36B | JASON | FREELAND | CO | 33097969071 |
| 1274221934B26B | LORRAINA | LUTJE | NE | 26011292193 |
| 1274261624B7B | ERIC | JACKSON | DC | 81093866216 |
| 1274273237ZB62 | YUBINI | ABREGO | CO | 33060597323 |
| 12742A1224B588 | CAROLINA | TEMAJ | OK | 90015300122 |
| 127439A9261958 | BEATRIZ | GARCIA | CA | 90012749092 |
| 1274 3AA6861444 | KENISHA | HENDERSON | OH | 90010890068 |
| 1274453359154B | SAMANTHA | CORTEZ | TX | 90011055335 |
| 1274522355599B | JOSE | LOPEZ | CA | 48064892235 |
| 1274531295B526 | RICARDO | OJEDA | NM | 90007023129 |
| 127453A6561972 | DARROW | SATTERFIELD | CA | 90014243065 |
| 1274582479154B | NORA | LOPEZ | TX | 90013968247 |
| 127461A4151337 | PETE | FAUL | OH | 66094731041 |
| 1274667125B526 | JAQUEENA | PINTO | NM | 90012786712 |
| 1274 6A98361938 | JUANA | SANTOS | CA | 90014850983 |
| 1274776A461972 | ANDRE | GONZALEZ | CA | 90014017604 |
| 1274852639154B | TAYLOR | SEGOBIANO | TX | 90012495263 |
| 1274853714B588 | MARIA | GODINEZ | OK | 90005165371 |
| 127494A2A61936 | GLADYS AYON | JASON LIRA | CA | 90012384020 |
| 12749A2454B23B | BRITTANY | DANIELS | IA | 27056910245 |
| 1274B444861976 | SALVADOR | MARTINEZ | CA | 90015144448 |
| 1274B988191263 | LATERICA | WILLIAMS | GA | 90010579881 |
| 12752139A91569 | MARK | PINONES | TX | 75085521390 |
| 127523A9533649 | JAMES | PHELPS | NC | 12017173095 |
| 127527A9855948 | ANA | SANCHEZ | CA | 90011757098 |
| 12752921676B68 | NELIDA | MARTINEZ SALAS | CA | 90014519216 |
| 1275295467B43B | FABIOLA | LARA CORONA | SC | 90012969546 |
| 1275491367ZB62 | VERONICA | LEAL | CO | 33082459136 |
| 1275629A777353 | ANNIE | JOHNSON | IL | 90014892907 |
| 127565AA64B922 | TOI | JOSEPH | TX | 90006645006 |
| 1275672137ZB62 | VICTORIA | GONZALES | CO | 33092817213 |
| 1275743A355976 | OMAR | MARTINEZ | CA | 90008244303 |
| 1275931115715B | MUHAMMAD | HUSSAIN | VA | 90004363111 |
| 12759631A33699 | JAMES | MOORE | NC | 90014306310 |
| 1275 9A86176B68 | SANJUANA | APARCIO | CA | 46002350861 |
| 1275B36A476B68 | JULIO | VENEGAS | CA | 46027013604 |
| 127611A2857147 | EFRAIN | PELLOT | VA | 90003141028 |
| 12761559476B68 | CECILIA | MARTINEZ | CA | 90012355594 |
| 1276181A59154B | NATHALY | INFANTE | TX | 90002158105 |
| 12761A11976B68 | CARLOTA | CASTRO | CA | 90014840119 |
| 1276 1A42176B68 | DEISY | AVILA | CA | 46087610421 |
| 12761A46293745 | THERESA | KIEFER | OH | 90001110462 |
| 1276 2498A97B58 | DENNIS | YOUNCE | CO | 39072644980 |
| 1276 2A45391569 | NORMA | REZA | TX | 75022580453 |
| 1276328A19154B | JOSE LUIS | AYALA | TX | 90012732801 |
| 1276364425B526 | AMANDA | QUINTANA | NM | 90011626442 |
| 1276374A67B489 | DAISHA | PARSONS | NC | 90013707406 |
| 1276461495B338 | ANA | SHERBAHN | OR | 90000936149 |
| 1276476 6A61972 | GRACIELA | HERNANDEZ | CA | 90011527660 |
| 127654A6893745 | CARL | FREDERICK | OH | 64584544068 |
| 1276583135B526 | KYARA | JONES | NM | 35053198313 |
| 12766AA325B154 | MARIA | IBARRA | AR | 23050260032 |
| 12767A5A19154B | RUBY | RAMIREZ | TX | 90012930501 |
| 1276812498B165 | ELLEN | WATTS | UT | 90007061249 |
| 1276833 2A7B489 | SABRINA | NEWBERRY | NC | 90003333320 |
| 1276862849154B | MARITZA | SERRANO | TX | 90012416284 |
| 1276986A35B526 | SUSANA | HEREDIA-LOPEZ | NM | 90014328603 |
| 1276988A76B68 | SEBASTIAN | COVARRUBIAS | CA | 90013328880 |
| 1276B13A151337 | DOMINIQUE | MILLER | OH | 90013291301 |
| 1276B197255976 | KEARSTIN | WORSHAM | CA | 90014531972 |
| 1276B737391569 | CHRISTIAN | CORTINAS | TX | 90012637373 |
| 1276B773876B52 | ALFREDO | HERRERA | CA | 90001327738 |
| 1276B934261958 | SAMANTHA | MOLINA | CA | 90014239342 |
| 1277228749154B | JOE | ENRIQUEZ | TX | 90014762874 |
| 12772372A61938 | DIANA | VILLANUEVA | CA | 46057203720 |
| 1277254824B592 | FERNANDO | BARRON | OK | 90004315482 |
| 12772971527B88 | EBONY | LYLE | KY | 90012759715 |

| 1277317264B23B | BRIANNA | SHINROCK | NE | 27012251726 |
|---|---|---|---|---|
| 1277321A831687 | KNOCKO | THOMPSON | KS | 90014292108 |
| 12774A69261938 | HECTOR | QUINTERO | CA | 90000120692 |
| 127757AA391263 | AFRICA | PAYNE | GA | 90006117003 |
| 1277593584B265 | ROBERT | EVERSON | NE | 90010409358 |
| 1277621299154B | ANA | CORONADO | TX | 90013872129 |
| 1277641A757147 | DENYS | MARTINEZ | VA | 81023054107 |
| 1277665A7972B26 | CHRIS | MILIKEN | CO | 90002526579 |
| 1277675A35715B | FRANCISCO | LOPEZ | VA | 90010457503 |
| 1277853176B68 | EDWIN | NOLASCO | CA | 90002258531 |
| 1277AA627B489 | PARISH | MILLER | NC | 11039590062 |
| 1277826294B52B | MATTIE | MILTON | OK | 21559992629 |
| 1277822372B62 | BRANDON | HEGLAND | CO | 90009348223 |
| 127788A8677539 | SOLEDAD | NAVIDAD | NV | 43033848086 |
| 1277917134B588 | ARACELY | PAXTOR | OK | 90013491713 |
| 12779A22347956 | WILLIAM | KUNKEL | AR | 90003640223 |
| 12779A7549154B | JAIME | MARQUEZ | TX | 90013380754 |
| 1277B213572B55 | STEPHEN | TENDELL | CO | 90003462135 |
| 1277B276261938 | LETHA | BROWN | CA | 90012032762 |
| 1277B38A891895 | MARCUS | GIRTY | OK | 90014653808 |
| 1277B526391569 | MARIA | PARAD | TX | 90013335263 |
| 1277B926A4B588 | SOCORRO | VILLALAZ | OK | 90012299260 |
| 1278213295715B | LUIS | CABRERA | VA | 90010801329 |
| 12782868A77522 | CARLOS | GUTIERREZ | NV | 90004418680 |
| 1278351549154B | AURELIO | IBARRA | TX | 75066045154 |
| 12783A79684375 | RONDA | BARRIENTOS | SC | 19031040796 |
| 127845A982B966 | ASHLEY | DRAPER | CA | 45093175098 |
| 1278641349154B | JOSE | RAMIREZ | TX | 90013654134 |
| 1278937A72B62 | DUANE | SPENCER | CO | 33070049370 |
| 1278A95284375 | LEAH | WOODS | SC | 19067250952 |
| 1278793A91895 | RICHARD | DEBERRY | OK | 21014349370 |
| 127887A8A4B588 | LINDAL | MCGLATHERY | OK | 90012977080 |
| 1278916444B26B | DALLAS | HEES | NE | 26051861644 |
| 1278973A14B23B | DANA | BOTOS | NE | 27095037301 |
| 1278B312957B59 | JEREMY | LYONS | PA | 90015243129 |
| 1278B629777539 | AMBER | DODINEZ | NV | 90001976297 |
| 1279184967228 | LYNNETTE | BROADWAY | CO | 90012638496 |
| 1279215A851337 | BELITTA | CROLEY | KY | 66097221508 |
| 1294926A9154B | ALLEN | GURROLLA | TX | 90005189260 |
| 1279517A133699 | CHRIS | BARNES | NC | 90015241701 |
| 127952A7285853 | RENE | GONZALEZ | CA | 90013562072 |
| 1296743257B59 | GELSEY | VEGA | PA | 90014187432 |
| 1279747A633699 | VICTORIA | CARRILLO | NC | 90007904706 |
| 127976A1A5B154 | KRYSTAL | CLAY | AR | 23041696010 |
| 1279841454B588 | SHANNON | HOPPER | OK | 90013694145 |
| 1279B672372B62 | ARTHUR | MARTINEZ | CO | 33002846723 |
| 127999A5172B37 | ANTHONY | SANCHEZ | CO | 33076229051 |
| 1279B6AA855948 | ALEJANDRO | MENDEZ | CA | 49055666008 |
| 1279B779361972 | CLAUDIO | ORTEGA | CA | 90002387793 |
| 1279B8A1A4B588 | JULIANA | BINGHAM | OK | 90005128010 |
| 127B1186A91263 | TYRONE | LAWRENCE | GA | 90013981860 |
| 127B1562561972 | FELIPE | CONTRERAS | CA | 90004365625 |
| 127B1942972435 | LISA | DIXON | PA | 51067089429 |
| 127B196814B588 | CHRISTOPHER | TOLLE | OK | 90012239681 |
| 127B1969731687 | SHERRY | MORRISSEY | KS | 90140009697 |
| 127B1989951337 | KEVIN | MASON | OH | 90013589899 |
| 127B223285715B | RONALD | SALINAS | VA | 90001862328 |
| 127B235119154B | SONIA | DIAZ | TX | 75082213511 |
| 127B2483847956 | LOGAN | MOORE | AR | 90011194838 |
| 127B3711361938 | ANTHONY | COLON | CA | 90012167113 |
| 127B3981A3B392 | BOONE | SENGALOUNE | CO | 33089319810 |
| 127B4536463B2B | DEYSI | ALVAREZ | IL | 90014745364 |
| 127B4721891263 | PATRICIA | GARDNER | GA | 90004397218 |
| 127B5139961938 | DANNA | CHILDERS | CA | 90009851399 |
| 127B51A1261938 | ISABEL | LIZARRAGA | CA | 46021191012 |
| 127B5312761972 | JAQUELINE | CALDERA | CA | 90014393127 |
| 127B5449A31687 | SHAUNDA | KERN | KS | 90014504490 |
| 127B5745361972 | ANGELA | CARRILLO-ACOSTA | CA | 90011527453 |
| 127B58A4441384 | JUANA | REYES | MA | 90015498044 |
| 127B62A1361938 | KNIAJA | POSEY | CA | 90014212013 |
| 127B6388733699 | LENYATTA | HENRY | NC | 90013083887 |
| 127B693489154B | MIGUEL ANGEL | SEPULVEDA | TX | 90014179348 |
| 127B729989154B | SEBASTIAN | PARRA | TX | 90014202998 |
| 127B7331947956 | MYRA | JAMES | AR | 24033933319 |
| 127B763745B526 | DAN | HILBORN | NM | 35068716374 |

| 127B7713785922 | RAUL | RICO | KY | 90012837137 |
|---|---|---|---|---|
| 127B8922257147 | JOSE | PORTILLO | VA | 81068849222 |
| 127B899972B926 | REBECCA | PENA | CA | 90008199997 |
| 127B89A2193745 | COREY | PROFFITT | OH | 64538519021 |
| 127B93A9276B68 | JOSEPH | ROGERS | CA | 90012893092 |
| 127B962379154B | JOE | NUNEZ | TX | 90005006237 |
| 1281243176B68 | GLORIA | CALVILLO CISNEROS | CA | 90014912431 |
| 12811937A72B62 | DUANE | SPENCER | CO | 33070049370 |
| 128123A2691569 | JOSE | MONAREZ | TX | 90007163026 |
| 1281261A761938 | FAITH | DELCASALE | CA | 46036146107 |
| 128141A579154B | FELIPE | FLORES | TX | 75034721057 |
| 1281421665B154 | AMENTA | WALKER | AR | 23041002166 |
| 12814318A31637 | ANGELA | ALEXANDER | KS | 90012013180 |
| 1281557439154B | DAVID | RODRIGUEZ | TX | 90013955743 |
| 1281563265B526 | SHAWN | WILLIAMS | NM | 35055966326 |
| 12816736172B62 | SEAN | KITE | CO | 33017787361 |
| 12816A35255948 | SUSANA | LOPEZ | CA | 90012950352 |
| 1281712913B398 | LOUIS | VARONE | CO | 90013141291 |
| 1281852AA61958 | EDDIE | CHAVEZ | CA | 46051685200 |
| 1281B21917B489 | ROBERT | TURNER | NC | 11012362191 |
| 1281B415993745 | KARA | FERGUSON | OH | 90002114159 |
| 1281B7A7161958 | THE | WATSON | CA | 90014057071 |
| 1281BAA299154B | KARLA | RODRIGUEZ | TX | 90012480029 |
| 1282139615B526 | HERMELINDA | ESCOBEDO | NM | 90002773961 |
| 1282153A261972 | TERRELL | BOYD | CA | 46059715302 |
| 1282189A872B62 | ROSE | ORTEGA | CO | 90014618908 |
| 12822359A55976 | STEVEN | RIVERA | CA | 90015163590 |
| 128227A184B588 | MICHEAL | LANGSTON | OK | 90011087018 |
| 128232775 4B26B | POLLY | MORTON | NE | 26018052775 |
| 12823A24231635 | VILMA | GRADO | KS | 22073080242 |
| 12824417572B62 | JORDIN | MOTA | CO | 90013664175 |
| 12824866272B62 | CRISTINA | JIMENEZ | CO | 33021388662 |
| 128278873 7B343 | JOCELYN | HUFF | VA | 90001948873 |
| 128281A7561972 | REESE | KEYS | CA | 90002891075 |
| 1282 8A99A71925 | TIMOTHY | GARBISO | CO | 90006170990 |
| 1282962857B423 | LISA | MASSEY | NC | 90012376285 |
| 1282 9A85A93745 | CARLA | POTCHIK | OH | 64513760850 |
| 1282B29554B268 | JESSICA | FERGSON | IA | 90011072955 |
| 1282B99454B26B | BRANDILEE | MCDONALD | NE | 26075499945 |
| 12831757A5B526 | VIVIANA | SHORA | NM | 90002637570 |
| 128318873 7B343 | JOCELYN | HUFF | VA | 90001948873 |
| 1283191A43B39B | WILLIAM | STILSON | CO | 33064259104 |
| 12831A8792B235 | AARON | LONG | DC | 90006480879 |
| 1283315164B26B | TRUDIE | LEMON | NE | 26097771516 |
| 128331A1791895 | KIMBERLY | DURANT | OK | 90014401017 |
| 1283356A761985 | MARIA | ELENA | CA | 90000465607 |
| 12833736A91579 | YOLANA | RUVALCABA | TX | 90013797360 |
| 1283471A251337 | TARA | HAAN | OH | 66083947102 |
| 128352AA391263 | DAISY | WILSON | GA | 14580692003 |
| 1283637724B588 | RANDY | HAYES | OK | 90014463772 |
| 12836A2239154B | JAVIER ALEJANDRO | TORRES | TX | 90012480223 |
| 1283754955B526 | RENETTA | WOODS | NM | 35082165495 |
| 1283755789154B | ISRAEL | ARENAS | TX | 90014565578 |
| 1283826637B489 | SARAH | TACKETT | NC | 90013352663 |
| 1283919A991895 | TWANDA | BLANKS | OK | 90014771909 |
| 1283924454B588 | JULIA | COVARRUBIAS | OK | 90005012445 |
| 1283B2A455715B | WILLI | PANAMENO | VA | 90010802045 |
| 1284116424B23B | BRANDY | KERMOADE | IA | 90010191642 |
| 12841A2195715B | GLOBAL | FOOD | VA | 81019220219 |
| 12841A8599154B | ANGIE | MARTINEZ | TX | 75033250859 |
| 1284216 9672B62 | DIANE | VIGIL | CO | 33094901696 |
| 128421A789154B | MARCOS | CASTILLO | TX | 90007021078 |
| 1284279765B526 | LINDA | AGUAYO | NM | 35091917976 |
| 12842A54A93745 | KAYLA | CALVERT | OH | 90015190540 |
| 1284319939154B | PRICILLA | RODARTE | TX | 90007231993 |
| 1284489747B489 | ARTEMIO | COLIN | NC | 90013928974 |
| 1284542177 2B55 | NAYENCY | FIGUEROA | CO | 90003464217 |
| 128457A559154B | CARLOS D | RAMIREZ | TX | 90013957055 |
| 128478A5A55948 | BRANDON | GARCIA | CA | 90011788050 |
| 1284912375B526 | DAIVD | MIERA | NM | 90000361237 |
| 1284916 4976B68 | BERNIE | DALIT | CA | 90012781649 |
| 1284984644B26B | S | WILLIAMS | NE | 90015138464 |
| 1285236569196B | MARGARET | MASAI | NC | 90010403656 |
| 1285236A357147 | EMILY | FLORES | VA | 90014773603 |
| 12852A74197122 | ROBERT | WILLAIMS | OR | 90005860741 |

| | | | | |
|---|---|---|---|---|
| 12852A78561972 | DANNY | CHRISTENSEN | CA | 90010930785 |
| 12853259372B84 | JUSTIN | SOKLIN | CO | 90010712593 |
| 128534A8491263 | EDNA | DAVIS | GA | 90013164084 |
| 1285359A524B7B | REGINA | HUNTER | DC | 90010805905 |
| 1853A13961972 | RITO | RODRIGUEZ | CA | 90013340139 |
| 12853A7A847956 | JUSTIN | KNUCKLES | AR | 24007180708 |
| 1285439884B588 | KACY | BARR | OK | 90013393988 |
| 12854791A91263 | VALERIE | DAVIS | GA | 90014917910 |
| 12854A8944B588 | TYRONE | WILLIAMS | OK | 90010830894 |
| 1285539194B588 | MELISSA | MORRISON | OK | 90010963919 |
| 128561A2661972 | FERNANDO | RASCON | CA | 90014921026 |
| 1285671624B26B | KIRK | CLICK | NE | 90012097162 |
| 1285812527B444 | SHANICE A | TRUSS | NC | 11016231252 |
| 128582A6684375 | SHANSTACY | PUGH | SC | 90005622066 |
| 12858935A91263 | DIALISS | VILLA | GA | 90015019350 |
| 1285997435B526 | JULIO | AMEZQUITA | NM | 90009389743 |
| 1285B196161958 | MARIA | SANCHEZ | CA | 90014491961 |
| 1285B23175B526 | JENNIFER | SANCHEZ | NM | 35007652317 |
| 1285B616755976 | JUAN | MARTINEZ | CA | 49009596167 |
| 12861258A61998 | MICHAEL | CALLAN | CA | 90000632580 |
| 1286171A661958 | MARCUS | FOREMAN | CA | 90014407106 |
| 1286297345B526 | CLARE | JACOBS | NM | 90012319734 |
| 12863319A57147 | JUAN | AMAYA | VA | 81075263190 |
| 1286358159154B | ESTEFANIA | FAVELA | TX | 90013955815 |
| 1286451A99154B | LIZBETH | GRACIA | TX | 90011375109 |
| 128527AA93745 | ALISHA | CAGG | OH | 90003452700 |
| 128653A857147 | DOUGLAS | HYDS | VA | 90011585308 |
| 128659A2561958 | MARICELA | VARGAS | CA | 90009649025 |
| 12865A4674B23B | KELSEA | LYONS | IA | 27079570467 |
| 1286789A391263 | LAJEAE | MALLARD | GA | 90015528903 |
| 12868976A9154B | VICTOR | ALMANZA | TX | 90009279760 |
| 12869244572B62 | ALBERTO | DURAN | CO | 90006482445 |
| 1286985372B55 | THOMAS | RIGGS | CO | 90003464853 |
| 12869A26257147 | WILLAIM | GRESHAM | VA | 90012880262 |
| 1286B2A6684375 | SHANSTACY | PUGH | SC | 90005622066 |
| 1286B772191569 | MARILYN | AGUILAR | TX | 90005877721 |
| 1286B829857147 | GLOVONNI | RICHARDSON | VA | 90006178298 |
| 1286BA95576B68 | MACEDONIA | FLORES | CA | 90014110955 |
| 128714AA657562 | RICARDO | MUNOZ | NM | 90008104006 |
| 1287197A37B695 | GABRIELLE | THREATT | GA | 90014089703 |
| 1287264654B588 | MARINA | CARRILLO | OK | 90015126465 |
| 1287336A172435 | JEFFREY | RENQUIST | PA | 51008403601 |
| 12873751A31635 | ISIDRO | LOERA | KS | 22093967510 |
| 1274517972B62 | CONNIE | BENTLEY | CO | 33054485179 |
| 12874A61A93745 | MINDY | HINKLE | OH | 64577900610 |
| 1287592937 2B62 | ABRAHAM | GONZALEZ-BELTRAN | CO | 90013179293 |
| 1287612A86192B | DINA | MEYERS | CA | 46087321208 |
| 1287634A272B55 | VERONICA | DELGADO | CO | 33044143402 |
| 1287693864B588 | CLAUDIA | CAMACHO | OK | 90014169386 |
| 12879A8587B489 | GWENDOLYN | JONES | NC | 11055360858 |
| 1287B36A24B588 | TIFFANY | HAILEY | OK | 90013213602 |
| 1287B432261958 | ERIKA | CARDENAS | CA | 90010264322 |
| 1287B477857147 | JOHN | SOTO | VA | 90014794778 |
| 1287B6A6157147 | JENNIFER | RILEY | VA | 90014516061 |
| 1287B757A4B26B | TIMOTHY | GILBERT | NE | 90013427570 |
| 1287B817891569 | LUZ | ANGEL | TX | 90013328178 |
| 1287B877257147 | LUIS | GOMEZ | VA | 90012878772 |
| 128812AA94B267 | NICOLE | HARMON | NE | 90010292009 |
| 1288223 9876B68 | KATHERINE | LOPEZ | CA | 90012282398 |
| 1288285365715B | ANNE | BARNES | VA | 81095798536 |
| 1288289A947956 | BRANDY | TRAN | AR | 90011308909 |
| 12882A5777B489 | ERIKA | CORONA | NC | 90007710577 |
| 1288355464B287 | JOSE | ORTEGA | NE | 27086015546 |
| 12883925A61976 | ALEJANDRO | TOPETE | CA | 90012699250 |
| 128839A4291895 | KEVIN | BURRIS | OK | 90008699042 |
| 128847A724B26B | CLAUDIA | YEPES | NE | 26097347072 |
| 1288615 4472B62 | ISABEL | DIAZ | CO | 33053811544 |
| 12886A1334B588 | AALIYAH | LEWIS | OK | 90013110133 |
| 1288785A35715B | CHRIS | MOSSMAN | VA | 90011328503 |
| 1288839785B526 | ZAYRA | SALAS | NM | 90006183978 |
| 1288848624B26B | REBECCA | MARTINEZ | NE | 26083154862 |
| 128887A2976B68 | JUANA | SANCHEZ | CA | 90013117029 |
| 1288B136872B62 | SHAWN | MARSH | CO | 33088161368 |
| 1288B344557147 | CIRO | AREVALO | VA | 90010023445 |
| 1288B64A751337 | TRACIE | PHARRIS | OH | 90013256407 |

| | | | | |
|---|---|---|---|---|
| 1289154514B26B | AUSTIN | WIESE | NE | 90014075451 |
| 1289164845B526 | OLGA | ALVAREZ | NM | 90014546484 |
| 12892A93976B42 | MARILYN | MORENO | CA | 90009930939 |
| 128935A4661976 | CLARISSA | LUNA | CA | 90003875046 |
| 1289371476B68 | JAIME | MEJIA | CA | 46065457174 |
| 1289392A34B588 | LAWANEA | STEVENS | OK | 90014769203 |
| 12894A4455B526 | OLLIE | COLINA | NM | 90014600445 |
| 12896295A24B7B | ANTOINE | PARKER | DC | 90010882950 |
| 1289646935B526 | JENNIFER | WALTERS | NM | 90011124693 |
| 1289739559776B9 | TRAVIS | TUCCI | CO | 90001973955 |
| 1289746625B526 | GRACIELA | MARQUEZ-ARELLANES | NM | 90013494662 |
| 12897A65961958 | FAVIOLA | BRAVO | CA | 90013690659 |
| 1289854364B537 | ISMELDA | TEEL | OK | 90010835436 |
| 1289939563B393 | MARY | TRUJILLO | CO | 90014813956 |
| 1289B151261972 | YUDITH | ORDAZ | CA | 46017511512 |
| 1289B179293745 | BRIAN | GRUBE | OH | 64595581792 |
| 1289B89A25B154 | CAROLYN | HARPER | AR | 23076838902 |
| 128B135984B588 | MARDA | MALDONADO | OK | 21511613598 |
| 128B13A9755976 | JULIAN | MUNGIA | CA | 90012773097 |
| 128B1472191895 | BILLY | GREEN | OK | 21086744721 |
| 128B191374B26B | DANIELLE | MAHLOCH | NE | 26046339137 |
| 128B1A58493745 | KIMBERLY | GOINGS | OH | 64567290584 |
| 128B2114857147 | JULIO | MINA | VA | 81091391148 |
| 128B2537A91569 | KATRINA | SANDOVAL | TX | 90012885370 |
| 128B2793A41384 | ASIA | ROLAN | MA | 90015487930 |
| 128B2A6557B489 | KAREY | WRIGHT | SC | 90013980655 |
| 128B3255A31687 | GUADALUPE | OLGUIN | KS | 90004542550 |
| 128B3878257549 | SHERRIE | BELLON | NM | 90008558782 |
| 128B4638276B68 | YESENIA | TORREZ | CA | 46047896382 |
| 128B5491891569 | SYLVIA | GONZALES | TX | 75015084918 |
| 128B5873191895 | REGINA | SEXTON | OK | 21083688731 |
| 128B5999355976 | JESUS | CUEVAS | CA | 90014339993 |
| 128B64A894B588 | ROSA | LOPEZ | OK | 90015114089 |
| 128B6961947956 | BECCA | SANCHEZ | AR | 90006079619 |
| 128B6981361976 | DESMOND | EWING | CA | 90013129813 |
| 128B7111193725 | GREG | JONES | OH | 90001181111 |
| 128B7185457147 | JOSE | CASTRO | VA | 90015071854 |
| 128B7217672B62 | LAURA | SHEEDER | CO | 33089592176 |
| 128B7398193745 | TONI | WHITTEN | OH | 90012013981 |
| 128B794424B268 | CAROL | RADKE | NE | 90004449442 |
| 128B8227193767 | DEWBERRY | ESHELLE | OH | 90004362271 |
| 128B83A8572435 | JAMYE | IMM | PA | 51009713085 |
| 128B8958655948 | BENITO | JUAREZ | CA | 90011779586 |
| 128B915A861976 | CHRISTOPHER | STEWART | CA | 90014541508 |
| 128B978895B526 | ANALICIA | ALDERETE | NM | 90008577889 |
| 128B9897777539 | ROBERT | JOHNSON | NV | 90002368977 |
| 1291134225B53B | MONIQUE | SANDERS | NM | 35069873422 |
| 1291199913B388 | LUIS | FUENTES | CO | 90007259991 |
| 1291241842 47B7B | ROBERT | NEELLEY | DC | 90015384184 |
| 12912A1212B235 | STEPHANIE | ARMSTRONG | DC | 81093460121 |
| 12913388A57147 | CONSUELO | PACHECO | DC | 90007603880 |
| 129134A147B489 | MELINDA | SANDERS | NC | 90011084014 |
| 1291479429154B | MYRNA | BUSTOS | TX | 75011647942 |
| 12915426276B68 | KELIS | NEIDIFFER | CA | 90012224262 |
| 1291563452242B | DAWN | BERNAL | IL | 90014846345 |
| 1291566884B26B | SKEET | RIGGS | NE | 90006746688 |
| 1291619A861938 | PEDRO | HERNANDEZ | CA | 46057371908 |
| 1291674455B526 | RYAN | SARRACINO | NM | 90015557445 |
| 1291692532B242 | STEPHANIE | OHNSON | DC | 90008789253 |
| 129169AAA4B26B | NIKOLA | PICKENS | NE | 90014549000 |
| 1291731229154B | JUAN | ESCOBEDO | TX | 90010283122 |
| 1291755A591263 | NASHLEY | GARCIA | GA | 90013135505 |
| 129179AAA61972 | HELIODORO | DOMACIO | CA | 90007309000 |
| 12918556272B62 | JOSE JUAN | LAZARO | CO | 33088595562 |
| 1291874859154B | MARIO | VALDEZ | TX | 75064577485 |
| 12918A45961972 | CINDY | VIGIL | CA | 90013530459 |
| 1291951A755948 | HELMUT | KUHN | CA | 90005815107 |
| 1291B348491895 | LEKESHA | SIMMONS | OK | 90008353484 |
| 1291B39938B192 | ANDREA | CHILDS | UT | 90006393993 |
| 1291B87AA4B588 | EDGAR | ROLANDO | OK | 21587688700 |
| 1291B95A961972 | VERONICA | VELDEZ | CA | 90011099509 |
| 1291BA5AA55976 | GREGORIO | GUITTEREZ | CA | 90007740500 |
| 1292165A84B588 | KEVIN | JOHNSTON | OK | 90014106508 |
| 1292189A14B23B | HEATHER | HOBERG | NE | 27019858901 |
| 12922A4474B26B | AMY | GREEN | NE | 26048000447 |

| 1292344847B489 | JAMES | DEAN | NC | 90008824484 |
|---|---|---|---|---|
| 129236A554B588 | KENNETH | HOLMES | OK | 90009316055 |
| 12923764A91263 | RONNIE | ROBINSON | GA | 90013347640 |
| 12923871A33B28 | SONIA | KONKLE | OH | 90012338710 |
| 1292433899154B | JERRY | PONCE | TX | 75031803389 |
| 1292483185B39B | MACKENZIE | MORTER | OR | 90011808318 |
| 1292528577B489 | RAVEN | GOLDWIRE | NC | 90014222857 |
| 129252A5361976 | RENZZO | RAMIREZ | CA | 90010282053 |
| 12925A91393745 | ALYSHA | COX | OH | 90010640913 |
| 1292621A361976 | RAY | MOORE | CA | 46082092103 |
| 1292661639154B | MANNY | TERRAZAS | TX | 90012716163 |
| 129266A6272435 | MARSHA | LOVATO | PA | 51077886062 |
| 1292729AA61985 | BOBBIE MARIE | HIPPERT | CA | 90009412900 |
| 12927844A9154B | GUADALUPE | HERNANDEZ | TX | 90013968440 |
| 12927BAA461985 | BOBBIE MARIE | HIPPERT | CA | 90014558004 |
| 12927AA9476B68 | JAZMIN | TERRAZAS | CA | 90014920094 |
| 1292983875715B | JENNY | DELCID | VA | 90000858387 |
| 1292B14A461958 | CHRISTINA | MONTOYA | CA | 90014331404 |
| 1292B758691569 | MARIA | LOPEZ | NM | 90007497586 |
| 12931535976B68 | ANGIE | HERNANDEZ | CA | 90011845359 |
| 1293185154B26B | TROY | WILHITE | NE | 90012398515 |
| 1293291A933699 | IVONDE | MOORE | NC | 90015489109 |
| 12933228872B62 | LISA | GARCIA | CO | 90007782288 |
| 129334A7893745 | RACHEL | SCHMIDT | OH | 64523694078 |
| 1293474859154B | MARIO | VALDEZ | TX | 75064577485 |
| 129353A964B588 | APRIL | HERRIN | OK | 90010253096 |
| 1293563529154B | LORENZO | SALDIVAR | TX | 90014986352 |
| 12935689A4B26B | HOWARD | MCBRIDE | NE | 90005676890 |
| 1293574A261976 | MAYCO | SOTO | CA | 90014367402 |
| 12935A63A91263 | JASMINN | HUNT | GA | 90009280630 |
| 1293652964B53B | JESSICA | WARREN | OK | 90013595296 |
| 129369AA347956 | DENISE | MYERS | AR | 24098209003 |
| 1293738A224B7B | ALEXANDER | BONILLA | MD | 90015363802 |
| 1293854879154B | CASSANDRA | GUTIERREZ | TX | 90014705487 |
| 1293869A761976 | BROWNING | JAY | CA | 90014846907 |
| 12938A69261938 | JUAN | RODRIGUEZ | CA | 90008210692 |
| 1293B16A891263 | TINA | GIBBS | GA | 90007461608 |
| 1293B79A593745 | DUSTIN | FORTMAN | OH | 90008197905 |
| 1293B89539154B | JUSTIN | CAMPOS | TX | 90012888953 |
| 1294183A861958 | ARTURO | OSEGUERA | CA | 90000638308 |
| 12941944A33699 | JANICE | GREGORY | NC | 90009899440 |
| 12943523976B68 | ANTONIA | ZAMORANO | CA | 90014735239 |
| 1294359369154B | ILSE MARIEL | LOPEZ | TX | 90013955936 |
| 129439A755B526 | LENITA | GRAHAM | NM | 90015109075 |
| 12943A86757147 | DIEGO | HEBDEN | VA | 90014300867 |
| 1294551114B588 | SHALA | STEVENSON | OK | 90014805111 |
| 1294575879154B | JOSEPHINE | GONZALEZ | TX | 90014497587 |
| 1294675375B526 | BLANCA | REYES | NM | 90013047537 |
| 1294689524B26B | SCOTT | OGBURN | NE | 26005928952 |
| 1294791A79154B | ISMAEL | MARQUEZ | TX | 75072489107 |
| 12947A87361972 | SILVIA | EVARISTO | CA | 90010850873 |
| 129481A3161997 | JHANS | SANTIZO | CA | 46018851031 |
| 129481A724B26B | ASHLEY | HOFMANN | NE | 90006241072 |
| 1294865654B26B | DAVID | MURPHY | NE | 90014636565 |
| 1294931717B489 | DSIRE | WILLIAMS | NC | 90011533171 |
| 1294B259472433 | SCOTT | MONK | PA | 90003792594 |
| 1294B41A361972 | RICARDO | CHAVEZ PALMA | CA | 90013064103 |
| 12951482576B68 | MIKE | PETERS | CA | 90010474825 |
| 12951698A7B459 | MARY | MCKOY | NC | 11005486980 |
| 129518A3593745 | NICOLE | HUTSON | OH | 90009758035 |
| 12951A75991895 | RICARDO | PAYTON | OK | 90013710759 |
| 129524A4462324 | KADEIDRA | HAMILTON | AZ | 90015024044 |
| 12952551A2B966 | MARIA | JUAREZ | CA | 90002255510 |
| 129532AA991263 | JORDAN | RICHARDSON | GA | 90015522009 |
| 129536A4561976 | MARCOS | NICARAGUA | CA | 46043826045 |
| 1295371AA47956 | HEATHER | MCCOWAN | AR | 90013227100 |
| 129539AA84B588 | BRANDI | BAILEY | OK | 21557489008 |
| 129547AA63365B | JONAH | POTTS | NC | 90007827006 |
| 1295524376B68 | MAURA | SALGADO | CA | 90014882432 |
| 1295527365B526 | BRENDA | VASQUEZ | NM | 35085412736 |
| 1295615765B526 | IRVIN | ALVIDREZ | NM | 90008841576 |
| 12956442A55976 | VICKIE | MARTINEZ | CA | 90012884420 |
| 1295711695B526 | RONDA | HUNSLEY | NM | 35058751169 |
| 1295775AA55976 | JOSE | MARCIAL | CA | 90000277500 |
| 12959653257B59 | ROBERTO | NAVARRO | PA | 90014216532 |

| | | | | |
|---|---|---|---|---|
| 1295988824B588 | LESVIA | HERNANDEZ | OK | 21529998882 |
| 1295B43132B249 | DOMI | HERNANDEZ | DC | 81013194313 |
| 1296125737B489 | LILIAN | ACOSTA | NC | 90011902573 |
| 1296165865B526 | GARY | GARCIA | NM | 35035016586 |
| 1296239939154B | DIANA | RODRIGUEZ | TX | 90014803993 |
| 12962629372B37 | JORGE | MEDRANO | CO | 33068976293 |
| 129626A814B23B | DONNIE | FRANCIS | NE | 27039686081 |
| 1296283A461976 | JUANA | VARGAS | CA | 90012358304 |
| 12962A46A91895 | KAQUAN | HERREA | OK | 90006920460 |
| 12963313524B82 | GERRIC | MORGAN | DC | 90004013135 |
| 1296391A172B62 | MIKE | VESSAR | CO | 90013159141 |
| 1296393A172B55 | ALMA | JUAREZ CORONA | CO | 33051069301 |
| 12963A1A88B165 | TERAH | MACHEGO | UT | 90007800108 |
| 1296439634B26B | JESSE | BALDWIN | NE | 90003263963 |
| 1296442593B324 | JIM | ANDERSON | CO | 90013304259 |
| 12964A59833699 | EVERSLY | JOHNSON | NC | 90013280598 |
| 1296558337G B68 | BENJAMIN | LOPEZ | CA | 46056625833 |
| 1296619157 2B62 | MOHAMED | MEDIANI | CO | 90010711915 |
| 1296625187 6B68 | HARRY | WILLIAMS | CA | 90013032518 |
| 1296692AA61972 | FABIAN | DIAZ | CA | 90009609200 |
| 12966A12951337 | ERIC | MADDEN | OH | 90009510129 |
| 12967178672B62 | JOSE | MARTINEZ | CO | 90006661786 |
| 1296791A655976 | DANIEL | SIMONE | CA | 49080819106 |
| 12967A1714B26B | TRACIE | GILEA | NE | 90009380171 |
| 1296814897 6B68 | MARCUS | REIGHER | CA | 90012421489 |
| 1296861852 4B7B | LAWANDA | SIMMONS | DC | 90012706185 |
| 12968A63961976 | AMY | VILLAREAL | CA | 90013030639 |
| 12969743A91B43 | MARIA | SOSA | NC | 90015307430 |
| 1296B469361958 | WILL | STODDARD | CA | 90015144693 |
| 1296B633A9154B | HECTOR | ALVARADO | TX | 90013366330 |
| 12971536A2B235 | DWAYNE | CHILDS | DC | 90008655360 |
| 12971967A9154B | JESUS | CERVANTES | TX | 90014409670 |
| 129723A3A91884 | TAKIA | GREEN | OK | 90014873030 |
| 1297435365B526 | HECTOR | VILLA | NM | 90007543536 |
| 12974633A9154B | HECTOR | ALVARADO | TX | 90013366330 |
| 1297552A257147 | EDGAR | TORRES | VA | 90012925202 |
| 1297554A172B62 | SARAHMARIE | HALL | CO | 33023135401 |
| 1297562AA31962 | LEONCIA | RUKAKIZA | IA | 90014056200 |
| 12975A13A91569 | MARIA | RODRIGUEZ | TX | 75009790130 |
| 12976656A55976 | MIREYA | NENDOZA | CA | 49008646560 |
| 1297776A13B393 | MILDRED | TUGAOEN | CO | 33071057601 |
| 1297841844B26B | SHREE | PUGALIA | NE | 90012424184 |
| 1297929A572B55 | MONCIA | LEYBA | CO | 33088192905 |
| 1297B37217B489 | ELWOOD | COLLINS | NC | 90014693721 |
| 1297B6A6333699 | LORI | JACKSON | NC | 90009516063 |
| 1297B85494B26B | JEREMY | LACHANCE | NE | 90010738549 |
| 1297B998872B62 | JENNIFER | PREUSS | CO | 33089729988 |
| 12981111A55976 | VERONICA | GARZA | CA | 90012371110 |
| 1298119A861938 | JESUS | CASTRO | CA | 46022181908 |
| 12981A7327B442 | FABIOLA | CORREA | NC | 90013450732 |
| 1298227587 2B62 | VICTORIA | RAZO | CO | 90005952758 |
| 1298236382B966 | AMBER | LANE | CA | 90005773638 |
| 12982759A47956 | AMBER | PRICE | AR | 90014597590 |
| 129829A7A57122 | DEYVI | MENDOZA | VA | 81091699070 |
| 12982A4319154B | MARTHA | CHAPARRO | TX | 90012530431 |
| 1298326375715B | RENE | ESTEBAN | VA | 90010812637 |
| 1298344215B154 | ANTONIO | PEARSON | AR | 23002024421 |
| 1298375139154B | NORMA | VEGA | TX | 90014527513 |
| 1298389A94B23B | MICHEAL | CHANTRY | NE | 90003928909 |
| 12983A95991263 | WINTON | WATERS | GA | 14572410959 |
| 1298438287 2B62 | GUADALUPE | BONILLA | CO | 33032363828 |
| 1298521744B23B | IRISH | MILLIS | NE | 27057152174 |
| 129861A7461938 | PAUL | HARVEY | CA | 90013231074 |
| 1298682169154B | CESAR | ESPARZA | TX | 75046788216 |
| 1298732A19154B | SARAH | HERNANDEZ | TX | 90011033201 |
| 129881A6391547 | WARREN | TREMBATH | TX | 90009161063 |
| 1298832A19154B | SARAH | HERNANDEZ | TX | 90011033201 |
| 12989214A61976 | ANDRES | ROSAS MERCADO | CA | 90013562140 |
| 12989A26261972 | HECTOR | RODRIGUEZ | CA | 90013990262 |
| 1298B83514B26B | MICHAEL | NAYLOR | NE | 26094638351 |
| 1298B854847956 | JULI | LITTLETON | AR | 90013408548 |
| 129914A7291899 | GLORIA | WALLACE | OK | 21083474072 |
| 1299175857 6B68 | TRAVIS | CUZICK | CA | 90014167585 |
| 129925A1261958 | RIA | BOLT | CA | 90003445012 |
| 1299294814B582 | MAGDALENA | MARTINEZ | OK | 90008429481 |

| | | | | |
|---|---|---|---|---|
| 1299353765715B | CRISTIAN | DENTURA | VA | 90001635376 |
| 1299393A593736 | TANA | STEWART | OH | 90007349305 |
| 1299516999154B | EMMA | CARDOZA | TX | 90009281699 |
| 1299588A776B68 | VIDAL | CHAVEZ | CA | 46010778807 |
| 129962A2591944 | HECTOR | MONTOS | NC | 90009282025 |
| 1299162752B55 | ELIZABETH | JONES | NM | 34051331627 |
| 1299868172B62 | MARIA | MORALES | CO | 90012518681 |
| 12999A25991263 | STEPHEN | STUCKEY | GA | 90015570259 |
| 1299B124872B62 | JACQUELINE | DICKMAN | CO | 33000701248 |
| 1299B558184375 | DANIELLE | SEABROOK | SC | 90005645581 |
| 1299B63654B588 | MICHELLE | WITT | OK | 90002006365 |
| 1299B692A7B489 | DARRON | VAUGHN | NC | 11090986920 |
| 1299BA69276B68 | CECILIA | RANGEL | CA | 90011290692 |
| 129B1856184375 | CHRIS | WATSON | SC | 19098288561 |
| 129B197199154B | RODOLFO | PUENTES | TX | 90014409719 |
| 129B2919491569 | YASMIN | VIVAR | TX | 90011099194 |
| 129B2A62461972 | ANA KAREN | HERNANDEZ | CA | 90008950624 |
| 129B3121591569 | F.X | AMAYA | TX | 75058861215 |
| 129B3455955976 | YANG | MOUA | CA | 49080144559 |
| 129B3636693745 | ERIC | MAXON | OH | 90008496366 |
| 129B3866A57147 | GAUTAM | ACHLIYA | VA | 90012418660 |
| 129B3A46561972 | DEJA | MCGOUGH | CA | 90011290465 |
| 129B3A76A57147 | ROXNI | ESPINAL | VA | 90012390760 |
| 129B416A17B489 | ROBERT | BURRIS | NC | 90001611601 |
| 129B4273461958 | ZULANIE | CANCINO | CA | 46046622734 |
| 129B4A37561938 | ARTHUR | RURUP | CA | 90013520375 |
| 129B561644B26B | LADONNA | BIVENS | NE | 90015016164 |
| 129B5A54A51337 | TIA | MINOR | OH | 90013240540 |
| 129B6116876B68 | ROSA | BARAJAS | CA | 90008661168 |
| 129B685334B588 | JENNIFER | NUNEZ | OK | 21550518533 |
| 129B68A667B398 | RAMATU | KARGBO | VA | 81055968066 |
| 129B78A5555948 | DIANNA | HAMLIN | CA | 90011808055 |
| 129B816419154B | DIANA | NAVARRO | TX | 90003121641 |
| 129B8598361976 | DAVID | TIRADO | CA | 90013935983 |
| 129B9189461958 | IGNACIO | GUTIERREZ | CA | 90010311894 |
| 129B9451133699 | CHEYENNE | REDDING | NC | 90013804511 |
| 129B9815455948 | JOSE | RIVERA | CA | 90011808154 |
| 129B985A24B588 | PATRICIO | ROSALES | OK | 90013898502 |
| 129BBA3A29154B | PAULINA | RODRIGUEZ | TX | 90012480302 |
| 12B1482843588 | JESSE | WEBB | UT | 90002524828 |
| 12B11591361968 | INDIA | LEWIS | CA | 46022005913 |
| 12B11623861976 | MARINA | CERVANTES | CA | 90009716238 |
| 12B1289935715B | MARTIR | HERNANDEZ | VA | 81016958993 |
| 12B1321689154B | STEVEN | LINO | TX | 90014492168 |
| 12B13449372B62 | CORY | SANDOVAL | CO | 90013074493 |
| 12B14792555948 | LAURA | PIMENTEL | CA | 49004697925 |
| 12B1532A384375 | LIBNA | PEREZ | SC | 90005453203 |
| 12B1535949154B | JUAN | BARRON | TX | 90013953594 |
| 12B1669244B26B | CREONDA | SILVA | NE | 26053546924 |
| 12B16795657147 | NELLY | HERNANDEZ | VA | 90001757956 |
| 12B16A25347956 | BRUCE | FIMPEL | AR | 90013640253 |
| 12B7117715337 | MARBELLA | SANTIAGO | OH | 66088541171 |
| 12B1738365B396 | PAUL | BASCON | OR | 90011843836 |
| 12B1761849154B | MARTHA | OLIVAS | TX | 90012656184 |
| 12B18126176B68 | ROXANNE | OROZCO | CA | 90013011261 |
| 12B1811591569 | FRANKIE | WILSON | TX | 90013363115 |
| 12B1894454B23B | WENDY | KITZMILLER | NE | 27086589445 |
| 12B18994857147 | BLANCA | CRUZ | VA | 90013859948 |
| 12B19622151337 | MONICA | BRIDGES | OH | 66007596221 |
| 12B1967945B526 | JESSICA | VILLARREAL | NM | 90012596794 |
| 12B19A32493745 | MARK | BAKER | OH | 64575250324 |
| 12B1B645533B53 | CARPER | MCMILLAN | OH | 90015486455 |
| 12B21429655948 | JAVIER | RIVERA | CA | 90013934296 |
| 12B21881172B95 | CHRIS | COOPER | CO | 33058408811 |
| 12B2193275B154 | CONNIE | HARRIS | AR | 23037569327 |
| 12B2248231687 | AMANDA | BYINGTON | KS | 22024962482 |
| 12B2562961958 | MANUEL | HENDERSON | CA | 46060345629 |
| 12B2756157147 | VINCENT | MAI | VA | 90011187561 |
| 12B22953676B68 | ALICIA | SANTILLAN | CA | 90008109536 |
| 12B23382572B62 | DANIEL | DENNISON | CO | 90014993825 |
| 12B23576455948 | LUZ MARIA | VALLE | CA | 90014765764 |
| 12B23867172435 | BETTY | RENWICK | PA | 51019858671 |
| 12B24137551337 | JASON | JOHNSON | OH | 90012101375 |
| 12B2439A557147 | ERNESTO | POMA | VA | 90014853905 |
| 12B24497261976 | LELA | BERRY | CA | 90012874972 |

| 12B2458A631687 | JUAN | ANTUNA | KS | 90013635806 |
| 12B24819893745 | RUTH | DEBROSSE | OH | 90006548198 |
| 12B24833A77539 | DAGOBERTO | ESTRADA | NV | 43088758330 |
| 12B255A5791952 | JAIRO | PANIAGUA | NC | 90007865057 |
| 12B25A9714B588 | MARIA | GARCIA | OK | 90007720971 |
| 12B26364433699 | STACY | STRICKLIN | NC | 90014573644 |
| 12B26414393745 | EMMA | BLAIR | OH | 90012864143 |
| 12B2725A533699 | JENNIE | DEGENHARDT | NC | 90014372505 |
| 12B27923451337 | MISTY | WARNER | OH | 90010539234 |
| 12B2859A49154B | NAYHAM | RAMIREZ | TX | 90014575904 |
| 12B28626655948 | BRYANT | JEFFERIES | CA | 90010506266 |
| 12B28677A9154B | JACLYN | KOVACH | TX | 75034476770 |
| 12B29244561976 | MARIA | GONZALES | CA | 46075182445 |
| 12B297AAA5B526 | EMMA | CERECERES | NM | 90014817000 |
| 12B2998I561968 | VINICIO | QUINONEZ | CA | 90014949815 |
| 12B2B43145715B | TITIANA | FERNANDEZ | VA | 81016964314 |
| 12B2B998261958 | FRANSISCO | BENITEZ | CA | 90008169982 |
| 12B3236891895 | KENISHA | JAMISON | OK | 90014761368 |
| 12B32338157147 | JULIANA | MASSONI SENOZAIN | VA | 90012343381 |
| 12B32485493745 | NATHAN | SWARTZ | OH | 64585054854 |
| 12B32562661972 | JUDY | CREVELING | CA | 46004985626 |
| 12B32824A91827 | VANESSA | MARTINEZ | OK | 90004838240 |
| 12B3312261972 | JOSHUA | HENDRA | CA | 90013833122 |
| 12B33345155976 | ROSA | NAVIA | CA | 49055063451 |
| 12B33399472453 | LENANE | MACK | PA | 51002623994 |
| 12B3342114B26B | BRENDA | HOFFMAN | NE | 26028834211 |
| 12B337A6455948 | KIMMY | PRICE | CA | 49013537064 |
| 12B34153861938 | MUNNOS | MAIRA | CA | 46018191538 |
| 12B342A3257147 | EDY | PEREZ | VA | 90010382032 |
| 12B34539972435 | RANDY | UHR | PA | 51067865399 |
| 12B34A93261972 | TAMIKA | DONNELL | CA | 90015160932 |
| 12B36321131687 | MIKE | WALL | KS | 90002093211 |
| 12B36463561938 | GUILLERMO | FERNANDEZ | CA | 46029734635 |
| 12B36465293745 | DEEANNA | SCHUMACHER | OH | 90014194652 |
| 12B38218872B62 | CARLOS | CASTRO | CO | 90007752188 |
| 12B3897734B588 | HOLLIE | OLIVER | OK | 90009389773 |
| 12B3B12A593745 | SYLVANA | COOPER | OH | 64550731205 |
| 12B3B17A94B588 | DAVID | STITH | OK | 90004811709 |
| 12B3B685893737 | RACHAEL | NORTH | OH | 90009846858 |
| 12B3BA41251337 | LOPEZ DEIVY | VALENCIANO | OH | 90007330412 |
| 12B41232233699 | TIMOTHY | HAMLIN | NC | 90002112322 |
| 12B41458955976 | MIGUEL | GUTIERREZ | CA | 49075804589 |
| 12B41484855948 | ALONZO | HERNANDEZ | CA | 90012264848 |
| 12B4159444B922 | AMY | TRUMBLE | TX | 76510165944 |
| 12B4178145715B | TSISE | LIBEN | VA | 81076047814 |
| 12B42864647956 | CYNTHIA | WILLENBRING | AR | 90009118646 |
| 12B434A5833699 | JACQUELINE | GORDON | NC | 90014574058 |
| 12B434AA647956 | KATHY | SIPE | AR | 24090504006 |
| 12B43566961972 | THERESA | TAMAYO | CA | 90007855669 |
| 12B4358565593B | LORI | CORNISH | CA | 49014775856 |
| 12B4373A991569 | MELANIE | RAMIREZ | TX | 90010837309 |
| 12B44878561938 | LORENA | RAMIRTEZ | CA | 90011238785 |
| 12B44948947956 | RAFAEL | DOTSON | AR | 90005669489 |
| 12B4511212B966 | MARIANA | LOPEZ | CA | 90003661121 |
| 12B4513445B526 | SHAWN | WILLIAM | NM | 90012071344 |
| 12B45568831635 | MAUNEL | ALCAREZ | KS | 22016685688 |
| 12B45AA5A9154B | LIZA | CHAVIRA | TX | 90006450050 |
| 12B462A2A55976 | HELEN | MATA | CA | 90013112020 |
| 12B46923955948 | LETY | MACIAL | CA | 90012859239 |
| 12B46959261972 | JENNIFER | MCCANN | CA | 90007559592 |
| 12B469A7251337 | JACOB | BARTOSCH | OH | 90015339072 |
| 12B49584172B62 | MALN | MITCHELL | CO | 90008895841 |
| 12B49922855976 | YENI | MOTA | CA | 90010719228 |
| 12B49A28855948 | RODRIGO | OSUNA | CA | 49034820288 |
| 12B4B2A3391895 | ANTHONY | SMITH | OK | 90013082033 |
| 12B5112935B526 | JORGE | OROZCO | NM | 35073541293 |
| 12B51225891526 | HUGO | LICON | TX | 90003622258 |
| 12B51277177344 | KESHIA | GADISON | IL | 90010382771 |
| 12B51597A61976 | KOKSAL | OZEMIR | CA | 90003025970 |
| 12B51713672B55 | DERRICK | ANDRESS | CO | 33012827136 |
| 12B51998261958 | FRANSISCO | BENITEZ | CA | 90008169982 |
| 12B52592555948 | JORGE | VILLANUEVA | CA | 90014765925 |
| 12B5264954B26B | EVELYN | AGUILAR | NE | 90014276495 |
| 12B5292A84B588 | AIDE | MEZA | OK | 90008949208 |
| 12B52A7A24B26B | RACHAEL | MORRELL | NE | 90005970702 |

| 12B5335549154B | MARIA E | GAITAN | TX | 90009613554 |
|---|---|---|---|---|
| 12B54114191569 | LUZ | FELIX | TX | 75024131141 |
| 12B543A8576B68 | JOSEPH | DAME | CA | 90015243085 |
| 12B5457899185 | MARIAH | GUORRORO | OK | 21080515789 |
| 12B54739333645 | JENNIFER | HERNANDEZ | NC | 90007517393 |
| 12B55482772B23 | MARY ANNE | BOWE | CO | 33079174827 |
| 12B5594845B154 | ASHLEY | JOSHUA | AR | 90006759484 |
| 12B5594A291569 | ARNOLDO | GARCIA | TX | 75086739402 |
| 12B565A4761958 | JAVIER | SANCHEZ | CA | 46015145047 |
| 12B5667796197 6 | JOHN | RIOS | CA | 90013526779 |
| 12B566A2155976 | SERAFINO | WESSON | CA | 90007586021 |
| 12B57478A72B62 | HAN | JORGENSON | CO | 90013374780 |
| 12B57934961976 | MARCOS | PINA | CA | 90013099349 |
| 12B5921A561938 | ALMA | DOLORES | CA | 90009852105 |
| 12B59564776B68 | YVETTE | PEREZ | CA | 90012275647 |
| 12B5B296A91895 | MARCELA | PERALES | OK | 90001452960 |
| 12B5B32A772B62 | ANA | EZPARZA | CO | 90012513207 |
| 12B5B8A3655976 | VALERIE | LEAL | CA | 90012168036 |
| 12B5B963955976 | BARBARA | RIVERA | CA | 90014309639 |
| 12B6132845B384 | STEVEN | BERTRAM | OR | 44510443284 |
| 12B61355857147 | FELIX | GOMEZ | VA | 90009903558 |
| 12B61478A72B97 | NORA | CORTEZ | CO | 33030384780 |
| 12B61533572B62 | EZRA | RIVERS | CO | 90010065335 |
| 12B6218876193 8 | JOSEPH | MATEO | CA | 90012691887 |
| 12B62465891263 | JOHN | WILLIAMS | GA | 90014964658 |
| 12B62477872B62 | JESUS | JIMENEZ | CO | 33088904778 |
| 12B63223591569 | RICARDO | GARCIA | TX | 75087922235 |
| 12B6333637 2B62 | JOSE | ALONSO | CO | 90005343363 |
| 12B63397461938 | CHRIS | CATON | CA | 46070183974 |
| 12B64795451337 | DONALD | STAMMER | OH | 90011027954 |
| 12B65283731687 | JARVIS | KIRK | KS | 90014702837 |
| 12B6548A793745 | BRITTNEY | PRITCHARD | OH | 90014254807 |
| 12B65698291263 | PAMELA | KAPPELER | GA | 90004536982 |
| 12B656AA172458 | MISSEY | MCCANNA | PA | 90000376001 |
| 12B65793372453 | ASHLEY | REMALEY | PA | 90002937933 |
| 12B6616A191895 | JOSE | DE JESUS ORTEGA | OK | 21072851601 |
| 12B66216A61976 | AUTUMN | PATTERSON | CA | 90012292160 |
| 12B66872791263 | ADRIAN | LAWTON | GA | 90013348727 |
| 12B66A21747956 | LORETTA | BUTLER | AR | 90002250217 |
| 12B6717316197 6 | AJSHANEE | CLARIDAY | CA | 90009771731 |
| 12B6769452B892 | ZADOK | CALLAHAN | ID | 90006026945 |
| 12B6854814B588 | JOE | RODRIQUEZ | OK | 90006585481 |
| 12B68852191895 | LEA ANN | LIVINGSTON | OK | 21066208521 |
| 12B6898A757147 | DIGNA | ESCOBAR | VA | 90002009807 |
| 12B6B212231687 | DIANNA | GILKEY | KS | 22070342122 |
| 12B6B28A155948 | FRANCINE | GUERRERA | CA | 90014772801 |
| 12B6B756251337 | KELLY | NOEL | OH | 66010877562 |
| 12B6B9A4A61976 | CARLOS | SANCHEZ | CA | 90013049040 |
| 12B6BA65572B62 | KATIE | ESSEL | CO | 90006020655 |
| 12B71138631687 | MARCIA | STRUBLE | KS | 90002951386 |
| 12B71191676B68 | THOMAS | SMITH | CA | 46008371916 |
| 12B725A1891263 | WILMA | FENNELL | GA | 90013465018 |
| 12B7282A34B54B | TROYAWN | JONES | OK | 90008858203 |
| 12B74549233699 | LAURA | DEBORD | NC | 90004835492 |
| 12B74594457147 | JEOBANY | MARQUEZ | VA | 90012155944 |
| 12B7473459373B | TWINETTE | KNIGHT | OH | 90013547345 |
| 12B74775991263 | KEISHA | JONES | GA | 90011877759 |
| 12B74996391263 | LINDA | WASHINGTON | GA | 90009139963 |
| 12B75776661976 | TERESA | CORRALES | CA | 90002177766 |
| 12B76242491895 | CHRISTOPHER | MILLER | OK | 90013892424 |
| 12B76326172458 | JOE | WAYBRIGHT | PA | 90005293261 |
| 12B7651627B489 | SHAMON | WASHINGTON | NC | 11004535162 |
| 12B7689A191827 | SHARON | KEPLINGER | OK | 21032408901 |
| 12B7775A461976 | PATRICIA | MUNIZ | CA | 90008997504 |
| 12B778A7A9154B | ADINA | EVANS | TX | 90013968070 |
| 12B77A71876B68 | GILBERT | SOLIS | CA | 90009500718 |
| 12B7854884B588 | JUSTIN | CULIFER | OK | 90011615488 |
| 12B78792A2B242 | TYRONE | HALL | DC | 90001907920 |
| 12B787A478B165 | ALMIRA | LUKOVIC | UT | 31004327047 |
| 12B78976984375 | UNESHIA | NESBITT | SC | 90002099769 |
| 12B79293572B55 | MARCY | BERG | CO | 33098472935 |
| 12B7943785B154 | SERIGO | ALVAERZ | AR | 90012614378 |
| 12B7972357B489 | CONIKA | THOMPSON | NC | 90003247235 |
| 12B79729791569 | SERAFIN | QUINTERO GARCIA | TX | 90013877297 |
| 12B7B162833155 | DEMETRIUS | THOMAS | IL | 90015541628 |

| 12B7B184361972 | MARIA | ZUNIGA | CA | 46077471843 |
|---|---|---|---|---|
| 12B7B3A6747956 | CRYSTAL | COOPER | AR | 24080633067 |
| 12B7B636376B68 | ASHLEY | CAVERO | CA | 90012726363 |
| 12B7BA19493724 | NICOLE | GUINES | OH | 90011870194 |
| 12B7BA33861958 | LUIS | SALAZAR | CA | 90014880338 |
| 12B81618255948 | ALISHA | TREVINO | CA | 90001986182 |
| 12B81629772B62 | CHAD | MADRID | CO | 90012716297 |
| 12B81A6A384375 | ASHLEY | EARLY | SC | 90002100603 |
| 12B8215995B526 | DAWN | MONTOYA | NM | 90010591599 |
| 12B8257A576B68 | OMAR | PEREZ | CA | 90012275705 |
| 12B83116791895 | TARA | MERRILL | OK | 90011291167 |
| 12B8392A34B588 | LAWANEA | STEVENS | OK | 90014769203 |
| 12B4238861958 | BETINNA | MAINI | CA | 90014032388 |
| 12B4246A72B55 | RUBEN | VALDEZ | CO | 90003442460 |
| 12B4535661972 | JOSE | GODOY | CA | 90014505356 |
| 12B4537391895 | VONDY | WRIGHT | OK | 21009315373 |
| 12B4649133699 | CYNTINA | WILLIAMSON | NC | 90006566491 |
| 12B4653461976 | SANDRA | TORRES | CA | 90009856534 |
| 12B851A1357147 | MALIK | SMITH | VA | 90011231013 |
| 12B8538289154B | JASMINE | BADILLO | TX | 90013953828 |
| 12B8596357B489 | MELVIN | PENA | NC | 90012159635 |
| 12B85A67333699 | MARIA GUADALUPE | BENAVIDEZ MENDEZ | NC | 90014060673 |
| 12B86393872B62 | MATTHEW | BAROS | CO | 90013513938 |
| 12B86519977539 | GUADALUPE | SEVILLA | NV | 43096495199 |
| 12B8663989154B | KENDRA | MILLS | TX | 90013666398 |
| 12B7239A4B588 | JOSE | SERRANO | OK | 90014752390 |
| 12B7751961938 | YESENIA | QUINTERO | CA | 90009007519 |
| 12B87892261976 | CECILIA | HERNANDEZ | CA | 90012568922 |
| 12B8853428B179 | RUBEN | ARREDONDO | UT | 90007625342 |
| 12B88A55793745 | HANNAH | GREEN | OH | 64505090557 |
| 12B89439476B68 | DANNY | LOPEZ | CA | 46050104394 |
| 12B8953889163 | NICHOLAS | BRYANT | GA | 90015515388 |
| 12B8955361972 | ROLANDO | MICHEL | CA | 90014839553 |
| 12B8B766191263 | IVAN | MARTINEZ | GA | 90009457661 |
| 12B8B99472B866 | DEZRAY | BATES | ID | 90009029947 |
| 12B91146861938 | CASHIOUS | BURDIEN | CA | 46022231468 |
| 12B91488976B68 | EVELYN | RUBIDOUX | CA | 90014734889 |
| 12B91877A51337 | CAROLYN | PORTER | OH | 90011028770 |
| 12B92613176B68 | JAMES | POGUE | CA | 46046286131 |
| 12B92958861938 | RODOLOFO | PALLARES | CA | 90013389588 |
| 12B929A3747956 | GENEVIEVE | FISHER | AR | 90007889037 |
| 12B92A55651337 | AIMEELEIGH | MULLINS | OH | 66035490556 |
| 12B93112A61972 | LAURA | SWANSON | CA | 46032751120 |
| 12B93196255976 | ADRIANA | HALL | CA | 49095681962 |
| 12B9319817B489 | JOSE | RIVERA | NC | 90014661981 |
| 12B934A8A4B26B | AMANDA | CLAYTON | NE | 90013964080 |
| 12B93776191569 | VANESSA | AMADOR | TX | 75005767761 |
| 12B9381419154B | CONCEPCION | DEL RIO | TX | 75048678141 |
| 12B94237872B62 | TENE | BALLO | CO | 33001552378 |
| 12B9429774B26B | KENNETH | LUNBERRY | NE | 26044242977 |
| 12B94628155976 | BARBARA | AGUSTIN | CA | 90014896281 |
| 12B95231A93732 | MELINDA | HOLLAND | OH | 90006882310 |
| 12B95834151337 | JENNIFER | OSBORNE | OH | 90013898341 |
| 12B96555831687 | KIMBERLY | WILLIAMS | KS | 22085165558 |
| 12B96641761972 | MARIASUSAN | GOMBIO | CA | 46058196417 |
| 12B96944572B62 | MIKE | PERALTA | CO | 90014759445 |
| 12B97189A72B62 | SONIA | DELORES MUNIZ | CO | 90011111890 |
| 12B97487951337 | ROSE | CLARK | OH | 90011204879 |
| 12B9771124B588 | LACY | LOVATO | OK | 90013077112 |
| 12B9785196976 | MAGGIE | GRAHAM | CA | 46080588519 |
| 12B8229361938 | JESSICA | MIRANDA | CA | 90003062293 |
| 12B9849A591263 | LEONARD | SIMMONS | GA | 14594284905 |
| 12B9881A39154B | EMILY | ACOSTA | TX | 90013158103 |
| 12B99198661938 | BRENDA | DAMACIO | CA | 90012121986 |
| 12B9583957147 | SENDY | VILLANUEVA | VA | 90015315839 |
| 12B9837376B68 | EZEQUIEL | RODRIGUEZ | CA | 46078888373 |
| 12B9986224B26B | RAYMOND | POOR BEAR | NE | 90015158622 |
| 12B99A52547956 | STEVEN | SHINN | AR | 90013390525 |
| 12B9B698561976 | JENNIFER | HALL | CA | 90014366985 |
| 12B9B6A657B489 | JENRY | ESTEVEZ | NC | 90015346065 |
| 12BB116269154B | JESSIE | YEPEZ | TX | 90012591626 |
| 12BB1197277539 | ELIZABETH | TERRELL | NV | 90010101972 |
| 12BB123A191579 | ANGELINA | MONARREZ | TX | 90014752301 |
| 12BB1848591263 | MARY | GLEN | GA | 90014028485 |
| 12BB1A56633699 | DIANA | HESTER | NC | 90014610566 |

| | | | | |
|---|---|---|---|---|
| 12BB2321A4B922 | BRANON | REESE | TX | 90004003210 |
| 12BB256985B526 | JESSICA | NAJERA-MORALES | NM | 90014155698 |
| 12BB322454B26B | SHANE | KUMPULA | NE | 26046382245 |
| 12BB36A3891569 | ERNESTO | ALANIZ | TX | 90012826038 |
| 12BB3A7534B23B | MATTHEW | KURTZ | NE | 27079630753 |
| 12BB4475147956 | KATELYN | COLE | AR | 90011094751 |
| 12BB5257391579 | TRACY | MENDIETA | TX | 90012032573 |
| 12BB557487B489 | CHERYL | JONES | NC | 90011515748 |
| 12BB5629872453 | LYNN | HENDERSON | PA | 51020016298 |
| 12BB575444B23B | SAMANTHA | BARRETT | NE | 27054477544 |
| 12BB5AA1A72B55 | NICOLE | WHITEMAN | CO | 90003440010 |
| 12BB6318872B64 | ARGELIO | RAMIREZ | CO | 90006293188 |
| 12BB635455948 | LINDA | MATTHEWS | CA | 90012713354 |
| 12BB6392591895 | BOBBY | SANDERS | OK | 90013683925 |
| 12BB676919154B | SILVESTRE | GALLEGOS | TX | 90013167691 |
| 12BB6773557147 | NANCY | ESCARCEGA | CO | 90001917735 |
| 12BB693A55B526 | DANTE | CRUZ | NM | 90015089305 |
| 12BB6A11976B68 | CARLOTA | CASTRO | CA | 90014840119 |
| 12BB718214B588 | STEVEN | RUFFIN | OK | 90011001821 |
| 12BB7349193745 | CARMEN | BIRMAN | OH | 90009933491 |
| 12BB772172453 | SELENA | BERNER | PA | 90008007221 |
| 12BB784895B526 | BRANDON | ESPARSEN | NM | 90010428489 |
| 12BB7872647956 | STEFAN | JOHNSON | AR | 90013458726 |
| 12BB791A561976 | SANDERS | WILLIAM | CA | 90007339105 |
| 12BB839169154B | VICTOR | TERRAZAS | TX | 90015263916 |
| 12BB872A976B68 | IXZY | VALDOVINOS | CA | 90011137209 |
| 12BB954597B489 | EMMA | BLAKENEY | NC | 11053155459 |
| 12BB925657147 | ALEXIS | MACARIO | VA | 90014939256 |
| 12BBB56119154B | ALBERTO | MARTINEZ | TX | 90013415611 |
| 1311114754B588 | KIANNA | ANTWINE | OK | 90012961475 |
| 1311133872B62 | CHRISTOPHE | JOHNSON | CO | 33096073383 |
| 1311154688B832 | FIDELIA | MWARIKE | HI | 90012795468 |
| 1311A4794B588 | HARMONY | HAWKINS | OK | 90003490479 |
| 13128A6957147 | HECTOR | AGUILAR | VA | 90008018069 |
| 1311471A272B62 | COURTNEY | NIEBAUER | CO | 33008317102 |
| 13114A3975715B | JOCELYN | BRUNS | VA | 90012460397 |
| 1311517394B588 | JANICE | TERRELL | OK | 90012291739 |
| 131155A2561938 | MAJIA | GONZALEZ | CA | 90011005025 |
| 1311577284B555 | FAUSTINO | FELIX | OK | 90006327728 |
| 1311616744B555 | SHACORIONTE | WEBB | OK | 90012151674 |
| 1311682737 6B68 | OSIEL | MARTINEZ | CA | 46010178273 |
| 13118117A57147 | SALVADOR | MORENO | VA | 90009751170 |
| 1311944874B588 | CHERISSE | THOMPSON | OK | 90014444487 |
| 1311B33468B136 | LORNA | NUNEZ | UT | 90009123346 |
| 1311B73475B526 | ABIGAIL | LANDY | NM | 90015497347 |
| 1311B88115715B | GARY | HENDERSON | VA | 81002458811 |
| 1312128254B588 | MITZY | GAZAWY | OK | 90014292825 |
| 13121528972B62 | MARIAN | MARTINEZ | CO | 90002585289 |
| 1312192465715B | CARLOS | ZEPEDA | VA | 90003479246 |
| 1312A11931962 | TASHONDA | WILLIAMS | IA | 90015450119 |
| 1312279547 6B68 | JR | EDWARDS | CA | 90001727954 |
| 13122A2997B373 | SANDEEP | JAIN | VA | 81071380299 |
| 13122A7A161938 | DAVID SALVADOR | AVINA | CA | 90013010701 |
| 131234AA947956 | GAIL | GOFF | AR | 24068654009 |
| 1312372352B837 | SUE | STRETZ | ID | 42019437235 |
| 131237A7491895 | RANDALL T | SUMNER | OK | 90009837074 |
| 131239A415B154 | RYAN | GOINS | AR | 23083679041 |
| 1312467A524B7B | JUAN | AMAYA | VA | 90012106705 |
| 1312543355B154 | LEON | RUNDLE | AR | 90010894335 |
| 13125AA283B392 | STEVEN | HORN | CO | 33086340028 |
| 1312623 7A91263 | JEFFRY | NEWSOM | GA | 90013332370 |
| 1312651A94B555 | TOI | TRAN | OK | 90014745109 |
| 1312762A357147 | YLERE | MOULENDE | VA | 90009566203 |
| 1312782895715B | SAKDA | PHUENPHIPHOP | VA | 90010848289 |
| 131283A857B489 | INDRA | GURUNG | NC | 90014683085 |
| 1312861267B489 | MANDALE | HUNTLEY | NC | 90012706126 |
| 1312937814B26B | TIFFANY | ANDREWS | NE | 26028893781 |
| 131295A1276B68 | BRENDA | KEALOHA | CA | 90011745012 |
| 1312982728B194 | SONYA | DOMINQUEZ | UT | 90002788272 |
| 1312 9A87193768 | GREGORY | SHAW | OH | 90001360871 |
| 1312B617791569 | NORMA | ZUNIGA | TX | 75080956177 |
| 1313315984B555 | CLARISSA | SCHMITZ | OK | 90014745198 |
| 1313253724B555 | ASHELY | ALLEN | OK | 90014745372 |
| 13132A5A447956 | LAURIE | LOLLIS | AR | 24007970504 |
| 13133353872B62 | MARWAH | TAYA | CO | 90010993538 |

| | | | | |
|---|---|---|---|---|
| 1313384657B489 | DONALD | MOODY | NC | 11005388465 |
| 13134341A7B489 | HIRALDO | MAYA | NC | 90011973410 |
| 1134A84451337 | BERNA | BRANT | OH | 90014570844 |
| 13135446A61938 | FRANCISCO | OCAMPO GALEANO | CA | 46061354460 |
| 13136875972B62 | SOPHIE | BUI | CO | 90008198759 |
| 13137331A7B489 | CAROLINA | ROMERO | NC | 90005763310 |
| 1313742A847956 | CARLOS | BONILLA | AR | 24056644208 |
| 1313788A931687 | BETTY | GARZA | KS | 90007038809 |
| 1313831544B555 | DAVID | CAMERON | OK | 90011663154 |
| 13138455A85936 | JESSICA | HOBBS | KY | 90000884550 |
| 13138524858526 | SANDRA | SANDOVAL | NM | 90006325248 |
| 1313862A257147 | THEOPHILUS | DANQUAH | VA | 81032526202 |
| 1313998595715B | SCARLHEM | ALVAREZ | DC | 90011059859 |
| 1313B199A4B26B | PAUL | WILES | NE | 90004971990 |
| 1313B66194B588 | DORA | RAMOS | OK | 90012526619 |
| 1314171197B489 | JOSE | GUTIERREZ | NC | 90012947119 |
| 1314175A991569 | FRANK | DURAN | TX | 75088727509 |
| 1314257564B555 | ERICA | DIGGS | OK | 90014745756 |
| 1314394625B526 | DAVID | PADILLA | NM | 90014789462 |
| 13144171476B68 | ROINALDO | OROZCO | CA | 90012911714 |
| 131442A595B388 | EVA | ORTIZ | OR | 90007932059 |
| 13144922572B77 | KELLY | JOHNSON | CO | 90012249225 |
| 1314492465715B | CARLOS | ZEPEDA | VA | 90003479246 |
| 131449A7561958 | CARDINA | MITO | CA | 90014849075 |
| 131457A3991869 | ALISSA | ASBERRY | OK | 90009857039 |
| 1314742114B26B | BRENDA | HOFFMAN | NE | 26028834211 |
| 13148A3694B588 | TONY | JOHNSON | OK | 90012510369 |
| 13149275953B32 | JOANNE | RAHTO | CA | 90015082759 |
| 131495961485B55 | LATAICIA | WALLACE | OK | 90014745961 |
| 131499A8A7B489 | FAITHFUL | WATSON | NC | 90014029080 |
| 1314B248861958 | CARLOS | MACIAS | CA | 90013582488 |
| 1314B46114B26B | MICHELLE | DAKE | NE | 26095474611 |
| 1314B699A4B588 | JAMIKA | JOHNSON | OK | 90010586990 |
| 1314B839272B62 | MURIEL | CLARK | CO | 33047278392 |
| 1315137A491263 | BRAD | BOYD | GA | 90012623704 |
| 131516A5655976 | ANTONIO | MENDOZA | CA | 90006046056 |
| 1315235844B588 | VANORA | SOCKEY | OK | 90014613584 |
| 1315329885715B | JUAN | CABRERA | VA | 81090092988 |
| 131534193485B88 | ERVINA | MAYTUBBY | OK | 90014784193 |
| 1315383364B588 | ERVINA | MAYTUBBY | OK | 90013638336 |
| 1153A85161938 | ELIZABETH | BUELNA | CA | 90005490851 |
| 13154A45355976 | NOEMI | ROJAS | CA | 90012770453 |
| 131561A198B197 | STEVEN | KOCHERHANS | UT | 31060931019 |
| 1315622A547956 | BRITTNEY | BRIGGS | AR | 90012902205 |
| 1315639514B26B | BALDEMAR | LLANOS | NE | 90012943951 |
| 1315777A991895 | JUAN | RUIZ | OK | 90014177709 |
| 1315786872B62 | CHERYL | BAUDER | CO | 33077537868 |
| 13157AA617B489 | ADAM | VOGT | NC | 90012980061 |
| 1315918A272B62 | DANIEL | RUSSOM | CO | 33053681802 |
| 1315B494991399 | BARBARA | CLARK | KS | 90007684949 |
| 1315BA1A155948 | JOHN | RICH | CA | 90012940101 |
| 1316116327B489 | MABLE | CHAPMAN | NC | 90014291632 |
| 13161475148588 | JERAME | THINBODEAX | OK | 90010994751 |
| 1316247AA61958 | MICHELLE | RAMIREZ | CA | 90010674700 |
| 1316295835B154 | MICHELLE | ACHER | AR | 23014439583 |
| 13162A51372B62 | BRADY | BROWN | CO | 90006810513 |
| 1316332557B489 | CLETUS | ROBINSON | NC | 11060083255 |
| 1316396A372B62 | RON | VIGOA | CO | 90010459603 |
| 1316435417B489 | MICHELE | DICKSON | NC | 90006993541 |
| 13165244986B96 | PEDRO | REYES | CT | 90015362449 |
| 1316A64791895 | CELIA | LOYA | OK | 21026060647 |
| 13167A4984B588 | ASUSENA | JIMENEZ | OK | 90005510498 |
| 1316821784B588 | CALEB | GOODWIN-SHIELDS | OK | 90014772178 |
| 13169152472B62 | DENISE | FONECECA | CO | 90014131524 |
| 1169A58361958 | TRAVIS | TURNER | CA | 90001800583 |
| 1316B16644B588 | JACOB | MENSER | OK | 90013241664 |
| 1316B536957147 | MIRNA | OLIVARES | VA | 90014885369 |
| 1316B58554B26B | JASON | BUZBY | NE | 90013825855 |
| 1316B933147987 | MARIA | AYALA | AR | 90013779331 |
| 1316BAA9972B62 | FELIZ | VASQUEZ | CO | 33051780099 |
| 1317218385B154 | MARIO | REYES | AR | 90014691838 |
| 13172371472B95 | NEDA | GHOLIZADEH | CO | 33079923714 |
| 13173179376B33 | NINA | LOVEJOY | CA | 46064031793 |
| 1317466235B526 | FATIMA | TORRESSOTELO | NM | 90008836623 |
| 1317549A586463 | DESMOND | GARY | SC | 90013774905 |

| 1317582597B489 | DAWN | WHEELER | NC | 90015138259 |
| 131758A3191569 | CARLA | BERNICE | TX | 90011868031 |
| 13175A27757147 | JOSE | MARAVILLA | VA | 90009030277 |
| 13176977672B62 | DULCE | JAIME | CO | 33062769776 |
| 1317929395715B | EDWARD | MAMULA | VA | 90010272939 |
| 1317963217263B | GARY | VALERIO | CO | 33060696321 |
| 131798A8776B52 | CLAUDIA | MARTINEZ | CA | 90012138087 |
| 1317B144561938 | PAUL | DINGESS | CA | 90010341445 |
| 1317B361347956 | CAROLYN | WIDMER | AR | 90001303613 |
| 1317B727557147 | LISA | DAVIS | VA | 90013237275 |
| 1317BAA414B588 | JIMMY | SPRINGWATER | OK | 21579710041 |
| 1318167364B26B | KRISTY | RECTOR | NE | 90001826736 |
| 131817A2A4B555 | CARL | WOOTEN | OK | 90014747020 |
| 1318292465715B | CARLOS | ZEPEDA | VA | 90003479246 |
| 131833A3955976 | ALVERT | ATTERBERRY | CA | 90011973039 |
| 13183631A84347 | ELMORE | GREEN | SC | 90012936310 |
| 1318363217263B | GARY | VALERIO | CO | 33060696321 |
| 1318396A472B95 | JAIME | GOMEZ | CO | 33026639604 |
| 13183A1828B147 | JONATHAN | WILKINSON | UT | 90007640182 |
| 1318492A361938 | JOAQUIN | RIVERA | CA | 46062179203 |
| 13185627A47956 | ADAM | PRESTON | AR | 90010866270 |
| 13185A1A261958 | DIANNA | CARRILLO | CA | 90008040102 |
| 1318648774B588 | LINDSAY | STCLAIR | OK | 90010994877 |
| 13186562472B62 | BETY | TEPOLE | CO | 33023195624 |
| 1318344472B95 | AILEEN | DOMINGO | CO | 90009223444 |
| 1318837314B588 | DAVID | ROJAS | OK | 90011163731 |
| 1318936A486445 | DANIEL | MORALES REYES | SC | 90014053640 |
| 13189447A5B32B | LAURA | HABER | OR | 44510724470 |
| 1318945614B555 | SANDRA | MARTIN | OK | 21590804561 |
| 1318B28A455976 | FRANCISCO | JURADO | CA | 90015112804 |
| 1318B614957147 | ORLANDO | HENRIQUEZ | VA | 81095496149 |
| 1318BA1885715B | JORGE | OCHOA | VA | 90003210188 |
| 131911A855B526 | RONALD | BOLLAR | NM | 90010201085 |
| 1319129384B26B | SERAPHINE | MOULANDZE | NE | 90014902938 |
| 1319139255B154 | RICARDO | BENIGNO | AR | 23095863925 |
| 13191A9184B588 | JASON | SILVA | OK | 90015010918 |
| 131923A5451337 | HANNAH | PUCKETT | OH | 90014583054 |
| 13193188A72B62 | MICHEAL | MOSLEY JR | CO | 90002891880 |
| 131938A9261976 | BELINDA | WARD | CA | 46001318092 |
| 1319396577B489 | BRIONNA | RODDEY | NC | 90013799657 |
| 1319423877B489 | JACKLIN | ROLLE | NC | 90010352387 |
| 1319495534B588 | VANESSA | DAY | OK | 90013859553 |
| 1319496A661958 | FRANCISCO | MEJIA | CA | 90012769606 |
| 13194A3224B588 | VANESSA | DAY | OK | 90002640322 |
| 1319588825715B | MARVIN | ESTRADA | VA | 90012208882 |
| 131959A2776B68 | SCOTT | RILEY | CA | 90011769027 |
| 1319616BA55948 | ANNETTE | GARCIA | CA | 90013311680 |
| 1319638A44B555 | JENETTA | GUERNEY | OK | 21513743804 |
| 13197157276B68 | ARTHUR | MEEHLEIB | CA | 90000591572 |
| 13197536572B62 | MARIO | DE LEON | CO | 90000845365 |
| 1319882234B588 | OCHOA | SARAIH | OK | 90012468223 |
| 131988A7861938 | JULIAN | HENDRIX | CA | 90014658078 |
| 1319BA92591569 | DOLORES | VALDEZ | TX | 90014640925 |
| 1319B345584326 | YASMINE | ELMORE | SC | 90014923455 |
| 1319B85617B489 | LAKE | WIGGINS | NC | 90006888561 |
| 1319BA5845715B | LUDVIN | GONZALEZ | VA | 90007230584 |
| 131B139964B555 | JESSICA | POWERS | OK | 90014743996 |
| 131B1528976B68 | FELIX | GARCIA | CA | 90000225289 |
| 131B2273751337 | EDNAE | TORRES | OH | 90015222737 |
| 131B239964B555 | JESSICA | POWERS | OK | 90014743996 |
| 131B263414B588 | LILIAN | GUEVARA | OK | 90006666341 |
| 131B2892461976 | VANESSA | RUIZ | CA | 90010348924 |
| 131B3475A91895 | CHRIS | RUTH | OK | 90010374750 |
| 131B357AA4B588 | MARY | BROWN | OK | 90015115700 |
| 131B3669872B62 | ROBERT | SANDOVAL | CO | 90006926698 |
| 131B36A2655948 | PULCIANO | PEREZ | CA | 90014386026 |
| 131B4354557147 | GEREMIAS | ALVARENGA | VA | 90015103545 |
| 131B4566561938 | GABRIELA | VALTIERRA | CA | 90013935665 |
| 131B4948847956 | GABRIELLE | SIVAGE | AR | 90012959488 |
| 131B5333777535 | DORIS | WAINWRIGHT | NV | 90012953337 |
| 131B5423291549 | DOLORES | HUANTE | TX | 90012984232 |
| 131B54A924B555 | LYNETTA | PIPPEN | OK | 90014744092 |
| 131B56A5371967 | NATASHA | SALAZAR | CO | 90014756053 |
| 131B576444B588 | DANIEL | TOWELL | OK | 90012587644 |
| 131B5A37691569 | DAVID | SANDOVAL | TX | 75029760376 |

| | | | | |
|---|---|---|---|---|
| 131B5A57A72B62 | MICHEL | PIRCE | CO | 90001590570 |
| 131B5A75161958 | NANCY | RODRIGUEZ | CA | 90005280751 |
| 131B6375331635 | YIYESHA | PETE | KS | 22086713753 |
| 131B669A472B62 | MILLICENT | GONZALEZ | CO | 90014576904 |
| 131B7167451337 | ADRIAN | ROGERS | OH | 90012211674 |
| 131B735114B26B | TAVISH | HANSEN | NE | 90010523511 |
| 131B77A5931635 | JUAN | PABLO PEREZ | KS | 90001937059 |
| 131B886A13B39B | TALIA | ONTIVEROS | CO | 90008438601 |
| 131B937945B526 | MARK | KARNER | NM | 35070823794 |
| 131BB126261938 | VENITA | GARRETT | CA | 90000991262 |
| 131BB264447956 | JANAI | RICHARDSON | AR | 90014142644 |
| 131BB95A472B62 | ANDY | GARCIA | CO | 90006769504 |
| 1321145248B192 | SHANNON | BENN | UT | 90014744524 |
| 132129A5191263 | COLETTA | DARRISAW | GA | 14594489051 |
| 1321A78A72B62 | GABRIEL | MACIAS | CO | 33013380780 |
| 1321317A272B35 | TRAVIS | TURNBULL | CO | 90012421702 |
| 1321347715715B | DONNA | NAJIBI | VA | 81061714771 |
| 13213937772B62 | JUANA | CASTRO | CO | 33051139377 |
| 1321413A947956 | DERRICK | WALKER | AR | 90014701309 |
| 13214277724B7B | JOSE | REYES | VA | 90012362777 |
| 1321463827B489 | TABATHA | ASBURY | NC | 90013056382 |
| 13214684372B62 | LUCRECIA | SENA | CO | 33056806843 |
| 1321478634B555 | SUSAN | HICKS | OK | 90014747863 |
| 1321579144B555 | EMILY | GOMEZ | OK | 90014747914 |
| 132159A167B489 | SNIDER | MARIE | NC | 11039649016 |
| 132162A2941296 | SEAN | JAROS | PA | 90012072029 |
| 132163A684B588 | DE ONAJAH | HILL | OK | 90013553068 |
| 13216532772B58 | ANTONIO | OBREGON | CO | 90001585327 |
| 1321661465B389 | JITENDRA | PRAKASH | OR | 90011196146 |
| 13216719A31687 | CHRISTINA | BARSTOW | KS | 90002627190 |
| 1321675317 2B62 | MARIA | CATALAN | CO | 90007297531 |
| 1321683867B489 | MARICHI | DEAN | NC | 11076038386 |
| 13216926A4B565 | GWENDOLYN | IRVIN | OK | 90013849260 |
| 1321776A791929 | BRIAN | WHITE | NC | 90001417607 |
| 132184 1964B555 | ROBERT | SULLIVAN | OK | 90014354196 |
| 1321974784B588 | YOLANDA | PRITCHETT | OK | 90014557478 |
| 1321B313451337 | CHASE | PAPER | OH | 90012963134 |
| 1321B7A1761938 | SERGIO | ALVAREZ | CA | 46067277017 |
| 1322134674B588 | PAYGO | IVR ACTIVATION | OK | 90014393467 |
| 13221A4754B26B | LEOPOLDO | JUAREZ | NE | 90013960475 |
| 1322119A51337 | ELIZABETH DOMINGO | MIRA | OH | 90009071190 |
| 1322237555B395 | REBECCA | CORTES | OR | 90001053755 |
| 1322237849377B | KAY | MOUNTS | OH | 90008763784 |
| 1322247515B154 | QUIDA | STRANGE | AR | 90008924751 |
| 13222727172B62 | TYLER | MORSE | CO | 33009887271 |
| 13222792A55976 | JOSE | HERNANDEZ | CA | 90013367920 |
| 1322353A14B588 | SHUNTAY | EDWARDS | OK | 90010995301 |
| 1322411195B154 | RICHARD | SIMMONS | AR | 23042691119 |
| 1322425724B555 | SELVIN | GOMES | OK | 21557052572 |
| 1322451A361976 | GEORGE | FRANCO | CA | 46017025103 |
| 132246A5891263 | THERESA | GRIFFIN | GA | 90014986058 |
| 1322496274B588 | NEDRA | JONE | OK | 90009729627 |
| 13224A6AA51337 | MARISA | MOORE | OH | 90013300600 |
| 1322521314B26B | ANDREA | PRANGE | NE | 26039222131 |
| 1322628887B489 | ISMAEL | PALACIO | NC | 90015142888 |
| 1322674697B35B | ELISA | FIGUEROA | VA | 81072647469 |
| 13226A5364B26B | SARAH ENGELHART | AND RUTH LARABEE | NE | 90014460536 |
| 132289AA951337 | ALYSSIA | PEYTON | OH | 90009849009 |
| 132294A9224B7B | TYERRA | VEREEA | DC | 90005224092 |
| 1322B25517B489 | ADRIANNA | PENDERGRASS | NC | 90009092551 |
| 1322BA2334B588 | JOSHUA | BROCK | OK | 21551490233 |
| 1323173767B489 | DAMIEN | ANTHONY | NC | 90010807376 |
| 1323 1A1A977535 | JOSE | GUTIERREZ | NV | 43056960109 |
| 1323 2A66161976 | CLAUDIA | LOZANO | CA | 90014100661 |
| 1323 2AA944B588 | JOANNA | HILL | OK | 90011440094 |
| 1323421A161938 | DIANA | ROJAS | CA | 46091732101 |
| 1323574315715B | CARLOS | CAHUANA | VA | 90015317431 |
| 1323 5A27626266 | DONALD | SIEGER | WI | 90015560276 |
| 1323712757B489 | WENDELL | COPELAND | NC | 90014811275 |
| 1323826934B588 | ANTON | BLAKELY | OK | 90015122693 |
| 1323856912B27B | DARNELL | GOLDSMITH | DC | 90012595691 |
| 1323895175715B | ROSA | GARCIA | VA | 90014559517 |
| 1323 9A98476B68 | ANDREA | VILLANUEVA | CA | 46057640984 |
| 1323B3A4672B62 | THERESA | SANCHEZ | CO | 90010613046 |
| 1323BA14461958 | JOSE MARIA | GERVACIO | CA | 90008170144 |

| | | | | |
|---|---|---|---|---|
| 1323BA2994B26B | ANDREW | KENDRICK | NE | 90012520299 |
| 1324262545715B | OLGA | ALVARADO | VA | 90013486254 |
| 132434A3361926 | JOSE | AYALA | CA | 90007824033 |
| 1324AA325B154 | MARIA | IBARRA | AR | 23050260032 |
| 1324543264B588 | RACHAEL | HOWARD | OK | 90011304326 |
| 1324B6A8982B926 | SANDRA | SAXTON | CA | 90009720898 |
| 1324AA185B154 | CORISSIA | FAIRCHILD | AR | 90015600018 |
| 1324734A291569 | CARLOS | GUTIERREZ | TX | 90006213402 |
| 1324756484B588 | TRUDY | ANDERSON | OK | 90010995648 |
| 1324769246B626 | LANE | BARKER | KY | 90015556924 |
| 13247A61A4B588 | GUADALUPE | AGUILAR | OK | 90010590610 |
| 1324976246197B | DAVID | BISHOP | CA | 90006507624 |
| 1324B189176B68 | SHANNON | JIMENEZ | CA | 46057641891 |
| 1324B855872B62 | MARIA | MARTINES | CO | 90014198558 |
| 132524693405B55 | REBECCA | MACKEY | OK | 90011224693 |
| 1325264A61958 | ROMEO | VALERANO | CA | 90011106430 |
| 1325277337B2B2 | YAO | ONGOUNDJA | CO | 90013247733 |
| 1325283A355948 | CHAD | BAKER | CA | 90013968303 |
| 13252A54391852 | STACEY | YOUNG | OK | 90008700543 |
| 1325587634B555 | AMY | NEIS | OK | 90014748763 |
| 1325677675715B | JHON | CESPEDES | VA | 90013957767 |
| 132571A344B555 | TANIA | PEREZ | OK | 90014771034 |
| 1325753A72B62 | JENNIFER | TRUJILLO | CO | 33051485330 |
| 1325764A31649 | MELISSA | MCFARLANE | KS | 90009926400 |
| 1325787634B555 | AMY | NEIS | OK | 90014748763 |
| 132588A8161958 | RICARDO | ESCOBAR | CA | 46042708081 |
| 13258A36991895 | GREGORY | ONEAL | OK | 90005540369 |
| 13259783A26266 | BARBARA | HERNANDEZ | WI | 23540557830 |
| 1325B431455976 | ROBERTO | AVENDANO | CA | 90014864314 |
| 1325B612161938 | ELEAZAR | SANDOVAL | CA | 90010186121 |
| 1325B735831635 | MICHELLE | BERGER | KS | 90007267358 |
| 1325B825633649 | RYAN | MELTON | NC | 90003688256 |
| 1325B88685715B | ISIDRO | VELIS | VA | 90013878868 |
| 1325BA54347956 | ARTHA | MORRIS | AR | 90001310543 |
| 13261118A33699 | MIGUEL | RAMIREZ | NC | 12026371180 |
| 1326156744B26B | JASON | BENSON | NE | 26099755674 |
| 1326173A158535 | FRANCHESKA | MARCANO | NY | 90015357301 |
| 1326247324B588 | MAZARIEGOS | JERSON | OK | 21561924732 |
| 132633A6251337 | DOMINIQUE | SKINKLE | OH | 90014583062 |
| 1326382465B154 | CARLA | BANNER | AR | 90010388246 |
| 1326421A35B526 | SHAREE | ROMERO | NM | 90013892103 |
| 1326583147 6B68 | EDUARDO | BONILLA | CA | 90013068314 |
| 1326658694B588 | CHARLES | MCCOY | OK | 90013865869 |
| 1326666A272B62 | MELISSA | GOMEZ | CO | 33038686602 |
| 1326739595715B | MARIA | BARKER | VA | 90000123959 |
| 1326771435B154 | LAMONT | HOLMES | AR | 90014807143 |
| 1326782315B526 | JOSEPH | FONTANEZ | NM | 90012498231 |
| 1326814354B588 | AMBER | BENNETT | OK | 90014741435 |
| 1268175972B62 | SAMUEL | VILLA-GONZALEZ | CO | 90015091759 |
| 1326822584B26B | KENNETH | ALLEN | NE | 90015492258 |
| 1326857A95B154 | DESTANEE | ANDERSON | AR | 90011065709 |
| 1326895864B555 | THERESA | MERLIN | OK | 90014749586 |
| 1326968A691895 | SHELBY | LEJEUNE | OK | 90007886806 |
| 1326975A657147 | JUAN | ROMERO | VA | 81024987506 |
| 1326983714B588 | LAMAR | ARNETT | OK | 90004888371 |
| 13269921872B2B | NANCY | FITZGERACELD | CO | 90011159218 |
| 1326B15A851346 | SHEILA | LAMB | OH | 66098471508 |
| 1326B64974B537 | DALE | HALL | OK | 90001196497 |
| 132712A684B555 | JOHN | BRUCE | OK | 90006372068 |
| 132712A7391263 | LAURA | ALVAREZ | GA | 90015112073 |
| 1327148A34B588 | ANTONE | BATES | OK | 90015004803 |
| 132717A9831687 | WENA | GAIN | KS | 22017227098 |
| 1327214944B555 | EVONY | WELLS | OK | 90014761494 |
| 1327217566B933 | ADAM | SANCHEZ | NJ | 90015431756 |
| 1327239777B489 | ADRIAN | SORIANO | NC | 90010233977 |
| 1327247265B154 | MICHALA | PYE | AR | 90012014726 |
| 13272928124B7B | JAKIYA | WILLIAMS | DC | 90012839281 |
| 132732AA755948 | JORDAN | MARTINEZ | CA | 90015312007 |
| 1327435734B26B | FRANKLIN | COPLEY | NE | 90010743573 |
| 13274A55555936 | ROSALBA | ESPINOZA | CA | 90004500555 |
| 13274A67A9192B | YVETTE | PARKER | NC | 90011420670 |
| 1327644827B489 | SHONDA | ATSON | NC | 11010644482 |
| 13276A5695B154 | KRISTA | MARTIN | AR | 90014550569 |
| 1327975315B154 | ZANDRA | JOHNSON | AR | 23020187531 |
| 1327B372761976 | JAY | SHAWN | CA | 90013393727 |

| 1327B624191573 | ABIGAIL | PEREZ | TX | 75046296241 |
|---|---|---|---|---|
| 1327B649961958 | STEVEN | CHIQUETE | CA | 90010306499 |
| 1327B747A47956 | PATRICIA | OCHOA | AR | 24091277470 |
| 1328118684B555 | CARNELIUS | SIMON | OK | 90014761868 |
| 1328158568B167 | DAOUDA | COMPAORE | UT | 31070345856 |
| 132816AA54B26B | ASHLEY | MAY | NE | 26093146005 |
| 1328184664B588 | ARCHIE | BEDTTES | OK | 90012758466 |
| 13281857276B68 | MARICELA | FLORES | CA | 46057858572 |
| 1328221344B588 | AMY | INGRUM | OK | 90010592134 |
| 1328225915715B | ELIAZAR | LOPEZ | VA | 90007222591 |
| 1328322795715B | ESTRADA | VICTOR | VA | 90013922279 |
| 1328377A28B163 | ALEX | GARCIA | UT | 90010597702 |
| 1328441245B232 | DONNIE | BEACH | KY | 90010484124 |
| 132851A8624B7B | MICHELLE | STANTON | DC | 90007711086 |
| 1328541A272B62 | CHARLES | GARCIA | CO | 90014564102 |
| 13285478772B84 | RAMON | RODRIGUEZ | CO | 33019494787 |
| 1328786574B588 | RAMONA | DELGADO | OK | 90014918657 |
| 1328825667B489 | BERTA | VILLATORO | NC | 90013392566 |
| 132883854B26B | CAROL | WOOGE | NE | 26098053854 |
| 1328632172B62 | ANTOINETTE | SEGURA | CO | 33084036321 |
| 13289168A55948 | MIGUEL | TOVAR | CA | 49035881680 |
| 13289176A47956 | KRISTEL | BRANTLEY | AR | 90015211760 |
| 1328921272B62 | ELENA | FOSTER | CO | 33019202212 |
| 1328951A44B588 | DEBRA | YOUNG | OK | 90011625104 |
| 1328B227372B62 | SHARON | SNIDER | CO | 33017292273 |
| 1328B24A35B526 | REGINA | STACK | NM | 90012362403 |
| 1328B65667B489 | ANA | GARCIA | NC | 90012136566 |
| 1328BA87755976 | VERA | JACKSON | CA | 90013930877 |
| 1329115A64B26B | LUCY | LOMATAYO | NE | 90009531506 |
| 132912AA94B555 | DAMESHI | OUSLEY | OK | 90014762009 |
| 1329147875B526 | RUBY | CLEVELAND | NM | 90008884787 |
| 13292586172B62 | MEGAN | BUCHANAN | CO | 90014605861 |
| 1329331157B398 | ARAYA | WOLDEMICHAEL | VA | 90006143115 |
| 13293A3284B588 | PAMELA | EMANUEL | OK | 90010690328 |
| 1329442A65B526 | RICARDO | RUIZ | NM | 90014214206 |
| 132947A8A4B588 | EULA | REED | OK | 90012537080 |
| 132958A2357147 | JOSE | CHRIS | VA | 90014908023 |
| 13296664572B62 | MARGARITA | MUNOZ | CO | 90011046645 |
| 13296A6325715B | CELIA | GARCIA | VA | 90014750632 |
| 1329A89391263 | MORGAN | EVANS | GA | 90013190893 |
| 1329729455B526 | ISAAC | IRWIN | NM | 90008292945 |
| 1329748AA57147 | RAFAEL | RODRIGUEZ | VA | 90013634800 |
| 13297A9974B576 | TWYILA | ROBINS | OK | 90009920997 |
| 13298157A4B26B | JENNIFER | PAYNE | NE | 90013411570 |
| 132982A3951337 | BRIANNA | HENDERSON | OH | 90010942039 |
| 1329971A491263 | JASMINE | JOHNSON | GA | 90014057104 |
| 1329984 3A76B68 | CUIRIZ | ARACELI | CA | 46036228430 |
| 1329B13142B582 | KENDRA | FITTS | AL | 90014711314 |
| 1329B758791263 | TIMOTHY | HILL | GA | 90014997587 |
| 132B149A861976 | JESUS | GAUMOND | CA | 90006544908 |
| 132B16A8A61938 | VALENZUELA | MARIA | CA | 90005556080 |
| 132B2771891895 | GER | LAO | OK | 90014107718 |
| 132B3178955948 | MARIBEL | BON | CA | 90014831789 |
| 132B3864947846 | PEARL | MOORE | GA | 90004238649 |
| 132B387695B526 | RICHARD | NOLLEN | NM | 35005128769 |
| 132B4116991895 | RUBEN | PORTILLO | OK | 90008451169 |
| 132B47A445B154 | JERIME | STEWART | AR | 23076527044 |
| 132B538914B555 | FABIOLA | RIOSA | OK | 90009193891 |
| 132B6339155948 | MARCIANO | ORTIZ | CA | 90011573391 |
| 132B655665715B | ASHOK | SHARMA | VA | 81046125566 |
| 132B675284B555 | BEYONKA | CHEADLE | OK | 90014747528 |
| 132B6918676B68 | MAX | MARTINEZ | CA | 90011769186 |
| 132B7169557147 | TERRENCE | TAYLOR | VA | 90013251695 |
| 132B7428A4B26B | HOPE | THOMPSON | NE | 90014824280 |
| 132B7652A5715B | ZEGEYE | WELDE | VA | 90012606520 |
| 132B7733857147 | ROBERT | GRIFFIN | VA | 90009017338 |
| 132B7765957124 | OSWALDO | RAMIREZ | VA | 90014997659 |
| 132B7823A72B62 | GEORGE | HERNDON | CO | 33066208230 |
| 132B8425891895 | KIMBERLY | HARVEY | OK | 21009084258 |
| 132B8694761958 | CAMELIA | DIAZ | CA | 90011316947 |
| 132B8A57761958 | ANGELA | FONTENETTE | CA | 46015270577 |
| 132B91A8772435 | ROBERT | THOMAS | PA | 51097321087 |
| 132B9287A5B154 | VICKIE | WRIGHT | AR | 90014932870 |
| 132B941975B264 | VERNITA | LAWRENCE | KY | 90014774197 |
| 132B96AA791263 | IRIS | FARMER | GA | 90013696007 |

| | | | | |
|---|---|---|---|---|
| 132B9A4525715B | VONDA | BYRD | VA | 90013700452 |
| 132BB212691263 | CAROL | TILLMAN | GA | 90011562126 |
| 1311288472B62 | CARLOS | DIAZRAMIREZ | CO | 33014402884 |
| 1311367A4B588 | TERESA | CASS | OK | 90013233670 |
| 13311735A4B26B | JULIE | THOMSON | NE | 90009367350 |
| 1331198855B526 | DENISE | LERONGE | NM | 35016349885 |
| 13311AAA18B197 | BRYAN | WORKMAN | UT | 31057790001 |
| 133123AAA4B26B | ROMEO | BIVENS | NE | 90011653000 |
| 13312799A55948 | JOEL | RIVERA | CA | 90014227990 |
| 1331315315B526 | JOSE | VILLA | NM | 90015121531 |
| 1331391854B555 | SARA | WILDER | OK | 90007959185 |
| 133164A1961938 | KIMBERLY | SISK | CA | 90013024019 |
| 1331719A361976 | MARCELINO | MONTES | CA | 90000301903 |
| 1331784815B526 | JOSE | CORDOVA | NM | 35080228481 |
| 1331796115715B | JOSE | ZELAYA | VA | 90015149611 |
| 1331894A761976 | JRATIH | MOLINA | CA | 46059539407 |
| 13318A78261958 | ASHLEY | GARCIA | CA | 90009680782 |
| 13319495176B68 | KEVIN | AGUIRRE | CA | 90011794951 |
| 1331B19847328B | STYLIANOS | BARBAYANNIS | NJ | 90014751984 |
| 1331B286391569 | ESMERALDA | FIERRO | TX | 90013182863 |
| 1331B2A3951337 | BRIANNA | HENDERSON | OH | 90010942039 |
| 133221A8276B68 | JOSE | XENOL | CA | 46016021082 |
| 1332271114B588 | MELISSA | DAVID | OK | 90012517111 |
| 1332A16961958 | ANTONIO | MENDEZ | CA | 46059790169 |
| 13322A3779377B | SAMANTHA | KAMMER | OH | 90012030377 |
| 133232A8893723 | NICOLE | THOMPSON | OH | 90010672088 |
| 13324468772B62 | NOHEMI | LIMONES | CO | 90008554687 |
| 13325A94633683 | LEAH | FARROW | NC | 90007790946 |
| 1332624887B489 | MARIA | SUAREZ | NC | 90012372488 |
| 13326A19685823 | ARLAN | BARBER | CA | 90013940196 |
| 13327756672B62 | SYLVIA | MEDINA | CO | 90012857566 |
| 1327AA795B384 | MEHDI | KARIM | OR | 44577760079 |
| 13328228A4B26B | DEBRA | POLFUS | NE | 90010352280 |
| 1332914964B26B | TRACY | STEWART | NE | 90009441496 |
| 1329A39647956 | JONELL | MCLAUGHLIN | AR | 90000440396 |
| 1332B326361976 | YAJAIRA | RUIZ | CA | 90003803263 |
| 1332B587691263 | SHALYA | CURTIS | GA | 90014065876 |
| 1332B839361938 | STEPHANIE | PEREZ | CA | 90013068393 |
| 1332BA3AA8B183 | CALVIN | MEAD | UT | 31061710300 |
| 1333149324B588 | SYRITA | JAGGERS | OK | 90014574932 |
| 1333151815B385 | TREENA | SANDERS | OR | 47074145181 |
| 1333177395715B | DANIEL | ORTIZ | VA | 90010247739 |
| 13332796372B62 | JESSE | BERNAL | CO | 90013807963 |
| 13332A8A47B489 | GETULIO | BELLO | NC | 90000470804 |
| 13333485172B62 | GATES | CRYSTAL | CO | 33074004851 |
| 133334A7461938 | DANIEL | LEYVA | CA | 90013024074 |
| 1333466577B489 | CRISCO | WILLIAM | NC | 90014276657 |
| 133357A6455948 | KIMMY | PRICE | CA | 49013537064 |
| 1333593745715B | CARY | DUMAR | VA | 90009999374 |
| 1333645715715B | NORATH | PANIAGUA | VA | 81086494571 |
| 13336746A47956 | ROBERT | THOMAS | AR | 90013147460 |
| 13337158A4B555 | RIZA | COOK | OK | 21524591580 |
| 133371A4455948 | ALFONSO | GONZALEZ | CA | 90014881044 |
| 1333734367B489 | SALVADOR | MEJIA | NC | 90013853436 |
| 13337624A61976 | BLANCA | OLIVARRIA-GOMEZ | CA | 90011616240 |
| 1333774235B154 | PATRICIA | ROBERTS | AR | 23049277423 |
| 133384A2581672 | GILBERTO | SANDOVAL | KS | 90007834025 |
| 1333926665715B | STEPHEN | BEIDLEMAN | DC | 90014702666 |
| 1333993A572B95 | JASON | MADRID | CO | 90014759305 |
| 1333B189A5715B | NANA | KUSI | VA | 90014291890 |
| 1333B52544B588 | VALERIE | BRIDGEWATER | OK | 21573385254 |
| 1333B67355B154 | KRISTOPHER | JOHNSON | AR | 23086456735 |
| 1333B96615B342 | ELIZABETH | OROZCO | OR | 90006459661 |
| 1334135812B236 | PAMELA | WESTON | DC | 90000413581 |
| 1334142953B359 | RAMIRO | GUERRERO | CO | 33089654295 |
| 1334192875B154 | SHERRIE | NELSON | AR | 23037419287 |
| 13341A67751337 | VALERIE | STRICKLAND | OH | 90004230677 |
| 133424A7461938 | DANIEL | LEYVA | CA | 90013024074 |
| 1334258A25B526 | SHANE | GLEASON | NM | 90014705802 |
| 1334258A557147 | BRANDON | TIBBS | VA | 90013605805 |
| 1334259354B588 | RYESHA | DENNIS | OK | 90015315935 |
| 1343A8A491569 | PEDRO | GARCIA | TX | 75086070804 |
| 1334544A45715B | JUAN | RODRIGUEZ | VA | 81077654404 |
| 1334578A697B69 | LISA | ROBY | CO | 90009897806 |
| 1334598A291895 | ALONZO | SHEPHARD | OK | 21092439802 |

| 13345A47176B68 | ALEJANDRO | GARCIA | CA | 90011810471 |
|---|---|---|---|---|
| 13346A27955948 | JUAN | VASQUEZ | CA | 90012480279 |
| 134898544B555 | JOSE | VALDES | OK | 90002119854 |
| 13349417572B62 | MARIA | RODRIGUEZ | CO | 90013934175 |
| 13349A19891895 | MATTHEW | SHAFFER | OK | 90011920198 |
| 1334B642161976 | CYNTHIA | GOMEZ | CA | 90007416421 |
| 13511A2157147 | FARZAD | YAZDANI | VA | 90003211021 |
| 13351554472B62 | CHARLES | MOFIELD | CO | 90013085544 |
| 135239165715B | JOSE | AGUILAR | VA | 90007623916 |
| 133532A367B489 | LORI | WARDELL | NC | 90013262036 |
| 1335367A68B123 | CLINTON DEANNA | CHATWIN | UT | 90010636706 |
| 133545A4451337 | JOSHUA | LIGGETT | OH | 90014615044 |
| 1335284124B7B | LATRICE | MORRISEY | DC | 90012462841 |
| 1335666565715B | BRADLEY | JONES | VA | 90013126656 |
| 1356A85351337 | CHARLENE | HUNLEY | OH | 90005220853 |
| 1357757785715B | CHARLIE | RAMIREZ | VA | 90001925778 |
| 135817855715B | SANDRA | CONTRERAS | VA | 90007241785 |
| 1335838644B588 | LATRICIA | DAWN | OK | 21575683864 |
| 1358515A51337 | DEIDRE | ANDERSON | OH | 90014525150 |
| 1335972287B489 | JAY | SINGS | NC | 90010737228 |
| 1335B25565715B | ALBERTO | SANDOVAL | VA | 90014182556 |
| 1335B395255948 | RONNIE | ROBERTS | CA | 90006253952 |
| 1335B619461938 | JOSE | RODRIGUEZ | CA | 90005516194 |
| 1336114924B565 | WENDY | BERRY | OK | 90013501492 |
| 1336251364B26B | SHERITA | LITTLE BALD EAGLE | NE | 90014225136 |
| 1336447415B348 | JESSICA | STALEY | OR | 44502374741 |
| 1364842A91263 | EUGENE | DAVIS | GA | 90012208420 |
| 13364A2147B489 | GUSTAVO | PEREZ | NC | 90008590214 |
| 13364A52492827 | FRANK | PARKER | AZ | 90014160524 |
| 1336571575B526 | ZALLEY | MUNOZ | NM | 90000127157 |
| 1366178A61976 | ERIKA | JAQUISH | CA | 90008201780 |
| 13366225A91895 | SAMANTHA | HASHAGEN | OK | 90010362250 |
| 1336736165B526 | CYNTHIA | HERNANDEZ | NM | 90015383616 |
| 13678A5331687 | PATRICIA | HACKET | KS | 90002658053 |
| 1368445A91895 | MARGARET | HODGSON | OK | 21003064450 |
| 1336857484B588 | MARY | COCHRAN | OK | 90012905748 |
| 1336B14545B154 | MELBA | HALTON | AR | 23016791454 |
| 1336B45424B555 | NATASHA | BARBER | OK | 90014764542 |
| 1336B94525B292 | ASHLEY | PERKINS | KY | 90010689452 |
| 1337114A831687 | LOC | DOC | KS | 22015771408 |
| 13373697A4B26B | ANDREW | JAYNES | NE | 90014726970 |
| 13373A6664B537 | GREGORIA | CARILLO | OK | 90007690666 |
| 1337484234B588 | KANDON | KELLY | OK | 90006288423 |
| 1337497764B26B | RICK | SIPES | NE | 26082699776 |
| 1375178A4B555 | MARY | BIRCH | OK | 21566861780 |
| 1337522625B526 | CYNTHIA | ESCUDERO | NM | 90004192262 |
| 1376139176B68 | MARITZA | HERNANDEZ | CA | 46005691391 |
| 1337717534B555 | SHADAVIA | RAINGE | OK | 90014771753 |
| 1337736915715B | JOSE | GUZMAN | VA | 81095153691 |
| 1337845994B26B | TIMOTHY | SMITH | NE | 90014824599 |
| 1337879534B555 | MARIO | MELENDEZ | OK | 90014177953 |
| 1337895412B582 | KATRINA | TAYLOR | AL | 90015049541 |
| 133791A1A61958 | RONALD | WILBURN | CA | 90012751010 |
| 13798A5677535 | JOURDAN | DIQUARTO | NV | 90005508056 |
| 13379A1125715B | LEANDRO | PORTILLO | VA | 90014500112 |
| 1337B355857147 | MARIA | DELCID | VA | 90014223558 |
| 1337B852461976 | GLADIZ | CHAVEZ GRANADOS | CA | 90013548524 |
| 1337BA14161938 | SAURABH | GUPTA | CA | 90013590141 |
| 1337BA3475715B | ERMIAS | KEBEDE | VA | 90012670347 |
| 1338153654B555 | PRECIOUS | KEITH | OK | 90012365365 |
| 1338159A691569 | MARGARITA | HITA | TX | 90013905906 |
| 1338259274B555 | HATTIE | LUPTON | OK | 90014765927 |
| 1382978A91569 | ANDRES | RAMIREZ | TX | 90013629780 |
| 133839A214B555 | JASON | MILNE | OK | 21592019021 |
| 1338456775B526 | SALAZAR | TINKER | NM | 90001505677 |
| 1387738A61958 | ARACELI | MALDONADO | CA | 90012377380 |
| 133859193B39B | SANTOS | LOPEZ | CO | 90001585919 |
| 1388833372B84 | DARRELL | JACKSON | CO | 90012048333 |
| 1388A5372B244 | ORANGEL | RIVERA | DC | 90014270537 |
| 1338965A526266 | PAYGO | IVR ACTIVATION | WI | 90015036505 |
| 1389AA7272B62 | MELODY | ROMERO | CO | 90001330072 |
| 1339125A855948 | RAFAEL | LARA | CA | 49039882508 |
| 1339263AA61958 | FRANKLIN | CORDOVA | CA | 90011666300 |
| 1339318464B555 | CHRIS | COZENS | OK | 90014771846 |
| 1339335844B588 | VANORA | SOCKEY | OK | 90014613584 |

| 1339351658B136 | KRISTI | JONES | UT | 31004815165 |
|---|---|---|---|---|
| 1339387A391895 | PEDRO | NAJERA | OK | 90012338703 |
| 1394423A51337 | LISA | CAMPBELL | OH | 66042924230 |
| 1339454944B588 | KEITH | MILLIKEN | OK | 90010595494 |
| 1339611275133B | STEPHANIE | BERMUDEZ | OH | 90002121127 |
| 13396169A5B526 | FRANCISCO | CURRICHI | NM | 90014331690 |
| 1339618965715B | ROSA | GOMEZ | VA | 81026661896 |
| 133964A6497B38 | ROBERT | MADDEN | CO | 39004714064 |
| 13396A91261976 | GIOVANNA | RUIZ | CA | 90006220912 |
| 1339751A593737 | MALLORY | MITCHELL | OH | 90013105105 |
| 1339779385B526 | MARILYN | BENHAM | NM | 90011127938 |
| 1339822A37B489 | BELTER | LOBOS | NC | 11012452203 |
| 1339884A791895 | JUANA | GONZALEZ | OK | 90014398407 |
| 1339898674B588 | GLENDA | LONG | OK | 21573729867 |
| 1339918974B555 | YAZMINE | HERNANDEZ | OK | 90014781897 |
| 133994AA861938 | MARK | COVIELLO | CA | 90013264008 |
| 13399749A31687 | ANCIL | HENSLEY | KS | 22015997490 |
| 1339B356A5715B | JAMES | RAGSDALE | VA | 90014973560 |
| 1339BA18955948 | MARY | WOODWARD | CA | 90014840189 |
| 133B11A515715B | INOLFO | HERNANDEZ | VA | 90011911051 |
| 133B1372791398 | WILLIAM | MELTON | KS | 90004523727 |
| 133B149AA51337 | WILLIAM | GARRETT | OH | 66091894900 |
| 133B1841155976 | KARINA | HERNANDEZ | CA | 90007128411 |
| 133B3393133699 | DAVID | MOBLEY | NC | 12041453931 |
| 133B342574B555 | ROBERT | KEEFE | OK | 90007224257 |
| 133B3477A72B62 | JEREMY | HARTUNG | CO | 90007314770 |
| 133B4287161938 | DIANA | NAJAR | CA | 90014992871 |
| 133B42A1457147 | JUAN | ALVAREZ | VA | 81074422014 |
| 133B433444B26B | RUDY | REQUEJO-YBARRA | NE | 90015113344 |
| 133B4694261938 | JUAN | PEREZ | CA | 90013076942 |
| 133B4734272B62 | NATHANAEL | REINSMITH | CO | 33087307342 |
| 133B542387B424 | ASHENAFI | ABEBE | NC | 90013524238 |
| 133B622295B254 | JEFFERY | CZEISZPERGER | KY | 90012192229 |
| 133B657945715B | ANTHONY | WILSON | VA | 90015025794 |
| 133B6769A57147 | RENE | CONSTANZA | VA | 90014507690 |
| 133B7542A7B489 | EZELL | TAYLOR | NC | 90009625420 |
| 133B779A55715B | MONICA | MARTIN | VA | 90005247905 |
| 133B8237893754 | LAURIE | THORPE | OH | 90000322378 |
| 133B82A3257147 | CARLOS | MIRANDA | VA | 90009332032 |
| 133B888A861958 | ANABEL | LOPEZ | CA | 90010968808 |
| 133B894324B588 | CHARLIE | RYGHT | OK | 21552249432 |
| 133B9214951355 | LATASHA | EATON | OH | 90004292149 |
| 133B948396B95B | NIKKI | HANN | NJ | 90002334839 |
| 133B9524472B62 | VIVIANA | ESPARZA | CO | 90002705244 |
| 133BB732661976 | PEREZ | SYLVESTER | CA | 90012617326 |
| 133BBA1155B154 | ELICEO | POOT | AR | 90014800115 |
| 133BBA9816B933 | MARIELA | LOPEZ | NJ | 90012960981 |
| 13411A1A55715B | REDA | BENKHADIR | VA | 90015140105 |
| 1341226665715B | STEPHEN | BEIDLEMAN | DC | 90014702666 |
| 1341243A261997 | JESSICA | FLETCHER | CA | 90008344302 |
| 1341244A761976 | RANDY | ROWLAND | CA | 90004374407 |
| 134129A6A55976 | CHANELLE | CAPRI | CA | 90012629060 |
| 1341325724B555 | TENILLE | FRANKLIN | OK | 90014772572 |
| 134145A934B26B | ROBERT | HITZ | NE | 26018355093 |
| 134148A335B154 | MERCHEL | MOORE | AR | 90015178033 |
| 1341537374B588 | AMBROSIO | ARGUETA | OK | 90012723737 |
| 1341577A93B393 | NHA | LAM | CO | 90012457709 |
| 13416384A57147 | SERENA | EWAYS | VA | 90012783840 |
| 1341671527 2B4B | JANET | VASQUEZ | CO | 90004107152 |
| 13416A17855976 | MARIA | DE LA CRUZ | CA | 49040320178 |
| 1341764365715B | MILTON | SALAZAR | VA | 81018376436 |
| 1341811274B588 | ALICIA | CRIGLER | OK | 90013451127 |
| 1341877 2972B62 | LUZ | GANDARA | CO | 90013047729 |
| 1341B88A531943 | ALFRED | BORBOR | IA | 90014258805 |
| 13421729A5B526 | VALERIE | LUCERO | NM | 90013787290 |
| 13421954272B62 | CAZZIE | LOGGINS | CO | 90011479542 |
| 1342238927 2B62 | ALMA | VASQUEZ | CO | 90009213892 |
| 13422A12591895 | LORIE | WALDRUP | OK | 90012550125 |
| 13422A9225B526 | DIANNA | MONTROSE | NM | 90008650922 |
| 1342326A25B526 | MARIO | ALDERETE | NM | 35004602602 |
| 1342382 9A4B588 | ASHONTE | WINSTON | OK | 90012448290 |
| 1342396277B489 | TONY | JOHNSON | NC | 90008959627 |
| 1342548A557147 | BENJAMIN | FLORES | VA | 90000314805 |
| 1342568457B489 | PERLA | CASTRO | NC | 11082366845 |
| 1342632454B555 | BRYAN | MILLER | OK | 90014773245 |

| | | | | |
|---|---|---|---|---|
| 1342686737B489 | JASON | DEBERRY | NC | 90012718673 |
| 1342732844B555 | CHRISTOPHER | GREEN | OK | 90014773284 |
| 1342748817192B | STEPHANIE | DISPOTO | CO | 32004454881 |
| 134293A674B555 | AMY | OCHOA | OK | 90013803067 |
| 1342B318455976 | SALLY | CARRILLO | CA | 90013183184 |
| 1342B349957147 | JOSE | ALVARENGA | VA | 90012353499 |
| 1342BA1254B555 | MARY | FORD | OK | 90009620125 |
| 1342BA18955948 | MARY | WOODWARD | CA | 90014840189 |
| 13431294A61938 | VERNON | BRINKLEY | CA | 90007772940 |
| 13431345776B68 | RICARDO | CASTRO | CA | 46062643457 |
| 1343214A724B7B | MEKDES | GEMEDA | DC | 90013591407 |
| 13432292233B58 | TIM | RUSSELL | OH | 90014882922 |
| 1343235822B235 | THOMAS | THOMAS | DC | 90001173582 |
| 13433152A5B526 | RICHARD NICK | JARAMILLO | NM | 90011371520 |
| 1343445375B526 | RAYNA | CUMIFORD | NM | 90002474537 |
| 1343477554B588 | JOEPH | PESTI | OK | 21593307755 |
| 1343495977 2B62 | JAIME | CRUZ | CO | 90002249597 |
| 134355A1855976 | ARKIM | STOKES | CA | 90014505018 |
| 1435A95572B62 | ENRIQUE | CABRERA | CO | 90002720955 |
| 1343636A291569 | ROGER | ALVAREZ | TX | 75045693602 |
| 1343751A776B68 | YECENIA | VAZQUEZ | CA | 90011845107 |
| 1343781A561976 | FABIOLA | MAYTORENA | CA | 46044698105 |
| 13437974A4B588 | BRANDON | SANGO | OK | 90012659740 |
| 1343835475B526 | KATYA | LUCERO | NM | 90011343547 |
| 1343886A551337 | AMY | WAMSLEY | OH | 90012638605 |
| 13439948972B62 | SANDY | RAMIREZ | CO | 33045239489 |
| 1343B7A6872B62 | MARQUES | MITCHELL | CO | 90008317068 |
| 1344139A472B62 | YAA | BOAKYA | CO | 90010363904 |
| 134415A1931635 | NANCY | MASTERS | KS | 90005645019 |
| 13442725497B69 | JAMES | OWINY | CO | 90010227254 |
| 13442A25291895 | KATRINA | COLEMAN | OK | 90005920252 |
| 13443933A4B588 | CRUZ | MAJALCA | OK | 90014849330 |
| 13443A3295B154 | RUBY | MARTIN | AR | 90008850329 |
| 13443A63361976 | EFREN | SOLES | CA | 46002940633 |
| 1344273872B62 | LUIS | MEDINA | CO | 33074412738 |
| 1344447563363B | WILLIAM | RANKINS | NC | 90012914756 |
| 134524946192B | LORRAINE | COCHRUN | CA | 90003422494 |
| 1344613325B154 | CHRISTINA | DUMAS | AR | 90014701332 |
| 1344655A15B599 | MARIO | LOPRINZI | NM | 35016965501 |
| 13446847872B62 | ARQUIMIDES | ROMERO | CO | 33008538478 |
| 13446A19876B68 | LEONICE | VENTURA | CA | 90011850198 |
| 1344734134B588 | BOBBIE | REED | OK | 90013293413 |
| 13447A77361976 | MIRIAM | FRANCO | CA | 90015130773 |
| 13448625A5715B | LIZA | RASHIDI | VA | 90001076250 |
| 13449154A55948 | CARMEN | JIMENEZ | CA | 90013991540 |
| 1344B882A55948 | RICHARD | SORIA | CA | 49097368820 |
| 1345196842B235 | BOBBY | ADAMS | DC | 90008809684 |
| 134525A4255976 | HUGO | SANCHEZ | CA | 90014505042 |
| 1452833A55976 | RATHA | NANG | CA | 90011188330 |
| 13453A99872B62 | JESUS | EPIFANIO | CO | 33090150998 |
| 134562A957147 | LUIS | PINEDA | VA | 81044006209 |
| 134546A1961938 | ANA | PEREZ | CA | 90014676019 |
| 1345612184B588 | CHRISTOPHER | VALLE | OK | 90015111218 |
| 1345612735715B | DANIELA | COAQUIRA | VA | 90012361273 |
| 134563A9393725 | KELLY | VITALE | OH | 90012693093 |
| 13456674A43444 | LYNNEA | RAYNOR | VA | 90014256740 |
| 1345718A84B588 | JAMES | DAWSON | OK | 90013481808 |
| 1345915127B489 | ALEJANDRA | CASTILLO | NC | 90013541512 |
| 13459429A61958 | ABIGAIL | HERNANDEZ | CA | 90010224290 |
| 13459842A8584B | CHARLES | SPRUCK | CA | 46012848420 |
| 13459A39624B7B | NOLA | LANE | VA | 90014590396 |
| 1345B32584B588 | ANADRES | OERUIZ | OK | 90014293258 |
| 1346165565B526 | KAYAL | ARCHULETA | NM | 90002306556 |
| 13462198A5B526 | ANGELITA | RAMOS | NM | 90001031980 |
| 1346246654B555 | VERONICA | BEARBOW | OK | 90014774665 |
| 1346442315415B | DAVID | GILLASPIE | OR | 47056324231 |
| 1346476697B489 | YUMIKO | MOSLEY | NC | 90012937669 |
| 134661A7391263 | CURTIS | DAVIS | GA | 90013311073 |
| 1346621317B489 | FRED | SNEED | NC | 90013552131 |
| 1346636375715B | GENNET | TIKU | VA | 90008063637 |
| 1346655A72B62 | ESTEBAN | GARCIA | CO | 90006136550 |
| 1346735613B35B | LANA | MOORMAN | CO | 33003503561 |
| 1467938A47956 | MELISA | GILSTRAP | AR | 24066969380 |
| 1346848574B555 | AMBER | SMITH | OK | 90014774857 |
| 13468A54255976 | MARIA | MARIN | CA | 49012230542 |

| 1346942745B154 | REESE | LAMB | AR | 90011304274 |
|---|---|---|---|---|
| 13469543876B68 | MARY | JAGIELLO | CA | 90005665438 |
| 1346B127A61976 | CARLOS | ROMO | CA | 90011961270 |
| 1346B747891569 | RUBINA | MURTAZA | TX | 90014877478 |
| 1347117577B489 | YOLANDA | JAKSON | NC | 90011381757 |
| 1347181A691569 | MARIBEL | GOMEZ | TX | 75020628106 |
| 134727A554B26B | STEPHANIE | NEWMAN | NE | 90013797055 |
| 1347349564B555 | CASEY DAKOTA | PIERCE | OK | 90014774956 |
| 13474789A55976 | PAMELA | DANIEL | CA | 49087407890 |
| 1347548455715B | YESSICA | PAZ | VA | 90006764845 |
| 134758A564B588 | YONMAN | GARCIA | OK | 90012048056 |
| 13476839257B59 | MELISSA | WHITED | PA | 90014238392 |
| 13476855A61938 | CYNTHIA | LOZA | CA | 90013068550 |
| 134768A725B526 | PERLA | MONTOYA | NM | 35000998072 |
| 13476A2A831687 | YOLANDA | WYNN | KS | 22048150208 |
| 1347817675715B | CAROL | MARTINEZ | VA | 90009571767 |
| 1347826A15B154 | MALCOLM | ROGERS | AR | 90012292601 |
| 13478855A61938 | CYNTHIA | LOZA | CA | 90013068550 |
| 1347A77451337 | MATTHEW | HILL | KY | 90009510774 |
| 1347B638361958 | LUCIO | INFANTE | CA | 90013116383 |
| 1347B982A4B588 | BARBARA | PATTERSON | OK | 90009459820 |
| 13481375372B77 | CHRISTINE | CRUSE | CO | 90008913753 |
| 1348151AA4B555 | DOLLIE | SIMPSON | OK | 90014775100 |
| 13481527772B62 | NANCY | JEFFERSON | CO | 33069375277 |
| 1348154275715B | DINO | SAWYER JR | VA | 90013595427 |
| 1348179335715B | RAMIRO | PEREZ | VA | 90003557933 |
| 1348251AA4B555 | DOLLIE | SIMPSON | OK | 90014775100 |
| 1348258895B526 | BETSI | HERRERA | NM | 90004645889 |
| 134833A1361976 | MARIANA | ALMANZA | CA | 90013243013 |
| 1348367234B555 | ARTURO | AGUILAR | OK | 90011206723 |
| 1348383537 2B62 | ADRIANA | CHAVIRA | CO | 33087338353 |
| 13483A83491263 | KWAME | FLOYD | GA | 90014710834 |
| 1348447424129B | CHARLES | FETTER | PA | 90013634742 |
| 1348572624124B | MONIQUE | DRAKE | PA | 90011077262 |
| 1348583A276B68 | JESUS | CASTRO | CA | 90001018302 |
| 13485915172B62 | DEBRA | TAYLOR | CO | 90015249151 |
| 13485A99872B62 | JESUS | EPIFANIO | CO | 33090150998 |
| 1348651AA4B555 | DOLLIE | SIMPSON | OK | 90014775100 |
| 134868A3157147 | YOBANY | GOMEZ | VA | 81059428031 |
| 1348751AA4B555 | DOLLIE | SIMPSON | OK | 90014775100 |
| 134889AA691836 | LETICIA | MAYA | OK | 90003199006 |
| 1348925A95B526 | MARIO | VILLANUEVA | NM | 90006182509 |
| 1348935279373B | JOHN | MASON | OH | 90011083527 |
| 1348968517 2B62 | CHALANA | SIMS | CO | 33084216851 |
| 1348B811626266 | ANN | ASSTMANGER | WI | 90001788116 |
| 1348B96A155948 | ABIGAIL | ARANO | CA | 90014979601 |
| 13491316A91956 | LINDSAY | NOBLE | NC | 90012523160 |
| 1349194A951337 | RICKEY | RUCKEL | OH | 90014779409 |
| 134931A784B588 | ONESHA | DOUGLAS | OK | 90013871078 |
| 13493597A5715B | DAVID | PADGETT | VA | 90005705970 |
| 13493A39191895 | RONALD | BAKER | OK | 21083700391 |
| 1349459835B526 | BRADLEY | FECHT | NM | 90015225983 |
| 13494 9A3391569 | ERNESTO | FLORES | TX | 90013529033 |
| 13495171A41384 | CAITLYN | MARTIN | MA | 90014971710 |
| 1349518545B526 | RICARDO | RUIZ | NM | 90011511854 |
| 1349537484B26B | BRITTANY | BORRELL | NE | 90001713748 |
| 1349653424B555 | EDWIN | RODRIGUEZ | OK | 90014775342 |
| 134978A5351337 | MARION | PETERSON | OH | 90011148053 |
| 134981A8A4B26B | JERRY | WOLFE | NE | 90013471080 |
| 1349858955715B | YASMIN | GARCIA | VA | 90010715895 |
| 134985A194B588 | SAVANNAH | BETANCUR | OK | 90012305019 |
| 1349BA57961938 | ROSALINDA | DUNN | CA | 90014660579 |
| 13499A12751599 | BILL | BRIGHT | IA | 90015100127 |
| 1349B12594B588 | GLORIA | LOPEZ | OK | 90010521259 |
| 1349B393247956 | VERENICE | ALEMAN | AR | 90011453932 |
| 1349B446891263 | KATINA | HENDRIX | GA | 90008704468 |
| 1349B481857147 | JOSE | BAUTISTA | NC | 81026184818 |
| 1349B525591895 | SEBASTIAN | HAROS | OK | 90012735255 |
| 1349B878455976 | YVONNE | RAMIREZ | CA | 90013748784 |
| 134B1258361958 | GRACIELA | AGUAYO | CA | 90014782583 |
| 134B174945B335 | MARYLAND | RHODES | OR | 90013527494 |
| 134B188425B526 | BRIAN | JAQUEZ | NM | 90015018842 |
| 134B1A41261938 | MIKE | KAHLE | CA | 46006180412 |
| 134B221784B555 | CALEB | GOODWIN-SHIELDS | OK | 90014772178 |
| 134B233324B588 | VICTORIA | WHITE | OK | 90013623332 |

| | | | | |
|---|---|---|---|---|
| 134B322854B555 | FELICIA | SALDIVAR | OK | 90014772285 |
| 134B3378661976 | ROBERT | JOHNSON | CA | 90010193786 |
| 134B3639357147 | ISAIS | ORTEGA | VA | 90011966393 |
| 134B366A476B68 | MAIVYTH | COSME | CA | 46092236604 |
| 134B3716891263 | NATHANIEL | JONES | GA | 90004407168 |
| 134B3921261958 | DARROLD | ADAMS | CA | 90012889212 |
| 134B422854B555 | FELICIA | SALDIVAR | OK | 90014772285 |
| 134B447964B588 | UNDRAY | MOORE | OK | 90011304796 |
| 134B4541A91895 | EBONNI | VADEN | OK | 90013285410 |
| 134B4734372B2B | SHAWN | WALLACE | CO | 90012017343 |
| 134B4A14457147 | WAEL | BAHGAT | VA | 81007070144 |
| 134B5652A5715B | ZEGEYE | WELDE | VA | 90012606520 |
| 134B585A961958 | LUANGVISETH | KHAMPRASEUTH | CA | 90014838509 |
| 134B5973891569 | MANUELA | VALDEZ | TX | 90014419738 |
| 134B6519261976 | DAVID | ZARAGOZA | CA | 90004395192 |
| 134B6786847956 | IVAN | CALVAN | AR | 90008987868 |
| 134B8191931996 | CHRISTINE | CAMPBELL | IA | 90013931919 |
| 134B8493847956 | JOHN | MCMELLON | AR | 24010034938 |
| 134B8572151337 | PENY | GRAFNER | OH | 66000825721 |
| 134B88A5957147 | FIDEL | GONZALEZ | VA | 90010968059 |
| 134B967835715B | OSCAR | MIRANDA | VA | 81097626783 |
| 134BB487561938 | ALEJANDRA | QUEVEDO | CA | 90011194875 |
| 134BB491572B62 | FERNANDA | BUSTAMANTE | CO | 90005194915 |
| 134BB85A261938 | ARACELI | BELTRAN PEREZ | CA | 90013068502 |
| 134BBA31355976 | MICHAEL | LIME | CA | 90013400313 |
| 135111A1361938 | RUTH | BATTON | CA | 46035271013 |
| 135113A334B588 | YOLONDA | THOMAS | OK | 90013733433 |
| 135113A4691895 | BEE | VANG | OK | 90011873046 |
| 1351156324B555 | ADRIANA | BENAVIDES | OK | 90014775632 |
| 135127A1544353 | STEPHANIE | CUMMINGS | MD | 90013087015 |
| 1351461A35715B | ROBERT | PETERSON | VA | 90012756103 |
| 135146A476B933 | EILEEN | BAUTISTA | NJ | 90012776047 |
| 1351523564B555 | GENISHA | WILLIAMS | OK | 90014782356 |
| 1351559A347956 | GATLING | ROSE | AR | 24082085903 |
| 135157A627B489 | JAREN | HOLT | NC | 90014897062 |
| 13516728272B62 | JESUS | VEGA | CO | 90012317282 |
| 1351789A5B154 | JESSE | SANDERS | AR | 23004008920 |
| 1351795665B526 | ALICIA | VAZQUEZ | NM | 90014389566 |
| 1351947255B526 | LIDIA | ROMERO | NM | 90009854725 |
| 1351B14A361976 | JUAN | CARDENAS | CA | 90011681403 |
| 1351B348351337 | OSCAR | PEREZ | OH | 66067833483 |
| 1351B47365715B | SHANA | ROBERTSON | VA | 90013394736 |
| 1351B63124B588 | LORENZO | RAMIREZ | OK | 90012316312 |
| 13521126A4B588 | MARVIN | MURILLO | OK | 90013031260 |
| 13523124A61976 | WALTER | MARTINEZ | CA | 90012131240 |
| 13524177A91569 | EUGENIO | HERNANDEZ PRADO | TX | 90013281770 |
| 1352433A471976 | TONY | BRASWELL | CO | 32046863304 |
| 135247A9155948 | EVA | VASQUEZ | CA | 90008047091 |
| 135251A8131687 | MCKENNA | UNRUH | KS | 90002501081 |
| 13525724A5B154 | TIFFANY | HARRIS | AR | 90009857240 |
| 1352593245715B | ALMA | CRUZ | VA | 90006649324 |
| 13525A49961976 | JOSEFINE | NUNEZ | CA | 90011760499 |
| 1352628284B555 | YOLANDEA | LINZY | OK | 90014782828 |
| 1352757765B526 | MARICELLA | VARGAS | NM | 35002875776 |
| 1352816672B62 | ORSI | CARRILLOS | CO | 90010271676 |
| 1352819A661993 | JAMES | THOMPSON | CA | 90003291906 |
| 135292A5291895 | ROSA | BECERRA | OK | 21014902052 |
| 1352BA5365712B | TEWE | DROS | VA | 90011410536 |
| 1353132AA55976 | OSCAR | MENDEZ | CA | 90011223200 |
| 1353155275B154 | RACHEL | HARRIS | AR | 90004165527 |
| 1353334662B886 | CHRISTIAN | LUNIDQUIST | ID | 90007543466 |
| 1353336A531635 | HELLEN | DRAKE | KS | 22017393605 |
| 1353387234B26B | JENNY | TURECHEK | NE | 26038178723 |
| 13536A1135B154 | LEESTER | WILSON | AR | 23073340113 |
| 1353636A27955948 | ERICA | UGARTE | CA | 90015200279 |
| 1353724A551337 | JESTINE | PRUDE | OH | 90013762405 |
| 1353744715B396 | JUAN | MORENO | OR | 44508404471 |
| 1353836165B154 | LAROBIN | TOREENCE | AR | 90013303616 |
| 1353871874B555 | DEVAUGHN | ROBERSON | OK | 90005157187 |
| 1353897A976B52 | MARY | HART | CA | 46035649709 |
| 135391A6576B68 | NESTOR | DE LA CRUZ | CA | 90010761065 |
| 135392A8155948 | KARISSA | SAUCEDO | CA | 90013192081 |
| 1353931224B555 | RONTRELL | NEVIS | OK | 90014783122 |
| 1353972635B154 | BRANDY | TRIBIO | AR | 90015147263 |
| 1353B745A51337 | AUTUMN | FOWLER | OH | 90014417450 |

| | | | | |
|---|---|---|---|---|
| 13541124A61976 | WALTER | MARTINEZ | CA | 90012131240 |
| 13541667172B62 | ESTHER | GRIMALDO | CO | 33064736671 |
| 13543142A57147 | LORENA | CRUZ | VA | 81084791420 |
| 1354324694B588 | EDGAR | DAVIA | OK | 90009702469 |
| 135437981.4B582 | AUGUSTIN | SALAZAR | OK | 90009977981 |
| 1354412575B526 | MARIO | GAYTAN-VALDES | NM | 90012601257 |
| 13544381A55976 | HELEN | RODRIGUEZ | CA | 49096663810 |
| 13545978A7B489 | AMY | FURR | NC | 90001029780 |
| 1354676257B489 | NATASHA | DAVIS | NC | 90010807625 |
| 1354693284B588 | MELISSA | MURPHY | OK | 90012889328 |
| 13546957A57549 | JAYME | SANCHEZ | NM | 90012589570 |
| 13547468A4B555 | LUDYN | CHAVEZ | OK | 90009924680 |
| 135475A252B227 | RAYGAN | BROWN | DC | 90010895025 |
| 13547751A76B68 | EVERRET | BENYARD | CA | 90000987510 |
| 1354882862B249 | VICTOR | OROZCO | DC | 90012278286 |
| 13549A44757147 | CARMEN | BARRIOS | VA | 90012880447 |
| 1354B25A655976 | BENJAMIN | GONZALEZ | CA | 90003252506 |
| 1354B66A191899 | TRACY | MARANG | OK | 21083696601 |
| 1354B68A561938 | CHRISTINA | QUEZADA | CA | 90013076805 |
| 1354B717657147 | CARLOS | NUNEZ | VA | 81065817176 |
| 1355146465B154 | SIARRA | BOLTON | AR | 90014724646 |
| 13551A8547B489 | SMITH | HERNDON | NC | 90010180854 |
| 1355259817B489 | KENYON | LONDON | NC | 11062985981 |
| 1355271335B154 | JOSE | CRUZ | AR | 90002137133 |
| 1355289142B232 | DENITA | PERRY | DC | 90008128914 |
| 1355326165715B | RODOLFO | VENAVIDES | VA | 90013012616 |
| 13553622A57147 | KOSI | ASANTE | VA | 90012796220 |
| 1355376715B154 | PAMELA | MOLDEN | AR | 23067267671 |
| 13553A87A4B555 | JOSELUIS | SERRANO | OK | 90006730870 |
| 13554AA854B555 | ENRIQUE | FERNANDEZ | OK | 90003370085 |
| 13555A5638B164 | JEREMIAH | NOSACK | UT | 90010460563 |
| 1355627447B489 | SONYA | MCGRIFF | NC | 90003302744 |
| 1355679697B435 | MICHELLE | TISDALE | NC | 90010927969 |
| 13557A11191895 | KIM | KENNEDY | OK | 21007420111 |
| 1355861332.4B7B | GAVADA | MARSHALL | DC | 90010556133 |
| 1355865894B555 | GAIL | SMITH | OK | 21557996589 |
| 13587A2261958 | CASSANDRA | CHAVEZ | CA | 46091627022 |
| 1355919555715B | MARIA | LOPEZ | VA | 90008121955 |
| 1355979676B68 | JAVIER | ARROYO | CA | 46088849796 |
| 13559A47455948 | BIVIANA | TORRES | CA | 90012280474 |
| 1355B19A961958 | OREO | CERVANTES | CA | 90006241909 |
| 1356133635B384 | JOHN | JONES | OR | 90007683363 |
| 1356139644B555 | EVELIN | SILVA | OK | 90014783964 |
| 1356158665715B | MARITZA | AGUILERA | VA | 90002955866 |
| 1356212975715B | MARIA | ATENCIO | VA | 90009631297 |
| 1356298325B526 | THERESA | CORDOVA | NM | 35025989832 |
| 135629A495B526 | THERESA | CORDOVA | NM | 90012229049 |
| 13563A77572B62 | LUIS | MEJIA | CO | 33089990775 |
| 1356456.9A55948 | ALBERT | GUZMAN | CA | 90011615690 |
| 1356465414B588 | BYRIONA | JONES | OK | 90014876541 |
| 1356478634B26B | JOLEAN | BROOKS-NESBITT | NE | 90001337863 |
| 1356489734B555 | VIRGINIA | MORROW | OK | 90000518973 |
| 13564A37897B33 | WARREN | SCOTT | CO | 90014210378 |
| 135655A655715B | JONATHAN | COOPER | VA | 90015305065 |
| 1356568184B588 | DONNA | RUSSELL | OK | 21588176818 |
| 1356574785B526 | JO | MAXEY | NM | 90012507478 |
| 13565A1A155968 | GABRIEL | RODRIGUEZ | CA | 90009720101 |
| 1356634A361976 | MARTIN | GARCIA | CA | 90010073403 |
| 135669A2855948 | SUSI | CASTILLO | CA | 90012339028 |
| 1356763485B154 | ERIKA | CERVANTES | AR | 90013486348 |
| 1356797185B526 | ANGELA | PIRO | NM | 90006129718 |
| 13567A9315B154 | ERIKA | CERVANTES | AR | 90009820931 |
| 1356841128B192 | CARLOS | GIRON | UT | 90013334112 |
| 135699A895B526 | DEBRA | GARCIA | NM | 90010669089 |
| 1356B1A8131687 | MARY | BLEA | KS | 90008031081 |
| 1356B28A655976 | MARCOS | ECHEVERRIA | CA | 49011022806 |
| 1356B6AA64B26B | MICHAEL | CARNEY | NE | 90013996006 |
| 1356B832361976 | JAVIER | VELAZQUEZ | CA | 90013358323 |
| 1356B89745715B | ALEXANDER | MARTINEZ | VA | 90010098974 |
| 1356B8AA491949 | BARBEE | FITZPATRICK | NC | 17058438004 |
| 1357239394B588 | AMARISS | KARTY | OK | 90014643939 |
| 1357327217B489 | SAMUEL | HARVEY | NC | 90002312721 |
| 135734A694B555 | AURORA | SOLIS | OK | 90014784069 |
| 13573A1624B254 | RYAN | HILLYER | NE | 90013580162 |
| 1357471525B526 | SOPHIA | VALDEZ | NM | 90014157152 |

| | | | | |
|---|---|---|---|---|
| 1357539698B837 | MYLES | GACH | HI | 90014003969 |
| 13575499172B62 | THAI ROBBY | XIONG | CO | 90015024991 |
| 1357557335B154 | TIFFANEY | H | AR | 90014215733 |
| 1357572764B555 | LATRESHA | WRIGHT | OK | 21589237276 |
| 1357647A85999 | MICHEAL | COUCH | KY | 90014724470 |
| 1357649815715B | IRVIN | RIVAS | VA | 90000674981 |
| 13577791772B62 | ERIKA | RAMOS | CO | 33058637917 |
| 1357796A391569 | HERLINDA | MONTALBAN | TX | 75021869603 |
| 1357945A176B68 | ROY | DAILEY | CA | 46082344501 |
| 135794A316B933 | LLARELY | GARCIA | NJ | 90012854031 |
| 135796A3455976 | MARIA | ARROYO | CA | 49008876034 |
| 135797A2651337 | RAPHAEL | CARROLL | OH | 90000607026 |
| 13579A1484B555 | BRENDA | MCCRACKEN | OK | 90009190148 |
| 1357B23117B489 | EDWIN | CRUZ | NC | 90014822311 |
| 1357B49964B555 | MARTIN | ACEVEDO | OK | 90013674996 |
| 1357B648391895 | BRANDON | CURCIO | OK | 90014726483 |
| 1357B89AA91569 | CLAUDIA | PORRAS | TX | 90014458900 |
| 1357B92A861976 | DAVID | LEON | CA | 90008499208 |
| 13581328A61976 | RICHARD | FERGUSON | CA | 90012853280 |
| 1358158544B588 | AMANDA | MORRIS | OK | 90014465854 |
| 13581A31A5599B | JOSE LUIS | RIVERA | CA | 90008230310 |
| 13581A91372B62 | KATHRYN | WEBER | CO | 90006080913 |
| 135826A357B323 | DANIEL | VELASCO | VA | 90006396035 |
| 1358299264B555 | MARLENE | WILLIAMS | OK | 90013929926 |
| 13583391A57147 | PABLO | MERINO | VA | 81037613910 |
| 13583A13561958 | JULIA | FONTENEAUX | CA | 90000120135 |
| 13583A6A371965 | DAVINA | LABATO | CO | 90007920603 |
| 1358419527B489 | LAKEISHA | DAVIS | NC | 90014601952 |
| 1358443754B555 | MARK | ALLEN | OK | 90014784375 |
| 1358494685715B | DAMIKA | THOMAS | VA | 90014569468 |
| 1358543754B555 | MARK | ALLEN | OK | 90014784375 |
| 1358568447B489 | DAVID | SMITH | NC | 90010326844 |
| 13585AA4351357 | JEFF | HARRISON | OH | 66006520043 |
| 1358735475B526 | KATYA | LUCERO | NM | 90011343547 |
| 1358744A44B555 | LORENZO | RANDALL | OK | 90014784404 |
| 13587AA9661958 | CATHERINE | SEITRICH | CA | 46032370096 |
| 1358845154B555 | DAVID | PERRY | OK | 90014784515 |
| 1358898994B588 | SETH | THOMAS | OK | 90014909899 |
| 13589171172B62 | JOSE | OCTAVO BELTRAN | CO | 90013361711 |
| 1358946454B555 | TANNISE | DAVIS | OK | 90014784645 |
| 1358B152A61985 | GUADALUPE | VAZQUEZ | CA | 46031961520 |
| 1359122444B26B | AAAA | AAAAA | NE | 90001882244 |
| 13591A25491263 | JOSEPH | NETHELS | GA | 90010340254 |
| 135923A5372B62 | ULISES | RUEZ | CO | 33077473053 |
| 1359364576B68 | REBEKAH | ALVARES | CA | 90012425645 |
| 1359446997B489 | ELLEN | RUSHING | NC | 11062704699 |
| 1359632A331428 | LINDSAY | LOHAGEN | MO | 90011593203 |
| 1359674434B588 | JEREMY | BUTTS | OK | 90000457443 |
| 13597A68547956 | TONIE | SCAIFE | AR | 24005540685 |
| 1359895587B489 | MARIA | CONTRERAS | NC | 90010739558 |
| 1359842A91895 | CHRISTIE | HOPPER | OK | 90014548420 |
| 1359B146741455 | NATHALIE | GIOHUDER | WI | 90015501467 |
| 1359B37587B489 | IRIS | PADILLA | NC | 90008733758 |
| 1359B791491569 | OLGA | MONSIVAIS | TX | 90008957914 |
| 1359B793557147 | MARIA | ARGUETA | VA | 81093327935 |
| 1359B81A861938 | BARBY | THRIFT | CA | 90013688108 |
| 1359BA33331635 | SADICK | MDOE | KS | 22077460333 |
| 135B1244861976 | LINDA | JIMENEZ | CA | 90004122448 |
| 135B1613131687 | SADE | NERO | KS | 22022696131 |
| 135B1796A57557 | SANDRA | MOLINA | NM | 35570297960 |
| 135B2365591895 | ANGELA | MCDONALD | OK | 90000913655 |
| 135B2399A7B489 | ELIN | ARIAS | NC | 90013613990 |
| 135B245A655948 | WARREN | WEBB | CA | 49010744506 |
| 135B2A1A961938 | ANGEL | MENDEZ | CA | 90015320109 |
| 135B3372891263 | SHANIK | HOLMES | GA | 90001073728 |
| 135B398387B489 | MARY | CALDWELL | NC | 90012849838 |
| 135B3A12191569 | MAYRA | VILLA | TX | 75072250121 |
| 135B3A57961938 | ROSALINDA | DUNN | CA | 90014660579 |
| 135B4915A5715B | KADIETU | BARRIE | VA | 81019959150 |
| 135B4A76691895 | KIMBERLY | ROBERTSON | OK | 90015010766 |
| 135B4A9375B355 | REGAN | LIDDLE | OR | 90008940937 |
| 135B5389972B62 | EVELIA | ROBLES | CO | 90001233899 |
| 135B595785B275 | STEPHEN A | PALMER | KY | 90002829578 |
| 135B61A2391263 | ANTHONY | WILIAMS | GA | 90005591023 |
| 135B6373461938 | ASHLEE MARIE | PEREZ | CA | 90013873734 |

| 135B642A576B68 | VIRGILIO | HERNANDEZ LOPEZ | CA | 90012054205 |
|---|---|---|---|---|
| 135B6497A55948 | DARIO | MENDEZ | CA | 49063364970 |
| 135B7292A61958 | ESMERALDA | GUZMAN | CA | 90014762920 |
| 135B772614B588 | JOVITA | RAMIREZ | OK | 90000387261 |
| 135B8324857147 | HALIMATOU | DIALLO | VA | 90002683248 |
| 135B979788B832 | PAYGO | IVR ACTIVATION | HI | 90012677978 |
| 135B9A39624B7B | NOLA | LANE | VA | 90014590396 |
| 1361122A161976 | ERENDIRA | AYALA | CA | 90012792201 |
| 1361835476B2B | CARLOS | AGUILAR | CA | 90001628354 |
| 1361482A372B62 | AARON | MORALES | CO | 90013308203 |
| 1361567A257147 | MANUEL | JESUS ROSA | VA | 81098866702 |
| 136157A5A4B267 | KOFFI | AKPADJI | NE | 90013597050 |
| 1361632964B588 | DANIELLA | RAMIREZ | OK | 90009263296 |
| 13617A83991895 | SHANIQUA | ADAMS | OK | 90015260839 |
| 136193A9351357 | SHAVONNE | SINGLETARY | OH | 66002623093 |
| 1361B729447956 | AVA | COLEMAN | AR | 90002237294 |
| 1361B7A5191263 | RASHEBA | HUDSON | GA | 14584167051 |
| 13621795A4B555 | BRIANNA | BRAY | OK | 90006587950 |
| 1362259874B555 | JACINDIA | GRAY | OK | 90014785987 |
| 1362354735715B | JOSUE | PEREZ | VA | 90003845473 |
| 1362397414B26B | REBECCA | STEVENSON | NE | 26080399741 |
| 1362466555B154 | SONIA | WILLIAMS | AR | 23091266655 |
| 1362499A372B62 | ANTONIO | MARQUEZ | CO | 90012779903 |
| 1362542347 2B62 | CHRISTIE | MCKAY | CO | 90010994234 |
| 1362811274B555 | LINDA | AUSDY | OK | 21581921127 |
| 1362812534B588 | DAVONNA S | WHITE | OK | 90011381253 |
| 136281A2391895 | SYLVESTER | HALL | OK | 90015261023 |
| 13628561872B4B | BARBARA | CONTRERAS | CO | 90012885618 |
| 13628A6595B154 | JACQUELINE | LANGFORD | AR | 23069060659 |
| 1362952837 2B62 | AUSTIN | BURNEY | CO | 90004495283 |
| 1362956995715B | SHARON | SARUGGS | VA | 90014405699 |
| 136296A614B555 | YAMILEX | VARGAS | OK | 90014786061 |
| 1362 9A8875B154 | ERIC | BEAM | AR | 90007580887 |
| 1362B34AA7B489 | TERRI | FOWLER | NC | 11006643400 |
| 1362B57834B555 | MACKENZIE | ADAMSON | OK | 90014785783 |
| 1362B641A85932 | JENNIFER | PROFITT | KY | 67050216410 |
| 1362B83264B555 | GREGORY | DOROTY | OK | 90014798326 |
| 1362BA8AA61938 | SARAY | CAMACHO | CA | 90014660800 |
| 136315A2772B62 | LUPE | CARRANZA | CO | 33084335027 |
| 1363177217B489 | DWAYNE | FOGGIE | NC | 90015217721 |
| 136331A5755948 | OSCAR | OCAMPO | CA | 90012921057 |
| 136335A615B154 | DARRELL | MCDAY | AR | 90012165061 |
| 1363479AA72B62 | CHERI | KNOX | CO | 90013747900 |
| 1363561824B555 | ROSA | LASURE | OK | 90014786182 |
| 13635A5785715B | ABU | KALLON | VA | 90014400578 |
| 13635A84A91569 | RENE | VIELMA | TX | 90013290840 |
| 136362A9661958 | HECTOR | CARILLO | CA | 46042692096 |
| 13636A78A61976 | VIVIAN | ARZOLA | CA | 90014970780 |
| 13636AA5351337 | DEREK | VORMWALD | OH | 90009520053 |
| 13637844A5715B | REINA | CABRERA | VA | 81036148440 |
| 1363881174B588 | ROSA | LOPEZ | OK | 90014178117 |
| 13638956376B68 | OSWALDO | ACEVEDO | CA | 46063519563 |
| 136396A334B555 | JOVANY | JARAMILLO | OK | 90014786033 |
| 1363978395B526 | MANUEL | AGUILAR | NM | 90012857839 |
| 1363 9AA984B26B | NISHA F | BROWN | NE | 90008390098 |
| 1363B228555948 | MOISES | PORTALES | CA | 90013562285 |
| 1363B89688B166 | ESTEBAN | GALINDO | UT | 90015298968 |
| 1364117427B489 | KENIA | HERNANDEZ | NC | 90012661742 |
| 1364159994B555 | SHARON | MASK | OK | 90014785999 |
| 1364175177B489 | KENIA | HERNANDEZ | NC | 90010857517 |
| 136418A615715B | RENE | CATALAN | VA | 81029838061 |
| 1364235A25B526 | ANA | GODINA | NM | 90012553502 |
| 1364242225B526 | LINDA | GARCIA | NM | 35005524222 |
| 136424AA157147 | LISA | HALL | VA | 90008764001 |
| 1364392847 2B62 | LIZETH | CORRALES | CO | 33096629284 |
| 13643A4934B555 | OLEN | WEEDN | OK | 90014790493 |
| 1364178276B68 | RICARDO | SAGASTUME | CA | 46015521782 |
| 1364448555B154 | STANLEY | JOHNSON | AR | 23001984855 |
| 13644A16A84327 | BOBBY | SWINTON | SC | 14574820160 |
| 13644A54191569 | JAVIER | VALENZUEL | TX | 90013360541 |
| 1364565 1A2B235 | TAWANNA | SMITH | DC | 90006356510 |
| 1364595 8A61958 | ALEJANDRO | BENAVIDEZ | CA | 46089689580 |
| 1364597AA51337 | JOSEPH | WILSON | OH | 66037179700 |
| 1364619544B26B | JULIE | OVERTON | NE | 26081131954 |
| 1364649127 2B62 | SANDRA | PALACIOS | CO | 90012214912 |

| | | | | |
|---|---|---|---|---|
| 136464A7357147 | VIVIAN | CABRERA LOPEZ | VA | 90012054073 |
| 1364659295413B | ALFREDO | RAMIREZ | OR | 90015565929 |
| 1364692875B154 | SHERRIE | NELSON | AR | 23037419287 |
| 1364861824B555 | ROSA | LASURE | OK | 90014786182 |
| 1364887465715B | JENNIFER | COVARRUBIAS | VA | 90014978746 |
| 13648A1219379B | CARL | BLACKSHEAR | OH | 64503300121 |
| 1364B4A4672B62 | FRANCISCO | REYES | CO | 90013674046 |
| 1364B538561976 | HUMBERTO | JUAREZ | CA | 46013825385 |
| 1364B74A491895 | KIRSTEN | TILLMAN | OK | 90009117404 |
| 1364B91855715B | NANCY | INTURIAS | VA | 81068319185 |
| 136511A7372B29 | ROBERT | ARMSTRONG | CO | 90001681073 |
| 1365151385715B | PAULOS | HAYLEMAREYAM | VA | 90009955138 |
| 136519A3647873 | CAROL | FOSTER | GA | 14056129036 |
| 1365242A455976 | DEBI | STEELE | CA | 90011224204 |
| 1365277554B588 | JOEPH | PESTI | OK | 21593307755 |
| 13653221872B62 | CLAUDI | JMEDINA | CO | 90007712218 |
| 1365344715B526 | JARRED | OVERBY | NM | 90013274471 |
| 1365435385B526 | ARELLANO | RUBEN | NM | 90004923538 |
| 1365466664B555 | WILLIE | WATKINS | OK | 90014786666 |
| 1365566664B555 | WILLIE | WATKINS | OK | 90014786666 |
| 13655AAA95B526 | DEANNA | BACA | NM | 35035510009 |
| 1356242972B26 | JOHN | HAWTHORN | CO | 33054442429 |
| 1365757A961938 | ROBERT | ORDONEZ | CA | 90005525709 |
| 13657A42357147 | ROSA | ZAVALA | VA | 81055340423 |
| 13657AA8361976 | LADONNA | OWENS-CHAMBERS | CA | 46073390083 |
| 1365824A891263 | SAMUEL | GONZALEZ | GA | 90014892408 |
| 1365868A24B555 | DELIA | DIAZ | OK | 90014786802 |
| 13659268A91895 | TONYEA | SUTTON | OK | 21049962680 |
| 1365B4A5155948 | JUAN | LUIS-VENEGAS | CA | 49092104051 |
| 1366131294B26B | JERRY | HORSE JR | NE | 26015663129 |
| 136626244B26B | JERRY | PETERSON | NE | 26068556424 |
| 1366276925715B | JESSICA | SOLA | VA | 90014817692 |
| 13662A6A17B489 | NOYELLI | SANCHEZ | NC | 11090590601 |
| 136649A745715B | ANA | ERAZO | VA | 81015189074 |
| 136655A2972B37 | LORAINE | IRONS | CO | 90003185029 |
| 136659A5772B25 | DEAHONA | MALOY | CO | 90000949057 |
| 13665A33761938 | ELIZABETH | YANEZ | CA | 46052760337 |
| 13665A39591263 | THOMAS | HUNTER | GA | 14570620395 |
| 1366638844B26B | ADAM | ANDREWS | NE | 26001393884 |
| 1366638AA91895 | RICKEY | GREEN | OK | 90011373800 |
| 1366688715715B | EDGARDO | LOPES | VA | 90012578871 |
| 1366721325715B | JOSE | CANJURA | VA | 81062302132 |
| 1366818272B62 | RUDYARD | ERICKSON | CO | 33000866182 |
| 13668A12661938 | GUSTAVO | BARRAZA | CA | 90013090126 |
| 13668A77751337 | JAMES | OAKS | OH | 66000630777 |
| 1366B31A591263 | ALFREDO | TAVARES | GA | 90011353105 |
| 1366B6A357B323 | DANIEL | VELASCO | VA | 90006396035 |
| 1366BA97647956 | AARON | JONES | AR | 24058820976 |
| 1367122A151337 | MELISSA | HINES | OH | 90012462201 |
| 1367139525B154 | FREDDY | GIBSON | AR | 90004833952 |
| 13673733A91547 | ENRIQUE | GOMEZ | TX | 90012887330 |
| 1367494A172B62 | MIRIAM | GUARDADO | CO | 90014869401 |
| 1367686115B154 | TIMOTHY | PERRY | AR | 90015118611 |
| 13676A38577529 | ANTONIO | ZARATE | NV | 90014590385 |
| 13676A91191899 | JOHN | BELL | OK | 21004060911 |
| 1367758255715B | JIMENES | MARVIN | VA | 90005835825 |
| 1367946A751337 | ANGEL | ANDRES RIVERA | OH | 66063454607 |
| 1367B26A95B526 | MIREYNA | HERRERA | NM | 90014192609 |
| 1367B659885649 | TAKYA | WATSON | NJ | 90002566598 |
| 1367B84A75B523 | ANTHONY | ROMERO | NM | 90015088407 |
| 1367B86664B26B | JORDAN | FIELDS | NE | 26032598666 |
| 1367B982591569 | ALICIA | VASQUEZ | TX | 75031169825 |
| 1368117884B555 | NETRA | BRANDY | OK | 90002831788 |
| 13681799A91569 | ZAHRA | KEYVAN | TX | 90010067990 |
| 13681838A5B154 | JOE | SMITH | AR | 90015468380 |
| 1368226267B489 | RAJMAN | DARJEE | NC | 90009092626 |
| 1368235A58B154 | CECILIA | SALAZAR | UT | 90009413505 |
| 1368358A891895 | AGUSTIN | OLZABA | OK | 90012735808 |
| 1368375A672B62 | CABALLERO | MARIA DEL CARMEN | CO | 33054877506 |
| 1368399194B588 | SHAMORRO | MCCAIN | OK | 90008849919 |
| 13683AA665715B | ANA | AGUILAR | VA | 81018980066 |
| 1368461A293783 | DEBORAH | WEBSTER | OH | 90009726102 |
| 136853A5455948 | RICARDO | MACIEL | CA | 90005583054 |
| 1368543A255976 | STEPHANIE | PONCE | CA | 49097054302 |
| 13685865A72B62 | DIANA | ROBLES | CO | 90014048650 |

| | | | | |
|---|---|---|---|---|
| 1368696AA5B154 | JAMEZ | ROBENSON | AR | 90015459600 |
| 13686A33761976 | ELIZABETH | YANEZ | CA | 46052760337 |
| 1368718567B489 | XIOMARA | HENANDEZ | NC | 90012201856 |
| 1368719A14B555 | MICHEAL | DEAN | OK | 90000361901 |
| 136876AA291885 | PABLO | FUENTES-ALVARADO | OK | 90008686002 |
| 1368791344B588 | TIFFANY | KING | OK | 90011009134 |
| 13687A26431635 | NATHAN | STEPHENSON | KS | 22068410264 |
| 1368866524B588 | SARA | ROWELL | OK | 90014816652 |
| 1368919827B489 | IRMA | SILVA | NC | 90012401982 |
| 1368B436576B68 | MARIA | DIAZ | CA | 46013664365 |
| 1368B436931637 | FRANCISCO | RUVALCASA | KS | 90009884369 |
| 1369112A174B82 | HALEY | BROUGHTON | OH | 90014451201 |
| 1369189367B489 | ALFREDO | RICO | NC | 11064308936 |
| 13691A73A4B555 | JEANESS | LAWSON | OK | 90014790730 |
| 1369233275715B | FATIMA | VARGAS | VA | 90014343327 |
| 1369287232B262 | JOSE | ORELLANA | DC | 90008188723 |
| 13692A7834B555 | HELEN | ALEY | OK | 90014790783 |
| 1369373A761976 | MARK | ARAGONA | CA | 90012067307 |
| 1369412187 2B62 | ANNETTE | ROBBINS | CO | 33094711218 |
| 136947A5361938 | MALACHI | HERNANDEZ | CA | 46078877053 |
| 1369516365B154 | YOSMIKO | COLLINS | AR | 23050011636 |
| 1369537995B338 | GREGORIO | TORRES GARCIA | OR | 90008793799 |
| 13695A9194B555 | SHEREE | KING | OK | 90014790919 |
| 1369766A461938 | JENIFER | VILLA | CA | 90014826604 |
| 13697A6555B526 | ADRIANNA | BERNAL | NM | 90009120655 |
| 1369818597B489 | TANIA | BARRERA | NC | 90010401859 |
| 136985A1A47956 | MANYLATH | SAKOUNKEO | AR | 24076235010 |
| 1369564176B68 | JULIAN | ASTORGA | CA | 46088035641 |
| 1369966994B26B | AMY | ROBINSON | NE | 90007616699 |
| 13699AA313B369 | JEFFREY | MAYTON | CO | 33027740031 |
| 1369B42115715B | HAMZA | BASSA | VA | 90013224211 |
| 1369B489972B25 | DEISY | FLORES | CO | 90001004899 |
| 1369B733A91547 | ENRIQUE | GOMEZ | TX | 90012887330 |
| 1369BA21791895 | DAVID | BRACKETT | OK | 21080810217 |
| 136B1516A4B555 | SHANEQUA | LONG | OK | 90014785160 |
| 136B1539861938 | BREE | STEVEN | CA | 90000275398 |
| 136B159574B588 | AARON | HANNA | OK | 90012665957 |
| 136B2331161938 | ANGEL | SOLIS | CA | 90014413311 |
| 136B2455961938 | ANGEL | SOLIS | CA | 90001734559 |
| 136B4552661976 | BLANCA | VILLARESPE | CA | 90014185526 |
| 136B5A84891569 | ROSA MARTHA | GOYTIA | TX | 90010360848 |
| 136B655217B489 | SHANICE | CROWLEY | NC | 90013315521 |
| 136B7625561976 | RAMON | HERNANDEZ | CA | 90014706255 |
| 136B794375B378 | NICOLETA | LETA | OR | 90009569437 |
| 136B812A451337 | MARGARET | KELLY | OH | 66044391204 |
| 136B8474172B62 | PAULA | LOPEZ | CO | 33088404741 |
| 136B866895715B | FRANCISCO | GOMEZ | VA | 90007616689 |
| 136B8A98891895 | MARCUS | WELDON | OK | 90009340988 |
| 136B8A98A7B489 | DANIEL | ABREGO | NC | 90010580980 |
| 136B914464B26B | C | G | NE | 90012161446 |
| 136B9771172B62 | ERIN | TURNER | CO | 33083487711 |
| 1371132355B526 | HEATHER | BURKE | NM | 90011043235 |
| 1371141695B154 | JOSHUA | CORLIS | AR | 23086024169 |
| 1371185A147956 | SHERARD | JOHNSON | AR | 90014788501 |
| 137137A5655976 | NADIE | TRUJILLO | CA | 90011387056 |
| 13714377A72B26 | AMY | WOOD | CO | 90003173770 |
| 1371575575B526 | BRANDEN | BONNELL | NM | 90010827557 |
| 1371593188B166 | MARCOS | F LAZO | UT | 90008979318 |
| 13715A9914B555 | BARBARA | RICHMOND | OK | 90006690991 |
| 13716A23A4B588 | MELISSA | AVILAN | OK | 21505610230 |
| 1371775A54B588 | KATHERINE | MCGOWEN | OK | 90012857505 |
| 13718324557B59 | DEBORAH | FORNASZEWSKI | PA | 90014393245 |
| 1371833928B183 | JUANA | NAVARRO | UT | 90013283392 |
| 13719135A7B489 | PEDRO | HERNANDEZ | NC | 90014811350 |
| 1371928A651337 | KATHERINE | MALONE | OH | 90014482806 |
| 137194A9461976 | GUILLERMO | GUERRERO | CA | 90012414094 |
| 1371976127 2B62 | ELVIRA | MEDINA | CO | 90012617612 |
| 13719813A3B364 | JORGE | LOPEZ | CO | 90013948130 |
| 1371996684B588 | MARIA | QUIROS | OK | 90011009668 |
| 1371998387B489 | MARY | CALDWELL | NC | 90012849838 |
| 13719A76A61958 | GLENN | YAVORSKY | CA | 46031060760 |
| 1371B145472B62 | NGA | LAM | CO | 33071061454 |
| 1371B734961976 | RAUL | SANTILLAN | CA | 90010337349 |
| 13721576372B25 | BETTIE | PORTER | CO | 90001025763 |
| 13722436A91895 | JAMIE | KETCHER | OK | 21098424360 |

| | | | | |
|---|---|---|---|---|
| 13722654A61976 | JEANETTE | RODRIGUEZ | CA | 90011796540 |
| 13722A9612B966 | ELIZABETH | KONECHNEY | CA | 90012580961 |
| 13723A93851337 | CARLA | ASHER | OH | 90010070938 |
| 137246A865B526 | KA-DEJIA | WASHINGTON | NM | 90014076086 |
| 137261A895715B | MIRIAN | CHICAS | VA | 81079431089 |
| 137272AAA4B555 | RYANISHA | WOFFORD | OK | 90014792000 |
| 1372755364B588 | LUQMAN | SALAUDEEN | OK | 90004675536 |
| 137278A1491895 | ORLANDO | DEBOES | OK | 21022158014 |
| 13728A12591895 | LORIE | WALDRUP | OK | 90012550125 |
| 1372BA63991569 | ALEJANDRA | ROMERO | TX | 90014970639 |
| 1372957119379B | MICHAEL | BRODWSKI | OH | 90002405711 |
| 1372B492561976 | MARIA PATRICIA | SALAZAR | CA | 90011204925 |
| 1373119A54B588 | ROMAN | GONZALEZ | OK | 90002681905 |
| 1373249A355948 | NORMA | ANZALDUA | CA | 90014894903 |
| 137325A4661958 | LUIS | RUIZ | CA | 46008825046 |
| 1373362A861958 | KENIA | BARON | CA | 90013416208 |
| 1373444885B154 | CORTNEY | BROOKS | AR | 90013004488 |
| 137352495715B | KAREN | PERALTA | VA | 81039112349 |
| 137354584B555 | TIFFANY | JACKSON | OK | 90014724584 |
| 1373616775B154 | EFFIE | CHILDRESS | AR | 90000571677 |
| 137361A7991895 | RICK | SCHAAL | OK | 21061131709 |
| 137365615B526 | RYAN | MATTHEWS | NM | 90013235561 |
| 1373698794B555 | PARTICIA | MUNOZ | OK | 21577709879 |
| 13736A9125715B | JOY | FARROD | VA | 90008370912 |
| 1373747AA72B62 | BRANDON | SCARBERRY | CO | 90000464700 |
| 1373762155715B | MISHA | SAMUELS | VA | 90011786215 |
| 1373782A37B489 | MIGUEL | HURTADO | NC | 90000218203 |
| 1373899964B588 | COURTNEY | MAYS | OK | 90014909996 |
| 1373BA4263B359 | CHERYL | BERRY | CO | 33023260426 |
| 1373931244B588 | KRYSTINA | TAPLEY | OK | 90001653124 |
| 1373B314451337 | JODI | JOHNSON | OH | 66001143144 |
| 1373B4A237B489 | ZYHIER | FLEMMING | NC | 90014264023 |
| 1374189A45715B | YESHI | MELAKU | VA | 90014978904 |
| 13741A95447956 | LORETTA | BROWN | AR | 90012580954 |
| 1374233968B163 | MIKEL | GUTKNECHT | UT | 90000903396 |
| 13742659A72B62 | BRANDON | TORRES | CO | 90013066590 |
| 1374277A151337 | ANTTONETTE | WILLIAMS | OH | 90014597701 |
| 1374327A391569 | SELENE | NELSON | TX | 90011342703 |
| 1374359A691569 | NEFTALI | GALVAN | TX | 90014255906 |
| 1374434A391263 | KATRINA | SAVAGE | GA | 14586313403 |
| 1374441AA61976 | THOMAS W | BISHOP | CA | 90011624100 |
| 13744767A55976 | JOAN | MARQUEZ | CA | 90015187670 |
| 137465A3655948 | ROSA | MACIEL | CA | 90013085036 |
| 1374743928B147 | JONEL | VITAL | UT | 90003264392 |
| 1374782665B154 | SHUNNA | TURNER | AR | 90009068266 |
| 137482AA291569 | ELI | FERNANDEZ | TX | 75014732002 |
| 137483AA771923 | PAUL | HOLSTINE | CO | 90000363007 |
| 1374912912B242 | JAMEL | LEWIS | DC | 90008461291 |
| 1374B37A847956 | SATARA | WILSON | AR | 90014693708 |
| 1374B4A5A57147 | CLAUDIA | CHAVEZ | VA | 90012924050 |
| 1374B815461976 | HARRY | CHILTON | CA | 46024998154 |
| 13751337A77522 | ERIKA | FRANCO | NV | 90001873370 |
| 1375142775715B | TALISA F | UPSHAW | VA | 81081194277 |
| 1375225738B139 | BRENDA | BARRANDEY | UT | 90009262573 |
| 1375278AA91586 | MARIO | SANDOVAL | TX | 90010587800 |
| 13752A7A94B26B | MAGGIE | STRUBLE | NE | 90006830709 |
| 1375398217 6B68 | NIKI | BURGAN | CA | 90004799821 |
| 13753A55272B25 | SCHRESE | WELLS | CO | 90010970552 |
| 137545274B555 | DORIAN | CRIDER | OK | 90003385427 |
| 1375636425715B | TOMMY | FRITTEZ | VA | 90013973642 |
| 137563A234B555 | DEMARNEE | TOSHAE | OK | 90014793023 |
| 137566A6724B55 | JORGE | CRUZ | DC | 81023506067 |
| 1375733764B555 | COREAN | FRANKLIN | OK | 90013783376 |
| 1375B45514B555 | MICHAEL | E ROSIE | OK | 90000964551 |
| 1761246572B33 | VANESSA | AGUILAR | CO | 90002722465 |
| 1376131115715B | MUHAMMAD | HUSSAIN | VA | 90004363111 |
| 1376138A14B26B | KARI | OLSEN | NE | 90013493801 |
| 13761A7818598B | DAVID | BLANKENSHIP | KY | 90008080781 |
| 1376315925715B | SARDAR | ALI | VA | 81083721592 |
| 1763A3767B489 | NORMA | VANEGAS | NC | 11097250376 |
| 137645A2661958 | ANTONIO | VALENCIA | CA | 90010345026 |
| 13765228A5B154 | FAYREAN | OWENS | AR | 90014832280 |
| 13765324A93783 | KENDALL | BACCUS | OH | 90011243240 |
| 13765A79A4B588 | WENDY | KEMP | OK | 90008490790 |
| 137663A534B26B | LETICIA | MARTINEZ | NE | 90010943053 |

| 13766961A7B489 | HELEN | MCKISSICK | NC | 11037589610 |
|---|---|---|---|---|
| 1376726A17B373 | ROD | GALINDO | VA | 90010212601 |
| 13768155A5B526 | VINCENT | LACOUR | NM | 35075981550 |
| 137681A2147956 | LARRY | JESSEN | AR | 24052521021 |
| 13768A9572B62 | BERNETTA | JONES | CO | 90013674095 |
| 13768957924B73 | FARHAD | TAHMASEBI | VA | 81037529579 |
| 1376968919377B | MICHAEL | KINMAN | OH | 90012386891 |
| 1376988125B526 | WESTON | BENDERMAN | NM | 90010208812 |
| 137699A615B55B | MARIA | MIRELES | NM | 90014289061 |
| 1376B68919377B | MICHAEL | KINMAN | OH | 90012386891 |
| 1376BA31172B62 | ANGIE | HARRIS | CO | 33045220311 |
| 1377124237B489 | PEDRO | AGUIRRE | NC | 11000982423 |
| 1377276197B489 | FAYONNA | BRISCOE | NC | 90012827619 |
| 13773A22347956 | WILLIAM | KUNKEL | AR | 90003640223 |
| 13774A45271937 | DAVID | KRAGOVICH | CO | 90007960452 |
| 13775A52155948 | CAROLINA | ESTRADA | CA | 90014150521 |
| 1377688264B588 | ELENA | GRANADOS | OK | 90014258826 |
| 13776A88761938 | CHARLES | MEEK | CA | 90013270887 |
| 13778A7872B34 | GRENETTA | YOLDEN | CO | 90002448078 |
| 1377B185661938 | MARIO | OCHOA | CA | 46012121856 |
| 1377B28125B526 | MARY | FRAGUA | NM | 90012582812 |
| 1377B542191895 | MARILYN | BROWN | OK | 90014425421 |
| 1377B5A7655948 | MARIA | ZAMORA | CA | 49043825076 |
| 13781758424B7B | PAYGO | IVR ACTIVATION | MD | 90004247584 |
| 137818AA257145 | OCTAVIO | CRUZ | VA | 90006418002 |
| 1378243815B154 | KENDALL | ADAMS | AR | 90015164381 |
| 13782A19A72B62 | AARON | DEXTER-SELLS | CO | 33007570190 |
| 1378315A751337 | LESLIE | HAWKINS | OH | 90013611507 |
| 1378334595B154 | ANNIE | BUCHANAN | AR | 90000683459 |
| 13783A42491263 | HOPE | WILLIAMS | GA | 90013830424 |
| 13783A4A44B26B | MUNTAHA | KHALAF | NE | 90012230404 |
| 1378471125715B | LUNDIN | BARRERA | VA | 81019807112 |
| 1378558485413B | SCOTT | JOHANSEN | OR | 90015245848 |
| 13786561A7B489 | KARALYNN | THOMPSON | NC | 90010365610 |
| 1378666675715B | ALFREDO | BURELA | VA | 81064986667 |
| 13786A94472B62 | SPARKLES | DENVER | CO | 90012170944 |
| 13787377A4B555 | CORINNA | VASQUEZ | OK | 90002143770 |
| 1378744945B154 | MARCUS | BERNON | AR | 90015164494 |
| 13787974A5715B | RANDA | ALY | VA | 90007479740 |
| 137879A3657147 | MIGUEL | SALHUA | VA | 90013379036 |
| 13788919A5715B | MARIA CAROLINA | LOPEZ | VA | 90011969190 |
| 13788A85455976 | MAKAYLA | BELTRAN | CA | 90012760854 |
| 1378921772B62 | MARIA | HERNANDEZ | CO | 33043352717 |
| 1378B328533667 | GREGORIA | OVIEDA | NC | 90014403285 |
| 1378B36115715B | RUGIATY | MUSA | VA | 81006933611 |
| 1378B39134B555 | BRANDE | KISER | OK | 90012963913 |
| 1378B626691569 | VIOLETA | MARTINEZ | TX | 90012466266 |
| 1378B7A5657147 | JUNIOR GEOVANY | OLIVA | VA | 90012217056 |
| 1379156A376B68 | HOLLY | POELSTRA | CA | 46096145603 |
| 1379162A861976 | JOSE | JURADO | CA | 90011626208 |
| 137919AA74B555 | SUE | BREHM | OK | 90014799007 |
| 13792A26247956 | APRIL | WILLIAMS | AR | 90013930262 |
| 1379326564B537 | BENNIE | SHAW | OK | 90006532656 |
| 13793A5A15B154 | GLORIA | CHUN | AR | 23031220501 |
| 13793AA3255976 | CHERRIE | SWILLIS | CA | 90009860032 |
| 13794748A55976 | DANIEL | LOOSIER | CA | 90007857480 |
| 137951836BB194 | JAMES | ALEXANDER | UT | 31024801836 |
| 1379544524B555 | KEVIN | MOBLEY | OK | 90014794452 |
| 137954A758B644 | THOMAS | GARCIA | TX | 90015364075 |
| 1379619355B154 | TIMOTHY | SUMMONS | AR | 90002041935 |
| 137963A9351337 | MARY | GREER | OH | 66015983093 |
| 1379689A91569 | CLAUDIA | PORRAS | TX | 90014458900 |
| 1379753A161938 | GILBERT | FRANQUEZ | CA | 90014915301 |
| 13797A35491569 | MARIA | ROCHA | TX | 90006590354 |
| 1379857235B154 | STEPHANIE | FRANKLIN | AR | 90012655723 |
| 1379868535B526 | ZACHARY | MUNOZ | NM | 90008266853 |
| 1379A22651337 | FELICIA | BROWN | OH | 66007540226 |
| 1379B564547956 | MONIQUE | REPKING | AR | 90012465645 |
| 1379B59A75B154 | SCHALONDA | GILKEY | AR | 23091975907 |
| 1379B65795B285 | BRANDON | PAYNE | KY | 90005726579 |
| 1379B982585999 | TONY | CRESS | KY | 66043479825 |
| 137B1466655948 | SAMANTHA | PINEDA | CA | 90011634666 |
| 137B157117B489 | PAUL | COOPER | NC | 11004985711 |
| 137B161365B326 | RACHEL | BAKER | OR | 90007536136 |
| 137B2184261938 | ELIZABETH | GUZMAN | CA | 90001321842 |

| 137B221917B489 | SHAWN | MC MILLER | NC | 90008622191 |
|---|---|---|---|---|
| 137B235315715B | SHAWN | BRANDANI | VA | 90011363531 |
| 137B24A387B489 | WILLETTE | JAMES | NC | 90010234038 |
| 137B271434B588 | PRESTON | JONES | OK | 90012317143 |
| 137B298AA76B68 | EDU | BENITO | CA | 46065109800 |
| 137B2A2725715B | SHAWN | BRANDANI | VA | 90014880272 |
| 137B3511255976 | MICHELLE | LOWE | CA | 90013005112 |
| 137B3572872B62 | JOSE | BLAS | CO | 33098065728 |
| 137B391815B154 | TAMMY | SMALL | AR | 23091559181 |
| 137B41A574B555 | STEVE | ELLIS | OK | 90014791057 |
| 137B422264B26B | WESLEY | ENDERLEIN | NE | 90014832226 |
| 137B4347261958 | JENNIFER | BAZZO | CA | 90004683472 |
| 137B434A357147 | MAJOR | SINGHBHOGAL | VA | 90014143403 |
| 137B4469655976 | JACQUELENE | MANDUJANO | CA | 90014444696 |
| 137B5547662334 | MARIA | COVARRUBIAS | KY | 90014395476 |
| 137B5575891895 | NATALIE | GLASS | OK | 21020845758 |
| 137B5575891899 | NATALIE | GLASS | OK | 21020845758 |
| 137B614A161976 | DAVID | DARRAH | CA | 90000681401 |
| 137B6392A93767 | SHIMIKA | DUERSON | OH | 90007733920 |
| 137B66AA171932 | SARA | BECK | CO | 90008476001 |
| 137B6978157147 | YESSY | MEJIA | VA | 90000489781 |
| 137B7398757147 | TEDDY | ROCHA | VA | 81027343987 |
| 137B7426A55948 | HIDANIA | VALDERAMA | CA | 90012154260 |
| 137B74A8591263 | ROSA | GARCIA | GA | 90013494085 |
| 137B7A6455B154 | TRISHA | BLAIR | AR | 90014290645 |
| 137B811334B555 | WENDY | MARLAR | OK | 90014791133 |
| 137B817124B588 | KORTANY | MILES | OK | 90015201712 |
| 137B8493A4B267 | FELICA | HAWKINS | NE | 27009234930 |
| 137B896827B489 | LUTORIA | LEGETT | NC | 90013729682 |
| 137B9221561958 | RAFAEL | BLANCO | CA | 46011842215 |
| 137B9254272497 | SHERRY | BLOCK | PA | 90011592542 |
| 137B97A1391895 | DENISE | MORELL | OK | 90004267013 |
| 137BB48987B489 | NANETTE | GARCIA | NC | 11085884898 |
| 137BB55255B526 | STEVAN | ARANDA | NM | 90005105525 |
| 137BB5A3455948 | KAYDEE | CASTANOS | CA | 90013085034 |
| 137BB855147956 | KATHIE | JONES | AR | 24064758551 |
| 13811492A4B588 | TRACY | WHITTHORNE | OK | 90010224920 |
| 138127A224B588 | KEILA | HENDERSON | OK | 90012937022 |
| 138128A6661985 | MANUEL | BERRIOS | CA | 90001898066 |
| 1381322545715B | JOSE L | RIVERA | VA | 90012832254 |
| 1381348A751337 | JANINIE | HILL | OH | 90002894807 |
| 13814223997B23 | GUADALUPE | ZEPEDA | CO | 90006312239 |
| 138144A354B588 | KEVIN | RODRIGUEZ GARCIA | OK | 90011234035 |
| 1381553667B424 | DEBORAH | THOMPSON | NC | 90005295366 |
| 1381857944B555 | CALZADA | HERRERA | OK | 21554555794 |
| 1381971AA5715B | PEDRO | PORTILLO | VA | 81063777100 |
| 1381AA55A76B68 | RAFAEL | LOPEZ | CA | 46070070550 |
| 1381B216272B62 | LEONOR | FUENTES | CO | 90013782162 |
| 1381B46875B154 | FRENEDIZ | HERNANDEZ | AR | 90007584687 |
| 1381B9A164B588 | DARIEL | ASHLEY | OK | 90014829016 |
| 13821A91624B75 | TELMA | BARRIOS | DC | 81090930916 |
| 1382344A972B62 | MICHELLE | MATHEWS | CO | 90014034409 |
| 1382389385B526 | PAULA | BOGACZ | NM | 35063238938 |
| 13823931172B2B | JAMI | SABELL | CO | 33053149311 |
| 1382964172B62 | MICHELLE | MATHEWS | CO | 33026719641 |
| 138245AAA57147 | TONEY | TOMONEY | VA | 90013705000 |
| 1382525255715B | TAMSYN | O'FLYNN | VA | 90011022525 |
| 1382A56872B62 | GUADALUPE | BARRON | CO | 33002280568 |
| 138272A915715B | CARLOS | ESCALANTE | VA | 90005082091 |
| 1382735A857147 | SANDRA | FIGUEROA | DC | 90004603508 |
| 1382748777B489 | PAULA | HOWIE | NC | 90008534877 |
| 1382792654B565 | TAMARA | JOHNSON | OK | 90011179265 |
| 1382A9276B933 | LORENZO | BISHOP | NJ | 90015030927 |
| 1382856A34B588 | EMERSON | CIFUENTES | OK | 90010615603 |
| 1382858734B555 | KYSHA | WILLIAMS | OK | 90010335873 |
| 1382867384B588 | JACOB | HARRELL | OK | 90014876738 |
| 1382927992B239 | ERIC | SMITH | DC | 90003572799 |
| 1382954835B526 | TAMMY | CHAVEZ | NM | 35069415483 |
| 1382B566861976 | MARIA | ALVAREZ | CA | 46094315668 |
| 1382BA36161958 | FABIAN | VILLALOBOS | CA | 90006520361 |
| 138141244B588 | LAURA | COLEMAN | OK | 90015094124 |
| 1383265A555976 | MARIBI | NUNEZ | CA | 90011226505 |
| 1383311175715B | RAPHAEL | CARTER | VA | 81003521117 |
| 1383382A491526 | JESSE | FLORES | TX | 75074688204 |
| 13834AA8455976 | RICK | OROZCO | CA | 90008760084 |

| | | | | |
|---|---|---|---|---|
| 13835A65961958 | ITALO | POTTER | CA | 90014890659 |
| 1383751397192B | DOLLY | ZENGERLE | CO | 32039065139 |
| 13837654A7B489 | JOHN | FREEMAN | NC | 11074296540 |
| 13838AA862B922 | CINDY | GARRIS | CA | 90013510086 |
| 1383987565B154 | ASHLEY | CARRANCO | AR | 90013618756 |
| 13839AA985715B | SCOTT | SHIFLETT | VA | 81030340098 |
| 1383B465372B62 | DAVID JOHN | BURTON | CO | 90005414653 |
| 1384113A391263 | ESAYSHA | GOLDEN | GA | 90014531303 |
| 1384123655B526 | JOSHUA | HANKE | NM | 90002652365 |
| 138412A8424B7B | JOSE | SANCHEZ | VA | 90011462084 |
| 1384168736192B | ARMANDO | PRIMATIVO MORA | CA | 90006286873 |
| 13841A77557147 | GLENDA | ORDONEZ | VA | 81095850775 |
| 1384283915B526 | FRANCISCO | RUIZ | NM | 35012668391 |
| 1384349317 2B62 | JUAN | HERNANDEZ | CO | 33056604931 |
| 13843842A91895 | JORGE | HERNANDEZ | OK | 21034008420 |
| 13843A29891569 | PAUL | GLAZEBROOK | TX | 90010630298 |
| 138445A935B526 | JASON | ZERN | NM | 90014565093 |
| 1384462A391569 | SILVIA | PEREA | TX | 90014036203 |
| 13844919A51337 | ROGER | EARLS | OH | 66076239190 |
| 13844A2494B588 | MARICHUY | VELASCO | OK | 90014770249 |
| 13844A56255948 | MARCOS ANTONIO | VALLADARES | CA | 90002450562 |
| 1384555555B526 | CARLOS | VALLES | NM | 90005195555 |
| 1384559774B555 | CHRIS | WINGATE | OK | 90014795977 |
| 138469A625B526 | ERIC | WATKINS | NM | 90014889062 |
| 13846A43461976 | JESUS | ORTIZ | CA | 46002620434 |
| 13846A66731687 | LISA | GINTHER | KS | 22093930667 |
| 13847398A61938 | LYLE | ROLLINS | CA | 46001573980 |
| 1384766245B526 | JOSHUA | LOOMIS | NM | 90015126624 |
| 138476A474B555 | MELISSA | MILLER | OK | 90014796047 |
| 1384816717B489 | JUAN | PEREZ | NC | 90007761671 |
| 138482A6591895 | MIA | ANSART | OK | 90015132065 |
| 1384853A451337 | JOSHUA | STEPHENS | OH | 90011915304 |
| 1384BA1644B555 | JEFFERY | MITCHELL | OK | 90014810164 |
| 1384918A631635 | BELINDA | YOUNGKEN | KS | 90002751806 |
| 1384B45273B396 | JACKIE | HERRERA | CO | 90004794527 |
| 1385299155136B | EDDY | MOTA REYES | OH | 90012979915 |
| 1385312354B588 | JOEY | PENNOKEE | OK | 90012931235 |
| 1385362A391569 | SILVIA | PEREA | TX | 90014036203 |
| 1385675555B177 | LASHONDA | GILMER | AR | 90014157555 |
| 1385712144B588 | DEBORAH | BAYSINGER | OK | 21580081214 |
| 1385717664B555 | JEREMY | THOMAS | OK | 90015081766 |
| 138573A5991895 | MALIKAH | BOWLDS | OK | 90011403059 |
| 1385858A331635 | ASHLEY | BLACKMON | KS | 90009175803 |
| 1385862 7A4B555 | HEATHER | DAVENPORT | OK | 90014796270 |
| 1385882554B588 | GARY | OLIVER | OK | 21552188255 |
| 1385 8A16961958 | RAYMOND | SPRIGGS | CA | 90008040169 |
| 1385919923 3B95 | DEAN | BAYUS | OH | 90014171992 |
| 1385985155715B | EVER | GARCIA | VA | 90007398515 |
| 1385B7A966612B | FERNANDO | VELASQUEZ | CA | 90015447096 |
| 13861119772B62 | VALENTINA | VALDEZ | CO | 90009811197 |
| 13861351A4B26B | AIRLIA | EPP | NE | 26086053510 |
| 1361A19531422 | MICHAEL | THOMPSON | MO | 27592270195 |
| 1386239174B26B | CARLOS | SANCHEZ | NE | 90014093917 |
| 1386242 2772B62 | NICHOLAS | HILEMAN | CO | 90015034227 |
| 138626A1147956 | BUDDIE | DYE | AR | 24006336011 |
| 13862A8345715B | PEREZ | ANGEL | VA | 90014040834 |
| 1386385485715B | TREVOR | JACKSON | VA | 90004768548 |
| 1386427115715B | SKANDER | ERRAI | VA | 90013432711 |
| 1364A48A61958 | SONIA | HERNANDEZ | CA | 46066370480 |
| 1386544755B526 | OSVALDO | LOPEZ | NM | 90013074475 |
| 13654AA261958 | ROBERT E | LYNN | CA | 90012464002 |
| 13866151A51337 | JACK | CONSTABLE | OH | 90012261510 |
| 1386349A57147 | ERIC | YETTER | VA | 90006113490 |
| 1386742A172B62 | MARYURIS | UYAPA | CO | 90013674201 |
| 1386764124B555 | JESUS OMAR | SANCHEZ | OK | 90014796412 |
| 1386917A47956 | MELISSA | LADEROS | AR | 90014681170 |
| 13869A3A61976 | LETICIA | GAMBOA | CA | 90013364030 |
| 1386959944B588 | WENDY | BRYAN | OK | 90012405994 |
| 1386971 1A57147 | SAUL | HERNANDEZ | VA | 81039297110 |
| 1386B325791263 | BRITTANY | SMITH | GA | 90013003257 |
| 1386B6A745B154 | JASMINE | RENTERIA | AR | 90015606074 |
| 1386B8A9724B7B | AUDRY | HERNANDEZ | VA | 81055008097 |
| 1386B987851337 | KIMBERLY | HUTCHESON | OH | 66081219878 |
| 1371A64A55948 | LEOBARDO | SANTOS | CA | 90012040640 |
| 13872427172B62 | ROGELIO | GONZALEZ | CO | 90010424271 |

| | | | | |
|---|---|---|---|---|
| 1387243A55B154 | LISA | STOTT | AR | 90013474305 |
| 13872564A76B68 | ROSA | GALLARDO | CA | 90001665640 |
| 1387264724B555 | OSCAR | LINO | OK | 90014796472 |
| 1387331397B489 | JULIAN | ORTIZ ALVARADO | NC | 90004273139 |
| 138733A985B526 | DENNIS | ELLIOTT | NM | 90012463098 |
| 13873A38171923 | LILA | TORRES-MERAZ | CO | 90007610381 |
| 1387465364B555 | DANIELLE | WILLIAMS | OK | 90014796536 |
| 1387518AA5715B | SYLVESTER | JONES | VA | 90010031800 |
| 1387684365B526 | RACHEL | LOBATO | NM | 90013788436 |
| 1387764A272B62 | MICHAEL | MADDOX | CO | 33010116402 |
| 1387814994B588 | TAI | JONES | OK | 90015291499 |
| 1387865364B555 | DANIELLE | WILLIAMS | OK | 90014796536 |
| 1387876A94B26B | BRADLY | BURDEN | NE | 26053687609 |
| 13878788772B26 | JOHN | DEUBEL | CO | 90010917887 |
| 1387896357 2B62 | FREDDIE | JOHNSON | CO | 90014919635 |
| 1387953455715B | CLEFE | URIONA | VA | 90010925345 |
| 13879985A91573 | MARISELA | BUSTAMANTE | TX | 90011659850 |
| 13879A66157147 | JOSE | VELIS | VA | 90015310661 |
| 1387B412A91569 | JORGE | ALVARADO | TX | 75018434120 |
| 1387B64744B555 | ROBERT | HARRIS | OK | 90009856474 |
| 1388133AA91895 | FRANKIE | SILVERSMITH | OK | 90013883300 |
| 1388165844B555 | CANDY | BARNETT | OK | 90014796584 |
| 1388182A372B62 | AARON | MORALES | CO | 90013308203 |
| 1388322A15715B | FREDDY | RIVERA | VA | 90012142201 |
| 1388352A172B62 | APRIL | BALDERSTON | CO | 33049205201 |
| 13883A78A47956 | JULIA | WHITEHEAD | AR | 90014560780 |
| 138841A1976B68 | ARIANA | MARQUEZ | CA | 46074561019 |
| 1388519A75B154 | ZAKIYYAH | MUHAMMAD | AR | 23001641907 |
| 138872764 4B555 | JUSTIN | LATHROP | OK | 90014462764 |
| 1388747A65B526 | VALERIE | COTTON | NM | 90008664706 |
| 1388775A75B154 | BAMON | HUNTER | AR | 90015067507 |
| 1388817274B588 | FREDDIE | JONES | OK | 90015201727 |
| 1388874A15715B | OSCAR | BENITEZ | VA | 81082387401 |
| 1388917A591569 | MIGUEL | GOMEZ | TX | 75016531705 |
| 1388979914B26B | COMLANVI | KONOU | NE | 90002547991 |
| 1388B954691895 | DESMOND | CAMPBELL | OK | 90015189546 |
| 1388BA21655948 | WILMER | ORELLANA | CA | 90014100216 |
| 1389293674B582 | RONALD D | ROSS | OK | 90003579367 |
| 1389356A131687 | TERRA | GATES | KS | 22039065601 |
| 1389526A87B445 | JACOB | ARRIERO | NC | 11096982608 |
| 13895A29A4B536 | CANDACE | MILES | OK | 90011340290 |
| 13895A69391569 | MONIQUE | HERNANDEZ | TX | 90013290693 |
| 1389671A55715B | HUGO | MARTINEZ | VA | 90004617105 |
| 13897119A61976 | MARCUS | BALDWIN | CA | 90006271190 |
| 1389733467B423 | KENIA | CALDERON | NC | 90011273346 |
| 1389746644B588 | OSEANACEE | LICEA | OK | 90013274664 |
| 13897A4695B154 | KELVIN | SCROGGINS | AR | 90010900469 |
| 13898A7695715B | ALVARO | DEL CID | VA | 90011390769 |
| 1389B214355948 | ROGER & | CHARLINE CALDWELL | CA | 49092902143 |
| 1389B255772B62 | ANGELA | LEWIS | CO | 33095482557 |
| 1389B365591895 | ANGELA | MCDONALD | OK | 90000913655 |
| 1389B431361976 | RAMON | HERNANDEZ | CA | 90012414313 |
| 1389B554291899 | WILLIAM | HARTSFIELD | OK | 90010105542 |
| 138B1551691569 | ALEXIS | GARNICA | TX | 90014445516 |
| 138B172324B26B | MICHELLE | SVOBODA | NE | 90005007232 |
| 138B3379131687 | JEANNETTE | WHERRELL | KS | 22082803791 |
| 138B3469431687 | JEANNETTE | WHERRELL | KS | 90012814694 |
| 138B3725155948 | DANIEL | PEREZ | CA | 90013087251 |
| 138B391A872B62 | JUAN | MACIAS | CO | 33000909108 |
| 138B4228131687 | SHERRI | MYERS | KS | 22090722281 |
| 138B486327328B | ADRIANA | REYES | NJ | 90014958632 |
| 138B5115155976 | AZUCENA | HERNANDEZ | CA | 90010761151 |
| 138B5494631476 | KELLIE | SHEA | MO | 90009154946 |
| 138B555252B887 | DAVID | SCOTT | ID | 90005825525 |
| 138B5A54691263 | DEIDRE N | HENRY | GA | 90009570546 |
| 138B6197655948 | EPI | MALAGON | CA | 90014071976 |
| 138B665957B489 | CHRISTOPHER | HALL | NC | 90012906595 |
| 138B67A3191569 | WINTER | MORALES | TX | 90012827031 |
| 138B7192751337 | KENNETH | STINGLEY | OH | 66015171927 |
| 138B748A94B555 | DAMARCUS | CHILES | OK | 90014794809 |
| 138B74A164B588 | MARIA | GARCIA | OK | 90010474016 |
| 138B8168176B68 | ARMANDO | BATISTA | CA | 90012621681 |
| 138B83A3891569 | SUSAN | FARIAS | TX | 75077013038 |
| 138B9464861976 | ELISA | LEAL | CA | 90013624648 |
| 138B963115B526 | JOSE | ARROYO | NM | 35077216311 |

| | | | | |
|---|---|---|---|---|
| 138B9982947956 | EMERALD | MCELWEE | AR | 90007879829 |
| 138B9A3888B192 | METODIO | VAZQUEZ | UT | 31007210388 |
| 138BB46524B555 | RAMONA | BARINGER | OK | 90014794652 |
| 138BB739A7B489 | PAULINA | BARR | NC | 90002047390 |
| 1391129AA61985 | BOBBIE MARIE | HIPPERT | CA | 90009412900 |
| 1391166A561958 | DAREION | FRANK | CA | 90013416605 |
| 13911859772B37 | JOSE | EMILIO | CO | 90009318597 |
| 13912A4678B192 | DIEGO | ORTEGA | UT | 90015040467 |
| 13914311972B62 | IMELDA | VASQUEZ | CO | 33019803119 |
| 1391436994B588 | SHAWN | DICKEY | OK | 90012293699 |
| 139147A1391895 | DELECIA | HINES | OK | 21024447013 |
| 1391633635715B | NEYSON | ARANCIVIA | VA | 90012133363 |
| 13916A8442B264 | ALI | MAHMOOD | VA | 90011160844 |
| 13917467772B62 | MARIA | ORTEGA | CO | 90010994677 |
| 1391755214B555 | JACQUELINE | LEE | OK | 90002125521 |
| 139178A5124B7B | DANDRIA | HILL-BURNO | DC | 90009688051 |
| 13918793876B68 | HEIDI | DORSEY | CA | 90006997938 |
| 13919884A91569 | NOEMI | GALVAN | TX | 90014528840 |
| 13919A1A561938 | MARICELA | ALVAREZ | CA | 90012600105 |
| 1391B144491263 | EVELYN | EWELL | GA | 90013191444 |
| 1391B177255948 | JUAN | RODRIGUEZ | CA | 90014531772 |
| 1391B487891895 | STANLEY | GORDON | OK | 90006614878 |
| 1391B82767B489 | SANDRA | WHITNEY | NC | 90006418276 |
| 1392137944B26B | NIKOLETTE | KIRKENDOLL | NE | 90002673794 |
| 1392331985B154 | ARMANDO | GOMEZ | AR | 23092193198 |
| 13923585472B62 | A | GARDNER | CO | 33031645854 |
| 1392375A54B588 | KATHERINE | MCGOWEN | OK | 90012857505 |
| 139245A4451337 | JOSHUA | LIGGETT | OH | 90014615044 |
| 13924A71247956 | EARLENE | BARTH | AR | 24043950712 |
| 1392512575715B | JAQUELINE | FUENTES | VA | 90011941257 |
| 13925A7A191569 | MARIA | GUERRERO | TX | 90005960701 |
| 13926365A57147 | TARA | SMITH | VA | 90007313650 |
| 1392665125B526 | ANDREA | JENKINS | NM | 90007046512 |
| 13927861A4B555 | ROBERT | SMITH | OK | 90001358610 |
| 139286A564B555 | LAKESHA | JENKINS | OK | 90013266056 |
| 1392873994B929 | AARON | WELLER | TX | 90007087399 |
| 13928A9714B26B | MARGUERITE | HARLAN | NE | 90014460971 |
| 13929333A4B588 | CONCEPCION | TORRES | OK | 90011673330 |
| 1392B357A91569 | NORMA | GARCIA | TX | 75083113570 |
| 1393199A661976 | MELISSA | MELERO | CA | 90011629906 |
| 13932772A2B284 | MANOJI | SINGH | DC | 90012417720 |
| 139327AA97B489 | OCTAVIO | VARILLAS | NC | 90013807009 |
| 13932A37861976 | ALAN JAMES | WILLIAMS | CA | 90013740378 |
| 13933147A31635 | PERLA | SALAZAR | KS | 90005821470 |
| 1393395A733B7B | CARROL | ATCHISON | OH | 90015469507 |
| 13933AA384B555 | CURTIS | DANNY | OK | 90014800038 |
| 13934615376B68 | JERRY | MCKENNAN | CA | 90013346153 |
| 13936953A4B555 | JAMEA | HOOKS | OK | 90014799530 |
| 1393743715715B | SHABINA | KOUSAR | VA | 90011314371 |
| 1393831975B526 | ODELIA | TULLY | NM | 35080353197 |
| 1393835194B588 | RONNIE | SCOTT | OK | 21580303519 |
| 13938634476B68 | JON | OLSEN | CA | 90000606344 |
| 13938AAA657147 | ANA DELMI | ALVARADO | VA | 90003510006 |
| 13939435291B43 | JULIAN | HERRERA | NC | 90015184352 |
| 1393B539372B62 | ALFREDO | BALTIERRA | CO | 90000485393 |
| 1393B863391569 | ELIZADRO | TELLEZ | TX | 90006558633 |
| 1393BA31655976 | BAO | VANG | CA | 49006140316 |
| 1394341534B588 | FREDERICK | CARTER | OK | 90011014153 |
| 1394395645B154 | ORLANDO | BURKHALTER | AR | 90001689564 |
| 1394499155136B | EDDY | MOTA REYES | OH | 90012979915 |
| 13945154A55948 | LORENA | LUNA | CA | 90015041540 |
| 139451A6A57147 | JOSE | CASTILLO | VA | 90012211060 |
| 1394SAA4131967 | RAMIRO | AGUILAR-SALDIVAR | IA | 90010410041 |
| 139463A4476B68 | DAISY | POMILIA | CA | 46075443044 |
| 13946A2784B555 | CHRIS | BARTON | OK | 90014800278 |
| 139474A7357147 | VIVIAN | CABRERA LOPEZ | VA | 90012054073 |
| 13947A2984B555 | NANCETTA | BAKER | OK | 90014800298 |
| 1394852A457147 | KESTON | LOVELL | VA | 90014145204 |
| 139492A154B555 | KAREN | WEBB | OK | 90014832015 |
| 13949A99961958 | CASSANDRA | SUA | CA | 90012990999 |
| 1394B14765B154 | KEIANA | WRIGHT | AR | 90014701476 |
| 1394B31798B343 | MELISSA | NEWMAN | SC | 90014813179 |
| 1394B5A125B384 | DENNIS | HESTER | OR | 90013915012 |
| 1395139A151337 | SIYOMDA | SAMPLES | OH | 66076993901 |
| 13951848A72B62 | AMBER | HUEY | CO | 90011008480 |

| 13951A3A491569 | ANITA | RODARTE | TX | 90009480304 |
|---|---|---|---|---|
| 13952659A55976 | PHILIP | LEANO | CA | 90011846590 |
| 1395327357 2B62 | ALEX | MONTANA | CO | 33077772735 |
| 1395383547B489 | DIANE | COOPER | NC | 11012448354 |
| 1395415A551337 | CHISTINA | ELAM | OH | 90004231505 |
| 13956583972B26 | APRIL | SWAGERTY | CO | 33018005839 |
| 13956A38791895 | RICHARD | CAMPANO | OK | 90012770387 |
| 1395737294B555 | TERESA | BURGESS | OK | 21592353729 |
| 1395791 1A61958 | JOE | BURKE | CA | 46041059110 |
| 139589A9491895 | CHRIS | MACK | OK | 90012519094 |
| 1395B4A1653B32 | MAI | NGUYEN | CA | 90013324016 |
| 1395B539861976 | SARAH | HOSKINS | CA | 90012475398 |
| 1395BA33961968 | FERNANDO | PEREZ | CA | 90003520339 |
| 13961127A57147 | ANGY | CARDENAS TINEO | VA | 90000361270 |
| 1396176995B154 | JIMMIE | BOWMAN | AR | 90014597699 |
| 1396232487B489 | SHETINA | FUNDERBURK | NC | 90002193248 |
| 13962A9844B555 | CRYSTAL | LOPEZ | OK | 90014800984 |
| 13962AA335B526 | CHRISTIAN | LAZO OCHOA | NM | 90005880033 |
| 1396336A872B62 | FRANCISCO | SILVA | CO | 33006023608 |
| 139642A8561958 | MARILU | HERRERA | CA | 46052352085 |
| 1396644918B192 | CHANNING | LARSON | UT | 90010274491 |
| 1396845444B588 | WYATT | ALLEN | OK | 90014574544 |
| 13968A36961958 | PEDRO | FERRAN | CA | 90010140369 |
| 139698A3172B62 | DEONNA | COMBS | CO | 90014158031 |
| 139699A9791569 | CHRISTIAN | SALAZAR | TX | 90014459097 |
| 13969A65793756 | LUCAS | CRAWFORD | OH | 90011090657 |
| 13969A68691895 | BRIA | NERO | OK | 90010390686 |
| 1396B398372B62 | CYNTHIA | ACEVEDO | CO | 90001813983 |
| 1396B45975715B | ELSI | ROMERO | VA | 81020124597 |
| 1396B674491569 | MILTON | GARCIA | TX | 90015086744 |
| 1396B77654B26B | MEGAN | GRASMICK | NE | 90012137765 |
| 1397162224B254 | KALVIN | PRIMES | NE | 90013436222 |
| 1397199A37B489 | JUAN | CUNNINGHAM | NC | 90014869903 |
| 13972A37657147 | ARAON | COLON | VA | 90013560376 |
| 13972A8218B165 | MIGUEL | DIAZ | UT | 90014140821 |
| 139736A5191569 | NATALIA | SIAS | TX | 90008506051 |
| 1397399225B526 | GURROLA | CLAUDIO | NM | 35034259922 |
| 1397491A761938 | COCOA | TURNER | CA | 90005989107 |
| 13974A11855976 | HEATHER | TRABER | CA | 90000970118 |
| 1397556337B489 | CESAR | HERNANDEZ | NC | 90009455633 |
| 13975A4A972B62 | ULISES | LUNA | CO | 33045620409 |
| 1397627A691895 | STEPHANIE | SMITH | OK | 90011232706 |
| 1397656926B837 | DAVID | SOUKUP | WI | 90014795692 |
| 1397858A861976 | AARON | PASILLAS | CA | 90013065808 |
| 139788A254B555 | LATRINA | FISHER | OK | 90014378025 |
| 139792AA35B154 | MARK | MONK | AR | 90010652003 |
| 13979685A61938 | SHAWN | ALFARARO | CA | 90013096850 |
| 1397B181855948 | ROSA | PIMENTEL | CA | 90014881818 |
| 1397B213791263 | PAYGO | IVR ACTIVATION | GA | 90010692137 |
| 1397B226A72B62 | ERIK | ABARCA | CO | 90012952260 |
| 1397B61194B555 | CAROLINA | MONTANO | OK | 90013746119 |
| 1397B939957147 | JUAN | SANCHEZ | VA | 90008039399 |
| 1398139A857147 | MARGARITO | PEREYRA PEREZ | VA | 90010233908 |
| 13981597372B62 | DYLAN | ANDREW | CO | 90014815973 |
| 139819A362B284 | CECIL | MALONE | DC | 90004989036 |
| 13982947272B62 | ANTHONY | DABNEY | CO | 33074839472 |
| 1398415954B588 | BRANDI | HURT | OK | 21580601595 |
| 13984323A61976 | LORENA | MACHADO | CA | 90008693230 |
| 1398444424B26B | KRISTINA | SCHOONOVER | NE | 26000994442 |
| 1398446415B154 | SHANTIAYA | BAILEY | AR | 90012014641 |
| 1398515824B555 | JUAN | RAMIREZ | OK | 90014801582 |
| 139854A8491569 | ANGEL | RUIZ HERNANDEZ | TX | 75016104084 |
| 1398552A74B588 | KEELA | SHAW | OK | 90011015207 |
| 13985743A61938 | MAILE | MCGEE | CA | 90013097430 |
| 13985A43891263 | SHARMANE | DANIELS | GA | 90014410438 |
| 13985AA8491895 | ISSAC | SIMMONS | OK | 21037540084 |
| 1398667974B555 | MARENY | RESENDIZ | OK | 90012906797 |
| 139874A8855948 | MARIA | LEYVA | CA | 49009804088 |
| 13987558A4B588 | ASHLEY | JOHNSON | OK | 90011015580 |
| 1398813314B26B | TYLER | HRUZA | NE | 90003261331 |
| 1398878135B254 | STEVEN | CONARY | KY | 90011657813 |
| 1398885435B526 | COREY | DEOJAY | NM | 90013788543 |
| 1398917872B62 | LORETTA | LOVATO | CO | 90000149178 |
| 13988925A61958 | TINA | COOPER | CA | 90002789250 |
| 139893A9A91569 | JASON | MARTINEZ | TX | 90011053090 |

| | | | | |
|---|---|---|---|---|
| 1398975345B526 | NANCY | AGUILAR | NM | 35027197534 |
| 1398981724B588 | MICHAEL | COX | OK | 21558108172 |
| 1398997775413B | YESICA | CORTEZ | OR | 90015369777 |
| 1398B18575B154 | JENNIFER | JOHNSON | AR | 90012371857 |
| 1398B28A791895 | BRITTANY | HAWTHORNE | OK | 90014712807 |
| 1398B317A76B68 | MARY | NOBLE | CA | 46079313170 |
| 1398B684244353 | KEVIN | JOHNSON | MD | 90015556842 |
| 1399242A172B62 | ANA | BECERRIL | CO | 33032524201 |
| 1396344272B62 | FRANK | SCHUELLER | CO | 90007153442 |
| 139972A774B555 | BELVA | BURRIS | OK | 90014802077 |
| 1399743564B26B | JASON | FLOYD | NE | 90014714356 |
| 1399819265B154 | JOANNE | WEAVER | AR | 90012561926 |
| 139981A6A57147 | MELINA | ALI | VA | 90013731060 |
| 1399821A64B555 | JEFFREY | GAMBLE | OK | 90014802106 |
| 13999273A4B588 | LUCERO | FLORES | OK | 90013672730 |
| 139996A752B27B | CYNTHIA | GARRETT | DC | 90007586075 |
| 1399B117261938 | LUZ | JUAREZ | CA | 46088231172 |
| 1399B5AA14B26B | ROEINURAHMAN | MANSOOR | NE | 90012235001 |
| 1399B935571923 | TIM | PAIZ | CO | 90008599355 |
| 139B168354B26B | AMANDA | REGAN | NE | 90010196835 |
| 139B2361455976 | DELANA | CUNNINGHAM | CA | 90012113614 |
| 139B2573157125 | JORGE | CRUZ | VA | 90000465731 |
| 139B261A172B62 | SEAN | MCENIRY | CO | 90012056101 |
| 139B319155B526 | SILUSTRE | SANCLIEZ HERNANDEZ | NM | 90006211915 |
| 139B3A39561958 | GREEN | LOTUZ | CA | 90007300395 |
| 139B4229131687 | LORI | STERNER | KS | 22072942291 |
| 139B4359147956 | KATHERINE | CHRONISTER | OK | 24074543591 |
| 139B4531961958 | TIMOTHY | JOHNSON | CA | 90011105319 |
| 139B4786955976 | KATHERINE | CHA | CA | 90008807869 |
| 139B47AA491569 | JESSE | DIAZ | TX | 90012437004 |
| 139B486975B526 | JACQUELYN | PITTINGTON | NM | 90013868697 |
| 139B5163655948 | MAGED | MOHAMED | CA | 90014881636 |
| 139B526674B588 | KEARRA | GREENE | OK | 90011012667 |
| 139B5A18955948 | MARY | WOODWARD | CA | 90014840189 |
| 139B5AA1A5B526 | LEONARDO | IBARRA | NM | 35060900010 |
| 139B6775851337 | STEVE | BREUNIG | OH | 90012287758 |
| 139B6888391569 | FABIAN | GARCIA | TX | 90000788883 |
| 139B699A97B489 | SWINDELL | PHILLIPS | NC | 11035429909 |
| 139B713585B526 | LUIS | GONZALEZ | NM | 90010201358 |
| 139B7643772B62 | RACHEL | VALDEZ | CO | 90010196437 |
| 139B771735715B | IASHA | KANWAL | VA | 90010277173 |
| 139B785374B588 | TINA | MARTIN | OK | 21591938537 |
| 139B7932155948 | JOSH | BANDY | CA | 90008659321 |
| 139B945855B526 | TRAVIS | KEYONNIE | NM | 90011444585 |
| 139B962A371929 | JONATHAN | ROMERO | CO | 90013436203 |
| 139B9643593768 | WILLIAM | WHITSEL | OH | 64516256435 |
| 139BB65614B555 | LORENA | LOPEZ | OK | 21523376561 |
| 139BB97A94B588 | KAYLA | DOUGLAS | OK | 90007119709 |
| 139BBA9294B26B | NESHA | POTTS | NE | 90014840929 |
| 13B11212272B62 | KATHERINE | WALKER | CO | 33078892122 |
| 13B1135954B555 | ANEURIN | NETHERLAND | OK | 90014733595 |
| 13B121A114B555 | SIOUX | REDEARTH | OK | 90014771011 |
| 13B12526486463 | JOES | LARA | SC | 90015405264 |
| 13B12577691263 | LADERICK | GROOVER | GA | 14590535776 |
| 13B12927361958 | MAYALI | GILBERT | CA | 90011959273 |
| 13B13117557147 | GHULAM | MOHAMMAD | VA | 90002951175 |
| 13B134A4855948 | VERENICE | RENTERIA | CA | 49007474048 |
| 13B1446651337 | HERNANY | GONZALES | OH | 66065834466 |
| 13B14562961938 | LUIS | HINOJOSA | CA | 90011175629 |
| 13B14661761437 | JAMES | JOHNSON | OH | 90014096617 |
| 13B14719891569 | LOPES | ALEXIS | TX | 90007827198 |
| 13B14822951337 | NICK | STITZEL | OH | 90014868229 |
| 13B16581261976 | LUIS | CISNEROS | CA | 90014705812 |
| 13B16641297B3B | TAUSHA | AUSMUS | CO | 90013686412 |
| 13B16651A55948 | FRANCISCO | ARELLANO | CA | 90013316510 |
| 13B17285191569 | JOSE | CORONA | TX | 75047202851 |
| 13B17345855944 | MARIA | VENEGAS | CA | 90007723458 |
| 13B1739124B555 | LAURA | TORRES | OK | 90014733912 |
| 13B1818843B376 | WALTER | VASQUEZ | CO | 90004751884 |
| 13B1824894B555 | ANGELA | ESCARENO | OK | 90008492489 |
| 13B1869735B154 | KELCEY | WILLIAMS | AR | 90008746973 |
| 13B19135391569 | DIEGO | QUINTANAR | TX | 90014781353 |
| 13B1976924B588 | VALERIE | RICHARDSON | OK | 21537937692 |
| 13B1B35654B555 | LOUISE | LYONS | OK | 90014733565 |
| 13B1B4A247B489 | ARTURO | ZAZUELTA | NC | 90013884024 |

| 13B1B829255948 | IRWIN | RAMIREZ | CA | 90013948292 |
|---|---|---|---|---|
| 13B1BA37561958 | MARIA | PEREZ | CA | 90008190375 |
| 13B2153637B489 | MACARIA | DIAZ | NC | 90014425363 |
| 13B21A82376B68 | MARIA | REED | CA | 46056730823 |
| 13B224A294B555 | MANDY | PARKS | OK | 90014734029 |
| 13B2271525715B | OSMIN | MARCIA | VA | 81061537152 |
| 13B23216155948 | DIANA | CORTEZ | CA | 90012112161 |
| 13B2391425B526 | SAMUEL | VASQUEZ | NM | 35005619142 |
| 13B24484457147 | JOSE | AYALA | VA | 90014874844 |
| 13B24AA2555948 | SYLVIA | RIVERA | CA | 90012540025 |
| 13B25993A91586 | BONNIE | ORTIZ | TX | 90010229930 |
| 13B25A2A45B154 | MISTI | CASEY | AR | 90012490204 |
| 13B2685656197B | DAVID | WARD | CA | 46013998565 |
| 13B26A31576B68 | MOISES | ORTIZ | CA | 90009960315 |
| 13B27273A4B588 | LAURA | RODRIGUEZ | OK | 90010582730 |
| 13B2732864B588 | MIKE | ARAMBULA | OK | 90014363286 |
| 13B2759A876B68 | ALEJANDRO | MALDONADO | CA | 90002235908 |
| 13B2782597B489 | DERRICK | SNYDER | NC | 11030198259 |
| 13B278A865715B | CECIBEL | CONTRERAS | VA | 81061538086 |
| 13B2841A572B62 | VICTORIA | DELHIERRO | CO | 33028784105 |
| 13B28A66776B68 | ALBERTO | VASQUEZ | CA | 46056740667 |
| 13B29811A31635 | KELLI | GICHUREH | KS | 90010168110 |
| 13B298A865715B | CECIBEL | CONTRERAS | VA | 81061538086 |
| 13B2BA16926266 | JENNIFER | SCHILLING | WI | 90015384169 |
| 13B2B4A294B555 | MANDY | PARKS | OK | 90014734029 |
| 13B2B575255948 | JEANETTE | BALCAZAR | CA | 90014385752 |
| 13B31483372B62 | BELZAZAR | MADRID | CO | 33006794833 |
| 13B31484457147 | JOSE | AYALA | VA | 90014874844 |
| 13B3228348B194 | VERONICA | PINON | UT | 90010482834 |
| 13B32385151337 | TANEKA | DAWSON | OH | 66002133851 |
| 13B3246944B555 | JOSPEH | WASHINGTON | OK | 90014734694 |
| 13B3275A372B62 | AIMEE | CHANEY | CO | 90012857503 |
| 13B32847355944 | RICHAR | JIMENEZ | CA | 90004158473 |
| 13B33674A55948 | JEANETTE | RAMIREZ | CA | 90012856740 |
| 13B33868547956 | ALEJANDRO | ZAVALA | AR | 24025848685 |
| 13B33A93576B68 | ANGELICA | TRUJILLO | CA | 46094680935 |
| 13B34256A4B588 | BONNIE | DAVIS | OK | 90010582560 |
| 13B345A134B555 | FRANCISCA | GRADO | OK | 90014735013 |
| 13B34783572B42 | JEFFERSON | NALLEY | CO | 90010187835 |
| 13B3541827B489 | DELIA | PORTILLO | NC | 90002364182 |
| 13B3547574B555 | TONIESHA | MCCRARY | OK | 90014734757 |
| 13B35569261976 | ANTHONY | MCOLGAN | CA | 90012675692 |
| 13B355A614B298 | AMY | SHEPHERD | NE | 90002955061 |
| 13B3627977B489 | JUAN | CHOJOLAN | NC | 90005072797 |
| 13B3636274B555 | MARLENA | CHURCH | OK | 90005143627 |
| 13B36914771935 | STEPHEN | SPEER | CO | 90009469147 |
| 13B37455A76B52 | MARIA | HERRERA | CA | 90006104550 |
| 13B37463655948 | HOLLY | STANDRIDGE | CA | 90007994636 |
| 13B37536761938 | ABEL | OCAMPO | CA | 90006255367 |
| 13B37668626266 | JENNIFER | GILLIHAN | WI | 90015456686 |
| 13B38452561938 | SERAPIO | MORENO RUIZ | CA | 46022534525 |
| 13B3933385715B | FELIX | MOLINA | VA | 81068913338 |
| 13B39511A47956 | JESSICA | BEAUVAIS | OK | 90012615110 |
| 13B39761191569 | DORA | DIAZ | TX | 90002567611 |
| 13B397A4351337 | KAREN | AMISON | OH | 90013207043 |
| 13B3B298961938 | JESUS | DOMINGUEZ | CA | 90003472989 |
| 13B3BA78831426 | CARLOS | YOUNG | MO | 90012660788 |
| 13B41594357579 | MISTY | HARRIS | NM | 90012215943 |
| 13B41849655976 | VIRGINIA | CASTILLO | CA | 90012648496 |
| 13B41967261976 | AUREA | RODRIGUEZ | CA | 90011599672 |
| 13B41A56271964 | TERESA | GALEGGOS | CO | 32057250562 |
| 13B43169284332 | NICOLE | SIMMONS | SC | 90006271692 |
| 13B4388544B588 | KENNETH | STROMAN | OK | 21557898854 |
| 13B45128161976 | ROBERT | CAMPBELL | CA | 90012841281 |
| 13B45A81772B62 | ASHLEA | FROST | CO | 90015200817 |
| 13B46249A4B555 | ANTRANIECE | TAKARA | OK | 90012352490 |
| 13B4664A561958 | DAVID | GREEN | CA | 90013696405 |
| 13B47229991895 | CHALETTE | MCFARLAND | OK | 90012952299 |
| 13B4723345B154 | KATRINA | WHITLOCK | AR | 23055792334 |
| 13B47615772B62 | MELISSA | MESTAS | CO | 90014356157 |
| 13B48131961958 | OBED | CASTILLO | CA | 90014551319 |
| 13B48264155948 | RICK | GALVAN | CA | 49050022641 |
| 13B48656872B62 | ESI | VALDEZ | CO | 33086076568 |
| 13B4881214B588 | MONICA | JONES | OK | 90013128121 |
| 13B4892955B526 | JENNIFER | PACHECO | NM | 90007309295 |

| 13B4938284B555 | CAMRON | CARLOIN | OK | 90014753828 |
|---|---|---|---|---|
| 13B49851291569 | RICARDO | MONTELONGO | TX | 90010018512 |
| 13B49866751337 | BOBBIE | BOLEN | OH | 66039718667 |
| 13B49897384399 | CHRISTY | LUYKENAAR | SC | 90010478973 |
| 13B49A74531687 | RUMIKO | TINDLE | KS | 22044980745 |
| 13B4B3A415715B | HAENGJE | JANG | VA | 81018603041 |
| 13B4B55434B588 | JOSEPH | LEE | OK | 90013585543 |
| 13B4B571391263 | JOHN | CARRIER | GA | 90012985713 |
| 13B4B5A654B555 | VERNISA | MITCHELL | OK | 90014735065 |
| 13B4BA3633B394 | OLYA | ROZENDORF | CO | 90006650363 |
| 13B51167661958 | WENDY | MUNIZ | CA | 90013871676 |
| 13B52313372B62 | SARA | ESCOBEDO | CO | 90010673133 |
| 13B542A8872B62 | DANIELLE | VALDEZ | CO | 90012512088 |
| 13B54395155976 | ELAJZUAH | WOOLEY | CA | 90003593951 |
| 13B54677891263 | LATESH | THOMAS | GA | 90010286778 |
| 13B5496446 1976 | EDGAR | RODRIGUEZ | CA | 90010459644 |
| 13B55936A51337 | KRISTINA | BRANDENBURG | OH | 90014779360 |
| 13B566A7461958 | ADAM | TEPP | CA | 90013116074 |
| 13B57343947956 | STEPHANIE | HEATH | AR | 90011073439 |
| 13B57444493783 | MALIA | LEWIS | OH | 90007824444 |
| 13B58646291263 | AISHA | BUTLER | GA | 14584166462 |
| 13B586A6461958 | WENDY | GONZALEZ | CA | 46058976064 |
| 13B5871914 2B7B | LYNN | MOORE | DC | 90007307191 |
| 13B5953965715B | CECILIA | PERRUCCI | VA | 90011585396 |
| 13B59A6725B526 | PAUL | ARAGON | NM | 90002150672 |
| 13B5B17844B26B | COURTNEY | HANCOCK | NE | 90002521784 |
| 13B5B687361958 | JOEL | SOLORIO | CA | 90011316873 |
| 13B6121374B588 | KAREN | SURLOUGH | OK | 21576042137 |
| 13B61388A57147 | OLMAN | ORTIZ | VA | 90012773880 |
| 13B6173A631494 | CHARLES M | ODORIZZI | MO | 90003117306 |
| 13B61891A4B555 | TAWAYNA | GASSAWAY | OK | 90014508910 |
| 13B6245334B588 | FRANK | READY | OK | 21566974533 |
| 13B62568155976 | BRENDA | SOLIS | CA | 90011455681 |
| 13B6261574B555 | REGINALD | JOHNSON | OK | 90014736157 |
| 13B6362384B555 | AMANDA | BLAKE | OK | 90014736238 |
| 13B63A74691996 | GLORIA | DE LEON | NC | 90010210746 |
| 13B6451435715B | JOSE | BRAVO | VA | 81085905143 |
| 13B64912A71982 | JESSICA | AGUILAR OLIVARES | CO | 90007219120 |
| 13B6563164B555 | CHALIA | WOODY | OK | 90014736316 |
| 13B6565345B338 | RICHARD | JENKINS | OR | 44536066534 |
| 13B66488791895 | JAYCEE | EASTEP | OK | 90008784887 |
| 13B6648A261958 | GUADALUPE | ESCALANTE | CA | 90014994802 |
| 13B66689655948 | RAMIRO | CRUZ | CA | 90014176896 |
| 13B6719569 1895 | MICHAEL | LANDIS | OK | 90012951956 |
| 13B6734555B154 | JONATHAN | LEATH | AR | 90010893455 |
| 13B67A38672B62 | ISABEL | VAYONA | CO | 90010410386 |
| 13B68689A91895 | INEZ | HERNANDEZ | OK | 90011006890 |
| 13B68748161976 | MARCOS | COBIAN | CA | 90014667481 |
| 13B6899354B565 | EDITH | CARNERO | OK | 90012479935 |
| 13B69264793763 | ADAMS | LEMASTER | OH | 90005592647 |
| 13B6929738B336 | DURAN | EDUARDO | SC | 90015312973 |
| 13B6958464B26B | JOHN | MONTIN | NE | 90012745846 |
| 13B69634861976 | AIOTEST1 | DONOTTOUCH | CA | 90015116348 |
| 13B6966519 1895 | MERALE | BEARD | OK | 90006046651 |
| 13B6B236A61986 | DUVALIER | CASTRO | CA | 90008642360 |
| 13B6B655A24B7B | LASHAWNA | HILL | DC | 90010536550 |
| 13B7124A357147 | ROBERTO | ESCOBAR | VA | 90000842403 |
| 13B71557A61976 | GEORGETTE | MULLEN | CA | 90006725570 |
| 13B71A7A24B588 | ANTHONY | WAGNER | OK | 90014770702 |
| 13B72538A91263 | ELLIS | GORDON | GA | 14572925380 |
| 13B7266564B555 | CARLOS | DUARTE | OK | 90014736656 |
| 13B73395155976 | ELAJZUAH | WOOLEY | CA | 90003593951 |
| 13B73644961938 | LOURDES | RAMIREZ | CA | 90014646449 |
| 13B741A7561976 | TOMASA | LUNA | CA | 46012801075 |
| 13B7425625B154 | JOHN | MILLER | AR | 90011222562 |
| 13B74568231635 | SACRAMENTO | RUIZ | KS | 90006435682 |
| 13B74A1A261958 | CARLOS | SANTANA | CA | 90014710102 |
| 13B75622155976 | CARLOS | SEGURA | CA | 90014356221 |
| 13B75689A91895 | INEZ | HERNANDEZ | OK | 90011006890 |
| 13B7575917B489 | DEWANNA | REYES | NC | 90010527591 |
| 13B7717282B225 | CONCHITA | VAUGHN | DC | 90000721728 |
| 13B7728879 1895 | GUADALUPE | VERGARA | OK | 90006552887 |
| 13B77785461938 | JONNIE | BENAVENTE | CA | 90012967854 |
| 13B77854161958 | JULIETA | SOLIS | CA | 46073898541 |
| 13B781A2891263 | CHEVELLE | SCOTT | GA | 90013081028 |

| | | | | |
|---|---|---|---|---|
| 13B78296564183 | REGGIE | SMITH | IA | 90015112965 |
| 13B7842725B154 | MARCIA | SMITH | AR | 90002014272 |
| 13B78677861938 | DORETHA | TUBBS | CA | 90009446778 |
| 13B78A23751337 | CRYSTAL | SMITH | OH | 90010940237 |
| 13B78A32691569 | TERESA | BETANCOURT | TX | 75029560326 |
| 13B81817757147 | SULEYMA | FLORES | VA | 90001248177 |
| 13B8187684B537 | KHALEEIAH | MOORE | OK | 90002018768 |
| 13B81A64991263 | FORTINO | PACHECO | GA | 90013850649 |
| 13B8244934B555 | LETERRANCE | DESHOUN | OK | 90014744493 |
| 13B82858655948 | PAO | GARCIA | CA | 90014478586 |
| 13B8296A87B489 | DESIRAEH | SIMMONS | NC | 90004199608 |
| 13B83657A72B62 | KIMBERLY | BAILEY | CO | 90009246570 |
| 13B83711A91895 | SONYA | JONES | OK | 21055277110 |
| 13B84167961938 | VIKLENA | QUESADA | CA | 90011191679 |
| 13B8452534B588 | MARQUITTA | HOUSTON | OK | 21552785253 |
| 13B84652551337 | TAYLOR | CARSON | OH | 90001706525 |
| 13B8537A576B68 | CARLA J | ESCOBAR | CA | 90007153705 |
| 13B8547A754132 | NICHOLE | HIBLER | OR | 90011834707 |
| 13B85523255948 | JAMES | BURCH | CA | 90010195232 |
| 13B85646131635 | JAMIE | MCCALLA | KS | 90005516461 |
| 13B85A96291263 | DEE | RODRIGUEZ | GA | 90010350962 |
| 13B86228355948 | BEZAEL | RAMOS | CA | 90012972283 |
| 13B8646131635 | JAMIE | MCCALLA | KS | 90005516461 |
| 13B8672925B154 | AMANDA | STROUD | AR | 90011407292 |
| 13B86785461938 | JONNIE | BENAVENTE | CA | 90012967854 |
| 13B8692815B154 | SANDRA | CONLEY | AR | 23065919281 |
| 13B87384726266 | DENICE | LOIS | WI | 90015443847 |
| 13B8757894B555 | VICKIE | MURRAY | OK | 90008455789 |
| 13B87982255948 | JOHN | HAAR | CA | 90008759822 |
| 13B88884255976 | AMBER | SALINAS | CA | 90001578842 |
| 13B8947984B979 | STEPHANIE | GRANT | TX | 90001624798 |
| 13B8953269377B | ANDRE | ESTER | OH | 90008595326 |
| 13B8987AA55976 | HILBERTO | CRUZ | CA | 90003698700 |
| 13B8B34925715B | CHENITTA | FITCHETT | VA | 90009293492 |
| 13B91473872B62 | DAVID | GAGLIARDI | CO | 33081864738 |
| 13B91594161976 | DEBORAH | MARTINEZ | CA | 90011655941 |
| 13B9164494B555 | BENJAMIN | GORDON | OK | 21566906449 |
| 13B92341A5715B | HERLYN | MENDEZ | VA | 90014903410 |
| 13B9259645B936 | ELODIA | LAGUNA | WA | 90014345964 |
| 13B9291988B337 | NATHANIEL | JONES | SC | 90007579198 |
| 13B932A4261976 | MARIA | MENDEZ CASTRO | CA | 90000252042 |
| 13B932A7772B43 | AOCHI | APUNGU | CO | 90014002077 |
| 13B94476961938 | LINDSAY | FULKERSON | CA | 90010814769 |
| 13B944AA64B588 | NATALIE | HAMPTON | OK | 90010584006 |
| 13B94691A5715B | JUAN | SALGADO | VA | 90012366910 |
| 13B9492285B526 | ALYSSA | BARNES | NM | 90014639228 |
| 13B9529884B588 | MORGAN | HUNTER | OK | 21552302988 |
| 13B95747891569 | RUBINA | MURTAZA | TX | 90014877478 |
| 13B96328561958 | DULCE | ARRIAGA | CA | 90015223285 |
| 13B9636354B555 | ROSA | NEVAREZ | OK | 90014743635 |
| 13B9687778163B | CATHERINE | WARNER | MO | 29042818777 |
| 13B9743A74B26B | SCOTT | KROGH | NE | 26085654307 |
| 13B9748895B599 | CLAUDIO | CRUZ | NM | 35072534889 |
| 13B9773293169T | CARLOS | CONDE | KS | 90010267329 |
| 13B98514472B62 | YISEL | MENDEZ | CO | 33058935144 |
| 13B986A5861976 | FRANCISCO | RODRIGUEZ | CA | 90010316058 |
| 13B98A65191895 | SONYA | FIELDS | OK | 21091490651 |
| 13B99287161938 | LOURDES | CASTILLO | CA | 46091552871 |
| 13B9929A25B526 | BERTHA | ACOSTA | NM | 35022822902 |
| 13B994A424B555 | DIEGO | ORTIZ | OK | 90014744042 |
| 13B99584961976 | RODOLFO | RODRIGUEZ | CA | 90006705849 |
| 13B9B55655B39B | KASIN | MBERWA | OR | 90005725565 |
| 13B9B781776B68 | GUADALUPE | CORONA | CA | 90008827817 |
| 13BB1954947956 | CORNELIUS | JILES | AR | 90014369549 |
| 13BB1A18493754 | LAINA | CHRISTY | OH | 90010810184 |
| 13BB222354B555 | NATALIE | GOUDEAU | OK | 90008392235 |
| 13BB2785155948 | MARISOL | CORTES | CA | 90013007851 |
| 13BB363A791895 | ALEXANDER | DAWN | OK | 90011006307 |
| 13BB3778155948 | ESMERALDA | MARTINEZ | CA | 90011867781 |
| 13BB4121291524 | MELISSA | GRILLO | TX | 90010001212 |
| 13BB4193A91263 | SHANEEKIA | RUTH | GA | 90013771930 |
| 13BB422354B555 | NATALIE | GOUDEAU | OK | 90008392235 |
| 13BB426244B26B | JOEY | THOMPSON | NE | 90006242624 |
| 13BB485155715B | MARIA | ALEMAN | VA | 90001948515 |
| 13BB4A82561979 | EDWARD | ZAYZAY | CA | 90007890825 |

| 13BB6238172477 | TINA | HALFHILL | PA | 51067312381 |
|---|---|---|---|---|
| 13BB654422B264 | KELVIN | MEJIA | DC | 81016965442 |
| 13BB835654B555 | LOUISE | LYONS | OK | 90014733565 |
| 13BB8413761958 | VANESSA | HERNANDEZ | CA | 90014734137 |
| 13BB8713351337 | AMANDA | STRINGER | OH | 66055337133 |
| 13BBB41814B588 | RONNIE | KELLEY | OK | 90012204181 |
| 13BBB94625B526 | DAVID | PADILLA | NM | 90014789462 |
| 13BBBA9695715B | JAYLIN | YATES | DC | 90014510969 |
| 1411151A833699 | VICTORIA | INGRAM | NC | 90010975108 |
| 14112832576B68 | JAVIER | CAMPOS | CA | 46014968325 |
| 141132A5772B27 | RACHEL | SOLANO | CO | 90015142057 |
| 1411362254B26B | JORDAN | MAY | NE | 90010746225 |
| 1411362AA76B68 | ANDREA | CORONADO | CA | 46038986200 |
| 1411363426192B | MIKE | CABUCO | CA | 46051496342 |
| 14113A9997B489 | TRENIKIA | MITCHELL | NC | 90011010999 |
| 1411479A95B154 | MARCUS | ALLEN | AR | 90012497909 |
| 1411528A576B68 | ANGELICA | LOPEZ | CA | 46091682805 |
| 1411531A155976 | RAQUEL | PEDROZDA | CA | 90014933101 |
| 14116658176B33 | ALEXANDER | WILLIAMS | CA | 90005386581 |
| 1411727478B837 | LAUREN | THOMAS | HI | 90014442747 |
| 1411751895715B | CESAR | MONTANO | VA | 81020295189 |
| 14117A41272B27 | TABITHA | WHITE | CO | 90013090412 |
| 14118483A2B926 | ERIC | SANCHEZ | CA | 90007514830 |
| 1411918AA97B58 | TAMARA | FAILLA | CO | 90013311800 |
| 1411951895715B | CESAR | MONTANO | VA | 81020295189 |
| 1411966214B588 | LAKESHIA | JONES | OK | 90013826621 |
| 14119BA2361938 | BRENDA | VASQUEZ | CA | 90014838023 |
| 1411B554472B62 | JENNIFER | MULLIS | CO | 90002455544 |
| 1411B677876B68 | MARIA | ADON | CA | 46053816778 |
| 1411B91937B489 | OSCAR | GALIANO | NC | 11095159193 |
| 1412155535715B | DANIEL | FERRUFINO | VA | 90013675553 |
| 141228A5572B27 | ANDREA | PACHECO | CO | 90010538055 |
| 1412351855B154 | BUCANAS | SILVA | AR | 90013555185 |
| 1412369254B536 | RONDA | OZERETNY | OK | 90007576925 |
| 14124839676B33 | FLOR | GOMEZ | CA | 90013498396 |
| 141262A1861958 | SARAHI | VELAZQUEZ | CA | 90011112018 |
| 14126A2519154B | ABIGAEL | ZUBIATE | TX | 90010370251 |
| 14126A71691569 | ADRIANA | SANCHEZ | TX | 90004860716 |
| 1412715567B489 | ANTONIO | MCMANUS | NC | 90014331556 |
| 1412755534B26B | RACHAEL | DECKARD | NE | 90013915553 |
| 1427A43472B27 | JUAN | PALACIO | CO | 90013090434 |
| 141285A4461938 | MIGUEL | ARROYA | CA | 90014185044 |
| 1412B676A5B526 | ROSE | GRIEGO | NM | 90013626760 |
| 141288A2372B27 | LAURA | GONZALEZ | CO | 90002068023 |
| 1412B23655715B | ABEBECH | WOLDEMICHAEL | VA | 90014852365 |
| 1412B62AA4B588 | TENNILLE | WILSON | OK | 21505426200 |
| 1412BA77A91569 | JONATHAN | PACHECO | TX | 90010810770 |
| 141315A8476B68 | SOPHIA | SHEIKH | CA | 90009625084 |
| 14132128676B68 | SHARON | FRANK | CA | 90013141286 |
| 141329A9676B33 | JUAN TECUM | MONZON | CA | 90002959096 |
| 14132A6355B154 | BERNARD | BRACELY | AR | 23075820635 |
| 1413365765B154 | SONYA | JONES | AR | 23017966576 |
| 1413368617B489 | SHIRLEY | WALKER | NC | 11047296861 |
| 1413436265715B | EDVIN | DUARTE | VA | 90010143626 |
| 141344A9891263 | NATHALYN | GREEN | SC | 90012594098 |
| 14134543172B62 | LALEH | MILLER | CO | 33033765431 |
| 1413455584B588 | JUDY | HANKS | OK | 21517245558 |
| 1413459A461938 | SABRINA | BURNETT | CA | 90015105904 |
| 14134A93991899 | RICARDO | MATA | OK | 90013490939 |
| 14135566476B68 | ROBERT | STABENOW | CA | 90013245664 |
| 14135A45972B27 | JONATHAN | ALCOCER | CO | 90013090459 |
| 14136128676B68 | SHARON | FRANK | CA | 90013141286 |
| 1413655654124B | LASONNE | SINGLETARY | PA | 90014725565 |
| 141365A9172B62 | SUSAN | SCHURR | CO | 33035935091 |
| 14137593976B33 | JEANETTE | MEGANDA | CA | 90002885939 |
| 14138117676B33 | MINA | SANDOVAL | CA | 90015181176 |
| 14138728376B68 | MANUEL | TORRES | CA | 46011167283 |
| 1413B77447956 | SERINA | BROCK | OK | 90015587774 |
| 1413B9AAA5B59B | PATRICIA | GABALDON | NM | 90012889000 |
| 14141176276B68 | ELI | GORDON | CA | 90013141762 |
| 141411A4772B28 | JEREMY | STEWARD | CO | 90013021047 |
| 1414196865B526 | JEANETTE | TRUJILLO | NM | 90012309686 |
| 1414287145B154 | JOSE | ARIAS | AR | 90015178714 |
| 141446AA372B62 | TOD | COHEN | CO | 90010816003 |
| 1414491782B262 | ANTHONYA | MOON | DC | 90008389178 |

| | | | | |
|---|---|---|---|---|
| 1414547575B54B | ALMA | BOUCHOT | NM | 35082694757 |
| 14145771272B62 | YVETTE M | MORFIN | CO | 33076127712 |
| 141462497 4B26B | TERESSA | SCHLICKER | NE | 90011422497 |
| 14146377876B68 | JEREMY | CRECELIUS | CA | 90013143778 |
| 1414732A961958 | JESUS | GARCIA | CA | 46008793209 |
| 1414811427B489 | BRANAY | GRAY | NC | 90011011142 |
| 1414864514B298 | JEFFREY | PERRY | NE | 90008996451 |
| 14148793172B62 | KRISTOPHER | WELSH | CO | 90010277931 |
| 1414A6757B489 | MARQUISE | BROWN | NC | 90013670675 |
| 14149474676B33 | BLANCA | AVILA | CA | 90012754746 |
| 141499 2A576B68 | MARIA | OCHOA | CA | 90009799205 |
| 141499A1672B27 | ROEMELLO | LILGEROS | CO | 90014459016 |
| 1414B385391895 | MATHEW | STEWART | OK | 90014613853 |
| 14151384872B62 | DAYNA | MAESTAS | CO | 90001843848 |
| 1415154312B857 | SYLVIA | SIBERT | ID | 90002225431 |
| 1415347A65B53B | ELSA | GARCIA | NM | 35017384706 |
| 14153733672B29 | EVELYN | GALINDO | CO | 90009867336 |
| 14154239A47956 | SHERICA | SCOTT | AR | 24019832390 |
| 1415553462B27B | PAUL | PETTY | DC | 90009695346 |
| 141556A964B588 | CHELSEA | SPAIN | OK | 90008966096 |
| 1415716197B489 | JULIE | DAVIS | NC | 90011011619 |
| 141574A7161938 | LUIGGI | COTA | CA | 90014164071 |
| 1415879A176B68 | ZINTA | ALFARO | CA | 90014187901 |
| 1415B6A6A9154B | GERMAN | CISNEROS | TX | 90014156060 |
| 1416114655B526 | MICHELLE | ALATRISTE | NM | 35055871465 |
| 14161329676B33 | JOSHUA | HENDERSON | CA | 46096273296 |
| 14161 8A4476B68 | AZRAEL | VILLA | CA | 90014188044 |
| 1416253235715B | CHRIS | CARTER | VA | 90003895323 |
| 1416271215B154 | ROOSEVELT | PETTUS | AR | 23061907121 |
| 14162827A91263 | DANIEL | MCDONALD | GA | 14574578270 |
| 14163199372B62 | GABINO | VILLA | CO | 90012121993 |
| 1416341A493756 | TROY | GIDDENS | OH | 90013874104 |
| 1416 3A79A76B68 | CATALINO | HERNANDEZ | CA | 90004690790 |
| 1416534835715B | TYRON | CLARK | VA | 90004043483 |
| 1416 65A555715B | ANGEL | BRAMON | VA | 90001855055 |
| 1416673944B588 | LUZ | DIAZ | OK | 90012577394 |
| 1416 6A17851337 | MARGARITO | RIVAS | OH | 66030770178 |
| 14166A1A44B26B | LINDSEY | LENHOFF | NE | 26082170104 |
| 1416735885B399 | JOSEPH | COX | OR | 90001773588 |
| 14167A5585B59B | JENNIE | COTTON | NM | 90007330558 |
| 1416827 4372B62 | SOPHIA | BALLEJOS | CO | 90003022743 |
| 1416844495715B | MOHAMED | SILLAH | VA | 90015044449 |
| 1416862A561958 | IRAZU | ESTRADA | CA | 46063006205 |
| 1416899A54B26B | NICCO | HIGHTOWER | NE | 26028729905 |
| 1416976 1772B27 | REBECCA | MEDINA | CO | 33049657617 |
| 1416996A35715B | MATTHEW | WEDGE | VA | 90013939603 |
| 1416B1A3361938 | DEBRA | HILL | CA | 90013351033 |
| 1416B36AA4B588 | WENDY | STURDIVANT | OK | 90012103600 |
| 1416B717676B68 | BRANDON | MARSH | CA | 90014967176 |
| 1416B87567B489 | NICE | WO | NC | 90009858756 |
| 1416B88A172B27 | ADRIAN | ARELLANO | CO | 33090128801 |
| 1417119265715B | LUIS | MILINA | VA | 90013071926 |
| 14171227472B62 | NICK | LAW | CO | 90014782274 |
| 1417142434B26B | ANTONIO | FLORES-VARGAS | NE | 90013384243 |
| 1417155A75B59B | ISAIAS | BOBADILLA | NM | 90015175507 |
| 14172546A4B588 | JONATHON | JOHNSON | OK | 90010465460 |
| 1417 2841A57147 | JOSE | ARCHILA ROJAS | VA | 90014138410 |
| 141738A8A61938 | LOURDES | MENDOZA | CA | 90013458080 |
| 1417 6A63472B27 | AZUCENA | VEGA | CO | 90013090634 |
| 1417721375B385 | RICHARD | SAVAGE | OR | 90002662137 |
| 1417776735715B | MARISOL | HERNANDEZ | VA | 81090177673 |
| 14178A34A55973 | LETICIA | MARTINEZ | CA | 90007540340 |
| 1417921535B59B | KRISTAL | CHAVEZ | NM | 36037082153 |
| 14179266A51337 | SUSAN | TESORIERO | OH | 90012612660 |
| 1417932282B236 | AIESHA | NICKENS | DC | 90006703228 |
| 1417B326557147 | JULIO | ORELLANA | VA | 81043883265 |
| 1417B45165B526 | CECILIA | RAMIREZ | NM | 90007484516 |
| 1417B46715B59B | ANGEL | MEDINA | NM | 90005194671 |
| 1418116 7A4B588 | ALEXANDRIA | WOODMANSEE | OK | 21510661670 |
| 14183127A5B59B | JUAN | GUZMAN VASQUEZ | NM | 90001001270 |
| 1418335885B399 | JOSEPH | COX | OR | 90001773588 |
| 1418355735B154 | RICARDO | RAMAIREZ | AR | 23089245573 |
| 1418367784B26B | BEVERLY | FLYNN | NE | 26093136778 |
| 1418 3A29147956 | SHARON | GARRETT | AR | 24070240291 |
| 1418415A291549 | JESSE | ROBLES | TX | 75037371502 |

| 14184447124B55 | DELONTA | WASHINGTON | DC | 90003814471 |
|---|---|---|---|---|
| 1418475265B154 | JUANITA | SINCLAIR | AR | 90014627526 |
| 14185187724B7B | LUIS | REYES | VA | 90013861877 |
| 1418534375B526 | OMAR | RODRIGUEZ | NM | 90014823437 |
| 1418581A272B62 | HINSON | MAIDA | CO | 33098188102 |
| 1418583A75B59B | JENNIFFER | ORTEGA | NM | 90012588307 |
| 1418594577B489 | GEASHIA | CURETON | NC | 90015249457 |
| 1418696687B386 | GISEL | AREBALO | VA | 81070739668 |
| 14187218572B62 | GABRIEL | LOPEZ | CO | 33008952185 |
| 14187958572B27 | MARGARITA | GALARZA | CO | 33079489585 |
| 141879A7A57122 | MOISES | BANZER | VA | 90012289070 |
| 1418826844B582 | MELONY | SINEGAL | OK | 90010312684 |
| 14188285672B27 | JULI | JARAMILLO | CO | 33027792856 |
| 14188362A5B526 | CAROLINA | MURILLO-FUSS | KS | 35098283620 |
| 1418BA66291895 | MICHAEL | HALL | OK | 90012780662 |
| 1418956764B588 | KEVIN | HICKS | OK | 90012435676 |
| 14189937576B33 | JENELLE | WATCHMAN | CA | 46056629375 |
| 1418B151876B68 | JUSTIN | VANDENBROER | CA | 90007841518 |
| 1418B244347956 | JOSHUA | STEPHENS | AR | 90009382443 |
| 1418B632431687 | DONNA | BRUCE | KS | 22034636324 |
| 1418B82925715B | GONZALO | PADILLA | VA | 90011488292 |
| 1418B9AA357147 | DILWAR | HUSSAIN | VA | 90004609003 |
| 1418BA63672B27 | YANET | MATA RIVERA | CO | 90013090636 |
| 14191281572B95 | JAEDIUM | DUBOIS | CO | 90004062815 |
| 1419183524B26B | JOEL | BUSH | NE | 90014898352 |
| 141919AAA5B59B | PATRICIA | GABALDON | NM | 90012889000 |
| 1419238487B489 | SUSAN | ZIMMERNMANN | NC | 90011373848 |
| 141926A7872B62 | ZACHARIAH | HESSER | CO | 90006166078 |
| 1419284776B68 | JASON | VERGARA | CA | 90014748477 |
| 14192981A5B135 | MATTHEW | SUMMERVILLE | AR | 23084829810 |
| 14193A5261938 | SAUL | CHAVEZ | CA | 46068008052 |
| 1419397174B26B | DELMER | DORMER | NE | 90011049717 |
| 14194161578489 | DAVE | KRUSE | NC | 90014331615 |
| 14194428676B68 | CYNTHIA | GUZMAN | CA | 90012274286 |
| 14194446642B6B | SEAN | LUND | NE | 90012674466 |
| 1419567384B26B | RICHARD | BARTLETT | NE | 90014636738 |
| 14195737148588 | KENNETH | BRESE | OK | 21514557371 |
| 1419656A572B27 | MARISELA | CASTILLO | CO | 33089285605 |
| 1419672475B59B | CARLOS | COY | NM | 90012627247 |
| 1419765864B26B | JOSE | GONZALEZ | NE | 90006816586 |
| 1419A75172B27 | ROSELEE | VIALPANDO | CO | 90013090751 |
| 1419B13A572B37 | STACIE | LAUE | CO | 90014361305 |
| 1419B1A1761938 | SONIA | AHUMADA | CA | 90007371017 |
| 1419B56885715B | DORIS | RIVERA | VA | 90013675688 |
| 1419B721591526 | ALEJANDRO | MALDONADO | TX | 90002867215 |
| 141B1536861958 | NORMA | TOVAR | CA | 90005845368 |
| 141B1AA3261938 | ARIES | MENDEZ | CA | 90003900032 |
| 141B268644B26B | DANELLE | PIKE | NE | 90000656864 |
| 141B2861672B27 | JESSICA | TAYLOR | CO | 33065588616 |
| 141B316974B588 | JAZMINE | GOINES | OK | 90011131697 |
| 141B3414591263 | PAUL | LEWIS | GA | 90008374145 |
| 141B3873A76B33 | GUILLERMO | MADRID | CA | 90001628730 |
| 141B4348131676 | CHRISTIE | LECHNER | KS | 22046743481 |
| 141B47AA84B26B | BRANDEN | HARRELL | NE | 90007697008 |
| 141B4999361938 | MAYRA | CARRILLO | CA | 46086079993 |
| 141B4A8A571982 | TIFFANY A | GARCIA | CO | 90014410805 |
| 141B5117476B68 | JHONATAN | CRISOSTMO | CA | 90010961174 |
| 141B54A7691263 | WANDA | MAYO | GA | 90013214076 |
| 141B57A2A55976 | DONNA | DOMINGUEZ | CA | 90010217020 |
| 141B5952247956 | CHARLES | HERNANDEZ | AR | 90013239522 |
| 141B5A8A571982 | TIFFANY A | GARCIA | CO | 90014410805 |
| 141B612415B59B | LILIA | LOZOYA-CARMONA | NM | 36005851241 |
| 141B623A555976 | AIOTEST1 | DONOTTOUCH | CA | 90015122305 |
| 141B625325B526 | ROBERTAANN | ARCHULETA | NM | 35090442532 |
| 141B654422B264 | KELVIN | MEJIA | DC | 81016965442 |
| 141B6A99291895 | DANIEL | WAYNE | OK | 90011820992 |
| 141B7176891899 | JESUS | HERNANDEZ | OK | 90013501768 |
| 141B7466476B68 | JOSE | CALVILLO | CA | 90013134664 |
| 141B74A7261938 | MOISES LEONARDO | GARCIA PEREYRA | CA | 90014164072 |
| 141B7526433699 | CORTNEY | CANTY | NC | 12034985264 |
| 141B768817B436 | DAVID | MONTENEGRO | NC | 90012486881 |
| 141B783885B526 | CHANAE | QUINTANA | NM | 35099628388 |
| 141B855145B59B | LYNETTE | LUJAN | NM | 90012825514 |
| 141B8724857147 | FORTINO | GONZALEZ | VA | 90011847248 |
| 141B8A4A572B27 | JORGE | ROSALES | CO | 90013090405 |

| | | | | |
|---|---|---|---|---|
| 141B9897376B68 | ANTONIO | ARANGO | CA | 46079728973 |
| 141B9A5A85715B | THELMA | GALLEGOS | VA | 81018640508 |
| 141BB14225B168 | LINDA | LEAVY | AR | 23087021422 |
| 141BBA8345715B | RALPH | MILLER | VA | 90013280834 |
| 1421 1A42861938 | KELLY | BURKETT | CA | 90008480428 |
| 14211A5873B233 | JORDAN | KOVACS | DE | 90015500587 |
| 14212A4715715B | EUGENIO | CRUZ | VA | 90013940471 |
| 14212A9215B154 | JOHNATHAN | ANDERSON | AR | 90010790921 |
| 142135A987B494 | CRYSTAL | LOVE | NC | 90002235098 |
| 1421847572B27 | ABERTO | LOPEZ | CO | 33013928475 |
| 14216A85A5B254 | GREG | HARLOW | KY | 90008600850 |
| 1421724395B154 | MARIE | PRESTON | AR | 90014742439 |
| 142172A8772B62 | SERGIO EMMANUEL | AHUAMDA MURO | CO | 90012202087 |
| 142172AA557133 | ROXANA | RIVAS | VA | 81087212005 |
| 142174A665B526 | JAIME | LOYA | NM | 35091534066 |
| 1421936745B526 | MARISOL | QUEZADA | NM | 35051173674 |
| 1421961484B588 | JOHN | BINGHAM | OK | 21509606148 |
| 1421B157A72B27 | JOSE | POBLANO | CO | 90011501570 |
| 1421B325857147 | MARCO ANTONIO | SERPA ILLESCA | VA | 90008683258 |
| 1422234874B26B | LORENE | RAY | NE | 90007453487 |
| 1422293A176B68 | ALONSO | AVILA | CA | 90013249301 |
| 1422317565B154 | LISA | GIVENS | AR | 23032221756 |
| 1422317754B588 | MARIA | HERNANDEZ | OK | 90008701775 |
| 14223566676B33 | EVA | RODRIGUEZ | CA | 90014895666 |
| 1422376565715B | DONALD | PRAKOP | VA | 90011677656 |
| 1422423965B526 | TAYLOR | WAITES | NM | 35065202396 |
| 1424A78661938 | JESUS | ORTIGOZA | CA | 90011910786 |
| 14225733A5715B | CDAYA | JOHNSON | VA | 90011837330 |
| 142257A174B26B | THOMAS | SHINAUT | NE | 90014887017 |
| 1425851776B33 | MARCO | LITA | CA | 90013888517 |
| 1425946A5B59B | REYNA | RAMIREZ | NM | 90012899460 |
| 1422722665715B | ROSEMUND | DOTOO | VA | 90013992266 |
| 1427226776B68 | JOSE | LOZANO | CA | 90002732267 |
| 1422741174B588 | GUADALUPE | SARMIENTO | OK | 90013534117 |
| 1422767123B33B | RUBEN | ROMERO | CO | 90001636712 |
| 14228458A91569 | ANIRA | GARCIA | TX | 90014774580 |
| 1422988275715B | LIZBETH | RAMIREZ | VA | 81082598827 |
| 1422B642961958 | ANTONIO | CARRILLO | CA | 46065676429 |
| 1422B768661938 | AMY | TODD | CA | 90000947686 |
| 1422B86A976B68 | FABIOLA | DOUG | CA | 90014188609 |
| 1423128 6676B68 | MIGUEL | ANGEL GOMEZ | CA | 46077802866 |
| 1423151675715B | CARLOS | ESCOBAR | VA | 81064385167 |
| 142319A1372B27 | DEIJA | VU | CO | 90014519013 |
| 142319AA75598B | NAYELI | BERNAL | CA | 90012779007 |
| 123244945B154 | TIM | JONES | AR | 90011094494 |
| 142326A9A5B526 | CHANTAL | HOLGUIN SANCHEZ | NM | 90014336090 |
| 142329A8791899 | DIANA | SANTIBANES | OK | 21079599087 |
| 14233863A76B68 | MANUEL | REYES | CA | 90014188630 |
| 142343A6491569 | OZZY | JUAREZ | TX | 90000923064 |
| 14235131472B27 | PATRICIA | COLEMAN | CO | 90013221314 |
| 1423554985715B | OSWALDO | RAMIREZ | VA | 90007745498 |
| 1423561335B526 | TANYA | ASTORGA | NM | 35005136133 |
| 142358A8591899 | DAVID | SANDOVAL | OK | 90008058085 |
| 14237A92347956 | KYLE | CROSSNO | AR | 90012790923 |
| 1238923276B33 | JOSEPH | HARR | CA | 90013059232 |
| 14238977172B62 | JUSTIN | TIEMANN | CO | 90013029771 |
| 1239397576B33 | DINA | ELKOUSSY | CA | 90012513975 |
| 1423B46615B526 | RICK | MARIN | NM | 35054224661 |
| 1423B48735B59B | LUCAS | MARANGO | NM | 90013024873 |
| 1423B573A61938 | NATALIE | BARNETT | CA | 90009815730 |
| 1423BA4975715B | MARVIN | BETANCO | VA | 90012430497 |
| 1424125A24B588 | MIGUEL | ANGEL | OK | 90010832502 |
| 1424127155715B | AVELINO | MALAQUIAS | VA | 81063232715 |
| 1424128A947956 | CHARYL | WISE | AR | 24078362809 |
| 142418 3764B26B | BRETT | ALEXANDER | NE | 90013518376 |
| 14241998672B27 | LUIS | BUSTILLOS | CO | 90013559986 |
| 1424243255B526 | RAFAEL | SERRA | NM | 35008404325 |
| 1424328547B489 | BRANDON | AUSTIN | NC | 90005222854 |
| 1424479272B27 | THOMAS | BUTTARFIELD | CO | 90008074792 |
| 1424467957B488 | FRANCISCO | VASQUEZ | NC | 90006146795 |
| 142452AA831687 | VICKI | TRAVIS | KS | 90011032008 |
| 1424 5621876B68 | MARBELLA | SANCHEZ | CA | 90010996218 |
| 142468A7591569 | LAURA ISELA | NEVAREZ | TX | 90013938075 |
| 1424 7463372B62 | GLORIA | RAMIREZ | CO | 33055674633 |
| 1424758A74B26B | KAYLA | ANDRETTI | NE | 90010295807 |

| | | | | |
|---|---|---|---|---|
| 142475A1591569 | JOSE | TAMAYO | TX | 75040665015 |
| 1424783797B33 | OSIRIS | GUZMAN | CA | 90014888379 |
| 142485A445B526 | DONALD | ALLEN | NM | 90011305044 |
| 1424869A147956 | ALAN | HENDRICKS | AR | 90013756901 |
| 1424BA83833699 | JANEA | DOUGLAS | NC | 12005230838 |
| 1424919187 6B68 | PASCUAL | LOPEZ | CA | 90013351918 |
| 1424B634476B33 | ELIZABETH | ORTIZ | CA | 90013246344 |
| 1424B673991899 | ROBERT | BROTHERS | OK | 90013496739 |
| 1424BA7864B26B | LANA | SPICER | NE | 26015960786 |
| 1425143624B588 | RACHEAL | HULSTINE | OK | 21527784362 |
| 1252881176B33 | ARTURO | MORALES | CA | 46070978811 |
| 14253542A91569 | KRISTEN | HANFORD | TX | 90007865420 |
| 1254866876B68 | OSCAR | SALAZAR | CA | 90014188668 |
| 1425525855715B | OLIVER | CARDENAS | VA | 90013992585 |
| 1425527AA91263 | VAUGHN | SMITH | GA | 90011312700 |
| 1255898797B63 | SARA | BRYANT | CO | 90011008987 |
| 14255A4254B588 | ELECTA | ROBBINS | OK | 90015010425 |
| 14256711276B33 | MERCEDES | FORTUNE | CA | 90014567112 |
| 14256A2115B264 | CHUCK | LARENCE | KY | 68003130211 |
| 1425756757 6B68 | AUDRY | EMON | CA | 46084025675 |
| 14257A25225386 | CHRISTOPHER | JONES | WA | 90014360252 |
| 14258892A71967 | IRENE | ARMIJO | CO | 38092408920 |
| 1258A48391895 | CATHEY | WYANY | OK | 21028080483 |
| 1259566672B27 | HAILEY | ABEL | CO | 90002095666 |
| 1259869A76B68 | MARIA | SALAZAR | CA | 90014188690 |
| 1425B158291263 | CHRIS | MCDANIELS | GA | 90014701582 |
| 1425B4AA55B154 | RAYMUNDO | CORTEZ | AR | 23002444005 |
| 1425BA49672B92 | RENEE | RUYBAL | CO | 90008710496 |
| 1426111545B526 | BOWMAN | CYRSTAL | NM | 90000111154 |
| 1426145A576B68 | ELIZABETH | MOLINA | CA | 90014754505 |
| 142615A494B588 | LINDSEY | RAMOS | OK | 90009975049 |
| 14261831297B48 | TAMARA | SEUFER | CO | 90004038312 |
| 14261928876B33 | JUDY | AQUINO | CA | 90013059288 |
| 14263978A55976 | JOSE | MENDOZA | CA | 90012839780 |
| 1264167172B62 | CYNTHIA | PASLEY | CO | 90011041671 |
| 1426442735B154 | DOROTHY | SPEARMAN | AR | 23013994273 |
| 1426445A576B68 | ELIZABETH | MOLINA | CA | 90014754505 |
| 142646A3372B27 | JESSE | ALVAREZ | CO | 33049656033 |
| 142656135 5B59B | PAOLA | SOLIS | NM | 36061956133 |
| 1265A97686443 | MARIO | DIAZ-SOTO | SC | 90015040976 |
| 14266457A5715B | BOLIVAR | MARROQUIN | VA | 90011704570 |
| 14267111472B27 | LEO | LEFEBRE | CO | 90013781114 |
| 1426773A451337 | JANICE | BROWNING | OH | 90013267304 |
| 14267851776B33 | MARCO | LITA | CA | 90013888517 |
| 14268545776B33 | CAROLINA | MARTINEZ | CA | 46000555457 |
| 1426981655B154 | DONNA | BRIGGS | AR | 23001488165 |
| 1426B18444124B | DUSTIN | OFFNER | PA | 51087641844 |
| 1426B285624B55 | FELIPE | GOMEZ | DC | 81011602856 |
| 1426B36A991569 | GARCIA | JAMES | TX | 90013173609 |
| 1426B39375B154 | RAMSEY | PARKER | AR | 90014083937 |
| 1426B47985B526 | BELVA | STAMPS | NM | 90007524798 |
| 1426B794793783 | DANNY | GORDON | OH | 90009157947 |
| 1426BA86372B27 | JADE | TUSCHER | CO | 90013090863 |
| 1427238285B526 | CECILIA | GUTIERREZ | NM | 35050803828 |
| 1427266387 6B68 | CELESTINO | FLORES | CA | 90010996638 |
| 1427294195715B | ARMANDO | MAYA | VA | 90011969419 |
| 14273512272B27 | ABDY | MONTOYA | CO | 90010435122 |
| 142735A8461938 | ERNESTO | PADILLA | CA | 46056585084 |
| 1427368415715B | ANDRE DA SILVA | SIQUERA | VA | 90009306841 |
| 14274274491B26 | STEPHANIE | BOND | NC | 90014402744 |
| 142746AA276B33 | JOSE | LUIS BETANCOURT | CA | 46095146002 |
| 1427492874B588 | KAYLA | MURPHY | OK | 90010929287 |
| 1276188576B33 | JOSE | MATA | CA | 90010021885 |
| 14276622672B62 | TINA | MELANCON | CO | 90013306226 |
| 1427697A64B26B | RICHARD | CRUSINBERRY | NE | 26048069706 |
| 1427714595B526 | TYSON | PATTERSON | NM | 35032171459 |
| 14278A2415B154 | HECTOR | LOPEZ | AR | 90013070241 |
| 14278A24A91263 | RACHEL | ISLAS | GA | 90013550240 |
| 1427926495715B | JONATHAN ARMANDO | ORTEGA BONILLA | VA | 90014842649 |
| 1427BA17555976 | JUAN MANUEL | SANTANA ESQUIVEL | CA | 90003710175 |
| 1281192624B55 | KADESHA | SIMMS | DC | 90011281926 |
| 14281627376B33 | FRANCISCO | TORRES | CA | 90012616273 |
| 1281AA4291899 | JIMMIE | MCGLOTHLIN | OK | 90009850042 |
| 1428288395B526 | INEZ | BROWN | NM | 90004118839 |
| 1428315164B26B | TRUDIE | LEMON | NE | 26097771516 |

| 14283292172B27 | TAESHAUN | ANTHONY | CO | 90010192921 |
|---|---|---|---|---|
| 14283793476B33 | ANA | BELTRAN | CA | 90008617934 |
| 1428444995715B | MARVIN | MARROQUIN | VA | 90012894499 |
| 1428467435B154 | JOE | JONES | AR | 90013836743 |
| 1428519854B588 | NADIA | MARINA | OK | 90011051985 |
| 1428579A555976 | TRAVIS | JURY | CA | 90012507905 |
| 1285973A91993 | CAROLYN | JONES | NC | 90013939730 |
| 14286612672B77 | PATRICIA | KRANGLE | CO | 90006226126 |
| 1428666144B588 | GARY | GUZMAN | OK | 90010136614 |
| 1428733A276B33 | CODY | RICHENBACK | CA | 90012763302 |
| 142877A345715B | EMMANUEL | NEUFVILLE | VA | 90012017034 |
| 14287855572B27 | FRANCISCO | DE LA CRUZ | CO | 33080398555 |
| 1428B272576B68 | LORRAINE | FRIZZLE | CA | 90009312725 |
| 1429147115B526 | DERRICK | TUCKER | NM | 90012774711 |
| 1291881A91899 | ML | WALLIS | OK | 90009118810 |
| 14291A3914B26B | HEATHER | HOWE | NE | 26000570391 |
| 1291A99233647 | KATRINA | JONES | NC | 90002560992 |
| 14292399872B27 | SOCORRO | QUIROZ | CO | 33059353998 |
| 1429291817616B68 | ALAN | MCGILL | CA | 90012539181 |
| 1429294842242B | ADRIANA | GALLEGOS | KY | 90001879484 |
| 1429355297282 | AARON | CORDOVA | CO | 90011085529 |
| 142938A838B197 | KEITH | ROGERS | UT | 90002878083 |
| 14295A19A76B68 | ANGELICA | HERNANDEZ | CA | 90011730190 |
| 1429636255B526 | ABE | GARCIA | NM | 90007373625 |
| 1429672965715B | GRISEL | CRUCES | VA | 90015117296 |
| 1429697475B389 | RENEE | COX | OR | 44557659747 |
| 14296A53476B33 | LINA MARISELA | ESPARZA | CA | 90013570534 |
| 14296A6397B489 | VERNINE | HENDERSON | NC | 90005690639 |
| 1429771176B33 | FLAVIANO | NAVARRO | CA | 46086817111 |
| 1429838A531635 | DARRELLA | OCONNOR | KS | 22057383805 |
| 1429884A641284 | TERESA | GARRETT | PA | 90001368406 |
| 1429896635413B | PAYGO | IVR ACTIVATION | OR | 90013219663 |
| 1299A58647956 | NICOLAS | GARCIA | AR | 24003660586 |
| 1299AA3533699 | LAURA | CHESTNUT | NC | 90014600035 |
| 1429B348161938 | BIEN | CHRIS | CA | 90007283481 |
| 1429B835591569 | ERIKA | ABSTON | TX | 90013938355 |
| 142B115765B32B | JACQUE | VALENTINE | OR | 44593511576 |
| 142B1238191569 | RAFAEL | GARZA | TX | 90014932381 |
| 142B1646A4B588 | MARIA | CHACON | OK | 90013796460 |
| 142B183755B526 | CHRIS | WEISS | NM | 35093898375 |
| 142B185A376B68 | CANDICE | MIJARES | CA | 90014748503 |
| 142B2469172B27 | MARVIN | GUTIERREZ | CO | 33093774691 |
| 142B2772391899 | ARACELY | ORTIZ VAZQUEZ | OK | 90010907723 |
| 142B3343247956 | RICARDO | BLAIR | AR | 90010993432 |
| 142B3525591899 | JESUS | CUEVAS | OK | 90013495255 |
| 142B397777B489 | SADARIUS | WELDON | NC | 90013229777 |
| 142B447615B154 | CARLA | BEASLEY | AR | 23092354761 |
| 142B4528986454 | BETTY | MILLER | SC | 90014085289 |
| 142B4A19872B27 | JOSHUA | TRUJILLO | CO | 90008970198 |
| 142B527715715B | JOSE | FUNEZ | VA | 81020432771 |
| 142B5389276B33 | GUADALUPE | HERNANDEZ | CA | 90012383892 |
| 142B5826376B68 | JOSE | MENDEZ | CA | 90014188263 |
| 142B589A94B26B | ADRIAN | ANDERSON | NE | 90014878909 |
| 142B5933691569 | LISA | VILLA | TX | 90011359336 |
| 142B6441991895 | LETITIA | ATKINSON | OK | 90014604419 |
| 142B6843A76B68 | NAYELI | SANCHEZ | CA | 90014188430 |
| 142B7A99651337 | KELLY | COLLINS | OH | 90011580996 |
| 142B8127A72B27 | STEFANIE | ALARID | CO | 90011131270 |
| 142B884955B59B | MARIO | THOMAS | NM | 90012048495 |
| 142BB134572B27 | FLORENTINO | SALINAS | CO | 33022971345 |
| 1431283276B33 | CLAUDIO | AQUINO | CA | 46078632832 |
| 14311339A5B154 | MELODY | SHAVERS | AR | 90015023390 |
| 1312346172B27 | ORNELAS | MENDOZA | CO | 33011673461 |
| 1431285615B526 | MERISA | ROMERO | NM | 90012348561 |
| 1431298A45B154 | KRISTIE | WRIGHT | AR | 90013999804 |
| 143132AA13B324 | JEFFREY | GALLEGOS | CO | 33003542001 |
| 1431377415715B | CHRISTIAN | ALFONZO | VA | 81020717741 |
| 1431429995B59B | CELINNA | BORREGO | NM | 90010752999 |
| 1314756372B27 | MIGUEL | GARCIA | CO | 33098497563 |
| 1431487738B172 | CINDY | HUMPHIES | UT | 90012338773 |
| 1431537644B26B | JOHN | ARMSTRONG | NE | 90013543764 |
| 1431677875B154 | FLOYD | CORNICE | AR | 90014977787 |
| 14316A3A791993 | OLIVIA | HARGROVE | NC | 90002200307 |
| 14317152472B27 | DENISE | FONECECA | CO | 90014131524 |
| 14317A53476B33 | LINA MARISELA | ESPARZA | CA | 90013570534 |

| 143191A1972B27 | JEREMY | DINKEL | CO | 90013091019 |
|---|---|---|---|---|
| 14319328772B3B | ANGELA | CRITTON | CO | 33059863287 |
| 14319623872B62 | RAMONA | MORALES VILLEGAS | CO | 90013096238 |
| 14319925676B68 | AUSTEN | NIEDER | CA | 90004719256 |
| 1431B275372B27 | ARELY | JAQUEZ | CO | 90013102753 |
| 1431B27A655976 | CHRISTIAN | AGUILAR | CA | 90014612706 |
| 1431B799A61958 | MARCO ANTONIO | ESCOBEDO | CA | 90015127990 |
| 1431BA99972B27 | JOSE | CISNEROS | CO | 90013090999 |
| 1432116267282 | LIZ | TORRES | CO | 33096461626 |
| 1432315954B588 | GLADYS | SANTOS | OK | 90004851595 |
| 14323373872B62 | JASON | TRAVIS | CO | 90012083738 |
| 1432349835715B | JENNIE | SHADDINGER | VA | 81085034983 |
| 14323A37576B68 | OSCAR | SALAZAR | CA | 90014960375 |
| 14324A6645B154 | JAMES | TOMASSINI | AR | 90014520664 |
| 1432594683B368 | VERONICA | FLORES | CO | 33066819468 |
| 143264A9855976 | OLGA | QUEVEDO | CA | 90006124098 |
| 14326A92576B68 | LYDIA | MENERA | CA | 90012040925 |
| 1432757797282 | JOHN | ANTUNA | CO | 33049395779 |
| 1432788673B368 | OMAR | ESCOBAR | CO | 33066738867 |
| 1432814A65B154 | DEBORAH | LEE | AR | 23026351406 |
| 1432849777282 | SONIA | VALDEZ | CO | 90008074977 |
| 1432B542571923 | KIMBERLY | SCIALLO | CO | 90006605425 |
| 1432B6A9A5B526 | CHANTAL | HOLGUIN SANCHEZ | NM | 90014336090 |
| 1432BA4164B588 | DIANA | OGLE | OK | 21553100416 |
| 143115164B26B | TRUDIE | LEMON | NE | 26097771516 |
| 1433199765B526 | ABEL | ZAMORA | NM | 35079119976 |
| 14332216772B3B | TEDDI | VAUGHAN | CO | 90009352167 |
| 14332A1525715B | LUCAS | CARRETO | VA | 81020730152 |
| 1433316587B489 | FREDDY | QURIUS | NC | 90013581658 |
| 1433331A241255 | SELENA | BEASLEY | PA | 90008163102 |
| 1433A46A91895 | KAQUAN | HERREA | OK | 90006920460 |
| 143342A7251337 | HEATHER | COOK | OH | 66060352072 |
| 1433447AA4B588 | HERMAN | PEREZ | OK | 90000394700 |
| 14335A3315715B | SHAMEQUA | SMITH | VA | 90010930331 |
| 143361A7676B68 | EDGAR | LOPEZ | CA | 46064581076 |
| 14336299576B68 | GLORIA | TOMAS | CA | 90011392995 |
| 14337555A5B247 | MICHAEL | RUCKER | KY | 90005305550 |
| 143379A1991569 | LINDA | HERNANDEZ | TX | 90014869019 |
| 1433894637B489 | ANTHONY | PHILLIPS | NC | 90013749463 |
| 14338A15161938 | YOLANDA | VILLEGAS | CA | 46047570151 |
| 1433991A791573 | ISMAEL | MARQUEZ | TX | 75072489107 |
| 1433B31A15B59B | RICHARD | NARANJO | NM | 90011573101 |
| 1433B62817B489 | CHICORY | RUFFIN | NC | 11016386281 |
| 1434244274B26B | SABAH | ALJABERI | NE | 90011354427 |
| 1434297A27B489 | ANTOINE | PRICE | NC | 90013509702 |
| 1434298365B154 | MAYA | JAMES | AR | 90010799836 |
| 1434136A7B489 | LORENZO | HERNANDEZ | NC | 11066301360 |
| 143441A7972B27 | LUCILA | RAMIREZ | CO | 90013091079 |
| 1434453325715B | THERESA | ALFARO | VA | 81038145332 |
| 1434467A172B62 | KELL | MOSLEY | CO | 90010306701 |
| 143447A5961958 | EDMUND | LUMM | CA | 46043477059 |
| 1434486414B588 | CHARLES | INGRAM | OK | 21576198641 |
| 14344A15331454 | ALFONSO | GORDON | MO | 90011930153 |
| 1434538115715B | HERMELINDA | CARMONA RAMIREZ | VA | 90012173811 |
| 143463AA231479 | LATASHA | ISAAC | MO | 90013573002 |
| 1434663255715B | HECTOR | CRUZ | VA | 90002756325 |
| 1434716737282 | CHRISTIAN | RODRIGUEZ ROSAS | CO | 33071241673 |
| 1434757594B588 | ESTEBAN | EBILANE | OK | 90013065759 |
| 143483A272B27 | EBANY | VALLES | CO | 33096383102 |
| 14348398A91569 | EVA | CHAVARRIA | TX | 90013853980 |
| 1434BAA2761958 | MELISSA | BUCHHOLZ | CA | 90012310027 |
| 1434913572B89B | REBECCA | GAMMEL | ID | 90008801357 |
| 1434967657282 | CHRISTOPHER | RODRIGUEZ | CO | 90013496765 |
| 1434B3A1776B68 | AMANDA | MARTINEZ | CA | 46010153017 |
| 1435149A647956 | GERARDO | GONZALEZ | AR | 24002984906 |
| 143516A8677522 | JESUS | RUIZ | NV | 90007816086 |
| 1435A32561958 | MISAEL | VALERIANO | CA | 90011430325 |
| 1435216765B526 | FEDERICO | REYES | NM | 90005691676 |
| 14352633A51337 | NATALIE | ALLEN | OH | 90006426330 |
| 1435322195B154 | CHARLES | CHERRY | AR | 23012462219 |
| 14355895972B27 | CARLOS | GUSTAMANTE | CO | 90003528959 |
| 1435612A161958 | SILVIA | CORTEZ | CA | 90015091201 |
| 1435661A176B68 | VERONICA | RAYO | CA | 90004386101 |
| 1435678A776B33 | SANTIAGO | JUVENTINO | CA | 90010037807 |
| 14356A18631687 | ANNETTE | RAINS | KS | 22060890186 |

| | | | | |
|---|---|---|---|---|
| 14357614572B62 | KEVIN | LAUGHLIN | CO | 90012306145 |
| 14358192A76B33 | GABRIELA | REYNOSO | CA | 90014761920 |
| 1435BA2215715B | MARIA | TORRES CORADO | VA | 81020740221 |
| 1436274988B147 | ANNIE | HARMON | UT | 31075067498 |
| 1436A25672477 | JOANN | HARRINGTON | PA | 51089340256 |
| 1436A6845B154 | ANGELA | COBURN | AR | 90008070684 |
| 1436441A876B68 | ERIKA | RODRIGUEZ | CA | 90011014108 |
| 14364AAA961938 | GENARO | ESCOBOSA | CA | 90011100009 |
| 1436542565715B | RENE | GALINDO ROJAS | VA | 81052854256 |
| 1436547664B26B | MARK | RAUDABAUGH | NE | 90013824766 |
| 1436656374B588 | RACHAEL | COOPER | OK | 90009635637 |
| 1436678A691895 | LASAWNA | FISHER | OK | 90005227806 |
| 1436755824B588 | ANTWAIN | JONES | OK | 90015155582 |
| 143682AA261938 | SARA | GARDINER | CA | 46013682002 |
| 1436859767 2B27 | JUANITA | MALTOS | CO | 33082335976 |
| 1436867957B488 | FRANCISCO | VASQUEZ | NC | 90006146795 |
| 1436817472B62 | MARTHA | RAINEY | CO | 33042518174 |
| 1436935272B27 | DARLENE | CASTRO | CO | 33031189352 |
| 1436911677 2B27 | KAYLEE | SANCHEZ | CO | 90013091167 |
| 14369319776B33 | EDWARD | MCGAUGH | CA | 90002303197 |
| 1436B14A376B33 | LOUIE | RIVERA | CA | 90014871403 |
| 1436B16745715B | DANIEL | GARRETT | VA | 81074941674 |
| 1436B58535B526 | CHARLES | DODGE | NM | 90006955853 |
| 1437155377B489 | TRAVIS | OSTER | NC | 11006375537 |
| 1437236917 6B68 | GONZALO | BARRERA | CA | 46033793691 |
| 1437263354B588 | JERRY | POWELL | OK | 90009366335 |
| 1437413A791569 | CRYSTAL | ESPINOZA | TX | 90012771307 |
| 14374364272B62 | PAUL | LUCERO | CO | 90013813642 |
| 1437512655B154 | AUBREY | ROBERTS | AR | 23088151265 |
| 14375A39661938 | SHARON | CLARK | CA | 90012940396 |
| 1437626A291263 | JOAQUIN | GARCIA | GA | 90015012602 |
| 1437739975715B | FRANCIS | AKOTO | VA | 90003833997 |
| 1437 73AA54B588 | IRMA | HERNANDEZ | OK | 90009183005 |
| 143778A9461958 | DAMARIS | MARTINEZ | CA | 90014558094 |
| 1437 8181A72B62 | MEDRANO | RAMON | CO | 90012111810 |
| 143789A5791899 | JUAN | LOPEZ | OK | 21069539057 |
| 1437B39264B26B | LETIA | BAILEY | NE | 90014523926 |
| 143817A7161958 | JESSE | DRIESSEL | CA | 90004007071 |
| 1438243974B588 | DERKEISHIA | BRIGGS | OK | 90014664397 |
| 14382451376B33 | ANDREA | DURO | CA | 46027604513 |
| 143826A9491895 | KAYLA | REED | OK | 90014606094 |
| 1438273325B526 | RAQUEL | CORDOVA | NM | 90005127332 |
| 1438275 6A61958 | JUAN | ORTIZ | CA | 90011487560 |
| 14382984A5B154 | ALESIA | PERSONS | AR | 23079389840 |
| 1438299367 2B62 | DANIEL | MEDINA | CO | 90012769936 |
| 143836A1861938 | CARLOS | BUENROSTRO | CA | 46058086018 |
| 1438585337 6B33 | THOMAS | HARTMAN | CA | 90013008533 |
| 143877A1151337 | SCOTT | DANIELS | OH | 66064377011 |
| 143883A7676B68 | LUIS | CORDERA | CA | 90009313076 |
| 1438841865B39B | ELIZABETH | GAULT | OR | 90014964186 |
| 1438941727 6B33 | ELIZABETH | RODRIGUEZ | CA | 90011874172 |
| 14389AA4272B84 | ROBERTA | VIGIL EVANS | CO | 33021840042 |
| 1438B131872B27 | JASON | BRACKENS | CO | 90013091318 |
| 14391111972B27 | JOCELYN | PALMA | CO | 90013781119 |
| 1439152317 6B33 | ROY | SUNGLETON | CA | 90009705231 |
| 1439184A172B77 | SIDNEY | VOLZ | CO | 33056088401 |
| 1439 1A29857147 | ROSA | JIMENEZ | VA | 81076070298 |
| 1439235385715B | MONICA | ZARATE | VA | 90011443538 |
| 1439238835B154 | PRECIOUS | SMITH | AR | 90014863883 |
| 143924A2691569 | DIANA ALEJANDRA | CASTRO | TX | 90009124026 |
| 1439317A24B588 | TREY | DELIA | OK | 90014681702 |
| 1439325997B489 | ANA | NAVEJU | NC | 90011012599 |
| 1439276972B27 | KATHLEEN | HILL | CO | 90013102769 |
| 1439 3787772B42 | MEGHAN ANNE | GAXIOLA | CO | 90011387877 |
| 1439489917 2B62 | LUIS | QUINTERO | CO | 90009068991 |
| 1439493447 2B27 | ROGER | ABEYTA | CO | 90007879344 |
| 1439 4A12472B27 | CHRISTOPHER | RANDAL | CO | 90013340124 |
| 1439528444B588 | JESUS | TEJADA | OK | 90012912844 |
| 1439565257 2B62 | CANDRA | MONTOYA | CO | 90013716525 |
| 1439634915136B | JANET | SIMS | OH | 90006753491 |
| 1439655575B526 | MARIA | CHICA | NM | 90011775557 |
| 1439765474B26B | YEON-OG | CHOI | NE | 26074246547 |
| 1439 8171897B69 | TAMI | WEAVER | CO | 90005781718 |
| 1439863874B255 | RODA | ISSE | NE | 27054496387 |
| 14399187272B62 | ROBERTO | ANGEL | CO | 33084811872 |

| 14399645772B27 | LUPITA | SIMMONS | CO | 33050616457 |
|---|---|---|---|---|
| 14399966176B33 | LETICIA | AYALA | CA | 90010129661 |
| 143B127AA91263 | CARLOTTA | PICKETT | GA | 90014172700 |
| 143B142565715B | MILTONG | HERNANDEZ | VA | 81014714256 |
| 143B151348B169 | ROBERT | NEIL | UT | 90005535134 |
| 143B151A961938 | BEATRIZ | HERNANDEZ | CA | 90014185109 |
| 143B1678291899 | BRIAN | LOONEY | OK | 90013506782 |
| 143B2431333699 | FRANCHESTA | LIVINGSTON | NC | 90011024313 |
| 143B245545B526 | LEO | PATINO | NM | 90007404554 |
| 143B251348B169 | ROBERT | NEIL | UT | 90005535134 |
| 143B255A261972 | JOSE | CACHU | CA | 90002375502 |
| 143B259295B59B | PABLO | DERAS-QUIJADO | NM | 36083055929 |
| 143B2714291569 | ELVIA | ROSALES | TX | 90009377142 |
| 143B273515B154 | LATORIA | OINER | AR | 90008587351 |
| 143B2A45251337 | TODD | MANSER | OH | 90015280452 |
| 143B2A4885B526 | JONAH | BELL | NM | 90015140488 |
| 143B3211A5715B | WILLIAM | ARIAS | VA | 90013682110 |
| 143B3A68691569 | VERONICA | CONTRERAS | TX | 90014030686 |
| 143B4548576B33 | EGIL | GRONSTAD | CA | 90013515485 |
| 143B4593A91549 | LIDIA | LUNA | TX | 90012155930 |
| 143B543587B424 | ROSA | LOPEZ | NC | 90004684358 |
| 143B548947192B | RACHEL MARIE | JOY | CO | 90013334894 |
| 143B5593A91549 | LIDIA | LUNA | TX | 90012155930 |
| 143B5692391895 | TIFFANY | SIMPSON | OK | 90011826923 |
| 143B589192B89B | AMANDA | HERNANDEZ | ID | 90013868919 |
| 143B617445715B | ZELEKASH | GEBREYESS | VA | 90013941744 |
| 143B6227191884 | PENNY | WALLING | OK | 90008512271 |
| 143B64A7161938 | DALEGRAND | RAYNOLD | CA | 90008394071 |
| 143B686A85B39B | ELSA | JUAREZ | OR | 90010658608 |
| 143B7223455976 | LINDSEY | ROGERS | CA | 90010952234 |
| 143B7645391569 | XOCHITL | CUEVAS | TX | 90013306453 |
| 143B769724B26B | EDWARDS | WILKERSON | NE | 90001616972 |
| 143B7751861958 | EVELYN | MORAN | CA | 90010937518 |
| 143B7752A57142 | TONY | SCHAEFER | VA | 90013607520 |
| 143B8386361938 | JILBERTO | SANTOS | CA | 90015233863 |
| 143B83A4491569 | SUSANA | AMATO | TX | 75089633044 |
| 143B8886391569 | ESTEBAN | NAVARRETE | TX | 90010808863 |
| 143B9556831687 | RHONDA | WILLIAMS | KS | 22001455568 |
| 143B9AA817B489 | SHANA | STEVENSON | NC | 90012370081 |
| 143BB696357147 | VALERIA | ARZANI | VA | 90012386963 |
| 143BB782A8B172 | KIPP | HOFFMANN | UT | 31063947820 |
| 1441117A555976 | BRITTANY | BEECHER | CA | 90013061705 |
| 1441686972B29 | AGUOMARO | GUERRERO | CO | 90012176869 |
| 14412A23333699 | CRYSTAL | NICHOLS | NC | 90011010233 |
| 1441345A14B26B | WENDY | BUCKMASTER | NE | 26066894501 |
| 14413623A91263 | MAURICE | WILLIAMS | GA | 90013666230 |
| 1441375257B489 | VANTESHIA | STICKLAND | NC | 11061497525 |
| 1441382585B154 | TEQUILA | HEARD | AR | 90014848258 |
| 1441395685B59B | LUCIA | ZAMORA | NM | 36080189568 |
| 14413A16776B33 | BRIAN | SALOMON | CA | 90013690167 |
| 144151A7593756 | JON | BROWN | OH | 90008211075 |
| 1441763285715B | REYNALDO | VALDE | VA | 90009696328 |
| 14417A42161958 | RAFAEL | ORTIZ | CA | 90013400421 |
| 14418314876B33 | STEPHEN | CAMPER | CA | 90012023148 |
| 14418943A91569 | KIMBERLY | CHRISMAN | TX | 90013939430 |
| 14419719A91569 | JESUS | REYES | TX | 90013057190 |
| 1441974597 2B62 | RON | SHORT | CO | 90012907459 |
| 1441BA3645B526 | MAYRA | OLIVAS | NM | 90008410364 |
| 144214A2572B27 | DAVID | PIERCE | CO | 33049384025 |
| 1442185325715B | ADELMO | HERNANDEZ | VA | 81007548532 |
| 1442617676B68 | ADRIANA | MOSTI | CA | 90014766176 |
| 1442332185B526 | NICOLE | GUTIERREZ | NM | 90010683218 |
| 144234A8255976 | AGUILLA | BAILEY | CA | 90013924082 |
| 14423652672B27 | SHANE | BARCELONA | CO | 90006356526 |
| 1442479214B588 | RONALD | YOUNG | OK | 21530697921 |
| 14424991A91526 | JOEL | ACOSTA | TX | 75094679910 |
| 1442669592B225 | JANITA | JONES | DC | 81074666959 |
| 144267A554B588 | GREGORY | PICKLE | OK | 21506627055 |
| 1442752437 6B68 | ADAN | CARACHURE | CA | 90001715243 |
| 1442825A34B26B | LORENA | MORENO | NE | 90014422503 |
| 1442846715B59B | ANGEL | MEDINA | NM | 90005194671 |
| 144287A554B588 | GREGORY | PICKLE | OK | 21506627055 |
| 1442B242161958 | SANDRA | DEL CAMPO | CA | 46017862421 |
| 1442B492872B62 | SILVIA | LOZANO | CO | 33085734928 |
| 1442B551976B68 | PREONNA | PERKINS | CA | 90011015519 |

| 1442B617676B68 | ADRIANA | MOSTI | CA | 90014766176 |
|---|---|---|---|---|
| 1442B93223B324 | WAYNE | GRIFFIN | CO | 90009389322 |
| 1442BA7322B232 | TERRENCE | WASHINGTON | DC | 90007440732 |
| 14431882472B27 | JOSE | VARELA | CO | 90014958824 |
| 1431A91551337 | LINDSEY | STEWART | OH | 90014580915 |
| 144323A6861938 | LORENA | GONZALEZ | CA | 46080063068 |
| 144328A2A24B7B | PAYGO | IVR ACTIVATION | DC | 90005218020 |
| 144334A8876B33 | JOSE A | MAHESSE JR | CA | 90015044088 |
| 1443389285715B | EMIL | NUMES | VA | 90008618928 |
| 144369A295B59B | MARTHA | TRUJILLO | NM | 36053239029 |
| 1443778765715B | HERBERTH | CLAROS | VA | 90012947876 |
| 1443878225B59B | GLADIS | MENDOZA | NM | 36024077822 |
| 1443831872B27 | TARSHA | GAY | CO | 90013098318 |
| 1443918432B884 | JIMMY | CHRISTY | ID | 90000791843 |
| 1443922577B869 | JESUS | BANUELOS | IL | 90007952257 |
| 14439368476B68 | VERNE | HOLMES | CA | 90005153684 |
| 1439A5665B59B | ISAIAH | VIGIL | NM | 36040320566 |
| 1443B396755936 | FABIOLA | FUENTES | CA | 48017073967 |
| 1443BA69691263 | ANASIA | WILLIAMS | GA | 90013490696 |
| 1443BAA7555976 | ROBERT | HONSINGER | CA | 90012900075 |
| 1444212595715B | MARIA | LORENA GARCIA | VA | 81008161259 |
| 14443912A72B62 | TRISTAN | SALAS | CO | 90014189120 |
| 1444174672B62 | CHRISTINE | GONZALES | CO | 33065641746 |
| 1444448174B588 | RUBEN | ACEVEDO | OK | 90012894817 |
| 1444844572B37 | KATHLEEN | VANDOM | CO | 90010268445 |
| 14444894176B33 | JESSE | CRUZ | CA | 90014458941 |
| 1444A4A85715B | MARY | TUCKER | VA | 90015170408 |
| 1444588457B489 | MARCEL | BRIGGS | NC | 90011828845 |
| 1444676474B588 | TAQIAH | WEBB | OK | 90015097647 |
| 1444699982B968 | MONSERAT | ALEMAN | CA | 90011499998 |
| 11446A4595B154 | TIFFANY | BROWN | AR | 23063970459 |
| 144471A8151337 | DARLENE | CROWELL | OH | 66030251081 |
| 1448344472B28 | AILEEN | DOMINGO | CO | 90009223444 |
| 1444855115B59B | CORRINE | LUJAN | NM | 90011795511 |
| 1448A5195B526 | JOEL | ROMO | NM | 35006730519 |
| 1444977A176B68 | ARACELI | RUVALCABA | CA | 46012577701 |
| 1444B183A5715B | LEONARDO | MALDONADO | VA | 90005861830 |
| 1444B897291569 | KELLY | ACOSTA | TX | 90012978972 |
| 1444BA6A576B68 | AGGLAE | GONZALEZ-MORA | CA | 46016810605 |
| 1445122575B154 | BARBARA | ROSS | AR | 23048802257 |
| 144516A8861938 | SERGE | OSORNO | CA | 90014746088 |
| 145526A9961938 | LENIKA | LEVANT | CA | 90014746099 |
| 14452A1748B164 | JAKE | MAGERA | UT | 90004510174 |
| 14452A85951337 | JAMES | ELKIN | OH | 90001970859 |
| 1445374625B154 | BRITTANIE | MITCHELL | AR | 23020157462 |
| 1445398795B385 | WILLIAM | HALLETT | OR | 90006859879 |
| 1453A7957B489 | LARRY | HOOVER | NC | 90003550795 |
| 1453AA6372B27 | FATIMA | RIOS | CO | 33099100063 |
| 14454386A8598B | CHRIS | RANSOM | KY | 90001173860 |
| 14455855A47956 | KEVIN | ELLIS | AR | 90013518550 |
| 1445623155B59B | MARIA | MEXCANO | NM | 36010982315 |
| 1445665A691263 | FREDDY | MADDEN | GA | 90012196506 |
| 1445679A672B62 | BRIAN | COOKS | CO | 90013357906 |
| 14457136933B95 | DAWNSHA | WILLIAMS | OH | 90014201369 |
| 1457544476B33 | ERIC | MORENO | CA | 90011405444 |
| 1445777965B526 | JUSTIN | FOUCH | NM | 90014117796 |
| 1445813A972B27 | ANTOINETTE | DEHERRERA | CO | 33070311309 |
| 14458624472B27 | CAROLINE | MONTEZ | CO | 90012006244 |
| 14459146A7B386 | JOSE | LOVO | VA | 90000911460 |
| 14459538824B7B | MARIO | CHEN | DC | 90004515388 |
| 1459763172B62 | WOODY | SEBASTIAN | CO | 33039567631 |
| 14459951476B68 | NORMA | MEDINA | CA | 46033849514 |
| 1459AA745B526 | HARRIET | BEGAY | NM | 90009180074 |
| 144619A375B393 | QIAN | HU | OR | 90001619037 |
| 1446221664B576 | TIFFANY | PIDILLA | OK | 90010482166 |
| 1446226A355976 | FLORIBELLA | AMBRIZ | CA | 49065542603 |
| 1462698776B68 | ESPERANZA | CHAIREZ | CA | 90014786987 |
| 14462915172B62 | ENRIQUE | ELIZALDEZ | CO | 33086669151 |
| 1463657776B33 | OSCAR | SANDOVAL | CA | 90014226577 |
| 144655A8147956 | TEXAS | AUSTIN | AR | 90013805081 |
| 14657A855715B | ROSA | MONJES | VA | 90005227085 |
| 1446628AA4B582 | PERRY | BLACK | OK | 90009592800 |
| 1446721265715B | MAINOR | MAZARIEGOS | VA | 90014712126 |
| 1446796415B526 | DEAN | COPE | NM | 90010629641 |
| 14467A43633699 | JEREMY | HILLIAN | NC | 90008520436 |

| 14468843972B27 | SONYIA | JOHNSON | CO | 90013098439 |
|---|---|---|---|---|
| 14468A1A391263 | HIRWIN | ZEAARANDA | GA | 90012610103 |
| 14469911A57147 | TERI | WEIL | VA | 90000109110 |
| 1446B65A684326 | JASMINE | MYERS | SC | 90013006506 |
| 1446B9A9657147 | EDWIN | ARGUETA | VA | 90012169096 |
| 1447112887328B | SANTOS | GARCIA | NJ | 90014451288 |
| 14713AA972B27 | SEAN | GATHERCOLE | CO | 33080123009 |
| 14472819576B33 | ERIKA | DURAN | CA | 46061188195 |
| 144754A8776B33 | RICARDO | AGUILAR | CA | 90004304087 |
| 14477184A55976 | MARYSOL | SIORDIA | CA | 49029691840 |
| 1447742585715B | DANIEL | PAS | VA | 90013164258 |
| 14477596772B62 | JOY | REIL | CO | 33036185967 |
| 1447762A233699 | PAYGO | IVR ACTIVATION | NC | 90007346202 |
| 1447967A261958 | ROBERT | GWOREK | CA | 46030226702 |
| 14798A1A4B26B | KAREN | JOHNSON | NE | 90013108010 |
| 1447B3A635B526 | KAREN | GERVAIS | NM | 90012813063 |
| 1447B459861958 | PATTI | AUSTIN | CA | 90015144598 |
| 1447B554461938 | NACY | BANUELOS | CA | 90012205544 |
| 1447B766776B33 | GRISELDA | RODRIGUEZ | CA | 46019647667 |
| 1447B7AA772B27 | JOHANNA | FIGUEROA | CO | 33053897007 |
| 1447BA27351337 | STEPHEN | FRANKLIN | OH | 90010810273 |
| 1448178134B588 | HECTOR | ORDONEZ | OK | 21578547813 |
| 14481A2635B526 | ROSARIO | TRUJILLO | NM | 35093000263 |
| 1448286A791569 | JORGE | MORAN | TX | 90015018607 |
| 1482983372B27 | GABRIEL | GARCIA | CO | 90010539833 |
| 14482AA3551337 | JARED | WILLIAMS | OH | 90005910035 |
| 1483442672B62 | FRANCISO | MARINELARENA | CO | 90012484426 |
| 14483895A5B533 | ARIANA | BURGER | NM | 90005978950 |
| 14484262A5B526 | LEE | ELLIOT | NM | 90003492620 |
| 1448538275B154 | JEFFERY | KYZER | AR | 90013093827 |
| 1448713287B489 | DONNA | GRAY | NC | 11045961328 |
| 144871A6A4B588 | DEANNA | SPYBUCK | OK | 90005321060 |
| 144876AA686454 | CHRISTOPHER | HUGHES | SC | 90015306006 |
| 1448786115B526 | TARA | KIRO | NM | 90010218611 |
| 14487A38776B33 | SANTIAGA | GOMEZ | CA | 46061320387 |
| 14488666272B23 | ROBERTO | CASTANEDA | CO | 90011536662 |
| 1448892165715B | CORNELIO | SANCHEZ | VA | 90001969216 |
| 14488974A55976 | JESUS | QUINONEZ | CA | 90013199740 |
| 14489A8367B489 | CARLOS | RUBIO | NC | 90003550836 |
| 1448B28A272B62 | KAREN | GUADALUPE | CO | 33092272802 |
| 1449112A161958 | SILVIA | CORTEZ | CA | 90015091201 |
| 1449124AA4B26B | CHRISTOPHER | YOUNG | NE | 90015132400 |
| 1449154885B526 | STEPHANIE | GONZALES | NM | 90010275488 |
| 14491A79276B33 | NACKEY | CHARLENE | CA | 90013000792 |
| 1449241A231687 | CHARLES | SPILLER | KS | 90006524102 |
| 1449319634B588 | JOHN | LIPPE | OK | 21573281963 |
| 1449364925B526 | STEPHANIE | ARAGON | NM | 90013176492 |
| 1449529852B236 | FELICE | ROBINSON | DC | 81057592985 |
| 14496A7A224B7B | YVON | DINGAO-WAIA | DC | 90004300702 |
| 144982A9557133 | KATIRIA | HOLDER | VA | 90007332095 |
| 1449837915715B | MARIA | VARGAS | VA | 90013193791 |
| 14499884A76B33 | ROBERT | COSBY | CA | 90005438840 |
| 1449B37A972B62 | ELENA | RODRIGUEZ | CO | 90012083709 |
| 1449BA92876B33 | ALMA | COLMENARES | CA | 90011360928 |
| 144B14A235715B | MARIA | SANCHEZ | VA | 90004534023 |
| 144B1763291263 | ANTONIO | DIAZ | GA | 90013957632 |
| 144B215344B588 | JACQUELINE | BALMOI | OK | 90009601534 |
| 144B21A6991547 | CICLALLI | RAMIREZ | TX | 90008411069 |
| 144B252537B477 | EBONY | JONES | NC | 90002275253 |
| 144B271536192B | RENE | JONES | CA | 90010217153 |
| 144B2987372B42 | MARIA | MONTENEGRO | CO | 90008899873 |
| 144B324A591899 | STEVE | LUMPKINS | OK | 21080132405 |
| 144B331775B154 | ASHA | JORDAN | AR | 90014693177 |
| 144B36A5151337 | CARLOS | RAMIREZ | OH | 90012176051 |
| 144B3753947956 | PAOLINO | HERNANDEZ | AR | 90013567539 |
| 144B3781451337 | MAURICIO | RODRIGUEZ | OH | 90000367814 |
| 144B437385B154 | K | HOLMAN | AR | 23032123738 |
| 144B4592271967 | ALBERT | GASPERETTI | CO | 38039575922 |
| 144B4837661938 | KEVIN | VEASLEY | CA | 90010758376 |
| 144B4A1A172B27 | AMY | PAINTER | CO | 90003590101 |
| 144B55A6861958 | HAYDEE | MUJICA | CA | 90013425068 |
| 144B5631991895 | MARLA | BUSH | OK | 90014606319 |
| 144B5669272B27 | CARL | DIIORIO | CO | 90000216692 |
| 144B5698476B33 | KYLE | SPRAGUE | CA | 90010996984 |
| 144B5835A57147 | IVAN | RODRIGUEZ | VA | 90010688350 |

| | | | | |
|---|---|---|---|---|
| 144B6268198B72 | JASON | JUSTICE | NC | 11023262681 |
| 144B6474572B27 | DAYANA | CISNEROS | CO | 33070984745 |
| 144B671AA47956 | HEATHER | MCCOWAN | AR | 90013227100 |
| 144B765A972B62 | DONALD | LANG | CO | 90013486509 |
| 144B7A75972B27 | ERICK | BARRIENTOS | CO | 33071150759 |
| 144B7A84491895 | NKECHI | OHAKWE | OK | 90011830844 |
| 144B838267B489 | LETICIA | VALAZQUEZ HERNANDEZ | NC | 90006133826 |
| 144B879435715B | DIAMOND | DAKER | VA | 90011417943 |
| 144B9A84657147 | VERTHA | REYES | VA | 81076960846 |
| 144B871957147 | MARIA EMMA | ERICK GONZALEZ | VA | 90012613719 |
| 144BB62453369 | KINYA | DAVIS | NC | 12009016245 |
| 144B9A1276B68 | RAMIRO | BAZAN | CA | 90013359012 |
| 144BBA1995715B | JOSE | GOMES | VA | 90005330199 |
| 14511358572B62 | MICHELLE | DVURAK | CO | 90014753585 |
| 1451183245715B | ROLANDO | CONTRERAS | VA | 90012628324 |
| 1451226955715B | EVIS | SALGADO | VA | 90014142695 |
| 1451252135B526 | EBONY | OWENS | NM | 90011905213 |
| 14512A78951337 | SHERRI | RAMSEY | OH | 66086520789 |
| 14513324672B27 | STEPHANIE | PIERRE | CO | 90003493246 |
| 1451363A861985 | RICHARD | BECERRA | CA | 90010766308 |
| 1451571357B6B68 | CYNTHIA | MARROQUIN SANCHEZ | CA | 90014797135 |
| 14515855172B27 | LILIANA | OLVERA | CO | 90013098551 |
| 1451594972B62 | MICHELLE | TAFOYA | CO | 33083769490 |
| 145164A9A91895 | LAURA | LUEVANO | OK | 90011834090 |
| 145166A1461938 | ARTURO | VILLEGAS | CA | 46054656014 |
| 14516A1112B236 | BAKARY | CAMARA | VA | 90003080111 |
| 1451747495715B | JOSE | MUNOZ | VA | 90010804749 |
| 1451771357B6B68 | CYNTHIA | MARROQUIN SANCHEZ | CA | 90014797135 |
| 14518532572B27 | JOSUE | HERNANDEZ | CO | 90002285325 |
| 1451871357B6B68 | CYNTHIA | MARROQUIN SANCHEZ | CA | 90014797135 |
| 14518872272B62 | TERRY | WALLERICH | CO | 90012628722 |
| 145193A3131687 | NATOSHA | JOENS | KS | 90008383031 |
| 145193A842163B | MICHAEL | ARTHUR | OH | 90012263084 |
| 14519A5455B526 | GILBERT | LOPEZ | NM | 90013280545 |
| 14519A84851337 | TABBATHA | FULTZ | OH | 90015440848 |
| 1451B42264B26B | PAMELA | BRADY | NE | 26051714226 |
| 145216A3791263 | ELAINE | GIVENS | GA | 90001786037 |
| 145235A3133699 | VICTORRIA | WILLIAMSON | NC | 90011125031 |
| 1452366725B526 | LUIS | MALDONADO | NM | 35046036672 |
| 1452425A733656 | REGINA | LEDEZMA | NC | 90013702507 |
| 1452468A61958 | ALMA | HERNANDEZ | CA | 90011886830 |
| 14524A14A91263 | MARIANO | JUAREZ | GA | 90013910140 |
| 1452621737B6B33 | JAVIER | VILLANUEVA | CA | 90012772173 |
| 14526498A91895 | CARMON | WHITE | OK | 90010224980 |
| 1452768177B2B62 | GUADALUPE | LOPEZ | CO | 90011196817 |
| 1452948A476B33 | LETICIA | VILLARREAL | CA | 90006534840 |
| 1452977284B26B | SARAH | PATTERSON | NE | 26002307728 |
| 1452978564B26B | CLORISSA | LEE | NE | 90011277856 |
| 1452B9A8557147 | IRFAN | AWAN | VA | 90000709085 |
| 1453142717B489 | LEAH | CAMERON | NC | 11029124271 |
| 1453143A15B154 | LINDA | MOORE | AR | 23039464301 |
| 1453182455715B | GLADYS | LOPEZ | VA | 81021498245 |
| 14531A1644B26B | NYAJIMMA | YOEL | NE | 90013800164 |
| 14532515672B23 | DAVID | WYESS | CO | 90009815156 |
| 1453276474B588 | TAQIAH | WEBB | OK | 90015097647 |
| 1453319624B26B | MICHAEL | CALLOWAY | NE | 90011311962 |
| 1453327465715B | CHRISTOPHER | DAVIS | VA | 90014142746 |
| 14533999376B33 | DANIEL | RETIZ | CA | 90012949993 |
| 1453A61572B27 | OLGA | REYES | CO | 90002120615 |
| 14534A67972B62 | ARLENE | PEREDA | CO | 90012500679 |
| 1453568778B194 | VERONICA | RAMIREZ | UT | 90008356877 |
| 14535779A91569 | SUIEY | MEDINA | TX | 75076677790 |
| 1453649237B386 | SANTOS | PAZ-CARRETO | VA | 90001784923 |
| 1453677965B526 | JUSTIN | FOUCH | NM | 90014117796 |
| 14539174A4B588 | NOE | PINEDA | OK | 90001731740 |
| 14539343976B68 | LUIS | HERNADEZ | CA | 90014423439 |
| 1453B16482B228 | MAYRA | LAZO | DC | 90005561648 |
| 1453B65885B526 | SATIVA | MCKENNY | NM | 35037336588 |
| 1453B857472B27 | NANCY | PEREZ | CO | 90013098574 |
| 1453B9A1491964 | EMILY | CLEVELAND | NC | 90005719014 |
| 1453BA4A561938 | CLAUDIA | MEDINA | CA | 90013160405 |
| 14541248376B68 | CARRIE MARIE | MADSON | CA | 90014912483 |
| 1454147255715B | JOSE | CABRERA | VA | 90013944725 |
| 14541A1365715B | JEFF | BAINES | VA | 90012450136 |
| 14543235572B27 | SALLIE | HILL | CO | 90012312355 |

| | | | | |
|---|---|---|---|---|
| 14543342476B33 | MIRANDA | ROY | CA | 46011183424 |
| 145437A5A31637 | JESSICA | SCHOENHOFER | KS | 90014637050 |
| 14543A17472B27 | FERNANDO | RAMIREZ MORALES | CO | 90014420174 |
| 14544AA5472B27 | ALEXIS | BUTCHER | CO | 90005840054 |
| 1454521593B388 | ALEX | BAUTISTA | CO | 90014332159 |
| 1454529265B154 | LATASHA | KING | AR | 90011052926 |
| 1454612697ZB62 | LARRY | DODSON | CO | 90007781269 |
| 145462AA85B154 | VICKY | PARKER | AR | 90004492008 |
| 1454671869192B | JORGE | PONCE | NC | 90001477186 |
| 1454695164B588 | LANA | BAKER | OK | 90011529516 |
| 14546AA8676B33 | ELVIRA | RIVAS | CA | 90004260086 |
| 1454738847192B | JOSEPH | LIOTTA | CO | 90014663884 |
| 14547485A51337 | DEBRA | HENNEKE | OH | 66009494850 |
| 14548461A3B394 | JOSEPH | SERNA | CO | 33067734610 |
| 1454851A85B154 | RUTH | TURNER | AR | 90013335108 |
| 14548915472B27 | JOSEPH | WIEDEMANN | CO | 90013609154 |
| 1454912645715B | LEONEL | ALVARADO | VA | 90009871264 |
| 14549581972B62 | ERIC | LACEY | CO | 33066775819 |
| 1454B222376B68 | MARTHA | ROMO | CA | 46012872223 |
| 1455155895715B | HERIBERTO | MOSQUEDA | VA | 90014405589 |
| 1451A75393775 | KOREY | GRAY | OH | 64510250753 |
| 1455427385715B | MARISA | SOLONANO | VA | 90015152738 |
| 14543A2976B33 | JOSE | CUADROS | CA | 46011153029 |
| 145546A9A76B68 | EDITH | GARCIA | CA | 90000746090 |
| 14548A417B489 | ROBERTO | CORTEZ | NC | 90001948041 |
| 1455575985B526 | DORA | MARTINEZ | NM | 90014887598 |
| 1455589A161958 | LISA | HUNTER | CA | 46087178901 |
| 14556A16172B27 | JONATHAN | PEREZ | CO | 90010540161 |
| 1455872525B568 | ADAM | TRUJILLO | NM | 90011037252 |
| 1455938A94B26B | JAMIE | FOSTER | NE | 90008123809 |
| 1455969727ZB62 | PAMELA | MCCLAIN | CO | 33009586972 |
| 14561339A57147 | HELVIN | MEJIA | DC | 90012373390 |
| 1456243435715B | JENNY | BLANCO | VA | 90007804343 |
| 1456259274B26B | PHILIP | THIEK | NE | 90011395927 |
| 1462612A47956 | SAMANTHA | DAY | AR | 90011176120 |
| 14563A36155976 | GLORIA | HERNANDEZ | CA | 49014870361 |
| 1463A6572B926 | RITA | NAVARRO | CA | 90015020657 |
| 145653A2776B68 | ANA | TORRES | CA | 90009693027 |
| 1456549785715B | IRMA | RUIZ | VA | 90013944978 |
| 14566157A31687 | GUSTAVO | CAMAOCH | KS | 22065411570 |
| 1456637A776B33 | RAYMOND | KOBER | CA | 90014173707 |
| 145666A755B154 | PORCHA | HUNTER | AR | 90011126075 |
| 14566A36361938 | CESAR | INIGUEZ | CA | 90013610363 |
| 1456729A176B68 | ALVARO | VALENCIA | CA | 46089722901 |
| 1456743995B154 | MARK | KING | AR | 90007184399 |
| 1456772994B588 | STEPHEN | HARDING | OK | 90013487299 |
| 14568A92791895 | HOUSTON | TIGER | OK | 90015170927 |
| 1456932547B489 | SHANNON | DAVIS | NC | 90008803254 |
| 145695AA35B526 | HENRY | MCKINLEY | NM | 90014855003 |
| 14569998272B27 | ADRIAN | VAZQUEZ | CO | 90004869982 |
| 1456B298247956 | JAMES | TABER | AR | 90014522982 |
| 1456B41555715B | SAUL | MARTINEZ | VA | 90007544155 |
| 1456B5A6A51337 | GINA | BAER | OH | 90014315060 |
| 14571239824B7B | SHIRLEY ANN | JEFFERSON | DC | 90011022398 |
| 1457133237B489 | TIFFANIE | SUBER | NC | 90014043323 |
| 1457224576B68 | HENRY | CRUZ | CA | 90009752465 |
| 1457256995715B | SHARON | SARUGGS | VA | 90014405699 |
| 1457344415B526 | RAEANN | KIRO | NM | 90008434441 |
| 1457425874B26B | WILLY | HERNANDEZ | NE | 90014772587 |
| 1457483A376B33 | GLADYS | RENTERIA | CA | 90014878303 |
| 1457544615B59B | MARY | TALLEY | NM | 90012064461 |
| 1457556255B154 | AVIVA | STIGALL | AR | 90014725625 |
| 1475A79761938 | MARC | SANCHEZ | CA | 90012030797 |
| 1457647A85B154 | ALEXUS | GARDEN | AR | 90010494708 |
| 145764A3951337 | ENRIQUE | PABLO | OH | 90013384039 |
| 1457674515B526 | NORA | ALAMOS | NM | 35026657451 |
| 1457663A165715B | JOSUE | PEREZ | VA | 90013370316 |
| 14577A69176B33 | MIGUEL | ALVA | CA | 90013690691 |
| 14578265976B68 | ERIC | WAHL | CA | 46094382659 |
| 145792A8891895 | KATELYNN | JONES | OK | 21086672088 |
| 1457943A461958 | KHALIA | LEFTWICH | CA | 46009094304 |
| 1457B233661938 | MICHAEL | MILES PICKENS | CA | 90013222336 |
| 1457B547247956 | MARTHA | RODRIGUEZ | AR | 90001525472 |
| 1458225874B26B | WILLY | HERNANDEZ | NE | 90014772587 |
| 1458276A331687 | TIONNA | DUKES | KS | 22014917603 |

| | | | | |
|---|---|---|---|---|
| 1458327254B588 | SADE | DOTSON | OK | 90012772725 |
| 14583815A91263 | NANNIE | HITE | GA | 90000888150 |
| 1584517372B27 | NANCY | SANTILLAN | CO | 90007965173 |
| 145847A7476B68 | ALIN | MEDINA | CA | 46015367074 |
| 1458591624B588 | ALLEN | BIAS | OK | 90003569162 |
| 1458611A391895 | KIM | YOUNGER | OK | 21077211103 |
| 1458625295B154 | TONYA | DEADMON | AR | 90013122529 |
| 1458691367B489 | LOUDERS | GOZALEZ | SC | 90014369136 |
| 14587664A2B232 | MANUEL | ACEVEDO | DC | 90000966640 |
| 14587879276B33 | ROBERTO | MARTINEZ-BOLANOS | CA | 90012888792 |
| 1487A7777B489 | ADRIENNE | WYNN | NC | 11015930777 |
| 1458813185B59B | MARINO | PINON | NM | 36046191318 |
| 1458822715B154 | ESSIE | BOLES-SMITH | AR | 23086992271 |
| 14588844A61938 | HECTOR | VIDRIO | CA | 46086188440 |
| 1589252172B27 | JORGE | GRIJALVA | CO | 33056712521 |
| 14589615424B55 | JOSE | MEDINA | VA | 81028836154 |
| 158962555715B | NELSON | GUTIERREZ | VA | 90013946255 |
| 1458B233691569 | JOSE | SANDOVAL | TX | 90012892336 |
| 1458B529291569 | JOSE | SANDOVAL | TX | 90014785292 |
| 1458B643657147 | LUIS | GOMEZ | VA | 90003976436 |
| 1459147725B154 | FRANK | BUIRSE | AR | 90011394772 |
| 14591957A57549 | JAYME | SANCHEZ | NM | 90012589570 |
| 1459287615B526 | EDGAR | NEIL | NM | 90011678761 |
| 1459325825B154 | RAY | HOLLISTER | AR | 23039542582 |
| 1459387927 6B33 | ROBERTO | MARTINEZ-BOLANOS | CA | 90012888792 |
| 14595A56155976 | MARIO | MARTINEZ | CA | 49073930561 |
| 1459726275715B | NINETH | BARRIOS | VA | 90009522627 |
| 14597899A47956 | MARIA | HERNANDEZ | AR | 90015138990 |
| 1459913197 6B68 | ASCENCION | LOZOYA ROJAS | CA | 90014921319 |
| 1459A63464183 | BILLY | CURRIER | IA | 90013940634 |
| 1459BAA2291263 | HIGINIO | PEREZ | GA | 14582320022 |
| 145B173A491524 | RENE | GARCIA | TX | 75052287304 |
| 145B2115691569 | NELSON | PEREZ | TX | 90012931156 |
| 145B2198344356 | STEPHENETT | BOTOE ROSE | VA | 82003631983 |
| 145B2575176B68 | CAMILO | MAQUEDA | CA | 90014795751 |
| 145B338A454133 | NICO | OSTERHOLTZ | OR | 90013753804 |
| 145B3656372B62 | MARY | RAMIREZ | CO | 33001196563 |
| 145B3729676B33 | ESTELA | SEPULVEDA | CA | 90003167296 |
| 145B3A26261958 | BENNY | GUTIRERZ | CA | 90015200262 |
| 145B3A42557147 | JUAN | SERPAS | VA | 90014530425 |
| 145B3A63155976 | TEO | RUELAS | CA | 90012760631 |
| 145B4643657147 | LUIS | GOMEZ | VA | 90003976436 |
| 145B4683631635 | APRIL | LEING | KS | 90001256836 |
| 145B4729A5B154 | RAMON | RAMON | AR | 23057017290 |
| 145B5157A4B26B | JENNIFER | PAYNE | NE | 90013411570 |
| 145B5537247956 | GLADYS M | GREEN | AR | 90007365372 |
| 145B565A276B33 | PALEO ROSENDO | PALEO | CA | 90003696502 |
| 145B637A77B489 | ANA | SIGARAN | NC | 90012283707 |
| 145B797A591569 | STEPHANIE | HERNANDEZ | TX | 90013939705 |
| 145B8113157147 | ALFREDO | PEREZ | VA | 90009951131 |
| 145B8715172B27 | BRANDON | HUCKABY | CO | 90014587151 |
| 145B88A1691263 | ARLANE | HUNS | GA | 90009928016 |
| 145B9512791586 | NANCY | HEREDIA | TX | 90010575127 |
| 145B9548472B62 | JONATHAN | REED | CO | 90004825484 |
| 145B9A4AA91396 | ROSAMIND | DIXON | MO | 90012410400 |
| 145BB719261958 | RUSSINA | VALE | CA | 90012857192 |
| 14612331A7B489 | ANTHONY | STEPHENS | NC | 90011043310 |
| 14613165A5B154 | QUIANA | RANDLE | AR | 90014941650 |
| 1461323635715B | JEANNETTE | OBANDO | VA | 90008282363 |
| 1461327494B588 | DEDREA | STAMPS | OK | 21580352749 |
| 146134A7661958 | JOSE | PEREZ | CA | 46052714076 |
| 14614391972B27 | STEPHANI | CARABEO | CO | 90014193919 |
| 1461549364B588 | KELLY | MILLER | OK | 90010644936 |
| 1461763184B26B | BRIAN | BRADFORD | NE | 90011956318 |
| 1461769435B154 | KEVIN | ROBINSON | AR | 23025136943 |
| 146184A6271949 | NANCY | SEIFERT | CO | 90004894062 |
| 1461917297B489 | DORCAS | UNDERWOOD | NC | 11007531729 |
| 14619575A24B55 | MARY | JEFFERS | MD | 90011625750 |
| 1461961A272B27 | STEPHANIE | ELISE CHAVEZ | CO | 33044756102 |
| 1461969125B526 | VIRGINIA | GALLEGOS | NM | 90009516912 |
| 1461BA52472B27 | DOMINIC | MARTINEZ | CO | 90014070524 |
| 146224A3424B55 | OMAR | CONTRERAS | VA | 90011774034 |
| 14622572672B62 | JUAN | MORENO | CO | 90013055726 |
| 14623495476B33 | SILVIA | LORES | CA | 90013924954 |
| 1462352416197B | MIGUEL | ABUGABER | CA | 46016155241 |

| | | | | |
|---|---|---|---|---|
| 1462413755B526 | TORREZ | GILBERT | NM | 35091931375 |
| 1462466A591836 | BILLY | HARPER | OK | 90011996605 |
| 1462554625715B | JOHN | GRAY | VA | 81065495462 |
| 14626214972B62 | RITA | BANDIERA | CO | 90014632149 |
| 1462666757B633 | BRYAN | DEVORE | CA | 90014336675 |
| 1462689417B27 | KWANE GRUBB | SMITH | CO | 90013098941 |
| 1427166776B68 | DAVID | DINKINS | CA | 90015021667 |
| 1427269976B33 | RIGOBERTO | SANCHEZ | CA | 90013462699 |
| 1428131A72B62 | LUIS | VALDES-GALVAN | CO | 90015101310 |
| 1428166776B68 | DAVID | DINKINS | CA | 90015021667 |
| 1462822A133699 | DENIA | GOMEZ | NC | 90012722201 |
| 1462894723B368 | LUWENDA | SANDERS | CO | 90001129472 |
| 146316A3691995 | ISMAEL | HERNANDEZ | NC | 90012156036 |
| 146317A355715B | ADNAN | MASRY | VA | 90013947035 |
| 1631A97676B68 | ERICA | LOPEZ | CA | 90011360976 |
| 14634231A31687 | CHERRI | MCKAY | KS | 22054932310 |
| 146343A5447956 | LINDA | ELKINS | AR | 90001813054 |
| 1463452485B339 | JOHN LEE | OLIVERA | OR | 90001265248 |
| 14634557A91263 | GALE | OSBORNE | GA | 14584125570 |
| 14635399172B27 | SANJUANA | RODRIGUEZ | CO | 33043423991 |
| 1463568A85715B | MARCELO | GUZMAN | VA | 90013126808 |
| 14635A1917B489 | KADIAN | DAVIDSON | NC | 90012930191 |
| 146363A2991569 | MOISES | FRANCO | TX | 90010353029 |
| 14636611A6192B | JOSE | HUAMAN | CA | 90003626110 |
| 146369A9576B33 | JENNY | CABALLERO | CA | 90008139095 |
| 14636A76276B68 | SHALANA | VIDAL | CA | 90014650762 |
| 1437195876B68 | FEDERICO | LOPEZ | CA | 90015021958 |
| 14637799A61958 | MARCO ANTONIO | ESCOBEDO | CA | 90015127990 |
| 1463839687B489 | RUCHELLE | GRIFFIN | NC | 90011013968 |
| 1463868474B588 | FENTON | CAMPBELL | OK | 90001856847 |
| 1638A63A7B428 | LAURA | LARA | NC | 90008050630 |
| 1439269976B33 | RIGOBERTO | SANCHEZ | CA | 90013462699 |
| 1463B687991899 | KIMBERLY | TAYLOR | OK | 90000986879 |
| 1463B83A976B33 | ROBERT | HOFFMAN | CA | 46018208309 |
| 1464142574B588 | KIMBERLY | JOHNSON | OK | 21566734257 |
| 1464144823B393 | HECTOR | CHACON | CO | 90014024482 |
| 146416A5661938 | MARIA | LOREDO | CA | 90006276056 |
| 146421764B588 | PEDRO | ALPANZA | OK | 90002991726 |
| 1464233159379B | BARBARA | CRABILL | OH | 64559933315 |
| 14642A5874B26B | ANA | MONTEZ | NE | 90009830587 |
| 1643445172B27 | KACY | SLAUGHENHOUP | CO | 90012644451 |
| 146435A6776B33 | MODENA | CASTLEMAN | CA | 90008925067 |
| 1464377715715B | ENRIQUE | NOVILLO | VA | 90013947771 |
| 1464572875715B | DALILA | CASAS | VA | 90013947287 |
| 1464674188B166 | TRACEY | HAFRA | UT | 31007227418 |
| 146474AA44B588 | CARLA | HORNBEAK | OK | 21572724004 |
| 1647988476B33 | HAFIDA | WILSON | CA | 90014409884 |
| 1464832714B588 | MARGUERIETTAE | BOONE | OK | 90011343271 |
| 1464888354B26B | KRISTIN | CROUCH | NE | 26070498835 |
| 1464922327B489 | DEMARIUS | CHASTAIN | NC | 90007462232 |
| 1464927655715B | EDWAR | MENDOZA | VA | 90004052765 |
| 1464972214B588 | KRISTEN | HALE | OK | 90008677221 |
| 1464997715B154 | EBONIE | MCBRAYER | AR | 90006379771 |
| 14649A18391895 | PAULA | NEAL | OK | 21010820183 |
| 1649A4A372B27 | JAKE | MISKOL | CO | 33067220403 |
| 1464B231A31687 | CHERRI | MCKAY | KS | 22054932310 |
| 1464B384572B62 | AJAREY | HAMMAND | CO | 90013093845 |
| 1464B922491263 | FAY | WRIGHT | GA | 90014889224 |
| 1465136A55715B | ASRET | TEGEGNE | VA | 81013953605 |
| 1651A8A95B154 | DANIELLE | NASH | AR | 90014790809 |
| 1652761476B68 | JAVIER | REYES | CA | 46092137614 |
| 1465348917B337 | JOSE | LOPEZ | VA | 90001594891 |
| 1465354A661958 | PAMELA | ARROYO | CA | 90014815406 |
| 1465384A257147 | JOHNNY | ANTUNEZ | VA | 90011418402 |
| 1653A14191263 | ALEXANDRIA | MARTIN | GA | 90010330141 |
| 1465458A791263 | WILLIAM | MOORE | GA | 90013065807 |
| 1465534625B526 | BERNADETTE | GONZALES | NM | 90012343462 |
| 14655A86676B33 | ANGELA | SOTO | CA | 90012500866 |
| 1465624A891895 | CHYANNA | PATTERSON | OK | 90012142408 |
| 1465687A257147 | ASSEGEDECH | TESEMA | VA | 90003118702 |
| 1465794657B489 | TANGY | REID | NC | 90009429465 |
| 14657A11661938 | CIENGAN | CIENGAN | CA | 46045580116 |
| 1659746572B62 | RACHEL | WATFORD | CO | 90012907465 |
| 1465A59333647 | ROBERT | WALKER | NC | 90008530593 |
| 1465B259572B27 | TROY | WHITE | CO | 90001182595 |

| 1465B282161938 | BRITTANY | POSEY | CA | 90008412821 |
|---|---|---|---|---|
| 1465B984144356 | KEREN | DANIELS | DC | 90003629841 |
| 1465BA22933699 | YESICA | ARANDA | NC | 90014940229 |
| 1466116145B526 | WENDY M | COTTLE | NM | 35040571614 |
| 1461247976B68 | ANDREW | CROUCH | CA | 90015052479 |
| 1466134985715B | ROBERT | ROSS | DC | 90013963498 |
| 146616896 7B489 | LISA | DAVIS | NC | 90006596896 |
| 146619A6372B27 | JASON | SNYDER | CO | 90013099063 |
| 1462A1A872B27 | DAWN | CALBART | CO | 33049650108 |
| 1464585 79192B | MARIA | LOPEZ | NC | 90011535857 |
| 1466461415715B | BECKY | HOAK | VA | 90014406141 |
| 14664A97155976 | CRAIG | BYAS | CA | 49051630971 |
| 166529645B59B | JULIE | HERNANDEZ | NM | 90004362964 |
| 14665297376B33 | ANTONIO | HERNANDEZ | CA | 90013462973 |
| 1466554815B154 | SHANNON | WHITE | AR | 23001845481 |
| 14667281A55976 | MICHAEL | ABAT | CA | 90012122810 |
| 14667556576B33 | DENISE | GOODWIN | CA | 90013925565 |
| 1466775738B167 | MIKE | DEYOUNG | UT | 90010377573 |
| 14668354A91569 | ANNABEL | DURON | TX | 90010543540 |
| 1466838A547956 | ANGELA | LOVELL | AR | 24033673805 |
| 1468A8285B154 | CALANDRA | TILMON | AR | 90013400828 |
| 1466958758B167 | JANNA | WOODS | UT | 90000695875 |
| 14669A5338B472 | OMAR | GORDON | VA | 90014350533 |
| 1466B11A497B69 | VICTORIA | BENJAMIN | CO | 90000271104 |
| 1466B247976B68 | ANDREW | CROUCH | CA | 90015052479 |
| 1466B27885B154 | PAUL | WORTHEN | AR | 90015362788 |
| 1466B422291899 | KEN | THEIS | OK | 21000674222 |
| 1466B475A55976 | ZOUA | XIONG | CA | 90014664750 |
| 1466B479591524 | LAURA | CHAVEZ | TX | 90009844795 |
| 1466B481A72B62 | NATISHA | PRIETO | CO | 90010374810 |
| 1466B556576B33 | DENISE | GOODWIN | CA | 90013925565 |
| 1466B599161958 | ALEX | TOILOLO | CA | 90011875991 |
| 1466B9A6372B27 | JASON | SNYDER | CO | 90013099063 |
| 14671624A91263 | MEDINA | JORGE | GA | 90013906240 |
| 1467181935715B | DANIEL | MEDRANO | VA | 90013948193 |
| 1467315467B424 | HG | BAKER | NC | 90011641546 |
| 1467354634B26B | CARLOS | MORALES | NE | 90015345463 |
| 1467468434B588 | NAKOLE | GUERRERO | OK | 90010556843 |
| 1474967972B62 | MACARIO | VARGAS | CO | 90013529679 |
| 14675AA9791263 | DANDRA | LADSON | GA | 14592970097 |
| 1467619AA71929 | CATHIA | BELL | CO | 90001801900 |
| 14676346876B33 | KATHERINE | FORD | CA | 46062373468 |
| 1467728255B526 | RODRIGO | RENDON ESQUIVEL | NM | 35015172825 |
| 1467799617 2B23 | MISTY | HENDERSON | CO | 33049399961 |
| 1467993A955976 | ISAAC | GARCIA | CA | 90012849309 |
| 1467996545B59B | SALLY | TORRES | NM | 36054319654 |
| 1467B253A76B68 | RICK | PEDRO | CA | 46095182530 |
| 146812A4691263 | CRAIG | PHILLIPS | GA | 14597182046 |
| 1468131115715B | WILLIAM | WELCH | VA | 81015123111 |
| 14681877172B27 | ANTHONY | WILDING | CO | 90013918771 |
| 1682155272B62 | LILIANA | GONZALEZ | CO | 90011201552 |
| 1482553572B27 | LUCERO | HERNANDEZ | CO | 33089565535 |
| 1468286A991895 | RODNEY | LEWIS | OK | 21008548609 |
| 1468292575715B | BALDEMAR | PEREZ | VA | 90012279257 |
| 1483246A7B489 | JOSHUA | ROSE | NC | 90014562460 |
| 1468399A572B62 | KENDALL | GRIFFIN | CO | 90014269905 |
| 1484147876B33 | VICTOR | ALAMILLA | CA | 90010131478 |
| 146842A4691263 | CRAIG | PHILLIPS | GA | 14597182046 |
| 1485427772B62 | SANTOS | PINEDA | CO | 33077614277 |
| 1468559869154B | CECILIA | IBARRA | TX | 90012555986 |
| 1468566A676B33 | CATHY | BOWMAN | CA | 46007966606 |
| 1468569754B26B | ROGER | JOHNSON | NE | 26041326975 |
| 1485A5A84B588 | CINDY | MILLER | OK | 21513180508 |
| 14685A67791569 | ROXANA | ALANIZ | TX | 90013940677 |
| 1468668195B526 | JOHN | FLESHMAN 3RD | NM | 90010286819 |
| 146888A964B588 | OSCAR | TRAYLR | OK | 90008018096 |
| 146899A355715B | ROLANDO | RIVAS | VA | 90013949035 |
| 1468B6A654B26B | MANDY | WIESER | NE | 90010296065 |
| 1468B725891263 | SHELBY | HUGGINS | GA | 90010777258 |
| 14691727872B62 | MANUEL | HERRERA | CO | 90013007278 |
| 1469222A85B526 | BRANDON | MONTOYA | NM | 90008952208 |
| 1469227A391569 | ELIZABETH | SANCHEZ | TX | 90004992703 |
| 1469229994B26B | WILLIAM | SCHLAIS | NE | 90012962999 |
| 146927A227B489 | BRYANT | SCOTT | NC | 90004397022 |
| 1469369928B123 | KIM | NIELSON | UT | 90002176992 |

| 146938A3376B33 | JOSE | ORTIZ | CA | 90013578033 |
| 1469413135715B | ELIZABETH | MARTINEZ | VA | 90011071313 |
| 1469445578B336 | ALEJO | ZARATE | SC | 90015494557 |
| 1494465472B62 | AGUSTIN | PAEZ | CO | 33007694654 |
| 1494494676B68 | RIGOBERTO | MAGANA | CA | 90015054946 |
| 14695495276B68 | NICK | DAGGETT | CA | 90015144952 |
| 146961A8961938 | TIFFANY | HOLLAND | CA | 90012921089 |
| 146969A1733699 | NIA COMMUN | CENTER | NC | 90002899017 |
| 1469869554B26B | MICHAEL | FOGERTY | NE | 26008586955 |
| 14698AAA47B358 | JOSE | TURCIOS | VA | 90014110004 |
| 1469956614B588 | TEKIA | WARE | OK | 90014825661 |
| 1469B117472B62 | LISA | HORAN | CO | 33016911174 |
| 1469B436161958 | CYLIA | CONTRERAS | CA | 90012294361 |
| 1469B639557147 | LUISA | GUTIERREZ | VA | 90002246395 |
| 146B1585531687 | ROBERT | COLANGELL | KS | 90008625855 |
| 146B15A735715B | SYLVESTER | AGYEMANG | VA | 90000875073 |
| 146B173794B588 | JUNGJA | BAE | OK | 90012377379 |
| 146B1797976B33 | MARCELO | MARCIAL | CA | 90014467979 |
| 146B191A44B26B | ERICA | CLOVER | NE | 26064529104 |
| 146B2337A5135B | SUZANNE | TASAYCO | KY | 90013963370 |
| 146B2421772468 | AMBER | BETTS | PA | 90009634217 |
| 146B2761A31962 | ANNA | MCCOMAS | IA | 90014157610 |
| 146B2873751337 | PATRICIA | WHITAKER | OH | 66012458737 |
| 146B4245776B33 | FRANCISCO | GASTELUM | CA | 46090762457 |
| 146B426928B166 | LAURA | BLACK | UT | 90013752692 |
| 146B45A7357147 | YECENIA | ALFARO | VA | 81030895073 |
| 146B461185715B | SANDY | FUENTES | VA | 90012316118 |
| 146B468A35715B | REFAEL | RIVERA | VA | 90013946803 |
| 146B519A45715B | MULU | AYELE | VA | 81046531904 |
| 146B5217576B68 | ELVIRA | ORTIZ | CA | 46067572175 |
| 146B584654B588 | LATOYYA | PENNON | OK | 90010798465 |
| 146B5996261958 | ANDRES | SANCHEZ | CA | 46091499962 |
| 146B5A14231687 | DESTINEY | BEAM | KS | 90004940142 |
| 146B6877757147 | JOSUE | RODRIGUEZ | VA | 90011108777 |
| 146B6949791895 | TIFFANNY | SCHNEIDER | OK | 90000489497 |
| 146B696143B352 | SILVIA | GARCIA | CO | 90012369614 |
| 146B7124676B33 | BENJAMIN | CATALANO | CA | 90012281246 |
| 146B738175B154 | GERI | MILLER | AR | 90009493817 |
| 146B8555561938 | MALAKAI | MADD | CA | 90014245555 |
| 146B86A245B59B | BLANCA | OLVERA | NM | 36070016024 |
| 146B921814B26B | THOMAS | PAVLIK | NE | 90014382181 |
| 146B9287755976 | TOMAS LUNA | VALENZUELA | CA | 90014442877 |
| 146B931A75B154 | MARION | QUICK-MCADOO | AR | 23076273107 |
| 146B9459272B62 | JENISE | RUIZ | CO | 90013474592 |
| 146B9645791895 | JUAN | LINARES | OK | 21044396457 |
| 146B9655276B33 | CARLOS | VAZQUEZ | CA | 90014336552 |
| 146BB45425715B | ELIZABETH | CORODA | VA | 90013194542 |
| 146BB52185715B | ELVIN | IZANA | VA | 90013165218 |
| 146BB759972B62 | ROBERT | WATSON | CO | 33041827599 |
| 146BB8AA461958 | KENDRA | WILLIAMS | CA | 90015128004 |
| 146BB994176B68 | FREDI | LOPEZ | CA | 46024229941 |
| 1471196984B588 | DELL | JOHNSON | OK | 90015199698 |
| 14711A68255976 | JODIE | EAST | CA | 90010760682 |
| 14712799A61958 | MARCO ANTONIO | ESCOBEDO | CA | 90015127990 |
| 1471295125715B | PEDRO | COR MAS | VA | 90012519512 |
| 147132A4491895 | HELEN | SCHUMPERT | OK | 90001092044 |
| 147133A5472B62 | RACHEL | TRUJILLO | CO | 33013623054 |
| 1471399A491569 | ADRIAN | SARINANA | TX | 90015049904 |
| 14714188A72B62 | HORTENCIA | TIZCARENO | CO | 33086081880 |
| 14714539176B33 | OSCAR | GARCIA ALCARAZ | CA | 90010405391 |
| 1471464A272B27 | JOSEPH | MOORE | CO | 90009186402 |
| 14714A4515B154 | JESSICA | ADAMS | AR | 90014760451 |
| 1471551214B588 | CHRISTOPHER | MCCLURE | OK | 90012145121 |
| 1471589435B526 | XOCHITL | GWIN | NM | 90002428943 |
| 1471599732 4B35 | GERBERTH | CAMPOS | DC | 90004959973 |
| 14716491476B68 | EVELYN | THOMAS | CA | 46091594914 |
| 147167A5A33699 | UBALDO | VALDEZ | NC | 12080027050 |
| 1471717584B588 | JUDY | LOUNSBERRY | OK | 90009351758 |
| 14717582A5B154 | TARA | CARROLL | AR | 23067535820 |
| 1471794A65B526 | LUZ | HERNANDEZ | NM | 90010859406 |
| 1471828317 2B62 | NAFEEZ | HUSSAIN | CO | 33028642831 |
| 1471864345B59B | CHARLES | UITTS | NM | 36098526434 |
| 14719824A76B52 | OCTAVIO | MORELOS | CA | 46080768240 |
| 1471986A44B588 | KINIKIA | BRAXTON | OK | 21552978604 |
| 14719998376B33 | TERESITA | TUAZON | CA | 90013939983 |

| 1471B2A9524B7B | DIAMOND | GORDON | DC | 90011362095 |
|---|---|---|---|---|
| 1471B33A35B526 | CARLOS | LUCERO | NM | 35089083303 |
| 1471B849991895 | KEVIN | JANKE | OK | 90008238499 |
| 1471BA27263B56 | RAULJ | RODRIGUEZ | IL | 90013910272 |
| 14722281A91569 | DANNY | LOZANO | TX | 90007582810 |
| 1472277575B526 | ZULEMA | ALDERETE | NM | 90013697757 |
| 1472341195B154 | OMAR | ITURVIVE | AR | 90015364119 |
| 14723425272B62 | HARRY | CROYLE | CO | 90012734252 |
| 14724324576B33 | PHILLIP | WOLF | CA | 90012773245 |
| 1472465315715B | JANIQUE DANIELLE | BLACKBIRD | VA | 90012776531 |
| 1472486A451337 | BOBBIE | WALDBILLIG | OH | 90005028604 |
| 147249A3191569 | CARLOS | MORENO | TX | 75075519031 |
| 1472A6A77B489 | JUANA | CADILLO | NC | 90013310607 |
| 1472613484B588 | BRYAN | CEASAR | OK | 90010721348 |
| 147265A1291867 | TANDI | ELLIS | OK | 90011115012 |
| 147266A1391524 | DEYANIRA | WATSON | TX | 90004376013 |
| 1472699SA91899 | SUSAN | MCELROY | OK | 21069809950 |
| 1472735284B588 | DANIEL | POST | OK | 90010583528 |
| 1472771A94B588 | PERRI | MEDICINEDEAN | OK | 90015577109 |
| 147288A6176B33 | JAVIER | MERINO | CA | 46069388061 |
| 14729319872B62 | IRMA | GONZALEZ | CO | 33077793198 |
| 14729974576B68 | ELIA | MELENDEZ | CA | 90000749745 |
| 1472B1A1161958 | ROSA LINDA | STEWART | CA | 46091501011 |
| 1472B321851337 | MAURICIO | ARCE | OH | 90013633218 |
| 147312A8A4B588 | ALAN | DE LEON | OK | 90015132080 |
| 14731975A51337 | DONNA | HALL | OH | 90013719750 |
| 14732451172B27 | GINA | ARAGON | CO | 33045754511 |
| 1473248594B588 | RONALD | HILL | OK | 90010224859 |
| 14733322472B62 | VICTOR | FISCAL | CO | 90010033224 |
| 14733951872B27 | GREG | MONDRAGON | CO | 33001999518 |
| 1473414145B154 | JACQUELLIA | MCMURRIAN | AR | 90012171414 |
| 14734A92476B68 | MALORIE | CAMPUZANO | TX | 46029750924 |
| 1473515245B154 | BRIAN | BERRY | AR | 23083881524 |
| 14735297176B33 | LETICIA | ESCALONA | CA | 90013242971 |
| 147353AAA57147 | NORMA | DURAN | VA | 90005773000 |
| 14735A34872B27 | EVIS | MARTINEZ | CO | 33009180348 |
| 1473678A257133 | MOHAMMED SHERIFF | TYRAY | VA | 90004467802 |
| 14736A4675B154 | BRODERICK | WICKER | AR | 90010160467 |
| 1436AA4551337 | ANDRES | DIEGO | OH | 90013380045 |
| 14737551A2B375 | JOSE | DEIDA | CT | 90013195510 |
| 14737994A91263 | WENDY | FIELDS | GA | 90010699940 |
| 1473799A991899 | MALENA | STEWART | OK | 90011299909 |
| 14738214972B62 | RITA | BANDIERA | CO | 90014632149 |
| 1473859634B26B | FRANCISCO | RAMIREZ | NE | 90013545963 |
| 1473BA27A76B33 | CAROLINA | DIAZ | CA | 90013940270 |
| 1473954274B26B | SAMANTHA | MCBEE | NE | 90014835427 |
| 1473B1A214B588 | TINA | HARJO | OK | 90012451021 |
| 1473B363876B68 | DANIEL | OBESO | CA | 90009693638 |
| 1473BA3195715B | MARTHA | BAJARAS | VA | 90012850319 |
| 1474115745B154 | BRITTNEY | LOCKHART | AR | 90010821574 |
| 1471287472B62 | BIANEY | CHAVEZ | CO | 90015082874 |
| 1474172A972B42 | AUDREW | SMITH | CO | 90006247209 |
| 147426AA533699 | DONAL | SOLOMAN | NC | 90014716005 |
| 14742A18A76B33 | STEVEN | TEO JR | CA | 90011100180 |
| 1472A7235715B | JAMES | PUCKETT | VA | 81021030723 |
| 147433A2372B27 | WILLIAM | TRABING JR | CO | 90013213023 |
| 1473816276B68 | DANIEL | CALVILLO | CA | 46095498162 |
| 147444A287B489 | EDDY | HERNANDEZ | NC | 90007654028 |
| 1474451552B877 | BRUCE | FOWLER | ID | 90013255155 |
| 1474452814B26B | CHUMANI | FAULKNER | NE | 90015195281 |
| 1745A74655976 | VINCENT | RUBIO | CA | 90014530746 |
| 147466A145B526 | LEONARD | PERALTA | NM | 35005236014 |
| 1476724772B62 | YESENIA | RODRIGUEZ | CO | 90013397247 |
| 14747866A76B33 | ROBERTO | ALONSO | CA | 46051308660 |
| 1748A93572B62 | SILVIA | SOTO | CO | 33047580935 |
| 14749A75851337 | TORY | JOHNSON | OH | 90013580758 |
| 1474B14175B526 | CAROL | CUFFEE | NM | 35083691417 |
| 1474B92755715B | RUDY | LOPES | VA | 90013949275 |
| 1474BA15772B27 | MARIA | PEREZ | CO | 33091840157 |
| 14751774A5B526 | MELINDA | ESCAMILLA | NM | 90014057740 |
| 1475311487633 | ABRAHAM | BRAVO | CA | 90013961148 |
| 1475419A157147 | MARTHA | HENRIQUEZ | VA | 90013081901 |
| 1475425875B526 | TONY | EDWINS | NM | 90011382587 |
| 1475481355715B | ESDRAS | DIAZ | VA | 90015238135 |
| 14755436576B33 | MARIA | DIAZ | CA | 46013664365 |

| | | | | |
|---|---|---|---|---|
| 14755554A61947 | ABYSSINIA | BELAY | CA | 90012085540 |
| 147561A2791569 | MARCO | DELGADO | TX | 90013941027 |
| 1475652515B526 | ELISEO | ANGEL | NM | 35086455251 |
| 1475711665B526 | JOSE | SANCHEZ | NM | 90013451166 |
| 147571A877B489 | PEDRO | RAMIREZ | NC | 11018061087 |
| 147581A6376B33 | AMERICA | ESPINO | CA | 90013941063 |
| 14758984A47956 | MAXIE | COLLIER | AR | 90010479840 |
| 14759312A91569 | ELIZABETH | HARTMAN | TX | 90012733120 |
| 1475952965B526 | BONNIE | DAVIS | NM | 90011715296 |
| 14759536772B27 | LINDA | SCHILLINGER | CO | 90010815367 |
| 1475965935715B | YOUNG HI | CHOE APT 609 | VA | 90012976593 |
| 1475995745715B | MARTHA | VILLANUEVA | VA | 90013949574 |
| 1475B258157147 | ORLANDO | LINARES | VA | 81053372581 |
| 1475B482672B27 | ANDREA | SOLARES | CO | 90010714826 |
| 1475B59175B384 | LYNN | LACASSE | OR | 90004435917 |
| 147612A4A5715B | BALTAZAR | CRUZ | VA | 90011912040 |
| 1476176287272B27 | PABLO | HERNANDEZ | CO | 33071077628 |
| 1476252745B526 | JOHN | JARAMILLO | NM | 90014855274 |
| 14763157A4B26B | JENNIFER | PAYNE | NE | 90013411570 |
| 147642A1161938 | HYMIE | SCOTT | CA | 46068992011 |
| 1476445545B526 | LEO | PATINO | NM | 90007404554 |
| 1476491345B526 | SANDRA | TRUJILLO | NM | 35067319134 |
| 1476587I1A76B33 | SANDRO | SANCHEZ | CA | 90004428710 |
| 14766463A72B27 | JAMES | MACALUSO | CO | 90011074630 |
| 1476685555B154 | LARRY | DAVIS | AR | 90008088555 |
| 1476723485B526 | JADE | ANAYA | NM | 90013252348 |
| 14767532372B27 | FRANTZO | PIERRE | CO | 33053255323 |
| 1476764315715B | ALBERT | CHILDS JR | VA | 81016636431 |
| 147688A594B588 | MICHAEL | CASE | OK | 21527258059 |
| 1476893634B26B | TIMOTHY | SUGGS | NE | 26041789363 |
| 1476915975B275 | CRYSTAL | BROUSSARD | KY | 68002581597 |
| 1476991145B59B | LITA | MARTINEZ | NM | 36092659114 |
| 1476B29665B396 | SANDY | SANTEE | OR | 90008542966 |
| 1476B493A76B33 | ROBERT | RICHDALE | CA | 90008884930 |
| 1476B57235B154 | CHEROKEE | BRADLEY | AR | 90007335723 |
| 147723A5991895 | AMANDA | SEEDEN | OK | 90011003059 |
| 1477283655715B | TOCARRA | DADE | VA | 90005518365 |
| 14772A4735B238 | MISSY | HALL | KY | 90011530473 |
| 14772A8547B444 | WILLIE | KNOX LLL | NC | 90006900854 |
| 1477335987B33 | EDUARDO | JIMENEZ | CA | 90013943598 |
| 14773835776B33 | MARIA | TORRES | CA | 90014818357 |
| 14773A3525B526 | ORLANDO | GOZALEZ | NM | 90012130352 |
| 147743A5991573 | DENISSE | HUERTA | TX | 90006103059 |
| 14776544A76B33 | ADRIANA | MARTINEZ | CA | 90009775440 |
| 14776946A72B27 | MIGUEL | RUIZ | CO | 90013099460 |
| 1477718374B588 | TYRIKA | MCFADDEN | OK | 90007191837 |
| 14777322972B27 | ESTAFANIA EDITH | VAZQUEZ | CO | 90014743229 |
| 1477747A94B588 | SAN JUANA | ALVARADO | OK | 90014454709 |
| 14778A1A591263 | CALEEB | SANDERS | GA | 90014760105 |
| 147791A4491569 | ALVARO | GONZALEZ | TX | 90006711044 |
| 147797A6561958 | LAURA | COPADO | CA | 90011577065 |
| 14779837372B27 | JOHN | FRANZEN JR | CO | 33098718373 |
| 1477B37374B588 | LISA | LEWIS | OK | 90011453737 |
| 1477B473876B68 | MARCOS | SOLANO | CA | 90010224738 |
| 1477B588424B55 | AKIL | SLADE | DC | 90011785884 |
| 1477B597761938 | ALEJANDRA | ELIZONDO | CA | 46076365977 |
| 1478148355593B | SUSAN | MURO | CA | 90009664835 |
| 14781A17A5B154 | OLA | WARE | AR | 90010180170 |
| 1478232367B47B | JULIO | MENDOZA | NC | 90009583236 |
| 1478376535B154 | JUAN | ALVAREZ | AR | 23062297653 |
| 1478343A48991569 | MANUEL | CARBAJAL | TX | 90014560489 |
| 14784139772B27 | RAMIRO | SIERRA | CO | 33004731397 |
| 147843A3A33699 | CHRISTINE | PAINTER | NC | 90014723030 |
| 14784546A76B33 | LUIS FERNANDO | ALVARADO | CA | 90013945460 |
| 1478478245B154 | CASIE | LIVINGSTON | AR | 90015287824 |
| 1478486347B489 | NIAJIMA | BROCKINGTON | NC | 90012798634 |
| 1478496234B588 | KALEIGH | CLIFTON | OK | 21545939623 |
| 147853A3A33699 | CHRISTINE | PAINTER | NC | 90014723030 |
| 147857A8A76B33 | DAVID | JIMENEZ | CA | 90004227080 |
| 1478629A761938 | REBECCA | BURROWS | CA | 46072602907 |
| 147863A2372B27 | WILLIAM | TRABING JR | CO | 90013213023 |
| 14786755876B33 | ZEFERINA | JACOBO | CA | 90011247558 |
| 1478696897B489 | OTIS | DAVIS | SC | 90013519689 |
| 1478726655B526 | CHAVEZ | DOROTHY | NM | 90006712665 |
| 1478731994B588 | BRANDON | KETCHUM | OK | 21509473199 |

| | | | | |
|---|---|---|---|---|
| 1478793775715B | CHARRIESS | MCCUTCHEON | VA | 90008969377 |
| 14788552272B62 | CRISTIAN | FUENTES | CO | 90012145522 |
| 14789A4165B154 | CYNTHIA | CHEATHAN | AR | 90013810416 |
| 1478B359876B33 | EDUARDO | JIMENEZ | CA | 90013943598 |
| 1478B553547956 | JOSE | SOLIS | AR | 24004875535 |
| 1478B685476B33 | TONY | GUZMAN | CA | 90014826854 |
| 1478B751551337 | ALLISON | DIEM | OH | 90002747515 |
| 1478B86525B154 | REOLA | JONES | AR | 23035188652 |
| 1478B969A5715B | GUISOOK | AN | VA | 90010849690 |
| 1478BA58991526 | MARTHA | RODRIGUEZ | TX | 90008230589 |
| 14792913A55976 | NAYELI | AYALA | CA | 90015399130 |
| 1479319A24B588 | MARLAND | ELAM | OK | 90012441902 |
| 14793698172B62 | YOLANDA | LOPEZ | CO | 90007786981 |
| 14793A17391569 | AGUILAR | SELINA | TX | 75023620173 |
| 1479428997B489 | JUAN | RANGEL | NC | 90013902899 |
| 1479465AA61958 | LORAINY | GARCIA | CA | 90015156500 |
| 1479475272B27 | IDALIA | DIAZ | CO | 90012248752 |
| 14794A86291569 | ALMA | ROBLES | TX | 90012360862 |
| 14794A98861938 | MIGUEL | ALCALA | CA | 90005760988 |
| 1479572415715B | MOSES | ROMOS | VA | 81015627241 |
| 1479595A672B27 | TRAVIS | CONNOR | CO | 90013099506 |
| 14796356376B68 | ADRIANA | SANCHEZ | CA | 46005233563 |
| 14796A1455B154 | ADRIENNE | ALLEN | AR | 90008090145 |
| 1479765776B33 | JOSE | MAURICIO PINEDA | CA | 46015166575 |
| 14798538A51337 | LASONYA | RHODES | OH | 66097125380 |
| 1479888894B26B | CHASITY C | COLEMAN | NE | 90013098889 |
| 1479B11265B154 | SUZETTE | JONES | AR | 90013041126 |
| 1479B21154B26B | JONNIE | SCHUELKE | NE | 90002802115 |
| 1479B274691569 | JOSEFINA | VELIZ | TX | 75053682746 |
| 1479B698355976 | JUANCARLOS | ARVIZU | CA | 49080326983 |
| 147B112735B154 | PRESTON | HARPER | AR | 90014791273 |
| 147B125A65B526 | MICHAEL | PINO-FERNANDEZ | NM | 90013332506 |
| 147B194284B588 | MELIVIN | WOODS | OK | 90012129428 |
| 147B2677891569 | ELENA | FELIX | TX | 75043016778 |
| 147B294915715B | LETICIA | HERRERA | VA | 90012519491 |
| 147B323865B59B | TYLER | SHEPARD | NM | 90004462386 |
| 147B3297A76B33 | MAITE | SORIANO | CA | 90012772970 |
| 147B3952272B27 | SEAN | RILEY | CO | 90010709522 |
| 147B3A76757147 | EFTAKHER | AHMED | VA | 90005820767 |
| 147B415915B526 | ANDREA | JONES | NM | 90005081591 |
| 147B495A491569 | JAIME | CUARON | TX | 75000919504 |
| 147B531334B26B | DANIEL | DEL RELLO | NE | 26062633133 |
| 147B5522172B27 | SUSANNE | WILSON | CO | 33033255221 |
| 147B5A41772B62 | STEVE | HALBE | CO | 90015090417 |
| 147B5AA9791569 | EYDEL | RICO | TX | 75090100097 |
| 147B6377261958 | MARTHA | REYNOSO | CA | 46096083772 |
| 147B7227A33699 | LEE | BENNITT | NC | 90014702270 |
| 147B72A9457147 | JOSE LEONEL | CEVEDO CENALLOS | VA | 90014452094 |
| 147B8381847956 | DAWN | PETRAY | AR | 90007353818 |
| 147B83A6376B68 | DAVID | MORENO | CA | 90015083063 |
| 147B8591647956 | BRUCE | THORNTON | AR | 90015605916 |
| 147B9295672B64 | SUSANA | PINEDA | CO | 90007872956 |
| 147B966424B588 | DESTINY | PARKER | OK | 90013996642 |
| 147B9787891569 | IRINA | COFFIE | TX | 90009727878 |
| 147BB27735715B | TERESA | JIMENEZ | VA | 90007432773 |
| 147BB6A2972B27 | KOMI | KPOTOUFIN | CO | 90008076029 |
| 1481212645B526 | MARSHA | LOOMIS | NM | 35003531264 |
| 1481246584B588 | DONNA | PARKER | OK | 21560154658 |
| 1481253542455 | JULIO | REYES | DC | 90009045354 |
| 148126A6976B68 | LUCI | LEON | CA | 90008156069 |
| 1481299457B489 | REBECA | MIRANDA | NC | 90010399945 |
| 1481327279154B | VERONICA | CERVANTES | TX | 90006092727 |
| 14813491772B62 | SANDRA | GONZALES | CO | 90011974917 |
| 1481365A276B33 | PALEO ROSENDO | PALEO | CA | 90003696502 |
| 14813A35933647 | MARTHA | DIAZ | NC | 90012040359 |
| 14814112624B7B | ARTHUR | MOON | MD | 90015341126 |
| 1481432735B526 | AMBER | ORONA | NM | 90000993273 |
| 148146A2751337 | GERALD | JOHNSTON | OH | 90002616027 |
| 1481A59552B55 | MELISSA | DAVILA | UT | 34016930595 |
| 14815458691B43 | ASHLEY | HOOPER | NC | 90014454586 |
| 1481767865B154 | WILLIAMS | MITCHELL | AR | 90011086786 |
| 14817964172B27 | LUIS | VENZOR | CO | 90013099641 |
| 1481A53833699 | PAULETTE | SMITH | NC | 12089460538 |
| 1481818275715B | MARIA | PEREZ | VA | 90013951827 |
| 14819172476B33 | JOEL | RICE | CA | 90011881724 |

| 1481971594B588 | CATRICE | THOMAS | OK | 90011107159 |
|---|---|---|---|---|
| 1481B24A931646 | GARY | JENKINS | KS | 22080082409 |
| 1481B575651337 | SHANICEA | BENTON | OH | 66001855756 |
| 1481B66A976B33 | BEATRIZ | BLANCA | CA | 90013946609 |
| 1481B72154B588 | TREY | BAKER | OK | 90005477215 |
| 14821A81955976 | ISRAEL | VARGAS | CA | 90011940819 |
| 1482245745B59B | IRIS | DURAN | NM | 90010944574 |
| 14823485A91263 | ANTONETTE | GLOVER | GA | 90014544850 |
| 1482444425B59B | IRIS | DURAN | NM | 90010944442 |
| 1482547A85B59B | CAMILLE | MOQUINO | NM | 90004244708 |
| 1826123176B68 | SHELLEY | MCDONALD | CA | 46035321231 |
| 1482653944B26B | MARCIE | O'DOWD | NE | 26090275394 |
| 1482674A931635 | HEIDI | LOGAN | KS | 90003667409 |
| 1482744845B59B | DENA | RUYBAL | NM | 36003734484 |
| 1827475172B62 | MARIA | ESPARZA | CO | 33055534751 |
| 14828382A47956 | JAKE | QUICK | AR | 90013733820 |
| 14829A55576B33 | FRANCISCA | CRUZ | CA | 90008490555 |
| 1482B35394B588 | STACIE | BASHAW | OK | 90008703539 |
| 1831182876B33 | THOMAS | GASTELUM | CA | 90013151828 |
| 148318A719379B | KATHLEEN | DILLON | OH | 90013088071 |
| 1833139176B33 | DUSTIN | CHARLES WOOD | CA | 46062881391 |
| 1483333625B526 | BEXAIRA | ROSALES | NM | 90014333362 |
| 148339A8324B46 | WILSON | SALGUERO | DC | 90009189083 |
| 1483455A391569 | YESICA | BARRAZA | TX | 75084655503 |
| 1483518753B396 | DORIS | ROMERO | CO | 33027991875 |
| 148352A8533B58 | JUDIANNE | TASCHWER | OH | 90014122085 |
| 148356AA491578 | YVONNE | RAMIREZ | TX | 90008916004 |
| 1483648A45B59B | DAVID | SALAZAR | NM | 90008204804 |
| 14836588872B62 | MISTY | CASILLAS | CO | 90010565888 |
| 14837958876B33 | ELENA | GONZALEZ | CA | 90014579588 |
| 1838A35491569 | MARIA | ROCHA | TX | 90006590354 |
| 1839155176B68 | CHRISTIAN | KOLACZ | CA | 90011451551 |
| 1839684824B7B | MERCEDES | CEPEDA | DC | 81084596848 |
| 1483BAAA672B27 | JOE | ARELLANO | CO | 90014860006 |
| 1842294976B68 | LUIS | LOPEZ MARTINEZ | CA | 46008522949 |
| 14843314A76B33 | JOSE LUIS | AGUILAR | CA | 90012793140 |
| 1484393A391584 | CARLOS | MARINEZ | TX | 90010459303 |
| 1484528A34B588 | FERNANDO | MARTINEZ | OK | 90005592803 |
| 1484558227B489 | BRANDI | BOURNE | NC | 90008415822 |
| 148456AA661938 | LOPEZ | ARCADIO MORILLON | CA | 90010216006 |
| 148459A295B59B | MARTHA | TRUJILLO | NM | 36053239029 |
| 1484719A776B33 | ANGELA | LOPEZ | CA | 46012881907 |
| 148475A1547956 | JERRY | FRAZIER | AR | 24002985015 |
| 14847985872B27 | JAYSETH | NEAL | CO | 90013099858 |
| 1484969A4B26B | NICOLE | HARDMAN | NE | 26031606690 |
| 14849942A61925 | YESENIA | ZAMORANO | CA | 90008039420 |
| 1484B254361958 | LUZ | GUATEMALA | CA | 90014772543 |
| 1484B658851337 | DOMINIC | ADDAI | OH | 90010466588 |
| 1484B775961936 | SANTINO | YOUNGBLOOD | CA | 90012137759 |
| 14851216772B62 | ERIKA | GONZALES | CO | 90003062167 |
| 1485157A272B27 | MARIA | SUSTAITA | CO | 90011275702 |
| 14852186276B33 | ENRIQUE | CARRILLO | CA | 46091561862 |
| 148527A374B588 | DESHUN | JONES | OK | 21552937037 |
| 1852A79891263 | WILLIAM | LASLIE | GA | 90013360798 |
| 1853745472B64 | JORDAN | BILLS | CO | 90000547454 |
| 148539A4291263 | NICOLE | ROBINSON | GA | 90010779042 |
| 1853A11631687 | MAHOGANY | SAUNDERS | KS | 90009380116 |
| 14854166276B33 | UBALDO | PEREZ MONROY | CA | 90013951662 |
| 1854782272B27 | NAKITA | BAKER | CO | 90006167822 |
| 14854782672B62 | OSVALDO | MEDINA | CO | 90010247826 |
| 1485848436B28 | NATALIE | PHILLIPS | OR | 90011538484 |
| 14855A3A257147 | YOHANA | PALMA | VA | 90013520302 |
| 1856231276B68 | PROCOPIO | MUNOZ | CA | 90007672312 |
| 148564A1531687 | JOSE | ROMERO | KS | 90009574015 |
| 1857146872B62 | KELLY | RAY STUNES | CO | 90008431468 |
| 1485723285715B | RONALD | SALINAS | VA | 90001862328 |
| 1485813A233B58 | ERIKA | PARKER | OH | 90014131302 |
| 1485877185B154 | SHARIA | HILLARD | AR | 90012717718 |
| 1859312772B62 | KYLENE | VENABLE | CO | 90014803127 |
| 1485971155715B | DE LONTE | HENDERSON WOOTEN | VA | 90014047115 |
| 1485B69A572B62 | ANA DELIA | CERVANTES | CO | 90004146905 |
| 1486149755B526 | DOROTHY | VELARDE | NM | 90014844975 |
| 1862433A61938 | ANA | PEREZ | CA | 90013794330 |
| 148626AA591569 | JUAN | BENAVIDES | TX | 75015706005 |
| 14863837976B33 | OSIRIS | GUZMAN | CA | 90014888379 |

| | | | | |
|---|---|---|---|---|
| 1486542A531664 | BARRY | HAYNES | KS | 22006264205 |
| 14865867A33699 | JENNIFER | SOUTHERLAND | NC | 90014738670 |
| 14867A12576B33 | MARIA | LOPEZ | CA | 90014410125 |
| 1486B1A9676B33 | NORMA | MARTINEZ | CA | 90007401096 |
| 1486B3A5561938 | STELLA | PUENTES | CA | 46005813055 |
| 1486B56324B26B | MEICHELL | HAYDEN | NE | 90015025632 |
| 1486B82994B588 | JESUS | SANTOS | OK | 90013928299 |
| 1487158184B588 | JESSICA | VIERRA | OK | 90015535818 |
| 1871838572B27 | AHMAUD | JACKSON | CO | 90014888385 |
| 14871A37A4B26B | JACK | DIAZ | NE | 90007600370 |
| 1487211745B526 | BEATRICE | GONZALES | NM | 90009441174 |
| 1487433614B26B | DAVE | ELLIS | NE | 26084313361 |
| 1875657A33699 | MITCHELL | DAVIS | NC | 90010466570 |
| 148761AA55B154 | APRIL | WHITE | AR | 90011201005 |
| 1876A92A91895 | HEATHER | GARZA | OK | 90011970920 |
| 1487756284B588 | CLAY | WEATHERALL | OK | 90015155628 |
| 1487829895715B | DAVID | SUTHERLAND | VA | 90015312989 |
| 14878829672B62 | ILLIUANNA | CRUZ | CO | 90012108296 |
| 148796A474B26B | KIM | BORGAL | NE | 90006936047 |
| 1487B13724B588 | JOSE | REYES | OK | 90002191372 |
| 1487B15934B26B | CORY | JOHNSON | NE | 26061151593 |
| 1487B29435715B | JOAN | RODAS | VA | 90000622943 |
| 1487B773176B68 | JOSE | GACIA | CA | 46080087731 |
| 1487B825531687 | STEVEN | TROSPER | KS | 22010658255 |
| 1487B997A72B27 | JUAN | LOPEZ | CO | 90013099970 |
| 14882512676B68 | DAVID | VITAL | CA | 46054605126 |
| 1488272635B526 | MANUELA | ALONSO DELGADILLO | NM | 90008367263 |
| 14882962172B27 | BERNARDO | VAZQUEZ | CO | 90001589621 |
| 148422994B26B | JUSTIN | JAMES | NE | 26044382299 |
| 148842A8776B33 | WIDMIVE | CESSOUS | CA | 90013952087 |
| 1488491465B154 | TONI | GOODRICA | AR | 90007509146 |
| 1488515367B489 | JASON | BYRD | NC | 11065411536 |
| 1488561A776B33 | EDWIN | ARGEMI | CA | 46055216107 |
| 14885913972B27 | AYECHEW | AMSALU | CO | 90014459139 |
| 14885A6383B324 | DANIELLE | WILLIAMS | CO | 90003750638 |
| 14886427672B62 | JULIETA | BASTIDA | CO | 33086944276 |
| 1487764676B33 | SILVIA | SANCHEZ | CA | 46007767646 |
| 1488879644B268 | GENE | COTTON | NE | 27094337964 |
| 1488821A4B26B | JESSICA | ROUSE | NE | 26053478210 |
| 14888951276B33 | MIGUEL | MENDIOLA | CA | 46061899512 |
| 1488958676B68 | JOSEFINA | CONTRERAS | CA | 46051659586 |
| 1488B762391895 | MARANDA | BALES | OK | 90012487623 |
| 1488B876261938 | DAWN | LEWIS | CA | 46068028762 |
| 1488B96944B588 | ROGER | EDMOND | OK | 90012269694 |
| 14891527672B27 | GREGORIANA | OLIVAS | CO | 90013895276 |
| 1489154779377B | JASON | CUNDIFF | OH | 90010325477 |
| 1492485472B62 | JASON | JHOA | CO | 90009404854 |
| 14892635A91569 | NOE | LABRADO | TX | 90013966350 |
| 1489296525715B | VICTROR | VILLEGAS | VA | 90013309652 |
| 148934A5772B27 | DANIEL | GONZALEZ | CO | 33095894057 |
| 14893583A7B323 | RAQUEL | TAVARES | VA | 90003115830 |
| 14893A69576B68 | MARIBEL | LABRA | CA | 90002360695 |
| 148942A7A51337 | NINA | BROWN | OH | 90012902070 |
| 14894615272B77 | CHRISTINA | DOZAL | CO | 33015946152 |
| 1489478595B526 | GILBERT | SANTISTEVAN | NM | 90013497859 |
| 14895193772B27 | RUBEN | MEDINA | CO | 90011501937 |
| 1489532595B154 | SHERRI | THOMAS | AR | 23059893259 |
| 14895379A33699 | GRACIE | SULLIVAN | NC | 90014743790 |
| 14895A5155B526 | JAMES | HARVEY | NM | 90014270515 |
| 14897A4A97B489 | TAWANA | HOOD | NC | 90008840409 |
| 14898319872B62 | FELIPE | MORENO | CO | 33037923198 |
| 1489838155715B | TRINIDAD | CRUZ FUENTES | VA | 90013963815 |
| 14898398A76B33 | JESUS | GARZON | CA | 90013173980 |
| 14899181176B33 | FREDDY | MENDOZA | CA | 46095791811 |
| 1489964A972B62 | BIANCA | GAYTAN | CO | 90014176409 |
| 14899A65A72B62 | CARLOS | BALDERAS | CO | 90012580650 |
| 1489A76357147 | NORMA | TURCIOS | VA | 90005150763 |
| 148B19A2155976 | ARACELIA | DELACRUZ | CA | 90015269021 |
| 148B2694A4B588 | JESUS | TRINIDAD | OK | 90009366940 |
| 148B2858891895 | JOANN | RHINE | OK | 90012838588 |
| 148B2964976B33 | SANDRA | MILENA | CA | 90006419649 |
| 148B32A3247956 | RICHARD | CORDEIRO | AR | 90015582032 |
| 148B3614676B68 | AMY | WHISTSON | CA | 90011046146 |
| 148B377A77B489 | LONNIE | LEAK | NC | 90013467707 |
| 148B38A3572B62 | CHRISTINA | ELDRIDGE | CO | 90001198035 |

| | | | | |
|---|---|---|---|---|
| 148B4A59176B33 | JOSE | JIMINEZ | CA | 46062610591 |
| 148B5784476B33 | ROBERTO | PEREZ | CA | 46005567844 |
| 148B6314A76B33 | JOSE LUIS | AGUILAR | CA | 90012793140 |
| 148B6528261958 | AYDEE | PALMEROS | CA | 46075185282 |
| 148B6914533699 | DANNEIL | DAVIS | NC | 90014729145 |
| 148B729165715B | SAMUEL | MARISCAL | VA | 90014892916 |
| 148B7416272B62 | MARIO | ESPINOZA | CO | 90013084162 |
| 148B7621372B27 | ANA | RODRIGUEZ | CO | 90011186213 |
| 148B862954B588 | LUMANUEL | SMITH | OK | 21552956295 |
| 148B867148B164 | SALVADOR | MARTINEZ | UT | 31090596714 |
| 148B933485B526 | ANDREW | ELLIS | NM | 35089453348 |
| 148B983A347956 | HELEN | MASSEY | AK | 90013578303 |
| 148B9848455976 | NOE ANTONIO | CHICAS | CA | 90008918484 |
| 148BB63552B958 | ALBERTO | VASQUEZ | CA | 90003346355 |
| 148BB96345B154 | MARLA | HARRISON | AR | 90014499634 |
| 148BBAA675B389 | SANDRA | COLBERT | OR | 90012840067 |
| 1491347144B588 | MARGIE | BRUNER | OK | 90002604714 |
| 14914818972B62 | RUBI | TALAVERA | CO | 90012828189 |
| 1491586854B588 | TRAIKEL | CHRYSTAL | OK | 90014758685 |
| 14915A5987B428 | JOSE | REYES | NC | 11089500598 |
| 14916688372B27 | DEBORAH | LANDRUS | CO | 90014566883 |
| 14917336A57147 | KARLA | DIAZ | VA | 90011543360 |
| 149174A8191569 | JUAN | ROSALES | TX | 75025374081 |
| 1491776A15B154 | AMERICO | AMAYA | AR | 90015087601 |
| 14918178A72B62 | AMANDA | PREWITT | CO | 33091471780 |
| 149182A8255976 | ANNA | ALVAREZ | CA | 49001392082 |
| 14918498A5715B | MARIA | URREA | VA | 90012894980 |
| 1491892125B154 | DURANNA | MASON | AR | 23074699212 |
| 1491918838B166 | TYLER | HOLMES | UT | 31019271883 |
| 1491B196276B68 | ROSA | CALCANEO | CA | 90010841962 |
| 1491B287172B34 | GONSALO | GALVAN | CO | 33002412871 |
| 1491B362891895 | TANERA | WILLIAMS | OK | 90013073628 |
| 1491B6AA176B33 | JESSICA | PULIDO | CA | 90012416001 |
| 1491B98715413B | YESICA | CORTEZ | OR | 90015369871 |
| 1492193385B53B | VICTORIA | OLIVAS | NM | 35064539338 |
| 14921A99372B62 | CORY | MILLER | CO | 90013380993 |
| 14923492A4B588 | TRACY | WHITTHORNE | OK | 90010224920 |
| 14924339A72B27 | SHANE | HORTON | CO | 90002713390 |
| 14924A25572B62 | JASMINE C | KROUCH | CO | 90015200255 |
| 1492564A67B489 | JASMINE | ALEXANDER | NC | 90011016406 |
| 1492723424B55 | WALTER | GONZALEZ | VA | 90014252334 |
| 1492742B172B62 | JEOVANI | GONZALEZ | CO | 90010334281 |
| 1492757A176B33 | JUAN DANIEL | PACHECO RAMIREZ | CA | 90013955701 |
| 149288A414B588 | SUZETTE | HOPKINS | OK | 21583438041 |
| 149291A7461938 | PRISCILLA | BRIGHT | CA | 90014761074 |
| 149296AA661938 | LOPEZ | ARCADIO MORILLON | CA | 90010216006 |
| 1491586176B33 | DAMIAN | VELASCO | CA | 90013955861 |
| 149318AA191569 | CHRIS | GARCIA | TX | 75039218001 |
| 1493265A67B489 | JAVIER | FUERTE | NC | 90013796506 |
| 1493325774B26B | MIKE | HOPKINS | NE | 90002962577 |
| 1493344A176B33 | BEATIZ | AGUILAR | CA | 90010214401 |
| 14933558A33699 | NORMA | HERNANDEZ | NC | 12005915580 |
| 1493358325B399 | SANDRA | DAVIS | OR | 90010695832 |
| 14933A2A593767 | STACEY | GORDON | OH | 90013750205 |
| 1493A9724B588 | MARTHA | PARDO | OK | 90013960972 |
| 1493494347B2B62 | BARBARA | ODONNELL | CO | 33098789343 |
| 1494A95272B27 | GALE | NOWLAND | CO | 33070430952 |
| 1493545934B26B | MOLLY | SMITH | NE | 90008954593 |
| 149359A2661958 | JESSE | KLINE | CA | 90008549026 |
| 149365A1791895 | ERIK | DIAZ | OK | 90011975017 |
| 1493666777B2B62 | JONATHAN | BARRERA | CO | 90012166677 |
| 14936A55376B33 | DIANA | OSORIO | CA | 90013660553 |
| 14937333A31687 | MATTHEW | GILMERE | KS | 22093603330 |
| 14939146772B27 | CATHERINE | HOLGUIN | CO | 90014121467 |
| 1493952922B857 | BEATRIZ | CHAVES ORTIZ | ID | 90014665292 |
| 1493958325B399 | SANDRA | DAVIS | OR | 90010695832 |
| 1493962A257147 | THEOPHILUS | DANQUAH | VA | 81032526202 |
| 14939821A91569 | GUADALUPE | VARGAS | TX | 75028388210 |
| 14939A1927B489 | CHRISTOVER | ESTRELLA | NC | 90013370192 |
| 14939A62161938 | ADELA | DUARTE | CA | 46072640621 |
| 1493B155491569 | BEATRIZ | GALVAN | TX | 90013941554 |
| 1493B42A172B62 | EVELYN | ARCHULETA | CO | 90004434201 |
| 1493B57424B26B | SHAD | MCROBERTS | NE | 90015145742 |
| 1494124425B59B | SUSAN | ROSEBERY | NM | 36004842442 |
| 1494153295B526 | TRICIA | ARMENDARIZ | NM | 35099165329 |

| 14941812A4B588 | CHANCE | RALLS | OK | 90015108120 |
|---|---|---|---|---|
| 1494241854B26B | JESHENA | GOLD | NE | 90014814185 |
| 1494284627668 | ESBEYDY | ZAVALA | CA | 90011118462 |
| 14942A3685B59B | FRANCES | ARELLANO | NM | 36065050368 |
| 14942A37991524 | ELIZABETH | MONROY | TX | 90012210379 |
| 149435A5351337 | DERRICK | FARELL | OH | 90011955053 |
| 1494481A361938 | EVA | DEES | CA | 90009528103 |
| 14945A92791569 | ARON | REYES | TX | 90013120927 |
| 1494616114B588 | ISABELLE | SIETE | OK | 90010821611 |
| 14947483576B68 | JANIRA | ROBLES | CA | 90014454835 |
| 149477475B489 | KAITAH | GBARBEA | NC | 90013017475 |
| 1494799AA4B588 | ARRIAL | LAWRENCE | OK | 90011049900 |
| 1494861187633 | DANIEL | ARREOLA | CA | 90012096118 |
| 1494963A95B154 | ROOSEVELT | HARRIS | AR | 90013506309 |
| 14949897876B33 | FRANCISCO | RAMOS | CA | 90000558978 |
| 1494B298424B7B | LINUS | TIBUI | VA | 90003932984 |
| 1494B568872B27 | MARY | CARTER | CO | 33089335688 |
| 1495112A472B62 | INES | ALVAREZ | CO | 33012901204 |
| 14951236A5B59B | DANIEL | PADILLA | NM | 90012372360 |
| 14951397272B27 | SOUCEK | MARK | CO | 90011593972 |
| 1495447497262 | LATEEF | HODGE | CO | 33039804749 |
| 149556A2361958 | PATRICIA | PEREZ | CA | 90012636023 |
| 1495591AA5B154 | BRANDON | MONTEGOMRY | AR | 90014909100 |
| 1495619435B526 | HOLGA | LOPEZ | NM | 90012041943 |
| 1495697655B154 | DOMINIQUE | HESTER | AR | 90003219765 |
| 14957A26872B27 | MARCOS SANTANA | RIVAS | CO | 90013100268 |
| 1495A98572B62 | CYNTHIA | SANCHEZ | CO | 33098070985 |
| 1495877675715B | XINA | AMURRIO | VA | 81084787767 |
| 1495895463B394 | JUAN | BISHOP | CO | 33061169546 |
| 14959355A57147 | CLAUDIA | FUENTES | VA | 81091983550 |
| 1495B976424B55 | THOMAS | SUMOWALT | VA | 81016819764 |
| 14962A71891569 | VALERIE | FLORES | TX | 90002890718 |
| 1496312877B489 | JOHNNY | EVANS | NC | 90007211287 |
| 14963427676B33 | JULIETA | SIORDIA | CA | 90007334276 |
| 1963A3A172B27 | DENISE | RUIZ HERNANDEZ | CO | 90013100301 |
| 1964852172B62 | PEDRO | CORTES | CO | 90004888521 |
| 1496488495B526 | MARIANA | SANDOVAL | NM | 35043358849 |
| 14964A89876B33 | JOSUE | ACCITUNO | CA | 90007160898 |
| 1496556234B26B | SELENA | HENJES | NE | 90007605623 |
| 1496571564B588 | RASHEDA | EHOBO | OK | 90006667156 |
| 1496644594B588 | MARY | HARPER | OK | 90014664459 |
| 14966558A61958 | AMALIA | HERNANDEZ | CA | 90009625580 |
| 1496683314B52B | LUCRETIA | MCKINAEY | OK | 90001128331 |
| 14967798576B68 | ROSA | LOPEZ | CA | 46010157985 |
| 1496957224B26B | MATTHEW | ETHRIDGE | NE | 90013155722 |
| 14969958876B33 | ELENA | GONZALEZ | CA | 90014579588 |
| 1496B2A5861958 | OUCH | SOPHAY | CA | 90007912058 |
| 1496B576A72B62 | DARIEN | MOLINA | CO | 90001635760 |
| 1497134924B26B | DANIEL | ZEIGER | NE | 26091603492 |
| 14971651376B33 | STANLEY | ARAI | CA | 90013956513 |
| 1497 1AAA557147 | NICKOLAS | SEARS | VA | 90012320005 |
| 14972258A55976 | RAMIREZ | MARIA | CA | 49089942580 |
| 14972749772B27 | RONTRIE | MOORE | CO | 33049527497 |
| 1497469655715B | FRANCIS | AGYAPONG | VA | 90014056965 |
| 1497496A84B26B | JESSICA | MCBRIDE | NE | 90014569608 |
| 14975A72641284 | REBECCA | LAIRD | PA | 51076050726 |
| 149763A3261938 | MAGDALENA | MEZA | CA | 90100003032 |
| 14976478A3B33B | DENISE MICHELLE | WHITE | CO | 90010094780 |
| 1497785155B526 | ANGEL | ATENCIO | NM | 35001928515 |
| 14978264276B33 | LIZ | WOLFF | CA | 46029772642 |
| 149792AA24B26B | CHAD | PARKER | NE | 90007012002 |
| 1497981355B154 | JOSEPH | TUCKER | AR | 90013468135 |
| 1497B22864B26B | BRYAN | CHRISTIANCY | NE | 26031582286 |
| 1497B89622B273 | SAMUEL | GREENE | DC | 81064128962 |
| 1498199687668 | IVETTE | CORONA | CA | 90011379968 |
| 14981A77485932 | CAROL | CLEMENS | KY | 90007770774 |
| 1981A97571976 | PEDRO | ALDANA | CO | 90007790975 |
| 1498311A457147 | BRENDA | ESTRADA | VA | 90004341104 |
| 1498329374B588 | ERIKA | CARCAMO | OK | 90001842937 |
| 1498333346192B | JEFF | EXNER | CA | 46042453334 |
| 1498377477B386 | FRANCISCO | CONTRERAS | VA | 90002057747 |
| 149841A7633699 | DAVID | LOPEZ | NC | 90014771076 |
| 1498459A74B26B | CYNTHIA | WARE | NE | 90014865907 |
| 149856A8431943 | MARIA | GARCIA | IA | 90015046084 |
| 1498615A893725 | TASHINA | FUDULOFF | OH | 90003821508 |

| | | | | |
|---|---|---|---|---|
| 149863A2272B62 | LEANN | LOPEZ | CO | 90007353022 |
| 14986A29A55933 | VICTOR | RIZO | CA | 90014140290 |
| 14986A77255976 | HUMBERTO | HERNANDEZ | CA | 90014530772 |
| 14987122A72B27 | ERICA ELIZABETH | MEDINA | CO | 90013781220 |
| 14987667A76B33 | MARTIN | SANCHEZ | CA | 90013966670 |
| 14987A1874B26B | LISA | WOLFE | NE | 90001970187 |
| 1498921227328B | ANDRZEJ | KOWALSKI | NJ | 90015162122 |
| 1498946635715B | BAMBI B | COATES | VA | 90013314663 |
| 14989A4A761938 | RUBEN | PEREZ | CA | 90006560407 |
| 1498B628955976 | AIOTEST1 | DONOTTOUCH | CA | 90015116289 |
| 1499149A291899 | ROXANA | VARGAS | OK | 21069704902 |
| 1499171225715B | DIANE | LAWSON | VA | 90009067122 |
| 149921A7A9192B | SHANIECE | INMAN | NC | 90001471070 |
| 14993AA6247956 | LETICIA | BUSTER | AR | 24044100062 |
| 149944AA133B43 | NATE | MCDONALD | OH | 90014134001 |
| 1499484A75B526 | HEIDI | MUNOZ-DOMINGUEZ | NM | 35005218407 |
| 1499546A672B27 | ALISSA | ROUNDTREE | CO | 90011094606 |
| 149954A6A8B832 | SHANENA-MICHELLE | LINO | HI | 90014654060 |
| 1499574664726B2 | NOREEN | MCCREA | CO | 33085317464 |
| 149957A265B526 | VICTORIA | NORTON | NM | 35041917026 |
| 1499725137283F7 | CYNTHIA | LOPEZ-HERNANDEZ | CO | 90000642513 |
| 1499772A391895 | FELICIA | PRICE | OK | 90011977203 |
| 14997992A72B62 | BLANCA | TORIBIO | CO | 33022789920 |
| 1499B35865715B | ENCANACION | GUZMAN | VA | 81074573586 |
| 149B16A2491263 | TILWANA | BARNWELL | GA | 90001246024 |
| 149B16A825B154 | KATRINA | YORK | AR | 90013366082 |
| 149B1869133699 | KATHLEEN | JOHNSON | NC | 12004808691 |
| 149B1A51761958 | CLAUDIA | ALEJANDRA | CA | 90009790517 |
| 149B1A65A61958 | CLAUDIA | GARCES | CA | 90012960650 |
| 149B2189291263 | JENNIFER | DAVIS | GA | 90012901892 |
| 149B2625691549 | MARIA | SOLORZANO | TX | 90003936256 |
| 149B2698355976 | JUANCARLOS | ARVIZU | CA | 49080326983 |
| 149B276495715B | MARIA | RIVERAS | VA | 90010357649 |
| 149B277847B489 | KIARA | ROBBINS | NC | 90010657784 |
| 149B2A2984B26B | SARA | HANSEN | NE | 26031500298 |
| 149B3A42572B62 | JODENE | SHERWOOD | CO | 33075990425 |
| 149B473234B26B | RESHELL | RAY | NE | 26080967323 |
| 149B4741576B68 | JAMIE | DEBOLD | CA | 46018147415 |
| 149B4A99491895 | ANDREW | LEADER | OK | 21002160994 |
| 149B5189972B27 | TERESITA | DELAFUENTE | CO | 33048181899 |
| 149B5363291895 | EVAN | DICK | OK | 21003193632 |
| 149B562282B262 | APRIL | BARNES | DC | 90012716228 |
| 149B562A972B62 | LOURDES | RIVERA | CO | 90005376209 |
| 149B5713291569 | FRANCISCO | CHAVEZ | TX | 75035457132 |
| 149B618834B26B | ANNISSA | KNIESTEADT | NE | 90013581883 |
| 149B6677951337 | ANDREW | GOSSETT | OH | 90010056779 |
| 149B6A56547956 | ALEXANDRON | BURCIAGA | AR | 90005380565 |
| 149B733A951337 | DEMETRIUS | LAIL | OH | 90015123309 |
| 149B7563776B33 | CLAUDIO | ARENAS | CA | 90000825637 |
| 149B8398A76B68 | JARVIS | WASHINGTON | CA | 90009263980 |
| 149B8426172B62 | CARLOS | DOMINGUEZ | CO | 33053214261 |
| 149B845575715B | OSCAR | PADILLA VALERIANO | VA | 90008274557 |
| 149B846423B394 | ELIZABETH | STEVENSON | CO | 33093944642 |
| 149B8757161958 | CASTILLO | SANCHEZ | CA | 90013197571 |
| 149B894A65B526 | EMMIE | RODRIGUEZ | NM | 35055199406 |
| 149B9499376B33 | MARIA | ZAMORA | CA | 90013954993 |
| 149B9A94972B27 | MARIA | NAVA | CO | 90013990949 |
| 149BB529141384 | COURTNEY | BENHAM | MA | 90014245291 |
| 149BB79A376B68 | JESSE | RAMIREZ | CA | 90011117903 |
| 149BB853831687 | DOROTHY | MAHON | KS | 90012638538 |
| 14B1125775B526 | BARBARA | MARQUEZ | NM | 90015202577 |
| 14B11498461938 | CANDACE | JOHNSON | CA | 90013664984 |
| 14B11511891569 | ANNALICIA | QUINTANA | TX | 75062835118 |
| 14B1242687B373 | PARUL | JAIN | VA | 81073844268 |
| 14B12A3625B59B | PHILLIP | JOHNSON | NM | 90013280362 |
| 14B13318291569 | GILBERT | VELASQUEZ | TX | 90009493182 |
| 14B1351A957147 | RICHARD | STAGGERS | VA | 90013915109 |
| 14B1353463B122 | JUAN | MIRANDA | VA | 90008645346 |
| 14B13A21572B27 | BRANDON | GASAWAY | CO | 90013090215 |
| 14B1497195715B | ANGELA | GALEASI | VA | 90007779719 |
| 14B14A8954B588 | AMBER | GLASS | OK | 90014730895 |
| 14B1512AA4B588 | JESSIE | GAROUTTE | OK | 90015371200 |
| 14B153A654B588 | AUSTIN | LARRY | OK | 90011203065 |
| 14B15548961938 | MARIA | JULIA | CA | 90010745489 |
| 14B15673547956 | RANDALL | HINTON | AR | 24056506735 |

| 14B15782191263 | SHONDA | ORR | GA | 14570687821 |
|---|---|---|---|---|
| 14B1651446192B | YVETTE | MAGANA | CA | 46064365144 |
| 14B16579376B68 | GUILLERMO | SANDOVAL | CA | 90014185793 |
| 14B1725155B154 | SHARON | CORNICE | AR | 90011902515 |
| 14B1737AA7B35B | LUCY | PEREZ | VA | 81055603700 |
| 14B1765163369 | JUMART | KELUBIA | NC | 12011456516 |
| 14B17959947836 | EPHARIAM CHARLES | PEEK | GA | 90003809599 |
| 14B18139591573 | JOSE | JUAREZ | TX | 90011991395 |
| 14B1861553369 | ELIZABETH | THOMAS | NC | 90014166155 |
| 14B1866379189 | LEANNE | DAVISON | OK | 90005056637 |
| 14B1887675597 | CESAR | MARQUEZ | CA | 49080918767 |
| 14B1898399189 | JOSEPH | COOPER | OK | 90013489839 |
| 14B189AA57B489 | AMBER | OUTLAW | NC | 11009769005 |
| 14B18A5587B489 | APOLINAR | SOSA | NC | 90012220558 |
| 14B18A6A676B33 | LUIS | RAMIREZ | CA | 90014870606 |
| 14B18A72461958 | MELISSA | AVERELL | CA | 90013450724 |
| 14B19146891569 | LAURA | RODRIGUEZ | TX | 90005031468 |
| 14B19479A7B489 | JASMINE | PRICE | NC | 90001874790 |
| 14B1964565597 | JENNIFER | LARA | CA | 49042706456 |
| 14B19954261938 | SEAN | NEALY | CA | 46057929542 |
| 14B1B176376B33 | DANIELLA | CALDERON | CA | 90013501763 |
| 14B1B61A52B227 | LATEYIA | GASTON | DC | 90009656105 |
| 14B1B717555976 | ANA | LAMAS | CA | 90005977175 |
| 14B2118A757147 | CHRISTIAN | KOUER | VA | 90013001807 |
| 14B2275445B154 | KARA | PARSLEY | AR | 90011107544 |
| 14B2337A94B576 | EUGENE | BROWN | OK | 90010393709 |
| 14B2364555715B | PHIL | ABISOGNIO | VA | 90013036455 |
| 14B2375695B59B | CRYSTAL | CATANO | NM | 90013077569 |
| 14B2417A5715B | CHRIS | CLOUDEN | VA | 81020194170 |
| 14B24429476B68 | CAMERON | MITCHELL | CA | 90008304294 |
| 14B24587661938 | TRINIDAD | AVILES | CA | 90005925876 |
| 14B2569475B526 | GREGORIO | RANGEL | NM | 90015206947 |
| 14B2595692B85B | WHITNEY | LEAVITT | ID | 90014899569 |
| 14B25AA615B59B | ORWIN | JANICE | NM | 90015350061 |
| 14B26418147956 | CYLINDA | MERRILL | AR | 24043954181 |
| 14B26445531635 | MICAH | MALM | KS | 90005844455 |
| 14B2663572 4B55 | NORA | GARCIA | DC | 81094036357 |
| 14B266A8684399 | MONIQUE | EDWARDS | SC | 90014286086 |
| 14B26787A7B489 | DAMON | CRAWFORD | NC | 11016987870 |
| 14B2682943 3B95 | MYA | IRIZARRY | OH | 90014178294 |
| 14B27826661938 | MARIA | VEGA | CA | 46077598266 |
| 14B27A6495B59B | PHYLLIS | HERRERA | NM | 90014650649 |
| 14B2823645B59B | SANDRA | VEGA | NM | 90014612364 |
| 14B28314261938 | PATRICIA | ELLIS | CA | 46076273142 |
| 14B28857931687 | OMAR | GARCIA CHAVEZ | KS | 90008968579 |
| 14B2898564 7956 | BRODY | HARPER | AR | 90014299856 |
| 14B28A1577B489 | BRIAN | THOMAS | NC | 90015020157 |
| 14B2945545133 7 | DANIELLE | OWSLEY | OH | 90015444554 |
| 14B2945866 1958 | YVONNE | SOTO | CA | 46008764586 |
| 14B2B476A76B68 | ROSA | GARCIA | CA | 90014704760 |
| 14B2B54945B59B | FREDDY | ROMERO | NM | 90014555494 |
| 14B2B815791927 | WILLIAM | WOODRUFF | NC | 90006548157 |
| 14B2B92145715B | EDITH | TORRES | VA | 81020189214 |
| 14B2BA28691885 | EDIE | MARTINEZ | OK | 90011960286 |
| 14B31225561938 | JOSELITO | DE JESUS | CA | 90014722255 |
| 14B31254855976 | MARY | YRACEBURU | CA | 49083122548 |
| 14B3126985B59B | ARCHIE | TRUJILLO | NM | 90008922698 |
| 14B31395676B68 | LAURA | AGUILAR | CA | 90014753956 |
| 14B31523976B68 | ANTONIA | ZAMORANO | CA | 90014735239 |
| 14B317A7A5B154 | D M | JARRETT | AR | 23033037070 |
| 14B31947A7B489 | SANTINA | SANDERS | NC | 90012979470 |
| 14B32488876B68 | SOCORRO | SANTIAGO ESPINOZA | CA | 90012754888 |
| 14B32815655936 | JASON | WEB | CA | 90013948156 |
| 14B3361278B179 | SCOTT | LEE | UT | 90010516127 |
| 14B3456895B59B | DANIEL | DUARTE | NM | 90012185689 |
| 14B34764372B27 | DANTE | MARTINEZ | CO | 33093437643 |
| 14B35336791263 | ALFONZO | MILLER | GA | 90008283367 |
| 14B35466276B33 | MARIA | JIMENEZ | CA | 90013094662 |
| 14B35557957147 | EDGAR | RAMIREZ | VA | 90012015579 |
| 14B3586285B59B | CHRISTOPHER | LAW | NM | 90010558628 |
| 14B3625485B154 | SHAKEELA | CUSHMEER | AR | 90008052548 |
| 14B36265A91569 | MANUEL | RODRIGUEZ | TX | 90014802650 |
| 14B36555291263 | LATONYA | GADSON | GA | 14581125552 |
| 14B366A224B588 | LAKEISHA | SPADY | OK | 90014676022 |
| 14B37473691895 | JEANETTE | KING | OK | 90013824736 |

| | | | | |
|---|---|---|---|---|
| 14B37658876B68 | NOE | RESENDIZ | CA | 90004286588 |
| 14B3772965715B | GRISEL | CRUCES | VA | 90015117296 |
| 14B3772A961938 | MARILYN | BOGAN | CA | 90011947209 |
| 14B377A7884329 | JASMINE | GRANT | SC | 90012587078 |
| 14B3785765B59B | LOLA | DIVASO | NM | 90014658576 |
| 14B37956891895 | EARLYN | BARBEE | OK | 90014589568 |
| 14B3873815715B | AGAPITO | MEDRANO CASTRO | VA | 81038797381 |
| 14B3882537B489 | OK | PRODUCTIONS | NC | 90013978253 |
| 14B38864861958 | VAZQUEZ | RICARDEOO | CA | 90008798648 |
| 14B39169761938 | SAUL | CANELA | CA | 90010361697 |
| 14B33931776B33 | JUAN CARLOS | ROMERO | CA | 90013233917 |
| 14B39643576B68 | JOSELINE | ZAMORA | CA | 90010946435 |
| 14B39A57155976 | SHARLA | DEVOLD | CA | 49087830571 |
| 14B39A83672B62 | BARBARA | MC NABB | CO | 33037380836 |
| 14B3B372961938 | GARY | JOHNSON | CA | 46022543729 |
| 14B3B456891263 | LAKEESHA | MANN | GA | 90013584568 |
| 14B3B773A33625 | SHALON | CHATMAN | NC | 90005227730 |
| 14B3B896357147 | MARGARITA | AREVALO | VA | 90004488963 |
| 14B41517A72B95 | CESAR | PAREDE | CO | 90012005170 |
| 14B419A5172B37 | ANTHONY | SANCHEZ | CO | 33076229051 |
| 14B42186A9379B | ERIC | ZIMMERMAN | OH | 90005691860 |
| 14B42193691569 | MARIA | TORRES | TX | 90011891936 |
| 14B42312824B7B | JOHN | WILSON | DC | 90010373128 |
| 14B42764676B33 | DORALINA | ROBLERO | CA | 90008517646 |
| 14B439A4747956 | CRAIG | MULLENS | AR | 90013779047 |
| 14B44218391263 | EDGAR | SMITH | GA | 90014462183 |
| 14B44246A91569 | DAVID | SAMBRANO | TX | 75042472460 |
| 14B44368551337 | CHRIS | TEMPLETON | OH | 90000133685 |
| 14B44A8A676B68 | JESUS | GARCIA | CA | 90013090806 |
| 14B45742561958 | SALOME | PELAEZ | CA | 90012247425 |
| 14B4596334B26B | SKYE | CALLOWAY | NE | 90011309633 |
| 14B45A23972B27 | NICOLE | PALMER | CO | 90013090239 |
| 14B4662365B59B | GARY | GREGOR | NM | 90012356236 |
| 14B4683445B59B | KAYLA | LUCERO | NM | 90013328344 |
| 14B47115272B29 | RAFAEL | SANDOVAL | CO | 90012991152 |
| 14B47225A72B62 | DAN | MEZA | CO | 33049012250 |
| 14B47255351337 | TYROAN | KENT | OH | 90001932553 |
| 14B4751665133 7 | LASHAUNDA | DENNY | OH | 90011475166 |
| 14B47A73833699 | SHANNON | TUTTLE | NC | 90014050738 |
| 14B48358572B62 | MICHELLE | DVURAK | CO | 90014753585 |
| 14B49195A61958 | RAUL | MEDINA | CA | 90009061950 |
| 14B4921A972B37 | VERONICA | LOPEZ | CO | 90012502109 |
| 14B49381955976 | MARIA | IRVING | CA | 90000913819 |
| 14B493A8791899 | RANDY | GRAVES | OK | 90013483087 |
| 14B49485376B33 | FELIPE | ORTEGA | CA | 90003774853 |
| 14B4975966193B | ALEJANDRO | DELATOBA MAESTRE | CA | 90013387596 |
| 14B49968791895 | JUDY | GRIGG | OK | 21039869687 |
| 14B4998593146B | WILLIAMS | JACKSON | MO | 27540259859 |
| 14B4B199861938 | DOLORES | MONTANO | CA | 90006941998 |
| 14B4B34417B489 | YVONNE | ELINGA | NC | 90012643441 |
| 14B5198599373B | THEODORE | DENSON | OH | 90011469859 |
| 14B51A9A776B68 | OMAR | VALENTIN | CA | 90013090907 |
| 14B52111461938 | ELIJAH | VIGIL | CA | 90013961114 |
| 14B52521876B33 | UBALDO | PEREZ MONROY | CA | 90013245218 |
| 14B52877691263 | AMBER | CARPENTER | GA | 14590888776 |
| 14B52A81976B33 | MARTIN | WILLIAM MORALES | CA | 90010960819 |
| 14B52A97631687 | SHAUNTALE | WILLIAMS | KS | 90009200976 |
| 14B52A98172B27 | CLAUDIA | MIRAMONTES | CO | 33085620981 |
| 14B52A9A776B68 | OMAR | VALENTIN | CA | 90013090907 |
| 14B53368551337 | CHRIS | TEMPLETON | OH | 90000133685 |
| 14B53531676B33 | GUSTAVO | MENDOZA | CA | 90013245316 |
| 14B5356114B26B | KAREN | BRYANT | NE | 90014685611 |
| 14B53A34191526 | IVONNE | ESPINOZA | TX | 90002100341 |
| 14B54156576B68 | ALFONCE | LOPEZ | CA | 46001651565 |
| 14B54365A91569 | HECTOR | FLORES | TX | 90013893650 |
| 14B5485765B59B | LOLA | DIVASO | NM | 90014658576 |
| 14B559A9A51337 | ASHLEE | BOOKER | OH | 90015589090 |
| 14B56246A91569 | DAVID | SAMBRANO | TX | 75042472460 |
| 14B57332957147 | MARIA | GARCIA | VA | 90012723329 |
| 14B575A245B154 | FIDENCIO | MAYA | AR | 90013555024 |
| 14B57649291569 | IVAN | DE LA RIVA | TX | 90005236492 |
| 14B57842376B33 | VIRIDIANA | GALINDO | CA | 90005758423 |
| 14B58217791569 | JAVIER | VASALLO | TX | 90002672177 |
| 14B58267361958 | MEREYA | ARELLANO | CA | 46065552673 |
| 14B5855135B154 | MELODY | BRANCH | AR | 90014725513 |

| | | | | |
|---|---|---|---|---|
| 14B58676731635 | SAMEKA | CROSBY | KS | 90005846767 |
| 14B58985647956 | BRODY | HARPER | AR | 90014299856 |
| 14B59394191899 | MARK | FISHER | OK | 90011193941 |
| 14B5952A891895 | STEVEN | GARY | OK | 21089585208 |
| 14B59678A5B526 | MICHEAL | HERRERA | NM | 90002796780 |
| 14B59A12733699 | JEFFREY | HICKS | NC | 90014180127 |
| 14B5B271272B27 | JESSICA | SLAGEL | CO | 90013102712 |
| 14B5B736491569 | RIOS | DANNY | TX | 90013937364 |
| 14B6125A333699 | FLORA | CLARK | NC | 90014862503 |
| 14B61676731635 | SAMEKA | CROSBY | KS | 90005846767 |
| 14B61967157147 | ROBERTA | CAMPBELL | VA | 81069199671 |
| 14B61A38672B27 | OMAR | GONZALES PADILLA | CO | 90013090386 |
| 14B6237215B154 | JENNIFER | LEWIS | AR | 90008053721 |
| 14B62812161938 | PATRICK | MURPHY | CA | 90013448121 |
| 14B629A2372B27 | LENA | RAIBON | CO | 33058219023 |
| 14B63632876B68 | YETNALETZIL | HERNANDEZ | CA | 90014186328 |
| 14B64398A55976 | SURJEET | SEINGH | CA | 90013593980 |
| 14B644A465B154 | DAVID | GARRY | AR | 90008924046 |
| 14B64522576B68 | PAUL | TRAUSCH | CA | 90013245225 |
| 14B65678491524 | AURORA ELIZETH | FIGUEROA | TX | 90007086784 |
| 14B66131476B68 | STEVEN | SHARP | CA | 90013091314 |
| 14B66244557147 | JEFF | YOUNGER | VA | 90010632445 |
| 14B66544776B68 | CAROLINA | NAVA | CA | 90013155447 |
| 14B6657735B526 | JOSE | TELLEZ | NM | 90007085773 |
| 14B66A51872B27 | NAOMI | ORONA | CO | 90014070518 |
| 14B67269172B62 | NORMA | OROPEZA | CO | 33083032691 |
| 14B6727864B588 | KATAIRNA | RAINES | OK | 90013292786 |
| 14B67923147956 | MARISSA | SANCHEZ | AR | 90010459231 |
| 14B67991461938 | JOSE | AMEZCUA | CA | 90011569914 |
| 14B67A57155976 | LEO | FLORES | CA | 49076620571 |
| 14B6811535B154 | QIANA | ROBERTS | AR | 90012461153 |
| 14B6824447B489 | STEPHEN | DOLNIAK | NC | 90014962444 |
| 14B6833887B489 | STEPHEN | DOLNIAK | NC | 90012623388 |
| 14B6841526193B | ANDREW | LOPEZ | CA | 90013034152 |
| 14B6848894B588 | KEVIN | WILLIAMS | OK | 90013314889 |
| 14B68556457147 | YOLANDA | VILLALTA | VA | 90012995564 |
| 14B6858375B59B | AMARA | GARCIA | NM | 90014785837 |
| 14B6881235715B | DONALDO | BUESO | VA | 90013938123 |
| 14B6896557B489 | STEPHEN | DOLNIAK | NC | 90013359655 |
| 14B68A9A233699 | DEXTER | GIBSON | NC | 90014180902 |
| 14B69379591263 | LARENZO | WILLIAMS | GA | 90013823795 |
| 14B69A87457147 | ISTMENIA | MORALES | VA | 90012880874 |
| 14B6B51165715B | YESSENIA | CARDOSO | VA | 90014135116 |
| 14B6B895647956 | ROSA | RODRIGUEZ | AR | 90013628956 |
| 14B6B912591895 | JODY | TAYLOR | OK | 90013139125 |
| 14B6B924455976 | FABIAN | OLVERA | CA | 90006709244 |
| 14B6B938857147 | BRENDA | MUNOZ | VA | 90015069388 |
| 14B6B998981539 | KELSIE | POWELL | IL | 90014359989 |
| 14B7137485B154 | FLORENTINO | ESTRADA | AR | 90013273748 |
| 14B71575491569 | DAVID | RODRIGUEZ | NM | 90013965754 |
| 14B72636876B68 | EVA | PACHECO | CA | 90014186368 |
| 14B72964472B62 | CARLOS | GOMEZ BARRON | CO | 33011489644 |
| 14B73161157199 | JONATHAN | GUEVARA | VA | 90006151611 |
| 14B7322A49196B | JOANN | INGOGLIA | NC | 90007122204 |
| 14B73311276B68 | DAVID | CHANES | CA | 90006303112 |
| 14B73582291899 | JACOB | HARSHA | OK | 21032005822 |
| 14B73AA524B26B | SAVANNAH | CZOLGOS | NE | 26040560052 |
| 14B74415791263 | SARA | STRINGER | GA | 90010264157 |
| 14B75163961938 | DENA | LONG | CA | 90012361639 |
| 14B75284491569 | ELVIRA | BARRAZA | TX | 90004962844 |
| 14B7589435B526 | AMBER | GARCIA | NM | 35004458943 |
| 14B75A93147956 | TASHARA | THOMAS | AR | 90012700931 |
| 14B76213833699 | JONI | DORMAN | NC | 12058642138 |
| 14B763A585B59B | RICO | LOPEZ | NM | 90011393058 |
| 14B7655217B489 | SHANICE | CROWLEY | NC | 90013315521 |
| 14B7732555B59B | JESSICA | TREVISO | NM | 90011173255 |
| 14B773A7847956 | RANDALL | WILLIAMS | AR | 90010143078 |
| 14B77553491899 | TIMOTHY | MORREN | OK | 90013485534 |
| 14B77577591263 | THOMAS | MARTIN | GA | 90011975775 |
| 14B776A145B526 | ASHLEY | AYALA | NM | 90005536014 |
| 14B779A2847956 | DEBORAH | RUTH | AR | 90013009028 |
| 14B78337455976 | DELPHENE | DUPREE | CA | 90014183374 |
| 14B7865615B59B | SUSANA | HERMOSILLO | NM | 90014786561 |
| 14B79221291263 | JEROMNE | ANDREWS | GA | 90014382212 |
| 14B7955745B526 | ERIC | CONTRERAS-RETANA | NM | 90012475574 |

| 14B79675557555 | CARA | FULLER | NM | 90005426755 |
|---|---|---|---|---|
| 14B79843355976 | LEE | VANG | CA | 49068788433 |
| 14B7999614B588 | JAN | FIKE | OK | 21597869961 |
| 14B7B117657147 | MOHAMMED | MAHMI YAKUBU | VA | 90001901176 |
| 14B7B555891964 | LOLITA | BUTLER | NC | 90007985558 |
| 14B81529A33699 | SAMANTHA | JONES | NC | 12003055290 |
| 14B81531572B62 | BIANCA | SANCHEZ | CO | 90014595315 |
| 14B81575361958 | RAFAEL | LAZO | CA | 46075055753 |
| 14B8158865715B | ALBERTO | VALENCIA | VA | 81089565886 |
| 14B82316961938 | LISA | JONES | CA | 90013823169 |
| 14B8256A255976 | JOEL | GOMEZ | CA | 90012185602 |
| 14B82715176B68 | CECILIA | ARRIOLA | CA | 90014187151 |
| 14B83451572B62 | ELOY | ENRIQUEZ | CO | 90014994515 |
| 14B8367136198 | CONSUELO | RODRIGUEZ | CA | 46012796713 |
| 14B83885461958 | GUSTAVO | MENDOZA | CA | 90014518854 |
| 14B8456295B526 | FIDEL | AVILA-LOZANO | NM | 35007055629 |
| 14B85222491569 | GLORIA | NAVARRO | TX | 75059992224 |
| 14B85729172B62 | ERIC | STORRS | CO | 33029717291 |
| 14B8578655715B | CARLOS | ARMANDO | VA | 81020277865 |
| 14B8627965B526 | BONNIE | SPECTER | NM | 90010262796 |
| 14B8651159B38 | TTANISHA | SANFORD | NC | 90015045115 |
| 14B86A38472B27 | JENNY | ESTRADA | CO | 33032200384 |
| 14B87587757147 | MARCOTULIO | CANO | VA | 90001275877 |
| 14B87666957147 | EDDY | TAMES | VA | 81039036669 |
| 14B8829995B59B | CELINNA | BORREGO | NM | 90010752999 |
| 14B8887447956 | SONJA | HIGH | AR | 24010368674 |
| 14B8B939576B33 | NANCY | MARTINEZ | CA | 90012999395 |
| 14B8B965455928 | LUIS | MEZA | CA | 90010349654 |
| 14B91135376B68 | ERIKA | FLORES | CA | 90013091353 |
| 14B9147A65715B | JARLIN | LOPEZ | VA | 90000824706 |
| 14B92484A57125 | OLIVIA | ZENDJA | VA | 90000684840 |
| 14B92576947956 | KEITH | ANDERSON | AR | 90010975769 |
| 14B92A65991836 | STUART | MEYER | OK | 21070540659 |
| 14B93328376B33 | MARIO | VELASO | CA | 90001873283 |
| 14B93595524B55 | MAURICIO | FLORES | VA | 90003765955 |
| 14B9387924B26B | RAMONE | ERVING | NE | 90014028792 |
| 14B9437A831687 | KIMBERLY | MITZEL | KS | 22012913708 |
| 14B94579261938 | RUBEN | ANTUNEZ | CA | 90007415792 |
| 14B94618847956 | DENNIS | COUGHRAN | AR | 90010976188 |
| 14B95199A91569 | MARCOS | MADRID | TX | 90011131990 |
| 14B95393291895 | BROWN | LATRECIA YVONNE | OK | 90013703932 |
| 14B9556933699 | JILL | FALLS | NC | 90014715569 |
| 14B9594837B489 | SHARON | GRISSON | NC | 11082269483 |
| 14B95A28151337 | HOWARD | JONES | OH | 90008860281 |
| 14B95A8433B334 | VERONICA | CONTRERAS | CO | 33066040843 |
| 14B96388991569 | NORMA | TOSCANO | TX | 90004403889 |
| 14B96617741276 | EDWARD | NIEDBALA | PA | 51065316177 |
| 14B96A86272B62 | MICHAEAL | CHAPMAN | CO | 33008300862 |
| 14B971A4161938 | MYRNA | GUILLINS | CA | 46022871041 |
| 14B98489433699 | SHANNON | TUTTLE | NC | 90014184894 |
| 14B98A99791895 | MARIELA | LOZORIA | OK | 90014590997 |
| 14B99715176B68 | CECILIA | ARRIOLA | CA | 90014187151 |
| 14B9983A757147 | JAMIE | WHRITENOUR | VA | 90014388307 |
| 14B9992975B526 | KENNETH | CHAVEZ | NM | 90008149297 |
| 14B999A4261958 | DANIEL | WOODS | CA | 46053509042 |
| 14B9B999471967 | AMANDA | RICHARDSON | CO | 38043539994 |
| 14BB136AA61958 | CARLA | LLANOS | CA | 46053493600 |
| 14BB22AAA91569 | LUIS | MORENO | TX | 90012892000 |
| 14BB2519847956 | NELSON | CIRILO | AR | 90001395198 |
| 14BB2997991899 | MICHAEL | YOUNG | OK | 90013479979 |
| 14BB3326676B68 | TIMOTARIA | NAVAL | CA | 90014723266 |
| 14BB3462791569 | JULIA | MORA | TX | 75044484627 |
| 14BB355975B59B | SHIRLEY | GILLIGAN | NM | 90015375597 |
| 14BB3747576B68 | KAREN | HERNANDEZ | CA | 90009507475 |
| 14BB3839433699 | SHIRLEY | FOSTER | NC | 90009358394 |
| 14BB3A83255976 | RIGOBERTO | RODRIGUEZ | CA | 90013660832 |
| 14BB462284B588 | WILLIAM | PALMER | OK | 90010196228 |
| 14BB4736755933 | ELIZABETH | LEON | CA | 90011507367 |
| 14BB54A5176B68 | CIRILA | RIOS | CA | 90010334051 |
| 14BB5523341249 | BEN | FRANK | PA | 90013495233 |
| 14BB65A285B59B | BARBARA | SALAZAR | NM | 90011635028 |
| 14BB6A9A72B27 | TASHA | LOZANO | CO | 90013090090 |
| 14BB726184B26B | JUSTIN | TAYLOR | NE | 90011522618 |
| 14BB7465791569 | MARTIN | RIVERA GUTIERREZ | TX | 90013814657 |
| 14BB7655361938 | EDDIE | SHAW | CA | 46007496553 |

| 14BB775AA5715B | YESENIA | GRANDE | VA | 90012337500 |
|---|---|---|---|---|
| 14BB7779933699 | MERCEDES | JUAN | NC | 90003287799 |
| 14BB77A3261958 | TYLECIA | JACQUESS | CA | 90012497032 |
| 14BB8311A61938 | CHRISTOPHE | JONES | CA | 46057683110 |
| 14BB8A12247956 | PAYGO | IVR ACTIVATION | AR | 90015330122 |
| 14BB9346397B69 | AMY | DAVIES | CO | 39003823463 |
| 14BB941227B489 | EBONY | BLACKWELL | NC | 90000174122 |
| 14BB976AA4B267 | MARIA GUADALUPE | ZAMORA | NE | 90010307600 |
| 14BB9947855976 | MARTHA | RODRIGUEZ | CA | 90013459478 |
| 14BBB326676B68 | TIMOTARIA | NAVAL | CA | 90014723266 |
| 14BBB792876B33 | JUDY | JORDAN | CA | 90014877928 |
| 14BBBA8164B26B | LUVRECIA | MAY-LAZARO | NE | 90010560816 |
| 151137A8881659 | CECE | SUMNER | MO | 90008177088 |
| 15113858A55976 | GUADALUPE | CEDENO | CA | 90010828580 |
| 15113984272B62 | MARCOS | DURAN | CO | 33058759842 |
| 15114895A57147 | TANEISHA | DAVIS | VA | 90013278950 |
| 1511495A455976 | CESAR | LAOENG | CA | 90013029504 |
| 151151A149136B | JANICE | SCOTT | KS | 29089931014 |
| 1511555A54B26B | JOHN | FISHER | NE | 90008785505 |
| 151163A4672B62 | MONICA | MENDEZ | CO | 90008653046 |
| 151816294B26B | DAVID | URCINO | NE | 90012201629 |
| 1511851865B59B | DIXIE | COZART | NM | 36034635186 |
| 1511B754772B62 | BETH | GAGNIER | CO | 90014087547 |
| 1511B768555976 | OSCAR | LOPEZ | CA | 90014307685 |
| 1511BA9245B154 | CASIE | MORRISON | AR | 90009260924 |
| 1512119835B526 | ROBERTO | MARTINEZ | NM | 90013531983 |
| 15122596A9373B | CRISSY | BAKER | OH | 90013495960 |
| 15132A8555948 | EMMANUEL | LEGERE | CA | 49069552085 |
| 1512475A561938 | GLADYS | DOUGLAS | CA | 46095257505 |
| 1512543AA72B62 | JUAN | PEREZ | CO | 33044874300 |
| 1512612A672B89 | TRENTON | THOMPSON | CO | 90012241206 |
| 15126326272B62 | BRANDON | SAGERT | CO | 33034873262 |
| 1527A6288B166 | FRANCISCO | RAMIREZ | UT | 90007660628 |
| 151283A485B154 | CEDRIC | GAITHER | AR | 90012783048 |
| 1512843AA91263 | CHRIS | HUELL | GA | 90010534300 |
| 1512862855B55B | RACHEL | DUTTON-LEYDA | NM | 35010666285 |
| 1512871435715B | CESAR | REYES | VA | 81021757143 |
| 1512978387B489 | TKEYAH | THOMPSON | NC | 90013817838 |
| 15129A1465B526 | VERONICA | GOMEZ | NM | 90004170146 |
| 1512B215991263 | SARA | CLINE | GA | 90011422159 |
| 1512B49695B526 | MICHELLE | PARKER | NM | 90006664969 |
| 15131941172B62 | EVELIA | BATALLA | CO | 90014409411 |
| 15132885A9373B | LORIEN | BIBB | OH | 90002388850 |
| 151329A135715B | DEBRA | BLOCKER | VA | 90010749013 |
| 151332964B26B | JAMES | WOHLGEMUTH | NE | 90011392396 |
| 1513361644B26B | LADONNA | BIVENS | NE | 90015016164 |
| 1513446665B526 | AMY | VARGAS-TRUJILLO | NM | 90011854666 |
| 1513478349373B | LLAINE | ARIAS | OH | 90013487834 |
| 15135376A7B489 | ANTONIO | JOHNSON | NC | 90011913760 |
| 1513682619373B | SHAWN | SHANER | OH | 90011758261 |
| 1513877125B154 | STEVE | BYRNE | AR | 90001837712 |
| 1513888369373B | GLYNN | LEWIS | OH | 90004348836 |
| 1513954A591895 | ACACIA | COUNTS | OK | 90009005405 |
| 1513B276591569 | JOAQUIN | MARRUFFO | TX | 90014542765 |
| 1513B336991895 | ANDREW | ROCK | OK | 90014683369 |
| 1513B64989373B | GIONIA | ANDERSON | OH | 64504886498 |
| 1514254745B526 | DANIELA | MARTINEZ-MARTINEZ | NM | 90012335474 |
| 151432A3A7B489 | CORNELIO | GARCIA | NC | 90014112030 |
| 151444A6A7B489 | NATAKI | STINSON | NC | 90014914060 |
| 1514469559136B | DEEANNA | JOHNSON | KS | 29089956955 |
| 15144AA4772B62 | SYLVIA | HERNANDEZ | CO | 33042520047 |
| 151453A3257147 | MOISES | COMIA | VA | 90014883032 |
| 15146977372B62 | MARIA | PEREZ | CO | 33039219773 |
| 1514715915B526 | LARRY | KING | NM | 90014381591 |
| 151483AA355948 | FRANCISCO | BEDOLLA | CA | 90007143003 |
| 15149A49454122 | GISELLE | FULLER | OR | 47040210494 |
| 1514B234591569 | MARISELA | RIVAS | TX | 90013612345 |
| 15151561A91569 | STEPHANIE | CANO | TX | 90014005610 |
| 1515198685715B | JULIO | ZABALA | VA | 90010749868 |
| 1515369289373B | ISIS | MORRELL | OH | 90008446928 |
| 1515369289373B | CESAR | VALDEZ | CO | 33014860505 |
| 15155239A47956 | SHERICA | SCOTT | AR | 24019832390 |
| 151558A6355948 | MARIA R | HERNANDEZ | CA | 49017058063 |
| 15158AA114B26B | ANITA | DILLON | NE | 26086080011 |
| 15159287A91895 | MELINDA | HOLMES | OK | 21096872870 |

| | | | | |
|---|---|---|---|---|
| 1515933575715B | TOMIC | IVAN | VA | 81016663357 |
| 151595A9891569 | ROBERT | DURAN | TX | 90014855098 |
| 1515B772155976 | DARIO | CHAVEZ | CA | 90013007721 |
| 1515BA21447956 | KEELIE | BOTELLO | AR | 24074540214 |
| 15162367A47956 | MARY | TYLER | AR | 24083963670 |
| 15162467A31687 | STEVE | REYES | KS | 90001514670 |
| 15163654272B62 | SAM | SOUTHWORTH | CO | 90014566542 |
| 15163A76591554 | MARIA | GUERRERO | TX | 90005650765 |
| 1516411729373B | JERRY | HAYDEN | OH | 90013441172 |
| 15164672372B62 | EDNA | WITRON | CO | 90013646723 |
| 151649A719373B | JERRY | HAYDEN | OH | 64507319071 |
| 1516698495B348 | BARBARA | BILLOW | OR | 90006939849 |
| 1516bA86857147 | VICTOR | ESCOBEDO | VA | 90006200868 |
| 1516781365B526 | ARMIDA | DURAN | NM | 35084398136 |
| 1516791534B588 | JOSEPH | SHRUM | OK | 21546129153 |
| 1516842372B968 | JOSE | COVARRUBIAS | CA | 90011284237 |
| 151687A9991263 | JEREMY | WILLIAMS | GA | 90013207099 |
| 151696A4891578 | GILBERT | GARCIA | TX | 90002466048 |
| 1516B18414B26B | ANNEDRA N | HULL | NE | 26097291841 |
| 1516B59647B489 | TIFFANY | TEAGUE | NC | 11081485964 |
| 1517147472B3B | PAULA | LOPEZ | CO | 33088404741 |
| 1517148A524B7B | HECTOR | OCAMPO | VA | 81027664805 |
| 1517197655B526 | MONICA | GURULE | NM | 35006929765 |
| 1517221314B26B | ANDREA | PRANGE | NE | 26039222131 |
| 151736AAA9373B | CHRISTINE | NEFF | OH | 90002666000 |
| 1517531219136B | ROXANA | RAMIREZ | KS | 29059743121 |
| 1517691275B526 | WILDA | TOLEDO | NM | 90010949127 |
| 1517912388B179 | DANIEL | WINDER | UT | 90006661238 |
| 1517A6295B526 | MARIE | ORTEGA | NM | 35088960629 |
| 1517B573A7B489 | AVIS | STROUD | NC | 11054085730 |
| 1517B62A155976 | EUGENE | HAYS | CA | 90015166201 |
| 1517B823291569 | DAVID | ESPARZA | TX | 75065638232 |
| 1517BA7A75715B | OSCAR | RECINOS | VA | 81036780707 |
| 1518127A87B426 | JUAN CARLO | ZARCENO | NC | 90001302708 |
| 1518176925B154 | DELIZA | COLLINS | AR | 90014687692 |
| 15181A6A95715B | CECILIA | CASTILLO | VA | 90013420609 |
| 1518323A691569 | EDUARDO | IBARRA | TX | 90012952306 |
| 1518332A95B526 | BRIAN | NORTON | NM | 90011293209 |
| 1518377485B526 | JERILYNN | WATRIN | NM | 90011197748 |
| 1518513835B348 | MARIAH | ALI | OR | 90003651383 |
| 1518519437B489 | BRENDA | LENOIR | NC | 90013981943 |
| 1518729997B489 | LARRY | SPRINGS | NC | 90011132999 |
| 1518737A72242B | GLORIA | PINEDO | IL | 90000303707 |
| 1518845677192B | KENDRA | DRIETH | CO | 32068644567 |
| 151888A5347956 | ASHTON | DEAN | AR | 24009128053 |
| 1518B2A4A7B489 | JOSHUA | HAWTHORN | NC | 90001052040 |
| 1518B483591895 | WINDY | CLARK | OK | 90003124835 |
| 1518B7A1785B29 | JOSE | MARIN | FL | 90015397017 |
| 1519168287B489 | TIMOTHY | BARBERREE | NC | 11075496828 |
| 151917A464B26B | MISTY | SKINNER | NE | 90013577046 |
| 15191916972B62 | ROSALINO | GONZALEZ | CO | 90012809169 |
| 1519222A59379B | TIFFINY | FRIEND | OH | 90007662205 |
| 151923AA65715B | GODOFREDO | GOMEZ | VA | 81065373006 |
| 15193647A4B26B | CHARLES | JENKINS | NE | 26054596470 |
| 15193A34A4B555 | MEGAN | O'DONNELL | OK | 21514070340 |
| 15193A38231687 | APRIL | SYLTIE | KS | 90014880382 |
| 1519493859 7B58 | MEGAN A | GALVEZ | CO | 90003979385 |
| 151955A299373B | JAMES | JOHNSON | OH | 90014265029 |
| 1519668455B154 | TANICA | WALKER | AR | 90012366845 |
| 151969A274B26B | DEREK | NOTARO | NE | 26010129027 |
| 15196A3899373B | EDGAR | LOVELACE | OH | 90000520389 |
| 15197A54391573 | RUBY | RAMIREZ | TX | 90012050543 |
| 15198AA577B489 | KEARI | JOHNSON | NC | 90011470057 |
| 151993A764B26B | STEPHAINE | PICKETT | NE | 90003793076 |
| 15199435A55976 | NATOSHA | BENSON | CA | 90014524350 |
| 15199928A31479 | ROSELL | MOSLEY | MO | 90001079280 |
| 1519B31217B277 | PIA | COLEMAN | NV | 90015073121 |
| 1519B938A55976 | TIANA | GILBERT | CA | 90012859380 |
| 151B1698A72B62 | JOEL | GONZALEZ | CO | 90010666980 |
| 151B1971961958 | DONNA | RECKLAU | CA | 46056379719 |
| 151B23A7857147 | MARITZA | REYES | VA | 90013783078 |
| 151B2443291584 | JENNIE | GABBERT | TX | 90012064432 |
| 151B2A12691263 | RICARDO | ROJAS | GA | 90013230126 |
| 151B332315B59B | JUAN | FLORES | NM | 90013583231 |
| 151B366A67B489 | SOLOMOM | BURCH | NC | 90015296606 |

| | | | | |
|---|---|---|---|---|
| 151B375374B26B | CINDY | ANDERSON | NE | 26061257537 |
| 151B4323372B62 | ALMA | RODRIGUEZ | CO | 90014573233 |
| 151B479315B229 | MEGAN | THORNHILL | KY | 68014727931 |
| 151B4877591263 | SHARONDA | WILLIAMS | GA | 90001038775 |
| 151B554A758585 | BRENDA | DENNIS | NY | 90015295407 |
| 151B5858857147 | TASHA | WASHINGTON | VA | 90010798588 |
| 151B5858A55976 | GUADALUPE | CEDENO | CA | 90010828580 |
| 151B6124455936 | DARYN | HOLMES | CA | 90013031244 |
| 151B621977B398 | JOEL | RIVERA | VA | 90006292197 |
| 151B6251791263 | FATIMAH | ELLIS | GA | 90013552517 |
| 151B6984147956 | SHERRILL | JOHNSON | AR | 24073759841 |
| 151B715394B588 | JACK | ENOS | OK | 90005781539 |
| 151B74A5191B38 | JOSE | CAMACHO | NC | 90014114051 |
| 151B7557991263 | JESUS | FLORES | GA | 14571735579 |
| 151B759144B22B | FABIOLA | GONZALEZ | IA | 90011385914 |
| 151B84A8791569 | CRISTINA | MARTINEZ | TX | 90012184087 |
| 151B8564591885 | CARRIE | EDDINGTON | OK | 90010635645 |
| 151B869873B392 | ELIZABETH | VIGIL | CO | 33044886987 |
| 151B871335B526 | ADAM | GURULE | NM | 90012787133 |
| 151B8A15272B62 | ROCIO | GALLEGOS | CO | 90000200152 |
| 151B9461277379 | ESMERALDA | COLIN | IL | 90009034612 |
| 151B9946A91263 | SHARON | SANDERS | GA | 90011999460 |
| 151B9A86972B62 | RAUL | BARRON | CO | 90013210869 |
| 151BB499657147 | CHRISTINE | SMITH | VA | 90014554996 |
| 1521117365B526 | ALFONSO | AAMEZAGA | NM | 35095271736 |
| 1521A82A7B489 | RYAN | LEOPARD | NC | 90013290820 |
| 15212A13691263 | JUAN | ARROYO | GA | 90009600136 |
| 15212AA2936B52 | BEN | COATNEY | OR | 90011180029 |
| 15213167A7B385 | SANTOS | GAMEZ | VA | 90006121670 |
| 1521415235B338 | PATRICIA A | CARMONA | OR | 90007201523 |
| 1521448A27B489 | KATY | FORAN | NC | 90013454802 |
| 1521449585715B | OTILIO | CRUZ | VA | 90011824958 |
| 1521475B372B62 | HAGOS | TEKLEHAIMANOT | CO | 90015207583 |
| 1521536885B526 | JULIETA | ANDRADE | NM | 90012273688 |
| 152155A719373B | VIRGINIA | HINES | OH | 64586455071 |
| 1521617985715B | ANA | SALGADO | VA | 81046411798 |
| 152161A354B588 | CASSANDRA | FLENOY | OK | 90009061035 |
| 15216499A9373B | PAUL | GOPPERTON | OH | 90006954990 |
| 1521714755B526 | MARISSA | PADILLA | NM | 90012381475 |
| 1521756199373B | PATRICIA | SULLIVAN | OH | 90010885619 |
| 1521948164B26B | ALICIA | JONES | NE | 90007954816 |
| 1521977625B154 | SHALANDA | REED | AR | 90002157762 |
| 1521985424B92B | THERESA | POLIDORE | TX | 76574218542 |
| 1521B3AA95B526 | BARBARA | PEREZ | NM | 35042493009 |
| 1521A46457147 | FRANCIS | ALLER | VA | 90000580464 |
| 152231A955715B | TERRENCE | TAYLOR | VA | 90011021095 |
| 1522411945B526 | MAIRA | PINON | NM | 90014751194 |
| 1522419624B588 | MARIA | MENDOZA | OK | 90005441962 |
| 1522446527B489 | KATHLEEN | DANIELS | NC | 11030524652 |
| 1522531955B526 | ANNAMARIA | WILSON | NM | 90014953195 |
| 1522559163B324 | JACK | BUTLER | CO | 33063795916 |
| 15225916A72B62 | JOSHUA | NIELSEN | CO | 90007609160 |
| 1522632239373B | JOSH | EASOM | OH | 90003333223 |
| 1522641A15715B | RAUL | PEREZ | VA | 90010514101 |
| 1529A68876B87 | CHARLES | CABARLE | CA | 90008430688 |
| 1522B151491964 | EDGAR | BLACKWELL | NC | 90005441514 |
| 1522B883855976 | CARA | STEARNS | CA | 90013058838 |
| 1523116AA91895 | CHRISTINA | SULLIVAN | OK | 90005881600 |
| 1523133A55976 | VANESSA | VALDEZ | CA | 49090483330 |
| 1523133945715B | CRISTIAN | ALVAREZ | VA | 90013423394 |
| 15232A2647B489 | JERMAINE | GARRETT | NC | 90011620264 |
| 1523349A461958 | GLADYS | OSUNA | CA | 90001764904 |
| 1523385527262 | ANTONIO | ALVARADO | CO | 33066528552 |
| 1523385799373B | SHAWNTE | SHEPHERD | OH | 90002008579 |
| 1523429857B15B | TERESA | VELIZ FLORES | VA | 81085342980 |
| 1523636294B588 | TURISCH | HARRIS | OK | 90012843629 |
| 15236A2715B526 | ROBERT | BLEYTHING | NM | 90012360271 |
| 1523981527262 | WILLIAM | TORO | CO | 90013008152 |
| 1523B464591578 | CYNTHIA | ESTRADA | TX | 90006214645 |
| 1523B67834B26B | PATRICK | LEFLER | NE | 26094436783 |
| 1523B734A5715B | RONALD | ESTRADA | VA | 90007427340 |
| 1523B8A6757147 | LUIS | MEJIA | VA | 81060338067 |
| 1524316652467 | FAUSTO | PEREZ | MD | 90010951665 |
| 1524389755B526 | KARINA | ALVAREZ | NM | 90013078975 |
| 152454A875B154 | JOANNE | WEAVER | AR | 23049444087 |

| 15246366A5715B | JOSE | GONZALEZ | VA | 90013423660 |
|---|---|---|---|---|
| 1524654495B154 | ALYSON | JONES | AR | 90013575449 |
| 1524858A391895 | DENNA | PARKER | OK | 21061505803 |
| 1524917A591569 | DAVID | RANDOLPH | TX | 90003531705 |
| 1524943A65715B | JOSE | GUTIERREZ | VA | 81072374306 |
| 1524995A85B526 | MANUEL | TENORIO | NM | 90009519508 |
| 1524B42A191263 | JANET | JOHNSON | GA | 90013924201 |
| 1524B763372B62 | ANTHONY | VIGIL | CO | 90008767633 |
| 1524BA73A3B362 | MARK | AGUILERA | CO | 90010840730 |
| 152517A874B555 | NOE | LOPEZ | OK | 21584907087 |
| 1525268535B32B | WENONA | KIMBRO | OR | 90013656853 |
| 1525272A342399 | ALICIA | TRAVILLIAN | GA | 90003917203 |
| 152531A455715B | IDALIA | ALFARO | VA | 90005651045 |
| 1525338145B395 | ROBERTO | CORTEZ | OR | 90013963814 |
| 152538A299373B | TIFFANY | TOMPSON | OH | 90008708029 |
| 152548AA624B7B | EDWARDS | PHILLIPS | DC | 81002938006 |
| 15256A35172B62 | ALEXIS | SANCHEZ | CO | 90013770351 |
| 152574A1131687 | CARMON | WAGNER | KS | 22010744011 |
| 152576A575B154 | TIFFANEY | THOMAS | AR | 90001056057 |
| 1525925744B26B | DEBRA | SHERARD | NE | 90000342574 |
| 152937A67B423 | OLIVIA | HUBBARD-GAINEY | NC | 90009703706 |
| 152593A575B526 | JOYCE | LUCERO | NM | 90004773057 |
| 1525B781197B69 | SCOTT | COOPER | CO | 90008567811 |
| 1525B842191263 | AIREAL | SIMMONS | GA | 90012818421 |
| 1525B97914B588 | MELODY | SPOON | OK | 21553439791 |
| 1526119634B588 | JOHN | LIPPE | OK | 21573281963 |
| 15261617A72B62 | MELISSA | LOPEZ | CO | 90014716170 |
| 1526291585B526 | BERNARDO | LEMUZ-CEBALLOS | NM | 90012129158 |
| 1526362664B26B | PRICILLA | SANCHEZ | NE | 90014436266 |
| 15264165572B62 | JANET | DELL | CO | 33076021655 |
| 152649A5891569 | KATHERINE | ARRIAGA | TX | 75032779058 |
| 1526637154B588 | TAMIKA | WREN | OK | 21580893715 |
| 1526682A757125 | MIGUEL | FERRFINO | VA | 81026418207 |
| 1526713A684347 | FEDERICO | BARRIOS | SC | 90008251306 |
| 152685A7A91569 | MARIA | DE LA CRUZ | TX | 90013305070 |
| 152687A785B526 | ELIZABETH | STONE | NM | 90002317078 |
| 1526886533B326 | LASHAE | BURRIS | CO | 33083728653 |
| 1526942935715B | KEVIN | COLLINS | VA | 81039624293 |
| 1526B3A3761958 | TIMOTHY | COO | CA | 46027163037 |
| 1526BAA5891569 | ERNIE | AGUIRRE | TX | 90009120058 |
| 1527154225B526 | NICOLAS | SUCRE | NM | 35084655422 |
| 15271A62591569 | REBECA | ORTEGA | TX | 75040660625 |
| 15272349A8B133 | VALERIA | DOMINGUES | UT | 90001813490 |
| 1527292A65715B | TAMIKA | QUANDER | VA | 81098449206 |
| 1527477535B154 | ALDEN | PHILLIPS | AR | 90013527753 |
| 1527482736192B | MOLLY | COLT | CA | 46063628273 |
| 1527574865B32B | JUAN | VEGA ZAMUDIO | OR | 90010927486 |
| 1527673954B588 | CHARLES | WALLER | OK | 90015297395 |
| 15278533A4B544 | JEAN | MCDUFFIES | OK | 90011695330 |
| 1527287172B84 | GONSALO | GALVAN | CO | 33002412871 |
| 152795AA772B62 | REGINA | FLETES | CO | 90001285007 |
| 15279A5917B489 | VIVIAN | ONYEGBULEN | NC | 11088550591 |
| 1527B2A2491569 | EMMA | GARCIA | TX | 90007882024 |
| 1527B69664B588 | KAQUEESHA | WATKINS | OK | 21595356966 |
| 1527B815161938 | CHIRESSIA | SULLIVAN | CA | 46056248151 |
| 15281315272B62 | PATRICK | MILLER | CO | 90013173152 |
| 1528242A75B123 | KATHY M | MOON | AR | 90004674207 |
| 1528292357B274 | ILDERONSO L. | RUBIO | AZ | 90014479235 |
| 15282AA2A61958 | ROBERTO | OCHOA JIMENEZ | CA | 90008270020 |
| 1528485334B588 | CHRISTIAN | GOMEZ | OK | 90012538533 |
| 15284A6282B253 | SHERRY | COLEMAN | DC | 90005890628 |
| 15286543A5B154 | ROOSEVELT | DONALDSON | AR | 23029305430 |
| 1528662164B26B | LAURA | MCARTHUR | NE | 90009576216 |
| 15286885A61938 | TYIESHA | JACQUETT | CA | 90011688850 |
| 15286A86585664 | FERNANDO | GARCIA | NJ | 90013930865 |
| 15288629A55976 | ALFRED | FEDRICO | CA | 49062486290 |
| 15288929A91895 | CARLTON | DAVIS | OK | 90014449290 |
| 1528B2A827B423 | SANTOS | GONON | NC | 90001732082 |
| 15291284A91569 | CINDY | RECENDIZ | TX | 90010732840 |
| 1529191464B588 | DONTAY | FRANKLIN | OK | 90014079146 |
| 15292234A61958 | TABATHA | HASKETT | CA | 46023792340 |
| 1529229A391569 | JOANNA | POLANCO | TX | 90014572903 |
| 15292855372B62 | CLAUDIA | GAYTAN | CO | 90012908553 |
| 1529333A24B588 | ELIZABETH | CARRANCA | OK | 21553713302 |
| 1529554845715B | DIETRA | BRANDON | VA | 81019155484 |

| 1529599334B935 | LISA | RANDOLPH | TX | 90012719933 |
|---|---|---|---|---|
| 15295A18861972 | SARELA | CABUTO | CA | 90011630188 |
| 1529749592B275 | JASMINE | GROSS | DC | 90014524959 |
| 15297864372B62 | JUAN | RUIZ MARTINEZ | CO | 90002428643 |
| 1529834A44B26B | DIANE | GRANDEL | NE | 90012053404 |
| 1529555869373B | DAVID | GREEN | OH | 90008975586 |
| 1529972A95B526 | GERARDO | MNARREZ | NM | 90014477209 |
| 1529B2A1231687 | RICKY | RUCKLE | KS | 90011022012 |
| 1529B458661938 | LONI | ROBERTSON | CA | 90001794586 |
| 1529B473255976 | PEDRO | REYES | CA | 90012794732 |
| 1529BA2895B166 | ESMERALDA | URCELAY | AR | 90006500289 |
| 152B1337691895 | KENNETH | JONES | OK | 90014143376 |
| 152B161158B166 | CHRISTOPHER | MILLER | UT | 90006846115 |
| 152B165665B154 | LONDA | HARRIS | AR | 90013396566 |
| 152B2157272B92 | NARANSUMIYA | BAYARTSAIKHAN | CO | 90013241572 |
| 152B23A764B555 | YLONDA | TURNER | OK | 90012553076 |
| 152B2529755976 | CHARMAINE | FRANKLIN | CA | 90011355297 |
| 152B328924B588 | CODY | LAMB | OK | 90014742892 |
| 152B4161864183 | RANDY | JACOBS | IA | 90014731618 |
| 152B44A3391263 | CARMEN | HOWELL | GA | 90011414033 |
| 152B455294B588 | LETRICE | DAVIS | OK | 90003315529 |
| 152B4A8A131687 | TIFFANY | BENNETT | KS | 90014880801 |
| 152B6381655979 | KEVIN | ROBINSON | CA | 90012193816 |
| 152B6697672B62 | HUETE | ROSALI | CO | 33011696976 |
| 152B714345B154 | GERALDINE | CICCEL | AR | 23025841434 |
| 152B733219373B | EMILY | BERRY | OH | 64560103321 |
| 152B752487B489 | HECTOR | JUAREZ | NC | 11067695248 |
| 152B7677885977 | ROY | WILLOUGHBY | KY | 90011636778 |
| 152B7A4864B588 | GARRET | SMITH | OK | 90012540486 |
| 152B882A472B62 | MARYLU | CASTANERA | CO | 33069718204 |
| 152B8966191895 | JESSICA | PREBLE | OK | 90014779661 |
| 152B9417491569 | YENNY | GARCIA | TX | 90013154174 |
| 152B9657324B7B | SECRET | REID | DC | 90006966573 |
| 152B9833491569 | ANDRES | SANDOVAL | TX | 75057638334 |
| 152B9A8485B154 | ELAINA | REID | AR | 90013820848 |
| 152BB261461958 | VIVIANA | SERRANO | CA | 90006572614 |
| 152BB76A255932 | ANTONIO | CRUZ | CA | 90011317602 |
| 152BBA63831687 | BECKY | FERGUSON | KS | 90013800638 |
| 1531142229377B | DAVID | SMITH | OH | 90009074222 |
| 153122A9957557 | MANUEL | ERIVES | NM | 90006912099 |
| 153124A464B26B | SULEENA | MALONE | NE | 90000464046 |
| 1531292A55715B | MARIO | ROMERO | VA | 81022449205 |
| 1531387697 2B4B | NICOLE | CASTILLO | CO | 90012808769 |
| 1531414A155952 | FRANCISCO | GONZALEZ | CA | 49009561401 |
| 15315421A4B26B | MELISSA | ENGLE | NE | 26029844210 |
| 15316A56872B62 | RUSTEN D | MERVIN | CO | 33064310568 |
| 1531875379373B | KESHAWNDA | PONDER | OH | 90005127537 |
| 1531961955B154 | VILLANUEVA | GONZALEZ | AR | 90014046195 |
| 1531B12675B154 | LESLAY | BERRY | AR | 23053771267 |
| 1531B75A591895 | CINDY | FRANCO | OK | 90010427505 |
| 1531B77A891569 | GUTIERREZ | JACQUELINE | TX | 90013217708 |
| 153216A754B26B | SADE | COPE | NE | 90011146075 |
| 1532276A85B522 | MARK | KING | NM | 35074487608 |
| 15323585A91895 | CLINTON | PAGE | OK | 90012235850 |
| 1532459A97B489 | CATALINA | MARTINEZ | NC | 11070485909 |
| 1532551A55B154 | KEISHA | VALENTINE | AR | 90011035105 |
| 1532891 7A31687 | CAMINE | TUCKER | KS | 90014909170 |
| 1532B389A57147 | XIOMARA | CASTRO | VA | 90012943890 |
| 1532B522955976 | JASON | ARCE | CA | 90004425229 |
| 1532B58845B154 | LATRICIA | VAUGHN | AR | 90009755884 |
| 1532B5A4591569 | ROSA | GARCIA | TX | 90011675045 |
| 15331683A4B26B | DONNY | VELA | NE | 90010786830 |
| 1533294224B555 | ROCHELLE | FIELDS | OK | 21523639422 |
| 15332A21372B62 | DAVID | BELL | CO | 90010600213 |
| 1533331557B489 | MARIA | CUENCA | NC | 90012343155 |
| 1533442645B526 | MJ | JANIEL | NM | 35090914264 |
| 15334933A57147 | LENDI | VALLEJO | VA | 90010949330 |
| 1533493534B555 | MARCUS | REMPE | OK | 90011769353 |
| 1533493A15B154 | KEISHA | DONMORE | AR | 23034719301 |
| 153351AA79373B | JASON | CARROZZA | OH | 90013711007 |
| 1533625187 2B62 | MARCOS | LOPEZ | CO | 90002082518 |
| 15336978A4B588 | LUIS | PEREZ | OK | 90012689780 |
| 1533827734B555 | ROBIN | RODAS | OK | 21512172773 |
| 15338518A91569 | BRIAN | RODRIGUEZ | TX | 90015195180 |
| 1533B13745715B | AUSTIN | POLLACK | VA | 90009811374 |

| | | | | |
|---|---|---|---|---|
| 1533B262A91569 | MIGUEL | FLORES | TX | 90013142620 |
| 1533B42124B588 | AMANDA | FIELDS | OK | 90010394212 |
| 1534143685715B | JOSE | MARTINEZ AYALA | VA | 81022734368 |
| 1534283614B26B | JAMES | TAFOYA | NE | 26048418361 |
| 153441A315B53B | ADAM | TILLIE | NM | 35067321031 |
| 1534523297B489 | SIGMON | DUSTIN | NC | 90001572329 |
| 1534628A65B526 | MELISSA | HERNANDEZ | NM | 90014352806 |
| 15346654A91569 | ADRIAN | CASTILLO | TX | 90010686540 |
| 1534773985B526 | OBED | VELAZQUEZ | NM | 90014897398 |
| 1534875834B26B | TERRI | HAGEL | NE | 90013487583 |
| 1534B24A291569 | ANA | REGALADO | TX | 75029732402 |
| 1534B61145715B | JOSE | ROMERO | VA | 90009206114 |
| 1534B914155976 | SHAWNA | DAVIS | CA | 90010349141 |
| 1535225495B154 | CHRISSY | ESKEW | AR | 23041222549 |
| 15352677A72B4B | MITA | MORALES | CO | 90009236770 |
| 1535292935B526 | ASHLEY | SCHNEIDER | NM | 90014569293 |
| 1535346674B588 | CLAUDIA | HERNANDEZ | OK | 90015114667 |
| 1535373222B228 | WILLIAN | QUINN | VA | 90010637322 |
| 15353A2639373B | VICTOR | LOPEZ | OH | 90012390263 |
| 1535747164B52B | YULENA | HAMILTON | OK | 90002574716 |
| 1535835319373B | ROBERT | EAMES | OH | 64549433531 |
| 1535954A33B396 | DANIEL | OTERO | CO | 90013085403 |
| 15359A2A291569 | BRENDA | ORDAZ | TX | 90013990202 |
| 15359A9385715B | LUIS | HERNANDEZ | VA | 90010520938 |
| 1535B171672B84 | CLOTILDE | FERGUSON | CO | 33079141716 |
| 1535B31512B84B | RONALD | RIVERA | ID | 90006023151 |
| 1536114882B239 | MICHEAL | SIMPSON | DC | 90001421488 |
| 1536149A897B69 | RYAN | BULLINGER | CO | 90001274908 |
| 15361937A4B588 | ALTA | LITTLECALF | OK | 90014079370 |
| 15361A36157147 | NATHANIEL | VILLAGRACIA | VA | 90013490361 |
| 1536292457B489 | PAMELA | CALDWELL | NC | 90013399245 |
| 15362A82572B62 | CRYSTAL | LEE | CO | 33045310825 |
| 15364A3A19373B | JEFF | HELTON | OH | 90002850301 |
| 1536582A39373B | JOSHUA | FROWEIN | OH | 64532338203 |
| 1536583767 2B62 | ROBERT | MARTINEZ | CO | 90012168376 |
| 15365A7314B26B | SAVANNAH | SMITH | NE | 26076660731 |
| 153667AA791885 | SHASTA | SALYER | OK | 90005927007 |
| 15368A48631687 | ANDRA | MARTIN | KS | 90014910486 |
| 1536B8A5491895 | DEVONTE | HAYNES | OK | 90001418054 |
| 15371A9AA91569 | CINDY | DOMINGUEZ | TX | 90012910900 |
| 1537219879373B | CONNIE | SEEBECK | OH | 64556481987 |
| 15372617172B62 | SANJUANA | LOMELI | CO | 33053046171 |
| 1537271375B154 | JOE | WALKER | AR | 90014867137 |
| 15372794176B8B | LAURA | GARCIA | CA | 46001867941 |
| 1537318585715B | MAURICIO | VILLEGAS | VA | 81022751858 |
| 15373894A3B364 | FALLON | HUNTER | CO | 33096268940 |
| 1537454589373B | STEPHEN | EARNEST | OH | 90004145458 |
| 1537473A491263 | JOHN | ANDERSON | GA | 14521917304 |
| 1537489394B26B | AMANDA | TAFOYA | NE | 90015248939 |
| 1537657A491569 | LILIAN | VEGA | TX | 75059025704 |
| 1537673465B526 | JOANN | BACA | NM | 35068057346 |
| 1537684475B154 | ISAAC | SENIOR | AR | 90014248447 |
| 1537793A761958 | SOCORRO | ALEMAN | CA | 90014769307 |
| 1537799327B445 | JEROME | THACKER | NC | 11094459932 |
| 15377A12424B7B | KWAGHDOO | KAKAAN | DC | 90007330124 |
| 1537 8327A4B588 | BRANDI | COLBERT | OK | 21595913270 |
| 1537998159373B | LEON | RUTLESGE | OH | 90015079815 |
| 1537BA1564B26B | ROBERT | TOPHAM | NE | 90000200156 |
| 1538121465715B | MEYLIN | TURCIOS | VA | 90010522146 |
| 1538228594B588 | EDWARD | WILLIS | OK | 90013162859 |
| 1538248967B489 | ERICKA | BURCH | NC | 90014224896 |
| 153826A6457147 | EDGAR | QUINTERO | VA | 90013856064 |
| 1538284A85B154 | EDWIN | KEY | AR | 90013838408 |
| 15382A91591569 | BRENDA | RODRIGUEZ | TX | 75055340915 |
| 153838A4272B62 | JOSE | SAENZ | CO | 33091298042 |
| 1538518354B588 | CECILIO | ESCARENO | OK | 90013611835 |
| 153856A7791569 | HERNESTO | GONZALEZ | TX | 90014466077 |
| 1538733164B26B | ROXY | MICHENER | NE | 90014143316 |
| 15387A7A991399 | TINA | HARRIS | KS | 90012360709 |
| 1538842914B26B | BREANNE | VAN DYKE | NE | 90011024291 |
| 1538959879373B | HERMELINDO | LEYVA RUIZ | OH | 64579665987 |
| 1538B69435B154 | TONY | DAWSON | AR | 90011036943 |
| 1538BAA464B588 | TYIESHA | BARNETT | OK | 90014850046 |
| 1539125947B489 | NOEL | MORALES | NC | 90013282594 |
| 1539164474B588 | TAJA | JONES | OK | 90003786447 |

| | | | | |
|---|---|---|---|---|
| 1539193235B154 | NIKIA | CARTER | AR | 90012979323 |
| 15391A74272B62 | STEVEN | CRAGO | CO | 33082710742 |
| 1539267A44B588 | LORETTA | THOMPSON | OK | 90010396704 |
| 15392919A5B526 | TRACY | SHAW | NM | 90003069190 |
| 1539313A461926 | JESSICA | MARTINEZ | CA | 90007211304 |
| 1539339685B526 | MIRNA | LASCAN | NM | 90005033968 |
| 1539366425715B | ROSA | PORTILLO | VA | 81095656642 |
| 1539392134B26B | CATHERINE | GREGORY | NE | 90015249213 |
| 1539438459373B | FELICIA | HASSAN | OH | 90011953845 |
| 1539486927B398 | JOSE | DIAZ | VA | 90012618692 |
| 153949A215B526 | DESI | RAMIREZ | NM | 35032499021 |
| 1539513237B386 | SONIA | ARANCIVIA | VA | 90012361323 |
| 1539751237B386 | SONIA | ARANCIVIA | VA | 90012361323 |
| 15397A95191895 | MONICA | ESTRADA | OK | 21043610951 |
| 1539892134B26B | CATHERINE | GREGORY | NE | 90015249213 |
| 1539296472B77 | RT | AUTOMOTIVE | CO | 90009412964 |
| 1539967739373B | TREMAYNE | ADAMS | OH | 90012356773 |
| 1539B92665B526 | CHRISTINA | MARTINEZ | NM | 90013609266 |
| 153B13A955B154 | DIAMOND | CAMPBELL | AR | 90002353095 |
| 153B1846255968 | LOUIS | MERCADO | CA | 90011618462 |
| 153B26A6157147 | JENNIFER | RILEY | VA | 90014516061 |
| 153B2882972B62 | AKIDA | MICKENS | CO | 90012468829 |
| 153B33A7761958 | DONALD | HALL | CA | 90013703077 |
| 153B5141891263 | GWANA | TORY | GA | 14507691418 |
| 153B5969972B62 | YEIMI | NEVAREZ | CO | 90014409699 |
| 153B6336461938 | ANTHONY | DAVIS | CA | 90001553364 |
| 153B6666391263 | SAFIYYAH | MUHAMMAD | GA | 90012756663 |
| 153B6693131687 | KATRINA | PARCHELL | KS | 22066616931 |
| 153B691864B588 | NICKIE | GRIGLER | OK | 90014079186 |
| 153B7136172B25 | JUANITRA | BLAKLEY | CO | 33003771361 |
| 153B769144B588 | TIAUNA | GREEN | OK | 90003826914 |
| 153B788688B138 | SAMANTHA | VALERIO | UT | 90004388868 |
| 153B8532955938 | GUILLERMO | JIMENEZ | CA | 90012485329 |
| 153B8828457147 | JUAN | HERNANDEZ | VA | 90010388284 |
| 153B972675B526 | BEN | GURULE | NM | 90007217267 |
| 153B9982361938 | ANDY | CORCOVELOS | CA | 46023119823 |
| 153BB31278B179 | CAMI | SITTON | UT | 90001223127 |
| 153BB847872B62 | IVORY WASHINGTON | MARTIN | CO | 90013698478 |
| 1541312145B154 | TRESIA | DOLLARHIDE | AR | 23090621214 |
| 1541355597B489 | NATASHA | VIEUX | NC | 90014395559 |
| 1541373394B588 | TONYA | CURRY | OK | 90010397339 |
| 1541421A491263 | CHARLENE | SIMMONS | GA | 90014712104 |
| 154143A9A72B62 | MARIA | ROMERO | CO | 90010763090 |
| 15414A4127B489 | AXEL | MARTINEZ | NC | 90011760412 |
| 1541552A74B555 | OLGA | DE TORRES | OK | 21515225207 |
| 154155AA791569 | JAZMIN | COLEMAN | TX | 90012475007 |
| 1541563715B526 | TERRIEAN | SILVA | NM | 35005376371 |
| 1541596363A4B26B | YVONNE | JOHNSON | NE | 90013509630 |
| 154161A1961958 | AVIS | APRIL | CA | 90014541019 |
| 1541692444B26B | JOLENE | ROTHWELL | NE | 90010259244 |
| 15417755672B92 | HILDA | MARTINEZ | CO | 90009617556 |
| 1541776A22B249 | RAINA | MOSES | DC | 90001657602 |
| 1541777354B555 | TIM | DEFORD | OK | 21520887735 |
| 1541991765B526 | CHRISTIAN | LOPEZ | NM | 90014249176 |
| 15419A87457147 | ISTMENIA | MORALES | VA | 90012880874 |
| 1541B316991895 | ROSA | AYVAR | OK | 90014173169 |
| 1541B4A3A72B4B | JUAN | GUERRERO | CO | 90011944030 |
| 154211A1691569 | LISA | MIRANDA | TX | 90010451016 |
| 1542327264B588 | MICHAEL | FISHBACK | OK | 90005302726 |
| 1542397975B526 | DESTINY | ROMERO | NM | 90008329797 |
| 1542A81961958 | GUSTAVO | RODRIGUEZ | CA | 46090830819 |
| 15424A3A85B154 | ATHENA | SIMON | AR | 90011610308 |
| 15425A37172B62 | KRYSTLE | BADGETT | CO | 90013210371 |
| 1542741A85B526 | ROSEMARY | GUILLEN | NM | 35099634108 |
| 154276A634B26B | AMBER | PEREZ | NE | 90011316063 |
| 15428659A91263 | MACY | MINCEY | GA | 90005706590 |
| 154295A2772B95 | ELLEN | GILBERT | CO | 90014175027 |
| 1542B731A4B588 | CHARLES | COKER | OK | 90003317310 |
| 1542B98935B154 | ALBERTO | AUGUILAR | AR | 90014229893 |
| 15431A22672B62 | DOUGLAS | QUACH | CO | 90012130226 |
| 1543437814B26B | JAMES | ANDERSON | NE | 90011563781 |
| 15434A1215B154 | LUCIUS | OLIVER | AR | 23082780121 |
| 1543538577B489 | MIRANDA | PARTLOW | NC | 90007883857 |
| 1543597725B154 | CANDACE | GIBSON | AR | 90014229772 |
| 154366A115715B | JAVIER | BENAVIDES | VA | 81086666011 |
| 154379A554B588 | JOSEPH | BROOKS | OK | 90014979055 |

| | | | | |
|---|---|---|---|---|
| 1543866A24B588 | SHARENDA | PARKS | OK | 90013926602 |
| 15438A48657147 | TRENASHIA | LATNEY | VA | 90015480486 |
| 1543917424B588 | GEORGE | WILAON | OK | 90013051742 |
| 154396AA47B489 | MARCUS | HALL | NC | 90013436004 |
| 1543987A557147 | NICOLASA | MARQUEZ | VA | 81040598705 |
| 1543B29164B588 | DAYONA | JOSEPH | OK | 90012842916 |
| 1543B9A5555976 | RUDOLPHO | MICHEL | CA | 90009259055 |
| 154411A3555976 | PAULA | ASTORGA | CA | 49013281035 |
| 1544139915B154 | ESTRADA | ARACELI | AR | 90013253991 |
| 154416A9691569 | GABRIEL | LICON | TX | 90008826096 |
| 15442688A4B588 | JAMES | FARRINGTON | OK | 21554226880 |
| 154448A3391573 | COLLEEN | JOHNSTON | TX | 90001378033 |
| 15444A26891569 | RAMON | BOWDEN | TX | 90008150268 |
| 15445762A9373B | PATRICIA | LAKE | OH | 64576817620 |
| 1544596A191895 | WILLIAM | WRIGHT | OK | 21069579601 |
| 154469A9924B7B | GUILLERMO | ESCOBAR | DC | 90000429099 |
| 15447379A7B277 | JOHN | SNYDER | NV | 90014613790 |
| 1544762634B26B | ZACHARY | ROBINSON | NE | 26066956263 |
| 1544781337B489 | BRIDGETTE | CRAIG | NC | 90014648133 |
| 1544827A391586 | ANGEL | LUJAN | TX | 75018192703 |
| 15482A4257147 | ERIK | CRUZ | VA | 90003462042 |
| 1544B42677B489 | JAIR | DEVEREAUX | NC | 90011134267 |
| 1544B639487B44 | ANGELA | SCULL | AR | 90007586394 |
| 15451545A5B526 | BERNICE | ROANHORSE | NM | 90004055450 |
| 15451875A61958 | FELIPE JESUS | HERNANDEZ | CA | 90012648750 |
| 1545317944B588 | TARIK | BOUFKIRI | OK | 90012741794 |
| 15453AA3277333 | JOSE | COLON | IL | 90013950032 |
| 1455117172B33 | LUIS | MUNOZ | CO | 90014891171 |
| 1545748AA57147 | DANA | PERKINS | VA | 90010504800 |
| 15457689A93763 | JASON | LISCH | OH | 90011156890 |
| 1545B73624B26B | ELIZABETH | WHITNEY | NE | 90000247362 |
| 15462111972B62 | MIRIAM | HERNANDEZ | CO | 90008011119 |
| 1546287894B26B | PATRICK | SLECHTA | NE | 26054738789 |
| 1546363987B489 | ALLEXYS | PAIGE | NC | 90013596398 |
| 15463A85A61938 | PABLO | VASQUEZ | CA | 46063290850 |
| 154666A634B26B | AMBER | PEREZ | NE | 90011316063 |
| 154676A455715B | ANA | ALFARO | VA | 81065426045 |
| 1546788424B588 | COURTNEY | PRIEST | OK | 21511988842 |
| 15467A1424B26B | LEE CHUOL | GUOR | NE | 90011450142 |
| 1546827115B526 | AARON | PEREA | NM | 35088322711 |
| 1546885223365B | JAMIE | SLOAN | NC | 90003518522 |
| 1546919794B588 | MIGUEL | SANTOS | OK | 90013611979 |
| 15469A26291895 | TIFFANY | TOWNSEND | OK | 21032170262 |
| 1547391419373B | KAREN | JOHNSON | OH | 64518779141 |
| 1547418837B489 | LAURAN | BROWN | NC | 11075781883 |
| 1547467572B62 | DESTINY | MANZANARES | CO | 90013018675 |
| 1547541694B26B | ALFREDO | DOMINGUEZ | NE | 26097814169 |
| 15475A5137B323 | RAUL | MOLINA | VA | 90006000513 |
| 1547828357147 | HENRY | VILLALTA | VA | 90013572830 |
| 154793A9881534 | JOCLIN | GOOCH | IL | 90014753098 |
| 1547B872191895 | DANIEL | BENSON | OK | 90014788721 |
| 1547B957655976 | DELIA | ASCENSION | CA | 90009729576 |
| 1547BA2134B26B | TATYANA | SOROKINA | NE | 26025150213 |
| 1548168634B588 | JOSHUA | KOOS | OK | 90006786863 |
| 1548212547B489 | MYLES | HENRY | NC | 90014361254 |
| 15482A8185B154 | VALAREE | STITH | AR | 90014780818 |
| 154838A9A72B62 | SHANEKA | HARTS | CO | 90013388090 |
| 15483A58276224 | JESSICA | POLLARD | GA | 90008660582 |
| 1548536585715B | MARIA | AMAYA | VA | 90007523658 |
| 154855A565B526 | TIM | MOORE | NM | 90002915056 |
| 1548734135B389 | ISAIAH | GENTRY | OR | 90012583413 |
| 15487A39157147 | ADAM | TORRES | VA | 90007690391 |
| 15488557A91895 | MARTHA | MILLSAPS | OK | 90005165570 |
| 1548874895715B | TINA | MWANAKITATA | VA | 81091907489 |
| 1548893A191852 | BURT | WOOD | OK | 90004199301 |
| 15489A36326759 | JOY | CARAWAY | PA | 90003310363 |
| 1548B344A7B47B | NORAM | TALBERT | NC | 90002143440 |
| 1548B584A55979 | TASHA | SMITH | CA | 90003445840 |
| 1548B71155B154 | SHINA | DAVIS | AR | 90013327115 |
| 1548B882191263 | SILVIA | TRUJILLO | GA | 14597418821 |
| 1548BA22591569 | RICARDO | HERNANDEZ | TX | 90012000225 |
| 1549267529373B | SHEBA | ABDULLAH | OH | 90012156752 |
| 15493A8755B154 | JOSEPH | NORRIS | AR | 90014130875 |
| 1549584575B255 | YUN | YI | KY | 90013828457 |
| 15497125172B62 | JOSEPH | RICO | CO | 90011251251 |

| 1549783614B26B | JAMES | TAFOYA | NE | 26048418361 |
|---|---|---|---|---|
| 1549792534B588 | FRANCISCO | ESPINOZA | OK | 90015149253 |
| 1549876A65B154 | SHAWN | ADAMS | AR | 90014287606 |
| 1549895395715B | ANA | GARCIA | VA | 81093329539 |
| 15491A3191569 | FABIOLA | HERNANDEZ | TX | 75059201031 |
| 15499A51572B62 | ANTONIO | PADILLA | CO | 90012060515 |
| 1549B141891263 | JAMIE | BLADWIN | GA | 90012401418 |
| 1549B932757147 | AMANUEL | HAGOS | VA | 90013959327 |
| 154B1119A91895 | HILLARY | GREENWOOD | OK | 21040791190 |
| 154B1258161958 | LURDEZ | NUNEZ | CA | 46009752581 |
| 154B1842531687 | LAUREL | SNIDE | KS | 90004248425 |
| 154B193914B588 | KOLE | CRIGLER | OK | 90014079391 |
| 154B2549491569 | JOSUE | OTERO | TX | 90009345494 |
| 154B256695B154 | ALEX | CALDWELL | AR | 90014425669 |
| 154B27A525B154 | BRAD | ROTENBERRY | AR | 90011037052 |
| 154B3447A91263 | NADIA | HARDING | GA | 14501044470 |
| 154B427627B489 | RONY | ESCOBAR | NC | 11012532762 |
| 154B42A575B526 | KATHIA | QUINTANA | NM | 35097972057 |
| 154B4355155976 | VAUGHN | PALMER | CA | 90010833551 |
| 154B437438B12B | DAN | WIGEN | UT | 90001353743 |
| 154B525139373B | KIARA | SCALES | OH | 90010572513 |
| 154B527274B588 | CHAD | MARTINEZ | OK | 90014692727 |
| 154B5732461958 | JAHAIRA | RODRIGUEZ | CA | 90013877324 |
| 154B5A98357147 | JOSE | MARQUEZ | VA | 90010800983 |
| 154B621822B259 | EDITH | LOPEZ | DC | 90014502182 |
| 154B6632247956 | MARIA | VAZQUEZ | AR | 90006146322 |
| 154B7652A5B526 | AARON | LUJAN | NM | 90014156520 |
| 154B8338991569 | MELISSA | FRIAS | TX | 90013383389 |
| 154B9926193727 | JOHN | MCCREARY | OH | 64578209261 |
| 154B35257B489 | NICOLE | PITTMAN | NC | 11015703525 |
| 1511334572B62 | ISMAEL | MUNOZ | CO | 33076843345 |
| 1551435745B154 | CARLA | BROWN | AR | 90014163574 |
| 155144A4584344 | APRIL | LEAMON | SC | 90009214045 |
| 15514557A91895 | MARTHA | MILLSAPS | OK | 90005165570 |
| 15514741A41384 | ELIZABETH | CLIFFORD | MA | 90014397410 |
| 15514A9347B465 | TONI | STITT | NC | 90009590934 |
| 155161A3872B2B | STEVE | LAPOINTE | CO | 33070121038 |
| 15516263A4B26B | KIERSTEN | REPLOGLE | NE | 90013252630 |
| 1516A4827B326 | DANIEL | MIRANDA | VA | 90006560482 |
| 1551792A891569 | MIGUEL | CANO | TX | 90013329208 |
| 1517A4827B326 | DANIEL | MIRANDA | VA | 90006560482 |
| 15518A72457124 | WELMER | MOLINA | VA | 90013600724 |
| 1518A9177B489 | SHARIKA | ROBINSON | SC | 90013370917 |
| 15519827A7B34B | SONIA | GONZALEZ | VA | 81025508270 |
| 1551B1A9755976 | BERNARDINO | SANDOVAL | CA | 90014071097 |
| 1551B219493737 | PAMELA | JOHNSON | OH | 64536952194 |
| 1551B556791895 | TERRI | DAVIS | OK | 90012975567 |
| 1551B81355B154 | ISABELE | RAMOS | AR | 90013528135 |
| 152125454B555 | BARBARA | WATKINS | OK | 90013222545 |
| 1552247787B489 | SHARKARA | PETERS | NC | 90011134778 |
| 155238A5993723 | KATIE | FLINN | OH | 90013928059 |
| 1523A4AA5B526 | CHRISTINA | DUTCHER | NM | 35012580400 |
| 1523A78A4B588 | MIGUEL | GOMEZ | OK | 90014980780 |
| 1524436172B64 | MIRNA | MIRAMONETS | CO | 90004184361 |
| 1552462284B588 | EVELYN | FURR | OK | 21580936228 |
| 152577929373B | DEBRA | PIERCE | OH | 90000837792 |
| 1552874A177344 | MILDRED | MELENDEZ | IL | 90013537401 |
| 15529752172B35 | JESSIE | RUBIO | CO | 90000427521 |
| 1553259535B154 | CLORIA | SMITH | AR | 90011325953 |
| 1553281A291895 | ROBERT | MCCURLEY | OK | 21092818102 |
| 1532A3977B489 | BRANDON | HALL | NC | 90014010397 |
| 1553517974B26B | ROCHELLE | YOUNGS | NE | 26049271797 |
| 1553616734B26B | SETH | MARSHALL | NE | 26073351673 |
| 1553642715B154 | MONICA | MEDLOCK | AR | 23054174271 |
| 1536494A61958 | DANIEL | HERNANDEZ | CA | 46064554940 |
| 155364A7A5715B | MIGUEL | NUEVA | DC | 90007524070 |
| 155365A A87B489 | CHRISTOPHER | WALKER | NC | 90011135008 |
| 155382A245B154 | BRITTANY | DUMAS | AR | 90013652024 |
| 155394A7A5715B | MIGUEL | NUEVA | DC | 90007524070 |
| 1553B7A6A91263 | FREDRICK | WASHINGTON | GA | 90006317060 |
| 154258234B26B | SANDRA | BOWLES | NE | 90014065823 |
| 1554336854B26B | JONIE | ROLFSMEYER | NE | 90010263685 |
| 15543555A4B588 | BRADLEY | STATES | OK | 90014575550 |
| 1544981172B62 | RENAY | BROWN | CO | 33085789811 |
| 1554747714B26B | SCOTT | KAPKE | NE | 26037534771 |

| 1554B8A385715B | ABIBATOU | SESAY | VA | 81085928038 |
|---|---|---|---|---|
| 155517A929373B | JOSE | LEON | OH | 90011847092 |
| 15553635A31687 | ANTHONY | SALTERS | KS | 90014986350 |
| 1555448A34B588 | EUGENE | MYERS | OK | 90014014803 |
| 15554A27161958 | LETISIA | TASKIRAN | CO | 46011050271 |
| 155552619575B | CARLOS | CERVANTES | VA | 90001562619 |
| 1555647459373B | MELISSA | DICE | OH | 64528864745 |
| 15556A12672B62 | EDWARD | MARQUEZ | CO | 90006110126 |
| 155573A225B526 | ANNIE | CORDOVA | NM | 90001613022 |
| 155588A417B489 | SHAVONDA | HARRIS | NC | 90015338041 |
| 1555893674B588 | RONALD D | ROSS | OK | 90003579367 |
| 15558A41897B3B | ISAIAS | LOYA | CO | 90015150418 |
| 155594784B26B | MOZELL | RICHARDSON | NE | 90013784478 |
| 15559955A91895 | LORRAINE | ARZOLA | OK | 90008139550 |
| 1556362672B876 | CHRISTOPHER | HALL | ID | 90007906267 |
| 1556391633B352 | SARAH | MARR | CO | 90013939163 |
| 1556642A961958 | DESERGIO | ANTHONY | CA | 90013494209 |
| 1556697475B154 | ABRAHAM | JOHNSON | AR | 90013779747 |
| 1556765A761958 | RHONDA | STALKER | CA | 46091096507 |
| 1568348224B7B | WILBERTO | MENDEZ | VA | 90011783482 |
| 15568A12491895 | CASEY | WRIGHT | OK | 90014380124 |
| 15569338A4B26B | LENETTE | JOHNSON | NE | 26072813380 |
| 1556955235B154 | KEYONNA | THOMAS | AR | 90014095523 |
| 1556B629491569 | ANTHONY | CRUZ | TX | 90010616294 |
| 1556BA2A291569 | ANTHONY | CRUZ | TX | 90013850202 |
| 1556BA69672B33 | IRIANNE | LOINAZ | CO | 90014850696 |
| 1556BA7A855976 | AUORA | SONORA | CA | 90000790708 |
| 15571A78A4B588 | MIGUEL | GOMEZ | OK | 90014980780 |
| 1557218514B588 | MOSES | RIVERA | OK | 90012541851 |
| 15572233624B4B | JONATHAN | CARTLEDGE | DC | 90010682336 |
| 1557264A361986 | ROGER | FEECE | CA | 90003246403 |
| 155732A3A9373B | ANGELA | ALEXANDER | OH | 90007372030 |
| 1557372724B588 | TYRONE | BAKER | OK | 90014147272 |
| 155771A4691592 | ALEJANDRO | PESANTE | TX | 75002671046 |
| 1557817869373B | CLYDE | KING JR | OH | 90012001786 |
| 1557838115B526 | DIANA | MOLINAR | NM | 35045923811 |
| 155783A7447956 | BALTAZAR | GALVAN | AR | 24045453074 |
| 1557918594B588 | PEGGY | LANDRUS | OK | 90012541859 |
| 155796A159373B | LAWRENCE | HAGLER | OH | 64532026015 |
| 1557B191A4B26B | JEREMY | ANDERSON | NE | 26063161910 |
| 1557B681872B23 | ABRAHAM | MARES | CO | 90001386818 |
| 1557B6A6A55976 | ELIAS | CALIFORNIA | CA | 49073326060 |
| 1557B8A1A41384 | MEGAN | MATIN | MA | 90012518010 |
| 15581784A4B26B | THERESA | WHITING | NE | 90013627840 |
| 1558454775B526 | GUSTAVO | PRECIADO | NM | 90007015477 |
| 1584568972B62 | JACQLINE | RODRIGUEZ | CO | 90000925689 |
| 1558499A14B548 | JEAN | BOWDEN | OK | 90009359901 |
| 1558615725B154 | HOPE | WALKER | AR | 23061001572 |
| 1558645915715B | GLENDA | GRIJALVA | VA | 90012004591 |
| 15586628872B62 | ANTWON | SPIRES | CO | 90007776288 |
| 155866A759373B | KENYOTTA | WILLIAM | OH | 90013496075 |
| 1558685657B668 | WILLIAM | SUTTON | GA | 90012788565 |
| 15587148A5B526 | MARIAN | GONZALES | NM | 90014401480 |
| 1558787534B588 | AMANDA | ELLIS | OK | 90012958753 |
| 15587 9A9A91569 | ELENA | ARROYO | TX | 90012859090 |
| 1558823225715B | TERRY | YOUNG | VA | 90007462322 |
| 1558829615B154 | DEMETRIA | HAMMONDS | AR | 23018752961 |
| 15588A3115B526 | NAOMI | MIRABAL | NM | 35098190311 |
| 15589A2342B863 | SCOTT | STEVENS | ID | 90010240234 |
| 1558A4A6A7B489 | NATAKI | STINSON | NC | 90014914060 |
| 1558B57177B489 | DON | AGUILAR | NC | 90011075717 |
| 1558B767272B62 | JACOB | TRUJILLO | CO | 90011377672 |
| 1558BA6345B526 | MANUEL | LOPEZ | NM | 90012800634 |
| 1559112534B26B | AMERILLA | WAGONER | NE | 26081571253 |
| 155912A424B588 | ANTONIO | SANDOVAL | OK | 90012542042 |
| 155913A4957147 | JUAN | DIAZ | VA | 81073473049 |
| 1559183994B543 | FERNANDO | HERNANDEZ | OK | 90006218399 |
| 15591A53491569 | VIVIAN | OROZ-URENO | TX | 90013420534 |
| 1559236435B154 | DANIELLE | PETERSON | AR | 23007113643 |
| 1559241924B555 | DORIS | GILBERT | OK | 21582824192 |
| 1559258A557562 | ALINA | BAILON | NM | 90012555805 |
| 1559483814B588 | REYES | ALICIA | OK | 90014418381 |
| 1559668913162B | ERNEST | THOMPSON | KS | 90013156891 |
| 1559695494B588 | MARIO | LOPEZ | OK | 90014249549 |
| 15596A44A57147 | HENRY | GARMON | DC | 90010980440 |

| | | | | |
|---|---|---|---|---|
| 155983A625B135 | TANYA | ANDERSON | AR | 90014513062 |
| 1559895724B26B | EDWIN | JOHNSON | NE | 26017519572 |
| 1559943574B588 | DEANNA | MODLIN | OK | 21528874357 |
| 1559B762857147 | ROBIN | CASHDOLLAR | VA | 90013817628 |
| 1559B9A6661958 | ALBA LETICIA | URTADO | CA | 90013649066 |
| 155B1176977529 | CATRIONA | LANDAVAZO | NV | 90003951769 |
| 155B183259379B | SANTAMARIA | SALVATORE | OH | 90014828325 |
| 155B257A861958 | ALBERT | CASTRO | CA | 90010865708 |
| 155B2986647956 | ERIKA | RAMIREZ | AR | 90009159866 |
| 155B29A8157164 | JOSE | BLANCO | VA | 90003779081 |
| 155B2A1A857562 | LETICIA | MILLER | NM | 90005600108 |
| 155B2A48371982 | MARTIN | LEDBETTER | CO | 90011450483 |
| 155B36A944B588 | JANEESHA | LEE | OK | 90014786094 |
| 155B4A77372B25 | THANG | MANG | CO | 90004310773 |
| 155B5182431687 | TARENDA | BERRY | KS | 90002851824 |
| 155B525292B236 | SAMUEL | URIOSO | DC | 81015922529 |
| 155B577734B588 | DANNY | LEMONS | OK | 90014517773 |
| 155B578645B599 | RITA | BANNER | NM | 90007987864 |
| 155B613124B588 | DEBRA | ROLLANS | OK | 90012541312 |
| 155B811247B489 | ADOLFO | GARCIA | NC | 90011631124 |
| 155B8326291895 | ANTONIO | BROOKS | OK | 90012993262 |
| 155B86A6953B32 | RANDALL | TURNER | CA | 90005246069 |
| 155B9323157147 | NOEL | HERNANDEZ | VA | 90012803231 |
| 155B9458861958 | LEONEL | HERNANDEZ | CA | 90015014588 |
| 155B9746391263 | JOSHUA | FRIZZELL | GA | 90012567463 |
| 15611619A4B22B | DIANNA | JONES | NE | 90009266190 |
| 1561179A447956 | CYNTHIA | LEE | AR | 24092317904 |
| 1561246A35B526 | MIKE | GABALDON | NM | 35067954603 |
| 1561823172B62 | DERECK | BORREGO | CO | 90011418231 |
| 1561497A455976 | JIMENA | MONTES | CA | 49051909704 |
| 1561547429373B | BROWNLEE | DENISE | OH | 90001574742 |
| 1561729A172B62 | THOR | DAHL | CO | 90008602901 |
| 1561794789B69 | LUCA | LEPORI | CO | 90011859478 |
| 156179A4557147 | ELDAV | VEDDE | VA | 90011609045 |
| 1561961394B588 | MARY | FIELDS | OK | 90010416139 |
| 1561B39124B588 | CHRISTAL | CONTRERAS | OK | 90005533912 |
| 1561B74515B154 | CORINA | PACHECO | AR | 90011957451 |
| 1561B99765B526 | ROSALVA | RAMIREZ | NM | 90008049976 |
| 1562121A191836 | MARIA | MARTINEZ | OK | 21096212101 |
| 1562213257B489 | SAMUEL | PARTIN | NC | 90003791325 |
| 1562A8724B588 | SOFIA | GRAMAJO | OK | 90012900872 |
| 1562333214B588 | RICHARD | DYAS | OK | 90013483321 |
| 156236A515B526 | JONATHAN | ZAMORA | NM | 90009936051 |
| 1562A73547956 | DEBRA | DUMAS | AR | 24046960735 |
| 1562A221A55976 | RICHARD | GONZALEZ | CA | 90012502210 |
| 1562621385B154 | MELESSIA | PIPPEN | AR | 90014362138 |
| 1562838A49373B | KEITH | WALKER | OH | 90012803804 |
| 1562888385715B | SALOME | TORRES | VA | 81067598838 |
| 1562BA93A7B489 | FERNANDEZ | HUNTER | NC | 90012750930 |
| 1562941899373B | LASHANNA | MURRAY | OH | 90002354189 |
| 1562AA9984375 | SAMANTHIA | BURRIS | SC | 90009190099 |
| 1562B61394B588 | MARY | FIELDS | OK | 90010416139 |
| 1562B646191569 | ACENCION | MARTINEZ | TX | 75077896461 |
| 15631748872B62 | ALICIA | DOMINGUEZ | CO | 33026427488 |
| 1563229447B489 | RICARDO | FAUNDEZ | NC | 90013902944 |
| 1563261755B282 | JOHN | MINKS | KY | 90008316175 |
| 1563371172B62 | JUSTIN | JOHNSON | CO | 33054043711 |
| 15634894A5B526 | ONOFRI | MENDOZA | NM | 90013608940 |
| 1563767987B489 | MABLE | COLSTON | NC | 90010196790 |
| 15638148A54B84 | FRANCISO | SEGOVIA | VA | 90008291480 |
| 1563822383B375 | SILVIA | REYNA | CO | 33014582238 |
| 1563B124A2B259 | MERCEDUS | LONG | VA | 90001161240 |
| 1563B694261958 | MARIANA | ESPARSA | CA | 46064006942 |
| 1563B856731637 | NATASIA | JOHNSON | KS | 90010968567 |
| 1564587A7B43B | CHERYL | HARDY | NC | 90004305870 |
| 1564177755B526 | LUIS | MARTINZ | NM | 90004067775 |
| 156425A8791569 | ADRIAN | SARINANA | TX | 90013305087 |
| 15643715A91895 | CRISTIE | GOULD | OK | 21072227150 |
| 156442A6A85999 | AMY | COOK | KY | 66024392060 |
| 15644A1984B26B | NICOLE | CARPER | NE | 90006620198 |
| 1564A27991569 | SAUL | PEREZ | TX | 90008150279 |
| 15646A91661947 | EARL | WELLS | CA | 46088140916 |
| 1564843164B588 | DESMOND | POBDINGA | OK | 90015174316 |
| 156492A284B588 | JOSE | SOSA | OK | 90012742028 |
| 1564978494B298 | JULIE | PETERSON | NE | 90011307849 |

| 1565135724B26B | RICHARRD | CROUSE | NE | 90014533572 |
|---|---|---|---|---|
| 15651965A5B154 | DAMARIUS | HOWARD | AR | 90011059650 |
| 1651A9755B526 | CORINA | BARELA | NM | 35092030975 |
| 15652198A31687 | LACEY | HEROD | KS | 90005541980 |
| 1565272A79373B | MICHAEL | GALENTINE | OH | 90008707207 |
| 1565396214B26B | RYAN | HARBAUGH | NE | 26010679621 |
| 1565479316197B | ALFONSO | MARTINEZ | CA | 90015027931 |
| 1565497385B154 | CEDRIC | BROWN | AR | 90014649738 |
| 1565237172B62 | MANUELA | SANTILLAN | CO | 90014772371 |
| 15655946A9373B | DESMAND | HILL | OH | 90014779460 |
| 15655A3A14B588 | KARLA | WIGGINS | OK | 90014850301 |
| 15655A9882B968 | ASCENCION | RODRIGUEZ | CA | 90011550988 |
| 1657448272B62 | SHAH | HUGH | CO | 90013014482 |
| 15679A154B588 | MELISSA | WHITE | OK | 90003759015 |
| 1565844A731687 | LUZ | ACOSTA | KS | 90007684407 |
| 156588A585B155 | PASCHA | WILLAMS | AR | 90011598058 |
| 15658A85A55976 | ROBERT | ACORD | CA | 49056820850 |
| 15659314A61938 | IRIS | OROPEZA | CA | 46057363140 |
| 15659369A31687 | LISA | BEGLEY | KS | 90014993690 |
| 15659A11391569 | ALBERTO | DESANTIAGO | TX | 90013170113 |
| 15659A5674B26B | JARED | ANDERSON | NE | 26032570567 |
| 1565B14517B489 | RAUL | HERRERA | NC | 90011451451 |
| 1565B889231687 | AMY | MAUS | KS | 90011138892 |
| 1566132A591569 | ACOSTA | BRIAN | TX | 75012053205 |
| 15661998A4B26B | SHONDA | FARBER | NE | 90013579980 |
| 1566217244B588 | KAYLA | RICCARDI | OK | 90014781724 |
| 1566293435B526 | CHRISTOPHER | LUCERO | NM | 90007559343 |
| 15662A9524B26B | JULIE | REPLOGLE | NE | 26011100952 |
| 1566395414B588 | ALLAN | HOPWOOD | OK | 21580069541 |
| 15665A23591895 | CHRISTINA | BOATRIGHT | OK | 90005180235 |
| 1566642724B588 | JOSE | RAMIREZ | OK | 90009784272 |
| 1566661674B26B | JENNIFER | RAMIREZ | NE | 90015026167 |
| 15669A4A91895 | DERICK | FOWLER | OK | 90014099040 |
| 1566793415715B | SHUVASISH | ROY | VA | 81067699341 |
| 1566831185B526 | ANA | LEDEZMA | NM | 90010563118 |
| 1566859745715B | HERLINDO | CONTRERAS | VA | 90010765974 |
| 15669429A9154B | JORGE | ALDAY | TX | 90004834290 |
| 1566B26674B588 | MARIA | EDWARDS | OK | 90012532667 |
| 1566B412672B62 | YANELLY | CASTERON | CO | 90013734126 |
| 1566BA1A191569 | RUBY | TRUJILLO | TX | 90015060101 |
| 1566BA5AA9373B | BRIAN | POBST | OH | 90006510500 |
| 15672358944B23 | KAYLEE | LANESE | OH | 90014173589 |
| 15672896A5715B | MAURICIO | ACOSTA-TORRES | VA | 81068738960 |
| 15672A45957579 | IDA | ORTEGON | NM | 90012800459 |
| 15674175A91569 | LINDA | ARROYOS | TX | 90010131750 |
| 1567457399373B | CHANEL | ESLICK | OH | 90013005739 |
| 1567484955715B | ORDONEZ | ORDONEZ | VA | 90001568495 |
| 1567621518B165 | ANGEL | GIL | UT | 90001732151 |
| 15676628272B62 | JEAN | WASHAM | CO | 33003576282 |
| 1567672AA5413B | TAYLOR | WOOD | OR | 90012457200 |
| 1567745484B588 | SARA | CASIMIRO | OK | 90013474548 |
| 1567777132B275 | LEONARDO | GREEN | DC | 90000727713 |
| 15677A36591569 | GERMAN | AVILA | TX | 90013990365 |
| 1567828145B526 | ROBERTA | SALAS | NM | 90013182814 |
| 1567883964B588 | SONIA | ARRIOLA | OK | 90015138396 |
| 15678A2375B154 | SHAREE | JEFFERSON | AR | 90002470237 |
| 1567958224B588 | ISRAEL | RUIZ | OK | 90001375822 |
| 1567B21A96B262 | THOMAS | RIDDLE | AZ | 90011702109 |
| 1567B99A45B154 | ROBYN | GALBERT | AR | 90012029904 |
| 156811A5155976 | CESAR | CHAVEZ | CA | 90013111051 |
| 156816AA77328B | RONALD | KUHL | NJ | 90014866007 |
| 1568218A755976 | SONYA | MORALES | CA | 90013321807 |
| 1568273985B526 | OBED | VELAZQUEZ | NM | 90014897398 |
| 1568293A44B588 | RUBEN | FUENTES | OK | 90011499304 |
| 15683264A7B489 | OSCAR | CASALEGNO | NC | 90014382640 |
| 1568439489373B | TAMMY | TAGUACTA | OH | 90013353948 |
| 1568525377B436 | JOSE | CAPELLA | NC | 90004822537 |
| 156852A9591895 | JAIRO | HERNANDEZ | OK | 90010902095 |
| 1568563337B489 | ONDRE | STEVENS | NC | 90011136333 |
| 15685A58391964 | EMILIO | SOLIANO | NC | 90010920583 |
| 156871A7A61985 | ART | GARCIA | CA | 46006091070 |
| 1568759317B62 | CASSANDRA | MADUBA | CO | 33087865931 |
| 1568856A161958 | DOLORES | PLANDOR | CA | 90014845601 |
| 15689A9A961958 | FRANCISCO | PENA | CA | 46092250909 |
| 1568B584131687 | TYRONE | ADAIR | KS | 90015005841 |

| | | | | |
|---|---|---|---|---|
| 1568B95327B489 | MARIO | LARA | NC | 90014969532 |
| 15691A88655976 | WENDELL | HUBBERT | CA | 90013700886 |
| 1569227934B588 | DON | BIFFLE | OK | 90003532793 |
| 156922A217B489 | MARKEISHA | TAYLOR | NC | 90009582021 |
| 15692A3887B489 | MARKEISHA | TAYLOR | NC | 90014740388 |
| 15692A86291569 | ALMA | ROBLES | TX | 90012360862 |
| 1569336772B62 | ROSALYN | JUAREZ | CO | 33052083677 |
| 1569367744B588 | DIANA | MORENO | OK | 90011486774 |
| 15694A54191569 | SILVIA | LUNA ESTRADA | TX | 90012990541 |
| 1569655A757147 | BLANCA | LOPEZ | VA | 90008065507 |
| 1569748722487B7 | D | HAMILTON | DC | 90014884872 |
| 1569852245B526 | LURDES | CASTILLO | NM | 90009565224 |
| 1569955654B588 | GOERGE | MILLER | OK | 90013145565 |
| 15699894A5B526 | ONOFRI | MENDOZA | NM | 90013608940 |
| 1569B954772B62 | BRITTANY | BARELA | CO | 90003109547 |
| 156B1722731687 | PHILLIP | HESTON | KS | 90014987227 |
| 156B1979861938 | YORDAN | VALDIVIA | CA | 90005399798 |
| 156B2322691554 | JUAN | NAVARRETTE | TX | 90012733226 |
| 156B286267B489 | MARTHA | ELSTON | NC | 11086248626 |
| 156B3175A9373B | SHERRICKA | COLEMAN | OH | 90013881750 |
| 156B422817B442 | TIFFCNY | FAIR | NC | 11064252281 |
| 156B443A561958 | JOCELYN | JIMENEZ GANDARILLA | CA | 90013494305 |
| 156B4475761958 | YESICA | CHAVEZ | CA | 90011424757 |
| 156B4554355999 | JUAN | CORDOVA | CA | 90001055543 |
| 156B468913162B | ERNEST | THOMPSON | KS | 90013156891 |
| 156B5746161938 | KELLY | HALL | CA | 46029017461 |
| 156B5939857147 | MARVIN | GUARDADO | VA | 90015119398 |
| 156B6552472B62 | JAVIER | FRAUSTO | CO | 90010915524 |
| 156B7424291945 | AMANDA | BARBEE | OR | 90010214242 |
| 156B7585672B62 | JOSHUA | SIMKO | CO | 90007685856 |
| 156B7A7A391895 | MUNG | KHAN | OK | 90015170703 |
| 156B8486491584 | LIZET | CARRASCO | TX | 90009064864 |
| 156B893A38439B | DONNA | MCKINNEY | SC | 90008089303 |
| 156B9935491569 | OSCAR | CHAPARRO | TX | 90008119354 |
| 156BB425831687 | DON | KIRK | KS | 90013434258 |
| 1571164134B26B | MARIO | ESPINOZA | NE | 90011146413 |
| 1571197432487B | RITA | VASQUEZ | VA | 90014569743 |
| 15712473A5B154 | TONY | RAWLS | AR | 23089814730 |
| 1571378865715B | YAMILETH | QUINTANILLA | VA | 90011307886 |
| 1571446737 2B62 | MARIA | ROMERO | CO | 33004554673 |
| 1571579767 2B62 | CARMEN | VASQUEZ | CO | 90005887976 |
| 15715A1425715B | APRIL | PARR | VA | 81022970142 |
| 1571642137B489 | BRADLEY | ANDERSON | NC | 90014954213 |
| 1571672A45B154 | LEWIS | PARNELL | AR | 90003887204 |
| 1571693765B526 | TYRONE | BILAGODY | NM | 90014569376 |
| 15717722372B37 | IOANA | MARIN | CO | 33081667223 |
| 1571787AA72B62 | VINCENT | ROBLES | CO | 90013018700 |
| 15718763872B35 | OLGA | ESCARCEGA | CO | 33067247638 |
| 1571932372 2B62 | ALMA | RODRIGUEZ | CO | 90014573233 |
| 1571932697B489 | SALVADOR | RAMIREZ | NC | 90011473269 |
| 1571948425B526 | ANNA | TRUJILLO | NM | 35004494842 |
| 1571965AA91263 | MICHEAL | WEST | GA | 90014946500 |
| 157196A1A9373B | LYNCH | MICAH | OH | 90010886010 |
| 15723A4A791263 | JJ | JJJ | GA | 90010590407 |
| 157246A1572B62 | MARTHA | MENDEZ | CO | 90011456015 |
| 157248A425B526 | PATRICIA | ROCHA | NM | 90002818042 |
| 1572858685715B | JUAN | PABLO CARCAMO | VA | 90006825868 |
| 1572954437B489 | JAMES | RIOS | NC | 11042905443 |
| 1572987A85B154 | MARIAH | POWELL | AR | 90013738708 |
| 1572996384B26B | AMANDA | MASCHMAN | NE | 26043349638 |
| 1572B649954133 | PATRICIA | ANDAVERDE | OR | 90009346499 |
| 1572BA36661992 | MARIA | MARTINEZ | CA | 90008960366 |
| 157314A8A31687 | TERESA | ORTIZ | KS | 22054424080 |
| 15732194897B3B | CAMILO | ARELLANO | CO | 90001951948 |
| 157329A6891569 | MIREYA | URIBE | TX | 75063559068 |
| 15735A67291263 | RICHARD | JACKSON | GA | 90010590672 |
| 157392A134B26B | NICK | LUDEMANN | NE | 90015492013 |
| 1573BA95561938 | MARIBEL | DOMINGUEZ | CA | 46013220955 |
| 1574124AA9373B | ALLANTE | JOHNSON | OH | 90009282400 |
| 1574235625B154 | KAISHAUN | BROWN | AR | 90011493562 |
| 15743A2977192B | MARCO | GRANADOS | CO | 90011160297 |
| 15744261872B62 | UBERTINO | MARTINEZ | CO | 33092752618 |
| 1574436475B532 | TONY | MARTINEZ | NM | 35013413647 |
| 15744592472B34 | DONNA | VEYETTE | CO | 90011135924 |
| 1574696615B154 | ARMANDO | ROBLES | AR | 23060839661 |

| 1574734A957147 | JOSEPH | HOWARD | VA | 90000523409 |
| 15747A47A5B334 | TAMI | FIDLER | OR | 90005730470 |
| 1574859187282 | FREDRICO | LAMARR NEVINS | CO | 90007685918 |
| 1574898165B526 | LARRY | SMITH | NM | 35077419816 |
| 15749264A7B489 | OSCAR | CASALEGNO | NC | 90014382640 |
| 1574944395715B | KARLA | SALINAS | VA | 90015064439 |
| 1575199457B489 | REBECA | MIRANDA | NC | 90001039945 |
| 15752358A91573 | ALEJANDRO | DELATORRE | TX | 90009493580 |
| 15752A21955976 | VERICK | PHEANG | CA | 90011860219 |
| 1575429965B526 | BARBOUR | FAYETTE | NM | 90014962996 |
| 157542A6691895 | CATHERINE | ROE | OK | 90000762066 |
| 15754381A91569 | RAFAEL | ONTIVEROS | TX | 90014703810 |
| 1575476277B489 | TANIA | MORALES | NC | 90009637627 |
| 1575487A472B62 | MANUEL | PEREZ | CO | 90005978704 |
| 15755399A5B395 | JESUS | SANTILLAN | OR | 90009753990 |
| 1575541A991263 | MARK | RICHT | GA | 90010594109 |
| 15756A84A5B154 | DEBORAH | BASS | AR | 90011060840 |
| 15757877A91569 | AZALIA | CORRAL | TX | 90010368770 |
| 1575838639373B | AMY | EBY | OH | 64516113863 |
| 1575922344B588 | JAMES | BREWER | OK | 90015012234 |
| 1575939995B526 | NORA | HERNANDEZ | NM | 90009913999 |
| 15759A44572B62 | TIMOTHY | JOHNSON | CO | 90012040445 |
| 1575B199A61958 | GABRIEL | ALTAMIRANO | CA | 46087481990 |
| 157619A6661958 | ALBA LETICIA | URTADO | CA | 90013649066 |
| 1576556867B668 | DECETRA | CONNER | GA | 15016035686 |
| 1576661875B526 | LULU | PIRO | NM | 90008486187 |
| 157671A995715B | BRYAN | LUCARINI | VA | 90008841099 |
| 15767A8829373B | SCOTT | PORTER | OH | 64562060882 |
| 1576A8A661958 | THERESA | BILLS | CA | 46009220806 |
| 1576B879761958 | CARINA | VERGARA | CA | 90012488797 |
| 1577184298164B | BRIAN | KEYES | MO | 29022048429 |
| 15772176372B62 | HILDA | PONCE | CO | 90002671763 |
| 1577338838B164 | VICTORIA | RAMIREZ GRAJEDA | UT | 90012053883 |
| 1577399324B26B | DENISE | GALLARDO | NE | 90014609932 |
| 1577565548B167 | NELSON | MARTINEZ | UT | 90005206554 |
| 157758A429373B | ANGEL | LOUGH | OH | 90014638042 |
| 15775A47257147 | DEREK | LARKIN | VA | 90012570472 |
| 15776313672B28 | KELLI | BAKER | CO | 90007263136 |
| 1577696897282 | SANDRA | WILLIAMS | CO | 90012579689 |
| 1577775335B154 | REGINALD | HOLLIMAN | AR | 90014867533 |
| 1577B52495B396 | DONALD | PALUMBO | OR | 90007535249 |
| 1577B539A72B62 | ANGEL | PEREZ | CO | 90015115390 |
| 1577B63654B588 | DEVERA | ALLEN | OK | 90011346365 |
| 1577B87339373B | ELAINE | MOODY | OH | 64591698733 |
| 1577BAA1891569 | MARVIN | DODSON | TX | 90013170018 |
| 157812A714B588 | KATHI | ROYAL | OK | 90012742071 |
| 1578242465B526 | MAX | TORRES | NM | 90013964246 |
| 1578251545B154 | PAUL | MATTHEWS | AR | 90014075154 |
| 1578326789A1396 | CHARLES | KESSLER | KS | 29081942670 |
| 157834A475133B | CANDISS | JOHNSON | OH | 90010204047 |
| 1578351744B588 | RACHEL | GAMBLE | OK | 90013895174 |
| 1578381172B62 | NATHON | MILLER | CO | 90012898111 |
| 157845A6691569 | IGNACIO | MENDOZA | NM | 75035215066 |
| 1578564872B227 | JAMES | HOOKS | DC | 90010776487 |
| 1578636962487B | VERONICA | MARTINEZ | DC | 90008373696 |
| 1578848687282 | CARLOS | PEREZ | CO | 33019934868 |
| 15789A2A171949 | LISA | EDDY | CO | 32011730201 |
| 1578B19835B526 | ROBERTO | MARTINEZ | NM | 90013531983 |
| 1578B199697B3B | VANESSA | SAINZ | CO | 39011361996 |
| 1579129949373B | DERICK | LOWE | OH | 90011372994 |
| 1579156A691895 | REBECCA | SMITH | OK | 90012745606 |
| 1579288A75B154 | ELVIS | CLARKS | AR | 90011068807 |
| 15792A31485922 | JANE | MURRAY | KY | 90013020314 |
| 15793A65391569 | MAYRA | DIAZ | TX | 90007340653 |
| 1579482255B526 | LUIS | GARCIA-KALUAKINI | NM | 90009998225 |
| 1579631529373B | KAYLA | BUSCHHORN | OH | 90014193152 |
| 1579637A431684 | ANTHONY | JONES | KS | 22012283704 |
| 15797299772B77 | DONNA | ELLISON | CO | 33021852997 |
| 1579B48218B189 | CRAIG | STEN | UT | 31004234821 |
| 157B121827B489 | DIANE | ANDERSON | NC | 11038092182 |
| 157B132A231687 | LAP | BUI | KS | 90012333202 |
| 157B194655B526 | SILVIA | TRUJILLO | NM | 90010039465 |
| 157B3217891895 | LISA | PETERS | OK | 90010902178 |
| 157B3226531687 | GABRIEL | ZAPTA | KS | 90014702265 |
| 157B3726247956 | CHRISTOPHE | COX | AR | 90002727262 |

| | | | | |
|---|---|---|---|---|
| 157B513A15B526 | ANASHA | COLLINS | NM | 90015201301 |
| 157B536894B26B | ROBERT | GRADY | NE | 90006803689 |
| 157B5989A61958 | AMBARO | AHMED | CA | 90011369890 |
| 157B5A5277B489 | BRYAN | SHAW | NC | 90014580527 |
| 157B693A154133 | ALEXI | BUSSEY | OR | 90014169301 |
| 157B715877B435 | KIARA | MURPHY | NC | 90011431587 |
| 157B7454391263 | ROBERT | HAMILTON | GA | 90006574543 |
| 157B991A157147 | ALAN | CRUZ | VA | 90010849101 |
| 157BB34997B489 | LATOYA | JENNINGS | NC | 90014643499 |
| 157BB43377328B | MARIE | GEBAUER | NJ | 90014344337 |
| 157BB48359373B | JOHNNETTA | CORE | OH | 64529144835 |
| 157BB816455976 | JAVIER | SANCHEZ | CA | 49065108164 |
| 158111A1731687 | ALEJANDRA | ARELLANO | KS | 90011141017 |
| 15812398472B62 | FIDEL | DEDIOS | CO | 90012263984 |
| 158127A8391586 | IMELDA | UBANDA | TX | 90012987083 |
| 1581288214B26B | MISTY | RUDDER | NE | 26038728821 |
| 1581296165715B | ANGEL | CORTES ROMERO | VA | 81067659616 |
| 15815159A72B62 | LUIS | ALVAREZ | CO | 33098381590 |
| 1581566A65B526 | CAROL | SPENCER | NM | 35005706606 |
| 15815A77681665 | BREONNA | JACKSON | MO | 90013830776 |
| 15816A2754B53B | DERICK | SCOTT | OK | 90008700275 |
| 1581736A155963 | GENOVEVA | ROMERO | CA | 90010573601 |
| 1581813536B262 | RENAE | TAWNEY | AZ | 90011851353 |
| 158187A5291569 | MARIA | CALANCHE | TX | 90012737052 |
| 15818A27272469 | KIMBERLY | SHENKLE | PA | 90013470272 |
| 15819251A91569 | MARIE | DELGADO | TX | 90007292510 |
| 1581935757B489 | SHARON | MCNEIL | NC | 11052463575 |
| 1581996555B526 | LETITIA | PALUMBO | NM | 35009919655 |
| 1581B24325B526 | DOROTHY | PALLARES | NM | 90004962432 |
| 1581B669855976 | MARTIN | ECHEVERRIA | CA | 90006806698 |
| 1581B9A3355976 | PAULA | HILL | CA | 49017899033 |
| 1582147677B426 | SHANICE | BROWN | NC | 90014724767 |
| 15822482272B58 | MARCO | JIMENEZ | CO | 90012374822 |
| 1582271685B154 | RONALD | WILLIAMS | AR | 23091587168 |
| 15822A6A957147 | MARIA | CHAN | VA | 90012450609 |
| 1582431824B588 | VICTORIA | WALLER | OK | 90014743182 |
| 1582435434B582 | STEVEN | JONES | OK | 90011193543 |
| 15826275A72B62 | TOMMY | MCMILLIAN | CO | 90015032750 |
| 1582716434B588 | ALBERT | JACK | OK | 90015161643 |
| 158271A1991263 | ALBERTO | ARANO | GA | 90010601019 |
| 1582896AA72B62 | HUGO | MARTINEZ | CO | 33012809600 |
| 15828AA7391895 | KIMBERLY | HANNER | OK | 21095610073 |
| 15829461A5B154 | MARIO | TREJO-VIZUETH | AR | 90014324610 |
| 1582962254B26B | JORDAN | MAY | NE | 90010746225 |
| 1582992A772B26 | RONALD | BURDEN | CO | 90002899207 |
| 1582B23487B489 | BARBARA | RUSHING | NC | 90002262348 |
| 1582B254891569 | JESSICA | BARAJAS | TX | 90012952548 |
| 1582B395A91554 | MARTHA | CERECERES | TX | 90010503950 |
| 1582B539A55976 | LAZARO | LEON | CA | 90012875390 |
| 1583138BA5B154 | LATRICIA | HARRIS | AR | 90013653880 |
| 15832761A31947 | ANNA | MCCOMAS | IA | 90014157610 |
| 1583229934B588 | TIFFINY | ARNDT | OK | 90012900993 |
| 1583346A25B154 | ARTHUR | BURHAM | AR | 90006424602 |
| 15833862A9373B | KETORI | CLEMENS | OH | 90006978620 |
| 1583393AA4B26B | ERIKA | MICKLE | NE | 26069809300 |
| 158369A7455976 | JONH | WHEELER JR. | CA | 49022319074 |
| 1583969284B26B | BERNADETTE | HILL | NE | 26029656928 |
| 1583B76135B154 | JAMILAH | SCOTT | AR | 90014287613 |
| 1584267A34B26B | JOHN | GRAY | NE | 90010736703 |
| 158448A7597B46 | JENNIFER | HEFFRON | CO | 90006598075 |
| 15845634A93724 | CHRISTINA | WHITE | OH | 90003706340 |
| 1584BAA6957147 | BAIAN | GREENE | VA | 90014390069 |
| 1584724549373B | SHON | BROWN | OH | 90010012454 |
| 1584752287 2B26 | JENNIFER | NEIBERGER | CO | 33022445228 |
| 1584765A261958 | DONALD | CAMERON | CA | 90005796502 |
| 1584 7A1A191569 | RUBY | TRUJILLO | TX | 90015060101 |
| 15848141872B62 | DORCAS | HERNANDEZ | CO | 90012481418 |
| 1584972524B26B | SHELBIE | WALKENHORST | NE | 90003657252 |
| 1584999615B342 | APOLINAR | ALMONTE | OR | 44556359961 |
| 15849A2819373B | NATASHA | HUTCHERSON | OH | 90011210281 |
| 1585177A25B526 | SUSAN | PEREZ | NM | 90011677702 |
| 1585262527B459 | DAMON | BOST | NC | 90001796252 |
| 1585537493B122 | MELAKU | BANTEAMLAK | VA | 90010033749 |
| 15855529672B62 | TABITHA | D HERNANDEZ | CO | 90010315296 |

| | | | | |
|---|---|---|---|---|
| 158568A1755976 | MARIA | ORROSTIETA | CA | 90012668017 |
| 15856A4379373B | BRADLEY | CARWILE | OH | 90012050437 |
| 15857451972B4B | BRANDI | HOFFMAN | CO | 90010714519 |
| 158574A1285823 | ADRIAN | CRISAN | CA | 90010314012 |
| 158582A9A91569 | DIEGO | LEGARRETA | TX | 90008432090 |
| 158591A7991554 | YVETTE | PEREZ | TX | 90009931079 |
| 1585949AA91569 | ANTONIO | REYES | TX | 75042914900 |
| 15859A5A924B7B | TROY | PARKER | DC | 90011800509 |
| 1585B282591569 | NAVIL PALOMA | FLORES VAZQUEZ | NM | 90014542825 |
| 1586165A15B154 | ROMMEL | CHRISTIAN | AR | 23083266501 |
| 158638A3561958 | OFELIA | PORFIRIO | CA | 90002848035 |
| 1586614987B34B | ROBERT | MEYERSON | VA | 90003391498 |
| 158661A5257147 | BLANCA | MARTINEZ | VA | 81089771052 |
| 1586637779373B | MIKE | JONES | OH | 90014483777 |
| 1586919917B489 | MAYRA | MARTINEZ | NC | 90013301991 |
| 1586923495B154 | NICOSHE | JAMES | AR | 90005762349 |
| 1586959144B22B | FABIOLA | GONZALEZ | IA | 90011385914 |
| 1586B428472B62 | SHARLENE | CHACON | CO | 33044244284 |
| 1586B716791569 | PERLA | CALDERA | TX | 90007327167 |
| 1586B768A51357 | SHIRLEY | CRAWFORD | OH | 90008167680 |
| 158712A685B154 | DAWN | BRIGMAN | AR | 23085412068 |
| 158726A923B33B | JULIA | DIAZ | CO | 90014596092 |
| 1587274567B489 | BRADLEY | ROBERTSON | NC | 90011497456 |
| 158735AA25715B | JESUS | HENRIQUEZ | VA | 90011175002 |
| 15873A3844B26B | KAYLA | STORM | NE | 90011260384 |
| 1587447155413B | ELIZABETH | PINEDA | OR | 90015044715 |
| 1587447AA9373B | APRIL | PATE | OH | 64591284700 |
| 1587453A555976 | ROGER | DUNBAR | CA | 90003185305 |
| 1587682677B489 | ROSALINA | CRUZ | NC | 90014148267 |
| 15876A8199373B | KELSEY | HENDERSON | OH | 90004230819 |
| 158771A174B588 | MARCELA | OCHOA | OK | 90008161017 |
| 1587729328B472 | GWENNITTA | BANKS | VA | 90015142932 |
| 1587767774B26B | BREANNA | SCHROEDER | NE | 26095946777 |
| 1587887914B26B | JOSEPH | KINNEY | NE | 90006138791 |
| 1587993A655976 | ANGELA | HERNANDEZ | CA | 90013099306 |
| 1587B59AA72B62 | MICHELLE | CHACON | CO | 90012815900 |
| 15881A12891885 | ALEJANDRO | DE LA CRUZ | OK | 90008900128 |
| 1588363485B154 | JOYCE | HIGGINS | AR | 23001646348 |
| 1588568679373B | BROOKE | BANKS | OH | 64533226867 |
| 1588591757B489 | CEDRIC | HODGES | NC | 90013559175 |
| 15885A72261958 | ALETHEA | KELSO | CA | 90014830722 |
| 1588814655715B | KATRINA | LEIGH | DC | 90007741465 |
| 158883A545B526 | SINTIA | BENCOMO-MOLINA | NM | 35013913054 |
| 1588843875B154 | TIFFANY | WATSON | AR | 90014344387 |
| 1588862475B154 | TIFFANY | WATSON | AR | 90012856247 |
| 1588912885715B | SHARMAINE | BUCKNOR | VA | 90008011288 |
| 1588B64434B588 | AURORA | MARTINEZ | OK | 90012756443 |
| 15891951972B62 | AYANA | LEVY | CO | 90009149519 |
| 1589321455B154 | LADEIDRA | MOORE | AR | 90013622145 |
| 15893228A42597 | EDGAR | PENA | WA | 90015422280 |
| 1589323725B532 | AMANDA | GARCIA | NM | 35006652372 |
| 158946A239373B | DAVID | DAVIES | OH | 64512476023 |
| 15894765324B7B | SUREE | BROWN | DC | 90012847653 |
| 1589681A42B685 | EVAN | SAUNDERS | WA | 90015508104 |
| 1589746A572B62 | JASMIN | MARTELL | CO | 33014144605 |
| 15898A27961958 | NANCY | HOWARD | CA | 90009840279 |
| 15899349A61958 | JOHN | MILLER | CA | 46091103490 |
| 15899573872B62 | CHARLEENE | BUSSEY | CO | 90009575738 |
| 1589985595133B | REASHAWN | NORMAN | OH | 90007328559 |
| 15899A3425B526 | JEANETTE PAOLA | OREA-GONSALEZ | NM | 90014000342 |
| 1589B194391263 | WILLIAM | JACKSON | GA | 90013741943 |
| 1589B286761958 | CAROL | ROBERTS | CA | 46055332867 |
| 158B11A1847956 | DANE | KHILLING | AR | 90006781018 |
| 158B234A431687 | TONY | TONIHKA | KS | 22015633404 |
| 158B2457593725 | CHARLES | CLAY | OH | 90001384575 |
| 158B263735B526 | MARGARET | LAMAGNA | NM | 90008486373 |
| 158B28A4291895 | KEANNA | BENTON | OK | 90012998042 |
| 158B2915191263 | TAWANNA | JOHNSON | GA | 90010819151 |
| 158B3978491524 | ELVIA | VITELA | TX | 90010859784 |
| 158B4194191569 | ANGELICA | LIMON | TX | 90013741941 |
| 158B5937724B7B | DEMETRA | BROOKS | DC | 90007319377 |
| 158B596359373B | LATORIA | WALLACE | OH | 90011249635 |
| 158B6A72361958 | ARTURO | OBESO | CA | 90014820723 |
| 158B764989373B | DORIANE | DAWSON | OH | 90010746498 |
| 158B814554B26B | MOE | FREE | NE | 26080151455 |

| | | | | |
|---|---|---|---|---|
| 158B8337231687 | CHRISTINA | CUBBAGE | KS | 90005043372 |
| 158BB54625B526 | ROBERT | HENSON | NM | 90009565462 |
| 1911737A71929 | KAREN | SANDOVAL | CO | 32099167370 |
| 1591316599373B | TOMMY | HOYD | OH | 90001341659 |
| 1591567334B26B | MELISSA | LEUTY | NE | 90010916733 |
| 1591592594B26B | MELISSA | LEUTY | NE | 90013539259 |
| 1591758155B526 | ALYSHA | ARANDA | NM | 90011185815 |
| 1591821175B526 | GORDON | ALLEN | NM | 90013082117 |
| 1591847899373B | ANTOINETTE | TORY | OH | 90013344789 |
| 15919A5655B154 | MARCUS | JONES | AR | 90014560565 |
| 1591B314357147 | CARLOS | GUAMUCHE | VA | 90010053143 |
| 1591B613755947 | KESHIA | JIMENEZ | CA | 90006456137 |
| 1591B616291895 | ANGELA | DEISS | OK | 90014106162 |
| 1591B6A4A57147 | DORA | GAITAN | VA | 90015016040 |
| 15921692472B62 | OLIVIA | TIEH | CO | 90013046924 |
| 15921AA399373B | DARSEY | MONROE | OH | 90015140039 |
| 15922A53991895 | ERIC | MASON | OK | 90012630539 |
| 15923A8792B889 | MARY | ROLLEY | ID | 42012150879 |
| 1592468A272B35 | SILVIA | DEJAQUEZ | CO | 33028756802 |
| 1592557A391895 | CURTIS | CARTER | OK | 21049695703 |
| 1592698385B338 | TAMMY | BURNS | OR | 44532669838 |
| 15927392472B62 | ZAGRA | NOURIN | CO | 90012693924 |
| 159294A6291569 | PATRICIA | PEREZ | TX | 75026034062 |
| 1592983375B526 | LYNETTE | ABEYTA | NM | 90005588337 |
| 1592B3A9831687 | SHANNA | KENNEDY | KS | 22043043098 |
| 1592B84634B588 | LAIRD | LIEN | OK | 90014958463 |
| 1593147542B837 | COREY | SEELY | ID | 90004144754 |
| 1593295724B555 | RYAN | SPENCER | OK | 90013859572 |
| 1593519A591569 | GERARDO | GONZALEZ PEREZ | TX | 90013341905 |
| 15935223A5B526 | CALEB | BRADLEY | NM | 90010252230 |
| 1593A19A72B62 | LEONEL | REYES | CO | 90014100190 |
| 1593653233B392 | JOSE LUIS | JIMENEZ-MARTINEZ | CO | 33043865323 |
| 1593719987B489 | BLANCA | GUZMAN | NC | 90010831998 |
| 15938429672B62 | ALAN | AGUILAR | CO | 90013084296 |
| 1593876A42B953 | DIONICIA | HERMOSILLO | CA | 90011917604 |
| 159395A1A72B62 | FABIAN | MOLINA | CO | 90005075010 |
| 15939A65A4B57B | BERNICE | LEMIEUX | OK | 90012390650 |
| 1593B19A25715B | JOEL | GAVARRETE | VA | 90010771902 |
| 1593B65649373B | CANDACE | O KELLY | OH | 90013386564 |
| 1594333315B154 | ROGER | JOHNSON | AR | 90009363331 |
| 1594439497B489 | ARACELI | ACATITLAN | NC | 90012733949 |
| 1594619357B489 | BOSSMAN | ELLISON | NC | 90014351935 |
| 1594666475715B | JERRY | SMITH | VA | 90011196647 |
| 159473A694B26B | RENEE | DONOHUE | NE | 90014083069 |
| 1594797524B55B | BARBARA | MCFARLAND | OK | 90015029752 |
| 15949A24672B62 | TINA | WRIGHT | CO | 33000030246 |
| 1594B78258164B | KARLA | TOLBERT | MO | 90013987825 |
| 1594B84174B26B | RUBEN | MENDOZA | NE | 26060388417 |
| 1595125854B588 | VIVIAM | THOMAS | OK | 90013312585 |
| 1595128279373B | MALCOM | KEITH | OH | 64540362827 |
| 1595153765715B | CRISTIAN | DENTURA | VA | 90001635376 |
| 159517A3791569 | DOLORES | LOPEZ | TX | 75082547037 |
| 1595211494B588 | KYLE | SNYDER | OK | 90014121149 |
| 1595256245B154 | ANDRE | WALKER | AR | 90011085624 |
| 1595 2A4235B154 | TASHA | AMOS | AR | 90013830423 |
| 15953253272B62 | MICHELE | ALONSO | CO | 33002532532 |
| 1595337157B489 | ERICA | SMITH | NC | 90013083715 |
| 159536A355B526 | DIONNNE | DELVANN | NM | 90002296035 |
| 15953766A61938 | ANGELO | SMITH | CA | 46098307660 |
| 15953796A4B588 | TIFFANY | STEWART | OK | 90013777960 |
| 159539A484B588 | TEMPEST | POWELL | OK | 90010629048 |
| 1595492915B154 | GARY | ASHFORD | AR | 23067359291 |
| 1595528528B154 | TRAVIS | BENCH | UT | 31010712852 |
| 15957A4A391569 | ERIC | DE ANDA | TX | 90010340403 |
| 1595885665B526 | MERCEDES | JENKINS | NM | 90015168566 |
| 1595962138B194 | TRINA | GALLEGOS | UT | 90008726213 |
| 1595984A64B26B | RAYANDA | DUBAS | NE | 90013108406 |
| 159599A8191263 | HEATHER | TRAMMELL | GA | 90014389081 |
| 1595B122457147 | MELISSA | DIAZ | VA | 90013551224 |
| 1595B89467B489 | PABLO | PEREZ | NC | 90007948946 |
| 1595B938393763 | VINCENT | SHAW | OH | 90004589383 |
| 15962A6A161958 | ANA | HURTADO | CA | 90010960601 |
| 159635A6147956 | BETTY | BREEDEN | AR | 24084335061 |
| 1596367A48B472 | RENEE | RHODES | VA | 90015086704 |
| 1596481A897B3B | FRANK | VILLANUEVA | CO | 90003088108 |

| | | | | |
|---|---|---|---|---|
| 1596516457B489 | ANGHEL | QUIJANO | NC | 11014431645 |
| 1596549A757147 | ROXANA | ANGULO | VA | 90010534907 |
| 15966A13A5715B | FREDY | VELAZQUEZ | VA | 90003080130 |
| 15967546272B62 | SUSAN | BOUCHER | CO | 90015005462 |
| 15968A24A7B489 | JEROME | PALMER | NC | 11077600240 |
| 1596921A44B588 | GREGORY | SNEED | OK | 90012722104 |
| 1596999783852B | LYNDSEY | SHAW | UT | 90010269978 |
| 1596B162957147 | JOSE | UMANZOR | VA | 90000781629 |
| 1596B23A391263 | OSANCRE | WARD | GA | 90012462303 |
| 1596B279891569 | JOSE | CALVO | TX | 90013612798 |
| 1596B441155976 | CHUE | YENG LEE | CA | 90011164411 |
| 1596B77132B236 | HELEN | TSEHAY | DC | 90009757713 |
| 1597123835B526 | EDDIE | JARAMILLO | NM | 35060612383 |
| 15971471A91895 | DERRICK | HILLIARD | OK | 90002794710 |
| 1597168872B62 | ROCIO | JIMENEZ | CO | 33027506888 |
| 1597176A27B35B | MARIA | AGUILERA | VA | 90006597602 |
| 159722A3A7B489 | CORNELIO | GARCIA | NC | 90014112030 |
| 1597293633B368 | BRADD | WICKERT | CO | 33077189363 |
| 1597479464B588 | ROBERT | POOL | OK | 90003967946 |
| 15974A4249373B | ROSETTA | MEBANE | OH | 90009840424 |
| 1597687174B55B | KELLI | NORRIS | OK | 90005798717 |
| 1597759385B154 | ARIHANNA | STARKS | AR | 90013355938 |
| 1597783475B526 | TABITA | SCOBBER | NM | 90013238347 |
| 1597921A455976 | RODNEY | TAYLOR | CA | 90014902104 |
| 1597B94267B489 | SULVANA | HOLLIS | NC | 90012659426 |
| 15982378272B62 | LIL | SOSO | CO | 33079613782 |
| 15984A1147B489 | SHAWN | HOWARD | NC | 90014690114 |
| 15985252672B3B | MARGARITA | ARREOLA | CO | 90010382526 |
| 15987113A8B194 | MARK J | PATTERSON | UT | 90007641130 |
| 1598815A455976 | AGEO | JUAREZ | CA | 49082651504 |
| 15989649272B62 | VANESSA | MARTIN | CO | 33092496492 |
| 1598B53675B532 | CHARLES-NITA | BURNS | NM | 90005835367 |
| 15991134A91569 | REFUGIO | BANUELOS | TX | 75094011340 |
| 15991383A55976 | JESSE | MARTIN HERNANDEZ | CA | 90004363830 |
| 15991A2824B588 | MARY | GODINEZ | OK | 90011530282 |
| 159926A1661958 | JAMAL | MARRUSH | CA | 90012076016 |
| 1599512219373B | BARBARA | ALDERSON | OH | 64591391221 |
| 159956A285B179 | DENISE | THOMAS | AR | 90014786028 |
| 15996389572B89 | MOHI | JAMELL | CO | 90005003895 |
| 15996A38685B36 | SANDRA | PINEDA | FL | 90014120386 |
| 1599744542B857 | PUENTE | ANGELA | ID | 90011664454 |
| 1599836964B26B | COURTNEY | JOHNSON | NE | 90012223696 |
| 1599899295B154 | JEREMY | NELSON | AR | 90012079929 |
| 1599899A14B548 | JEAN | BOWDEN | OK | 90009359901 |
| 1599959474B26B | MELISSA | SOBOTKA | NE | 90014795947 |
| 1599B325247956 | CHESTER | STARR | AR | 24083153252 |
| 1599B418131687 | SCOTT | GARRETTS | KS | 90000384181 |
| 159B118915B526 | MATT | LUCKETT | NM | 90005421891 |
| 159B132277B489 | C | CLOVER | NC | 90005453227 |
| 159B352A561972 | VINCE | IVARRA | CA | 90004405205 |
| 159B423914B52B | JESSICA | DAYS | OK | 90011602391 |
| 159B43A283162B | JACK | THOMAS | KS | 90010373028 |
| 159B4431277577 | JOSE | ANGUIANO | NV | 90001324312 |
| 159B4632A57147 | GILMAR | PEREZ | VA | 90012036320 |
| 159B4647591263 | TOMOU | HARRIS | GA | 90014696475 |
| 159B529137B323 | MARLENE | SAPAICO | VA | 90007292913 |
| 159B552764B555 | SHALALAH | SAUNDERS | OK | 21583885276 |
| 159B5817893725 | EBONY | SMITH | OH | 90008498178 |
| 159B5879A91569 | LAURA | HERNANDEZ | TX | 90012808790 |
| 159B5882393727 | SHAWNTESHIA | MASTON | OH | 90013318823 |
| 159B7121455976 | JOHN | LONG | CA | 90014531214 |
| 159B7A62A5B154 | DEBORAH | SIMPSON | AR | 90009360620 |
| 159B8279891569 | JOSE | CALVO | TX | 90013612798 |
| 159B8445857147 | NORMA | LEDON | VA | 81013184458 |
| 159B844877B489 | HECTOR LEMOS | COLORADO | NC | 90012354487 |
| 159B858AA5B154 | JACQUITTA | MCCLARTY | AR | 23085605800 |
| 159B8866691573 | MARIO | TORRES | TX | 90008758666 |
| 15B12384531687 | CYNTHIA | DEERFIELD | KS | 90004123845 |
| 15B13265357147 | JOSHUA | KING | VA | 90011382653 |
| 15B13582191578 | RAMON | GOMEZ | TX | 90000905821 |
| 15B13611A64135 | ALMAZ | TILAHUN | IA | 90015046110 |
| 15B14A22347956 | WILLIAM | KUNKEL | AR | 90003640223 |
| 15B16A43455976 | CHRIS | RUIZ | CA | 49090730434 |
| 15B16A9915B154 | TERRANCE | TURNER | AR | 90003130991 |
| 15B1754634B26B | JANET | KLEINERT | NE | 90008455463 |

| 15B19156997B3B | TIFFANY | MCEWAN | CO | 90001101569 |
|---|---|---|---|---|
| 15B1965297B489 | MARTIN | VALLES | NC | 11000166529 |
| 15B1B344472B95 | AILEEN | DOMINGO | CO | 90009223444 |
| 15B1B538855976 | FELIX | ARENAS | CA | 90013075388 |
| 15B1B888793732 | NICOLE | VERNITTA | OH | 90007238887 |
| 15B21364693783 | BENITO | MARTINEZ-MORALES | OH | 90006183646 |
| 15B2138735B526 | MARIAH | SALAZAR | NM | 90012573873 |
| 15B2184544B555 | SHUNRONTA | GRAVES | OK | 90003688454 |
| 15B2225527 2B62 | DALTON | LONDON | CO | 90009752552 |
| 15B2284161958 | JESUS | CASTILLO | CA | 46036942841 |
| 15B2325247956 | JENNIFER | JAMISON | AR | 90005613252 |
| 15B2653491263 | CHIQUITA | STEWART | GA | 90014926534 |
| 15B2378A67B489 | KEVIN | TARR | NC | 90015517806 |
| 15B238A527B489 | LASHWN | LIPSCOMB | NC | 90003978052 |
| 15B23A2A55B264 | JANET | KELLER | KY | 90010810205 |
| 15B242A915B154 | ANTHONY | GLOVER | AR | 90015062091 |
| 15B24729636B24 | AVINO | SOTO | OR | 44590367296 |
| 15B2521AA8B123 | SAYDI | RAMBAL | UT | 31094992100 |
| 15B254A5891895 | ALEJANDRA | TORRES | OK | 90002394058 |
| 15B26378147956 | DENNIS | BARRETT | AR | 90013803781 |
| 15B266A6431687 | CORY | SAMPSON | KS | 22014186064 |
| 15B26A7944B588 | MICHAEL | MONTEMAYOR | OK | 90014770794 |
| 15B2721A755976 | LEANNA | MADRID | CA | 90011402107 |
| 15B28187491895 | DIAMANTINA | LOPEZ | OK | 90012641874 |
| 15B29986585999 | STUART | FREEMAN | KY | 90013339865 |
| 15B2B22534B588 | YESSICA | MARTINEZ | OK | 90010082253 |
| 15B2B424191895 | ASHLEY | OWENS | OK | 21021624241 |
| 15B31153661958 | MIGUEL | GONZALEZ | CA | 90003601536 |
| 15B3166A864135 | FRANCISCO | GONZALEZ | IA | 90015046608 |
| 15B3189349373B | STANFORD | COLEMAN | OH | 64577368934 |
| 15B32664564135 | MANUEL | HERNANDEZ | IA | 90015046645 |
| 15B3335464B588 | ERIC | MCKEE | OK | 90012933546 |
| 15B3351675B59B | PATRICIA | CALDERON | NM | 90006915167 |
| 15B3366399373B | ASHLEY | JENNINGS | OH | 90013706639 |
| 15B3422739373B | ASHLEE | GIBSON | OH | 90013812273 |
| 15B3532719136B | CARLOS | NERIO | KS | 29089843271 |
| 15B3689897B489 | DANIELLE | CASTRO | NC | 90011468989 |
| 15B373A297B489 | DERICK | GRANDBERRY | NC | 90006203029 |
| 15B37517257147 | JAIRO | PLATAS | VA | 90008435172 |
| 15B38491261925 | JEAN | RONALD | CA | 90012724912 |
| 15B39A76691997 | VERNICE | ROBERTSON | NC | 90013040766 |
| 15B3B57612B242 | LASHONDA E | COOPER | DC | 90003445761 |
| 15B41396191569 | MIRNA | GALAVIS | NM | 75013753961 |
| 15B42349757549 | THOMAS | CORVINUS | NM | 90010893497 |
| 15B4273425B59B | BETTY | ORTIZ | NM | 90013967342 |
| 15B4277922B863 | BRIAN | BRISCOE | ID | 90008827792 |
| 15B42821A9373B | KHUONG | PHAM | OH | 90009718210 |
| 15B4857231687 | MARIAH | LOGAN | KS | 22017408572 |
| 15B4373425B59B | BETTY | ORTIZ | NM | 90013967342 |
| 15B4388735B274 | DEON | LEWIS | KY | 90012798873 |
| 15B4484965B526 | CHRIS | THOMAS | NM | 90015088496 |
| 15B44916191263 | CINTHIA | ROGERS | GA | 90013239161 |
| 15B45714857122 | BLANCA | RIOS | VA | 90000637148 |
| 15B4574337B489 | JUAN | CASTILLO | NC | 11018067433 |
| 15B46A49772B62 | JORGE | PICHARDO | CO | 90008870497 |
| 15B46A7897B426 | MARTIN | YEPEZ | NC | 90012380789 |
| 15B47938A47956 | MELISA | GILSTRAP | AR | 24066969380 |
| 15B48166791569 | BRENDA | RODRIGUEZ | TX | 90013121667 |
| 15B48971961958 | DONNA | RECKLAU | CA | 46056379719 |
| 15B48A7679373B | ANDRE | EVANS | OH | 90013710767 |
| 15B48A77331687 | AMBER | JACKSON | KS | 90014860773 |
| 15B4937546 1958 | VICTORINO | LAGUNAS | CA | 46046343754 |
| 15B4B22A35B59B | SALVADOR | CORONA-CHAVEZ | NM | 90013942203 |
| 15B4B362893767 | SHANNA | JONES | OH | 90001993628 |
| 15B51175991263 | MARLA | COX | GA | 90009951759 |
| 15B5239935B526 | NICOLE | BLOOM | NM | 90001473993 |
| 15B52445861958 | LUIS | LEAL | CA | 90010644458 |
| 15B53A38861938 | RHODA | QUATE | CA | 46086920388 |
| 15B545AA791569 | ARMANDO | JURADO | TX | 90011005007 |
| 15B5464787B489 | DOROTHY | GRAY | NC | 90013096478 |
| 15B54687A4B26B | MELISSA | YOUNG | NE | 26056236870 |
| 15B5485231687 | DALLAS | WALTEMIRE | KS | 90014868652 |
| 15B5518289373B | RICKY | HAWTHORNE | OH | 90013641828 |
| 15B55272533683 | TANYA | MACK | NC | 90001402725 |
| 15B55962572B62 | CASTRO | MIGUEL | CO | 90009519625 |

| | | | | |
|---|---|---|---|---|
| 15B5664787B489 | DOROTHY | GRAY | NC | 90013096478 |
| 15B5713894B588 | MARLENE | JACKSON | OK | 90013771389 |
| 15B5836A57B489 | MARIA | SANCHEZ | NC | 90009953605 |
| 15B588A334B26B | ASHLEY | JOHNSON | NE | 90014838033 |
| 15B5936745B59B | MICHELLE | JACQUEZ | NM | 90014153674 |
| 15B5981785712S | PETER | MORIBA | VA | 81086188178 |
| 15B5B146255976 | FEDERICO | NAJAR | CA | 49018181462 |
| 15B5B23454B26B | JACOB | GUDE | NE | 90014362345 |
| 15B5B49455B526 | JULIA | RAMIREZ | NM | 90009464945 |
| 15B5B91949373B | AMBER | BLACK | OH | 90012509194 |
| 15B61783554173 | IRENE | ARMAS | OR | 90014947835 |
| 15B62142A4B588 | SHERYL | SHERLOCK | OK | 21553741420 |
| 15B6293655715B | BLANCA | ROSSA BERRIOS | VA | 81058199365 |
| 15B6317A791895 | SCOTT | HOWELL | OK | 90001781707 |
| 15B63327461938 | ROBERT | BUCK | CA | 46014243274 |
| 15B64AA8A9373B | ANDREA | CRAPYOU | OH | 64574840080 |
| 15B6544A991569 | JUAN | LOERA | TX | 90009774409 |
| 15B66A39991895 | MARC | BENNETT | OK | 90012630399 |
| 15B66A5A391569 | MARTIN | LUEVANO | TX | 90013690503 |
| 15B67641555976 | HOLLY | ZARATE | CA | 49093806415 |
| 15B67A4915B154 | ERIC | AUSTIN | AR | 90014770491 |
| 15B6824A54B588 | AGNES | FLOWERS | OK | 90010392405 |
| 15B682A1791569 | VANESSA | RODRIGUEZ | TX | 75025072017 |
| 15B6831A34B232 | HEATHER | GUERRY | NE | 27093233103 |
| 15B692AA191569 | SANDRA | ROMO | TX | 75017012001 |
| 15B69574491263 | DEMETRESE | MULLIGAN | SC | 90013925744 |
| 15B69873831687 | TASHIA | TOWNSLEY | KS | 90014868738 |
| 15B6B29574B26B | STEPHANIE | SNOOK | NE | 90013182957 |
| 15B6B47199373B | ALFRED | LEWIS | OH | 90014364719 |
| 15B7193337B489 | LATONYA | JOHNSON | NC | 90013349333 |
| 15B72161961958 | RUBY | DEVINE | CA | 90007571619 |
| 15B72244797B63 | KEVIN | RIES | CO | 90007152447 |
| 15B7235464B588 | ERIC | MCKEE | OK | 90012933546 |
| 15B7265544B588 | YADIRA | GUITERREZ | OK | 21512976554 |
| 15B72A2165B154 | TANGILA | SMITH | AR | 90009260216 |
| 15B7377277B489 | CHIFFON | MOSLEY | NC | 11055837727 |
| 15B745A995B59B | LYDIA | LOPEZ | NM | 90014185099 |
| 15B74737931687 | AGUSTIN | CHAVEZ | KS | 90011897379 |
| 15B7511235715B | KRISTAL | BOUNCER | VA | 90007771123 |
| 15B75A54157147 | SILVIA | MOGOLLON | VA | 81037840541 |
| 15B76323791573 | LUCIA | CABRAL | TX | 75068753237 |
| 15B7697764B26B | RICK | SIPES | NE | 26082699776 |
| 15B776A5857147 | ELIAZAR | DURAN | VA | 90012686058 |
| 15B7885659156 | CONTRACTOR | GOLDEN EAGLE | TX | 75062248565 |
| 15B79111691263 | JONAS | FLEURAIME | GA | 90011451116 |
| 15B795A434B26B | JUSTIN | SHANDERA | NE | 26085415043 |
| 15B7966A55B154 | KEVIN | JACKSON | AR | 90011966605 |
| 15B7981538593S | LINDA | JOHNSON | KY | 90001888153 |
| 15B7B13A191895 | STEPHANIE | RODDEN | OK | 21068051301 |
| 15B7B642991569 | FELICIA | MEDRANO | TX | 90013296429 |
| 15B7B75565B59B | DESIRAY | TRUJILLO | NM | 90014167556 |
| 15B8113767B386 | JORGE | PACHECO | VA | 90001481376 |
| 15B8124517B489 | JESSICA | RAMOS | NC | 90013112451 |
| 15B8128246193B | KEITH | COLEMAN | CA | 46019472824 |
| 15B81445155948 | LUISA | SAAVEDRA | CA | 49074964451 |
| 15B81923291569 | GABRIELA | LUJAN | TX | 75029529232 |
| 15B81A51371929 | DANA | STARR | CO | 90012980513 |
| 15B8216925B526 | RONALD | YATES | NM | 35007311692 |
| 15B82216124B7B | IKEA | DARMO | VA | 90014702161 |
| 15B824AA69373B | GREGG | JESSEN | OH | 90012384006 |
| 15B8251A75715B | FABIAN | LEDESMA | VA | 90005995107 |
| 15B8257844B588 | MICHAEL | THOMAS | OK | 21507465784 |
| 15B8265427B489 | ALEITA | KEZIAH | NC | 11072296542 |
| 15B82A83491263 | SHAQUAZ | COOK | GA | 90010530834 |
| 15B83134891895 | KRISTEN MARIE | WILLIAMS | OK | 90005541348 |
| 15B83255261958 | MARA | REAVES | CA | 90002982552 |
| 15B84368A61958 | TESEMA | MELKETO | CA | 90013533680 |
| 15B843945B154 | JAMES | HUNTER | AR | 90013483945 |
| 15B84741957147 | MADELYN | GARCILAZO | VA | 90014347419 |
| 15B85A7244B26B | MICHELLE | MARTINEZ | NE | 90014520724 |
| 15B86614991263 | SHAQUAZ | COOK | GA | 90011306149 |
| 15B87912857147 | TEKO | BOSTICK | VA | 81059229128 |
| 15B8847127B373 | HERMITA | PORTILLO | VA | 90001704712 |
| 15B8997A35B59B | DYMOND | LOPEZ | NM | 90014289703 |
| 15B89A4249373B | MATTIE | KELLEY | OH | 64524470424 |

| 15B8B895691569 | ADRIAN | MUNOZ | TX | 90012718956 |
|---|---|---|---|---|
| 15B9241A991993 | ALLISON | PULLEY | NC | 90000344109 |
| 15B92866461958 | CARLOS | RODRIGUEZ | CA | 90009838664 |
| 15B9358127B489 | CHEROKEE | PICKERING | NC | 90006125812 |
| 15B94A73191569 | GABRIEL | RUIZ | TX | 75084870731 |
| 15B95A8A77B489 | VON | MILLER | NC | 90012220807 |
| 15B96A4AA57127 | KELSON | DUANE | VA | 90001840400 |
| 15B96A8234B588 | JENNIE | JACKSON | OK | 90011750823 |
| 15B97769591569 | ESPERANZA | GONZALEZ | TX | 75076297695 |
| 15B9799545B526 | LEE | GUTIRREZ | NM | 35030849954 |
| 15B97997855952 | DELIA | MARTINEZ | CA | 90004549978 |
| 15B98258372B43 | MARILYN | BERGSTROM | CO | 33098392583 |
| 15B98376591945 | NERY | RAMIREZ | NC | 90010193765 |
| 15B98583657147 | JOSE | PEREZ | VA | 90005045836 |
| 15B99525A4B26B | SABRINA | WEAVER | NE | 26030645250 |
| 15B9965159154 7 | GLORIA | ESCOBEDO | TX | 75083676515 |
| 15B9988659373B | JAN | SINGLETON | OH | 90007158865 |
| 15B9B531A61958 | DAISY | ESTRADA | CA | 90012235310 |
| 15BB1A1125B154 | SABRINA | HOOD | AR | 23094890112 |
| 15BB1AA175715B | RUTH | AREGAI | VA | 90014230017 |
| 15BB513157B489 | NORMA | VILLEGAS | NC | 90007931315 |
| 15BB575AA61938 | ANGEL | AGUILAR | CA | 46053757500 |
| 15BB5957161958 | JULIO | DE LA CRUZ | CA | 90012969571 |
| 15BB5A3A791895 | GUILLERMO | LOPEZ | OK | 90001180307 |
| 15BB629868598B | TAMMY | HUGHES | KY | 90013942986 |
| 15BB646944B26B | CAROLYN | REAGAN | NE | 26038754694 |
| 15BB7563291569 | STACEY | ARROYOS | TX | 75029005632 |
| 15BB7743247956 | JOHN | FLYNN | AR | 24074717432 |
| 15BB8217661938 | ERIKA | SECENAS | CA | 90005352176 |
| 15BB915615B195 | EDWIN | DANIEL | AR | 90004291561 |
| 15BB9228357122 | EDGAR | MARTINEZ | VA | 81026172283 |
| 15BB929274B26B | SANDRA | DOAK-BUDINSKI | NE | 26078312927 |
| 15BB9437491263 | ALIAH | GREEN | GA | 90014694374 |
| 15BB9687155948 | OLGA | LOZANO | CA | 49086586871 |
| 15BB9924771925 | ALFONSO | SALAS | CO | 90010649247 |
| 15BB9AA6161958 | ROLANDO | MENDEZ | CA | 46065260061 |
| 15BBB538991569 | CHRISTIAN | CARBAJALL | TX | 75090025389 |
| 15BBB82515715B | SIMONE | DURU | VA | 81035188251 |
| 1611186A893745 | KATHRYN | SANGER | OH | 64510518608 |
| 16111A1988B194 | MAKINLEY | SCRIVER | UT | 90001290198 |
| 16111A5394B588 | KHUONG | TRUONG | OK | 90009450539 |
| 161149A695715B | GILBERT | GOINS | VA | 90014449069 |
| 1611539 1372B62 | AUSTEN | SMITH | CO | 90013433913 |
| 161156A2431687 | JESSICA | DENTON | KS | 90006326024 |
| 16116A17555976 | BENJAMIN | SALARIO | CA | 49069520175 |
| 1611711A35B526 | JERRY | GRIEGO | NM | 35028461103 |
| 1611738A391895 | EMMITA | SALGADO | OK | 90009713803 |
| 16117641672B62 | CAM | TALLMADGE | CO | 90012286416 |
| 16117A4725B154 | MELDIN | GOWIN | AR | 90000190472 |
| 161183A7461976 | MURICIO | PIMENTEL | CA | 46053843074 |
| 1611968394B588 | JUAN | VERANO | OK | 90013866839 |
| 1611B71249373B | ANDRE | HAWKINS | OH | 64538697124 |
| 1611B992161976 | ROBYN | BROWN | CA | 90014109921 |
| 1612153A351337 | CINDI | MYERS | OH | 90013045303 |
| 1621A84193754 | SISTINA | BARNETT | OH | 64566880841 |
| 16123668872B64 | HUGO | RODRIGUEZ | CO | 90006956688 |
| 16123A11891569 | JOSH | RODRIGUEZ | TX | 90014450118 |
| 161243A9A55965 | LIDIA | VERDUGO | CA | 90013963090 |
| 1612514 1A61976 | NUBRINA | ESTEBAN | CA | 46056231410 |
| 16125437A51337 | ABLAYE | BOCAR | OH | 90002714370 |
| 1612555 7872B62 | STEPHANIE | STEPHENS | CO | 33076425578 |
| 1612585284B588 | MESHELLE | FOWLER | OK | 90010948528 |
| 16125A4185B526 | ANDREA | HOLMAN | NM | 90008700418 |
| 16126A74255965 | JOVANA | GARCIA | CA | 48001620742 |
| 1612712194B565 | CRYSTAL | DAVID | OK | 90010191219 |
| 1612748395B526 | NANCY | VALDEZ | NM | 90015014839 |
| 161275A319152B | MARI | GARDEA | TX | 90011775031 |
| 16128894272B62 | VERONICA | CABRERA | CO | 90014918942 |
| 16128A6934B588 | CHARITIE | BYRD | OK | 90008110693 |
| 16129111A55965 | DANIEL | CEBALLOS | CA | 90014351110 |
| 1612914A19373B | NATALIE | LITTLE | OH | 90004231401 |
| 1612B34638B147 | RIGOBERTO | MARTINEZ | UT | 31087403463 |
| 1612B37925B348 | MANUEL DE | ROBLES-HERNANDEZ | OR | 44520023792 |
| 1612BA54391569 | SANDRA | GARCIA | TX | 75073440543 |
| 1613139A331687 | JEREMY | BROWN | KS | 90014763903 |

| | | | | |
|---|---|---|---|---|
| 1613162944B26B | HANNAH | RODRIGUEZ | NE | 26098866294 |
| 1613166A55715B | URANCHIMEG | ODGEREL | VA | 90009576605 |
| 1613173A355965 | ELIANA | MARTINEZ | CA | 90014957303 |
| 1613224789373B | KAYLA | FERRARA | OH | 90015432478 |
| 16132A13191895 | DEBORAH | KAASE | OK | 90014490131 |
| 16132A8975715B | PAUL | PRASITH | VA | 81005910897 |
| 1613331AA9373B | SHIAFA | DUGGER | OH | 90010993100 |
| 1613338A891569 | TOMAS | SEGURA | TX | 75011553808 |
| 1613348559373B | SHIAFA | DUGGER | OH | 90012114855 |
| 161349A194B588 | REBECCA | ROBINSON | OK | 90003879019 |
| 161356A415B154 | KEITH | WILLIAMS | AR | 90007666041 |
| 1613617A19373B | TALA L | WOODS | OH | 64553491701 |
| 16136787572B62 | CIERRA | SAWYER | CO | 33036947875 |
| 1613719A691569 | ENEDINA | LUCIO | TX | 75011851906 |
| 161381A517B464 | RITA | LOWERY | NC | 90001511051 |
| 161384A9531687 | ELIJAH | CRABTREE | KS | 90014764095 |
| 16138687A7B489 | TERTIES | PHILLIPS | NC | 11040986870 |
| 1613892A55B154 | SHONDA | WOODS | AR | 23081569205 |
| 16138A5269373B | JONI | MOORE | OH | 90008830526 |
| 1613964255B526 | DESTINY | MARTINEZ | NM | 90011886425 |
| 1613B54755715B | MARINA | FERNANDEZ | VA | 90014845475 |
| 1613B71344B588 | FELICIA | ZAMORA | OK | 90008967134 |
| 1613B7A527B463 | STEPHANIE | GRIER | NC | 90005127052 |
| 1614116A45B129 | PATRICK | ELLIS | AR | 90004591604 |
| 1641A26557147 | CANDALE | STINE | VA | 90014120265 |
| 1614229989373B | LACI | LESTER | OH | 64553972998 |
| 1614272175715B | JOSE NORBERTO | MACHADO | VA | 90006267217 |
| 16142AA9291569 | GLORIA | PALACIOS | TX | 75045230092 |
| 1614311567262 | ALICIA | EDWARDS | CO | 33022251156 |
| 1614349394B588 | NORA | ANAYA | OK | 90010214939 |
| 1614 3A86591569 | ANGELICA | SANDOVAL | TX | 90006460865 |
| 1614418217262 | SHELLIE | STRUENSEE | CO | 33014441821 |
| 1614672155B154 | SHAUNTE | KIDD | AR | 23012237215 |
| 16147274A5715B | CRUZ | AREVALO | VA | 90011232740 |
| 1614775A691895 | BOBBY | MARTIN | OK | 90014167506 |
| 16148187A91569 | LAURA | YEVERINO | TX | 90015101870 |
| 1614859965B526 | PABLO | ROMERO | NM | 35017835996 |
| 1614916659373B | KRISTIE | CLAY | OH | 64527061665 |
| 1614946295B154 | CHANDRA-KURT | WALKER-FELIS | AR | 90013764629 |
| 16149A61357147 | ROBERTO | REYES | VA | 90015110613 |
| 1614B46A68B169 | PETRA | PEREZ | UT | 90005684606 |
| 1614B621351542 | KATRINA | COZAD | IA | 90014436213 |
| 1614B625355965 | PAULINE | MOZ | CA | 90001186253 |
| 16151852A4B588 | JESSICA | PHEA | OK | 90007678520 |
| 1615351795B526 | MARIBEL | ULIBARRI | NM | 90011315179 |
| 16153789A91895 | ERIC | REYNA | OK | 90011857890 |
| 161542A9293725 | CHSTAR | MILTON | OH | 90010702092 |
| 161551A479373B | OHAIR | ROSCOE H | OH | 90004561047 |
| 1615534135715B | JUAN | LEMUS | VA | 90012103413 |
| 1615593A831687 | CARLA | PHILLIPS | KS | 22070959308 |
| 1615643A151337 | ANTHONY | BENTON | OH | 90012784301 |
| 1615663A986463 | SAMUEL | KNIGHT | SC | 90011316309 |
| 1615685A261938 | THURMAN | BALDWIN | CA | 46016348502 |
| 1615989565715B | RAUL | MOLINA | VA | 90011508956 |
| 1615B275372B23 | DAVID | JERNIGAN | CO | 33024252753 |
| 1615B77424B588 | FORREST | JOHNSON | OK | 90014207742 |
| 1615B881A91895 | ML | WALLIS | OK | 90009118810 |
| 16161535324B7B | SARA | KEBEDE | DC | 90000275353 |
| 161619A5455976 | KELLIE | PAYNE | CA | 90012479054 |
| 16162A51131687 | RYAN | SNEATH | KS | 90014770511 |
| 161634A7191895 | BRYAN | THURMAN | OK | 90011144071 |
| 16163AA3A61938 | BRIANNA | ALONSO | CA | 46020210030 |
| 1616437689373B | KARA | FARMER | OH | 64594053768 |
| 16165A6A551337 | CHRISTINA | COVERT | OH | 90014510605 |
| 161663AAA91895 | CELESTE | BOURDEAUX | OK | 90014793000 |
| 16166576A4B588 | LARRY | GOOD | OK | 21536295760 |
| 1616749145598B | JUAN | HERNANDEZ | CA | 90011694914 |
| 1616847A955965 | DEBORAH | QUALLS | CA | 90014324709 |
| 1616852635B526 | REGINA | CHAVEZ | NM | 90009395263 |
| 1616917935598B | JOSE | PADILLA | CA | 90014021793 |
| 1616918875B526 | ELI | BECERRA | NM | 90002631887 |
| 1617167AA61958 | CEDRIC | JOHNSON | CA | 90015326700 |
| 16171A95A5715B | CARLITO | GONZALEZ | VA | 90009070950 |
| 1617317194B588 | JOACIM | ROBLES | OK | 90012301719 |
| 16173435824B55 | CHRIS | TWYMAN | DC | 90014914358 |

| | | | | |
|---|---|---|---|---|
| 16173A23891895 | LAURE | ADAMS | OK | 90012950238 |
| 16174441824B55 | MARIA | ARAIZA | DC | 81024984418 |
| 16175A47591895 | SHANNON | EDWARDS | OK | 90014910475 |
| 16175A59591263 | JULIE | MILLS | GA | 90014610595 |
| 1617644345715B | JOSE | QUEVEDO | VA | 81035404434 |
| 16176777A47956 | SILVIA | MACIAS AGUERO | AR | 90007177770 |
| 161768A219373B | BRIE | REED | OH | 90009478021 |
| 1617697995B526 | LORENZO | HERNANDEZ | NM | 90011459799 |
| 16177459472B62 | CLIFF | CHO | CO | 90013164594 |
| 161797A4361958 | PAYGO | IVR ACTIVATION | CA | 90011107043 |
| 1617B6A1154197 | LORRIE | SCHLEGEL | OR | 47073296011 |
| 16181A45172B26 | RUFUS | NAGEL | CO | 33091990451 |
| 16182394172B62 | RICHARD | GONZALES | CO | 90011133941 |
| 161833A2651358 | JODY | MEYERS | OH | 90013083026 |
| 16183541A91263 | LEONOR | GOMEZ | GA | 90006575410 |
| 16184267A61958 | JUAN | MUNGUIA | CA | 90009122670 |
| 161849178 4B588 | PATINA | SHADE | OK | 90001889178 |
| 16184A6642B89B | TRACY | PETERS | ID | 90008590664 |
| 161867A515715B | SANDRA | BLUE | VA | 90008347051 |
| 16186838172B37 | DELORA | SMITH | CO | 90008318381 |
| 1618767A64B588 | ROBINSON | ADRIEN | OK | 90012866706 |
| 161878A7355976 | ALEX | OURN | CA | 90012088073 |
| 161881626 5715B | JOSE | MENDEZ | VA | 90014671626 |
| 16188213A55965 | JOSE | VAZQUEZ | CA | 48076272130 |
| 1618855955B255 | KEVIN | DELK | KY | 90000145595 |
| 1618869634B588 | SHARON | QUINN | OK | 90005886963 |
| 161893468 5715B | CODY | STEPHENS | VA | 90014893468 |
| 1618943715B154 | LAYA | DOUGLAS | AR | 90005664371 |
| 1618B524372426 | DAVID | SHURINA | PA | 90001725243 |
| 1618B5A4A31687 | AMANDA | GILMER | KS | 90014765040 |
| 1618B81775B154 | CHARLOTTE | ANDREW | AR | 90015568177 |
| 1619123335B384 | PAMELA | TRAUM | OR | 44500262333 |
| 16191 5A8291895 | BEATRIZ | MUNOZ | OK | 90010315082 |
| 1619212795B526 | ANTONIO | DELGADILLO-LOERA | NM | 90014441279 |
| 16192 52744B26B | KELLY | REA | NE | 90007985274 |
| 16193424772B62 | AMOND | STOKLEY | CO | 90015274247 |
| 161949 2A957147 | PAULO | RAMIREZ | VA | 90012109209 |
| 1619551968438B | LASHAUN | MOORER | SC | 90009625196 |
| 16195775272B62 | LEZETTE | BREWTON | CO | 90002707752 |
| 1619581674B26B | BRYAN | JOURNEY | NE | 26097878167 |
| 1619656 2A5B526 | CHRISTINA | ARIAS | NM | 35024305620 |
| 16196934172B62 | ANDREA | DIANE-MARTINEZ | CO | 33008829341 |
| 1619 6A23191569 | ROBERT | ROA | TX | 75050850231 |
| 16197896A5715B | MAURICIO | ACOSTA-TORRES | VA | 81068738960 |
| 1619B468591895 | AMBER | SNODGRASS | OK | 90014714685 |
| 161B1A7335715B | ROBERTO | ULLOA | VA | 81067890733 |
| 161B243125B526 | DANIEL | STEVENS | NM | 90014264312 |
| 161B2698761976 | DANIELA | HERNANDEZ | CA | 90013726987 |
| 161B3786355965 | CRAIG | REGIS | CA | 90013567863 |
| 161B4114A5B39B | ALEXIS | EVERSOLE | OR | 90013641140 |
| 161B4286255976 | CONNIE | GARCIA | CA | 49073872862 |
| 161B4383991569 | DANIEL | AMAYA | TX | 90013353839 |
| 161B469137B44B | ASIA | ROSARIO | NC | 90009686913 |
| 161B546144B588 | BRANDY | THREATT | OK | 90004804614 |
| 161B546A85598B | ELMA | GARCIA | CA | 49005724608 |
| 161B54A5A55965 | JIMMY | BELCHER | CA | 90013184050 |
| 161B6247861976 | DRONISIO | FERREIRA | CA | 90006032478 |
| 161B6A96A72B62 | ALI | ABDULLANI | CO | 90014120960 |
| 161B734A891569 | OCTAVIO | RIVAS | TX | 75058393408 |
| 161B7899461976 | LINA | LOPEZ | CA | 90009878994 |
| 161B78A5191895 | MARTCHELLO | FILEDS | OK | 90013348051 |
| 161B8619561976 | OSCAR | MICHEL | CA | 46002746195 |
| 161B942975715B | JUAN A | DE LEON | VA | 90013894297 |
| 161B945A191569 | RICARDO | ALVARES | TX | 75067964501 |
| 161B99A655B229 | LARRY | RAYMOND | KY | 68043889065 |
| 161BB328791569 | JENNIFER | ZAMORA | TX | 75034353287 |
| 161BB54447B489 | DINA | GARCIA | NC | 90006135444 |
| 161BB7A1872B62 | AMY | ABEYTA | CO | 33062317018 |
| 1621188A35715B | MORRIS | ELENA | VA | 90008418803 |
| 1621298382B259 | FAITH | ROBINSON | DC | 90008879838 |
| 1621415565B526 | OMAR | VIRAMONTES | NM | 90006611556 |
| 16214273A4B26B | TONIA | MURRAY-JACKSON | NE | 90004782730 |
| 16214362172B62 | ZABRINA | PEREZ | CO | 90003103621 |
| 16215A71757147 | MIRNA | ESCOBAR | VA | 90006330717 |
| 1621635414B588 | BRANDY | LIVINGSTON | OK | 90014333541 |

| 16216A47772B62 | JUSTIN | LAWSON | CO | 90011150477 |
|---|---|---|---|---|
| 16216A63157B59 | CAROL | DROZICK | PA | 90015250631 |
| 1621743565B32B | JOHN | HANCOCK | OR | 90007904356 |
| 1621888365715B | DELMI | FUNES | VA | 90004838836 |
| 1621B78257B489 | GERARDINO | SANCHEZ | NC | 11078607825 |
| 1622236294B26B | DAVID | ELLER | NE | 26027963629 |
| 1622379145715B | DORIS | CRUZ | VA | 90011927914 |
| 16224A12161958 | OCHOA | OCDULIA | CA | 46013310121 |
| 1624A86661994 | ROSCELIA | VARGAS | CA | 90011440866 |
| 1622551535B526 | MIGUEL | TOVAR-MALDONADO | NM | 90013615153 |
| 1622555365B129 | TABITHA | HOLLISTER | AR | 90007815536 |
| 1625996472B62 | VALERIE | ARCHIBUQUE | CO | 90010739964 |
| 16225A32155965 | CECILIA | GONZALEZ | CA | 48008600321 |
| 16226491672B27 | ROSY | RODRIGUEZ | CO | 33030364916 |
| 16226733972B62 | ANDREW | FRENCH | CO | 90001847339 |
| 1622688A791895 | ARTURO | LEANDRO | OK | 21070298807 |
| 1622729A691569 | LUZ | MOLINA | TX | 75061082906 |
| 1622748413196B | ANTOINETTE | MATHIS | IA | 90014264841 |
| 16227A5645B526 | JACQUELINE | NAVARRO | NM | 35084510564 |
| 1622843A291263 | LEOTIAS | DAVIS | GA | 14570634302 |
| 1622978412B242 | ROY | ARNOLD | DC | 81015657841 |
| 1622B19355B154 | TIMOTHY | SUMMONS | AR | 90002041935 |
| 1622B329491569 | JACQUELINE | DIAZ | TX | 90013613294 |
| 162316A3251337 | CARMENCITA | GERONIMO | OH | 90015166032 |
| 162323A415B526 | ANTONIO | TRUJILLO | NM | 35006503041 |
| 16232859A55976 | ELVIRA | JIMENEZ | CA | 90012878590 |
| 1623311A391895 | KIM | YOUNGER | OK | 21077211103 |
| 1623596882B89B | KEVIN | GRIFFIN | ID | 42058169688 |
| 16236A82261958 | DAVID | REGALADO | CA | 90012420822 |
| 1623726225B526 | IVONNE | CUESTAS SOTO | NM | 35086152622 |
| 16238547172B29 | MARIO | SOLIS | CO | 33040885471 |
| 1623925915B526 | DANIEL | DORADO | NM | 90013982591 |
| 16239478A72B62 | STACI | BLISS | CO | 90012904780 |
| 16239814372B62 | STERLING | BEALS | CO | 33008028143 |
| 1623B21A69373B | DEBRA | DYNES | OH | 90004782106 |
| 1623BA3115B154 | EDMOND | DUKES | AR | 90012660311 |
| 1624156797B849 | DASHAWNA | DAVIS | IL | 90012945679 |
| 162441A2224B55 | PALESTINE | CROSWELL | DC | 90015211022 |
| 1624471A77B489 | KAREN | WALKER | NC | 11041007107 |
| 162465A9661938 | NOHRA | VALENCIA | CA | 90010765096 |
| 162468A6447956 | KIMBERLY | PEER | AR | 24080978064 |
| 16246A7887B445 | TERRY | BLACKMON | NC | 90011170788 |
| 1624968257B398 | JEVONNE | ROBERTS | VA | 90012436825 |
| 16249893A57147 | CATALINO | MARTINEZ | VA | 90000318930 |
| 1624B1A175B154 | JACKIE | WILSOM | AR | 23092511017 |
| 1624B61719373B | ASHLEY | GRIDER | OH | 90013736171 |
| 1625133614B588 | NATISHA | DANIC | OK | 90008953361 |
| 162515AA957147 | SANTANA | VIGIL | VA | 90013655009 |
| 1625182428B574 | ERIC | HILL | CA | 90010938242 |
| 1625267539152B | MARTHA | RAMIREZ | TX | 90011266753 |
| 16252A28372B4B | ANTHONY | ROMERO | CO | 90001360283 |
| 1625312955B526 | CYNTHIA | FAIRBANKS | NM | 90012131295 |
| 1625315714B26B | DEANNA | CHRISTIANSEN | NE | 90012451571 |
| 16253925A8598B | WILLIAM | CARPENTER | KY | 90003419250 |
| 1625494199373B | DANIEL | CHADWELL | OH | 90014599419 |
| 16255119A91895 | GARET | TERHUNE | OK | 90006391190 |
| 1625511A861958 | LAKIESHA | TURNER | CA | 90012631108 |
| 1625666244B26B | JENA | MICHALECKI | NE | 90000716624 |
| 1625735977B323 | HECTOR | MORENO | VA | 81084243597 |
| 16257361624B55 | TERRANCE | BLAND | DC | 90012993616 |
| 16258388A93783 | DRAY | PRESTON | OH | 64572513880 |
| 16258A3795715B | DIANA | ALVAREZ | VA | 90011670379 |
| 1625921A272B62 | LEONOR | GAMBOA | CO | 33046712102 |
| 1625BA4A82B89B | ARMANDO | BENITES | ID | 90010090408 |
| 1626116364B588 | HEATHER | REDWINE | OK | 90012041636 |
| 1626133368438B | SHARON | EADY | SC | 19049973336 |
| 1626179A861976 | TERESA | TAICH | CA | 46055687908 |
| 1626179A972B62 | ALEXANDRIA | ROSAD | CO | 90010267909 |
| 162618A6451337 | DELPHINE | EGBE | OH | 90000488064 |
| 1626254755715B | MARINA | FERNANDEZ | VA | 90014845475 |
| 1626278945715B | THEA | PAILMA | VA | 90011397894 |
| 16262793672B62 | JESSICA | GOODMAN | CO | 90012397936 |
| 1626355887B489 | CHARLES | MORRIS | NC | 90004955588 |
| 1626387534B588 | MARY | HERNANDEZ | OK | 21598718753 |
| 16265A68731687 | JANET | ROSS | KS | 22096770687 |

| 16266A35991895 | POTTER | JOLENE | OK | 21010610359 |
|---|---|---|---|---|
| 16266A91557147 | AYANNA | MITCHELLE | VA | 90007240915 |
| 16266AA8455965 | KIMBERLY | WARREN | CA | 90014510084 |
| 162671AA14B588 | NATASHA | RIVERA | OK | 21562041001 |
| 16268A3A65B129 | SUZETTE | ELLIS | AR | 23089930306 |
| 1626B1A5361958 | GLORIA | C TUCKER | CA | 46098161053 |
| 1626B872A24B7B | SUSAN | SMITH | DC | 90013448720 |
| 16271341A91263 | AMY | WEISS | GA | 90013423410 |
| 16271675A4B588 | TIMEKA | RAMSEY | OK | 90009036750 |
| 1627217645715B | ASTER | NEGUSE | VA | 90013261764 |
| 1627229868B147 | DEBBIE | COOK | UT | 31012702986 |
| 1627316594B26B | JENNIFER | BROPHY | NE | 26073391659 |
| 16274167A5715B | WILMER | ROSAS | VA | 81090381670 |
| 16274522A61958 | LORENZA | LEDEZMA | CA | 46097595220 |
| 1627467843 6B92 | DANNIELLIA | WHITE | OR | 90008876784 |
| 1627488275B526 | DONNA | SALAS | NM | 90013998827 |
| 162751A395715B | TAMAR | FRANCIS | VA | 90014631039 |
| 16275A19451337 | TRACY | SUTTON | OH | 66006470194 |
| 16276815A55976 | JAVIER | MONOZ | CA | 90014638150 |
| 162768A7455976 | JOSE | BARAJAS | CA | 90012908074 |
| 162773AA455965 | VIRGIL | MOORE | CA | 90013333004 |
| 1627792139373B | BRANDON | FINKS | OH | 90008809213 |
| 16278437A91895 | AMBER | MURPHY | OK | 90012934370 |
| 1627915714B26B | DEANNA | CHRISTIANSEN | NE | 90012451571 |
| 16279463A4B565 | LORENZO | MONTELONGO | OK | 90011834630 |
| 1627977785B154 | ZAPATA | IGNACIO | AR | 90011817778 |
| 1627B37984B588 | CHERRYL | HURD | OK | 90011023798 |
| 1628146535B154 | JAMIE | LOCKETT | AR | 90013764653 |
| 1628 1A51555965 | AMBER | SNOWDEN | CA | 48083130515 |
| 1628324425715B | CLIFTON | DAVIS JR | VA | 90006092442 |
| 1628356815715B | LIYUWORK | TEGEGN | VA | 90012605681 |
| 1628366599373B | STACY | JOHNSON | OH | 64522796659 |
| 1628379265B154 | TERRY | NOTTINGHAM | AR | 23002337926 |
| 16283A1655B526 | MIRIAM | ALVAREZ | NM | 35010040165 |
| 162 8575A39373B | ROBERT | HICKS | OH | 64524557503 |
| 1628664AA91895 | SANDRA | WREN | OK | 21076466400 |
| 1628712 9424B7B | MARIA | ESPINOZA | VA | 90010641294 |
| 1628737A933B32 | GUSTAVO | FLORES | OH | 90014693709 |
| 1628746254B26B | STEPHANIE | SHANDERA | NE | 26093424625 |
| 16287A22391569 | MIGUEL | ELLIAS | TX | 75015270223 |
| 16287A95372B62 | TONYA | GILFORD | CO | 33091800953 |
| 162881A1831687 | CRYSTAL | PURCELL | KS | 90002401018 |
| 16289A71661958 | MANUEL | GOMEZ | CA | 90003670716 |
| 1628B283551337 | CHRISTOPHER | JONES | OH | 90011232835 |
| 1628B516591569 | CHRISTIAN | CARBAJAL | TX | 90009465165 |
| 1628B53514B588 | RACHAEL | CAMBRON | OK | 21537965351 |
| 1628B714391895 | HERMAN | PRESIDENT | OK | 21089747143 |
| 1628B857261938 | LUZ | DIAZ | CA | 46081168572 |
| 1628B919157147 | NELSON | MALDONADO | VA | 90012409191 |
| 1628BA21161958 | ARMANDO | FLORES | CA | 46063670211 |
| 16291A1499152B | MELISSA | LOPEZ | TX | 75079830149 |
| 16291AA287B34B | CAROLINA | PINEYRO | VA | 90005280028 |
| 162925A9391586 | JESSICA | ORTIZ | TX | 90011095093 |
| 1629275AA7B489 | SONIA | DAVIS | NC | 11040277500 |
| 1629334769373B | PHILLIP | DRANE | OH | 64581833476 |
| 1629341347B323 | VANESSA | FLORES | VA | 81049394134 |
| 1629376 8A5715B | MOHAMMAD | A. ANSARI | VA | 90012437680 |
| 1629377995B526 | STEVE | MADESEN | NM | 90002047799 |
| 16293A33372B62 | NANCY | AVILA | CO | 90014480333 |
| 16294A18191569 | MICHEAL | DSILVA | TX | 90014910181 |
| 1629654995B154 | DEVONYA | MONTGOMERY | AR | 23044695499 |
| 162977A555B154 | ARACELI | TITLA | AR | 90010847055 |
| 1629829 3A5B129 | JOSE | MENDEZ | AR | 23062352930 |
| 1629 8AA1261958 | YIM | CHAO | CA | 46079380012 |
| 162993A7872B89 | MELONIE | MURDOCK | CO | 33009583078 |
| 1629975859373B | TONI | STONECIPHER | OH | 90014757585 |
| 1629B253461938 | MARTHA | TOLENTINO | CA | 90011432534 |
| 1629B391791895 | MAEJEAN | MCGUIRE | OK | 90015113917 |
| 1629B5A5891263 | KERRI | LEWIS | GA | 90011265058 |
| 1629B693136B52 | GEORGE | CANOVAS | OR | 90006076931 |
| 162B1192857199 | ANTONIO | DORSEY | VA | 90008601928 |
| 162B1266A9373B | SUNIL | AGGARWAL | OH | 90011952660 |
| 162B2196161958 | RENEE | RAMIREZ | CA | 90150071961 |
| 162B2266331687 | SAMUEL | FLEURY | KS | 90009572663 |
| 162B2534A61958 | CRUZ | LOPEZ | CA | 90015175340 |

| | | | | |
|---|---|---|---|---|
| 162B326AA72B62 | MIGUEL | CERON | CO | 90011862600 |
| 162B3529991569 | CELIA | SANDOVAL | TX | 90009725299 |
| 162B388765B348 | CHAD | STOLTENBERG | OR | 90001018876 |
| 162B41A1391895 | SALVADOR | GONZALES | OK | 90000271013 |
| 162B4355561958 | DENISE | SAYLES | CA | 90012033555 |
| 162B4518357147 | CANDIDA | MUNGUIA | VA | 90013395183 |
| 162B469915B526 | ART | GODINEZ | NM | 35019086991 |
| 162B4967191263 | KYLE | JOHNSON | GA | 14577349671 |
| 162B51A485715B | JUAN | MARTINEZ | VA | 90000151048 |
| 162B52A8591569 | EZEQUIEL | LUCERO | TX | 90014032085 |
| 162B583582B89B | MICHAEL | BLACK | ID | 90004318358 |
| 162B6112391895 | LEE | BAO | OK | 90010911123 |
| 162B6442151599 | JESSICA | EATON | IA | 90013744421 |
| 162B647924B26B | JONI | OLBERDING | NE | 26076144792 |
| 162B6532861926 | ROSA | HANVEY | CA | 90007825328 |
| 162B6769157147 | DANIEL | MORALES | VA | 81097977691 |
| 162B7314861976 | ALAN | GOMEZ | CA | 90014723148 |
| 162B76AAA5715B | MARIA | GONZALEZ | VA | 90012056000 |
| 162B7771257147 | MIGUEL | GOMEZ | VA | 90013787712 |
| 162B796A25B526 | JORDAN | CLAUSS | NM | 90011849602 |
| 162B81A2261987 | JOSE | MOSQUERA | CA | 46077661022 |
| 162B8326372B25 | LUCILLE | WASHINGTON | CO | 33000513263 |
| 162B8339891569 | MANUEL | MONTES | TX | 90005433398 |
| 162B8539561976 | JORGE | HERNANDEZ | CA | 90002785395 |
| 162B9531847956 | ROSALINDA | TOBIAS | AR | 90010965318 |
| 162B9848991263 | ERIN | RICE | GA | 90013028489 |
| 162B9915A47956 | MARISSA | GILCREASE | AR | 90014179150 |
| 162BB52394B588 | ANGELA | GLENN | OK | 90002145239 |
| 16311A9145B154 | BRUNDI | SANDERS | AR | 90000500914 |
| 16312A58191569 | LEYVA | LUPE | TX | 90010320581 |
| 1631789724B44 | QUIANA | DUPREE | DC | 90001277897 |
| 16313A5364B935 | ELEAZAR | TORRES | TX | 90014990536 |
| 1631484222B963 | SILIVA | TABARDILLO | CA | 90008658422 |
| 1631543494B588 | AMANDA | BILLIGMEIER | OK | 90008474349 |
| 1631594822487B | MICHAEL | LESESNE | DC | 90004419482 |
| 1631655344B588 | RAVIS | BATTISE | OK | 90006015534 |
| 16316753A86463 | FRANCISCO | GARCIA | SC | 90013927530 |
| 16316878A9373B | AIMEE | MINTON | OH | 90013528780 |
| 1631689535715B | JOSE | VELARDE | VA | 90006088953 |
| 1631714515B526 | BETTY | TREVINO | NM | 35003421451 |
| 1631757349373B | PASTOR | CARLOS | OH | 64538385734 |
| 1631775824B583 | CESAR | GARCIA | OK | 90008727582 |
| 1631783255945 | DAVEY | TETH | CA | 90012548320 |
| 1631891AA51337 | DONNA | PEVELER | OH | 90014069100 |
| 1631924359373B | GEORGE | BERRY | OH | 90014992435 |
| 1631956934B588 | SHONTESE | DAVIS | OK | 90001705693 |
| 1631BA82372B62 | ROGERS | RACHAELLE | CO | 90011330823 |
| 1632126964B588 | VERONICA LYNN | WILSON | OK | 90010012696 |
| 1632146294B26B | BONNIE | PRICE | NE | 26054774629 |
| 1632178A59379B | CHRISTALINE | GLENN | OH | 90009097805 |
| 16322242A72B62 | BRIANA | WILLIAMS | CO | 33092162420 |
| 163235AA17B489 | ADERONKE | ROBERTS | NC | 11052275001 |
| 16323A32551337 | JAMESHA | BROOKS | OH | 90014300325 |
| 1632465495715B | PEDRO | HENRIQUEZ | VA | 90012736549 |
| 16324884A51337 | RAFAEL | ZAMORA | OH | 90014798840 |
| 1632529818B166 | JORDAN | NAYLOR | UT | 90011582981 |
| 1632585A4B588 | LATISHA | GARCIA | OK | 90011170850 |
| 1632658484B588 | ARTURO | AGUILAR | OK | 90011635848 |
| 1632842A84B588 | DONYA | PLUNKETT | OK | 90009654208 |
| 1632976112B89B | JOSEPH PAUL | MALUBEKI | ID | 90005847611 |
| 1632B296891895 | TYRONE | TAYLOR | OK | 21025032968 |
| 1632BA61193725 | KATIE | BOLDEN | OH | 64560110611 |
| 1633255265715B | RICHARD L | LYELL | VA | 90014115526 |
| 16332591A5B154 | PATSY | MOORE | AR | 90011065910 |
| 1632A83461959 | VIOLETA | LEON | CA | 90009680834 |
| 1633334988B13B | JOSE | GARCIA | UT | 31062263498 |
| 1633346375715B | MARIA | GARCIA | VA | 90001534637 |
| 1633842972B29 | JOE | GARCIA | CO | 33006738429 |
| 1633418944B588 | KAREN | LEAR | OK | 21567541894 |
| 163344A3391569 | RODRIGUEZ | NORMA | TX | 75065214033 |
| 1633649325B154 | JUAN MARCELO | R CHAVEZ | AR | 90008334932 |
| 1633735484A57147 | ABDI | ISMAIL | VA | 81079753540 |
| 163373A855B526 | CYNTHIA | GONZALEZ | NM | 90011653085 |
| 1633765613B324 | JULIEANN | LOPEZ | CO | 90013626561 |
| 163379A445715B | MARIA | CALLES | VA | 90001339044 |

| | | | | |
|---|---|---|---|---|
| 1633835824B588 | OLAF | PINEDA | OK | 90014473582 |
| 1633872589373B | JACK | DOUGLAS | OH | 90011537258 |
| 1633933729373B | HOPE | ESKEW | OH | 90008633372 |
| 1633997254B26B | CHARLIE | SIMS | NE | 90010569725 |
| 1633B54254B23B | LORENZO | TORRES | NE | 90008775425 |
| 1633B763155965 | CAMEN | ROSALES | CA | 48019567631 |
| 1634127A272B62 | JUDY | POLANCO | CO | 90012352702 |
| 163412A325715B | RUKHSANA | RANA | VA | 90014632032 |
| 1634326A457147 | TERRI | SMITH | VA | 81001302604 |
| 1634451A257147 | HARRY | CASTILLO | VA | 81066435102 |
| 16344724A5598B | JOAQUIN | BOCANEGRA | CA | 90008127240 |
| 1634481755B526 | WILLIAM | BOWEN | NM | 90011748175 |
| 1634529297282B | DON | KROMER | CO | 90013072929 |
| 1634558A991586 | RAQUEL | ORONA | TX | 90013795809 |
| 1634653A351337 | CINDI | MYERS | OH | 90013045303 |
| 16346836A5B523 | CARLOS | RAEL | NM | 90002768360 |
| 1634743S172B62 | DERRICK | OGMAN | CO | 90012634351 |
| 163476A185B388 | NICOLE | BATMALE | OR | 90011346018 |
| 163486A8161938 | JAVIER | GAZTELOM | CA | 90007226081 |
| 1634B18135715B | SHERRY | GRUENDL | VA | 90013841813 |
| 1634B358572B62 | SANDRA | HOLLEY | CO | 90006543585 |
| 1635145432B89B | SHAMAVU | MUPENZI | ID | 90005824543 |
| 16352A64391263 | TASHIKA | JOHNSON | GA | 90014490643 |
| 16352AAAA4B588 | MIRANDA | RITCHIE | OK | 90015270000 |
| 16353154A51337 | EMILIO | MENDEZ JUAREZ | OH | 90013661540 |
| 163545A9655938 | CATHERINE L | PAINE | CA | 90003155096 |
| 16355A3585B154 | DAVID | SMITH | AR | 90003970358 |
| 1635682185B526 | JILLIAN | DIXON | NM | 90014748218 |
| 1635728464B588 | SHIRLEY | SEXTON | OK | 21512502846 |
| 1635913119373B | JAMAIN | FINLEY | OH | 90008371311 |
| 1635986167ZB84 | RENATO | BALDERAS | CO | 90001528616 |
| 163599A2297B63 | CORINA | RAMIREZ | CO | 39076779022 |
| 1635B241591852 | KATERRA | MEACHEM | OK | 90011132415 |
| 1635B48514B26B | MATTHEW | DEHNING | NE | 26038194851 |
| 1635B66A84B588 | VANESSA | CAMBELL | OK | 90009456608 |
| 1635B747A72B62 | PATRICIA | DOSS | CO | 33045607470 |
| 163616A995715B | ANA | RUBIO | VA | 81023886099 |
| 16363A94155976 | JONATHAN | HERNANDEZ | CA | 90013370941 |
| 16363AA437B463 | PAULETTE | NESBIL | NC | 90013290043 |
| 163648A835B526 | ADRIANA | ARAGON | NM | 90013828083 |
| 16364A54261976 | CHRIS | LOPES | CA | 90014160542 |
| 1636612162B89B | TIFFANY | TURRELL | ID | 90004421216 |
| 1636628415B154 | MERCEDEZ | HENDERSON | AR | 90005982841 |
| 163667194448588 | LOIS | WEST | OK | 90015257194 |
| 163667AA74B288 | SECRETIA | BENTON | NE | 90012817007 |
| 16368147A5715B | YOLANDA | RASON | VA | 90013061470 |
| 1636882167B489 | PAMELA | CARDONA | NC | 11094398216 |
| 163698A354B588 | ROSE | UPSHAW | OK | 90008478035 |
| 1636B28A661976 | O RLANDO | MARTINEZ | CA | 46001032806 |
| 1636B475A57147 | ANA | MAJANO | VA | 90013014750 |
| 1636B685855965 | DIANNE | BILLGREN | CA | 90014916858 |
| 1637113249373B | KIRSTEN | GRIFFITH | OH | 90015281324 |
| 1637141172487B | WILLIAM | NEVERDON | DC | 90013054117 |
| 1637222382B89B | JASON | BLOCHING | ID | 42031502238 |
| 1637273227B489 | ALMA | ZAMORA | NC | 90006457322 |
| 1637413964B588 | TODD | DICK | OK | 21580721396 |
| 1637728917ZB62 | BOBBY | BIXBY | CO | 90013332891 |
| 1637788624B536 | MONICA | TUCKER | OK | 90008578862 |
| 1637818435B526 | CRYSTALYN | MORCE | NM | 90014841843 |
| 1637826984B588 | EDUARDO | CRUZ | OK | 90013382698 |
| 1637878565715B | JESUS | CHAVEZ | VA | 90004907856 |
| 1637894A39373B | HOLLY | BEGLEY | OH | 90014349403 |
| 1637967472B25 | MELISSA | HERNANDEZ | CO | 90012015674 |
| 1637972315B129 | RAY | LEWIS | AR | 90008677231 |
| 1637B6A2855965 | EVARISTO | ARELLANO | CA | 48039896028 |
| 163823A7272B62 | FEDERICO | VAZQUEZ | CO | 33078783072 |
| 1638291295715B | LEXTINA | COATES | VA | 90011919129 |
| 1638298875B526 | JENNIFER | MOLINAR | NM | 35060569887 |
| 1638367535B154 | NICHELLE | TAYLOR | AR | 90011406753 |
| 1638464624B588 | CHRISTINA | ESCOBEDO-ESTRADA | OK | 90010296462 |
| 1638469427ZB27 | JAIME | MCCARRICK | CO | 90008316942 |
| 1638472589373B | JACK | DOUGLAS | OH | 90011537258 |
| 163848A8561958 | JACINTA | CARY | CA | 46040948085 |
| 16386A31451337 | DAVID | DICK | OH | 66008000314 |
| 163874A1A61976 | YOLANDA | ARROYO | CA | 90010184010 |

| 16389A69361976 | MARIA | DOMINGUEZ | CA | 46024680693 |
| 1638B45915715B | BELKYS | RAUDA | VA | 90005864591 |
| 16391A16761976 | RAMERO | ARRAS | CA | 90013290167 |
| 1639289859373B | DEBRA | MOORE | OH | 90013628985 |
| 1639366984B588 | JOSE | MARTINEZ | OK | 90012426698 |
| 163936A1891569 | JUVENAL | DELAROSA | NM | 90015106018 |
| 16395246A9373B | CALVIN | BRITT JR | OH | 64591182460 |
| 1639636144B565 | CHRISTOPHER | DEBERRY | OK | 90011203614 |
| 1639659785B526 | JOSE | MARTINEZ | NM | 35046915978 |
| 1639796AA72B62 | GLENN | WELLS | CO | 33012369600 |
| 1639B69958B154 | BILLY | GILBERT | UT | 90011896995 |
| 163B1365391263 | BETO | OLGUIN | GA | 90013423653 |
| 163B1498755965 | FRANCIS | SALAS | CA | 90012374987 |
| 163B231235B526 | MARIA | NEVAREZ SOSA | NM | 90003723123 |
| 163B2391457147 | EMPIRE FLOOR CARE | MAINTENANCE LLC | VA | 90012243914 |
| 163B2583951337 | KENNETH | HILL | OH | 90011355839 |
| 163B2A8A95715B | MARCOS | NUNEZ | VA | 90014970809 |
| 163B4526593732 | WILLIAM | LAWSON | OH | 90005665265 |
| 163B4A53A3144B | LARRY | SCHMIDT | MO | 90007550530 |
| 163B5656255976 | DIANNA | EVANS | CA | 49020566562 |
| 163B567297B388 | LORENA | BAUTISTA | VA | 81051676729 |
| 163B56A2355965 | JUAN | DE LEON | CA | 90014456023 |
| 163B578888438B | AMANDA | HALFERTY | SC | 19081587888 |
| 163B5976772B62 | JOSE | LUGARDO JORGE | CO | 33010439767 |
| 163B5997261938 | ERIC | MIZRAHI | CA | 90013139972 |
| 163B6186455965 | CATALINA E | LUVIANO | CA | 48092481864 |
| 163B6776791263 | HECTOR | GONZALEZ | GA | 90012647767 |
| 163B6874651337 | MARK | STEELE | OH | 66016818746 |
| 163B692739373B | LAURA | CLARK | OH | 90013599273 |
| 163B754219373B | LOYAL | BLAIR | OH | 90011075421 |
| 163B7663691263 | CHRISTOPHER | GRAVES | SC | 90013156636 |
| 163B8739755965 | MARIA | MARTINEZ | CA | 90001507397 |
| 163B8798591569 | MARIA | VELASQUEZ | TX | 90012527985 |
| 163B9193561976 | MARLENE | DURAN | CA | 46075251935 |
| 163B9455857147 | SADE | DOWELL | VA | 90015004558 |
| 163B9582255976 | ELIZABETH | HUBBARD | CA | 90013775822 |
| 163B9934891263 | KOSHITERA | LEWIS | GA | 90007749348 |
| 163B9A6419373B | BRITTANY | LAFOLLETTE | OH | 64587670641 |
| 163BB19125B154 | JAMARE | BENNETT | AR | 23041231912 |
| 163BB1A735B526 | CARLOS | LUJAN | NM | 35005051073 |
| 163BB89369373B | WANDA | BURNEY | OH | 90014798936 |
| 163BB93395598B | CHARLES | ZAPATA | CA | 90012619339 |
| 163BBA1959373B | ROBERTO | MATEO | OH | 64542410195 |
| 1641783372B62 | RAMON | FLORES | CO | 90012387833 |
| 1641248225B526 | YASSENIA | BENCOMO | NM | 90013984822 |
| 16412593A77535 | FELICIA | SANCHEZ | NV | 90010785930 |
| 164125A9247956 | ADOLFO | RIVAS | AR | 24067705092 |
| 1641266A34B588 | DANIEL | RITCSH | OK | 90004806603 |
| 1641316275B154 | MELVIN | MITCHELL | AR | 23092031627 |
| 164131A7791895 | KYLE | FOSTER | OK | 90012431077 |
| 164135A7561976 | DORA | GERMAN | CA | 90006625075 |
| 1641417A431687 | JASON | CEBALLOS | KS | 90011261704 |
| 1641559235B154 | LISHA | HOWARD | AR | 23082955923 |
| 1641561247B489 | SAVINIA | BYRD | NC | 11084456124 |
| 16415A14972B62 | ERASMO | RAMOS | CO | 90010740149 |
| 16416278224B55 | AMANDA | KNOCH | DC | 90010152782 |
| 1641632AA5715B | PATRICIA | ROBINSON | VA | 81068553200 |
| 1641A51655965 | BERTHA | HERNANDEZ | CA | 90006300516 |
| 1641884628B167 | AMY | MONSON | UT | 90006578462 |
| 16419A65891263 | DRU | HARVILLE | GA | 90014430658 |
| 1641B194491586 | GRACIELA | CARILLOS | TX | 90009021944 |
| 1641B537A91895 | KEVIN | LOVE | OK | 90012295370 |
| 1641B595361976 | JOHANA | DURAN | CA | 46012665953 |
| 1641B625791573 | ANTONIO | CASTANEDA JR. | TX | 75074236257 |
| 1641B8A9261958 | BELINDA | WARD | CA | 46001318092 |
| 164213A7A55976 | RODRIGO | GARCIA | CA | 90014463070 |
| 164229A7657147 | PAULO | PAZ CHAVEZ | VA | 90003879076 |
| 16422A51855965 | HECTOR | LUNA | CA | 90010420518 |
| 1642332715B39B | IEESHA | KING | OR | 90001083271 |
| 16423845A72B62 | YESSICA | BANUELOS | CO | 33099428450 |
| 164246A6391263 | GALE | KIDD | GA | 90014106063 |
| 1642487495B526 | EUSTACIO | MARTINEZ | NM | 90006848749 |
| 164265A4391263 | LAVOCIA | PERRY | GA | 90011355043 |
| 164272A6893736 | CORTLEND | WEBB | OH | 90008642068 |
| 1642748A577567 | PAULA | DAVIS | NV | 90013264805 |

| 1642799665B526 | PABLO | SALTO LOYA | NM | 90011919966 |
| 16428199A31687 | JAMES | MASHBURN | KS | 90014791990 |
| 164282196452B | LUIS | LOPEZ | OK | 90013372196 |
| 1642831835B53B | KRISTIN | TRACY | NM | 35079783183 |
| 1642974234B588 | CHRISTINE | WEBBER | OK | 90001297423 |
| 1642B646557147 | LATRENA | WARTHEN | VA | 81036296465 |
| 1642B659761976 | LEE | LOGAN | CA | 46056846597 |
| 164317A3155965 | HECTOR | PADILLA | CA | 90014887031 |
| 1643241865B526 | MARGARET | JONES | NM | 35061304186 |
| 1643289A191569 | DANIEL | MICHEL | TX | 90013328901 |
| 1643313754B588 | ROBERT | NICHOLSON | OK | 90013541375 |
| 1643491A472B62 | GELPIS | FUENTES | CO | 90014199104 |
| 16434934A61976 | JESUS | CARREON | CA | 90007319340 |
| 1643563384B588 | LESLIE | LOWMAN | OK | 90013156338 |
| 1643647275B268 | REBECCA | CHEEKS | KY | 68047354727 |
| 1643757765B526 | LUISELIAS | PROVENCIO | NM | 90014155776 |
| 1643B14815B526 | VLADIMIR | MSKHILADZE | NM | 90013291481 |
| 1643B1A3472B26 | RAYMOND | AMARO | CO | 90002121034 |
| 1643B432761978 | FRANKLIN | OROZCO | CA | 46007614327 |
| 16441341A91895 | ADAM | PEARSON | OK | 90012193410 |
| 164418AA85715B | ASHLEY | ROSS | VA | 90014688008 |
| 1644252A761976 | CARMEN | TAPIA | CA | 90014815207 |
| 1644381535B526 | ALLEN | RUIZ | NM | 90014378153 |
| 16443AA4151337 | JOHN | SLACK | OH | 90008930041 |
| 1644449884B26B | KATHERINE | MCDANNOLD | NE | 90009244988 |
| 1644462A85715B | ISRAEL GUMERCINDO | DIAZ | VA | 90015106208 |
| 1644558894B588 | ELEASE | ISOM | OK | 90010825889 |
| 1644654389373B | ARLOW | PHILLIPS | OH | 90007905438 |
| 16446752A47956 | JENNIFER | ERVIN | AR | 90014587520 |
| 1644762337B634 | MELVIN | FOREMAN | GA | 15013736233 |
| 164479A8585876 | ANNETTE | JACOBS | CA | 90003649085 |
| 1644854755715B | MARINA | FERNANDEZ | VA | 90014845475 |
| 164486AAA72B62 | SANDOVAL | ANGELA | CO | 90009656000 |
| 1644888895B154 | ADRIANA | MOORE | AR | 90011328889 |
| 1644933685B526 | LUCIANO | REYES | NM | 35028093368 |
| 1644B117355965 | JUSTIN | LASALDE DODSON | CA | 90014231173 |
| 1644B236231687 | LYNTIECE | MURRAY | KS | 90014792362 |
| 1645164A561958 | ROGELIO | VAZQUEZ | CA | 90013356405 |
| 16451A14347956 | LATASHA | JOHNSON | AR | 24004010143 |
| 1645267255B385 | RENEE | MATA | OR | 44087536725 |
| 1645323A55965 | WILLIAM | BLANCHARD | CA | 90010892310 |
| 1645582385715B | CLAUDEL | LAMARRE | VA | 90000788238 |
| 1645A26633649 | DARIUS | RICHARDSON | NC | 90012200266 |
| 16457451A44B588 | DIANE | NIRK | OK | 90015144510 |
| 1645B17325B526 | CHARLES | GILCREASE | NM | 90008011732 |
| 164611A9861976 | ANTHONY | GOODWIN | CA | 90011381098 |
| 1646151735B526 | JULIE | ESPINOSA | NM | 90009365173 |
| 16461668372B62 | TERRY | BARTH | CO | 33043486683 |
| 1646213A451337 | GREG | MILLER | KY | 90012381304 |
| 1646272214B588 | AMANDA | SMITH | OK | 90009737221 |
| 1646297835B526 | CYNTHIA | JACKSON | NM | 90000639783 |
| 164631A6372B62 | SEAN | KRANGLE | CO | 90010891063 |
| 1646363174B588 | CORA | BOYKINS | OK | 90010826317 |
| 16463659A55965 | ASHLEY | FINNEY | CA | 90001526590 |
| 1646441542A1337 | CARL | ASHLER | OH | 90002564150 |
| 1646461A361994 | MAURICIO | TORRES | CA | 90009706103 |
| 1646556267282B62 | MARCOS | ZAMBRANO | CO | 90012165626 |
| 1646568615136B | THOMAS | NOBLE | OH | 90011426861 |
| 1645A6995B526 | MARISSA | PALENCIA | NM | 90013270699 |
| 1646627319373B | ERTHALYN | SHAW | OH | 90015232731 |
| 16474A6155976 | LUCERITO | SANCHEZ MORENO | CA | 49005024061 |
| 164696A4A91895 | KATHY | HAAS | OK | 90009766040 |
| 1646B855247956 | ARLEY | RIVAS | AR | 90014588552 |
| 1646BA65691895 | REBECCA | BENNINGFIELD | OK | 90007510656 |
| 164712A7676B27 | OCTAVIO | LOPEZ | CA | 46036022076 |
| 1647192A757B59 | JAMES | MANNING | PA | 90015339207 |
| 16471A1A15715B | NELSON | GARCIA FERNANDEZ | VA | 90003600101 |
| 16471A21872B37 | MARK | ONSTOTT | CO | 33097060218 |
| 1647296614B588 | CLEMENT | JACKSON | OK | 21583409661 |
| 164735A114B588 | SHILOH | HOLT | OK | 90014855011 |
| 16474857A61976 | DANIELLE | DONNELL | CA | 90011988570 |
| 16475167272B62 | JOHN | MALONEY | CO | 33059691672 |
| 1647521835B526 | ANTHONY | LOPEZ | NM | 90002972183 |
| 16477419A54122 | JOSEFINA | BOCANEGRA | OR | 90012184190 |
| 16477A24261958 | MICHELLE | PERALES | CA | 90000350242 |

| 16477A59747922 | VIOLET | STEPHENS | AR | 90014680597 |
| 1647838187B424 | JESSICA | GOMEZ | NC | 11000703818 |
| 1647889A391547 | JAVIER | FERNANDEZ | TX | 90013548903 |
| 16478916572B62 | KATHLEEN | FRITZ | CO | 33086459165 |
| 1647BAA5191895 | ULISES | MAZARIEGOS | OK | 21092730051 |
| 1647916822B876 | COURTNEY | MEYER | ID | 90000961682 |
| 16479398672B77 | ALISON | FRANSON | CO | 33074333986 |
| 1647954729373B | DANE | HAWKINS | OH | 90011545472 |
| 164796A5571935 | RICHARD | SMITH II | CO | 90010726055 |
| 1647B164791895 | BRYANT | ADAME | OK | 21094981647 |
| 1647B943191569 | LETICIA | RIVERA | TX | 75026739431 |
| 164816AA461976 | DAVID | WALSTRUM | CA | 90014736004 |
| 1648184385715B | JOSE | MEJIA | VA | 90010778438 |
| 1648268A755976 | ALFONSO | HERRERA | CA | 49078876807 |
| 16484A55972B77 | JUDITH | GONZALES | CO | 90011460559 |
| 16484A83185977 | BRYAN | GILL | KY | 67082170831 |
| 1648676824B588 | VERONICA | RIOS | OK | 90012337682 |
| 1648691275B154 | DENISE | GRAYDON | AR | 90014509127 |
| 164869A3391569 | KENETH | QUINONES | TX | 90011169033 |
| 16486A94A61958 | SUNSHINE | NICOLAS RAMOS | CA | 90014870940 |
| 1648774A63B388 | SUNSHINE | VALDEZ | CO | 33090897406 |
| 1648B179661958 | SERGIO | LOPEZ | CA | 46090891796 |
| 1648B26814B588 | TERESA | SELLERS | OK | 21589322681 |
| 1648B53A14B26B | FRANCISCO | ACOSTA | NE | 90003765301 |
| 1648B851861976 | CARMEN | CASTILLO | CA | 90013018518 |
| 164912A169373B | LEON | BISHOP | OH | 90005062016 |
| 1649138A15B154 | RYAN | THOMPSON | AR | 23030833801 |
| 1649177A44B26B | GLENDY | MORALES | NE | 90007877704 |
| 16492984372B62 | AUBRIE | CHIVERS | CO | 90000199843 |
| 16493217A91263 | ERIC | NAKAMURA | SC | 90009842170 |
| 16493A23555976 | CRISTIAN | LOPEZ | CA | 90012920235 |
| 1649616885B526 | MARISELA | LEYVA | NM | 35052491688 |
| 1649649A261976 | ALMA | PIZA | CA | 90001994902 |
| 164972A4357147 | CARLOS | CARRANZA | VA | 90013122043 |
| 164984A1431687 | DANIEL | HILL | KS | 90014794014 |
| 1649873294B588 | FAITH | SMITH | OK | 21526097329 |
| 1649B4AA657562 | RICARDO | MUNOZ | NM | 90008104006 |
| 164B1123261976 | WINTER | MOATS | CA | 90012091232 |
| 164B134995B154 | RENETTA | SMITH | AR | 23090113499 |
| 164B1393861987 | EFRAIN | PADILLA | CA | 46016533938 |
| 164B16A5255965 | GREG | MIDDLETON | CA | 90014456052 |
| 164B1892A91895 | TINA | STEPHENS | OK | 90013878920 |
| 164B226344B588 | SHAWN | MCALISTER | OK | 21589092634 |
| 164B2929531687 | ANTHONY | LAVELLE | KS | 22064939295 |
| 164B32A2831687 | MIRIAM | BELTRAN | KS | 90010572028 |
| 164B3578957147 | OCTAVIO | GOMEZ | VA | 90009025789 |
| 164B365975B342 | LANAE | LAWRENCE | OR | 90003626597 |
| 164B3A12555976 | TAMMY | BOZEMAN | CA | 49010130125 |
| 164B4194547956 | DEE | EMBRY | AR | 90002721945 |
| 164B4896891569 | SAMUEL | PUENTES | NM | 75088388968 |
| 164B4A22572469 | TAYLOR | MCFADDEN | PA | 90010020225 |
| 164B5916161938 | VILO | HERNANDEZ | CA | 90011769161 |
| 164B66A795715B | DANIEL | GARCIA BATRES | VA | 90014736079 |
| 164B6977261976 | ERLIDITA | WHITFIELD | CA | 90013179772 |
| 164B6A18191547 | IDALY | CHAVEZ | TX | 90008740181 |
| 164B6A66777535 | PRISCILLA | PICKET | NV | 90008330667 |
| 164B71A3855976 | FERNANDO | SALCEDA | CA | 90011211038 |
| 164B817915B526 | ERIC | NDAHEBA | NM | 35037831791 |
| 164B8874991569 | CELESTE | LUCERO | TX | 75088648749 |
| 164B893335B154 | LARON | DEAN | AR | 90010779333 |
| 164B921885B526 | RUBEN | PONCE-MEDIANO | NM | 35001982188 |
| 164B927985715B | OLGA | ROJAS | VA | 81064862798 |
| 164B9361591895 | ADAM | PETREIKIS | OK | 90015293615 |
| 164B9523791569 | AGUSTINA | CHAVARRIA | TX | 90012125237 |
| 164B952394B588 | ANGELA | GLENN | OK | 90002145239 |
| 164B977A772B62 | MARY ANN | ARAGON | CO | 90013587707 |
| 164B99A54B26B | NICCO | HIGHTOWER | NE | 26028729905 |
| 1651171265715B | CRUZ | AMAYA | VA | 90009197126 |
| 1651185255B526 | MELISSA | CABRALES | NM | 35015368525 |
| 1651284A191569 | JACQUELINE | ALONSO | TX | 90013638401 |
| 1651342A971923 | CYNTHIA | MAMER | CO | 32044814209 |
| 16513554A4B588 | ZULEMA | GARCIA | OK | 90006145540 |
| 16513977A91263 | ROBERT | WILLIAMS | GA | 90012849770 |
| 16516A6735B129 | DESIREE | IEDRAM | AR | 23089450673 |
| 16517992172B62 | NICOLE | DICKINSON | CO | 90009409921 |

| | | | | |
|---|---|---|---|---|
| 1651B788431476 | CLYDE | BAILEY | MO | 90008957884 |
| 1652128A35715B | DEYSE | ASIN MELENDEZ DE PARIONA | VA | 90012562803 |
| 1652138485B526 | FAKHRI | ABED | NM | 35025223848 |
| 1652153634B588 | CHRISTOPHE | DODGE | OK | 21580755363 |
| 165225A4191569 | LETICIA | NAVARRO | TX | 75007035041 |
| 1652277A98438B | ANGELIA | JOHNSON | SC | 19047647709 |
| 1652286A74B588 | DAVID | SAMS | OK | 90014508607 |
| 1652365375715B | BOBBY | SINGH | VA | 90012916537 |
| 1652412499373B | DUANE | TILLMAN | OH | 64508961249 |
| 165244A5A55965 | GLORI | HUGHES | CA | 90013444050 |
| 16524A67391263 | ANTHONY | HORTON | GA | 90012850673 |
| 1652556169373B | AMANDA | SALLEY | OH | 90014965616 |
| 1525A79931687 | JOE | RICHARD | KS | 90003650799 |
| 1652691AA61958 | ANA | NUNEZ | CA | 90011589100 |
| 1527829A51337 | ALFRETTA | PEAK | OH | 90013738290 |
| 16527A1455715B | JESUS | JARAMILLO | VA | 90004460145 |
| 1652839A191885 | KATRINA | COX | OK | 21006303901 |
| 165289A7191895 | SUSMAN | POKHAREL | OK | 90012479071 |
| 1652946A161976 | JOSE | SANTOS | CA | 90012744601 |
| 165297A8A55965 | DAVID | GONZALEZ | CA | 48028407080 |
| 1652B243891569 | SELENA | PACHECO | TX | 90015322438 |
| 1652B93414B588 | LOUIS | GURLEY | OK | 90014719341 |
| 1652759772B62 | TREJO- GUTIERREZ | RAFAEL | CO | 90013977597 |
| 1653297A85715B | MAMANI | ROSANA ZULMA | VA | 90013589708 |
| 1653312357B59 | ROSA | REYES | PA | 90015343123 |
| 1653448562B89B | ELMA | BASEVIC | ID | 42062694856 |
| 163511274B588 | LINDA | AUSDY | OK | 21581921127 |
| 16535326A55965 | MARIN | SANCHEZ | CA | 90011803260 |
| 165367A6761958 | JAMES | DAVIES | CA | 90013337067 |
| 1653729788B336 | ISMAEL | CORTES | SC | 90015312978 |
| 1637412A61976 | BENTON | KAAIHUE | CA | 90007714120 |
| 1653766625715B | TYRONE | DAVIS | VA | 90007006662 |
| 1653916A15715B | RENE | AYALA | VA | 90000551601 |
| 1653B52635B394 | PATRICK | FRED | OR | 90009725263 |
| 1653B597A5B154 | ERNESTO | FLORES | AR | 23046885970 |
| 16541193A31687 | DOMIQUEN | TUCKER | KS | 90010421930 |
| 1654265619373B | RACHAEL | SHEPPERD | OH | 90008786561 |
| 16542A2644B588 | RUSSELL | COX | OK | 90012330264 |
| 1654322AA2B89B | ALEXANDRA | BERG | ID | 42064332200 |
| 1654417795B154 | DONNA | CRUDUP | AR | 90002691779 |
| 16544244A5715B | ARMIRA | LAKE | VA | 81041552440 |
| 1654553B A4B588 | JOSEFINA | GARCIA | OK | 90011975380 |
| 1654596119373B | JARIA | GRAY | OH | 90013719611 |
| 16545A99891569 | RUBY | MOTA | TX | 90009950998 |
| 165461A5A61976 | JESUS | LEMUS | CA | 90008471050 |
| 1654632A255965 | FELIMON | LEDEZMA | CA | 48023123202 |
| 1654646184B26B | KEVIN | DELKA | NE | 90011884618 |
| 1654817172B62 | JUAN | CASILLAS | CO | 90004688171 |
| 1654836267 2B62 | PETE | RUIZ | CO | 33000103626 |
| 16548A41461934 | JORGE | DEL PRADO | CA | 90012590414 |
| 165491AA95715B | FREDDY | PEREZ | VA | 90010351009 |
| 16549A91691569 | AMANDA | HIJAR | TX | 75039710916 |
| 1654B673791263 | FRANK | WHITE | GA | 14594596737 |
| 1655129AA5715B | WILMER | MORENO | VA | 90012192900 |
| 165519A5647956 | DARLENE | KONING | AR | 90014629056 |
| 1655284695B154 | LATOYA | JORDAN | AR | 90014318469 |
| 1655318194B565 | MELVIN | SWAN | OK | 90011211819 |
| 1655336A85715B | ROGER | ORTIZ | VA | 90013923608 |
| 1653654172B62 | RAFAEL | HARRIS | CO | 90008286541 |
| 1655415865B154 | SAGRARIA | CASTELLANOS | AR | 90002291586 |
| 1654A1484B935 | YESSICA | NAVA | TX | 90002120148 |
| 1655582459373B | CHARMIN | BRAGG | OH | 64505038245 |
| 1655626623196B | DOUGLAS | PRUITT | IA | 90012662662 |
| 1655635A761976 | WALLACE | VICKY | CA | 46046083507 |
| 165575197 7B489 | EFRAIN | LOPEZ | NC | 11036965197 |
| 1655757 9A57555 | RYAN | MILLER | NM | 90013045790 |
| 16557664A91895 | AMY | RIETHER | OK | 90014526640 |
| 1655796689373B | THOMAS | GRIFFIN | OH | 90012019668 |
| 1658AA235B129 | MONTA | ROBERTS | AR | 90004740023 |
| 16559813A4B935 | OLGA | DELGADO | TX | 90014048130 |
| 1655995A255965 | SUSAN | MARTIN | CA | 90013639502 |
| 16559A3765715B | ARAON | COLON | VA | 90013560376 |
| 1655B274657147 | PHADRIA | GREENE | VA | 81098562746 |
| 1655B279861976 | ALEJANDRA | ROSALES | CA | 90010502798 |
| 1655B28A791895 | STEPHANIE | CARTER | OK | 90010822807 |

| | | | | |
|---|---|---|---|---|
| 1655B924291569 | JOSE ANDRES | ROSALES | TX | 90012319242 |
| 165612A795715B | ABELINA | AMAYA | VA | 90015182079 |
| 1656188955B154 | IMANI | SUBLETT | AR | 90013778895 |
| 16562A94951337 | ZONNIE | HOFFER | OH | 66012560949 |
| 1656322544795B | ARACELY | RODRIGUEZ | AR | 90014732250 |
| 165B336A17B42B | PEDRO | BONILLA | NC | 90009273601 |
| 165635A1751337 | NIASIA | WALKER | OH | 90011235017 |
| 1656396685715B | REBECCA | KINY | VA | 90011049668 |
| 16564A2649373B | FRANKYE | HERAID | OH | 64582640264 |
| 16564A41661976 | ERIC | ARELLANO | CA | 90015200416 |
| 165658231B863 | BRENT | RUSKA | ID | 90011258231 |
| 1656593A591895 | BONNIE | SMITH | OK | 90012479305 |
| 16566124A7B423 | LEKESHIA | HUNTLEY | NC | 11018081240 |
| 16566A72793727 | KENDRA | KELLY | OH | 90012950727 |
| 165676A274B26B | BRENDA | COLE | NE | 26084796027 |
| 1656828535715B | KHAMVANGSA | SQUARASY | VA | 90012452853 |
| 165686A855976 | GERARDO | ROMERO | CA | 49053046908 |
| 1656BA28691569 | NICOLAS | FIERRO | TX | 90012660286 |
| 1656B55837B45B | LATITIA | ADDISON | NC | 90009755583 |
| 1656B57673B337 | PAUL | NIELSEN | CO | 90007675767 |
| 1656BA33861938 | HERIBERTO | ABARCA | CA | 90013010338 |
| 1657138A872B62 | JULIO | GONZALEZ | CO | 90012483808 |
| 165713A4731687 | KAYLA | HELLER | KS | 22098443047 |
| 165715A674B588 | SHEANTA | NETTLES | OK | 90007045067 |
| 1657218587B44B | SYLVIA | CEESAY | NC | 90002531858 |
| 16572188A57147 | EMFEMIO | PINEDA | VA | 90011101880 |
| 165723A915B154 | CAMILO | SANTOS | AR | 23052653091 |
| 165726A7161938 | MICHELLE | JOHNSON | CA | 46097136071 |
| 1657396157 2B62 | DIANA | GONZALEZ | CO | 33063699615 |
| 1657418419373B | ANGELA | BANKS | OH | 64558401841 |
| 1657432A45715B | BAIG | BASIR | VA | 90014943204 |
| 1657691344B26B | HANNAH | YATES | NE | 26040649134 |
| 1657848957 2B62 | SCHWEITZER | KELLY | CO | 90007384895 |
| 1657847A7B489 | SANTA | GURUNG | NC | 11015248470 |
| 1657913399373B | HARRIS | ALBERT | OH | 64551141339 |
| 1657933 1933B95 | SOPHIA | HENDRIX | OH | 90014393319 |
| 1657B86575B526 | EFRAIN | FLORES | NM | 90010668657 |
| 1657BA96561976 | CARMEN | MARTINEZ | CA | 46057140965 |
| 1658111335B154 | TAYNA | MOORE | AR | 90010911133 |
| 16582A7925B154 | DAN | SAN ROMAN | AR | 90001780792 |
| 1658 2AA5255965 | JOANNA | SALCEDO | CA | 48040190052 |
| 16583438A5B526 | MARY | MELTON | NM | 90003164380 |
| 165836 2A861958 | MARIA I | ESPINOZA | CA | 90002856208 |
| 165836624 8B194 | CERIE | STEWARD | UT | 90011526624 |
| 165846 2A151337 | MARIA | ROBINSON | OH | 66058466201 |
| 165846A3791584 | ANA | ALONZO | TX | 90009966037 |
| 16584751A9373B | NATASHA | HALE | OH | 90015337510 |
| 1658698387B489 | SHAWNEEQUA | RANDLE | NC | 11052149838 |
| 1658757329373B | CHRISTINA | SNYDER | OH | 64535585732 |
| 1658846625B526 | JOSEPHINE | CORDOVA | NM | 90013784662 |
| 1658967844B588 | VERONICA | DA LA O DUQUE | OK | 21531406784 |
| 1658B15982B869 | PASCALE | CAFFERTY | ID | 41061901598 |
| 1658B657461938 | MARSHALL | HAMMOND | CA | 90012806574 |
| 1658B792691952 | TEDRA | TODD | NC | 90006027926 |
| 1659119339373B | ASHLEY | JOHNS | OH | 90008371933 |
| 1659124715B154 | ANTHONETTE | BARRON | AR | 90008012471 |
| 16592295A61958 | A | FELAN | CA | 46079522950 |
| 1659448777B489 | FREDDIE | MORGAN | NC | 90007984877 |
| 1659585A91895 | LISA | PORTER | OK | 90015125850 |
| 165957AA455965 | ARIANA | LOPEZ | CA | 90013577004 |
| 1659587149373B | LAMON | JONES | OH | 90013688714 |
| 16595A6A661976 | ANGEL | LOPEZ ROBLEZ | CA | 90014850606 |
| 16595A94A57147 | FERNANDO | ZALAZAR | VA | 81046180940 |
| 1659629 3A55965 | EMILY V. | COLEMAN | CA | 90013962930 |
| 1659666A861976 | JOSELYN | PINEDA | CA | 90014736608 |
| 165969A7272B62 | LARITA | BEAR | CO | 90014869072 |
| 165973A374B536 | TAMATHA | FARLEY | OK | 21560933037 |
| 165974A3551337 | DEBORA | SMITH | OH | 90014714035 |
| 1659732451337 | RICHARD | STAMPER | OH | 90008930324 |
| 1659B69554B26B | MICHAEL | FOGERTY | NE | 26008586955 |
| 1659B794857569 | MAEGAN | GARCIA | NM | 90014627948 |
| 165B129479373B | AUTUM | COCHRAN-JORDAN | OH | 90013892947 |
| 165B1A83591895 | SHANEL | BOWMAN | OK | 90010270835 |
| 165B2476A55965 | ADOLFO | PANYAGUA | CA | 48073934760 |
| 165B24A1631687 | STEFANIE | BUTTS | KS | 90014794016 |

| 165B26A3491569 | SARAH | CABRERA | TX | 90014026034 |
|---|---|---|---|---|
| 165B292215B526 | CHRISTINA | MAESTAS | NM | 90012369221 |
| 165B497249373B | PATRIA | SMITH | OH | 64539259724 |
| 165B5178251337 | DONNA | HAVERLAND | OH | 66040301782 |
| 165B5466961938 | VALENA | DAMIAN | CA | 90010544669 |
| 165B6266991263 | ANTHONY | CUTTING | GA | 90015412669 |
| 165B68A365715B | MELISSA | VELASQUEZ | VA | 90014708036 |
| 165B7A33972B62 | LEROY | WERTZ | CO | 90012960339 |
| 165B813A861976 | ROSY | LOMASENG | CA | 90015191308 |
| 165B8328561947 | KATHLEEN | VILLALOBOS | CA | 90013773285 |
| 165B8947561958 | ANGEL | CUADRA | CA | 90012359475 |
| 165B9146761958 | KARINA | CARBAJAL | CA | 90015091467 |
| 165B9269951337 | GRACE | BELL | KY | 90014692699 |
| 165B9567347956 | DAMA | JONES | AR | 90014605673 |
| 165BB263591569 | KARINA | BARRAZA | TX | 90011182635 |
| 165BB578857147 | ANA | CAMPO | VA | 81064735788 |
| 165BB64715715B | VILCA | MARCO | VA | 90009276471 |
| 165BB918261958 | BLANCA | GALLARDO | CA | 90011149182 |
| 165BB93654B588 | ALVARO | NOVOA | OK | 90014649365 |
| 1612963172B62 | NOELLE | HELDMAN | CO | 33010559631 |
| 1612A6A661976 | ANGEL | LOPEZ ROBLEZ | CA | 90014850606 |
| 16137A3631426 | JACQUES | WILSON | MO | 90001387036 |
| 1613A12155965 | RANDY | CUNNINGHAM | CA | 90014180121 |
| 1661468794B588 | BROOKE | NILKINSON | OK | 90009666879 |
| 1661471618438B | FELIX | HERNANDEZ | SC | 19036597161 |
| 166147A6957147 | HUGO | SEGOVIA | VA | 90012747069 |
| 1615433472B62 | BRIANA | JIRON | CO | 90007254334 |
| 16615889A5715B | BUBLIAN | OCHOA | VA | 81001178890 |
| 1661658637B489 | LETIA | WASHINGTON | NC | 11073855863 |
| 16616A15961976 | CHRISTIAN | JIMENEZ | CA | 46009500159 |
| 1616A9129373B | KALITTA | LANDERS | OH | 64514420912 |
| 16617A5194B588 | CONNIE | HOWARD | OK | 90011930519 |
| 1661988497Z2B84 | ROSENDO | RUFINO ROJO | CO | 90014838849 |
| 1661993985B154 | MICHAEL | STEWART | AR | 90013849398 |
| 1661B48725B154 | ALEJANDRA | SEGOVIA | AR | 23077104872 |
| 1661B551247956 | THERESA | HAYNES | AR | 90010625512 |
| 1662232A55B526 | HANNAH | HEWITT | NM | 35071543205 |
| 1622AA8161976 | BLANCA | BALLESTEROS | CA | 46012130081 |
| 166231A145B154 | ENRIQUE | RAMIREZ | AR | 23045401014 |
| 1662424894B588 | ANGELA | ESCARENO | OK | 90008492489 |
| 1624712A61976 | LISA | MULLINS | CA | 90005297120 |
| 1662611A157147 | HAIDER | ALSHUJIRI | VA | 90012081101 |
| 1662747262B253 | LASADIE | REDDICK | DC | 90011434726 |
| 166277AA94B588 | KIMBERLY | FRANKLIN | OK | 90010297009 |
| 1662833698B52 | MONICA F | MAXWELL | NC | 90007623336 |
| 1662923717B489 | LORETTA | SHIPP | NC | 11034452371 |
| 1662973313B36B | CYRENE | TILBURY | CO | 90009827331 |
| 16631A7215B526 | ROBERT | DANDY | NM | 90013860721 |
| 1663226254B588 | RAY | BRADSHAW | OK | 90013012625 |
| 1663227989373B | SARAH | HOMOL | OH | 90013962798 |
| 1663259155715B | NATALY | OSORIO | VA | 90014815915 |
| 16632685A72B62 | JEFFEY | AKERSON | CO | 90009496850 |
| 1663469665715B | JAVIER | ESTEVEZ | VA | 90012766966 |
| 1663489859373B | DEBRA | MOORE | OH | 90013628985 |
| 166353514B588 | GERSON | GOMEZ | OK | 90012313514 |
| 1663545A751337 | RALPH | SHEPARDE | OH | 66048004507 |
| 1663678A891569 | CRYSTAL | CONNER | TX | 90000497808 |
| 16637A88331962 | PEDRO | GEMARTINO | IA | 90014430883 |
| 1663828812AB7B | MARIA | MENDEZ | DC | 81018172881 |
| 1663962345715B | ELSY | LOPEZ | VA | 81012476234 |
| 1663992727Z2B62 | JEFF | PHILLIPS | CO | 90013349272 |
| 1663B55A37B489 | SUSAN | LARA | NC | 11025905503 |
| 1663B646572B62 | LAURA | PANTANO | CO | 33013726465 |
| 1663B717561938 | ROSY | GARCIA | CA | 90010347175 |
| 1664127715B54B | MARICELA | VAZQUEZ | NM | 35072422771 |
| 1664159895B154 | ANTHONY | RIDENOUR | AR | 90008055989 |
| 1664161525715B | ANA | ACHULLE | VA | 90002866152 |
| 166419A4461938 | JOSE | GONZALES | CA | 90011779044 |
| 1664229257B489 | RANDY | WILLIAMS | NC | 11041562925 |
| 1664235A591263 | MARRY | JACKSON | GA | 90015023505 |
| 166446A625B54B | JULIE | BACA | NM | 90008696062 |
| 16644A8794B588 | YOLANDA | WALTER | OK | 90011310879 |
| 1664AA255B39B | SHANA | TRAVER | OR | 90013970025 |
| 166456A4A57147 | MARIA | ULLOA | VA | 90003766040 |
| 1664582A657147 | MANUEL | PALACIOS | VA | 90010028206 |

| | | | | |
|---|---|---|---|---|
| 1664652A761976 | CARMEN | TAPIA | CA | 90014815207 |
| 16646777772B62 | GROVER | BROWN | CO | 90014697777 |
| 16646A68455965 | ANTONIO | FLORES | CA | 90006030684 |
| 166487A1831687 | TERENCE | MULVANY | KS | 22072387018 |
| 1664B788A5B526 | VICTOR | REYES | NM | 35041947880 |
| 1664B838961938 | TINA | JONES | CA | 46012348389 |
| 1664BA5A65715B | LUIS | HERNANDEZ | VA | 90013930506 |
| 1665177835B154 | ROBIN | PEARSON | AR | 90012037783 |
| 166517A7A4B588 | PATRICE | APPLEWHITE | OK | 90013677070 |
| 16652A3675B526 | CASANDRA | COX | NM | 90015320367 |
| 16652A7575B154 | JAMAL | BAKER | AR | 90005990757 |
| 1665357A861958 | MARIO | ROMAN | CA | 90012685708 |
| 1665438A255965 | AMANDA | SANCHEZ | CA | 90014703802 |
| 16654AA2855965 | ANGELICA | REINA | CA | 90004850028 |
| 166575A5531687 | APRIL | JOHNSON | KS | 90014805055 |
| 166583A265B526 | CELSO | SALAS | NM | 90011003026 |
| 16658924A5B385 | DANIEL | RAINES | OR | 90014659240 |
| 16658AA3991895 | JACKIE | WILKES | OK | 90001810039 |
| 1665B86835B154 | KAPRESHA | CARPENTER | AR | 90006288683 |
| 1666178A391895 | JOSE | ALFARO | OK | 90004087803 |
| 16661815A72B62 | JAMIE | HENRY | CO | 90014668150 |
| 1666197725715B | LEONOR | REYES | VA | 90015339772 |
| 1666222319373B | MICHELLE | EDWARDS | OH | 90013622231 |
| 1666315355B123 | ESSIE | BRADFORD | AR | 23090681535 |
| 1666389185B526 | SUZANNE | SAIZ | NM | 35051378918 |
| 16663918A2B228 | ROSSVY | VALLEJOS | VA | 90008569180 |
| 16649A5155965 | SHERYL | JONES | CA | 90003949051 |
| 1666572888B194 | JENNIFER | MCLEAN | UT | 90002917288 |
| 166662A8291895 | RONALD | MOODISPAUGH | OK | 90013622082 |
| 1666942984B582 | JUSTO | GRAMAJO | OK | 21583374298 |
| 1666975185B526 | FORTINO | ORTEGA | NM | 90010127518 |
| 1666B235861976 | JUAN | TOPETE | CA | 90013522358 |
| 1666B45137B489 | ROLLON | WASHINGTON | NC | 90010534513 |
| 1666B76499154B | ADRIAN | GUITIERREZ | TX | 90011207649 |
| 1666B7A534B26B | MICHAEL | BROWN | NE | 26040487053 |
| 1667122974B576 | MACK | THOMAS | OK | 90008592297 |
| 1667145A198B52 | HIBO | ABDI | NC | 90008084501 |
| 166714A9351337 | MICHELLE | FITZGERALD | OH | 90014714093 |
| 1667183132487B | JULOIS | JR | DC | 81058758313 |
| 1667221417B489 | LAWRENCE | DA SILVA HUSBY | NC | 11078752141 |
| 1667278444B588 | ROBERT | GREENE | OK | 90010967844 |
| 1667417929373B | TEIA | BANKSTON | OH | 64567821792 |
| 1667419165715B | TOMAS | PABLO | VA | 90015111916 |
| 16674814A61938 | LUIS | CRUZ | CA | 46017898140 |
| 16677665A91569 | CRYSTAL | CHAIREZ | TX | 90002146650 |
| 1667996315598B | KAMVENG | VANV | CA | 49045519631 |
| 1667B13119373B | LINDA | MARKWELL | OH | 90002561311 |
| 1667B277291263 | MORGAN | ALARCON | GA | 90015412772 |
| 1668126425B154 | JAVON | BROWN | AR | 90013492642 |
| 16682537A31687 | MICHELLE | OPDYKE | KS | 90014805370 |
| 16682A72A47956 | THANH | NGUYEN | AR | 24029240720 |
| 16683568A2B242 | CHRISTINE | SANDERS | DC | 90012285680 |
| 16683A26885939 | CHELSEA | BUSH | KY | 90012360268 |
| 16684A1A95715B | JOE | SIMTH | VA | 90013080109 |
| 1685971A72B62 | HUMBERTO | VAZQUEZ | CO | 90012679710 |
| 1668655855715B | ALBERTO | SOSA | VA | 90013495585 |
| 166871A634B588 | DEVENEY | IVY | OK | 90007971063 |
| 16689A76547956 | NORMA | BARRIENTOS | AR | 90010370765 |
| 1668B152861976 | LIDIA | INIGUEZ | CA | 90009691528 |
| 1668B169551337 | SHERYL | BILLUPS | OH | 90012171695 |
| 1668B23119373B | PATRICE | LITTLJOHN | OH | 64505072311 |
| 1668B59545715B | PATRICIA | DE PAZ | VA | 81024345954 |
| 1669152442B89B | ANNE | WILSON | ID | 90005995244 |
| 1669169A372B62 | AJ | JOHNSON | CO | 90002856903 |
| 1669179434B588 | CARLA | JONES | OK | 90010967943 |
| 1669253A255976 | SALVADOR | RAFMIREZ | CA | 90014155302 |
| 1669339417 2B62 | RICHARD | GONZALES | CO | 90011133941 |
| 16693548A8435B | SHAWN | GREEN | SC | 90012235480 |
| 1669 3AA6847956 | SHANIKQUA | RELEFORD | AR | 90008790068 |
| 1669432495B154 | ANTHONY | CORTEZ | AR | 90014173249 |
| 1669491952B89B | RHIANA | BALDERSON | ID | 90014929195 |
| 1669545559373B | AMANDA | WIESEMAN | OH | 90012724555 |
| 1669582917 2B62 | MARISELA | RODRIGUEZ | CO | 33085118291 |
| 16695A1A55B348 | MIGUEL | ELIAS FRANCISCO | OR | 90008560105 |
| 166972A2791263 | BONITA | PALMER | GA | 90011482027 |

| | | | | |
|---|---|---|---|---|
| 16698159272B62 | BRIAN | JONES | CO | 90012201592 |
| 1669818A92B89B | CRISTAL | PAREDES | ID | 90006391809 |
| 1669942A261979 | MIKE | CABRERA | CA | 90008844202 |
| 1669959895B154 | ERICA | JEFFERSON | AR | 90013685989 |
| 1669B55547B34B | CARL | JACQUES | VA | 90010705554 |
| 1669BA7A347956 | KARI | HOWARD | AR | 90014120703 |
| 166B1161657147 | CARLOS | HERNANDEZ | VA | 81046211616 |
| 166B1558155965 | AIMEE | MURPHY | CA | 48085025581 |
| 166B16AA35715B | MOHAMED | MUSA | VA | 90001396003 |
| 166B192A281672 | DAVID W | GUNSOLLEY | MO | 90012559202 |
| 166B2772A47956 | ROSA | CASTELLON DE MENJIVAR | AR | 90011957720 |
| 166B2875747956 | JESUS | RODRIGUEZ | AR | 90015218757 |
| 166B2A5684B588 | AMIE | GILLS | OK | 90009450568 |
| 166B314915B533 | ANGELA | CHAVEZ | NM | 35021951491 |
| 166B3348957147 | TIRUFAT | ADANE | VA | 90013483489 |
| 166B3582A91895 | JAMES | ARTHUR | OK | 90009825820 |
| 166B3654591569 | DIEGO | MILLER | TX | 90012826545 |
| 166B398694B26B | LEAH | GUERRA | NE | 90010899869 |
| 166B4533372B62 | ANA ABEL | DIAZ | CO | 90014895333 |
| 166B4628755965 | KAMILLA | ORTIZ | CA | 48079446287 |
| 166B4745661976 | PEH | DAVID | CA | 90013167456 |
| 166B532315B154 | SARAH | COLE | AR | 23073133231 |
| 166B547165B328 | PHYLLIS | SEABERRY | OR | 44569554716 |
| 166B551774B588 | PRONG | PHAN | OK | 90008725177 |
| 166B61A1172B2B | JOSE LUIS | ROCHA | CO | 33006941011 |
| 166B6629555965 | JENNY | GUILLORY | CA | 48079446295 |
| 166B6A2445B154 | REGINA | MCDONALD | AR | 90001640244 |
| 166B7726847956 | BRANDON | OLDHAM | AR | 90012347268 |
| 166B7773161938 | JOANNE | SANCHEZ | CA | 90011907731 |
| 166B7935372B62 | MICHELLE | IBBOTSON | CO | 33091179353 |
| 166B8372291569 | MELISSA | MARTINEZ | TX | 75030083722 |
| 166B9182857147 | NORMAN | PARHAM | VA | 90011731828 |
| 166B92A2161938 | REBECCA | GAINES | CA | 90006042021 |
| 166B9942A31687 | JENNIFER | GRUBE | KS | 22038409420 |
| 166BBAA8351337 | DARNELL | HOWELL | KY | 90010880083 |
| 1671112377B466 | JESUS | LERMA | NC | 90013561237 |
| 16711548A57147 | CARMELO | CHAVARRIA | VA | 90006485480 |
| 1671245A472B62 | DAVID | ALLREAD | CO | 90011054504 |
| 1671261115B154 | MARLENE | SOTO | AR | 90013966111 |
| 1671281289373B | CHEMIKA | CHAPMAN | OH | 90010518128 |
| 16712A1575715B | ANETTE | ROSS | VA | 90014720157 |
| 16712AA6891569 | ROBERTA | CAZIER | TX | 75042140068 |
| 167133A5872B62 | PATRICIA | FALLON | CO | 33052433058 |
| 1671388A155965 | VANESSA | VALDEZ | CA | 48018838801 |
| 16713A56891263 | STEVEN | HAHNGEN | GA | 90013510568 |
| 1671487139373B | JEFF | WILLIAMS JR. | OH | 90007908713 |
| 16714A6282B546 | DARIUS | MARSHALL | AL | 90013790628 |
| 16716429A72B62 | FREDDY | CONTRERAS | CO | 90008334290 |
| 167166A5A91569 | MARIANA | NUNEZ | TX | 90013396050 |
| 1671762A18438B | NANCY | RAST | SC | 19078176201 |
| 1671783714B26B | MARC | MUNDEMBO | NE | 26029718371 |
| 1671838573B393 | MACARMEN | RODRIGUEZ | CO | 33067213857 |
| 1671B87139373B | JEFF | WILLIAMS JR. | OH | 90007908713 |
| 16723A1A95715B | JOE | SIMTH | VA | 90013080109 |
| 16723A85591569 | RONALD | BOOTH | CA | 75026760855 |
| 16724272A5715B | AHMED | JAMA | VA | 81025232720 |
| 167248A4455965 | MARTINEZ | CRISTINA | CA | 90005778044 |
| 16724A76791895 | PAULA | BRIGGS | OK | 21029840767 |
| 1672537A57199 | DION | HOGAN | VA | 90008413370 |
| 1672558A191895 | TRACY | PIGG | OK | 90013145801 |
| 1672624979373B | PAMELA | SAMUEL | OH | 90015212497 |
| 1672643845B154 | MICHELLE | COTTRELL | AR | 90014664384 |
| 16726A62791569 | JORGE | REYES | TX | 90014660627 |
| 16727181A57147 | MARVIN | SANTAMARIA | VA | 90012591810 |
| 16727418A31687 | DEANNA | MCWITHEY | KS | 22065894180 |
| 16727629A5715B | DALLAS | RODRIGUEZ | VA | 90011216290 |
| 1672786365715B | JULIO | MEDRANO | VA | 90012438636 |
| 1672866965715B | MILAGRO | HERNANDEZ | VA | 90000186696 |
| 1672941843B687 | DEANNA | MCWITHEY | KS | 22065894180 |
| 1672943244B588 | RALPH | NUGENT | OK | 21524794324 |
| 1672984A58B194 | KORY | POULSEN | UT | 31013358405 |
| 1672B54554B588 | HORACIO | LOPEZ | CO | 90010375455 |
| 1672B68137B634 | SERGIO | PEREZ | GA | 90008806813 |
| 1673384195B526 | DEMIATRIS | JONES | NM | 90009968419 |
| 16733A45755976 | DARREL | WHITTLE | CA | 90003200457 |

| 1673615245B526 | RHONDA | BROWN | NM | 35044011524 |
|---|---|---|---|---|
| 167365A4191569 | PRISCILLA | BARRAZA | TX | 90010235041 |
| 1673697268438B | DIANNE | QUZAH | SC | 90001279726 |
| 1673718A92B89B | CRISTAL | PAREDES | ID | 90006391809 |
| 1673746515B53B | JOSE | GONZALEZ | NM | 35070384651 |
| 1673779164B26B | JASON | BALES | NE | 26051897916 |
| 167377A8991895 | JEFF | BRITTON | OK | 21061627089 |
| 1673834475B154 | ARIC | TURNER | AR | 90013433447 |
| 167385A3591569 | LUCIA | CERVANTES | NM | 75044205035 |
| 1673988672B62 | SERVICES | HOME DIRECT | CO | 33020418886 |
| 1673B338861938 | JAIME | MONCADA | CA | 90011783388 |
| 1673B418A31687 | DEANNA | MCWITHEY | KS | 22065894180 |
| 1673B651391895 | KRISTI | REPLOGLE | OK | 21009606513 |
| 1673B7A635715B | TANAYLA | EASTERLING | VA | 81087597063 |
| 1673BA33258154 | ANTHONY | YOUNG | AR | 90015130332 |
| 1674216245715B | LILIANA | LOPEZ | VA | 90014721624 |
| 16743A22355965 | RONALD | DEAN | CA | 48039210223 |
| 16743AA325B154 | MARIA | IBARRA | AR | 23050260032 |
| 16744A52472B62 | DEANIA | WELFRING | CO | 33014370524 |
| 16745191386B96 | CHARLIE | BURGER | CT | 90014101913 |
| 167454A6A61958 | ROBERT | HARVEY | CA | 90015134060 |
| 1674678A791895 | ANGELIA | GODFREY | OK | 90014557807 |
| 1674691995715B | JAMES | HENDERSON | VA | 90012429199 |
| 1674A65891569 | LORENZO | OLIVAS | TX | 75010690658 |
| 1674766A947956 | ROBERT | GIBSON | AR | 90000516609 |
| 167477A965B39B | ANITA | LEWIS | OR | 90011947096 |
| 1674831235B154 | NATASHA | BLACKMON | AR | 90014083123 |
| 1674917191A91569 | ENRIQUE | MEZA | TX | 75078921710 |
| 1674971919373B | JETT | COLE | OH | 64540067191 |
| 1674B43A331687 | MICHAEL | EDWARDS | KS | 22048544303 |
| 1674BA69772B62 | SERGIO | ORDUNA | CO | 33087000697 |
| 1675136324B7B | JEREMIAS | HERRERA | DC | 90012503634 |
| 16752644A47956 | BRIAN | GARCIA | AR | 24010086440 |
| 1675394397 2B62 | DAJUAN | CONNER | CO | 90012719439 |
| 16754529A31687 | MAXIMILIANO | NUNO | KS | 90009335290 |
| 167564AA491569 | ANA | GALLEGOS | TX | 75044204004 |
| 16757752A86B96 | BRIAN | REEVES | CT | 90014227520 |
| 1675924A477535 | SANTOS | REYES | NV | 90014742404 |
| 1675938969373B | JOSHUA | HART | OH | 90011003896 |
| 1675946455B334 | DAVID | BAIR | OR | 90006544645 |
| 1675597A61972 | KOKSAL | OZDEMIR | CA | 90003025970 |
| 1675968A79373B | ASHLEY | MCDWELL | OH | 90003896807 |
| 1675B63185715B | OSCAR | LOPEZ | VA | 90014436318 |
| 1675B816A55976 | JULIO | BARAJAS | CA | 90006148160 |
| 1675B832672B62 | GEORG | DEMPSEY | CO | 33092068326 |
| 1675BA8695B526 | CAROLINA | GUTIERREZ | NM | 90014520869 |
| 1761A19555965 | DIANA | VERA | CA | 90011850195 |
| 1676268825B229 | ABDEL | PEREZ | KY | 90012456882 |
| 1676434 4A91569 | MARIO | GONZALEZ | TX | 75044203440 |
| 1676466315715B | JUAN | NAVARRETE | VA | 90012446631 |
| 1676629257B489 | RANDY | WILLIAMS | NC | 11041562925 |
| 1676669615715B | ROBERTO | HERNANDEZ | VA | 81074106961 |
| 16766A8A591895 | BEATRIZ | REYES | OK | 90008200805 |
| 1676733A555947 | MELISSA | LETT | CA | 90000563305 |
| 1676966594B588 | DONNA | JONES | OK | 21561476659 |
| 1676976747B489 | ELVIRA | VILLAREAL | NC | 90013197674 |
| 1676 9A28972B62 | MICHELLE | GONZALES | CO | 90015180289 |
| 1676B336755965 | NATHALIE | DIAZ | CA | 48000553367 |
| 1676B62845715B | ROB | BROWN | VA | 81080966284 |
| 1676B988191263 | LATERICA | WILLIAMS | GA | 90010579881 |
| 16771719898B62 | AMBER | MOORE | NC | 90001657198 |
| 1677257257B489 | ANNIE | BANDERS | NC | 11011095725 |
| 16772613272B62 | JERRY | MIERA | CO | 90010936132 |
| 167728A244B536 | JATONA | CHESTER | OK | 90008508024 |
| 1677365897B373 | MARVIN | COREAS | VA | 81020066589 |
| 16773A39955976 | SHAMIKA | PIERSON | CA | 49051730399 |
| 167747A2691569 | PAULINA | VENEGAS | TX | 90013727026 |
| 1677563615715B | JOSE | LOVO | VA | 90007546361 |
| 1677642545B154 | MONA | HAAS | AR | 23016034254 |
| 1677661A855976 | DANIEL | BAILEY | CA | 90011276108 |
| 16776A42791263 | ERIC | GLOVER | GA | 14594990427 |
| 1677729454B588 | DADRIN | BAILON | OK | 90015172945 |
| 16777A3839373B | RAYVAUGHN | EDWARDS | OH | 90014370383 |
| 1677B45955B526 | ALFRED | SALAS | NM | 90002964595 |
| 1677B78AA9373B | TODD | RIDDLEBARGER | OH | 90013207800 |

| | | | | |
|---|---|---|---|---|
| 1678157195B526 | ORLANDO | CHAVEZ | NM | 90003945719 |
| 16781725172B62 | LAURA | GONZALEZ | CO | 33011597251 |
| 1681A57591569 | ROSA | CONDE | TX | 90011320575 |
| 16782835924B44 | YESINA | ALVAREZ | VA | 90012988359 |
| 1678338864B588 | DANIEL | COURTNEY | OK | 90014103886 |
| 1678352288B169 | BRAD | PETERSEN | UT | 90005545228 |
| 1678475A69373B | RACHEL | YOUNGER | OH | 90013817506 |
| 1678617982B89B | EZEQUIEL | HERNANDEZ | ID | 90005861798 |
| 16786766A93723 | STEVE | DENT | OH | 90014777660 |
| 16787214A5B526 | LOUANN | CASTILLO | NM | 90002632140 |
| 1678757AA57147 | LEO | SORTO | VA | 90012635700 |
| 1678785A43B396 | IDEAL | ELECTRIC INC | CO | 33000438504 |
| 167827935715B | JHONY | ALVAREZ | VA | 81024672793 |
| 1678921A391586 | MARIA | MARTINEZ | TX | 75098672103 |
| 167894A4561958 | JUSTIN | GIRARD | CA | 90013024045 |
| 1678971155715B | PAOLA | ESTREMERA | VA | 90009527115 |
| 1678B35324B588 | MARLILYN | KELLUM | OK | 90008503532 |
| 1679117A161958 | MIGNON | WATKINS | CA | 46033751701 |
| 167914AA15B154 | WILLIAM | HILL | AR | 90010494001 |
| 16791A5A455965 | CHRISDAN | ABBOTT | CA | 90014390504 |
| 16793A9635B526 | VIRIDIANA | JASSO | NM | 90006850963 |
| 1679488165B154 | FELICIA | COOPER | AR | 90008478816 |
| 1679548AA5715B | CALISH | SHABAZZ | VA | 90013384800 |
| 1679636A35715B | EDGAR | MONTANO | VA | 90000223603 |
| 1679924534B588 | JOSEPH | ASHRY | OK | 90014702453 |
| 16799467272B37 | ROBERT | ROUGH | CO | 90010904672 |
| 1679B554291569 | IVAN | MUNOZ | TX | 90009725542 |
| 1679B859955965 | MICHELL | FERNANDEZ | CA | 48084768599 |
| 167B1118455965 | DAVID | CALDWELL | CA | 90010921184 |
| 167B1268391569 | SANDRA | MANJARRES | TX | 90009012683 |
| 167B16A5A55976 | NELLIE | CALDERON | CA | 90013526050 |
| 167B245742B876 | MATTHEW | BEHM | ID | 90011774574 |
| 167B255855715B | ALBERTO | SOSA | VA | 90013495585 |
| 167B35A5191569 | ANGELICA | LOPEZ | TX | 90007675051 |
| 167B4884A51364 | LYNN | HOFF | KY | 90008478840 |
| 167B4A19461958 | GLORIA | NUNEZOCEGUERA | CA | 90014540194 |
| 167B5347591263 | BYRON | ESPINOZA | GA | 90013893475 |
| 167B622A29373B | SPECIAL | WALTON | OH | 90015322202 |
| 167B6285361976 | ROBERTA | MELGAREJO | CA | 90014182853 |
| 167B6844831687 | TIFFANY | HARTLEY | KS | 22093958448 |
| 167B7277561938 | KEVIN | MCLEMORE | CA | 90013132775 |
| 167B7296551358 | MARK | RIPPERGER | OH | 90009092965 |
| 167B8429A9373B | GARY | HOFACKER | OH | 64598444290 |
| 167B843194B588 | DUSTIN | MCLEMORE | OK | 90013864319 |
| 167B9416631687 | BEATRIZ | AGUIRRE | KS | 90003624166 |
| 167B9713757125 | ANA | SANTAMARIA | VA | 90007647137 |
| 167BB698655965 | LINDY | HARRIS | CA | 90002836986 |
| 167BB95A557147 | DARWIN | ARAOZ | VA | 90007359505 |
| 1681167682B89B | SARA | SMITHER | ID | 90005866768 |
| 1681A68731664 | DIAN | REYES | KS | 90006530687 |
| 1681A93961976 | SALVADOR | ESCAMILLA | CA | 90010200939 |
| 1811A96A51337 | DAMEKA | KESLER | OH | 90007240960 |
| 168122A2191895 | COZELL | DONALD | OK | 90009472021 |
| 1681363684B588 | LIZA | KING | OK | 90014886368 |
| 1681566997B47B | LUIS | ZUNIGA | NC | 90001706699 |
| 16815AA7941272 | DAVID | COOK II | PA | 51093670079 |
| 1681662212B242 | HENRY | JAMES | DC | 90003736221 |
| 168173A9891569 | VICTORIA | CENISEROS | TX | 90014673098 |
| 1681743414B576 | KARSON | LITTLE | OK | 90008244341 |
| 1681835A261958 | MICHAEL | PUMPHREY | CA | 90013083502 |
| 1681B735A91569 | EVA | CORTEZ | TX | 90007817350 |
| 1681B8A3655965 | ELEANOR | RAMREZ | CA | 48080598036 |
| 1681BA92591895 | JESSICA | JENKINS | OK | 90003590925 |
| 16822895572B62 | CHELSEA | WHITTEN | CO | 90010718955 |
| 168229AA555965 | BEATRIZ | LIZAMA | CA | 90010369005 |
| 16822A7294B588 | ARACELI | WRIGHT | OK | 90007340729 |
| 1682328A51337 | IVAN | REA | OH | 90013482880 |
| 16825425124B55 | BALTAZAR | BRITO | VA | 90013914251 |
| 16825767A61958 | KENNETH | LEWIS | CA | 90000627670 |
| 168261A144124B | FRANK | DETWILER | PA | 90006491014 |
| 1682627543B36B | PRISCILIAN | ANAYA | CO | 90002102754 |
| 16827499372B62 | MARICRUZ | TORRES | CO | 90007384993 |
| 1682758653B393 | SHEILA | GAVIN | CO | 90000235865 |
| 1682823478438B | JOAQUIN | MIRANDA | SC | 90000602347 |
| 1682954 1A85999 | CONNIE | STOLZ | KY | 90000445410 |

| 16829A3514B26B | WILLIAM | CONDON | NE | 26084470351 |
| 1682B139861958 | LIZETH | RIVERA | CA | 90011211398 |
| 1682B546191263 | MATTHEW | WATSON | GA | 90014465461 |
| 1682B56722B857 | ARRI | OLANO | ID | 90008885672 |
| 1682B77A472B62 | JOSE | BONILLA | CO | 33009417704 |
| 16831187A51337 | THOMAS | KEITH | OH | 90014571870 |
| 1683178775715B | BALE | MALAKU | VA | 90014177877 |
| 1683223865B526 | PATSY | ARMIJO | NM | 90012442386 |
| 168324A5151337 | BRANDON | SMITH | OH | 66014724051 |
| 1683276834B588 | PHILLIP | PRESTRIEDGE | OK | 21564867683 |
| 16833376772B62 | CHRIS | NICHLOS | CO | 90008173767 |
| 1683369345B526 | VALERIE | BENNETT | NM | 90005516934 |
| 1683371344B588 | FELICIA | ZAMORA | OK | 90008967134 |
| 1683443345B532 | TARA | COLIN | NM | 90012454334 |
| 1683473214B26B | ASHLEY | BRIGGS | NE | 90000137321 |
| 1683518314B588 | LATECIA | HILTERBEAN | OK | 90010881831 |
| 168357A1647956 | DANIELLE | SHERRIL | AR | 90014717016 |
| 1683766619373B | LOIS | MORRIS | OH | 90013666661 |
| 168387A1647956 | DANIELLE | SHERRIL | AR | 90014717016 |
| 1683B515561938 | SALOME | RENTERIA | CA | 90011785155 |
| 1684132197668 | LAURA | PRESBERRY | CA | 90002653219 |
| 1684165885B526 | BARBARA | MITCHELL | NM | 35048306588 |
| 1684194827262 | RACHEL | WASHINGTON | CO | 90008959482 |
| 1684246AA55976 | DANIEL | TELA | CA | 90014174600 |
| 16843274A61976 | MARCO | TAPIA | CA | 90011442740 |
| 1684349915B526 | DONALD | POINTS | NM | 90013004991 |
| 1684366324B588 | ALAN | GRAMAJO | OK | 90015126632 |
| 1684372789373B | DAVID | ANDREWS | OH | 90011817278 |
| 168439A2772B62 | REYNALDO | GARDIE | CO | 90009209027 |
| 1684433A861958 | VICTOR | VARGAS | CA | 46009533308 |
| 1684561355B342 | JENKA | SODERBERG | OR | 90008566135 |
| 16846719A57147 | JULIA | RODRIGUES | VA | 90014687190 |
| 1684674224B588 | KAIN | DURBIN | OK | 21564157422 |
| 1684737A75715B | JULIO GOMEZ | JUAREZ | VA | 90013853707 |
| 168473A4955976 | PETER | SANTIKHAM | CA | 90015333049 |
| 16847728572B62 | GUSTAVO | CALDERON | CO | 33003717285 |
| 168484A729373B | MIKE | BUTTS | OH | 90014594072 |
| 16849728A4B26B | DANAE | GREEN | NE | 90011467280 |
| 1684B96A44B254 | JOHN | BRANNAN | IA | 90006469604 |
| 168512A8172B62 | NOEMHY | CONTRERAS | CO | 33087062081 |
| 16852675A72B62 | RICKEY | BENSON | CO | 90014566750 |
| 1685347864B588 | CLARENCE | HARRELL | OK | 90014874786 |
| 1685424215715B | SAIFU | CHFIKE | VA | 81035122421 |
| 16854987A61938 | CHANTALLE | JEAN CHARLES | CA | 46027249870 |
| 16854A2A54B588 | APRIL | MURRAY | OK | 90010410205 |
| 16855246624B55 | DELVON | STRONG | DC | 90004442466 |
| 16855A47461938 | RUTH | CHAVEZ | CA | 90012810474 |
| 16856476A91263 | CARRIE | SIMMONS | GA | 90014024760 |
| 16856762A4B26B | KRISTA-LEE | HANDY | NE | 90011417620 |
| 1685685A257147 | LESLI | PEREZ | VA | 90012448502 |
| 168574A895715B | DAVID | MURPHY | VA | 90001344089 |
| 1685757794B588 | WENDI | DEAL | OK | 90008505779 |
| 1685816995B154 | ROSALYN | PARKER | AR | 90014521699 |
| 1685987498438B | JAMES | HUSH | SC | 90012088749 |
| 1685B277A4B588 | TRACY | VEAL | OK | 90011082770 |
| 16861241A91263 | ELIZABETH | BRAZELTON | GA | 90014522410 |
| 1861A36755999 | VERONICA | LEMUS | CA | 90010790367 |
| 1861A5584B588 | ROB | AGUIRRE | OK | 90014570558 |
| 1686251555B526 | EVONNY | MONGE | NM | 90013615155 |
| 16863153A47956 | JACQUELINE | CARRION | AR | 90014801530 |
| 16863A1719154B | ANA | RIVAS | TX | 90013400171 |
| 1865827A57147 | CASSAUNDRA | JOHNSON | VA | 90001638270 |
| 1686717A72B546 | ADRIANE | CARTER | AL | 90013841707 |
| 1686745A131687 | JESUS | RETANA | KS | 22013214501 |
| 1686948325715B | OSCAR | GIRON | VA | 90013844832 |
| 1686B118674B57 | JASMINE | BOST | OH | 90014211186 |
| 1686B122961938 | ALTHEA | JASPER | CA | 46047441229 |
| 1686B444461958 | JUSTIN | HOLAHAN | CA | 46009534444 |
| 1686B61245715B | JERSON | SOSA FUENTES | VA | 90014846124 |
| 1686B617957147 | ROBERTO | VALDEZ | VA | 90012896179 |
| 1686B849222929 | AYERA | HARTSFIELD | GA | 90014698492 |
| 1686BA6AA51337 | ROBIN | MOORE | OH | 66012020600 |
| 1687112A691964 | ASHLEY | DENNY | NC | 90011011206 |
| 1687119564B588 | JEROME | REECE | OK | 90013551956 |
| 1687144735B154 | TOMMY | GIBSON | AR | 90014384473 |

| 168715A455B526 | ADIIYO | PETERSON | NM | 90014045045 |
|---|---|---|---|---|
| 16872475A51337 | SHANNON | PIKE | OH | 90002824750 |
| 1687271725B39B | GILLIAN | MURR | OR | 90005067172 |
| 1687316A15B154 | TERRI | GAINES | AR | 90013701601 |
| 1687348A57147 | AMMAR | MOHAMED | VA | 90013054870 |
| 1687357429373B | MARK | TAYLOR | OH | 64526495742 |
| 1687361217B423 | AMANDA | FISH | NC | 90010766121 |
| 1687473815715B | AGAPITO | MEDRANO CASTRO | VA | 81038797381 |
| 16874815A5B526 | CHASTITY | MARTINEZ | NM | 90011838150 |
| 1687511A37B35B | ANTONIO | BENITEZ | VA | 81081521103 |
| 1687522698438B | ROGER | MITCHELL | SC | 19076962269 |
| 1687532774B26B | TROY | VETTER | NE | 90007113277 |
| 1687699614B588 | CHYNA | LUCAS | OK | 90014719961 |
| 16877A22A72B62 | BERNIE | MIMS | CO | 90003910220 |
| 16878114972B62 | AMBER | LADEHOFF | CO | 90010891149 |
| 1687813538438B | CHRIS | GUST | SC | 90003781353 |
| 16878557272B62 | NIK | LACOSTE | CO | 90012825572 |
| 1687899A872B62 | YANA | BUTTACAVOLE | CO | 90014079908 |
| 1687915864B26B | PAYGO | IVR ACTIVATION | NE | 90008971586 |
| 16879417A91569 | DEIDRE | PORTILLO | TX | 90011484170 |
| 1687957967 2B62 | RENA | RUTHERFORD | CO | 90001515796 |
| 168795A6191895 | PORFIRIO | CARBAJAL | OK | 21055845061 |
| 1687B26A85715B | MARIO | MARCOS | VA | 90006352608 |
| 1687B41484B588 | BETH | MIX | OK | 90013104148 |
| 1687B979157147 | ARNULFO | MENJIVAR | VA | 81058479791 |
| 1688141394B588 | DEJAUN | LANG | OK | 90011904139 |
| 16882452A51337 | CRYSTAL | SPARKS | OH | 90014854520 |
| 16883AA888B574 | NORA | MANRIQUEZ | CA | 90014170088 |
| 168851126 5B154 | MONA | DAVENPORT | AR | 23059161126 |
| 168855424B588 | REBECCA | RODGERS | OK | 90012215542 |
| 16886341A91263 | AMY | WEISS | GA | 90013423410 |
| 168867A5861958 | NAYELI | MEDINA | CA | 90014407058 |
| 16886971A51337 | KIWANIS | JONES | OH | 90008269710 |
| 1687AA948B574 | GUADALUPE | HUERTA | CA | 90014170094 |
| 168891435 5B229 | JOSEPH | CLARK | KY | 90001371435 |
| 1688B12835B526 | EPIFANIA | ASTORGA | NM | 90001151283 |
| 1688B259A55965 | ISAAC | DAMON | CA | 90013062590 |
| 1688B324691263 | LEONARDO | TRUJILLO | GA | 90013933246 |
| 1688B46587B489 | GERALD | HARRISON | NC | 11014444658 |
| 1688B64229373B | CINDERALLA | LOWE | OH | 90008916422 |
| 168915A2861976 | ROBERTO | SILVA | CA | 90012755028 |
| 1689215487B489 | RICK | PARKS | NC | 11092111548 |
| 168921A6791895 | DANIELLE | WHITE | OK | 90014771067 |
| 168921A7A4B26B | KATREISHA | LQUINTANA | NE | 26038191070 |
| 1689299958B574 | GUADALUPE | HUERTA | CA | 90014169995 |
| 16892A26A57147 | OLGA | SILVA | VA | 90012030260 |
| 168935A9255965 | ANA | HOLGUIN | CA | 90014845092 |
| 16893A2A561958 | ANGELA | GARCIA | CA | 90011370205 |
| 16893A54A61992 | ISIS | NOVELA | CA | 90006690540 |
| 1689422A572B4B | JOSE | TREJO | CO | 90013622205 |
| 1689441715715B | NELSON | DIAZ | VA | 90014744171 |
| 1689587144B588 | MELLISSA | WOODS | OK | 90011928714 |
| 1689634919373B | CHRISOPHER | THURMAN | OH | 90002873491 |
| 1689816735715B | JOSE | ESTEBAN | VA | 90013511673 |
| 1689826A761957 | IRMA | CALZADA | CA | 90010872607 |
| 168983A189373B | TREY | SPENCER | OH | 90013353018 |
| 1689844 5572B29 | VAENTINE | ROMERO | CO | 90010574455 |
| 1689B25487B489 | NAP | PUIH | NC | 90007482548 |
| 1689B675991895 | CARLOS | HERNANDEZ | OK | 21003276759 |
| 1689B892172B62 | LETICIA | ARRIAGA | CO | 33052108921 |
| 1689BAA845715B | OLGA | FUNES | VA | 90011920084 |
| 168B1757257147 | EMMANUEL | ECHEVERRI | VA | 81047277572 |
| 168B1A27891569 | MARIA | ELIAS | TX | 90009390278 |
| 168B2195155965 | JACOB | MORAIDO | CA | 48032581951 |
| 168B2A9575715B | LAMAR | HENDERSON | VA | 81026060957 |
| 168B312835B526 | VANESSA | LITTLEPAGE | NM | 35083111283 |
| 168B33A7761958 | NAHON | AGUILAR | CA | 90003983077 |
| 168B3832961976 | CONSUELO | OLMEDO | CA | 90014868329 |
| 168B4299591263 | DARMAN | TANKSLEY | GA | 90014582995 |
| 168B452775B526 | MIRANDA | MCAFEE | NM | 90008015277 |
| 168B46A2761958 | JONATHAN | RIVAS | CA | 90002486027 |
| 168B511172B884 | NICOLE | RALSTON | ID | 90002251117 |
| 168B5233A4B588 | WALTER | TRENT | OK | 21553252330 |
| 168B5849357147 | CINTIA | LAFUENTE | VA | 90006748493 |
| 168B6439131687 | MELISSA | TAYLOR | KS | 22059284391 |

| | | | | |
|---|---|---|---|---|
| 168B658368438B | NYIM | GATHERS | SC | 19005895836 |
| 168B6688747956 | TELESHA | MCKINNEY | AR | 90013996887 |
| 168B7151191569 | MITCHELLE | LUJAN | TX | 75011421511 |
| 168B7214655965 | PATRICIA | BANDA | CA | 48000472146 |
| 168B734119373B | ERIKA | WARD | OH | 64501953411 |
| 168B7522A43588 | JESS | CLELAND | UT | 90012025220 |
| 168B772A95715B | MARGARITA | HERNANDEZ | VA | 90012687209 |
| 168B7935961938 | ALEJANDRO | AYALA | CA | 90012299359 |
| 168B7A1735B526 | ARACELI | REGALADO | NM | 90008160173 |
| 168B829719373B | MICHELLE | FRYMAN | OH | 90003972971 |
| 168B9269951337 | GRACE | BELL | KY | 90014692699 |
| 168B927A272B62 | CYNTHIA | ANNETTE | CO | 90008152702 |
| 168B9288155965 | ANGEL | HERNANDEZ | CA | 48050872881 |
| 168B982A147956 | LORI | THOMAS | AR | 90014708201 |
| 168BB455861976 | LORERNA | CORONA | CA | 90012754558 |
| 168BB597872B62 | JANET | SALAS | CO | 90013105978 |
| 168BB714855965 | AARON | MAGALLON | CA | 90010917148 |
| 168BB75A69373B | RACHEL | YOUNGER | OH | 90013817506 |
| 168BB863951337 | TONYA | BAILEY | OH | 90011568639 |
| 1691166AA8438B | DEANGELO | GRIFFIN | SC | 90013776600 |
| 16911953A91263 | JABRELL | BONAPARTE | GA | 90013649530 |
| 1691247714B588 | CHAVONNE | DIXON | OK | 90009824771 |
| 1691254595B526 | LUZ | MORA | NM | 35001315459 |
| 169125A547956 | ELIZABETH | SMITH | AR | 90013675085 |
| 169139A6455976 | ADRIANA | SILVA | CA | 90013219064 |
| 16915677A72B62 | SHAWN | BELLEY | CO | 33098716770 |
| 1691785A636B99 | DARIEN | CAMP | OR | 90012668506 |
| 169179A2991263 | JABAR | MARION | GA | 90013589029 |
| 16918484372B62 | JANETTE LEE | TOWNSELL | CO | 90011234843 |
| 169185A547956 | ELIZABETH | SMITH | AR | 90013675085 |
| 1691965A151337 | HOPE | HEDGES | OH | 66045836501 |
| 169199A6372B62 | HEATHER | MONDY | CO | 33072189063 |
| 16919A5413B388 | KRISTINE | HUTCHINSON | CO | 90011380541 |
| 1691B424755965 | RICHARD | HERNANDEZ | CA | 48052914247 |
| 1691B529A31687 | MAXIMILIANO | NUNO | KS | 90009335290 |
| 1691B82114B536 | JULIA | ROLEN | OK | 90011088211 |
| 1692189891945 | ARTAVIA | LINESZY | NC | 90010120898 |
| 16924A54547956 | LEAH | JAMES | AR | 24004950545 |
| 1692519315B526 | DEBRA | CARTER | NM | 90003451931 |
| 169255915B39B | OSCAR | GASTON | OR | 90006312591 |
| 16926557A7B489 | ROXANNE | MOSELY | NC | 11044735570 |
| 169266A4A5B154 | SANDY | WILLIAMS | AR | 90012196040 |
| 1692682A291569 | DANIEL | ESCAMILLA | TX | 75009888202 |
| 1692769285B526 | JUANITA | CORONADO | NM | 90013196928 |
| 169276A112B89B | JUSTIN | HOXIE | ID | 90005956011 |
| 1692881899373B | BILLY | CAMBELL | OH | 64540048189 |
| 16928A73872B62 | MANI | POWERS | CO | 90007100738 |
| 1692B21444B588 | KECIA | PERRY | OK | 90013872144 |
| 1692B731291895 | HORALIA | GARCIA | OK | 90012997312 |
| 1692B837847956 | ADAM | ROBINSON | AR | 90014728378 |
| 1693155A791569 | CECILIA | HAMMONDS | TX | 90008595507 |
| 1693168395715B | GILBERTO | LOPEZ | VA | 90001526839 |
| 1693229195715B | PEDRO | VALENCIA | VA | 81057722919 |
| 1693325787B489 | NICOLE | PUGH | NC | 11013602578 |
| 1693375345B526 | SCANNELL | JEROME | NM | 90005137534 |
| 16933899A72B62 | JUSTINE | MILLS | CO | 90012078990 |
| 1693632639373B | JENNIFER | SMITH | OH | 64522013263 |
| 169373A4155976 | CARLY | BANKS | CA | 49081343041 |
| 1693744A661958 | CYNTHIA | HERNANDEZ | CA | 90013284406 |
| 1693841164B588 | LAMANDA | TAYLOR | OK | 90014804116 |
| 169386A975715B | WILLIAM | ROMERO | VA | 90013046097 |
| 169389A9631665 | JACONA | GILLESPIE | KS | 22054129096 |
| 16938A67372B62 | PATIRCIA | ADAME | CO | 90010670673 |
| 16939AA6372B2B | MEAGAN | ROUNTREE | CO | 90008770063 |
| 1693B174355976 | JUAN | SANCHEZ | CA | 90014751743 |
| 1693B49215B154 | DEMETRICE | BREWSTER | AR | 23086164921 |
| 1693B539655965 | VANETTE | DOUGLAS | CA | 48036925396 |
| 1693B818A57133 | MARIA | SAUCEDO | VA | 90007508180 |
| 169418AA62B89B | CHRIS | FRAGA | ID | 42078898006 |
| 16941A7594B543 | MICHAEL | JACKSON | OK | 90010600759 |
| 1694249A624B55 | EDGAR | ARTURO | DC | 81086134906 |
| 1694354472B89B | ERIKA | CEDILLO | ID | 90005975447 |
| 16943774172B62 | LINDA | MENDOZA | CO | 33072107741 |
| 1694384855B526 | BRIAN | STANCE | NM | 90014448485 |
| 1694391744B588 | ALICIA | JOHNSON | OK | 90014049174 |

| 1694479245B154 | DASIY | GARY | AR | 23078827924 |
|---|---|---|---|---|
| 16944986297B33 | ELEAZAR | VILLALBA-MARTINEZ | CO | 90011739862 |
| 1694 5A31A9373B | BRIAN | GOLD | OH | 90015450310 |
| 1694625559373B | JAROM | HAYES | OH | 90015132555 |
| 169467A1391895 | GLORIA | LUNA | OK | 90000797013 |
| 1694 6A92755976 | DEANDRE | FULMER | CA | 49017200927 |
| 1694 6AA1272B62 | RAMIRO | MARCUS | CO | 90012110012 |
| 1694883839152B | EDGAR | ROBINSON | TX | 90011328383 |
| 1694928754B26B | SONYA | LIEB | NE | 26004712875 |
| 1694B31915B154 | JAZZMYLE | DOPSOL | AR | 90015473191 |
| 1694B755A72B62 | MICHAEL | BRUFFETT | CO | 33012787550 |
| 16951328772B62 | WENDY | HERNANDEZ | CO | 90003913287 |
| 1695139285B154 | ANTHONY | FREEMAN | AR | 90014093928 |
| 1695233A75B154 | ANDREA | LEWIS | AR | 90013333307 |
| 1695243255B385 | GLORIA | SOTO | OR | 90010544325 |
| 1695269624B35 | NELSON | MEJIA | VA | 90004256696 |
| 1695289A755976 | ALEJANDRO | CORTES-NUNEZ | CA | 90012878907 |
| 169528AA17B43B | DOROTHY | ARMSTRONG | NC | 90000658001 |
| 169529A8693727 | MICHAEL | LUCKETT | OH | 90000999086 |
| 16953277A47956 | AMANDA | STARKEY | AR | 24067522770 |
| 1695387654B588 | VICTOR | ROSE | OK | 90008508765 |
| 16954166A91895 | RIGOBERTO | GUZMAN | OK | 90000961660 |
| 169544AA89373B | RONALD | STALEY | OH | 90013704008 |
| 1695453218164B | LAURA | MILAM | MO | 90009295321 |
| 1695464625B154 | ASHLEY | TATE | AR | 23000636462 |
| 1695487A161976 | EDGER | GILBERT | CA | 90013608701 |
| 1695564327 2B62 | MIGUEL | PEREZ | CO | 90014816432 |
| 16955772A7B489 | SHANTA | LIPSCOMB | NC | 11009217720 |
| 1695635 2A9373B | STEVEN | YOUNG | OH | 90004233520 |
| 1695633524B7B | JANE | GBAKIE | MD | 81061944335 |
| 1695928 7376B27 | ADRIANA | MALDONADO | CA | 46084742873 |
| 1695983856B288 | TYRONE | PALMER | NM | 35091658385 |
| 1695987654B588 | VICTOR | ROSE | OK | 90008508765 |
| 1695B29755598B | LARRY | BARBER | CA | 49034092975 |
| 1696148857 2B62 | FRANK | MARASA | CO | 33051364885 |
| 16963A19857147 | LAWSON | LAWSON | VA | 90007750198 |
| 1696 4A9A961958 | CHRISTOPHE | EVANS | CA | 46010450909 |
| 16966A3387B489 | JORGE | MENDOZA | NC | 90004770338 |
| 169683A7761976 | LOURDES | LARA | CA | 90013183077 |
| 16968A74651337 | ARMANDO | MAURICIO | OH | 66083100746 |
| 1696957 5A91895 | RACHEL | HERRERA | OK | 21082695750 |
| 1696 9A57455976 | SAUL | AGUNDEZ | CA | 49098310574 |
| 1696B215161976 | CHRISTOPHER BRADON | HYMAN | CA | 90014162151 |
| 1696B39249373B | JESSICA | BAKER | OH | 90002233924 |
| 1696B5A8855965 | JOHN | VALDEZ | CA | 48045765088 |
| 1696B624261958 | MASOODA | SYED | CA | 90012686242 |
| 1696B887161938 | ROBERT | INOA | CA | 46016328871 |
| 1696B96A14B588 | TONYA | THRONESBERRY | OK | 21574719601 |
| 1696B974191569 | SALVADOR | RODRIGUEZ | TX | 90015079741 |
| 1696BA88351337 | PHILLIP | KEYES | OH | 66069560883 |
| 16971464A91885 | WENDY | ZIMMERMAN | OK | 90007854640 |
| 1697219564B588 | TROLONDIA | TIDWELL | OK | 90012211956 |
| 1697334175715B | JORGE | LOPEZ | VA | 90007853417 |
| 1697461195715B | LUIS | AYALA | VA | 90014746119 |
| 169749A1361958 | MARIAH | YOUNG | CA | 90014289013 |
| 1697598164B26B | EARL | ADAMS | NE | 26084799816 |
| 16976659A5715B | SABRINA | MOHAMED | VA | 90011866590 |
| 16976A65291895 | TAMIKA | JONES | OK | 90015200652 |
| 1697843625B526 | ADAM | STOCKTON | NM | 90014494362 |
| 1697968AA51337 | DAVID | HUNTER | OH | 90014966800 |
| 1697B11492B866 | SHANE | TURLEY | ID | 41077931149 |
| 1697B18A75715B | ELMER | HERNANDEZ | VA | 90004901807 |
| 1697B8A2972B27 | SILVIA | VASQUEZ | CO | 90005768029 |
| 1698122918438B | ERICKA | FOGLE | SC | 19009332291 |
| 1698232A53B393 | FELIX | LOZANO | CO | 33017023205 |
| 1698293512B284 | EVA | JOHNSON | DC | 81001389351 |
| 1698455664B588 | ALENA | RAWLINGS | OK | 90013845566 |
| 1698475695B268 | TED | STIVERS | KY | 90012447569 |
| 169871A6447956 | YENI | RODAS | AR | 90014741064 |
| 1698777815715B | DIANA | MELENDEZ | VA | 90009867781 |
| 1698786 3772B62 | NORMA | DELOERA | CO | 33015548637 |
| 1698831547B489 | JOSE | RODRIQUEZ | NC | 11012473154 |
| 1698862A14B588 | BRITTANY | WILLIAMS | OK | 21583896201 |
| 1698915195B154 | QUINTINA | BAILEY | AR | 90006911519 |
| 1698926227B45B | SCOTT | HOOPER | NC | 90013282622 |

| 16989759172B62 | HECTOR | RUIZ | CO | 90007727591 |
|---|---|---|---|---|
| 1698B211661976 | HERIBERTO | LOPEZ | CA | 90010212116 |
| 1698B86958B167 | ROSS | MCGRAIN | UT | 90007768695 |
| 1699159114B26B | KATRINA | STOMER | NE | 26088885911 |
| 1699179534B588 | MARIO | MELENDEZ | OK | 90014177953 |
| 16992AA2161938 | MAYRA | CRUZ | CA | 46023410021 |
| 1699325177B489 | CLOTILDE | RIVERA | NC | 11061092517 |
| 1699353A355976 | SIA | XIONG | CA | 49054305303 |
| 16993894A61976 | MACARIA | ALVAREZ | CA | 46038518940 |
| 169943A2291895 | SHONA | SAMUELS | OK | 21026313022 |
| 1699447665B342 | ROBERT | SPENCER | OR | 44507614766 |
| 16994579A91263 | SAMANTHA | JOHNSON | GA | 90014855790 |
| 1699A65591895 | T | WHITE | OK | 90014810655 |
| 1699516215715B | AXEL | RIVERA | VA | 90013861621 |
| 169954A1A51337 | JOHANA | MCMILLAN | OH | 90011674010 |
| 1699613525B352 | KATRINA | VOSHALL | OR | 44564331352 |
| 16996A46372B62 | DESIREE | MONTOYA | CO | 33075010463 |
| 1699767A491263 | TUSHA | CRAWFORD | GA | 90011286704 |
| 16997A5125715B | JENNIFER | SILVERS | VA | 90014240512 |
| 1699837247B32B | ALLAN | BOULTER | VA | 81032923724 |
| 1699875A191573 | MARIA | LIZALDE | TX | 90008797501 |
| 1699912A957147 | LAMAR | LOCKLEAR | VA | 90013761209 |
| 16999364A5B154 | ASHLEY | KELLEY | AR | 23089383640 |
| 1699984A61976 | RAUL | VILLANUEVA | CA | 90013488400 |
| 169B1146872468 | JOSEPH | SMITH | PA | 90014511468 |
| 169B1421751337 | TONY | SIMMONS | OH | 90000254217 |
| 169B1734831687 | ILA | BYRUM | KS | 90014817348 |
| 169B182A655965 | MARIA | MURPHY | CA | 48045768206 |
| 169B184655B526 | LESLIE | FEY | NM | 90015338465 |
| 169B186479373B | DONNIE | MACK | OH | 90011108647 |
| 169B2126855965 | TINA | JONES | CA | 90007851268 |
| 169B2949657147 | DOMINIQUE | CROSBY | VA | 90009959496 |
| 169B2A25A91895 | BAYRON | HERNANDEZ | OK | 90009850250 |
| 169B3194761938 | JUVENTINO | TEPEXPA | CA | 90012921947 |
| 169B357232B976 | VICENTE | LUPIAN | CA | 90013005723 |
| 169B386285B526 | DESTINY | ROMERO | NM | 90015238628 |
| 169B397975B526 | DESTINY | ROMERO | NM | 90008329797 |
| 169B4184655965 | BIANCA | ALLES | CA | 90009501846 |
| 169B443875715B | MARCOS | GARCIA | VA | 90014744387 |
| 169B4697751337 | SONJI | CARRADINE | OH | 90012566977 |
| 169B5298247956 | JUAN | ALARCON | AR | 24064102982 |
| 169B5A16A61976 | JORGE | SINOHUI | CA | 46057200160 |
| 169B6256625356 | JUSTIN | FILLMORE | WA | 90015272566 |
| 169B6583A91895 | ELIZABETH | CHAIREZ | OK | 90013355830 |
| 169B8332891399 | SERGIO | MARTINEZ | KS | 90001663328 |
| 169B8391457147 | EMPIRE FLOOR CARE | MAINTENANCE LLC | VA | 90012243914 |
| 169B839A955965 | LETICIA | DAVIS | CA | 90014833909 |
| 169B9284331422 | GREGORY | MOORE | MO | 90010022843 |
| 169B9328772B62 | WENDY | HERNANDEZ | CO | 90003913287 |
| 169B9614891895 | ROBIN | CORMIER | OK | 90000576148 |
| 169B9615491263 | NATHANIEL | ATES | GA | 90013586154 |
| 169BB41255715B | JOSE | JIMENEZ | VA | 90014124125 |
| 16B11351657147 | CHARLES | HILL | VA | 90013573516 |
| 16B11478957147 | ARACELY | GUZMAN | VA | 90010334789 |
| 16B1244A347956 | CYNTHIA | MARABLE | AR | 24011534403 |
| 16B12749172B62 | AZUCENA | VILLA | CO | 33083847491 |
| 16B12924A61938 | TOBIAS | MICHEL | CA | 90013059240 |
| 16B1319842B282 | LASHONTA | WARD | DC | 90014701984 |
| 16B13899861958 | DIEGO | ISLAS | CA | 90014918998 |
| 16B13A26561938 | CHRIS | WEYDE | CA | 90000680265 |
| 16B14342724B7B | CARL | SHIELDS | VA | 90013423427 |
| 16B14575231687 | ADAM | CURTIS | KS | 90014745752 |
| 16B1522918B172 | ALBERTO | RODRIGUEZ | UT | 90001962291 |
| 16B1515861958 | CESAR | CHAVEZ QUIROA | CA | 90012345158 |
| 16B1554A44B588 | BILLY | LOAGUE | OK | 90013705404 |
| 16B15928891852 | HONORE | NGOYI | OK | 90000419288 |
| 16B1673923196B | DABRIELLE | DIXON | IA | 90013197392 |
| 16B1687914B26B | CINDY | HALL | NE | 26041128791 |
| 16B18425961976 | JUAN | MUNOS | CA | 90012744259 |
| 16B186A2491569 | MARK | SORIA | TX | 75046066024 |
| 16B1B794355976 | ANGELA | ALVAREZ | CA | 49008637943 |
| 16B2121591895 | MARIS | DE LA CRUZ | OK | 90003752135 |
| 16B21576531687 | SHERYL | REINKING | KS | 90007585765 |
| 16B2223659379B | GINA | CAPPARELLLI | OH | 90005522365 |
| 16B228A625598B | JOSE | LEAL | CA | 90009948062 |

| | | | | |
|---|---|---|---|---|
| 16B22A57161958 | SPRINZ | S | CA | 46017320571 |
| 16B23363A72B62 | SARA | SHIRLEY | CO | 90013013630 |
| 16B23699451337 | TRAVIS | TYE | OH | 66044256994 |
| 16B23A92572B62 | RICHARD | HILTON | CO | 90010740925 |
| 16B24181455976 | MINERVA | CHAVEZ | CA | 90014741814 |
| 16B24266A61976 | RANDY M | VIDAL | CA | 90013992660 |
| 16B24325A5715B | ANNETTE | KUPRENAS | VA | 90012463250 |
| 16B2486414 7956 | DENIS | CRUZ | AR | 24055958641 |
| 16B24A81657147 | RICARDO | RUIZ | VA | 90011940816 |
| 16B26321391895 | MICHAEL | LABRIER | OK | 90015293213 |
| 16B265A6191979 | JEFFREY | PHELAN | NC | 17028315061 |
| 16B2672AA3B368 | TARRY | CLEVELOND | CO | 33023707200 |
| 16B26853655976 | LEE | THAO | CA | 49008058536 |
| 16B26A8545B154 | TAERONYE | SMITH | AR | 90012490854 |
| 16B2773585B154 | HAPSATOU | DIALLO | AR | 23076717358 |
| 16B27791A47956 | AMBER | DAVIS | AR | 90014107910 |
| 16B27A22257147 | DELIA | RAMIREZ | VA | 90013190222 |
| 16B28244A93745 | BRYANT | ZELLER | OH | 90006802440 |
| 16B2864574B588 | STEVEN | BARNETT | OK | 90010886457 |
| 16B2891714 7956 | ELISA | RAMIREZ | AR | 24061699171 |
| 16B2892749373B | MARSHA | CARLSON | OH | 90011489274 |
| 16B2894625 5976 | FRAUNCELIA | HERNANDEZ | CA | 49081199462 |
| 16B2938695715B | MAXIMILIANO | VASQUEZ | VA | 90013893869 |
| 16B2977425B154 | RAUL | COUNTINO | AR | 90012487742 |
| 16B29973455965 | ANTHONY | GARCIA | CA | 90013319734 |
| 16B2999A75B526 | RICHARD | MARES | NM | 90012209907 |
| 16B29A83361976 | CHRISTIAN | MURILLO | CA | 90010370833 |
| 16B2B14AA55976 | SILVIA | MARTINEZ | CA | 49067871400 |
| 16B2B371986B96 | CHARLES | VAZQUEZ | CT | 90014143719 |
| 16B3116191569 | ANGELICA | GUARDIOLA | TX | 90012961161 |
| 16B3113169373B | HOLLY | PALETTA | OH | 90004041316 |
| 16B3121135B154 | ERIN | VICKERS | AR | 90010472113 |
| 16B317A264B26B | KATTIA | OUM | NE | 26030157026 |
| 16B31A81A4B588 | STEPHANIE | MYERS | OK | 21572270810 |
| 16B32151A5B389 | ENRIQUE | RIBEAUX SEGUI | OR | 90008751510 |
| 16B3213161958 | WILFREDO | QUEZADA | CA | 90013862131 |
| 16B32763931687 | TABITHA | MOORE | KS | 22024657639 |
| 16B32791A47956 | AMBER | DAVIS | AR | 90014107910 |
| 16B33474A4B588 | RYAN | PETAIA | OK | 90013004740 |
| 16B33821851357 | THOMAS | BOONE | OH | 90004428218 |
| 16B3459A67B489 | MIREYA | SALAZAR | NC | 11096155906 |
| 16B4637355976 | NICOLAS | HODGES | CA | 49051686373 |
| 16B35128A9373B | BETHANY | CODDINGTON | OH | 90012611280 |
| 16B35335A5B154 | TERI | YOUNG | AR | 90001333350 |
| 16B3548637B428 | MYRA | CHAMBERS | NC | 90013204863 |
| 16B3553491263 | COBY | GAINES | GA | 90014635534 |
| 16B3566355133 7 | LORI | UTLEY | OH | 90011986635 |
| 16B36112561976 | CLAUDIA | ESTRADA | CA | 46001031125 |
| 16B3612735715B | DANIELA | COAQUIRA | VA | 90012361273 |
| 16B36364291895 | QUINTON | SMITH | OK | 90011853642 |
| 16B36482872B62 | NORA | MARTINEZ | CO | 90014014828 |
| 16B3688595 7147 | MILTON | CAMPOS | VA | 90013918859 |
| 16B36A88161938 | DELIA | CALDERON | CA | 90012170881 |
| 16B37523357147 | INOCENCIO | HERNANDEZ | VA | 81098845233 |
| 16B37593472B62 | OFELIO | CATARINO | CO | 90011865934 |
| 16B37A1375715B | CLAUDIA | PICADO | VA | 90011490137 |
| 16B37A18561958 | ESTELA | RAMIREZ | CA | 46015140185 |
| 16B38935A91895 | SAM | WILLIS | OK | 21083369350 |
| 16B38A73755976 | ANGEL | GONZALEZ | CA | 49012960737 |
| 16B391A1491895 | SARAH | PATTON | OK | 90006741014 |
| 16B3B373791569 | ROSARIO | CARRILLO | TX | 90008353737 |
| 16B4145125B264 | JAMIE | SELVY | KY | 90014774512 |
| 16B4279675B154 | BOBBY | SYKES | AR | 23071837967 |
| 16B42A86791263 | KRYSTALL | GRUBBS | GA | 90013350867 |
| 16B435A889373B | GREGORY | RYAN | OH | 90008285088 |
| 16B4383266 1976 | PAULA | DIAS | CA | 90001978326 |
| 16B43A5334B26B | TERRIE | GEER | NE | 26015910533 |
| 16B44784155965 | CIELO | HERNANDEZ | CA | 90009917841 |
| 16B4515A84B588 | KIM | ALLEN | OK | 90003691508 |
| 16B4558A391263 | MURRAY | TROUP | GA | 90010485803 |
| 16B45723A57147 | JUAN | SALINAS | VA | 90011557230 |
| 16B4612A99373B | JAVON | BUCKMAN | OH | 90015111209 |
| 16B4632691569 | JUAN | GUEVARA | TX | 75090493269 |
| 16B4665375715B | BOBBY | SINGH | VA | 90012916537 |
| 16B46A73872B62 | GLORIA | AMOAKO | CO | 90011330738 |

| 16B47156647956 | PEREZ | MIGUEL | AR | 90012291566 |
|---|---|---|---|---|
| 16B4781S651337 | GERGISH | DEBESSAY | OH | 90012748156 |
| 16B48669393763 | TYLA | MAYS | OH | 64512786693 |
| 16B4951A61976 | ARTURO | MIRAMONTES | CA | 90013225140 |
| 16B495A5A5B129 | CRISTIE | TYE | AR | 90007145050 |
| 16B495A6855976 | MARIA | MENESES | CA | 90008425068 |
| 16B49897272B62 | MICHEAL | ARAGON | CO | 33058308972 |
| 16B4B333A9373B | STEPHANIE | PONDER | OH | 90013353330 |
| 16B4BA9824B588 | CYNTHIA | WRIGHT | OK | 90013070982 |
| 16B51682A91895 | BEATRICE | GRAHAM | OK | 21091626820 |
| 16B51955555965 | JULIA | BARRERA | CA | 90004259555 |
| 16B51A2A32B89B | SALINA | ANNA | ID | 90004260203 |
| 16B52A69931687 | DONNA | SHEPARD | KS | 90001680699 |
| 16B5311735B129 | SONYA | JONES | AR | 90003451173 |
| 16B53334955965 | CASSANDRA | VELASQUEZ | CA | 90006253349 |
| 16B5339A957147 | MARCOS | REYES | VA | 90015143909 |
| 16B53A91691884 | ESEQUIEL | FLORES | OK | 90011050916 |
| 16B54167293745 | ALLYN | JAMES | OH | 64536721672 |
| 16B54256333B28 | DESTINY | TRAVIS | OH | 90014742563 |
| 16B54449172B62 | MICHAEL | BEAVERS | CO | 33045684491 |
| 16B54696751337 | ANGELA | RAMIREZ | OH | 90009046967 |
| 16B55561191263 | KIMBERLY | SWINDLE | GA | 90011255611 |
| 16B5562284B588 | RASHAD | BROWN | OK | 21574346228 |
| 16B55956A2B232 | DEE | FERRELL | DC | 90010569560 |
| 16B5638265715B | VILMA | VENIS | VA | 90012213826 |
| 16B565A8955965 | JAMES | NELSON | CA | 90014845089 |
| 16B56845461976 | JAMIE | CAMPANELLI | CA | 90012668454 |
| 16B56A79591263 | DESTINY | COLEMAN | GA | 90013930795 |
| 16B5725285598B | CRYSTAL | MEZA | CA | 90009202528 |
| 16B5728564B26B | LISA | SWISHER | NE | 90000712856 |
| 16B5811115715B | GARRET | KEENE | VA | 90014741111 |
| 16B5832649373B | JEFFERSON | LATOYA | OH | 90010953264 |
| 16B58372461938 | ARTURO | MARTINEZ | CA | 46007053724 |
| 16B5883A357147 | ANA | SANTOS | VA | 90010578303 |
| 16B59744391569 | SARAI | GONZALEZ | TX | 90013807443 |
| 16B59A6912B89B | AMY | HERBERT | ID | 90004260691 |
| 16B5B727291895 | TAMIKA | PAYNE | OK | 90003897272 |
| 16B61256A55965 | SUSAN | GAONA | CA | 48020642560 |
| 16B61779291263 | CANDACE | CORNS | GA | 90013597792 |
| 16B61821747956 | BRENDA | MEGEHEE | AR | 24069028217 |
| 16B62273924B55 | STEVEN | HILL | VA | 90011372739 |
| 16B62583A5715B | RAQUEL | TAVARES | VA | 90003115830 |
| 16B62A63355976 | RICARDO | LARES | CA | 49082620633 |
| 16B63362A5715B | ALBERTO | MARRERO | VA | 90012153620 |
| 16B63779291263 | CANDACE | CORNS | GA | 90013597792 |
| 16B63969672B62 | STEPHEN | MCMILLON II | CO | 90008929696 |
| 16B639A6551337 | TONY | GARCIA | OH | 90012089065 |
| 16B6421255965 | MUSA | SALEEM | CA | 90010892122 |
| 16B64969147956 | THOMAS | HUCKABA | AR | 24092489691 |
| 16B6527957147 | DANIELE | SALDEIRA | VA | 90014442797 |
| 16B6537A391263 | LASHAWNA | PALMER | SC | 90011423703 |
| 16B6538A861958 | MARCELLO | HUBBARD | CA | 90014063808 |
| 16B653A465B526 | GARY | MEIER | NM | 90006993046 |
| 16B6636A561976 | ISAAC | ACOSTA GALLEGOS | CA | 90014733605 |
| 16B6645947956 | SANDRA | WEIR | AR | 90014586459 |
| 16B6872391263 | JACQUELINE | TATUM | GA | 14570696723 |
| 16B6191761976 | MARIANO | MIRANDA | CA | 90014721917 |
| 16B69344772B4B | ASHLEY | JOHNSON | CO | 33092153447 |
| 16B6964A291263 | RITA | GALVIN | GA | 14570636402 |
| 16B6B11815B526 | MARIA | ROLDAN | NM | 35052601181 |
| 16B6B594691569 | ISMAEL | CORONADO | TX | 90014015946 |
| 16B7131A272B62 | BRITTANY | CHANEY | CO | 90011203102 |
| 16B715A724B588 | LENORA | LOVE | OK | 90002095072 |
| 16B7167A991895 | KEVIN | CROSS | OK | 90013266709 |
| 16B7177A961958 | JESUS | NAVARRETE | CA | 90012397709 |
| 16B71A45772B62 | JONATHAN | LEE | CO | 90009680457 |
| 16B72424855965 | JORGE | VALENCIA | CA | 90007884248 |
| 16B7298555B526 | APRIL | PEREA | NM | 90005119855 |
| 16B73582991569 | MARISOL | ARTEAGA | TX | 90001815829 |
| 16B7394A53B35B | THOMAS | MORRISSEY | CO | 90012439405 |
| 16B75234757B59 | BRIAN | VILLANEUVA | PA | 90013812347 |
| 16B75321891895 | APRIL | HUBER | OK | 90004843218 |
| 16B75442651337 | EUENIO | RODRIGEZ | OH | 90014064426 |
| 16B75744361998 | JASMINE | RAMOS | CA | 90011137443 |
| 16B76383391569 | IVAN | MENDOZA | TX | 90007673833 |

| 16B76A79991895 | EVERARDO | LOPEZ | OK | 90010750799 |
|---|---|---|---|---|
| 16B78288A4B588 | PRAVEETA | NATHA | OK | 90014852880 |
| 16B7834A82B89B | TREY | SCHWISOW | ID | 90003173408 |
| 16B7841A43852B | DYLLAN | HAMBLIM | UT | 90011734104 |
| 16B78854661976 | CRISTIAN | DAVALOS | CA | 90012668546 |
| 16B78945191895 | DARRYL | MURDOCK | OK | 90010389451 |
| 16B7977924B588 | KENDRICK | WATSON | OK | 90014327792 |
| 16B79892155965 | ADRIAN | SIFUENTES | CA | 90014158921 |
| 16B7B353633683 | FAYE | COLEMAN | NC | 90008863536 |
| 16B7BA25155965 | MABEL | LOPEZ | CA | 48085200251 |
| 16B812A395B526 | MATTHEW | MOYER | NM | 90006042039 |
| 16B8136129373B | DAWN | WILLIAMS-LACEY | OH | 64590763612 |
| 16B82618872B62 | ALBERT | JEFF | CO | 33080946188 |
| 16B8298524B588 | FIONA | SHELTON | OK | 90013959852 |
| 16B829A3A91895 | ANA | SAUCEDO | OK | 90015089030 |
| 16B8359264B588 | KEVIN | ROSS | OK | 90015365926 |
| 16B835A3193745 | JEREMY | WILSON | OH | 64500615031 |
| 16B84258A31687 | ASHA | HARJO | KS | 90014762580 |
| 16B84A36157147 | PAULINO | ECHEVERRIA | VA | 81073090361 |
| 16B85254A55976 | ELENA | LOEZA | CA | 49086032540 |
| 16B8549745B129 | MARILYN | SMITH | AR | 23037334974 |
| 16B86429855965 | JONATHAN | TORRES | CA | 90014664298 |
| 16B87282331687 | SARAH | BEHRNS | KS | 90014762823 |
| 16B87493A91263 | TRAVIS | QUARTERMAN | GA | 90006414930 |
| 16B87578261958 | ANA | LOPEZ | CA | 90003195782 |
| 16B88369A5B526 | ELIZBETH | JOHNSON | NM | 90006283690 |
| 16B88A5AA9373B | ANGELA | PETERSEN | OH | 64596100500 |
| 16B88A69761976 | MYEISHA | BESS | CA | 46004110697 |
| 16B89191761976 | MARIANO | MIRANDA | CA | 90014721917 |
| 16B89299957147 | TAMMY | MEKONNEN | VA | 90011252999 |
| 16B89344861978 | ESTHER | LIRA | CA | 46071863448 |
| 16B89926691895 | KELLIE | DARNELL | OK | 90013539296 |
| 16B8B873751337 | PATRICIA | WHITAKER | OH | 66012458737 |
| 16B8BA94161938 | SHARZELLA | TURNER | CA | 46043010941 |
| 16B9137287B489 | ALMA | LOPEZ | NC | 11007673728 |
| 16B92191761976 | MARIANO | MIRANDA | CA | 90014721917 |
| 16B93A7147B426 | GUADALUPE | GONZALEZ | NC | 90010180714 |
| 16B94293851337 | ALEXIS | COX | OH | 90014932938 |
| 16B94484357147 | DOMITILA | OSEGUERA | VA | 90000344843 |
| 16B951A3A72B3B | TABITHA | BAKER | CO | 33011221030 |
| 16B96964272B62 | DANA | MAY | CO | 90014129642 |
| 16B977A5491569 | MARINA | AGUILAR | TX | 90011317054 |
| 16B9786A64B588 | JOSHUA | WADDELL | OK | 90012438606 |
| 16B97A6515715B | OSCAR | GONZALEZ | VA | 90012680651 |
| 16B98122351337 | JOHN | CHENEY | OH | 90010291223 |
| 16B9818AA72B62 | LAURENA | RODRIGUEZ | CO | 90013061800 |
| 16B9868499189 | RICHARD | MAXEY | OK | 21039076849 |
| 16B98A94155976 | AURORA | HERNANADEZ | CA | 90011270941 |
| 16B99183761976 | LEOPOLODO | ABOGADO | CA | 46088371837 |
| 16B99186491569 | LUISA | DOMINGUEZ | TX | 90014431864 |
| 16B9941A391895 | TYRONE | JONES | OK | 90008974103 |
| 16B9971434B26B | KEANAN | CARTER | NE | 90015017143 |
| 16B9973824B537 | CLAUDIA | GOMEZ | OK | 90001767382 |
| 16B9999A75B526 | RICHARD | MARES | NM | 90012209907 |
| 16B99AA7151337 | RICHARD | HUGHES | OH | 90013930071 |
| 16B9B186261976 | MARIA | GUERRA | CA | 46041861862 |
| 16B9B867391263 | MICHELLE | BROWN | GA | 90014738673 |
| 16B9B88867B489 | KATIE | BROOME | NC | 11083298886 |
| 16BB154562B89B | ROBERT | UNGER | ID | 90004245456 |
| 16BB1559155965 | DIANA | PARELTA | CA | 90012975591 |
| 16BB19A9191569 | JESUS | DIAZ | TX | 75034399091 |
| 16BB3146891895 | MARIA | LOZORIA | OK | 90013971468 |
| 16BB3275157147 | LARRY | COON | DC | 90012902751 |
| 16BB3322355965 | CHRISTOPHER | LOPEZ | CA | 90015113223 |
| 16BB3637355976 | NICOLAS | HODGES | CA | 49051686373 |
| 16BB4123A55976 | SHANI | MATA | CA | 90008331230 |
| 16BB4181293727 | CHRISTOPHE | MCINTOSH | OH | 64592121812 |
| 16BB435825B526 | FRANKIE | ZAMORA | NM | 35005533582 |
| 16BB4549957147 | TEON | BYNUM | VA | 90010095499 |
| 16BB57A8191895 | RON | FORESMAN | OK | 90014527081 |
| 16BB5A39991569 | CABRAL | MONICA | TX | 90011060399 |
| 16BB614355B154 | WHITE | DARRYLRISHA | AR | 23012281435 |
| 16BB663195B129 | CARLA | HARRIS | AR | 90008626319 |
| 16BB6937347956 | MARIA G | DEL RIO | AR | 90010449373 |
| 16BB6976555976 | ALBERTO | DE AL TORRE | CA | 90011269765 |

| 16BB7297A61976 | GIACOMO | PANIAGUA | CA | 90001892970 |
| 16BB8843355965 | ERICK | VARGAS | CA | 90015288433 |
| 16BB925575B154 | JOSIE | POMPA | AR | 23053442557 |
| 16BB944265B394 | KELLY | PADUANO | OR | 90009754426 |
| 16BB957915715B | AMINATA | KARGBO | VA | 81033235791 |
| 16BB9752355976 | DENNIS | VICTOR | CA | 49047377523 |
| 16BB9847A61958 | DALE | LUSK | CA | 46095658470 |
| 16BBBB225161976 | ROCHE | MAURISIO | CA | 46096572251 |
| 16BBB41774B26B | JOSE | CUEVAS | NE | 26001074177 |
| 16BBB4A4891263 | MIA | CLARK | GA | 90014724048 |
| 16BBB591257147 | VICTOR | RAMIREZ | VA | 90011235912 |
| 16BBBAA9991895 | RONALD | JAMES | OK | 90012630099 |
| 171114AA68B337 | YAZMIN | CRUZ | SC | 90008694006 |
| 17111A12961976 | TROY | TART | CA | 90009960129 |
| 1711235262B27B | LOLITA | MAUPOY | DC | 81025993526 |
| 17114A97491588 | BERTHA | PEREZ | TX | 75039030974 |
| 17115417872B4B | NATASHA | SUTTON | CO | 90011724178 |
| 1711556825B154 | MARICELDA | TORRES | AR | 90014365682 |
| 171158A977B464 | CRAIG | HUNT | NC | 90005598097 |
| 1711616417B445 | KATHRYN | NICOLAU | NC | 90012491641 |
| 171172A614B588 | HOA | SINGNAVONG | OK | 21514502061 |
| 17117A6394B26B | JULIE | WILSON | NE | 90005530639 |
| 1711926225136B | DANIEL | NOE | OH | 90011312622 |
| 1711B34634782B | TACARLA | CLARK | GA | 90009973463 |
| 1711B61485715B | KABEYA | NYEMBWE | VA | 90012266148 |
| 1711B65A551339 | ALMA | FERGUSON | OH | 90008796505 |
| 1711BA69661958 | EDILBERTO | MENDOZA | CA | 46045870696 |
| 17121AA634782B | PAIGE | PIOTT | GA | 90003690063 |
| 1712233135B154 | ARLEAN | HARRIS | AR | 23063983313 |
| 17123281272B62 | JEANNETTE | GOMEZ | CO | 90011502812 |
| 17124A79777539 | GUSTAVO | CARRILLO | NV | 90011800797 |
| 1712667A455976 | LISA | B PONCE | CA | 90004856704 |
| 1712825335B526 | CHAPO | CARRASCO TREVIZO | NM | 90013732533 |
| 1712847764B588 | RASHELLE | REED | OK | 90012864776 |
| 171289A613B398 | JAMIE | HAGERTY | CO | 33096479061 |
| 17129162A91263 | VERA | GANT | GA | 90013421620 |
| 1712935AA9373B | DOMINIQUE | HARRIS | OH | 90007223500 |
| 1712B28959373B | MATTHEW | SHILOH | OH | 90011232895 |
| 1712B41477B489 | ROBERT | WOODS | NC | 11006534147 |
| 1712B43A461976 | ROSALIA | ROJAS | CA | 90010504304 |
| 17131371A57124 | LORENZO OSWALDO | SALINAS | VA | 90008293710 |
| 1713178A561958 | VERONICA | GALARZA | CA | 46006347805 |
| 171319A4431687 | CARLATTA | MCLAURIAN | KS | 22088489044 |
| 17131A18291569 | JORGE | TORRES | TX | 75029160182 |
| 171329739A4B26B | RHONDA | SCHWEITZER | NE | 90001939739 |
| 1713332655B526 | TRICIA | SALAZAR | NM | 90007453265 |
| 17133872A57147 | ANDRES | CARRANZA | VA | 81033378720 |
| 1713395639373B | ROGER | HOLBROOK | OH | 64501659563 |
| 171341492A4B588 | GUILLERMO | CHAVEZ | OK | 21595791492 |
| 1713679184B26B | LUCAS | LEET | NE | 90014727918 |
| 1713688485B154 | AMERICO | AMAYA | AR | 90002758848 |
| 17137253872B58 | DALLAS | BRADBERRY | CO | 90002912538 |
| 1713726A691569 | ISMAEL | GONZALEZ | TX | 90014092606 |
| 1713745875B526 | TODD | BONE | NM | 90013834587 |
| 1713979547A2B23 | ARSENIA | HERNANDEZ | CO | 90012637954 |
| 1713B277691588 | ROBERT | WILSON | TX | 90006632776 |
| 1714148855B154 | ESUGINA | BAKER | AR | 90014724885 |
| 17142242A72B62 | JOSE | CATALAN-CARDENA | CO | 90011912420 |
| 171424527A4B588 | ANNA | RAMOS | OK | 90007294527 |
| 1714399A5A91588 | HOSEA | BOLDEN | TX | 75097159950 |
| 1714445575B129 | JAVEIOSON | HAMPTON | AR | 90004424557 |
| 171444A67876B68 | JESUS | MENDOZA | CA | 90001290678 |
| 171451231A4B26B | DEUNTER | JOHNSON | NE | 90013831231 |
| 17145A46A5B154 | KIMBERLY | HARPER | AR | 90014110460 |
| 171475938A4B26B | BETHANY | VANLANINGHAM | NE | 90012945938 |
| 171475A686198B | JEANETTE | ELIAS | CA | 46067665068 |
| 171481394A9373B | JACQUELYN | FINLEY | OH | 90013391394 |
| 1714B59861976 | ANTONIO | MUNOZ | CA | 90013990598 |
| 1714996A676224 | DANIELLE | COLLINS | GA | 90011669606 |
| 1714B15445B154 | MARLON | BAUGH | AR | 90008881544 |
| 1714B31A591588 | LUIS | MORALES | TX | 75061213105 |
| 1714BA62191895 | NANCY | VILLALPANDO | OK | 90012280621 |
| 1715218983B368 | SARAHI | ARREOLA | CO | 90010111898 |
| 1715248435B154 | LAKEBRA | WILKINS | AR | 23004334843 |
| 1715289A49373B | MELISSA | DAVENPORT | OH | 90013348904 |

| | | | | |
|---|---|---|---|---|
| 17153A73391895 | SUSAN C | HART | OK | 90011780733 |
| 1715455692B837 | SHARI | WILSON | ID | 90009675569 |
| 17154623754B84 | JOSE | MOLINA | VA | 90008656237 |
| 1715482A191588 | CARMEN | DASAS | TX | 75043208201 |
| 1715528775599B | MELISSA | LOFTIN | CA | 90005572877 |
| 1715553A457142 | ERIKA | VARGAS | VA | 90012605304 |
| 171558A6155976 | LORENA | ALVAREZ | CA | 49007628061 |
| 171558A7161976 | MARIA | CAMPOS | CA | 90012678071 |
| 17155A89791895 | GERALD | GUEVARA | OK | 90015200897 |
| 17156541A31687 | CLINT | BUSS | KS | 90010805410 |
| 17157498A4B26B | KENNETH | SMITH | NE | 26091004980 |
| 1715861725715B | JOSE | ALEGRIA | VA | 81043496172 |
| 1715991532B244 | VAUGHN | PERRY | DC | 81017979153 |
| 17159A85A55976 | ROBERT | ACORD | CA | 49056820850 |
| 1715B15743365B | KRYSTIN | FULLWOOD | NC | 90009171574 |
| 1715B5A6761987 | MICHAEL | HOBER | CA | 46006755067 |
| 17161A19491588 | PAYGO | IVR ACTIVATION | TX | 90014000194 |
| 1716215653144B | TERRIE | ONEAL | MO | 90011431565 |
| 1716282717B489 | LATOYA | HARRIS | NC | 11077308271 |
| 1716286684B588 | LISA | PETERSON | OK | 90012968668 |
| 17162A55357147 | ADRIAN | AVALOS | VA | 90012670553 |
| 1716343114B588 | JUAN | VASQUEZ | OK | 21509634311 |
| 17163A17457147 | DEANNA | FARMER | VA | 90009380174 |
| 17163A79661976 | ENRIQUE | DELGADILLO | CA | 90010170796 |
| 171641A6361976 | SERGIO | JIMENEZ | CA | 90012911063 |
| 1716438A876B29 | PAMELA | WILLIAMS | CA | 90010163808 |
| 1716459194782B | ROBERT | CORNELIUS | GA | 90014795919 |
| 1716526525B154 | SANDRA | STEWART | AR | 23029212652 |
| 1716631A84B26B | CLARICE | WEILER | NE | 90010113108 |
| 17166576A91588 | MARIO | VAZQUEZ | TX | 90014235760 |
| 1716668614B588 | WYLEAH | CUBIT | OK | 90010076861 |
| 17167279A91263 | ANTONIO | SCOTT | GA | 90006782790 |
| 1716737A19373B | ALYSHA | SALMONS | OH | 90011233701 |
| 1716847524B588 | KIMBERLY | HUGGINS | OK | 90011444752 |
| 1716987659373B | JAMES | METZ | OH | 90010868765 |
| 1716B311491588 | SHANNON | HULS | TX | 90013983114 |
| 1716B68675715B | SANDY | HAWKINS | VA | 81024906867 |
| 171732A9157147 | GABRIEL | GUZMAN | VA | 81095702091 |
| 171734A765B526 | MICHAEL | CHAVEZ | NM | 90002684076 |
| 1717524A45715B | SHAMEQUA | SMITH | VA | 90013692404 |
| 17175657272B62 | TALIA | CARRILLO | CO | 90011256572 |
| 1717762A361976 | NORMA | SALGADA | CA | 90007106203 |
| 1717B245855976 | PAYING | MOUA | CA | 90011072458 |
| 1717B743661976 | JOSE | HERNANDEZ | CA | 90012947436 |
| 1718156955715B | FAHIM | FAQIRI | VA | 90012925695 |
| 1718439A161976 | ORLANDO | HUBER | CA | 46063873901 |
| 1718529A731687 | JEREMY | WINEGARNER | KS | 22089392907 |
| 1718533972B62 | IRMA | CARRASCO | CO | 90003825339 |
| 1718628817B489 | MARIA | MONROY | NC | 11078672881 |
| 171869A723B373 | PETE | PESCADOR | CO | 33062819072 |
| 17187158672B62 | FABIOLA | ESTRADA | CO | 90011611586 |
| 17187272A91588 | HILDA | MOLINAR | TX | 90004962720 |
| 171877A795715B | E | CALDERON | VA | 90012917079 |
| 17187A6455B154 | TRISHA | BLAIR | AR | 90014290645 |
| 17188A22677539 | ALONSO | CEJA | NV | 43002780226 |
| 1718943A64B588 | EMMA | TIGER | OK | 90015194306 |
| 1718B374761976 | EMMA | ARENIVAS | CA | 90012803747 |
| 1718B3A519373B | PAYGO | IVR ACTIVATION | OH | 90014723051 |
| 1718B854272B42 | REBECCA | LEYBA | CO | 90006318542 |
| 1719184374B26B | TERESITA | NAVA | NE | 90013038437 |
| 17191A7A457147 | YENNIS | BONILLA | VA | 90014190704 |
| 1719393774B588 | JUSTIN | FORMAN | OK | 90013779377 |
| 17193A97177539 | JEFFREY | BLISS | NV | 90004980971 |
| 1719472884B588 | JOSE | PATLAN | OK | 90012967288 |
| 17195114572B62 | ARACELI | RIVERA | CO | 90010701145 |
| 17195354A47956 | VANH | INTHAVONGSA | AR | 90014853540 |
| 1719567824B26B | IGOR | GEVORKOV | NE | 90013986782 |
| 1719616775715B | DANIEL | SHIFERAW | VA | 90013981677 |
| 1719652154B26B | CURTIS | BUSH | NE | 90010495215 |
| 1719692855599B | MARIA LORENZA | URSULO CUARAO | CA | 90014929285 |
| 1719698184B588 | MICAHEL | EARLY | OK | 90000799818 |
| 1719757A772497 | SAMATHA | CLARK | PA | 90011265707 |
| 17197A1785B154 | GEORGE | HAMILTON | AR | 90008370178 |
| 17197A75991895 | RICARDO | PAYTON | OK | 90013710759 |
| 1719877A357557 | DANNY | MIRANDA | NM | 90006757703 |

| 1719878415B154 | ANGELA | COTTON | AR | 23032277841 |
|---|---|---|---|---|
| 1719897729373B | ANGELIA | BEATY | OH | 90009349772 |
| 1719986557B489 | REGGIE | THOMAS | NC | 90007738655 |
| 171998A824B588 | KELLY | DONER | OK | 21558528082 |
| 17199A68791885 | NORMA | RODIGUEZ | OK | 90008770687 |
| 1719B12785135B | JOSHUA | REED | OH | 90008571278 |
| 1719B187655976 | ALESIA | JOHNSON | CA | 49081021876 |
| 171B1451491569 | PABLO | QUEZADA | NM | 90012684514 |
| 171B1672461958 | JONATHAN | KUHN | CA | 46095686724 |
| 171B212674B26B | QUINTIN | VOGT | NE | 90013861267 |
| 171B2148155976 | VILAVANH | PHIMMACHACK | CA | 49009421481 |
| 171B2392791263 | PAULETTE | FERGUSON | SC | 90010773927 |
| 171B3926A72B62 | JANNETH | ARROYO | CO | 33096779260 |
| 171B428A69373B | DIANE | ANDERSON | OH | 90011232806 |
| 171B495254B26B | JASON | SMITH | NE | 90002199525 |
| 171B4982661958 | MELISSA | CERVAR | CA | 46077659826 |
| 171B5783647956 | ANTONIA | LOPEZ | AR | 90006647836 |
| 171B589735715B | ERIC | KNEECE | VA | 90013018973 |
| 171B628A84B588 | REBECCA | GILL | OK | 90010952808 |
| 171B6566472B62 | KAYLEE | SORRENTINO | CO | 90009625664 |
| 171B6A94591569 | AMANDA | ROJAS | TX | 90009410945 |
| 171B7225891895 | VALERI | CALICO | OK | 90014252258 |
| 171B7391655968 | ANGELICA | BARAJAS | CA | 90008423916 |
| 171B7682291588 | ROSA | ROBLES | TX | 90011996822 |
| 171B7895A31687 | EFREN | CAZARES | KS | 22097028950 |
| 171B7A4AA61958 | IRIS | MARTINEZ | CA | 90009390400 |
| 171B817115715B | MERILDA | GARCIA | VA | 90014901711 |
| 171B8548257147 | HAPPY | TIMO | VA | 81053575482 |
| 171B8862361958 | YVONNE | MONTAÑO | CA | 46016728623 |
| 171B888829373B | SHAD | ANKENEY | OH | 64510068882 |
| 171B9149161958 | ELVIA | HERNANDEZ | CA | 90015151491 |
| 171B94A135B526 | CHRIS | MONTANO | NM | 90007624013 |
| 171BB1A9861976 | HILDA | GARCIA | CA | 90012841098 |
| 171BBAA685715B | JASON | HAY | VA | 90014160068 |
| 1721138A13B352 | ALVERTIS | SIMMONS | CO | 90008633801 |
| 172122A6A61958 | LAWRENCE | HUA | CA | 90010722060 |
| 172123A949373B | CATHERINE | JACKSON | OH | 90012283094 |
| 17212A71177539 | LINDA | GAMBOA | NV | 43003180711 |
| 1721336AA9373B | JADE | LOWREY | OH | 90001973600 |
| 17214764A91588 | CONCEPION | CASTRELLON | TX | 75014827640 |
| 17214A5458438B | VERNON | TRAPPER | SC | 90009180545 |
| 1721583AA5B154 | MONICA | TRIPLETT | AR | 23060788340 |
| 1721593412B857 | ANGELICA | BRIZUELA | ID | 90006749341 |
| 17216117A5715B | MAXIMA | HERNANDEZ | VA | 90008281170 |
| 1721633274B26B | ANDREW | WATSON | NE | 90015233327 |
| 1721636332B239 | AMOS | ROBINSON | DC | 90012143633 |
| 1721932634B26B | TONY | BERUMEN | NE | 26096423263 |
| 1721976A94B588 | TACESIA | THOMAS | OK | 90011357609 |
| 172197A6372B62 | ALMA | GUTIERREZ | CO | 33059907063 |
| 1721B251891588 | MAYRA | REYES | TX | 90013272518 |
| 1721BA69747956 | LAURIE | LOLLIS | AR | 24036360697 |
| 1722237915B154 | CURTIS | RIDEOUT | AR | 90014623791 |
| 1722367947 2B62 | GABRIEL | LOPEZ | CO | 33000976794 |
| 1722452A161858 | SAMANTHA | KRIEGER | IL | 90015265201 |
| 1722557774B26B | NICOLE | SCHROEDER | NE | 26017745777 |
| 1722558985B154 | SHIMEKA | HAIR | AR | 90001425898 |
| 1722628817 2B62 | HIPOLITA | DURAN | CO | 90011502881 |
| 1722631A947956 | GEORGIA | THORNTON | AR | 90009383109 |
| 1722639454B588 | RANDY | MILTON | OK | 90015373945 |
| 1722649424B26B | ZOLTAN | LANTOS | NE | 90002334942 |
| 17227A9845B526 | CHARLES | LOPEZ | NM | 35060500984 |
| 1722839654B26B | ZACHARIAH | KAPKE | NE | 90013853965 |
| 1722856185B526 | ROBERT | LAW | NM | 90011875618 |
| 1722928119373B | LETA | GALLOWAY | OH | 90010882811 |
| 1729284A57147 | JOSE | LARIOS FUENTES | DC | 90014762840 |
| 1722B152391588 | JUAN | HERNANDEZ | TX | 75071491523 |
| 1722B7A5A72B43 | JESUS | MACIAS | CO | 90009197050 |
| 1722B877572B3B | ISAIAS | CORTEZ | CO | 33097968775 |
| 1723126365B526 | LUANA | SALAZAR | NM | 35022732636 |
| 1723 2849A47956 | ANA | ROSA | AR | 90014858490 |
| 1723523535715B | RENARDO | PATRICK | VA | 90014542353 |
| 172354A745B526 | KRYSTAL | CASTILLO | NM | 35072024074 |
| 1723579897B35B | MILAD | JAMA | VA | 90009357989 |
| 172359AA991895 | JOSEPH | MACDONALD | OK | 90004039009 |
| 172361AA65715B | LISA | COUNTIS | VA | 90013301006 |

| | | | | |
|---|---|---|---|---|
| 1723849375B526 | ERIKA | VARGAS | NM | 90011154937 |
| 17239391A5715B | MIREYA | SANCHEZ | VA | 90014423910 |
| 1723974539373B | BRIAN | ALLEN | OH | 90013187453 |
| 1723B48415715B | QUINETTA | HAGANS | VA | 90011424841 |
| 1723B663A72B62 | LOVETA | MOYA | CO | 33081566630 |
| 1723B798247956 | ERICA | GIBBONS | AR | 90014337982 |
| 1723BA15191569 | MARCO | HERNANDEZ | TX | 90009970151 |
| 1723BAA5936B72 | SHADI | BATROUKH | OR | 44549920059 |
| 1724128715B299 | ROLANDO | GUTIERREZ | KY | 90010782871 |
| 1724166A491895 | HIKIEM | HARRIS | OK | 90003046604 |
| 1741911472B62 | VERONICA | SCHIWART | CO | 90013819114 |
| 17241A91522929 | ANASTASIOS | MYTTAS | GA | 90013820915 |
| 1724242564B588 | KARAMOCO | TRAORE | OK | 90005664256 |
| 1724297954B26B | THOMAS | JOHNSON | NE | 90014629795 |
| 1724298464782B | SUZETTE | LOCKHART | GA | 90002849846 |
| 1724343939373B | ANDREA | COLARIC | OH | 90013614393 |
| 1724383815B154 | KENDRICK | CHRISTOPHER | AR | 90015158381 |
| 17243A92155976 | GEORGINA | SALAZAR | CA | 49070700921 |
| 1743AA9361958 | DAN | DRAKE | CA | 90008640093 |
| 1724572172B62 | KEVIN | BRANKIN | CO | 33086455721 |
| 1744A97A5B526 | ARNOLDO | ARVIZO | NM | 90005930970 |
| 172458A4557147 | SANTOS | GUEVARA | VA | 90002458045 |
| 1724618A361958 | GEMA | ESPINDOLA | CA | 90009801803 |
| 172463A657B337 | FELIPE | VENTURA | VA | 90002633065 |
| 172465AA191588 | EDGAR | LICON | TX | 75089885001 |
| 1724717215B348 | JENNIFER | MOODY | OR | 90011551721 |
| 1724727765B348 | GARY | MOODY | OR | 90015032776 |
| 1724829855B154 | BOBBY | MOORE | AR | 90015002985 |
| 1724868285715B | CLEFE | UREONA | VA | 90002106828 |
| 1748A29A91588 | ISABELL | REALYVASQUEZ | TX | 90015310290 |
| 1749281A91588 | REBECA | CHAVEZ | TX | 90010662810 |
| 1724951715B129 | SHERYL | ROY | AR | 23013535171 |
| 1749A2714B26B | MARTHA | DAK | NE | 90012300271 |
| 1724B258447956 | JERRY | LEE | AR | 24066292584 |
| 1724B671A55976 | JUAN | BARAJAS | CA | 90011366710 |
| 1724B884A57147 | CARLOS | RAMOS | VA | 90006738840 |
| 1725121464B26B | KIMBERLEE | TURVEY | NE | 26017442146 |
| 17251357A5715B | MILLION | BERHANE | VA | 90015123570 |
| 172513A6A55976 | MARIA | FERNANDEZ | CA | 49059713060 |
| 1725158115B526 | SANDRA | WESTON | NM | 35074675811 |
| 172516A1972B62 | DULCE | VILLALOBOS | CO | 90011966019 |
| 17251A2A947956 | ELIZABETH | MARTINEZ | AR | 90005800209 |
| 17252A2A947956 | ELIZABETH | MARTINEZ | AR | 90005800209 |
| 1725358384B26B | RICARDO | SEGURA | NE | 90014415838 |
| 172539A3591569 | ADINA | CALVAN | TX | 75097869035 |
| 1253A92447956 | RACHEL | OCHOA | AR | 90014860924 |
| 1725487575B526 | BRENDA | BACA | NM | 90000278757 |
| 1725569694B26B | MARTA | SANCHEZ | NE | 26060216969 |
| 1725595A691569 | ISAIAH | RICO | TX | 90012719506 |
| 1725731AA5B526 | NATIVIDAD | AGUILAR | NM | 90013233100 |
| 1257A96461976 | MOISES | RAMOS | CA | 90012240964 |
| 1725869A991569 | LOUIE | VAZQUEZ | TX | 90013166909 |
| 1725871A25B526 | ESTELLA | LOCKHART | NM | 35098617102 |
| 17259368A55938 | DAVID | CABRERA | CA | 90013373680 |
| 1259778A57147 | WILLIAM | LOZANO | VA | 90014857780 |
| 1725B238191524 | CHRISTOPHER | ACEVEDO | TX | 90010712381 |
| 1725BA5172B234 | RAMOS | RIGOBERTO | DC | 81019910517 |
| 172614A4A4B26B | ALYAS | MUQDAD | NE | 90006704040 |
| 172616A7277539 | GEORGINA | DEL RIO-CERVANTES | NV | 90000316072 |
| 17262A7395715B | MALGARITA | DAMIAN | VA | 81082300739 |
| 1263149A7B424 | DOMINIQUE | HOLMES | NC | 90007701490 |
| 1726324197B489 | RICKY | JACKSON | NC | 11041742419 |
| 172633A174B52B | CATHERINE | KHILE | OK | 90008833017 |
| 1726482615B526 | GLORIA | DURAN | NM | 90013628261 |
| 172653A678B644 | IGNACIO | LOPEZ | TX | 90013823067 |
| 17267494A31687 | JULIUS | GARY | KS | 90010634940 |
| 172678AA45715B | JIMMY | SANCHEZ | VA | 90014148004 |
| 17267A83991895 | MAWI | MAWII | OK | 90015200839 |
| 17267A93A97122 | GLENN | WINTERS | OR | 90008420930 |
| 17268414324B48 | ASHLEY | WISEMAN | DC | 90013124143 |
| 1726843A57147 | EDDIE | ANDRADES | VA | 90013034350 |
| 17268618872B34 | MARIA | SANCHEZ | CO | 90014826188 |
| 1726833924B48 | ASHLEY | WISEMAN | DC | 90008438339 |
| 1726985545715B | BAYLEE | SIMPSON | VA | 90012328554 |
| 1726B12644B588 | ROBERT | ZUNIGA | OK | 21505581264 |

| 1726B423993768 | JESSICA | EVANS | OH | 90013204239 |
|---|---|---|---|---|
| 1726B871191569 | ADRIAN | DE LA GALA | TX | 90013738711 |
| 1726B871724B55 | MARIA | ESCOBAR | VA | 90011198717 |
| 1271667A55976 | POE | MISA II | CA | 49088156670 |
| 1727557A791263 | TERESHA | LEE | GA | 90011685707 |
| 1276A18A91895 | JUAN | AVALOS | OK | 90008010180 |
| 17277262A5B526 | JACOB | FENDER | NM | 90007762620 |
| 172779A4A9373B | ANTHONY | HARRISON | OH | 90013719040 |
| 1727811A461958 | ELENA | MENDOZA | CA | 90007781104 |
| 17278A1565715B | OSCAR | ALVAREZ | VA | 90014160156 |
| 17279612672B64 | CRYSTAL | SANDOVAL | CO | 90012606126 |
| 1727985434B26B | NAOMI | BROCK | NE | 90006158543 |
| 1727B146561958 | SIDNEY | LOURIS | CA | 90011151465 |
| 1727B36774782B | ESPERANZA | CORNEA | GA | 90006063677 |
| 1727B823991569 | ELSA | FRANCO | TX | 75010378239 |
| 1728118A361958 | GEMA | ESPINDOLA | CA | 90009801803 |
| 1282666572B62 | ELVA | HINOJOS | CO | 90011256665 |
| 1728 2A65191569 | ELIZABETH | ONTIVEROS | TX | 90011380651 |
| 1728323155B526 | BARRYN | WARD | NM | 90012542315 |
| 1728388A455976 | ANSELMO | VILLAREAL | CA | 49080678804 |
| 1728398775B154 | HERLONDA | NICHOLS | AR | 90009569877 |
| 17285437A4B26B | BRENDA | SEEFELD | NE | 90011354370 |
| 17285717A91895 | JUVENAL | TORRES | OK | 90006137170 |
| 1728584645B526 | TIMOTHY | BACA | NM | 35034408464 |
| 17285A18291569 | JORGE | TORRES | TX | 75029160182 |
| 17286392672B62 | MARTHA | TORRES | CO | 33063783926 |
| 172866A4277539 | VERONICA | GARCIA | NV | 43098566042 |
| 17287749172B62 | LIL J | BACA | CO | 90007937491 |
| 1728872AA5B526 | DEAN | HALBERT | NM | 35064347200 |
| 1728922532B887 | LAYNE | BOYLE | ID | 90011992253 |
| 1728B235891569 | LUCIA | HERNANDEZ | TX | 75043802358 |
| 1729123A34B588 | DAVID | WIGHTMAN | OK | 90002122303 |
| 17291664624B55 | JOSE | SANTA CRUZ | VA | 81026526646 |
| 17291781A61976 | LESLIE | CEBALLOS | CA | 90004197810 |
| 17291955285B29 | ALICIA | RIOS | FL | 90015429552 |
| 17293A69591588 | CHRISTINA | RIVAS | TX | 90015080695 |
| 1729444AA4B588 | ROSS | HENDERSON | OK | 90001794400 |
| 172944A3361958 | PHONESAVAN | NASIRICHAMPANG | CA | 46046014033 |
| 17294A7589373B | TANK | SEEGE | OH | 90010280758 |
| 1729627185B526 | MARCO | OAXACA-MIRANDA | NM | 90014832718 |
| 17296A7524B26B | CECILY | COULTER | NE | 90001540752 |
| 17296AA799373B | BRANDY | JENKINS | OH | 90007380079 |
| 1729753274B588 | PEDRO | REYES | OK | 90003515327 |
| 1729791615715B | LIMBER | LAZARTE | VA | 90009229161 |
| 1729A27831687 | DANIEL | PALMA | KS | 90008040278 |
| 1729988115715B | SCOTT | HARRINGTON | VA | 90015118811 |
| 1729B22975715B | WIL | CANTARERO | VA | 90013772297 |
| 1729B59185715B | WALTER | HERNANDEZ | VA | 90012925918 |
| 172B12A5A9373B | JOE | WELSH | OH | 90002442050 |
| 172B1864861958 | LINDA | VEJAR | CA | 90010828648 |
| 172B211759373B | CESAR | FERNANDEZ | OH | 90011841175 |
| 172B254363B352 | RICARDO | SALASZ | CO | 90009605436 |
| 172B2749861976 | TONY | GONZALEZ | CA | 90004197498 |
| 172B282345715B | JAYSON | OSOREO | VA | 90010318234 |
| 172B2918557147 | IBRAHIM | BAH | VA | 90010889185 |
| 172B311174B26B | HECTOR | CORONADO | NE | 90012561117 |
| 172B4116A4B588 | WILLIAM | PACK | OK | 90014421160 |
| 172B417924B588 | MARCELINO | VERDUZCO | OK | 90013491792 |
| 172B431634B588 | ROLIN | PAZ | OK | 90013523163 |
| 172B4421191588 | JUAN | CARRILLO | TX | 75074654211 |
| 172B521278438B | DAVID | SHEBELA | SC | 19041622127 |
| 172B555264B588 | BRYANNA | LENAE | OK | 90008365526 |
| 172B5596447956 | KELLI | PALMER | AR | 90014885964 |
| 172B5718157147 | SHAKOOR | AHMED | VA | 81034777181 |
| 172B5A46572B49 | RAMON | GUZMAN | CO | 90009720465 |
| 172B6114291569 | HIJINIA | OLIVAS | TX | 75055551142 |
| 172B612149373B | JACK | HENRI | OH | 90000301214 |
| 172B677425B154 | KIMBERLY | BLANKTON | AR | 23053717742 |
| 172B6894861976 | YESSICA | ARGUELLES | CA | 90012928948 |
| 172B698655715B | DAPREENA | STEPHENS | VA | 90001779865 |
| 172B7387961958 | LARRY | GAYLE | CA | 90010863879 |
| 172B746278B863 | BILLY | BAKER | HI | 90010174627 |
| 172B8543872B62 | JUAN | LOYOLA | CO | 33077015438 |
| 172B8A3A531687 | ALEX | ORTEGA | KS | 90014570305 |
| 172B9A67861958 | MARIO | ANTONIO | CA | 90012990678 |

| | | | | |
|---|---|---|---|---|
| 1731278A272B62 | TERESA | SAVALA | CO | 33064807802 |
| 1731288148438B | MICHEAL | PACK | SC | 90007178814 |
| 1731328524B26B | FABLIN | OMAR | NE | 90014632852 |
| 1731373A59152B | ESMERALDA | PARRA | TX | 90011767305 |
| 173154A8461958 | JASMIN | MARTINEZ | CA | 90013504084 |
| 173156A9477539 | DIEGO | HURTADO | NV | 90008156094 |
| 1731612A857147 | JUAN | LOPEZ | VA | 90012971208 |
| 1731622A991569 | CARISSA | RODRIGUEZ | TX | 90014052209 |
| 17316A69591588 | CHRISTINA | RIVAS | TX | 90015080695 |
| 17319672472B62 | ALAN | HADDAN | CO | 90011256724 |
| 1731B16545715B | KIMBALYNNE | HURTT APT R12 | VA | 90012841654 |
| 1731B3A3931687 | MARGEAUX | HEARLD | KS | 90000243039 |
| 1731BA2734B588 | MAE | HUE | OK | 90007370273 |
| 17324928172B62 | QUINONES | MARCELA | CO | 33013939281 |
| 1732497A324B55 | MARIA | DELEON | DC | 90007289703 |
| 173254A4661925 | LEO | DE LA CRUZ | CA | 90008724046 |
| 17325A4A37B489 | SANTARIO | LATINER | NC | 11095020403 |
| 1732687488438B | BRANDI | GIBSON | SC | 19011098748 |
| 17328A4915B526 | KARLA | VALDEZ | NM | 35037790491 |
| 17329386424B55 | CORNELL | JACKSON | DC | 81081153864 |
| 1732B74729373B | TERRY | BELL | OH | 64515737472 |
| 17331774A7B489 | MARIANA | PERDOMO | NC | 90000487740 |
| 17331947A91588 | ZANDRA | LUNA | TX | 90001399470 |
| 1733222119373B | AMELIA | ALLEN | OH | 90004902211 |
| 17332792A4B26B | SAUL | CORTEZ | NE | 26069977920 |
| 1733384A131687 | JAMES | MCDONALD | KS | 90014908401 |
| 173339846B26B | TYRESHIA | OMAR | NE | 90011209846 |
| 17335122A57147 | LUCIANA | SPRIGGS | VA | 90010701220 |
| 173583994B588 | NATNAEL | GEBREHIWOT | OK | 90014828399 |
| 1733612A361958 | ANAKAREN | GOMEZ | CA | 90014861203 |
| 1733664795715B | ALFONSO | DIAS | VA | 90008656479 |
| 17337A18191588 | ISABELA CLAUDIA | GUERRERO | TX | 90005680181 |
| 1733B659172B62 | VICTOR | SANCHEZ | CO | 90012116591 |
| 1733892B976B68 | DALILA | SANCHEZ | CA | 90006979289 |
| 173394194B588 | PAUL | ACUNA | OK | 90009254419 |
| 173396A5761976 | ARTHUR | MACIAS-CAREY | CA | 90014896057 |
| 1733B66729373B | CULLEN | NELSON | OH | 90000466672 |
| 1733B79564B588 | ERIN | GRAUMANN | OK | 21513157956 |
| 1734262499373B | TIARA | MCCURTY | OH | 90014456249 |
| 1734263A391569 | ALCIA | MARTINEZ | TX | 90014356303 |
| 1734368574B588 | MARIO | PINA | OK | 90014566857 |
| 1734427729373B | KIM | HAMEL | OH | 90010262772 |
| 1734438584B23B | GILBERT | JORDAN | NE | 90000933858 |
| 1734466428B147 | TIMOTHY SCOTT | DAVIS | UT | 90014786642 |
| 1734849A31687 | ELIO | MORALES | KS | 90013278490 |
| 17344871A55976 | ANGELICA | PINA | CA | 49037298710 |
| 1734656815715B | JOSE | REYES | VA | 90014855681 |
| 1734714A291569 | RAYMOND | FRAGA | TX | 90013961402 |
| 1734723834B588 | SEAN | PONTIUS | OK | 90013982383 |
| 1734737A9373B | CHARLES | WILLIAMS | OH | 64554486370 |
| 1734795987B35B | RICARDO | RIVERA | VA | 90002739598 |
| 17347A24155976 | RONALD | MEHELIC | CA | 49006670241 |
| 1734866A761976 | WILLIAM | LATTON | CA | 46060746607 |
| 1734965A857147 | YANETH | ACOSTA | VA | 90010276508 |
| 1734B65645B154 | TOLYIA | ARCHIE | AR | 90002676564 |
| 1734BA29431687 | PATRICIA | DOTY | KS | 22088630294 |
| 1735119355B154 | TIMOTHY | SUMMONS | AR | 90002041935 |
| 1735151184B588 | LOUIS | JONICINIS | OK | 90003875118 |
| 1735166A34782B | CHELSIE | JACKSON | GA | 90003796603 |
| 173525A9155976 | MARTIN | BORROEL | CA | 90014915091 |
| 1735345955B275 | ERNEST | SMALLS | KY | 68026014595 |
| 1735477794B588 | JOELINA | CARTER | OK | 90011357779 |
| 1735949872B62 | MIRIAM | QUISPE | CO | 90011589498 |
| 17357174A61958 | ARMANDO | AGUILAR | CA | 90007271740 |
| 1735739545B526 | TOBY | BARELA | NM | 35050353954 |
| 1735877A57557 | JOSHUA | ZIEHL | NM | 90008777710 |
| 1735933434B26B | CHRISTINA | STROUT | NE | 90002173343 |
| 173596A8291588 | CRISTINA | VARGAS | TX | 90010806082 |
| 1735B132891569 | MARIA | FUNG | TX | 75078571328 |
| 1735B148691895 | SILVIA | BAUTISTA | OK | 90011941486 |
| 1735B73255715B | GERARDO | ALVARADO | VA | 90011727325 |
| 1736232BA91569 | EDNA | ALVARADO | TX | 90013923280 |
| 1736246A561958 | ANGELICA | RAMIREZ | CA | 90003584605 |
| 1736296939373B | RITA | RANDOLPH | OH | 64536699693 |
| 17363835A72B62 | JUAN | OROZCO | CO | 90006928350 |

| 1736436774B26B | JAKELINE | CEFUENTES | NE | 90014893677 |
|---|---|---|---|---|
| 1736465165715B | FLOR | GOMEZ | VA | 81025646516 |
| 1736521672B264 | DANIEL | FLORES | DC | 81098632167 |
| 1736598AA3B398 | CANDACE | COOKER | CO | 90005109800 |
| 1736666572B62 | CHRIS | AMBERG | CO | 90013606655 |
| 1736667559373B | GREGORY | PAXTON | OH | 90004846755 |
| 1736764A35B526 | ZAIRA | LOYA | NM | 90003686403 |
| 1367A2185B526 | FRANCISCO | TREJO | NM | 90012080218 |
| 1367A2A92B232 | SERGIO | LOPEZ-VASQUEZ | DC | 81010240209 |
| 1367A5A15B154 | JOHN | COOPER | AR | 90013710501 |
| 1368594A7B489 | HUNT | ALICIA | NC | 11077875940 |
| 1736993258B193 | FRANK | SHAW | UT | 90003129325 |
| 1736B33A65B526 | JESSICA | SALCIDO | NM | 35064663306 |
| 1736B419A54122 | TAMMI | GARROW | OR | 90002304190 |
| 1736B546591588 | MICHAEL | BROOKS | TX | 75007785465 |
| 1736B63264B588 | JEREMY | HART | OK | 90009476326 |
| 1736B993A72B97 | JUDITH | DULAC | CO | 33077349930 |
| 173722A7561958 | JOSE | MENDEZ | CA | 46062802075 |
| 1373884172B62 | SHAUN | ROSSITER | CO | 90013218841 |
| 1737421485715B | JUDD | ROBERTSON | VA | 90012842148 |
| 1737584444B26B | LUCAS | LEET | NE | 90014728444 |
| 1737683624B588 | ASHLEY | SMITH | OK | 90013648362 |
| 1376A9A64B26B | LA SHAUNDRA | SWIFT | NE | 90010130906 |
| 1737945A591263 | GARY | MCMILLAN | GA | 14593674505 |
| 1737B7A525B526 | AARON | ROMERO | NM | 35097727052 |
| 173811A3361958 | ERIKA | GONZALEZ | CA | 90015051033 |
| 1738286964B588 | BRITNNEY | LOVE | OK | 90009258696 |
| 1383112A5715B | ONORATA | TORRESQUISPE | VA | 90011391120 |
| 173833A2491588 | TERESA | BANDERAS | TX | 90011033024 |
| 173847A9677597 | KARLOS | NUNEZ | NV | 90008737096 |
| 1738496539373B | CAROLYN | WOODLEY | OH | 90005519653 |
| 1384A39361976 | JORGE | LOPEZ | CA | 90011510393 |
| 1738576A461976 | IRIS | ROMERO | CA | 90012437604 |
| 1385A2634B588 | LINDA | LANHAM | OK | 90009830263 |
| 1738631169373B | HENRY | AKERS | OH | 90000303116 |
| 1738737197B436 | YOLANDA | WILLIAMSON | NC | 90009283719 |
| 1738759357B44B | FEDERICO | OLIVO | NC | 90001765935 |
| 1738936478B156 | PAIGE | ROLLINS | UT | 31017943647 |
| 1738B18158438B | DAVID | RISHER | SC | 90007191815 |
| 1738B245947956 | MAURICIO | HERNANDEZ | AR | 90010812459 |
| 1738B51149373B | JAMES | BROWN | OH | 90013355114 |
| 1738B755161976 | ROBERT | HARRIS | CA | 90013157551 |
| 1738B943391588 | ANGIE | GONSALES | TX | 90010689433 |
| 1739159A75B526 | GUADALUPE | MUNOZ | NM | 90013015907 |
| 1393567A5B154 | JASMINE | STOCKER | AR | 90015085670 |
| 1393A27891588 | CLAUDIA | DELGADO | TX | 90014600278 |
| 1394517672B62 | SHANNON | HIGGINBOTHAM | CO | 33052035176 |
| 1739473563144B | JAMES | MC CALISTER | MO | 90011777356 |
| 1739629275715B | TERESA | RAMIREZ | VA | 90014772927 |
| 1739648585B526 | ODWELL | GREEN | NM | 90012474858 |
| 1739746344B582 | NOEMI | VERA | OK | 90006234634 |
| 1739748215B526 | JUANA | CORONA-QUINONES | NM | 35004594821 |
| 1397A97177539 | JEFFREY | BLISS | NV | 90004980971 |
| 1739855714B26B | DEANTE | JONES | CA | 26096305571 |
| 1399339A91588 | FELIX | RODRIGUEZ | TX | 90012423390 |
| 173994A316192B | RICK | THOMPSON | CA | 90004124031 |
| 1739962648B147 | RUSSELL | MCCLOUD | UT | 90008766264 |
| 173999A5A4B588 | BILLY | WILLIAMS | OK | 90014469050 |
| 1739B1A764B26B | LAURA | DELATORRE | NE | 90012371076 |
| 1739B2A785B154 | JESSICA | HILL | AR | 90014922078 |
| 1739B71145715B | NELSON RIVELINO | REYES | VA | 90004627114 |
| 1739B776372B62 | JUDY | BRAVO | CO | 33079987763 |
| 1739B943191895 | SHAQUNA | COLLINS | OK | 90014309431 |
| 173B1666A72B62 | DESIREE | GALLEGOS | CO | 90014926660 |
| 173B3226491569 | CECI | SALAZAR | TX | 90014542264 |
| 173B431487B489 | AMENITA | GIBSON | NC | 11070313148 |
| 173B43AA491895 | TERESA | ESCOMILLA | OK | 90002783004 |
| 173B4AA5931665 | BILLY | AGEE | KS | 22019570059 |
| 173B5336291588 | NARMI | MARTINEZ | TX | 75091663362 |
| 173B5345A61958 | DANNELO | BONE | CA | 90015373450 |
| 173B696A831687 | ALMA | MARTINEZ | KS | 22033699608 |
| 173B6976291588 | LIZBETH | ESPINOZA | TX | 90010709762 |
| 173B7412A91588 | JORGE | ALVARADO | TX | 75018434120 |
| 173B7793472B62 | RALPH | WOOTTON | CO | 33025967934 |
| 173B8514861958 | ELIZABETH | GONZALEZ | CA | 90009895148 |

| | | | | |
|---|---|---|---|---|
| 173B8523155973 | ANNA | MURILLO | CA | 90005285231 |
| 173B8726447956 | LAU | BRANDON | AR | 90010087264 |
| 173B8784857147 | RAFAEL | SOSA | VA | 90013607848 |
| 173B9243172B62 | DARIAN | QUINTANA | CO | 90015102431 |
| 173BB111291524 | CASTILLLO | REYNIALDO | TX | 90004501112 |
| 173BB818A5B389 | CHARLISSA | MCGHEE | OR | 44513998180 |
| 173BB994972B62 | CRISTIAN | LOMELI | CO | 90002289949 |
| 173BBA76947956 | LADONNA | WEBSTER | AR | 90000720769 |
| 1741142A561976 | LORRAINE | CABADA | CA | 90009994205 |
| 1741273A672484 | AMANDA | FOLEY | PA | 90004757306 |
| 17412A58655976 | JOSE | TOBAR | CA | 90007550586 |
| 17416A2425715B | BERNARD | CRISTOBAL | VA | 90014730242 |
| 17417941A55976 | FLORIANA | FLORES | CA | 90006359410 |
| 1741878545B526 | ILSA | WESTMARK | NM | 90012357854 |
| 174188A2193727 | BRYSILYNN | HOLMES | OH | 90007908021 |
| 1742121835B154 | TONIA | HARVEY | AR | 23032772183 |
| 1742163397 2B97 | BARBARA | KUHN | CO | 90006016339 |
| 1742169487 2B62 | NOEL | MARQUEZ | CO | 90011986948 |
| 1742289575715B | JOSE | MARQUEZ | VA | 90015118957 |
| 17422A28A57147 | ANA | BENITEZ | VA | 90013380280 |
| 174232A7461958 | DELIA | MONCADA JACOBO | CA | 90014772074 |
| 1742597A57147 | FRORENCIO | CRUZ | VA | 81068315970 |
| 1742518A691588 | PATRICIA | GONZALEZ | TX | 75090721806 |
| 1742541154B26B | SHANE | SHAFER | NE | 26048864115 |
| 1742823A62B232 | LEATRICE | FULLER | DC | 90007542306 |
| 174285A9191573 | ROSA | MEDINA | TX | 75081785091 |
| 1742865 8336B99 | SANDY | MEZA | OR | 90004106583 |
| 1742 8A25A91588 | JOSE LUIS | LUNA | TX | 90012920250 |
| 1742913A891895 | DON | HENSON | OK | 90011791308 |
| 1742953674B565 | CYNTHIA | LEEPER | OK | 90014585367 |
| 174299A784B588 | VALENTIN | REYES | OK | 90013349078 |
| 1742B345755987 | JACKI | JOSLIN | CA | 90009823457 |
| 1742B948431687 | TRENISE | BOSTON | KS | 90014029484 |
| 17432879A57147 | JUSTO | ROMERO | VA | 90013338790 |
| 1743291625B154 | ROSALIND | BOOTH | AR | 90014599162 |
| 17434A2894B588 | REGINA | MACK | OK | 90009570289 |
| 17434A6535B526 | KENNETH | LARSEN | NM | 90007860653 |
| 17435476A55976 | JUANITA | RAMIREZ | CA | 49061474760 |
| 1743627A75B526 | CHARLENE | ROMERO | NM | 35005462707 |
| 1743673A277535 | PAUL | GADSON | NV | 90009917302 |
| 1743691675B526 | MARIA | PEREZ | NM | 90012919167 |
| 17436A7974B588 | JUAN LUIS | GRACIA | OK | 90014580797 |
| 17436A85291588 | JAVIER | ROSA | TX | 90012610852 |
| 17437A94391895 | KIMBERLY | MABREY | OK | 21023510943 |
| 1743821687 2B62 | KIM | WILLIAMS | CO | 90010172168 |
| 1743897A461958 | MICHELINE | BAPTISTE | CA | 46069159704 |
| 1743952A461976 | LUISA | SALDANA | CA | 90014785204 |
| 1743971472B62 | ARTURO | MARTINEZ | CO | 33053087714 |
| 1743B37194B26B | TAYLOR | CUNNINGHAM | NE | 90007763719 |
| 1743B655561976 | AIDE | ORANTES ESQUIVEL | CA | 90011456555 |
| 1743B711891588 | ROSA | QUINONES | TX | 90009557118 |
| 1744364979373B | SARA | SMITH | OH | 90014636497 |
| 174436AA771967 | MERVAN | WOFFORD | CO | 90013166007 |
| 1744418594B588 | ALEX | YOUNGER | OK | 90015131859 |
| 17444224A55976 | NICOLAS | ENGLISH | CA | 90011062240 |
| 1745126172B62 | REBECCA | SISNEROS | CO | 90002461261 |
| 17446A71857147 | HECTOR | PEREZ | VA | 81003270718 |
| 1744727455715B | NELLY | MEDINA | VA | 90012342745 |
| 1744816265715B | ANNA | PEREZ | VA | 90015061626 |
| 1744865594B592 | MABLE | HERNANDEZ | OK | 90005156559 |
| 1744959265B526 | MICHAEL | ROMERO | NM | 90013015926 |
| 1744B3A4261958 | YVETTE | VASQUEZ | CA | 90011413042 |
| 1744B8A2257147 | CLAUDIA | MARTINEZ | VA | 81048108022 |
| 1745161629373B | ANTOINE | ELLIOTT | OH | 90011236162 |
| 174522A2491588 | LIZBETH | VALENCIA | TX | 90012602024 |
| 1745238838B164 | VICTORIA | RAMIREZ GRAJEDA | UT | 90012053883 |
| 1745299857 2B23 | ALACOQUE | LEBLANC | CO | 90002919985 |
| 17452A17A61958 | ANDREW | ORTEGA | CA | 90012840170 |
| 17452A94591569 | EDWARD | BURCIAGA | TX | 90012410945 |
| 1745 3A74561976 | MEAGAN | RYAN | CA | 90009080745 |
| 1745449545B129 | RAASHUN | JACKSON | AR | 23009934954 |
| 17454874976B2B | RANDY | BERGER | CA | 90001758749 |
| 1745492717 2B37 | JESUS | ARREDONDO | CO | 33010149271 |
| 174556A5A9373B | DAVID | BAXIN | OH | 90000466050 |
| 17457561A4B588 | TYROME | ARNETT | OK | 21504045610 |

| 1745819299373B | WALDON | KEITH | OH | 64528301929 |
|---|---|---|---|---|
| 1745B238955976 | MIGUEL | RAMOS | CA | 90011062389 |
| 1745B69195B154 | LASHAY | ELMORE | AR | 90012096919 |
| 174613A914B588 | JESSICA | VAZQUEZ | OK | 90010823091 |
| 17461A5935715B | ANDRES | RAYMUNDO | VA | 90013580593 |
| 1746285619373B | SHELLY | BARNETT | OH | 90003688561 |
| 1746286194B588 | SUSAN | MANN | OK | 21595968619 |
| 1746286A891569 | LUZ | REYES | TX | 90004908608 |
| 174635683 4B588 | VERONICA | MENDOZA | OK | 90011905683 |
| 174636A8291569 | CRISTINA | VARGAS | TX | 90010806082 |
| 1746385 6A72B62 | OSCAR | SOSA | CO | 33002638560 |
| 174657295 4B26B | KARAH | KENDALL | NE | 90012147295 |
| 1746 5A2945B154 | YOSELY | LAGOS | AR | 90010390294 |
| 17465A7667B373 | JUBENAL | CRECENCIANO | VA | 90013600766 |
| 17465A8675B154 | CARL | SUMMONS | AR | 90015010867 |
| 1746736895B526 | MICHAEL | GONZALES | NM | 90013043689 |
| 174684A984B26B | DIANE | PLUHACEK | NE | 90011504098 |
| 1469381372B62 | GEORGE | MARION | CO | 90007493813 |
| 174697 8A847956 | YOLANDA | DEWHART | AR | 90000957808 |
| 1746B754651599 | TASHA | ALLEN | IA | 90014597546 |
| 1746B86AA61976 | AMBAR | YEPIZ | CA | 90014748600 |
| 1747153569373B | META ROSE | JOHNSON | OH | 90012885356 |
| 1473A8915B282 | GALINDA | SHABAZZ | KY | 90007510891 |
| 1747496735B526 | GRACIELA | CORREA | NM | 90005609673 |
| 1747497794B588 | SANDRA | BOOKOUT | OK | 90014559779 |
| 17474A8244B588 | RICK | POPE | OK | 90010550824 |
| 1747555 8A47956 | ERNESTO | DURAN ESCOBEDO | AR | 24082965580 |
| 1747559A891895 | ANTONIO | CARRENO | OK | 21055625908 |
| 1747842372B62 | DANIEL | SAENZ | CO | 33099058423 |
| 1747984874B588 | CHRIS | HENDERSON | OK | 21595978487 |
| 1748123A857199 | JASSICA | HENDERSON | VA | 90008332308 |
| 1748128562B242 | VALERIE | REID | DC | 90012952856 |
| 174827A2391569 | SAUL | RUBIO | TX | 90013767023 |
| 174831A825B526 | CELIA | CHAVEZ | NM | 35020461082 |
| 174835A244B26B | TAMMIE | VACEK | NE | 26014195024 |
| 1483A53961958 | MARIA E | MORALES | CA | 46013860539 |
| 1484579872B62 | TAMMY | JACOBS | CO | 33014815798 |
| 174853 2A75136B | JOSE | CHAVEZ | OH | 90013693207 |
| 1485341A4B588 | ADAM | BILLY | OK | 90014153410 |
| 174869 8A34B26B | MAURICE | BRASSELL | NE | 26082749803 |
| 1748752985B526 | JENNIFER | GOULD | NM | 90015465298 |
| 1748863929373B | GARY | ROSE | OH | 90007806392 |
| 1748926825B526 | JUAN | RIOS | NM | 90007812682 |
| 174894A2361976 | MICHELLE | BANUET | CA | 90014974023 |
| 1748B817693727 | JOHN | MOORE | OH | 90006048176 |
| 1749168A933697 | SHANTISE | JONES | NC | 90003686809 |
| 1749236374B588 | TAMMY | BUTTERY | OK | 21520323637 |
| 1749238A991895 | JOSE | FONCECA | OK | 90011793809 |
| 174923A3372468 | CHRISTIN | LECOCQ | PA | 90013863033 |
| 1749362175B154 | DIANA | BYLER | AR | 23026366217 |
| 174941351 4B588 | PAULINA | CARRASCO-CAMPOS | OK | 90009501351 |
| 174953A1572B62 | RODRIGO | IBARRA-PINEDO | CO | 90006363015 |
| 17495624A5715B | LEODAN | REYES | VA | 90008956240 |
| 1499626A31687 | VANESSA | JESSUP | KS | 90012906260 |
| 174999A284B588 | YOLANDA | RAMOS | OK | 90007919028 |
| 17499A5A74B26B | MELISSA | WHITE | NE | 26091050507 |
| 1749B181291895 | MARY | LOVE | OK | 21012971812 |
| 1749B4A9191588 | ISSAC | MONTES | TX | 75089524091 |
| 1749B5A278438B | SCOTT | WHRAY | SC | 90007255027 |
| 1749B5A8172B62 | LAVAUGHN | QUINTANA | CO | 33070155081 |
| 1749B828872468 | JOHN | MARASCO | PA | 51009638288 |
| 174B1221757147 | ARTHUR | SMITH | VA | 90013652217 |
| 174B1243172B62 | DARIAN | QUINTANA | CO | 90015102431 |
| 174B193A65715B | MIGUEL | MENDOZA | VA | 90004289306 |
| 174B28A8755976 | ESMERALDA | CHAVEZ | CA | 49017548087 |
| 174B2A76891895 | MERCEDES | SANCHEZ | OK | 90011790768 |
| 174B387129373B | MICHAEL | EPLEY | OH | 90014508712 |
| 174B38AA47B445 | HELENA | JOHNSON | NC | 11015378004 |
| 174B3A72877539 | JAMES | RAYMOND | NV | 90012310728 |
| 174B513254B588 | BRIAN | ROSALES | OK | 90015101325 |
| 174B552744B26B | MITCH | SCHROEDER | NE | 90010635274 |
| 174B5852991588 | TERESA | LOZANO | TX | 75095078529 |
| 174B5997161976 | MARLENE | DUKE | CA | 90015019971 |
| 174B5A78724B55 | CRISTIAN | GUERRA | VA | 90011170787 |
| 174B6223A3B352 | JAMES | HLIPALA | CO | 33069802230 |

| | | | | |
|---|---|---|---|---|
| 174B6625961958 | RAQUEL EUNICE | RIOS | CA | 90013776259 |
| 174B7114391569 | BLANCA | VILLA | TX | 75044051143 |
| 174B7164855976 | MARIA | MORALES | CA | 49071981648 |
| 174B754815715B | GLORIA | PERES | VA | 90005215481 |
| 174B768334B26B | ANGEL | MANZO | NE | 26016396833 |
| 174B8378672B62 | ROMAN | MIRANDA | CO | 33092473786 |
| 174B844424B26B | LETICIA | ROSAS | NE | 90013354442 |
| 174B8448355976 | ESTAFANI | CASTELLON | CA | 90012834483 |
| 174B846955715B | EDIN | GARCIA | VA | 90010704695 |
| 174B8997991588 | ARMANDO | MARRUFO | TX | 75011519979 |
| 174B9117551339 | JOHN | HALSEY | OH | 90011031175 |
| 174B9967847956 | THOMAS | TERRENCE | AR | 90015249678 |
| 174BB57A972B62 | ELVIRA | ADAME | CO | 33008985709 |
| 174BB87414B267 | SCOTT | MCDANIEL | NE | 27062148741 |
| 175111A9661996 | ANDREW | ROSENGRANT | CA | 90008591096 |
| 1751296735B526 | GRACIELA | CORREA | NM | 90005609673 |
| 1751486464B26B | BRAD | WERTS | NE | 26080158646 |
| 175149A434B588 | MAURICE | PITTMAN | OK | 90013119043 |
| 175156A9172B62 | MARIA | CARREON | CO | 90011396091 |
| 1751576515B526 | ALBERTO | DIAZ RENTERIA | NM | 90012847651 |
| 1751A21943584 | JESSICA | MAY | UT | 90014410219 |
| 1751618587B489 | SYLVIA | CEESAY | NC | 90002531858 |
| 17516A27155976 | JUAN | HERNANDEZ | CA | 49013820271 |
| 1751856184B588 | JIM | LEEDER | OK | 21574575618 |
| 1751859464B26B | JIMMY | CONLEY | NE | 90014685946 |
| 1751A41287B44 | SHATARIKA | HILLARD | AR | 90014670412 |
| 1751A8199373B | JOSEPH | MOORE | OH | 64594790819 |
| 1751915734B588 | JULIE | BAKER | OK | 90013901573 |
| 1751917A3363B | WARKESIA | JAMES | NC | 90007731970 |
| 1751921639373B | TAMMY | JAMES | OH | 90009992163 |
| 1751B24715B154 | JOHNNY | SIMPSON | AR | 90012862471 |
| 1751B52564B588 | ALAN | VESSELL | OK | 90010225256 |
| 1751B88245715B | DAVID | GERONIMO | VA | 81044398824 |
| 1751B8A717B489 | CHADVICK | JONES | NC | 11084678071 |
| 1752141642B232 | INDIAN | WASHINGTON | DC | 90011614164 |
| 1752146954B588 | AMANDA | GODDARD | OK | 90001844695 |
| 1752176915715B | ANGEL | DE LEON | VA | 81025457691 |
| 175236A549373B | JANICE | HOLMES | OH | 90013996054 |
| 1752399635715B | LAWRENCE | RAWLINGS | VA | 81089919963 |
| 1752477455B154 | JUAN | OCTAVIO | AR | 90010647745 |
| 175256A425B293 | ANGELA | KNIGHT | KY | 90002096042 |
| 1752866A954122 | DEBBIE | NONTE | OR | 90005186609 |
| 1752892A4B26B | WOOROUD | KAZEM | NE | 26011049230 |
| 1752A74631434 | KIM | GATES | MO | 90013480746 |
| 1752947929373B | JACE | THOMAS | OH | 90013824792 |
| 1752957A45B526 | ACOSTA | CECILIA | NM | 35060025704 |
| 175298A7661976 | JOSE | ALFARO | CA | 90009338076 |
| 1752B323872B62 | NIGHTWALKER LYNN J N | JEREMY | CO | 90011503238 |
| 175312AA75B154 | CLUUDETTE | SIMMONS | AR | 90014522007 |
| 1753A4385B526 | ROSALINDA | TORRES | NM | 90014100438 |
| 1753A6669373B | ANNA | SHULTZ | OH | 90010600666 |
| 1751A9A791895 | JENNIFER | DIXON | OK | 90000850907 |
| 1753243149373B | DONITA | THAYER | OH | 64500474314 |
| 1753A3685B154 | GUSSIE | SMITH | AR | 90015040368 |
| 1753562389373B | BRANDON | OAKES | OH | 90014816238 |
| 1753711649373B | JOHN | BOLLMER | OH | 90006331164 |
| 1753771567B62 | ANOTONIO | ALCARAZ | CO | 33045707156 |
| 1753A96473228 | SEAN | PALMIERI | NJ | 90010510964 |
| 1753881A897B3B | FRANK | VILLANUEVA | CO | 90003088108 |
| 175389AA561925 | STEPHEN | DOUGLAS | CA | 46017989005 |
| 1753947764B588 | RASHELLE | REED | OK | 90012864776 |
| 1753B784561958 | NERMINA | HUSIC | CA | 90013377845 |
| 1753B871491895 | EBONY | GRAY | OK | 90014318714 |
| 1754167385B154 | ELISHA | DAVIS | AR | 90011066738 |
| 1754197837B489 | ROSALE | CRUZ | NC | 90008829783 |
| 1754A2A64B588 | JUDY | ADAME | OK | 21515130206 |
| 1754AAA19373B | SANDRA | BRODNICK | OH | 64535830001 |
| 1754243959373B | TERESA | COCHENOUR | OH | 64563764395 |
| 1754326A257147 | NORMA | HERNANDEZ | VA | 81028022602 |
| 1754459824B588 | AMY | FULLER | OK | 90009265982 |
| 1754463937272B62 | SANDRA | TERAN | CO | 90014606393 |
| 175451A725B154 | GORDON | GEER | AR | 90012451072 |
| 1754532732372B62 | NICOLE M | ROPER | CO | 33017263273 |
| 175457A4891569 | CESAR | SANDINO | TX | 90015217048 |
| 1754612474B588 | LANCE | DOUGLAS | OK | 90007151247 |

| | | | | |
|---|---|---|---|---|
| 1754628774B26B | KANEESHA | MOTTON | NE | 90013642877 |
| 1754637854B26B | MONICA | GARCIA | NE | 90014903785 |
| 175472A6A61958 | LAWRENCE | HUA | CA | 90010722060 |
| 1754AA4491524 | HORTENCIA | RODRIGUEZ | TX | 75013410044 |
| 175497A1772B26 | CHRISTINA | ROULIER | CO | 33045067017 |
| 17549A1785B526 | WILL | ROBERTS | NM | 35089210178 |
| 1754B369A57147 | ROMAN | TSEHAYOU | VA | 90002943690 |
| 1754B549761976 | LISETTE | GUEVARA | CA | 90010315497 |
| 1754B565A57192 | SAMUEL | OTERO | VA | 90011475650 |
| 1755139249373B | JESSICA | BAKER | OH | 90002233924 |
| 175527464B588 | JUAN | GARCIA | OK | 90012487464 |
| 1755282A91895 | SANDRA | MORROW | OK | 90011928290 |
| 1755559A71923 | CRYSTAL | SINGLETON | CO | 32090815590 |
| 175559184B26B | JENNIFER | NOBLE | NE | 26013639158 |
| 1755A67772B62 | HELLIG | KIMBERLY | CO | 33064280677 |
| 1756518872B62 | LAUREN | DAVEY | CO | 90013525188 |
| 1757A21691895 | ERICA | MINCEY | OK | 90014400216 |
| 1757A7595B275 | BRYAN | SALSMAN | KY | 90012160759 |
| 175589167B526 | MARIA | PEREZ | NM | 90012919167 |
| 17558A6144B588 | JOHN | CRABB | OK | 90012900614 |
| 1755B32134B588 | MARIA | ROBERSON | OK | 90006163213 |
| 1755B426772B62 | MCNEAL | MARCELLUS | CO | 33054384267 |
| 1755B841161938 | JOYCE | OLIVA | CA | 46059818411 |
| 1755A86161958 | CHARITY | SUMLER | CA | 90014890861 |
| 1756133579373B | MICHAEL | CALDWELL | OH | 90011403357 |
| 1756137485B526 | NILE | TODD | NM | 90015133748 |
| 1756164795715B | JUAN | ROJAS | VA | 81005236479 |
| 17561731A91869 | DEE | WALTON | OK | 21018287310 |
| 1563217397B3B | RUBEN | RAMOS | CO | 90010642173 |
| 17563A47386455 | JASON | BORNE | SC | 90013830473 |
| 175643AA5B526 | NATIVIDAD | AGUILAR | NM | 90013233100 |
| 1756477715715B | REYNA | PORTILLO | VA | 90014657771 |
| 17565A6477539 | RONALD | PEVNY | NV | 90007647064 |
| 17565978A51542 | ABDUM | KABON | IA | 90014589780 |
| 1565A26A4B588 | LOC | LE | OK | 90015080260 |
| 1756676445B154 | ANGELA | WITCHER | AR | 90013237644 |
| 1756AA344B26B | MURRY | NICOLLE | NE | 26074350034 |
| 175673A155B526 | LAURA | SANCHEZ-LUGO | NM | 90013453015 |
| 1756745679373B | BETH | FLEMING | OH | 90010514567 |
| 1756787A89139B | DANIEL | SENSINTAFFAR | KS | 90001358708 |
| 1756827545B154 | CISCO | MCCLAIN | AR | 90012012754 |
| 1756834745715B | DAISY | MAGANA | VA | 90011953474 |
| 175686A2591569 | TANIA | MARIE TREJO | TX | 90001736025 |
| 1756899224B26B | MICHELLE | PERKINS | NE | 26081289922 |
| 1756943165B154 | BIH-ANKA | WANCHIA | AR | 90012254316 |
| 1756B51A561976 | JOB | ARMENTA | CA | 90014945105 |
| 1756B574272B62 | DAVID | MORALES | CO | 90014595742 |
| 1756B6AA54B26B | SARAH | LINDLEY | NE | 90013486005 |
| 1571A36631687 | EDWARD | TINGEN | KS | 22063910366 |
| 1757278275B154 | WAYNE | RODERS | AR | 90011497827 |
| 17573525A55976 | ANNA | MENDEZ | CA | 90011435250 |
| 1575331172B62 | VALENTINA | TALAVERA | CO | 33077653311 |
| 175758A91569 | BONNIE | QUINTANA | TX | 90005853830 |
| 175766A7772B62 | CHRISTINA | HOOVER | CO | 90012006077 |
| 175786A94782B | PAYGO | IVR ACTIVATION | GA | 90009748609 |
| 17577A9744B26B | MIRANDA | WHITE | NE | 90013930974 |
| 1757849317246B | DAN | HARCUM | PA | 90009674931 |
| 1757B23A37B337 | ARIEL | FERRUFINO | VA | 90000792303 |
| 1757B528957147 | LUCIA | GUARDADO PORTILLO | VA | 90014105289 |
| 1757B64817B424 | JULIAN | ALVAREZ | NC | 90009326481 |
| 1757B6A915715B | HECTOR | BRIZUELO | VA | 81026246091 |
| 1757B865991573 | RICARDO | GALINDO | TX | 90001468659 |
| 1757B883291895 | NATHAN | DEHART | OK | 90011798832 |
| 1758115474B588 | LASHELE | JOHNSON | OK | 90012881547 |
| 175812A2672B62 | ERICK | HENDERSON | CO | 33049792026 |
| 1758286932B243 | CHARLES | JACOBS | DC | 90009358693 |
| 1582A7665B154 | CHARLES | MCCULLOUGH | AR | 90002480766 |
| 1758312212B263 | MS SHELIA | HILBERT | DC | 90009111221 |
| 1758323935B526 | MELISSA | MADRID | NM | 90014412393 |
| 1758398915B526 | NOEMI | ACOSTA | NM | 90011459891 |
| 1758534327B489 | JOHNATHAN | SMITH | NC | 11080273432 |
| 1758A25872B62 | STEPHANIE | VIGIL | CO | 33038940258 |
| 1758931973B388 | BRUCE | HECHT | CO | 33032533197 |
| 175894A6847956 | TERENCE | POWELL | AR | 90008084068 |
| 1758965AA61976 | LORAINY | GARCIA | CA | 90015156500 |

| 1759174517B489 | DONNA | FOXWORTH | NC | 11007337451 |
|---|---|---|---|---|
| 1759186455715B | MOHAMMAD | USMAN | VA | 90007378645 |
| 17592417A91588 | CHRIS | SAGER | TX | 75082144170 |
| 1759251145715B | JUAN | ORELLANA | VA | 90009135114 |
| 1759233991895 | MARGIE | HAMMONS | OK | 90014340339 |
| 17594A8434B26B | ANDREW | HAMELIN | NE | 26050410843 |
| 17597195A4B26B | KARMA | DOESCHER | NE | 90010471950 |
| 1759772485715B | YVONNE | VENEY | VA | 90014927248 |
| 175982A3155976 | CHRISELDA | CELEDON | CA | 49065592031 |
| 1759846AA9373B | VELMA | HERNDON | OH | 64545204600 |
| 1759A29431687 | WANDA | FOX | KS | 22034370294 |
| 1759B848891569 | JOSE | YZAGUIRRE | TX | 75007398488 |
| 1759B985257147 | CONCEPCION | GARMEN | VA | 90014139852 |
| 175B258A74B26B | TAMMY | ALT | NE | 90002065807 |
| 175B2593A9373B | HAYLEE | ISON | OH | 90014235930 |
| 175B3375257147 | JOEY | RAMES | VA | 90004233752 |
| 175B3834691263 | DORESE | HARRELL | GA | 90011968346 |
| 175B3841761976 | KARINA | VIDALES | CA | 90012138417 |
| 175B447A672B62 | AMANDA | GARCIA | CO | 33030094706 |
| 175B518435B154 | NICOLE | CARTER | AR | 90004971843 |
| 175B5788A72B62 | NANCY | RODRIGUEZ | CO | 33017247880 |
| 175B6364355976 | VICTORIA | GONZALEZ | CA | 90009783643 |
| 175B7126272B62 | DONOVAN | ABEYTA | CO | 33019541262 |
| 175B734784B588 | TANYA | SHILTS | OK | 90012783478 |
| 175B79A6455976 | MARIA | JOHNSON | CA | 49014399064 |
| 175B7A12231687 | NESHA | COLLINS | KS | 22080010122 |
| 175B7A6125B526 | AMRUJO | P | NM | 35005510612 |
| 175B866844B588 | RICHARD | MILLER | OK | 90005326684 |
| 175B8947647956 | HAZEL | DOUGLAS | AR | 90008079476 |
| 175B898625715B | GUSTAVO | GRIJALVA | VA | 90014739862 |
| 175B944424B26B | LETICIA | ROSAS | NE | 90013354442 |
| 175BB1A764B26B | LAURA | DELATORRE | NE | 90012371076 |
| 1761185315715B | MANUEL | CARPIO | VA | 81002048531 |
| 1761282AA91588 | DIANA | DOMINGUEZ | TX | 75089788200 |
| 1761293215B154 | MIRA | CRAWFORD | AR | 90014599321 |
| 1761376179373B | SHANICE | BAILEY | OH | 90011237617 |
| 17613A38472B62 | GREG | ORTIZ | CO | 90011410384 |
| 1761439895B129 | TAMARA | JOHNSON | AR | 23036913989 |
| 17614A35171967 | SIAN | GONZALES | CO | 90004030351 |
| 176152AA45B526 | MIGUEL | ESPARZA | NM | 90010672004 |
| 17615686A5715B | 3900 YANETH | BELTRAN | VA | 90012756860 |
| 17615915624B55 | JASMINE | JONES | DC | 90014599156 |
| 17615924A7B428 | MARIA | BADILLO | NC | 90010779240 |
| 176159A9757147 | ROBERTO | ZALDIVAR | VA | 90005239097 |
| 1761624415715B | MARIA | ROMERO | VA | 81011972441 |
| 176164A2361976 | MICHELLE | BANUET | CA | 90014974023 |
| 1761664927 2B62 | BRYCE | HUBBLE | CO | 33080496492 |
| 17617 3A5855976 | ESMERALDO | ESPINOZA | CA | 90008143058 |
| 1617514172B62 | CARLOS | CHAMBERS | CO | 90006085141 |
| 1761922218438B | DENNIS | MARTINEZ | SC | 90007282221 |
| 1761923 8A61958 | RICHARD | SHIRK | CA | 90002822380 |
| 1761936A83B393 | KELLY | MENDEZ | CO | 90005073608 |
| 1761B738391263 | ROBERT | WHITE | GA | 14580057383 |
| 1761B8A294B26B | ABEL | RABAGO | NE | 26097258029 |
| 1621418272B62 | ELIZABETH | STRAUGHTER | CO | 33062844182 |
| 1762162415B154 | JAYLYNN | ELLITOTT | AR | 90014756241 |
| 1762195855715B | MARIA LUCRECIA | NUNEZ | VA | 90014529585 |
| 1762227415715B | IKEA | BANNISTER | DC | 90011342741 |
| 1762366184B26B | DAWN | STEELE | NE | 26042216618 |
| 1762418698438B | JANE | DIXON | SC | 19045731869 |
| 1762467A457147 | JORGE | MARTINEZ | VA | 81096186704 |
| 17624A8A55B154 | TRACY | HOOKER | AR | 90014290805 |
| 1762575562 2B62 | MARK | MUSICK | CO | 90001457556 |
| 1762634947328B | NAYELI | ESCAMILLA | NJ | 90014553494 |
| 176274A964B588 | BRIANNA | CHAVIS | OK | 90009274096 |
| 17627898A72B62 | ADRIAN | SAIA | CO | 90011888980 |
| 1762932628438B | STEVE | SUHARA | SC | 90013003262 |
| 1762975157 2B62 | JOSE | DE LEON | CO | 90013007515 |
| 1762 9A99391895 | ALEXIS | SMITH | OK | 90011800993 |
| 1762B12135715B | MUARA | RODRIGUEZ | VA | 90001111213 |
| 1762B457A57147 | ANGEL | MARTINEZ | VA | 90001604570 |
| 1762B485761958 | VICTOR | ACIAS | CA | 90013534857 |
| 1763134A161976 | DSAN | MAYNE | CA | 46013633401 |
| 1763241885B129 | NACOLE | WEBSTER | AR | 90010654188 |
| 1763244977B463 | JOSUE | SANTIAGO | NC | 90005724497 |

| 17632484A5715B | XUAN | TRAN | VA | 90007484840 |
|---|---|---|---|---|
| 1763335A255976 | BEE | XIONG | CA | 90011063502 |
| 1763344314B588 | SHANICE | HOLMES | OK | 90009274431 |
| 17633457A57147 | ANGEL | MARTINEZ | VA | 90001604570 |
| 17633A5964B26B | MICKIE | BURNS | NE | 26027110596 |
| 17635355474B97 | YURI | ALFARO | OH | 90012573554 |
| 1763A43791327 | CRAIG | GRIDDINE | KS | 90014350437 |
| 1763778A75B526 | MARIA | GONZALEZ | NM | 35080517807 |
| 1763831574B588 | DAMN | JUAREZ | OK | 90000843157 |
| 17638A41457147 | ABDUL GAFARU | IDDRISU | VA | 90002590414 |
| 1763913527282 | MATT | ALLMAN | CO | 33008041352 |
| 1763955542B958 | DARCEY | BARRERA | CA | 90001735554 |
| 17639764A5715B | MEHARI | MERID | DC | 81026247640 |
| 1763BA99391895 | ALEXIS | SMITH | OK | 90011800993 |
| 1764381A355976 | GILBERT | LARA | CA | 49014778103 |
| 17643A72991588 | JUAN ANGEL | ROCHA | TX | 90013720729 |
| 1764446A455976 | FRANCISCO | LARA | CA | 90012634604 |
| 17644A9554B26B | IVAN | SCHULZ | NE | 90013590955 |
| 1764545175B335 | DALE | MACHIN | OR | 90009904517 |
| 1764584139185 | JOHARI | FLAKES | NC | 90015038413 |
| 1764585539373B | TOM | HIME | OH | 90015548553 |
| 17646A3167B373 | MARIA | ALVAREZ | VA | 90010160316 |
| 1764737A24B265 | ROBERT | HOLMES | NE | 90001333702 |
| 1764769255715B | RENE | ALVAREZ | VA | 90011636925 |
| 1764898724B26B | ROBERT | DUNCAN | NE | 90003149872 |
| 17649A1A2261958 | JAQUELYN | WILLIAMS | CA | 90013771022 |
| 17649A3672B62 | CHANTAL | MARIA | CO | 90013311036 |
| 17649646A91569 | PRICILLA | VILLA | TX | 90014066460 |
| 176497A959373B | ZACHARY | JOHNSON | OH | 90012787095 |
| 1764B119161976 | JOHN | ZULLO | CA | 90014881191 |
| 1764BA57855976 | ARMANDO | DOMINGUEZ | CA | 90005340578 |
| 1765135945B526 | JUSTIN N | JOHNSON | NM | 90005713594 |
| 1765139947238 | MARIA | TELLEZ | CO | 90013493994 |
| 1765194A29373B | MYRNA | STEVENS | OH | 64532849402 |
| 1765253495B154 | JESSICA | BRINSFIELD | AR | 90003825349 |
| 1765279885B129 | KEVIN | FORD | AR | 23055737988 |
| 17652A42372B62 | MARIA | RODRIGUEZ | CO | 33060750423 |
| 1765329774B26B | LATASHA | STIVASON | NE | 90014932977 |
| 1765529A24B588 | DEANDRA | ALLEN | OK | 90014922902 |
| 1765548A672B62 | RICARDO | CASTRO | CO | 90005184806 |
| 17655AAA85715B | ROXANA | SALOME | VA | 90014780008 |
| 1765636A557147 | EDWIN | REYES | VA | 90014763605 |
| 1765776889373B | SCOTT | JONES | OH | 90003037688 |
| 1765846418438B | ELEANOR R | MOORE | SC | 90009074641 |
| 1765959A5935B154 | STEPHANIE | WASHINGTON | AR | 90010750593 |
| 1765B412191569 | FELIPE | LIRA | TX | 75099004121 |
| 1765B55185B154 | CHRISTINA | MAYERS | AR | 23066465518 |
| 1765B828A55976 | TANYA | ORTIZ | CA | 49083188280 |
| 176659A8661976 | CARLOS | MEJIA | CA | 90012769086 |
| 17665A2125715B | HAMEED | SHAHUL | DC | 90009890212 |
| 176671A878B166 | IRVING | YORKS | UT | 90013241087 |
| 1766768574B26B | MEGGAN | MCGUIR | NE | 90012236857 |
| 17667A33991895 | MARGIE | HAMMONS | OK | 90014340339 |
| 176683AAA4B26B | JEREMY | TROUTMAN | NE | 26036783000 |
| 1766918284B588 | MYRANDA | MCCULLOCH | OK | 90014931828 |
| 1766956AA4B26B | LAWRENCE | COLLEY | NE | 90011465600 |
| 1766975585B154 | AMANDA | DYE | AR | 90009587558 |
| 1766B363591588 | DAVID | MEDINA | TX | 90011463635 |
| 1766B528891895 | DERRICK | IKWUEME | OK | 21033695288 |
| 1766B7A6461938 | ELISE | CAPITO | CA | 46023427064 |
| 1766B962A61958 | ELISA | TIRADO | CA | 46023249620 |
| 17672671772B62 | LUCIANO | CORTEZ | CO | 33074636717 |
| 1767283975B526 | GLORIA | MARTINEZ | NM | 90001128397 |
| 1767418A55976 | KATHY | FORD | CA | 90013761830 |
| 17674378A57147 | WANDA | MASTERSON | VA | 90013013780 |
| 1767484444B26B | LUCAS | LEET | NE | 90014728444 |
| 1767532187B489 | SAMUEL | REYES | NC | 90002523218 |
| 1767658749373B | LORA | MELTON | OH | 64595815874 |
| 1767A55591895 | AMBER | DUNCAN | OK | 90014320555 |
| 1767877A5B154 | GLORIA | HAYES | AR | 23008187730 |
| 1767947644B965 | AMY | CULPEPPER | TX | 90007874764 |
| 1767981464B588 | INHELICA | GOMEZ | OK | 90007278146 |
| 1767999S4AB588 | INHELICA | GOMEZ | OK | 90012769950 |
| 1767B924233B95 | APHTON | RHEINS | OH | 90012659242 |
| 1768142684B26B | MELODEE | COVERT-WAGNER | NE | 90005414268 |

| 1768267824B26B | IGOR | GEVORKOV | NE | 90013986782 |
|---|---|---|---|---|
| 1768293847287 | GERDING | ANDREA | CO | 33096029384 |
| 1768298685715B | MIRIAN | HERNANDEZ | VA | 90005409868 |
| 1768342A89373B | CEAIRA | WHITFIELD | OH | 90005904208 |
| 1768443A191569 | STAR | GARCIA | TX | 90010134301 |
| 1768466264B588 | ELMER | CARRILLO | OK | 21518146626 |
| 1684A15551542 | LOUISE | MONDOZA | IA | 90014590155 |
| 1768565474B588 | LARRY | BRIGHTWELL | OK | 90012106547 |
| 1686856A4B26B | LEANNE | CURIEL | NE | 90009108560 |
| 1686885472B62 | OSCAR | CASTELLANOS | CO | 33052028854 |
| 1687447A4B26B | PEGGY | PHILPOT | NE | 90015174470 |
| 1768866815B526 | LOURDES | PRECIADO | NM | 90000346681 |
| 1768881685B154 | ANGELA | BURNETTE | AR | 90014768168 |
| 1768899494B536 | LUCIA | SUACEDO | OK | 90007459949 |
| 1768912325B526 | JANICE | COLE | NM | 35064041232 |
| 1768B531691588 | LUZ | RODRIGUEZ | TX | 90003265316 |
| 1768BA3A531687 | ALEX | ORTEGA | KS | 90014570305 |
| 1691294648B72 | JOHN KEVIN | BRANNON | ID | 90011622946 |
| 1691813A2B242 | DIANE | BROWN | DC | 90005788130 |
| 176918A9361958 | JAIME | ARCINIEGA | CA | 90000108093 |
| 1769398385B526 | PAUL | PACHECO | NM | 35028539838 |
| 1695297A55976 | JAY | HERNANDEZ | CA | 90003692970 |
| 1695429472B62 | VALERIE | RODRIGUEZ | CO | 90008284294 |
| 176957A984B588 | FELICIA | SMITH | OK | 90014767098 |
| 1695A9A55B526 | MICHELLE | RIVIERA | NM | 90010940905 |
| 1696265A91588 | SANDRA | HERNANDEZ | TX | 75007832650 |
| 1697487A72B62 | NADINE | MCDONALD | CO | 90012404870 |
| 1698A16455976 | TORN | CHEK | CA | 49014500164 |
| 1769B26874B26B | MITCHELL | WANDER | NE | 90003742687 |
| 1769B339A3B38B | SHANE | HORTON | CO | 90002713390 |
| 1769B363591588 | DAVID | MEDINA | TX | 90011463635 |
| 1769B424291547 | ADRIANA | CONTRERAS | TX | 75086374242 |
| 1769B68395B154 | POSSE | WILLIS | AR | 90010076839 |
| 176B153944B26B | MARCIE | O'DOWD | NE | 26090275394 |
| 176B183919373B | MARK | MONTGOMEY | OH | 64510888391 |
| 176B192735B154 | ADAM | CUDD | AR | 23049629273 |
| 176B369549373B | ERIC | HOLSTON | OH | 90014676954 |
| 176B39A194B232 | RICARDO | VALDERA | NE | 90006099019 |
| 176B425174B588 | TRINIDAD | PEREZ | OK | 90011622517 |
| 176B47A975715B | JUAN | AGUILAR | VA | 90000557097 |
| 176B4948657147 | BRISELDA | CHAVEZ | VA | 90010419486 |
| 176B499915B526 | EMMAELIDA | VICUNA | NM | 90010869991 |
| 176B5A62A72B62 | REGINA | MANZANARES | CO | 90015210620 |
| 176B65A5161958 | RACHEL | GANADEN | CA | 90008185051 |
| 176B6A7AA5B526 | DENISE | FAIRWEATHER | NM | 35003850700 |
| 176B6A95191895 | MONICA | ESTRADA | OK | 21043610951 |
| 176B73A155B526 | LAURA | SANCHEZ-LUGO | NM | 90013453015 |
| 176B799439373B | KATHLEEN | YEAGER | OH | 64565249943 |
| 176B814258438B | DAMON | SANDERS | SC | 90007281425 |
| 176B8484257147 | MIGUEL | CANAS | VA | 90000194842 |
| 176B84A1A4B26B | ROSENDO | PUENTES | NE | 90013754010 |
| 176B9499A91569 | RUTH | VILLANUEVA | NM | 75084434990 |
| 176B98A2951542 | CEDRICK | HALL | IA | 90014588029 |
| 176BB1A337B676 | JAZMINE | JOHNSON | GA | 90008151033 |
| 176BB36895B526 | MICHAEL | GONZALES | NM | 90013043689 |
| 177112A7591588 | JESSICA | GONZALEZ | TX | 75032892075 |
| 1771131A991569 | LORAINE | STEWART | TX | 90003483109 |
| 1771242A791895 | QUINTIS | FRAZIER | OK | 90006654207 |
| 177143A549373B | QUANITTA | WORKS | OH | 90011353054 |
| 1771465985B526 | ASHLEY | SANCHEZ | NM | 90013986598 |
| 1714788A9373B | ASHLEY | BROWN | OH | 90012287880 |
| 1771572825715B | EMELY | HERNANDEZ | VA | 90007717282 |
| 1771733795B526 | ISAIAS | ROSALES | NM | 90013283379 |
| 1771779859373B | DAWN | HUBBELL | OH | 90013457985 |
| 177179A2491895 | LAKISHA | HARRIS | OK | 90002069024 |
| 1771812674B26B | QUINTIN | VOGT | NE | 90013861267 |
| 17718A27A91588 | CORINA | MUNOZ | TX | 90013170270 |
| 17718A4854B588 | DEVON | NOAH | OK | 90015230485 |
| 1771967325B154 | JOE | PUMPREY | AR | 90000876732 |
| 17719718A91588 | YVETTE | LUELLMAN | TX | 90004177180 |
| 1771998835B53B | DUSTIN | HOLMBERG | NM | 90012699883 |
| 17719A5A661976 | EDGAR | ABARCA | CA | 90013910506 |
| 1771B11818B194 | KARA | GIBSON | UT | 31009091181 |
| 1771B488A41225 | LESA | HODGES | PA | 90014564880 |
| 1772213275B154 | STEPHEN | MILLER | AR | 23057131327 |

| 1772297A851542 | JESSICA | PEREZ | IA | 90012669708 |
|---|---|---|---|---|
| 17725334A2B235 | DALONTE | BUOWELL | DC | 90007593340 |
| 1772599599373B | MICHAEL | MOODY | OH | 90011199959 |
| 17725A5485B526 | NORMA | ARAGON | NM | 35057230548 |
| 17727273A5B526 | ABEL | ZAMORA | NM | 90011502730 |
| 1772751475B154 | TIKMA | SIMPKINS | AR | 90013325147 |
| 1772869AA5B526 | DAPHNE | PADILLA | NM | 90007426900 |
| 1772947825B526 | MARTHA | VEGA-SOTAO | NM | 35090594782 |
| 17729752474B97 | DOUG | GRAVES | OH | 90014097524 |
| 17729A37647956 | WILMA | JAMES | AR | 24040610376 |
| 1772B32A961938 | RACHELLE | HOLLINGS | CA | 90005843209 |
| 1772B937A61958 | IGNACIO | POSADAS | CA | 90012409370 |
| 1773126624B588 | MARY | MAY | OK | 21508292662 |
| 1773176A747956 | NGUYET | NGUYEN | AR | 90010967607 |
| 17731A64591895 | JORGE LUIS | VASQUEZ | OK | 90014340645 |
| 17733969176B42 | THOMAZ | ARAGO | CA | 90011229691 |
| 17734333472B62 | MARQUES V | WILLIAMS | CO | 90013923334 |
| 1773558655715B | JOSE LUIS | PAREDES GARAY | VA | 90014415865 |
| 1773659724B588 | A RENAE | PROCTOR | OK | 90000445972 |
| 177367A174B26B | MICHAEL | CHOMA | NE | 26035727017 |
| 1773725629373B | GUILLERMO | BUSTAMANTE | OH | 64592222562 |
| 17737A6A491895 | CHANTELE | HAGAR | OK | 21033130604 |
| 1773861A491895 | JOYLE | DEERING | OK | 90011806104 |
| 1773887774B588 | ANENA | ADENYA | OK | 90010838777 |
| 1773997454B26B | LINDA | BURESH | NE | 90010289745 |
| 17739A2914B592 | TYRONDIA | PATTERSON | OK | 90012410291 |
| 1773B176155976 | MARY | RODRIGUEZ | CA | 49050941761 |
| 1773B251372B62 | MORALES | GABRIELA | CO | 90012902513 |
| 1773B391457147 | EMPIRE FLOOR CARE | MAINTENANCE LLC | VA | 90012243914 |
| 177413A519373B | NICOLE | FRIZZELL | OH | 64597403051 |
| 17742682A8454B | DAMASO | GARCIA-PEDRO | NY | 90015346820 |
| 17742869A71932 | JOANNE | LLAMAS | CO | 90006688690 |
| 1774399859373B | DEANA | MORRIS | OH | 64515969985 |
| 17744B3991569 | ERIKA | GARCIA | TX | 90010988039 |
| 177453A685B154 | NATASHIA | JACKSON | AR | 90013353068 |
| 17746A85991895 | TANYA | MERCADO | OK | 90014340859 |
| 1774788564B588 | JOSHUA | JULINE | OK | 90003058856 |
| 1774814637B323 | IMELDA | CHISCUL VILLALOBOS | VA | 90001281463 |
| 177486A7144353 | IRMA | LEMUS | MD | 90013316071 |
| 17748984A61976 | ROBERTO | RODRIGUEZ | CA | 90005319840 |
| 177496A8A4B588 | JAMES C | PRESLEY | OK | 21550946080 |
| 1774B516857147 | RANDOLPH | VILLAR | VA | 81025455168 |
| 17751297972B62 | DANIEL | PHILLIPS | CO | 90014742979 |
| 1775244A555938 | CECILIA | MORA | CA | 90005844405 |
| 1775267645B264 | ROZANNA | WHITEHEAD | KY | 90014416764 |
| 1775374394B26B | MELISSA | HOLMES | NE | 90014707439 |
| 17753A6191895 | ELENA | RODRIGUEZ | OK | 21057297061 |
| 177553925715B | MARTA | ESPANA MONTESFLORES | VA | 90012363925 |
| 1775798785B526 | CHINARA | PEARMAN | NM | 90014969878 |
| 1775814844B26B | JULIE | FRAHM | NE | 90003461484 |
| 1775824224782B | TAMMY | SMITH | GA | 14070812422 |
| 1775829215715B | NELSON | VASQUEZ | VA | 90007692921 |
| 1775848155B154 | KEENA | WILLIAMS-MEADOUGH | AR | 23088444815 |
| 1775965684B592 | NAOMI | EADS | OK | 21509486568 |
| 1775977715715B | REYNA | PORTILLO | VA | 90014657771 |
| 1775982A54B26B | DANIEL | ANDERSON | NE | 26031068205 |
| 1775B336155976 | MICHAEL | BIAGI | CA | 90014823361 |
| 1775B654272B62 | JANN | SCOTT | CO | 33074096542 |
| 177618A948438B | LESLIE | ROBINSON | SC | 90008328094 |
| 17762212A57147 | ROY | PINEDA | VA | 90004242120 |
| 1776235115715B | GILBERTO | MONGE | VA | 81003893511 |
| 1763AA4957147 | ANTHONY | HIGGINBOTHAM | VA | 90009950049 |
| 1776454942B958 | PEDRO | NERI | CA | 90008045494 |
| 1776581275B526 | LORINDA | HOWARD | NM | 90013128127 |
| 177658A5261958 | VICTORIA | HENDERSON | CA | 90012828052 |
| 1776599765B154 | CLAUDIA | BOOKOUT | AR | 23084059976 |
| 1766A42A57164 | PEDRO | SANDOVAL | VA | 81012190420 |
| 1776B495791588 | JHONNY | WHITING | TX | 90013274957 |
| 1777149444B588 | JESUS | TERRAZAS | OK | 21558734944 |
| 1777165A997B58 | JANINE | SWENSON | CO | 90007736509 |
| 17771A2754B588 | DERICK | SCOTT | OK | 90008700275 |
| 17772131A91588 | LINDA | SULLIVAN | TX | 90012871310 |
| 17772A49A33B95 | CAROLYN | WILLIAMS | OH | 90014450490 |
| 17772A67255976 | ERIKA | ARROYO | CA | 90014190672 |
| 17773317655998 | ALEJANDRO | CAMPOS | CA | 90007373176 |

| | | | | |
|---|---|---|---|---|
| 1777388464B298 | LUKE | COCHRAN | NE | 27031918846 |
| 1777629644B588 | KESHIA | RAPLEY | OK | 90012582964 |
| 1777646685715B | MARIA DEL ROSARIO | HERRERA | VA | 90014434668 |
| 1777785375B328 | RONALD | FARRIS | OR | 44552048537 |
| 1777A7775B299 | CRYSTAL | GUINN | KY | 90012090777 |
| 17777A9415715B | JOSE | AYALA | VA | 90010090941 |
| 1778157A4B26B | JENNIFER | PAYNE | NE | 90013411570 |
| 17778436A7B322 | DAVID | SHAKLEE | VA | 90002874360 |
| 1777969739373B | ANDREA | BENNETT | OH | 90002866973 |
| 1777B123391569 | JORGE | ORTEGA | TX | 90004181233 |
| 1777B251961992 | FRANK | MENDOZA | CA | 90012402519 |
| 17781797A91588 | NANCY | NUNEZ | TX | 90000807970 |
| 1778227225B39B | ESTELA | NOVA | OR | 90006052722 |
| 17782465872B29 | IRVIN | CHAVEZ | CO | 33002514658 |
| 1778436185B154 | CARLO | GREEN | AR | 90004313618 |
| 17784414672B62 | JOSE | NUNEZ | CO | 33098654146 |
| 177853A972B249 | IRVIN | THORNE | DC | 90012343097 |
| 1778582455715B | CARLOS | LARIOS | VA | 90014438245 |
| 1778586A757147 | BARBARA | BROWN | VA | 90012638607 |
| 1778617459373B | ALONZO | HENDERSON | OH | 90012751745 |
| 1778666A591588 | JUAN | HOLGUIN | TX | 75072836605 |
| 1778675955715B | MARIA | MARTINEZ | VA | 81016787595 |
| 1778749424B26B | ZOLTAN | LANTOS | NE | 90002334942 |
| 17788655A5B526 | MARY | HAUPT | NM | 35004676550 |
| 1778941135B526 | MARY | VILLESCAS | NM | 90011104113 |
| 1778B1A6191569 | FORTUNATO | GUERRERO | TX | 75006331061 |
| 1778B7A2677577 | KARA | BEVERIDGE | NV | 43017547026 |
| 17791287276B52 | LUZ | ROMAN | CA | 90007912872 |
| 177919A363B392 | MICHAEL | REID | CO | 33096129036 |
| 17792688572B62 | MARCELA | GAMBOA-RUIZ | CO | 90001996885 |
| 1792A9712B228 | ERIC | LYMONT | VA | 90001410971 |
| 17793188A91588 | BEATRIZ | MEDINA | TX | 90011311880 |
| 177932A765B526 | ANA | REYES | NM | 35035672076 |
| 177936A8A4B588 | JAMES C | PRESLEY | OK | 21550946080 |
| 1793A69131687 | RAY | SMITH | KS | 22031880691 |
| 1779513579373B | SAVANNA | CRUMPLER | OH | 90006071357 |
| 177974A4291588 | JOSE ANTONIO | MARTINEZ | TX | 90013924042 |
| 1779829594B26B | SHARLEEN | DAVIS | NE | 90005822959 |
| 1779853735B154 | ADDIE | BOWMAN | AR | 23025585373 |
| 1779862515B254 | SEAN | MAYS | KY | 68069026251 |
| 1779911555715B | FELICIA | DAVIS | VA | 90014051155 |
| 17799479A61976 | LOURDES | MARTINEZ | CA | 90010004790 |
| 1779B398357122 | CRISTOBAL | MURILLO | VA | 81071223983 |
| 1779B581631687 | JULIANA | MARTINEZ | KS | 90015155816 |
| 1779B852272B62 | HERMINIA | LUNA | CO | 33025728522 |
| 1779BA2A891996 | JANICE | PERRY | NC | 90007610208 |
| 177B138775715B | JESSICA | RODRIGUEZ | VA | 90014703877 |
| 177B276A861976 | OFEIRA | TAFILETE | CA | 90013157608 |
| 177B366845B154 | KIARA | MARSHALL | AR | 90015116684 |
| 177B4132561958 | TOYON | SUMMERSET | CA | 90013991325 |
| 177B4145876925 | JENNIFER | JONES | MS | 90015141458 |
| 177B5A44955976 | PAUL | WILSON | CA | 90010670449 |
| 177B619624B588 | MARIA | MENDOZA | OK | 90005441962 |
| 177B6264591263 | JANIKA | WRIGHT | GA | 90009932645 |
| 177B677517B443 | DORA | MILS | NC | 90013867751 |
| 177B6A4A561958 | CLAUDIA | MEDINA | CA | 90013160405 |
| 177B745559139B | AARON | DALE | KS | 90006134555 |
| 177B791984B588 | CHRISTOPHER | CLARIDGE | OK | 90002799198 |
| 177B8272672B62 | JULIE | COMPTON | CO | 33066782726 |
| 177B856944B26B | CASSANDRA | RATZLAFF | NE | 90014705694 |
| 177B8931955976 | GUADALUPE | SERRANO | CA | 90011849319 |
| 177B9227847956 | XAVIER | WILLIAMS | AR | 24002942278 |
| 177B952485B526 | ETIENNE | BADUA | NM | 90014825248 |
| 177B9838472B62 | CHAD | WHITTAKER | CO | 90014698384 |
| 177B9894961958 | IRIS | MORALES | CA | 46013028949 |
| 177BB551A72B3B | TERA | WEBB | CO | 90008615510 |
| 177BB82155715B | MERY | PEREZ | VA | 81011878215 |
| 177BBA52991588 | VELIA | GUTIERREZ | TX | 75004930529 |
| 1781118365715B | JOSE | BENITEZ | VA | 90014101836 |
| 1781158385715B | JOSE | BENITEZ | VA | 81039045838 |
| 1781196AA55976 | ERIC | GALEANA | CA | 90010139600 |
| 1781231249373B | BRETT | BROWN | OH | 64505023124 |
| 1781233A761976 | ROBERTO | DURAN | CA | 90008893307 |
| 1781342A49373B | KAREN | VULTEE | OH | 90009594204 |
| 178136A5361958 | JOHN | PRESSLER | CA | 90008556053 |

| | | | | |
|---|---|---|---|---|
| 178138A9A91895 | ELENA | MUNOZ | OK | 90011478090 |
| 17813917A5B526 | LEANDRA | WOMACK | NM | 35035499170 |
| 17813A1494B26B | DARYLLE | MADISON | NE | 90013600149 |
| 1781445545B526 | IAN | MCNABUS | NM | 90010824554 |
| 1781486247B489 | MICHELLE | BRETON | NC | 90005898624 |
| 1781588964B588 | PATRICK | DUMMAGAN | OK | 90014678896 |
| 17817A34A5B154 | PEGGY | WARREN | AR | 23003370340 |
| 1781863694B588 | SHELINA | JONES | OK | 90011026369 |
| 1782187 9A91588 | JOHN | NOEL | TX | 90006718790 |
| 1782241994B26B | JOSE | RAMIREZ | NE | 90011384199 |
| 1782267877B386 | JOSE | SALMERON | VA | 90008016787 |
| 1782328297B489 | KIMBERLY | PARSON | NC | 11000242829 |
| 1782362874B582 | JOHN | ROBY | OK | 90006556287 |
| 1782548617 2B62 | KASSANDRA | FRASHER | CO | 90012134861 |
| 1782 5A7645715B | HILDA | PINEDA | VA | 90012550764 |
| 1782626979 7B3B | AMBER | FOX | CO | 90005942697 |
| 1782 6AA4591895 | YANG | TAO | OK | 90011810045 |
| 1782729824B26B | DENISE | JONES | NE | 26089862982 |
| 1782877985B154 | KENYA | WILLIAMS | AR | 23026207798 |
| 1782924125715B | ANA JACKELYNE | ALVARADO ARIAS | VA | 90014672412 |
| 1782933135B154 | REBECCA | LARKIN | AR | 90013603313 |
| 1782972272B244 | DAGNE | TESHOME | DC | 81083847227 |
| 1782B18A861976 | PHILLIP | JIMENEZ | CA | 46091991808 |
| 1782B45715715B | ARNICE | WILLIS | DC | 90013714571 |
| 1782B86413B38B | FRANCISCO | GONZALEZ | CO | 90009908641 |
| 1783137A67B44B | ABEL A | MIRANDA | NC | 11071613706 |
| 1783143357 2B62 | LADY | C | CO | 90010664335 |
| 1783268759373B | SARAH | SISCO | OH | 64595586875 |
| 1783284287 2B62 | CHASTITY | HERNANDEZ | CO | 33098898428 |
| 1783 2A89291895 | KEAWANNA | THOMPSON | OK | 90011570892 |
| 1783353745715B | ALBERTO | BENITEZ | VA | 81060255374 |
| 1783A36955976 | JUAN | ROSAS | CA | 90009800369 |
| 17834A5AA21776 | CHRISTINE | JONES | IL | 90015500500 |
| 1783512214B26B | CYNTHIA | THALLER | NE | 90012801221 |
| 1783671774B588 | EMUEL | FRANCO | OK | 90014377177 |
| 1783715144B588 | MARLYN | HICKMAN | OK | 90009281514 |
| 1783811145B154 | PASSION | JOHNSON | AR | 90009951114 |
| 1783975 7A9373B | DONALD | HICKS | OH | 64525787570 |
| 17839 7A1661958 | NATALIE | DOWELL | CA | 46063357016 |
| 1783B479A54152 | HEATHER | HOLLOWAY | OR | 90000844790 |
| 1783B732891588 | ANA | BURCIAGA | TX | 75010077328 |
| 1784228245B129 | AMANDA | GREEN | AR | 23035732824 |
| 17842471A5715B | GLADYS | MARTINEZ | VA | 90007594710 |
| 1784 2A9A861938 | SARAH | TOMPKINS | CA | 46068920908 |
| 178432A3493758 | ANIQUA | ROEBUCK | OH | 90011442034 |
| 1784411345B526 | SABRINA | MADRID | NM | 90013931134 |
| 1784436A44B588 | ANGELA | BOAN | OK | 90000704360 |
| 1784839172B62 | NORMA | HERNANDEZ | CO | 90013918391 |
| 1784562793B324 | CASEY | PETER | CO | 90000956279 |
| 1784666244B26B | JENA | MICHALECKI | NE | 90000716624 |
| 1784679667 2B62 | CRAIG | RIGLER | CO | 90000497966 |
| 1784934 8A61958 | FONTAINE | CRIGLER | CA | 46067753480 |
| 1784941335B282 | COREY | ESTERLE | KY | 90011594133 |
| 1784958477 2B62 | ROGELIO | AGUILAR | CO | 90012045847 |
| 1784969585B342 | SANDRA | SWAIN | OR | 44515006958 |
| 1784B4A455B154 | RAISHANA | RUSH | AR | 90012834045 |
| 17851A71457579 | HEIRA | MUNOZ | NM | 90013150714 |
| 1785311464B588 | NICOLE | JOHNSON | OK | 21514501146 |
| 1785346278B683 | MACAREO | MORENO | TX | 90014434627 |
| 1785373317 2B62 | IVAN | GALVAN | CO | 90013427331 |
| 1785418414B26B | ANNEDRA N | HULL | NE | 26097291841 |
| 1785645A15B526 | LETICIA | MEJIA | NM | 90015154501 |
| 1785685492B865 | TIMO | PATTUGALAN | ID | 90005368549 |
| 1785751A961958 | DENNIS | DART | CA | 46085875109 |
| 1785893A691B38 | SANDRA | SMITH | NC | 90015429306 |
| 1785931265715B | TRACY | RUSSELL | VA | 90011053126 |
| 1785962482B857 | GILBERTO | TAMEZ | ID | 90006176248 |
| 1785B759791569 | CYNTHIA | QUINONES | TX | 75013547597 |
| 1785BA8385715B | BRUCE | VARGAS | VA | 90013110838 |
| 1786223A14B588 | ANN | PERKINS | OK | 90009282301 |
| 1786236115715B | RUGIATY | MUSA | VA | 81006933611 |
| 1786263474B26B | RICARDO | YEPEZ-JIMENEZ | NE | 90014036347 |
| 1786344387B494 | FRANCIELE | LISBOA | NC | 90012204438 |
| 1786513667 2B62 | ANDREW | HOPKINS | CO | 90014861366 |
| 178657 5A37B373 | FRANCISCO | LOPEZ | VA | 90010457503 |

| | | | | |
|---|---|---|---|---|
| 1786592417B489 | ELEAZAR | SANCHEZ | NC | 11033609241 |
| 1786611454B588 | KENNETH | FREEZZELL | OK | 90013181145 |
| 1866A41591588 | WESLEY | KUNTZ | TX | 90012850415 |
| 1786767488438B | DANIEL | JERIDEAU | SC | 19025106748 |
| 1786865775715B | CORNELL | BROWN | VA | 90015016577 |
| 1768861487B35 | VEOLIA | LATTIMORE | AR | 90000706614 |
| 1786885354B26B | LISA | ROTHWELL | NE | 90010998535 |
| 1869598872B62 | DANIEL | HERMAN | CO | 90012855988 |
| 1786B1A8A91895 | TERRY | GRAY | OK | 90015081080 |
| 1786B64323B396 | ASHLEY | MICHEL | CO | 90008956432 |
| 1786B65214B26B | MANUEL | GARCIA | NE | 26023186521 |
| 1786BA82891569 | YANIRA | LOPEZ | TX | 90009520828 |
| 17873133A91895 | JOSE | DUARTE RECINOS | OK | 90011811330 |
| 17873397A72B77 | DANIELLE | JOHNSON | CO | 90007383970 |
| 17873A86431687 | JOLIE | DUTTARER | KS | 90010100864 |
| 17877121A61976 | ROSA | AGUILAR | CA | 90011301210 |
| 1787792315B526 | ROBIN | SLAMA | NM | 35011769231 |
| 178785A1961976 | LUCY | LOPEZ | CA | 90007245019 |
| 1787935635B526 | SUSANNA | ROBLES | NM | 90012023563 |
| 1787B163361976 | MICHAEL | SILVA | CA | 90013851633 |
| 1787B687A92894 | CRISTOPHER | LAYMAN | AZ | 90013936870 |
| 1788173AA91569 | CLAUDIA | FONG | TX | 90014717300 |
| 178845A1A5B526 | MARIE | SEDILLO | NM | 90012885010 |
| 1788465495715B | ROCAEL | ROSALES | VA | 81070266549 |
| 1788691169373B | DANIELLE | JONES | OH | 90012419116 |
| 178874AA75B526 | VERONICA | CHAVEZ | NM | 90015524007 |
| 17887964A61958 | SILVIA | OLIVEROS | CA | 90012829640 |
| 1788798432B963 | AMANDA | GOFF | CA | 90002429843 |
| 1788B4A7A6612B | PAYGO | IVR ACTIVATION | CA | 90015044070 |
| 1788B55464B588 | KEITH | COMPTON | OK | 90003805546 |
| 1789119485715B | WILSON JAVIER | CABRERA LARA | VA | 90010651948 |
| 1789167184B26B | MARILYN | LOUCH | NE | 26096536718 |
| 1789243A472B62 | SHELLEY | GARDINE | CO | 33086904304 |
| 178929A9A47956 | MARIA | HERNANDEZ GUTIERREZ | AR | 24061789090 |
| 17892A99561958 | SERENA | PORTUGAL | CA | 90015290995 |
| 178932A5381665 | MATTHEW D | BARNES | MO | 90012542053 |
| 1789615A14B26B | FRED | GUEVARA | NE | 26093931501 |
| 17896A36955976 | JUAN | ROSAS | CA | 90009800369 |
| 1789778425B366 | BRENDA | SWARTZ | OR | 44508787842 |
| 1789795425599B | RICHARD | HAMILTON | CA | 90002429542 |
| 17897A1A95715B | JOE | SIMTH | VA | 90013080109 |
| 1789817A257147 | ZELALEM | MITIKU | VA | 90009141702 |
| 1789849154B588 | DIANA | DAWSON | OK | 90007804915 |
| 178996A795B526 | MARIA | SANCHEZ | NM | 90007926079 |
| 178997A254B588 | CISCO | MORENO | OK | 90013037025 |
| 17899A2945B526 | ROBBY | JOHNSON | NM | 90015590294 |
| 1789B581572B62 | VICTORIA | THOMAS | CO | 90015045815 |
| 1789B77724B26B | ANDREA | FLORES | NE | 90004177772 |
| 1789B826A61958 | ESTER | FRYKLIND | CA | 90014048260 |
| 1789BA69591588 | NANCY | BORJON | TX | 75055260695 |
| 178B133195715B | ANTONIA | REMIREZ HERNDEZ | VA | 81088183319 |
| 178B13A2661976 | AIDA | RAMIREZ | CA | 90010803026 |
| 178B13A2A55976 | ALBERT | AGUIRREQ | CA | 49055543020 |
| 178B1948972B62 | NANCY | MENDOZA | CO | 90013139489 |
| 178B269714B588 | SAMANTHA | DIAZ | OK | 90013796971 |
| 178B274865715B | ARIEL | BARRERA | VA | 81015127486 |
| 178B2787455976 | CHRIS | CASTELLO | CA | 49019797874 |
| 178B362855715B | DANIEL | MONDRAGON | VA | 90014606285 |
| 178B5734493738 | MICHELLE | WILLIAMS | OH | 90008137344 |
| 178B7388755963 | MARIBEL | LANGO | CA | 90002483887 |
| 178B771389373B | ERIN | BENTON | OH | 90010407138 |
| 178B922A75B154 | MONICA | HORNE | AR | 23062192207 |
| 178B92A3972B62 | ABNER | GONZALES | CO | 90006562039 |
| 178B9973855976 | DANIELA | AGUAYO | CA | 90007779738 |
| 178BB687472B28 | REBECCA | JONELL | CO | 90007796874 |
| 178BB82445B526 | PATRICIA | JIMENEZ | NM | 90013568244 |
| 178BB95345715B | VICTOR | GUERRERO | VA | 90007379534 |
| 17912A54693725 | TERENCE | SIMMONS | OH | 90001140546 |
| 1791324444B588 | TREMAYNE | WISBY | OK | 90012002444 |
| 1913A88272B62 | ESTRELLA | LOYA | CO | 90012110882 |
| 1791552887B428 | MORATH | PAUL | NC | 11052325288 |
| 179159A8857147 | JOSE | ABARCA | VA | 81043619088 |
| 1791693424B26B | KELLY | RICHTER | NE | 26084539342 |
| 1917347A7B323 | SANDRA | PEREZ | VA | 90000863470 |
| 1791776569373B | BAILEY | TASHA | OH | 64586357656 |

| 17917AAA357147 | JESSICA | PEREZ | VA | 90009290003 |
|---|---|---|---|---|
| 1791859235B526 | DEBBIE | LUCERO | NM | 35074815923 |
| 1791888924B26B | COURTNEY | THOMPSON | NE | 90008188892 |
| 1791915514B576 | JOSE | LEDEZMA | OK | 90011061551 |
| 1791951219373B | MS | MORGAN | OH | 64522355121 |
| 179196A1455976 | BOUNSY | RATSAVONG | CA | 90015166014 |
| 17919A3615B129 | BOBBIE | CARRANZA | AR | 23057860361 |
| 17919A54891588 | CINTHIA | CARDOZA | TX | 90007820548 |
| 1791B359424B82 | ANTHONY | SMITH | DC | 90005293594 |
| 1791B36184B588 | DEANDRA | WHITE | OK | 90014053618 |
| 17921593A72B3B | FILIBERTO | SAUCEDO | CO | 33030275930 |
| 17921A19333647 | SANDRA | HOWARD | NC | 90010340193 |
| 1792242233363B | FABI | FABULOUS | NC | 90006554223 |
| 1792259314B26B | BRITTANY | BILLINGS | NE | 26087585931 |
| 17923888A61978 | KARINNA | SILVAS | CA | 90014818880 |
| 17923AA4324B42 | ALFREDO | BUSTILLO | VA | 90005970043 |
| 1792689978B193 | JEFFREY | CHARLIER | UT | 90005018997 |
| 1792889672B582 | DEWAYNE | FIELDS | AL | 90011008967 |
| 17929A5844B588 | LEXEY | NOAH | OK | 90015230584 |
| 1792B381831447 | NORMA | SMITH | MO | 90010013818 |
| 1792B87A95B526 | BENJAMIN | MARTINEZ | NM | 34006268709 |
| 17931918172B62 | DAVID | BERLIN | CO | 90012829181 |
| 1793257A155976 | EUGENIA | PEREZ | CA | 49042705701 |
| 1793279465715B | DANIEL | WIAFE | VA | 90013907946 |
| 17932A61677539 | DORINDA | MORENO | NV | 43025070616 |
| 17932A95657147 | MATTHIAS | ARUNAH | VA | 81077100956 |
| 1793495314B588 | SHALANDA | MCCURTAIN | OK | 90015009531 |
| 1793525652B232 | KEITH | SYLVESTER | DC | 90007402565 |
| 1793574419373B | NIGEL | KING | OH | 90012237441 |
| 1793791715B154 | JACQUELINE | JACKSON | AR | 90011349171 |
| 1793934A661976 | MICHAEL | COLE | CA | 90014773406 |
| 1793979114B26B | SUHEY | TORRES | NE | 90014727911 |
| 1793B46535B154 | MARY | MONROE | AR | 23081234653 |
| 1793B711961958 | DANIEL | ANDERSON | CA | 90007487119 |
| 1793B81A891569 | LINDA | KAMMERER | TX | 75021478108 |
| 1794153A172B62 | CARLOS | ARRIAGA AVILA | CO | 90006115321 |
| 1794228724B26B | STEVE | SCHOONOVER | NE | 26093412872 |
| 1794261365B526 | NICOLE | ORTIZ | NM | 90010406136 |
| 1794396457B428 | ISELA | LOPES | NC | 90008429645 |
| 1794466752B899 | SCOTT | FRAZIER | ID | 90004336675 |
| 17951A5993775 | NANCY | PARKER | OH | 90008411059 |
| 1794746A661976 | DANIA | MATTIS | CA | 90009364606 |
| 1794874694124B | CHRISTINA | CHERKEN | PA | 90010727469 |
| 1794875638B878 | OWEN | RUSSELL | HI | 90014457563 |
| 1794883A172B62 | BRIAN | GATES | CO | 90011258301 |
| 1794931749373B | ALICIA | LEWIS | OH | 90013633174 |
| 1794938864B588 | DANIEL | COURTNEY | OK | 90014103886 |
| 1795269559373B | CORANNA | BURCHFIELD | OH | 64591996955 |
| 17953A1942B857 | WILLIAM | HICKEY | ID | 90013100194 |
| 1795613485B154 | SHANDROA | WALLACE | AR | 90012711348 |
| 1795616185B526 | ARMIDA | GRIEGO | NM | 35027761618 |
| 1795753A972B62 | ESPERANZA | MAGDALENO | CO | 90000245349 |
| 1795755685B526 | AARON | LUJAN | NM | 90014865568 |
| 1795758719373B | BRYAN | PHIPPS | OH | 90006835871 |
| 1795A55561976 | ENRIQUE | NAVARRO | CA | 90012290555 |
| 179582A8457147 | JOSE | ROSA | VA | 90002512084 |
| 1795B53719373B | DENISE | HEDRICK | OH | 64563685371 |
| 1795B62784B588 | ASHLEY | MEAD | OK | 90011206278 |
| 1796149665B154 | CHRISTY | ALLEN | AR | 90009214966 |
| 1796317A82B387 | MATT | FRANCO | CT | 90015041708 |
| 1796422A957147 | ADOLFO | GARCIAZ | VA | 90011382209 |
| 1796455274B588 | JESSICA | VARELA | OK | 90009285527 |
| 1796498918438B | QUANTELLA | PERRY | SC | 19016449891 |
| 1796984372B23 | ROBERT | BONILLA | CO | 90007819843 |
| 1796A24672B62 | LOURITHA | GILLIAM-BERNARD | CO | 33045160246 |
| 1796817A99373B | LEKESHA | HURSTON | OH | 90011121709 |
| 1796858835B526 | FIONA | PINKNEY | NM | 90008395883 |
| 1796863187.2B62 | LORENZA | OROZCO | CO | 90010426318 |
| 1796929189373B | JEFFREY | COUCH | OH | 90013782918 |
| 179694A965B129 | ANEICYA | CLEMENTS | AR | 90001824096 |
| 1796956975413B | MYSTIQUE | QUEEN | OR | 90015505697 |
| 1796B436791895 | ALEXANDRA | HOLLAND | OK | 90009284367 |
| 1796B739361958 | GABRIEL | SALAS | CA | 90009967393 |
| 1797117719373B | ALBERTO | ARENAS | OH | 90013681771 |
| 17971A2765715B | ALEXIS | VAZQUEZ | VA | 90013640276 |

| 17971A67A5B154 | YOLANDA | OLLISON | AR | 90001790670 |
|---|---|---|---|---|
| 17971A86261976 | BLANCA | LOPEZ | CA | 90013990862 |
| 1797227234B588 | LAURA | BEGLEY | OK | 90014102723 |
| 1797233965B526 | DESIREE | MELENDEZ | NM | 35016173396 |
| 179732A7655976 | OLIVER | ULLOA | CA | 90013782076 |
| 1797364777B489 | ANGELA | SMITH | NC | 11011566477 |
| 1797374273B396 | JOSEPH | GREENBERG | CO | 33089997427 |
| 179769A5155976 | JANIE | SANCHEZ | CA | 49025579051 |
| 1797873A35715B | SANDRA | CASTRO | VA | 90012217303 |
| 17979997492B47 | ALEJANDRO | AMBROCIO | WI | 90015349974 |
| 1797B394285942 | LAURA | MORSE | KY | 67013343942 |
| 1797B454A55945 | MICHAEL | CORTEZ | CA | 90007934540 |
| 1797B8A9391569 | SANCHEZ | PAULA | TX | 90005348093 |
| 1798277657B423 | SHEILA | BISH | NC | 90013807765 |
| 17983A97972B64 | STEVE | AKITA | CO | 33092260979 |
| 1798477A372B62 | CLYDE | HANLEY | CO | 33098267703 |
| 1798723A531687 | SAMANTHA | ROSS | KS | 90008482305 |
| 17987386A97B38 | BRANDI | SMITH | CO | 90008183860 |
| 1798A7AA685598B | JORGE | MARTINEZ | CA | 49073020068 |
| 179881AA491569 | PACO | RIVERA | TX | 90013611004 |
| 1798829497B443 | BRAD | PRISETTE | NC | 90011182949 |
| 179883A7772B62 | SARAH | LUCERO | CO | 90012373077 |
| 1798922435715B | EVA | SORTO | VA | 90013552243 |
| 17989229276B52 | ESTRELLA | RICO | CA | 90006172292 |
| 179892A3157147 | JENNIFER | COMB | VA | 90014062031 |
| 1798981A991588 | MARITZA | FERNANDEZ | TX | 90008908109 |
| 17989A71572B62 | ASHLEY | GALLEGOS | CO | 90011750715 |
| 17989A8245B526 | MADRIGAL | DAVID | NM | 90004370824 |
| 1798B12A99373B | GRACE | DERRICK | OH | 90010481209 |
| 1798B56555B526 | ELOISA | SANCHEZ | NM | 90014865655 |
| 1791932A47956 | CRAIG | ADAMS | AR | 24052449320 |
| 17992132891B38 | HUBERT | DOWNEY | NC | 90014331328 |
| 1793AA397B489 | BARBARA | DAVIS | NC | 90005500039 |
| 17994598A5715B | ROGOBERTO | VALENZUELA | DC | 90006645980 |
| 1794A71A91569 | GABRIELA | GARCIA | TX | 90013370710 |
| 1799546A261987 | ALONZO | PACHECO | CA | 90014034602 |
| 179956582B249 | DANIEL | RAMOS | DC | 81028516583 |
| 1799783545B154 | LINDA | ROBINSON | AR | 90014538354 |
| 1799799A54B26B | NICCO | HIGHTOWER | NE | 26028729905 |
| 1799877395715B | JO | KELLY | VA | 81033097739 |
| 17998A72291895 | KIMBERLY | FOREMAN | OK | 90010630722 |
| 17998A98651542 | AMBER | THARP | IA | 90015150986 |
| 1799261A91569 | GUSTAVO | CASTRO | TX | 75042062610 |
| 1799962935B526 | CHANDRA | BARELA | NM | 90006326293 |
| 179996A665B154 | SHIRLEY | SYRUS | AR | 90015056066 |
| 1799B356972B38 | ERIKA | VALENCIA | CO | 90011713569 |
| 179B2117861958 | ANDREA | ISIDRA | CA | 46005191178 |
| 179B3681A4B588 | JAMES | ROSS | OK | 90010886810 |
| 179B5531A91588 | KARLA | ORTIZ | TX | 90005275310 |
| 179B558154B268 | MARY | HARWOOD | NE | 27051745815 |
| 179B59AA891895 | CHRISTOPHER | DAWSON | OK | 90013129008 |
| 179B7223491895 | ELIZABETH | ROJAS | OK | 90004942234 |
| 179B7364691569 | ILDA | FRESCAS | TX | 75076453646 |
| 179B7473A93727 | CHARME | WARD | OH | 90001424730 |
| 179B7573761976 | MARIO | DETORRES | CA | 90010315737 |
| 179B7669961958 | PERLA | ALVAREZ | CA | 90015306699 |
| 179B78A6A31687 | MISTI | DAVIS | KS | 90014248060 |
| 179B859135715B | WALLA | OMAR | VA | 90007515913 |
| 179B871778438B | JAMES | JAMES | SC | 90007457177 |
| 179B8826647956 | KENNETH | LENZY | AR | 90011968266 |
| 179B9367961976 | YOLANDA | CARDOZA | CA | 46014473679 |
| 179B9691391569 | JONATHAN | GONZALEZ | TX | 90013166913 |
| 179BB13484B26B | JAHSWILL | EKELE | NE | 90008471348 |
| 179BB149861976 | JOSE LUIS | VERGARA | CA | 90010871498 |
| 179BB21414B26B | LUIS | HERNANDEZ | NE | 90005592141 |
| 179BB69A24B588 | VICTORIA | OYELADE | OK | 21592936902 |
| 179BB69A85715B | DANIA | RESQUIN | VA | 90002636908 |
| 179BB8A2955963 | JUAN | LOPEZ | CA | 90005628029 |
| 17B1112727B489 | JUSHEEM | BROADHEAD | NC | 90003231272 |
| 17B111A4761976 | SYLVAIN | TAYLOR | CA | 90007471047 |
| 17B1148613B38B | PEARIE | MINKLER | CO | 90000194861 |
| 17B1528397126 | MARIA | NAMBO | OR | 90014185283 |
| 17B115A1991569 | REYNA | VASQUEZ | TX | 75065445019 |
| 17B1217638B863 | LOHELANI | NABESHIMA | HI | 90015351763 |
| 17B1225915B129 | ROSALIDA | SANTOS | AR | 23067412591 |

| 17B1259944B26B | LILIANA | DE GONZALEZ | NE | 26002795994 |
|---|---|---|---|---|
| 17B12A7A39373B | TAMMY | LOUGHMAN | OH | 90013590703 |
| 17B12AA465715B | CHERYL | HOLLIDAY | VA | 90014670046 |
| 17B13281161925 | DENNIS | KNIGHT | CA | 90000612811 |
| 17B13577791588 | GUADALUPE | LUNA | TX | 90014665777 |
| 17B13761347956 | JENNIFER | ROBERTS | AR | 90009717613 |
| 17B1467A891569 | MARIA | BARRAZA | TX | 90015216708 |
| 17B1482A75715B | MIRNA | PINEDA | VA | 81093678207 |
| 17B15329655976 | TASHA | LYDAY | CA | 90012323296 |
| 17B1591374B26B | DANIELLE | MAHLOCH | NE | 26046339137 |
| 17B15A7777B274 | CLARISSA B | NICASSIO | AZ | 40538280777 |
| 17B16225A47956 | ARACELY | RODRIGUEZ | AR | 90014732250 |
| 17B1632198438B | DAVID | EVANS | SC | 19086233219 |
| 17B16341131687 | WENONAH | TURNER | KS | 22021963411 |
| 17B16363457147 | TRACEY | AUGUSTIN | DC | 90014163634 |
| 17B16536247956 | BERENIZ | DIAZ | AR | 90014815362 |
| 17B1662885B154 | TOMMY | MOLDEN | AR | 90014226288 |
| 17B167A3A61958 | ELA | OSUNA | CA | 90013777030 |
| 17B16964961958 | RAMON | CERVANTES | CA | 90012939649 |
| 17B17381147956 | ANTOINE | GOOLSBY | AR | 24084363811 |
| 17B1846A131664 | ROBERT | SHIPMAN | KS | 22005174601 |
| 17B18732A5B526 | DAVID | TAFOYA | NM | 90014977320 |
| 17B1894834B588 | RACHEL | LARAWAY | OK | 21502109483 |
| 17B18A49161976 | RUBEN | DURANTE439 | CA | 46041180491 |
| 17B19376972B62 | JACKIE | ZAMORA | CO | 90012143769 |
| 17B1956814B588 | CHELSI | YOUNG | OK | 21554705681 |
| 17B19951641384 | MARCO | ANTONIO | MA | 90015489516 |
| 17B19A2572B894 | DOUGLAS | EISENBERG | ID | 42004780257 |
| 17B1B78A777539 | MARIA | NUNO | NV | 90011787807 |
| 17B21358961938 | GUADALUPE | TORRES | CA | 90009903589 |
| 17B2137324782B | YOLANDA | RICE | GA | 90012843732 |
| 17B21AAAA4B26B | RAMONA | MOON | NE | 26069780000 |
| 17B22358147956 | BRITTANY | THOMAS | AR | 90014793581 |
| 17B223A7761938 | SHAY | RUFFIN | CA | 46015873077 |
| 17B22891657147 | WALTER | VARRIOS | VA | 81005288916 |
| 17B2289A672B64 | MAYRA | LAGUNAS | CO | 90003148906 |
| 17B22A18477539 | FATTAHIL | ZUBAIR | NV | 90002070184 |
| 17B2341639373B | MARKEISHA | FAVORS | OH | 90014714163 |
| 17B2436A491588 | FRANCISCA | RODRIGUEZ | TX | 90012133604 |
| 17B2463561976 | AIOTEST1 | DONOTTOUCH | CA | 90015116355 |
| 17B24A3425715B | REYMUNDO | CORENA | VA | 90006540342 |
| 17B25299431468 | SHARMEL | SHARMEL | MO | 90001862994 |
| 17B26299457147 | EGLA | FERRUFINO | VA | 90010232994 |
| 17B26378547956 | KEVIN | GETTRIDGE | AR | 90014793785 |
| 17B2649199373B | JAMES | ROWN | OH | 90011504919 |
| 17B26AA8661958 | DON | HILL | CA | 90010480086 |
| 17B27187772B62 | CHAZ | MARTINEZ | CO | 90012751877 |
| 17B2736922B954 | NINOUS | TAWAR ALKUB | CA | 90003673692 |
| 17B28682561947 | PHILIP | JOHN | CA | 90005656825 |
| 17B28817791895 | NICKEY | ALLEGREZZA | OK | 21023878177 |
| 17B29334972B62 | RIGOBERTO | CARBAJAL | CO | 90007893349 |
| 17B29A72A61958 | RENE | MARQUEZ | CA | 90014850720 |
| 17B2B739255976 | BENITO | VELAZQUEZ | CA | 90012047392 |
| 17B2B8A8831687 | TIMOTHY | KEMP | KS | 90014038088 |
| 17B31124724B5B | DAVID | CURLEY | DC | 90013941247 |
| 17B31249355976 | MONIQUE | RODRIGUEZ | CA | 49034272493 |
| 17B31778A5715B | ZINAR | ALI | VA | 90015147780 |
| 17B3289291586 | JOSHUA | NOLL | TX | 90007572892 |
| 17B33183291569 | GLORIA | URQUIDI | TX | 90011131832 |
| 17B3415A65715B | IVETH | GARCIA | VA | 90010431506 |
| 17B34876657147 | GLORITA | ADOM | VA | 81069018766 |
| 17B35325391569 | MIGUEL | RODRIGUEZ | TX | 90004013253 |
| 17B3559A191588 | JESUS | ESTRADA | TX | 75091925901 |
| 17B36367654122 | LINDA | STEBER | OR | 90011593676 |
| 17B36559691588 | JESUS | PAYAN VILLA | TX | 90013865596 |
| 17B36A39A5B526 | NAYELLY | MARTINEZ | NM | 90010590390 |
| 17B37911577539 | DELIA | JUAREZ | NV | 43096969115 |
| 17B3818499373B | DEVANEY | JONES | OH | 90006881849 |
| 17B38719861976 | MARIA DEL ROSARIO | MORENO | CA | 90002307198 |
| 17B39129A4782B | XAVIER | PERKINS | GA | 14072121290 |
| 17B3924534B588 | ANTHONY | HAWTHORNE | OK | 21535322453 |
| 17B39371161958 | ARTURO | HERNANDEZ | CA | 46074853711 |
| 17B3984915B154 | FABIOLA | TORRES | AR | 90010968491 |
| 17B3B892191588 | PRISCILIANO | ROJAS | TX | 90013028921 |
| 17B3BA5155B154 | CHRIS | SHELTON | AR | 90014610515 |

| | | | | |
|---|---|---|---|---|
| 17B3BA9A361938 | SHANE | LISTON | CA | 46064040903 |
| 17B41556147956 | MASHONA | REAGAN | AR | 90014795561 |
| 17B41682A91827 | CLARISA | SOSAVILLANUEVA | OK | 90014756820 |
| 17B41748572B62 | JACOB | RIBBLE | CO | 90014887485 |
| 17B4244684B26B | KHULOUD | ALWAELY | NE | 90013164468 |
| 17B42A34161958 | ALMA | PARRA | CA | 90007780341 |
| 17B43117A72B43 | NATHAN | HAINES | CO | 90012381170 |
| 17B43556147956 | MASHONA | REAGAN | AR | 90014795561 |
| 17B43566631687 | VELLA | MITCHELL | KS | 22035305666 |
| 17B4374A557124 | REINA | MORALES | VA | 90008447405 |
| 17B4384A24B26B | KATHY | WILLCOXON | NE | 90011578402 |
| 17B4398185B154 | TOLYIA | ARCHIE | AR | 90002659818 |
| 17B44379161976 | RACHEL | SANTIAGO | CA | 46017523791 |
| 17B4449579373B | SHADARA | JENNINGS | OH | 64583334957 |
| 17B44765791977 | CEDRIC | ROBINSON | NC | 90007987657 |
| 17B4541639373B | MARKEISHA | FAVORS | OH | 90014714163 |
| 17B45593291569 | WALESKA | LOPEZ | TX | 90012385932 |
| 17B45981672B84 | CHRIS | HANSEN | CO | 90010989816 |
| 17B46174461976 | ALICIA | RODRIGUEZ | CA | 90003001744 |
| 17B46244347956 | JOSHUA | STEPHENS | AR | 90009382443 |
| 17B46596647846 | MAKINA | CONAWAY | GA | 90012085966 |
| 17B4717725715B | MARY | TRIPP | VA | 90010431772 |
| 17B47894591588 | CYNTHIA | BARELA | NM | 90012688945 |
| 17B48191861976 | JUAN | RAMIREZ | CA | 90012471918 |
| 17B4856815B154 | TERESA | BOYKIN | AR | 23021295681 |
| 17B4999A855987 | ROSA | MACLOVIO | CA | 90012599908 |
| 17B4B284177539 | CHANTILY | SMILEY | NV | 90011742841 |
| 17B4B671961938 | RICHARD | HASIKA WILLIAMS | CA | 46063976719 |
| 17B51599691569 | ELVA | OCHOA | TX | 75036905996 |
| 17B51695955976 | ROBERT | MUNOZ | CA | 90007546959 |
| 17B51953A61972 | VERONICA MARIA | CHAVEZ GARCIA | CA | 90009649530 |
| 17B51959A61976 | CHRISTHIAN | MACHADO | CA | 90010489590 |
| 17B5213665B526 | MANUEL | RASCON | NM | 35094671366 |
| 17B52385457147 | JAIME | CACERES | VA | 90004673854 |
| 17B5296794B588 | LAKESHA | HARRIS | OK | 90009199679 |
| 17B531A9791588 | SAMANTHA | BA VACA | TX | 90014771097 |
| 17B53854572B62 | ELOHIM | BUSTOS | CO | 90013698545 |
| 17B53A9174B588 | VICTOR | ZAMORA | OK | 90012390917 |
| 17B54244491569 | RANGEL | ZULMA | TX | 75060642444 |
| 17B5463685B526 | ERICA | SAAVEDRA | NM | 90005476368 |
| 17B5531379156 | ALBERTO | ORTIZ | TX | 90014803137 |
| 17B5569313B128 | TRACY | FENWICK | DC | 90006216931 |
| 17B55A2965B526 | ELOISE | DURAN | NM | 90003540296 |
| 17B56716772B62 | ROBIN | DOTSON | CO | 33066787167 |
| 17B56A8424B543 | MARVIN | BABE | OK | 90008890842 |
| 17B5721661976 | JAZMIN | MONSALVE | CA | 90015092166 |
| 17B57395861958 | NUBIA | MORENO | CA | 46074853958 |
| 17B57896491263 | KELI | CALLOWAY | GA | 14574068964 |
| 17B58175291895 | MICHELLE | WADE | OK | 90014251752 |
| 17B5866814B588 | LIZ | MOORE | OK | 21576946681 |
| 17B59A7524B26B | CECILY | COULTER | NE | 90001540752 |
| 17B6118165715B | JOSE | REYES | VA | 90009591816 |
| 17B6131AA5B526 | NATIVIDAD | AGUILAR | NM | 90013233100 |
| 17B62358A47956 | BRITTNEY | KANUL | AR | 90014803580 |
| 17B63474155976 | MICHELLE | JIMENEZ | CA | 90014844741 |
| 17B63636157147 | ELMER | GONZALEZ | VA | 90014796361 |
| 17B6414469373B | CHARLES | LORIMER | OH | 90011411446 |
| 17B64548861938 | LUIS | GONZALEZ | CA | 46063975488 |
| 17B64A3318438B | RUSSELL | JENKINS | SC | 90007100331 |
| 17B65134772B62 | PORFIRIO | SERNA | CO | 90014901347 |
| 17B65418A47956 | REBECCA | MCGANN | AR | 90014804180 |
| 17B65975355976 | MONIQUE | HERNANDEZ | CA | 90011059753 |
| 17B66139755976 | CINDY | HANG | CA | 90006281397 |
| 17B6275593783 | CYBIL | POOLE | OH | 90001682755 |
| 17B66364191569 | ALFREDO | ESTRADA | TX | 90003143641 |
| 17B6746565B154 | KIARA | COLEMAN | KY | 23040504656 |
| 17B6B21585B129 | DEBRA | WINFREY | AR | 23045012158 |
| 17B724A5455976 | ROSARIO | ROQUE | CA | 90014014054 |
| 17B72886A91895 | FRANSISCO | VILLATORO | OK | 90012678860 |
| 17B72AAAA9373B | CHAD | HALL | OH | 90011050000 |
| 17B7361737B337 | FELEKU | ABEBE | VA | 90003066173 |
| 17B73883A91569 | DIANE | GONZALEZ | TX | 90004518830 |
| 17B744A135B154 | CHRISSY | TURNER | AR | 90008664013 |
| 17B74528772B62 | DEBRA | LUCERO | CO | 90014895287 |
| 17B74717A4B26B | ALFREDO | SOTO | NE | 90015107170 |

| | | | | |
|---|---|---|---|---|
| 17B74A1579373B | VICTOR | CHAVEZ | OH | 90013840157 |
| 17B7513691895 | SHONDALE | FOWLKES | OK | 90014501536 |
| 17B7534715715B | ELISA | GOMEZ | VA | 90013633471 |
| 17B753A2855935 | KATHY | BROWN | CA | 49074133028 |
| 17B76114457147 | ARLITA | HINES | VA | 90015191144 |
| 17B7685738B194 | JAIME | MEDINA | UT | 90010898573 |
| 17B7693995B154 | MICHAEL | MORRIS | AR | 90015129399 |
| 17B76A31254122 | LORENA | SEDANO-ROBLEDO | OR | 90002280312 |
| 17B78735861958 | JIMMY | ROMERO | CA | 90010797358 |
| 17B7873561976 | PLACY | ODNER | CA | 90006028735 |
| 17B7923649373B | BRANDON | GREENE | OH | 90013092364 |
| 17B79754A55976 | KINGSLEY | OMWANGHE | CA | 49092587540 |
| 17B7991AA91569 | LUIS | NUNEZ | TX | 75086059100 |
| 17B79954A5B526 | IRMA | FLORES SUAREZ | NM | 90005609540 |
| 17B7B981131687 | JONATHAN | HOOVER | KS | 22095949811 |
| 17B7B994277539 | VANESSA | SCANLAN | NV | 90003169942 |
| 17B8126A847956 | MARIBEL | SOTO | AR | 90015052608 |
| 17B81474477539 | TONNA | MCNALLY | NV | 90011794744 |
| 17B81524361976 | PAOLA ALEXANDRA | SUAREZ CALDERAS | CA | 90014765243 |
| 17B84225A47956 | KAREN | SMITH | AR | 90014522250 |
| 17B84A1A555976 | CHRISTOPHER | ZAHARIADES | CA | 90011060105 |
| 17B84AAA35715B | ANGEL | AGUILAR | VA | 90013580003 |
| 17B85428761958 | MIGUEL | VALADEZ | CA | 90012564287 |
| 17B8629935B526 | CYNTHIA | QUINONES | NM | 90013982993 |
| 17B86757261976 | WILLIAM | SWANN | CA | 90003767572 |
| 17B8682424B26B | SERGIO | MONTES | NE | 90013328242 |
| 17B8682A67B43B | RASARIO | JIMENEZ | NC | 90005908206 |
| 17B87884547956 | PATRICIA | FIGUEROA | AR | 90014808845 |
| 17B88479791569 | CINDY | GOMEZ | TX | 75005764797 |
| 17B8965A631687 | FRANCINE | INYANG | KS | 90000946506 |
| 17B8B785647956 | JONATHAN | CHRISTIE | AR | 90014807856 |
| 17B8B872424B44 | CECILIA | OLMEDO | DC | 90002888724 |
| 17B8B959576B2B | JAVIER | PEREZ | CA | 90001569595 |
| 17B91645191263 | STARLA | ROBINSON | GA | 90013006451 |
| 17B91A38357147 | SANDRA | CACERES | VA | 81033470383 |
| 17B91AA569373B | BRITTENY | MCCAIN | OH | 90010480056 |
| 17B9211524B588 | IVAN | REYES | OK | 90012671152 |
| 17B92399272B44 | BEN M | PAREFSKY | CO | 90004833992 |
| 17B9239A85B154 | KRYSTAL | JAMES | AR | 90007993908 |
| 17B92627831687 | NICOLE | CROW | KS | 90013866278 |
| 17B9396888438B | AKEISHA | PEQRSON | SC | 90007319688 |
| 17B94333957147 | MARIA | PARADA | VA | 90012423339 |
| 17B94512277539 | ANGELINA | GONZALEZ | NV | 90011795122 |
| 17B94546761976 | OMAR | SANCHEZ | CA | 90014745467 |
| 17B95288531687 | SUSAN | TOLIN | KS | 22046102885 |
| 17B95434872B4B | DAVIS | GADISON III | CO | 90012754348 |
| 17B9624415715B | MICHELLE | VANHORN | VA | 90009522441 |
| 17B9661236197B | JESSICA | SOTO | CA | 90005146123 |
| 17B96814261958 | CAMPOS | TAMARA | CA | 90001848142 |
| 17B96972777539 | EDGAR | RENTERIA | NV | 43075839727 |
| 17B97328491569 | ROSA | SANTILLANA | TX | 90011773284 |
| 17B97468261976 | KENNETH | BRANDT | CA | 90014774682 |
| 17B98124472B62 | ALEJANDRO | AGUILAR | CO | 90012631244 |
| 17B98298661976 | MICHAEL | BARAJAS | CA | 90013682986 |
| 17B98688A7B436 | PABLO | SANTOS | NC | 90011506880 |
| 17B9972A54B588 | GILL | PEREZ | OK | 90001857205 |
| 17B999A9631664 | JACONA | GILLESPIE | KS | 22054129096 |
| 17B9B594291569 | CESAR | CABRERA | TX | 90008375942 |
| 17B9B669872B62 | MICHAEL | BOYCE | CO | 90013696698 |
| 17B9B67A891569 | MARIA | BARRAZA | TX | 90015216708 |
| 17B9B811A5B526 | MARIAH | BROWN | NM | 90014888110 |
| 17B9B861191588 | VICTORIA | RODRIGUEZ | TX | 75085198611 |
| 17BB1474747956 | LAKENA | CLARDY | AR | 90014814747 |
| 17BB1779561976 | FRANCISCO | PEREZ | CA | 90014737795 |
| 17BB1886955934 | JUAN | LOZANO | CA | 49094528869 |
| 17BB188785B154 | JUNI | HERRERA | AR | 23030028878 |
| 17BB21A8561976 | XZOCHIL | GONZALEZ | CA | 90008241085 |
| 17BB2A36955976 | MAI | YER | CA | 90013030369 |
| 17BB4942647956 | JACQUELINE | HOODENPYLE | AR | 90014789426 |
| 17BB521155B526 | LEANNE | GRIER | NM | 35017542115 |
| 17BB564AA72B62 | HEMPHILL | WENDY | CO | 33001916400 |
| 17BB5723447956 | MARY | BUSBEE | AR | 90001477234 |
| 17BB591A35B348 | NILESH | CHAUDHARY | OR | 90010029103 |
| 17BB5993861958 | CHRISTOPHER MILES | STAFFORD | CA | 90014669938 |
| 17BB5A5149373B | DANIEL | BUTCHER | OH | 64557840514 |

| | | | | |
|---|---|---|---|---|
| 17BB6239455976 | MIGUEL | FIGUEROA | CA | 90014832394 |
| 17BB66A7555976 | ALICIA | TRISTAN | CA | 90012626075 |
| 17BB817984124B | BRUCE | FUNK | PA | 51012251798 |
| 17BB8919A7B489 | CARLOS | GARCIA | NC | 11045379190 |
| 17BB8928961976 | JONATHAN | GERALDO | CA | 90013779289 |
| 17BB8AA685715B | JASON | HAY | VA | 90014160068 |
| 17BB95A4961976 | JOSEFINO | SALIBA | CA | 90014745049 |
| 17BB9856891569 | ELIZABETH | DIAZ | TX | 90010778568 |
| 17BB9913131687 | NANCY | BERNARD | KS | 22029269131 |
| 17BBB16255715B | ELIZAI | PEREZ | VA | 90012351625 |
| 17BBB555A8164B | RACQUEL | RAMIREZ | MO | 29030875550 |
| 17BBB57948B194 | HENRY | RADFORD | UT | 90013765794 |
| 1811894172B62 | SHAWN | MCKNIGHT | CO | 33040868941 |
| 18112491872B62 | BEATRIZ | VELA | CO | 33033714918 |
| 18113A1229373B | WAYNE | LAWRENCE | OH | 90009760122 |
| 18113A52991523 | CARLOS | ALVAREZ | TX | 90012570529 |
| 1811495759373B | SHAWN | KEIRNS | OH | 90014669575 |
| 18115337A51337 | DONNA | FOSTER | OH | 90013813370 |
| 181153A953162B | MIRRIAH | GUTIERREZ | KS | 90006243095 |
| 181163AA981639 | JOSE | GUARDADO | MO | 29010313009 |
| 1811661635715B | ARMANDO | PEREZ | VA | 81027496163 |
| 1811694624B26B | KRISTY | HILLE | NE | 90010379462 |
| 1811756415715B | ALEXANDER | ALONZO | VA | 81026435641 |
| 18117623172B23 | ADOLPHUS | UGEH | CO | 33005856231 |
| 1811784359373B | DANIELLE | BYRD | OH | 90013158435 |
| 1811828423B392 | ELAINE | BUI | CO | 90007632842 |
| 1811887575B285 | RANODRIA | RUTLEDGE | KY | 90013508757 |
| 1811891774B588 | ERNESTINA | MENDOZA | OK | 90013279177 |
| 1811918A461958 | SAN DIEGO | WHISPER DE | CA | 46059181804 |
| 1811995A55715B | JAVON AND HANNE | GASKINS PARAISO | VA | 90013379505 |
| 1811BAA1257579 | LEE | GONZALES | NM | 90014120012 |
| 1812257852B655 | SOLOMON | SANCHEZ | WA | 90015375785 |
| 18122A77351337 | NICOL | PRYOR | OH | 66002060773 |
| 1812383299373B | JERRY | DUKE | OH | 90014568329 |
| 1812491A34B26B | JOSEPH | SMITH | NE | 90014849103 |
| 18126413A51359 | MELIA | SHABAZZ | OH | 90014924130 |
| 1812689159373B | TYE | SMITH | OH | 90012608915 |
| 181271AA691569 | ALEX | RODRIGUEZ | TX | 90015331006 |
| 1812813175B526 | DEBORAH | HOWARD | NM | 90014491317 |
| 1812862289373B | AMRIMIA | WILLIAMS | OH | 90011266228 |
| 1812AA8351337 | MARTINA | SMITH | OH | 90014300083 |
| 1812B371191569 | TONYA | RODARTE | TX | 90014123711 |
| 1812B6A3185966 | VANESSA | CARSLEY | KY | 90014436031 |
| 1812B93A261958 | CARLOS HUMBERTO | CALOA | CA | 90004729302 |
| 1813392194B588 | HANNAH | WRIGHT | OK | 90014189219 |
| 1813472682B232 | MELISSA | DARNELL | DC | 81007197268 |
| 1813547135B526 | ARLIN | GONZALES | NM | 90002694713 |
| 1813565519373B | HERBERT | SMITH | OH | 90011266551 |
| 1813579A15B526 | GENE | GRAYSON | NM | 90010897901 |
| 18135A8164B26B | LUVRECIA | MAY-LAZARO | NE | 90010560816 |
| 1813715455B526 | JOSIE | MONYE | NM | 90015091545 |
| 18139537A51359 | MICHAEL S | TAYLOR | OH | 90013575370 |
| 18139A91961938 | NATALY | MARTINEZ | CA | 90004970919 |
| 1813B446791944 | GILBERTO | RAMIREZ | NC | 90005154467 |
| 1813B542591523 | CARMEN | PEREZ | TX | 90005195425 |
| 1813B686A5B526 | MARIA | LOPEZ | NM | 35075176860 |
| 1813B818161958 | GRACIE | GONZALEZ | CA | 46034558181 |
| 1813B82795715B | WILMER | BONILLA | VA | 90013968279 |
| 1814187875B154 | BILLY | DEWITT | AR | 23067788787 |
| 18141A79A4B26B | GRACIELA | SALAZAR | NE | 90001800790 |
| 1814231A9373B | TAMARA | GARRETT | OH | 90009132310 |
| 1814285A45B129 | ALETA | WATSON | AR | 90005418504 |
| 1814358A472B62 | JERICENA | BUNDY | CO | 33017195804 |
| 1814382374B26B | STEVEN | SHIFFERMILLER | NE | 26081588237 |
| 1814688384B26B | AMAL | OSMAN | NE | 26053658838 |
| 181468A9191569 | CHRISTOPHER | PERRY | TX | 90015148091 |
| 1814753846195 8 | LUWANA | MESA | CA | 90014885380 |
| 1814781525715B | DAIVD | SANCHEZ | VA | 90011538152 |
| 1814813257 2B62 | JULIO | ESTRADA | CO | 33041301325 |
| 1814898267B489 | JESSICA | DELAVEJA | NC | 90012909826 |
| 1814925818B167 | DIANA | LAKE | UT | 90005422581 |
| 1814954214124B | CHRIS | HELMAN | PA | 90005615421 |
| 1814968372B62 | MARTIN | GARCIA | CO | 33038528683 |
| 1814B615191523 | SERGIO | SALAZAR | TX | 90004936151 |
| 181514A1472B62 | JERED | MBO | CO | 90010334014 |

| 181515A7861958 | KENNETH | ANDERSON | CA | 90013495078 |
|---|---|---|---|---|
| 1815161A23B394 | GLORIA | LEDESMA | CO | 90013956102 |
| 1815179394B26B | SYLVESTER | WILLIAMS | NE | 90013947939 |
| 1815183167B489 | JERONIMO | ORIAL | NC | 90005988316 |
| 1815267A85715B | GLENDA | HERNANDEZ | VA | 90014886708 |
| 1815312A654122 | TROY | BAILEY | OR | 90006431206 |
| 18155478A61958 | ABBIE | GISSENDANNER | CA | 90010614780 |
| 1815562865715B | FRANKLIN | BRANCAMONTES | VA | 90011266286 |
| 1815573369373B | MITCHELL | COWAN | OH | 90011267336 |
| 1815574A693727 | ASHLEY | COMER | OH | 90009687406 |
| 1815589955715B | YENNIO | NAVAS | VA | 90013968995 |
| 1815642718438B | BRENETT | DILLAHUNT | SC | 19018214271 |
| 1815666915B154 | AMANDA | GROSS | AR | 23005216691 |
| 1815695455B154 | AMANDA | GROSS | AR | 90013859545 |
| 181593A124B287 | JORDAN | HALSTEAD | NE | 90011423012 |
| 18159993A91524 | BONNIE | ORTIZ | TX | 90010229930 |
| 1815BA22257147 | DELIA | RAMIREZ | VA | 90013190222 |
| 1816145A191523 | NINA | SEGOVIANO | TX | 90003094501 |
| 18162546A61938 | EMETERIO | HERNANDEZ | CA | 46046265460 |
| 18164 7AA35B154 | ALEX | PERRY | AR | 90015207003 |
| 18164 9A7755976 | NESHA | JENNINGS | CA | 49096079077 |
| 18164 5A274B588 | SHANE | ELLEDGE | OK | 90014644027 |
| 18165664A51359 | SHANE | HOWARD | OH | 90015166640 |
| 1816667 3A9373B | RICHARD | GRIGSBY | OH | 90014686730 |
| 1816 6A35361938 | ARASELY | L MIRELESS | CA | 90011400353 |
| 1816742144B287 | ROB | GRAFF | NE | 27021904214 |
| 1816755169373B | JENNIFER | HARDY | OH | 90014705516 |
| 1816781439373B | QUILLA | RUSSELL | OH | 90011268143 |
| 1816896444B588 | LOUIS | DEWAYNE | OK | 90006579644 |
| 181694A4751337 | JTRICE | JORDAN | OH | 90003504047 |
| 181698AAA91569 | CHRISTIAN | THOMPSON | TX | 90015138000 |
| 18169A5554B588 | MARLA | PEARCE | OK | 90013270555 |
| 1816B65425B154 | BERNARDO | RIVAS | AR | 90012436542 |
| 1816B68AA72B62 | RICKY | MARTINEZ | CO | 90013296800 |
| 1816B81854B26B | JUNIATA | PATRICK | NE | 90007028185 |
| 1817131148438B | SYMIRA | RICHARDSON | SC | 90006473114 |
| 181714A7491523 | FEDERICO | MARQUEZ | NM | 90013934074 |
| 1817186A51355 | CHRIS | COLLINS | OH | 90014358600 |
| 18172323424B55 | JOSEPH | FOWLKES | VA | 90013673234 |
| 1817233A557127 | RAIHAN | TALEB | VA | 90002633305 |
| 1817285988438B | RANGER | SEGUNDO-TIBURCIO | SC | 90010968598 |
| 18173148A9373B | TOMMY | KENNEDY | OH | 90014671480 |
| 1817379395B154 | SANDRA | RUSH | AR | 90014107939 |
| 18173A38972B62 | DANIEL | DELGADO | CO | 90013210389 |
| 18173A8795B526 | SERGIO | MALDONADO | NM | 90013950879 |
| 1817444215715B | ALISON | FLORANZ | VA | 90010614421 |
| 1817445275B526 | MARIA | CERVANTES | NM | 35071814527 |
| 18174912A4B26B | CONNIE | WRIGHT | NE | 26033329120 |
| 1817581952B227 | ULISES | MORALES | DC | 90009718195 |
| 1817635625715B | RAUL A | MENJIVAL | VA | 90013093562 |
| 181768AA85B526 | ANNA | RAMIREZ | NM | 90010898008 |
| 18178 7A9391523 | JUAN | PARADA | TX | 90007197093 |
| 18179 37472B62 | MARIA | LIRA | CO | 33070093794 |
| 1817941695B526 | PEDRO | SANTILLANES | NM | 90013954169 |
| 1817959595715B | DANIEL | LOPEZ | VA | 90015175959 |
| 181797 3A95B154 | CARENDA | BROWN | AR | 90007947309 |
| 18179A3754B565 | JENNIFER | EVANS | OK | 90005810375 |
| 1817B116251355 | MANUEL | VILLATORO | OH | 66071261162 |
| 1817B494A61938 | MICHAEL | MURPHY | CA | 46098054940 |
| 1817B748A3B364 | RUBY | CARRIER | CO | 39057087480 |
| 1817BA13A91569 | MILAGROS | OVANDO | TX | 90014080130 |
| 18181A11451355 | JERRY | HAMMOND | OH | 90004020114 |
| 181827 9A657147 | MUHAMMAD | IMRAN | VA | 90010507906 |
| 1818519425B154 | ANTHONY | OATES | AR | 23015431942 |
| 181859 3895715B | RUDDY | SUAREZ | VA | 90013969389 |
| 181863A895715B | YU CHEOL | CHOI | VA | 90014973089 |
| 181868 8AA9373B | LATONYA | CHATMAN | OH | 90014686800 |
| 1818876248438B | SHAKEARA | SINGLETON | SC | 90000947624 |
| 1818B6A444B588 | GEORGE | CORNICH | OK | 90010476044 |
| 1818B95164782B | ALISIA | WILLIAMS | GA | 90007139516 |
| 1818BA9695B154 | KORIA | ROBINSON | AR | 23022420969 |
| 1819112774B588 | PHIIP | MARTIN | OK | 90012311277 |
| 18192 23815B129 | KIM | BOOTH | AR | 23012072381 |
| 18192 29845B526 | SAMANTHA | TAPIA | NM | 90014222984 |
| 1819315168B134 | RYAN | MCLELLAND | UT | 31024321516 |

| 18193289A91895 | ASHLEY | CALLAWAY | OK | 90010772890 |
|---|---|---|---|---|
| 1819332655B526 | CRYSTAL | VALDEZ | NM | 90009623265 |
| 1819388685B129 | TABITHA | RICKS | AR | 23056598868 |
| 1819413754782B | DARRELL | TAYLOR | GA | 90005951375 |
| 181945A8857147 | SANTOS | REVELO | VA | 81096085088 |
| 1819537238438B | TRINETTE | CUNNINGHAM | SC | 90001783723 |
| 1819543A261958 | JESSICA | FLETCHER | CA | 90008344302 |
| 18195497A9373B | CHRISTY | SAMS | OH | 90013954970 |
| 1819583955B154 | ASHLEY | CHATMON | AR | 90014648395 |
| 181969AA45715B | AMANDA | REVERON | VA | 90011539004 |
| 181973A385B526 | KAREN | GUTIERREZ | NM | 90013913038 |
| 18197519136B83 | NELSON | VALADEZ | OR | 44557495191 |
| 1819823123B368 | CHARLOTTE | ZUMBACH | CO | 33058322312 |
| 181984A3555976 | NICOLE | LANEY | CA | 90013184035 |
| 1819868AA4782B | DIANE | CLEMONS | GA | 90011636800 |
| 1819925698B863 | SHANTEL | AMULACION | HI | 90014532569 |
| 1819973615B154 | MONTIEL | AVALOS | AR | 23064817361 |
| 1819B27364B26B | WENDY | WUNDER | NE | 90006832736 |
| 1819B4A898438B | SHELIA | OLIVER | SC | 90006474089 |
| 181B1849A31687 | MARY | HOLLUMN | KS | 22011848490 |
| 181B1913961958 | ROOSEVELT | WILLIAMS | CA | 90013499139 |
| 181B21A1561938 | HECTOR | FARERRA | CA | 90011361015 |
| 181B2299257147 | LAURA | FUENTES | VA | 90013022992 |
| 181B2785191263 | HERBERT | BROKS | GA | 90009037851 |
| 181B322754B26B | ANGIE | SZELAG | NE | 90010642275 |
| 181B3557572B62 | VERONICA | PETERS | CO | 90011015575 |
| 181B4299257147 | LAURA | FUENTES | VA | 90013022992 |
| 181B437A355976 | ADYLENE | BERNAL | CA | 49096973703 |
| 181B4517761958 | JENNY | MENDOZA | CA | 46082035177 |
| 181B4771285966 | JOSH | SIMS | KY | 90011517712 |
| 181B47A515B526 | SUSAN | WILKES | NM | 90001487051 |
| 181B49A1A91523 | JUDITH | RIVERA | TX | 75093109010 |
| 181B5292231687 | ALLYSA | JOHNSON | KS | 90013332922 |
| 181B5863855976 | ELSA | SOLIZ | CA | 90014728638 |
| 181B673817B39B | MICHAEL | COSS | VA | 90001467381 |
| 181B67A1A57147 | NELLY | REVILLA | VA | 90014187010 |
| 181B6985161938 | DERRICK | JACKSON | CA | 46066469851 |
| 181B712485715B | JOSE | HUMBERTO SANTOS | VA | 81093291248 |
| 181B739A285966 | STEPHEN | JONES | KY | 90014433902 |
| 181B7478251359 | CHARMAINE | ROBINSON | OH | 90001224782 |
| 181B7A5757B854 | THOMAS | MC GEE | IL | 90008820575 |
| 181B8154A81639 | MARGARET | LOVE | MO | 29098171540 |
| 181B8227857125 | OSCAR | MENENDEZ | VA | 81008962278 |
| 181B8298757147 | MARINA | AYALA | VA | 90013122987 |
| 181B8316A91569 | JUANA | FIERRO | TX | 75021793160 |
| 181B849824B26B | MONIQUE | GREEN | NE | 26043094982 |
| 181B8936991327 | LANISSA | HILL | KS | 90010699369 |
| 181BB946441255 | JAMES | ROSTEK | PA | 90011889464 |
| 1821142A161938 | GENOVERA | ROBINSON | CA | 46085124201 |
| 1821182394B26B | LORI | LIVINGSTON | NE | 26069438239 |
| 1821252924B26B | GANES | KUFUTA | NE | 90010215292 |
| 1821335A94B254 | ASHLEY | SHELBY | IA | 27044043509 |
| 1821383A57124 | ONEYDA | GARCIA | VA | 90013938330 |
| 1821425654B26B | BRENDON | SMITH | NE | 90014162565 |
| 1821486939373B | MELISSA | BROWN | OH | 64508418693 |
| 18215237A57124 | OSCAR | GOMEZ | VA | 90003162370 |
| 1821554364B588 | ISMELDA | TEEL | OK | 90010835436 |
| 1821598145715B | AMADOR | VASQUEZ | VA | 90013969814 |
| 1821 5A2645715B | CARLOS | CORLETO | VA | 81038940264 |
| 18216562176B52 | OSCAR | ROSALES | CA | 90005885621 |
| 18216A32951337 | AMANDA | GLASGOW | OH | 66005160329 |
| 1821947395715B | OSCAR | RIVERA | VA | 90014394739 |
| 1821973779373B | ITASCA C | BRYANT | OH | 90013927377 |
| 1821992A54B588 | SHAWNEE | BOYNCE | OK | 90013279205 |
| 1821B315585966 | CORY | KELLY | KY | 90004983155 |
| 1821B637281639 | DENISE | MABON | MO | 90007936372 |
| 1821B841331687 | ASHLEY | DIAZ | KS | 90013518413 |
| 1822124A95B154 | ANGELA D | MCFADDEN | AR | 23002052409 |
| 182212A7857557 | CLAUDIA | CONTRERAS | NM | 90003712078 |
| 182217A899373B | TOYIA | ZACHERY | OH | 90012437089 |
| 1822235735B129 | AARON | UPPERMAN | AR | 90005423573 |
| 1822253728438B | TIFFANY | DELESTON | SC | 90001425372 |
| 182228A6557147 | PHILLIP | WARNER | VA | 81010268065 |
| 182229A6671927 | LUCY | SCARANDA | CO | 90000569066 |
| 18222A62372B3B | PAM | HOUGHLAND | CO | 33014080623 |

| | | | | |
|---|---|---|---|---|
| 182231A8291B43 | MICHAEL | NEWMAN | NC | 90015421082 |
| 182232A468438B | HEATHER | ABLE | SC | 19051892046 |
| 182237A389373B | SHIRLIE | LAIRD | OH | 90014687038 |
| 1822462315715B | MEHRET | TEKLE | VA | 90003896231 |
| 1822564392 7B36 | BRICIO | ALAMILLO | KY | 90015346439 |
| 1822577A472B34 | BILLIE | GREGORY | CO | 33055217704 |
| 1822637AA51359 | ANDREA | COLEMAN | OH | 90000363700 |
| 18227669A61958 | PATRICE | DONLOE | CA | 90012826690 |
| 1822775435B526 | RAQUEL | CARBAJAL | NM | 90011127543 |
| 1822871378B123 | BARBARA | SPENCER | UT | 31082687137 |
| 1822872744B588 | DAVID | DELANA | OK | 90008917274 |
| 182292A3757147 | RICHARD | PRICE | VA | 81093412037 |
| 1822B942257147 | BERNARD | MILBURN | VA | 90014499422 |
| 1822BA82691523 | RAUL | CASTRO | TX | 90001950826 |
| 182321A9331687 | JEREMY | BROWN | KS | 90013651093 |
| 18233219472B62 | OTILIA | GARCIA | CO | 33001652194 |
| 1823379199373B | JASON | MEADOWS | OH | 90014687919 |
| 18233891A8B863 | ESMERALDA | VALENZUELA | HI | 90015298910 |
| 18233A19A55928 | MARIA | PEREZ | CA | 90002760190 |
| 18233A9174B588 | MICHELLE | BELK | OK | 90011390917 |
| 1834195272B37 | ONIT | TME | CO | 90005171952 |
| 182341A644B588 | DORIAN | MARTIN | OK | 90008251064 |
| 18234745A5715B | NINETH | HERNANDEZ | VA | 90011267450 |
| 182349A229373B | MARY | CHATMAN | OH | 90009999022 |
| 18235A6119373B | MONIKA | INTSIFUL | OH | 64549390611 |
| 1823663324B26B | TAMMY | MCLAINE | NE | 90000326332 |
| 1823684999373B | TAYLOR | HARRELL | OH | 90014688499 |
| 1823733224B588 | ALICIA | MALDONADO | OK | 90015343322 |
| 1823779872B62 | PAUL | LUCERO | CO | 90013377998 |
| 18237A15591523 | MANUEL | GUERRERO | TX | 90013090155 |
| 18237A15957147 | CHRISTIAN | ARREDONDO | VA | 81054700159 |
| 18237A3A15715B | TITA | ROGRIGEZ | VA | 90013210301 |
| 18237A63355976 | BRADLY | JENKINS | CA | 90009680633 |
| 18238891833B28 | JESSE | COCHRAN | OH | 90014838918 |
| 1823935257 2B62 | REBECCA | RASMUSSON | CO | 90007843525 |
| 1823948967B388 | PERCY | TERRAZAZ | VA | 81066224896 |
| 1823952239373B | MICHELLE | BRANTLEY | OH | 64579695223 |
| 1823959974B26B | JAMILA | HALE | NE | 90003525997 |
| 1823B565A77529 | LILIA | AMADOR | NV | 90014955650 |
| 1823B666955976 | BENG | LEE | CA | 90010366669 |
| 1823B84165B384 | SHRISTA | LITTLE | OR | 90013368416 |
| 182414A3455973 | DANIKA | CANTILLO | CA | 90014324034 |
| 1824153265B526 | EDDIE | CHAVEZ | NM | 35056585326 |
| 18241A14461938 | WILLIAM | NARDELL | CA | 46076620144 |
| 18241A8465B154 | EDWARD | HUTCHINGSON | AR | 90013340846 |
| 1824215434782B | AARON | GLOVER | GA | 90014741543 |
| 1824242717B323 | MAUREEN | GERALD | DC | 90006804271 |
| 1824334719373B | CHARLES | MARTINDALE | OH | 64597963471 |
| 18243388A8438B | TERESA | PRICE | SC | 90006483880 |
| 1824396A251337 | DANNY | BROWN | OH | 66048039602 |
| 1824454 2A72B62 | MICHAEL | BELVEAL | CO | 90010205420 |
| 1824528244B26B | CINDY | OLBERDING | NE | 90010762824 |
| 1824569565715B | SAMUEL | WOLDEYES | VA | 90014166956 |
| 1824612474B588 | STACIE | COLEMAN | OK | 90014421247 |
| 1824612835B526 | LIBERTAD | LLANES | NM | 90013021283 |
| 18248A84261997 | GEORGE | SHAFFER | CA | 46073470842 |
| 1824918695B526 | WANDA | GREEN | NM | 90008481869 |
| 18249325A51355 | MATT | PEAK | OH | 90014893250 |
| 1824991934B588 | HERIBERTO | SOTELO | OK | 90012839193 |
| 18249964A51359 | LAVINIA | SMITH | OH | 90013649640 |
| 1824B84649373B | TIFFANY | HARRIS | OH | 90014698464 |
| 1824B9A784B588 | RANDALL | HAIRSTON | OK | 90013289078 |
| 1824BA23572B62 | NICHOLE | ROUSH | CO | 90014850235 |
| 1824BA47751337 | JANICE | BARNETT | OH | 90013960477 |
| 1825194114B588 | LARHONDA | WILSON | OK | 21552479411 |
| 1825252288B169 | BRAD | PETERSEN | UT | 90005545228 |
| 18252A12864135 | ILIANA | DIAZ | IA | 90013860128 |
| 1825387A461938 | MIGUEL | AGUAYO | CA | 46015148704 |
| 18253A4917B489 | JULIO | MENDOZA | NC | 11006560491 |
| 1825438A22B263 | MELISSA | BRENDARD | DC | 81098353802 |
| 1825452445B154 | JEFF | PRATHER | AR | 23087895244 |
| 1825473AA61993 | OLIVER | ZAMUDIO | CA | 90012447300 |
| 182548A8161958 | CONNIE | COLEMAN | CA | 46045578081 |
| 182555A9172B62 | MAIDA | CASTILLO | CO | 33097285091 |
| 1825566A591569 | OZZY | HERRERA | TX | 90014956605 |

| | | | | |
|---|---|---|---|---|
| 1825582338438B | RONALD | DRAYTON | SC | 90010958233 |
| 18255A71391523 | HERLINDA | CARRASCO | TX | 75087500713 |
| 1825684544B588 | STAR | STEPHENS | OK | 90001768454 |
| 18257212A5B154 | GERI | DOZLER | AR | 90007432120 |
| 1825773455715B | MELAKU | ASSEFAW | VA | 90014167345 |
| 18257A3975715B | MICHAEL | LITTEN | VA | 90011540397 |
| 1825B573191523 | ANTONIO | TORRES | TX | 75086125731 |
| 1825B95434B588 | CIARA | CAMPBELL | OK | 90010909543 |
| 182618A885B154 | CHRIS | ALLEN | AR | 90006748088 |
| 1826211A661938 | MYLA | GONZALES | CA | 90011361106 |
| 1826253459192B | ARMANDA | BAUTISTA | NC | 90006175345 |
| 18262A86555976 | FRANCISCO | ORTIZ | CA | 49004780865 |
| 1826314915B526 | ERIC | MAULDIN | NM | 90003961491 |
| 1826331925B154 | JAMES | USSERY | AR | 90015173192 |
| 182638AA991523 | CORINA | GAMEZ | TX | 75032738009 |
| 1826471817B489 | DASHA | LEACH | NC | 11072367181 |
| 18264A5891569 | SUSIE | BRISENO | NM | 75088827058 |
| 18264A1A88B134 | SARIAH | WILSON | UT | 90013870108 |
| 1826514965B154 | MARIA | BONILLA | AR | 90014371496 |
| 182688A9757147 | TYISHA | DAYE | VA | 90013058097 |
| 1826998A855976 | CHARITY | TOKASH | CA | 49030809808 |
| 18269A4175B282 | DANTE | STEWART | KY | 90012110417 |
| 1826B73A75B334 | REGGIE | MATTHEW | OR | 90009577307 |
| 1827138955715B | RODRIGO | SAAVEDRA | VA | 90014963895 |
| 1827141999373B | EARL | CHIVERS | OH | 90013354199 |
| 1827253295715B | ISIS | YOLA CRUZ | VA | 90012645329 |
| 1827289925715B | ISIS | YOLA CRUZ | VA | 90015128992 |
| 1827323A455976 | JONATHAN | TOUT | CA | 90014752304 |
| 1827383785715B | GUSTAVO | FUNES | VA | 90014078378 |
| 182742A6672B27 | ANDRE | ANDERSON | CO | 33090382066 |
| 18274A75681639 | JOSE | CHIRINOS | MO | 90000640756 |
| 182752AA691586 | FRANKIE | BELL | TX | 90007962006 |
| 18277485A51359 | DEBRA | HENNEKE | OH | 66009494850 |
| 1827756774B588 | JOSE | BELMAN | OK | 90010665677 |
| 1827742272B62 | SHANDA | TERRY | CO | 90013557422 |
| 18277A3A861938 | IVAN | BODGE | CA | 90013560308 |
| 18277A84A4124B | LINDA | BRACKEN | PA | 90003700840 |
| 1827895372B62 | GUILLERMO | SANCHEZ | CO | 33096058953 |
| 1827966264B588 | BRENNA | EASLON | OK | 90015136626 |
| 1827992544B588 | BRICE | WINE | OK | 90013279254 |
| 1827B12474B588 | TAIRA | GREEN | OK | 90014411247 |
| 1827B472A5B526 | MARISOL | PEREA | NM | 35047034720 |
| 1827B959455976 | RASHIDAH K | ALI-JACKSON | CA | 49088299594 |
| 1828211A64B588 | CHRISTY | JONES | OK | 21516731106 |
| 1828233199373B | JASON | MAHAFFY | OH | 90006603319 |
| 1828337495B154 | DEBORAH | CHRISTOPHER | AR | 23013113749 |
| 1828359537B2B62 | MARIA | VILLASENOR | CO | 90011015953 |
| 1828462875715B | INGRID | LOPEZ | VA | 90009896287 |
| 182864A125B154 | DONALD | CARMEN | AR | 23085914012 |
| 18286829A81639 | MISTY | JOHNSON | MO | 29002678290 |
| 1828852735B526 | ROY | THUNDERCLOUD | NM | 90010295273 |
| 1828921745B154 | MARTILA | BROOKS | AR | 23062242174 |
| 1828B313551359 | CHAD | COOPER | OH | 90012413135 |
| 1828B52764B588 | ROBERTO | REYES-GUTIERREZ | OK | 21552155276 |
| 1828B663555976 | BELINDA | ALLEN | CA | 49023986635 |
| 1828B847A81639 | CALLIE | SINGELL | MO | 90000878470 |
| 1828B916157147 | JOE | HERRON | VA | 90012989161 |
| 1828B96835715B | MARIA | BONILLA | VA | 90014189683 |
| 182916A4672B62 | SANTOS | MONTELONGO | CO | 90011016046 |
| 1829255519373B | BRIDGEANA | DAVIS | OH | 64552955551 |
| 1829263335B154 | DAANDREAL | ROBINSON | AR | 23071856333 |
| 1829269255B526 | ARIEL | TRANCOSA | NM | 90013156925 |
| 1829385318438B | CHRISTINA | WHITSON | SC | 19055208531 |
| 1829491468438B | RAYSATHEAN | MCKUNE | SC | 19055209146 |
| 1829515345B154 | TIFFANY | LUCKHEART | AR | 90015371534 |
| 18296AA3451355 | STEPHANIE | MAXWELL | OH | 66082010034 |
| 182974A165B526 | LILA | CASIAS | NM | 90008044016 |
| 1829769272B232 | SHARMAYNE | COOPER | DC | 81009086927 |
| 1829812A591523 | SUSANA | ROSALES | TX | 90014551205 |
| 1829863A35B526 | EFREN | CALDERON | NM | 90011296303 |
| 1829895A5B154 | TONYA | MORRISON | AR | 23098219580 |
| 182998A2151337 | RANDALL | TURNER | OH | 66088408021 |
| 1829B29929373B | MICHAEL | HALL | OH | 64502022992 |
| 1829B454285966 | CLARENCE | SHOOK | KY | 90004694542 |
| 1829B915291523 | PAOLA | PEREZ | TX | 90012819152 |

| 182B175A661938 | STEPHANIE | KORMANN | CA | 90004497506 |
|---|---|---|---|---|
| 182B181942B899 | JENNIFER | MERCER | ID | 90012598194 |
| 182B1922461958 | RAMON | ARAUJO | CA | 90013499224 |
| 182B19AAA4B588 | KATHRYN | WILLIAMS | OK | 90014389000 |
| 182B212A54B588 | REGINA | BARNHILL | OK | 90014711205 |
| 182B277A75598B | CEVEDA | CRAYTON | CA | 49016867707 |
| 182B2996391523 | METCY ELVA | BETANCOURT | TX | 90013089963 |
| 182B3276964135 | MANNUEL | MARTINEZ | IA | 90013842769 |
| 182B3A69591569 | ELVIRA | PARRA | TX | 90004880695 |
| 182B4451593727 | GRACARRIE | HEATH | OH | 90004074515 |
| 182B4951855976 | MUTHANA | KASSEM | CA | 90006399518 |
| 182B5A41885966 | GLORIA | SANTIAGO | KY | 90013580418 |
| 182B6241147956 | NELY | GOMEZ | AR | 24010892411 |
| 182B673915715B | MARIO | GONGORA | VA | 81096307391 |
| 182B6A1399373B | ANTONIO | ARNOLD | OH | 90011270139 |
| 182B718315B154 | ASHTON | DAVERNA | AR | 90013621831 |
| 182B798144B588 | JULIA | GARRETT | OK | 90009359814 |
| 182B8596191569 | ROSEMARY | MONTELONGO | TX | 90014525961 |
| 182B8642151355 | TONYA | VALINES | OH | 90011266421 |
| 182B8725A24B82 | ERICA | COLEMAN | DC | 90001197250 |
| 182B8A4A14B26B | RAE | MILLER | NE | 26093900401 |
| 182B913915B154 | SHIELA | BRANSON | AR | 90015221391 |
| 182B9665155987 | BARBARA | LAMATTINA | CA | 90011936651 |
| 182B9758491523 | MORENO | YMARIE | TX | 90008737584 |
| 182B9956157557 | ANTHONY | ESPINOZA | NM | 90013949561 |
| 182BB1A2355976 | ROSEMARIE | AVILA | CA | 49074201023 |
| 182BB625951337 | ERIN | COOK | OH | 90001446259 |
| 1831284A85715B | MELANIE | KURTZ | VA | 90006578408 |
| 1831397A251337 | MICHAEL | RIEGLER | OH | 66085209702 |
| 18313A41291523 | JOHNNY | CAUNA | TX | 75072980412 |
| 18314476A81639 | JUAN | LAINES | MO | 90013244760 |
| 1831449A672B62 | DEMETRIA | ISAAC | CO | 33087344906 |
| 1831579525715B | CONSTANTINO | PALMA | VA | 90014167952 |
| 18315A51791523 | MARIBEL | HERNANDEZ | TX | 90013090517 |
| 1831737AA2163B | EVELYNN | SOKOLOWSKI | OH | 90014463700 |
| 1831773774B588 | RICHARD | CHESNEY | OK | 21558577377 |
| 1831792829373B | KENNETH | BROGAN | OH | 64578109282 |
| 183179A2331687 | EDILIA | HOLGUIN | KS | 90008389023 |
| 1831814317 2B62 | JUAN | FLORES-CORTES | CO | 33087351431 |
| 1831839844B22B | GERARDO | FRANCO-GOMEZ | NE | 27047703984 |
| 1831944469373B | LARON | ISREAL | OH | 90011274446 |
| 18319BA815715B | AFERAME | MELAKU | VA | 90014168081 |
| 1831 9AA2355976 | RACHEL | PENA | CA | 90004310023 |
| 1831B147781639 | CODY | MIKE | MO | 29039891477 |
| 1831BAA2461958 | JUAN | LEFERDE | CA | 90000230024 |
| 1832114829373B | RICK | HOPSON | OH | 64567051482 |
| 183213A1551355 | JB | DAVIS | OH | 90007703015 |
| 1832338A891569 | DANNY | GOMEZ | TX | 90014573808 |
| 1832445159373B | MATT | FRAZIER | OH | 90011274515 |
| 1832596315B154 | MAYA | BROWN | AR | 90012749631 |
| 182614934B26B | VLADIMIR | SOLODOVNIK | NE | 90012801493 |
| 18326A78251337 | RYAN | CAMPBELL | OH | 66015110782 |
| 1832768548B193 | PAULA | CORTES | UT | 90006146854 |
| 1832794 2A85966 | JAMES | HARRISON | KY | 90015529420 |
| 1832 7A38351337 | MARK | CRAWFORD | OH | 90000190383 |
| 1832827145413B | ANDRES | MOYA | OR | 90013892714 |
| 183285A6472B95 | ANICETO | GARCIA RODRIGUEZ | CO | 90008115064 |
| 1832 8AA4481639 | MISS | DIVA | MO | 90003760044 |
| 1832 9357A85966 | ELISHA | SHEPHERD | KY | 90014603570 |
| 1832B37422B236 | KEONA | RICANEK | DC | 90009733742 |
| 1832BA2124B565 | DENNESCIA | ROBINSON | OK | 90000710212 |
| 18331213A55976 | GISELLE | MENDOZA | CA | 90001032130 |
| 1833172514B26B | JONATHAN | HORSE | NE | 90006557251 |
| 1833215347B463 | MARCO | CABRERA | NC | 90002251534 |
| 1833291935715B | WALTER | RIVAS | VA | 90011269193 |
| 18332A5765715B | DAWIT | WOREDE | VA | 90013080576 |
| 1833762A97122 | EUGENE | LEPAGE | OR | 90010257620 |
| 18334217172B62 | JORGE | HERNANDES | CO | 33051212171 |
| 1833453A25B154 | TROY | PARKER | AR | 90013835302 |
| 18334642436B72 | VIDAL | FUENTES | OR | 90012056424 |
| 1833515957B463 | SARAH | DIAL | NC | 90005331595 |
| 18335A9478438B | EDNA | RHODES | SC | 90006490947 |
| 1837157636B83 | LISA | YOUNGSTROM | OR | 90006801576 |
| 1833 8393A4B26B | MONTEZ | CALHOUN | NE | 90013943930 |
| 1833878346197B | JOSE | DIMAS | CA | 90013387834 |

| | | | | |
|---|---|---|---|---|
| 1833888759373B | MIKE | SUMNER | OH | 64582718875 |
| 1833935114B26B | TAVISH | HANSEN | NE | 90010523511 |
| 1833969189373B | KYLE | SHEPHERD | OH | 90014706918 |
| 1833B34245715B | VICTOR | SCARINO | VA | 90010653424 |
| 1833B357991569 | JESSICA | MONTANER | TX | 75028493579 |
| 1833B518751337 | MICHAELLE | LAMB | OH | 66027695187 |
| 1833B7A9343524 | AMBER | ADAMS | UT | 90002207093 |
| 183413A528438B | THERESA | GORDON | SC | 19072073052 |
| 1834155955B154 | JOHN | WARD | AR | 90000665595 |
| 183422A244B26B | AMBER | DAVIS | NE | 90010702024 |
| 1834274977B489 | STEPHEN | CARRIKER | NC | 90006077497 |
| 1834344265B526 | TONYA | LEE | NM | 90014354426 |
| 1834344975B154 | WILLIE | REYNOLDS | AR | 23053594497 |
| 18344217A8B172 | TRACY | COPE | UT | 90012502170 |
| 183452BA855976 | TOM | TAYLOR | CA | 90013082608 |
| 18346A99931687 | ADRAINNA | MARTINEZ | KS | 22083010999 |
| 18346AA7691523 | VALERIA | FLORES | TX | 90004910076 |
| 18347A35291523 | FERNANDO | URRUTIA | TX | 75051290352 |
| 1834971349373B | LYNNSY | MORROW | OH | 90014707134 |
| 1834B354791523 | LOURDES | ROBLES | TX | 75087493547 |
| 183524934B26B | JENIFER | SAFLEY | NE | 26066934693 |
| 183524A8791578 | FRANKIE | CENICEROS | TX | 90008504087 |
| 1835279795B154 | OSKER | WILLIAMS | AR | 90005887979 |
| 1835336735B154 | NAKIA | PATTERSON | AR | 90012443673 |
| 1835339372B264 | ALVIN | VOWEL | DC | 90000873937 |
| 1835344145599B | BECKY | DUKE | CA | 90002714414 |
| 1835394729373B | MELANIE | MASSENGALE | OH | 90005949472 |
| 183546A6791523 | LUIS | SMITH | TX | 90013526067 |
| 1835678A25B154 | CORINNA | WILLIAMS | AR | 23087667802 |
| 183569A495B526 | MARIE | MARTINEZ | NM | 35038169049 |
| 1857A37A91569 | LORENA | MARTINEZ | TX | 90003920370 |
| 1835835315B526 | JANET | ESPINOZA | NM | 35064233531 |
| 1359A82251355 | JAMES | SPAULDING | OH | 66082410822 |
| 1835B513491523 | CECILIA | MARES | TX | 75086065134 |
| 1835B63579373B | ERIC | SURBER | OH | 90015136357 |
| 1835B92A35715B | JOSE | AGUILAR | VA | 90009959203 |
| 1835B932255976 | NACY | BUCKHEISTER | CA | 90012839322 |
| 1836142A381639 | THOMAS | WILLIAMS | MO | 90014834203 |
| 183616A354B588 | PHILLIS | COLE | OK | 21569416035 |
| 18361975885B29 | DYSHAWN | FORBES | FL | 90015349758 |
| 1836242315B154 | WHALYN | BELL | AR | 90014854231 |
| 1836262484B26B | LARESHIA | WEAVER | NE | 26009106248 |
| 183627A6181639 | MARINA | PORTILLO | KS | 90013807061 |
| 18362A18A51359 | CHRISTINA | WEISSMANN | OH | 90005980180 |
| 183632A853B393 | RODRIGO | ESCUDERO | CO | 90010742085 |
| 1836341655715B | JOSE | CASTILLO | VA | 90011544165 |
| 1836346444B588 | BRANDI | SMOTHERMAN | OK | 21546114644 |
| 1836451955715B | JAIRO NAHAMAN | DIAZ | VA | 90009015195 |
| 1364942172B62 | PACHECO | DALE | CO | 33017939421 |
| 1836535A851355 | MARY | DEAN | OH | 66013083508 |
| 183656A9151359 | JOHN | STEFFES | OH | 66010486091 |
| 1836619475B526 | MARY | VALDEZ | NM | 35023261947 |
| 1836634A491523 | AIDA | QUEZADA | TX | 90005553404 |
| 18366414A72B23 | MARIA R | FLORES | CO | 33005194140 |
| 1836659739373B | LINDA G | HOWARD | OH | 90009475973 |
| 1368374A72B62 | DANIEL | HERNANDEZ | CO | 90009123740 |
| 1368436A5B526 | ANDREA | FELIX | NM | 90000724360 |
| 1836857AA51337 | CARRIE | NEFF | OH | 90013835700 |
| 183686A289373B | LANAY | MERCER | OH | 90014716028 |
| 1836951825B154 | MABLE | TENNER | AR | 90014665182 |
| 1836B15764B26B | LORI | BUSSING | NE | 90001691576 |
| 1836B479655976 | ISHIA | GARZA | CA | 90008924796 |
| 1836B492661958 | DAWN | TAYLOR | CA | 90010004926 |
| 1836B58544B588 | VIKKI | POINTER | OK | 21594435854 |
| 1837111622B839 | MOUSSA | FANGAMOU | ID | 90010961162 |
| 1837192775B526 | ANTHONY | MARTINEZ | NM | 35067709277 |
| 1837226A78B365 | MARTHA | WILLIAMS | SC | 90015042607 |
| 1837239A957147 | DAVID | SOLITO | VA | 90014203909 |
| 1837281A35B526 | RAFAEL | GONZALEZ | NM | 90001728103 |
| 1837379199373B | JASON | MEADOWS | OH | 90014687919 |
| 1837387A891569 | CLAUDIA | SEGOVIA | TX | 90011988708 |
| 18373A63781639 | CHRISTINE | MIRANDA | MO | 90013490637 |
| 1837459738438B | BRITTANY | MCDOWELL | SC | 90010175973 |
| 1837578418B194 | FERNANDA | PHILLIPS | UT | 31005587841 |
| 18375A86381639 | ELMO | THUMPER | MO | 90011530863 |

| 18376151272B62 | STEPHANIE | MELINA | CO | 90015151512 |
|---|---|---|---|---|
| 1837655754B26B | ANDREA | NISSEN | NE | 90001565575 |
| 18377985A85966 | PHILLIP | CUERTIS | KY | 90014029850 |
| 18378268A55976 | SANTIAGO | PICHARDO | CA | 90013062680 |
| 183785A544B26B | IAN | PRO | NE | 90014755054 |
| 18378655772B42 | SHERRY | DENHAM | CO | 90010436557 |
| 1837954A591523 | ADRIANA | REEDER | TX | 90009645405 |
| 18379973672B62 | JOE | LUCERO III | CO | 90007909736 |
| 1837B162A51337 | VINICIO | VASQUEZ | OH | 90014411620 |
| 1837B48195B154 | BEN | CASEY | AR | 23014494819 |
| 1837B668861938 | DONNIE | FULTS | CA | 90011916688 |
| 1837B7A2151599 | PATRICK | AKRONG | IA | 90014777021 |
| 1837B951131687 | JESSICA | ROSE | KS | 90015089511 |
| 1837B983157147 | MARIA | AGUILAR PEREZ | VA | 90011649831 |
| 18381754A55976 | ANGEL | GARCIA | CA | 90015477540 |
| 1838A284619581 | REBECCA | GUTIERREZ | CA | 46089430284 |
| 18382A5253B388 | ROBERT | MARTINEZ | CO | 90010540525 |
| 183839A244782B | FRANCES | LITTLE | GA | 14032489024 |
| 18384322A51337 | ROBERT | WHITT | OH | 66074353220 |
| 1838488395715B | ANGELA | WILLIS | VA | 81056428839 |
| 18384AA1551355 | HAROLD | WHITE | OH | 90015210015 |
| 1838529665715B | FROILAN | SEJAS | VA | 90014182966 |
| 1838569195715B | RAHASSAN | STOKES | VA | 90004576919 |
| 1838583959373B | JEFF | KERR | OH | 90014708395 |
| 1838623A691569 | LUIS | CAMPOS | TX | 90014742306 |
| 18386A1265B526 | PAUL | LARSON | NM | 90010270126 |
| 1838778824B26B | KELLEY | BOWER | NE | 26091467882 |
| 183879A388438B | LATONYA | WOODBERRY | SC | 90003689038 |
| 18387A1151359 | CHRISTINA | ELAM | OH | 66024727011 |
| 18388A28781639 | SEMAHJ | WARE | MO | 29096610287 |
| 1838918929377B | MARK | HANDRSON | OH | 90009881892 |
| 1838B13A44B588 | ROBIN | ATKINSON | OK | 90012711304 |
| 1838B344857147 | YOLANDA | MALDONADO | VA | 90002393448 |
| 18392198A51355 | RICK | SOUDER | OH | 90008811980 |
| 183923A184B588 | LAURA | DRYDEN | OK | 90014263018 |
| 1839244A957147 | NINOOSH | SALE | VA | 90013714409 |
| 183929A194B588 | ROSEMARY | VERITY | OK | 90007749019 |
| 18393336A5B526 | MONICA | RUBIO | NM | 35007443360 |
| 18393534772B84 | JANE | OLSEN | CO | 90007605347 |
| 1839411234B26B | JOHN | DOMANT | NE | 90010081123 |
| 183946A747328B | LEONARDO | GONZALEZ | NJ | 90014996074 |
| 18395631172B62 | DUSTIN | MONTOYA | CO | 90011016311 |
| 1839578642B242 | ADRIAN | HOLLY | DC | 90011587864 |
| 1839595395B154 | RUBY | SCOTT | AR | 90012989539 |
| 18395A25833B28 | MARY | JOHNSON | OH | 90014570258 |
| 1839614967 2B62 | LORETTA | RAMIREZ | CO | 90010151496 |
| 1839636344B26B | BRENDA | PRICE | NE | 26092773634 |
| 183963A2172B62 | YOLANDA | ROMERO | CO | 90003253021 |
| 1839771A991523 | MOSE | SEVAAETASI | TX | 75004957109 |
| 18397A12591569 | GILBERT | MUNOZ | TX | 75096130125 |
| 1839861 7A5B154 | DEBORAH | GOODWIN | AR | 23070016170 |
| 1839897977 2B62 | ROBERT | MONTOYA | CO | 33005659797 |
| 18398A14981639 | NATE | BOTLEY | MO | 29037160149 |
| 1839951AA51355 | PHILLIP | BAILEY | OH | 90012945100 |
| 18399A54164135 | BRANDON | BECKER | IA | 90014350541 |
| 1839B97279377B | ELEINA | BROWN | OH | 90009879727 |
| 183B239969373B | TERESA | FOUNTAIN | OH | 90003093996 |
| 183B2791361958 | NIKKI | GERLITS | CA | 90013637913 |
| 183B2A87961958 | NIKKI | GERLITS | CA | 90012420879 |
| 183B3793872B62 | DEMARIO | WILLIAMS | CO | 90013787938 |
| 183B41A3A61958 | HECTOR | LOYD | CA | 90013121030 |
| 183B445176197B | CANDACE | VIANNA | CA | 90007684517 |
| 183B44A2A5B526 | PROCOPIO | GONZALES | NM | 90007454020 |
| 183B45A819377B | JALYNN | GILLIS | OH | 90011765081 |
| 183B476A95715B | ELENA | ROMERO | VA | 90009517609 |
| 183B531175B526 | CASSEY | OLIVER | NM | 90013213117 |
| 183B6912157147 | PAULA | TAMBA | VA | 90010539121 |
| 183B725A161938 | ALE | CHAVOLLA | CA | 90010922501 |
| 183B7456855976 | ALEX | RODRIGUEZ | CA | 90015174568 |
| 183B7696161958 | ELLEN | MURPHY | CA | 46063346961 |
| 183B8392257147 | ALFREDO | RONQUILLO | VA | 90011783922 |
| 183B938A331687 | SHERA | KIRKLAND | KS | 90011013803 |
| 183B9663851359 | LATOYA | TURNER | OH | 90012516638 |
| 183B97A1291523 | MARTIN | URENO | TX | 90013857012 |
| 183B9A6145B526 | PAUL | BACA | NM | 90005990614 |

| 183BB618351355 | JESSICA | FELLABAUM | OH | 90013026183 |
|---|---|---|---|---|
| 183BB83314B26B | JESSICA | ROSE | NE | 90005448331 |
| 18411486A61938 | ARTURO | TORRES | CA | 90015124860 |
| 1841256A861958 | JOSEFINA | HERNANDEZ | CA | 46031455608 |
| 184135A8355976 | JOSE | MARTINEZ | CA | 90001305083 |
| 18414A17824B55 | KALISHA | BOWMAN | DC | 81014120178 |
| 18416353872B62 | NATHANIEL | MARTIN | CO | 90010013538 |
| 1841948357B489 | LAUREL | DAVIS | NC | 11006434835 |
| 184195A2161958 | FRANCISCO | RANGEL | CA | 46042755021 |
| 1841B58235B387 | STEPHANIE | ZAPATA | OR | 90010815823 |
| 1841B6A8924B55 | DEVALE | AVERY | DC | 90013946089 |
| 1841B751591569 | MARISOL | CASTANEDA | TX | 90002287515 |
| 1841B977455976 | ANTONIO | QUINTERO | CA | 90012779774 |
| 1842113A65B154 | JEANIA | ARMSTRONG | AR | 90013651306 |
| 1842261648B169 | LINDA | MCKENZIE | UT | 31061426164 |
| 1842279989373B | JAMES | NARTKER | OH | 90002097998 |
| 18422A87981639 | MARIA | BELTRAN LIMONES | MO | 90013450879 |
| 1842371545B154 | CAMILLE | TALBERT | AR | 90014487154 |
| 1842496714B588 | JANAE | BANTON | OK | 90014759671 |
| 18425278472B62 | BRENDA | QUINONEZ | CO | 33010882784 |
| 1842568315B526 | LORRIE | MARTINDALE | NM | 35004926831 |
| 18425A3615B154 | BOBBIE | CARRANZA | AR | 23057860361 |
| 1842615714B588 | RUBEN | ESPINOZA | OK | 90004761571 |
| 1842622465B526 | ESMERALDA | ANCHONDO | NM | 90013952246 |
| 18426557872B62 | ROSALYN | DAVIS | CO | 90014585578 |
| 18426918A4782B | BRITTANY | DAVIDSON | GA | 90006479180 |
| 184272A3791523 | MANUEL | HERNANDEZ | TX | 90008832037 |
| 18428348372B62 | AMANDA | WITT | CO | 33029093483 |
| 18428665A81639 | JOANNA | HOPKINS | MO | 90013226650 |
| 1842957A25715B | FAUSTINO | PENA | VA | 90012505702 |
| 1842B61629373B | ANTOINE | ELLIOTT | OH | 90012361662 |
| 1842B819391569 | ELSA | CALDERON | TX | 90012908193 |
| 1843164A531687 | DUSTIN | NEAL | KS | 90012826405 |
| 18432A5A65715B | JOSE | ORLANDO ALVAREZ | VA | 90012770506 |
| 184336484B26B | CHADD | COFFIN | NE | 90009946483 |
| 18433875A55976 | GODOFREDO | AGUILAR | CA | 90001218750 |
| 1843412272B837 | NIDIA | VALENZUELA | ID | 90012671227 |
| 1843476135715B | KOFI | YEBOAH | VA | 81085587613 |
| 184355A984B588 | ERIKA | HERNANDEZ | OK | 90004435098 |
| 1843562A351355 | REBECCAH | BURTIS | OH | 90012746203 |
| 1843568975715B | ALBINO | MARROQUIN | VA | 81037616897 |
| 1843644265715B | EDUARDO | PEREDO | VA | 90011544426 |
| 1843735685B154 | SHERMAN | WINN | AR | 90013193568 |
| 1843756724B26B | FERNANDO | CARRILLO | NE | 90014035672 |
| 1843814965B526 | ALISHA | LAY | NM | 90014021496 |
| 1843816A457147 | CATHY | DRIVER | VA | 90011811604 |
| 1843847336B83 | JORDAN | SEGUNDO | OR | 90006524773 |
| 18439179672B62 | MARK | ESPO | CO | 33062971796 |
| 1843961649373B | TIMOTHY | BARKER | OH | 90014596164 |
| 1843977A78438B | NICOLE | HERMANN | SC | 90011487707 |
| 1843B529457147 | LUIS | MARQUEZ | VA | 90013275294 |
| 1844121755B154 | CARNELL | MORRIS | AR | 90013602175 |
| 1844259A34B26B | SALWA | AHMED | NE | 90008665903 |
| 184427A1991523 | ARMIDA | MARTINEZ | TX | 75039027019 |
| 1844399324B588 | BRITTNEY | FRAZIER | OK | 90012369932 |
| 18444259A5715B | MARCUS | LAWRENCE | VA | 90006902590 |
| 184442A5191895 | DAWNA | DUTCHY | OK | 21044042051 |
| 184447A375B526 | MARIE | SHAKRA | NM | 90011057037 |
| 1844538 7A61958 | NININAHAZWE | AIMABLE | CA | 90014413870 |
| 1844598917B443 | TIANA | OCASEIE | NC | 90010869891 |
| 184459A1A91523 | DAVID | ROBLES | TX | 90013099010 |
| 18446A55831962 | PAYGO | IVR ACTIVATION | IA | 90012800558 |
| 1844726714B588 | GLENDA | MCGUIRE | OK | 90008682671 |
| 184474A5871964 | CARMEN | MARQUEZ | CO | 90001324058 |
| 1844929 4A91263 | LESLIE | LOWMAN | GA | 90006672940 |
| 1844953595715B | GUMERCINDO | BARRERA | VA | 81026695359 |
| 1844963249373B | DESSURAE | MADISON | OH | 90014716324 |
| 1844985A14B26B | ASHLEY | BEARCE | NE | 90009128501 |
| 1844B44637B489 | TAMARA | GORDON-WARD | NC | 11082114463 |
| 1844B54995715B | COYOU | JULIO | VA | 90013365499 |
| 1844B972951359 | TIA | BECK | OH | 90003439729 |
| 18451A6477B634 | KRISTEN | MCBRIDE | GA | 90011120647 |
| 18452619772B62 | HIPOLITO | VAZQUEZ | CO | 33013486197 |
| 18452A44224B82 | KEVIN | FARMER | DC | 90007670442 |
| 18534A8754173 | STEPHANIE | COX | OR | 90012734087 |

| 18453745772B62 | GRIGGS | MARIAH | CO | 90009997457 |
|---|---|---|---|---|
| 18454A37172B62 | KRYSTLE | BADGETT | CO | 90013210371 |
| 1845532764B588 | PAYGO | IVR ACTIVATION | OK | 90015033276 |
| 1845538848438B | SHERRY | GORE | SC | 90012233884 |
| 18455397172B62 | FELIPE | MEZA-LOPEZ | CO | 33092783971 |
| 1845562A851355 | SHEILA | HAYES | OH | 90015146208 |
| 18455A92581639 | CONOR | MCGADEY | MO | 90011530925 |
| 1845622555715B | EDWIN | DELGADO | VA | 90002302255 |
| 1845657A891523 | JOSEFINA | VARGAS | TX | 90005185708 |
| 18456648A64135 | THAR | WAH | IA | 90014576480 |
| 1845687485752B | MARISELA | RODRIGUEZ | NM | 90009468748 |
| 18456A81151337 | ETA | PANDITA | OH | 66016230811 |
| 1845964AA61938 | RITCHIE | LAMPEAR | CA | 90014516400 |
| 1845991135B154 | NESTOR | VILLEDA | AR | 90014249113 |
| 1845993755715B | ALI | ADAN | VA | 81090529375 |
| 1845B182893725 | STEPHANIE | FUGATE | OH | 64589331828 |
| 1845B869A51337 | SAMANTHA | TRAINOR | OH | 66042738690 |
| 1846137645715B | NANEY | ARMESTA | VA | 90014183764 |
| 18461A88A51359 | SANTIAGO | CHAVEZ | KY | 90014030880 |
| 1846353314B588 | BRANDON | DANNA | OK | 90013755331 |
| 18467793872B62 | DEMARIO | WILLIAMS | CO | 90013787938 |
| 1846837685715B | GLADIS | MEJIA | VA | 90014183768 |
| 18468A7851337 | TRAVIS | BLANK | OH | 90008184078 |
| 1846894174B588 | NAOMI | JHNSON | OK | 90011009417 |
| 18469A174B588 | TERY | MACK | OK | 90013391017 |
| 18469943A8B139 | CODY | TRACY | UT | 90008749430 |
| 1846B163291569 | NORMA | CISNEROS | TX | 90010621632 |
| 1846B446551337 | BRYAN | KRODEL | OH | 90013854465 |
| 1846B748361938 | MELVA | DUQUE | CA | 90004867483 |
| 1847292A151359 | MARIAH | SULLIVAN | OH | 90011889201 |
| 18472943A85966 | ALYCA | CHENAULT | KY | 67050869430 |
| 18473583A5B526 | VONN | KERNS | NM | 90015155830 |
| 1847374459373B | SMITH | ANGEL | OH | 90011307445 |
| 18475943A85966 | ALYCA | CHENAULT | KY | 67050869430 |
| 1847612754B588 | APRIL | MOORE | OK | 90010981275 |
| 1847643A97B489 | JUAN | CORREA | NC | 11016144309 |
| 1847744A45B526 | ADELINE | KISANGA | NM | 90003104404 |
| 18477662A61958 | RITA | MUNOZ | CA | 90010016620 |
| 1847786415B155 | BRENDA | NASH | AR | 90013878641 |
| 1847791317B443 | EDWARD | WRIGHT | NC | 90008519131 |
| 1847864997B422 | CURTIS | WILLIAMS | NC | 90009666499 |
| 1847891317B443 | EDWARD | WRIGHT | NC | 90008519131 |
| 18479979A61938 | MARIA | WAZIR | CA | 90014929790 |
| 1847B39A94B588 | ANGELA | CARPENTER | OK | 90012643909 |
| 1847B98955B526 | MAGDALENA | MARISCAL | NM | 90007319895 |
| 1847BA24172B62 | JOYOUS | NEWBY | CO | 90014850241 |
| 1848171119373B | SHEILA | HOWARD | OH | 90014717111 |
| 1848175A571932 | JOANNE | LLAMAS | CO | 32062867505 |
| 18482784A91569 | DANIEL | TORRES | TX | 90001967840 |
| 1848351A59373B | NAKIRA | CLOUSE | OH | 90014435105 |
| 18483588A91569 | JOSE | RAMIREZ | TX | 75049695880 |
| 1848469924B7B | RENOARD | MOORE | VA | 90000618699 |
| 1848493114B267 | REBECCA | GINTONIO | NE | 90013789311 |
| 1848571672B3B | HECTOR | CORONADO | CO | 90012547116 |
| 1848596615B275 | TICONDA | SMITH | KY | 90013149661 |
| 184859A6891895 | LATOSHIA | KELLEY | OK | 90002869068 |
| 1848625228438B | MARIE | BALTEROCRUZ | SC | 19074232522 |
| 1848673934B588 | BEAU | RIVERS | OK | 90009397393 |
| 1848681A64135 | HECTOR | MIRANDA | IA | 90015188130 |
| 1848682514B26B | ESWIN | PEREZ | NE | 26062788251 |
| 1848746245B526 | GLADYS | CHACON | NM | 90003734624 |
| 18487975A9373B | ANTHONY | MAXWELL | OH | 90011049750 |
| 1848859479373B | JUSTIN | HOWARD | OH | 90005155947 |
| 1848868114B26B | ANDREW | BOSWELL | NE | 90013686811 |
| 18488A92481639 | BOB | BOB | MO | 90013290924 |
| 18489AA4361976 | SAMANTHA | ESTRADA | CA | 90006510043 |
| 1848B161A5B154 | MARIA | GUTIERREZ | AR | 90003791610 |
| 1848B22AA81639 | JAMES | SCOTT | MO | 90012772200 |
| 1848B699561976 | YAMILEETH | VARGAS | CA | 46003486995 |
| 1848BA6935715B | SANDRA | TORRES | VA | 81026730693 |
| 1849162275715B | KWASI | SPEEDE | VA | 90015136227 |
| 1849233125B526 | JASON | BROUSSEAU | NM | 35093413312 |
| 1849461A491569 | CHRISTINA | MOSANKY | TX | 90006426104 |
| 1849495A39373B | HOPE | VAUGHAN | OH | 64540369503 |
| 18494A1265B526 | PAUL | LARSON | NM | 90010270126 |

| 18494A3625B129 | HARRISON | GRAVELY | AR | 23009910362 |
|---|---|---|---|---|
| 18495985A57147 | MARCO | DELGADO | VA | 90013129850 |
| 1849657972B64 | LORI | MILLS | CO | 33012355579 |
| 1849663354B588 | JERRY | POWELL | OK | 90009366335 |
| 1849956224782B | JARICA | STUBBS | GA | 14098415622 |
| 1849B157981639 | LORI | LAWRENCE | MO | 90006991579 |
| 1849B3A6755976 | BOWERS | VICTORIA ROSEMARIE | CA | 90005443067 |
| 1849B744861958 | MARCHE | WILLIS | CA | 90011467448 |
| 184B122989373B | DAWANN | HARRIS | OH | 90009712298 |
| 184B136385B129 | JEREMY | MARTIN | AR | 90005453638 |
| 184B231234B26B | STEPHANIE | ROBERTUS | NE | 90015173123 |
| 184B2A3254B588 | KYTIERRA | GREEN | OK | 90010530325 |
| 184B3177372B35 | MAURINE | ROBNETT | CO | 33087971773 |
| 184B374565715B | KATHRYN | NAEL | VA | 81021817456 |
| 184B395A585966 | DAVID | PITMAN | KY | 90010669505 |
| 184B42A8A4B588 | CRYSTAL | CANALEJO | OK | 90014662080 |
| 184B434A161976 | SOPHIA | NAVA | CA | 90006513401 |
| 184B4527281639 | MICHELLE | RUTH | MO | 90014415272 |
| 184B4989191523 | ELIZABETH | DEL TORO | TX | 75009769891 |
| 184B5416277343 | LOURDES | CARRILLO | KY | 90009744162 |
| 184B5A62372B62 | EDGAR | HERNANDEZ | CO | 90013370623 |
| 184B6797885966 | AMY | CLARCK | KY | 90010497978 |
| 184B718245715B | CARLOS | GUZMAN | VA | 90007481824 |
| 184B7538631687 | RITA | HARTFIELD | KS | 90004055386 |
| 184B7689172B62 | RON | ASHTON | CO | 33004766891 |
| 184B78A785B526 | VALERIE | MARTINEZ | NM | 90010498078 |
| 184B8328772B58 | CRISTINA | RODRIGUEZ | CO | 33065903287 |
| 184B846545183B | CHANTELLEIGH | GRAM | NY | 90014944654 |
| 184B9999372B62 | LETITIA | COLLINS | CO | 90010619993 |
| 184BB278761958 | EDITH | AVALOS | CA | 90015162787 |
| 184BB314581639 | DONAVAN | DAUKEI | MO | 90012853145 |
| 184BB47514B588 | CHRIS | HELLA | OK | 90015304751 |
| 184BB53A19373B | JAMES | TIMS | OH | 64501355301 |
| 1851223973B388 | HAMMOND | MICHAEL | CO | 33086282397 |
| 1851365A33B398 | JANA | SCHLOGEL | CO | 90012496503 |
| 1851375A161976 | RODGER | SHORTHILL | CA | 90006527501 |
| 1851A82685966 | FRANK | BOATTY | KY | 90003050826 |
| 1851419379373B | RIGO | BENEURA | OH | 90011481937 |
| 185144A545B526 | IRENE | SAENZ | NM | 90008294054 |
| 1851516685B526 | ALICIA | GARCIA | NM | 90012321668 |
| 18516235A91523 | MARIA | CARRERA | TX | 75059302350 |
| 18516268A91346 | PRIMITIVO | CRUZ | KS | 90015072680 |
| 1851657825B526 | JILLIAN | ROARK | NM | 35077895782 |
| 18581A9651359 | SOLOMON | FANTAYE | OH | 90006231096 |
| 18518755736B83 | WILLIAM | GONZALES | OR | 90009467557 |
| 185198A7791263 | LETIZIA | MCCOY | GA | 90014018077 |
| 1851B927791523 | VERONICA | SANCHEZ | TX | 90013099277 |
| 1852225958B863 | FRANCIS | GILTAMAG | HI | 90011542595 |
| 1852279387262 | DEMARIO | WILLIAMS | CO | 90013787938 |
| 185227A3561958 | MARCOS | FLORES | CA | 90012707035 |
| 1852319647264 | ABRAHAM | SUAREZ | CO | 33004581964 |
| 1852337952B235 | ROSITA | BARNHARDT | DC | 81014853795 |
| 185236A125B154 | JAMES | GARZA | AR | 90014886012 |
| 1852426338438B | BARBARA | MOUTRIE | SC | 90007012633 |
| 1852537517B459 | AHMED | ALY | NC | 90012213751 |
| 185271A244B26B | DAWN | BABCOOK | NE | 26090371024 |
| 185271A4A5B154 | PAYGO | IVR ACTIVATION | AR | 90010431040 |
| 18527718172B29 | HEIDI | HEATH | CO | 90006087181 |
| 1852835A961958 | DEAN | KNIGHT | CA | 90012963509 |
| 1852871745752B | MONICA | DOMINGUEZ | NM | 90006487174 |
| 18528A3874B26B | ASHLEY | BEETEM | NE | 90013690387 |
| 1852924A131687 | BRIANDA | CEDILLO | KS | 90013932401 |
| 1852B277161958 | GLORIA | NAVA | CA | 46018962771 |
| 1852B32A451355 | CHRISTOPHER | TODD | OH | 90012343204 |
| 1852B34889373B | CHAD | JOHNSON | OH | 90005113488 |
| 1852B43564B26B | LEAH | CLARK | NE | 90013954356 |
| 1852B47665B526 | ELSA | MENDEZ | NM | 35043654766 |
| 1852B7A2964135 | BRANDON | BECKER | IA | 90009257029 |
| 1852B822891523 | MARICELA | GARCIA | TX | 75084458228 |
| 1853121834B588 | LUCAS | MCCRACKEN | OK | 21584152183 |
| 1853122AA81639 | JAMES | SCOTT | MO | 90012772200 |
| 1853129685B526 | ANTONIO | TOVAR CORONADO | NM | 90013952968 |
| 1853182514B26B | ESWIN | PEREZ | NE | 26062788251 |
| 1853199A657199 | LORENA | SANCHEZ | VA | 90010209906 |
| 18531A3975715B | VICTORIA | BATISTA | VA | 81075080397 |

| 18531A57251359 | JORGE | BECKLES | OH | 66072380572 |
|---|---|---|---|---|
| 185325A539373B | DARLENE | NASH | OH | 64532835053 |
| 1853272654B588 | JOSEPH | BEVEL | OK | 90005437265 |
| 1853479957515B | JUAN | YARLEQUE | VA | 90013857997 |
| 1853484A39373B | ALONDA | SHEFFIELD | OH | 90014718403 |
| 18534A1365715B | JUAN | YARLEQUE | VA | 90012780136 |
| 185352A4A72B62 | MONICA | CLINTON | CO | 90010112040 |
| 185356A8161958 | BRIAN | PHILLIPS II | CA | 46026436081 |
| 1853592A991526 | LUPE | RIVERA | TX | 75089189209 |
| 1853615A571933 | DOUGLAS | LUNA | CO | 90011281505 |
| 18536A4A15B526 | ELAINE | MEDINA | NM | 35053940401 |
| 1853828A351355 | ADRISSA | BURKS | OH | 90011002803 |
| 1853924565B247 | KASEY | LEANHART | KY | 90012292456 |
| 1853995164782B | ALISIA | WILLIAMS | GA | 90007139516 |
| 1853B849593725 | WILLIAM M | KEENE | OH | 90003068495 |
| 1854314A64B55B | CHRISTY | TUBBS | OK | 90011741406 |
| 1854332915B526 | JOSE | PADILLA | NM | 90009623291 |
| 18544289A47956 | JOSE LUIS | MARTINEZ | AR | 24096342890 |
| 18546619572B62 | PAOLA | RESENDIZ | CO | 90000396195 |
| 18546851376B52 | LILIANA | DOMINQUEZ | CA | 90003838513 |
| 18547953A61958 | ASHLY | MUNDO | CA | 90003959530 |
| 1854819A451337 | TANIA | HARMON | OH | 66004831904 |
| 185487AA82B899 | CHERI | PERATA | ID | 90002837008 |
| 1854949197B3B | ASHLEY | VIGIL | CO | 90013674991 |
| 1854967899377B | MICHEL | BROWN | OH | 90009836789 |
| 1854B83259373B | CORNICIA | HARVEY | OH | 90012718325 |
| 18517AA951337 | ASHLEIGH | SAUER | OH | 66005357009 |
| 18551A6575715B | FERNANDO | FERNADES | VA | 90012950657 |
| 185228324B588 | DANIEL | JOB | OK | 90011082832 |
| 18554A8795B526 | EDGAR | TREJO-GUEVARA | NM | 35001780879 |
| 1855374972B26 | JACQUELINE | AVALOS | CO | 90013133749 |
| 1855657A5715B | JOSE ANTONIO | HERNANDEZ MONTANA | DC | 90014186570 |
| 1855647A985966 | KIMBERLY | MOORE | KY | 67098174709 |
| 185687225715B | ANA | ALVAREZ | DC | 90005298722 |
| 18558A28A61976 | XAVIER | ALEMAN | CA | 90006530280 |
| 18558A8594B588 | ALFREDO | AGUILAR | OK | 90002140859 |
| 18558A88651359 | TROY | EASTIN | OH | 90014650886 |
| 1855B342272B62 | PHILIP | CORDOVA | CO | 90009583422 |
| 1855B484161958 | CANONICO | YVONNE | CA | 46050894841 |
| 1855B578591569 | JUAN | RODRIGUEZ | TX | 75050975785 |
| 1855B979361976 | EVANGELINA | SHIPOSKI | CA | 90006529793 |
| 1855BA34481639 | OMAR | NAZHAT | MO | 29025510344 |
| 185611B557B489 | YOLANDO | MITCHELL | NC | 11085421855 |
| 1856163118B167 | KIMBERLEE | LEWIS | UT | 90004326311 |
| 1856277915715B | DONNA | MYRICK | VA | 81027117791 |
| 18562A59A5B526 | MARIBEL | MARTINEZ | NM | 35074370590 |
| 1856351175B526 | REY | BIGIL | NM | 90002185117 |
| 1856431A472B62 | DAN | MILLER | CO | 90005303104 |
| 185643A8381639 | DEMONICA | PEARSON | MO | 90009303083 |
| 18564A1951355 | ULISES | MARTINEZ | OH | 90002554019 |
| 18564A4261938 | KATRINA | BABTISE | CA | 46057884042 |
| 1856558794B543 | ADAM | CRAWFORD | OK | 90008375879 |
| 185679324B26B | ANGELYNE | MUTCHLER | NE | 90005377932 |
| 1856614564B26B | JOSE | TADEO | NE | 26062131456 |
| 1856622845715B | LUIS | CALDERON | VA | 90012802284 |
| 1856661A555976 | BEN | STIERS | CA | 90012236105 |
| 1856763545B526 | CARLOS | SANCHEZ | NM | 90013966354 |
| 1856876277B489 | JOHN | BROWN | NC | 11051437627 |
| 18568A52331687 | MARTIN | ORNELAS | KS | 90007960523 |
| 1856919A591523 | JESUS | ARZOLA | TX | 90005421905 |
| 1856983527B489 | MARIE | GREGORY | NC | 11017338352 |
| 18569A5A191895 | RANDY | VILLALOBOS | OK | 21052630501 |
| 1856B115A51355 | AARON | MCKENZIE | OH | 66034381150 |
| 185723A8851337 | REBECCA | NICHOLS | OH | 90010903088 |
| 18572719A5715B | CARLOS | ERCILLA | VA | 90014187190 |
| 18572AA193B368 | DEO | SARNELLA | CO | 33005880019 |
| 18573881A7B489 | DIONNE | MC CAIN | NC | 11056808810 |
| 1857426224782B | MARQUIS | SIMMOMS | GA | 90011272622 |
| 18574476A91569 | MAYRA | LIRA | TX | 75001804760 |
| 185745A1761938 | WENDY | RUELAS | CA | 90013045017 |
| 18574A37985966 | TERRY | OLSON | KY | 90001340379 |
| 1857664635B526 | ROLAND | SMITH | NM | 35027486463 |
| 1857688924B26B | COURTNEY | THOMPSON | NE | 90008188892 |
| 1857721A35B247 | OSVALDO | ARIAS-CAUTADO | KY | 68006982103 |
| 1857726A591523 | SILVIA | ATILANO | TX | 75085212605 |

| | | | | |
|---|---|---|---|---|
| 1857791875715B | YEANETTE E | MANZANARES | VA | 90009169187 |
| 18577A46472B23 | MAREARITA | M HERNANDEZ | CO | 90004000464 |
| 18578299A91263 | JOHN | CREDEUR | GA | 90004692990 |
| 18579AA229373B | TIA | TURNER | OH | 90014730022 |
| 1857B175591569 | SARAH | MARTINEZ | TX | 90010121755 |
| 1857B42335B526 | AURO | MUNOZ | NM | 90005854233 |
| 1857B537655976 | ROSE | MIXON | CA | 49048165376 |
| 1857B81A151359 | LINELL | GREENE | OH | 66028618101 |
| 1858114A572B62 | BERTHA | ARELLANO | CO | 90014321405 |
| 1858143A891523 | SULEMA | BUENO | TX | 90015184308 |
| 185816283B4B26B | BRANDEE | MCCULLOUGH | NE | 26093326283 |
| 18581A41272B62 | MARIA | GONZALES | CO | 90012920412 |
| 1858345525715B | PHILIP | FAYIAH | VA | 81014484552 |
| 18585424A4B26B | VICTORIA | ILIC | NE | 90012354240 |
| 1858571824B588 | DARLISHA | WARE | OK | 90011517182 |
| 1858636925715B | MARVIN | RAMOS | VA | 90011283692 |
| 185864A175B154 | KEVIN | BOWMAN | AR | 90014844017 |
| 185866A3651337 | CLEMENTINO | LORENZO | OH | 66014686036 |
| 18586A29357147 | EDILBERTO | MORENO | VA | 90007900293 |
| 18586A42355942 | JULIO | CARVAJAL | CA | 90008940423 |
| 185873A7431687 | CHARLOTTE | HOPE | KS | 90003023074 |
| 18587A7A65715B | SANTO | CHAVEZ | VA | 90007160706 |
| 185881A2A5715B | SILVIA | RODAS GALINDO | VA | 90012941020 |
| 1858826175B285 | TASHA | EFAW | KY | 90000762617 |
| 1858497A4B588 | ANTONIO | TZAJ | OK | 90010144970 |
| 185888A8761958 | FERNANDO NAPALANT | FRANCISCO | CA | 90013198087 |
| 1858954265B129 | LADARA | WILLAMS | AR | 90011085426 |
| 1858B196472B62 | DYAN | DENTON | CO | 90012721964 |
| 1858B49A757562 | ANGELICA | LERMA | NM | 35576264907 |
| 1858B58755715B | TONY | KIDD | VA | 81088145875 |
| 1858B624A61958 | ANDY | PADILLA | CA | 90012146240 |
| 1858B967691569 | KRISTAL | HERNANDEZ | TX | 90012119676 |
| 1859158A14782B | AARON | WRAY | GA | 14005975801 |
| 1859162375715B | WAYNE | SIMPSON | VA | 81079936237 |
| 1859177244782B | AARON | WRAY | GA | 90014057724 |
| 18591A11391523 | MAYRA | SOLIS | TX | 90013100113 |
| 185922A4751337 | CHARLES | MARSHALL | OH | 90008942047 |
| 18592439A51359 | TIANNA | HONAKER | OH | 90011224390 |
| 1859272A972B62 | WHITNEY | HORTON | CO | 33087557209 |
| 1859394294B588 | ELISHA | FINCH | OK | 90011849429 |
| 18595483772B62 | MATASHA | LAZZU | CO | 90012714837 |
| 185963A145B288 | VICTOR | KUSTES | KY | 90012473014 |
| 18596778A55976 | JEANETTE | BEDWELL | CA | 90010277780 |
| 1859744155715B | JUAREZ | LESTER | VA | 90011284415 |
| 18597592A91569 | VICTORIA | MARTINEZ | TX | 90007795920 |
| 1859887955B526 | YESENIA | REYES-VALDEZ | NM | 90011398795 |
| 1859649824B55 | ALONZO | CAMPBELL | DC | 90012846498 |
| 1859B6A7531426 | BETTY | WHITE | MO | 90001496075 |
| 1859B8A735B526 | GONZALES | DENISE | NM | 35011548073 |
| 185B1611361976 | MOHAMMED | BASHIER | CA | 90006526113 |
| 185B173224B26B | KEVIN | LEWIS | NE | 90008937322 |
| 185B192194B588 | HANNAH | WRIGHT | OK | 90014189219 |
| 185B238A25715B | MILTON | CASTELLON | VA | 81097323802 |
| 185B26A2281639 | CRYSTAL | CLARK | MO | 90011266022 |
| 185B271A855976 | TIMOTHY | WALKER | CA | 90013037108 |
| 185B347595B32B | JEFFREY | WANEK | OR | 90008874759 |
| 185B364659373B | JAMIE | BUSSARD | OH | 90011116465 |
| 185B376765B526 | MANUEL | NIETO | NM | 90009857676 |
| 185B4255791523 | JOSE | AVILA | TX | 90002662557 |
| 185B4442961976 | CHERYL | HART | CA | 90008004429 |
| 185B448A691569 | RAFAEL | RAMIREZ | TX | 90011404806 |
| 185B51A964B544 | AUTUMN | MIST | OK | 90011411096 |
| 185B565A74B26B | JOSHUA | LUNDE | NE | 90014036507 |
| 185B5683A61976 | BOYON | BUTLER | CA | 90006526830 |
| 185B6466291523 | JOSE | BRIONES | TX | 90013344662 |
| 185B6483A43524 | TAHNEEE | HOOLEY | UT | 90009274830 |
| 185B6816A55976 | JULIO | BARAJAS | CA | 90006148160 |
| 185B6A89A4B588 | RIKKI | DETWILER | OK | 90004000890 |
| 185B728289373B | MERELEENE | RIGGS | OH | 64521422828 |
| 185B835A351359 | LAVONDA | MOORE | OH | 90002103503 |
| 185B866A65B154 | SALONE | HARPER | AR | 90014936606 |
| 185B929A257147 | LILIA | SOLIS | VA | 90013522902 |
| 185B9466391569 | FELIPE | DE LOS RIOS | TX | 90012024663 |
| 185B957358B163 | JOSH | MORGAN | UT | 90008285735 |
| 185B98AA35715B | SAIN | SENG | VA | 90011658003 |

| 185B99A6191523 | CARLOS | MOLINAR | TX | 75008799061 |
|---|---|---|---|---|
| 18611A75551355 | ILLYA | IBBOTT | OH | 90012890755 |
| 18611A9659373B | JOCELYN | OKOYE | OH | 90014720965 |
| 1861232A95B384 | RANDALL | DAHL | OR | 90012663209 |
| 1861282545715B | SAMSON | LYNCH | DC | 90014858254 |
| 18613655A27B36 | SARAH | HYMEL | KY | 90015126550 |
| 1861467155752B | RAMON | GONZALEZ | NM | 90009766715 |
| 186149A8161938 | GILBERTO | DAMIAN | CA | 46090519081 |
| 18614A25391569 | ANTHONY | VENZOR | TX | 90014080253 |
| 1861542465B129 | ISAIAH | WALKER | AR | 90005474246 |
| 1861527972B62 | RIGOBERTO | CAMACHO | CO | 90011114279 |
| 1861584297B37 | JOE | GARCIA | CO | 33006738429 |
| 186162A1433634 | ERIC | CHANDLER | NC | 90012732014 |
| 1861664A848475 | KATE | SULLIVAN | PA | 90012466408 |
| 186166A8A5715B | DANNIEL | BROAD | DC | 90010126080 |
| 1861673915715B | MARIO | GONGORA | VA | 81096307391 |
| 1861693972B259 | MARY | MEASE | DC | 90010899397 |
| 1861746759373B | ERIC | FLANAGAN | OH | 64504154675 |
| 1861762473B398 | ALRED | NIXON | CO | 90004106247 |
| 1861822AA81639 | JAMES | SCOTT | MO | 90012772200 |
| 1861847927B62 | BEGNER | HERNANDEZ | CO | 90014814792 |
| 18619219A91569 | LUIS | RAMIREZ | TX | 90000142190 |
| 1861989185B154 | NARKISHA | SCOTT | AR | 90013958918 |
| 1861B116A72B62 | SOTELO | ELVIRA | CO | 33033231160 |
| 1861B525385966 | DANNY | MARCUM | KY | 90011615253 |
| 1861B6A9731687 | ROBERT | STRUNK | KS | 90009046097 |
| 1861B92A681639 | BARBARA | PRUITT | MO | 29018329206 |
| 1861BA39955976 | CANDACE | POINTKOWSKI | CA | 90005540399 |
| 18621693A51355 | MIRANDA | PERRY | OH | 90013636930 |
| 1862179817B463 | MIKE | DUNLAP | SC | 90011007981 |
| 1862321285593B | AGUSTINE | CORDOVA | CA | 90013392128 |
| 18623359A42579 | BETO | CASTILLO | WA | 90015453590 |
| 1862358635B526 | FRANCISCO | GARCIA | NM | 90001245863 |
| 186236A4161958 | SUZE | LALANNE | CA | 90012706041 |
| 1862389597B37 | NORA | SALAS | CO | 90000888959 |
| 1862431939373B | MARC | YANCEY | OH | 64591283193 |
| 1862449A64B26B | HIJAZI | LEWIS | NE | 26092074906 |
| 1862493585B37B | SELAMAWIT | ASMELASH | OR | 90007819358 |
| 1862638115715B | HERMELINDA | CARMONA RAMIREZ | VA | 90012173811 |
| 18626A9735B154 | CASSANDRA | BOOKER | AR | 90007380973 |
| 1862673172B62 | CANDACE | PATTERSON | CO | 90011016731 |
| 1862921A131465 | ROGER | HILL | MO | 90007622101 |
| 1862972924782B | ZACCHEUS | HOLSTON | GA | 90003257292 |
| 1862B43945715B | JORGE | MINDREAU | VA | 90010024394 |
| 1862B445472496 | BERNICE | GROSSER | PA | 90010984454 |
| 1862B794491885 | ASHER | EDWIN | OK | 90004637944 |
| 1862B937484327 | SHIREE | MIDDLETON | SC | 90007929374 |
| 1863255A772B89 | CRYSTAL | WALKER | CO | 90013325507 |
| 186349A2191569 | BEATRICE | CARILLO | TX | 75008529021 |
| 18634A43131687 | ROBERT | VANT LEVEN | KS | 22038510431 |
| 1863544352AB42 | KENNETH | AYERS | VA | 90009894435 |
| 186354A424B588 | SANTOS | GUTERIEZ | OK | 90013224042 |
| 1863556385B526 | ANTHONY | SPENCE | NM | 35082215638 |
| 1863556685B154 | NIKKI | WALTON | AR | 90003895668 |
| 18635A49A91523 | LAURA | VELA | TX | 90013100490 |
| 1863631215B264 | GABRIEL | PARTLOW | KY | 90012283121 |
| 1863631515B526 | ROLAND | TEICHELMANN JR | NM | 35000883151 |
| 1863647881639 | COREY | KIMBROUGH | MO | 29065530478 |
| 1863684472B62 | SOCORO | HERNANDEZ | CO | 33001160844 |
| 1863724644B588 | ANGELA | GREENE | OK | 90015022464 |
| 1863752117B62 | ROBERTO | NIEVES | CO | 33037555211 |
| 1863766263B352 | ANEL | VASQUEZ | CO | 90004936626 |
| 1863816A681639 | JASON | ROHR | MO | 90014901606 |
| 18638438A61938 | SIRA | CRUZ | CA | 90005884380 |
| 1863848677B489 | JEFF | MCMURRAY | NC | 11039614867 |
| 1863B973851355 | BACILIO | ESQUIVEL | OH | 90000879738 |
| 1863BA32251359 | MICHAEL | SMITH | OH | 90014690322 |
| 1864143A991523 | MARIA | LIRA | TX | 90009534309 |
| 1841549572B62 | CHAMENG | LEE | CO | 33061845495 |
| 1864159495715B | KELLY | MAGUIRE | VA | 90014245949 |
| 1864175515B154 | ATARA | LOWE | AR | 23048717551 |
| 1864241A5715B | SAFINA | ORTIZ | VA | 90012705410 |
| 186429A5572B62 | SANDRA | RASCON | CO | 33022269055 |
| 1864335A385966 | ASHLEY | BOGGES | KY | 90011463503 |
| 1864393AA55976 | MARGARITA | PEREZ | CA | 90009799300 |

| | | | | |
|---|---|---|---|---|
| 1864394824782B | YVONNE L | DEVINS | GA | 90006509482 |
| 18644698A5B526 | DEBBIE | DEWALT | NM | 35050506980 |
| 1844767A55976 | ESTHER | SANTOS | CA | 49090597670 |
| 1864494824782B | YVONNE L | DEVINS | GA | 90006509482 |
| 1845145A31687 | JESSICA | WERTH | KS | 90014291450 |
| 1864531659373B | STEPHANIE | PALTE | OH | 90011283165 |
| 18454A3381639 | SYLVIA | HOWARD | MO | 29041134033 |
| 1864626962B92B | ADRIAN | MORENO | CA | 90011532696 |
| 1864659672B236 | JULIUS | IHEOMA | DC | 90010805967 |
| 1864684738438B | KENNETH | DOUGAS | SC | 90011318473 |
| 1846873872B62 | CHAD | JONES | CO | 33025128738 |
| 186486A9251355 | ROBIN | ROCKINGHAM | OH | 90011956092 |
| 18648A3A891569 | ALEJANDRO | URBINE | TX | 75093250308 |
| 18648A54791523 | ALBERT | PERALES | TX | 90015320547 |
| 1864B858181639 | STEVE | RUSSELL | MO | 29060988581 |
| 1864B991857147 | KENNETH J | CLARKE | VA | 90011849918 |
| 1864BA8514B588 | JONNIE | ELLYSON | OK | 90006810851 |
| 1865186248438B | WANDA | ANDERSON | SC | 19055528624 |
| 1865361229373B | ANITA | SHAW | OH | 64594646122 |
| 1865383A64B588 | ELIZABETH | BILBAO | OK | 21517898306 |
| 18653A97131687 | IMELOA | AVILA | KS | 22097050971 |
| 18654A13272B62 | ERIKA | NEVAREZ | CO | 33078000132 |
| 18654A22131687 | RICHARD | MCMINN | KS | 90015030221 |
| 18655A55791523 | ROBERTO | MEZA | TX | 90013100557 |
| 18656743A91569 | VERONICA | TREVIZO | TX | 90011947430 |
| 18657A58691523 | SANDY | LEE GARZA | TX | 90013100586 |
| 18658682A57147 | INGRI | GONZALEZ | VA | 90001016820 |
| 1865926A91895 | JOAN | BRANTLEY | OK | 90014412630 |
| 1865933A91895 | JOAN | BRANTLEY | OK | 90007267330 |
| 18659A27561938 | WALTER | HERRIOTT | CA | 90012160275 |
| 1865B1AAA4B26B | ROSAURA | ESTRADA | NE | 26088491000 |
| 1865B38949373B | DAVID | HARVEY | OH | 90002553894 |
| 1865B691651337 | SARA | MILLER | OH | 90009806916 |
| 1866113324B588 | KRISTEN | ANAYA | OK | 90013441332 |
| 186614774B26B | BEATRICE | HARRIS | NE | 90014764777 |
| 1866174459373B | ERIN | KEEN | OH | 64547557445 |
| 1866257295B154 | KIMBERLY | MOORE | AR | 90015205729 |
| 1866265685B129 | TIMOTHY | TAYLOR | AR | 90005476568 |
| 1866343A972B77 | PATRICIA | ROMERO | CO | 90013964309 |
| 18663932A5B526 | CRYSTINE | BEBAULT | NM | 35031959320 |
| 18663A45855976 | ZOILA | CRUZ | CA | 90010850458 |
| 18663AA7391569 | CYNDY | SAPIEN | TX | 90009860073 |
| 186643AAA81639 | BENSON | CARUTHERS | KS | 29065623000 |
| 1866499354B26B | MYLING | DOMINGO | NE | 26027269935 |
| 18664A71691523 | VICTORIA | MARTINEZ | TX | 90013090716 |
| 18665355A72B44 | ALBERTA | MORENO | CO | 90008463550 |
| 1866547A451337 | LISA | MCBRIDE | OH | 90012774740 |
| 1866575AA5B154 | AMANDA | GANN | AR | 23002097500 |
| 1866665429373B | ROBIN | WYNN | OH | 90015246542 |
| 1866796685B154 | WYSE | SHELBY | AR | 90013849668 |
| 1866939985B154 | BOBBIE | ROBINSON | AR | 23074083998 |
| 1866979835715B | JUAN | VALLEJOS | VA | 81016837983 |
| 18669953A4B26B | SCOTT | TOPHAM | NE | 26038979530 |
| 18669A23685966 | CURTIS | MORTON | KY | 90013440236 |
| 1866B15A597B38 | CASSANDRA | TORRES | CO | 90011231505 |
| 1866B3A3272B62 | ARIANA | KASPER | CO | 90014053032 |
| 1866B8A2291523 | RAMON | MONTOYA | TX | 90014528022 |
| 1867116765B526 | FEDERICO | REYES | NM | 90005691676 |
| 18671378A4B26B | DANYEL | LARSON | NE | 26075483780 |
| 1867145989373B | NICKI | LAND | OH | 90011284598 |
| 186714A9691569 | ALEXIS | CORONADO | TX | 90013674096 |
| 1867193117B489 | REYMOND | ALEXANDER | NC | 11031159311 |
| 18672354A9373B | BONNIE JEAN | BLAS | OH | 90014143540 |
| 1867256525715B | JOSE | MARTINEZ | VA | 90014255652 |
| 1867367947B62 | HEATHER | LAIRD | CO | 90011016794 |
| 1867387394B26B | CHRISTINA | SCHOONOVER | NE | 90012508739 |
| 18673A44151355 | ERIC | ASHLEY | OH | 66028530441 |
| 18673A6569373B | KEVINE | DEADORFF | OH | 90014730656 |
| 1867412AA55976 | SHERRYL | EVERITT | CA | 90006221200 |
| 18674A6569373B | KEVINE | DEADORFF | OH | 90014730656 |
| 1867593973B324 | WADE | HILL | CO | 33086519397 |
| 186764A9491569 | LILO | VARGAS | TX | 75004914094 |
| 1867745484B26B | ALICIA | MINER | NE | 90011214548 |
| 18677A6918438B | ELEUTERIO | GARCIA | SC | 90009470691 |
| 18678A44155976 | KEVIN | GOWENS | CA | 90010770441 |

| | | | | |
|---|---|---|---|---|
| 18681679472B62 | HEATHER | LAIRD | CO | 90011016794 |
| 186825A1191569 | MONICA | GARCIA | TX | 90009815011 |
| 1868264527 2B58 | HUGH | BUNCH | CO | 33050186452 |
| 186836AAA61938 | THIFANNY | ARCE | CA | 90014716000 |
| 1868495629373B | TONISHA | MOSLEY | OH | 64509109562 |
| 18685A2584B588 | DANA | GEARO | OK | 90009480258 |
| 1868695955715B | MAYRA | CHAVEZ | VA | 90014249595 |
| 1868779A293775 | BRAD | ANDREWS | OH | 90008197902 |
| 1868824119373B | TYELISHA | LEE | OH | 64588292411 |
| 18688A26161958 | JERRY | RUDOLPH | CA | 90000630261 |
| 1868924119373B | TYELISHA | LEE | OH | 64588292411 |
| 186896A9972B62 | JONATHAN | GARCIA | CO | 90012366099 |
| 1869113A59373B | TERRY | YATES | OH | 90014731305 |
| 1869168548438B | RICTASHA | NELSON | SC | 90009126854 |
| 1869179A85715B | GINGER | FISCHER | VA | 90010257908 |
| 18691A1AA31687 | GARY | COX | KS | 22066940100 |
| 1869 1A25855976 | CRAIG | CLEIM | CA | 90006290258 |
| 18693A2384B588 | JACK | WHITMORE | OK | 90014000238 |
| 18693A8A191263 | TABETHA | SNYDER | GA | 14576310801 |
| 186948A524B543 | JOY | BURGERS | OK | 90010938052 |
| 18694 8A787328B | ALISHA | STEGALL | NJ | 90015038078 |
| 1869495955715B | MAYRA | CHAVEZ | VA | 90014249595 |
| 186952A5A5B526 | MARGARITA | ANGUIAN | NM | 90007742050 |
| 1869562 1A91569 | REBECA | NAVARRETE | TX | 90001616210 |
| 1869637 1672B62 | WILLIAM | WILDES | CO | 90012373716 |
| 1869664518B13B | SHANNAN | HARRIS | UT | 90000166451 |
| 18697142A9373B | KELLY | VITALE | OH | 90014731420 |
| 186977A318438B | CONISHA | JOHNSON | SC | 90009057031 |
| 1869822575B154 | ARACELI | RIVERA | AR | 90013552257 |
| 186987A2391569 | ROSEMARY | CAMACHO | TX | 90001507023 |
| 1869845A72B62 | CHRISTINA | MEDINA | CO | 90014888450 |
| 1869B583681639 | KIM | WILLIAMS | MO | 29026915836 |
| 1869B627551359 | ARTURO | RIVERA VAZQUEZ | OH | 90013806275 |
| 1869B6A4161938 | SUZE | LALANNE | CA | 90012706041 |
| 1869B959454123 | ALISON | WALES | OR | 90006179594 |
| 186B195A94B26B | ABEL | SANDOVAL | NE | 90014039509 |
| 186B295134B588 | MEGAN | WILLIAMS | OK | 90015129513 |
| 186B332669373B | TOSHA | DICE | OH | 64506973266 |
| 186B352818B165 | HECTOR | SANTILLAN | UT | 90005035281 |
| 186B352824B26B | JOE | PETTUS | NE | 26091605282 |
| 186B3575131687 | LISA | COHEN | KS | 90006955751 |
| 186B379215B154 | PORTER | PUALA | AR | 90010907921 |
| 186B396677328B | COURTNEY | WILSON | NJ | 90015119667 |
| 186B4481A57147 | ALEXANDER | TORRES | VA | 90013724810 |
| 186B4677831687 | AMBER | LOWE | KS | 90014066778 |
| 186B49A5972B62 | CHARLES | CRESWELL | CO | 33018919059 |
| 186B761174B26B | FAITH | KAEMMERLING FOWLER | NE | 90008776117 |
| 186B7741657147 | EMERITA ISABEL | ARRIAGA | VA | 90011837416 |
| 186B8683991569 | JORGE | DELAFUENTE | TX | 75008216839 |
| 186B8A5638165B | CHRIS | CUSHMAN | MO | 90000140563 |
| 186B8A9955B526 | NATHAN | GARCIA | NM | 90002320995 |
| 186B9118451359 | CYNTHIA | COYNER | OH | 90013241184 |
| 186B9219272B29 | DE LA LUZ | ARENAS | CO | 33040672192 |
| 186B9748351359 | AMBER | HILL | OH | 90012337483 |
| 186B9A84548B25 | GABRIEL | GARCÍA | KY | 90014500845 |
| 186BB1A1285966 | MARY | POWELL | KY | 90003731012 |
| 186BB1A2A72426 | RACHAEL | LAUGHNER | PA | 90004221020 |
| 186BB412A91569 | BRIANA | CHAVEZ | TX | 90015234120 |
| 186BB529261958 | LLUVIA | AISPURO | CA | 90015025292 |
| 186BB723361938 | ANTONIO | AVILA | CA | 46009927233 |
| 186BB996951359 | MARIA | HALL | OH | 90010839969 |
| 186BB999561958 | ANNA | GONZALES | CA | 90011999995 |
| 1871141355B395 | GRISELDA | LOPES | OR | 90011764135 |
| 1871466A376925 | OQUARIUS | OATIS | MS | 90014566603 |
| 1871489625B154 | AMBER | FUQUA | AR | 90009398962 |
| 18719A6676B72 | BETINA | CUEVAS | CA | 46091259066 |
| 1871618634B588 | LASHENA | WESLEY | OK | 90008621863 |
| 1871659698B863 | ISABELA | ARCIO | HI | 90013965969 |
| 1871818962B857 | MICHELA | TALAMANTES | ID | 90002101896 |
| 187181A3691523 | ROSALVA | SOTO | TX | 90013101036 |
| 1871827165B526 | RUTH | SHORTER | NM | 90014452716 |
| 18719418A91569 | ELISA | CERVANTES | TX | 90013674180 |
| 1871981865715B | VICTOR | GONSALEZ BLANCO | VA | 90012858186 |
| 1871B818861938 | JUAN CARLOS | DE LEON | CA | 90011898188 |
| 1872118854B588 | JOSE | LARES | OK | 90003621885 |

| | | | | |
|---|---|---|---|---|
| 18721229772B38 | ELVIRA | PEREZ | CO | 33076722297 |
| 1872187A461958 | LUIS | MANRIQUEZ | CA | 46086198704 |
| 1721A53472B62 | NANETTE | ABELLE | CO | 33003220534 |
| 1872225744B26B | DEBRA | SHERARD | NE | 90000342574 |
| 187276A8864135 | JESUS | LEYVA | IA | 90014186088 |
| 18727833897B54 | PETE | VELASQUEZ | CO | 90010788338 |
| 1872852A661938 | RICHARD | LIPINSKI | CA | 90014405206 |
| 1872897145715B | CUTRIS | POTER | VA | 90014249714 |
| 1872922787B323 | OSCAR | MENENDEZ | VA | 81008962278 |
| 1872994725B526 | JOANNA | PHILLIPS | NM | 35062909472 |
| 18729A74761976 | FLAVIA | CHIPRES | CA | 90006580747 |
| 1872B296151355 | DAWIT | BEIENE | OH | 66010012961 |
| 1872B545791895 | STEPHAN | BLOTZER | OK | 21087825457 |
| 187311A3891523 | CYNTHIA | JUAREZ | TX | 90013101038 |
| 18732138A9373B | DALE | LOWE | OH | 64564391380 |
| 1873576637B489 | GREGORY | GARRISON | NC | 11070587663 |
| 1873621A54782B | TIFFANY | ADAMS | GA | 14008392105 |
| 18737747A97124 | MATTHEW | STROBEN | OR | 44513287470 |
| 1873823A95B526 | ROSEMARY | TORRES | NM | 35085772309 |
| 1873847754782B | LATRALLA | BRANTLEY | GA | 90006634775 |
| 187392A615B526 | JESUS | LUJAN | NM | 90014812061 |
| 1873B17654B26B | CLINTON | GOEBEL | NE | 90010221765 |
| 1873B82725B526 | MARIAH | GARCIA | NM | 35058288272 |
| 1873B831561938 | AURELIANO | ESTRADA | CA | 90013968315 |
| 1873BA98391523 | JUAN | PEREZ | TX | 90013100983 |
| 187413A9A47832 | DEBORAH | BLASH | GA | 90007753090 |
| 1874254935B129 | SHAMARI | CLEMENTS | AR | 90012315493 |
| 187425A4561938 | LAURA | GALEANA | CA | 90010205045 |
| 1874283A68B123 | QUINTIN | SEVERNAK | UT | 90013238306 |
| 1874291A74B26B | JUSTIN | MCLACHLAN | NE | 90008239107 |
| 1742AA8185966 | JOSE | MARTINEZ | KY | 67097090081 |
| 187431A4761958 | SYLVAIN | TAYLOR | CA | 90007471047 |
| 1874329595B154 | TIA | JACKSON | AR | 90003592959 |
| 18743352672B62 | MEGAN | UREN | CO | 33095643526 |
| 1874415575715B | ELMER | VASQUEZ | VA | 81006461557 |
| 187442A6961958 | SCOTT | POPE | CA | 90010112069 |
| 1874469184B26B | PAULA | BROWN | NE | 26022626918 |
| 1874488417B695 | KENDRICK | JENNINGS | GA | 90014558841 |
| 1874533A691523 | RODOLFO | MENDOZA | TX | 75039003306 |
| 1874615387Z862 | KHALED | SAWAKED | CO | 33020831538 |
| 1874697495B129 | ANGELA | SPENCER | AR | 23097349749 |
| 18746A57761938 | JOHNSON | SEMEXANT | CA | 90010200577 |
| 1874812A372B62 | KEOKI | NISHIHARA | CO | 90001321203 |
| 1874B844661996 | GABRIELA | CANCHOLA | CA | 90000118446 |
| 1875122985B526 | BOBBY | JACQUEZ | NM | 90012312298 |
| 18751865372B62 | MICHELLE P | HENDRICKSON | CO | 33070698653 |
| 1875221354B588 | MALAYSIA | GLOVER | OK | 90012222135 |
| 18753293372B62 | BRANDON | ABBEY | CO | 90011962933 |
| 1875359915715B | LIZZY | RIVERA | VA | 90012875991 |
| 1875451532B869 | NIKKI | OSS | ID | 90004335153 |
| 1875538915715B | RODNEY | LIVATT | VA | 90002653891 |
| 187565AA761938 | PIERRE | PORCENAT | CA | 90014655007 |
| 1875677984B26B | LISA | WALKER | NE | 26087367798 |
| 187568A5572B84 | LAURA | LANG | CO | 90008648055 |
| 1875A691491523 | LORENA | ESPINO | TX | 90007740914 |
| 1875751A24B588 | MICHAEL | COFFEE | OK | 90014395102 |
| 1875828519373B | NICOLE | LOCKHART | OH | 64508602851 |
| 18758589A31687 | ALICE | DEAR | KS | 90002865890 |
| 1875936969373B | JAZMIN | COOLEY | OH | 90014733696 |
| 18759619A51355 | HENRY | TOMLINSON | OH | 90014756190 |
| 18759A74961958 | RUBEN | GONZALEZ | CA | 90012707049 |
| 18759A72855976 | XOCHITL | MARIN | CA | 90010770728 |
| 1875B93A891569 | ANTONIA | SHULTZ | NM | 90013769308 |
| 1876231964B26B | CINDY | WILKINSON | NE | 90011153196 |
| 1876315357B489 | ISOLINA | VALLE | NC | 11087881535 |
| 18763765A57557 | GLENN | MADISON | NM | 90001097650 |
| 1876451A461938 | STACEY | COGSWELL | CA | 90006005104 |
| 1876458274B588 | DETRIA | BALLARD | OK | 90012255827 |
| 1876588864B52B | MICHAEL | LUNDSTROM | OK | 90013758886 |
| 1876623335B526 | HELEN | HERNANDEZ | NM | 90014432333 |
| 187662A5131687 | LOIS | FANNING | KS | 22066712051 |
| 18767A83455976 | ESTHER | TORRES | CA | 90009800834 |
| 18767A8465715B | BATGEREL | BATBAYAR | VA | 90012950846 |
| 1876847427B489 | MARAISA | ROMERO | NC | 90011814742 |
| 1876986265B526 | SHANITA | LOVETT | NM | 90011858626 |

| 1876995A95715B | ROBERT | JONES | VA | 90001499509 |
|---|---|---|---|---|
| 1876B121A9373B | CHRISTIANE | MAUSTELLER | OH | 64510231210 |
| 1876B3A754B26B | ALBERTO | HERNANDEZ-PORCAYO | NE | 90011583075 |
| 1876B8A6855976 | GRACIE | PEPEZ | CA | 90010938068 |
| 1877128A561958 | WENDY | FLORES | CA | 46041762805 |
| 1877139A14B26B | ZACHARY | PHIPPS | NE | 90011583901 |
| 18771584A5B526 | LUIS ARTURO | ACOSTA | NM | 90010785840 |
| 187342A951337 | SHANNON | COATES | OH | 90009864209 |
| 1877347A761958 | EDWARD | THOMPSON | CA | 46081224707 |
| 187734A2857147 | DESHANTALA | ROGERS | VA | 90012684028 |
| 18773531A51359 | TASHIA | YOUNG | OH | 90011225310 |
| 187736434B26B | DENITA | WILKINSON | NE | 90003936434 |
| 18773A38A57557 | SAMMY | FERNANDEZ | NM | 90011450380 |
| 1877487324B588 | JANETTA | WARD | OK | 90011958732 |
| 18774A4A691578 | MARTIN | HERNANDEZ | TX | 90010790406 |
| 187751A7361938 | SYLVANIA | DUNN | CA | 46014711073 |
| 187751A7A4B26B | KATREISHA | LQUINTANA | NE | 26038191070 |
| 1877531965B526 | LESLIE | ZAINTZ | NM | 90011903196 |
| 18776423A51359 | MARVIN | BLACK | OH | 90000974230 |
| 1877686427B489 | LUIS | VARGAS | NC | 90004258642 |
| 18776A6665B154 | JOLANDA | TERRY | AR | 23007120666 |
| 1877717758B147 | BRANDON | MECHAM | UT | 90008711775 |
| 1877788995B154 | TRAVIS | GRAY | AR | 90008838899 |
| 1877A6375B378 | NEIL | GRUBB | OR | 44506100637 |
| 1877A91851359 | RASHELLE | WASHINGTON | OH | 90014700918 |
| 1877819788B167 | GREGORY | TRUSLOW | UT | 90012981978 |
| 1877826A251359 | JACQUILINE | BENNETT | OH | 90013162602 |
| 1877833A24B543 | GLORIA | FULTON | OK | 90010473302 |
| 1877857698B167 | GREGORY | TRUSLOW | UT | 90013095769 |
| 1877887388B167 | GREGORY | TRUSLOW | UT | 90009788738 |
| 187799A1881639 | SANDRA | MCGOWEN | MO | 29040639018 |
| 1877B376693767 | TEQUELLIA | SUMLIN | OH | 90007523766 |
| 1877B59844B26B | MANUEL | PEREZ | NE | 26011995984 |
| 1877B611561958 | MARIA | PEREZ | CA | 90013336115 |
| 1877B86454B26B | TRISTA | KELLY-CARTER | NE | 90014168645 |
| 1877B888285966 | TANYA | LIVESAY | KY | 67093698882 |
| 18781225A51337 | ASHELY | BRIDGES | OH | 90014582250 |
| 18781475A5B599 | ALFONO | NAJERA-GARCIA | NM | 90006894750 |
| 1878323889373B | MARGARET | VALENTIME | OH | 90007652388 |
| 1878376344B26B | SMITH | MELONY | NE | 90006567630 |
| 1878517949769B | GUADALUPE | ROMANO | CO | 90013931794 |
| 1878642A561958 | MELANIE | GRAY | CA | 90008614205 |
| 1878662645B526 | YASMIN | MIRELES | NM | 90013116264 |
| 18786A6375B389 | LUCIA | MARTINEZ | OR | 90012300637 |
| 1878716685B129 | RICHARD | RIOS | AR | 23012801668 |
| 1878789938438B | KAREN | SMITH | SC | 90010568993 |
| 18787A5A551337 | DAYNE | COLEMAN | OH | 90002580505 |
| 1878883645B526 | CLAUDIA | SOLORIO | NM | 35045758364 |
| 1878893535715B | NESTOR ARMANDO | ZALDANA | VA | 90003839353 |
| 1878931695715B | MANUEL | SIVIRIAN | VA | 90004083169 |
| 1878974594B26B | SAVANNAH | JOLES | NE | 90014177459 |
| 1878994A94B588 | KIMBERLY | THOMPSON | OK | 90009089409 |
| 1878B283881639 | DAVID | RAGUSA | MO | 29077112838 |
| 1878BA47657147 | SERGIO | MARTINEZ | VA | 81056630476 |
| 18792684472B62 | RENA | MISEK | CO | 90013296844 |
| 18792A12761958 | JOSEFINA | MILLAN | CA | 90014960127 |
| 1879455372B62 | JESS | VALDEZ | CO | 33032585553 |
| 1879463115B526 | IRENE | BENITO | NM | 90013696311 |
| 1879517615B129 | KAREN | PATILLO | AR | 23000831761 |
| 18795452A4B26B | TERESA | CECAVA | NE | 26088124520 |
| 1879545895715B | JUNIOR | LOPEZ | VA | 81001384589 |
| 1879627384B588 | JAIRON | LUCAZ | OK | 90005362738 |
| 1879633935715B | MAHLET | ADENEW | VA | 90010403393 |
| 1879635359377B | NONA | DAUM | OH | 90010013535 |
| 1879744851357 | DONNA | LYONS | OH | 66076550448 |
| 1879942915B526 | MICHEAL | EVERTTE | NM | 90005454291 |
| 1879988397B489 | MARIA | BOSQUES | NC | 90007408839 |
| 1879B472231687 | ROBERT L | ROBINSON JR | KS | 22005224722 |
| 1879B792751359 | FREDY | MAZARIEGOS | OH | 90011537927 |
| 187B1131261938 | FLORI | JIMENEZ | CA | 90003831312 |
| 187B1246581639 | DAVID | CASTRO | MO | 90011532465 |
| 187B1476791895 | JOHN | MITCHELL | OK | 21061244767 |
| 187B2274897B23 | CYNTHIA | MILLER-HUGHES | CO | 90005352748 |
| 187B2728A2B968 | KRISTINA | MILLER | CA | 90007757280 |
| 187B2817161976 | ANNA | PORRAS OCAMPO | CA | 46068128171 |

| 187B32A7151337 | ROBERT | BELL | OH | 90004952071 |
|---|---|---|---|---|
| 187B395444B588 | KELVIN | KIMBLE | OK | 90012299544 |
| 187B4152724B6B | SHEKITA | MCCALLISTER | DC | 90012551527 |
| 187B44A554B588 | OLIVIA | ROJO | OK | 90012644055 |
| 187B549A731687 | BRIAN | OAKLEY | KS | 90014064907 |
| 187B5811591569 | CESAR | RODRIGUEZ | TX | 90015188115 |
| 187B6622A9373B | SONJA | HESS | OH | 90003866220 |
| 187B6891481639 | MICHELLE | ALEXANDER | MO | 29071868914 |
| 187B8287951359 | DARLENE | KONATEH | OH | 66071392879 |
| 187B8828951355 | SEVIM | ROSE | OH | 90008818289 |
| 187B8873585966 | JOSEPH | ADDISON | KY | 90014238735 |
| 187B899378438B | ANNETTA | WHITLOCK | SC | 19098519937 |
| 187B912235B526 | MONIQUE | ALTAMIRANO | NM | 35088131223 |
| 187B919872B232 | CYNTHIA | TENNIAL | NC | 90001341987 |
| 187B925244B588 | DEDRA | LOY | OK | 90012112524 |
| 187B93A6755976 | BOWERS | VICTORIA ROSEMARIE | CA | 90005443067 |
| 187B9966691895 | PAMELA | STEPTOE | OK | 90008039666 |
| 187BB463591569 | JESSICA | ORTEGO | TX | 90001484635 |
| 187BB49A281639 | MARY | CASWELL | MO | 29010354902 |
| 187BB634257147 | ROSIBEL | REYES | VA | 90000686342 |
| 187BBA85351337 | DARNESHA | CHANDLER | OH | 90014090853 |
| 1881122715B154 | WILLIE | DEMYERS | AR | 90010202271 |
| 1881262A25715B | WILDER | ZUNIGA | VA | 90014256202 |
| 1812A25372B62 | CHRISTOPHER | SOLORIO | CO | 90014850253 |
| 18137A598438B | MIA | GREEN | SC | 90008847059 |
| 1881386925B526 | RENEE | MONTEVERDE | NM | 35043958692 |
| 1881399147 2B62 | JASON | MENDENHALL | CO | 33067429914 |
| 1881478345715B | JAY | THOMSON | VA | 90010207834 |
| 1881645739373B | RICHARD | WELCH | OH | 90014734573 |
| 18816983A4B26B | DAVID | NOTARO | NE | 90014789830 |
| 1817A8337B47B | SAMI | SALM | NC | 90007390833 |
| 1881924869373B | CHACARLA | JONES | OH | 90011292486 |
| 1881938A191523 | ASHLEY | HERNDON | TX | 90010473801 |
| 1881991892B92B | ALMA | GUTIERRREZ | CA | 90009099189 |
| 1819A7A44B588 | TOBY | CHAPMAN | OK | 90013270704 |
| 1881B15A74B588 | CHRISTOPHER | KING | OK | 90006281507 |
| 1881B59525B155 | SHAMEKIA | HAMMOCK | AR | 90011615952 |
| 1881B923531687 | STEPHANI | MARTIN | KS | 90006129235 |
| 1882185463124B | STEPHAN | GARRING | IL | 90013458546 |
| 1821A79691569 | AURORA | PINEDA | TX | 75057620796 |
| 1822175672B62 | IVAN | FIGUEROA | CO | 33069911756 |
| 1882282619373B | WILLIAM | LARKIN | OH | 90013408261 |
| 1822A92A91569 | TERESA | GARCIA | TX | 90013840920 |
| 18824597A5B154 | ERNESTO | FLORES | AR | 23046885970 |
| 188245A575B129 | ASHELEY | HOLDEN | AR | 90005485057 |
| 1882494532B227 | LEE | WHITTED | DC | 90001849453 |
| 188272AA571927 | LAPASSION | MARSHALL | CO | 90011912005 |
| 1882 7A58855976 | JESSICA | CHAPA | CA | 90012280588 |
| 1828174172B62 | HEAVEN | FRAZIER | CO | 33075041741 |
| 1882884795B129 | MECHELLE | COOPER | AR | 90010618479 |
| 1882932A85B526 | AMEERAH | SMITH | NM | 90011903208 |
| 1882B1A517B464 | RITA | LOWERY | NC | 90001511051 |
| 1882B557357147 | KRYSTAL | STANLEY | VA | 90012045573 |
| 1883211964B588 | JOHNNY | HILL | OK | 90013061196 |
| 1832667572B62 | SANDRA | ONORATO | CO | 90012366675 |
| 1832A6797B489 | HAVIER | PEREZ | NC | 11091310679 |
| 1883433859373B | JACOB | EBER | OH | 90014103385 |
| 1883456325B154 | JESSICA | MILLS | AR | 90014965632 |
| 1834A23A61938 | OMAR | HARRISON | CA | 46024120230 |
| 1883572819373B | JOSE | HERNANDEZ | OH | 90003867281 |
| 183734674B26B | JANELLE | SIMPSON | NE | 26087713467 |
| 1837A2169373B | REGINA | BROOKS | OH | 90001380216 |
| 188411A144B26B | WILLIAM | BRANCH | NE | 90014791014 |
| 1841642A85966 | CAROLYN | JENNINGS | KY | 90010036420 |
| 1842177972B62 | JUAN | CASTANEDA | CO | 90012031779 |
| 1884263223B396 | OSWALDO | REYES | CO | 33083906322 |
| 1884263A961976 | EMA | DOMINGUEZ | CA | 90006626309 |
| 1884274A25B526 | JOSEPH | SEDILLO | NM | 90007927402 |
| 1842A59A5715B | ROBERTO | ZEPEDA | VA | 90012780590 |
| 1884488984B26B | LAMAR | COATES | NE | 90014178898 |
| 1884525994B55B | STEVE | HANSON | OK | 90010582599 |
| 18845583A91523 | RODOLFO | CARDENAZ | TX | 90013105830 |
| 1846773A5B154 | GLORIA | HAYES | AR | 23008187730 |
| 18846927A4B588 | RODERICK | TRUITT | OK | 90007739270 |
| 1884721A731687 | ERIKA | GUTIERREZ | KS | 22006632107 |

| 1884752A861958 | ARMANDO | MENDOZA | CA | 46083415208 |
|---|---|---|---|---|
| 1884822A451337 | PATRICIA | DUVALL | OH | 90011132204 |
| 1884849864782B | SALENTHIA | MOSLEY | GA | 90010314986 |
| 188485A613B396 | SHANTE | VIGIL | CO | 33074105061 |
| 1884884224B588 | LATEISHA | MURRAY | OK | 90013878422 |
| 18848A3624B26B | LORENA | MENDOZA | NE | 26098610362 |
| 1884932A357199 | ANTONIO | RIVERA | VA | 81010583203 |
| 1884B31A631687 | MELISSA | FITZX | KS | 90015083106 |
| 1884B326985966 | JENNY | GANNON | KY | 90014813269 |
| 1884B96784B588 | LINDA | GUPTILL | OK | 90012959678 |
| 188519A8771929 | GHARIAN | GREEN | CO | 90011629087 |
| 1885257A45B154 | LATASHA | HOLMES | AR | 90013485704 |
| 1885332789373B | SHANNON | BROOKINS | OH | 90011293278 |
| 1885362484B26B | LARESHIA | WEAVER | NE | 26009106248 |
| 1885366698B863 | LETICIA | ILORETA | HI | 90015126669 |
| 188537A9531687 | CHARLENE | ARRINGTON | KS | 22090797095 |
| 1885388A555976 | WHITNEY | BLACK | CA | 90013978805 |
| 1853AA2691569 | ERIC | ALGRAVES | TX | 90009080026 |
| 1885489364B26B | JANETTE | PANO | NE | 90014178936 |
| 18548A675715B | REMBERTO | MATA | VA | 90001048067 |
| 1885556189373B | ROSALIND | BOYKIN | OH | 90014735618 |
| 1855A2364124B | PAUL | GRAY | PA | 51090150236 |
| 188563A8255976 | VANA | LITTLEJOHN | CA | 90013703082 |
| 1885658A29373B | STARLA | RECIO | OH | 90015055802 |
| 188577A6372468 | DAG | SMALLING | PA | 90001427063 |
| 1857A6435B154 | RUDY | TIZNADO | AR | 23023620643 |
| 185833A155976 | SAMUEL | SANCHEZ | CA | 90010503301 |
| 1859A8435715B | OSWALDO | RIVERA | VA | 90012780843 |
| 1885B42197B489 | BURL | FACEMIRE | NC | 11015204219 |
| 1885B459A85966 | VIVIAAN | RALEIGH | KY | 90008734590 |
| 1885B47A161938 | KIM | OLDS | CA | 46037894701 |
| 1885B722291523 | MIGUEL | HERNANDEZ | TX | 90004257222 |
| 1885B73245B526 | JACQUELINE | LITTLE | NM | 35058657324 |
| 1885BA77455976 | MATTHEW | ESCOTO | CA | 90002690774 |
| 188622AA591244 | JACKIE | WARD | GA | 90014782005 |
| 18862A32255936 | PABLO | LOPEZ | CA | 48010760322 |
| 1886458A691895 | ESTHER | LUNSFORD | OK | 90002835806 |
| 18865316A91836 | TEANNA | THOMAS | OK | 90001683160 |
| 1865897A4782B | SHANNA | ROZIER | GA | 90000958970 |
| 1886598525B154 | TERIDELL | HARDIN | AR | 90015319852 |
| 188661A1661938 | ROSELLA | SMITH | CA | 90009611016 |
| 1886641914B26B | CHANTEL | ROSENBOOM | NE | 90014584191 |
| 188675AA55715B | FELIPE | VASQUEZ | VA | 90007855005 |
| 188684A314B26B | LORISA | BOWLAND | NE | 90010454031 |
| 1868631A91523 | OMAR | FLORES | TX | 90013106310 |
| 188693615571 5B | KIANA | DAVIS | VA | 81075473615 |
| 1886B81319373B | COURTNEY | EISEN | OH | 90013128131 |
| 1887147635B526 | JAIME | TIGGES | NM | 90013954763 |
| 1887232A572B38 | YESICA | RIVERA GONZALEZ | CO | 90009253205 |
| 18872555A4782B | JOHN | HUGHES | GA | 90011715550 |
| 1887267194782B | KESHIA | MCGRUDER | GA | 90011986719 |
| 18873577372B62 | DONALD | PRILLER | CO | 33004145773 |
| 1887415648438B | LASKEHIA | BUTLER | SC | 90007361564 |
| 1875637172B62 | URIAH | HIGH | CO | 33059566371 |
| 1887593A75B526 | CANDRIA | MASCARENAS | NM | 90003129307 |
| 18875A1285715B | HECTOR | AYALA | VA | 90013020128 |
| 1887646989373B | JOSE | ROJAS | OH | 90011294698 |
| 1887686527B467 | ANA SUSANA | LOPEZ GARCIA | NC | 90012308652 |
| 18876A22491573 | LUDDYN | ZAVALA | NM | 90009810224 |
| 1887714484782B | OCTAVIUS | FINNEY | GA | 90012321448 |
| 1887B374772B62 | CASTILLO SAIENZ | MARIBEL | CO | 90010853747 |
| 1887B4A1461925 | SILVINO | GOMEZ | CA | 46029604014 |
| 1887B737861958 | JOSE | SANCHEZ | CA | 46081087378 |
| 1888119344B26B | MARIA | ROMERO-AGUILA | NE | 90009631934 |
| 1888126435B129 | TIMOTHY | HUCKABY | AR | 23077932643 |
| 1888221487 2B28 | MARY | THERESA-GRIGG | CO | 33088812148 |
| 1888226A357147 | BEN | AGY | VA | 90000212603 |
| 1888423A455976 | LETICIA | VARGAS | CA | 90003992304 |
| 1888466659373B | MERISSA | ACKLEY | OH | 90014736665 |
| 1888489174B588 | BRANDY | BURTON | OK | 90012038917 |
| 1884A59831687 | SAMI | JONES | KS | 22081130598 |
| 1888545999373B | SHEILA | ELAM | OH | 90005114599 |
| 1886319872B26 | APRIL | MOCK | CO | 90005893198 |
| 1888641945135B | BASABOSE | ALBERT | OH | 90010794194 |
| 18888146172B62 | JESUS | MENDOZA | CO | 33096511461 |

| | | | | |
|---|---|---|---|---|
| 1888916764B26B | MARY | HINTSALA | NE | 90007891676 |
| 18889226772B62 | MARMOLEJO | RIVERA | CO | 90008022267 |
| 1888927875B154 | CRAIG | LIPSCOMB | AR | 90011872787 |
| 1888937734B26B | JONATHAN | GORDON | NE | 90011023773 |
| 1888952785B129 | SANNIYYAH | DAVIS | AR | 23004825278 |
| 1888B239772B62 | JUAN-MANUE | ORTIZ-DIAZ | CO | 33081132397 |
| 1888B484955976 | JOSHUA | MOORE | CA | 90002134849 |
| 1889433955715B | BUZACHEW | GARDO | VA | 90014263395 |
| 1889544945B526 | KELLI | LEYBA | NM | 90000944494 |
| 188969A5A5B526 | BRITTANY | ESPINOSA | NM | 90012079050 |
| 189712A251337 | ODELIA | PEREZ | OH | 90013931202 |
| 18897175272B38 | NYIESHA | JARMON | CO | 90010741752 |
| 18897399172B62 | ROLANDO | VARGAS | CO | 33097003991 |
| 188975A195715B | MARY | BARRIOS | VA | 81029555019 |
| 1889768515B526 | BLANCA | VALLES | NM | 90004776851 |
| 1889797194B26B | DARREN | BOOKER | NE | 90003119719 |
| 18898A5355976 | GLORIA | VALDEZ | CA | 90008721053 |
| 1889B719551337 | ADIT | HUGHES | OH | 90014077195 |
| 1889B819A61958 | SUNIL | VASWANI | CA | 90010078190 |
| 1889B81AA91997 | ANTHONY | HARRIS | NC | 90000998100 |
| 188B146834782B | ANTOINETTE | ANAYA | GA | 90012114683 |
| 188B2356361976 | JUAN | CARLOS TORRALES | CA | 90006623563 |
| 188B243559373B | ERIC | SYLWESTRAK | OH | 90014734355 |
| 188B27A355715B | CECIL | BENSON | VA | 81091937035 |
| 188B336A172B62 | SUGAR | SUGAR | CO | 33041703601 |
| 188B373713B393 | TRAVIS | SCHADLE | CO | 33067527371 |
| 188B4311755976 | JARRED | JOHNSON | CA | 90003353117 |
| 188B4347857147 | EDUARDO | BERRIOS | VA | 90013243478 |
| 188B466A35B154 | BENITA | GAYNOR | AR | 23098456603 |
| 188B5A2574B26B | DEREK | HARRIS | NE | 90012670257 |
| 188B6151185966 | EVELYN | DAWSON | KY | 90014791511 |
| 188B67A4681639 | ANTHONY | PAYNE | MO | 29063747046 |
| 188B6983291569 | LUPE | GARCIA | NM | 75074879832 |
| 188B7116672B38 | BRANDY | BUENO | CO | 90011821166 |
| 188B7518972B62 | GUILLERMO | MENDOZA | CO | 90010435189 |
| 188B782865B526 | ERIC | PALLADINI | NM | 90013088286 |
| 188B798675B154 | LATONYA | REED | AR | 90015019867 |
| 188B7A58855976 | SERGIO | MANUEL | CA | 90006900588 |
| 188B8156785966 | MARTY | CONNERS | KY | 90014541567 |
| 188B9311451355 | FELICIA | GARRETT | OH | 90003913114 |
| 188B9359372B62 | DERRALL | STROCK | CO | 90014563593 |
| 188B982953B394 | KENNETH | ZIEGLER | CO | 33055158295 |
| 188B9858A8438B | ERICA | RICHARDSON | SC | 19041108580 |
| 188B99A124B588 | YADIA | GARCIA | OK | 90009059012 |
| 188BB43559373B | ERIC | SYLWESTRAK | OH | 90014734355 |
| 188BB56834B588 | EVELYN | JOHANNING | OK | 90015025683 |
| 188BB69314B26B | JOSEPH | TAYLOR | NE | 90014856931 |
| 188BB743291569 | ANA | HERNANDEZ | TX | 90008457432 |
| 188BB87544B588 | EVELYN | JOHANNING | OK | 90010268754 |
| 1891225715B526 | BERTHA | VELASQUEZ | NM | 35021922571 |
| 1891257298B169 | ANGELIKA | CAMPBELL | UT | 90006745729 |
| 1891282489373B | MICHELLE | HUNTER | OH | 90009638248 |
| 1891342478438B | RHONDA | VIDAL | SC | 90011434247 |
| 1891499885715B | JOSE | PALACIOS | VA | 90013219988 |
| 1891511315715B | LETICIA | VEGA | VA | 90006911131 |
| 1891516A58B167 | PETER | MCDONALD | UT | 31073651605 |
| 1891533514B26B | MICHELLE | HARRIS | NE | 90014793351 |
| 1891552185B526 | MARIA | ACOSTA | NM | 90013955218 |
| 1891549A91569 | VERONICA | LIRA | TX | 75007455490 |
| 1891579182B968 | JOEL | POULSON | CA | 90005547918 |
| 1891634794B26B | KYLE | TRIPLETT | NE | 90014793479 |
| 189164A5755976 | IRENE | LOPEZ | CA | 90000514057 |
| 1891652185B526 | MARIA | ACOSTA | NM | 90013955218 |
| 1891692485B154 | KADILYA | ROYSTER | AR | 90013399248 |
| 1891753174B26B | JANET | PALMER | NE | 26069795317 |
| 189177A435B526 | KENNETH | MARTINEZ | NM | 90013967043 |
| 1891863A15B526 | PATRICK | TOMMASO | NM | 90003796301 |
| 18919278A9373B | MAHDI | AHMAD | OH | 90014222780 |
| 1891B555A4782B | JOHN | HUGHES | GA | 90011715550 |
| 1891B75AA9373B | KENNA | HOUCHINS | OH | 64535447500 |
| 1892161547262B | JOSE | MEDINA | CO | 33087736154 |
| 1892186165B526 | APRYLL | STEPHENS | NM | 35017798616 |
| 1892194A84B588 | MINERVA | FUENTES | OK | 90012839408 |
| 1892253174B26B | JANET | PALMER | NE | 26069795317 |
| 18923234472B62 | RAUL | FRANCO | CO | 33036212344 |

| 18923455A51337 | BRITTANY | BARNES | OH | 90001434550 |
|---|---|---|---|---|
| 1892469A172B62 | AARON | PROCTOR | CO | 90012026901 |
| 189248A8A55968 | SALINAS | PETTE | CA | 49051298080 |
| 18925115472B62 | JAVIER | ESPINOSA | CO | 90013771154 |
| 18925524A5B526 | PAULA | LOVATO | NM | 90013955240 |
| 18926245672B62 | MAYRA | IBUJES | CO | 33063962456 |
| 1892626516193B | MIGUEL | GUERRERO | CA | 46034582651 |
| 1892765474B26B | EBONI | INGRAM | NE | 26091916547 |
| 18927813A81639 | CARRIE | DUNLAP | MO | 29044748130 |
| 1892788119373B | FREDI | ORELLANA | OH | 90006028811 |
| 1892788A972B62 | CHELSEA | ROMERO | CO | 33087558809 |
| 1892873A424B55 | DELMY | DIAZ | VA | 81084797304 |
| 1892884A391523 | MOISES | VILLARREAL | TX | 90014528403 |
| 1893155475B129 | SHARON | HESTER | AR | 23015725547 |
| 18931653272B62 | MICHELE | JENSEN | CO | 90012366532 |
| 189327A4155976 | ANA | BARRERA | CA | 90011497041 |
| 189339A2661938 | MATTHEW | ROBERTS | CA | 90013589026 |
| 18933A69591569 | CHRISTINA | RIVAS | TX | 90015080695 |
| 18934256A81639 | SALIM | BRADLEY | MO | 90011542560 |
| 1893449914B26B | DAKOTA | HOWARD | NE | 90002434991 |
| 1893489334B588 | RAVEN | THOMAS | OK | 90003148933 |
| 1893495A772B62 | ADELE | BROWN | CO | 33083409507 |
| 18934A97255976 | LISA | CARRISALEZ | CA | 90010770972 |
| 18935AA795B282 | HOWARD | SIMS | KY | 90012410079 |
| 1893613445B129 | DIAMOND | LEE | AR | 23016141344 |
| 18937418A91569 | BRIANNA | ESCOBAR | TX | 90013194180 |
| 1893788535B526 | JACOB | OWEN | NM | 90010608853 |
| 18937A46457147 | FRANCIS | ALLER | VA | 90000580464 |
| 18938A2999373B | TINA | GRAVES | OH | 64558230299 |
| 1893B195655976 | GEORGE | RIGGS | CA | 90012331956 |
| 1894131A476224 | DAVID | PEREZ PEREZ | GA | 90012073104 |
| 18941758A97B38 | LIONEL | SALAZAR | CO | 90005947580 |
| 189244244B26B | ANGIE | KROFTA | NE | 90006264424 |
| 1894457862B876 | LEILANI | HELMICK | ID | 42096005786 |
| 189445A212B232 | YEDNEKACHE | BEYENE | VA | 81052245021 |
| 1894492213B396 | DIANA | GLIDDEN | CO | 90012229221 |
| 18944A36291895 | BONNIE | GLINES | OK | 21072980362 |
| 1894544A44B588 | RICKY | WALDROUBE | OK | 90007944404 |
| 18946163872B62 | MARK | LOPEZ | CO | 90009151638 |
| 18946456A5715B | ISIDRO | ESPINOZA | VA | 90002504560 |
| 1894B61235B526 | ERIC | NELSON | NM | 35078646123 |
| 1894B651755976 | MIRRELLA SOSA | DIAZ | CA | 90012886517 |
| 1894B67145B526 | EFREN | ARVISO | NM | 90012046714 |
| 1894BA74A57388 | JAYE | WRIGHT | MO | 90011010740 |
| 1895111795715B | NANA | ASADU | VA | 81028061179 |
| 1895142A591895 | FELICIA | VELEZ | OK | 21008124205 |
| 189522AA185966 | ADAM | REED | KY | 90012872001 |
| 18953278276B48 | FATIMA | TAWAFI | CA | 46051132782 |
| 1895359474B26B | MELISSA | SOBOTKA | NE | 90014795947 |
| 18953653A72B62 | DAVID | BELL | CO | 33074656530 |
| 1895418755715B | EDDY | POZO SARMIENTO | VA | 90012271875 |
| 1895684972B89 | JUSTIN | PARFREY | CO | 90007296849 |
| 18955A26655976 | SHANNON | SHARP | CA | 49069010266 |
| 1895A8944B588 | MEGAN | ROGERS | OK | 90012120894 |
| 18955AA229373B | NICHOLE | MARKEL | OH | 90014740022 |
| 18961A6A61958 | MARLENE | RAMIREZ | CA | 90012421060 |
| 1895AA989373B | DILLON | ELDRIDGE | OH | 64522970098 |
| 1895712A15715B | SHIFERAW | MOTEMA | VA | 90014751201 |
| 18957A38191979 | BENSON | OLOWOMUKE | NC | 90009140381 |
| 1895821294B588 | JAMIE | SMITH | OK | 90011022129 |
| 1895885977B489 | JOSE | GAVIDIA | NC | 11050598597 |
| 1895958115715B | JACKIE | INGRAM | VA | 90014265811 |
| 1895969524B26B | ALBENIS | MACHADO | NE | 90008256952 |
| 1895979914B52B | NICKOLAS | PHILLIPS | OK | 90013797991 |
| 1895B5A3A5599B | OMAR | VARGAS | CA | 90014835030 |
| 1895B765781639 | BETHANY | MATHIS | MO | 90006057657 |
| 1896112735B526 | ANDREW | VIGIL | NM | 90012931273 |
| 18961245772B62 | JASON | VALLEY | CO | 90015222457 |
| 1896156A75715B | TRACIE | THOMPSON | DC | 90009895607 |
| 18961A7477B343 | JOSE | RIVERA | VA | 81085610747 |
| 1896221324B588 | AYLA | DIAZ | OK | 90011312132 |
| 1896278A661958 | ESTEFANI | QUIROZ | CA | 90012787806 |
| 18963872A25396 | COREY | CRAWFORD | WA | 90015418720 |
| 1896516513G6B83 | BRENDA | BARAJAS | OR | 90012651651 |
| 1896582185B129 | JENNETTE | DENISE | AR | 90005498218 |

| 18966892372B62 | JOSHUA | SANDOVAL | CO | 90014488923 |
|---|---|---|---|---|
| 1896734219373B | HEATHER | LOUDRY | OH | 90009353421 |
| 1896738664B26B | MARVIN | SNYDER JR | NE | 90014803866 |
| 1896794465B526 | JOSEPH | GARCIA | NM | 90015109446 |
| 1896B25865B129 | ENRIQUE | MONICIBAIZ | AR | 23009142586 |
| 1896B275A31687 | ANABEL | NAVA | KS | 90000262750 |
| 1896B357551359 | FRANCES | LACEFIELD | OH | 90013353575 |
| 1896B41A271967 | TERRY | LARESE | CO | 90013634102 |
| 1896B738A93767 | FLOYD | HOLT | OH | 90013707380 |
| 1896B827391523 | BERENICE | ALVARADO | TX | 90013108273 |
| 1896B917851355 | LAWRENCE | BELL | OH | 66010299178 |
| 1896B96384B26B | AMANDA | MASCHMAN | NE | 26043349638 |
| 1897151455B526 | CATHERINE | URTIEGA | NM | 90008095145 |
| 1897272654B588 | JOSEPH | BEVEL | OK | 90005437265 |
| 1897B2AA993B324 | APRIL | KEEFE | CO | 33098310099 |
| 1897393994782B | DELISE | JAMES | GA | 90002239399 |
| 18973A37491569 | STEPHANIE | SALAS | TX | 90010100374 |
| 1897433338438B | AMBER | KNISLEY | SC | 90011303333 |
| 1897525854B588 | AMILCAR | XICARA | OK | 90015022585 |
| 18975667572B62 | SANDRA | ONORATO | CO | 90012366675 |
| 1897593444124B | ANDREW | HALL | PA | 90013849344 |
| 1897623685B154 | KIMBERLY | LEGGS | AR | 90012872368 |
| 1897645965715B | DANIEL | RUIZ | VA | 90007844596 |
| 18976884A61958 | VICTORINO | SOMERA | CA | 90011668840 |
| 1897726444B26B | AJONIQUE | BAXTER | NE | 90014382644 |
| 1897729825B154 | JORDAE | SHERRE | AR | 90015172982 |
| 18797AA95715B | KENIA | DIAZ | VA | 90012707009 |
| 1897986534B588 | TERESIA | ABBOTT | OK | 21554118653 |
| 1897B726776224 | KERIANNE | WILLIAMS | GA | 90005907267 |
| 1898125844B26B | ZACHARY | POPPAS | NE | 90011192584 |
| 1898255A255976 | FOR | VANG | CA | 90012225502 |
| 189838A955B526 | RENAE | SMITH | NM | 35018108095 |
| 189839A6372B62 | THOMAS | HUTCHINSON | CO | 90012999063 |
| 18984663A51337 | GLENN | NUTT | OH | 66046126630 |
| 18984816697B58 | JOHN | BURAK | CO | 90001728166 |
| 189848A3A5B154 | MATHEW | WILLIAMS | AR | 90015218030 |
| 18948AAA5B526 | DANIEL | JONY | NM | 35086468000 |
| 1898545634B588 | TOMMY | SCOTT | OK | 21595554563 |
| 18986367A72B62 | DIONISIO | REYES | CO | 33086083670 |
| 1898686A58438B | TANEYA | CHAMPMAN | SC | 90011008605 |
| 18986A75591523 | ASHLEY | GARCIA | TX | 90014770755 |
| 1898715342B857 | TERESA | GUILLEN | ID | 42065791534 |
| 1898733172B62 | LUZ | ESTELLA ANCHOHONDO | CO | 33056403331 |
| 1898833455715B | MARVIN | RAMOS | VA | 90008423345 |
| 18988A76651359 | SHAWN | HAWKINS | OH | 66095180766 |
| 1898925735B526 | ALICE | HENDERSON | NM | 35075562573 |
| 1898937A64B26B | ELIZABETH | BOECHE | NE | 90011613706 |
| 18989763372B62 | VINCENT | TRAVERSIE | CO | 33037767633 |
| 1898B138191895 | EDWARD | FARLEY | OK | 21053061381 |
| 1898B522651359 | MARINO | BRAVO | OH | 90014965226 |
| 189913A8A47956 | LORRIE | BLOCKER | AR | 24074843080 |
| 18992716672B62 | KNIGHT | STEPHANIE | CO | 33027157166 |
| 1899343343B39B | HECTOR | BONILLA | CO | 90006134334 |
| 1899438875B526 | VICTORIA | PAULOS | NM | 90011413887 |
| 1899497895715B | TINA | JORDAN | VA | 90010139789 |
| 1899497A52B857 | TOM | GORMAN | ID | 42022839705 |
| 1899542744B588 | ANNEKA | SADLER | OK | 21516064274 |
| 18994A3785966 | SARAH | CRAWFORD | KY | 90013884037 |
| 18954A5772B62 | JEREE | FIELDS | CO | 90010374057 |
| 18996799A91523 | ZAHRA | KEYVAN | TX | 90010067990 |
| 18996946372B38 | DARREN | CAJKA | CO | 33079199463 |
| 18997442A51355 | LOUISE | MORGAN | OH | 66039834420 |
| 1899746A34B26B | SHONDA | BROWN | NE | 90005394603 |
| 18997946372B38 | DARREN | CAJKA | CO | 33079199463 |
| 189989959SB54B | MAGDALENE | SENA | NM | 90014199959 |
| 1899915117B489 | LEONARDO | SIERRA | NC | 11012441511 |
| 18992A5472B38 | JORGE | GUERRERO | CO | 90001852054 |
| 1899B48965B129 | CASSANDRA | MCGEE | AR | 90008744896 |
| 189B118994B26B | DEBRA K | ROYAL | NE | 90007921899 |
| 189B1571224B55 | DAVID | ALVAREZ | VA | 90013085712 |
| 189B169A451355 | SHAMEEKA | MOORE | OH | 66066936904 |
| 189B2382897B48 | DESIREE | JIMENEZ | CO | 90014563828 |
| 189B2792955928 | SHA | XIONG | CA | 49044317929 |
| 189B2A43181639 | MESHIA | GUNNELS | MO | 29047060431 |
| 189B3314191569 | SYLVIA | SIERRA | TX | 75059353141 |

| 189B339AA72B62 | NICOLE | BROWN | CO | 33072473900 |
|---|---|---|---|---|
| 189B3487551337 | DEBI | MCNEELY | OH | 66090434875 |
| 189B3883A4B588 | HERMANDO | GARCIA | OK | 90015188830 |
| 189B3A4818438B | CHRISTOPHER | BUSH | SC | 90010400481 |
| 189B4446772B62 | ERIC | ARELLANO | CO | 33086164467 |
| 189B532333B393 | MARC | LASCOT | CO | 33090183233 |
| 189B5738581639 | JERRY | LYLES | MO | 29025927385 |
| 189B6A22461958 | OSCAR | GUERRERO | CA | 46010450224 |
| 189B7668885966 | CORY | SHORT | KY | 90012846688 |
| 189B7716551337 | ANTONIO | BROWN JR | OH | 90007987165 |
| 189B8491A4B26B | JESSICA | KEITH | NE | 90011594910 |
| 189B87A8561938 | ANTONIO | AGUIRRE | CA | 90010377085 |
| 189B98A3891523 | IRIS | LIRA | TX | 90013108038 |
| 189B9994A4B26B | NATHAN | RAWE | NE | 90009459940 |
| 189BB47824B588 | MERCEDES | DAYNE | OK | 90009944782 |
| 189BB64AA72426 | RYAN | GALLAGHER | PA | 90010296400 |
| 189BB66218438B | DANIEL | HANKINS | SC | 19015326621 |
| 18B1184751355 | MATTHEW | TIETSORT | OH | 90015001847 |
| 18B11189391263 | YENCINA | TALTON | GA | 14559801893 |
| 18B1121425715B | CHRISTEN | ROBERTS | VA | 90013892142 |
| 18B113A725B129 | REDD | LEISUIRE | AR | 90005393072 |
| 18B1166635715B | CHRISTEN | ROBERTS | VA | 90012466663 |
| 18B11896291569 | LAURA | HEMLEY | TX | 75011258962 |
| 18B1211A791569 | YENIA | CONTRERAS | TX | 90012191107 |
| 18B12234691569 | JAIME | PEREZ | TX | 90001052346 |
| 18B12247451355 | KIMBERLY | DINH | OH | 66082242474 |
| 18B12AA5785966 | JANEY | WHALEN | KY | 67091590057 |
| 18B13324991526 | ANTONIO | JURADO | NM | 90012693249 |
| 18B1338A261938 | FERNANDO | BLANCO | CA | 46076093802 |
| 18B1368134B588 | JENNIFER | SOTO | OK | 90008856813 |
| 18B13937A61958 | JOEL | SILVA | CA | 90006689370 |
| 18B1411924B588 | ANTIONN | CROFT | OK | 90014081192 |
| 18B1481A651337 | JUSTIN | MCCLANAHAN | OH | 90009118106 |
| 18B14924351359 | DENNIS | TOMAS | OH | 90015189243 |
| 18B15A41861938 | JOSE | AGULIAR | CA | 46005710418 |
| 18B16425781639 | HERNANDEZ | RODRIGO | MO | 90010734257 |
| 18B16772A5B154 | DONALD | GOLSTON | AR | 90011867720 |
| 18B1688899373B | KIMBERLY | BOGDANSKI | OH | 64552138889 |
| 18B17317591569 | JOSE | ENRIQUEZ | TX | 90012143175 |
| 18B17459851337 | CLAUDE | VAIL | OH | 90015174598 |
| 18B17496A77535 | REGAN | FROST | NV | 90008994960 |
| 18B1755535B154 | TIREISHA | VINSON | AR | 90013775553 |
| 18B18154A4B588 | TAHJ | LAWERNCE | OK | 90009561540 |
| 18B18426391B38 | SAVANAH | LIKE | NC | 90015384263 |
| 18B1847165B526 | CHRISTIE | HOUSTON | NM | 90012244716 |
| 18B1853A591523 | CARLOS | RAMIREZ | TX | 90013105305 |
| 18B18646761938 | DONNA | LEIPOLD | CA | 46038076467 |
| 18B18896991523 | MONICA | LOPEZ-URIBE | TX | 90013088969 |
| 18B19178426758 | CHANTELL | PICKETT | PA | 90013221784 |
| 18B19857672B62 | GEORGE | MENDOZA | CO | 90012808576 |
| 18B1987337B39B | MARIA | MONROY | VA | 90007768733 |
| 18B1BA66457147 | STEPHEN | BUNDA | VA | 90011750664 |
| 18B21512627B8B | THOMAS | FALE | KY | 90014045126 |
| 18B22341281639 | MARIO | SELGADO | MO | 90014293412 |
| 18B2323155B526 | KENIA | NEGRETE-LEYVA | NM | 90013982315 |
| 18B23269291569 | PERLA | ESPARZA | TX | 90007522692 |
| 18B23311461938 | ISABEL | ACEVEDO | CA | 90008083114 |
| 18B237A7A5B526 | KENIA | NEGRETE LEYVA | NM | 90012227070 |
| 18B23818293725 | LUKE | MILLER | OH | 90002918182 |
| 18B24752361972 | FERNANDO | FLORES | CA | 90012307523 |
| 18B2543A591263 | TAMMY | FRYE | GA | 14518634305 |
| 18B258A2651337 | MOZELLA | LAWRENCE | OH | 90002668026 |
| 18B25A14481639 | AMELIA | MAPLES | MO | 90014600144 |
| 18B25A97731687 | LIZA | MAYAGOITIA | KS | 22087450977 |
| 18B26576971967 | DANIEL | CASTILLO | CO | 90015485769 |
| 18B267A7191523 | OSCAR | PONCE | TX | 75087827071 |
| 18B27191261938 | EARLINE | JOHNSON | CA | 90014481912 |
| 18B27A12798B62 | GEORGE | HOLLIS | NC | 90011130127 |
| 18B2838665B526 | NEOMI | ORONA | NM | 35005383866 |
| 18B28699261958 | JANET | JANOWALK | CA | 90010916992 |
| 18B28A93957147 | HERSON | RUIZ | VA | 81047150939 |
| 18B2935214B588 | SHAE | POTS | OK | 90012393521 |
| 18B29396385966 | BRIAN | HASTY | KY | 90014153963 |
| 18B29721251337 | LAURKITA | MATHEWS | OH | 66028237212 |
| 18B2B178426758 | CHANTELL | PICKETT | PA | 90013221784 |

| 18B2B398871925 | RAY | SAPEDA | CO | 90013163988 |
|---|---|---|---|---|
| 18B2B43695B526 | ROBERT | MORENO | NM | 90004734369 |
| 18B2B439877574 | JONATHAN | NAJERA | NV | 43033894398 |
| 18B2B765785966 | LYNDSEY | BAKER | KY | 90014227657 |
| 18B31381991523 | CECILIA | ALVARADO | TX | 90012193819 |
| 18B3181158438B | AURELIOANO | SEGUNDO | SC | 90010968115 |
| 18B31A5885715B | JAVIER | GUZMAN | VA | 90013410588 |
| 18B31AA165715B | JOSE | MOLINA | VA | 90014770016 |
| 18B324A625B526 | ABAHAD | TREJO-CHAVEZ | NM | 90010824062 |
| 18B32542891263 | JAMEICA | ASHLEY | GA | 90011545428 |
| 18B32758A91569 | MARK | CHAVIRA | TX | 75076627580 |
| 18B32A13857147 | PAUL | TREMONT | VA | 90014960138 |
| 18B33163191586 | MELISSA | TARANGO | TX | 90010581631 |
| 18B3339125B154 | CHERYL | HARNESS | AR | 90008783912 |
| 18B3381379373B | JAMES | WARD | OH | 90007928137 |
| 18B33923551337 | BOBBY | VAUGHN | OH | 66083359235 |
| 18B3437365B526 | FRANCISCO | MORA | NM | 90006843736 |
| 18B34637461938 | MERCEDEZ | JONES | CA | 90009726374 |
| 18B34736A33645 | MISTY | BIGELOW | NC | 90001057360 |
| 18B3499667B489 | MARCOS | RIOS CONTRERAS | NC | 90000289966 |
| 18B35436A72B62 | DIANA | GONZALEZ | CO | 90012724360 |
| 18B3545A751337 | ANGELA | GRAVES | OH | 90011114507 |
| 18B3577224B588 | GAYLE | HAWKES | OK | 21546517722 |
| 18B3591889152B | JESUS | DAVILA | TX | 90011709188 |
| 18B3623339373B | DEMARIS | MARTIN | OH | 90014672333 |
| 18B37866553B32 | DAVID | WESTON | CA | 90013748665 |
| 18B37AA5A51337 | AMANDA | STANSELL | OH | 90012060050 |
| 18B3853A972B62 | AMANDA | THORTON | CO | 90011015309 |
| 18B3858865B154 | ARMSTEAD | MAKESHA | AR | 23007175886 |
| 18B3977418598B | JENNIFER N | ROBBERS | OH | 66091537741 |
| 18B39853372B62 | LAURA | DURAN | CO | 90014538533 |
| 18B3B289291569 | ESTHER | MUNOZ | TX | 75039172892 |
| 18B4115877B489 | MARDOQUEO | HAU POOT | NC | 90001891587 |
| 18B42542872B62 | RAUL | LOPEZ | CO | 90011015428 |
| 18B4383245715B | ZOILA | VELASQUEZ | VA | 81016008324 |
| 18B4368491569 | ALVARO | VEGA | TX | 90004378684 |
| 18B44152155976 | JOHN | OLIVAS | CA | 90014321521 |
| 18B44472551355 | GEORGE | OSEI | OH | 90013044725 |
| 18B44539155976 | JOHN | OLIVAS | CA | 49001835391 |
| 18B44884131687 | STACY | BARON | KS | 90007068841 |
| 18B44A55972B62 | JONI | TRUJILLO | CO | 90012800559 |
| 18B4513924B26B | TERRY | ICE | NE | 90000321392 |
| 18B4528678B863 | SALOMON | KALIMA | HI | 90014502867 |
| 18B46454961958 | MARIA | ORTIZ | CA | 46047944549 |
| 18B46643457147 | JOSE | HIDALGO | VA | 81068036434 |
| 18B4749185715B | ARACELY | CRUZ | VA | 90008404918 |
| 18B4751831687 | PAMELA | FORD | KS | 90005405158 |
| 18B48728661976 | CEAIRRA | LIZARDO | CA | 90006407286 |
| 18B4972964B26B | ROCHELLE | CANBY | NE | 90008737296 |
| 18B49779993724 | PAULETTA | PEPPERS | OH | 64577397799 |
| 18B49875585966 | MIKE | JONES | KY | 90012318755 |
| 18B49995A91569 | HOSEA | BOLDEN | TX | 75097159950 |
| 18B4B351A4B26B | TAMMY | GEHLE | NE | 90013943510 |
| 18B4B376751337 | PAIGE | FULTON | OH | 66046113767 |
| 18B4B917191523 | DAVID | ARRATIA | TX | 90013089171 |
| 18B4B99454B26B | ALEXANDRA | BRASE | NE | 90012259945 |
| 18B4BA75A57147 | GONZALOS | REYES | VA | 90002500750 |
| 18B515A137B35B | TITO | PORTILLO | VA | 81085615013 |
| 18B5222A831457 | DAVID | KEELY | MO | 90013622208 |
| 18B52534472B62 | MADELINE | FITCHETT | CO | 90009955344 |
| 18B52661861958 | ALEJANDRA | GONZALEZ | CA | 90010726618 |
| 18B52A5468B167 | CLINT | BARRATT | UT | 90010040546 |
| 18B53243955976 | ROSA HILDA | DIAZ | CA | 90012902439 |
| 18B5344564B26B | SCOOTT | DAVIS | NE | 90011814456 |
| 18B5359A78B644 | MARIA | PEREZ | TX | 90015195907 |
| 18B5524A751355 | RUSSELL | HIGHLANDER | OH | 90004092407 |
| 18B55764461938 | ALI | ISMAEL | CA | 90010697644 |
| 18B56129761958 | DEANNA | SMILEY | CA | 90009811297 |
| 18B56241257147 | CALLETANA | EZQUIVEL | VA | 90005702412 |
| 18B56588191895 | TANIA | BLEDSAW | OK | 21002845881 |
| 18B56988164135 | BAWI | SANG | IA | 90013899881 |
| 18B57298991569 | JUAN LUIS | FLORES | TX | 75001822989 |
| 18B57351A4B26B | TAMMY | GEHLE | NE | 90013943510 |
| 18B57521257147 | IDALIA | RODRIGUEZ | VA | 81096465212 |
| 18B5771639373B | AMBER | TAYLOR | OH | 90009707163 |

| | | | | |
|---|---|---|---|---|
| 18B583A9A91569 | JASON | MARTINEZ | TX | 90011053090 |
| 18B588A5291523 | YADIRA | GARCIA | TX | 90009268052 |
| 18B59AA2361958 | PERLA | OLIVARRIA | CA | 90008500023 |
| 18B5B33945B154 | MARQUEISHA | WHITE | AR | 90012053394 |
| 18B5B357691569 | LORENZO | OLIVAS | TX | 90004013576 |
| 18B5B756385966 | DENISE | WHITAKER | KY | 90014727563 |
| 18B61356176B68 | NOHEMI | LOPEZ | CA | 90008533561 |
| 18B6169A75B154 | ANDRINA | WEBB | AR | 90013006907 |
| 18B62485172B62 | MARIA | NUNEZ | CO | 33048544851 |
| 18B62688785966 | ANTWAUN | MITCHELL | KY | 90014506887 |
| 18B6333A291569 | EFRAIN | CANDIA | TX | 75051993302 |
| 18B6348324B26B | LINDA | ANDERSON | NE | 90008104832 |
| 18B6367945715B | V N S | CONSTRUCTION | VA | 90007196794 |
| 18B6424479373B | NADIA | HICKS | OH | 90005112447 |
| 18B6483237B489 | DREW | JOHNSON | NC | 90002748323 |
| 18B6534A591523 | SANDRA | GOMEZ | TX | 75085393405 |
| 18B6557798596 | DUSTIN | SHEPPARD | KY | 90013135779 |
| 18B65625461938 | MEKO | BOWDEN | CA | 90013506254 |
| 18B66172351359 | MIYAH | HIBSHER | OH | 66091031723 |
| 18B6626A951364 | DOMINIQUE | RICHARDSON | OH | 66092012609 |
| 18B665AAA57147 | TONEY | TOMONEY | VA | 90013705000 |
| 18B66657761938 | EDUARDO | POWELL | CA | 90011966577 |
| 18B6666179373B | AYISHA | WALKER | OH | 90005316617 |
| 18B6674A372B62 | ALICIA | GURULE | CO | 33014887403 |
| 18B66868251337 | LISA | JOHNSON | OH | 66000278682 |
| 18B66A6315B526 | YVONNE | BLEA | NM | 90008300631 |
| 18B6777764B588 | AMELIA | ESCAMILLA | OK | 21550337776 |
| 18B6831AA5B526 | SHANTILL | MCKENNA | NM | 35032633100 |
| 18B6854A561939 | AMADAIT | AVILES | CA | 90014295405 |
| 18B6872651337 | SCOTT | SCHROER | OH | 90007746726 |
| 18B6751761976 | MARIA | MENDOZA | CA | 90008277517 |
| 18B68A86991526 | VALERIE | OVBIEKO | NM | 75052140869 |
| 18B69435772B62 | SETH | LAVIGNE | CO | 33096004357 |
| 18B6967465135B | OUMOU | DIALLO | OH | 66021886746 |
| 18B6984A28438B | ONDREA | LEACH | SC | 19089888402 |
| 18B6B411331676 | MELESIO | CAMPOS | KS | 90008464113 |
| 18B6BA3695B526 | EDGAR | GURROLA-MATA | NM | 90013950369 |
| 18B7114144B588 | ABEL | RESENDIZ | OK | 90014071414 |
| 18B72239955976 | JOSE | PACHECO | CA | 90013612399 |
| 18B72283181639 | GUADALUPE | MARINO | KS | 90013852831 |
| 18B72797161958 | SARA | DE JESUS | CA | 46040277971 |
| 18B72825372B62 | JASON | GOODNIGHT | CO | 90013548253 |
| 18B7288949373B | SCOTT | PATTERSON | OH | 90014668894 |
| 18B72A2725715B | JOSE | GOMEZ | VA | 90015150272 |
| 18B72A34891569 | ALYSSA | ESQUIVEL | TX | 90012940348 |
| 18B7341656193 | ALEJANDRO | COPLEY | CA | 90015114165 |
| 18B73599A91523 | SELINS | HERNANDEZ | TX | 90012625990 |
| 18B7381A157147 | ABDUL | SESAY | VA | 90009718101 |
| 18B74523A85966 | RUSSELL | WEST | KY | 90015085230 |
| 18B7469124B588 | SHARIDEN | MITTEL | OK | 90014506912 |
| 18B75242291895 | JOHN | RITCHIE | OK | 21007732422 |
| 18B752AA751355 | JASMINE | THOMASON | OH | 90002422007 |
| 18B753AA357147 | DANIEL | CORDOVA | VA | 90014813003 |
| 18B757A9681639 | LAMON | GLASGOW | MO | 90012917096 |
| 18B7588949373B | SCOTT | PATTERSON | OH | 90014668894 |
| 18B7618A34B26B | ALICIA | MCCONNELL | NE | 90013031803 |
| 18B76558543588 | KIMBERLY | SMITH | UT | 90012095585 |
| 18B7683237B489 | DREW | JOHNSON | NC | 90002748323 |
| 18B7769A955976 | JOSHUA | TAYLOR | CA | 49050856909 |
| 18B78248572B62 | GRACIELA | FIGUEROA | CO | 90002272485 |
| 18B7889584B588 | JUAN | ROJAS | OK | 90014828958 |
| 18B7927A45715B | ARTURO | MIGUEL | VA | 90011812704 |
| 18B7959685B129 | RONALD | BROWN | AR | 90010915968 |
| 18B79834151355 | TERRY | JAMES | OH | 90011318341 |
| 18B7B442151355 | ANGELA | CONWELL | OH | 90002054421 |
| 18B7B49675B526 | VALERIE | MARTINEZ | NM | 35014014967 |
| 18B81566591263 | MYISHA | COLEMAN | GA | 90000515665 |
| 18B8174815715B | LORNA | BALDALLO | VA | 81049387481 |
| 18B82142591569 | ALEJANDRO | SALAS | TX | 75007961425 |
| 18B82534172B62 | MICHAEL | SINGLETON | CO | 33078655341 |
| 18B82539441225 | SHAWN | LATONE | PA | 90000775394 |
| 18B825AA357147 | ZARTIA | BOLDEN | VA | 81049715003 |
| 18B83264551337 | SHAWANA | CARTER | OH | 90011192645 |
| 18B83416472B62 | BRETT | CRANDALL | CO | 90005794164 |
| 18B8367345B526 | CHRISTINA | MARQUEZ | NM | 35071306734 |

| 18B848A129373B | DAWNELLE | WINTROW | OH | 90003448012 |
|---|---|---|---|---|
| 18B8546A151359 | KEIERSTEN | MARTIN | OH | 90012604601 |
| 18B8549615B526 | NESLY | GONZALEZ | NM | 35068244961 |
| 18B85632551355 | CHRIS | JONES | OH | 90008566325 |
| 18B86435385966 | LORI | HAZELWOOD | KY | 90011914353 |
| 18B86656272B62 | PRAIRIE | STANDINGBEAR | CO | 90013966562 |
| 18B6859485966 | RICHARD | PARKS | KY | 90014598594 |
| 18B86A31961932 | KELLI | ATCHISON | CA | 90007800319 |
| 18B728755599B | ANA | SANTIEGO | CA | 90015082875 |
| 18B87963355976 | LUCIA | HERNANDEZ | CA | 90009179633 |
| 18B87A39871964 | WHITNEY | STEWART | CO | 32058070398 |
| 18B8861475B526 | ALBERT | CASTILLO | NM | 90012666147 |
| 18B8976961938 | BEATRIZ | BORRUEL | CA | 90014039769 |
| 18B8917685715B | ALBERTO | PANGILINAN | VA | 90003581768 |
| 18B891A6857147 | NIXON | MARTINEZ | VA | 81054301068 |
| 18B89717991263 | TAUSHA | JONES | GA | 90011547179 |
| 18B8B2A553B39B | ROB | BROWNE | CO | 33069112055 |
| 18B9225961938 | DULCE | AMALLO | CA | 90014482259 |
| 18B92714461976 | MINOR | RODRIGUEZ | CA | 46027527144 |
| 18B92736657147 | ERLINDA | VILLATORO | VA | 90012897366 |
| 18B93175372B62 | KARLOS | GOMEZ | CO | 33076591753 |
| 18B9322596193 | DULCE | AMALLO | CA | 90014482259 |
| 18B9326A431687 | LA DETRA | DEVON | KS | 90011092604 |
| 18B9384957147 | PATRICIA | ROJAS | VA | 90014785849 |
| 18B93A1229373B | WAYNE | LAWRENCE | OH | 90009760122 |
| 18B94315891263 | RAQUEL | PETTY | GA | 90011193158 |
| 18B9532935715B | ANIBAL | RAMIREZ | VA | 81038513293 |
| 18B9542197B489 | BURL | FACEMIRE | NC | 11015204219 |
| 18B9556854B26B | BOBBI | KRAMER | NE | 90013675685 |
| 18B9583161938 | JACOB | GOLDSTIEN | CA | 90013399831 |
| 18B95A4815B129 | SANTERO | THOMAS | AR | 23011380481 |
| 18B9615729492B | CAROLINA | SALINAS | CA | 90014791572 |
| 18B9626298438B | ARTHUR | WALLACE | SC | 90013082629 |
| 18B96AA2357147 | BRENDA | EUCEDA | VA | 90010480023 |
| 18B97356176B27 | NOHEMI | LOPEZ | CA | 90008533561 |
| 18B9741A35B154 | ELIZABETH | PANIAGUA | AR | 90006814103 |
| 18B976A1972B62 | RAMON | RAMIREZ | CO | 90014456019 |
| 18B98233772B62 | ALVARO | HERNANDEZ | CO | 90008442337 |
| 18B9827284B588 | ERNEST | BREHM | OK | 90005692728 |
| 18B98491331687 | VERONICA | WAGNER | KS | 22043134913 |
| 18B98686A91569 | ELIJAH | HERNANDEZ | TX | 90014916860 |
| 18B98931A9373B | KAYLA | HARTMAN | OH | 90012539310 |
| 18B99621472B62 | ROBERTO | GALLEGOS | CO | 33035656214 |
| 18B9993A391569 | DE LA ROSA | VICTORIA | TX | 90008709303 |
| 18B9B196481639 | JESSICA | DEWITT | MO | 90006911964 |
| 18BB1338A91569 | ALEJANDRO | CABALLERO | TX | 90013673380 |
| 18BB1762881639 | PATTY | TROTTER | MO | 90013327628 |
| 18BB3A5489373B | MARY | PLOSKI | OH | 90011260548 |
| 18BB442229373B | DAVID | SMITH | OH | 90009074222 |
| 18BB461475B526 | GLORIA | MARQUEZ | NM | 35081206147 |
| 18BB4774A91523 | INOCENTE | JAVALERA | TX | 90013967740 |
| 18BB4944491586 | ODALIS | HOLGUIN | TX | 90010579444 |
| 18BB4A19485966 | VICKY | SHARP | KY | 90012290194 |
| 18BB4A65451355 | TONI A | FERRILL | OH | 90014940654 |
| 18BB5682A85966 | DORIS | THOMAS | KY | 67075856820 |
| 18BB5686661958 | RAUL | AVENDANO | CA | 46021476866 |
| 18BB57A3161958 | RAUL | AVENDANO | CA | 90013877031 |
| 18BB584A78438B | DONALD | JUDGE | SC | 90009688407 |
| 18BB61124B588 | PHILIP | JACKSON | OK | 90012871112 |
| 18BB6156691523 | MIGUEL | RAMIREZ | TX | 75008791566 |
| 18BB639A95715B | LUIS | FERNANDEZ | VA | 90007873909 |
| 18BB65A9891569 | ALMA | VERENA LOPEZ | TX | 90009385098 |
| 18BB6667654133 | DUSTIN | SANDERS | OR | 90015436676 |
| 18BB6747257199 | RODNEY | SCOTT | VA | 90001297472 |
| 18BB7356A91569 | ALFREDO | AGUILERA | TX | 75087413560 |
| 18BB76A9A4782B | FREDDIE | BLEDSOE | GA | 90007246090 |
| 18BB79A8131687 | CLIFFORD | BLACK | KS | 22041839081 |
| 18BB7A7664B588 | KEVIN | STOLL | OK | 90014810766 |
| 18BB8289436B83 | TANYA | DONALDSON | TN | 44538552894 |
| 18BB834445715B | MARVIN | VENTURA | VA | 90009623444 |
| 18BB839595B154 | BRISEIDA | CANELA | AR | 90014393959 |
| 18BB8498372B4B | LAURA | SOLANO | CO | 90010794983 |
| 18BB8517861958 | RICARDO | CASTRO | CA | 46055215178 |
| 18BB8864754122 | RON | BALLESTEROS | OR | 90009908647 |
| 18BB92A6791263 | ALVIN | EDWARDS | GA | 14531462067 |

| 18BB941194B588 | ADRIANA | MARQUEZ | OK | 90010484119 |
|---|---|---|---|---|
| 18BB9622857147 | GILBERTO | MERLOS | VA | 90014766228 |
| 18BB9832957147 | TONY | ALVES | VA | 90012968329 |
| 18BBB667261938 | SALVADOR | VERA | CA | 90002026672 |
| 1911114217B489 | NAZIRAH | MIDDLETON | NC | 11007171421 |
| 1911131A15B129 | ANFERNEE | PEEZY | AR | 23009003101 |
| 1911173265B343 | ALMA | SANDOVAL | OR | 90010027326 |
| 1911225415B232 | THOMAS | POTTER | KY | 68018572541 |
| 1911246185B348 | NEILLE | WARNER | OR | 90000304618 |
| 1911313795715B | MARICRUZ | SERRANO | VA | 90011261379 |
| 191133A235B526 | MARIA | CORRAL | NM | 35056183023 |
| 1911425917B424 | ALFREDO | OROZCO | NC | 90000922591 |
| 19114542A2B968 | DARWIN | FULLON | CA | 90008275420 |
| 1911512AA97B47 | TERESA | AGUIRRE | CO | 90009961200 |
| 1911624597B428 | CHRISTIAN | GRAY | NC | 90013532459 |
| 191163A8291895 | ROSALIND | REAGAN | OK | 90002593082 |
| 1911669989373B | BROOKE | LAYNE-BURNETT | OH | 90010756998 |
| 1911725414B588 | CASEY | WALKER | OK | 21569132541 |
| 1911764394B259 | JOSEPH | DELANOIT | NE | 90011226439 |
| 191176A6A91263 | JOSEPH | GAINES | GA | 90013786060 |
| 191177A188438B | EBONY | ANCRUM | SC | 90005297018 |
| 1911828A55715B | JOSE | GONZALEZ FLORES | VA | 90002572805 |
| 19119137597B3B | GABRIEL | DAMIAN | CO | 90005531375 |
| 19119412A91569 | MELLISA | MIJARES | TX | 90014524120 |
| 1911942654B588 | KEILI | PALACIOS | OK | 90013254265 |
| 19119A5652B243 | KAREN | WILLIAMS | DC | 90009890565 |
| 1911B277885966 | BRIDGET | POPPLEWELL | KY | 90013492778 |
| 1911BA77951337 | CRYSTAL | DAVENPORT | OH | 66014400779 |
| 1912124339373B | JOSH | HONEYMAN | OH | 90014772433 |
| 19121759A61958 | SEOMARA | RAMIREZ | CA | 46036007590 |
| 19122A1164B259 | LENIN | MEDINA | NE | 27051930116 |
| 1912322A25B154 | JAMES | HUTCHISON | AR | 23021852202 |
| 1912324339373B | JOSH | HONEYMAN | OH | 90014772433 |
| 1912359165B129 | EDWARD | EKYEM | AR | 23011595916 |
| 1912524324B259 | JAMES | BILLER | NE | 27005152432 |
| 1912551398B192 | EMILY | WATKINS | UT | 31009705139 |
| 1912569989373B | BROOKE | LAYNE-BURNETT | OH | 90010756998 |
| 19125A6355B154 | BERNARD | BRACELY | AR | 23075820635 |
| 1912653245B526 | KENNY | TYYVELL | NM | 90014925324 |
| 19126551A4B259 | KENNETH | CLAYTON | IA | 27079455510 |
| 1912673564B26B | KARA | CLARK | NE | 26065537356 |
| 1912716A585966 | TONYA | MCCLURE | KY | 90013321605 |
| 1912787195B526 | CHRISTINE | MARTINEZ | NM | 90006268719 |
| 19128167A9373B | DAVID | MOORE | OH | 90013261670 |
| 1912858355715B | MICHAEL | JACKSON | VA | 90015505835 |
| 1912887A633699 | SAMUEL | TERRY | NC | 90001918706 |
| 191295A1A51355 | LAMAR | JOHNSON | OH | 90011255010 |
| 1912997AA5B526 | LANHUONGTH | TRAN | NM | 35014119700 |
| 1912B22839373B | DEISY | ESPINO | OH | 90014772283 |
| 1912B269161963 | IVAN | VAZQUEZ | CA | 46079102691 |
| 1912B4A1151359 | JOSHUA | STEPHENS | OH | 66037204011 |
| 1912B59635B526 | LORIE | GUTIERREZ | NM | 90005265963 |
| 1912B759272B62 | SELECIA | ROBINSON | CO | 90008657592 |
| 1912B84614B26B | KRISTAL | WORLEY | NE | 26038008461 |
| 1912BA1922B789 | PAYGO | IVR ACTIVATION | ME | 90012110192 |
| 1912BA38A57557 | SAMMY | FERNANDEZ | NM | 90011450380 |
| 1912BA45651355 | IVAN | RUFINO | OH | 66015550456 |
| 19131148A61938 | YAJAIRA | NUNEZ | CA | 90010831480 |
| 1913244A75B264 | JOSH | UNDERHILL | KY | 90006704407 |
| 1913289775B526 | JOANNE | YANCEY | NM | 35077438977 |
| 1913327114B259 | GREG | LEWIS | NE | 27077312711 |
| 1913351A96193B | BERNARDO | GALVEZ JR | CA | 46005805109 |
| 1913365335B154 | MARIA | BOWERS | AR | 23092116533 |
| 191336A955715B | JUAN | SALGADO | VA | 81017436095 |
| 1913384584B588 | ROBERT | GREENE | OK | 90000668458 |
| 1913413294124B | JESSICA | BLANCHARD | PA | 51033871329 |
| 19134347A72B62 | JEAN | PAGETTE | CO | 90014333470 |
| 19135151472B62 | ANNA | GARCIA | CO | 33000461514 |
| 19136441227B36 | JAMES | MANNING | KY | 90014814412 |
| 19136545A91569 | DAVID | GARCIA | TX | 90013195450 |
| 1913683645B154 | SHARON | HENLEY | AR | 23077678364 |
| 1913698A391263 | NIKKI | ANDREWS | GA | 90014039803 |
| 19137A8A24B588 | ROBIN | LOPEZ | OK | 90012200802 |
| 1913849245599B | LISA | BRACKETT | CA | 90012684924 |
| 191399AA691569 | SOFIA | CARREON | TX | 90007369006 |

| 1913B337591263 | DAVID | ANDRADE | GA | 90014443375 |
|---|---|---|---|---|
| 1913B568457125 | TITO | MOLINA | VA | 81039265684 |
| 1913B89644B588 | TED | RHYNE | OK | 21588298964 |
| 19143624A2B865 | JENNIFER | PYKONEN | ID | 90012906240 |
| 1914363AA57147 | SANDRA | RIVAS | VA | 90014166300 |
| 1914379A954174 | LIDIA | ROBLERO GONZALEZ | OR | 90011417909 |
| 19144353A91895 | DIANA | MENDIAS | OK | 90006863530 |
| 1914447A185966 | TAMMY | SHORT | KY | 90011154701 |
| 19145167A93745 | ADRIANA | LAVY | OH | 64591481670 |
| 19145A1665B343 | ANGELA | MARIE | OR | 90006330166 |
| 1914622839373B | DEISY | ESPINO | OH | 90014772283 |
| 1914629796B552 | TIEGISTI | KETEMA | SD | 90015502979 |
| 1914638134B588 | SECUNDO | DE LA PAZ | OK | 90014523813 |
| 1914641AA57147 | AGUSTIN | MARQUEZ | VA | 81057934100 |
| 1914533A61963 | THOMAS | HITCHCOCK | CA | 90014405330 |
| 1914727254B588 | LUIS | RIOS | OK | 90000212725 |
| 1147A14461963 | BRENICE | HUGHES | CA | 90013450144 |
| 1914829774B259 | BARABARA | LASON | NE | 90007062977 |
| 1914837A772B62 | PANCHO | VILLA | CO | 90012803707 |
| 19148A72A5B533 | GUADALUPE | BELL | NM | 90006980720 |
| 19149A6451337 | CASSIE | COOREY | OH | 90014771064 |
| 19149312436B72 | RUBEN | RENTERIA | OR | 90010453124 |
| 19149597A5715B | DAVID | PADGETT | VA | 90005705970 |
| 191495A8136B72 | RUBEN | RENTERIA | OR | 90012735081 |
| 191496A298B169 | LAURO | DE SANTIAGO | UT | 31087916029 |
| 19149983874B7B | PAYGO | IVR ACTIVATION | OH | 90006679838 |
| 1914B484391569 | DIANA | LOPEZ | TX | 90006284843 |
| 1915131915715B | IVAN | ANDREJIC | VA | 81089123191 |
| 1915154A491826 | HUNTER | FREEMAN | OK | 90012655404 |
| 1915168324B259 | JOHN | ADDYMAN | NE | 90008046832 |
| 1151A5AA57147 | ANDRES | CARAVANTES | VA | 90004890500 |
| 1915279A25715B | BLANCA | BONILLA | VA | 90014657902 |
| 1915318A791263 | CARL | BULLARD | GA | 90014691807 |
| 191536A1185966 | LULA | CARRIER | KY | 90014606011 |
| 19154547A93745 | JOSH | BARNTHOUSE | OH | 90014245470 |
| 1915525174B588 | TRINIDAD | PEREZ | OK | 90011622517 |
| 19156474A51359 | JOSE | ORTIZ | OH | 66049264740 |
| 1915793835715B | DIDI | ALEMU | VA | 90013789383 |
| 191587A514B26B | RUSS | WENTINK | NE | 26042527451 |
| 19158A1927B337 | PAUL | WESLET | VA | 81086270192 |
| 191595975B526 | MONICA | BUSTAMANTE | NM | 90013825957 |
| 19159914172B27 | JAIRO | REYES | CO | 90012089141 |
| 19159A87291569 | ERICA | PINON | TX | 90015150872 |
| 1915B151A61963 | GIL | RODRIGUEZ | CA | 90012771510 |
| 1915B654591569 | DIEGO | MILLER | TX | 90012826545 |
| 1915B868493745 | NIKKI | KELLEY | OH | 90008938684 |
| 1915B98585715B | LAZARO | VENTURA | VA | 81094489858 |
| 19161112772B62 | ROMONA | CAMPOS | CO | 33004551127 |
| 1916289A43563 | ROBERT | RAUER | UT | 31031392890 |
| 191615A1391855 | SUSAN | NEUMANN | OK | 90011905013 |
| 1916323525B526 | WILLIAM | LUJAN | NM | 35033082352 |
| 19164B8A157147 | OLGA | HERNANDEZ | VA | 90005778081 |
| 1916528A35715B | DEYSE | ASIN MELENDEZ DE PARIONA | VA | 90012562803 |
| 19165A7719373B | CARL | BARNHARDT | OH | 90014780771 |
| 191663A2185966 | JAMES | COFFEY | KY | 90013973021 |
| 1916669654B259 | DANIEL | ONOFRE | NE | 90008046965 |
| 19166A26193745 | SHAWNA | MCINTIRE | OH | 90014600261 |
| 19167421A51359 | JENNIFER | WHITE | OH | 90010064210 |
| 1916742228B863 | MALIK | RILEY | HI | 90014754222 |
| 1916B31A951337 | HEIDI | KUHLMAN | OH | 66044703109 |
| 1916B413131687 | KENDRA | BELL | KS | 22072694131 |
| 1916B92665715B | DYLAN | CHAVEZ | VA | 90013929266 |
| 19172784A91569 | LILIA | FLORES | TX | 75035197840 |
| 1917288174B259 | MARGARITA | ROACH | NE | 90013638817 |
| 19172A82972B62 | JESSE | VIDAL | CO | 33014980829 |
| 1917382999373B | NICOLE | WEIKERT | OH | 90008958299 |
| 19173AA464B259 | FABIOLA | LECHUGA | NE | 90011050046 |
| 1917479195B343 | DONNA | FOUNTAIN | OR | 44506807919 |
| 19175A1915B526 | GINA | ARAGON | NM | 35066730191 |
| 19176A8A291569 | DARRIN | RANKINS | TX | 90011190802 |
| 191777A765715B | TEKELACHE | GEBRE | VA | 81081737076 |
| 19177949672B62 | MANUEL | AGUIRRE | CO | 33058359496 |
| 1917796735B299 | ROSARIO | ABUNDEZRADILLA | KY | 90014869673 |
| 1917831715B343 | SHALONE | ELLIS | OR | 90014353171 |
| 1917838215B338 | DANNY | KINGERY | OR | 44514933821 |

| | | | | |
|---|---|---|---|---|
| 1917866A557147 | RONALD | POLO | VA | 90014166605 |
| 1917876A74B259 | MARTIN | TELLEZ | NE | 90014157607 |
| 191792614B259 | HERNANDEZ | FLORENTINA | NE | 27039961261 |
| 191796A585B343 | JENNIFER | SANDOVAL | OR | 44579986058 |
| 1917B525151359 | ERICA | MOORE | OH | 90012165251 |
| 1917B62959373B | JENNIFER | HUNTER | OH | 90008556295 |
| 1918121834B588 | JIMMY | WILLIAMS | OK | 90010992183 |
| 1918322435715B | EVA | SORTO | VA | 90013552243 |
| 19183397163B5B | NICOLE | BARNS | IL | 90010433971 |
| 1918343A951322 | KESHA | TURNER | OH | 90013574309 |
| 1918398975B343 | AURORA | SOTO | OR | 90011859897 |
| 191865A6A91569 | LAURA | MERCADO | TX | 90013335060 |
| 19186A9384B259 | GERI | KYLES | NE | 90015190938 |
| 1918787495715B | EVA | JUAREZ | VA | 90010478749 |
| 1918838247262 | NEIVA | GUTIERREZ | CO | 90012803824 |
| 19188621A61963 | ROYA | EBRAHIMI | CA | 90014596210 |
| 1918941399373B | AMANDA | STOLLINGS | OH | 90013554139 |
| 191896AAA51359 | SEAN | PHILLIPS | OH | 90002826000 |
| 19189752A9192B | SHALETIA | MCARTHUR | NC | 90014407520 |
| 1918989195B343 | MICHAEL | GUN | OR | 90012908919 |
| 1918B2A8291964 | NANCY | MOORE | NC | 90000562082 |
| 1918B43A85715B | GUILLERMO | MENJIVAR | VA | 90014874308 |
| 1918B48455B526 | ARMANDO | REYES | NM | 90010354845 |
| 1918B697933699 | DANIELLE | LINDSAY | NC | 90005136979 |
| 19191661872B62 | AMERIC | ESPARZA | CO | 90004006618 |
| 19191828A4B588 | DAVID | DOUGLAS | OK | 90015118280 |
| 1919262A25B526 | CARMEN | RODRIGUEZ | NM | 90003936202 |
| 1919381684B588 | SHANE | GEORGE | OK | 90013238168 |
| 191942A4951355 | TERISA | KIER | OH | 90007342049 |
| 19194722A4B259 | SARA | HUMPHREY | IA | 27044507220 |
| 19194A4484B588 | LOUIS | SCAFFETTA | OK | 90005520448 |
| 19196317A7B489 | LATONYA | BRAND | NC | 90008573170 |
| 191963A5851355 | MARCOS | JIMENEZ RODRIGUEZ | OH | 90014993058 |
| 1919762115B154 | MARIO | BOCANEGRA | AR | 23022786211 |
| 191982919571 5B | PEDRO | VALENCIA | VA | 81057722919 |
| 19198A2A161958 | HILDA | CRUZ | CA | 46050270201 |
| 1919954A131444 | KELLY | BAKER | MO | 90014565401 |
| 1919969599373B | CHARLENE | EASTERLING | OH | 64592336959 |
| 1919B942872B62 | SEAN | TORRES | CO | 90011459428 |
| 1919B967291895 | SARA | CLINGAN | OK | 90005679672 |
| 1919BA91A24B42 | PATRICK | WARD | DC | 90003590910 |
| 191B1573191569 | GLORIA | SANCHEZ | TX | 75014285731 |
| 191B366AA91569 | TERRY | FERNANDEZ | TX | 75018816600 |
| 191B3A1235B526 | HEALING | ALEX | NM | 90003910123 |
| 191B4196372B84 | NICOLE | CHAVEZ | CO | 90013081963 |
| 191B4387A4B588 | VICTOR | FOWLER | OK | 90013043870 |
| 191B4641761963 | GABRIAL | LOAIZA | CA | 90013346417 |
| 191B4AA335B526 | CHRISTIAN | LAZO OCHOA | NM | 90005880033 |
| 191B553119196B | LISA | MOORE | NC | 17088375311 |
| 191B5562957562 | GUADALUPE | VILLALOBOS | NM | 90012465629 |
| 191B6167244353 | LYNDON | FELIX | MD | 90015421672 |
| 191B6731757147 | TRANSITO | HERRERA | VA | 90003787317 |
| 191B673214B26B | ASHLEY | BRIGGS | NE | 90000137321 |
| 191B729114B259 | KRISTINA | CLARK | IA | 90000762911 |
| 191B7291591569 | MICHAEL | ESCAJEDA | TX | 90009432915 |
| 191B7745691895 | MATTHEW | BLACET | OK | 21001717456 |
| 191B8265791569 | VERONICA | HAMBRICK | TX | 75012232657 |
| 191B836695B526 | YAMIL | CHAHEINE | NM | 90015343669 |
| 191B858774B592 | EVA | LEWIS | OK | 90008145877 |
| 191B8A9A961938 | LIDIA | RODRIGUEZ | CA | 46076490909 |
| 191B922784B259 | MARIA | GUADALUPE | NE | 90010582278 |
| 191BB47139373B | LAQUATA | JACKSON | OH | 90014764713 |
| 191BB63475715B | MOISES | ALMANZA | VA | 81007076347 |
| 191BB739791263 | RAFAEL | ROSALES | SC | 90008667397 |
| 1921189832 4B7B | JOSE | ROMERO | DC | 90002668983 |
| 1921271624B259 | LINDSAY | BAXTER | NE | 90011047162 |
| 1921318755B343 | CHAERLES | ROCHA | OR | 90014971875 |
| 1921391698B472 | EDWARDO | DIAZ | VA | 90014319169 |
| 1921414985B526 | ANTHONY | LOVATO | NM | 35053441498 |
| 1921443119373B | JOY | RAEJEAN | OH | 90014774311 |
| 19215287A57147 | MARLENE | MEJIBOS | VA | 90001562870 |
| 19215887A31687 | KEISHA | GOULD | KS | 90012658870 |
| 192174A3791263 | SHANNON | RILEY | GA | 90015424037 |
| 192174A5A93745 | KAREN | LAWSON | OH | 90010194050 |
| 19217636572B62 | ADAM | LUCERO | CO | 90012906365 |

| | | | | |
|---|---|---|---|---|
| 1921817695B343 | REBEKAH | SOUTHER | OR | 90014781769 |
| 1921839A45B154 | STEVE | HOWARD | AR | 23002113904 |
| 19218885372B62 | JUANA | VELOZE | CO | 90012808853 |
| 1921917548B192 | JOHN | RAY | UT | 31013921754 |
| 1921949185715B | WEILY | BOKEL | VA | 90012444918 |
| 1921976365599B | ALEX | REYES | CA | 48004927636 |
| 1921AA825B343 | VERONICA | ROJAS | OR | 44529030082 |
| 1921B212561963 | ERIN | WARNOCK | CA | 90000552125 |
| 1921B28514B259 | MATTHEW | SANDQUIST | NE | 90013022851 |
| 1921B2A615B343 | ANGELINA | PLAQUE | OR | 90008932061 |
| 1921B4A9574B7B | LOIS | TYLER | OH | 90014494095 |
| 19221529772B44 | ATON | MONDRAGON | CO | 90006845297 |
| 19222628A51359 | DAWN | NEALY | OH | 90011986280 |
| 192229A5991569 | SYLVIA | MIRANDA | TX | 75041159059 |
| 19222A65447956 | DAVID | DEPRIEST | AR | 24013500654 |
| 19223899A44B259 | CATHI | GARABRANDT | NE | 27063148990 |
| 192239A8355968 | PEGGY | LITTLEFIELD | CA | 90012119083 |
| 1922487144B259 | IRIS | TORRES | NE | 90010408714 |
| 1922513225715B | JOSE | UGALDE | VA | 90006621322 |
| 19225331A61963 | MANUEL | JIMENEZ | CA | 46071613310 |
| 1922644745B129 | CINDY | MAXWELL | AR | 23091154474 |
| 1922652235B343 | ANASTASIA | ROBINSON | OR | 90013275223 |
| 19226A15791569 | ROSA | MORAN | TX | 75013130157 |
| 19227552A61938 | MARIAELENA | ORTEGA | CA | 90008365520 |
| 19227A4444B259 | ROBERT | LUKOWSKI | NE | 90013950444 |
| 19228557872B62 | ROSALYN | DAVIS | CO | 90014585578 |
| 192296A1651337 | RODNEY | LESTER | OH | 90014016016 |
| 1922B139491234 | LASHON | KNIGHT | GA | 90011811394 |
| 1922B214372B62 | OLGA | RIVERA | CO | 33033092143 |
| 1922B2A419373B | JESSE | BARKER | OH | 90011002041 |
| 1922B3A2661938 | MARCO | SANTIAGO | CA | 90009363026 |
| 1923146114B22B | KEITH | MOMBERGER 2ND | NE | 90001014611 |
| 1923151694B588 | IRENE | HOLLENBECK | OK | 21532785169 |
| 19231725772B62 | SILVANO | CALDERON | CO | 90012927257 |
| 1923314865B343 | DANIEL | SHAFEI | OR | 90007231486 |
| 1923339693B373 | DOMINIC | FIELD | CO | 90013893969 |
| 1923441265B526 | MONICA | PACHECO | NM | 90009184126 |
| 1923466125B343 | ANTONIO | DE LUNDA | OR | 90000446612 |
| 19234675A57147 | RONALD | POLO | VA | 90014166750 |
| 19235635A91569 | EDUARDO | FLORES | TX | 90011526350 |
| 1923658418B144 | JEANETTE | VEGA | UT | 90013075841 |
| 1923743564B588 | JOHN | YOUNG | OK | 21588494356 |
| 1923758411272B62 | LUCIA | RIVERA | CO | 33059975841 |
| 1923822325B526 | ROSA | ESPARZA | NM | 90005332232 |
| 1923845415B343 | SUSI EMILIA | QUINTANILLA AGUILAR | OR | 90014704541 |
| 19238975A9373B | DIANA | BOYD | OH | 90004589750 |
| 192394A5A93745 | KAREN | LAWSON | OH | 90010194050 |
| 192397AA255976 | WHITNEY | LANGSTON | CA | 90011727002 |
| 19239A81A91895 | ELISA | SALAZAR | OK | 90012260810 |
| 1923B164672B62 | PATRICIA | MORALES | CO | 33057041646 |
| 1923B3A2391569 | ADRIAN | ESTALA | TX | 90008643023 |
| 1923B625371976 | ROGER | MILLER | CO | 32068396253 |
| 1923B67295715B | ANTONIO | DAWSON | VA | 90011556729 |
| 19241727572B62 | MYDA | HERNANDEZ | CO | 33011887275 |
| 192424A9161963 | JUHAR | SLEEA | CA | 90002914091 |
| 1924283654B588 | TAYLOR | GOODMAN | OK | 90013088365 |
| 1924344A74B259 | MATTIE | STOETZEL | NE | 90004734407 |
| 192459A1551355 | DENNIS | HOUNSHELL | OH | 90011369015 |
| 1924622688B337 | FRANCIS | AGUIRRE | SC | 90005342268 |
| 1924666A557147 | RONALD | POLO | VA | 90014166605 |
| 1924726174B259 | MARGARET | GILLESPIE | NE | 90002642617 |
| 1924976285B343 | KAREN | KNORR | OR | 90010267628 |
| 1924B241791263 | KATINA | KING | GA | 90014712417 |
| 1924B448672B97 | OSCAR | FAVELA | CO | 90010044486 |
| 1924B95625B343 | JOAQUIN ADELFO | GOMEZ CRUZ | OR | 90013599562 |
| 192512A8491895 | JIMMY | HARDEN | OK | 21093882084 |
| 19251474A85966 | CLAY | HUNDLEY | KY | 90012074740 |
| 19251489372B62 | CHRISTINA | REYES | CO | 90006054893 |
| 192515A864B588 | REBECCA | SOTO | OK | 90009805086 |
| 1925165464B922 | JEFFREY | HUFFMAN | TX | 90001556546 |
| 1925216979373B | DONNA | HOUSE | OH | 90005221697 |
| 1925262A95B399 | SONYA | SANTOYA | OR | 90005276209 |
| 19253759572B62 | ERNEST | WALKER | CO | 90013557595 |
| 1925463A672B62 | JOSE | SANDOVAL | CO | 33014146306 |
| 1925489465B526 | JACINTA | SENA | NM | 90013928946 |

| 19255A2225715B | JAIRO | VAZQUEZ | VA | 90010700222 |
|---|---|---|---|---|
| 1925656469373B | ROBERT | CROWE | OH | 64548015646 |
| 1925678665B526 | LAYLA | SALAZAR | NM | 90005577866 |
| 1925744974B26B | JANICE A | KIRCHOFF | NE | 26053094497 |
| 1925775AA61938 | PERLA | DONATO | CA | 90010077500 |
| 1925782A871955 | ANDY | VASQUES | CO | 90015168208 |
| 19257A79193745 | KAY | PRITCHARD | OH | 90000430791 |
| 1925836A785966 | DEQUENTIN | ANDERSON | KY | 90014733607 |
| 1925866A35B129 | JOYCE | HINES | AR | 23058586603 |
| 1925887584B259 | ALVIN | CARTER | NE | 27027738758 |
| 1925B488872B62 | ALMA | POOT | CO | 90000564888 |
| 1925B85755B154 | LISA | GURLEY | AR | 23047158575 |
| 1925BA16251355 | DESIRRE | GOODEN | OH | 90011400162 |
| 19261A7719373B | CARL | BARNHARDT | OH | 90014780771 |
| 1926266867B323 | DEISI | MARADIAGA | VA | 90010556686 |
| 19264375A57147 | MARIA | JOHNSON | VA | 90012673750 |
| 1926492994B259 | VAALELE | VILI | NE | 90004359299 |
| 1926496754B26B | CHRIS | PHARES | NE | 90004769675 |
| 1926514144B588 | CHELSEY | FINCH | OK | 90014931414 |
| 19265A58891263 | CYNTHIA | MEADOWS | GA | 90014930588 |
| 19266A38431687 | STARR | WESTRA | KS | 90006700384 |
| 19267A7A572B37 | JOSE | RAMIREZ | CO | 90002540705 |
| 1926B1A259373B | ISAIAH | CLARK | OH | 90014781025 |
| 1926864285B343 | ASHLEY | CROSS | OR | 90013356428 |
| 1926B52644B588 | ROBERT | MCMANUS | OK | 90014915264 |
| 1926B597931687 | OMAR | RODRIGUEZ | KS | 90013905979 |
| 1926B83155B188 | CHRIS | BROWN | AR | 90013818315 |
| 19271245772B2B | JACQUELYN | SABIN | CO | 90011582457 |
| 19271718A4B52B | OLGA | RIOS | OK | 90010707180 |
| 1927188722772B62 | LINDSEY | TORRES | CO | 90012808872 |
| 1927362455B343 | ALFREDO | VARRAGAN | OR | 90014346245 |
| 1927387124B259 | WAYNE | ABEL | NE | 27014978712 |
| 1927578425B129 | CHAZEROUS | MARSHALL | AR | 23009157842 |
| 1927612989373B | DORA | ANDERSON | OH | 90014781298 |
| 1927615285B526 | JEREMY | PETERS | NM | 90010631528 |
| 1927627917B424 | MORISSA | BROWN | NC | 11015152791 |
| 19276635A91569 | EDUARDO | FLORES | TX | 90011526350 |
| 19279A73651359 | PAMELA | COOPER | OH | 90005290736 |
| 1927B278357147 | NICOLE | WILCOX | VA | 90013102783 |
| 1927B294731687 | ARMANDO | GONZALES | KS | 22090002947 |
| 1927B467157147 | JOSE | LOPEZ | VA | 90002904671 |
| 1927B548A61938 | ITZEL | ROQUE | CA | 90005825480 |
| 1927B794751337 | RIGOBERTO | RAYMUNDO | OH | 66065217947 |
| 192822A689373B | JEFFREY | GIBSON | OH | 90006692068 |
| 19282428872B62 | JASMINE | MANRIQUEZ | CO | 90012804288 |
| 19283219772B62 | MARIGRAT | WAGIKU | CO | 90007492197 |
| 1928328894B259 | KATIE | BARRO | NE | 90014482889 |
| 1928349524B588 | SALVADOR | TORRES | OK | 90012934952 |
| 1928418639783B | DESTINY | ARCHIBEQUE | CO | 90010101863 |
| 192852A2872B23 | TOMMY | MARIN | CO | 90008572028 |
| 1928549775B526 | ANTHONY | BARELA | NM | 90014344977 |
| 1928646329785B | JANICE | BAILEY | CO | 90001034632 |
| 1928713299373B | OSCAR | ALEJANDRO | OH | 64509311329 |
| 192878A7161963 | EVONIE | SANCHEZ | CA | 90013358071 |
| 1928836A861958 | SILVIA | MICH | CA | 90012183608 |
| 19288574772B62 | MANUEL | HERNANDEZ | CO | 90013305747 |
| 1928B38582B249 | RASCO | BRASWELL | DC | 90004353858 |
| 1928B58165B343 | JAMES | SANDERS | OR | 90012315816 |
| 1928B59575B526 | MONICA | BUSTAMANTE | NM | 90013825957 |
| 1928B87A65715B | JENNIFER | BLACKENEY | VA | 90000628706 |
| 1928BA36A4B259 | DAVID | LONG | IA | 27087230360 |
| 19291865A5598B | CRISTINA | QUIROZ DE RODRIGUEZ | CA | 90011818650 |
| 19292142A4B588 | LAVEDA | BENT | OK | 21577301420 |
| 1929291285B526 | CHAD | ALTMAN | NM | 90013929128 |
| 1929358175B526 | KAILENE | DANIELLS | NM | 90013535817 |
| 19293A88651355 | DAVID | LEACH | OH | 90013550886 |
| 1929433627688B | MARIANA | SANCHEZ | CA | 90014103362 |
| 1929445194B26B | MELODY | CEPURNIEKS | NE | 26014584519 |
| 1929551954B259 | MANUEL | CERRANO | NE | 27058305195 |
| 192963A5955934 | RAYMUNDO | AVILEZ | CA | 90005903059 |
| 1929691754B26B | KATELYNN | PIPER | NE | 90006999175 |
| 1929795969783B | SHANA | BE | CO | 90011789596 |
| 1929AA2772B62 | DANIELLA | LOVATO | CO | 90006320027 |
| 1929861545B526 | TIM | ABEITA | NM | 90002506154 |
| 1929919157192B | ADELINE | LIPPINCOTT | CO | 32088611915 |

| | | | | |
|---|---|---|---|---|
| 1929944245715B | WILLIAM | LLOYD | VA | 90011234424 |
| 19299A7964B543 | BRANDON | GIBBY | OK | 90001820796 |
| 1929B483391573 | BEATRIE | JIMENEZ | TX | 90000764833 |
| 1929B658351355 | TIFFINEY | MCGHEE | OH | 66037986583 |
| 192B149817B489 | ERICA | BLAIR | NC | 90009244981 |
| 192B1637561938 | ELSA | ROBLES | CA | 90009136375 |
| 192B1884172B62 | ALISSA | BRADLEY | CO | 90012808841 |
| 192B2144461958 | YADIRA | SOLORIO JIMENEZ POZOS | CA | 90010171444 |
| 192B3273461963 | DIANA | LIZALDE | CA | 46000682734 |
| 192B38A6A47956 | MAYRA | MERIDA | AR | 24038318060 |
| 192B3A1644B259 | GABINA | PUENTES | NE | 27087430164 |
| 192B3A3535B267 | SARAH | WARDLEY | KY | 90001780353 |
| 192B3AA1957147 | TERRESA | BELL | VA | 90011490019 |
| 192B4456A72B62 | LISA | CASAUS | CO | 90011984560 |
| 192B483AA72B62 | FREDA | MAC | CO | 90006838300 |
| 192B48AA991263 | ISABELL | RAMIREZ | GA | 90002158009 |
| 192B5959572B62 | ATENAS | VALERIO | CO | 90011239595 |
| 192B6617291263 | BETTY | JEAN | GA | 90013026172 |
| 192B666525B23B | KYLE | HASH | KY | 90013576652 |
| 192B6A68461963 | TRISHA | MITCHEL | CA | 46089450684 |
| 192B717615715B | ALEXANDER | FRIAS | VA | 90012211761 |
| 192B7241791263 | KATINA | KING | GA | 90014712417 |
| 192B7344A61963 | GINA | BOWERS | CA | 90012453440 |
| 192B7656861958 | RAMON | MEDINA | CA | 90009666568 |
| 192B9392185966 | REGINA | PARKS | KY | 90010533921 |
| 192B9454551359 | LARRY | MINK | OH | 66039324545 |
| 192B984645715B | FATIMA | ESPINOZA | VA | 90013228464 |
| 192B954751337 | EVA | LOPEZ | OH | 66056669547 |
| 192BB98418B863 | LOHELANI | NAVESHIMA | HI | 90015369841 |
| 1931183688B683 | TAMBRALE | DAWSON | TX | 90015478368 |
| 1931191545715B | ROSARIO | LICONA | VA | 90010259154 |
| 1931218535B526 | AMANDA | FRESQUEZ | NM | 90005721853 |
| 193123A6A8168B | IESDRAS | PEREZ | MO | 90011833060 |
| 193124AA34B259 | DANICKIA | ANDERSON | NE | 90003024003 |
| 19313178A5B154 | SERENA | HENSON | AR | 90003631780 |
| 19313A68564135 | MONICA | RANGEL | IA | 90013830685 |
| 19314A67A9373B | KELLY | MESSMORE | OH | 64580540670 |
| 19314A71757147 | CECILI | VELASQUEZ | VA | 90003170717 |
| 1931616435B526 | STEPHANIE | GONZALES | NM | 90010501643 |
| 1931663424B259 | JOSHUA | DELONG | NE | 90014706342 |
| 1931776A74B259 | MARTIN | TELLEZ | NE | 90014157607 |
| 19316A97A61963 | DANIELLE | SANCHEZ | CA | 90014660970 |
| 19317131A4B588 | MELANIE | ZUNIGA | OK | 21507071310 |
| 19317A23557147 | NAPOLEON | BETANCURTH | VA | 81058280235 |
| 1931824A231687 | MARINO | MEJIA | KS | 90013962402 |
| 1931B21345B526 | BRENDA | ORTEGA | NM | 90002862134 |
| 1931B268161958 | CARMEN | VELAZQUEZ | CA | 90007952681 |
| 1931B67942B934 | ALEX | HARDY | CA | 90010876794 |
| 1931697A5715B | ROSA | TORRES | DC | 90011856970 |
| 1931A2A731687 | SEBASTIAN | SMITH | KS | 90013220207 |
| 1932271978B683 | ELDA | GUERRERO | TX | 90014567197 |
| 1932AA9885966 | THURMAN | CRAVEN | KY | 90001690098 |
| 1932328265715B | EVELYN | ARGUETA | VA | 81054442826 |
| 1932A86457147 | CAREN | LEMUS | VA | 90012760864 |
| 1932514539373B | MELISSA | TAYLOR | OH | 64574021453 |
| 1932569212B228 | BOBBYY | GOLSON | DC | 90007916921 |
| 1932631729373B | ROBERT | LOWE | OH | 90014863172 |
| 19326781291B38 | STEPHANIE | FRAZIER | NC | 90010937812 |
| 1932715975715B | OSCAR | HERNANDEZ | VA | 90013891597 |
| 19328A12433699 | KAREN | KELLEY | NC | 12005130124 |
| 19328A76291263 | NICOLE | SMALL | GA | 90010190762 |
| 19328A9694B588 | SHALONDA | EDMONSON | OK | 90014700969 |
| 193296A6A61938 | KEVIN | CRABBE | CA | 90010816060 |
| 1932976344B259 | EDILBERTO | MORALES | IA | 90014247634 |
| 1932B96324B588 | THEODORE | BLANKENSHIP | OK | 21542759632 |
| 1932B99585B343 | STEPHANIE | ERHARDT | OR | 44551769958 |
| 1931279A5B523 | CURRY | VISTULA | NM | 90008812790 |
| 19331A27431687 | LATOSHA | STEPNAY | KS | 90007630274 |
| 1933227829373B | SHAWN | ELY | OH | 64575522782 |
| 1933327175B526 | SAMUEL | HERRERA | NM | 90005182717 |
| 1933327472B37 | OLGA | LOPEZ | CO | 90012953274 |
| 193337A5461963 | STEPHANIE | GARCIA | CA | 46011607054 |
| 1933383512B85B | JAVIER | LARA | ID | 90014748351 |
| 1933885672B38 | JENNIFER | MCCRORY | CO | 90010438856 |
| 1933695A13B388 | FRANCISCO | RODRIGUEZ | CO | 90013639501 |

| 193375A3791263 | CASSANDRA | PHILLIPS | GA | 90012845037 |
|---|---|---|---|---|
| 19337A46891569 | MARISOLQ | PEREZ | TX | 90014170468 |
| 19338427172B62 | PHILLIP | WHITE | CO | 90007414271 |
| 1933869868438B | REUBEN | BONDURANT | SC | 90000986986 |
| 1933925975B343 | JUDI | ELLIOT | OR | 90004262597 |
| 1933B6A4A5B343 | JEFFREY | JORDAN | OR | 90012316040 |
| 1933BA56751359 | REGINO | JIMENEZ | OH | 66073690567 |
| 1934247525715B | ADRIANA | CAMACHO | VA | 90014924752 |
| 193424AA48438B | CHARMAL | HILL | SC | 90003354004 |
| 1934A6985B343 | BRANDON | QUARLES | OR | 90015120698 |
| 19343AA1A5715B | KIERON | HART | VA | 90003350010 |
| 1934417374B588 | ANGELA | GISPERT | OK | 21519001737 |
| 19344313A9373B | SANDRA | IRENE | OH | 90014783130 |
| 19344848A91993 | JULIA | HANLINE | NC | 90004988480 |
| 193454A1672B62 | SONIA | ALCORTA | CO | 33059524016 |
| 19345A51561958 | PATRICIA | HUERTA | CA | 90003620515 |
| 1934733828B337 | CARLOS | ROMERO | SC | 90005923382 |
| 19348227A5715B | CARLOS | GALDAME | VA | 90008632270 |
| 1934859255B526 | SANDRA | CHAVEZ | NM | 90013975925 |
| 1934942A191263 | BETTY | GRAY | GA | 90014944201 |
| 19349A36224B7B | ALDA | ROMERO | DC | 90011150362 |
| 1934BA67147956 | LARRY | DAVIDSON | AR | 24034410671 |
| 193513A5751359 | PATRICIA | REED | OH | 66094283057 |
| 1935179339373B | REN | KLINE | OH | 90005307933 |
| 1935255364B588 | MELISSA | HALL | OK | 90012545536 |
| 19352587A5598B | MARIO | DELA CRUZ | CA | 90012365870 |
| 1935281915B343 | PETER | GIL | OR | 90001198191 |
| 19353489872B62 | TEYLA SANCHEZ | CHRIS ROBERTSON | CO | 90012084898 |
| 1935414325B343 | ARMANDO | SILVA | OR | 90011961432 |
| 19354974A33B58 | LYUBOV | SMETANYUK | OH | 90011269740 |
| 19354A2555B36B | KATHLEEN | COELHO | OR | 90013770255 |
| 1935529295715B | EFRAT | MOSES | VA | 90013042929 |
| 19355364A31687 | AMBER | SCOTT | KS | 90010673640 |
| 1935583795715B | JOSE | HERNANDEZ | VA | 90014438379 |
| 19355A3294B259 | RENEE | RIGHTER | NE | 27082560329 |
| 19355AA135B526 | MELISSA | CORDOVA | NM | 90014850013 |
| 1935781475B154 | RYDELL | BATTLES | AR | 23042678147 |
| 1935819A84B588 | ROLANDO | CARDENAS | OK | 90011031908 |
| 19358348A9373B | BOYD | GENTRY | OH | 90014783480 |
| 1935879295B343 | PASCUAL | SIQUINA | OR | 90012707929 |
| 19358868372B62 | JUAN | MARTINEZ | CO | 90000868683 |
| 19359543A8598B | RODNEY | LEE | KY | 66078465430 |
| 1935B16214B26B | SEAN | BENNETT | NE | 26048441621 |
| 1935B177157147 | RENE | ARGUETA | VA | 90012761771 |
| 1935B224A85966 | TAJUAN | MARSHALL | KY | 90005092240 |
| 1935B348A9373B | BOYD | GENTRY | OH | 90014783480 |
| 1936152915133B | RAVEN | MARTIN | OH | 90008745291 |
| 19361A76931687 | EVERETT | RASDALL | KS | 90003040769 |
| 1936243285B343 | FRAML | RAMIREZ | OR | 90010734328 |
| 1936264117B489 | LATOYA | HOSEY | NC | 11086926411 |
| 1936292674B588 | CAMILLA | WHITE BUFFALO | OK | 90014229267 |
| 19363A8A57147 | HENRY ADALBERTO | OLIVA | VA | 90008539080 |
| 1936494A657579 | JORJE | GUZMAN | NM | 90014959406 |
| 1936596555B343 | JOSE | MI | OR | 90014419655 |
| 19368A3875B267 | THERESA | RANDOLPH | KY | 90001620387 |
| 1936913A651337 | NICOLE | PIKE | OH | 90009291306 |
| 1936965A591569 | JENNIFER | CARBAJAL | TX | 90012936505 |
| 1936B487157147 | SILVIA | CHAVEZ | VA | 90001234871 |
| 1936B657351359 | ELLIOTT | RICE | OH | 90008976573 |
| 1936B71385B154 | DESHONDRA | WOODLEY | AR | 23084177138 |
| 1936B763891263 | WELEY | WEST | GA | 90013507638 |
| 1937132177B489 | TARAH | GILCREAST | NC | 11030693217 |
| 19371462A33699 | ANTHONY | STRICKLAND | NC | 12010884620 |
| 1937151895715B | CESAR | MONTANO | VA | 81020295189 |
| 19371A84651337 | ANTHONY | DUNKLIN | OH | 90000920846 |
| 19371A91191244 | SCHRELL | GREENE | GA | 90006270911 |
| 1937235929373B | JAMES | BARTEE | OH | 90014783592 |
| 1937336AA91263 | BRIAN | MERRETT | GA | 90011213600 |
| 193733A1151359 | PATRICK | KELLEY | OH | 90014493011 |
| 193736A1791569 | EDUARDO | SALAS | TX | 90000826017 |
| 1937375A44B259 | TODD | TAGGART | IA | 27089507504 |
| 1937567925B343 | SANDRA | GOMEZ | OR | 90013936792 |
| 19376354A5B154 | SHARITTIA | ASKEW | AR | 90005333540 |
| 193767A575715B | CESAR | REYES | VA | 90013267057 |
| 19376AAA951359 | CHAD | GRAY | OH | 90010700009 |

| 193772A6361938 | MARIBEL | MARTINEZ | CA | 90014002063 |
|---|---|---|---|---|
| 19378AA7591895 | BRAD | GLOVER | OK | 90010810075 |
| 1937937615B526 | NATHAN | STRENGER | NM | 35080123761 |
| 193797A412B934 | STACY | CHEATHAM | CA | 90010047041 |
| 1937B699691263 | LIZET | ALVARADO | GA | 90015146996 |
| 1937B949193745 | ELLA | DAMERON | OH | 90014799491 |
| 1938128229373B | DEVANTE | ROEBUCK | OH | 90001332822 |
| 1938199315B343 | SHANNON | LIDGARD | OR | 44520809931 |
| 19381A85751355 | TOSHA | JONES | OH | 90009570857 |
| 193826AA75B343 | KANDICE | DUKE | OR | 90013366007 |
| 1938319387 2B62 | JASON | SIMPSON | CO | 90015231938 |
| 193831A954B259 | FABIAN | JIMENEZ | NE | 27034691095 |
| 19383A5865B154 | VINCENT | ROBERTS | AR | 23006990586 |
| 1938477888B337 | AMANDA | MARTIN | SC | 90001877788 |
| 19384A19391569 | PAULINA | SAAVEDRA | TX | 75047810193 |
| 19384A8785715B | YANIRA | ORTIZ | VA | 90011240878 |
| 1938573664B259 | MATERNE | VEI | NE | 27004887366 |
| 1938585599373B | JASON | SPARKS | OH | 90012718559 |
| 1938599239373B | KEVIN | BROOKS | OH | 90004839923 |
| 19386898A61963 | JAMES | SUMMERS | CA | 46008638980 |
| 1938851A524B7B | CIERRA | TAYLOR | DC | 90015195105 |
| 19388A4325715B | ANGEL | DOMINGUEZ | VA | 81066110432 |
| 1938914595B384 | MICHELLE | BRYAN | OR | 90010061459 |
| 1938915A65715B | MARIBEL | REVOLORIO ESTRADA | VA | 90015271506 |
| 193897A4231687 | LUIS | OSUNA | KS | 90014547042 |
| 1938B95359373B | LATANYA | KEMP | OH | 90014789535 |
| 1939136659373B | DANA | QUINN | OH | 90009913665 |
| 1939222844B259 | LAURA | RYAN | IA | 90013262284 |
| 1939269918438B | CEDRIC | WRIGHT | SC | 19088326991 |
| 19392A1765715B | NIKITA DENISSE | MCKENZIE | VA | 90013230176 |
| 1939319A15B343 | NICOLAS | SANCHEZ | OR | 90010041901 |
| 19393327A9373B | TAMEKO | CRUMPTON | OH | 90012583270 |
| 1939426A67B469 | VICKY | BRADSHAW | NC | 90001772606 |
| 19394438A85966 | AMANDA | GORDON | KY | 67033044380 |
| 1939467895715B | VIRGINIA | GALVAN | VA | 90014426789 |
| 19394A2817B323 | MIHERET | GEBREKIDAN | VA | 81056010281 |
| 1939539729373B | RACHAEL | AYERS | OH | 64584153972 |
| 1939651814B26B | JENNA | NELSON | NE | 26013825181 |
| 1939773 5A5B378 | CARLOS | SARCOS | OR | 90012637350 |
| 1939844219373B | GALE | LINDON | OH | 90014784421 |
| 19399A7A49373B | TYRA | EVANS | OH | 90014060704 |
| 1939B724991884 | ELIZABETH | SALLAS | OK | 90010787249 |
| 193B1154A4B588 | LAUREN | JOLLY | OK | 90013651540 |
| 193B1335351355 | ALEXIS | JONES | OH | 90003663353 |
| 193B1441361938 | LISA | CRABTREE | CA | 46070034413 |
| 193B1513A5B343 | ANGELA | PAINTER | OR | 90013385130 |
| 193B1584644353 | LANITA | PARKER | MD | 90012565846 |
| 193B182A847956 | CASSAUNDRA | ANDREWS | AR | 90006008208 |
| 193B1896757147 | MANUEL | FUENTES | VA | 90013658967 |
| 193B263A461938 | AIOTEST1 | DONOTTOUCH | CA | 90015116304 |
| 193B424285B343 | JODY | GUTIERREZ | OR | 90010712428 |
| 193B4648272B49 | JUAN | HERNANDEZ | CO | 90012676482 |
| 193B469324B588 | KIRSTEN | CAMPBELL | OK | 90011686932 |
| 193B48A4651359 | JEREMY | WILLIAMS | OH | 90015428046 |
| 193B4979A72B62 | BRYANT | SIMS | CO | 90011239790 |
| 193B6219391586 | MARTHA | SANCHEZ DE ANZALDUA | TX | 90010672193 |
| 193B6371361963 | MYRA | JOHNSON | CA | 90008853713 |
| 193B6611993745 | JENNIFER | DYE | OH | 90008166119 |
| 193B744A65B526 | CONSUELA | ALDERETE | NM | 90007724406 |
| 193B7725557147 | KARA | BRATHWAITE | VA | 90015027255 |
| 193B787A291263 | VICTORIA | BAKER | GA | 90005728702 |
| 193B798A772B62 | MISTY | ROGERS | CO | 90011239807 |
| 193B8196A9373B | LATORE | WHITE | OH | 90014781960 |
| 193B823145598B | NELLIE | DE LOS SANTOS | CA | 49046682314 |
| 193B8522785966 | MARK | COMBS | KY | 67004965227 |
| 193B917615B526 | DANIEL | SOSA | NM | 90000451761 |
| 193B9448361938 | RICHARD | AGUILAR | CA | 46087684483 |
| 193B9484661963 | FALAH | BAHO | CA | 90012104846 |
| 193B961485715B | KABEYA | NYEMBWE | VA | 90012266148 |
| 193B974227B489 | LILLIE | ROBINSON | NC | 11046097422 |
| 193BB174291263 | JASON | FERRELL | GA | 90015101742 |
| 193BB317951337 | ELEASE | FULGHAM | OH | 66038613179 |
| 193BB333A51355 | JENNIFER | LENOS | OH | 90014033330 |
| 193BB44745B343 | ANTHONY | BEERBOHM | OR | 90009044474 |
| 193BB61A54B26B | BARBARA | SLUSSER | NE | 26090886105 |

| 1941279827B489 | SHENNA | SCOTT | NC | 11007797982 |
|---|---|---|---|---|
| 19413A7394B259 | PATRICIA | DURDEN | NE | 90008610739 |
| 1941418575B526 | ALICE | CHAVEZ | NM | 90011001857 |
| 194142A725B338 | MANDY | CONN | OR | 90004682072 |
| 1941453519373B | BETTY | JONES | OH | 64501995351 |
| 19414A22291569 | JESSICA | DELPALACIO | TX | 90010480222 |
| 1941589247262 | KEVIN | SANCHEZ | CO | 90013668924 |
| 19416278A9373B | PAMELA | CRAWFORD | OH | 64539492780 |
| 194163A5351355 | MARIA | CAMINERO | OH | 90012443053 |
| 1941668A293724 | TERRI | ROBERTS | OH | 90005726802 |
| 1941679114B259 | ERIN | MULCAHY | NE | 90004337911 |
| 1941823324B588 | LASHAWN | ERVIN | OK | 90001172332 |
| 1941852364B259 | BRENDA | DUPREE | NE | 90008925236 |
| 1941888558438B | GINGER | CASS | SC | 19053948855 |
| 1941959747A72B62 | JOSE | GONZALEZ | CO | 33045855970 |
| 194198A488438B | JAMES | WILLIAMS | SC | 19053048048 |
| 1941991745B129 | ALONRETHER | THOMAS | AR | 90004209174 |
| 1941B413993745 | MARA | LAMBERT | OH | 90014834139 |
| 1941B75A972B62 | FABIAN | AGUILAR | CO | 90013887509 |
| 1942151489373B | AUSTIN | KRUG | OH | 90014505148 |
| 1942173927262 | JOSE | CARRILLO | CO | 90015027392 |
| 19421799A93745 | JESSICA | RUDY | OH | 90014857990 |
| 194222A937B489 | MALCOLM | EVERETT | NC | 11049392093 |
| 194226A859373B | KELYEA | DERRICKS-LINDER | OH | 90014786085 |
| 19422987A51337 | SHELLEY | STOCKHOFF | OH | 66094839870 |
| 19422A4215715B | MELISSA | A VAILLANCOURT | VA | 90015110421 |
| 194236A859373B | KELYEA | DERRICKS-LINDER | OH | 90014786085 |
| 1942521A25B343 | JASON | DARNELL | OR | 90012982102 |
| 1942548A861938 | LAURA | LOPEZ | CA | 90013604808 |
| 1942589975B343 | NOLAND | CHOU | OR | 90012908997 |
| 194263A6161963 | DEVON | WILLIAMSON | CA | 90013613061 |
| 1942673554B588 | KIM | MAJOR | OK | 90013977355 |
| 1942712944B259 | TAMMIE | MEYER | IA | 90013951294 |
| 1942853A661938 | JOSE | GUTIERREZ | CA | 90011175306 |
| 1942892A61938 | ISAIAH | HAWKINS | CA | 90012779290 |
| 1942939585715B | CARLOS | VALDEZ | VA | 90009963958 |
| 1942A83261958 | ALRIC | KING | CA | 46077990832 |
| 1942B58942B864 | CYNTHIA | DAHLIN | ID | 90013475894 |
| 1942B64A761963 | SCOTT | WOLFE | CA | 90012116407 |
| 1942B839497B47 | JULIO | ESPARZA | CO | 90011628394 |
| 194315A3651337 | ARIEL | FURR | OH | 90003025036 |
| 194322A354B588 | JANINA | MATHIS | OK | 90006992035 |
| 1943254748438B | KEOSHA | THORNE | SC | 19056395474 |
| 1943333285B343 | JUAN | CHAVEZ DE VERA | OR | 90013883328 |
| 1943482714B259 | TERESA | GRAJEDA | TX | 27000378271 |
| 19435A8474B588 | MARGUERTITE | POLLOCK | OK | 90012400847 |
| 19436A24672B62 | TYRONE | WOODSON | CO | 90014550246 |
| 19436A4875715B | GABRIEL | MENDOZA | VA | 90013820487 |
| 19437253A72B62 | GARY | MILLER | CO | 33088942530 |
| 19437324991B43 | ELIZABETH | GOMEZ | NC | 90014753249 |
| 1943738994B259 | CHRISTOPHER | WRIGHT | IA | 90014473899 |
| 1943747A61963 | BRENDA | ACOSTA | CA | 90008275470 |
| 1943778945B343 | NATHAN | SURPRENANT | OR | 44514737894 |
| 1943923515B343 | FREDY | ZAID | OR | 90015112351 |
| 1943965A69373B | JODIE | SAGE | OH | 64577436506 |
| 1943B139761976 | BRIDGETTE | MARISCAL | CA | 90008061397 |
| 1943B23685715B | MARK | MCELROY | VA | 90011152368 |
| 1943B317976B68 | GILDARDO | VILLICANA | CA | 90007063179 |
| 1943B773451359 | SERGIO | PEREZ VELASCO | OH | 66087707734 |
| 1943BA9694B588 | SHALONDA | EDMONSON | OK | 90014700969 |
| 1944185A44B259 | AMANDA | MILLER | NE | 90014308504 |
| 19441A4A74B259 | MOORE | MIRANDA | IA | 90007850407 |
| 1944223A461963 | DERRIK | MEAD | CA | 90014742304 |
| 194229433B324 | CHARLES | WILLIAMS | CO | 90002872943 |
| 1944256694B588 | CASSANDRA | WILLIAMS | OK | 90010695669 |
| 194426A9151337 | AMANDA | WASHBURN | OH | 90011576091 |
| 1944328565B526 | BARBARA | MOLINA | NM | 35046052856 |
| 1944333389373B | CHRISTOPHE | BORDERS | OH | 64531733338 |
| 1944365A451355 | DORIAN | WILLIAMS | OH | 66004556504 |
| 1944373A46972B62 | JESSICA | CARTER | CO | 33065520469 |
| 1944428255715B | MELVIN | RAMOS | VA | 90011242825 |
| 1944523645715B | MICAELA | ROSALES | VA | 90011242364 |
| 1944592A72B62 | DAISHA | FERNANDEZ | CO | 90007909220 |
| 1944629925B343 | CHRISTOPHER | LOFGRAN | OR | 90014802992 |
| 194465A165715B | BOSOM | MADUAKOR | VA | 90012925016 |

| 1944841A54B259 | DAVID | GOODWIN JR. | NE | 27065594105 |
|---|---|---|---|---|
| 19448566172B62 | JUSTION | NIETO | CO | 90012405661 |
| 1944B326557147 | JULIO | ORELLANA | VA | 81043883265 |
| 1944B82972B232 | DIANE | WASHINGTON | DC | 90004088297 |
| 1944BA18691569 | BRANDON | HERNANDEZ | TX | 90011180186 |
| 1944BA59961938 | TIANNAH | WEBB | CA | 46024960599 |
| 1945151A751355 | CHRIS | KELLUM | OH | 90014525107 |
| 1945181178438B | VICTOR | JARAMILLO | SC | 90009368117 |
| 1945183474B259 | KIMBERLY | GRAVEY | IA | 90013518347 |
| 1945194349373B | TERRIE | VEAL | OH | 64540119434 |
| 194525A715B343 | HECTOR | PEREZ | OR | 90010735071 |
| 1945351A861963 | JULIAN | SOTO | CA | 46061525108 |
| 194535A488B337 | ADAM | ROWE | SC | 90008035048 |
| 1945362A44B259 | HEATHER | OBARA | NE | 90000406204 |
| 1945393A651355 | CHERRELL | KILGORE | OH | 90004759306 |
| 19455296A93745 | JOHN | CONNER | OH | 64518732960 |
| 1945557715B129 | JOHN | THROWER | AR | 23010695771 |
| 1945626945B384 | EMMA IOLA PUANANILLII | WILMES | OR | 90007782694 |
| 1945643894B588 | RAMIRO | JESUS | OK | 90014824389 |
| 1945686484B588 | NORMA | ALVILLAR | OK | 90014778648 |
| 1945995845715B | CHERYL | FISH | VA | 90012099584 |
| 1945B41835B343 | FOY | GONZALEZ | OR | 90014414183 |
| 1945B98335B526 | JOSEPH | MANZANARES | NM | 35057339833 |
| 1946127A761963 | DARRYL | SCOTT | CA | 90009732707 |
| 1946198289373B | YOLANDA | CARTER | OH | 90000889828 |
| 19461A76A5B526 | ROBERT FRANCIS III | FIEGE | NM | 90015080760 |
| 1946288A35715B | PAUL | MALLARD | VA | 81091128803 |
| 19462A8329373B | JAMIE | KINDRED | OH | 90014790832 |
| 1946411764B26B | JAMIE | SNIDER | NE | 90006721176 |
| 1946413744B259 | JULIAN | LOZANO | NE | 90013951374 |
| 1946429818B337 | CARMEN | PICKETT | SC | 11098392981 |
| 1946468214B26B | JAMIE | SNIDER | NE | 90014616821 |
| 1946477564247B | KESHA | WASHINGTON | VA | 90006387756 |
| 19464A99972B62 | ARLINDA | CONTRERAS | CO | 33018120999 |
| 1946745124B259 | HEIDY | LOPEZ | NE | 90013124512 |
| 19468375A72B62 | TIARA | PACHECO | CO | 90002443750 |
| 1946848964B935 | YVETTA | JOUBERT | TX | 90011684896 |
| 19468493A5715B | LETICIA | ESTRADA | VA | 90011244930 |
| 1946898A95B526 | MEREDITH | BLACKMON | NM | 90008309809 |
| 19468A35251337 | BRITTNY | DAVIS | OH | 90012970352 |
| 1946946367B476 | MAURICE | BELT | NC | 11087104636 |
| 19469A2A75B343 | RACHELLE | STEVENS | OR | 90000070207 |
| 1946B43324B259 | SERGIO | SUAREZ | NE | 90013124332 |
| 1946B63A772B62 | ESMERALDA | LOPEZ | CO | 90010316307 |
| 1946B663142576 | JULIO | CANCHE | WA | 90015436631 |
| 1946B853572B62 | AMANDA | JACKSON | CO | 90013498535 |
| 1947149224B26B | CLAUDIA | BARRENTOS | NE | 90011764922 |
| 1947333314B588 | ANTHONY | HARTFIELD | OK | 90009863331 |
| 19474A48657147 | JENNY | FUENTES | VA | 90014180486 |
| 19474A8554B588 | TRINA | POINTER | OK | 90010980855 |
| 1947523354B26B | DEISY | PUENTES | NE | 26013382335 |
| 1947559A991569 | JOE | VALLES | TX | 90006255909 |
| 1947585AA4B588 | AUTUMN | THLOCCO | OK | 90009078500 |
| 19476151A61963 | JEFFREY | CABRERA | CA | 90014671510 |
| 1947691714B259 | AMY | LUVISI | NE | 27030549171 |
| 194778AA35B343 | PAUL | RONALD | OR | 90014758003 |
| 194785A515B526 | ALICIA | DILLARD | NM | 35061325051 |
| 1947869685B526 | ALICIA | DILLARD | NM | 90012386968 |
| 1947978425715B | MARIA | BONILLA | VA | 90008597842 |
| 1948194662B892 | SARAH | PRINCE | ID | 90012369466 |
| 19482151A61963 | JEFFREY | CABRERA | CA | 90014671510 |
| 1948267774B537 | ALEXANDER | FONSECA | OK | 90005186777 |
| 1948375185B526 | FORTINO | ORTEGA | NM | 90010127518 |
| 19483A5269373B | JOSE | YORVI | OH | 90014790526 |
| 1948454165715B | JOSE LUIS | GOMEZ | VA | 90011245416 |
| 1948524525B129 | ZETTIE | OLIVER | AR | 90001002452 |
| 1948A62261963 | JUAN | BAEZA | CA | 90013920622 |
| 1948677764B588 | SHARLINE | WALKER | OK | 90009437776 |
| 1948698544B26B | LAUREL | CRUSINBERRY | NE | 26049539854 |
| 1948733484B588 | SHARLENE | STARR | OK | 90010203348 |
| 194886A5451337 | CHARLES | MASUR | OH | 90010966054 |
| 19488A13451337 | CHARLES | MASUR | OH | 90014810134 |
| 1948983199B38 | DUSTIN | GIBSON | CO | 90010508319 |
| 1948A8144B588 | FERNANDO | MOSQUEDA | OK | 90007930814 |
| 1948B272251337 | ALEXANDER | SMITH | OH | 90001862722 |

| 1948B4A9891263 | KENDIL | SAMUELS | GA | 90014834098 |
|---|---|---|---|---|
| 1948B74A331687 | VICTORIA | ROSE | KS | 90011187403 |
| 1949123968B863 | WARREN | DAVID | HI | 90014882396 |
| 194913AA772B62 | LISA | KING | CO | 90013843007 |
| 194921A8A86455 | ARTURO | PARRA | SC | 90015431080 |
| 194925A6561963 | TOPP | YURASEK | CA | 90014965065 |
| 19492A6589373B | DEBRA D | MARRERO | OH | 90001240658 |
| 1949339837B444 | DANIEL | ABARCA | NC | 90012693983 |
| 19494866272B62 | MARIA | GONZALES | CO | 33088788662 |
| 1949562817B489 | DAKNYA | ANDREWS | NC | 11042216281 |
| 194968A9557147 | WAYNE | HENDERSON | VA | 90014378095 |
| 19496A55A72B62 | SHARNAE | OSBORNE | CO | 90010470550 |
| 1949723152B857 | RICHARD | BROWN | ID | 90004072315 |
| 1949829275B343 | INOCENCIA | GONZALEZ | OR | 44565562927 |
| 1949936289373B | CHRIS | HUGHES | OH | 64555213628 |
| 19499987A51337 | SHELLEY | STOCKHOFF | OH | 66094839870 |
| 1949B2AA55B524 | RACHEL | GARCIA | NM | 90012822005 |
| 1949B9A389373B | DIAZ | ROMAN | OH | 64594219038 |
| 194B148A861938 | LAURA | LOPEZ | CA | 90013604808 |
| 194B198565715B | MARVIN | LINARES | VA | 90000979856 |
| 194B239484B26B | KRISTINA | JOHNSON | NE | 26099403948 |
| 194B2424A51359 | MARK | HAMBLIN | OH | 66044144240 |
| 194B2495391569 | MARIANA | GANDARA | TX | 75002334953 |
| 194B2558A4B588 | STEVE | SCOUFOS | OK | 90013835580 |
| 194B2759591263 | EMMANUEL | ROSE | GA | 90009497595 |
| 194B28AA28B192 | BERNARDO | TRAJO-LARA | UT | 31017068002 |
| 194B3421161963 | RAYMON | BELDEN | CA | 90012194211 |
| 194B3552251337 | LELVIN | RAMOS LEIVA | OH | 90013885522 |
| 194B367A35B129 | GUADALUPE | GARCIA | AR | 23012046703 |
| 194B4657957147 | MARCO | OLIVA | VA | 90013886579 |
| 194B474485715B | JEROME | HARRIS | VA | 90014587448 |
| 194B491419373B | DUWAYNE | WITT | OH | 64530969141 |
| 194B52A4251355 | BRIAN | SCHLICKER | OH | 90008552042 |
| 194B538243B396 | PATRCIK | HAMM | CO | 33060373824 |
| 194B5438591569 | LUIS | CASTRO | TX | 90001774385 |
| 194B54A7172B43 | GUNJRRT | GERWAL | CO | 90013024071 |
| 194B5565291945 | SIRA | HERNANDEZ | NC | 90000545652 |
| 194B56A254B259 | MELANEY | MCFARLAND | NE | 90014496025 |
| 194B5A51185966 | MONICA | SIZEMORE | KY | 67009620511 |
| 194B6348993745 | ELIZABETH | CAUDILL | OH | 90014833489 |
| 194B639765B384 | KATHERNE | BLIXT | OR | 44587983976 |
| 194B648537B489 | ABDIRIZAK | MOHOMED | NC | 11007394853 |
| 194B8387593745 | TABETHA | HAYNES | OH | 90014833875 |
| 194B8487261938 | MILFORD | WILSON | CA | 46007024872 |
| 194B8956591578 | GEOFFREY | OWEN | TX | 90006259565 |
| 194B9391893745 | DAVID | TAYLOR | OH | 90014833918 |
| 194B99AA65B343 | DANA | MANIVONG | OR | 90012059006 |
| 194B9A47472B62 | SERGIO | LENDOS | CO | 33013370474 |
| 194BB289224B38 | FATMATA | BANTA | VA | 81088472892 |
| 194BB35824B26B | SYLVIA | SEYMOUR | NE | 26013833582 |
| 1951176A44B26B | JASON | GILMORE | NE | 90002447604 |
| 1951184295715B | GEMECHU | AGA | VA | 90013958429 |
| 1951269A25B129 | CASSANDRA | LANDERS | AR | 90013866902 |
| 19514477A91569 | GEOVANNI | LOPEZ | TX | 90014934770 |
| 1951532A751359 | ANNA | DUNN | OH | 90001423207 |
| 1951548544B588 | JOHN | STURGIS | OK | 90014674854 |
| 1951632969373B | QRASHEMIA | JOHNSON | OH | 90013393296 |
| 195167A1191569 | TOMAS | MORALES | TX | 75016097011 |
| 1951718414B259 | CHRISTIAN | JIMENEZ | NE | 90013951841 |
| 1951774815B526 | LETICIA-RE | COLE | NM | 35051577481 |
| 19518193A5715B | WALDEMAR | CABRERA | VA | 81085281930 |
| 19518A25847956 | ARACELY | RESENDEZ | AR | 24077650258 |
| 19518A4215B343 | LIDIA | LORES-LEZCANO | OR | 44594320421 |
| 1951982855715B | MELISSA | CRUZ | VA | 90014588285 |
| 1951B48884B26B | SHANTEKIA | HITE | NE | 90004154888 |
| 1951B547261958 | REGINA | GUILIN | CA | 46005135472 |
| 195213A1A57147 | WALTER | TREJO | VA | 90010973010 |
| 1952317359373B | NICOLE | WARREN | OH | 90014791735 |
| 19523A71757147 | CECILI | VELASQUEZ | VA | 90003170717 |
| 1952468A88B147 | GUY | LANE | UT | 90008716808 |
| 1952555383B386 | BRITTNEY | HAMILTON-VERNON | CO | 33018465538 |
| 195258A1751355 | KAMICAH | FLAGG | OH | 66041628017 |
| 1952591555B526 | PAULINE | HERNANDEZ | NM | 35046069155 |
| 1952611A224B7B | UGOCHUKWU | ENWEREM | MD | 81063461102 |
| 1952616A34B259 | MORRISHA | MILLER | NE | 90004031603 |

| 1952685795B526 | ABEL | MATA | NM | 90012488579 |
|---|---|---|---|---|
| 1952699924B588 | CASEY | WARDLAW | OK | 90010479992 |
| 1952799854B259 | MONICA | GREEN | NE | 90014879985 |
| 19527A74A54133 | CARLOS | BARAJS | OR | 90014820740 |
| 1952817A35B343 | GARY | LABRANCHE | OR | 90006211703 |
| 19528212672B62 | LORENA | YEPEZ | CO | 90012852126 |
| 195299AA991322 | EMNET | DEJENE | KS | 29016869009 |
| 1952B289891263 | TIKIMA | BOWERS | SC | 90013252898 |
| 1952B28A25B384 | JESSICA | HOSCOE | OR | 44512202802 |
| 1952B318451355 | SHAWN | BREWER | OH | 90015133184 |
| 1952B94229373B | RYAN | BROWN | OH | 64580239422 |
| 1953143514B259 | DARREN | JOHNSON | NE | 90000494351 |
| 19531A2261963 | HEATHER | ALEXANDER | CA | 46090024022 |
| 1953185845B343 | NICOLE | LEE | OR | 90005598584 |
| 195321A4A33B27 | JACOB | SMITH | OH | 90013361040 |
| 1953368915B526 | BRIAN | BENALLY | NM | 90012246891 |
| 19534225A91263 | SAMANTHA | JOSEPH | GA | 90012872250 |
| 1953472A68438B | MARY | WARING | SC | 90006527206 |
| 1953487115715B | JOSEPH | DISHONG | VA | 90000408711 |
| 1953549974B259 | EMMA | OKUL | NE | 90007214997 |
| 19535A98331687 | JUAN | ROSAS | KS | 90013320983 |
| 1953663525715B | LYNNETTA | LACOMB | VA | 90009936352 |
| 195372A419373B | PATIENCE | GARRISH | OH | 90014792041 |
| 1953772935B129 | TAS HONDA | GOFORTH | AR | 90002677293 |
| 1953778474B588 | CONSTANCE | LITTLETON | OK | 21511017847 |
| 195398A224B92B | CLAUDETTE | ALEXANDER | TX | 76587638022 |
| 19539A35451359 | ALEX | TURNER | OH | 90012550354 |
| 1953B14535B526 | AURORA | VASQUEZ | NM | 90012031453 |
| 1953B34635B338 | LEONARD | WATSON | OR | 44505013463 |
| 1953B88615B129 | SAVANNAH | THOMAS | AR | 23039448861 |
| 1953B968351337 | LAURIE | TUCKER | OH | 90006479683 |
| 1954128479373B | MICHAEL | TERRY | OH | 64501712847 |
| 1954137617B489 | BARRY | TESENIAR | NC | 11043313761 |
| 19541A35451359 | GERMAINE | DUNN | OH | 90014740354 |
| 195439A6A7B479 | FERNANDO FAUSTIN | SOLANO | NC | 90004819060 |
| 195453A8891549 | CESAR | GARCIA | TX | 90010403088 |
| 195461A5491263 | DEE | BRYANT | GA | 90013541054 |
| 19546398A7B476 | MARY | SHERRILL | NC | 11002373980 |
| 19547A77672B62 | ISMAEL | FLORES | CO | 33083390776 |
| 1954814324B259 | NURUDIN | SALEH | NE | 90004031432 |
| 1954828562B242 | VALERIE | REID | DC | 90012952856 |
| 1954832289373B | ANTONE | ALLEN | OH | 64577903228 |
| 19548418A57147 | MARVIN | PEREZ | VA | 90011054180 |
| 1954931339373B | RONIKA | WRIGHT | OH | 90014793133 |
| 1954B41672B62 | MARIA | HERRERA | CO | 33059054176 |
| 1955151965B526 | ISSAC | UCERO | NM | 90010935196 |
| 195516A375B343 | BRANDON | SCHIEBEL | OR | 90013546037 |
| 195516AA35715B | ANGELA | CRESPO | VA | 90011246003 |
| 195518A8861963 | SAMIR | TOUMA | CA | 46078848088 |
| 195519A6691569 | EDUARDO | JIMENEZ | TX | 90014549066 |
| 1955229925B343 | ORSI | CABRERA ESCOBAR | OR | 44566662992 |
| 195523A3361938 | JUAN | FLORES | CA | 90014913033 |
| 1955344425B526 | RANDY | MOLISEE | NM | 90015304442 |
| 1953A88997B58 | PEGGY | SALZMAN | CO | 39098850889 |
| 195554A135B526 | CHRIS | MONTANO | NM | 90007624013 |
| 1955679A291569 | JESSICA | IBARRA | TX | 90013947902 |
| 19557121A31687 | ALEXANDRA | PETERSON | KS | 90015291210 |
| 195577A7461958 | JAKE | HORMAN | CA | 90006117074 |
| 1955781635133B | ERIC | PERKINS | OH | 90011128163 |
| 1955859375B526 | CHRISTINA | DOZAL | NM | 35075195937 |
| 195586A7261963 | CHRISTINA | CALIXTRO | CA | 90013896072 |
| 1955872692447B | ALONZO E | DOLBERRY | DC | 90005787269 |
| 1955923917B489 | TISHA | LIGON | NC | 11081712391 |
| 195598A7561938 | CHRISTINA | CARR | CA | 90000958075 |
| 195598AA291569 | MANUEL | ARANDA | TX | 90000388002 |
| 1955996764B588 | DANIEL | CARREON | OK | 90012619676 |
| 19559A39177574 | DAVID | GRIBBLE | NV | 43059470391 |
| 1955B779791263 | LAKESHIA | RUTH | GA | 90014557797 |
| 1955B828951359 | AMBER | MCKEEVER | OH | 90013288289 |
| 1956171A55715B | HUGO | MARTINEZ | VA | 90004617105 |
| 19562A42691263 | LAKISHA | COOK | GA | 90014640426 |
| 1956331964B259 | AKINYEMI | ADEGBAYI | NE | 90010323196 |
| 1956336914B259 | KURT | PEACOCK | NE | 90003883691 |
| 1956364A91569 | ELVIRA | DE LA ROSA HERNANDEZ | TX | 90013166490 |
| 19563A27451359 | IDA WALKER | FISHER | OH | 90006040274 |

| 1956443875B343 | DAVID | KING | OR | 44502544387 |
|---|---|---|---|---|
| 19564915972B62 | SILVIA | CHAVARRIA MARQUEZ | CO | 90010819159 |
| 19564958A61958 | BRITTANY | SWEDO | CA | 90010349580 |
| 19564A9675B129 | REV RAY | WILLIAMS | AR | 90004120967 |
| 19564A9A75B154 | LAKEADA | DOOLITTLE | AR | 90003620907 |
| 1956661972B34 | ALFREDO | GUERRERO CERECERES | CO | 33049506619 |
| 1956745314B259 | LONG HAIR | DONT CARE | NE | 90014504531 |
| 1956926535B343 | RUBEN | CASTRO | OR | 90004282653 |
| 1956B353561958 | GABRIEL | RAMIREZ | CA | 46026613535 |
| 1956B64535B154 | VENTHENE | HINTON | AR | 23066106453 |
| 1956B85939373B | CARLA | PRICE | OH | 90012008593 |
| 1957136A89373B | NICHOLE | THOMAS | OH | 90005853608 |
| 1957291695715B | KAITLYN | LIM | VA | 90014659169 |
| 19572A82455934 | ROBERTO | AVILEZ | CA | 90005900824 |
| 1957327825B526 | LUIS | VARELA | NM | 90013392782 |
| 1957328A89373B | TRACY | BOWMAN | OH | 90014792808 |
| 1957378515715B | RAFAEL | QUINO | VA | 90008677851 |
| 19574386924B35 | TONI | SMITH | DC | 90004823869 |
| 1957448A751355 | BRITTNEY | PAMALE | OH | 90010884807 |
| 1957458794B543 | ADAM | CRAWFORD | OK | 90008375879 |
| 1957538185B343 | EDGAR | GOMEZ LOPEZ | OR | 90013893818 |
| 195756A6557147 | AFSHAN | ZULFIQAR | VA | 90013456065 |
| 19575A2262B232 | HECTOR | CISNEROS | DC | 90012540226 |
| 195764AA831687 | BROCK | FRAZIER | KS | 90010214008 |
| 1957693785B526 | RITA | FLORES | NM | 90003039378 |
| 19576A83131687 | JEREMY | GAYE | KS | 90013910831 |
| 1957747A972B62 | LUIS | PALACIOS | CO | 33077344709 |
| 19577A26351355 | VANESSA | GRAY | OH | 66005250263 |
| 1957824137286 2 | MARGOT | GONZALEZ | CO | 33056892413 |
| 1957856678438B | IGNACIO | HERNANDEZ-AMADOR | SC | 90002005667 |
| 1957922497B323 | SANTOS | MOLINA | VA | 90008702249 |
| 19579264A9373B | JESSICA | SEALS | OH | 90014802640 |
| 1957B11A74B588 | MOZELLE | BAILY | OK | 90009601107 |
| 1957B36A89373B | NICHOLE | THOMAS | OH | 90005853608 |
| 1957B3A451337 | NICHOLAS | FRANCE | OH | 90012933045 |
| 1957B43AA7B469 | ELAINE | RIVAS | NC | 90014664300 |
| 1958111712B876 | JENNIFER | GLAUSER | ID | 42053631171 |
| 19581AA5A8B863 | MARY | OROZCO | HI | 90013780050 |
| 1958314375B526 | CRESTINA | ALDERETE | NM | 90006121437 |
| 19585A28851359 | WILLIAM | WALLACE | OH | 90015130288 |
| 195862A1557147 | EMMA | SOSA | VA | 90006492015 |
| 19586349872B62 | KEII | SMALLWOOD | CO | 33002253498 |
| 1958699495B393 | MICHAEL | SOURJOHN | OR | 90007379949 |
| 1958851434B259 | PATRICK | JONES | NE | 90013955143 |
| 19588A1245B343 | DAVID LOYD | READ | OR | 90010940124 |
| 1958943314B588 | WALT | PHILLIP-BROOKSHIRE | OK | 90011954331 |
| 1958B73655B154 | PAMELA | COLLINS | AR | 23073607365 |
| 19591151A61963 | GIL | RODRIGUEZ | CA | 90012771510 |
| 195915A2261963 | LAURA | ESPINOZA | CA | 90013935022 |
| 1959184995B154 | LERONDA | ASHLEY-PAIGE | AR | 23071338499 |
| 1959223399373B | THERESA | DAVIS | OH | 90014802339 |
| 1959268719373B | JOHN | SMALL | OH | 90014076871 |
| 1959371624B588 | JESSICA | CROSS | OK | 90010137162 |
| 1959455175715B | NATASHA | CHAAYA | VA | 90006155517 |
| 1959549915715B | TAWANDA | WHITAKER | VA | 90014234991 |
| 19595795572B62 | TIMOTHY | JONES | CO | 33013957955 |
| 195965A519373B | ERIC | CROWDER | OH | 90000595051 |
| 19596A1765715B | NIKITA DENISSE | MCKENZIE | VA | 90013230176 |
| 1959714787286 2 | THERESA | CASSILLAS CERVANTES | CO | 90013241478 |
| 1959731859373B | MARNIE | HERMOSILLO | OH | 90014793185 |
| 1959778717 2B27 | GLORIA | COLMENERO | CO | 90003347871 |
| 1959934A357147 | YOLANDA | JOHNSON | VA | 90014903403 |
| 1959938624B259 | LUIS | PLACENCIA | NE | 27009603862 |
| 1959984A251337 | TRACY | WORKMAN | OH | 66014008402 |
| 1959B18394B26B | TAMMY | TITCHEN | NE | 90013531839 |
| 1959B3A8A9373B | SHAWN | GLASS | OH | 90014793080 |
| 1959BA93391569 | BENITO | OCAMPO | TX | 75093520933 |
| 195B2748957147 | HECTOR | CRUZ | VA | 90012887489 |
| 195B2892851337 | GENO | JORDAN | OH | 90010948928 |
| 195B2A6665715B | CARLOS | CASTRO | VA | 90012570666 |
| 195B3249591263 | NIKITA | DUKES | GA | 90014922495 |
| 195B3335751337 | JAMAIN | WOODS | OH | 66001143357 |
| 195B4122461938 | BONNIE | SMITH | CA | 46040131224 |
| 195B4188461958 | ANTHONY | REYES | CA | 90010301884 |
| 195B4462572B62 | VINCE | SIMPSON | CO | 90014154625 |

| | | | | |
|---|---|---|---|---|
| 195B4469561963 | CHRISTOPHER | GREEN | CA | 90012264695 |
| 195B4A25272B62 | VINCE | SIMPSON | CO | 33076520252 |
| 195B511529373B | JOHNNY | DEAN JR | OH | 90014791152 |
| 195B5355791263 | TAMIKA | WIGGINS | GA | 90014623557 |
| 195B5823761963 | RENEE | ROSITA | CA | 90012548237 |
| 195B6684731468 | MIRANDA | HAYES | MO | 90005396847 |
| 195B674655B526 | ERIK | JOHNSON | NM | 35051577465 |
| 195B6748957147 | HECTOR | CRUZ | VA | 90012887489 |
| 195B71A184B588 | JACONA | THLOCCO | OK | 90007931018 |
| 195B7219731687 | ANGELA | KERNS | KS | 90014092197 |
| 195B7467351337 | JASON | RADEMACHER | OH | 90015284673 |
| 195B74A5557147 | WALTER ALEXANDER | TORRES | VA | 90010674055 |
| 195B779664B588 | RANDALL | ELDRIDGE | OK | 90014377966 |
| 195B7936933699 | MARY | DOW | NC | 12041439369 |
| 195B83A4247956 | LUIS | RODRIGUEZ | AR | 24085933042 |
| 195B853A193727 | RUFUS | HARRIS | OH | 90013635301 |
| 195B8579491895 | PHILLIP | HUTCHISON | OK | 21082955794 |
| 195B8A99291899 | OSCAR | ZAMARRIPA | OK | 90008530992 |
| 195B9782991263 | AMBERLY | BROWN | GA | 90013997829 |
| 195B9986157147 | MERLO | GONZALEZ | VA | 90004679861 |
| 195BB12AA5B285 | ANITA | WILSON | KY | 90010871200 |
| 195BB147661938 | JOHN | MCNEILL | CA | 46024401476 |
| 195BB1A2891263 | ROBERT | STEPHENS | GA | 90014931028 |
| 1961136784B588 | QASIM | ALIM | OK | 21554883678 |
| 19611676A2B837 | SKIELAH | STEINEBACH | ID | 90005326760 |
| 19611A6958438B | MICHAEL C | MELTON | SC | 19010710695 |
| 1961212AA57147 | ANTHONY | NIXON | VA | 90013491200 |
| 19613A6525B343 | MAXIMILIAN | BODZIN | OR | 90013460652 |
| 19614A5545B526 | LUIS | MENDEZ | NM | 35013860554 |
| 1961552AA91263 | CHRIS | ROCK | SC | 90015185200 |
| 19616855A91263 | ELIZABETH | PORTER | GA | 90012928550 |
| 19617178A5B154 | SERENA | HENSON | AR | 90003631780 |
| 196177A9A61963 | JOHN THOMAS | RAYBURN | CA | 90012317090 |
| 19617A72151337 | BARBARA | LAWSON | OH | 66001100721 |
| 1961888772B282 | HAROLD | CROMARTIE | DC | 90003548877 |
| 1961B83554B26B | CODY | MOELLER | NE | 26066188355 |
| 1962131617262 | TERRENCE | CULPEPPER | CO | 90009003161 |
| 196227A5361938 | WILMA | DURBIN | CA | 90011007053 |
| 1962368138B153 | ROBERT | HOLLEY | UT | 90000276813 |
| 19624652A4B259 | ROMEO | RIVERA | NE | 90013316520 |
| 1962542845B343 | JENNIFER | MEYER | OR | 44542074284 |
| 1962549584B259 | JOSH | AMATO | NE | 90013954958 |
| 196255A9891263 | ARTHUR | CURRY | GA | 90015025098 |
| 1962583675715B | SELSO | RODRIGUEZ | VA | 90014478367 |
| 1962634489373B | CONNIE | NEWSON | OH | 90014793448 |
| 1962696985B343 | BRET | LARSEN | OR | 90013899698 |
| 1962711488B189 | KIM | BLATNICK | UT | 90013651148 |
| 19628A8615715B | ALEXIS | TREJO | VA | 81005320861 |
| 1962BA6924B259 | JAMIE | NUNEZ | NE | 90013970692 |
| 1963239A891263 | JAMELLE | JACKSON | GA | 90008313908 |
| 19632629372B62 | JORGE | MEDRANO | CO | 33068976293 |
| 1963315584B588 | FELICIANO | LIBRADO | OK | 90011631558 |
| 1963554767B476 | ANTHONY | SHEPHERD | NC | 90001025476 |
| 196362A5551337 | JOHN | COFFEY | OH | 66048472055 |
| 19636359A72B84 | MILLEN | BYRON | CO | 90008693590 |
| 1963684345B343 | BRONWYN | BARRICK | OR | 90001388430 |
| 1963726635B343 | CRYSTAL | LAUDERDALE | OR | 90008642663 |
| 1963883977262 | JOANA | VILLAGRANA | CO | 90014958397 |
| 1963952445B154 | JEFF | PRATHER | AR | 23087895244 |
| 1963998725715B | ADRIAN | TILLER | VA | 90013059872 |
| 1963A26972B62 | MELISSA | SANDOVAL | CO | 90012930269 |
| 1963A97191584 | JACOB | BARRON | TX | 90003660971 |
| 1963B126A31687 | VANESSA | GARCIA | KS | 90013321260 |
| 1963B6A2661963 | ALEJANDRA | BAILEY | CA | 90008186026 |
| 1963B771A4B259 | CHRISTINA | JOHNSTON | NE | 27071167710 |
| 1963B87795715B | JENNIFER | URQUIZA | VA | 90013208779 |
| 1964198234B588 | ANALI | CASTILLO | OK | 90012389823 |
| 1964241715715B | STEPHAN | GRUVES | VA | 81081324171 |
| 1964246925712B | CLAUDIA | CASTRO | VA | 81014264692 |
| 196427A8A31687 | SHERRY | COWDIN | KS | 22034457080 |
| 1964428188B169 | PABLO | NAVARRO | UT | 31007282818 |
| 1964466274B588 | ASHLEY | GUYER | OK | 90005666627 |
| 1964524157226 | MICHAEL | GRIFFIN | CO | 90013422415 |
| 1964A4194B259 | DAVID | HOLBERT | NE | 90009910419 |
| 1964618A693767 | DEONTA | JONES | OH | 90010521806 |

| | | | | |
|---|---|---|---|---|
| 196488AA361963 | GUADALUPE | ZAMORANO | CA | 90011038003 |
| 1964B1A7161963 | JOSE | SOTO | CA | 46059781071 |
| 1964B84335715B | CHRISTINA | TUCKER | VA | 90014428433 |
| 1965187129373B | TANAI | CRAWFORD | OH | 90010508712 |
| 19651A2A871949 | MANUEL | ROMERO | CO | 90009710208 |
| 196522A524B576 | MARIBEL | HERNANDEZ | OK | 90008752052 |
| 1965265314B259 | ELIZABETH | LOPEZ FERNANDEZ | NE | 90013956531 |
| 19652839A5B343 | KYL | FORDHAM | OR | 90013538390 |
| 1965322719373B | VICKI | LEWIS | OH | 64518722271 |
| 1965459595B526 | JOSE | BENEVIDEZ | NM | 90006855959 |
| 196557AA95B154 | TAZIA | DEMYERS | AR | 23059897009 |
| 1965638645B343 | DANYELLE | KNOY | OR | 90014003864 |
| 19656A88157147 | LUIS | RECINOS | VA | 81061820881 |
| 19658A1515715B | MARIA | BROOKS | VA | 90012420151 |
| 19658A56172B62 | RAY | VELAZ | CO | 33003590561 |
| 196592A6491263 | TARIQ | JACKSON | GA | 90013332064 |
| 1965B632361938 | AIOTEST1 | DONOTTOUCH | CA | 90015116323 |
| 1965B746361976 | NATALIE | MARIA | CA | 90011267463 |
| 1966228414B259 | TIM | ASHBROOK | NE | 27096342841 |
| 1966246115B55B | GLORIA | CALZADILLAS | NM | 36043804611 |
| 1966396219373B | MIKEAYLA | HAYES | OH | 90005949621 |
| 196646A5191569 | CECILIA | ORTIZ | TX | 90007346051 |
| 19666514872B62 | JOSE | RUBIO | CO | 90012805148 |
| 1966696224B588 | HATTIE | ELLIOTT | OK | 90012979622 |
| 1966724A35715B | GONZALO | CRUZ | VA | 90015192403 |
| 19668269A61963 | ANITA | BANEGAS | CA | 90014162690 |
| 1966888134B588 | AMADO | MOLINA | OK | 90008948813 |
| 19668A1887B398 | BRANDON | HIGHSMITH | VA | 90011570188 |
| 1966996969373B | GREG | BLUNT | OH | 90014809696 |
| 19669A59231422 | MIKE | GLASER | MO | 27597050592 |
| 1966B443233623 | SHARON | BARRAN | NC | 90009784432 |
| 1966B958372B62 | BART | ALBERT | CO | 90014399583 |
| 19671223576B42 | EDITH | SANCHEZ | CA | 90010062235 |
| 19671A18841264 | JOHN | DELL | PA | 51089330188 |
| 1967217795715B | JAIRO | CASTELLANOS | VA | 90013821779 |
| 19672956872B62 | SHANDA | SANDERS | CO | 90012979568 |
| 1967341425B343 | RODNEY | JENSEN | OR | 90014574142 |
| 1967412974B259 | CAROL | PORTER | IA | 90012951297 |
| 1967419835715B | EYVIN | REYES | VA | 90013821983 |
| 19674A7235B343 | JESUS | VILLA | OR | 90003800723 |
| 1967548149373B | EVE | RECKERS | OH | 90014794814 |
| 1967649A431687 | OSCAR | GOMEZ | KS | 90014514904 |
| 196778A785B343 | A LEE | MANER | OR | 90012788078 |
| 1967839295B524 | JOEL | VARGAS | NM | 90004213929 |
| 19678838A57147 | SHIRLEY | KINNEY | VA | 90002018380 |
| 1967889135B129 | MICHAEL | SMITH | AR | 23086838913 |
| 19679978A8439B | EUGENE | CHASE | SC | 90008979780 |
| 19679A88672B62 | DENISE | HENSON | CO | 90011240886 |
| 1967B12114B259 | QUATESHA | MITCHELL | NE | 27057361211 |
| 1967B468A57147 | MOISES | CRUZ | VA | 81068864680 |
| 1967B64785715B | GLORIS | PARADA | DC | 81082526478 |
| 1967B892A72B62 | LINDA | BRADEEN | CO | 90004748920 |
| 1968112114B259 | QUATESHA | MITCHELL | NE | 27057361211 |
| 19682A7545B343 | SELINA | CASTELLANO | OR | 44594680754 |
| 1968339915B526 | REBECCA | PEIL | NM | 90010743991 |
| 1968364454B588 | SHARI | DELEON | OK | 21593996445 |
| 19683A7A9861963 | VINCENT | SAUDERS | CA | 90012467098 |
| 1968416339373B | JAMIA | WORTHAM | OH | 90004121633 |
| 1968435A131687 | SUSAN | MURPHY | KS | 90007633501 |
| 19686AA262B249 | EUNICE | STEELE | DC | 90011980026 |
| 1968842714B259 | SAMANTHA | HARRIS | NE | 90013534271 |
| 1968883527B489 | MARIE | GREGORY | NC | 11017338352 |
| 1968937314B259 | NATHANIEL | RHOADS | NE | 27030613731 |
| 1968953325B343 | DULCE | MARTINEZ | OR | 90011415332 |
| 1968967525715B | HARI | PAUDYAL | VA | 81000156752 |
| 1968B26A257147 | NORMA | HERNANDEZ | VA | 81028022602 |
| 1968B62223852B | MORALES | GUSTABO | UT | 90008736222 |
| 1968B6A655715B | HECTOR | CANDIA | VA | 81007376065 |
| 1968B78A991569 | CECILIA | MARQUEZ | TX | 90004027809 |
| 1968B872593745 | SHANNON | KEENER | OH | 90006418725 |
| 19691183A91569 | BLANCA | GARCIA | TX | 75087311830 |
| 1969145A933699 | CYNDI | RICHARDSON | NC | 12011534509 |
| 19691526772B62 | HEATHER | GRAY | CO | 90012805267 |
| 196934A6961963 | RUBEN | MENDOZA | CA | 46009804069 |
| 1969366A27246B | JEFFREY | HRAMIKA | PA | 90013046602 |

| 19693A7A15B343 | TANIVA | BRADLEY | OR | 44581500701 |
|---|---|---|---|---|
| 19695425A91578 | ARMANDO | APODACA | TX | 90012594250 |
| 19695894A9373B | NECHELLE | HEFFIN | OH | 90012498940 |
| 19695A3467B424 | DOMINIQUE | ANTHONY | NC | 11008920346 |
| 19696418A57147 | HECTOR | BUSTAMANTE | VA | 90006344180 |
| 1969741615B154 | BRANDY | WATSON | AR | 23073914161 |
| 19698894A9373B | NECHELLE | HEFFIN | OH | 90012498940 |
| 1969946A951359 | LASHAUN | WILLIAMS | OH | 66037904609 |
| 1969986325B154 | TANYA | BROOKS | AR | 90001698632 |
| 19699894A61963 | TOM | MUDD | CA | 46000898940 |
| 1969B917661938 | ROSA | GARCIA | CA | 90013269176 |
| 1969B9AA272B27 | VERONICA | DARGAN | CO | 33099019002 |
| 1969BA6255B343 | KRYSTAL | WARNER | OR | 90008960625 |
| 196B122A65715B | YONATAN | CASTRO | VA | 90015152206 |
| 196B1278A3B359 | JAMES | VALDERRAMA | CO | 90013962780 |
| 196B1718961938 | ANGIE | ESPARZA | CA | 90014057189 |
| 196B1A17672B97 | QUIRINA | FELIX | CO | 90009560176 |
| 196B2134A91263 | DANIEL | ALEXANDER | GA | 14597801340 |
| 196B2296931687 | DEIDRE | SWIFT | KS | 90012452969 |
| 196B299785B526 | GASTON | PARRA | NM | 90007779978 |
| 196B3249591263 | NIKITA | DUKES | GA | 90014922495 |
| 196B455655B526 | CALEB | GARCIA | NM | 90006935565 |
| 196B5338A5715B | HENRY | OCHOA | VA | 81046993380 |
| 196B5389991956 | LATISHA | MCLAUGHLIN | NC | 90014833899 |
| 196B544235B54B | NICOLE | SANCHEZ | NM | 90012674423 |
| 196B6A6585B343 | KARELINE | MONTEJANO | OR | 90014160658 |
| 196B7336A51337 | ADAN | MARTINEZ | OH | 90013583360 |
| 196B746294B26B | TAYLOR | KOLARICK | NE | 90011424629 |
| 196B773965715B | MARVIN | RIVAS | VA | 90009087396 |
| 196B8442691263 | RUBY | BALLADARES | GA | 90013964426 |
| 196B898A477535 | GREGORY | KACMAR | NV | 90009879804 |
| 196B9227572B3B | SUSAN | LOPEZ | CO | 33059482275 |
| 196B9352655933 | DENISE | MENDOZA | CA | 90014643526 |
| 196B9368751359 | DONALD | BACHMAN | OH | 66058463687 |
| 196B9698161938 | ANNIE | MCNEELY | CA | 90002716981 |
| 196B989684B259 | LILIA | MARMOLEJO | NE | 90009378968 |
| 196BB31859373B | MARNIE | HERMOSILLO | OH | 90014793185 |
| 196BB831997B38 | DUSTIN | GIBSON | CO | 90010508319 |
| 196BBA6838B337 | ELSY | VASQUEZ | SC | 90006480683 |
| 197114A8461963 | ASTATKE | LEGESSE | CA | 90002574084 |
| 1971331AA51337 | NATE | FREELAND | OH | 66055473100 |
| 1971347525715B | SHAQUANA | TALBERT | VA | 90014814752 |
| 1971367 3A47956 | AMPARO PETRONA | GOMEZ MIGUEL | AR | 90004506730 |
| 19713887A9373B | MARIA | PADILLA | OH | 64514418870 |
| 1971 3A42271967 | RAEGENE | OLIVAS | CO | 90011050422 |
| 197142A254B259 | CHRISTINE | BOETEL | NE | 27093432025 |
| 19714743A91895 | JEANNINE | COKER | OK | 21032127430 |
| 1971491974B588 | TALISA | JACKSON | OK | 90011599197 |
| 1971496829373B | JAMIE | WORTHY | OH | 90005539682 |
| 1971497355B526 | ANDREA | FARIES | NM | 35092589735 |
| 1971575274B588 | SUSAN | THOMAS | OK | 21554817527 |
| 1971613245B526 | MICHAEL | ARMIJO | NM | 35014071324 |
| 1971B1A9A4B588 | SARAH | SHELDY | OK | 90009451090 |
| 1971B492451337 | CHRISTOPHE | KEYES | OH | 66016604924 |
| 1971B5AA261938 | NICOL | YARVRAGH | CA | 90010815002 |
| 1972186965715B | PAMELA | MAIN | VA | 81079458696 |
| 1972354 3572B62 | ROSHUNDA | JEFFERSON | CO | 90009855435 |
| 1972356895715B | DORIS | CASABLANCA | VA | 81085165689 |
| 1972399374B26B | YODY | HERNANDEZ | NE | 26055619937 |
| 197243A9451337 | TESFU | BERHANE | OH | 90011303094 |
| 1972448447B489 | ROGELIO | DOMINGUEZ | NC | 90002374844 |
| 197259A3657147 | SUYAPA | BUSTILLO | VA | 90013559036 |
| 1972761279373B | CHRISTINA | TROUTT | OH | 90014796127 |
| 19727A1874B259 | WILLIAM | FLESHMAN | NE | 27004520187 |
| 1972 7A51461938 | ESTHER | FRYKLIND | CA | 90014740514 |
| 1972873944B588 | HOWARD | WOODEN | OK | 21572077394 |
| 1972B37754B259 | ASHLEY | GOFF | NE | 27034533775 |
| 1972B82831687 | CHRISTINA | REYES | KS | 90010898288 |
| 1972B868193745 | STEPHANIE | GILBERT | OH | 64516768681 |
| 1972B945691263 | ALEXIS | COBB | GA | 90011179456 |
| 1972BA46591569 | MARCO | VASQUEZ | TX | 75085500465 |
| 197313A4691263 | NATASHA | LANG | GA | 14504163046 |
| 1973222 7A57147 | JARIATY | KAMARA | VA | 81094892270 |
| 1973291825B526 | JOSE | VARELA | NM | 35081179182 |
| 19732A2345B154 | JENNIFER | WILLIS | AR | 23070410234 |

| 1973321845B129 | MARCUS | STEPHENS | AR | 23010302184 |
|---|---|---|---|---|
| 19733617433B58 | LORNA | CROSS | OH | 90013936174 |
| 1973362834B259 | CHRIS | NASH | NE | 27097646283 |
| 1973366862B52B | JOHN | FISHER | AL | 90014016686 |
| 19733A5A75B343 | JAYNELL | UNDERWOOD | OR | 90010560507 |
| 1933A88891263 | BRANDI | JOHNSON | GA | 90014480888 |
| 1973429655B526 | CLARIBEL | RAMIREZ- RAMOS | NM | 90006702965 |
| 19735A23557147 | LUIS | ERRIOS | VA | 90013890235 |
| 19735A48561958 | ALEJANDRA | ZAZUETA | CA | 46081880485 |
| 1973722719373B | VICKI | LEWIS | OH | 64518722271 |
| 1973743A151359 | JOSH | KUNCE | OH | 90014924301 |
| 1973778753B373 | DIONNE | MCMORRIS | CO | 90013837875 |
| 1973816285B343 | MARK | GILLES | OR | 90014341628 |
| 1973896A733699 | HILARIOS | TALY | NC | 90002719607 |
| 1973B545791569 | MARIA | GALINDO | TX | 90013675457 |
| 19742452A51355 | MARIA | ROMERO | OH | 66033494520 |
| 1742AA118B136 | RICARDO | MARTINEZ GUTIERREZ | UT | 90015170011 |
| 1974388997B398 | BOBBY | SEENATH | VA | 81065248899 |
| 1974493497827 | DERRICK | GURULE | CO | 90011589349 |
| 19744A21961958 | LISA | LUQUIN | CA | 46082150219 |
| 19747457A9572B62 | ROMAN | MCNEIL | CO | 33089887095 |
| 1974656975715B | ARTURO | AGUIRRE | VA | 81028945697 |
| 1974678819373B | ELLEN | ROBBINS | OH | 90014797881 |
| 1974696785B526 | CHERYL | SMITH | NM | 35004909678 |
| 19747417A5715B | EMMA | ALVAREZ | VA | 90010214170 |
| 19748A52257147 | ANTONIO | RODRIDEZ | VA | 90012920522 |
| 1974975915B343 | MICHEALE | LYON | OR | 90010057591 |
| 1974BA37172B62 | SANDRA | HERNANDEZ-CHAVEZ | CO | 33051940371 |
| 1975121186192B | HUGO | MARTINEZ HERRERA | CA | 90002122118 |
| 195516A234B259 | BOBBY | MOONE | NE | 90013836023 |
| 1975174AA4B259 | BOBBY | MOONE | NE | 90011237400 |
| 1975217785B526 | LYDIA | SOLIS | NM | 90014951778 |
| 19521AA361963 | GEORGINA | CARDENAS | CA | 90003051003 |
| 1975242299373B | DIANNA | JONES | OH | 64505044229 |
| 1975264855B282 | CARLA | WARD | KY | 90014316485 |
| 1975281195B282 | LABRADFORD | WARD | KY | 68096538119 |
| 19752873A57147 | MARIA | URUTIA | VA | 90001618730 |
| 19754512A4B588 | DONALDS | NCHOLS | OK | 90014675120 |
| 197551A5391895 | ZACHARIAH | STAINBROOK | OK | 90006891053 |
| 1975B8A19372B62 | MARGARET | MARTINEZ | CO | 33032540193 |
| 1975B239591263 | DANIKA | RICHARDSON | GA | 14574242395 |
| 1975B26964B259 | SHANNON | AVANT | NE | 90008062696 |
| 1975B434231687 | CELESTINE | COLON | KS | 22060104342 |
| 1975B577693745 | SETH | HARDIN | OH | 64549885776 |
| 1975B844451337 | MONICA | FREEMAN | OH | 66015348444 |
| 1975B92985B526 | ZULEMA | CARMONA | NM | 90013859298 |
| 197618A8951337 | ANGELA | TASKER | OH | 90010608089 |
| 19762219872B62 | TORY | MASON | CO | 90014912198 |
| 1976223A493745 | DONALD | HOBSON | OH | 64512822304 |
| 1976293574B588 | MIKAYLA | COVALT | OK | 90013809357 |
| 19637A3A55936 | SYLVIA | FLOREZ | CA | 90012787030 |
| 197644A1A91263 | KARMISHA | KAPERS | GA | 90011724010 |
| 1976611218B189 | CARLOS | PUERTO | UT | 31067841121 |
| 1976654187B476 | TRAVIS | CLARK | NC | 11013985418 |
| 1976661A951359 | EDWARD | HATFIELD | OH | 66059376109 |
| 1976799172B62 | ROBERTO | GUEVARA | CO | 33077667991 |
| 19766A1AA4B259 | SANTIAGO | VASQUEZ | NE | 90014880100 |
| 1976723555B343 | CHERYL | SAVAGE | OR | 44587662355 |
| 1967538172B62 | CORDOVA | SHELLY | CO | 90012785381 |
| 1976764785715B | ROBERT | TAYLOR | VA | 90000636478 |
| 19767A31851355 | CURTIS | WARD | OH | 90014570318 |
| 1976BA67451359 | KELLY TERESA | SCHMIDT | OH | 90006700674 |
| 1976985315B526 | GINO | CHAVEZ | NM | 90014878531 |
| 1976B131831687 | BILLY | POWELL | KS | 22039531318 |
| 1976B35829373B | MARCHA | COSPY | OH | 90008103582 |
| 1976B4AA972B62 | AQUILEO | BARRAGAN | CO | 33070374009 |
| 1976B597191263 | RAPHEAL | JOHNSON | GA | 90010825971 |
| 1976B84655B343 | ANNIE | MOORE | OR | 44526588465 |
| 1976B885324B7B | ASHLEY | BURRELL | DC | 81055798853 |
| 19771692A61963 | GINGER | NUNEZ | CA | 90009636920 |
| 1977169324B588 | RICHARD | LAIRD | OK | 90011916932 |
| 1977377A631687 | BECCA | OSHEL | KS | 90003657706 |
| 1977658795B154 | JENNIFER | WASHINGTON | AR | 90006125879 |
| 1977728445B526 | YVONNE | BACA-MARQUEZ | NM | 35060112844 |
| 1979128258B343 | GLADYS MARIBEL | GARRIDO | OR | 90013211282 |

| 1977962495715B | DWEH | SLOPOW | VA | 81091326249 |
|---|---|---|---|---|
| 1978137955B343 | TERRY | HOWARD | OR | 90011033795 |
| 197818A6161958 | ISRAEL | COPADO | CA | 90010398061 |
| 1978244375715B | CRYSTAL | HOGEN | VA | 90011254437 |
| 197829431 4B588 | RYANNE | HOUCHIN | OK | 90014259431 |
| 1982A4485B526 | GUADALUPE ANTONIO | REYES | NM | 90014550448 |
| 1978389885715B | JENNY | MONTOYA | VA | 90014588988 |
| 19784A7712B934 | HEATHER | BUNTING | CA | 90011570771 |
| 1978516 1A51359 | WALTER | ROWE | OH | 66045491610 |
| 1978599A557147 | HERNAN | MEJIA | VA | 90012929905 |
| 19786592A2B234 | ERICA | MURPHY | DC | 90004425920 |
| 19786912A72B62 | MELENDEZ | BIANCA | CO | 90008119120 |
| 1 9786A9A88438B | JOSE | GONZALEZ U | SC | 90000100908 |
| 1978779A991263 | DEANNA | NAPUE | GA | 90015097909 |
| 19789419972B62 | TOMAS | MEDINA | CO | 90013934199 |
| 1978B37439373B | TIMOTHY | MURPHY | OH | 90013543743 |
| 1978B575261963 | COLLIE | WAYNETTA | CA | 90000785752 |
| 1979439874B23B | DIONNE | HARLAN | NE | 90008903987 |
| 1979485A64B588 | AAMER | SHAH | OK | 90013328506 |
| 1979492664B259 | CALEB | WELCHEL | NE | 27082889266 |
| 197963 1547B489 | DEBORAH | MAYFIELD | NC | 90004543154 |
| 19796912A5B129 | TIFFENY | SAXTON | AR | 23061699120 |
| 1 9796A2179373B | DAVID | BRUSH | OH | 64552130217 |
| 1979713A351359 | TINA | PHILLIPS | OH | 90012321303 |
| 19798A8655B526 | ALMA | AYALA | NM | 90004940865 |
| 1979B566391569 | RICARDO | LUJAN | TX | 90006835663 |
| 1979B87A451359 | TYLER | HARRISON | OH | 90012798704 |
| 197B1543A6195B | STEPHANIE | CASS | CA | 46087375430 |
| 197B285165715B | ROBERT | CAMPOS | VA | 90014478516 |
| 197B2874261938 | GUADALUPE | GARCIA | CA | 90008758742 |
| 197B371845B526 | VERONICA | CHACON | NM | 90013707184 |
| 197B3856661963 | LUIS | ZAMORA | CA | 90011038566 |
| 197B4A6227B476 | BRUESTER | HEARN | NC | 11091740622 |
| 197B528225B154 | ELLIS | REED | AR | 90013122822 |
| 197B52A1A61938 | DAVID | CHAVEZ | CA | 90013622010 |
| 197B5783391263 | JUANE | KENT | GA | 90015137833 |
| 197B5996557147 | JOSE | SANTOS | VA | 90012909965 |
| 197B6179851337 | JONATHAN | WHEELER | OH | 90013991798 |
| 197B64A8957147 | DAVID | MURPHY | VA | 90001344089 |
| 197B655A89373B | CHRIS | SIMON | OH | 90007645508 |
| 197B6621991263 | BERTIE | CRAWFORD | GA | 14574706219 |
| 197B6A35A4B259 | KIMBERLEE | ALCARAZ | NE | 90014780350 |
| 197B761365B343 | ANILKUMAR | BANDARI | OR | 90010246136 |
| 197B7742A51359 | PAMELA | EADES | OH | 90014587420 |
| 197B796535715B | LUCIA | REYES | VA | 90005059653 |
| 197B8278957147 | KIARA | HORTON | VA | 90013932789 |
| 197B867584B259 | ELVIS | MORENO | NE | 90014086758 |
| 197B9673861958 | CHRISTINA | DUNNAM | CA | 90010396738 |
| 197B9786A47956 | MARINA | VELAZQUEZ | AR | 24035297860 |
| 197B987787B476 | WILETHA | WARD | NC | 90013398778 |
| 197B9A21241384 | GABRIEL | CARDENAS | MA | 90015130212 |
| 197B9A95451359 | TRAVIS | ROBERSON | OH | 90014650954 |
| 197BB4A1551355 | ANDRE | BONNER | OH | 90007904015 |
| 197BB64A193764 | MICHAEL | MCDONALD | OH | 64507586401 |
| 197BB877693745 | TIFFANY | NEVES | OH | 64531508776 |
| 1981117285715B | JUAN | GARMENDEZ | VA | 90013171728 |
| 1981141984B537 | TIFFANY | HARTFIELD | OK | 90001924198 |
| 1981186368438B | KWANE | KWANE | SC | 90015148636 |
| 1981279846614B | LORRI | MEAD | CA | 90013837984 |
| 19813412A9373B | STAR | HARLEY | OH | 90014804120 |
| 1981353998438B | JAMIE | BACKER | SC | 90012595399 |
| 1 9813A27761963 | CHRIS | HEDRICK | CA | 46007870277 |
| 1 9813A66551359 | KEVIN | WARDREP | OH | 66010870665 |
| 19814351872B62 | KRISTINA | MARTINEZ | CO | 33037733518 |
| 1 9814A82685966 | FRANK | BOATTY | KY | 90003050826 |
| 19815A31A9373B | MICHAEL | JUSTICE | OH | 64558540310 |
| 1 981629545715B | ROBERTO CARLOS | RIVAS IRAHETA | VA | 90013052954 |
| 1981648A561963 | GREG | HOLMES | CA | 90012564805 |
| 19816A4815B343 | LEE | JILL | OR | 90010590481 |
| 1981759AA7B489 | DANA | HARRIS | NC | 90002385900 |
| 198178A7661963 | MICHAEL | ORTEGA | CA | 46001428076 |
| 1981B439A9373B | KEESHA | WILLIS | OH | 90010514390 |
| 1981B629333B28 | NATALIE | KAST | OH | 90012736293 |
| 1982248 4833B32 | DREW | ANNACH | OH | 90013814848 |
| 1982267A251359 | ANA | ESCALANTE | OH | 90008316702 |

| 1982321934B588 | MIESHA | THRASH | OK | 90014052193 |
|---|---|---|---|---|
| 1982647955715B | ROSIBEL | DAVIS | VA | 90014584795 |
| 1982664A551355 | PAYGO | IVR ACTIVATION | OH | 90004366405 |
| 198266A815B343 | DOLORES | RUSSELL | OR | 44578716081 |
| 1982685A172B62 | JUDITH | VALDEZ | CO | 90006218501 |
| 19827158A91569 | ALEJANDRA | CASTILLO | TX | 90007911580 |
| 1982822225715B | BYRON | TONIC | VA | 81091332222 |
| 1982B24739373B | NIECA | HAILE | OH | 64577162473 |
| 1982B491431687 | SOTHEARA | CHAU | KS | 90002294914 |
| 1982B865691569 | ROSAURA | DIAZ | TX | 75012478656 |
| 1982B941693745 | BEVERLY | ALBAUGH | OH | 64545449416 |
| 19831371872B62 | DEVI | NEUPANE | CO | 90014243718 |
| 1983156772B62 | DELILIAH | MARTINEZ | CO | 90012805677 |
| 1983218934B588 | SERGIO | MALDONADO | OK | 90013791893 |
| 1983276343A31687 | CARL | STITT | KS | 90010167630 |
| 1983355785B343 | JOSE | GUTIERREZ | OR | 90007875578 |
| 1983462747 2B62 | JEREMY | CURRY | CO | 90013366274 |
| 1983475947B489 | OMAR | HERNANDEZ | NC | 90006817594 |
| 19836753A4B259 | KURT | DADO | NE | 90005577530 |
| 198376A2291964 | JANELL | DAYE | NC | 90004086022 |
| 19837967A9373B | TRACY | HINES | OH | 90000509670 |
| 1983916765B395 | DAMOND | FULLER | OR | 90004431676 |
| 1983927825B526 | LUIS | VARELA | NM | 90013392782 |
| 1983932144B588 | KARI | SMITH | OK | 90013403214 |
| 1983B22A75715B | MAXIMILIANO | GONZALEZ | VA | 90012422207 |
| 1983B564591263 | KENNETH | HOLMES | GA | 90012935645 |
| 1984245134B26B | DEREK | THOMAS | NE | 90014614513 |
| 19842A55891569 | LATOYA | JOHNSON | TX | 75074830558 |
| 1984314635B154 | SHAWN | RAMSAROOP | AR | 23047881463 |
| 19844814A9373B | PAULA | CLEMENS | OH | 90009588140 |
| 1984494725B526 | SALOMON | WAR | NM | 35027089472 |
| 19844A3855B526 | AUTUMN | BROWN | NM | 90011050385 |
| 198452134 4B259 | NOE ALEJANDRO | NERI | NE | 90002372134 |
| 19845A64251337 | NICHOLAS | ELLIS | OH | 90014600642 |
| 19847A4394B588 | SHANTELL | CHEADLE | OK | 90002690439 |
| 1984818222B924 | JOE | SABALA | CA | 45025741822 |
| 198483A6291263 | ASHLEY | ALTMAN | GA | 90012933062 |
| 1984863327B489 | ALTON | BELL | NC | 90002386332 |
| 1984894535B154 | JUANITA | TILLMAN | AR | 23049779453 |
| 19849146A72B62 | PAMELA | WRIGHT | CO | 33042871460 |
| 1984997314B588 | ILMIDA | GUSMAN RAMIREZ | OK | 90011929731 |
| 1984B224831687 | JAMAISA | DAVIS | KS | 90014972248 |
| 1984B42465715B | JOSE | CARVALLO | VA | 90014224246 |
| 1984B79454B259 | DENIS | RAMIREZ | NE | 27054187945 |
| 1985186165715B | ANNA | MARIA REYES | VA | 81094968616 |
| 19852615A5715B | NICOLE | SMITH | VA | 90013226150 |
| 1985296937 2B23 | NAZARIA | RANCHITO | CO | 90001729693 |
| 198531A7691569 | ROSA | DE SANTIAGO | NM | 90007161076 |
| 1985386774B588 | JOSELYN | PASILLAS | OK | 90009648677 |
| 1985151472B62 | RICHARD | COX | CO | 33041801514 |
| 198517A833699 | ELIZABETH | ALVAREZ | NC | 12013781708 |
| 1985532272B62 | JUAN | JACQUEZ | CO | 90014465322 |
| 19855A9725715B | PEREZ | HUMBERTO | VA | 90012980972 |
| 1985696295715B | JOSE | ESPINAL | VA | 90010479629 |
| 1985752495B129 | KENDRA | ADROW | AR | 90004615249 |
| 1985897295715B | OSMON | EL-AYOUBY | VA | 81004319729 |
| 1985AA4172B62 | JOE | GARCIA | CO | 33013610041 |
| 1985918695B343 | CHARLEE | HOLM | OR | 44560911869 |
| 1985B3A8191263 | PRETT | KENT | GA | 90002203081 |
| 1986127654B588 | APRIL | CASTILE | OK | 90015032765 |
| 1986423674B26B | AMY | MCCARTER | NE | 90013472367 |
| 1986448919373B | CARDELL | CARTER | OH | 90014804891 |
| 1986457767 2B62 | JAMES | JOHANNSEN | CO | 90012805776 |
| 19864A6765B526 | MARISOL | GUTIERREZ | NM | 35085680676 |
| 1986554848438B | MELINDA | MCNEIL | SC | 90005315484 |
| 1986595155B343 | LIZBETH | PEREZ BARAJAS | OR | 90011929515 |
| 19865A7685715B | STACEY | TIBBS | VA | 90001420768 |
| 198662A9A61938 | JESSICA | PERDOMO | CA | 90006622090 |
| 1986684335715B | RINA | REYES | VA | 90011258433 |
| 1986757AA5B154 | ROFF | HARTSELL | AR | 23087055700 |
| 1986887419373B | BRITTANY | CASKEY | OH | 64539858741 |
| 1986948929373B | TRAVON | RAMAR | OH | 90014804892 |
| 1986969865B154 | SHEMIKA | TOLEFREE | AR | 23038606986 |
| 1986B15954B588 | HECTOR | ORTIZ | OK | 90013891595 |
| 1986B248551359 | SIMON | MEKELA | OH | 90010242485 |

| 1986B445791578 | GUILLERMO | RAMIREZ | TX | 90008244457 |
|---|---|---|---|---|
| 1986B756293745 | JULIE | WINTROW | OH | 90004597562 |
| 1986B899972B62 | JOSE | CABRERA | CO | 90012808999 |
| 1986B966491263 | ROBERT | DAVIS | GA | 14512489664 |
| 1986B993891569 | DANIEL | GALVEZ | NM | 75016049938 |
| 1987221139373B | NOAH | BOYD | OH | 90010682113 |
| 1987559A44B588 | SILVIA | HERNANDEZ | OK | 90013055904 |
| 198757A214B588 | ANIKA | KELSEY | OK | 90015087021 |
| 198793A425B533 | GERALDO | DEGALDO | NM | 35039453042 |
| 19879493A93767 | JONATHAN | WILSON | OH | 90007544930 |
| 1879577972B62 | MANUEL | VALENZUELA | CO | 90012805779 |
| 1987B373591895 | LARRY | CLEVELAND | OK | 90003373735 |
| 1987B6A895B343 | ANTHONY | BOKMEJ | OR | 90014036089 |
| 1987B98235715B | EFI | PONCE | VA | 90012529823 |
| 1988164715B343 | KELLY | SCHMITT | OR | 44594236471 |
| 198818A1793745 | JACK | SKUN | OH | 90009998017 |
| 1988197689373B | TAKEIA | ELY | OH | 90010569768 |
| 1988276814B588 | RAMOND | PERKINS | OK | 90013037681 |
| 1984258172B62 | RUBY | LOERA | CO | 33009572581 |
| 19848A2985935 | JESSICA | BAIN | KY | 90010288029 |
| 1988588A257147 | LUIS ARMANDO | BERMUDEZ | VA | 90012358802 |
| 19885A25251359 | TINA | BLACKFORD | OH | 66000480252 |
| 198861A3191569 | SARAH | BATREZ | TX | 90002271031 |
| 19887364A5B129 | ASHLEY | KELLEY | AR | 23089383640 |
| 1988745A447956 | ZACHERY | DEWAYNE | AR | 90005054504 |
| 1988773385B267 | LISA | BUNNELL | KY | 90011827338 |
| 1987844A85999 | JOSE | HERNANDEZ | KY | 90007678440 |
| 1988879645B54B | BERENICE | GONZALEZ | NM | 90013357964 |
| 1988911324B588 | DEVIN | HALL | OK | 90013111132 |
| 198911A789373B | KATHERINA | DAVIS | OH | 90013901078 |
| 1989173445B343 | MARIA | VERDIN | OR | 90011897344 |
| 1989183635715B | ALFREDO | FERRUFINO | VA | 90009198363 |
| 1989222435715B | HEATHER | ANDIORIO | VA | 90013452243 |
| 198925AA591569 | ROSA | GALINDO | TX | 75039405005 |
| 198934A1172B62 | OMAR | CASTRO | CO | 90014474011 |
| 1989357997B62 | TYLER | THOMPSON | CO | 90012805799 |
| 1989412694B588 | KEYONA | THOMPSON | OK | 21523501269 |
| 1989418834B259 | LIVIER | SOLTERO | NE | 90011961883 |
| 198952A435B343 | JEROMY ALLEN | NENDEL SNYDER | OR | 90005972043 |
| 19895533A61938 | ZAIRA | GARCIA | CA | 90006765330 |
| 198959A8276B69 | MEGAN | HENDERSON | CA | 90006199082 |
| 19897A12772B62 | MA.GRICELD | MACEDO-GOMEZ | CO | 33087960127 |
| 19898512A4B259 | BRANDY | MYERS | NE | 90014505120 |
| 1989892278B863 | ALEX | NAPAA | HI | 90009299227 |
| 19898A25391569 | MIGUEL | MARQUEZ | TX | 90012110253 |
| 198991A8131687 | FAYE | WILLIAMS | KS | 90009031081 |
| 1989956574B588 | MARCUS | BELL | OK | 90015105657 |
| 1989B148193745 | KELLY | DOSECK | OH | 64519501481 |
| 1989B617833699 | EARL | KIRKENDALL | NC | 12013446178 |
| 198B125364B588 | CLAUDACIOUS | HOOD | OK | 90014572536 |
| 198B1319157147 | MONIQUE | CARTHEN | VA | 90009963191 |
| 198B211684B588 | CAITLIN | WOOD | OK | 90015211168 |
| 198B216334B259 | ZOTSI | EDEM | NE | 90005561633 |
| 198B2242255987 | MARTIN | VASQUEZ VASQUEZ | CA | 90014942422 |
| 198B266A951359 | AMANDA | GRATHWOHL | OH | 90015016609 |
| 198B281662B685 | JOSE | HERNANDEZ | WA | 90015468166 |
| 198B332455715B | CARLOS | ALVARADO | VA | 90002673245 |
| 198B3615385B29 | HERMAN | SUERO | FL | 90015446153 |
| 198B3AA2561938 | RUBEN | ARTEAGA | CA | 90008130025 |
| 198B427344B259 | SHA-DON | AGEE | NE | 90008502734 |
| 198B4465461963 | SAUL | MARTINEZ | CA | 90003754654 |
| 198B448A951355 | TANYA | SMITH | OH | 90013224809 |
| 198B461864B588 | CLAUDIA | RANGEL | OK | 21576216186 |
| 198B5A81A51355 | MICHAEL | FRENCH | OH | 90003230810 |
| 198B626964B259 | SHANNON | AVANT | NE | 90008062696 |
| 198B6779591895 | TANIA | CALLES | OK | 21079197795 |
| 198B7556191569 | ALBERT | MADRID | NM | 75007765561 |
| 198B874A97B476 | BETTY | ALLISON | NC | 90005197409 |
| 198B87A5151337 | CLAUDE | JOHNSON | OH | 90014017051 |
| 198B9123261963 | JAKE | BOROWSKI | CA | 90014901232 |
| 198B9554891263 | CLINT | HAMILTON | GA | 90014415548 |
| 198B9A69157147 | CHA | JOHNSON | VA | 90014430691 |
| 198BB71A48438B | ILANY | LEBEHN | SC | 19019317104 |
| 198BB75AA61938 | LIZ | VALDEZ | CA | 46046357500 |
| 199113A5951337 | ERICA | RUCKER | OH | 90010113059 |

| | | | | |
|---|---|---|---|---|
| 19911A45761963 | DANIEL | LIBAO JR | CA | 46008500457 |
| 1991338335B343 | KIRSTEN | SYLSBERRY | OR | 90002153833 |
| 1991366A85B526 | ISIDRO | GUZMAN | NM | 35027686608 |
| 199137A418438B | ELNORA | GATHERS | SC | 90005317041 |
| 191419994B259 | CHRIS | COLLIER | NE | 90009951999 |
| 19914A3261938 | BEN | MORENO | CA | 46061633032 |
| 1991475394B588 | PAYGO | IVR ACTIVATION | OK | 90009167539 |
| 199151AA761924 | GAUDALUPA | MARQUEZ | CA | 46047641007 |
| 1991546594B588 | JOE | COMET | OK | 21551154659 |
| 1991768215715B | LAZARO | RAMOS | VA | 90013016821 |
| 199181AA631687 | CHAMBERS | TINA | KS | 22027711006 |
| 1991832224B259 | BRIAN | BARTLETT | NE | 90014773222 |
| 19919775272B62 | ROBERT | CLIFFORD | CO | 90013257752 |
| 1991982A291263 | JAMAYA | FRAZIER | GA | 90013918202 |
| 1991B38844B259 | FERNANDO | RAMIREZ-CRUZ | NE | 90015133884 |
| 1991B81212B234 | DORESE | EUBANKS | DC | 90001138121 |
| 1992135319373B | ROBERT | EAMES | OH | 64549433531 |
| 1992161394B588 | TERRY | LAHTI | OK | 90007596139 |
| 19922217A24B7B | ALBA | VASQUEZ | VA | 90014592170 |
| 1992364715B154 | JESSICA | WALLACE | AR | 90008066471 |
| 1992388474B259 | JESSICA | RILEY | NE | 27086348847 |
| 199243A954B588 | CRISTIAN | LIBRADO | OK | 90011363095 |
| 1992449214B259 | ANGELA | DANIELS | IA | 90013114921 |
| 19924A115715B | BILL | NGUYEN | VA | 90013624011 |
| 19924788A4B26B | JORI | WALN | NE | 26028047880 |
| 19926A24572B62 | KEVIN | BURRIS | CO | 33075290245 |
| 1992717385B343 | JOSE | VILLA | OR | 90008161738 |
| 1992754A751359 | PATRICK | RIMER | OH | 90011875407 |
| 1992813795715B | MARICRUZ | SERRANO | VA | 90011261379 |
| 1992927615B129 | RASHAD | TAYLOR | AR | 23010742761 |
| 19929671A4B259 | ANTWANE | CURTIS | NE | 90010916710 |
| 1992968139373B | TOREY | PAGE | OH | 90014806813 |
| 1992B436461963 | MONICA | CRUZ | CA | 90008204364 |
| 1992B594257147 | ANGELA | PAVON | VA | 81016165942 |
| 1992B69725715B | NELSON | JURADO | VA | 90014846972 |
| 1993172A551359 | SUE | CHRISTIAN | OH | 66091727205 |
| 199321AA461963 | JESSICA | FLORES | CA | 90010771004 |
| 1993232425715B | DELMY | AGUIRRE | VA | 81057363242 |
| 199332A6757147 | ALEX | GOMEZ | VA | 90007932067 |
| 199344A3631687 | ROSAMARIA | MOLINA | KS | 90011914036 |
| 19935153A5715B | DEMETRY | WARD | VA | 90011261530 |
| 199352A2A7B489 | JUSTIN | CARTER | NC | 90010562020 |
| 19935519A4B588 | CHRISTOPHER | TATE | OK | 90014415190 |
| 1993837A51355 | JULIA | BUTLER | OH | 66087608370 |
| 19935A98951355 | CHRISTOPHER | WORKS | OH | 90007660989 |
| 1993613535B526 | PATRICA | OCANA | NM | 35089121353 |
| 1993635A951359 | LISA | GLASGOW | OH | 90014753509 |
| 19936423172B89 | ALEX | HIDALGO | CO | 90004424231 |
| 1993867A751334 | JOHN | ADKINS | OH | 90004766707 |
| 1993996574B259 | THOMAS | ROSS | IA | 90013349657 |
| 199419A8A4B259 | GAYNELLE | CALLOWAY | NE | 90001559080 |
| 1994232355715B | ANASTASIA | ANKAR | VA | 81028263235 |
| 1994232364B588 | ABEL | DE LOERA | OK | 90013543236 |
| 1994448868B197 | RON | GLINES | UT | 31061914886 |
| 1994453A451355 | MATEO | TAPIA | OH | 66072975304 |
| 1994455135715B | FORD | LAROY | VA | 90012665513 |
| 1994495995B343 | AMBER | CAVENDER | OR | 44568199599 |
| 1994534895715B | TEKEW | DADI | VA | 90014933489 |
| 1994558917282B62 | ANTHONY | BERG | CO | 33049135891 |
| 1994581A391569 | SONIA | GRANADOS | TX | 90006328103 |
| 1994541A11861963 | DERRON | DURAN | CA | 90010350118 |
| 1994681AA4B588 | JENNIFER | CASTANEDA | OK | 90013928100 |
| 1994777849373B | JESSICA | CUNNINGHAM | OH | 90010517784 |
| 19948493A5715B | TIFFANY | BURKE | VA | 90014924930 |
| 19948727A61963 | C | GRIGGS | CA | 90014217270 |
| 19948824A8438B | SOPHIA | MILLAN | SC | 90001208240 |
| 19948A41751337 | PATRICK | CAMPBELL | OH | 90012460417 |
| 1994B464A57147 | ERIC | WILLIAMS | DC | 90014184640 |
| 1994B467351337 | JASON | RADEMACHER | OH | 90015284673 |
| 1995113644B259 | ANTHONY | CALVIN | NE | 90013991364 |
| 1995232764B588 | MICHAEL | LOTT | OK | 90014143276 |
| 1995248615715B | CARLOS | SEGOVIA | VA | 90001294861 |
| 1995379869373B | HEIDI | BAKER | OH | 90014777986 |
| 1995A42861957 | GEORGE | ROSADO | CA | 46059790428 |
| 1995448115715B | MICHAEL | AGBONTALE OKENEH | VA | 81067804811 |

| 1995484A991895 | TANNER | HAY | OK | 21096708409 |
|---|---|---|---|---|
| 19956617672B62 | PHILLIP | HARRIS | CO | 33098826176 |
| 1957317672B62 | ERNESTO | RAMIRES | CO | 33092953176 |
| 19957658824B7B | JOSE | GUETTERO | VA | 90007666588 |
| 1995795345B343 | JOHN | SALAS | OR | 90011989534 |
| 195821614B259 | SAGGA | TOURE | NE | 90013992161 |
| 1995837A34B588 | ALICIA | STALCUP | OK | 90014843703 |
| 19958A2161963 | JILBERTO | JIMENES | CA | 90006734021 |
| 19959A94257147 | JOSE | MONDRAGON | VA | 90003230942 |
| 1996145654B259 | JORGE | ARENIVAS | NE | 90011754565 |
| 1996155985B384 | AYANNA | CLINTON | OR | 90000835598 |
| 1996241725715B | LAQUEENA | HERRING | VA | 90013344172 |
| 19962977872B62 | FABIOLA | CISNEROS-GUERRERO | CO | 90014059778 |
| 19963824A8438B | SOPHIA | MILLAN | SC | 90001208240 |
| 196514883B392 | MICHAEL | PELLEGRINO | CO | 33022811488 |
| 1996646635B599 | CRISTINA | SANCHEZ | NM | 35007454663 |
| 1996648575B526 | NDAYICHIMIYE | REEAH | NM | 90004464857 |
| 1967458772B62 | DIANE | TRUJILLO | CO | 90014384587 |
| 1996956824B588 | BRYAN | GREGORY | OK | 90002365682 |
| 19969583A51337 | GENAEFER | TOWNSEND | OH | 90014915830 |
| 19969A3268B863 | LIANA | HOOPII | HI | 90015370326 |
| 19969A59291836 | ANITA | TOUNZEN | OK | 21084890592 |
| 1996B118833B58 | SILVER | CULBERTSON | OH | 90013231188 |
| 1996B22564B259 | RAMATOU | SADOU NOUHOU | NE | 90013992256 |
| 1996B537347956 | MILDRED | RELEFORD | AR | 24070775373 |
| 199716AA731687 | ANDREW | CHANDLER | KS | 90007636007 |
| 1997258334B259 | ALEJANDRO | HERRERA | NE | 90014895833 |
| 1997317115715B | LUIS | LOZANO | VA | 90007821711 |
| 19973687A4B588 | ROBERT | MARTINEZ | OK | 90010396870 |
| 199736A4591263 | FELICIA | RILEY | GA | 90012686045 |
| 1997425A791573 | AARON | BEN | TX | 90012412507 |
| 1997789755B526 | LEODIES | WARREN | NM | 90012778975 |
| 1977A8834B259 | MARKENISS | CHILDS | NE | 90015140883 |
| 1997814883B392 | MICHAEL | PELLEGRINO | CO | 33022811488 |
| 199791A825B343 | PRIMITIVO | PEDROZA | OR | 90006081082 |
| 1997928718B13B | BRITANY | RYDALCH | UT | 90010622871 |
| 1997968395715B | GILBERTO | LOPEZ | VA | 90001526839 |
| 1997993872B884 | AZHA | FINE | ID | 42015669387 |
| 1997B227591569 | ELIDA | YEBRA | TX | 90011572275 |
| 1997B3A955715B | ENNI | CABALLERO | VA | 81089273095 |
| 199814A4972B62 | ESTELA | HERNANDEZ | CO | 33028414049 |
| 19981632172B85 | KATHY | KIRK | CO | 33091106321 |
| 1998189438438B | DEAN | VERNOTICO | SC | 19011668943 |
| 1998268454B588 | JENNFER | SHEAR | OK | 90001596845 |
| 19982867A5B154 | BRENDAE | FARMER | AR | 23077138670 |
| 19983128A9377B | BETHANY | CODDINGTON | OH | 90012611280 |
| 19985135A5B526 | VINCENT | MONTANO | NM | 35058191350 |
| 1998558255B54B | DOMINIC | LOPEZ | NM | 90001085825 |
| 1998578468B878 | SAMSON | TANELE | HI | 90014377846 |
| 19986612A91526 | ROBYN | CLARK | TX | 75078676120 |
| 199868A7991263 | JOHN | JONES | GA | 90012408079 |
| 1998717523B35B | JON | KORNOCK | CO | 90013881752 |
| 1998798555B526 | RUBEN | OLIVAS | NM | 90009129855 |
| 19988A4A972B62 | ALFREDO | ZAVALA | CO | 33013960409 |
| 19989275A4B259 | THOMAS | GILL | NE | 27097202750 |
| 19989A63A9373B | JOHNNY | RICE | OH | 90014810630 |
| 1998B39584B588 | DEMARCUS | GRANGER | OK | 90013293958 |
| 1999144558B144 | LETARI | WASHINGTON | UT | 90013094455 |
| 1999159285B254 | MARSHALL | WRIGHT | KY | 90008625928 |
| 1991764A72B62 | BRIELLE | SANCHEZ | CO | 90002447640 |
| 1991A98861958 | ANDRES | CORTEZ | CA | 46052900988 |
| 1999352828B863 | THAIS | REPETTO | HI | 90014465282 |
| 1999395872B693 | CHAENGE | SAELEE | WA | 90015409587 |
| 199945A4A31687 | ASHLEY | SAXON | KS | 90014515040 |
| 1994849A7B489 | DEBBIE | RODGERS | NC | 11082918490 |
| 1994986272B62 | ANAHIT | CORREA FLORES | CO | 90011879862 |
| 1994A24157147 | GERARDO | CARRANZA | VA | 90013890241 |
| 1994A75261963 | CHRISTOPHER | GLOSS | CA | 90013160752 |
| 1995816A93745 | LALA | DEVAUDREUIL | OH | 64596088160 |
| 199959A8661963 | ASHLEY | STRANGFELD | CA | 90013299086 |
| 199612755715B | JUAN MANUEL | MEJIVAR | VA | 90014431275 |
| 1999626774B259 | BRAD | HENGGELER | NE | 90013992677 |
| 199962A7951359 | JOSE | MACIAS | OH | 66015062079 |
| 199966A4661938 | WASEEM | HABIB | CA | 46041016046 |
| 1999689195B343 | SEAN | SPRADLIN | OR | 90011638919 |

| 19997512133B92 | JAMES | PREM | OH | 90014025121 |
|---|---|---|---|---|
| 1999769154B26B | JENN | MALIN | NE | 26056396915 |
| 1999843364B259 | ALICIA | SEXTON | NE | 27056944336 |
| 1999891625B526 | JOSHUA | CANTU | NM | 90014819162 |
| 19998A3A591263 | MICHAEL | MOORE | GA | 14562270305 |
| 1999B68415715B | CHRISTIAN | ARIAS | VA | 90014666841 |
| 1999B756257147 | MARIA LUISA | VENTURA | VA | 90010687562 |
| 1999B958A5B343 | AZALIA | SANCHEZ | OR | 90008309580 |
| 1999BAA7841225 | JOHN | STUMPF | PA | 51003090078 |
| 199B1294191569 | JORGE | CARRON | TX | 90010292941 |
| 199B156A85B154 | GLO | BELL | AR | 23086585608 |
| 199B2229A3B39B | JAMES | HARDIN | CO | 90009352290 |
| 199B2535861963 | BYRON | BENNINGER | CA | 90003115358 |
| 199B2A9735B526 | GENE | GRIEGO | NM | 35002640973 |
| 199B3556857147 | BEATRIZ | RIVERA | VA | 81016015568 |
| 199B399385B154 | CARL | COGSHELL | AR | 23005559938 |
| 199B4614A93732 | PHILLIP | THOMPSON | OH | 90012386140 |
| 199B492336193B | HORACIO | GAYTAN | CA | 90012879233 |
| 199B514565B343 | JENNIFER | STAPLETON | OR | 44545181456 |
| 199B5358171923 | WILLIAM | HIGHTOWER | CO | 90014843581 |
| 199B635945715B | -EVA | MONTERROZA | VA | 90011603594 |
| 199B63A9793725 | DENNIS | FULTZ | OH | 90005693097 |
| 199B664184B26B | JODI | BLATH | NE | 26047686418 |
| 199B675A691895 | DESIREE | LLOYD | OK | 21083157506 |
| 199B686564B588 | LINCOLN | FARRELL | OK | 90011988656 |
| 199B7556333699 | CARLA | STINE | NC | 12013245563 |
| 199B95A7793745 | JENNY | ELLIOTT | OH | 64516795077 |
| 199B9757251355 | GABRIELA | ACOSTA | OH | 90011177572 |
| 199BB14225712B | TARA | LANG | VA | 90014481422 |
| 199BB56775B526 | JOLENE | SLIMP | NM | 90002325677 |
| 199BB97154B259 | MIKE | NEWTON | NE | 90011239715 |
| 19B1118149373B | MICHELLE | DOZIER | OH | 64595801814 |
| 19B1126A451337 | LAURA | KUCHERA | OH | 90013652604 |
| 19B1139524B588 | SONRISA | NOWICKI | OK | 90012383952 |
| 19B1142A331687 | TRAVIS | JONES | KS | 90006494203 |
| 19B12275172B62 | DESIREE | MARTINEZ | CO | 33018612751 |
| 19B1256785133 | MIGUEL | MORENO | OH | 90011185678 |
| 19B12574791569 | JOSELIN | RAMIREZ | NM | 90012605747 |
| 19B1258329373B | DANIELLE | GEETING | OH | 64508585832 |
| 19B12731551359 | WILLIAM | BIRD | OH | 90013237315 |
| 19B1285A15B526 | ELIZABETH | SNIDER | NM | 35029578501 |
| 19B12924191263 | GRACIE | BROWN | GA | 90008439241 |
| 19B12A48833623 | APRIL | ERICKSON | NC | 12012260488 |
| 19B13361391967 | ABRAHAM | HERNANDEZ | NC | 90012963613 |
| 19B1466A664135 | GERADO | LAGUNA | IA | 90015346606 |
| 19B14818591569 | RODOLFO | GONZALEZ | TX | 75011578185 |
| 19B15483261963 | NATASHA | COLLINS | CA | 90011034832 |
| 19B15747685966 | COURTNEY | LEAR | KY | 90014987476 |
| 19B16197572B62 | JANET | AGUILAR | CO | 90014721975 |
| 19B1679385B154 | CATRICE | CHANDLER | AR | 23068017938 |
| 19B16A4335715B | EDWIN | GARCIA | VA | 90014490433 |
| 19B16A81551355 | LEIGH | WOOLFORK | OH | 90011740815 |
| 19B17153561958 | ROBERTO | GONZALEZ | CA | 46029761535 |
| 19B173A315B154 | BRAD | PARTEE | AR | 23019113031 |
| 19B1771455B343 | JULIA | BARTO | OR | 90001527145 |
| 19B18224661958 | CHRISTIAN | JIMENEZ | CA | 90002922246 |
| 19B18273485966 | ANGIE | ALLEN | KY | 67000332734 |
| 19B18314861938 | ANNETTE | IBARRA | CA | 46096163148 |
| 19B1872439373B | NICHOLAS | WORKMAN | OH | 90014747243 |
| 19B1943569373B | SHANDA | MEFFORD | OH | 90007884356 |
| 19B19664A57147 | JOSE | MEDRANO | VA | 90012416640 |
| 19B19963193745 | CHARLENE | STAFFORD | OH | 64573179631 |
| 19B1B6A1861938 | ALFONSO | SUAREZ | CA | 90003676018 |
| 19B2144559373B | PENNY | BRIGHTMAN | OH | 64581814455 |
| 19B21626661963 | TANNER | MCDADE | CA | 90012406266 |
| 19B2178345715B | DAVID | ESTRADA | VA | 90008227834 |
| 19B21A7645B343 | KEVIN | HOTAILING | OR | 90011060764 |
| 19B22957791569 | LUCY | BATISTA | TX | 75093149577 |
| 19B2337A59373B | STEPHANIE | HAMILTON | OH | 90014763705 |
| 19B23617493745 | MARY | MULLEN | OH | 90009926174 |
| 19B23816862B93 | DARLA | ROBERTSON | KS | 22030908168 |
| 19B2389A15B154 | CURT | FULMER | AR | 23030968901 |
| 19B2394955715B | TAMIKA | ANDERSON | VA | 81061109495 |
| 19B2416691569 | GERARDO | LARA | TX | 90013934166 |
| 19B24672557147 | CATHERINE | JONES | VA | 90006796725 |

| 19B2482535B526 | LINDA | SHAKESPEARE | NM | 90000618253 |
|---|---|---|---|---|
| 19B24A21885966 | REBECCA | HENRY | KY | 90015070218 |
| 19B24A57561958 | CHRISTPHER | DAVIS | CA | 46001940575 |
| 19B251A2272B62 | ERIC | ERICKSON | CO | 90012871022 |
| 19B26112493745 | SCOTT | TOOMEY | OH | 90014591124 |
| 19B26449991569 | MARIA | MARTINEZ | TX | 90012734499 |
| 19B266A4A5715B | DORIS | ACHA | VA | 90014696040 |
| 19B26743861938 | GARRETTE | FREITAS | CA | 90004777438 |
| 19B2718A84B588 | WILLIAM | BELL | OK | 21555371808 |
| 19B2726234B26B | SHARON | WATERS | NE | 26010832623 |
| 19B289A4777535 | PATRICIA | NGATA | NV | 43089449047 |
| 19B2933299156 9 | ELSA | VILLEGAS | TX | 90000903329 |
| 19B2B24A28B337 | MELISSA | BROWN | SC | 11015642402 |
| 19B2B756672B62 | RYAN | TYLER | CO | 90015097566 |
| 19B3147725715B | MIXA FABIOLA | GONZALES | VA | 90006614772 |
| 19B31788361963 | ABLAHAD | GORGEES | CA | 90012747883 |
| 19B32137851359 | CHERRY | COMBS | OH | 90010251378 |
| 19B3218199154B | GLORIA | PEREZ | TX | 75090381819 |
| 19B33269184347 | CHRISTOPHE | MORRIS | SC | 90001192691 |
| 19B33372A51359 | DARRYL | MASON | OH | 90006973720 |
| 19B336AA957147 | RONALD | POLO | VA | 90014166009 |
| 19B338A859373B | MICHELLE | SMITH | OH | 90014748085 |
| 19B33966A4B259 | JENNIFER | MCCUSKER | IA | 90013949660 |
| 19B3418238B337 | LATOYA | FAIR | SC | 11018771823 |
| 19B34324451337 | MO | SEARCY | OH | 90009133244 |
| 19B3458AA91569 | LISA | REY | TX | 90003535800 |
| 19B3544464B259 | MICHAELA | MURPHY | NE | 27027704446 |
| 19B35914257147 | GIDO | HERNANDEZ | VA | 81001029142 |
| 19B3627934B588 | NORMA | GOMEZ | OK | 21553812793 |
| 19B36761772B62 | STEFANY | CRUZ | CO | 90011547617 |
| 19B36936951359 | MERANDA | PAYNE | OH | 66051079369 |
| 19B369A5661938 | ADOLFO | ORTEGA | CA | 90013269056 |
| 19B36A16761948 | ANDREW | MOSER | CA | 46020330167 |
| 19B3736464B588 | SCOTT | SHARP | OK | 90011483646 |
| 19B387A8285966 | RICKY | IVEY | KY | 90014577082 |
| 19B3858491524 | JESUS | RODRIGUEZ | TX | 90011138584 |
| 19B3892875B343 | RON | HOUSE | OR | 90013799287 |
| 19B39124161972 | GERMAN | ARAIZA | CA | 90006661241 |
| 19B3B95A79373B | RHONDA | GODDARD | OH | 90009709507 |
| 19B41684191569 | ROBERT | RODRIQUEZ | TX | 75011046841 |
| 19B42334661963 | SHARON | PRICE | CA | 46086963346 |
| 19B4258794B543 | ADAM | CRAWFORD | OK | 90008375879 |
| 19B43468A5B526 | JOHNNY | VALERDE | NM | 90010704680 |
| 19B4385124B588 | KRISTINA | WILLIAMS | OK | 90014928512 |
| 19B44174357147 | CHARLES | KATOROOGO | VA | 90011001743 |
| 19B44834891586 | MIKE | JHONSON | TX | 90007198348 |
| 19B4486125715B | REINA | CONDORE | VA | 81059948612 |
| 19B44A55861963 | ELVIRA | PORFIRIO | CA | 90014160558 |
| 19B45417155936 | DANIEL | MORENO | CA | 90007674171 |
| 19B4548645B526 | RAFAELITO | BELINDA | NM | 35072794864 |
| 19B45891991569 | CARMEN | RIVERA | NM | 90014038919 |
| 19B47371157147 | ANGEL | DELGADO | VA | 90003703711 |
| 19B4772A84B588 | DENISE | JOHNSON | OK | 90013377208 |
| 19B477A6431687 | NICHOLAS | BROWN | KS | 90010937064 |
| 19B4784213B373 | ROSALIA | RAMIREZ | CO | 33089278421 |
| 19B4818A985966 | DARRIN | SIGMON | KY | 90014081809 |
| 19B48617457147 | RONALD | POLO | VA | 90014166174 |
| 19B49282272B62 | APRIL | BENNETT | CO | 90013842822 |
| 19B5113A851337 | MICHELLE | BOLES | OH | 90013941308 |
| 19B5119795B343 | MEREDITH | VAN ETEEN | OR | 44591751979 |
| 19B51832585966 | BRIANNA | FOWLER | KY | 90013328325 |
| 19B519A1631687 | MIKE | RUMERO | KS | 90013479016 |
| 19B5237995B526 | NANCY | ROGERS | NM | 90007183799 |
| 19B52936472B62 | KEVIN | MARTIN | CO | 33067269364 |
| 19B52A3A961963 | LUCIA | NAVARRO | CA | 90012360309 |
| 19B536A4A72B62 | ROGER | SMITH | CO | 33066736040 |
| 19B53742551355 | MYCHAL | SMITH-WADLEY | OH | 90014137425 |
| 19B5376951337 | JAMES | DAVIS | OH | 90011917769 |
| 19B5389665715B | CALEB | DAVENPORT | VA | 90013588966 |
| 19B5485515B154 | ASHLEY | HILTON | AR | 23016808551 |
| 19B54988891895 | PAULA | SMITH | OK | 90003349888 |
| 19B54AA497B476 | SANDRA | GREGORY-HOWE | NC | 90002040049 |
| 19B5686868B197 | KEITH | KENDALL | UT | 90010028686 |
| 19B56AAA691B43 | JULIO | QUEVEVO | NC | 90015510006 |
| 19B5737459373B | KARA | WILSON | OH | 90014763745 |

| 19B5817345B526 | JOSE | MARTINEZ | NM | 90014051734 |
|---|---|---|---|---|
| 19B5848628B166 | ANGELA | HARVEY | UT | 31052184862 |
| 19B58882157147 | JORGE | BAQUERO | VA | 81001378821 |
| 19B589A7251359 | JUSTIN | MARKS | OH | 90013719072 |
| 19B59126891569 | APRIL | BENITEZ | TX | 90015121268 |
| 19B59353772B23 | DARRELL | HARRIS | CO | 90011373537 |
| 19B5946AA85966 | GWEN | JONES | KY | 90009764600 |
| 19B59483672B62 | ROXXANNE | VIGIL | CO | 33027324836 |
| 19B596A4391895 | KAREN | EAGER | OK | 21073376043 |
| 19B5B41254B259 | SANTIAGO | TORRES | NE | 90014414125 |
| 19B6211884B259 | ROBERT | RENFROW | NE | 90005911188 |
| 19B6269985966 | TIM | DAVIS | KY | 90014652699 |
| 19B62665861963 | DINAH | GARCIA | CA | 46077126658 |
| 19B62882757133 | GLENDA | FUENTES | VA | 81096658827 |
| 19B635A6251337 | AMANDA | KISSEL | OH | 90015095062 |
| 19B64752793745 | CHARLES | HOLLY | OH | 64509987527 |
| 19B647A6261963 | RICARDO | GARCIA | CA | 90010997062 |
| 19B6493138438B | JANUARIO | MURRILLO | SC | 90007239313 |
| 19B6529544B259 | URLA | BENJAMIN | NE | 27056962954 |
| 19B6538A39373B | NORMAN | FLORES | OH | 90014763803 |
| 19B66485172B62 | STEVEN | SAENGER | CO | 90006824851 |
| 19B66786185966 | DEANA | OSBORNE | KY | 90010147861 |
| 19B66834451359 | EDWARD | COOPER | OH | 90009018344 |
| 19B671A1761963 | SONIA | AHUMADA | CA | 90007371017 |
| 19B67587872B62 | CHRISTEN | HERNANDEZ | CO | 90014655878 |
| 19B67618351359 | MARVIN | JOHNSON | OH | 90014056183 |
| 19B67896651355 | ANGELA | KOSMYNA | OH | 66000238966 |
| 19B68112493745 | SCOTT | TOOMEY | OH | 90014591124 |
| 19B68162872B62 | JEREMY | MEADE | CO | 90014631628 |
| 19B6856A45B343 | JOSE | MALDONADO | OR | 90010375604 |
| 19B69452261958 | ELIZABETH | OCAMPO | CA | 46006604522 |
| 19B6B355691844 | ALTHEA | PIERCE | OK | 90014733556 |
| 19B6B42169373B | JAJUAN | SYLVAN | OH | 90010474216 |
| 19B6B481591569 | BRENDA | CORDERO | TX | 75046144815 |
| 19B6B84AA61963 | AMBER | SHAW | CA | 90000548400 |
| 19B6B97725B154 | MICHELLE | NASH | AR | 23089229772 |
| 19B71682193745 | MEGAN | GREGORY | OH | 64567656821 |
| 19B716A7597B69 | TREVOR | CARLSON | CO | 90003666075 |
| 19B7186284B259 | GUILLERMO | FLORES TREJO | NE | 27023438628 |
| 19B72336172B56 | RON | CHAVEZ | CO | 33009233361 |
| 19B7275A85B343 | BERNABE | ORTIZ | OR | 90011177508 |
| 19B7354674B265 | LUZ | REYES | NE | 90001945467 |
| 19B73A28661963 | ARTURO | MANCILLA | CA | 46082150286 |
| 19B74433461938 | GUILLERMO | OSIANG | CA | 90013964334 |
| 19B75853161963 | GENOVEVA | DANTES | CA | 90000548531 |
| 19B7625A75B343 | NAZAREO | PENA | OR | 44509942507 |
| 19B765A6257147 | FRANSISCO | LEON | VA | 90014915062 |
| 19B7684485B526 | LONNIE | LANE | NM | 90001128448 |
| 19B77964491569 | GUADALUPE | VILLA | TX | 90004789644 |
| 19B7812224B259 | JESUS | PALMA | NE | 90013021222 |
| 19B7843A85715B | GUILLERMO | MENJIVAR | VA | 90014874308 |
| 19B7851245757 | LISA | SALINAS | NM | 90014775124 |
| 19B7856A757147 | VIRGINIA | SALMERON | VA | 90002205607 |
| 19B798A5751337 | TERRY | JOHNSON | OH | 66014398057 |
| 19B79A17991569 | PATRICIA | MCCUSTER | TX | 75034930179 |
| 19B79A34A61963 | GUADALUPE | JUAREZ | CA | 90011010340 |
| 19B79A6944B588 | ISSAC | CHACACH | OK | 90012160694 |
| 19B7B34899373B | AMANDA | TERRELL | OH | 90007083489 |
| 19B7B547551359 | YEHIRI | YANEZ | OH | 66034755475 |
| 19B81166A85966 | JESSICA | HAYDEN | KY | 90013091660 |
| 19B81264172B62 | ARNIE | HAYES | CO | 33018382641 |
| 19B8158927B489 | KATHY-ANN | THOMAS | NC | 11043695892 |
| 19B8182A161958 | EDITH | AVINA | CA | 90004068201 |
| 19B81924A72B3B | OWEN | CHRISTIAN | CO | 90012639240 |
| 19B8223479373B | MONISHE | MORELAND | OH | 90012202347 |
| 19B82627172B62 | ANTONIETTE | TYLER | CO | 90013366271 |
| 19B83112493745 | SCOTT | TOOMEY | OH | 90014591124 |
| 19B8322A55B526 | DEBRA | MONTOYA | NM | 90006102205 |
| 19B83237291569 | ERIC | MENDOZA | TX | 90011112372 |
| 19B83261857147 | PATRICIA | GALINDO | VA | 90008682618 |
| 19B83318A5B526 | MEGAN | DURAN | NM | 90012123180 |
| 19B8377849373B | STEFFAUNE | WHORTONE | OH | 90010647784 |
| 19B83837251359 | ASHLEY | WHITE | OH | 90003128372 |
| 19B8459134B588 | RAFAEL | CHAVEZ | OK | 90013705913 |
| 19B845A4451359 | MENG | MUON | OH | 90012785044 |

| 19B85631A91569 | DANIELA | GONZALEZ | TX | 90010816310 |
|---|---|---|---|---|
| 19B85656151359 | NADINE | NDAYA | OH | 66011146561 |
| 19B8567A78438B | BRIANA | DURANT | SC | 90005296707 |
| 19B85A3755B229 | MOLLY | GOSEWEHR | KY | 90009570375 |
| 19B8627148B337 | BRANDY | PIGFORD | SC | 11018772714 |
| 19B8647635715B | VERONICA | CORONEL | VA | 90014604763 |
| 19B8674A161938 | CHRIS | ROBINSON | CA | 90012127401 |
| 19B7755651355 | CHRISTY | DIGIACOMO | OH | 66008557556 |
| 19B8892689373B | TAMRA | LABONTE | OH | 90010039268 |
| 19B89323293725 | TRWSTON | MARIE | OH | 90013163232 |
| 19B8B48775B97B | TAMERA | KNAPP | WA | 90014814877 |
| 19B8B489771932 | SANDRA | GONZALEZ | CO | 90006094897 |
| 19B8B971457147 | YENI | FERNANDEZ | VA | 90006749714 |
| 19B8BA61461963 | MELISSA | FRIESE | CA | 90014250614 |
| 19B9127A451359 | PAYGO | IVR ACTIVATION | KY | 90010052704 |
| 19B917AA147956 | MICHAEL | KOZAL | OK | 24089427001 |
| 19B92427A51337 | SOPHIA | HUGHES | OH | 90013584270 |
| 19B9261124B259 | JACOB | CANTERBURY | NE | 90011226112 |
| 19B9296A44B254 | JOHN | BRANNAN | IA | 90006469604 |
| 19B93354172B62 | VALDOMERO | PLATA | CO | 90012803541 |
| 19B9343392B924 | JOSEFINA | VALDO | CA | 90015124339 |
| 19B94192672B62 | JAIR | MARITNEZ | CO | 33089901926 |
| 19B94265A9373B | DAN | HILDERBRAND | OH | 90000972650 |
| 19B94345291569 | MATHEW | FLORES | TX | 75087263452 |
| 19B94427261958 | RONALD | FOXWORTH | CA | 46025254272 |
| 19B9464A793745 | LISA | HARVEY | OH | 90008486407 |
| 19B95131951337 | DEMETREOUS | ALI | OH | 66072791319 |
| 19B95321891895 | SHERRISE | HARRISON | OK | 90009803218 |
| 19B95549185966 | RACHEL | TOWNSEND | KY | 67008595491 |
| 19B95651891569 | JOSE | VARELA | TX | 75082486518 |
| 19B96441A5B526 | ALLEN | ARMIJO | NM | 90015304410 |
| 19B96643751337 | KRISTEN | STITZEL | OH | 90014876437 |
| 19B96777A72B23 | VENESSA | GATUMA | CO | 90009267770 |
| 19B96913976B27 | FELIPE | LOPEZ | CA | 90008609139 |
| 19B9747139373B | LAQUATA | JACKSON | OH | 90014764713 |
| 19B9758544B588 | AMANDA | MORRIS | OK | 90014465854 |
| 19B9766979373B | TERRY | PAULUS | OH | 90010476697 |
| 19B97A7A671982 | CHRISTINA | VASQUEZ | CO | 90011970706 |
| 19B98148661963 | ANGELINA | VERDUGO | CA | 90012781486 |
| 19B9829274B588 | ALBERTO | CASTILLO | OK | 90012042927 |
| 19B9831A39373B | ANGELA | PETERSON | OH | 90012323103 |
| 19B98846A57147 | SIRIA | GRACIANO | VA | 90012508460 |
| 19B9947139373B | LAQUATA | JACKSON | OH | 90014764713 |
| 19B9B117493745 | MICHLEL | BEEMAN | OH | 90001961174 |
| 19B9B145261963 | CARMEN | ROBLES | CA | 90005271452 |
| 19B9B465551337 | KRYSTAL | MOLE | OH | 90015284655 |
| 19BB154375B343 | SYLVIA | VALDEZ | OR | 90013555437 |
| 19BB211834B259 | TRACEY | MARSHALL | NE | 27030441183 |
| 19BB2292672B84 | MICHAEL | FOX | CO | 33082332926 |
| 19BB2317961938 | NICOLE | KERN | CA | 46060963179 |
| 19BB261365715B | PAMELA | BROOKS | VA | 90004536136 |
| 19BB2726651337 | RALPH | LAWRENCE | OH | 66016957266 |
| 19BB2818391569 | MICHELLE | REYES | TX | 90010898183 |
| 19BB297754B588 | OLIVIA | CANTU | OK | 21536669775 |
| 19BB3343351337 | JASON | CURRELL | OH | 90014043433 |
| 19BB3995785966 | JENTRY | MOORE | KY | 90014649957 |
| 19BB4671772B62 | LUCIANO | CORTEZ | CO | 33074636717 |
| 19BB486534B26B | ISAAC | MUNR | NE | 26054328653 |
| 19BB5122791895 | SONDRA | ARMSTRONG | OK | 90013631227 |
| 19BB539A247956 | PATRICIA | ANDREAS | AR | 24054033902 |
| 19BB5593391263 | LEON | PLUMMER | GA | 90014875933 |
| 19BB6577A91895 | CHARLES | BOONO | OK | 90003345770 |
| 19BB661529373B | BRIAN | DIXON | OH | 64578236152 |
| 19BB669A193745 | SHELLY | BURCH | OH | 90007036901 |
| 19BB7299593745 | NICOLE | BIRD | OH | 90011562995 |
| 19BB8325772B62 | BERNICE | MARTINEZ SHRADER | CO | 90012803257 |
| 19BB8618261963 | JUAN | JASSO | CA | 90012856182 |
| 19BB8685A5715B | TIM | BOTTLE | VA | 90009666850 |
| 19BB889934B26B | CASEY | WHEAT | NE | 90003338993 |
| 19BB9326572B62 | PSI DAL | LA | CO | 90012803265 |
| 19BBB21715B154 | JOE | CARPENTER | AR | 23001932171 |
| 19BBB437A57147 | LINETH | TULULA | VA | 90013964370 |
| 19BBB95184B588 | CRYSTAL | RUSSELL | OK | 21555109518 |
| 19BBB97767B476 | DANTE | FRIERSON | NC | 90000589776 |
| 1B11132975B343 | URBANO | MUZOZ | OR | 90011683297 |

| | | | | |
|---|---|---|---|---|
| 1B11172973B352 | MARY | WEST | CO | 90007477297 |
| 1B111852572453 | DANIEL | HOUGH | PA | 90008638525 |
| 1B11279624B22B | MEGAN | SMITH | NE | 90015007962 |
| 1B112882343563 | JULIE | EGGERTSEN | UT | 31005978823 |
| 1B11298344B564 | LESLIE | OTWELL | OK | 21583599834 |
| 1B112A29147956 | SHARON | GARRETT | AR | 24070240291 |
| 1B113172951337 | TONIA | SAMUELS | OH | 66095931729 |
| 1B1131A465B526 | ALEJANDRO | MARTINEZ | NM | 90011961046 |
| 1B11331677B358 | MARIA | OMERO | VA | 90003693167 |
| 1B113333A61958 | JESSICA | PARTIDA | CA | 90010213330 |
| 1B11358727B358 | INES | ROMERO | VA | 90013375872 |
| 1B11361895B154 | AMANDA | DRIVER | AR | 90012726189 |
| 1B113824991263 | DELORES | MOORE | GA | 90009538249 |
| 1B11387247B386 | MARIA | ROMERO | DC | 90006918724 |
| 1B114121351337 | BRANDI | CROLEY | OH | 90004161213 |
| 1B114134993725 | MARCHELLE | BAILEY | OH | 64578491349 |
| 1B114472A4B26B | MARY | KIRKLAND | NE | 90009584720 |
| 1B114912291569 | CHRISTOPHER | MARQUEZ | TX | 90014729122 |
| 1B114A44891523 | ROXANNE | FRANCO | TX | 90009070448 |
| 1B115191691547 | KIMBERLY | DECKER | TX | 90010701916 |
| 1B1521627B489 | VICTORIA | ADAM | NC | 90005732162 |
| 1B115A1A161936 | ANGELA | HILLIARU | CA | 90009470101 |
| 1B115A4A261972 | ROBERT II | CARRANZA | CA | 46030550402 |
| 1B1168A565B154 | ELEANOR | MITCHELL | AR | 90001288056 |
| 1B117128191577 | LILIANA | RODRIGUEZ | TX | 75026191281 |
| 1B117179693759 | DAWN | WARREN | OH | 90014281796 |
| 1B117469A61976 | WILLIAM | L HIXON JR | CA | 90007324690 |
| 1B117539993745 | TABITHA | CRAWFORD | OH | 64598785399 |
| 1B11837714B26B | SHAYLA | SELL | NE | 90001793771 |
| 1B11838768B199 | WANDA | JENSEN | UT | 90014783876 |
| 1B118A5A191569 | NORMA | PASURTO | TX | 90008600501 |
| 1B11926AA43529 | LINDA | SMART | UT | 90013912600 |
| 1B119615831687 | KARIN | EASTER | KS | 22009386158 |
| 1B119951257192 | JOSE | PANIAGUA | VA | 90009049512 |
| 1B119A11857147 | HUGO | AGUILAR | VA | 90007950118 |
| 1B119A62A72B62 | STACY | VERGESS | CO | 90011940620 |
| 1B11B42A591523 | SOCORRO | VEGA | TX | 90014154205 |
| 1B11B52819154B | FABIAN | VALENZUELA | TX | 75088085281 |
| 1B11B582861972 | FARIS | QAWASMI | CA | 90001765828 |
| 1B11B5A475B526 | NELLIE | DUARTE | NM | 35001545047 |
| 1B121355A77977 | NICOLAS | HULL | IL | 90015353550 |
| 1B122121593759 | STEPHANIE | BABB | OH | 90014161215 |
| 1B122599433699 | ESSENCE | ROBINSON | NC | 90014675994 |
| 1B12295495B343 | PATRICIA | FERNANDEZ | OR | 44547089549 |
| 1B123157291569 | CLAUDIA | LOPEZ | TX | 75001651572 |
| 1B123244272B55 | INEZ | MANZANARES | CO | 90012682442 |
| 1B123411393745 | SABRINE | SHIRLEY | OH | 64516454113 |
| 1B12398414B259 | ALICIA | ROWE | NE | 90009039841 |
| 1B124151991263 | COREY | HOWELL | GA | 90013921519 |
| 1B124192833699 | ISIDRO | MANZO | NC | 90013021928 |
| 1B124483993745 | DEMESHA | FORD | OH | 90000624839 |
| 1B124624543529 | HELEN | LASLEY | UT | 31011506245 |
| 1B124649357147 | JUAN | CHICAS | VA | 90000586493 |
| 1B125325276B68 | ESMERALDA | RAMIREZ | CA | 90013033252 |
| 1B12547714B26B | SCOTT | KAPKE | NE | 26037534771 |
| 1B12586418B533 | CARACHURE | BRENDA | CA | 90015468641 |
| 1B125989691523 | MONICA | BUSTAMANTE | TX | 90004839896 |
| 1B125A53261972 | RAFAEL | REYES | CA | 90012160532 |
| 1B12631A243553 | ERICA | SHOTWELL | UT | 90014813102 |
| 1B126468A5715B | JOSE | LOPEZ | VA | 90010614680 |
| 1B12739195B343 | JULIO | MAGANA | OR | 90012383919 |
| 1B12745145715B | MARLI | DA SILVA | VA | 90004934514 |
| 1B12769237B489 | EVELYN | PEREZ | NC | 90000526923 |
| 1B127AA559154B | JUAN | GARCIA | TX | 75017920055 |
| 1B12835A555948 | JOEL | CERVANTES | CA | 90014593505 |
| 1B128533A9154B | CARLOS | GONZALEZ | TX | 75013415330 |
| 1B128AA2655948 | EDILBERTA | VASQUEZ | CA | 90008030026 |
| 1B129326993766 | WILLIAM | BAYTON | OH | 90015563296 |
| 1B12B181993745 | BRIAN | FITCH | OH | 90013001819 |
| 1B12B233491895 | BRITTNEY | WARD | OK | 90004722334 |
| 1B12B34825B35B | MICHEAL | GIBBENS | OR | 90014943482 |
| 1B12B35415B53B | LARRY | BLACKWELL | NM | 90011623541 |
| 1B12B736876B68 | SOCORRO | PEREZ | CA | 90009137368 |
| 1B12B778261972 | AMY | BURK | CA | 90012747782 |
| 1B12B991591569 | MARCOS | LOZANO | TX | 90006299915 |

| | | | | |
|---|---|---|---|---|
| 1B131137191523 | RUTH | PORTILLO | NM | 75016711371 |
| 1B131162A61972 | MICHELLE | ERIBEZ | CA | 90002711620 |
| 1B13122A74B588 | RENEE | COLLINS | OK | 21589342207 |
| 1B1314A3355948 | PERLA | CASTELLANOS | CA | 90006844033 |
| 1B131689691895 | DENISE | CRAVEN | OK | 90013626896 |
| 1B13253694B26B | STEPHANIE | PERRY | NE | 26004475369 |
| 1B132681691569 | ESMERALDO | RIVERA | TX | 90013446816 |
| 1B132754A4B22B | PEARL | ARMELL | NE | 90010177540 |
| 1B13312385B526 | EVAGELINA | TREVIZO | NM | 90008651238 |
| 1B13333438B194 | STEVE | ROMERO | UT | 90004793343 |
| 1B133521477977 | JAMICHAEL | HARDEMAN | IL | 90015575214 |
| 1B133766561976 | RAQUEL | MORALES | CA | 90014157665 |
| 1B133973131687 | KRISTY | MADDOX | KS | 22003369731 |
| 1B133A84655948 | FREDY | HERNANDEZ | CA | 90014910846 |
| 1B13417357B489 | OMAR | FAULK | NC | 90010881735 |
| 1B13455A561972 | SANDRA | VALLEJO | CA | 46044695505 |
| 1B13457A58B199 | LAUREN | HURTADO | UT | 90007625705 |
| 1B13476625B154 | MYRON | DOSS | AR | 90002597662 |
| 1B1349494B22B | SABRINA | YATES | NE | 27003479949 |
| 1B135272741284 | PATRICIA | MILLER | PA | 90009652727 |
| 1B13574225B154 | GLORIA | PAREDES | AR | 90011257422 |
| 1B1361A1957147 | KARLA | DAVIS | VA | 90000911019 |
| 1B13622774B259 | WHITNEY | HAYES | NE | 27014642277 |
| 1B13715195B154 | MELINDA | MAHONE | AR | 90001541519 |
| 1B1374A7191895 | JEORSHELL | MILES | OK | 90014654071 |
| 1B137628291569 | JAQUELINE | MOLINA | TX | 75044766282 |
| 1B13764778433B | ARLAN | GEVIN | SC | 90010656477 |
| 1B137754461976 | LUIS | IXTA | CA | 90012007544 |
| 1B13815848B178 | LARRY ARTHUR | RUBEN | UT | 90012611584 |
| 1B138234147956 | ELIZABETH | RUGE | AR | 90003342341 |
| 1B1386A988B178 | LARRY ARTHUR | RUBEN | UT | 90004726098 |
| 1B13875648B199 | TODD | LINLEY | UT | 31008987564 |
| 1B13927738B199 | ROBERT | HOUSEKNECHT | UT | 90008242773 |
| 1B139494472B2B | KATHLEEN | WEBER | CO | 33085184944 |
| 1B13953A372B55 | MARICELA | PIZARRO | CO | 33006785303 |
| 1B139924A93773 | JAMES | HENRY | OH | 90010239240 |
| 1B139994191569 | ALICIA | MC DONONOUGH | TX | 75094929941 |
| 1B13B633391569 | BERTHA | GONZALEZ | TX | 90010066333 |
| 1B14147555715B | CHARA | HALL | VA | 90014484755 |
| 1B141941672B62 | NELSON | VARELA | CO | 33088299416 |
| 1B141952791895 | CHERRY | HILL | OK | 90014629527 |
| 1B141A27193745 | CHARLES | NOEL | OH | 90012950271 |
| 1B142736372B62 | APRIL | ARMIJO | CO | 90010977363 |
| 1B143319455963 | MARY | URIVE | CA | 90014104194 |
| 1B1439A778B199 | NIELSEN | CRYSTAL | UT | 31004389077 |
| 1B143A72961938 | PHILLIP | ROMERO | CA | 90005460729 |
| 1B1447A1861936 | LANNY | CLINE | CA | 90011827018 |
| 1B145463531465 | MICHAEL | JONES | MO | 90008164635 |
| 1B145512461958 | JUAN | HERNANDEZ | CA | 90011225124 |
| 1B14556115B526 | KATHERINE | LATIMER | NM | 90014715611 |
| 1B145591172B62 | CASSANDRA | BUZZELL | CO | 90009935911 |
| 1B1456A9A5715B | VERONICA | GARCIA | VA | 90010646090 |
| 1B14636952242B | AMY | THOMAS | IL | 20552643695 |
| 1B146538A72483 | KEVIN | PIZER | PA | 51098475380 |
| 1B14655545B154 | EDUARDO | PINEDA | AR | 23066325554 |
| 1B146557593766 | JASON | NEWLAND | OH | 90015605575 |
| 1B1465A7791569 | DULCE | SANDOVAL | NM | 90013265077 |
| 1B14674954B22B | MARIA | AYON-FERNANDEZ | IA | 27013407495 |
| 1B146A36143563 | MARIBEL | REYES | UT | 90006930361 |
| 1B147126293766 | TERRI | HUNTER | OH | 90013741262 |
| 1B1472A8557125 | PAYGO | IVR ACTIVATION | VA | 90013322085 |
| 1B14741774B26B | JOSE | CUEVAS | NE | 26001074177 |
| 1B147422693766 | TERRI | HUNTER | OH | 90007684226 |
| 1B147668936B24 | CLEO | GRIER | OR | 90009376689 |
| 1B147A36143563 | MARIBEL | REYES | UT | 90006930361 |
| 1B1481A268B199 | PARKER | BARLOW | UT | 90014951026 |
| 1B149231793745 | BRANDY | WARD | OH | 90002522317 |
| 1B149316291569 | RICARDO | MENDEZ | TX | 75009773162 |
| 1B149489A4B22B | MICHAEL | EISELE | NE | 27058084890 |
| 1B149788347956 | JOSE | GUTIERREZ | AR | 90009937883 |
| 1B14B1A4861958 | MIKE | BAIR | CA | 90006861048 |
| 1B14B4AA461938 | NOELLE | PRICHETT | CA | 46006704004 |
| 1B14B55235B526 | AMBER | ALVARADO | NM | 35006175523 |
| 1B151345661976 | BRENDA | FUENTES | CA | 90010253456 |
| 1B151466884375 | JUSTIN | POWER | SC | 90013294668 |

| 1B1515AA331687 | ALICE | KIRKPATRICK | KS | 22079845003 |
|---|---|---|---|---|
| 1B15189A355948 | JUDITH | SANDOVAL | CA | 90014038903 |
| 1B151A19A72B62 | MIRIAM | RODRIGUEZ | CO | 33063750190 |
| 1B151AA9172435 | JAMES | HARE | PA | 51086500091 |
| 1B152285491523 | VANESA | VIDALEZ | TX | 90014552854 |
| 1B15241755B526 | TAFOYA | ANDREW | NM | 35084654175 |
| 1B15315517B428 | MARIA | LEIVA | NC | 90008551551 |
| 1B15334415B35B | JOEL | WARNER | OR | 90010283441 |
| 1B15335A672B55 | BRENDA | MONTOUR | CO | 90003383506 |
| 1B15349142B866 | TARALEA | ERICKSON | ID | 90002274914 |
| 1B153655472453 | MELISSA | BEBOUT | PA | 90013076554 |
| 1B153737A91895 | PANCHO | VILLA | OK | 21078937370 |
| 1B15421A85B343 | AMANDA | ESPINO | OR | 44537812108 |
| 1B154625947956 | MARGARETT | WATSON | AR | 90012566259 |
| 1B154695857147 | STEVE | JEFFERY | VA | 90000996958 |
| 1B1549A8761972 | GUADALUPE | CERVANTES | CA | 90013169087 |
| 1B154A8A52B966 | MADELINE | MCNEILLY | CA | 90013590805 |
| 1B155151A5B343 | DAMIAN | LOPEZ | OR | 90013221510 |
| 1B1551A995B35B | ALBERTE | DELEVERY | OR | 90001171099 |
| 1B155476393766 | SOLOMON | STONER | OH | 90015184763 |
| 1B156122991569 | SOCORRO | AZCARATE | TX | 75026221229 |
| 1B156139261958 | CHARLIE | SANCHEZ | CA | 46017711392 |
| 1B156299161938 | ADRIAN | MORAN | CA | 90013052991 |
| 1B1563A995B526 | YOLANDA V | ABEITA | NM | 35038983099 |
| 1B156736961972 | ROSIE | ERVIN | CA | 90013017369 |
| 1B157224951337 | KAREN | SPRADLIN | OH | 66003942249 |
| 1B157245891523 | CLAUDIA | IGO | TX | 75077582458 |
| 1B157477361976 | CLAUDIA | RAMIREZ | CA | 90002404773 |
| 1B157559654152 | MICHAEL | WEST | OR | 47005115596 |
| 1B157927A43563 | PALMIS | CONSTRUCTION | UT | 90014829270 |
| 1B157A82691895 | DUSTIN | MARTIN | OK | 90010410826 |
| 1B1584A4243563 | RAMOS | ABBY | UT | 31008984042 |
| 1B15881637577 | GERARD | BAYON | NV | 90002618163 |
| 1B159192A91263 | SHAWN | MCCURRY | GA | 90014591920 |
| 1B15B155391523 | VICTORIA | LOPEZ | TX | 90003691553 |
| 1B15B1A2772B84 | CASSIE | GIETL | CO | 90001461027 |
| 1B15B3A325B35B | JOAN | MAYO | OR | 90012383032 |
| 1B1615A574B259 | LAUREL | NELSON | IA | 27090525057 |
| 1B16195544B22B | DANIQUA | JOHNSON | NE | 90014629554 |
| 1B1621A2461972 | ERICK | OTANEZ | CA | 90015191024 |
| 1B162253291523 | BRENDA | ACOSTA | TX | 90010702532 |
| 1B162344243563 | KATHALEEN | STOKES | UT | 90013183442 |
| 1B163555991569 | BEATRICE | CASAREZ | NM | 90013635559 |
| 1B164469243563 | ARIEL | MARQUEZ | UT | 90012164692 |
| 1B1645A8231456 | SHANNON | OLIVER | MO | 27594905082 |
| 1B164666757147 | CARLOS | VALDIVIA | VA | 90009426667 |
| 1B164AA4151337 | ROBERT | WILLIAMS | OH | 90014460041 |
| 1B165269872B62 | JOSE | CRUZ | CO | 33039762698 |
| 1B16591744B22B | YANET | GARCIA | NE | 90015039174 |
| 1B166266847956 | JESSICA | REEVES | AR | 24005902668 |
| 1B166451972B62 | WILL | SISNEROS | CO | 90003694519 |
| 1B166654557147 | LUIS | SANCHEZ | VA | 81010216545 |
| 1B16671415715B | TEODORO | ROMERO | VA | 81014187141 |
| 1B16674327B442 | IOANNIS | FOURTOUNIS | NC | 11000637432 |
| 1B167127872B62 | NADIA | CENICEROS | CO | 90009521278 |
| 1B167253147956 | PAULA | TINONGA | AR | 24018042531 |
| 1B167734557147 | KARINA | BONILLA | VA | 90013997345 |
| 1B167867243563 | KATHY | ROWLAND | UT | 31020658672 |
| 1B167983591895 | SCOTTY | NEWMAN | OK | 90014629835 |
| 1B16814965B35B | LANIDA | MINNIEWEATHER | OR | 90010741496 |
| 1B16843765B154 | ROSEMARY | WILSON | AR | 23064294376 |
| 1B168439893766 | SHANNON | VARNEY | OH | 90015614398 |
| 1B168487961938 | ABRAM | RESEK | CA | 90009044879 |
| 1B168A35361976 | JOEANNA | GIVENS | CA | 90009090353 |
| 1B16918A147956 | RANDY | HOWARD | OK | 90001571801 |
| 1B16921428B139 | CARRIE | CRAWLEY | UT | 90004722142 |
| 1B169265893759 | SERENA | MCSPADDEN | OH | 90015002658 |
| 1B169516691895 | ADRIONA | KIEL | OK | 90013895166 |
| 1B16991744B22B | YANET | GARCIA | NE | 90015039174 |
| 1B169936576B68 | IAN | SPENCER | CA | 90014579365 |
| 1B16B443176B68 | CAROLE | PUAAULI | CA | 90012184431 |
| 1B16B516691895 | ADRIONA | KIEL | OK | 90013895166 |
| 1B16B5A7461958 | RICARDO | ARREDONDO | CA | 90012205074 |
| 1B16B8AA872B55 | MONIQUE | VALDEZ | CO | 33093648008 |
| 1B16BA7A843563 | SILVIA | SALGUERO | UT | 90012600708 |

| 1B17112165B154 | TARRELL | RICE | AR | 23077881216 |
|---|---|---|---|---|
| 1B17115A65715B | MARIBEL | REVOLORIO ESTRADA | VA | 90015271506 |
| 1B171191A8438B | ANGELA | BUCK | SC | 90009401910 |
| 1B1724A2676B68 | ANGELA | CRUZ | CA | 46016434026 |
| 1B172516691895 | ADRIONA | KIEL | OK | 90013895166 |
| 1B172552957124 | ROSA | MARADEAGA | VA | 90012735529 |
| 1B172653461958 | SANDRA | TORRES | CA | 90009856534 |
| 1B172791857147 | SALOMON | BENAVIDES | VA | 90013037918 |
| 1B173217176B68 | DENISSE | GORDON | CA | 90014432171 |
| 1B17333517B489 | JAMES E | CLOUD JR | NC | 90010463351 |
| 1B173549131687 | PAYGO | IVR ACTIVATION | KS | 90014135491 |
| 1B17374724B259 | RAQUEL | HERNANDEZ | NE | 90009857472 |
| 1B17414735B35B | DARLENE | HOWARD | OR | 90013921473 |
| 1B174379872453 | TINA | LOUGHMAN | PA | 90011033798 |
| 1B174674647956 | LIZA | JOHNSON | AR | 24089586746 |
| 1B174885555968 | DAVID | NOBLE | CA | 49098638855 |
| 1B174A42691523 | JAVIER | MARTINEZ | TX | 90013770426 |
| 1B17597A593745 | REGINA | GLEASON | OH | 90007529705 |
| 1B175A9335B35B | MARIO | REYES | OR | 90012350933 |
| 1B176112572B62 | CHUDA | KHANAL | CO | 90012171125 |
| 1B1761A5755948 | OSCAR | BARRIGA | CA | 90014911057 |
| 1B176348A91523 | INTERNATIO | FREIGHT | TX | 75059123480 |
| 1B17646544B26B | MEGHAN | ANDERSON | NE | 90004914654 |
| 1B176A9A85B342 | SERAFIN | CABELLO | OR | 90004520908 |
| 1B177377847956 | SHADARA | ARCHER | AR | 90012253778 |
| 1B178385561938 | PRISCILLA | CARRASCO | CA | 46036483855 |
| 1B1852158B199 | PAUL | STURM | UT | 31079405215 |
| 1B17863A95B343 | KELI | RAY SAVAGE | OR | 44500696309 |
| 1B17875274B23B | JESUS | LEDESMA | IA | 90011697527 |
| 1B179411793745 | STEVEN | BIXLER | OH | 64566564117 |
| 1B17949145B55B | BARBRA | CHAVEZ | NM | 36011634914 |
| 1B17B21988B199 | TIARA | MARTIN | UT | 90009242198 |
| 1B17B342993766 | RHONDA | DEER | OH | 90014803429 |
| 1B17B4A4757147 | RAYMUNDO | ACEVEDO | VA | 90011644047 |
| 1B17B536691899 | NERIO | LUNA | OK | 90012655366 |
| 1B17B987791263 | SALVADOR | GONZALES | GA | 90015129877 |
| 1B181183333699 | ANISSA | BYRD | NC | 90012301833 |
| 1B1815A494B588 | JAY | ZIGLER | OK | 90010825049 |
| 1B18162685715B | MICHAEL | SOUZA | VA | 90013326268 |
| 1B18163178438B | JAQUAN | DURANT | SC | 90009756317 |
| 1B18163A743529 | ANA | MUNIZ | UT | 90004336307 |
| 1B181799254146 | GERALD | WHEELER | OR | 90014697992 |
| 1B18231639I586 | LAILA | RAJABI | TX | 90006463163 |
| 1B18286984B22B | DAVID | MACK | NE | 90007438698 |
| 1B18288535B343 | MARCO | SAUCEDO | OR | 44538528853 |
| 1B182939851337 | MOLLY | WILLIAMS | OH | 90013609398 |
| 1B182A3767B489 | VENUS | THOMPSON | NC | 11059000376 |
| 1B183132561958 | COLEMAN | ENTERPRIZES | CA | 46005821325 |
| 1B1834A7893745 | RACHEL | SCHMIDT | OH | 64523694078 |
| 1B183A34747846 | LATISHA | DUPREE | GA | 90011180347 |
| 1B184328477977 | JASIE | ANDERSON | IL | 90015453284 |
| 1B184568991895 | RUBY | BLOTZER | OK | 21033955689 |
| 1B184657333699 | SKYLER | TILLEY | NC | 90013916573 |
| 1B18493A74B23B | SIMONE | WILLIAMS | NE | 27073709307 |
| 1B18547975B526 | CINDY | MEZA | NM | 90009224797 |
| 1B18548418B199 | ANABEL | CARMONA | UT | 31013794841 |
| 1B18557669376b | BRANDY | ROUSH | OH | 90000375796 |
| 1B18565315B35B | NATASHA | EDWARDS | OR | 90009876531 |
| 1B185789343563 | ROBINSON | BASHUALDO | UT | 90007297893 |
| 1B18584678438B | MICHAEL | WARD | SC | 19097118467 |
| 1B18591399I523 | JOSE | DE LA ROSA | TX | 75031969139 |
| 1B185A2922B966 | MARISSA | RAMIREZ ESPINOZA | CA | 90013600292 |
| 1B186156191523 | ANA | MIRANDA | TX | 75025021561 |
| 1B186648693773 | TIFFANY | LATHAM | OH | 90014276486 |
| 1B18672AA93766 | TIM | BODLEY | OH | 90011447200 |
| 1B186777755948 | MICHELLE | FIGUEROA | CA | 90000497777 |
| 1B18679154B588 | AMBER | ULRICH | OK | 21590287915 |
| 1B187125393773 | KRISTINA | HAMM | OH | 66012031253 |
| 1B187146591899 | KERRY | MCSPERITT | OK | 90014031465 |
| 1B187379872453 | TINA | LOUGHMAN | PA | 90011033798 |
| 1B187518161958 | DOLORES | GATICA | CA | 90011225181 |
| 1B187A1315B343 | TRISHA | BAKER | OR | 90014820131 |
| 1B187A34555948 | ROSA | HARO | CA | 49002560345 |
| 1B187A67633699 | LASAUNDRA | ANDREWS | NC | 90005940676 |
| 1B18819624B536 | ARMANDO | MUNOZ ROJAS | OK | 90011441962 |

| | | | | |
|---|---|---|---|---|
| 1B1881A3561976 | CLARA | ALAMILLA | CA | 90010731035 |
| 1B188449172B55 | SAIRA | MORALES | CO | 33005594491 |
| 1B188526691569 | PERDO | SANDOVAL | TX | 90012155266 |
| 1B188652A5715B | ZEGEYE | WELDE | VA | 90012606520 |
| 1B188676A51337 | JASON | RADFORD | OH | 90007316760 |
| 1B18876A976B68 | JUAN | VALDEZ | CA | 90011287609 |
| 1B188968A4B588 | BOBBI | DEVORE | OK | 90006509680 |
| 1B18922A98B199 | PATRICK | MIANGALA | UT | 90011672209 |
| 1B18941865B343 | CODY | CARLLSON | OR | 90009444186 |
| 1B1895A9991569 | KARLA | MARQUEZ | TX | 90012935099 |
| 1B18B19854B979 | TRACY | GOLDMAN | TX | 76562001985 |
| 1B191161876B68 | NAYELLY | RODRIQUEZ | CA | 90010531618 |
| 1B1913A1351337 | AMBER | MASTIN | OH | 66021483013 |
| 1B191A6448B199 | ANTONIO | BECKSTEAD | UT | 90007890644 |
| 1B1919434B26B | KATHLEEN | HARLAN | NE | 26015829434 |
| 1B191A3124B23B | JASON | DICKEY | NE | 90013990312 |
| 1B191A6448B199 | ANTONIO | BECKSTEAD | UT | 90007890644 |
| 1B192872772453 | R BARRY | SPRIGGS | PA | 90015198727 |
| 1B19291A35B154 | HUMBERTO | SALDIVAR | AR | 23094279103 |
| 1B193411393745 | SABRINE | SHIRLEY | OH | 64516454113 |
| 1B19377567B489 | TAUSHA | TAUSHA | NC | 90010307756 |
| 1B193783561937 | MARK | ARAUJO | CA | 90011737835 |
| 1B19438452B966 | JASON | DOWNS | CA | 90013603845 |
| 1B194687931687 | DIAMONTE | JEANS | KS | 90014206879 |
| 1B194728A5B343 | FILIMON | BASARGIN | OR | 90001977280 |
| 1B194821A4B259 | ANA | DUBON MIRANDA | NE | 90003188210 |
| 1B195159993759 | HEATHER | DIXON | OH | 90013231599 |
| 1B195216872453 | DAWN | HARPER | PA | 51004962168 |
| 1B1955A4231687 | SHANNON | SMITH | KS | 90009045042 |
| 1B195662861958 | ANGER | DENG | CA | 90014496628 |
| 1B19567A95B35B | DRAKE | STEVENS TUPPER | OR | 90013796709 |
| 1B195875A5B282 | PATRICK | SLOSS | KY | 68094908750 |
| 1B19611A85B526 | ROSIO | NAVARRO | NM | 35057131108 |
| 1B196373391569 | ANA | TORRES | TX | 90009083733 |
| 1B196772876B68 | ALEJANDRA | ROCHA | CA | 90011287728 |
| 1B196A98491263 | ROBERTO | LOPEZ | SC | 90014290984 |
| 1B197181393773 | KATHERINE | GARRISON | OH | 90013111813 |
| 1B1973A4991569 | RAKISHA | BURTON | TX | 90010953049 |
| 1B198162157199 | CAROLINA | GALDAMEZ | VA | 90001941621 |
| 1B19866225B35B | BRADLY | TITUS | OR | 90001586622 |
| 1B19869A291523 | ILSE | SANCHEZ | TX | 90008796902 |
| 1B198896591569 | ERNESTINA | LOPEZ | TX | 90007038965 |
| 1B19B48614782B | SHANIKA | BARNES | GA | 14095284861 |
| 1B19B531691523 | CARLOS | MEDELLIN | TX | 90014145316 |
| 1B19B633443563 | CORY | CLYDE | UT | 31087816334 |
| 1B19B745261958 | JORGE | SAENZ | CA | 90012017452 |
| 1B19B842776B68 | NATHANIAL | CARPENTER | CA | 90014918427 |
| 1B19BA9A776B69 | JASON | GOEBEL | CA | 90008860907 |
| 1B1B1221461938 | ALEJANDRA | HURTADO | CA | 90012282214 |
| 1B1B186A95B154 | JEANTTA | TOWNSEND | AR | 90006558609 |
| 1B1B198A161976 | VERONICA | CASTRO | CA | 46087199801 |
| 1B1B247195B343 | NINA | SARMANIAN | OR | 44515684719 |
| 1B1B2489961958 | JUDE | ISNANDY | CA | 90009364899 |
| 1B1B2A24457142 | MAXIMO | COR | VA | 90002240244 |
| 1B1B2A28661972 | LAVON | SHIELDS | CA | 90013680286 |
| 1B1B3698161972 | GUILLERMO | CORONA | CA | 46002756981 |
| 1B1B3745493773 | JASON | PROFFITT | OH | 66096187454 |
| 1B1B3874891523 | GLORIA | ESPINOZA | TX | 90008518748 |
| 1B1B3A15831456 | APRIL | DAVIS | MO | 90003060158 |
| 1B1B3A7AA93745 | SHELIA | HARVEY | OH | 90009590700 |
| 1B1B4558993759 | DAKOTAH | FELL | OH | 90013085589 |
| 1B1B4667261938 | JAQUETTA | SANDERS | CA | 90013326672 |
| 1B1B473485B335 | TAMMI | MONDAY | OR | 90004187348 |
| 1B1B4A55672453 | ROBERT | PHILLIPS | PA | 51079140556 |
| 1B1B521A85715B | CROSS | SIMPSON | VA | 90011322108 |
| 1B1B53A7191569 | YVETTE | QUIROZ | TX | 75010273071 |
| 1B1B5491761958 | RANDY | RIVERA | CA | 90011224917 |
| 1B1B5624651355 | AMANDA | CIONE | OH | 90007576246 |
| 1B1B5719276B68 | CAROLINA | JARA | CA | 90014817192 |
| 1B1B5897293773 | WILLIAM | FRANCIS | OH | 90014518972 |
| 1B1B5941291895 | CHAQUATA | DOSS | OK | 90014629412 |
| 1B1B5966461976 | ANGELA | TELLEZ | CA | 46015079664 |
| 1B1B6183561972 | YAJAIRA | ROSAS | CA | 90010051835 |
| 1B1B6251655948 | GABRIELA | MORAN | CA | 90011152516 |
| 1B1B6385691523 | LYDIA | GOMEZ | TX | 90014983856 |
| 1B1B642A45B526 | CRYSTAL | GUTIERREZ-BACA | NM | 90004014204 |

| 1B1B65A888B199 | DEXTER | PLATTER | UT | 90006435088 |
|---|---|---|---|---|
| 1B1B65A922B837 | BOYD | DAVIS | ID | 90000495092 |
| 1B1B6672761938 | FERNANDO | SANCHEZ | CA | 90014166727 |
| 1B1B676AA91569 | ALEXANDRA | HERMOSILLO | TX | 90007777600 |
| 1B1B6826561976 | JATHAN | LOPEZ | CA | 90012788265 |
| 1B1B6974477522 | WALTER | JOLON | NV | 90007849744 |
| 1B1B6A34461938 | FERNANDO | SANCHEZ | CA | 90006050344 |
| 1B1B7257593773 | KRISTEN | ST JOHN | OH | 66048082575 |
| 1B1B7813891569 | ARACELIE | DURON | TX | 90001908138 |
| 1B1B7924447956 | DAKOTA | FEY | AR | 90013589244 |
| 1B1B8318855948 | RODOLFO | TIXTA | CA | 90015383188 |
| 1B1B83A4133699 | C | J | NC | 90013883041 |
| 1B1B871865B35B | ANTONIO | DIEGUEZ | OR | 90011047186 |
| 1B1B92A4361958 | ANA | VARGAS | CA | 90010152043 |
| 1B1B977984B22B | JO | HUDSON | NE | 90015007798 |
| 1B1B9873131687 | JUAN | LARRA | KS | 22006158731 |
| 1B1BB4A158B193 | CHRISTIAN | ARELLANO | UT | 90009524015 |
| 1B1BBA87361972 | CLARENCE | MITCHELL | CA | 90007260873 |
| 1B211592343563 | ALBERT | TSOSIE | UT | 90007595923 |
| 1B211861376B68 | MATGARITA | CONTRERAS | CA | 90012888613 |
| 1B212378493745 | REBECCA | COLLETT | OH | 90012973784 |
| 1B212392A91547 | REBECA | ORTEGA GALLAGHER | TX | 90012313920 |
| 1B212697393759 | DEBORAH | ROBINSON | OH | 90014166973 |
| 1B21282185715B | RENZO | RODRIGUEZ | VA | 90013678218 |
| 1B21348528B199 | KRISTIN | GILLETT | UT | 31021954852 |
| 1B21352594B259 | EVELIA | CHAVEZ | NE | 27008145259 |
| 1B213553A41284 | LEON | REMAIN | PA | 90012435530 |
| 1B213A46472435 | JOHN | BILSKY | PA | 51094250464 |
| 1B21413548433B | TANESHA | MAYERS | SC | 90003151354 |
| 1B214169A93766 | JASON | HUBBS | OH | 90013921690 |
| 1B21419157B489 | COREY | MERCER | NC | 90013751915 |
| 1B21437A372B62 | JOSEPH | SCHWAB | CO | 90012403703 |
| 1B21487392B966 | MARIA | GARICA | CA | 90002298739 |
| 1B215215991263 | SARA | CLINE | GA | 90011422159 |
| 1B21524445B343 | HUGO | SUNIGA | OR | 90014912444 |
| 1B2157A5693759 | DEBORAH | ROBINSON | OH | 90014167056 |
| 1B21589874B592 | ANA | CHAVEZ MAENDELE | OK | 90005268987 |
| 1B215935172B62 | DEWEY A | CARVER | CO | 90009689351 |
| 1B21595A191573 | MARIA BARR | NCS | TX | 75090099501 |
| 1B215A36A51337 | BRANDI | NADLER | OH | 66005890360 |
| 1B21647924B26B | JONI | OLBERDING | NE | 26076144792 |
| 1B21654942B924 | PEDRO | NERI | CA | 90008045494 |
| 1B216846357147 | DEYSI | QUIJADA | VA | 90015178463 |
| 1B216956A93745 | LINDSEY | ALSPAUGH | OH | 90014429560 |
| 1B216AA7655948 | MARTHA | GONZALEZ | CA | 90015150076 |
| 1B217487861972 | YVETTE | CARDONA | CA | 90010354878 |
| 1B217519991263 | DANIELLE | BANNISTER | GA | 90015595199 |
| 1B217668433699 | ERICA | CAVINESS | NC | 90012366684 |
| 1B21784678438B | MICHAEL | WARD | SC | 19097118467 |
| 1B217A75851337 | TALITA | PEGNO | OH | 90008480758 |
| 1B218438471925 | MARTY | NIGHTINGALE | CO | 90008384384 |
| 1B2187A638B199 | CHASE | NELSON | UT | 90013947063 |
| 1B21883A54B23B | JULIAN | AGUSTIN | NE | 27013618305 |
| 1B21923369154B | LISETTE | GRANADOS | TX | 75013422336 |
| 1B2193A2861958 | ALYSSI | BERTCHIE | CA | 90010213028 |
| 1B21967845B154 | VALERIE | GOODEN | AR | 23058326784 |
| 1B21982A391895 | JOHNNIE | PARRISH | OK | 21079898203 |
| 1B219982957147 | JOHN | LOPEZ | VA | 90012629829 |
| 1B21B454491569 | RUBY | HERNANDEZ | TX | 90011284544 |
| 1B21B467193759 | JUSTIN | FOWLER | OH | 90014574671 |
| 1B21B58A691263 | NECOLE | COLLINS | SC | 90015075806 |
| 1B21B65835715B | EDWIN | UMANA | VA | 90014906583 |
| 1B21B869747956 | EDUARDO | DIAZ | AR | 24073128697 |
| 1B21BA5315B343 | BENITO | PASTOR ROJAS | OR | 44549540531 |
| 1B221735561997 | DONALD | ENGLISH | CA | 90014357355 |
| 1B22242A55B35B | CAROL | SHAFF | OR | 44582304205 |
| 1B22262A755948 | SERGIO | PALOS | CA | 49057276207 |
| 1B2229AA647956 | SAMANTHA | ANDERWS | AE | 90009749006 |
| 1B222A43891895 | JOSEPH | HAARRY | OK | 90014630438 |
| 1B2232A2291263 | DUANE | BEDGOOD | GA | 14580972022 |
| 1B223624A31687 | HUGO | MARTINEZ | KS | 22064266240 |
| 1B224122861938 | BLANCA | MELENDREZ | CA | 90009451228 |
| 1B224662191895 | LAJUANDA | FLEMMONS-WILLARD | OK | 90004806621 |
| 1B224893591569 | REBECCA | DURAN | TX | 75051728935 |
| 1B224A36143563 | MARIBEL | REYES | UT | 90006930361 |

| 1B22511A88B157 | SHARLA | NEALE | UT | 90001551108 |
|---|---|---|---|---|
| 1B225927A43563 | PALMIS | CONSTRUCTION | UT | 90014829270 |
| 1B22598265B35B | ISRAEL | TECHALOTZI | OR | 90011819826 |
| 1B22618A147956 | RANDY | HOWARD | OK | 90001571801 |
| 1B226262293773 | ETHAN | STEELE | OH | 90015562622 |
| 1B226589461958 | ORLANDO | BANOS | CA | 46017715894 |
| 1B226666931687 | FLORENCE | GALLAGHER | KS | 22081576669 |
| 1B226A54791895 | LACI | TURNER | OK | 90014630547 |
| 1B227A39A5B343 | DAVID | PABLO | OR | 90014820390 |
| 1B227A83A47956 | DAWN | WEAVER | OK | 90012290830 |
| 1B228738155948 | IZELLA | LARA | CA | 90008467381 |
| 1B228756843563 | MICHAELA | ANDRUZZI | UT | 90013457568 |
| 1B228823693759 | DONALD | HIGDON | OH | 90008628236 |
| 1B229134661958 | MARIANA | LOPEZ | CA | 90011521346 |
| 1B22919718168B | CARYN | WOLTKAMP | MO | 90001141971 |
| 1B229215961976 | MARELY | PEREZ | CA | 90012302159 |
| 1B229228751337 | ANTHONY | PITTMAN | OH | 66043162287 |
| 1B229391633699 | AUDRIANA | SMITH | NC | 90011223916 |
| 1B229535A5B343 | GARY | SIMMONS | OR | 90014525350 |
| 1B22971685B343 | GARY | SIMMONS | OR | 90012027168 |
| 1B229779A33699 | ANA | CRUZROQUE | NC | 90013917790 |
| 1B229A56293759 | ASHELY | VONDERHEIDE | OH | 64517580562 |
| 1B22B149357147 | MARIA | VILLEGAS | VA | 90010211493 |
| 1B22B338491569 | BRIANA | CARDENAS | TX | 90012663384 |
| 1B22B94A693766 | DAN | LAKE | OH | 90012039406 |
| 1B23118994B26B | DEBRA K | ROYAL | NE | 90007921899 |
| 1B231215491523 | MARIELA | MARTINEZ | TX | 90010342154 |
| 1B23123522B966 | AL | JONES | CA | 90013612352 |
| 1B231236976B68 | CHOKHAWALA | ASHESH | CA | 90012392369 |
| 1B231394191569 | ALBERTO | PADILLA | TX | 90013543941 |
| 1B231846393759 | ANTHONY | SMALL | OH | 90013008463 |
| 1B231A9125715B | TERRANCE | HUGHES | VA | 90010130912 |
| 1B232429276B68 | HEATHER | YANEZ | CA | 90013034292 |
| 1B232459A91868 | ALPHAEUS | WASHINGTON | OK | 90010304590 |
| 1B232A79193745 | KAY | PRITCHARD | OH | 90000430791 |
| 1B232A8975B343 | ELENA | VEGA-CASTILLO | OR | 90011210897 |
| 1B233131A43563 | HENRI | CARRILLO | UT | 90013361310 |
| 1B2331A4A91569 | WOODY | HARGROVE | TX | 75088451040 |
| 1B233493343563 | JOSE | ROBLES | UT | 90012574933 |
| 1B233498261976 | LUPE | ORTEGA | CA | 90007754982 |
| 1B233666493758 | NATALIE | JOHNSON | OH | 90011546664 |
| 1B233669731687 | MICHEAL | WILLIAMS | KS | 90013826697 |
| 1B234164A8B199 | PABLO | SANCHEZ | UT | 31097141640 |
| 1B234259791898 | ALYSA | MCKINNEY | OK | 90012182597 |
| 1B23432854B26B | MARY | KELLY | NE | 90009783285 |
| 1B23462253B722 | KAREN | KILJANDER | WY | 90014146225 |
| 1B234722161938 | VERONICA | NIEVES | CA | 46083957221 |
| 1B2349A614B22B | ENRIQUE | AMARO | NE | 27082999061 |
| 1B2352AA75715B | HELMER | BENAVIDEZ | VA | 90013992007 |
| 1B235712391523 | BEATRIZ | PICHARDO | TX | 90013017123 |
| 1B23572835B343 | GREG | TUBBS | OR | 90009187283 |
| 1B235868476B68 | MARIA | MANRIQUEZ | CA | 90010558684 |
| 1B236218233699 | ROBIN | JOHNSON | NC | 12027212182 |
| 1B236341561938 | DARWELL | ARNOLD | CA | 90005913415 |
| 1B236589561972 | RACHEL | BASACA | CA | 46017845895 |
| 1B236758A5B154 | JUSTIN | GREEN | AR | 90013367580 |
| 1B236965A4B588 | MITZIE | HARPER | OK | 90006799650 |
| 1B23735845715B | JOHN | JARA | VA | 90011023584 |
| 1B237525743563 | MICHELLE | ROBERTSON | UT | 90002725257 |
| 1B23762935B154 | LAHOMA | DAVIS | AR | 90014706293 |
| 1B23828515B35B | MARISSA | JOHNSON | OR | 90013172851 |
| 1B238322691523 | GEORGE | AVALOS | TX | 90009673226 |
| 1B238A24193759 | CELESTE | BAUGHMAN | OH | 64596670241 |
| 1B239638A72453 | THOMAS | CROTHERS | PA | 90015136380 |
| 1B23B183372453 | LOWE | HAWKINS | PA | 90011351833 |
| 1B23B284972B55 | MANUEL | CORREA MACIAS | CO | 33081052849 |
| 1B23B32A95B343 | DUSTIN | BUTLER | OR | 44580903209 |
| 1B23B695772435 | JOYCE | LEONARD | PA | 90005316957 |
| 1B23BA58391895 | LEN | PAYNE | OK | 90014630583 |
| 1B23BA5A351337 | JEFFERY | CHAVIS | OH | 66011010503 |
| 1B241181461938 | GINGER | VALENZUELA | CA | 90003881814 |
| 1B2411A775B343 | AMAL ESAM | ABID | OR | 90013211077 |
| 1B24184895B526 | DAVID | PALERMO | NM | 90012908489 |
| 1B242129272453 | BRANDON | PHILLIPS | PA | 90012121292 |
| 1B2426A2347956 | BRUCE | DAVEY | AR | 24010616023 |

| | | | | |
|---|---|---|---|---|
| 1B24294A791895 | THOMAS | RUTHERFORD | OK | 90014639407 |
| 1B24296715B154 | TAMI | MURRY | AR | 90013149671 |
| 1B243122A61958 | MARTHA | MOTA | CA | 90013111220 |
| 1B24338A78B199 | MADALYNN | PACKER | UT | 90009643807 |
| 1B24343565B526 | ALAN | VALENZUELA | NM | 90014584356 |
| 1B243636661976 | AIOTEST1 | DONOTTOUCH | CA | 90015116366 |
| 1B243A56643563 | JENNIFER | OMANEBRIMPONG | UT | 31018730566 |
| 1B2441A2676B68 | MAURICIO | SALAZAR | CA | 90010561026 |
| 1B244636893759 | TIMOTHY | VANCULIN | OH | 64511116368 |
| 1B24527155B154 | JAMES | BROWN | AR | 90009932715 |
| 1B245372931687 | JOSH | PRICE | KS | 90003913729 |
| 1B245473376B68 | VIVIANA | VENEGAS | CA | 90013294733 |
| 1B2456A2891895 | LATANYA | GREEN | OK | 90012696028 |
| 1B245823561938 | JUAN C | NIX | CA | 90011078235 |
| 1B245846891569 | FRANCISCO | SERRANO | TX | 75052308468 |
| 1B24587A461972 | MIGUEL | AGUAYO | CA | 46015148704 |
| 1B245A95961936 | JUANA | OSUNA | CA | 90011830959 |
| 1B24689A955948 | NIOMI | ORNELOS | CA | 90010298909 |
| 1B2468A675B343 | HECTOR | SANCHEZ CORDERO | OR | 90013578067 |
| 1B246935991573 | STEPHANIE | GOMEZ | NM | 90013039359 |
| 1B24694575715B | ARMANDO | MARTINEZ | VA | 81027519457 |
| 1B2469A985B343 | ALBERTO | VALENCIA LUNA | OR | 44505479098 |
| 1B247244572435 | PAUL | WINGATE SR | PA | 51022822445 |
| 1B24772796147B | THEADORA | SMITH | OH | 90014497279 |
| 1B247A9874B22B | GREGORY | STEVENSON | NE | 27055730987 |
| 1B247AA792B966 | TERENCE | CRUMP | CA | 90013620079 |
| 1B248465733699 | MONICA | DIXON | NC | 90006014657 |
| 1B248714951337 | ENEREIDA | JUAN | OH | 66056087149 |
| 1B24878A261972 | OMAR | FRANCO | CA | 90013527802 |
| 1B24887998B199 | FRED | RODARTE | UT | 90013098799 |
| 1B249174193745 | SHARRON | SHORT | OH | 64544501741 |
| 1B24925835B526 | NICHOLAS | WARD | NM | 35058812583 |
| 1B24931272B62 | ANGELA | NEWMAN | CO | 33095213122 |
| 1B249759891523 | ROLANDO | MONTELONGO | TX | 90006677598 |
| 1B24985A661972 | VENTURA | GUERRERO | CA | 90013818506 |
| 1B24B673A91569 | ANDY | GUERRERO | TX | 90004516730 |
| 1B24B68364B22B | AISHA | SPENCER | NE | 90000586836 |
| 1B2511A8A93745 | JOHN | BARNES | OH | 64538071080 |
| 1B25132174B252 | MORRIS | BISHAY | NE | 90004173217 |
| 1B25133954B22B | WILLIAM | MANZER | NE | 27016223395 |
| 1B251848961976 | ADRIANA | FLORES | CA | 46091448489 |
| 1B25235215B526 | IRVING | NAJERA | NM | 90013113521 |
| 1B252561143563 | ANSELMO | PRADO | UT | 31053285611 |
| 1B2525A8651337 | HARDEN | REESE | OH | 90007945086 |
| 1B252664533699 | SYDNEY | MITCHELL | NC | 90013756645 |
| 1B252726255948 | MARISOL | MORENO | CA | 90014727262 |
| 1B252847A91899 | PATNO | MARILEN | OK | 21078638470 |
| 1B25286382B966 | EDUARDO | LOPEZ | CA | 90004358638 |
| 1B25294745B343 | CHRISTINA | DEROKEY | OR | 90012919474 |
| 1B25298858B165 | DAYANNE | PARRA | UT | 90012039885 |
| 1B252A4947B489 | ARKYRA | BLACKWELL | NC | 11067310494 |
| 1B252AA5461938 | DAVE | HANCOCK | CA | 46005660054 |
| 1B253189893759 | MICHELLE | DANIEL | OH | 64593921898 |
| 1B253584433699 | MICHELLE | BURGESS | NC | 90005115844 |
| 1B2539A5447956 | JACKIE | WARD | AR | 24008089054 |
| 1B254151547956 | ASHLEY | ENGEL | AR | 24062711515 |
| 1B254171793773 | JASON | BORGEMENKE | OH | 90014181717 |
| 1B254822131687 | JAMES | CHAVEZ | KS | 90013778221 |
| 1B254918372B28 | KEITH | HOOVER | CO | 33092759183 |
| 1B25517624B232 | LISA | HARRIMAN | NE | 27069461762 |
| 1B2552A8861972 | JUAN | HERNANDEZ GARDUNO | CA | 90014902088 |
| 1B255A9874B22B | GREGORY | STEVENSON | NE | 27055730987 |
| 1B256169A55948 | JETZABET | DAZA | CA | 90013801690 |
| 1B25647A961938 | ANTONIO | SAMERON | CA | 46064914709 |
| 1B256584272453 | FRANK | HOLDEN | PA | 90011955842 |
| 1B25686137B489 | DARRYL | SPRINGS | NC | 90010148613 |
| 1B256A99A5B123 | SIOBHAN | TRAYLOR | AR | 90013360990 |
| 1B25722647B436 | ADA | PADILLA | NC | 90000192264 |
| 1B257836355948 | RICHARD | FLORES | CA | 90010208363 |
| 1B25831A993766 | AMY | MALOTT | OH | 66095433109 |
| 1B258364A5B35B | ALFREDO | GONZALEZ | OR | 44518113640 |
| 1B259559572453 | LINDSEY | HUNNELL | PA | 90013145595 |
| 1B25957418B199 | CHRYSTAL | STOCK | UT | 90010215741 |
| 1B2595A9A91569 | CHISTOPHER | GARCIA | TX | 90007595090 |
| 1B259618161938 | AEISES | SPAIN | CA | 46085786181 |

| | | | | |
|---|---|---|---|---|
| 1B25968794B588 | BIANCA | JONES | OK | 21562816879 |
| 1B25B11165B35B | VERONICA | DIAZ | OR | 90012351116 |
| 1B25B37A561976 | ENRIQUE | CHAVEZ PEREZ | CA | 90012903705 |
| 1B25B74755B343 | JUSTINE | LUND | OR | 90011697475 |
| 1B2617AA65B35B | SERMIHNER | PABLO | OR | 90013257006 |
| 1B262945791523 | LIVIA ZULEMA | FLORES | TX | 90012599457 |
| 1B263357461938 | KARINA | BARRIENTOS | CA | 90014763574 |
| 1B263657961972 | GAU | VERGARA | CA | 90012156579 |
| 1B2637A264B26B | KATTIA | OUM | NE | 26030157026 |
| 1B264179493745 | NICOLE | BIRD | OH | 90014851794 |
| 1B2641A1593747 | TINA | FARLEY | OH | 90012211015 |
| 1B264528772B55 | MICAELA | JIMENEZ | CO | 33010115287 |
| 1B264697976B68 | PEDRO | VENEGAS | CA | 46005876979 |
| 1B264AA8593759 | OLIVERIO | GUMERCINDO | OH | 90015160085 |
| 1B26554815B154 | SHANNON | WHITE | AR | 23001845481 |
| 1B266762855948 | LEANNA | TORRES | CA | 49007117628 |
| 1B26679318B136 | JEFF | HOLLEY | UT | 31089047931 |
| 1B267279A76B68 | AMY JEAN | TUNGSETH | CA | 46015692790 |
| 1B267298591569 | GABRIELA | RODRIGUEZ | TX | 90004772985 |
| 1B26729A891523 | MARIA | DAVILA | TX | 90014932908 |
| 1B26777765B526 | SUZANNE | CUNNINGHAM | NM | 90013257776 |
| 1B267876747956 | ROBERTA | SESSUMS | OK | 24096148767 |
| 1B268148193745 | KELLY | DOSECK | OH | 64519501481 |
| 1B26821A75B247 | DENNIS | DISNEY | KY | 68091922107 |
| 1B268635661938 | AMY | GARCIA | CA | 46005046356 |
| 1B268872A51337 | AMY | SMITH | OH | 90013708720 |
| 1B268963793773 | NATASHA | SHAFFER | OH | 90014529637 |
| 1B268A75A2B865 | GARY | MILLER | ID | 41057180750 |
| 1B269138347956 | TIFFINEY | TABOR | AR | 90012551383 |
| 1B269156643563 | SONIA | GARCIA | UT | 90011901566 |
| 1B269442361938 | TCHOKY | MUKENDI | CA | 46064914423 |
| 1B269739661958 | NORA | VITAL | CA | 90014467396 |
| 1B26B528372453 | ROBERT | GARCIA | PA | 90015185283 |
| 1B26B776A51337 | DEBORAH | COLLIER | OH | 90015217760 |
| 1B26B9A5443563 | THERESA | MARQUEZ | UT | 90012199054 |
| 1B26BA4978B199 | STEVEN | CONNERS | UT | 31017340497 |
| 1B27115275B343 | SETH | STAPLES | OR | 90012261527 |
| 1B27163694B22B | MICHELLE | WADE | NE | 90004746369 |
| 1B27167215B343 | SETH | STAPLES | OR | 90014586721 |
| 1B27169182B234 | HARTWELL | COUSIN | DC | 81016686918 |
| 1B272235893724 | AMERICA | MARAJ | OH | 90004212358 |
| 1B272641691569 | JULIAN | ARANGO | TX | 90008486416 |
| 1B27292A676B68 | FELIPE | BAUTISTA | CA | 90000919206 |
| 1B2732A5833699 | CRISTINA | BAHENA | NC | 90003822058 |
| 1B273329991895 | NALLELY | GARCIA | OK | 90010413299 |
| 1B27364A972B62 | SONIA | SOLITO CARPIO | CO | 33057996409 |
| 1B27387A261938 | MARIA | HORSCO | CA | 90004148702 |
| 1B2742A9833645 | NIETTRA | SMITH | NC | 12006952098 |
| 1B274478A93773 | MENSAH | MARTIN | OH | 90006034780 |
| 1B274668A91263 | REGINALD | ANTWAN | GA | 90013706680 |
| 1B274A7334B22B | ANDREZ | NILA | NE | 90001220733 |
| 1B275112A8438B | DARLENE | MIKELL | SC | 19043111120 |
| 1B275144855948 | JULIO | ELOTLAN | CA | 90013101448 |
| 1B27549537B489 | SHANEKA | MCBRIDE | NC | 90014954953 |
| 1B2755AA18B193 | WYATT | BRYAN | UT | 31035815001 |
| 1B275847661938 | NATHAN | HUBBARD | CA | 90014038476 |
| 1B275A96361936 | SELENA | MUNGUIA | CA | 90010800963 |
| 1B276279893759 | WILLIAM | THOMAS | OH | 64594202798 |
| 1B27633A35B343 | BRADLEY | GREENO | OR | 90002943303 |
| 1B276531891569 | ANA | FIERRO | TX | 90000915318 |
| 1B276664272B62 | DANIEL | LIZZARRAGA | CO | 90009966642 |
| 1B27677996195B | TRACY | MAYWELL | CA | 90007357799 |
| 1B27688544B26B | KEVIN | ROLFSMEYER | NE | 90001548854 |
| 1B27689278438B | BELINDA | HSIA | SC | 19018548927 |
| 1B277143493773 | DEAUNDREL | JACKSON | OH | 90010891434 |
| 1B277559576B68 | OVIDIO | CRUZ PEREZ | CA | 90013385595 |
| 1B278747A93724 | LATESA | WILLIAMSON | OH | 90013637470 |
| 1B27889AA76B68 | YONATHAN | MENDOZA | CA | 90013218900 |
| 1B2788A214B259 | JUSTIN | LARSEN | NE | 90010508021 |
| 1B278A5565B183 | WYVONNIA | DENTON | AR | 90009450556 |
| 1B278A58961938 | KATHY | EGAN | CA | 46081910589 |
| 1B279841831687 | SUZIE | RED | KS | 90015148818 |
| 1B2799A444B259 | RAMIRO | GARCIA | NE | 90002819044 |
| 1B27B134491895 | OMNNI | BROWN | OK | 90014631344 |
| 1B281464A91895 | DANIEL | ESCOBOZA | OK | 21063554640 |

| | | | | |
|---|---|---|---|---|
| 1B281618861976 | LYANNE | CAMACHO | CA | 90013586188 |
| 1B281674A55948 | JEANETTE | RAMIREZ | CA | 90012856740 |
| 1B281854661976 | EVANGELINA | FREY | CA | 90014988546 |
| 1B281892561972 | JOSEPHINE | ARVISO | CA | 90010208925 |
| 1B281988961976 | OLIVIA | CASTANEDA | CA | 90013429889 |
| 1B282167572435 | LEO | KERN | PA | 90006771675 |
| 1B2823115SB35B | MARIA | AGUILAR | OR | 44512843115 |
| 1B282329655948 | ARLENE | GONZALEZ | CA | 90011773296 |
| 1B282359833699 | LISA | SMITH | NC | 90011233598 |
| 1B282368A91895 | PATRICK | PREIBE | OK | 90010413680 |
| 1B282734761938 | JOSEFINA | ZAMORA | CA | 46022337347 |
| 1B282858876B68 | JOE | FUERTES | CA | 46087618588 |
| 1B28315985B154 | TONYA | JOHNSON BAKER | AR | 90012071598 |
| 1B28317844B259 | AMBER | HATHAWAY | IA | 27097231784 |
| 1B283579176B68 | KRISTEN | HARLESS | CA | 46066905791 |
| 1B283779391895 | BLANCA | ARREOLA | OK | 21081957793 |
| 1B284319133699 | HOLLEY | BRIANT | NC | 90015053191 |
| 1B28436168B199 | MARTIN | BECK | UT | 90012243616 |
| 1B28445344B22B | DESIRE | VALENTINE | NE | 90008944534 |
| 1B284578372435 | ANDREW | HAYDEN | PA | 90000615783 |
| 1B2846A614B23B | DEBORAH | BLY | IA | 27019046061 |
| 1B284734861958 | RONALD | LANDRY | CA | 46072717348 |
| 1B284A52151337 | KENNEY | BUSH | OH | 66041070521 |
| 1B28533325B154 | AZUREE | COURTNEY | AR | 90014373332 |
| 1B285393391895 | GUSTAVO | SAUCEDO | OK | 90010413933 |
| 1B28555568B199 | TRACY | MARTINEZ | UT | 31041925556 |
| 1B285856893759 | KRISTA | PEREZ | OH | 90011208568 |
| 1B286214A55948 | JOSHUA | GAITHER | CA | 90014752140 |
| 1B286523361972 | MONIQUE | RANDLE | CA | 46071435233 |
| 1B28657A88438B | SUSAN | CANNON | SC | 90000205708 |
| 1B2866A614B23B | DEBORAH | BLY | IA | 27019046061 |
| 1B286A3245715B | DIARA | PREUDHOMME | VA | 90006300324 |
| 1B287357461938 | KARINA | BARRIENTOS | CA | 90014763574 |
| 1B287628547956 | JOSUE | CABALLERO | AR | 90008126285 |
| 1B287674761972 | AVILENE | GONZALEZ | CA | 90014716747 |
| 1B288426A33699 | LATOYA | BAYS | NC | 90011104260 |
| 1B288883993745 | AMY | GRAHAM | OH | 90001538839 |
| 1B288926676B68 | MARIVELLE | JIMENEZ | CA | 46098039266 |
| 1B288942291523 | MARIA | RINCON | TX | 75043749422 |
| 1B288985343563 | AMOS | MARTINEZ | UT | 90008099853 |
| 1B288995193773 | KEVIN | SORNEY | OH | 90006829951 |
| 1B289126161958 | BRANDY | BLAND | CA | 46050831261 |
| 1B28918844B22B | MAKAYLA | TAYLOR | NE | 27031361884 |
| 1B289331A55948 | JARROD | SPRAGGINS | CA | 90015163310 |
| 1B28B22AA51337 | TIERRA | LILLARD | OH | 90003752200 |
| 1B28B248376B68 | GLENN | BRADLEY | CA | 90012052483 |
| 1B28B273672B62 | JENNIFER | REA | CO | 90013232736 |
| 1B28B77735B154 | EVERARDO | MUNGUIA | AR | 90014707773 |
| 1B28B93574B26B | JAMES | GRANT | NE | 90011599357 |
| 1B291623943563 | SILVANO | REYES | UT | 90013496239 |
| 1B29185528B193 | ALEJANDRA | HERNANDEZ | UT | 90013788552 |
| 1B291994576B68 | CHRISTIAN | PULIDO | CA | 90014929945 |
| 1B292477661958 | JEIEL LEAIV | GRAHAM | CA | 90014504776 |
| 1B2924A115715B | BILL | NGUYEN | VA | 90013624011 |
| 1B292848893759 | SHELLY | GREATHOUSE | OH | 64538948488 |
| 1B292848893766 | LANCE | HAMILTON | OH | 90014878488 |
| 1B292A71291569 | JOSE | DUENAS | TX | 90001160712 |
| 1B292A77276B68 | ANTONIO | CABALES | CA | 90012470772 |
| 1B293154947956 | CLARISSA | AUSTIN | AR | 90014811549 |
| 1B2937A3861972 | DONNA | MOORE | CA | 90007367038 |
| 1B29386645B343 | ELIZABETH | RUSSUM | OR | 90011708664 |
| 1B29411334B26B | TRICIA | PHILLIPS | NE | 26058931133 |
| 1B294387547956 | TIFFANY | HOWARD | AR | 90007533875 |
| 1B294537655948 | RAYMOND | AGUILAR | CA | 90014645376 |
| 1B294598A51337 | RANDALL | GLARDON | OH | 90012225980 |
| 1B294717551337 | JOHN | MCKINLEY | OH | 90015307175 |
| 1B294754A61936 | ELIZABETH | OROS | CA | 90014737540 |
| 1B29499525B343 | JACQUELINE | HOTH | OR | 90013429952 |
| 1B294AA4897B39 | SONIA | CASTILLO | CO | 90009300048 |
| 1B295146176B68 | CAULIN T | JENNINGS | CA | 90011541461 |
| 1B295363561936 | ETHAN | CAVAZOS | CA | 90011833635 |
| 1B295AAA493759 | CHRISTA | DEARMOND | OH | 64566080004 |
| 1B296255372B62 | KENNETH | SCHADEGG | CO | 90010862553 |
| 1B296379376B68 | HERENDIRA | DIAZ | CA | 90014293793 |
| 1B296517A91523 | ROBERT | MALDONADO | TX | 90002425170 |

| 1B296738891263 | LAKEESHA | MANN | GA | 90015587388 |
|---|---|---|---|---|
| 1B29678A755948 | YULEISI | VALDEZ | CA | 90001017807 |
| 1B296A6727B489 | SAVANNAH | HURST | NC | 90014540672 |
| 1B297447161958 | MARIA | MONTOYA | CA | 46082874471 |
| 1B297451191523 | ALEJANDRO | LEYVA | TX | 90010454511 |
| 1B29761555715B | SHEMISHEYA | AWOL | VA | 90001386155 |
| 1B298352491569 | VERONICA | ARAGON | TX | 90001763524 |
| 1B298716576B68 | FEDERICO | ESPARZA | CA | 46039407165 |
| 1B29895643B722 | ANGEL | CRUZ-ZAMORANO | WY | 90013139564 |
| 1B298A7515B154 | FELIX | PEREZ | AR | 90014560751 |
| 1B29923A64B22B | VERONICA | LOPEZ | NE | 27056442306 |
| 1B299567A93773 | CASSANDRA | HARRIS | OH | 90009315670 |
| 1B2998A4476B68 | JOSEMANUEL | ABARCA | CA | 90010088044 |
| 1B299A32691895 | LORA | REYNOLDS | OK | 90010080326 |
| 1B29B532491523 | MELISSA | ZAMBRANO | TX | 75060745324 |
| 1B29B698461976 | FRANK | TUCKER | CA | 90002966984 |
| 1B29B893A91B38 | SPENCER | BARLOW | NC | 90014258930 |
| 1B29BA8A361992 | GUADALUPE | LOPEZ | CA | 90011140803 |
| 1B2B116478B199 | JUSTIN | BEAZER | UT | 90013871647 |
| 1B2B1172A61925 | MATTHEW | CHERWA | CA | 90012761720 |
| 1B2B1277693745 | ASHLEY | QUINN | OH | 90012432776 |
| 1B2B15A5493773 | LAURA | MORROW | OH | 90012015054 |
| 1B2B1697191B26 | THOMAS | JONES | NC | 90013746971 |
| 1B2B1A76A93773 | PAYGO | IVR ACTIVATION | OH | 90014450760 |
| 1B2B2152591263 | RICKY | WILLIS | GA | 14518481525 |
| 1B2B2162A72B55 | MAMIESHA | BANKS | CO | 33004031620 |
| 1B2B333475B154 | PARIS | HAMMONDS | AR | 90014673347 |
| 1B2B3539361976 | MATT | ALTHAUS | CA | 90010305393 |
| 1B2B383824B26B | CARL | YOUNG | NE | 90010278382 |
| 1B2B422255B526 | ALICIA | MADRID | NM | 90002172225 |
| 1B2B446928164B | EDITH | HUSKIN | MO | 90008154692 |
| 1B2B496A661972 | RAQUEL | LOPEZ | CA | 46040539606 |
| 1B2B5312891569 | BRANDON | GUTIERREZ | TX | 90014903128 |
| 1B2B534285B343 | ISRAEL | JUAREZ ESTRADA | OR | 90013233428 |
| 1B2B5444561938 | DANIEL | CARVER | CA | 90014754445 |
| 1B2B611914B23B | MARY ANNE | VALADEZ | NE | 27080561191 |
| 1B2B634275B154 | DEVRA | BRISBY | AR | 90014673427 |
| 1B2B63A8676B68 | MARIA | CARRILLO | CA | 46074613086 |
| 1B2B64A4493745 | DANIELLE | LINTON | OH | 90011964044 |
| 1B2B6A24172453 | PAULETTE | MOYAR | PA | 51007290241 |
| 1B2B7763361976 | ANASOFIA | SANTANA | CA | 90014017633 |
| 1B2B7882691523 | DENISE | CABELLO | TX | 90003798826 |
| 1B2B794A791895 | THOMAS | RUTHERFORD | OK | 90014639407 |
| 1B2B7A26891569 | MARIBEL | ARZAGA | TX | 90013620268 |
| 1B2B8147493766 | WILLIE | JENNINGS | OH | 66080871474 |
| 1B2B821338B199 | CHRISTINA | CHURCH | UT | 31092582133 |
| 1B2B821425715B | INGRID | VASQUEZ | VA | 90014692142 |
| 1B2B83A7693773 | JEFFERY | GIBBS | OH | 90010203076 |
| 1B2B894A876B68 | ANGEL | GODINEZ | CA | 90011539408 |
| 1B2B8A22291263 | LEXUS | MUTCHESON | GA | 90015410222 |
| 1B2B9129671957 | DONNIE | CHESS | CO | 90011931296 |
| 1B2B9584261938 | GLARIS | MERAZ | CA | 90013105842 |
| 1B2B9A5315B343 | BENITO | PASTOR ROJAS | OR | 44549540531 |
| 1B2BB37164B259 | A'LEXIS | WATTS | NE | 27050843716 |
| 1B2BB384661972 | MARIA | MORFIN | CA | 90013343846 |
| 1B2BB8A2593745 | JASON | CENTLIVER | OH | 90002918025 |
| 1B2BB978461958 | BYRON | PEREZ | CA | 46047099784 |
| 1B3112A855715B | FRANCISCO | PICADO MIRANDA | VA | 81026312085 |
| 1B311667561976 | NANCY | GARZON | CA | 90010496675 |
| 1B3118A6461958 | SHERRIECE | O'DONNELL | CA | 46011618064 |
| 1B31215215B35B | BRANDOM | WATSON | OR | 44595141521 |
| 1B312358793773 | TIFFANY | STEWART | OH | 66062603587 |
| 1B3125A778598B | KAITE | KENNEDY | KY | 90007665077 |
| 1B3128A1A61938 | JOEL | RODARTE | CA | 46083178010 |
| 1B313A3A451337 | ALYSSA | GREVAS | OH | 90005350304 |
| 1B3141A6761938 | MEMEE | HERCAN | CA | 90014851067 |
| 1B31422668B199 | ELIZABETH | GARCIA | UT | 90001772266 |
| 1B31463775715B | MEYBELL | MEJÍA | VA | 90013646377 |
| 1B31479787B489 | AMITY | LAFLEUR | NC | 90000207978 |
| 1B314825157147 | ISABEL | CABRERA | VA | 90012978251 |
| 1B3155237B489 | MELANIE | GATES | NC | 90014405923 |
| 1B315718791523 | MANUEL | PORTILLO | TX | 90002827187 |
| 1B316371151337 | ANTHONY | REAVES | OH | 66002223711 |
| 1B316379291569 | OLGA | HERNANDEZ | TX | 90013273792 |
| 1B316611533699 | DION | REED | NC | 90003306115 |

| 1B31666225B526 | TAMMY | SUNATA | NM | 35002616622 |
|---|---|---|---|---|
| 1B316682361972 | ANGELICA | HERNANDEZ | CA | 90007006823 |
| 1B31686A64B22B | LEONEL | SANCHEZ BARAJAS | NE | 90003658606 |
| 1B317471776B68 | HIDIBERTO | LOPEZ | CA | 90001464717 |
| 1B317852251337 | DANIELLE | NEAL | KY | 66075038522 |
| 1B3179A697B489 | SHASTHA | SMITH | NC | 90007689069 |
| 1B317A66A91895 | TIERRA | DUCKETT | OK | 90014710660 |
| 1B318465361958 | ABEL | OREGEL | CA | 90004264653 |
| 1B31849885B154 | TWANNA | SCALES | AR | 90014714988 |
| 1B31861975B335 | TIM | MORGAN | OR | 90011326197 |
| 1B318659193766 | JOHN | LAWSON | OH | 90014386591 |
| 1B3186A2157147 | MERCEDES | CORTEZ | VA | 81064986021 |
| 1B31876438438B | JOEL | PALOMA | SC | 90001197643 |
| 1B31885A55B526 | JEREMY | ROLISON | NM | 90013098505 |
| 1B31945467B35B | GINA | SANTOS | VA | 90011084546 |
| 1B319583393766 | TINA | CAPTAIN | OH | 90008245833 |
| 1B31967914B22B | SETH | SCHRODER | NE | 90015136791 |
| 1B319A9855B343 | ARIBED | OROZCO PEREZ | OR | 90014850985 |
| 1B31B47335B154 | JACKLYN | JOHNSON | AR | 90014714733 |
| 1B31B68294B23B | RICHARD | LOUCKS | NE | 90003746829 |
| 1B31BA33133699 | TONYA | JUAREZ | NC | 90004010331 |
| 1B321164561972 | DANIEL | HERNANDEZ | CA | 90012411645 |
| 1B321649891263 | NICHOLAS | AKINS | GA | 90015446498 |
| 1B32169814B26B | EARL | WOLFE | NE | 26038226981 |
| 1B32173212B894 | JAMES | MAGGARD | ID | 42010767321 |
| 1B321768661976 | ADELINA | MACKEY | CA | 46066427686 |
| 1B321777491523 | ELSA | ENCERRADO | TX | 75084467774 |
| 1B321855772B55 | ELENA | VIGIL | CO | 90001258557 |
| 1B3218A5993745 | KATIE | FLINN | OH | 90013928059 |
| 1B3219AA35715B | DILWAR | HUSSAIN | VA | 90004609003 |
| 1B321A8545B35B | JOSH | LORENZEN | OR | 44561830854 |
| 1B322982961976 | ARTURO | PASURTO | CA | 90003139829 |
| 1B322A57A4B22B | BAMENETAYI | ALAIN YARO | NE | 90015040570 |
| 1B323217791569 | JAVIER | VASALLO | TX | 90002672177 |
| 1B32335655B35B | ASHLEY | FRASER | OR | 90013193565 |
| 1B32362625715B | ADA | GUEVARA | VA | 81014286262 |
| 1B323674855948 | ALELI | MARTINEZ | CA | 90006426748 |
| 1B3237AAA43563 | YOSELIN | VILLAGRANA | UT | 90011397000 |
| 1B32389245B526 | MONICA | GARCIA | NM | 90013638924 |
| 1B323A75261958 | ISAMAR | CALDERON | CA | 46060970752 |
| 1B324256257142 | HERLINDO | VALIENTE | VA | 81077202562 |
| 1B324312A72B62 | CRYSTAL | MCDONALD | CO | 33052633120 |
| 1B324942861972 | JORGE | SECUNDIN | CA | 90013629428 |
| 1B324A13772453 | TERI | KIFER | PA | 51090660137 |
| 1B32512A655948 | GABRIELA | SANDOVAL | CA | 90014911206 |
| 1B325241143529 | MATT | BURNS | UT | 31075962411 |
| 1B325475461958 | GUENDI | CORTEZ | CA | 46095644754 |
| 1B325796A5715B | ILDA | RIOS | VA | 81014287960 |
| 1B325856A72435 | MARTY | ATHEY | PA | 51000178560 |
| 1B32589A391569 | MARIA | AVILA | TX | 90007628903 |
| 1B3259A5655948 | EDELIA | CORTES RUIZ | CA | 90011009056 |
| 1B32612637B489 | BOBBY | CRAWFORD | NC | 90008201263 |
| 1B32612748B193 | SANTOS | SHARON | UT | 31079961274 |
| 1B326391291523 | SONIA | CARMICHAEL | TX | 90005283912 |
| 1B326773291569 | JESUS | ALVARADO | TX | 90013777732 |
| 1B32688964B23B | JESUS | CANALES | NE | 90008858896 |
| 1B326A6744B22B | ANDRE | HENDERSON | IA | 90015040674 |
| 1B327225693773 | SARAH | BURKHART | OH | 90013702256 |
| 1B32761425B154 | BRITTNEY | SMITH | AR | 90014716142 |
| 1B32775395B343 | DANIEL | FIELDS | OR | 44502197539 |
| 1B327A35461972 | KARLA | MIRAMONTES | CA | 90010720354 |
| 1B328256161972 | NITA | TORRES | CA | 46008972561 |
| 1B328816A4B259 | LATISHA | CRAWFORD | NE | 90010508160 |
| 1B328889676B68 | HERIBERTO | LOPEZ | CA | 90013038896 |
| 1B329621361938 | PAUL | LARES | CA | 90008076213 |
| 1B329923231456 | TALONDA | JONES | MO | 27502969232 |
| 1B329991A93759 | ROBIN | MILEY | OH | 90013099910 |
| 1B32B16187B489 | SHANEIKA | MORRIS | NC | 90013001618 |
| 1B32B41918B193 | BINJAMIN | PINON | UT | 31044864191 |
| 1B32B587257147 | LESLY | CHAVEZ | VA | 90014795872 |
| 1B32B86959154B | VERONICA | HERNANDEZ | TX | 75014128695 |
| 1B32BA51684375 | JULIO | MOREIRA | SC | 19095900516 |
| 1B3313A135B343 | MATTHEW | RUSSELL | OR | 90007363013 |
| 1B331684A5B526 | PERLA | MALDONADO | NM | 90005596840 |
| 1B33173148B199 | MICHELLE | MORMAN | UT | 90013307314 |

| | | | | |
|---|---|---|---|---|
| 1B33189714129B | JACKIE | KENDALL | PA | 90011408971 |
| 1B3321A8A93745 | JOHN | BARNES | OH | 64538071080 |
| 1B332249891993 | ADAN | NOGUERA | NC | 17016702498 |
| 1B33241A672B62 | SHELBY | SUMMERS | CO | 90014264106 |
| 1B332434593773 | JAMES | CAPTAIN | OH | 66069354345 |
| 1B33259284B23B | JOSH | TROUT | NE | 27009125928 |
| 1B33313415B343 | DEEANN | JENTZSCH | OR | 90014851341 |
| 1B333165372B23 | HECTOR | DELAVEGA | CO | 33026501653 |
| 1B333719893773 | BOBBIE | EWING | OH | 90015147198 |
| 1B333998593766 | TIFFANI | SIMON | OH | 90015399985 |
| 1B33486514B26B | SHANON | ABBOTT | NE | 26043848651 |
| 1B335269993759 | SHAELA | BAKER | OH | 90014202699 |
| 1B335339572453 | JOEY | NIKLAS | PA | 90011353395 |
| 1B335718A8B189 | KARLI | FAIT | UT | 90007687180 |
| 1B335845472B34 | KELLY | ATCHISON | CO | 90007998454 |
| 1B336151961972 | VIONORA | ROQUE | CA | 90011131519 |
| 1B336278155948 | MARIA | RAMIREZ | CA | 49077312781 |
| 1B3362A728B199 | MARGARET | CARSON | UT | 90014902072 |
| 1B336526761936 | ERIC | MORALES | CA | 90011835267 |
| 1B33653985B154 | CLARETTA | DANIELS | AR | 90014705398 |
| 1B336897876B68 | JESSICA | WILLIAMS | CA | 90012668978 |
| 1B337127751337 | THOMAS | FREEMAN | OH | 90002331277 |
| 1B337381355948 | ROBERTO | TIJERO | CA | 90010223813 |
| 1B337977284375 | RODNEY | CHAPLIN | SC | 19095919772 |
| 1B338617861976 | AURORA | RAMOS | CA | 46040536178 |
| 1B339984861976 | ED | ALONZO | CA | 90012869848 |
| 1B33B238A7B489 | JACQULINE | JONES | NC | 90012842380 |
| 1B33B469691569 | ISELA | DE LA ROSA | TX | 90004304696 |
| 1B33B536955948 | MARTHA | ORTIZ | CA | 90013635369 |
| 1B33B755557142 | IRENE | GARCIA | VA | 90004267555 |
| 1B33B99A961938 | CLEO | DUMAS | CA | 46032019909 |
| 1B341399286445 | RODOLFO | GARCIA | SC | 90014423992 |
| 1B341576376B68 | RUBEN | DIAZ | CA | 90012355763 |
| 1B3415A365B343 | JANICCY | BARAJAS | OR | 90013235036 |
| 1B341A4474B23B | ELEAZAR | LINARES | NE | 90011700447 |
| 1B342143161938 | TERESA | JOEL | CA | 90002201431 |
| 1B342634847956 | TODD | WORKMAN | AR | 24092996348 |
| 1B34264785715B | DONALD | HERRING | VA | 81057966478 |
| 1B342883493745 | NICOLE | MOWERY | OH | 90013838834 |
| 1B34314A25B343 | ABRAHAM | QUIROZ-SALINAS | OR | 90014861402 |
| 1B34371585715B | JOSUE | PEREZ | VA | 90013667158 |
| 1B34399623B364 | DAVID | WALTON | CO | 90007309962 |
| 1B343998261958 | JENNIFER | RIOS-DIAZ | CA | 90012129982 |
| 1B343A22772435 | SHELLEY | FRINSCO | PA | 90006150227 |
| 1B343A58791569 | DIEGO | ARENIVAR | TX | 90013350587 |
| 1B344572493783 | LAURA | ROWLAND | OH | 90000575724 |
| 1B34483A15B343 | JOSEPH | PATTER | OR | 90013378301 |
| 1B345163972435 | BRADLY | LIGHTNER | PA | 51031481639 |
| 1B34564885B154 | DANIEL | WATSON | AR | 90014716488 |
| 1B345A25343563 | HENRRY | ARTICA CAMAYO | UT | 90013960253 |
| 1B34634915B526 | VAL | CHAVEZ | NM | 90001383491 |
| 1B34664885B154 | DANIEL | WATSON | AR | 90014716488 |
| 1B34671625B35B | FRED | QUALLS | OR | 90014357162 |
| 1B34676A85B343 | JUAN | CELICIO HERNANDEZ | OR | 90014867608 |
| 1B34688624B259 | STEPHANIE | SOBESKI | NE | 27000408862 |
| 1B346967657147 | RONALD | RONALD STONE | VA | 90014249676 |
| 1B346A5778438B | LATANYA | BROOKS | SC | 90001660577 |
| 1B347237793759 | HEATHER | KREISMAN | OH | 64582412377 |
| 1B347764261976 | JOHN | MAYER | CA | 90014017642 |
| 1B347828844228 | ROBERT | HALL | CA | 90012478288 |
| 1B34861A943563 | ARMANDO | VENEGAS | UT | 90009686109 |
| 1B348654751337 | DEMOSH | HEADEN | OH | 90012766547 |
| 1B34878678B199 | CASEY | JOOS | UT | 90012557867 |
| 1B34889245B526 | MONICA | GARCIA | NM | 90013638924 |
| 1B349166291523 | MONICA | ROMERO | TX | 75086781662 |
| 1B34925A293744 | LARRY | CASEY | OH | 64506972502 |
| 1B34B27485715B | NOELIA | HERNADEZ | VA | 90011352748 |
| 1B34B43375B526 | BERNADETTE | INEZ | NM | 90004304337 |
| 1B34B771293766 | BILL | MCLAINE | OH | 90015157712 |
| 1B34B885761958 | JOSE | QUINTERO | CA | 90011388857 |
| 1B351481A93766 | JESSICA | MCGINNIS | OH | 90012154810 |
| 1B351698161972 | GUILLERMO | CORONA | CA | 46002756981 |
| 1B352136347956 | BERNERD | HASKINS | AR | 90004001363 |
| 1B352312791523 | LORI | DOUGLAS | TX | 75070133127 |
| 1B35243435B232 | JAMAR | WHITE | KY | 90011424343 |

| 1B352484A55948 | ALEXANDRA | DELGADILLO | CA | 48064564840 |
|---|---|---|---|---|
| 1B352712691569 | MARIBEL | TREJO | TX | 90013047126 |
| 1B352991772453 | DASHA | BOWER | PA | 90005119917 |
| 1B3532A4557142 | OSCAR | ZULETA | VA | 90006292045 |
| 1B353862A47846 | BRENDA | CHAPMAN | GA | 90008208620 |
| 1B353895255948 | JONI | LUNA | CA | 90013258952 |
| 1B3541A1293759 | LATRINA | PORTER | OH | 64594251012 |
| 1B354231261958 | JOSE | GUZMAN | CA | 90011902312 |
| 1B35499AA9154B | RENE | VEGA | TX | 75013429900 |
| 1B35599AA9154B | RENE | VEGA | TX | 75013429900 |
| 1B356233743563 | MARIA | PRECIADO | UT | 90014612337 |
| 1B356317233699 | JOAQUIN | CASTANEDA | NC | 90006923172 |
| 1B356521691895 | FERNANDO | PALACIOS | OK | 21078615216 |
| 1B356742872435 | BRIAN | URIK | PA | 51035907428 |
| 1B356769A4B548 | CARA | THOMAS | OK | 90003247690 |
| 1B356894961938 | IRIS | MORALES | CA | 46013028949 |
| 1B35728234B565 | LARRY | HOTSHOT | OK | 90013462823 |
| 1B357285691523 | CHRISTINO | GUTIERREZ | TX | 90013202856 |
| 1B35889A75B343 | BALDEMAR | GAONA | OR | 90005848907 |
| 1B359242243563 | MARIA | MIONTES | UT | 90006512422 |
| 1B35925235B343 | SATAH | HARRISON | OR | 90009252523 |
| 1B359283172453 | HEATHER | LOWREY | PA | 51045562831 |
| 1B359A78461938 | GABRIEL | DIAZ | CA | 90011360784 |
| 1B35B294484375 | MARCUS | DUFFY | SC | 19095942944 |
| 1B35B397251337 | CHARLENE | WILLIAMS | OH | 90002543972 |
| 1B35B625493759 | ERNEST | LEVALLEY | OH | 90014576254 |
| 1B35B753955948 | MELANIE | AGUILAR | CA | 49078167539 |
| 1B36116A35B35B | ASHLEY | ARRINGTON | OR | 90014481603 |
| 1B361427891586 | DORIS | RIOS | TX | 90010014278 |
| 1B36154884B259 | PAYGO | IVR ACTIVATION | NE | 90011595488 |
| 1B361962961958 | ERIC | ZAPATA | CA | 90011609629 |
| 1B362184491263 | TERRI | DAVIS | GA | 90013921844 |
| 1B362A19A55948 | JORGE | MACIEL | CA | 90009460190 |
| 1B362A83833699 | JAMES | JOHNSON | NC | 90013930838 |
| 1B36333134B26B | DOUGLAS | DONAHOO | NE | 90013113313 |
| 1B363355747956 | DAVID | JOHNSON | AR | 90012093557 |
| 1B36336355B282 | GREG | JACKSON | KY | 90003903635 |
| 1B363665861972 | DINAH | GARCIA | CA | 46077126658 |
| 1B364192277522 | KENNETH | HARN | NV | 43002541922 |
| 1B364359A7B489 | LARISSA | HAMPTON | NC | 90012333590 |
| 1B36454768B199 | ROBIN | STRINGER | UT | 31067785476 |
| 1B364979261958 | ROSELIN | MCWILLIAMS | CA | 90012159792 |
| 1B364A14155948 | MIGUEL | JUAREZ | CA | 90010930141 |
| 1B364A62961998 | SHAWN | BAUMANN | CA | 90001940629 |
| 1B364A7A191263 | NICOLE | LARRY | GA | 90013490701 |
| 1B36568768B193 | JEREMY | LONGHURST | UT | 31046646876 |
| 1B36574598B199 | TRACEY | WOOTTON | UT | 31040617459 |
| 1B365862861976 | REFUGIO | CASTRO | CA | 90008898628 |
| 1B365897261976 | RITA | CORONADO | CA | 90013038972 |
| 1B366524791523 | OYUKI | MARQUEZ | NM | 75067045247 |
| 1B366642493773 | DANTE | LANDER | OH | 90012376424 |
| 1B366986676B68 | KL | OSBORNE | CA | 90005619866 |
| 1B36716944B22B | RUTH | NASH | NE | 90010311694 |
| 1B36716A572B62 | TYLER | SITZMAN | CO | 90011191605 |
| 1B367398A72B62 | JASON | WRIGHT | CO | 90014793980 |
| 1B3673A155B35B | MARIE | FEGOND | OR | 90005343015 |
| 1B36744A893773 | KAREN | STEVENS | OH | 90011524408 |
| 1B36789615B154 | KENISHA | DUHART | AR | 90014728961 |
| 1B36795A35B526 | ALRAY | BACA | NM | 35064769503 |
| 1B367973891523 | ANA PATRICIA | FIGUEROA | TX | 90006909738 |
| 1B367A69757579 | GERARDO | GUZMAN | NM | 90015520697 |
| 1B368144143588 | JODIE | BURCH | UT | 90001001441 |
| 1B368221A76B68 | ANTONIO | MANRIQUES | CA | 90011852210 |
| 1B36B113543563 | NICHOLAS | BROWN | UT | 90002041135 |
| 1B36B171793773 | JASON | BORGEMENKE | OH | 90014181717 |
| 1B36B39515B526 | SHEENA | LOPEZ | NM | 90014923951 |
| 1B371136493759 | JESSICA | GREATHOUSE | OH | 90014841364 |
| 1B3712A234782B | ASIA | TAYLOR | GA | 90006212023 |
| 1B371311361976 | ALBA | AGUAYO | CA | 90014563113 |
| 1B37147314B23B | MATT | ZIMMERLE | NE | 90002084731 |
| 1B37199514B259 | PABLO | HERNANDEZ | NE | 27002749951 |
| 1B37271145B55B | CLAUDIA | ALVAREZ | NM | 90010397114 |
| 1B372A26391523 | EDITH | URENO | NM | 90013070263 |
| 1B37332795715B | SAID | HIRAD | VA | 90014883279 |
| 1B373759744353 | ANGELA | SWANN | MD | 90014247597 |

| 1B37497A193766 | PAUL | REDD | OH | 90014689701 |
|---|---|---|---|---|
| 1B375A1185715B | EARNEST | BARNES | VA | 90003090118 |
| 1B375A18A76B68 | HECTOR | CHOCOJ | CA | 90014970180 |
| 1B375A3814B23B | VICKI | MORTON | NE | 27019920381 |
| 1B37616435B154 | BRENDA | HUNTER | AR | 23052711643 |
| 1B376553891263 | MITCHELL | LAWSON | GA | 14570635538 |
| 1B376A7A391583 | ERIKA | OKELLEY BRAHAM | TX | 90011520703 |
| 1B376A96261972 | ANGELA | MORLING | CA | 90012870962 |
| 1B37715848B199 | DAVID | LOVATO | UT | 31002401584 |
| 1B3772A175715B | CATALINO A | VILLATORO HERNANDEZ | VA | 90011832017 |
| 1B37781245B526 | SUSAN | TESSIER | NM | 35000678124 |
| 1B378643657147 | LUIS | GOMEZ | VA | 90003976436 |
| 1B37944A893773 | KAREN | STEVENS | OH | 90011524408 |
| 1B379818861938 | ESAMELDIN | ABDELAZIZ | CA | 90014468188 |
| 1B379A9275715B | MIGUEL | LAZO | VA | 90012730927 |
| 1B37B26A161962 | ANTONIO | PAREDES | CA | 46000882601 |
| 1B37B44348582B | LUWANA | ELDREDGE | CA | 90001044434 |
| 1B37B6A1151337 | HEATHER | ALLBECKER | OH | 66008996011 |
| 1B37B741561976 | MICHAEL | WATERS | CA | 90013537415 |
| 1B38141565715B | COULIBALY | DIEYNABA | VA | 90014494156 |
| 1B381496493773 | KRISTA | HOOK | OH | 90011224964 |
| 1B38161798B199 | BROOKE | WILSON | UT | 90012116179 |
| 1B38169A161976 | ADAN | ZAVALA | CA | 90013016901 |
| 1B382115861938 | RODOLFO | RAGADIO | CA | 46010561158 |
| 1B382155343563 | SANTOS | REYES | UT | 90000221553 |
| 1B382251224B7B | WILFRID | SEL DOLLY | DC | 90011462512 |
| 1B382434191263 | DSHAWN | WILKERSON | GA | 90014454341 |
| 1B382443893745 | ROMA | GUILLOZET | OH | 90012784438 |
| 1B382625493759 | ERNEST | LEVALLEY | OH | 90014576254 |
| 1B3826A222B926 | RALPH | GONZALES | CA | 90007806022 |
| 1B382739931687 | TYSHA | KELLER | KS | 90008747399 |
| 1B383529176B68 | MARIA | SOLORIO | CA | 90014505291 |
| 1B38355575B35B | AIMEE | MARTINEZ | OR | 44528465557 |
| 1B383765672453 | DARCIE | WORK | PA | 51026427656 |
| 1B383889961958 | SEAN | LOBECK | CA | 90013358899 |
| 1B3848A3161958 | CARESS | NASH | CA | 90015328031 |
| 1B384969233699 | SANTOS | ZERON | NC | 90013759692 |
| 1B384973591569 | JESUS | ESPINOZA | TX | 90012989735 |
| 1B38513678B193 | MAQUELLE | LINDSEY | UT | 31071911367 |
| 1B38516357B442 | JOYCE | SMITH | NC | 90005441635 |
| 1B38521584795B | BRENDA | HAGGARD | AR | 90006842158 |
| 1B38522944B22B | DONOVAN | LOVE | NE | 90002992294 |
| 1B385382272435 | NORMA | HOWARD | PA | 51075903822 |
| 1B385815161972 | JAVIER | BELTRAN | CA | 90010548151 |
| 1B385A53464183 | EBEISSA | NYANDWI | IA | 90014110534 |
| 1B38655134B544 | RAUL | MORALES | OK | 90008765513 |
| 1B38671865B378 | HUGH | NEWELL | OR | 90012817186 |
| 1B38672155B35B | ANNA | JOHNSON | OR | 44578717215 |
| 1B38678694B537 | LARRY | MCCUBBINS | OK | 90012627869 |
| 1B38692545B154 | DALLAS | SCOTT | AR | 23091909254 |
| 1B387193A43563 | GOMEZ | VALERIO | UT | 90013961930 |
| 1B38732815B526 | CHARLES | CARPER | NM | 35084463281 |
| 1B38741254B555 | TRACY | DYE | OK | 90010784125 |
| 1B387426561936 | ALEXANDRA | HENLY | CA | 90009504265 |
| 1B387635151337 | RICHARD | MARCUM | OH | 66012656351 |
| 1B38772189154B | KAREN | DEL RIO | TX | 75033827218 |
| 1B38864A88B193 | JOHN | HURTADO | UT | 90008466408 |
| 1B388653172B62 | FRANCISCO | GARCIA | CO | 90004046531 |
| 1B388742272453 | LORRAINE | SOUTH | PA | 90011377422 |
| 1B38915499156I | JUANITA | GALLARZO | TX | 90005361549 |
| 1B38919795715B | MARTIN | BERMUDEZ | VA | 90014921979 |
| 1B38991AA61938 | GILDARDO | ZANCHES | CA | 46051399100 |
| 1B389998A43563 | CLAUDIA | CHALACA | UT | 90010769980 |
| 1B38B13214B588 | ALAN | SCOTT | OK | 21502971321 |
| 1B38B394A72B62 | MICHAEL | JONES | CO | 33006843940 |
| 1B38B462431687 | SASHA | MENEFEE | KS | 90011554624 |
| 1B38B521747956 | CATHERINE | ABENA AKAM ZE | AR | 90013965217 |
| 1B39172A85B343 | MAGGIE | LORENZ-TODD | OR | 90013487208 |
| 1B391812872453 | GILBERT | COLLINS | PA | 51072588128 |
| 1B39274775B154 | LAJUANA | BASS | AR | 90014717477 |
| 1B39277353B392 | KEN | BORREGO | CO | 90011507735 |
| 1B392844861958 | YUNUEN | MEJIA | CA | 90013368448 |
| 1B393295961976 | EDUARDO | REYES | CA | 46086682959 |
| 1B39375575B154 | STANDREKA | BROWN | AR | 90014717557 |
| 1B394388A4B22B | DORA | ARVI | NE | 90008123880 |

| | | | | |
|---|---|---|---|---|
| 1B39452915B35B | CYNTHIA | KELLEY | OR | 90011185291 |
| 1B394A4A193745 | CAROL | JOHNSON | OH | 64535610401 |
| 1B394A57A31456 | LAVITA | STICKLAND | MO | 27586380570 |
| 1B395557791263 | HILLARY | DRIGGERS | GA | 90012125577 |
| 1B395767661976 | MICHAEL | BUBLE | CA | 90014017676 |
| 1B39586A793766 | MARIO | NAVARRO | OH | 90015168607 |
| 1B395973861938 | KHALED | ALGOHNY | CA | 90011489738 |
| 1B396529561936 | MARIA | RODRIGUEZ | CA | 90009505295 |
| 1B396574A36B55 | SONNIE | CURTIS | WA | 90014445740 |
| 1B396589261976 | EMLYN | MARES | CA | 90014795892 |
| 1B396724376B68 | ROBERT | RODRIGUEZ | CA | 46084227243 |
| 1B39687A44B259 | MIGUEL | HERNANDEZ | NE | 90010508704 |
| 1B39723196197B | SANDY | FLORES | CA | 46061462319 |
| 1B39725845B343 | CHANDRA | STENTZ | OR | 44578532584 |
| 1B397266A5B154 | RONNIE | HULETT | AR | 23023782660 |
| 1B397436543563 | TERRY | HOLLINGSHEAD | UT | 31087024365 |
| 1B397839555948 | DARLENE | ALVAREZ | CA | 90002538395 |
| 1B397893861976 | PAMELA A | STANDRING | CA | 90010448938 |
| 1B3978A9193773 | JEFFEREY | SCHLUETER | OH | 90014378091 |
| 1B39884925715B | MAIRA | NOLASCO | VA | 90003128492 |
| 1B39896914B23B | VICTOR | BECERRA | NE | 90010039691 |
| 1B3992A195B154 | BALINDA | PATTERSON | AR | 90011742019 |
| 1B399613793773 | CATHERINE | SUMMERS | OH | 90014086137 |
| 1B399698491523 | RAMON | MORENO | TX | 75002086984 |
| 1B39971A755948 | VICENTE | CRUZ | CA | 90012887107 |
| 1B399927651337 | KRISTY | RICHARDSON | OH | 66016939276 |
| 1B39B25254B26B | REBECCA | HASTINGS | NE | 90011462525 |
| 1B39B464391523 | LATONYA | HOUSTON | TX | 90013434643 |
| 1B39B5A1876B68 | RICHARD | LEROY RAMER | CA | 46064485018 |
| 1B39B741291569 | ELVIRA | HERRERA | TX | 75058857412 |
| 1B39B749991263 | QURAN | HILLIARD | GA | 90013107499 |
| 1B39B793A93759 | JOHN | HOWELL | OH | 90012887930 |
| 1B39B831691523 | OMAR | RODRIGUEZ | TX | 90009708316 |
| 1B39BA5245B343 | JONATHAN | BOHON | OR | 90015140524 |
| 1B3B1467291895 | ALEXANDRA | WILSON | OK | 90010414672 |
| 1B3B15A765B533 | MICHELE | BERNARD | NM | 90006115076 |
| 1B3B175A991523 | ELSA | VIRAMONTES | NM | 75043047509 |
| 1B3B188A85B343 | ROSE | HENNINGSEN | OR | 90011988808 |
| 1B3B22AA55B343 | PAUL | SCHROETER | OR | 44511962005 |
| 1B3B2332A8B199 | LONNY | JOHNSON | UT | 90014053320 |
| 1B3B2353157147 | SHATAVIA | LIPSCOMB | VA | 90014603531 |
| 1B3B2695131687 | KASONDRA | MATHEWS | KS | 22091696951 |
| 1B3B26A445593B | LUSIS | BRISENO | CA | 90008896044 |
| 1B3B3191691524 | LUIS | VAZQUEZ | TX | 90010191916 |
| 1B3B37AA17B489 | MARQUITTIA | HOPKINS | NC | 90011407001 |
| 1B3B383A15B343 | JOSEPH | PATTER | OR | 90013378301 |
| 1B3B3A92791569 | RAELENE | PEREA | TX | 75005170927 |
| 1B3B3A93147956 | TASHARA | THOMAS | AR | 90012700931 |
| 1B3B3A95A61993 | RAMON | CRUZ | CA | 90013650950 |
| 1B3B412465B343 | MARYANN | JIMENEZ | OR | 90014861246 |
| 1B3B413249154B | YVETTE | HERNANDEZ | TX | 75033801324 |
| 1B3B473215715B | JAZMINE | WHITE | VA | 90005007321 |
| 1B3B5268351337 | LASHAWN | RICHARDSON | OH | 90006962683 |
| 1B3B536A84B22B | CARMA | STRYKER | NE | 90008123608 |
| 1B3B5389A5B35B | JASON | BARTON | OR | 90013803890 |
| 1B3B5627261976 | MARIA | MARTINEZ | CA | 90012216272 |
| 1B3B573175B35B | TERSINA | LOUIS | OR | 90011127317 |
| 1B3B58A548B199 | SAMANTHA | HENDERSON | UT | 90011688054 |
| 1B3B5989661958 | SABRINA | ROMERO | CA | 90010939896 |
| 1B3B6125876B68 | OMEGA | SPELLS | CA | 90006241258 |
| 1B3B647469126B | SAKISAH | SHABAZZ | GA | 90015314746 |
| 1B3B6773A93773 | MYLES | HARBISON | OH | 90012797730 |
| 1B3B6876954173 | NATHAN | COLLIER | OR | 90010468769 |
| 1B3B69A494B259 | RODERICO | SEBASTIAN | NE | 90010119049 |
| 1B3B7176A61938 | CAROLINA | CARMICHAEL | CA | 46056171760 |
| 1B3B7511A7B489 | CHRISTOPHER | MONTGOMERY | NC | 90013835110 |
| 1B3B814284B23B | MELINDA | VANCE FOSTER | NE | 90013911428 |
| 1B3B859A791569 | FERNIE | LOPEZ | TX | 90013785907 |
| 1B3B8731291895 | AMY | CYPERT | OK | 90014617312 |
| 1B3B8A7274B259 | NORMA | COELLO | IA | 90007990727 |
| 1B3B8A9438B199 | RANDY | BULLOUGH | UT | 31066360943 |
| 1B3B9111791523 | AGUSTIN | RODRIGUEZ | TX | 75029171117 |
| 1B3B9141943563 | MARK | EARL | UT | 90015191419 |
| 1B3B9871391895 | CARINA | QUIROZ | OK | 90008678713 |
| 1B3BB184191569 | ROQUE | CHIHUAHUA | TX | 75090651841 |

| 1B3BB25A45B35B | DAMARIS | MAXIE | OR | 90011212504 |
|---|---|---|---|---|
| 1B411923A7B489 | JESSICA | ROPER | NC | 90013619230 |
| 1B4122A5841284 | ANOTHONY | BERTONI | PA | 90004252058 |
| 1B412448257147 | MAWULE | SESSON | VA | 90009024482 |
| 1B412739291523 | ANDY | DIAZ | TX | 90011257392 |
| 1B412891991569 | LIZETH | BERRIOS | TX | 90012428919 |
| 1B4129A5772B49 | ANGELA | GONZALES | CO | 90010439057 |
| 1B412A18193723 | BARBARA | THORONKA | OH | 64512780181 |
| 1B413338172B62 | SHANNON | BYORICK | CO | 33008723381 |
| 1B414257191583 | VICTORIA | LUJAN ELIAS | TX | 90015002571 |
| 1B41497337B489 | MARTRICE | HUNTER | NC | 90001389733 |
| 1B415294893759 | CAROLE | FOSTER | OH | 64510152948 |
| 1B452A7891569 | ROSA | RAMIREZ | TX | 90009032078 |
| 1B41531A472453 | EMILY | YOHE | PA | 90010253104 |
| 1B415383A7B42B | JOSEPH | OAKLEY | NC | 90012713830 |
| 1B4153A5651337 | MIKE | GABRIEL | OH | 90011893056 |
| 1B41555247956 | ALMA | ORTIZ | AR | 90008545552 |
| 1B41558284B26B | ORFA | TORRES | NE | 90012385828 |
| 1B41559357B489 | JAWANA | COLEMAN | NC | 11004845935 |
| 1B415AA675B155 | AUDRA | WILLIAMS | AR | 90013340067 |
| 1B41617998B193 | DAVID | JEFFS | UT | 31085161799 |
| 1B416217972453 | AUSTIN | MARTIN | PA | 90012272179 |
| 1B4165A7593773 | ASHLEY | SHOPE | OH | 90011335075 |
| 1B416724133699 | ABDUL | ALIBAY | NC | 90014507241 |
| 1B41675747 6B68 | ANNETTE | LONGA | CA | 90014977574 |
| 1B41684798B199 | ROBERT | MATTHEWS | UT | 90011408479 |
| 1B416A2377B477 | WILLIAM | FUSSELL | NC | 90013380237 |
| 1B41739734B22B | LAURA | HOAGLAND | NE | 27007113973 |
| 1B41741A461938 | RASHIDA | KIDD | CA | 46025284104 |
| 1B41749A261936 | BERNADINA | LECHUGA | CA | 90007874902 |
| 1B41767616 1972 | GUILLERMINA | ARTEAGA | CA | 90013696761 |
| 1B417795851337 | KATY | HOLT | OH | 66004387958 |
| 1B418737384375 | ANGELA | LEE | SC | 19088137373 |
| 1B4187A6572B55 | REYES | ROMERO | CO | 90002947065 |
| 1B41897A18168B | MINERVA | ALARCON | KS | 29016139701 |
| 1B418A62872B62 | SHARON | STASKO | CO | 33081000628 |
| 1B419228651337 | EDGAR | GOMEZ | OH | 90012152286 |
| 1B419311291569 | JUAN | GOMEZ | TX | 90011603112 |
| 1B419655961936 | CHRISTINE | SAMUELS | CA | 46007506559 |
| 1B419769361976 | ERNESTO | GARCIA | CA | 90013397693 |
| 1B41B18A361976 | GEMA | ESPINDOLA | CA | 90009801803 |
| 1B41B41A691569 | NADIA | RIVAS | TX | 90012074106 |
| 1B41B436555948 | MICHELLE | TEJEDA | CA | 49094814365 |
| 1B41B618961972 | CARLOS | NAVARRO | CA | 90014286189 |
| 1B41B965191523 | RICHARD | FRANCO | TX | 90012269651 |
| 1B421294455948 | ALICIA | MURGUIA | CA | 49062482944 |
| 1B42154495B35B | TAYLA | HAFFORD | OR | 90012365449 |
| 1B421591793724 | SCOTT | WEST | OH | 90006435917 |
| 1B422493161938 | DIANA | MARTINEZ | CA | 46042704931 |
| 1B42258162B863 | MICHELLE | HUPP | ID | 90013395816 |
| 1B422681533699 | DESHONNE | FRIDAY | NC | 12093856815 |
| 1B42274625B154 | BRITTANIE | MITCHELL | AR | 23020157462 |
| 1B4228A5972435 | KIRA | SHOOP | PA | 51076678059 |
| 1B422A22991523 | VERONICA | MUNOZ | TX | 90012170229 |
| 1B422A37791895 | DAVID | GILES | OK | 21009320377 |
| 1B423194A43563 | CHRISTOPHE | CASEY | UT | 31012651940 |
| 1B423913261976 | HECTOR | TAMAYO CONTRERAS | CA | 90012149132 |
| 1B424178193759 | JOSHUA | CULP | OH | 90010591781 |
| 1B424364971957 | JOHN | HOOSER | CO | 90008903649 |
| 1B424766472B62 | IRAN | MEZA | CO | 33077447664 |
| 1B42526463B337 | BILLY | SMITH | CO | 90009472646 |
| 1B42558948B192 | TONI | MARTIN | UT | 90015035894 |
| 1B425753372B62 | JANET | HERRERA | CO | 90001227533 |
| 1B426183191549 | CLAUDIA | ARCINIEGA | TX | 90011741831 |
| 1B42645985B343 | LESLIE | MANLEY | ID | 44549914598 |
| 1B426593161976 | TERESITA | PASCUAL | CA | 90012185931 |
| 1B426713831687 | ALBENTIA | FLORES | KS | 90008747138 |
| 1B426819276B68 | EFRAIN | LOPEZ | CA | 90014678192 |
| 1B426851251337 | DEJA | WOODS | OH | 90014768512 |
| 1B426A91993745 | DEVINNE | LATHAM | OH | 90010380919 |
| 1B427112A5715B | MARIA | GUZMAN | VA | 81094881120 |
| 1B427424761976 | SAMANTHA | GREEN | CA | 90003414247 |
| 1B427A36993773 | KATELYNN | WATSON | OH | 90012900369 |
| 1B4283A225B343 | YOUSIR | FAQI | OR | 44502713022 |
| 1B428859991569 | ANOTHY | HALL | TX | 90013748599 |

| 1B428A51531687 | JOSE | GONZALEZ | KS | 22007740515 |
|---|---|---|---|---|
| 1B42921835B526 | MARIDELCARMEN | MARTINEZ | NM | 90014422183 |
| 1B429351793759 | CHRISTOPHE | RUNYON | OH | 64510403517 |
| 1B429351971967 | ANNETTE | COPELAND | CO | 38028963519 |
| 1B42936814B22B | JESSIE | BRANDON | NE | 90007923681 |
| 1B42949A25B343 | MARYCRUZ | ALVAREZ | OR | 90002354902 |
| 1B429644433699 | DARION | BREEDEN | NC | 90014856444 |
| 1B429739931687 | TYSHA | KELLER | KS | 90008747399 |
| 1B42977455715B | JOSH | HARRIS | VA | 90013247745 |
| 1B42B153961958 | SAUL | BADILLA | CA | 90007691539 |
| 1B42B1A2757147 | JOSE ARTURO | LEIVA | VA | 90013481027 |
| 1B42B336A93759 | HEATHER | GLASKOX | OH | 64593043360 |
| 1B42B349791523 | LAURA | MARQUEZ | TX | 90012883497 |
| 1B42B352A93773 | LADEESIA | CLAYBURN | OH | 90014633520 |
| 1B42B56A44B259 | JASON | HEATH | NE | 27023365604 |
| 1B431636661976 | AIOTEST1 | DONOTTOUCH | CA | 90015116366 |
| 1B43169195B526 | TANYA | BELONE | NM | 90009906919 |
| 1B431A3997B489 | TIMOTHY | GRAVES | NC | 90009980399 |
| 1B432122893766 | DANIEL | GRAY | OH | 90014311228 |
| 1B432146461958 | NOEMI | BRAVO | CA | 90004991464 |
| 1B432153A33699 | LAMAR | WILSON | NC | 90011281530 |
| 1B432689276B68 | OSCAR | DIAZ | CA | 90014836892 |
| 1B432969A5B343 | ARTEMISA | BEDOY | OR | 90003829690 |
| 1B432A46593773 | JOHN | KRASOVICH | OH | 90012900465 |
| 1B432A88657129 | MARIA | MENDOZA | VA | 81091740886 |
| 1B433338491895 | MANUEL | HERNANDEZ | OK | 90013833384 |
| 1B4333A8A57147 | GLADIS | SANDOVAL | VA | 90015033080 |
| 1B433482661972 | SARAH | DODD | CA | 90014824826 |
| 1B43413A972B62 | ANN | WOODEN | CO | 90014241309 |
| 1B434173161958 | KENT | LIBBY | CA | 90013681731 |
| 1B43439242B976 | AGUSTIN | RAYGOZA | CA | 90008833924 |
| 1B434561285932 | ROGER | HOBBS | KY | 90000885612 |
| 1B434744161936 | RICARDO | PEREZ | CA | 90011417441 |
| 1B43498237B42B | GUADALUPE | MARROQUI | NC | 90007789823 |
| 1B435388561976 | JOSE | CASTRO | CA | 90011173885 |
| 1B435564376B68 | MARTHA | TREJO | CA | 46078045643 |
| 1B435631691263 | ASHLIE | THOMPSON | GA | 90002846316 |
| 1B435642861938 | ADRIANA | MACIAS | CA | 90011886428 |
| 1B43585433B394 | MICHAEL | CARLAW | CO | 90002968543 |
| 1B435A6358B199 | JUSTIN | GARNER | UT | 90001450635 |
| 1B435A6447B489 | MARIO | GRANDE | NC | 90012020644 |
| 1B43693445B154 | SEAN | WILLITS | AR | 90014719344 |
| 1B436A1819373B | DEIGHT | HARDY | OH | 90011530181 |
| 1B436A36631687 | EDWARD | TINGEN | KS | 22063910366 |
| 1B437225591895 | AMY | HOPPING | OK | 90002312255 |
| 1B437447176B68 | PAMELA | ANGLIN | CA | 90012674471 |
| 1B43745815B35B | DESTINY-APRIL | FISHER | OR | 90014444581 |
| 1B437548291569 | ANABAL | MARIN | TX | 90014835482 |
| 1B4377424B22B | MAX | PEREZ | NE | 90006297422 |
| 1B437883257147 | ANTONIO | MEZA | VA | 90014878832 |
| 1B4378AA88B193 | JODIANN | TUCKER | UT | 31079988008 |
| 1B437927A43563 | PALMIS | CONSTRUCTION | UT | 90014829270 |
| 1B437AA9151337 | DEAIRR | BROOMES | OH | 90013300091 |
| 1B43813A993766 | JESSE | GIBBENS | OH | 90014061309 |
| 1B43821A27B489 | MORRIS | GARNER | NC | 90014142102 |
| 1B43821A757142 | HILDA | PAZ | VA | 81078622107 |
| 1B4384A7593773 | DAVID | LOUGHRIDGE | OH | 90014684075 |
| 1B438657776B68 | ANGELICA | GASPAR | CA | 90013896577 |
| 1B438736857147 | JAMES | MITCHELL | VA | 90014607368 |
| 1B439236661958 | NORMA | VEJAR | CA | 90014172366 |
| 1B439245261972 | LUZVIMEMOA | MONTERO | CA | 90006532452 |
| 1B43962244B259 | ELOISA | ROBLES | NE | 27081636224 |
| 1B439687693759 | TRACY | BARKER | OH | 90005946876 |
| 1B43973935B526 | TERESA | WRIGHT | NM | 90010157393 |
| 1B439812572453 | JENNIFER | TERWILLIGER | PA | 51037698125 |
| 1B43987267B489 | NICOLE | DINGLE | NC | 90010148726 |
| 1B43B16719154B | EVA | TRUJILLO | TX | 75088091671 |
| 1B43B283A8B533 | ALORA | MIA | CA | 90015502830 |
| 1B43B291161976 | ADELAIDO | ORTIZ | CA | 90014732911 |
| 1B43B335972B55 | ROBERTA | RODRIGUEZ | CO | 33078473359 |
| 1B43B491533699 | JOHN | LOFTIS | NC | 12045674915 |
| 1B4415A1272B62 | CARLOS | PAIZ | CO | 90006235012 |
| 1B4415A5355948 | RUBEN | BON | CA | 90014675053 |
| 1B441682A91827 | CLARISA | SOSAVILLANUEVA | OK | 90014756820 |
| 1B441815955938 | KELLY | BROWN | CA | 48086098159 |

| 1B441968891569 | ADLBERTO | SANCHEZ | TX | 75043569688 |
|---|---|---|---|---|
| 1B441A9A161972 | JAMES | ORTIZ | CA | 90006630901 |
| 1B442551A5B526 | LOURDES | RERRANDEZ | NM | 90002305510 |
| 1B442852576B68 | ANDREW | SHRADER | CA | 90011548525 |
| 1B443258672B62 | VERSAI | LOPEZ | CO | 90008302586 |
| 1B443289561986 | JUAN | MARTINEZ | CA | 46087292895 |
| 1B4432A444782B | VALERIE | SCOTT | GA | 90006312044 |
| 1B44334A357147 | WEATHERALL | MAREKIO | VA | 81038163403 |
| 1B443413943563 | BROOKE | HEMSATH | UT | 90014334139 |
| 1B443954393759 | STEPHEN | JACKSON | OH | 90005209543 |
| 1B44395742B837 | TIFFANI | CALKINS | ID | 42095099574 |
| 1B444275893745 | DARRELL | FRYMAN | OH | 90014262758 |
| 1B444687257515B | CRYTAL | TALMADGE | VA | 90013856872 |
| 1B444A33155948 | MIGUEL | VILLA | CA | 49064360331 |
| 1B444A3A891523 | CECILIA | FLORES | TX | 75076680308 |
| 1B445227833699 | AARON | GREENE | NC | 90013082278 |
| 1B44543764B23B | TRACY | BLAKEMORE | NE | 90013274376 |
| 1B445527391569 | OZIEL | DE LA CERDA | TX | 75059535273 |
| 1B44565835715B | EDWIN | UMANA | VA | 90014906583 |
| 1B445A51672B2B | DARCY | DECOTEAU | CO | 90012440516 |
| 1B446265293773 | DORETHA | MOORE | OH | 66087392652 |
| 1B44694635B154 | SHANA | ALLWHITE | AR | 90014719463 |
| 1B4471A8951339 | LAURA | DAVIS | OH | 90013931089 |
| 1B447A9934B22B | SHERI | HENDERSON | NE | 90011280993 |
| 1B448161357147 | ABDELLAH | HAMD | VA | 90012771613 |
| 1B44825835B526 | ADAM | ARMIJO | NM | 90012322583 |
| 1B449232431456 | DANIELLE | LEWIS | MO | 27504082324 |
| 1B449252A51337 | DWIGHT | JACKSON | OH | 90013212520 |
| 1B449313A8B189 | MICHELLE | AMES | UT | 90010243130 |
| 1B449382A5B154 | ALEXANDER | CHAMBERS | AR | 90012943820 |
| 1B44956725B35B | GERALUN | HOLLAND | OR | 44565945672 |
| 1B4497A5157147 | TOM | FOSTER | VA | 90012377051 |
| 1B44B417457147 | ELMER | REYES | VA | 81066234174 |
| 1B44B783391263 | JOE ANN | BROWN | GA | 14583137833 |
| 1B44B92934B23B | SYLVIA | HOLST | NE | 27029089293 |
| 1B44B973672435 | BILL | FIERST | PA | 51021309736 |
| 1B44B98777B489 | ALFRED | WRIGHTON | NC | 11004759877 |
| 1B451269176B68 | JAMES | VASQUEZ | CA | 90011862691 |
| 1B4512AA431456 | SHERRELL | CONNER | MO | 90012252004 |
| 1B451534161958 | NOE | JIMENEZ | CA | 90015045341 |
| 1B451761155948 | JESUS | PEDRAZA | CA | 90013037611 |
| 1B451817861938 | MICHAEL | DAVIS | CA | 90006148178 |
| 1B451A7135B343 | MARIA | GONZALES | OR | 90005320713 |
| 1B452115693759 | CHRISTIE | MASSIE | OH | 90007241156 |
| 1B452155455948 | DENISE | ROBINSON | CA | 90000531554 |
| 1B4522A1693745 | LEON | BISHOP | OH | 90005062016 |
| 1B452343443563 | ROBERT | JOHNSON | UT | 90004833434 |
| 1B453139693759 | JAMES | WASHINGTON | OH | 90013131396 |
| 1B453298172453 | LISA | WEST | PA | 51052582981 |
| 1B453378991523 | FRANCISCO | ANGUIANO | TX | 90012633789 |
| 1B4533A3A5B343 | JAIME | SAM | OR | 44511493030 |
| 1B454182593745 | CAROL | LENHART | OH | 90006311825 |
| 1B455555472453 | MICHELLE | TATANO | PA | 51084515554 |
| 1B45561AA8438B | VALORIE | DRAYTON | SC | 19001506100 |
| 1B455787161972 | CESAR | RAMIREZ | CA | 90013527871 |
| 1B45587915B343 | BRAD | RUDOLPH | CA | 44556628791 |
| 1B4591A561972 | CESAR | RAMIREZ | CA | 90015279105 |
| 1B455955743563 | ERICA | FAIRBOURN | UT | 90013869557 |
| 1B4559A8891523 | JOSE | TOKA | TX | 90009539088 |
| 1B456618531687 | KAREY | BURNS | KS | 90003936185 |
| 1B456926793759 | DANIELLE | LOWE | OH | 64500089267 |
| 1B457126793725 | ANGEL | CROWDER | OH | 90011351267 |
| 1B457477A4B259 | KAYMIECE | BASS | NE | 27077784770 |
| 1B45778A397B69 | EMILY | BERNHARDT-CASSELL | CO | 90003537803 |
| 1B4581A7491895 | ASIA | GUNYON | OK | 90014641074 |
| 1B458628555928 | LYNDSI | LIGAMERI | CA | 90009106285 |
| 1B458783857147 | SANDRA | SAMAME | VA | 90014107838 |
| 1B458797793745 | PATRICIA | YOUNG | OH | 90013187977 |
| 1B458A41A57124 | KARIN | FRANCO | DC | 90003900410 |
| 1B458A79661976 | SERGIO | CABALLERO | CA | 90002670796 |
| 1B45938814B259 | REY | ALVARADO | NE | 90011903881 |
| 1B45968118438B | HORACIO | CANDELARIO | SC | 19029116811 |
| 1B459683791895 | SONYA | RAUCH | OK | 21052436837 |
| 1B459717776B68 | ANTHONY | GIAMBRA | CA | 90002857177 |
| 1B459789491899 | LISA | HUDSON | OK | 21016947894 |

| 1B4598A3461936 | ROSA | VILLANUEVA | CA | 90009508034 |
|---|---|---|---|---|
| 1B45B189393745 | ALYSE | SAINE | OH | 90010651893 |
| 1B45B37475B35B | JUSTIN | RUPPERT | OR | 44588903747 |
| 1B45B398857147 | JOSE | DIAZ | VA | 90014733988 |
| 1B45B4A654B537 | ALDEE | SALLASKA | OK | 90010014065 |
| 1B45B515193745 | ALYSE | SAINE | OH | 90013085151 |
| 1B45BA44A4B588 | VERNADETTE | WILLIAMS | OK | 90004550440 |
| 1B461237472B58 | CHERYL | MUNKRES | CO | 33035962374 |
| 1B461663172435 | RENEE | EDGAR | PA | 90004236631 |
| 1B461959A91827 | JENNIE | BRANLETT | OK | 90013579590 |
| 1B46218165B343 | TAYLOR | LUCAS | OR | 90013321816 |
| 1B462222572483 | DONNA | PLAISTED | PA | 51095402225 |
| 1B4623A1833699 | IESHA | MORRISON | NC | 90013663018 |
| 1B462478161976 | TERESA | FLORES | CA | 90014824781 |
| 1B46262282B966 | PEDRO | NAVAJAS | CA | 90005886228 |
| 1B4627A1243563 | KATHALEEN | STOKES | UT | 90013347012 |
| 1B463128224B7B | NAFATALI | BENITEZ | DC | 90012021282 |
| 1B46346635B154 | TIMOTHY | WISE | AR | 90013384663 |
| 1B463649424B7B | NAFATALI | BENITEZ | DC | 90014116494 |
| 1B464658461972 | EMMA | ACHOY | CA | 90009546584 |
| 1B464944493745 | NANCY | BAKER | OH | 64534449444 |
| 1B464A63691569 | STEVEN | LAUNA | TX | 90013350636 |
| 1B46534A272453 | JANICE | BOZICH | PA | 51043373402 |
| 1B46537A68B193 | LISA | GAFFNEY | UT | 31001373706 |
| 1B465618251545 | JUAN | PEREZ | IA | 90014056182 |
| 1B465746293766 | DESIREE | CUNDIFF | OH | 90014637462 |
| 1B465A17872453 | GLENN | WYNO | PA | 90015570178 |
| 1B465A94591569 | CHRISTOPHER | LOPEZ | TX | 90012980945 |
| 1B46616925B343 | ANITA | SANTIAN | OR | 90010741692 |
| 1B4661A6791895 | CHRIS | ALLEN | OK | 90010481067 |
| 1B467642355948 | NICOLAS | GUZMAN | CA | 90013686423 |
| 1B4678593571 5B | MIRANDA | BARNES | VA | 81015028593 |
| 1B468196291569 | ELISA | VASQUEZ | TX | 75003141962 |
| 1B468321A55948 | EVERARDO | JUAREZ | CA | 90013423210 |
| 1B46918A361976 | GEMA | ESPINDOLA | CA | 90009801803 |
| 1B469484161936 | BRENTON | STERLING | CA | 90011844841 |
| 1B4694A235715B | MARIA | SANCHEZ | VA | 90004534023 |
| 1B46951768B199 | CHRISTINE | GREEN | UT | 31005905176 |
| 1B46B12128B199 | ZAK | WORKMAN | UT | 90012871212 |
| 1B46B763393759 | AUDREY | REED | OH | 90003267633 |
| 1B46B89555715B | GAVINA | TAVERAS | VA | 90015198955 |
| 1B46B95127B489 | LATONYA | GLEATON | NC | 11030379512 |
| 1B46BA95661972 | CESAR | CORRAL | CA | 90006440956 |
| 1B471282691523 | CARLOS | BENITEZ | TX | 75007202826 |
| 1B4712A4572B55 | ANNE-MARIE | GODFREY | CO | 90015252045 |
| 1B471676333699 | QUANTREZ | H | NC | 90014856763 |
| 1B47226A943563 | JESUS | CHAVEZ | UT | 90012282609 |
| 1B472315793745 | DOMINIC | ALLEN | OH | 90003853157 |
| 1B472494891569 | FERNANDO | CHAVEZ | TX | 90013374948 |
| 1B473312691569 | NATALIA | REYES | TX | 90008863126 |
| 1B473496733699 | JP | WILLIAMS | NC | 90011294967 |
| 1B47386244B22B | LARONDA | EKUNYEMI | NE | 90000678624 |
| 1B474359872435 | RICHARD | RAE | PA | 51055143598 |
| 1B47461548B199 | ABEL | SALINAS | UT | 31000606154 |
| 1B474654A93759 | LEON | DARST | OH | 90006706540 |
| 1B474845A4B259 | KORTNIE | SCHOENING | IA | 27010118450 |
| 1B47484685B154 | CRYSTALYN | SAVAGE | AR | 90014318468 |
| 1B475119157147 | CHOUDHRY H | AHMED | VA | 81037861191 |
| 1B47535A277522 | CINDY | THOMAS | NV | 90002973502 |
| 1B475415A5B343 | PABLO | PENA | OR | 90015054150 |
| 1B47555A533699 | VALENTIA | QUICK | NC | 90011295505 |
| 1B475711951355 | ANDRES | GOMEZ | OH | 90010257119 |
| 1B47579868B199 | CASSIE | JOHNSON | UT | 90013887986 |
| 1B475799172453 | FRANNELL | BARBARA | PA | 90007097991 |
| 1B475817661938 | JUAN | PENA | CA | 90008918176 |
| 1B47594255B154 | GERALD | LONG | AR | 90014729425 |
| 1B475A13A4B259 | BRIAN | KISER | NE | 27061590130 |
| 1B476145893759 | ALICIA | HARTLEY | OH | 90011561458 |
| 1B476351555948 | MAURICIO | CRUZ | CA | 90008523515 |
| 1B47699A831476 | PAUL | NGWENYA | MO | 90013909908 |
| 1B476A7565B154 | ERICA | JACKSON | AR | 90014720756 |
| 1B47742475B343 | WILLIAM | BOWERS | OR | 90012564247 |
| 1B477455591523 | LUCERO | CORTEZ | TX | 75032174555 |
| 1B477718261997 | MIKE | BERRIL | CA | 46063397182 |
| 1B4779A225B526 | MARCUS | ZUBIA | NM | 90008449022 |

| 1B4781A9791895 | COURTNEY | PARKS | OK | 90013801097 |
|---|---|---|---|---|
| 1B47959157B489 | DEBRA | HOOD | NC | 90014435915 |
| 1B479739343563 | HERNAN-CLAUDIA | SALAZAR-ACOSTA | UT | 90008327393 |
| 1B479766893745 | CAROLYN | MCCALL | OH | 90008207668 |
| 1B479A67155948 | LORI | MARTINEZ | CA | 90012110671 |
| 1B47B155455948 | DENISE | ROBINSON | CA | 90000531554 |
| 1B47B28324782B | DEONN | SEARCY | GA | 90009972832 |
| 1B47B296933699 | BERNABE | HERNANDEZ | NC | 90002532969 |
| 1B47B34999154B | JESUS | CASTILLO | TX | 75090403499 |
| 1B47B47474B259 | ARROYO | JOSE ANTONIO | IA | 90001654747 |
| 1B47B87145B343 | ELISA | POSAS-RIVERA | OR | 44564688714 |
| 1B47BA82161936 | ANGEL | ANGULO | CA | 90009510821 |
| 1B47BAA1A5B154 | KRYSTAL | BOLDEN | AR | 90014720010 |
| 1B48127994B22B | KRISTAN | LADD | NE | 90015052799 |
| 1B48134918B199 | AFTON | HANSEN | UT | 31004193491 |
| 1B481395761958 | CALEB | ROSENBERGER | CA | 46068243957 |
| 1B481458491569 | MARIA | MICHEL | TX | 90012214584 |
| 1B481582A61976 | LEONARDO | ESCOBAR | CA | 46047595820 |
| 1B48228324B22B | DARNAL | SUK | NE | 90015052832 |
| 1B48228A793745 | LAUREN | SMITH | OH | 90014922807 |
| 1B48256135B526 | JOSE | SERGIO | NM | 35004685613 |
| 1B48277328B167 | SCOTT | MOSER | UT | 90001587732 |
| 1B482784A7B489 | SUSAN | DEPRIEST | NC | 90008777840 |
| 1B48284A543563 | MICHELLE | FLEMING | UT | 90012468405 |
| 1B482A73676B68 | AARON | LAUFER | CA | 90000680736 |
| 1B482AA7991263 | JAWDON | MCCALL | GA | 14588950079 |
| 1B4835A1876B68 | RICHARD | LEROY RAMER | CA | 46064485018 |
| 1B483629943563 | LUCHA | VILLA | UT | 31013186299 |
| 1B483749A91523 | AMELIA | MARTINEZ CRUZ | TX | 75005117490 |
| 1B48399384B266 | STEPHANIE | CAMPBELL | NE | 27087829938 |
| 1B48416A391895 | RHIANNON | WIGGS | OK | 90014641603 |
| 1B484196157147 | MARIA | AMAYA | VA | 90011681961 |
| 1B484345891569 | JENIFFER | CASTANEDA | TX | 90009983458 |
| 1B484441424B259 | KENDRA | WILLIAMS | NE | 27020344142 |
| 1B484457161976 | GENESIS | ACEBES | CA | 90003484571 |
| 1B484726447956 | JAVIER | ALEMAN | AR | 90012477264 |
| 1B485364391523 | ERIKA | CORTEZ | TX | 90013893643 |
| 1B485829831687 | CHELSEA | NICHOLS | KS | 22001748298 |
| 1B486231647956 | MELISSA | WOODALL | AR | 24072962316 |
| 1B486295172453 | PAMELA | MOORE | PA | 90000182951 |
| 1B48711924B23B | KIMBERLY | NELSON | NE | 27082111192 |
| 1B4874A599154B | ANA | FLORES | TX | 75013544059 |
| 1B48775338B199 | REBECCA | FLOYD | UT | 31092237533 |
| 1B487929591895 | PABLO | HERNANDEZ | OK | 21006169295 |
| 1B488219293745 | TINA | DULIN | OH | 90011092192 |
| 1B488599743563 | DAVE | STROMNESS | UT | 90003545997 |
| 1B489117A55948 | ALMA | GONZALEZ | CA | 49079201170 |
| 1B489147276B68 | JOEL | TORRES | CA | 90013011472 |
| 1B489152591523 | PAULINE | TRUJILLO | TX | 75087761525 |
| 1B48942634B537 | ZAJAC | MARIE | OK | 90011174263 |
| 1B48B14879154B | MARIA | TREJO | TX | 90001061487 |
| 1B48B2A735B154 | DANIEL | ADAMS | AR | 90013742073 |
| 1B48B39165715B | GERALD | LESTER | VA | 90012913916 |
| 1B48B457393766 | JENNIFER | COUCH | OH | 90012684573 |
| 1B48B4A7261958 | GEORGINA | DAVIS | CA | 90012764072 |
| 1B48B56A87B489 | MAURICE | KNOX | NC | 11082505608 |
| 1B48B6A855B275 | LATOSHA | NICOLE | KY | 90010296085 |
| 1B491173A31687 | SCOTT | HIGGINS | KS | 90013071730 |
| 1B492344861972 | WALKER | DOUGLAS | CA | 46058093448 |
| 1B492758451337 | EVA | JORDAN | OH | 66093827584 |
| 1B4928AA691263 | BRYANT | MAXWELL | GA | 90014828006 |
| 1B492948972B34 | ALFREDO | VALDEZ | CO | 33080289489 |
| 1B49421584B22B | SHAWNNA | WAGNER | NE | 27081782158 |
| 1B494331961972 | JUAN | LOPEZ CUEVAS | CA | 90013893319 |
| 1B49454532B249 | KEISHA | LEE | DC | 81016255453 |
| 1B494859961958 | ANN CHERYL | LITZINGER | CA | 90011228599 |
| 1B495484657147 | MICHAEL | MOSES | VA | 81046584846 |
| 1B49559A631687 | WILL | WOODWORTH | KS | 22080675906 |
| 1B49594A693766 | DAN | LAKE | OH | 90012039406 |
| 1B49611555B74B | SHANECE | LUCAS | MN | 90014161155 |
| 1B49636362B857 | SHARI | KETTERING | ID | 90001613636 |
| 1B49639929154B | FEDERICO | MONCLOA | TX | 75081543992 |
| 1B49645AA31687 | JOHN | KNIPPER | KS | 90014704500 |
| 1B49689638B136 | STACEY | ATKINS | UT | 31031238963 |
| 1B496988A5B154 | CRAIG | JERRI | AR | 90011749880 |

| 1B496AA5943563 | MERTHE | USABWIMANA | UT | 90011990059 |
|---|---|---|---|---|
| 1B49793A44B259 | ADAM | LORENZ | NE | 90010509304 |
| 1B498175991895 | KEISHA | WILLIAMS | OK | 90004091759 |
| 1B498655761938 | STEPHANIE | CAVALLERO | CA | 46016156557 |
| 1B49924425715B | CLIFTON | DAVIS JR | VA | 90006092442 |
| 1B499A39591263 | THOMAS | HUNTER | GA | 14570620395 |
| 1B499A96961972 | E DANTE | GRAZ | CA | 90012680969 |
| 1B49B167657147 | ABDUL | ANWAR | VA | 90012771676 |
| 1B49B484876B68 | JAMES | HUFFMAN | CA | 90011554848 |
| 1B49B523157147 | OSCAR | BENITEZ | VA | 90014745231 |
| 1B49B59AA72B62 | CHANRATH | MORM | CO | 90014995900 |
| 1B49BA21447956 | KEELIE | BOTELLO | AR | 24074540214 |
| 1B4B122555B526 | SANDRA | FLORES ANTILLON | NM | 90014742255 |
| 1B4B1675791569 | ADRIAN | LOERA | TX | 90011816757 |
| 1B4B25A8976B68 | ALMA | COLMENARES | CA | 90013035089 |
| 1B4B2A66661938 | YVETTE | HALL | CA | 90008310666 |
| 1B4B3384476B68 | VICTOR | TORRES | CA | 90010603844 |
| 1B4B346319196B | RONAL | ACOSTA RODRIGUEZ | NC | 90006494631 |
| 1B4B363929154B | JUAN | MADRID | TX | 90001836392 |
| 1B4B4931493766 | LUTHER | MALOTT | OH | 90013229314 |
| 1B4B4A82972453 | KIMBERLY | JONES | PA | 51040830829 |
| 1B4B5558A6192B | ROBBI E | KUHN | CA | 46063635580 |
| 1B4B5967697B69 | KELLY | VASQUEZ | CO | 90010909676 |
| 1B4B5A71791263 | DENISE | WEST | GA | 14571280717 |
| 1B4B5A94157199 | JOSE ISRAEL | VILLEDA | VA | 90003480941 |
| 1B4B61AA361972 | SANDRA | RAMIREZ | CA | 90014331003 |
| 1B4B6248891263 | GARY | PHILPOT | GA | 90014892488 |
| 1B4B66AA157142 | CONSTANCE | ABBAL | VA | 81016186001 |
| 1B4B673888B199 | JUAN | PALACIOS | UT | 31010067388 |
| 1B4B6947361976 | MARC | ALVARES | CA | 90003959473 |
| 1B4B6A2428598B | SERINITY | STEVENS | KY | 66096520242 |
| 1B4B7171691523 | VIVIAN | MUELA | TX | 90010421716 |
| 1B4B7331972B62 | KIMBERLY | KIEBEL | CO | 33004613319 |
| 1B4B737574B259 | LISBETH | RANGEL | NE | 90002803757 |
| 1B4B7537A93759 | RALPH | BEVERLY | OH | 64592435370 |
| 1B4B767627B489 | STEPHANIE | FORD | NC | 90001716762 |
| 1B4B8133461938 | PETER | CASTRO | CA | 90003721334 |
| 1B4B8133A91569 | VIVIAN | BRAVO | TX | 90010181330 |
| 1B4B8716991263 | JAQUITA | RICHEY | GA | 90013037169 |
| 1B4B9483593759 | MARY JO | BEACH | OH | 64594124835 |
| 1B4B9587176B68 | ZACK | CHAPMAN | CA | 90014835871 |
| 1B4B981975B154 | ERIC | NELSON | AR | 90014718197 |
| 1B4B9832581576 | DENNIS | KUBIAK | IL | 90014718325 |
| 1B4BB262472453 | RYAN | DEFRANCESCO | PA | 51057042624 |
| 1B4BB6A1855948 | JORGE | GARCIA | CA | 90013966018 |
| 1B4BB761791956 | PHYLLIS | NELSON | NC | 90009487617 |
| 1B4BB856391399 | SARAHI | RESENDIZ | KS | 90006388563 |
| 1B511192476B68 | GENARO | LEONCIO | CA | 46019011924 |
| 1B511326A8B199 | MARK | MARTINES | UT | 90013433260 |
| 1B511345161972 | ELVIRA | PROO | CA | 90010163451 |
| 1B511365391263 | DARLA | COGHILL | GA | 14570623653 |
| 1B5114A5A91569 | JESSE | PINEDA | TX | 90013544050 |
| 1B5115A751337 | SEAN | PRICE | OH | 90003575507 |
| 1B5118A7372B62 | RAY | CARVER | CO | 90010978073 |
| 1B512763891569 | RUBY | PAYAN | TX | 90003267638 |
| 1B513469593745 | JULIE | EERNISSE | OH | 90010894695 |
| 1B5134A8491569 | CHRISTIAN | LOZANO | NM | 75005244084 |
| 1B513575A61976 | EDGAR | VILLA | CA | 90013155750 |
| 1B514654693736 | LATRICIA | DIXON | OH | 90013276546 |
| 1B514785691573 | TERESA | MENDOZA | TX | 90013137856 |
| 1B515343433699 | TENESHIA | ROBBINS | NC | 90011603434 |
| 1B51547A172453 | BOBBIJO | YATER | PA | 51087054701 |
| 1B51572A531456 | CHAVITA | BICKLEY | MO | 27586387205 |
| 1B515774272435 | VIVECA | JONES | PA | 51023277742 |
| 1B515854461938 | MICHAEL | KNOX | CA | 46079168544 |
| 1B516198691523 | CARLOS | RAMIREZ | TX | 90011881986 |
| 1B51622114785B | MEKISHA | WATTS | GA | 90014012211 |
| 1B516374491895 | BLAKE | GREEN | OK | 90005203744 |
| 1B51648258B199 | STEPHANIE | FOX | UT | 90013894825 |
| 1B516822857147 | JANICE | WHITE | VA | 81034068228 |
| 1B517114591569 | MISTI | BLUE | TX | 75066691145 |
| 1B517135991523 | VILLEGAS | ALMA VILEGAS | TX | 90010011359 |
| 1B517332A91895 | GRISELDA | CARDONA | OK | 21082943320 |
| 1B5174A795715B | CABERA | ESTEBAN | VA | 81075844079 |
| 1B517541172B62 | JENNIFER | MCCORD | CO | 33067935411 |

| | | | | |
|---|---|---|---|---|
| 1B518161A5715B | EVER | REYES | VA | 90006001610 |
| 1B518661547956 | BRUCE | HEVENER | AR | 90014636615 |
| 1B51911784129B | BRANDON | PATAKY | PA | 90011601178 |
| 1B519275991895 | LEE | GARRETT | OK | 21077642759 |
| 1B51954825B154 | TAMEKIA | PUGH | AR | 90014045482 |
| 1B519576297B37 | RENITA | BENAVIDEZ | CO | 90008195762 |
| 1B51981448B138 | JOHN | WIDNER | UT | 90005438144 |
| 1B51B287991895 | MARISELA | BARRAGAN | OK | 21015642879 |
| 1B51B34A25B526 | MYRIAH | MONTOYA | NM | 90014343402 |
| 1B5212A5143563 | KAYLA | BENSON | UT | 31093152051 |
| 1B5215A544B26B | JESSICA | YELM | NE | 90005595054 |
| 1B521613972B55 | ROCHELLE | MCKENZIE | CO | 90003396139 |
| 1B522181747956 | DANIEL | DUNCAN | AR | 90012001817 |
| 1B522291661958 | SARAH | ORMSBY | CA | 90001592916 |
| 1B52231445B343 | YOLANDA | REYES | OR | 90013753144 |
| 1B5223A9A61938 | JUAN | VALENZUELA | CA | 90012033090 |
| 1B522644A72483 | ROCQUELLE | WILLIAMS | PA | 51028106440 |
| 1B522814A72453 | MARNE | TUROCY | PA | 51078118140 |
| 1B523235691523 | LUIS | CARRASCO | TX | 75068682356 |
| 1B52365358B199 | BRAD | JONES | UT | 90014716535 |
| 1B523975961958 | CLAUDIA | ISIDORO | CA | 90001219759 |
| 1B523A59552B55 | MELISSA | DAVILA | UT | 34016930595 |
| 1B523A68191569 | SILVIA | GALLEGOS | TX | 90010750681 |
| 1B524799643563 | JUAN | PALMA | UT | 90011287996 |
| 1B524957A31687 | CHRIS | MCHALEY | KS | 90000669570 |
| 1B524A38A7B489 | ALISON | NOVINC | NC | 90013270380 |
| 1B525342461938 | GABRIELA | SOLTERO | CA | 46056203424 |
| 1B52589834B259 | BENJAMIN | WILLUHN | NE | 27028688983 |
| 1B52594294B22B | TRICIA | LINTO | NE | 27090679429 |
| 1B526387661976 | CARLOS | FERNANDEZ | CA | 90013653876 |
| 1B52657515715B | NELLY | MOYA | VA | 90009325751 |
| 1B527297A61996 | TARA | STAMOS | CA | 90014732970 |
| 1B527451561972 | JAMES | MCCUNE | CA | 46097334515 |
| 1B52793538B199 | ROBERT | COON | UT | 90013899353 |
| 1B52795285B154 | ENRIQUE | GARCIA | AR | 23034729528 |
| 1B52845AA43563 | LAVINIA | FRUEN | UT | 90013064500 |
| 1B528593861958 | TERRENCE | SMITH | CA | 46048795938 |
| 1B52864635B526 | ROLAND | SMITH | NM | 35027486463 |
| 1B528A4274B259 | HEATHER | SMITH | IA | 27060090427 |
| 1B529225491895 | KYNES | MCCULLEY | OK | 90014642254 |
| 1B529263151337 | ARTISHA | MAYFIELD | OH | 66000232631 |
| 1B5292A1661976 | CELIA | LUNA | CA | 90014912016 |
| 1B5292A597B428 | BRENDA | SIMPSON | NC | 11030362059 |
| 1B529849761972 | VANESSA | GARCIA | CA | 90007428497 |
| 1B529A79A76B68 | CATALINO | HERNANDEZ | CA | 90004690790 |
| 1B52B339761958 | TINA | REMLEY | CA | 90010393397 |
| 1B52B394633699 | DONALD | DAVIS | NC | 90015033946 |
| 1B52B57A851337 | MAURICIO | SANCHEZ | OH | 90013595708 |
| 1B52B5A265B343 | KLAUDIA | NEISS | OR | 90011725026 |
| 1B531468693745 | ANGELE | BUBECK | OH | 90009744686 |
| 1B531489293759 | SHAWN | ROSE | OH | 90011234892 |
| 1B531527133699 | GABRUM | BAKER | NC | 90012665271 |
| 1B5317A8857147 | ALEXIS | SAMANIEGO | VA | 90013147088 |
| 1B53222365715B | MUTASIM | ELMUSTAFA | VA | 90014492236 |
| 1B5323A8243563 | JACLYN | EDWARDS | UT | 90011293082 |
| 1B5339A3147956 | JD | BENNETT | AR | 90012319031 |
| 1B534428593745 | DONALD | STAUDT | OH | 90008594285 |
| 1B534493791569 | BERENICE | CARDENAS | TX | 90001944937 |
| 1B53472994B23B | WALLACE | BROWN | NE | 27048997299 |
| 1B534761747956 | LORETTA | CARTER | OK | 24073387617 |
| 1B53483645B154 | SHARON | HENLEY | AR | 23077678364 |
| 1B535111691263 | KIZZIE | DOCKERY | GA | 90011601116 |
| 1B53512A55B154 | NORMA | EJINWA | AR | 23000481205 |
| 1B535171993745 | RICHARD | BURTON | OH | 90010981719 |
| 1B535253451337 | PRECIONS | TEAGUE | OH | 66011312534 |
| 1B535342655948 | FILADELFO | TIXTA | CA | 90015523426 |
| 1B535451561972 | JAMES | MCCUNE | CA | 46097334515 |
| 1B535626747956 | KAREN | MARTIN | AR | 90014756267 |
| 1B53576597B489 | SANDY | SULLIVAN | NC | 90013427659 |
| 1B535918391569 | MIKE | RAMIREZ | TX | 90006649183 |
| 1B535A5533B35B | LUIS | ENRIQUE GARCIA | CO | 33098440553 |
| 1B536342355948 | FAUSTINO | LASCAREZ | CA | 90015163423 |
| 1B536393191895 | EDUARDO | MARTINEZ | OK | 90010483931 |
| 1B5364A7691569 | ORALIA | NUNEZ | TX | 90002404076 |
| 1B536532861938 | JAINA | VASQUEZ | CA | 46085395328 |

| 1B536A89A5B154 | TERRANEY | THOMPSON | AR | 90014730890 |
|---|---|---|---|---|
| 1B537278891885 | MARIA | DIAZ | OK | 21043472788 |
| 1B53737A45B154 | DORIS | STEVENSON | AR | 90000763704 |
| 1B537454255948 | GILLERMO | TORRES | CA | 90013034542 |
| 1B53746A34B26B | BRIAN | JUBER | NE | 26081744603 |
| 1B537665572B55 | LASHAE | SMITH | CO | 90003396655 |
| 1B53766954B259 | RAYMOND | FORD | NE | 27022356695 |
| 1B537A77476B68 | JAMAIKA | WILLIAMS | CA | 90011560774 |
| 1B538428593745 | DONALD | STAUDT | OH | 90008594285 |
| 1B538862291523 | VALERIE | PEREZ | TX | 90009728622 |
| 1B5388A934B537 | KHRISTIAN | SUDBROCK | OK | 90001988093 |
| 1B53892AA93766 | JAYSON | FYFFE | OH | 90008019200 |
| 1B539253431687 | ANTHONY | MORRIS | KS | 90012992534 |
| 1B53957865B343 | KENNY | NIX | OR | 44566055786 |
| 1B539AA7631456 | TOREY | RAY | MO | 90005290076 |
| 1B53B571331687 | ANDREA | DICKSON | KS | 90011005713 |
| 1B53B786972435 | PAUL | LANE | PA | 51038097869 |
| 1B53B814661976 | TONI | MILLER | CA | 90011478146 |
| 1B53BA3475715B | TERSA | FERRIE | VA | 90011320347 |
| 1B541192476B68 | GENARO | LEONCIO | CA | 46019011924 |
| 1B54123A961958 | ELIZABETH | CHINO | CA | 90006662309 |
| 1B5413A633B394 | JESUS | GALVAN | CO | 33050973063 |
| 1B5415A695B35B | LUCIOUS | HICKS | OR | 90000425069 |
| 1B54182A333699 | JAZZMINE | MCCOY | NC | 90014858203 |
| 1B541A5A95715B | MARENCO | JULIO | VA | 90006020509 |
| 1B5422A7381652 | ALINA | PERCASTEGUI | MO | 90001302073 |
| 1B54262A661958 | JUSTIN | PUGH | CA | 90012606206 |
| 1B5427A974B26B | JONATHAN | PFEIFFER | NE | 26092377097 |
| 1B54283397B489 | MARSHALL | LOWERY | NC | 90012128339 |
| 1B542877193759 | LEROY | MAYE | OH | 90011238771 |
| 1B543554993773 | SARAH | SHAVER | OH | 90004065549 |
| 1B543582991895 | MECHELE | HOOKEY | OK | 21001295829 |
| 1B54359A35B35B | JOHN & MUTSUMI | ODEGAARD | OR | 90012365903 |
| 1B543649272453 | BRAIN | LARUE | PA | 51002746492 |
| 1B54365148B199 | JEFFERY | BRASIER | UT | 90010186514 |
| 1B5436A2893759 | ELIZABETH | GUTIERREZ | OH | 90014186028 |
| 1B543742955948 | CECILIA | FERREIRA | CA | 90009627429 |
| 1B54412A561972 | VICTOR | HERNANDEZ | CA | 90011611205 |
| 1B544178293766 | ELIZABETH | HERLINGER | OH | 90013911782 |
| 1B5441A6243563 | JULIAN | CARRETO | UT | 31098611062 |
| 1B544544461976 | TESSA | CALVILLO | CA | 90010305444 |
| 1B544779724B44 | LUISA | MADRID DE JIMENEZ | DC | 90000887797 |
| 1B544816761958 | ERNEST | FULLER | CA | 90014838167 |
| 1B54489259154B | BARBARA | MARSH | TX | 75013548925 |
| 1B544A38533699 | JASMINE | HONN | NC | 90011770385 |
| 1B545178293766 | ELIZABETH | HERLINGER | OH | 90013911782 |
| 1B545283691523 | VERONICA | RODRIGUEZ | TX | 75021382836 |
| 1B54558355B526 | LOUELLA | LOPEZ | NM | 35003455835 |
| 1B54579595B526 | CHRIDTOPHER | ESPINOZA | NM | 90014847959 |
| 1B545A7238B199 | GARNEY | CLAYWELL | UT | 31096530723 |
| 1B54659A35B35B | JOHN & MUTSUMI | ODEGAARD | OR | 90012365903 |
| 1B546884493759 | JENNIFER | MOORE | OH | 90011238844 |
| 1B546953455948 | MARCELINA | REYES | CA | 90012929534 |
| 1B546A34891569 | LINDA | DWYER | TX | 90014060348 |
| 1B54747975B387 | ARLETTA | MILLER | OR | 90008524797 |
| 1B547517991569 | CLAUDIA | TERRAZAS | TX | 90012365179 |
| 1B54789259154B | BARBARA | MARSH | TX | 75013548925 |
| 1B5479AA893766 | GRACE | AGULLANA | OH | 90003169008 |
| 1B54853815B35B | TINA | ESTRELLA | OR | 90005065381 |
| 1B548642972435 | NANCY | HOWARD | PA | 51082786429 |
| 1B548669743563 | JAMI S | CIRONE | UT | 90012176697 |
| 1B549394A61976 | MICHAEL | YOUNG | CA | 90013953940 |
| 1B549621257147 | LESLY | MONDRAGON | VA | 90011836212 |
| 1B549728251337 | ISABEL | DIAZ | OH | 90015307282 |
| 1B54B123A5B154 | LEE | RICKEY | AR | 90014731230 |
| 1B54B23A561938 | MARISSA | LUGO | CA | 90010152305 |
| 1B54B553633699 | KAREN | WHITE | NC | 90005065536 |
| 1B54B569131687 | DANETRA | MURDOCK | KS | 22002725691 |
| 1B54B859976B68 | ALEJANDRO | MURILLO | CA | 90014858599 |
| 1B54BA76872B62 | KULIANA | FIFITA | CO | 90013630768 |
| 1B551834472B62 | ROBERT | RECK | CO | 90001618344 |
| 1B551953A72453 | JOHN | KOSHARSKY | PA | 90005059530 |
| 1B551AA5A91523 | KELLY | WYATT | TX | 90004740050 |
| 1B55218995B154 | KYRA | LORICK | AR | 90014731899 |
| 1B552254361972 | MARCOS | HATFIELD | CA | 90007652543 |

| | | | | |
|---|---|---|---|---|
| 1B5523A9991569 | RUBY | PEREZ | TX | 90011203099 |
| 1B55265335B35B | FRANCISCO | GUTIERREZ | OR | 90012636533 |
| 1B5529AA45B343 | BAKRI | KAAKEH | OR | 90013299004 |
| 1B55319657B489 | LASONDA | HUDSON | NC | 90013421965 |
| 1B553287491895 | LACEY | VANDOLAH | OK | 90014642874 |
| 1B55331A393745 | RUSSELL | NEWHOUSE | OH | 64551933103 |
| 1B55332897B489 | ALEJANDRO | REYES | NC | 90015143289 |
| 1B553638261938 | APRIL | RODABAUGH | CA | 90014796382 |
| 1B553883261938 | ERIKA | SKOG | CA | 90012828832 |
| 1B55394285B35B | ANGELICA | BUENO | OR | 44589739428 |
| 1B554227833699 | AARON | GREENE | NC | 90013082278 |
| 1B554289A91569 | DIANA | DE LA ROSA | TX | 90012262890 |
| 1B554383A4B26B | CASEY | THOMAS | NE | 26092683830 |
| 1B55444884B22B | ROBERTO | SOTELO | NE | 27070284488 |
| 1B554688957147 | STEVE | PATHAMMAVONG | VA | 81040676889 |
| 1B55475368B199 | AMBER | STODDARD | UT | 90015017536 |
| 1B55583427B489 | NOBERTO | REAL | NC | 90013928342 |
| 1B55613349154B | ELVA | DE LA CRUZ | TX | 90005021334 |
| 1B55632725715B | VALERIE | TAYLOR | VA | 90012443272 |
| 1B556635547956 | SHELITA | MARTIN | AR | 90012976355 |
| 1B5566A525B526 | RICK | QUINTANA | NM | 90012776052 |
| 1B5567849B4B23B | TIM | MCSHANNON | NE | 90001977849 |
| 1B557668161976 | MARIA | RODRIGUEZ | CA | 46040186681 |
| 1B55818145B343 | DOUGLAS | BRYANT SR | OR | 90008491814 |
| 1B558513391569 | ARMANDO | GUAJARDO | TX | 90006195133 |
| 1B55854385715B | LUSY | GONZALEZ | VA | 81095645438 |
| 1B558653691569 | ALMA | HERNANDEZ | TX | 90014926536 |
| 1B559624393745 | TAYLER | JACKSON | OH | 90008546243 |
| 1B559722876B68 | JUAN MANUEL | QUINONES MARTINEZ | CA | 90014077228 |
| 1B559A2848B193 | AMANDA | CISNEROS | UT | 90006500284 |
| 1B55B18A78B199 | JESS | STEWART | UT | 90008571807 |
| 1B55B522957147 | DANIELA | SORIANO | VA | 90008105229 |
| 1B55B721655948 | ANGEL | FLORES | CA | 90012397216 |
| 1B55B787391263 | ELANEY | BYNES | GA | 90013517873 |
| 1B55B863A2B966 | GREGORY | BREMER | CA | 45064348630 |
| 1B55B939591523 | CARMINA | ISAIS | TX | 75017009395 |
| 1B561263A61976 | GABRIEL | MARTINEZ | CA | 90015222630 |
| 1B561436361976 | GEORGINA | BAUTISTA | CA | 90007534363 |
| 1B561545191569 | MARIO | MUNETONES | TX | 90008925451 |
| 1B56195734B26B | KRISTY | KROGH | NE | 26057959573 |
| 1B5624A4243563 | RAMOS | ABBY | UT | 31008984042 |
| 1B562768247956 | BILAL | JEFFERSON | AR | 90009057682 |
| 1B56281595B395 | PEDRO | MARURE | OR | 90005218159 |
| 1B56286568438B | JENNIFER | MCDONALD | SC | 19060918656 |
| 1B563214A91263 | QUANTAVIA | LEE | GA | 90010382140 |
| 1B56323875B154 | WHITNEY | THOMAS | AR | 90014732387 |
| 1B563687947956 | LAURA | YANDELL | AR | 90013126879 |
| 1B563721161976 | JORDAN | ROSS | CA | 90011867211 |
| 1B563878A91523 | GERARDO | ACOSTA | TX | 90014768780 |
| 1B564187391569 | JOSE | RIVERA | TX | 90007821873 |
| 1B564924993745 | ASHLEY | MANGEN | OH | 90006329249 |
| 1B565399172B55 | JACQUELYN | BETH-FREELAND | CO | 33073333991 |
| 1B5655A6251337 | DONNIE | TUCKER | OH | 90007825062 |
| 1B5655A6791569 | DANIEL | GRANDADOS | TX | 90007655067 |
| 1B565965793766 | KATHERINE | GARRISON | OH | 90005839657 |
| 1B56618294B23B | MICHAEL | RICKEL | NE | 90003941829 |
| 1B56627694B259 | ELIODORO | LOZANO | NE | 90001402769 |
| 1B566477657147 | JOSE | OXLAJ | VA | 81024154776 |
| 1B5666A4391523 | ROSA | CORREA | TX | 75054116043 |
| 1B56714275B343 | DAVID | RIOS | OR | 90014881427 |
| 1B56724645599B | AMANDA | SORIA | CA | 90011332464 |
| 1B56768735B35B | SARAH | ROARK | OR | 44525086873 |
| 1B567811A5B526 | MARIAH | BROWN | NM | 90014888110 |
| 1B567925961938 | JAALIYAH | POLITE | CA | 90012889259 |
| 1B5687A115B35B | YOLANDA | HERNANDEZ | OR | 90014557011 |
| 1B56922834B588 | SANDRA | WHATLEY | OK | 21595292283 |
| 1B56928A25B526 | EVA | LOPEZ | NM | 90012562802 |
| 1B56B364433699 | JENNIFER | PURIFOY | NC | 12071653644 |
| 1B56B519591523 | DAISY | MEDINA | TX | 90015105195 |
| 1B56B73A85B35B | DOMINIC | ABILA | OR | 90011157308 |
| 1B56B966461976 | MCIAS | YANETH | CA | 90003609664 |
| 1B56BA8694B259 | DELMI | HERNANDEZ | NE | 27022170869 |
| 1B57149135B526 | MARYBEL | RUIZ | NM | 90015124913 |
| 1B571731661958 | SERGIO | HUERTA | CA | 46095637316 |
| 1B571922347956 | PAULETTE | PRYER | AR | 90013759223 |

| 1B5719A7561938 | ANGEL | SANCHEZ | CA | 46049929075 |
|---|---|---|---|---|
| 1B572321191263 | TYRONE | SMITH | GA | 14583743211 |
| 1B5725A5257147 | ANA | ANZALDUA | VA | 81001015052 |
| 1B57277A94B259 | MELISSA | CARLSON | NE | 27048937709 |
| 1B572896393773 | GUY | BRINSON | OH | 90005438963 |
| 1B573232761958 | JESSICA | RAMIREZ | CA | 90011902327 |
| 1B57337A351358 | DAVID | BRUNER | OH | 90008743703 |
| 1B57342A18598B | MARY | KELLS | KY | 90007764201 |
| 1B57386815B526 | SHANNON | FRIAS | NM | 35041488681 |
| 1B573A13351337 | KELLI | CONNER | OH | 90008970133 |
| 1B573A34331687 | SCOTT | GROTLE | KS | 90013100343 |
| 1B574333993759 | BEAU | CLAY | OH | 90011243339 |
| 1B574896393773 | GUY | BRINSON | OH | 90005438963 |
| 1B57516A355948 | LUCIA | FREITAS | CA | 49039101603 |
| 1B575176772B62 | RON | PARSONS | CO | 90013221767 |
| 1B575299157147 | AUGUSTO | BRUSCHI | VA | 90013992991 |
| 1B57551374B22B | NYADHOK | LAM | NE | 90015065137 |
| 1B57599A593745 | MATTHEW | TOTTEN | OH | 90011649905 |
| 1B57614475B343 | ITZURY | MARTINEZ | OR | 90013471447 |
| 1B57615834B259 | MIKE | PIATT | NE | 90002721583 |
| 1B576659A61936 | PACHECEO | SAUL | CA | 90003776590 |
| 1B576718991523 | SALINA | TAMEZ | TX | 90015337189 |
| 1B576777272B23 | JEFFREY | PAUSCH | CO | 90010167772 |
| 1B576787671935 | FRANCES | DESIENA | CO | 90012487876 |
| 1B576793572453 | ALYSSA | WALLACE | PA | 51057907935 |
| 1B57692735715B | JOSE | CANALES | VA | 90014059273 |
| 1B576936393766 | PAYGO | IVR ACTIVATION | OH | 90014939363 |
| 1B5774A9793766 | TERRY | WRIGHT | OH | 90014944097 |
| 1B57786A35B343 | HELEN | CORTEZ | OR | 90015318603 |
| 1B5778A754B23B | RONNETTE | MAYS | NE | 90010228075 |
| 1B57792395715B | JAMZ | MORRISON | VA | 81015029239 |
| 1B577A7A291569 | KIMBERLY | ASH | TX | 90010300702 |
| 1B578327593725 | AFIA | GREEN | OH | 90001723275 |
| 1B57851797B489 | JAMIE | STONEMETZ | NC | 90009115179 |
| 1B5786AAA72453 | KRISTY | MALOY | PA | 90014406000 |
| 1B57877694B259 | ALLA | VANPUTTEN | NE | 90009857769 |
| 1B579111757147 | PETER | PHAM | VA | 90015121117 |
| 1B57924614B543 | CHARLOTTE | MORTIMER | OK | 90002462461 |
| 1B579296991569 | FELIPE | HILL | TX | 75004062969 |
| 1B579487A61938 | RUBY | NAVARRO | CA | 90011114870 |
| 1B57B116591523 | MELANIE | CONTRERAS | TX | 90004841165 |
| 1B57B354361938 | ELVIA | SOTO | CA | 90015043543 |
| 1B57B3A5157142 | MARINA | TERRAZAS | VA | 81015773051 |
| 1B57B471443563 | JACINTO | COLMENERO | UT | 31098674714 |
| 1B57B848376B68 | ANTHONY | DEMILLE | CA | 90013428483 |
| 1B57BA45A7B489 | TWANDA | PERRY | NC | 90005260450 |
| 1B58123264B22B | TEELA | COOK | NE | 90011282326 |
| 1B58126347B489 | KARNIKA | JACKSON | NC | 90012612634 |
| 1B58151A593759 | KEVIN | STEPHENS | OH | 90011245105 |
| 1B581A75972B62 | MONIQUE | MONTEZ | CO | 90004320759 |
| 1B582255461976 | ERICA | BARRERAS | CA | 90013992554 |
| 1B582352391895 | SUMMER | HOLKUM | OK | 90014643523 |
| 1B5824A6472B62 | MICHAEL | MCCLESKEY | CO | 33066864064 |
| 1B582638561976 | JESUS | ESTRELLA | CA | 90012186385 |
| 1B583368291895 | ELIJAH | MASON | OK | 90014643682 |
| 1B58452918B199 | CONSTANCE | MAGINNIS | UT | 31064995291 |
| 1B584546591569 | JOSE LUIS | RODRIGUEZ | TX | 90012245465 |
| 1B584551661976 | JOCELY | ARELLANO | CA | 90007665516 |
| 1B5845A3272453 | TROY | KISKO | PA | 51074265032 |
| 1B5845A7891263 | FALICIA | MITCHELL | GA | 14508495078 |
| 1B585171431687 | SHANA | BOCKELMAN | KS | 90008751714 |
| 1B5851A9961936 | FIGUEROA | DOMINGUEZ | CA | 90009521099 |
| 1B585529691569 | KARINA | BUGARINI | TX | 90008185296 |
| 1B58642A361958 | JESSE | TORRES | CA | 90012744203 |
| 1B58648645715B | JOANN | BAILEY | VA | 81076224864 |
| 1B587275447956 | RHONDA | ANDERSON | AR | 90012432754 |
| 1B58753985B35B | JOSE | MEJIA | OR | 44587575398 |
| 1B58756588B199 | MAKIA | ONES | UT | 90013345658 |
| 1B587581A91569 | JASON | DUGGER | TX | 90012665810 |
| 1B587A46A93759 | CECIL | HOWARD | OH | 90011260460 |
| 1B58847378B199 | REGALADO | GUADALUPEE | UT | 90004194737 |
| 1B588633561976 | KENNTH | SCHMIDT | CA | 90011406335 |
| 1B588A56931687 | LINDA | THOMAS | KS | 22070940569 |
| 1B58937615B35B | ED | THOMPSON | OR | 44568653761 |
| 1B589565184344 | SILVESTRE | DONJUAN | SC | 90001855651 |

| | | | | |
|---|---|---|---|---|
| 1B58975A751337 | RUPERTO | SANCHEZ | OH | 90011917507 |
| 1B58B48695B35B | RYAN | HARRIS | OR | 90014934869 |
| 1B58B79945B526 | ROSA DIAZ | DE VALDEZ | NM | 35048917994 |
| 1B58B94584B22B | ERICA | MENDOZA | NE | 27011849458 |
| 1B58BA79193745 | KAY | PRITCHARD | OH | 90000430791 |
| 1B59124A272B3B | KRISTOPHER | KRZYSZTOFIAK | CO | 90001612402 |
| 1B591795431687 | ROBIN | SONTAG | KS | 90014247954 |
| 1B591A96672B55 | JACOB | KNAPP | CO | 90012770966 |
| 1B59221599154B | RUBY | PALMA | TX | 75014472159 |
| 1B592563257147 | LISA | ELLIS | VA | 90012855632 |
| 1B592A88872B62 | VICENTE | FERNANDEZ | CO | 33027570888 |
| 1B59354AA61934 | KEVIN | MCCARVILLE | CA | 46085855400 |
| 1B593574784375 | GREGORY | FRIGA | SC | 19096275747 |
| 1B593781193759 | DOROTHY | TALOR | OH | 64576827811 |
| 1B594171A61958 | ELVIA | HUERTA | CA | 90009621710 |
| 1B5942A1772B62 | VANESSA | DURAN | CO | 90013732017 |
| 1B594694A5B154 | KEVIN | HELMES | AR | 90014696940 |
| 1B59497358B199 | JASON | BAILIE | UT | 31033839735 |
| 1B594A1234B26B | MONIQUE | CAMACHO | NE | 90011310123 |
| 1B59517635B343 | ARMANDO | DEPAZ | OR | 90014881763 |
| 1B59593A75B35B | ARMANDO | HERNANDEZ | OR | 90011749307 |
| 1B596235133699 | SEIRA | VILVHIS | NC | 90013932351 |
| 1B59634965B154 | ERICA | SANDERSON | AR | 90014733496 |
| 1B59643775715B | RAZURI | HILDERANDO | DC | 81015354377 |
| 1B596687A61938 | JORGE | TORRES | CA | 46041806870 |
| 1B5966A6291895 | KARL | HENNINGS | OK | 90010486062 |
| 1B596752631434 | IDA M | HARRIS | MO | 90006237526 |
| 1B596858931456 | TANISHA | THOMAS | MO | 27517618589 |
| 1B59688A95B343 | FRANCISCO | DELGADO VARONA | OR | 90006318809 |
| 1B597153561936 | GERARDO | SALIDO | CA | 90009521535 |
| 1B59734965B154 | ERICA | SANDERSON | AR | 90014733496 |
| 1B597511957147 | MIGUEL | MOLINA | VA | 81070045119 |
| 1B597718A93759 | JANIE | WISE | OH | 90013157180 |
| 1B59783255715B | MERCEDES | CANENGUEZ | VA | 81058068325 |
| 1B597AA825B343 | VERONICA | ROJAS | OR | 44529030082 |
| 1B598491393759 | CONNIE | MORRISON | OH | 90015094913 |
| 1B598718A93759 | JANIE | WISE | OH | 90013157180 |
| 1B598822661972 | ESTHER | GARCIA | CA | 46051268226 |
| 1B599447861958 | RAUL | HERNANDEZ | CA | 90014154478 |
| 1B5B1662A57147 | ROCIO | MARTINEZ | VA | 90014676620 |
| 1B5B1AA955B154 | SARA | REYES | AR | 23096500095 |
| 1B5B2313461976 | LEONOR | GARAYZAR | CA | 90012303134 |
| 1B5B2479A61938 | JOSEFA | ANGEL | CA | 90013724790 |
| 1B5B2662A57147 | ROCIO | MARTINEZ | VA | 90014676620 |
| 1B5B2814A76B68 | YURIDIA | RAMOS | CA | 90010188140 |
| 1B5B2927A43563 | PALMIS | CONSTRUCTION | UT | 90014829270 |
| 1B5B3333A5B526 | GERARDO | CARDENAS-TORRES | NM | 90013923330 |
| 1B5B3456561976 | NOHEMI | YESCAS | CA | 90013934565 |
| 1B5B348815B35B | SMUEL | VALENIA | OR | 90006374881 |
| 1B5B3532A61976 | CARLOS | FLETCHER | CA | 90014945320 |
| 1B5B3748172B62 | VINCENTE | GONZALEZ | CO | 90002077481 |
| 1B5B3765261976 | ALEJANDRO | FERNANDEZ | CA | 90014017652 |
| 1B5B391695B35B | MARIA | DE JESUS LASCANO | OR | 90012479169 |
| 1B5B4139672453 | ELISHA | WEST | PA | 90012181396 |
| 1B5B4275A9154B | GORGE | VELLELA | TX | 75079092750 |
| 1B5B4436661972 | IRMA | BUSTOS | CA | 90011224366 |
| 1B5B511A147956 | ANTONIO | HERRERA | AR | 90012011101 |
| 1B5B5151993745 | ERIC | HIGGINS | OH | 64597451519 |
| 1B5B5511961936 | MIGUEL | CARRANZA | CA | 90009515119 |
| 1B5B55AA24B935 | KEVIN | HODGES | TX | 76573035002 |
| 1B5B5939776B68 | GINA | LENWELL | CA | 46094779397 |
| 1B5B5978893759 | MICHAEL | DELONG | OH | 90013149788 |
| 1B5B5A2184B26B | KYLE | WATSON | NE | 90008600218 |
| 1B5B6132172426 | GLEN | VANTRYFLE | PA | 90014771321 |
| 1B5B6166193759 | EDWARD | BUSH | OH | 90010611661 |
| 1B5B6A2A947956 | ELIZABETH | MARTINEZ | AR | 90005800209 |
| 1B5B715785B343 | TERESA | TRIARICO | OR | 44585121578 |
| 1B5B7649651337 | JONATHAN | JONHSON | OH | 90007916496 |
| 1B5B795895B154 | THOMAS | WILSON | AR | 90014729589 |
| 1B5B7A29147956 | SHARON | GARRETT | AR | 24070240291 |
| 1B5B7A83161976 | HELIA | FELICIANO | CA | 46090970831 |
| 1B5B7AA4676B68 | RAYMOND | CASTILLO | CA | 90014710046 |
| 1B5B81A5951337 | JON | SEIPELT | OH | 90014271059 |
| 1B5B8392555948 | MARI ELENA | RUIZ | CA | 90014603925 |
| 1B5B8613172B62 | AHOLIBAMA | CONTRERAS | CO | 33039076131 |

| 1B5B8687A61938 | JORGE | TORRES | CA | 46041806870 |
|---|---|---|---|---|
| 1B5B8966272453 | BRENDA | KLEIN | PA | 51045399662 |
| 1B5B9123191523 | HERMINA | MASCORRO | TX | 90014771231 |
| 1B5B9588955948 | RENEE | ROMO | CA | 49042055889 |
| 1B5B961774124B | JAMES | BROOKS | PA | 90008496177 |
| 1B5BB241A91895 | JESSICA | EVANS | OK | 90010482410 |
| 1B5BB349A91569 | TIFFNAY | PAIZ | TX | 90012313490 |
| 1B5BB626241284 | WALTER | HANASKO JR | PA | 51098586262 |
| 1B5BB747443563 | RACHEL | MIMS | UT | 31048617474 |
| 1B5BB775872B55 | DONNA | GORDAN | CO | 90004047758 |
| 1B5BB889493745 | MICHAEL | JACKSON | OH | 90013418894 |
| 1B5BB911393759 | JAMIE | MENDENHALL | OH | 90013149113 |
| 1B611323A72B89 | GERARDO | AGUILAR | CO | 90008013230 |
| 1B611998191569 | JESUS | DELGADO | TX | 90009129981 |
| 1B612163191569 | LERMA | HERNANDEZ | TX | 90005031631 |
| 1B6125A3547956 | ASHLEY | WYTOVAK | AR | 90015195035 |
| 1B61264295B154 | DECANDRIA | BUTLER | AR | 90014746429 |
| 1B61361478438B | JARELLE | GOVAN | SC | 90010886147 |
| 1B61387A276B68 | LOURDES | MEJIA | CA | 46005388702 |
| 1B6138A7891547 | BLANCA | GARCIA | TX | 90009548078 |
| 1B614583361976 | JAMES | LISING | CA | 90007665833 |
| 1B614817761972 | VICTOR | RUIZ | CA | 90013798177 |
| 1B614896861938 | CHRISTINE | SHORES | CA | 90002648968 |
| 1B614A47891899 | MICHELLE | ONTIVEROS | OK | 21076000478 |
| 1B615323A72B89 | GERARDO | AGUILAR | CO | 90008013230 |
| 1B615387193759 | CHRISTENA | WALKER | OH | 90011253871 |
| 1B6154A152B839 | KIMBERLY | ARCHABAL | ID | 90003374015 |
| 1B615648361972 | MIA | RANKINS | CA | 90013396483 |
| 1B61633461972 | JESSICA | BEDOLLA | CA | 90007653334 |
| 1B61643245B35B | ELIO | MERINO | OR | 90010264324 |
| 1B61687559159 | TEDY | VASQUEZ | TX | 90012858755 |
| 1B617197331687 | CHRISTOPHER | YEAGER | KS | 90008931973 |
| 1B617413233699 | LEE | RICH | NC | 90013114132 |
| 1B617443A61976 | ANTONIO | NAJERA | CA | 90014904430 |
| 1B6175A7172453 | KATHLEEN | HILL | PA | 51026085071 |
| 1B61787754B588 | ALEJANDRA | AMEZQUITA | OK | 90004578775 |
| 1B61827245715B | LESLIE | MARTINEZ | VA | 90000102724 |
| 1B61831345B334 | KYLE | JOHNSON | OR | 90001873134 |
| 1B6186AA561976 | CHOIRONYA | WAGH | CA | 46010866005 |
| 1B61876685B343 | ASMAA | ABDULAH | OR | 44563577668 |
| 1B6188AAA93759 | NICOLE | KILGORE | OH | 90011258000 |
| 1B619239143563 | ANITHA | KANDAMA | UT | 90011992391 |
| 1B619278972453 | SAM | SMITH | PA | 90013962789 |
| 1B619435657147 | VILMA | FLORES | VA | 81075554356 |
| 1B61B275961958 | LUIS | GOMEZ | CA | 90011092759 |
| 1B61B94475B526 | SANDRA | ARRIOLA | NM | 90004149447 |
| 1B621116591523 | MELANIE | CONTRERAS | TX | 90004841165 |
| 1B62122535B343 | DEBRA | HAMBOUTH | OR | 90014882253 |
| 1B62137A772B62 | URSULITA | VIDUYA | CO | 90011153707 |
| 1B621418461938 | VINCENT | ANDERSON | CA | 90010814184 |
| 1B6217A658B193 | SIXTO | PAREDES | UT | 90005867065 |
| 1B62214265B343 | ERIK | ERIKSEN | OR | 90012271426 |
| 1B622393431456 | JAVIER | MARTINEZ | MO | 90011333934 |
| 1B62251495B35B | STEPHEN | LEAVENWORTH | OR | 90014295149 |
| 1B622583576B68 | YANIN | ALFARO | CA | 46000565835 |
| 1B62263A755948 | JUAN | FLORES | CA | 90013906307 |
| 1B622852391523 | ALFREDO | PADILLA | TX | 90012098523 |
| 1B622986A91569 | VIRDIANA | ZAPATA | TX | 90012589860 |
| 1B622A38A5B154 | MARQUITTA | PERRY REDDEN | AR | 90014450380 |
| 1B623589455948 | LEONELA | AGUILAR | CA | 90011525894 |
| 1B62396935715B | ESMAHAN | BIBO | VA | 81035819693 |
| 1B62428894B588 | DWIGHT | THOMPSON | OK | 21503152889 |
| 1B6244A9193759 | CONNER | DARST | OH | 90013364091 |
| 1B6245A1547956 | JAMES | STRINGER | AR | 90012585015 |
| 1B624757761985 | DOUG | HUTCHESON | CA | 90006937577 |
| 1B625956976B68 | JESUS | DELGADO | CA | 46012359569 |
| 1B62621875715B | FERNANDO | MONJE | VA | 90013092187 |
| 1B626354661976 | CRISTIAN | FEDERNANDEZ | CA | 90011313546 |
| 1B62671695B526 | CAROL | MOYA | NM | 35008107169 |
| 1B626822991263 | KAWANDA | LEMON | GA | 90013678229 |
| 1B627115477344 | JOSEPH | BROWN | IL | 20578281154 |
| 1B627293861976 | MICHAEL | AGUIRRE | CA | 46010272938 |
| 1B627563257147 | LISA | ELLIS | VA | 90012855632 |
| 1B627633561972 | AIOTEST1 | DONOTTOUCH | CA | 90015116335 |
| 1B62846865B35B | INES | BRAVO | OR | 90003234686 |

| 1B6285A6147956 | BETTY | BREEDEN | AR | 24084335061 |
|---|---|---|---|---|
| 1B62994A29154B | EVEKYN | MARTINEZ | TX | 90001599402 |
| 1B629A86891523 | JOSE | QUIROZ | TX | 90002750868 |
| 1B62B278961972 | SANDRA | AVALOS | CA | 90009922789 |
| 1B62B39334B26B | JASON | BOWMAN | NE | 26094443933 |
| 1B62B44345B154 | ASYA | COOPER | AR | 90014734434 |
| 1B62B556993766 | GRACE | CAUDILL | OH | 90008725569 |
| 1B62BA3165B254 | JAMES | THOMPSON | KY | 90006150316 |
| 1B631168193766 | KIMBERLY | DALZELL | OH | 90011051681 |
| 1B63124715B526 | ISAC | WHITE | NM | 90005182471 |
| 1B631331361976 | FRANCISCO | SANTOS | CA | 90006913313 |
| 1B631543361976 | JOSE | GARCIA | CA | 90008905433 |
| 1B63191995B35B | WILL | DODGE | OR | 90011859199 |
| 1B6319A4393766 | DERRICK | DALZELL | OH | 90005469043 |
| 1B632636661976 | AIOTEST1 | DONOTTOUCH | CA | 90015116366 |
| 1B632641691964 | LAURI | MARTINEZ | NC | 90008866416 |
| 1B63276A85B526 | LILIA | JURADO | NM | 35082367608 |
| 1B632797961958 | ANA | AGUILAR | CA | 90012907979 |
| 1B632813A4B588 | LISA | DAVIS | OK | 90006968130 |
| 1B632883976B68 | AARON | BURKHOLDER | CA | 90011588839 |
| 1B633351A91569 | HERNANDEZ | LARA | TX | 90006513510 |
| 1B63346A791569 | SANDRA | SOTELO | TX | 90014044607 |
| 1B634151191569 | TAHIZET | GONZALEZ | TX | 90014301511 |
| 1B634368533647 | SONIA | MILLS | NC | 90010013685 |
| 1B634514A91895 | ANTONIO | JASSO | OK | 90013045140 |
| 1B634A34293759 | REBECCA | KEETON | OH | 64546060342 |
| 1B635181172453 | KEYONA | CURRY | PA | 51059681811 |
| 1B6352A5676B68 | MAGALI | PEREZ | CA | 46077942056 |
| 1B63577215B526 | BRENDA | PINON | NM | 90010157721 |
| 1B635A4475B35B | BRYAN | BRUCKER | OR | 90013200447 |
| 1B636177272B62 | BREYUAN | RILEY | CO | 90013221772 |
| 1B6361A2461972 | ERICK | OTANEZ | CA | 90015191024 |
| 1B636A54391523 | SANDRA | GARCIA | TX | 75073440543 |
| 1B63863375B343 | SHANNON | HOWARD | OR | 90002006337 |
| 1B638911972B62 | VERONICA | VILCHIS | CO | 90009769119 |
| 1B638977857147 | GABRIELA | PARK | VA | 81024159778 |
| 1B638A5155B35B | ROBERT | HICKS | OR | 44514020515 |
| 1B639476631687 | KENDRA | TYREE | KS | 22038814766 |
| 1B63952575B35B | ES | AMILE | OR | 90015125257 |
| 1B63964A561936 | SMITH | MONIKQE | CA | 90001536405 |
| 1B639994255934 | ANCELMO | GONZALEZ | CA | 90000109942 |
| 1B639995276B68 | GLENN | VINSON | CA | 90013919952 |
| 1B63B312891569 | BRANDON | GUTIERREZ | TX | 90014903128 |
| 1B63B418761998 | RODRIGO | CHAVEZ | CA | 46052174187 |
| 1B63B58985B343 | JUANA | ESPINOZA RODRIGUEZ | OR | 90006005898 |
| 1B63B871491263 | BRITTNEY | FIELDS | GA | 90013958714 |
| 1B63B931A57147 | OSCAR | LOPEZ | VA | 81014109310 |
| 1B641718851337 | CHRISTINA | THOMPSON | OH | 66014627188 |
| 1B641734191569 | FRANK | ENRIQUEZ | TX | 75007837341 |
| 1B641742457557 | CESAR | MONREAL | NM | 90004707424 |
| 1B641796357147 | ROXANA | CARDENAS | VA | 90011697963 |
| 1B641964531687 | PATRICIA | TAYLOR | KS | 22065129645 |
| 1B64259824B22B | HEATHER | JENKINS | NE | 90015215982 |
| 1B642963493766 | BRENDA | ROSE | OH | 90003349634 |
| 1B643143157147 | NELSON | RODRIGUEZ | VA | 81076551431 |
| 1B64328834B22B | KENETA | BROWNE | NE | 27009842883 |
| 1B643614947956 | KEITH | EDINGTON | AR | 24047026149 |
| 1B64362518438B | DAWN | OCALLAGHAN | SC | 19006716251 |
| 1B6436A9961972 | JORGE | BARRIOS | CA | 90011176099 |
| 1B644335761938 | JAKE | STINGLE | CA | 90009703357 |
| 1B644372857147 | ADELAH | VENTURA | VA | 90013183728 |
| 1B645165857147 | DAVID | PERES | VA | 90003811658 |
| 1B645298793745 | SANDRA | REYNOLDS | OH | 64504582987 |
| 1B64566514B22B | JOHN | BOUQUET | IA | 27054436651 |
| 1B645877891523 | FEDERICO | GARCIA | TX | 90010308778 |
| 1B646263A51337 | MIRANDA O M | GABBARD | OH | 90005502630 |
| 1B646479731687 | AMANDA | CONROY | KS | 90014694797 |
| 1B646593393745 | JULIE | SCHARSH | OH | 90004955933 |
| 1B64678349379B | DOUG | MYERS | OH | 90012417834 |
| 1B646A14557142 | JESUS | JARAMILLO | VA | 90004460145 |
| 1B6472A955B35B | CORREYGENE | NEWMAN | OR | 90004962095 |
| 1B6479A6A72B62 | PHYLLIS | COMPTON | CO | 90010579060 |
| 1B648164157147 | MARIO | LANDAVERDE | VA | 90001111641 |
| 1B64892215134B | ARTHUR | SPEER | OH | 90013559221 |
| 1B648979951337 | OVELLA | CRAWFORD | OH | 90008579799 |

| 1B648992561938 | SONIA | JUAN MANUEL | CA | 90010259925 |
|---|---|---|---|---|
| 1B64948395B393 | REBECCA | WILSON | OR | 90004464839 |
| 1B649894961938 | IRIS | MORALES | CA | 46013028949 |
| 1B6498A517B489 | MELVIN | HAYNES | NC | 90014878051 |
| 1B64999394B259 | WANITA | GRAVES | IA | 90011059939 |
| 1B64B146A5B526 | DAN | VALLES | NM | 90011961460 |
| 1B64B26798B199 | GABRIEL | CARPIO | UT | 90014812679 |
| 1B64B428972B62 | CLINT | CECIL | CO | 90013414289 |
| 1B64B536333699 | TESFALEM | MEZGEBO | NC | 90013935363 |
| 1B64B57785B35B | ANGELA | BLAKLEY | OR | 90013635778 |
| 1B64B822755948 | MARIA | ACEVEDO | CA | 90000178227 |
| 1B64B96125715B | RICARDO | MARIANO | VA | 90012659612 |
| 1B651382161976 | TRACY | REGULSKI | CA | 90012903821 |
| 1B6513A648438B | IVAN | ATALAIA | SC | 90009103064 |
| 1B65247A24B22B | FRANCISCO | ALVARADO | NE | 27065894702 |
| 1B6527A9591523 | ELOISA | ORDONES | TX | 75074317095 |
| 1B652818A8B199 | PALMER | BEVERLY | UT | 90010058180 |
| 1B6529A622B924 | DEVI | MITCHELL | CA | 90014239062 |
| 1B653581176B68 | MARTIN | SANCHEZ | CA | 46025085811 |
| 1B65359945B35B | ERIC L. | WINTERS | OR | 90012365994 |
| 1B6537A7131456 | MICHAEL | WHEELER | MO | 27583817071 |
| 1B653856577977 | JOSH | LATIN | IL | 90015228565 |
| 1B65417A74B26B | JENNIFER | RUPERT | NE | 26092941707 |
| 1B65425A49154B | ESTELA | CORDOVA | TX | 75033922504 |
| 1B654644193759 | MARGARITA | ORTIZ | OH | 90012426441 |
| 1B654724772B62 | ELIZABETH | PAVON CHACON | CO | 90012607247 |
| 1B654755791523 | CARLOS | MERCADO JR. | TX | 75079647557 |
| 1B655263A61976 | GABRIEL | MARTINEZ | CA | 90015222630 |
| 1B6553A825B343 | ROSHON | JACKSON | OR | 90008363082 |
| 1B65546A85B35B | INGRID | GREEN | OR | 44560444608 |
| 1B6557855B154 | TINA | JONES | AR | 23000767885 |
| 1B655955454144 | DOMINIC | PILAND | OR | 90012819554 |
| 1B655A1A961958 | JOSE ANTONIO | RODRIGUEZ | CA | 90014210109 |
| 1B65614784B588 | JUNIOR | HERNANDEZ | OK | 90006441478 |
| 1B656245691263 | JOSEPH | TARLETON | GA | 90015302456 |
| 1B656358761972 | ADAM | WRAIGHT | CA | 90007653587 |
| 1B6563A7355948 | GELACIA | MARTINEZ | CA | 90015423073 |
| 1B656443143588 | TRENA | MATHEWS | UT | 90003824431 |
| 1B65669625B526 | ANGEL | MERCED | NM | 35064986962 |
| 1B656799172B62 | MARIO | NAJERA | CO | 33042277991 |
| 1B656868947956 | MELINDA | GALL | AR | 90007788689 |
| 1B65715169154B | MARIA | TRUJILLO | TX | 75033921516 |
| 1B65721725B343 | RAFAEL | HERNANDEZ | OR | 90003812172 |
| 1B657287372453 | KEVIN | WORK | PA | 90013962873 |
| 1B657629143563 | LISA | LOOP | UT | 31015506291 |
| 1B65772265B343 | JASMINE | BLACKMAN | OR | 90012727226 |
| 1B657782361936 | CYNTHIA | ORTEGA | CA | 90009527823 |
| 1B65781A172435 | LAUREN | RACIOPPO | PA | 51014548101 |
| 1B6578684B23B | DUNCAN | YOST | NE | 90008318638 |
| 1B657883493745 | CASSANDRA | GRAY | OH | 90012768834 |
| 1B658292891569 | JUAREZ | STEPHEN | TX | 90012962928 |
| 1B65837495B343 | CHRISTOPHER | WALSH | OR | 90013753749 |
| 1B658386461972 | SERGIO | MARQUEZ | CA | 90013343864 |
| 1B65844787B489 | MARQUARIUS | GILLIARD | NC | 90010644478 |
| 1B65868A15715B | FELIX | ROMERO MARIN | VA | 90012156801 |
| 1B659245A4B588 | DERRICK | IVERSON | OK | 21552802450 |
| 1B659574733699 | PAKAS | CUANAS | NC | 90013935747 |
| 1B65967855B74B | ADDIE | JAMES | MN | 90014306785 |
| 1B659A8685715B | SUZETTE | HUFF | VA | 90006680868 |
| 1B65B15215B343 | TAIDE | TELLES | OR | 44589891521 |
| 1B65B155291523 | YOLANDA | LUGO | TX | 75016551552 |
| 1B65B63A77B489 | LOANY | HERNANDEZ | NC | 90012476307 |
| 1B65B896555948 | HESGAR | PAZ | CA | 90000548965 |
| 1B65BAA6893759 | LISA | DEMETER | OH | 64590150068 |
| 1B661445147956 | TRAVIS | TOMES | AR | 90014744451 |
| 1B661526261976 | BRIGETTE | NORFOLK | CA | 90000165262 |
| 1B6615A5561938 | TAWNY | HAWKINS | CA | 90001575055 |
| 1B662617A5B526 | LISA | SCHAEDEL | NM | 90009626170 |
| 1B66274455B154 | DESTINY | HUNT | AR | 90014737445 |
| 1B66279314B23B | DANE | PFEIFFER | NE | 27019327931 |
| 1B663111757129 | RAPHAEL | CARTER | VA | 81003521117 |
| 1B663312593745 | DANIELLE | MITCHELL | OH | 90013053125 |
| 1B663336857147 | WENDY | ALAS | VA | 90008833368 |
| 1B66341A491523 | LUZ | LUNA | TX | 90011874104 |
| 1B66341A69154B | ISMAEL | ROMERO | NM | 75013564106 |

| 1B663766851337 | ANGEL | SHORT | OH | 90012597668 |
|---|---|---|---|---|
| 1B663985597B3B | TIFFANY | DAVISSON | CO | 39039669855 |
| 1B652A8961976 | STEVEN | JOHNSON | CA | 90013752089 |
| 1B665392755948 | PATRICIA | REYES | CA | 90012313927 |
| 1B665474991895 | JACQUELYN | BYRD | OK | 90014644749 |
| 1B665489557557 | ROSARIO | DESANTIAGO | NM | 35576194895 |
| 1B665561424B7B | PATRICIA | SLACK | MD | 90015345614 |
| 1B665594572B77 | MICHAEL | MOLNER | CO | 90010245945 |
| 1B66559AA55948 | ANA GABRIELA | ASCENCIO | CA | 90015115900 |
| 1B66576855715B | MARCELLA | BARKSDALE | VA | 90005437685 |
| 1B66476891895 | CLAUDIA | MURILLO-LUNARES | OK | 90014644768 |
| 1B66657785B35B | ROB | BREWSTER | OR | 90005755778 |
| 1B66818A72453 | JAMES | RATLEY | PA | 51046838180 |
| 1B667279791263 | PAUL | MCKELVEY | GA | 90014342797 |
| 1B66734624B26B | SHANETKIA | HITE | NE | 26083163462 |
| 1B6674A7533699 | JESSICA | WATTS | NC | 90013944075 |
| 1B6675A625B343 | HECTOR | CHACON | OR | 90000825062 |
| 1B667621651337 | VALERIE | NOLTE | OH | 90015326216 |
| 1B667749661958 | JEAN | DIAWARA | CA | 90013967496 |
| 1B667782151337 | RICARDO | TINGLE | OH | 90013287821 |
| 1B667AA115B526 | BRISA | CERVANTES-CHAVEZ | NM | 90010340011 |
| 1B66818615715B | SIRIWAN | JAROENPIRASATIAN | VA | 90003441861 |
| 1B6683A7457147 | ROSA | VALLADARES | VA | 90012623074 |
| 1B66847757B489 | TOMEKIA | PENSON | NC | 90011954775 |
| 1B66862A661976 | SAUL | RUIZ | CA | 46024956206 |
| 1B668689833699 | KIM | MAZE | NC | 90013936898 |
| 1B66876A291523 | MARIO | MENA | TX | 90013817602 |
| 1B668A48876B68 | RYAN | FAULKNER | CA | 90015000488 |
| 1B6692A9891569 | ADRIAN | MARIN | TX | 90013342098 |
| 1B669411393745 | SABRINE | SHIRLEY | OH | 64516454113 |
| 1B669856461938 | ESTRELLA | BAXTER | CA | 90003958564 |
| 1B66986565B526 | ERVIN | BRADFORD | NM | 90011208656 |
| 1B669A26793737 | ANDREA | R BROWNING | OH | 64549490267 |
| 1B66B15634B22B | MELISSA | WOOLERY | NE | 27013261563 |
| 1B66B48695B35B | RYAN | HARRIS | OR | 90014934869 |
| 1B671146833699 | JAMAL | HASSAN | NC | 90013421468 |
| 1B6711A1791523 | MARIA | CAZARES | TX | 75053741017 |
| 1B671881961936 | JESSICA | DE MARTINO | CA | 90008828819 |
| 1B67212384B22B | JOSHUA | AMSDEN | NE | 27055761238 |
| 1B672232193745 | AMY | EVANS | OH | 90005972321 |
| 1B6722A174B23B | DENISE | GUNTER | NE | 27090342017 |
| 1B672383876B68 | RAFAEL | MARIN RAMIREZ | CA | 90013463838 |
| 1B67257418B199 | CHRYSTAL | STOCK | UT | 90010215741 |
| 1B673327576B68 | WILLIAM | LEONARD | CA | 90013743275 |
| 1B673593876B68 | YVONNE | MARTINEZ | CA | 90014785938 |
| 1B6737A2A91569 | THELMA | REALYVAZQUEZ | TX | 75099717020 |
| 1B673A25593745 | MELISSA | WILLIAMS | OH | 64522540255 |
| 1B673A51291523 | LETICIA | PEREZ | TX | 90003780512 |
| 1B67411918B199 | JENNIFER | REEDY | UT | 90006101191 |
| 1B67442315B526 | WINONA | YOUNG | NM | 90012084231 |
| 1B675658A43563 | JESUS | BANDERAS | UT | 31015516580 |
| 1B67598145715B | PRISCILLA | HARRIS | VA | 81014839814 |
| 1B675A98493759 | ALYSSA | SEARLS | OH | 90009500984 |
| 1B676247261976 | MAYRA | RUEDA | CA | 90009622472 |
| 1B676365343563 | VALENS | MUSONI | UT | 90011983653 |
| 1B67664A391895 | ANTHONY | BARE | OK | 90008486403 |
| 1B6766A555B526 | JUAN | RODRIGUEZ | NM | 90005006055 |
| 1B676A31176B68 | SYLVESTER | ARRIOLA | CA | 90011600311 |
| 1B67729A17328B | RUTH | VELAZQUEZ | NJ | 90014592901 |
| 1B677545691547 | RUBY | GONZALEZ | TX | 90011455456 |
| 1B67755A561938 | ETHEL | WEEKLY | CA | 46085045505 |
| 1B67796A757557 | LORETTA | GALLEGOS | NM | 35508199607 |
| 1B6789A3291569 | CARMEN | PINA | TX | 90012429032 |
| 1B679191193745 | APRIL | CUTCHER | OH | 90007831911 |
| 1B67931175B35B | JACKIE | BULLOCK | OR | 90014543117 |
| 1B679468691929 | IRIT | CAMPOS | NC | 17013814686 |
| 1B679555161972 | LIE | JAASONN | CA | 46097605551 |
| 1B679A12272B62 | EARL | LAMPLEY | CO | 90011840122 |
| 1B67B644193759 | MARGARITA | ORTIZ | OH | 90012426441 |
| 1B67B84294B22B | BRENDA | LYLE | NE | 27072668429 |
| 1B67B851791573 | IISHA | JAMES | TX | 90007808517 |
| 1B67BAA1691569 | MANUEL | MACIAS | NM | 90012420016 |
| 1B681234393745 | KAYLA | CALVERT | OH | 64574662343 |
| 1B68155845B526 | ROBERTA | CHILDERS | NM | 35056135584 |
| 1B681845961938 | MARIO | NAZA | CA | 46077848459 |

| 1B682385193745 | KENNETH | JOHNSON | OH | 64524003851 |
|---|---|---|---|---|
| 1B682914333699 | EBONEE | GARRISON | NC | 90013939143 |
| 1B68292A793759 | WILLIAM | FINCH | OH | 90014239207 |
| 1B682A58472B62 | MAIKUDI | SHOAGA | CO | 90012980584 |
| 1B683498172435 | ROBERT | SCHAUB | PA | 51000104981 |
| 1B683572647956 | PEGGY | BLAIR | AR | 90007505726 |
| 1B68362315B35B | JUNIOR | DE LA CRUZ | OR | 90014546231 |
| 1B68394527B489 | JUAN | POZOS-FRANCO | NC | 90010499452 |
| 1B684323A76B68 | MARIA | AGUILAR | CA | 90006063230 |
| 1B684532661972 | FERNANDEZ | ALEJANDRO | CA | 46072545326 |
| 1B68458A45715B | OSCAR | BERDUO | VA | 81069435804 |
| 1B684956433699 | SCOTT | MCCOLLEY | NC | 90013939564 |
| 1B68538467B489 | EVANS | MARCUS | NC | 90008873846 |
| 1B685641991263 | JUSTIN | HARVEY | GA | 90014096419 |
| 1B685A32691523 | RODOLFO | MORA | TX | 90015130326 |
| 1B6863A8261958 | JAIME | PAREDES | CA | 90003163082 |
| 1B686491151337 | CYNTHIA | FINLEY | OH | 90004004911 |
| 1B686851955948 | MARGARITA | FLORES | CA | 90014928519 |
| 1B68689A691523 | KARLA | MIRANDA | TX | 90000488906 |
| 1B686A62531456 | TAY | WALKER | MO | 90009880625 |
| 1B687795176B68 | LEANN | BERGFORS | CA | 46078827951 |
| 1B687996551337 | EDWARD | NICHOL | OH | 90009979965 |
| 1B687A81291569 | CESAR | URANDA | TX | 90014640812 |
| 1B6881A325B154 | TOWANDA | SMITH | AR | 23015181032 |
| 1B688842557147 | YESLY | CALIX | VA | 90012888425 |
| 1B688A5754B592 | ANTHONY | WHITE | OK | 90002660575 |
| 1B688A57991884 | MARITZA | GUZMAN | OK | 90012410579 |
| 1B689161976B68 | RUBY | DEVINE | CA | 90007571619 |
| 1B689655541B5B | JUSTINA | WASHINGTON | DC | 90015006555 |
| 1B689A41391895 | LILLIE | SHIELDS | OK | 21089240413 |
| 1B689A7A561976 | CHRISTOPHER | CALCANO | CA | 90012420705 |
| 1B68B77325B154 | ANGELO | HALL | AR | 90014737732 |
| 1B691463661958 | BRYAN | WALLIS | CA | 90014154636 |
| 1B691521372483 | WALTER | ONEILL | PA | 51029555213 |
| 1B691669A2B89B | JULIE | WALLACE | ID | 90013076690 |
| 1B69178545B526 | CARMELITA | MASON | NM | 35074837854 |
| 1B692256191523 | YAHAIRA | BECERRA | TX | 90013392561 |
| 1B69267A576B68 | POPO | WATCHER | CA | 90000436705 |
| 1B692687947956 | JEREMY | REED | AR | 90014456879 |
| 1B692758572453 | GREGORY | MOORE | PA | 90005477585 |
| 1B692AA7733699 | JON | WALKER | NC | 90013940077 |
| 1B694442693759 | DAVID | FANNIN JR | OH | 64515044426 |
| 1B69453A772453 | KAYLA | HARPS | PA | 90006015307 |
| 1B69495535B35B | LANCE | BISHOP | OR | 90014769553 |
| 1B69499969154B | FREDERICK | VOGLEWEDE | TX | 90008019996 |
| 1B694AA6961958 | KIARA | KAGSLDALE | CA | 90014850069 |
| 1B695364672453 | NICOLE | ZAPPI | PA | 90011463646 |
| 1B69536A472435 | RUTH | MACNEIL | PA | 51040113604 |
| 1B695492791997 | MARIA | AUOSANGA | NC | 90009674927 |
| 1B69551A272B62 | MARSHALL | HOPPER | CO | 90011325102 |
| 1B69574427B443 | TERRIE | CORANTGAY | NC | 90008707442 |
| 1B69594325B154 | TAMMY | HALL | AR | 90010219432 |
| 1B696176191523 | FRANCISCO | JIMENEZ | TX | 90009151761 |
| 1B696182443563 | ANDREW | THEW | UT | 90004311824 |
| 1B69626327B489 | DEMETRIO | HERARA | NC | 90012412632 |
| 1B696385747956 | PHILENA | ROBINSON | OK | 90007053857 |
| 1B69659994B26B | SHANA | NYHOFF | NE | 26041405999 |
| 1B69671AA5B35B | ZABRINA | MCCRACKEN | OR | 44553137100 |
| 1B696A26672B56 | ODILLA | UWIKUNZE | CO | 90003020266 |
| 1B696A4258B199 | BRIANNA | EVANS | UT | 90014450425 |
| 1B696A93491263 | WILLIE | REYNOLDS | GA | 14590160934 |
| 1B69717A391827 | TOM | BARBOUR | OK | 21050811703 |
| 1B697317391523 | STACEY | SHERRILL | NM | 75046943173 |
| 1B697624472435 | SHALWAN | BROWN | PA | 90001956244 |
| 1B697A48433699 | ARTURO | GARCIA | NC | 90013940484 |
| 1B69834594B26B | KATIE | CORBETT | NE | 26082783459 |
| 1B698714255948 | TAMARA | CRAWFORD | CA | 90006787142 |
| 1B6987A3172B62 | PAUL | WIDGER | CO | 33040517031 |
| 1B698A83533699 | JOSE | GONZALEZ | NC | 90013940835 |
| 1B698A86272B34 | ERIC | LOWERY | CO | 90010170862 |
| 1B699263A5B35B | KATYA | SIMONE | OR | 90002782630 |
| 1B699A16193759 | DANTRE | DICKERSON | OH | 90014750161 |
| 1B69B784872B34 | SCOTT | KESLOW | CO | 90009367848 |
| 1B6B12A8355948 | ENRIQUE | GOMEZ LOPEZ | CA | 90008542083 |
| 1B6B1695361958 | TENISHA | ROSS | CA | 90013016953 |

| | | | | |
|---|---|---|---|---|
| 1B6B212945B388 | JASMINE | THOMAS | OR | 90010921294 |
| 1B6B233324782B | CLIFFORD | BUTTS | GA | 90005933332 |
| 1B6B2539791895 | JONATHAN | BRISTOW | OK | 90014365397 |
| 1B6B2813893745 | JACK | DETRICK | OH | 90012098138 |
| 1B6B2A72161976 | MARIA | MORALES | CA | 46095470721 |
| 1B6B312164B22B | CRISTINA | CORREA | NE | 27039331216 |
| 1B6B316425B154 | JOHN | THOMAS | AR | 90011441642 |
| 1B6B324488B199 | STEVEN | OKEEFE | UT | 31045082448 |
| 1B6B3289961938 | ROGER | HERRERA | CA | 90013312899 |
| 1B6B3473293766 | JENNIFER | BIRON | OH | 90002794732 |
| 1B6B3516447956 | MISTY | HOUCHIN | AR | 90005435164 |
| 1B6B3783441384 | DANIEL | RIDLEY | MA | 90014007834 |
| 1B6B3A8925B35B | CHARMINE | NEAULT | OR | 44565300892 |
| 1B6B3AA825B343 | VERONICA | ROJAS | OR | 44529030082 |
| 1B6B414A576B68 | ELIZABETH | MARTINEZ | CA | 90011581405 |
| 1B6B436448B199 | EDITH | MONTANO | UT | 90013193644 |
| 1B6B463195B154 | NATALIE | DICKERSON | AR | 90014746319 |
| 1B6B488A472435 | CHRISTOPHER | SOFALY | PA | 90003568804 |
| 1B6B48A975715B | GONZALO | GUARDIA | VA | 81071978097 |
| 1B6B4911A72B62 | RUBEN | CASTANEDA | CO | 90014349110 |
| 1B6B5234293759 | CHANTE | WINDERS | OH | 90010182342 |
| 1B6B52A5277399 | GREG | HOUDA | CA | 90010722052 |
| 1B6B553284B22B | MELISA | RICHTIG | NE | 90006425328 |
| 1B6B5588157147 | DANIEL | THOMPSON | VA | 81018065881 |
| 1B6B588A591523 | ANTONIO | DAVILA | TX | 75035788805 |
| 1B6B675135715B | WALBERTO | MENDOZA | VA | 90014777513 |
| 1B6B6836472B62 | JOHN | LEWIS | CO | 33026288364 |
| 1B6B7164555948 | ELAINE | YBARRA | CA | 90000691645 |
| 1B6B72A3172B62 | SERGIO | CASTILLO | CO | 33088242031 |
| 1B6B785785715B | DAVID | SCRIBNER | VA | 81014898578 |
| 1B6B8146557147 | WAYNE | WILSON | VA | 90014721465 |
| 1B6B8568A8B152 | HENRY | HUISH | UT | 31005225680 |
| 1B6B8613A8438B | PAUL | GULLQUIST | SC | 19065936130 |
| 1B6B874A461972 | APOLONIA | FLORES | CA | 46083397404 |
| 1B6B875A45B343 | FLORES | MARIA | OR | 90009097504 |
| 1B6B8824372435 | BRANDI | ZIMMERMAN | PA | 90005638243 |
| 1B6B899395B526 | LETICIA | ORTIZ | NM | 35083989939 |
| 1B6B919A391569 | DIANA | FLORES | TX | 90013361903 |
| 1B6B939115B343 | BRANDI | LEWIS | OR | 90007753911 |
| 1B6B9431351337 | APRIL | NORTON | OH | 90002744313 |
| 1B6B9867471965 | CASSANDRA | GARCIA | CO | 90013668674 |
| 1B6B9A11447956 | EDDIE | ENGLISH | AR | 90013720114 |
| 1B6BB36A75715B | CARROLL | LEE | VA | 90005043607 |
| 1B6BB43715B343 | QUINONEZ BARAJAS | ANA | OR | 90013604371 |
| 1B6BB461791899 | RONNESHA | WARRIOR | OK | 21058144617 |
| 1B6BB524593766 | KEVIN | COLVILLE | OH | 90010285245 |
| 1B6BB66767B489 | CRUZ KARINA | PEREZ SUAREZ | NC | 90012766676 |
| 1B711663976B68 | DAVID | BERMUDES | CA | 90011626639 |
| 1B711689633699 | TOSHA | ABDELWALTEZ | NC | 90011996896 |
| 1B7119A147B489 | CHRISTINA | GABBARD | NC | 90012749014 |
| 1B7119A688B189 | LORI | WILSON | UT | 90011369068 |
| 1B71295A755948 | MARCELO | MORENO | CA | 90015189507 |
| 1B712A56547956 | ALEXANDRO | BURCIAGA | AR | 90005380565 |
| 1B71343315B35B | AMBER MICHELLE | LINDEMANN | OR | 90006314331 |
| 1B713655161936 | ADRIAN | MARTINEZ | CA | 90009536551 |
| 1B714169491569 | PATRICIA | ARTEAGA | TX | 75045931694 |
| 1B714772451337 | CHERYL | MCINTYRE | OH | 90001517724 |
| 1B71548177B489 | BILLY | NEEHAM | NC | 90012554817 |
| 1B715723772B62 | SERGIO | COLUNGA | CO | 90010287237 |
| 1B7162A234B259 | RAFAEL | CANALES | NE | 90011602023 |
| 1B71632889154B | ERIKA | AMAYA | TX | 75013573288 |
| 1B71687345B526 | OLGA | SANTILLAN | NM | 35023938734 |
| 1B717361755936 | JOSE | ORTEGA | CA | 90010813617 |
| 1B7173A384B22B | TERESA | MYERS | NE | 90004063038 |
| 1B718172491523 | ADRIAN | HERNANDEZ | TX | 90014411724 |
| 1B718287172B62 | MEAGAN | PEREA | CO | 90012762871 |
| 1B71948558B199 | ANYA | ALBRIGHT | UT | 90007254855 |
| 1B71981175B35B | ANSON | GARCIA | OR | 90012678117 |
| 1B719866961972 | BEATRIZ | ARREOLA | CA | 90002098669 |
| 1B71B118A5B526 | MARIA | QUINTANA | NM | 90013451180 |
| 1B71B182561972 | ANTONIO JUAREZ | GUTIERREZ | CA | 90012101825 |
| 1B71B723191524 | UTE | MARINO | TX | 90012847231 |
| 1B71B988493745 | BRIAN | HAVEN | OH | 64512799884 |
| 1B721376343563 | HYUM | NIELSEN | UT | 90011323763 |
| 1B721AA595B343 | VICTORIA | WEST | OR | 90015230059 |

| 1B722294A8B199 | FREDRICK | FEHLMAN | UT | 90014002940 |
|---|---|---|---|---|
| 1B722426991569 | JOSE | GURROLA | TX | 75088434269 |
| 1B7227AA793745 | ELIZABETH | ELLIOT | OH | 90004407007 |
| 1B72283545B343 | HEATHER | MCNAMEE | OR | 44572708354 |
| 1B723224461972 | EMMANUEL | HERRERA | CA | 46057882244 |
| 1B723355561958 | AURA | MAR | CA | 90013683555 |
| 1B7234A324B22B | REINA | SALAZAR | NE | 90005034032 |
| 1B724277261958 | JANICE | EDWARDS | CA | 46061692772 |
| 1B724755561936 | DAMARIS | MARIN | CA | 90009537555 |
| 1B725148576B68 | MARCELO | MORA | CA | 90011771485 |
| 1B725335A93745 | RAYMOND | WAYMIRE | OH | 90012383350 |
| 1B725646255948 | MELISSA | GRIFFIN | CA | 90012026462 |
| 1B72635958584B | KEVIN | MCCAFFERTY | CA | 46070923595 |
| 1B726556672453 | SHARON | PRINCE | PA | 90008865566 |
| 1B72662591895 | ARIADNA | RIOS | OK | 21089446275 |
| 1B72662822B863 | MARK | BESSETTE | ID | 42014126282 |
| 1B726972593759 | LINDSAY | BUTLER | OH | 90014249725 |
| 1B72723A161976 | MARIJA | WILLIAMS | CA | 46084762301 |
| 1B72768A172B77 | SHAWN | LOPEZ | CO | 90004826801 |
| 1B727765472453 | GARY | BALSER | PA | 90015567654 |
| 1B7283A3761958 | ABIGAIL | MORADEL | CA | 90009433037 |
| 1B728681561976 | ARTURO | GIL | CA | 46040436815 |
| 1B729619A76B68 | PRETITA | NIIANAKENYANNA | CA | 90006206190 |
| 1B7296A9272453 | LYNN | HUGHES | PA | 90014606092 |
| 1B72B373972453 | KIMBERLY | GOODSON | PA | 51043923739 |
| 1B73119155B343 | DAN | MARGRAF | OR | 90011741915 |
| 1B73127727B489 | CARMEN | RAYNEY | NC | 90012212772 |
| 1B731454331476 | KAREN | BENSON | MO | 90012294543 |
| 1B7314AA493745 | RITA | REEDY | OH | 64592984004 |
| 1B731745851337 | KENNY | EVANS | OH | 90005787458 |
| 1B731868557147 | DANIEL | SANCHEZ | VA | 81019758685 |
| 1B7322A8172453 | TONI | LECHNER | PA | 90014612081 |
| 1B73235125B154 | ANQUONETTE | BLUE | AR | 23076123512 |
| 1B732822761936 | GABRIELA | MURILLO | CA | 90009538227 |
| 1B73313684B259 | CISSILY | GOMEZ | NE | 90010071368 |
| 1B733562951337 | CASSIE | THEE | OH | 90001615629 |
| 1B733787551333 | LISHA | CANNON | OH | 90012197875 |
| 1B733959957147 | JOHN | DIAZ | VA | 90014709599 |
| 1B7339A117B489 | MARIA | NAVARRETE | NC | 90010329011 |
| 1B73443A25715B | MARTHA | HURTADO | VA | 81062354302 |
| 1B734647A7B489 | KAIYA | MITCHELL | NC | 90015096470 |
| 1B734A3337B489 | JOE | MEDDOR | NC | 90012900333 |
| 1B735197691523 | MARIE | ROACHO | TX | 90005821976 |
| 1B735266847956 | JESSICA | REEVES | AR | 24005902668 |
| 1B735372133649 | LASHANDA | MASHACK | NC | 90008613721 |
| 1B73553365B35B | JUAN | RUIZ | OR | 90011205336 |
| 1B73575745B154 | FRANSICO | PRIESTER | AR | 90011887574 |
| 1B735A93961972 | CARMEN | AQUINO | CA | 90012990939 |
| 1B73622685B188 | BULMARO | VASQUES | AR | 90014082268 |
| 1B736941761976 | MARIA | MIJANGOS | CA | 90013039417 |
| 1B736A7988B199 | SCOTT | DAVIS | UT | 31083110798 |
| 1B738431A61938 | ART | TORRES | CA | 90010814310 |
| 1B738652672435 | JOHN | WALKER | PA | 51092286526 |
| 1B738717891569 | MARIA | DOMINGUEZ | TX | 90011937178 |
| 1B7389667 4B26B | ANGELA | MOREY | NE | 26013079667 |
| 1B739116361972 | CARLOS | HERNANDEZ | CA | 90010671163 |
| 1B739228257147 | LUISA | MARTINEZ | VA | 90014732282 |
| 1B739615A8B199 | GEOFFREY | BURR | UT | 90014666150 |
| 1B73B19755715B | BRENDA | THOMPSON | VA | 90010451975 |
| 1B73B1A335B35B | MAGDALENE | SALINAS | OR | 44522601033 |
| 1B73B227193745 | KELLY | SUTTON | OH | 64503852271 |
| 1B73B565261972 | JIM | TROAST | CA | 90008405652 |
| 1B73B64888B193 | ROSALIA | GUERRERO | UT | 31073106488 |
| 1B73B663972B62 | CARMEN | LOPEZ | CO | 90000846639 |
| 1B73B6AA24B22B | KAY | STAPLETON | NE | 27088276002 |
| 1B73B745993759 | JACOB | KING | OH | 90010737459 |
| 1B73B913457147 | VICTORIA P | ORIHUELA | VA | 90014709134 |
| 1B74132998B199 | LOUISE | DIAZ | UT | 90011243299 |
| 1B7413A6293759 | ANGIE | DAY | OH | 90011463062 |
| 1B74163A291895 | JESSICA | SANDOVAL | OK | 90012986302 |
| 1B74189194B259 | EVER | HENRIQUEZ | NE | 90009088919 |
| 1B742347747846 | OCTAVIOUS | CORNELIOUS | GA | 90013293477 |
| 1B742355147956 | HERACLIO | RESENDIZ-IBARRA | AR | 24064993551 |
| 1B742482661972 | SARAH | DODD | CA | 90014824826 |
| 1B74256A54782B | LAFAYETTE | SAMUEL | GA | 90007795605 |

| 1B742681991895 | JOSHUA | HENRY | OK | 90014646819 |
|---|---|---|---|---|
| 1B742813272453 | OLIVIA | HART | PA | 90007558132 |
| 1B743174793759 | MIKE | NICEWANER | OH | 64582451747 |
| 1B7433A214782B | KRISTON | ROFFIELD | GA | 90003353021 |
| 1B743531791895 | KATHY | GROFF | OK | 21051715317 |
| 1B74361355B343 | JENKA | SODERBERG | OR | 90008566135 |
| 1B743625764183 | EDWARD | MOORE | IA | 90014076257 |
| 1B74373A291523 | CARLOS | VILLARREAL | TX | 90015337302 |
| 1B743AA517B442 | WENDY | GLENN | NC | 90009780051 |
| 1B744259A24B7B | BERDANDINO | JUAREZ-SANCHEZ | VA | 90002012590 |
| 1B74461977B445 | OSMIN | DIAZ | NC | 90003526197 |
| 1B744722A61938 | MERCY | MIANA | CA | 46006167220 |
| 1B745164A91569 | RODARTE | ALICIA | TX | 75076041640 |
| 1B7453A235B154 | DEANNA | LEVER | AR | 90014773023 |
| 1B745593361976 | LAURA | RINCON | CA | 90011695933 |
| 1B74564575B343 | RAFAELA | VASQUEZ | OR | 90011876457 |
| 1B7459A4997B37 | MICHELL | BENZOR | CO | 90007849049 |
| 1B745A6178B165 | CHRISTINA | BISCHOFF | UT | 90005510617 |
| 1B746489A61938 | RODNEY | SANDERS | CA | 90010494890 |
| 1B74654828B183 | MIGUEL | ALVAREZ | UT | 90006515482 |
| 1B74657575B35B | RYAN | KENNEDY | OR | 90012855757 |
| 1B74686A88B199 | TABITHA | CAFOUREK | UT | 31092028608 |
| 1B747697672B62 | TRINIDAD | MENDEZ | CO | 90009136976 |
| 1B74782A861958 | BRENDA | GARCIA | CA | 90014188208 |
| 1B74784425B154 | GREGORY | GURLEY | AR | 90014748442 |
| 1B74811858B199 | JOCEPHINE | CUENCA | UT | 90001771185 |
| 1B748458A9154B | ANIRA | GARCIA | TX | 90014774580 |
| 1B7486A1A76B68 | ROBERTO | NIETO | CA | 90013406010 |
| 1B748945791523 | LIVIA ZULEMA | FLORES | TX | 90012599457 |
| 1B748A61843563 | EDVERT | CERRON | UT | 90006780618 |
| 1B749314957147 | JOSE | GOMEZ | VA | 81014483149 |
| 1B749359772B62 | BRYAN | MEDINA | CO | 90008423597 |
| 1B74B23837B489 | JEANETTE | DAVIS | NC | 11087782383 |
| 1B74B39815B154 | SHARON | MASHBURN | AR | 90011763981 |
| 1B751683191523 | ALEJANDRO | MORALES | TX | 75085346831 |
| 1B7519A7833699 | TOMEKIA | BANE | NC | 90014859078 |
| 1B75277745B154 | NIKOL | JOHNSON | AR | 23041107774 |
| 1B752918161976 | SHARICE | BURKE | CA | 90012849181 |
| 1B75294A761972 | JRATIH | MOLINA | CA | 46059539407 |
| 1B752A41491523 | ISHMAEL | MARTINEZ | TX | 90004360414 |
| 1B753366993745 | SARAH | PERKINS | OH | 64509703669 |
| 1B7535A2891523 | ROBERT | MARTIN | TX | 90005975028 |
| 1B75369345715B | JOSE | MERCADO | VA | 90000996934 |
| 1B753986255948 | EVELIA | REYES | CA | 90006419862 |
| 1B75399215B35B | ANGELA | CRADER | OR | 90009469921 |
| 1B754226176B68 | ELOY | VASQUEZ | CA | 46061002261 |
| 1B75453356B762 | CARLINA | RUDOCK | NY | 90010195335 |
| 1B754541555948 | KOBE | LORENZO | CA | 90014645415 |
| 1B754A4552B966 | LUZ MARIA | SALAS | CA | 45037270455 |
| 1B75534A45B35B | GABRIELA | MENDOZA | OR | 90014633404 |
| 1B755661A91523 | IVAN | QUINONEZ | TX | 90013886610 |
| 1B75581842B89B | VERONICA | CAST | ID | 90010158184 |
| 1B7563A955B343 | KAMEKA | THOMPSON | OR | 44578153095 |
| 1B756612261972 | TIMOTHY | DOCHERTY | CA | 90015026122 |
| 1B756697672B62 | TRINIDAD | MENDEZ | CO | 90009136976 |
| 1B7566A268168B | DAVID | COLLINS | KS | 90014806026 |
| 1B75739145715B | ALMA | URQUILLA | VA | 90013653914 |
| 1B75763A591895 | JAMES | EATON | OK | 21023406305 |
| 1B7579A3A5B35B | ANTHONY | ANAYA | OR | 44512019030 |
| 1B758196631456 | LASHAY | JONES | MO | 27542371966 |
| 1B758719557147 | WLIILIAM | VELASQUEZ | VA | 90010667195 |
| 1B758882833656 | LUIS | SORIANO | NC | 90013128828 |
| 1B75891489373B | PEDRO | SANCHEZ | OH | 90013179148 |
| 1B758943A4782B | SHARON | GLOVER | GA | 90003349430 |
| 1B758957993759 | KIERSTIN | FISHER | OH | 90003789579 |
| 1B758A34561958 | DAVID | JOHNSON | CA | 90014860345 |
| 1B7592A975715B | TILAHUN | WOLDE | VA | 90008722097 |
| 1B7593A2355968 | JUAN | GUTIERREZ | CA | 90012073023 |
| 1B75949AA61938 | PHILLIP | CHRISTMAS | CA | 90013064900 |
| 1B75954A55B526 | PHILLIP | WOOD | NM | 35062255405 |
| 1B75963764B23B | JASON | HUBBARD | NE | 90012036376 |
| 1B75B233891263 | ROSA | ADKINS | GA | 90012342338 |
| 1B75B68A55B35B | EVELIN | JUAREZ | OR | 44587976805 |
| 1B75B831891899 | HORTENCIA | LAGUNAS | OK | 90005468318 |
| 1B761174161976 | CHRISTIAN | PAUL | CA | 90002201741 |

| 1B7615A942B889 | MALCOLM | MOSSES | ID | 90010475094 |
| 1B761625555948 | TINA | ROSEL | CA | 90009276255 |
| 1B76193815B526 | COLLEEN | LEWIS | NM | 90009129381 |
| 1B762486476B68 | HERMAN | GONZALEZ | CA | 90004024864 |
| 1B7625A3193759 | KEESHA | NICKELL | OH | 90014705031 |
| 1B762918147956 | MARY | WILLIAMS | AR | 90009739181 |
| 1B762A39861958 | CARLOS | FLORES | CA | 46048600398 |
| 1B762A55672B62 | CARLOS | PACHECO | CO | 90013030556 |
| 1B762A96193736 | NATHAN | STEVENS | OH | 90006080961 |
| 1B763633491895 | MARIA | GALEANA | OK | 21048976334 |
| 1B76367568438B | GERALD | WEATHERFORD | SC | 19038576756 |
| 1B76384A193745 | ARRON | CLARK | OH | 90014798401 |
| 1B76455755B526 | ANGELIC | VILLALOBOS | NM | 90005655575 |
| 1B764572761958 | JANET | GUTIERREZ | CA | 90008335727 |
| 1B76479A75715B | ABDULWAHAB | ABDULWAHAB | VA | 90011527907 |
| 1B765229872453 | SHAWN | MCLAUGHLIN | PA | 90015152298 |
| 1B765A14191523 | ARMANDO | ALANIS | TX | 90013970141 |
| 1B76644595B526 | MICHAEL | NUNEZ | NM | 90012734459 |
| 1B766642272435 | PATRICK | AMBROSE | PA | 51042226422 |
| 1B76684A972B62 | ELFIDIO | SOTELO | CO | 33030958409 |
| 1B76696A75B154 | DON | MCELROY | AR | 90014749607 |
| 1B766A84561976 | WILCOX | JOHN | CA | 90011760845 |
| 1B767395961958 | GILBERT | VALENZUELA | CA | 90013683959 |
| 1B767988493745 | BRIAN | HAVEN | OH | 64512799884 |
| 1B76839A25715B | MEIBY | ROMERO | VA | 90010793902 |
| 1B768462561972 | GUADALUPE | GONZALEZ | CA | 90011204625 |
| 1B7687A1672B62 | GESELA | DILLON | CO | 33090697016 |
| 1B768939957147 | JUAN | SANCHEZ | VA | 90008039399 |
| 1B769593A47956 | JANICE | NOLAN | AR | 24009045930 |
| 1B76B289257147 | CESAR | SANDOVAL | VA | 90014732892 |
| 1B76B348A93745 | ELIZABETH | HYPES | OH | 64507513480 |
| 1B76B82A161938 | RIVELINO | HERNANDEZ | CA | 46049938201 |
| 1B76B85163B359 | WILLIAM | JENNINGS | CO | 90004858516 |
| 1B76B98125B35B | ROBERT | KELLY | OR | 90009579812 |
| 1B76BA73791263 | ERVIN | TATE | GA | 90013040737 |
| 1B771336393759 | LAURA | MARTIN | OH | 90005263363 |
| 1B771364461976 | TIM | SILVESTRI | CA | 90006233644 |
| 1B771575461958 | AMERICA | DE LA ROSA | CA | 90001785754 |
| 1B77164135B154 | MATTHEW | FASCIO | AR | 90011766413 |
| 1B77241A14B259 | REGINALD | ALEXANDER | NE | 27039354101 |
| 1B77243824B26B | ANTHONY | WEBER | NE | 26064414382 |
| 1B77276A761972 | EDMUND | CRAWFORD | CA | 90007797607 |
| 1B77297875B343 | HUGO | ALVIZURES | OR | 90013779787 |
| 1B772A21976B68 | RAFAEL | VALENTIN | CA | 90013040219 |
| 1B772A37A91569 | TOMASA | CASTRO | TX | 90008760370 |
| 1B772A75357147 | LUIS | SEQUEIRA | VA | 90013500753 |
| 1B773247133668 | SHAKIA | PETTIFORD | NC | 90004922471 |
| 1B773713A7B489 | HELEN | MAYERS | NC | 90011447130 |
| 1B773A2347B427 | FELISHA | JONES | NC | 90011440234 |
| 1B773AA4561958 | MARIA | MENDOZA | CA | 90015200045 |
| 1B77425897B489 | JAKE | WRIGHT | NC | 11045322589 |
| 1B77434445B154 | JOHNNY | SELIGMAN | AR | 90014773444 |
| 1B77455547B274 | JULIE | STEVENS | NV | 90014395554 |
| 1B774662361976 | ANDREA | LOEZA | CA | 90009326623 |
| 1B746A3991569 | ANDREW | FLORES | TX | 90011916039 |
| 1B774864593759 | ANTHONY | ARTIS | OH | 90014258645 |
| 1B748A6361938 | VANESSA | CARDENAS | CA | 90014108063 |
| 1B774931971929 | SUZANNE | KERR | CO | 32082249319 |
| 1B75137733699 | GWENDOLYN | HAUSER | NC | 90013951377 |
| 1B77522A272435 | JODY | MILLS | PA | 51030692202 |
| 1B77538126197 | ALEJANDRA | CAMPBELL | CA | 46076903812 |
| 1B7758AA891263 | MYKALAH | ENGLISH | GA | 90014948008 |
| 1B7676628B199 | RANDALL | HEINER | UT | 90013937662 |
| 1B769A5572B28 | SARA | WARWICK | CO | 33024659055 |
| 1B777291443563 | COLIN T | PRIM | UT | 90011592914 |
| 1B777472331687 | VICTORIA | GRANADOS | KS | 90014364723 |
| 1B77753695B342 | YELENA | VYGOVSKAYA | OR | 90001435369 |
| 1B77758438B193 | ANGELA | LOWE | UT | 31002945843 |
| 1B7779A9391263 | ERIC | WASHINGTON | GA | 14570689093 |
| 1B77816322B877 | TANA | NUXOLL | ID | 90000611632 |
| 1B7838954B26B | JULIE | GIBSON | NE | 90011273895 |
| 1B77855547B39B | LAVERNE | JONES | VA | 81066805554 |
| 1B78925976B68 | DAVID | OLIVARRIA | CA | 90013089259 |
| 1B779146291895 | TIFFANY | WALLS | OK | 21054311462 |
| 1B779193976B68 | MARIBEL | GUTIERREZ | CA | 46002111939 |

| | | | | |
|---|---|---|---|---|
| 1B779293891263 | TRACEY | SHUMAN | GA | 90008992938 |
| 1B779767261976 | ELENA | PENA | CA | 90002787672 |
| 1B77982317B489 | NATHAN | BURROWES | NC | 11072088231 |
| 1B779A4A75B35B | SERGEY | PUKAY | OR | 90012510407 |
| 1B77B36A372435 | GRANT | MARONI | PA | 51064753603 |
| 1B77B655561997 | JAVIER | CALZADA | CA | 90008276555 |
| 1B77B73A95715B | DAWIT | TAMERAT | VA | 90008787309 |
| 1B781284255948 | TRACI | MOLINA | CA | 49004362842 |
| 1B781646776B68 | ADAM | TRITT | CA | 90011646467 |
| 1B78188415715B | WILLIAM | SULLIVAN | VA | 90013898841 |
| 1B78232365B35B | MICHAEL | BROWN | OR | 44585013236 |
| 1B78249835B154 | KENDRA | SIMS | AR | 90010784983 |
| 1B782553193759 | ERICA | BAKER | OH | 90014585531 |
| 1B78277A971925 | SUSAN | NUSSER | CO | 90012807709 |
| 1B78337875B343 | CHRIS | MELZER | OR | 44557663787 |
| 1B783589357142 | QUANETTE | MCDONALD | VA | 81010475893 |
| 1B783624A91569 | IRMA | MORALES | TX | 90009666240 |
| 1B783644361938 | FERNANDO | CARVALHO | CA | 90013056443 |
| 1B783A29857147 | MANUEL | JOVEL | VA | 90014760298 |
| 1B78433735715B | ALI | AHMED | VA | 90006423373 |
| 1B784613261976 | DESIREE | ACOSTA | CA | 90010046132 |
| 1B78545A793759 | LINDA | CHAMBLISS | OH | 64561284507 |
| 1B78559A24B22B | ANJELIKA | SOTO | NE | 90002175902 |
| 1B78571114B26B | RAMONA | E LUNA | NE | 90013357111 |
| 1B785953455948 | ANGEL | BRUNE | CA | 90004749534 |
| 1B78641734B588 | FLOYD | HILBERN | OK | 21551364173 |
| 1B78642915594B | LESLI | CASTELLON | CA | 90009104291 |
| 1B78664A4593759 | WILLIAM | FREEMAN | OH | 64563934045 |
| 1B787188661936 | DIANA | GOMEZ | CA | 90009541886 |
| 1B787583691523 | LOPEZ | IVAN | TX | 90003945836 |
| 1B78776628B199 | RANDALL | HEINER | UT | 90013937662 |
| 1B78797999154B | GUADALUPE | JAQUEZ | TX | 75033969799 |
| 1B788363657147 | ANTONIO | RIVERA | VA | 90008673636 |
| 1B78876A591569 | JENINIFER | HENDERSON | TX | 90011507605 |
| 1B789284257199 | LISA | RUIZ | VA | 81012732842 |
| 1B78943227B489 | GRACIELA | GONZALES | NC | 90002284322 |
| 1B789982357147 | JOSE | DIAZ | VA | 81013829823 |
| 1B78B317961938 | NICOLE | KERN | CA | 46060963179 |
| 1B78B728A51337 | JUSTIN | JONES | OH | 90000727280 |
| 1B78B93A18B199 | MICHAEL | WHITESELL | UT | 90010519301 |
| 1B791262261976 | CHRISTOPHER | NAVARRO | CA | 90010692622 |
| 1B791776147956 | JARELL | HARRIS | AR | 24008657761 |
| 1B79245948B193 | REBBA | MARTINEZ | UT | 90010724594 |
| 1B792488233699 | BENJAMIN | MERRIMAN | NC | 90013964882 |
| 1B7924A2491523 | ALEJANDRO | MARTINEZ | TX | 90015124024 |
| 1B792A22993745 | MARKUS | MAYBERRY | OH | 90014530229 |
| 1B793146561976 | SIDNEY | LOURIS | CA | 90011151465 |
| 1B793172761938 | ADRIANA | SANCHEZ | CA | 46076931727 |
| 1B79324464B588 | CHRIS R | PENCE | OK | 21553052446 |
| 1B793645A76B68 | RODRIGO | GUERRA | CA | 90013776450 |
| 1B79387128B199 | KRISTY | SASSER | UT | 31088468712 |
| 1B79393655715B | BLANCA | ROSSA BERRIOS | VA | 81058199365 |
| 1B79458985B526 | LISA | SANDOVAL | NM | 35043735898 |
| 1B795425361958 | ARMANDO | RAMOS LLAGAS | CA | 90011234253 |
| 1B795584661972 | MONIQUE | LOPEZ | CA | 90009385846 |
| 1B795665961972 | MONIQUE | LOPEZ | CA | 90014986659 |
| 1B795698193745 | SHAWN | FAIR | OH | 64551836981 |
| 1B795793A55948 | GUADALUPE | MANZANO | CA | 90013037930 |
| 1B796168A91263 | BART | DANALSTALE | GA | 90015551680 |
| 1B79782435B343 | JEAM | THOMPSON | OR | 90013578243 |
| 1B797A94271929 | CHRIS | ALBA | CO | 90013280942 |
| 1B79837365B154 | SHERRY | LEWIS | AR | 90014773736 |
| 1B79885987B68 | PEDRO | HERNANDEZ GONZALEZ | CA | 46043668598 |
| 1B79934169156 | ALVARO | LERMA | TX | 90012903416 |
| 1B79957155948 | PABLO | CRUZ | CA | 90015155771 |
| 1B79969955B526 | TERESA | DOMINGUEZ | NM | 35030236995 |
| 1B79B632872453 | BRIAN | COLE | PA | 90012256328 |
| 1B79B648447956 | REYES | FERNANDO | AR | 24049326484 |
| 1B79B71585B526 | VALERIE | MARTINEZ | NM | 35008047158 |
| 1B79B887391895 | LYDIA | BECERRA | OK | 90004868873 |
| 1B7B12A974B259 | DAKOH | BIRREGAH | NE | 27081422097 |
| 1B7B1354A8B183 | G JESUS | ESPINDOLA | UT | 90009123540 |
| 1B7B139515B526 | SHEENA | LOPEZ | NM | 90014923951 |
| 1B7B1531961972 | ALFREDO | REINAGA | CA | 46003025319 |
| 1B7B1716454B83 | JOSHUA | PRICE | VA | 90015547164 |

| 1B7B2795A76B68 | JOSE | SILVA | CA | 90013357950 |
|---|---|---|---|---|
| 1B7B286A68B199 | AUSTIN | MILLAR | UT | 31012908606 |
| 1B7B2928A61938 | DORA | TELLEZ | CA | 46056159280 |
| 1B7B31A4A4B537 | TINA | DAVIS | OK | 90008851040 |
| 1B7B347358B199 | MARIA | FLORES | UT | 90011094735 |
| 1B7B3855347956 | MICHAEL | TUCKER | AR | 90010818553 |
| 1B7B388322B924 | ANGEL | PADILLA | CA | 90003378832 |
| 1B7B3885493745 | LORIE | IRETON | OH | 64595098854 |
| 1B7B43A724B23B | KATHY | BUXTON | NE | 27077563072 |
| 1B7B4488372453 | ROSEMARY | BIRD | PA | 90015414883 |
| 1B7B448A65B35B | HECTOR | CASILA PEREA | OR | 90004714806 |
| 1B7B5262361976 | MATTHEW | LIVINGSTON | CA | 90013992623 |
| 1B7B5667172B62 | KELLEY | MAURO | CO | 90007386671 |
| 1B7B5823972435 | SANDY | BORLAND | PA | 51093508239 |
| 1B7B586696195B | KI | VANG | CA | 90013838669 |
| 1B7B5999776B68 | ROSARIO | DIAZ | CA | 90013039997 |
| 1B7B6225691523 | KARINA | GONZALEZ | TX | 90009082256 |
| 1B7B6357672453 | CHRIS | CLEMENS | PA | 51056053576 |
| 1B7B668155B154 | JESUS | VALADEZ | AR | 90014746815 |
| 1B7B6A84657147 | VERTHA | REYES | VA | 81076960846 |
| 1B7B725A833699 | DAMIAN | RUIZ | NC | 90013942508 |
| 1B7B777244B23B | LISA | THAUSER | NE | 27013617724 |
| 1B7B796134B259 | KYLE | FEIK | NE | 27053749613 |
| 1B7B8333A8B199 | JOHN | HERRIN | UT | 90009443330 |
| 1B7B862A95B343 | LORRI | GILLENWATER | OR | 90009026209 |
| 1B7B9167261938 | MARTHA | MOONE | CA | 90013171672 |
| 1B7B9216497B38 | DEBBIE | GOMEZ | CO | 90006852164 |
| 1B7B96A9343563 | FRANK | QUESADA | UT | 31077036093 |
| 1B7BB25767B489 | TANIKA | MILLER | NC | 90008352576 |
| 1B7BB54395715B | HASAN | RAHMAN | DC | 90015125439 |
| 1B7BB781993745 | TIFFANEE | FOOS | OH | 90011187819 |
| 1B7BB862872453 | CHRISTI | PATTERSON | PA | 90014798628 |
| 1B7BB969191569 | NANCY | IBARRA | TX | 90014069691 |
| 1B81121A893759 | CONNIE | STEWART | OH | 90014572108 |
| 1B11896793766 | REGINA | HATCH | OH | 90005618967 |
| 1B811A61161972 | TATANISHA | MILLS-ANAWAT | CA | 90011270611 |
| 1B81214A48B199 | OMAR | VALDOVINOS | UT | 90013321404 |
| 1B812287531687 | IRENE | AGRAZ | KS | 90014902875 |
| 1B812352791869 | JULIE | FULTZ | OK | 90005383527 |
| 1B81252A861938 | VINCENT | BARRON | CA | 90001195208 |
| 1B812618872B55 | ANDREW | AHRENDTS | CO | 90003406188 |
| 1B812634451337 | MOISES | CRISTBOL | OH | 90007886344 |
| 1B81271AA91263 | ASHLIEGH | WYNN | GA | 90006367100 |
| 1B813128191263 | DRU | HARVILLE | GA | 14501841281 |
| 1B813299972B62 | GERARD | ANKELE | CO | 33048212999 |
| 1B81367A85B526 | RALPH | CORDOVA | NM | 90002496708 |
| 1B813728591523 | JANETTE | TORRES | NM | 90010697285 |
| 1B813824A93745 | DONNY | PRITCHETT | OH | 64569888240 |
| 1B814265591523 | NANCY | RIVERA | TX | 90002722655 |
| 1B814876A4B543 | TANIA | RUBIO | OK | 90005938760 |
| 1B814A44631468 | RIZA | DILLON | MO | 90012630446 |
| 1B815163791895 | FRED | COVEY | OK | 90000861637 |
| 1B815997961958 | KIDUST | MULATU | CA | 90012309979 |
| 1B816246891569 | JORGE | GODINEZ | TX | 90013932468 |
| 1B816319A4B588 | WAYNE | RENFROE | OK | 21503203190 |
| 1B816446147956 | KRYSTAL | RUSSELL | AR | 24047074461 |
| 1B8165864B22B | DEVIN | HERNANDEZ | NE | 90011285586 |
| 1B816624251337 | CHESLIE | BOLDEN | OH | 90010006242 |
| 1B817428761958 | ANDY | DE VRIES | CA | 90012744287 |
| 1B817436984375 | LEATRICE | JOHNSON | SC | 19009814369 |
| 1B817439333699 | JARMAINE | PAGE | NC | 12073574393 |
| 1B81754257B489 | QUADARRIUS | HOLT | NC | 90012825425 |
| 1B817725876B68 | CESAR | SILVA | CA | 46066437258 |
| 1B817992761972 | RAMOS | RIGOBERTO | CA | 90013239927 |
| 1B81862516197B | MAYRA | SALINAS | CA | 90008306251 |
| 1B818814351337 | JOHN | GALLARDO | OH | 66004398143 |
| 1B818A64272453 | ELIZABETH | WESLEP | PA | 51005380642 |
| 1B819486631687 | DALANDO | HENDERSON | KS | 90008794866 |
| 1B819572861976 | SARA | JUAREZ | CA | 90015115728 |
| 1B8195AA47B489 | JEFFREY | HARRINGTON | NC | 90013905004 |
| 1B819769133699 | CARLOS | RAMOS | NC | 90013967691 |
| 1B81982385B154 | CHRISTY | TAPP | AR | 90015108238 |
| 1B81B479872453 | DONALD | MASON | PA | 90012474798 |
| 1B81B75458B193 | JAKE | WYKER | UT | 90002537545 |
| 1B82131165715B | BELLINI | SOLIS | VA | 90014163116 |

| 1B8213A962B966 | MILAGROS | RAMIREZ | CA | 90002623096 |
|---|---|---|---|---|
| 1B821437661958 | O | BRIAN | CA | 90013894376 |
| 1B822214472435 | MERANDA | DAVIS | PA | 51070592144 |
| 1B822279461972 | KENDRA | MACIAS | CA | 90010342794 |
| 1B82241285B35B | REBEKAH | HODGES | OR | 90013834128 |
| 1B82282715715B | LOIDA | LLANES | VA | 81065748271 |
| 1B823528176B68 | HILDA | GARCIA | CA | 46086335281 |
| 1B823573A8B199 | DESTINI | DOYLE | UT | 90014955730 |
| 1B823698491569 | ALICIA | APODACA | TX | 90010486984 |
| 1B823973A4782B | PARRIS | FOSTER | GA | 14086229730 |
| 1B823999261958 | CRUZ | MENA | CA | 46024029992 |
| 1B82422535B343 | DEBRA | HAMBOUTH | OR | 90014882253 |
| 1B824351151337 | DOROTHY | FAIRBANKS | OH | 66026763511 |
| 1B824554993759 | KENDRE | LAMAR | OH | 90014605549 |
| 1B82467884782B | DONTERIOUS | COPELAND | GA | 90002586788 |
| 1B82473755413B | PAYGO | IVR ACTIVATION | OR | 90014327375 |
| 1B824745776B68 | CINTHIA | HERRERA | CA | 90007937457 |
| 1B824A967B489 | DAVID | CANNON | NC | 90010998096 |
| 1B824A8685715B | SUZETTE | HUFF | VA | 90006680868 |
| 1B825183731687 | CYNTHIA | GRIFFITH | KS | 90014971837 |
| 1B8253A1471967 | LEON | WANTUCK | CO | 38093103014 |
| 1B82542247B489 | RUSSELL H | MITCHELL | NC | 90007694224 |
| 1B825532257164 | LIDIA | ZAMBRANA | VA | 81061705322 |
| 1B825637393763 | CHRISTOPHER | CHOBOT | OH | 90010326373 |
| 1B8256A7947956 | FRANCISCO | PADILLA | AR | 90008956079 |
| 1B825712133699 | ROY | AUTRY | NC | 12096457121 |
| 1B826121593745 | SHARON | HESLEY | OH | 90013981215 |
| 1B8261A1891523 | ELIZABETH | REYNA | TX | 90006391018 |
| 1B826338391569 | LUIS | RAMOS | TX | 90013293383 |
| 1B826534333699 | BRENDA | JEFFERS | NC | 90011765343 |
| 1B826A4258B199 | BRIANNA | EVANS | UT | 90014450425 |
| 1B8273A992B249 | MARGARET | DAVIS | DC | 81018523099 |
| 1B827697972B62 | ALEJANDRO | CALDERON | CO | 90009546979 |
| 1B8281AA361976 | GEORGINA | CARDENAS | CA | 90003051003 |
| 1B828295955948 | SCOTT | RICHMOND | CA | 90010092959 |
| 1B828514557147 | CARLOS | SANCHEZ | VA | 90014735145 |
| 1B82862575B526 | MARIA | OLIVAREZ COPADO | NM | 35090216257 |
| 1B828687947956 | ANGEL JOSE | PAREDES | AR | 24071976879 |
| 1B82876725715B | JESSICA | MENDEZ | VA | 90008707672 |
| 1B828871591569 | VIANEY | VILLA | TX | 90010838715 |
| 1B82975A372453 | PAM | EVANS | PA | 51089937503 |
| 1B82B15639198B | TIESA | BROWN | NC | 17036671563 |
| 1B82B533593759 | JASON | ELDRIDGE | OH | 90014605335 |
| 1B82B82385B154 | CHRISTY | TAPP | AR | 90015108238 |
| 1B82B994393745 | DUSTIN | RATCLIFF | OH | 90009869943 |
| 1B83124834B23B | DERRICK | WALKER | NE | 27051062483 |
| 1B831317961972 | LOUIS | CONNER | CA | 90014713179 |
| 1B83181675B35B | LETICIA | RUIZ | OR | 44568708167 |
| 1B831A33491569 | JESUS | RAMIREZ | TX | 75042780334 |
| 1B83216AA93766 | TREY | PALERMO | OH | 90005671600 |
| 1B832873897B69 | TEODOSO | GAMBOA MIRANDA | CO | 90015178738 |
| 1B833635547956 | AZUCENA | HERNANDEZ-GONZALEZ | AR | 24057156355 |
| 1B833699293759 | SAMANTHA | PLAIR | OH | 90014616992 |
| 1B83384265B35B | LETICIA | VARGAS | OR | 44568708426 |
| 1B833A3625B343 | IRMA | JIMENES | OR | 90014920362 |
| 1B83422A477522 | JOSE | MARRON | NV | 90001172204 |
| 1B83424215715B | FRANDO | AGUIRRE | VA | 81014982421 |
| 1B834A59276B68 | PAYGO | IVR ACTIVATION | CA | 90013790592 |
| 1B834A79691523 | CARMEN | COSME | TX | 75015140796 |
| 1B835766255948 | SONYA | GUERRERO | CA | 49006347662 |
| 1B83652A45B74B | DUSTIN | STONE | MN | 90013385204 |
| 1B8365A318438B | PATRICIA | LOPEZ | SC | 19049065031 |
| 1B836A39191868 | GAYLE | BURRIS | OK | 21001240391 |
| 1B837546661958 | LATEA | LACY | CA | 90011235466 |
| 1B837783461972 | CESAR | CASTILLO | CA | 90012937834 |
| 1B83858445715B | LEON | RUTLEDGE | VA | 90011865844 |
| 1B839129A93759 | JEFFREY | FUDGE 2 | OH | 90003771290 |
| 1B839139A93745 | SUEANN | ENGLAND | OH | 90010651390 |
| 1B83943644795 | DUSTIN | MCCLELLAN | AR | 90010384364 |
| 1B839571957147 | DANIEL | GONZALEZ | VA | 90010435719 |
| 1B83964215B35B | HERMELINDA | MANCERA | OR | 44587406421 |
| 1B8397A835B526 | WENDY | ACOSTA | NM | 35029687083 |
| 1B839975155948 | MIRIAM | ALVARADO | CA | 90014419751 |
| 1B83B885251329 | BENJAMIN | GINGRICH | OH | 90010408852 |
| 1B841197533699 | ASHLEY | CRIGGER | NC | 90011741975 |

| | | | | |
|---|---|---|---|---|
| 1B841754293745 | ALEX | PENNY | OH | 90007827542 |
| 1B84176A48B199 | CHELSIE | THOMAS | UT | 90009447604 |
| 1B841916133699 | LASHONA | JOHNSON | NC | 90013969161 |
| 1B842131A76B68 | CARINA | BUTTRESS | CA | 90013221310 |
| 1B842193976B68 | MARIBEL | GUTIERREZ | CA | 46002111939 |
| 1B842356391523 | CONNIE | CADENA | TX | 90010873563 |
| 1B842523293759 | CINDY | CUNNINGHAM | OH | 90014625232 |
| 1B843223561938 | ALEJANDRO | ANTUNEZ | CA | 90008092235 |
| 1B84382895715B | SAKDA | PHUENPHIPHOP | VA | 90010848289 |
| 1B843872661958 | RUBEN | HERNANDEZ | CA | 90007668726 |
| 1B844385661972 | ISAAC | ACOSTA | CA | 90014053856 |
| 1B844432A91523 | ARACELI | DIAZ | TX | 90014154320 |
| 1B844523293759 | CINDY | CUNNINGHAM | OH | 90014625232 |
| 1B845214991895 | PRESTON | TATRO | OK | 90010492149 |
| 1B845228693759 | ROBBIE | DAY | OH | 64518752286 |
| 1B8452AA15B35B | MARIANA | RIOS | OR | 90006252001 |
| 1B84542285B154 | ISIC | MCFEE | AR | 90014784228 |
| 1B845583376B68 | BENJAMIN | LOPEZ | CA | 46056625833 |
| 1B845A4624B588 | MICHELLE | CLARK | OK | 21501570462 |
| 1B846484791263 | CHRISTIAN | THOMPSON | GA | 90012934847 |
| 1B846883474B85 | JAMES | CARPENTER | OH | 90015358834 |
| 1B846A8A95B154 | ELEAZAR | BELMONTES | AR | 90010360809 |
| 1B847132561976 | SHANNON | LEACH | CA | 46052211325 |
| 1B8471AA161972 | DEBBIE | SIMPSON | CA | 90012991001 |
| 1B848454161976 | PABLO | GARZA | CA | 90014754541 |
| 1B848538693759 | TRENT | WILSON II | OH | 90014625386 |
| 1B848729A72B62 | RONALD | EDSON | CO | 90011517290 |
| 1B848A1215B35B | CRYSTINA | CLUSTER | OR | 44556880121 |
| 1B848A53976B68 | JOSE | AVILES | CA | 90013530539 |
| 1B849326957147 | JOSE H | ARREOLA G | VA | 90012603269 |
| 1B849375391263 | ANGEL | JOHNSON | GA | 90013523753 |
| 1B8496A684B26B | RONALD | MASSIE | NE | 26043966068 |
| 1B849725161976 | MARICELA | SALDANA | CA | 90000167251 |
| 1B84B45138B336 | ALEJO | ZARATE | SC | 90015494513 |
| 1B84B462893759 | ANESHA | ROBINSON | OH | 90014624628 |
| 1B84B554A72B55 | LAURA | LOPEZ | CO | 90013585540 |
| 1B84B79347B428 | CAROLYN | WATKINS | NC | 90002917934 |
| 1B84B918291895 | JOHNNY | COLEMAN | OK | 21081039182 |
| 1B851125691523 | BRENDA | QUEZADA | TX | 90013291256 |
| 1B85145774B26B | GRACE | KOPYCINSKI | NE | 26067574577 |
| 1B85179884B22B | SARAH | HOLMES | NE | 90014097988 |
| 1B852121661976 | GUSTAVO | CERROS | CA | 90010101216 |
| 1B85213638B199 | IVAN | ROSALES | UT | 90013361363 |
| 1B852142593745 | RICHARD | LEISTNER | OH | 90012461425 |
| 1B85242925B154 | EBONY | STACKER | AR | 90014784292 |
| 1B852433355948 | RAYMOND | STRING | CA | 90005394333 |
| 1B852A28961958 | MARIA | LOPEZ | CA | 46007950289 |
| 1B85417852B966 | MELINDA | MAUPIN | CA | 90002781785 |
| 1B85431375B526 | ADRIANA | GARCIA | NM | 90008053137 |
| 1B854343A91569 | MARTIN | NAJERA | TX | 90012753430 |
| 1B854432976B68 | STEVE | MCCLUSKEY | CA | 90014294329 |
| 1B85534835715B | MIRIAN | URBINA SOSA | VA | 90003893483 |
| 1B855521661972 | JOSHUA | BROADNAX | CA | 90013185216 |
| 1B8558A3247956 | JUAN | BARROSO | AR | 90010748032 |
| 1B855982755948 | FRANCISCO | BERNAL | CA | 49047579827 |
| 1B8559AA261957 | CESAR | CARIBAY | CA | 90012329002 |
| 1B856131A76B68 | CARINA | BUTTRESS | CA | 90013221310 |
| 1B85647367B489 | JUAN | RUBIO | NC | 90003374736 |
| 1B85665815B154 | CATINE | HENDERSON | AR | 90015106581 |
| 1B85686445B526 | FRANCINE | GONZALES | NM | 90013978644 |
| 1B85712445B35B | KYLIE | MCGINNIS | OR | 90011931244 |
| 1B85759945B35B | ERIC L. | WINTERS | OR | 90012365994 |
| 1B857A4445715B | DORIS | CAPRIEL | VA | 81004710444 |
| 1B857A69693759 | LAURA | HOSTETLER | OH | 90011660696 |
| 1B85811899154B | ELSA | APODACA | TX | 90013751189 |
| 1B858232457147 | CESAR | CHUMIL | VA | 81035032324 |
| 1B858474A9154B | ISRAEL | APODACA | TX | 90003484740 |
| 1B858A51191569 | VERONICA | SILVA | TX | 75009640511 |
| 1B859375357147 | PEDRO | GARCIA | VA | 90008053753 |
| 1B859439451337 | STANDER | CHANDRA | OH | 90006194394 |
| 1B85B371957147 | MARIA EMMA | ERICK GONZALEZ | VA | 90012613719 |
| 1B85B4A1A57147 | MELISSA | JOBACK | VA | 90014724010 |
| 1B85B571A31456 | FREDRICK | COLLINS | MO | 27503615710 |
| 1B85B576A93759 | MICHELLE | MILLER | OH | 64521035760 |
| 1B85B823933699 | STACY | STRICKLIN | NC | 90011888239 |

| 1B861618672B62 | MELANIE | HEATH | CO | 90002706186 |
|---|---|---|---|---|
| 1B86162A75B343 | JOSE LUIS | CHAVEZ CHAVEZ | OR | 90013416207 |
| 1B861999441384 | FERNANDES | EDVALDO | MA | 90014249994 |
| 1B8624A8991573 | JESSIE | DORADO | TX | 75096494089 |
| 1B862636661976 | AIOTEST1 | DONOTTOUCH | CA | 90015116366 |
| 1B862951A5B154 | KANDISE | JARRETT | AR | 23065689510 |
| 1B86312524129B | BETTY | CUNNINGHAM | PA | 90012291252 |
| 1B863428891547 | FRANCISCO | VASQUEZ | TX | 90007444288 |
| 1B863476451337 | ANTONIO | RAMIREZ | OH | 90015224764 |
| 1B863854557147 | JOSE | RIVERA | VA | 90000148545 |
| 1B863A81661938 | ROBERT | HARRISON | CA | 46000210816 |
| 1B863A83533699 | KRISTAL | RAUL | NC | 90013970835 |
| 1B864998A51337 | KARINA | PEREZ | OH | 66050619980 |
| 1B8651816843BB | SALLY | GEATHERS | SC | 90005051816 |
| 1B86529515715B | JAMES | WILLIAMS | VA | 90013332951 |
| 1B86544244B26B | IRIS E | MONGE | NE | 90011534424 |
| 1B866521A7192B | BRANDEN | ROBINSON | CO | 32024305210 |
| 1B866857161972 | BRIAN | HANSON | CA | 46006538571 |
| 1B8669A8561938 | SEAN | KYLE | CA | 90014349085 |
| 1B866A26957122 | SIFREDO | FRANCO | VA | 81027520269 |
| 1B866A28172B62 | MIKE | SAMPAYA | CO | 90012930281 |
| 1B866A61291263 | THOMAS | LANG | GA | 90009270612 |
| 1B867636161938 | BILL | RENDA | CA | 46085056361 |
| 1B867886A33699 | FREDDIE | PHILLIPS | NC | 12023858860 |
| 1B86852AA76B68 | DIANA | SANCHEZ | CA | 46004415200 |
| 1B868782391569 | CARLOS | CHAVEZ | TX | 75005377823 |
| 1B868829193745 | CHARLES | NOEL | OH | 90010948291 |
| 1B869327557142 | ARELY | LAZO | VA | 90006333275 |
| 1B869543A5B526 | AHILY | ORTIZ | NM | 90010255430 |
| 1B86B358A72453 | CHRIS | RITENOUR | PA | 90011113580 |
| 1B871413991523 | MARTIN | GARCIA | TX | 90013664139 |
| 1B8721A9261958 | JONOTHAN | FIGUEROA | CA | 46048601092 |
| 1B872333657122 | GLORIBETH | RAMOS | VA | 81029703336 |
| 1B87247165B154 | JENNIFER | TORRADO | AR | 90011134716 |
| 1B87272A693759 | CHUK | CASTO | OH | 90011667206 |
| 1B87372A693759 | CHUK | CASTO | OH | 90011667206 |
| 1B873742761976 | DIANA | GRIGSBY | CA | 90013227427 |
| 1B87398145B343 | ROBERTA | MONCKTON | OR | 90000389814 |
| 1B873994657142 | MIGUEL | CAPELA | VA | 90005939946 |
| 1B8742A8257147 | AL | CHOLIC | VA | 90012142082 |
| 1B874415491523 | JUAN | MONTES | TX | 90013664154 |
| 1B874479751337 | MELL | SUMMERS | OH | 90009594797 |
| 1B8745A5697B63 | JEFFERY | WHITEIS | CO | 90005755056 |
| 1B874686793759 | SHONTE | WILLIAMS | OH | 64548976867 |
| 1B875211176B68 | ANTHONY | CASCIOPPO | CA | 46016832111 |
| 1B87546715B154 | RAMON | WRIGHT | AR | 23090824671 |
| 1B875576A5B35B | RODRIGO | PAZ | OR | 90011035760 |
| 1B875945993745 | RODNEY | JENKINS | OH | 90014239459 |
| 1B876418491523 | CRYSTAL | CONTRERAS | TX | 90013664184 |
| 1B8765A255B154 | DERRICK | WHITE | AR | 90014785025 |
| 1B8766A415715B | ROSA | BONILLA | VA | 81015186041 |
| 1B877186955948 | GUSTAVO | PEREZ | CA | 49008841869 |
| 1B878387851337 | BUGS | BUNNY | OH | 90014953878 |
| 1B87844945715B | VERONICA | CHAVEZ | VA | 90013404494 |
| 1B878459657715B | DANIEL | RUIZ | VA | 90007844596 |
| 1B8784A8893759 | RONALD | CROWE | OH | 90014644088 |
| 1B878742372B62 | REYNALDO | ANZURES CEVANTES | CO | 33099307423 |
| 1B878791633668 | TAWANNA | WILSON | NC | 90009187916 |
| 1B8789A248B199 | CHRISTINA | WINBERG | UT | 90008009024 |
| 1B8791A665B343 | FRANK | RIZZO | OR | 90013381066 |
| 1B87996885B35B | MARLA | HEGWOOD | OR | 44540189688 |
| 1B879A59776B68 | JAZMIN | LOPEZ | CA | 90014640597 |
| 1B87B474891569 | LUIS | VEGA | TX | 90012724748 |
| 1B87B636661976 | AIOTEST1 | DONOTTOUCH | CA | 90015116366 |
| 1B87B875472B62 | MUGUEL | NAVARRETE | CO | 90012468754 |
| 1B881447691569 | JOSUE | RAMIREZ | TX | 90014564476 |
| 1B881786576B68 | JAIME | ROCHA | CA | 90006267865 |
| 1B881AAA78B193 | JOSE | RODRIGUEZ | UT | 90006930007 |
| 1B882149761976 | TIANA | BELL | CA | 90014181497 |
| 1B882545172453 | FELIPE | SANCHEZ | PA | 51059725451 |
| 1B882581272B62 | CHRIS | SMITH | CO | 90011975812 |
| 1B883141184375 | KATREENA | SPANN | SC | 19009821411 |
| 1B883157455948 | PRISCILLA | CABALLERO-URENA | CA | 90014911574 |
| 1B88337847B337 | ALPHA | SESAY | VA | 90007213784 |
| 1B8836A1961972 | ALEXANDER | RILEY | CA | 46047576019 |

| 1B883A3A272B62 | KRISTIAN | KELLAM | CO | 90014980302 |
| 1B884194A61938 | WASHINGTON | KOPENSKI | CA | 90013831940 |
| 1B884783861976 | ANA KAREN | COLADO | CA | 90010637838 |
| 1B884A1335715B | PEDRO | ENROQUES | VA | 90008670133 |
| 1B885133976B68 | REMEDIOS | LOPEZ | CA | 90001551339 |
| 1B8858A9555948 | ANTONIA | RUIZ | CA | 90014858095 |
| 1B885965A91569 | CORINA | ROSALES | TX | 90012909650 |
| 1B88626474B26B | MARIA | KENNEDY | NE | 90007132647 |
| 1B886731376B68 | JOSE | FLORES | CA | 46081517313 |
| 1B886A39861958 | CARLOS | FLORES | CA | 46048600398 |
| 1B887486631687 | DALANDO | HENDERSON | KS | 90008794866 |
| 1B88757A861938 | MARIO | ROMAN | CA | 90012685708 |
| 1B887629761976 | LUZ | CASTRO | CA | 90012216297 |
| 1B887A8A19154B | ALFONSO | CRUZ | TX | 75093630801 |
| 1B8854667B489 | TOMMY | JOHNSON | NC | 11059535466 |
| 1B88862345B343 | WAYNE | BACKLUND | OR | 90005996234 |
| 1B888794861976 | EDUARDO | GONZALEZ | CA | 90014157948 |
| 1B88882445B154 | TYNESHA | WEIGNT | AR | 90014788244 |
| 1B8892987B489 | CLARA | RODGRIGUEZ | NC | 90011302988 |
| 1B889393791523 | GLORIA | SOTO | TX | 90008283937 |
| 1B889575361958 | DANIEL | ALMARAZ | CA | 90013815753 |
| 1B889812533639 | ANGELICA | GARICIA | NC | 90013958125 |
| 1B88B12795B343 | STEVEN | FAULKNER | OR | 90014921279 |
| 1B88B193833699 | MESHA | SHAW | NC | 90013971938 |
| 1B88B39975715B | OLMER | CHICAS MEDRANO | VA | 90015313997 |
| 1B88BA65891523 | RICHARD | RANGEL | TX | 75002920658 |
| 1B891153191263 | LORI | SWINSON | GA | 90015251531 |
| 1B891565391569 | SAMUEL | MUELA | TX | 90012675653 |
| 1B891871593759 | TODD | RICE | OH | 90012788715 |
| 1B89261515B343 | YURIRIA | CHAVEZ ESTRADA | OR | 90014996151 |
| 1B892719291895 | KACI | CACKLER | OK | 90014657192 |
| 1B892897293759 | RODNEY | DOCKERY | OH | 90014628972 |
| 1B892A64851337 | CARLO | MONT | OH | 90012610648 |
| 1B893665193745 | ARIEL R | BLEVINS | OH | 64508806651 |
| 1B894521661972 | JOSHUA | BROADNAX | CA | 90013185216 |
| 1B89461515B343 | YURIRIA | CHAVEZ ESTRADA | OR | 90014996151 |
| 1B894673A76B68 | JARLETON | HOPE | CA | 90013406730 |
| 1B895232A93745 | JASON | LAVEY | OH | 90012142320 |
| 1B89532A361958 | ANABEL | CARRERA | CA | 90012763203 |
| 1B89537834B23B | OMOLOLA | HUGUES OKE | NE | 90007583783 |
| 1B895575A72453 | SAMMY | LINCOLN | PA | 90013315750 |
| 1B895671557147 | LINSEY | STEPHENS | VA | 90014746715 |
| 1B895721147956 | SAKEENAN | BLACK | AR | 90004037211 |
| 1B896131A76B68 | SONIA | CRUZ | CA | 90011791310 |
| 1B89654582B263 | CHATIA | MOTLEY | DC | 90014585458 |
| 1B896897293759 | RODNEY | DOCKERY | OH | 90014628972 |
| 1B897736393745 | HOLLY | CHARLES | OH | 90001287363 |
| 1B89789268439B | LAYLA | MANNING | SC | 90008978926 |
| 1B898787A33667 | SATERIA | WILSON | NC | 12081727870 |
| 1B8991A575B343 | JAIME | RODRIGEZ | OR | 90007041057 |
| 1B8991A585B154 | JONATHAN | WRIGHT | AR | 23043141058 |
| 1B89925885715B | MARIA | DIAZ | VA | 81060142588 |
| 1B89926895B526 | MOJGAN | SAADWAND | NM | 90001322689 |
| 1B8993A8551337 | EARNESTINE | DAVIS | OH | 66039433085 |
| 1B899436447956 | DUSTIN | MCCLELLAN | AR | 90010384364 |
| 1B899A4114B588 | LINDA | YOUNG | OK | 90012230411 |
| 1B899A44591523 | LILI | VEGA | TX | 90003720445 |
| 1B899A87447956 | MARISOL | ESCOBAR | AR | 90010750874 |
| 1B89B61515B343 | YURIRIA | CHAVEZ ESTRADA | OR | 90014996151 |
| 1B89BAA3251337 | RANDIE | COSTIGAN | OH | 90015610032 |
| 1B8B122A87B489 | ALEJANDRINA | FLORES | NC | 90011462208 |
| 1B8B1296947956 | REGISTER | RODNEY | AR | 24079142969 |
| 1B8B1626191569 | CARLOS | RAMIREZ | TX | 75066366261 |
| 1B8B1687A91263 | AMANDA | WATERS | GA | 90012576870 |
| 1B8B171614B22B | AMANDA | GEHRING | NE | 90008907161 |
| 1B8B1748972B37 | GRISELDA | DOMINGUEZ | CO | 33061057489 |
| 1B8B222335B154 | PRINCESS | FARR | AR | 90014782233 |
| 1B8B237515715B | ALEXIS | QUIÑONEZ | VA | 81012423751 |
| 1B8B2873A91895 | JOSE | URQUIZA | OK | 21095668730 |
| 1B8B3129661972 | ANDREA | VALADEZ | CA | 90013811296 |
| 1B8B3382A5B154 | KRYSTIANA | LEWIS | AR | 90014773820 |
| 1B8B372A861976 | ADOLFO | LOPEZ | CA | 90001797208 |
| 1B8B389215B35B | ROCKY | BALANGITAO | OR | 90011518921 |
| 1B8B3A37385858 | MICHAEL | KELLY | CA | 90014110373 |
| 1B8B3AA8261958 | SUSANNA | GONZALEZ | CA | 90014850082 |

| 1B8B4697591523 | MELISSA | CANO | TX | 75063726975 |
|---|---|---|---|---|
| 1B8B498A133699 | CATHY | DOW | NC | 90003799801 |
| 1B8B4A89722929 | SHEREE | HARRISON | GA | 90013900897 |
| 1B8B5158161924 | CATHERINE | WEIXELDORFER | CA | 90012771581 |
| 1B8B533375715B | MIRIAM | LOPEZ | VA | 90001883337 |
| 1B8B53A625B154 | TANYA | ANDERSON | AR | 90014513062 |
| 1B8B545A793759 | BUFORD | PAGE | OH | 90011924507 |
| 1B8B5462672453 | CLARENCE | LEE | PA | 90002024626 |
| 1B8B5669661958 | JUAN | RAMIREZ | CA | 90007646696 |
| 1B8B592784B23B | WILLIAMS | LEAH SUE | NE | 27073289278 |
| 1B8B6244555948 | PEDRO | HERNANDEZ | CA | 90003072445 |
| 1B8B667A961938 | ERICK | CRUZ | CA | 46014496709 |
| 1B8B6976493759 | NEYHA | SMOOT | OH | 90004959764 |
| 1B8B73A7755948 | KRISTEN | LEE | CA | 90004763077 |
| 1B8B742385715B | LESTER | CHACON | VA | 90013654238 |
| 1B8B74A7161958 | NORA | BECERRIL | CA | 90013684071 |
| 1B8B7852A76B68 | FERNANDO | BARRAZA | CA | 46072658520 |
| 1B8B8223191263 | LAQUISHA | BRINSON | GA | 90011652231 |
| 1B8B872832B926 | MARGARITA | GALLEGOS | CA | 90003357283 |
| 1B8B848861958 | ANTONIO | SIMPSON | CA | 46005978488 |
| 1B8B888264B22B | RUSTAM | ABDULLOEV | NE | 90013918826 |
| 1B8B973A77B489 | DANNENE | WARD | NC | 11009277307 |
| 1B8B9772772B55 | PRISCILLA | ESPINOZA | CO | 33070967727 |
| 1B8B9814791884 | ROCIO | VAZQUEZ | OK | 90006588147 |
| 1B8B9954872B43 | CARLOS | RODRIGUEZ | CO | 90011839548 |
| 1B8B9A46A61938 | VICTOR | GONZALEZ | CA | 46049940460 |
| 1B8BB242591895 | TIMOTHY | ETTINGER | OK | 90009092425 |
| 1B8BB59974B26B | JAMILA | HALE | NE | 90003525997 |
| 1B8BB8A898B199 | BEN | DEVEREAUX | UT | 90013938089 |
| 1B911732893745 | JAMES | JEFFERS | OH | 64547147328 |
| 1B911987733699 | SANDRA | CRAWFORD | NC | 12084259877 |
| 1B911AA575B526 | SARAH | RODGER | NM | 90010340057 |
| 1B91253764B22B | DARITH | KHIM | NE | 27008005376 |
| 1B912596A91838 | GISELLE | BARBOSA | OK | 21012505960 |
| 1B91269A69154B | SANDRA | MARTINEZ | TX | 90004286906 |
| 1B912948161976 | MICHAEL | OCHOA | CA | 46040949481 |
| 1B912A87193759 | BETHANIE | ABSTON | OH | 90014630871 |
| 1B913173557147 | ROSA | SANTOS | VA | 90005661735 |
| 1B913755455948 | MATEO | MENDOZA | CA | 90013277554 |
| 1B913941676B68 | NANCY | REYES | CA | 90014849416 |
| 1B91413485B154 | CHARLES | JONES | AR | 90012211348 |
| 1B914433872B28 | ADAN | DURAN | CO | 90007574338 |
| 1B914768561976 | LUIS | SANCHEZ | CA | 90014017685 |
| 1B914A5A772B55 | MIA | WESTBROOKS | CO | 90003410507 |
| 1B915142593759 | BRITTANY | PHILLIPS | OH | 90014661425 |
| 1B9151A4793759 | MISTY | BROWN | OH | 90014631047 |
| 1B91565285B35B | JORGE | FLORES | OR | 90013376528 |
| 1B915734191895 | JACKIE | CLEMMER | OK | 90014657341 |
| 1B91611268438B | JUANITA | WARING | SC | 19053411126 |
| 1B916A1487B38B | MARTHA | VALDEZ | VA | 90000340148 |
| 1B916A8125B526 | PEDRO | GRANILLO | NM | 90013320812 |
| 1B917174493745 | HOLLY | PENNY | OH | 64586951744 |
| 1B91721112B966 | OSVALDO | CRUZ | CA | 90002832111 |
| 1B91733884B259 | GERMAN | ARRIAGA | IA | 90004843388 |
| 1B917393761972 | JESUS | LUTZ | CA | 90014753937 |
| 1B917529A91996 | ANGELA | MERRITT | NC | 90012615290 |
| 1B91832365B35B | MICHAEL | BROWN | OR | 44585013236 |
| 1B918672751337 | TONY | DENNIS | OH | 66029846727 |
| 1B918752357147 | MOISES | VASQUEZ | VA | 90015107523 |
| 1B918829571957 | JENNIFER | CATRON | CO | 90013978295 |
| 1B918A5135715B | RAYMOND | CROWELL | VA | 90007580513 |
| 1B91929644B259 | MARIO | RUEDA | NE | 27042502964 |
| 1B91963755B343 | GABRIELLE | WARMBRODT | OR | 90015126375 |
| 1B919941572453 | DAVID | MEDLIN | PA | 90001769415 |
| 1B91B228591573 | FRANCES | HERRERA | TX | 75025542285 |
| 1B91B425191895 | RONDA | SHAW | OK | 21056304251 |
| 1B91B437361938 | BRENDA | NAVARRO | CA | 90009984373 |
| 1B91B45725715B | JUANA | FUNEZ | VA | 90014654572 |
| 1B91B675857147 | LILIA | COLMENARES | VA | 90014746758 |
| 1B91B75A791569 | CLARENCE | MARPLE | TX | 75012377507 |
| 1B92122194B588 | ELMER | GABRIEL | OK | 21554672219 |
| 1B92176AA4B26B | JULIE | MEYER | NE | 26037287600 |
| 1B921951447956 | CLAY | REED | AR | 90014539514 |
| 1B921969193759 | ANGELA | REDMAN | OH | 90005499691 |
| 1B921A18172435 | TAMMY | SANTUCCI | PA | 51062980181 |

| 1B922162393759 | BELINDA | MILLER | OH | 90007251623 |
|---|---|---|---|---|
| 1B92241168B193 | ISELA | CASSIDY | UT | 31097874116 |
| 1B922432561976 | SONYA | DENN | CA | 46022634325 |
| 1B922961947956 | BECCA | SANCHEZ | AR | 90006079619 |
| 1B922A99291586 | CONCEPCION | LOPEZ | TX | 90009400992 |
| 1B9233A9A93759 | TYLER | PHARES | OH | 90014633090 |
| 1B923484191895 | SHAWN | DUNCANT | OK | 90014604841 |
| 1B92367625B343 | JOSHUA | BENNETT | OR | 90014996762 |
| 1B923686761958 | LUIS | ROA | CA | 46036916867 |
| 1B923919A57124 | ELLOY | GALLARDO | VA | 90010429190 |
| 1B92399564B22B | ASHLEE | HIATT | IA | 27091519956 |
| 1B924433855948 | ROBERTO | DE LA MORA | CA | 90012534338 |
| 1B9249A7971933 | GREGORY | FARRAR | CO | 90011679079 |
| 1B925342291263 | SEIRRA | JONHSON | GA | 90011103422 |
| 1B92534A39154B | LOURDES | TERAN | TX | 90013963403 |
| 1B9256A235B343 | ALBERTO | AROCHE | OR | 90002646023 |
| 1B925737872435 | NORA | ANDERSON | PA | 90005957378 |
| 1B92676A591895 | NATASHUA | CORY | OK | 90014657605 |
| 1B926824372453 | ARTHUR | MULL | PA | 90014058243 |
| 1B927364361938 | ISSAMAR | MARTINEZ | CA | 90015043643 |
| 1B92763317B489 | BARBARA | MCCAIN | NC | 90008196331 |
| 1B927763355948 | JULIO | ZARAGOZA | CA | 90011427633 |
| 1B92778A561958 | REDIET | TEFERA | CA | 90014047805 |
| 1B92782594B22B | JESUS | DERAS HERNANDEZ | NE | 90007928259 |
| 1B92787175B154 | ODESSA | LAY | AR | 90014788717 |
| 1B927A26391263 | BASHLOR | DEWEY | GA | 90008430263 |
| 1B9282A5A33699 | EVELYN | KENNER | NC | 12096622050 |
| 1B92839465B229 | TEYDIA | DUNCAN | KY | 68002653946 |
| 1B928413851337 | MICHAEL | CHANAK | OH | 66096314138 |
| 1B9289A1276B68 | JOSE LUIS | GONZALEZ | CA | 46083429012 |
| 1B928A2558B194 | FAWNRAE | STEELE | UT | 90001240255 |
| 1B929458933699 | ROBERTO | MONTOYA | NC | 90011774589 |
| 1B929926793758 | TOMMY | JOHNSTON | OH | 90012629267 |
| 1B92B469891569 | LOURDES | INIGUEZ | TX | 90012174698 |
| 1B92B77A561958 | JESSICA | PEREZ | CA | 90014467705 |
| 1B92B84A95B526 | GRACIELA | VERA | NM | 90013678409 |
| 1B92B935357147 | NESTOR ARMANDO | ZALDANA | VA | 90003839353 |
| 1B92B979751337 | JEROME | WHITAKER | OH | 66096309797 |
| 1B92BA52972453 | MICHELLE | KARMANN | PA | 51083500529 |
| 1B931241661976 | JULIA | MEDINA | CA | 46033922416 |
| 1B93142255B343 | LUIS | QUIM | OR | 90011904225 |
| 1B931436461976 | MONICA | CRUZ | CA | 90008204364 |
| 1B9314A417B489 | REINA | LAUREANO LARA | NC | 90012454041 |
| 1B93216259154B | ELIAS | LICON | TX | 90002611625 |
| 1B932187376B68 | SALVADOR | MEJIA | CA | 90013221873 |
| 1B93222365B35B | DENNIS | MACDONALD | OR | 90014602236 |
| 1B932597391523 | MARTIN | CORRALEJO | TX | 90009505973 |
| 1B932A7465B343 | ANDREA | MARTINEZ | OR | 90013340746 |
| 1B9331A2361976 | BRIANA | OCHOA | CA | 90013971023 |
| 1B933757661972 | WENDY | PRECIADO | CA | 46035477576 |
| 1B93386947B398 | SHAFALI | NAGPAL | VA | 90013968694 |
| 1B93412A491569 | CLAUDIA | VASQUEZ | TX | 75014701204 |
| 1B934628361972 | JORGE | HERRERA ORTIZ | CA | 90004886283 |
| 1B934774257147 | SHANTA | DOE | VA | 90014747742 |
| 1B93486778B172 | CHERYL | BRAHAM | UT | 90014918677 |
| 1B9352A2161938 | MARIA | MUNOZ | CA | 90012982021 |
| 1B935663361972 | ARIEL | IRIBE | CA | 90011896633 |
| 1B936397A86445 | GAIL | WANG | SC | 90014683970 |
| 1B936794672B62 | TIFFANY | BROWN | CO | 90013697946 |
| 1B93749295B35B | ROMEO | SANTOS | OR | 90014474929 |
| 1B938317347956 | TIFFANY | PARKS | AR | 90012253173 |
| 1B93845965715B | DANIEL | RUIZ | VA | 90007844596 |
| 1B93839461976 | ANTONIO | FLORES | CA | 90013568394 |
| 1B93899A191569 | KATHRYN | PEREZ | TX | 75048419901 |
| 1B939298293745 | ADAM | CHALMERS | OH | 90014952982 |
| 1B939313272453 | DENISE | KELLEY | PA | 90004693132 |
| 1B939338891523 | MARIA | OLIVARES | TX | 75065393388 |
| 1B93954A57B386 | JOSE | RENOJO | VA | 90012305405 |
| 1B93592591569 | ERNESTO | MEZA | TX | 90010335925 |
| 1B939748361972 | JUAN CARLOS | BARRAGAN | CA | 90005827483 |
| 1B93975799372 | AMANDA | CAMPBELL | OH | 90012187579 |
| 1B93B366747956 | DAVID | RICHARDSON | AR | 90015093667 |
| 1B93B491A33699 | TAMIKA | TAYLOR | NC | 90014134910 |
| 1B93B61A393759 | KRISTY | REYNOLDS | OH | 64523206103 |
| 1B93B695997B39 | RICHARD | WHITNEY | CO | 90008946959 |

| 1B93B865661958 | IVETH | ANGON | CA | 90013038656 |
|---|---|---|---|---|
| 1B93BA2515B343 | SANDRA | GARCIA | OR | 44588370251 |
| 1B94125115B526 | HECTOR | VARELAAGUILAR | NM | 35065652511 |
| 1B941753972B62 | LILIANA | GARCIA | CO | 33052997539 |
| 1B941756491263 | DEBRALEE | HOWELL | GA | 90013457564 |
| 1B94175835715B | MANUEL | MEJIA | VA | 90014777583 |
| 1B94198317B489 | JERMAL | LOVE | NC | 11002729831 |
| 1B94229715B526 | ELOY | LOPEZ | NM | 90000302971 |
| 1B942335A76B68 | CLAUDIA | CRUZ | CA | 46011473350 |
| 1B9424A4931687 | BOB | BROWN | KS | 90010434049 |
| 1B942531793759 | LINDA | SCHALBURG | OH | 90014635317 |
| 1B942543761976 | LAURA | PICHARDO | CA | 90013005437 |
| 1B942698657147 | FELIX | KISIEDU | VA | 90014256986 |
| 1B94285355B343 | JORGE | LOPEZ | OR | 90013508535 |
| 1B9429AA65B154 | KIAH | THOMPSON | AR | 90014789006 |
| 1B942AA5793745 | DEBRA A | CHARLES | OH | 90003000057 |
| 1B942AAAA4B26B | RAMONA | MOON | NE | 26069780000 |
| 1B943422491569 | CHRIS | RAYAS | TX | 90015114224 |
| 1B943546572453 | MACK | MATTHEWS | PA | 90010125465 |
| 1B943615793759 | AKEISHA | ROGERS | OH | 90011836157 |
| 1B94429894B259 | DARLENE | BARNES | NE | 90004112989 |
| 1B94463578B193 | ASHLEY | NEWMAN | UT | 31004906357 |
| 1B944868593759 | JOSH | CHASSERE | OH | 64562538685 |
| 1B9448AA457122 | VANESSA | GREEN | DC | 90010618004 |
| 1B94511495B35B | LEQUOYA | ELLIOT | OR | 90009471149 |
| 1B945338A2B27B | HENRY | OCHOA | VA | 81046993380 |
| 1B94547364B23B | RITA | MCCLELLAN | NE | 90001644736 |
| 1B945814791895 | DANNY | HAWLEY | OK | 90014658147 |
| 1B94598A74B588 | STEVEN | WHITBEY | OK | 21518229807 |
| 1B9461A2461972 | ERICK | OTANEZ | CA | 90015191024 |
| 1B946636461976 | AIOTEST1 | DONOTTOUCH | CA | 90015116364 |
| 1B947536291586 | ARACELI | RODRIGUEZ | TX | 90001685362 |
| 1B947564361958 | MICHELLE | SMITH | CA | 46002945643 |
| 1B94764554B22B | TRACY | HARKER | IA | 90003596455 |
| 1B947747757147 | DELMY | CALLES | VA | 90008457477 |
| 1B947878676B68 | ANA | TORRES | CA | 90011688786 |
| 1B94799354B26B | SONYA | MEAD | NE | 90003049935 |
| 1B9479A4A51337 | RYAN | CARPENTER | OH | 90015469040 |
| 1B947A4555B35B | TASHIA | TURNER | OR | 44589510455 |
| 1B94844235B526 | IGNACIO | RAMIREZ | NM | 90014924423 |
| 1B9484A2157142 | ENRIQUE | HERNANDEZ | VA | 81087574021 |
| 1B948824655948 | ANESSA | LEYDIG | CA | 90000568246 |
| 1B948A6A697B38 | JOSE | MUTUBERRIA | CO | 90014720606 |
| 1B94916315B154 | ANNETTE | GARY | AR | 23000981631 |
| 1B94946A84B259 | TJ | TELLEZ | NE | 90012544608 |
| 1B94985185B526 | JIMMY | RAMIREZ | NM | 35013328518 |
| 1B94B241161976 | RUBEN | CHAIREZ | CA | 46081002411 |
| 1B94B63534B23B | JENNIFER | MILIAN | NE | 90013806353 |
| 1B94B748161938 | JOHN | GARCIA | CA | 46067897481 |
| 1B94B88A361976 | ALBERTO | TORRES | CA | 90014678803 |
| 1B94B96961958 | LILIA | CASTRO | CA | 46013999669 |
| 1B951373A61938 | MARILU | OLALE | CA | 90007143730 |
| 1B952142593745 | RICHARD | LEISTNER | OH | 90012461425 |
| 1B952996A5715B | ADEFRIS | KABTHYMER | VA | 90012379960 |
| 1B952A2A157147 | ANGEL | MALDONADO | VA | 81071080201 |
| 1B953183693759 | KELLY | MCCLANAHAN | OH | 90014661836 |
| 1B953552A91263 | GARY | LEMON | GA | 90014755520 |
| 1B95359118B193 | TAYLOR | LLOYD | UT | 31004905911 |
| 1B95367AA5B35B | DENISE A | NOBLE | OR | 44589306700 |
| 1B95384953196B | LATAMALA | MOORE | IA | 90015428495 |
| 1B953A77747956 | NANCY | ANDERSON | AR | 24051840777 |
| 1B953A8148B165 | PAUL | TINKER | UT | 31038000814 |
| 1B954285172B62 | REBECCA | KENNEDY | CO | 90013502851 |
| 1B954473693759 | MELANIE | SCOTT | OH | 90014134736 |
| 1B9545A689154B | GERMAN | NUNEZ | TX | 90006965068 |
| 1B95476115B154 | LATOYA | JACKSON | AR | 23053167611 |
| 1B955595A5B35B | ALYSSA | MEISSNER | OR | 90004105950 |
| 1B95577944782B | KHALIAH | BUTLER | GA | 90009157794 |
| 1B956963772435 | DEBORAH | OSTROWSKI | PA | 51072659637 |
| 1B956A44451337 | OLUFEMI | BEWAJI | OH | 90010370444 |
| 1B95718A15B154 | JOE | HENDERSON | AR | 90008401801 |
| 1B95751A791838 | WAYNE | SULLIVAN | OK | 90000535107 |
| 1B957869A93759 | ERIC | GOCHENOUER | OH | 90010728690 |
| 1B957A3A372B62 | MARIE | SANCHEZ | CO | 33087260303 |
| 1B95814A45715B | CRISTINA | ROMERO | VA | 90011781404 |

| 1B958395A5715B | HICHAM | HAYDADI | VA | 90010793950 |
|---|---|---|---|---|
| 1B958767861938 | PATRICIA | RIVAS | CA | 46052697678 |
| 1B95893A15B154 | JOYCE | BRYANT | AR | 90014789301 |
| 1B959158991583 | OSCAR | GALVAN | TX | 90010521589 |
| 1B959482233699 | SONYA | LYTLE | NC | 90003054822 |
| 1B95965615B59B | SUSANA | HERMOSILLO | NM | 90014786561 |
| 1B959852A76B68 | FERNANDO | BARRAZA | CA | 46072658520 |
| 1B95989439154B | MARLON | BARRIOS | TX | 75082138943 |
| 1B95B15228B199 | ISAIAH | TIMOTHY | UT | 90000931522 |
| 1B95B198A4B259 | NANCY | ANSON | NE | 27042511980 |
| 1B96133364B26B | KRISTINA M | MENDOZA | NE | 26065353336 |
| 1B96135715B343 | MARIA | IRAHETA | OR | 44577923571 |
| 1B961514272B62 | JUANITA | HARRISON | NE | 33001655142 |
| 1B96221688B193 | JULIA | ALEMAN | UT | 90013572168 |
| 1B96235444B543 | CAROL | ELAINE | OK | 90008103544 |
| 1B96265445B526 | BLAINE | GABALDON | NM | 90013016544 |
| 1B96277895B343 | MARLYN | TAPIA | OR | 90012027789 |
| 1B963164251337 | JOSE | LUNA | OH | 90009231642 |
| 1B963448361972 | JUANA | VERONICA DOMINGUEZ | CA | 90011774483 |
| 1B963736A76B68 | JONATHAN | BAUTISTA | CA | 90012717360 |
| 1B964399293775 | DAVE | WILSON | OH | 90014103992 |
| 1B964572357147 | RHONALD | POLO | VA | 90014165723 |
| 1B964665A51337 | VICTOR | GARCIA | OH | 90003516650 |
| 1B96512645715B | JOUSE | LOPEZ | VA | 90012411264 |
| 1B965144993745 | MARY | LONG | OH | 64581061449 |
| 1B965288476B68 | JAMES | BARTON | CA | 90013452884 |
| 1B965394355948 | LUIS | GONZALEZ | CA | 90008633943 |
| 1B965935471927 | JANINE | FORD | CO | 90007029354 |
| 1B965A4A97B489 | TRACY | LAWRANCE | NC | 90014750409 |
| 1B965AA355B343 | DEVIN | BRAY | OR | 90013160035 |
| 1B96613895B343 | WENDY | KINGSLAND | OR | 90013681389 |
| 1B96658244B23B | MICHELLE | SIPHERD | NE | 90011045824 |
| 1B966759872B62 | NATHANIEL | BENSON | CO | 90014907598 |
| 1B9668A1961976 | AUSTENCIO | DIAZ | CA | 46057678019 |
| 1B967216931687 | JONATHAN | DENSMORE | KS | 90013742169 |
| 1B967222647956 | SHYNEATRIA | WHITHFIELD | AR | 24072722226 |
| 1B9674A4A61958 | MINNETTE C | FINK | CA | 90010214040 |
| 1B96761868B199 | MARIA | LLAMAS | UT | 31078586186 |
| 1B96784327B489 | PAMELA | WHITE | NC | 90001968432 |
| 1B968A7617246B | ELCORA | WALLACE | PA | 90012670761 |
| 1B968AA1851337 | PRISCILLA | ALLRED | OH | 90014560018 |
| 1B969436472435 | SONJA | SHIRLEY | PA | 90013074364 |
| 1B969547691523 | VICENTE | GONZALEZ | TX | 90014225476 |
| 1B96968A17B489 | DEBORAH | MEADOWS | NC | 11072186801 |
| 1B96995A25B343 | AMPARO | TALAVERA MARTINEZ | OR | 90012439502 |
| 1B969A73171927 | JOHN | EGAN | CO | 32012540731 |
| 1B96B57685B526 | MARIA | MAGDALENA AMAYA | NM | 35048925768 |
| 1B96B966161938 | MARGARET | ZAMORA | CA | 90003059661 |
| 1B97124263B337 | GLORIA | KENNIS | CO | 90002162426 |
| 1B971617A72B62 | FRANCES | BOURCY | CO | 33064196170 |
| 1B97237754B23B | MARISOL | CASTILLO | NE | 27005853775 |
| 1B97242AA76B68 | CRISTINA | SILVA | CA | 90014334200 |
| 1B9724AA555948 | VERONICA | CARRANZA | CA | 90012154005 |
| 1B97297519154B | HECTOR | SOLORZANO | TX | 75064919751 |
| 1B973636461976 | AIOTEST1 | DONOTTOUCH | CA | 90015116364 |
| 1B973917261972 | JAVIER | CEBALLOS | CA | 46032889172 |
| 1B974123793745 | AMANDA | VINEY | OH | 64536421237 |
| 1B974213461972 | LUIS | GARZA | CA | 90013282134 |
| 1B974475776B68 | VANNESSA | MAGANA | CA | 90012264757 |
| 1B9749AA88B199 | WILIAM | MAYO | OK | 90009115528 |
| 1B9749AA88B199 | GRACE | DEMING | UT | 31049479008 |
| 1B975125893745 | KALIN | KING | OH | 64503611258 |
| 1B975345847956 | TIFFANY | BOLLING | AR | 90009873458 |
| 1B975391547956 | STEPHEN | SIMPSON | AR | 90010783915 |
| 1B975439791263 | JARROD | GAMBLE | GA | 14596604397 |
| 1B975637147956 | ROSA | MONTERROSA | AR | 90004886371 |
| 1B97649A472B62 | PATRICIA | LUNSFORD | CO | 90008054904 |
| 1B976793257555 | JASON | FORD | NM | 90008567932 |
| 1B976846871927 | JEANIE | VAUGHT | CO | 90014918468 |
| 1B977158291263 | CHRIS | MCDANIELS | GA | 90014701582 |
| 1B97723945B154 | JASMINE | JENNINGS | AR | 90010252394 |
| 1B97739434782B | SHANITA | SLEDGE | GA | 14083553943 |
| 1B977793172435 | JAMIE | MARSH | PA | 51060207931 |
| 1B977A22751337 | AMANDA | BOULDIN | OH | 90014690227 |
| 1B977A58493759 | JULIE | SHIRK | OH | 90014640584 |

| 1B97815954B23B | JOHN | BALKUS | NE | 90001251595 |
|---|---|---|---|---|
| 1B97829534B54B | RAYVON | SWINDALL | OK | 90001652953 |
| 1B978492561972 | OLGA | SALAZAR | CA | 90014884925 |
| 1B978769391523 | OLIVO | EDUARDO | TX | 90009627693 |
| 1B978A17A5715B | LUIS | LEON | VA | 90012740170 |
| 1B97922775B35B | LEONARD | BROWN | OR | 90013302277 |
| 1B97B47344B22B | MARY | BORT | NE | 90010144734 |
| 1B98122485B343 | MARIA | GARDUNO | OR | 90000642248 |
| 1B981682A91895 | MICHEAL | HELTON | OK | 90010516820 |
| 1B981954793759 | JOVAUGHN | STEVENS | OH | 90005579547 |
| 1B9819A6157142 | ROBERTO | PARADA | VA | 81028559061 |
| 1B982AA9493773 | SCOTT | ROBINSON | OH | 66056110094 |
| 1B983158476B68 | DAVON | HUDSON | CA | 90011701584 |
| 1B983397531456 | STACY | TIJERINA | MO | 27542773975 |
| 1B98384348B199 | WENDY | BOOG | UT | 31069228434 |
| 1B98385897B489 | STACEY | DOTSON | NC | 90006008589 |
| 1B984421391569 | EDUARDO | GUERRERO | TX | 90011124213 |
| 1B9845A4961976 | JOSEFINO | SALIBA | CA | 90014745049 |
| 1B984814A33699 | JARRELL | ROBINSON | NC | 90004028140 |
| 1B98486175715B | JOEL | ALAS | VA | 90010308617 |
| 1B984A12391263 | DEAUTRY | JARRETT | GA | 90013810123 |
| 1B985455472483 | AMANDA | SARAKOWSKI | PA | 51094814554 |
| 1B985615891523 | ADRIANA | NAVARRO | TX | 90012126158 |
| 1B985731193745 | XIANGSHENG | MENG | OH | 90014887311 |
| 1B985765561958 | JOANNA | ROMERO | CA | 90011787655 |
| 1B985835857147 | BELINDA | VARGAS | VA | 90006068358 |
| 1B98697225B526 | ADRIANNA | JACKSON | NM | 90007979722 |
| 1B987316861976 | ANA | MARIA | CA | 46065063168 |
| 1B987456A61972 | DANIEL | GARCIA | CA | 90013534560 |
| 1B987562791523 | ERICK | DELARIVA | TX | 75023215627 |
| 1B987846157147 | JOSE | CRUZ | VA | 90008388461 |
| 1B9881766 7B489 | TONISHA | POLK | NC | 90011461766 |
| 1B988416791569 | CAROLINE | SAENZ | TX | 75061464167 |
| 1B988457891523 | CRUZ | BUSTAMANTE | TX | 90000964578 |
| 1B988726157147 | JACQUELINE | PRUDENCIO | VA | 90010397261 |
| 1B989183591569 | ARACELI | MONROY | TX | 75005411835 |
| 1B989199361972 | WILLIAM | WASHINGTON | CA | 46019051993 |
| 1B98B1A8491569 | CYNTHIA | CHAVEZ | TX | 90013031084 |
| 1B98B214176B68 | DAVID | AYALA | CA | 90014162141 |
| 1B98BA38957147 | DILCIA | CARDENAS | VA | 90013740389 |
| 1B99139A757147 | RIGOBERTO | QUINTERO | VA | 90011743907 |
| 1B991AA6161972 | ROLANDO | MENDEZ | CA | 46065260061 |
| 1B99321425B532 | ROSA | CASTILLO | NM | 90012292142 |
| 1B993421261976 | CARLOS | ARREDONDO | CA | 90015014212 |
| 1B993656A51337 | KELLI | STEVENS | OH | 66048466560 |
| 1B993911591523 | MERCEDES | CASTORENA | TX | 75074659115 |
| 1B993AA6161972 | ROLANDO | MENDEZ | CA | 46065260061 |
| 1B994831261958 | VICREY | CIRIACO | CA | 90010058312 |
| 1B9949A292B884 | SANDRA | LOVALLO | ID | 90011369029 |
| 1B995129A57147 | JACKELINE | SILVA | VA | 81064521290 |
| 1B99555A233699 | CARL | RANDALL | NC | 90011435502 |
| 1B99558195B35B | SANFIANO | RUBEN | OR | 90010065819 |
| 1B995632761938 | CHRISTINE | PEREZ | CA | 90010946327 |
| 1B99614AA5715B | JOSE | CRUZ-ALVAREZ | VA | 90014531400 |
| 1B99673774B588 | RICHARD | CHESNEY | OK | 21558577377 |
| 1B996A6625B343 | EUTIMIO | AYALA | OR | 90009640662 |
| 1B99715A95715B | RONALD | DONALDSON | VA | 90007581509 |
| 1B997171176B68 | LAURA | LOPEZ | CA | 46028891711 |
| 1B997456831687 | JAVONNA | SMILEY | KS | 22011864568 |
| 1B997599391569 | MARIBEL | CHAVIRA | TX | 90011435993 |
| 1B998124251337 | SHAMIA | SMITH | OH | 90013051242 |
| 1B998666891569 | JORGE | CONTRERAS | TX | 90013396668 |
| 1B99944A55715B | DIANA | MISTRETTA | VA | 90015174405 |
| 1B99973275135B | PASCUAL | HERNANDEZ | OH | 90014667327 |
| 1B99994899 1549 | ALICIA | GARCIA | TX | 75098649489 |
| 1B99B344872B62 | MIRIAM | PEREZ | CO | 33017803448 |
| 1B99B889961976 | DALILA | PARRA | CA | 90014938899 |
| 1B9B134185B154 | LISA | WOODS | AR | 23086673418 |
| 1B9B1449561972 | PATRICK | FAISON | CA | 90011764495 |
| 1B9B1462961976 | DAVID | CASTRO | CA | 46040934629 |
| 1B9B167AA33699 | MARQUEISHA | HAMILTON | NC | 90014296700 |
| 1B9B1948147956 | ALEJANDRO | VASQUEZ | AR | 24094389481 |
| 1B9B1A17A5715B | LUIS | LEON | VA | 90012740170 |
| 1B9B23A258B193 | DANIEL | DUNCAN | UT | 31062563025 |
| 1B9B3344391967 | SHAWN | WILLIAMSON | NC | 90007683443 |

| 1B9B361825B343 | ROMAN | VARGAS BENITEZ | OR | 90014996182 |
|---|---|---|---|---|
| 1B9B3733A61972 | SANDY | AMARO | CA | 90011317330 |
| 1B9B3927693759 | TERRY | HARRIS | OH | 90014629276 |
| 1B9B39A7761958 | DORTHY | DICKMAN | CA | 90014889077 |
| 1B9B433454B259 | KIMBERLY | POLSLEY | NE | 90004843345 |
| 1B9B466684B22B | SHARON | ROLLI LEE | IA | 27008266668 |
| 1B9B479833B359 | CHUANTE | EDWARDS | CO | 90006177983 |
| 1B9B4841A91263 | WESLEY | BOLES | GA | 90015488410 |
| 1B9B484A34B23B | ELIZABETH | AJONGO | IA | 27007708403 |
| 1B9B489AA93767 | CORVETTE | WHEELER | KY | 90011998900 |
| 1B9B4A15272B62 | DIANA | BALLEJO | CO | 90015120152 |
| 1B9B5643372B62 | BRANDY | FELDE | CO | 90006816433 |
| 1B9B661AA76B68 | BLANCA | ARELLANO | CA | 46001016100 |
| 1B9B6636151337 | SABRENA | HILL | OH | 66048826361 |
| 1B9B6697461958 | CHERYL | WESLEY | CA | 46005996974 |
| 1B9B735A472453 | CORI | HENDERSON | PA | 90011123504 |
| 1B9B7374291263 | MARCO | AL | GA | 90014723742 |
| 1B9B7951861976 | ARTURO | RAMIREZ | CA | 90013759518 |
| 1B9B7A93791569 | ESMERALDA | MENDOZA | TX | 90012630937 |
| 1B9B8267461972 | LUIS | VILLASENOR | CA | 90013872674 |
| 1B9B8656491523 | MARCUS | PACHECO | TX | 90011166564 |
| 1B9B8868A61958 | JULIO | BELTRAN | CA | 90013368680 |
| 1B9B8927493745 | REBECCA | MANGO | OH | 64586429274 |
| 1B9B8932857147 | DANILO | MARTINEZ | VA | 90014799328 |
| 1B9B8A47793759 | HEATHER | LEMLEY | OH | 90014630477 |
| 1B9B9557376B68 | NICOLE | DAVIS | CA | 90012855573 |
| 1B9B965AA5715B | FAWSIYO | KHALID | VA | 90013326500 |
| 1B9B9A7784B588 | TERQOISE | CHEADLE | OK | 21591040778 |
| 1B9BB144891523 | CUEVAS | LUPE | TX | 90004841448 |
| 1B9BB393833699 | BRIAN | SMITH | NC | 90000683938 |
| 1B9BBA53976B68 | JOSE | AVILES | CA | 90013530539 |
| 1BB11238931456 | ANGELA | FREINER | MO | 27583572389 |
| 1BB11255791523 | ISSAC | GOLDEN | TX | 90014542557 |
| 1BB11944685B29 | JORGE | FRANCO | FL | 90015399446 |
| 1BB11979591263 | JESSE | OWENS | GA | 14523989795 |
| 1BB12239591569 | JOSE | GARCIA | TX | 90001002395 |
| 1BB1243195B35B | CHRISTINA | KINSLEY | OR | 90007014319 |
| 1BB12613261972 | LIVIA | MEDRANO | CA | 90007366132 |
| 1BB12987355948 | FRANCISCO | ROCHA | CA | 90007059873 |
| 1BB1312A193766 | JOSE LOPEZ | VALLEJO | OH | 90005721201 |
| 1BB13583393773 | KIMBERLY | BROWN | OH | 90011105833 |
| 1BB13A28957147 | WALLACE | SHARBRA | VA | 90014600289 |
| 1BB13A48543529 | LINDA | SMART | UT | 90014130485 |
| 1BB1414A561938 | SANDY | ADAMS | CA | 90014551405 |
| 1BB1448345B343 | EVELYN | PONCE | OR | 90013414834 |
| 1BB14A92791569 | ALEJANDRA | MOLINA | TX | 75053250927 |
| 1BB1531864B26B | ADRIANA | CUSATIS | NE | 90011443186 |
| 1BB1578A243563 | JOSE | ISREAL VILLAGRANA | UT | 90008997802 |
| 1BB16117861972 | SANDRA | CHAVEZ | CA | 90015091178 |
| 1BB16446A33699 | BRET | EVERHART | NC | 90012714460 |
| 1BB16515991523 | JAVIER | MONTANES | TX | 90007315159 |
| 1BB16538176B68 | ISIDRO | MANZO | CA | 90012355381 |
| 1BB1689395715B | DONALD | CASTILLO RIOS | VA | 90014058939 |
| 1BB17227891569 | MARCELA | ZARAGOZA | TX | 75084832278 |
| 1BB17254691263 | TARSHA | PATTERSON | GA | 90014822546 |
| 1B17A9188B193 | MARY | BRYAN | UT | 31079480918 |
| 1BB1865295B154 | VALANDRA | JACKSON | AR | 90005366529 |
| 1BB18726247956 | CHRISTOPHE | COX | AR | 90002727262 |
| 1BB18793577522 | ROBERT | ELISARRARAS | NV | 90006427935 |
| 1BB1879745B343 | HUMBERTO | GONZALEZ | OR | 90014187974 |
| 1BB18968272453 | ROSALIA | WYROSTEK | PA | 90015469682 |
| 1BB19554993773 | SARAH | SHAVER | OH | 90004065549 |
| 1BB19A2454B23B | DIANA | BLAKE | NE | 90010210245 |
| 1BB19A84172483 | WILLIAM | OW | PA | 51024090841 |
| 1BB1B12257142 | MELVIN | MENDOZA | VA | 90006748122 |
| 1BB1B8A345B35B | DAVID | YOURSTON | OR | 44519688034 |
| 1BB2116395B526 | JOSEPH | TAFOYA | NM | 90013171639 |
| 1BB21312191569 | DEBORAH | TORRES | TX | 75032973121 |
| 1BB2139264B22B | ANDREA | SCOTT | NE | 27073533926 |
| 1BB21635576B68 | MICHELLE | NAVARRO | CA | 46088516355 |
| 1BB22299272435 | JACQUELINE | GRAHAM | PA | 90000322992 |
| 1BB22417A4B259 | CHRISTINA | SAMSON | NE | 27072054170 |
| 1BB22491791569 | ASHLEY | SIMENTAL | TX | 90013374917 |
| 1BB225A8872426 | MORRIS | HEMINGER | PA | 51079955088 |
| 1BB2279415B526 | JAMAL | FRUMENCIO | NM | 90014847941 |

| 1BB22A5954B22B | SHANE L | GRAHAM | NE | 90015000595 |
|---|---|---|---|---|
| 1BB2313628B199 | DONNIE | MANLEY | UT | 90012091362 |
| 1BB2352A15715B | CHRISTIAN | REYES | VA | 81033675201 |
| 1BB2388A891523 | MICHAEL | RODARTE | TX | 90009538808 |
| 1BB2412315715B | MARGARITO | LUIS | VA | 90013631231 |
| 1BB2424461938 | TERESA | SANCHEZ | CA | 90008062444 |
| 1BB24416491263 | LINDA | WILLIAMS | GA | 90015474164 |
| 1BB2493665B526 | FERNANDO | CAMPO | NM | 90013689366 |
| 1BB24A46861972 | ROBERT | FINCHER | CA | 46095590468 |
| 1BB25113261936 | MERCEDES | LOPEZ | CA | 90009461132 |
| 1BB2524285715B | JUAN | ARIAS | VA | 90014652428 |
| 1BB25653776B68 | RAUL | CERVANTES | CA | 90008696537 |
| 1BB26138261976 | JERRY | ELLIOTT | CA | 90013861382 |
| 1BB26546443529 | CALLEEN | BAILEY | UT | 90012095464 |
| 1BB26A2365B35B | CASSANDRA | MATHIESON | OR | 44509370236 |
| 1BB274A2393759 | MELISSA | CLARK | OH | 64598674023 |
| 1BB27979A8B165 | RACHAEL | COLEMAN | UT | 90002449790 |
| 1BB28545991263 | ERIC | WASHINGTON | GA | 90015025459 |
| 1BB28977291569 | SAMANTHA | LOERA | TX | 90006249772 |
| 1BB28A8295B35B | PABLO | GUTIERREZ | OR | 90010740829 |
| 1BB295A8472B62 | MASHBURN | HAROLD | CO | 90005585084 |
| 1BB29756171976 | SHARIE | BUBBLE | CO | 32068987561 |
| 1BB29963A93745 | CHARLES | HOLLY | OH | 90004159630 |
| 1BB29A5A95B35B | PAULA | KEYTH | OR | 90012340509 |
| 1BB2B267A91895 | SARAH | LOGAN | OK | 21082692670 |
| 1BB2B396861958 | SHIALA | CHANG | CA | 46011613968 |
| 1BB3113A972B55 | ANTOINETTE | DEHERRERA | CO | 33070311309 |
| 1BB31252433699 | DANIELLE | GRIFFIN | NC | 90012132524 |
| 1BB31572231456 | BILLY | MARTIN | MO | 90006645722 |
| 1BB31861791263 | CRISTINE | DRAYTON | GA | 90015198617 |
| 1BB318A175B398 | SOFIA | VILLA | OR | 90003868017 |
| 1BB3233624B26B | AMBER | CORTEZ-PHILPOT | NE | 26064033362 |
| 1BB32586791569 | LETICIA | FRENCO | TX | 90004955867 |
| 1BB3264A833699 | ANGELICA | BELLO | NC | 90004506408 |
| 1BB33266193732 | ASTRONAUT | KID | OH | 90014742661 |
| 1BB3336892B924 | MARTA | SARAVIA | CA | 90007933689 |
| 1BB3383331687 | SASHA | BEARD | KS | 90012333833 |
| 1BB33422472B62 | LYNDA | VALDEZ | CO | 90001944224 |
| 1BB3357315715B | SOMA | NABIZADA | VA | 90001205731 |
| 1BB3362AA31687 | SHAWNTRICE | BEARD | KS | 90014026200 |
| 1BB34139993745 | REBECCA | SHOE | OH | 64558811399 |
| 1BB3465561972 | ISMAEL | ESPARZA | CA | 90015176554 |
| 1BB34655672435 | RAE | BARKER | PA | 51024446556 |
| 1BB34816891569 | GERMAN | CARMONA | TX | 90012368168 |
| 1BB34844593773 | ZACHARY | JAMESON | OH | 90007868445 |
| 1BB34A6A17B489 | MILDRED | LAZO | NC | 90009980601 |
| 1BB35249671982 | CRISTINA | SANDOVAL | CO | 38016202496 |
| 1BB35423172B62 | VERONICA | CARMEN FERRER | CO | 90010784231 |
| 1BB3546A52B877 | EZEKIEL | ENGLAND | CO | 90009904605 |
| 1BB35721876B68 | CAESAR | ARENAS | CA | 46052877218 |
| 1BB35A8AA8B336 | PAYGO | IVR ACTIVATION | SC | 90011760800 |
| 1BB36155191263 | THERESA | WALKER | GA | 90010251551 |
| 1BB36277A93773 | RICK | MASON | OH | 66004752770 |
| 1BB36447957142 | CHAD | ANDERSON | VA | 90007204479 |
| 1BB36625136B77 | JESSIE | RICHTER | OR | 44564746251 |
| 1BB36963261936 | MAGDA | SANDOVAL | CA | 90011819632 |
| 1BB37132461972 | SERGIO | DE LA CRUZ | CA | 90011341324 |
| 1BB3723A957147 | MITCHEL | SMITH | VA | 81076722309 |
| 1BB37686161976 | YOLANDA | GUTIERREZ | CA | 90015126861 |
| 1BB376A3891263 | FRANKIE | BROWN | GA | 90015096038 |
| 1BB37785691263 | ALAN | CANTERBURY | GA | 90012977856 |
| 1BB37854447956 | SUE | CROSSWHITE | AR | 90007608544 |
| 1BB38366943529 | DAVID | GONZALES | UT | 90012303669 |
| 1BB39376847956 | BRANDON | AGUILAR | AR | 90012163768 |
| 1BB39723661958 | ISILA | PACHECO | CA | 90010627236 |
| 1BB3B65A461976 | ANASTASIA | VELA | CA | 46003196504 |
| 1BB3B968672453 | JANET | CARROLL | PA | 90006329686 |
| 1BB3BA14A91523 | NANCY | VELA | TX | 90013770140 |
| 1BB3BA58A72B55 | THOMAS | PENNA | CO | 90003380580 |
| 1BB4116A15B343 | DAGOVERTO | FUENTES | OR | 90013751601 |
| 1BB41446291263 | RODERICK | TATE | GA | 90015254462 |
| 1BB4149617B489 | TYWANA | NIXON | NC | 11007674961 |
| 1BB41716351337 | LAJUAN | TUCKER | OH | 90013177163 |
| 1BB41989131687 | JUSTIN | PARRENT | KS | 90008739891 |
| 1BB41A47A91895 | PAM | MURLEY | OK | 21065180470 |

| 1BB4217215B343 | SONIA | VILLALOBOS | OR | 90012011721 |
|---|---|---|---|---|
| 1BB4253933699 | CHERMAINE | FLETCHER | NC | 90011232539 |
| 1BB4282A55B526 | CHARLOTTE | CORDOVA | NM | 90014888205 |
| 1BB4298314B26B | BRENDA | DITTMER | NE | 90003759831 |
| 1BB42997793773 | CHRIS | JONES | OH | 66001959977 |
| 1BB4321155B343 | JAMES HENRY | RICHARDSON | OR | 90011672115 |
| 1BB4336A28B199 | OSCAR | ROMERO | UT | 31017793602 |
| 1BB43814343529 | LESLIE | LOUNSBURY | UT | 90009068143 |
| 1BB43A58A76B68 | REBECCA | VERDUGO | CA | 90004130580 |
| 1BB44861972435 | MARKLEYLA | MILLER | PA | 51007558619 |
| 1BB45319472B29 | ELEAZAR | MOLINA | CO | 33053383194 |
| 1BB4578243563 | STEVE | BENNETT | UT | 31032955782 |
| 1BB4577A34B22B | LATAYNA | THOMAS | NE | 90011917703 |
| 1BB4582A757147 | MIRNA | PINEDA | VA | 81093678207 |
| 1BB458A5A72B62 | SAUL | UGALDE | CO | 90013838050 |
| 1BB4625A161972 | JOSE | SOTO CASTANEDA | CA | 90013402501 |
| 1BB4698A391263 | WANDA | JONES | GA | 90014459803 |
| 1BB4698A94B259 | LATREISE | ANDERSON | NE | 27000609809 |
| 1BB472A747B489 | RONI | HAMILTON | SC | 90015512074 |
| 1BB47378391569 | YOHANNA | BENCOMO | TX | 90013283783 |
| 1BB47628272435 | RYAN | OMECINSKI | PA | 90005796282 |
| 1BB47646493759 | WILLIAM | VANMETER | OH | 90014176464 |
| 1BB47813555948 | MERCY | DESMOND | CA | 90014878135 |
| 1BB4831144782B | DEVONTA | QUAINTER | GA | 14094603114 |
| 1BB48474654122 | DAVID | TURPIN | OR | 90014824746 |
| 1BB48618A57147 | OSMAN | LOPEZ | VA | 90011846180 |
| 1BB4872A247956 | ANGELA | ROBERTSON | AR | 24089127202 |
| 1BB48A3A761936 | IVORY | BALLARD | CA | 90011820307 |
| 1BB4911647956 | KENISHA | RODRIGUEZ | AR | 90002121116 |
| 1BB4926825B343 | JAMES | PATTERSON | OR | 44540162682 |
| 1BB492A134B22B | JUAN | PINA | NE | 27054512013 |
| 1BB4952847956 | LARRY | TURNER | AR | 90011025228 |
| 1BB49A49576B68 | OLIVIA | GOEMANN | CA | 90004140495 |
| 1BB4B51669154B | SANTIAGO | CHAVEZ | TX | 75029455166 |
| 1BB4B698491895 | HARVEY | OLIVA | OK | 90010396984 |
| 1BB5118A38B193 | BRANDIE | LOWE | UT | 31079801803 |
| 1BB51212293732 | ERICA | ARCHIE | OH | 90010332122 |
| 1BB517A9461972 | IZIA | WIMBUSH | CA | 46068897094 |
| 1BB5185455715B | BERHANU | DESSIE | VA | 90003598545 |
| 1BB51861351337 | BARBARA | NEVINS | OH | 90007258613 |
| 1BB5194A34B22B | ALEXANDRIA | LEWIS | NE | 27018209403 |
| 1BB52535561976 | THOMAS | JOHNSON | CA | 90011735355 |
| 1BB5274A343529 | LACY L | GARDNER | UT | 90008807403 |
| 1BB53126972435 | DEREK | KEALEY | PA | 90005191269 |
| 1BB53277443563 | TRAVAS | BARTLETT | UT | 90014882774 |
| 1BB534A3A31687 | APRIL | BATES | KS | 22005774030 |
| 1BB5385224B588 | RONALD | TODD | OK | 21556858522 |
| 1BB54293991569 | HILDA | GARCIA | TX | 75005082939 |
| 1BB54A5A98B154 | DIANE | YOUNG | UT | 90010470509 |
| 1BB54A66693766 | JODY | HAYSLIP | OH | 90000170666 |
| 1BB55278261958 | PETE | PEREZ | CA | 90001082782 |
| 1BB5546225B35B | LAURA | LEWIS | OR | 90015184622 |
| 1BB5553278B199 | JOSHUA | ROBERTSON | UT | 90013375327 |
| 1BB55A6148B193 | WENDY | DAY | UT | 31031220614 |
| 1BB56116A91263 | DONALD | FOWLER | GA | 90007131160 |
| 1BB57137533699 | DOMINIQUE | PORTER | NC | 12008091375 |
| 1BB57A2A77B489 | SHANNON | BROWN | NC | 90012580207 |
| 1BB58128843563 | RICHARD | MERANDA | UT | 90014441288 |
| 1BB58219461976 | SALVADOR | SANCHEZ | CA | 90013072194 |
| 1BB58429272435 | LORI | TWEED | PA | 51025324292 |
| 1BB5867655715B | YESSICA | RIOS | VA | 90012756765 |
| 1BB5884177B489 | ALYSE | FONTAINE | NC | 90008118417 |
| 1BB58918891895 | ANDREA | BLUE | OK | 90014639188 |
| 1BB58A74161938 | OLIVIA | GEORGE | CA | 90011360741 |
| 1BB59413461972 | MARTIN | COFFEY | CA | 90011384134 |
| 1BB59422261958 | KHADAR | MOHAMED | CA | 90007374222 |
| 1BB5989555715B | GAVINA | TAVERAS | VA | 90015198955 |
| 1BB59994731687 | TRACY | HOOD | KS | 22075069947 |
| 1BB5B143993773 | ROSANNA | FIELDS | OH | 66020951439 |
| 1BB5B299433699 | DAVID | CANTY | NC | 90013012994 |
| 1BB5B59374B23B | ALIAKSANDR | BALABANAVA | NE | 27073865937 |
| 1BB5B816691263 | GAIL | TAYLOR | GA | 90014558166 |
| 1BB61314372B55 | MARIA | ORNELAS | CO | 90007153143 |
| 1BB613A765B335 | JOHN | ADAMS | OR | 90004283076 |
| 1BB6167A393759 | JAMES | LOOKABAUGH | OH | 90014176703 |

| | | | | |
|---|---|---|---|---|
| 1BB61716755948 | ANTONIA | MANCILLA | CA | 49095017167 |
| 1BB61727A57147 | DIONISIO | GUZMAN | VA | 90012357270 |
| 1BB6179125B343 | GABRIEL | MARTINEZ | OR | 90011617912 |
| 1BB62191861958 | CHRIS | WICHMAN | CA | 90014471918 |
| 1BB62562857562 | LUIS | RUBIO | NM | 90008745628 |
| 1BB6257994B22B | CARLOS | MELENDEZ | NE | 27077045799 |
| 1BB63985291523 | MARIA | ORTIZ | TX | 75058099852 |
| 1BB6437A543529 | CRYSTAL | PARE | UT | 31083923705 |
| 1BB643A7A76B68 | ROBERTO | ROSALES | CA | 46069973070 |
| 1BB64758855948 | GUADALUPE C | FABELA | CA | 90012817588 |
| 1BB651A1961936 | ANDRES | CHAVIRA | CA | 90011821019 |
| 1BB6562A561972 | RAFAEL | RODRIGUEZ | CA | 90014016205 |
| 1BB65821331456 | CYNTHIA | CHATMAN | MO | 27583598213 |
| 1BB663A568B193 | SHAWN | HARMAN | UT | 90012323056 |
| 1BB66465293745 | DEEANNA | SCHUMACHER | OH | 90014194652 |
| 1BB6657A87B489 | JARMORRIS | SIMS | NC | 90010205708 |
| 1BB6671465715B | BERNARD | THREAT | VA | 90003967146 |
| 1BB66949A5B526 | ANGELINA | GALVAN OCHOA | NM | 35022179490 |
| 1BB66A65133699 | YOLANDA | CRUZ | NC | 90009330651 |
| 1BB6715494795 | CLARISSA | AUSTIN | AR | 90014811549 |
| 1BB671A6A71932 | SARAH | KESSACK | CO | 32020271060 |
| 1BB67363357142 | DANIEL | ORELLANA | VA | 90005863633 |
| 1BB6795687B489 | LAMARIS | LOCHART | NC | 90002659568 |
| 1BB68472851337 | FLORENCIO | AGUILAR | OH | 90014874728 |
| 1BB6848274782B | WILLIC | JENKNS | GA | 90013594827 |
| 1BB68581376B68 | ALEXIS | GONZALEZ | CA | 46033135813 |
| 1BB68622357147 | MARIEL | LOPEZ | VA | 90013076223 |
| 1BB6862988B199 | JESSICA | GEBO | UT | 31024576298 |
| 1BB6862A861972 | MOISES | VILLAPANDO | CA | 46066046208 |
| 1BB6891A755948 | VICTORIA | GRANADO | CA | 90014519107 |
| 1BB6927997B428 | MARCELINA | AVITER | NC | 90001352799 |
| 1BB69297576B68 | DORA | RODRIGUEZ | CA | 46040192975 |
| 1BB693A466192B | SHAWN | BELLOWS | CA | 46000863046 |
| 1BB695A4133699 | GLENDORA | PAYNE | NC | 90013545041 |
| 1BB69925A5715B | JOSE | VENTURA | DC | 81095639250 |
| 1BB6B21278B199 | CRYSTAL | MADSEN | UT | 90014962127 |
| 1BB6B51A361976 | MICHAEL | GALLO | CA | 46055055103 |
| 1BB6BA34657549 | GERI | PHILLIPS | NM | 90006100346 |
| 1BB711A1257199 | INGRIS | UMANZOR | VA | 81065501012 |
| 1BB7155215548 | JULIA | GARCIA | CA | 49040515521 |
| 1BB72198493773 | CORBET | HOLLON | OH | 66079771984 |
| 1BB72444561938 | DANIEL | CARVER | CA | 90014754445 |
| 1BB7262A561972 | RAFAEL | RODRIGUEZ | CA | 90014016205 |
| 1BB72722991523 | ELAINE | MEDINA | TX | 75009037229 |
| 1BB7285825B526 | SAMUEL | LUJAN | NM | 35063298582 |
| 1BB72877191895 | STEPHANIE | TRIPLETT | OK | 90010398771 |
| 1BB73694333699 | DENNETTA | DAWKINS | NC | 90011976943 |
| 1BB73849191523 | VANESSA | WREN | TX | 90012408491 |
| 1BB73867493773 | STEPHIN | WOODS | OH | 90014498674 |
| 1BB73936A5715B | ANGEL | CASTILLO | VA | 90013609360 |
| 1BB7412A555948 | GURINDER | SINGH | CA | 90011461205 |
| 1BB74155191263 | THERESA | WALKER | GA | 90010251551 |
| 1BB7448835715B | MARVA | ROCHESTER | VA | 81013994883 |
| 1BB7449A891569 | GLORIA | PIEDRA | TX | 75009884908 |
| 1BB74931A76B68 | JOSE CESAR | MUNGUIA SOSA | CA | 90011879310 |
| 1BB74A14572453 | MELISSA | WILLIAMS | PA | 90009380145 |
| 1BB7525358438B | BRENDA | GESEL | SC | 90007412535 |
| 1BB7565284795 | TOYA | CRISP | AR | 24087146528 |
| 1BB756AA47B489 | TRIA | HOWARD | NC | 11093006004 |
| 1BB7584A72B966 | LOUIE | SAVALA | CA | 90013568407 |
| 1BB7591915B343 | ELOISA | JOAQUIN MANUEL | OR | 90002879191 |
| 1BB7596154B259 | GRANT | DREYOVICH | NE | 27046059615 |
| 1BB76385661976 | ISAAC | ACOSTA | CA | 90014053856 |
| 1BB766AA457147 | DARIAN | SHAW | VA | 90012196004 |
| 1BB7689A52B966 | MARIA | LOPEZ-GUZMAN | CA | 90013568905 |
| 1BB7691AA91895 | CHANNELLE | SAMUELS | OK | 90014629190 |
| 1BB77185551337 | STEPHANIE | BELL | OH | 90009711855 |
| 1BB7786A193766 | TINA | KLEINMAN | OH | 90000218601 |
| 1BB77984161938 | KAREN | PARGA | CA | 90012079841 |
| 1BB78715893773 | SOPHIA | WILLIS | OH | 90007487158 |
| 1BB78A6672B966 | MAYRA | ALEMAN | CA | 90013570667 |
| 1BB78A7832B963 | RICK | REGUR | CA | 90005890783 |
| 1BB7934925B343 | JUAN | CARLOS | OR | 90011813492 |
| 1BB7953985B154 | CLARETTA | DANIELS | AR | 90014705398 |
| 1BB79549193759 | LYNETTE | KRITZWISER | OH | 64515395491 |

| 1BB7987798438B | MIGUEL | SILVA | SC | 19085048779 |
|---|---|---|---|---|
| 1BB79A41955948 | JEREMY | SMITH | CA | 90013250419 |
| 1BB7B377761972 | SALILA | GALLEGOS | CA | 90003213777 |
| 1BB7B55A731687 | SHANE | EAST | KS | 90013905507 |
| 1BB7B983161976 | MELISSA | RIVAS | CA | 90011769831 |
| 1BB81136261976 | ROBERT | QUIÑONES | CA | 46010271362 |
| 1BB81213451337 | JAMES | LAIDLAW | OH | 90012132134 |
| 1BB8122317B489 | SHEILA | CAUSIEESTKO | NC | 11005552231 |
| 1BB81275151337 | JESSICA | BOWMAN | OH | 90015002751 |
| 1BB81366855948 | ALEX | ABINA | CA | 90014813668 |
| 1BB81458A5B35B | CINDY | MENDOZA | OR | 90004714580 |
| 1BB8179595B526 | CHRIDTOPHER | ESPINOZA | NM | 90014847959 |
| 1BB8247A147956 | DEREK | BETANCOURT | AR | 24052464701 |
| 1BB8257314B26B | SAMUEL | LOPEZ | NE | 26005775731 |
| 1BB8297885B35B | SAMANTHA | HUSSELMAN | OR | 90013409788 |
| 1BB82A9AA93759 | DEBORAH | ROBINSON | OH | 90014160900 |
| 1BB8311885B55B | JEREMIAH | VALDEZ | NM | 90003691188 |
| 1BB83167993745 | BRANDON | HUFFMAN | OH | 90012821679 |
| 1BB83256357147 | ANTHONY | WERNER | VA | 90015392563 |
| 1BB831237B489 | PORSHA | HILLYER | NC | 90002743123 |
| 1BB83425997B63 | MARK | LOVE | CO | 90006964259 |
| 1BB8358225B35B | DIANA | VONREKOWSKI | OR | 44585305822 |
| 1BB83A12493759 | CRYSTAL | HANES | OH | 90014970124 |
| 1BB8415314B588 | MARCELL | FLIENT | OK | 21573431531 |
| 1BB8424A62B966 | NATASHA | VARGAS | CA | 90013282406 |
| 1BB8486193759 | MINDY | SCOTT | OH | 90012814861 |
| 1BB84694A43563 | DOUGLAS | GOALEN | UT | 90014966940 |
| 1BB8476A791263 | MARION | THOMAS | GA | 90014597607 |
| 1BB84976161972 | KAREN | RANGEL | CA | 46068529761 |
| 1BB8524A85B35B | DESIREE | MASSEY | OR | 90011942408 |
| 1BB85A36831687 | KAYTELYNN | GERBITZ | KS | 90008830368 |
| 1BB8615657B489 | SHARON | SMITH | NC | 90014831565 |
| 1BB8691645B343 | ELISABETH | RUIZ | OR | 90014819164 |
| 1BB86A1A461972 | CESAR | INIGUEZ | CA | 90015330104 |
| 1BB872924B23B | NAKOMA | BAKER | NE | 27049832927 |
| 1BB88128293759 | TARCIE | EVANS | OH | 64501661282 |
| 1BB8829A961972 | RODELIO | SOSA | CA | 90014512909 |
| 1BB882A2461958 | MARIA | ALADID SANTANA | CA | 90012232024 |
| 1BB8328447956 | JACKIE | BLANKENSHIP | AR | 90011273284 |
| 1BB8835A45B343 | MARIA | MORALES GOMEZ | OR | 90015183504 |
| 1BB8867385B526 | FERNANDO | ARAGON | NM | 90015086738 |
| 1BB882A661976 | ERENDIRA | SANDOVAL | CA | 90012898206 |
| 1BB8917643563 | JOHN | MERRILL | UT | 90013989176 |
| 1BB89312793766 | RACHAEL | HALL | OH | 90014623127 |
| 1BB89741A76B68 | MARIA | TREJO | CA | 90007897410 |
| 1BB8B694576B68 | RAUL | VASQUEZ | CA | 90011396945 |
| 1BB8B73674B22B | GUADALUPE | ESCOBAR | NE | 90011797367 |
| 1BB91336943563 | SARAH | WILLIAMS | UT | 90010813369 |
| 1BB9163735B526 | JULIE | GROOMS | NM | 35051106373 |
| 1BB91721A4B23B | MELLISA | POST | NE | 27075977210 |
| 1BB91924355948 | JESSICA | LUNA | CA | 90006759243 |
| 1BB91A55A71964 | DONNA | STONEROCK | CO | 32039440550 |
| 1BB9238895B35B | WILLIAM | BATES | OR | 90014693889 |
| 1BB924A317B489 | LAERICKA | CALDWELL | NC | 11097884031 |
| 1BB92537461958 | EDUARDO | GRANADOS | CA | 46066555374 |
| 1BB9282586197 | FRANKIE | GARCIA | CA | 90012788258 |
| 1BB92A71555948 | ADRIANNA | MORENO | CA | 90013800715 |
| 1BB93365191263 | WAYNE | PRICE | GA | 90010633651 |
| 1BB933A5531456 | TEMPEST | FELTON | MO | 90012133055 |
| 1BB93427997127 | NIKA | JACKSON | OR | 90011404279 |
| 1BB93523831456 | TEMPEST | FELTON | MO | 90004275238 |
| 1BB9338134B259 | NAMUAT | BACK | NE | 90011298813 |
| 1BB93945391899 | MAURICIO | VASQUEZ | OK | 21035649453 |
| 1BB9396161976 | ELIAS | LEDEZMA | CA | 46077349614 |
| 1BB93A98751337 | MAURICIO | HERNANDEZ | OH | 66026410987 |
| 1BB9418795B526 | LAWRENCE | GONZALES | NM | 90013351879 |
| 1BB9418A593773 | JULIE | FINT | OH | 90011121805 |
| 1BB94421561958 | NOEL | RIMANDO | CA | 90013634215 |
| 1BB94558257147 | BETY | CHAVEZ | VA | 90010435582 |
| 1BB95491533699 | JOHN | LOFTIS | NC | 12045674915 |
| 1BB957A8991899 | JOHNNA | MARTIN | OK | 21062547089 |
| 1BB95959824B7B | BERNARD | HARRIS | DC | 90012189598 |
| 1BB959A1791523 | GERARDO | VASQUEZ | TX | 90011959017 |
| 1BB95A2454B23B | DIANA | BLAKE | NE | 90010210245 |
| 1BB96444A76B68 | ERICA | CHAVERO | CA | 90012744440 |

| 1BB96472172B62 | ANITA | QUINONEZ | CO | 33072094721 |
|---|---|---|---|---|
| 1BB9485472453 | DONTAYA | SZAFRANSKI | PA | 90001804854 |
| 1BB9653A954198 | JAMIE | BARON | OR | 90012865309 |
| 1BB96791793766 | LADERRITKA | SANKS | OH | 90008327917 |
| 1BB9694A791895 | KARAN | TAYLOR | OK | 90014629407 |
| 1BB9696A64B22B | AMY | WOOTEN | NE | 90008169606 |
| 1BB9712835B154 | MICHAEL | SERRATO | AR | 23001461283 |
| 1BB97447951337 | MICHEE | HAREY | OH | 66015794479 |
| 1BB9747145715B | OSCAR | ALCANTARA | VA | 81042024714 |
| 1BB97524193745 | CHRIS | CHALMERS | OH | 64527755241 |
| 1BB97A9AA93759 | DEBORAH | ROBINSON | OH | 90014160900 |
| 1BB9829A491523 | MARTHA | AMATO | TX | 75028052904 |
| 1BB9855475715B | SIEKEI | ASIEDU | VA | 90012745547 |
| 1BB9B2A655B35B | JANIE | LAMANCE | OR | 90007822065 |
| 1BB9B348891569 | JESSICA | ARMENDARIZ | TX | 90002723488 |
| 1BB9B452861976 | AIDA | THAMES | CA | 90008624528 |
| 1BB9B724547956 | JESSICA | CHAVEZ | AR | 90013257245 |
| 1BB9B852672453 | KARON | ADAMS | PA | 51068698526 |
| 1BB9BA76693745 | HEATHER | ISON | OH | 90003670766 |
| 1BBB1117755948 | MARIA | TUDON | CA | 90010721177 |
| 1BBB1379871982 | VALERIE | LUCERO | CO | 90007713798 |
| 1BBB1397A43529 | KARLA | SILVA | UT | 90014903970 |
| 1BBB16A318B199 | DAVID | WELLS | UT | 31087356031 |
| 1BBB1718291263 | DELORIS | LLOYD | GA | 90013457182 |
| 1BBB184935715B | JERBER | LOPEZ LOPEZ | VA | 90006468493 |
| 1BBB225144B26B | KHADIJAH | RAUSHEED | NE | 90011442514 |
| 1BBB2918272B62 | ISAIAH | JIRON | CO | 90013389182 |
| 1BBB2965972B25 | THOMAS | GIBLETT | CO | 33028119659 |
| 1BBB3225A93773 | COREY | STITH | OH | 90012892250 |
| 1BBB329375B343 | ROBERT | SUMERLIN | OR | 90013172937 |
| 1BBB353764B22B | ROY | JACKSON | NE | 90014995376 |
| 1BBB386758B139 | JORGE | JIMENEZ | UT | 90012998675 |
| 1BBB3A46761976 | SHEILA | TOVA | CA | 46075360467 |
| 1BBB4271472B34 | ASHLEY | MARTINEZ | CO | 90010322714 |
| 1BBB4313772453 | BENJAMIN | RHOADES | PA | 51012893137 |
| 1BBB5299391263 | ALVIN | CARTER | GA | 90013222993 |
| 1BBB55A8A91569 | MARIBEL | RUEDA | TX | 75089305080 |
| 1BBB5622376B68 | JORGE | OROPEZA | CA | 90014486223 |
| 1BBB5A89576B68 | ANGELITA | HERNANDEZ | CA | 90013130895 |
| 1BBB6262661972 | ASHELY | BROWN | CA | 90009912626 |
| 1BBB6611533699 | DION | REED | NC | 90003306115 |
| 1BBB666454B588 | MARKEISHA | SAMSPSON | OK | 21574386645 |
| 1BBB6858361976 | AUTUMN | BARTLETT | CA | 90010768583 |
| 1BBB689535B154 | CAROL | CHILDERS | AR | 23088178953 |
| 1BBB6A4147B489 | SHABRIE | WHITE | NC | 90011020414 |
| 1BBB8435193759 | RENEE | STIDHAM | OH | 90014674351 |
| 1BBB8527991569 | VICTOR | RIVERA | TX | 75000025279 |
| 1BBB8631943529 | EMBER | TROSETH | UT | 90015176319 |
| 1BBB88A814B22B | GINA | CEDERBERG | NE | 90007878081 |
| 1BBB8969957147 | JOSE SANTOS | GONZALEZ | VA | 90011699699 |
| 1BBB9151893766 | IVAMA | HUDFON | OH | 90014621518 |
| 1BBB9288793745 | BRIAN | BROWN | OH | 90013782887 |
| 1BBB979A75B35B | DAVID | BLACK | OR | 44514827907 |
| 1BBB9A32672B62 | SHERRY | MCNEIL | CO | 90012910326 |
| 1BBBB52635715B | SANTIAGO | ALEXANDER | VA | 90014035263 |
| 1BBBB56864B537 | SHELLY | WATKINS | OK | 90012445686 |
| 1BBBB615191899 | SHONDA | MCKENZIE | OK | 21041226151 |
| 1BBBB83A95B35B | ADAM | CLARK | OR | 90014318309 |
| 2111156645B571 | GERALDINE | TRUJILLO | NM | 35082475664 |
| 2111166924B553 | TIFFANY | NUSS | OK | 90004926692 |
| 2111179835B531 | SHARLENE | GARCIA | NM | 35013117983 |
| 21111A36351369 | ADAM | MCLEISH | OH | 90007150363 |
| 21112786A31453 | BYUNGHEE | PARK | MO | 90007687860 |
| 2111326A54B261 | EARLENA | HUDSON | NE | 90014822605 |
| 21113A4439189B | WANDA | MCCARTHY | OK | 90012410443 |
| 21114535172B42 | RAFAEL | GARCIA | CO | 33086245351 |
| 2111478A74B588 | DAVID | EVANS | OK | 90012027807 |
| 2111483959155B | MIRIAM | SAUCEDO | TX | 90007468395 |
| 2111497579184B | GONZALO | SUAREZ | OK | 90015189757 |
| 21114A2A341245 | MICHELANDE | ST CYR | PA | 90008150203 |
| 21114A89A81661 | STEPHEN | WILLIAMS | MO | 90014030890 |
| 21115282A91541 | CHRISTIAN | GARCIA | TX | 90010732820 |
| 2111547A49184B | MELINDA | CREEKMORE | OK | 90011084704 |
| 2111567245B161 | NATALIE | STEVENSON | AR | 23018106724 |
| 21115729772B88 | VANESSA | MARTINEZ | CO | 33055447297 |

| 211157A5A57157 | ROSA | MARTINEZ | VA | 90015137050 |
|---|---|---|---|---|
| 2111648272B249 | JAMIE | TYLER | DC | 90009514827 |
| 2111649185B531 | IVAN | LUJAN | NM | 90012604918 |
| 2111676999155B | RUEL | SHAFFER | TX | 90013177699 |
| 21116A4377B699 | TERELL | TOLBERT | GA | 90007790437 |
| 2111734119189B | OSMA | ALVARADO | OK | 21065203411 |
| 21117444972B88 | ERIK | GRANILLO | CO | 90006084449 |
| 2111746952B27B | SAUL | GUEVARA | DC | 90010304695 |
| 2111797637 2B98 | LILIAN | URIARTE | CO | 33057659763 |
| 21117A7119136B | PATRICK | HARRIS | KS | 90015020711 |
| 2111812937B699 | BYRON | JONES | GA | 90014711293 |
| 21118669972B88 | EMILY | LOW | CO | 90011286699 |
| 21118A15A84364 | PATRICK | BURR | SC | 90001720150 |
| 2111921654B245 | SAMMY | BIWOTT | NE | 90001172165 |
| 2111923947 2B42 | CRISTINA | JAEN | CO | 33085852394 |
| 2111981 2172B88 | LEANDRO | LOPEZ | CO | 33050448121 |
| 2111985222B232 | GAIL | BICKERSON | DC | 90009178522 |
| 2111997722B232 | GAIL | DICKERSON | DC | 90013359772 |
| 2111B69234B588 | MANA | THANG | OK | 90013026923 |
| 2111B724347952 | MERLIN | DURAN | AR | 90013687243 |
| 2111B73829184B | SHARI | TAYLOR | OK | 21043187382 |
| 2111B9A775B271 | CHRISTA | HERNANDEZ | KY | 90014639077 |
| 2112161A79136B | ROBERT | DICKINSON | KS | 90012456107 |
| 21121A57557157 | JOYCE | THOMAS-LEWIS | VA | 90008800575 |
| 2112262A67B449 | MICHAEL | PERRY | NC | 11090956206 |
| 21122A73A9136B | LALMAY | OHAKAL | KS | 90015020730 |
| 2123468 32B232 | BJ | REDMAN | DC | 90014154683 |
| 21123A68A9155B | MONICA | CAMACHO | TX | 90014200680 |
| 2112447287B699 | JAVIS | BLACKMON | AL | 90005814728 |
| 2124585372B98 | BIANCA | RUSCITTI | CO | 90013955853 |
| 2124A6894B261 | DAVID | JOHNS | NE | 27070980689 |
| 2125683487B87 | ARNESS | FORNEY | AR | 23090256834 |
| 21257A619794B | NANNIE | CURTIS | TX | 74043947061 |
| 2125A91A9136B | JUAN | ORTIZ | KS | 90015020910 |
| 2112616419794B | VERNON | ROWE | TX | 74049041641 |
| 2112618AA72B88 | TANISHA | LINTZ | CO | 33011031800 |
| 2112641914B588 | DARLENE | PETTIT | OK | 90012424191 |
| 2112683579189B | SARAH | BOALS | OK | 21007498357 |
| 2112684949155B | BRENDA | ROSALES | TX | 90011228494 |
| 2112694717B699 | TIM | HARRIS | GA | 90004099471 |
| 2112717975B531 | DIANA | BACA | NM | 90013541797 |
| 2127937887B59 | TIGER | ANDREWS | AR | 23089659378 |
| 2112831812B232 | FETYA | IDRIS | DC | 90013953181 |
| 2112875247B858 | DOSSOU | LEONCE | IL | 90002137524 |
| 2112939872B27B | KIANNA | WHITE | DC | 90012873987 |
| 2112986864B281 | AMERETTA | TRUSLER | NE | 90013968686 |
| 2129996A55941 | ROBBY | LANEY | CA | 90012129960 |
| 2129A92647952 | SARA | MCCOY | AR | 90011010926 |
| 2112B225441245 | FREDERICK | BOATENG | PA | 51094472254 |
| 2112BAA8891828 | MIRANDA | NEASE | OK | 90012580088 |
| 2113125577B449 | JOSE | DELGADO | NC | 90013912557 |
| 2113142345B531 | JOSE | RODRIGUEZ MARTINEZ | NM | 35090134234 |
| 2131938172B88 | NIEVES | SAUCEDO | CO | 33093099381 |
| 2113258915B531 | RICHARD | HERNANDEZ | NM | 35089625891 |
| 2132673772B42 | GIANA | BONILLA | CO | 90014636737 |
| 211327A2931453 | RICHARD | BURNS | MO | 90015277029 |
| 2132AA538B17B | PATRICK N | MOORE | UT | 90013760053 |
| 211331A4A72B88 | MARIANA | ESPINOSA | CO | 90013761040 |
| 2133247987B59 | RODRICK | JENKINS | AR | 90014482479 |
| 2133251 62B27B | FRANSHAE | SWINNIE | DC | 90014112516 |
| 2133327988B17B | MICHELLE | MITCHELL | UT | 90011722798 |
| 2133395491 55B | ALISSA | ORTEGA | TX | 90012503954 |
| 2133379A77B699 | TORRIS | HUGULEY | GA | 90013407907 |
| 211339A694B261 | TONY | VEGA | NE | 90012419069 |
| 2113434A591 55B | JAMES | THOMAS | TX | 90013803405 |
| 2134625672B88 | LOGAN | TAYLOR | CO | 33043516256 |
| 2113514417B699 | JAMES | CHATMON | GA | 15094971441 |
| 2135561187B59 | SHADEED | SALAAM | AR | 23095375611 |
| 2133558534B281 | IVAN | INFANTE | IA | 90007485853 |
| 2133558659184B | TAMARA | HADNOT | OK | 90012085865 |
| 2135818 74B588 | ALISON | CARDENAS | OK | 90013628187 |
| 2135997187B21 | REBECCA | TUCKER | AR | 90007079971 |
| 2135A56891984 | CALVIN | MCCOY | NC | 90013620568 |
| 2113618A39189B | NENGPI | TOUTHANG | OK | 90013621803 |
| 2136418991 89B | TEO | GONZALES | OK | 21089674189 |

| | | | | |
|---|---|---|---|---|
| 211366A738B17B | PABLO | ROMEO | UT | 90011656073 |
| 2113761895715B | DANIEL | WIGGINS | VA | 81007596189 |
| 2113784687B373 | EMELIN | CRUZ | VA | 90001298468 |
| 21137925A57157 | SERGIO | VILLAGOMEZ | VA | 90012369250 |
| 2113827987B87 | VANESSA | CONNER | AR | 23059041279 |
| 2113824454B261 | CINDY | CUEVAS | NE | 90014152445 |
| 21138327A91828 | TYNEISHA | WARE | OK | 90013343270 |
| 2113889497B449 | MELISSA | ROWLEY | NC | 90005498949 |
| 2113BA22791528 | RUBEN | SAPIEN | TX | 90011460227 |
| 2113923797B471 | GREGORY | TORRENCE | NC | 90014542379 |
| 21139A3467B449 | SHERITTA | RODGERS | NC | 90014000346 |
| 2113B13139184B | BOBBY | KING | OK | 90012591313 |
| 2113B1A4441245 | WILLIAM | KUYAT | PA | 90013511044 |
| 2113B429161939 | ENRIQUE | CASTRO | CA | 90014814291 |
| 2113B562672B42 | RONNETTE | MITCHELL | CO | 90008355626 |
| 2113B59A74B281 | CLAYTON | BROWN | NE | 90007115907 |
| 2113B662281637 | OLIVIA | AGUSTIN | MO | 90015296622 |
| 2113B68A88B16B | GUY | LANE | UT | 90008716808 |
| 2113B982972B98 | MARK | VALDEZ | CO | 90011759829 |
| 211414A282B232 | JOSEPH | NWANCHA | DC | 90015054028 |
| 2114192885B271 | DANIELLE | PAYNE | KY | 90014639288 |
| 211419A9991241 | HEATHER | HARLEY | GA | 14517059099 |
| 21141A12672B42 | NOE | GONZALEZ | CO | 90013560126 |
| 21141A49572B98 | ESTABAN | DELEON | CO | 90013970495 |
| 2114241A82B27B | CAROLYN | SHEPHERD | DC | 90012874108 |
| 211442A9257157 | NATIVAD | DELCID | VA | 90014422092 |
| 2114591672B98 | LUIS | LARA | CO | 90013955916 |
| 2114475119136B | EMILY | WATTS | KS | 90013007511 |
| 21145126A9189B | SIYA | DUNN | OK | 90009271260 |
| 211452AA19155B | EDUARDO | RODRIGUEZ | TX | 75095682001 |
| 21145386972B42 | KEITH | WELLS | CO | 33085553869 |
| 21145785A2B232 | ARELI | LEON | DC | 90010937850 |
| 2114579312B27B | WENDY | FULLER | DC | 90015067931 |
| 21145A41A91828 | ALICIA | CAMPOS | OK | 90009060410 |
| 2114614595B226 | JEFFREY | BARTON | KY | 68056661459 |
| 2114629678787B87 | CURLEE | BUTLER | AR | 23019262967 |
| 2114642A42B232 | AALIMAH | STEWART | DC | 90013954204 |
| 2114652595B936 | JENILEE | SCHMIDT | ID | 90010915259 |
| 2114687579136B | VICTOR | DURAN | KS | 90015028757 |
| 2114698437B449 | MIA | LITTLE | NC | 90014689843 |
| 2114765625B161 | ERICA | HORTON | AR | 90013916562 |
| 2114769885B141 | QUINN | LEWIS | AR | 90009386988 |
| 2114794385B271 | EUGENE | STEVENSON | KY | 90014639438 |
| 21147949A9184B | DEANNA | WOFFORD | OK | 90013519490 |
| 21147A3714B261 | PATRICK | ANSON | NE | 27006870371 |
| 2114825975B167 | WILL | SMITH | AR | 90014432597 |
| 2114866687B471 | Z PU | KHUM | NC | 90010346668 |
| 21148A1215B571 | JORGE | MELENDREZ | NM | 35017760121 |
| 2114933389136B | ALLAN | RHOADES | KS | 90008663338 |
| 2114954155B167 | DONALD | SINGLETON | AR | 90002405415 |
| 211495A7581661 | JUAN | GOMEZ | KS | 29082315075 |
| 2114965687B59 | VICKIE | LANE | AR | 90013998656 |
| 2114986A64B281 | RYAN | KORENE | NE | 90007238606 |
| 2114B364572B98 | JOSEPH ANTHONY | BARNES | CO | 90008803645 |
| 2114B4AAA2B27B | MICHAEL | STEVENSON | DC | 90012874000 |
| 2114B65AA5B531 | ANTHONY | GARCIA | NM | 90009166500 |
| 2114B74619136B | ELNORE | SLOAN-SMITH | KS | 90010087461 |
| 2114B868772B98 | JOSEPH ANTHONY | BARNES | CO | 90013898687 |
| 2114BA8715B167 | TONDAYLIA | WILLIAMS | AR | 23019270871 |
| 21151267A41251 | BRANDI | WOLFE | PA | 90003872670 |
| 2115149285B167 | JAMES | EVERETT | AR | 23086874928 |
| 211514A4A84364 | CHANTEL | GLOVER | SC | 90013954040 |
| 2115183 1A87B87 | KEVIN | BRYANT | AR | 90014978310 |
| 211518A8572B88 | MAI | CHA | CO | 33056468085 |
| 211519AA655941 | TOUHOUA | XIONG | CA | 90010059006 |
| 21151AA734B588 | ANA | OSORIO | OK | 90007510073 |
| 2115214879155B | ANABEL | SANTOS | TX | 90010721487 |
| 2115246A791528 | DIANNE | GOMEZ | TX | 75054344607 |
| 2115261 5972B42 | MARIO | ESPINOSA | CO | 33000116159 |
| 2115316865B167 | MARY | DANIELS | AR | 90013451686 |
| 2115364529155B | JUAN | CADENA | TX | 90006736452 |
| 2115394A47B449 | ASHLEY | DUZAN | NC | 90014469404 |
| 2115 3A1942B27B | DANIELLE | TWISDALE | DC | 90007650194 |
| 2115472279136B | NATHANIEL | PARKER | KS | 90006147227 |
| 2115475655B167 | REBEKAH | CUMMINGS | AR | 90013437565 |

| 21154A49155957 | DAVID | VIDANA | CA | 90004000491 |
|---|---|---|---|---|
| 21155243A9155B | BERENICE | BUSTAMANTE | TX | 90013942430 |
| 2115534729184B | NEL | MANG | OK | 90012443472 |
| 211555A7A5B167 | JACK | RICE | AR | 90015315070 |
| 2115565A585938 | LINA | VERDUGO | KY | 67029146505 |
| 211558A7472B88 | TAMI | HURD | CO | 90007038074 |
| 2115623A191541 | ERNESTO | MARQUEZ | TX | 90012072301 |
| 2115648832B27B | JUAN CARLOS | SALINAS | DC | 90014864883 |
| 211565A6A51343 | GINA | BAER | OH | 90014315060 |
| 2115753794B281 | MARK | HOLMSTROM | NE | 27080665379 |
| 2115793549155B | RAMON | FLORES | TX | 90002319354 |
| 21157A6492B841 | BONNIE | LITTLE | ID | 90011570649 |
| 2158789A87B59 | PAYGO | IVR ACTIVATION | AR | 90014117890 |
| 2115B288955957 | MICHELLE | CASTILLO | CA | 48076322889 |
| 2115B517191984 | CHRISTOPHER | BARNES | NC | 90013725171 |
| 2115BA6665B571 | MALLORY | DEVARGAS | NM | 90011510666 |
| 21161114A72B98 | ANGELA | TWITO | CO | 90014871140 |
| 21161A35584364 | SUSIE | HALL | SC | 19043610355 |
| 2116223994B281 | DOUG | HOULT | NE | 27083152399 |
| 2116225985B531 | BRITTANY | ROTZOLL | NM | 90013542598 |
| 21162413A72B42 | ANA | CARRASCO | CO | 90012344130 |
| 21162A8624B588 | MAQUAEL | TAYLOR | OK | 90011820862 |
| 2116315929189B | ALISHA | HATCHER | OK | 90000791592 |
| 2116388139155B | JOANNA | CONTRERAS | TX | 90011218813 |
| 216484754B541 | TIMOTHY | SAATHOFF | OK | 90005448475 |
| 21165453A97B4B | MARK | BURAK | CO | 90006834530 |
| 216563A831631 | ROBERT | HEPPLER | KS | 22046966308 |
| 2116617545B167 | JUDITH | GONZALES | AR | 23026911754 |
| 216676394B588 | YONNA | TERRY | OK | 90014327639 |
| 211667A648B17B | SHAWN | BIRD | UT | 31056437064 |
| 21166A3519379B | BILLY | TWYMAN | OH | 64501480351 |
| 2116727A25B531 | KATHY | DEL RIO | NM | 90013542702 |
| 2116798915B271 | JAMES | HEADDEN | KY | 90014639891 |
| 21167A5949184B | JEFFREY | CLEMENT | OK | 21084930594 |
| 2116833555B167 | JESSICA | WALDROP | AR | 90009083355 |
| 2116838817B449 | ULYSSES | BARNES | NC | 90014883881 |
| 2168587372B88 | LORENA | DELGADO | CO | 90008205873 |
| 2116871899136B | EBONY | BENNETT | KS | 90011997189 |
| 21688A4972B42 | JAMES | SULARS | CO | 90013568049 |
| 21168A55A55941 | KELLI | MADRIGAL | CA | 49097650550 |
| 2169478A72B42 | BURRELL | WILSON | CO | 33077464780 |
| 21169548A87B87 | KITARA | WEBSTER | AR | 90015215480 |
| 2116B275357157 | ALICIA | RODARTE | VA | 90001652753 |
| 2116B723151369 | EVERETT | VEASLEY | OH | 90013327231 |
| 2116B829231631 | MAHOGANY | SNEED | KS | 90009998292 |
| 2117124922B232 | PRINCE | WILLIAMS | DC | 90014362492 |
| 2117163A991541 | DORA | DE LA PAZ | TX | 75028226309 |
| 21171693A5B571 | IVAN | PLATA | NM | 90006266930 |
| 2172133A57157 | ADRIANA | MACHADO | VA | 90012831330 |
| 2117259A755936 | ROD | FITIAUSI | CA | 48093385907 |
| 21727A9757157 | CARLOS | PALACIOS | VA | 90014847097 |
| 21173872A9136B | MARI ELENA | FERNANDEZ | KS | 90010178720 |
| 2117387879794B | AMILCAR | MIRANDA | TX | 74052458787 |
| 2117393A74B588 | JORGE | MELCHOR | OK | 90009099307 |
| 2173997687B59 | JENNIFER | JAMES | AR | 23042899976 |
| 211743A295B531 | JESSICA | SANCHEZ | NM | 90013543029 |
| 21743A9681637 | KATHY | SHELTON | MO | 29072203096 |
| 2117446954B245 | HENRY | REDD | NE | 27096884695 |
| 2117448847ZB42 | MELISSA | CARPENTER | CO | 90007544884 |
| 2117474325715B | LEONEL | ANTONIO MELENDEZ | VA | 81063367432 |
| 21754A4491828 | ROEL | SANDOVAL | OK | 90014864044 |
| 2117577969155B | GERARDO | RAMOS | TX | 90009517796 |
| 211759AA52B27B | TRACY | SHORT | DC | 90015079005 |
| 21175A8855B571 | JASON | MORGAN | NM | 35022430885 |
| 2117647762B232 | EZEKIEL | RASPBERRY | DC | 90010694776 |
| 2117671A74B245 | PATRICE | VISSLAILLI | NE | 90004817107 |
| 21177524987B87 | KENDRA | ADROW | AR | 90004615249 |
| 2117769A251343 | MYA | GILL | OH | 90012226902 |
| 21177A23691833 | TORRI | ULLRICH | OK | 90014920236 |
| 2117815557B471 | SERAFIN | SANTIAGO JULIAN | NC | 90000451555 |
| 2117818717B496 | KAREN | SEARGENT | SC | 90009271871 |
| 2117826534B261 | BRANNON RAY | LOWTHER | NE | 90014822653 |
| 2117826912B232 | ALISHA | HESTER | DC | 90012872691 |
| 2117856147ZB88 | CYNTHIA | LOZANO | CO | 90013375614 |
| 21178A38A72B98 | ROBERT | KROLL | CO | 90011760380 |

| | | | | |
|---|---|---|---|---|
| 21178A66A9189B | BILLY | COOPER JR | OK | 21067760660 |
| 2117959427B471 | LUVIA | TORRES | NC | 11009755942 |
| 2117972515B161 | KESHUNNA | CALDWELL | AR | 90013917251 |
| 2117B1A1887B21 | MISTY | DRENNEN | AR | 90008041018 |
| 2117B28715B167 | BRIAN | TAYLOR | AR | 90014642871 |
| 2117B3A8A87B87 | STEPHAINE | JAMES | AR | 23051783080 |
| 2117B61962B232 | CATHERINE | DORSEY | DC | 90002256196 |
| 2117B746691542 | ANGELES | BARRAGAN | TX | 75087487466 |
| 2117B99A45B271 | ROBIN | HEIM | KY | 90014639904 |
| 2117BA25985938 | TEARON | WATKINS | KY | 90001820259 |
| 2117BA2A99136B | DOROTHY | ALLEN | KS | 29021160209 |
| 2117BA57147952 | YENI | MONTERROZA | AR | 24089770571 |
| 21181A72991984 | SEFERINO | DIAZ MARTIN | NC | 90013490729 |
| 21181AA525B271 | MARIA | CORRALES | KY | 90014640052 |
| 2118233135B531 | CHRISTIAN | LEBUGHE | NM | 90013543313 |
| 2118239A991984 | LEE | STORM | NC | 90013153909 |
| 2118246648B17B | LORENA | MAZZARO | UT | 90002744664 |
| 2118247499155B | ANTONIO | CHAVEZ | TX | 75058284749 |
| 211824A722B27B | IMEESHA | CLARK | DC | 90007184072 |
| 211826AA49794B | JUAN | LOPEZ | TX | 90000676004 |
| 2118286614B281 | CONSTANCE | ROSE | NE | 27085598661 |
| 2118295A184364 | SUSANA | VELASQUEZ | SC | 90006259501 |
| 211829A684B245 | EILEEN | CARLSEN | IA | 27017059068 |
| 21183734672B88 | JERMAINE | MARTINEZ | CO | 90014697346 |
| 2118384818787B59 | PERCY | LITTLE | AR | 90015338481 |
| 2118429474B245 | BOBBI | SIMET | IA | 27005372947 |
| 2118473A19155B | MARIA | MARTINEZ | TX | 90004237301 |
| 211853A1685938 | MICHAEL | HATTER | KY | 90005333016 |
| 2118576AA4B245 | SHANTE | ROBY | NE | 90008617600 |
| 21185953A51333 | MEGANE | HARVEY | OH | 90001259530 |
| 21185A26272B42 | CHRISTAL | SANDOVAL | CO | 90010200262 |
| 2118625849189B | JACKLYN | ALVEREZ | OK | 90010952584 |
| 211867A364B261 | T | ROUSE | NE | 27094157036 |
| 21186963472B42 | MELECIO | CAZARES | CO | 90015129634 |
| 2118738129136B | RUBEN | HERNANDEZ | KS | 90010483812 |
| 21188472572B42 | NOHEMA | DE LA TORRE | CO | 33027644725 |
| 211889A154B588 | JERRY | SOUTHARD | OK | 90010909015 |
| 211889A6491241 | WILLIE | HAWKINS | GA | 90013929064 |
| 2118913345715B | ALEJANDRA | CORRAL | VA | 81017501334 |
| 2118917447246B | MEGANNE | THOMPSON | PA | 90001641744 |
| 2118963958787B59 | JIMMY | BARBER | AR | 90008936395 |
| 2118B675A91241 | EDDIE | JONES | GA | 14570626750 |
| 2119146462B27B | FELICIA | PRICE | DC | 90012874646 |
| 21191A29A72B42 | JAMES | WANCHIK | CO | 90011000290 |
| 2119214779155B | MARICARMEN | RODORIGUEZ | TX | 90010081477 |
| 2119237A47B449 | ERICA | BLAKENEY | NC | 90012533704 |
| 2119267114B245 | LATISA | CROWDER | NE | 27057406711 |
| 21192A24A4B261 | ROSHEA | JONES | NE | 27000140240 |
| 211931A129155B | LUIS | MARQUEZ | TX | 75087691012 |
| 2119333135B531 | CHRISTIAN | LEBUGHE | NM | 90013543313 |
| 2119348745B271 | BEVERLY | BARTON | KY | 90011964874 |
| 2119375874A9136B | LUCINDA | WHITE | KS | 90009207580 |
| 2119421162B232 | DANIEL | LONG | DC | 90012752116 |
| 2119421264A5B571 | BIANCA | ESTRADA | NM | 90010082120 |
| 211951A1572B88 | MARGARET | RICE | CO | 90014691015 |
| 2119537445B531 | JORGE | ALVARADO | NM | 90013543744 |
| 2119551A52B232 | JAMES | WHITE | DC | 90013955105 |
| 2119553315B167 | PATSY | PORTER | AR | 23022735331 |
| 2119619279189B | BRANDON | ALEXANDER | OK | 90013051927 |
| 2119662A64B245 | CHRISTOPHER | YARPE | NE | 90002356206 |
| 2119672A6A5B167 | MICHAEL | GOODEWIN | AR | 90008067260 |
| 211972A3A72B88 | STEVEN | HAND | CO | 33010932030 |
| 2119733A37B699 | LESLIE | SOLORZANO | GA | 15054773303 |
| 2119749885B571 | JACOB | UTZMAN | NM | 90001294988 |
| 211977A6A91541 | MARIA | REYES | TX | 90013207060 |
| 21198A4759155B | FABIAN | RAMIREZ | TX | 90010490475 |
| 21198A68991828 | MICHEL | DUDLEY | OK | 21084280689 |
| 2119947387272B88 | JOSEPH | WOOD | CO | 90004124738 |
| 211999A4981638 | TASHA | LAWSON | MO | 90011109049 |
| 2119B21654B588 | JOHNNIE | SHELTON | OK | 90010932165 |
| 2119B327287B87 | LATON | GRIFFIN | AR | 90015293272 |
| 2119B33A587B59 | BRENDA | BATTLES | AR | 23070503305 |
| 2119B67197B471 | VICTORIA | DAVIS | NC | 90013126719 |
| 211B119A95B167 | LATOYA | MOORE | AR | 90014661909 |
| 211B1752491828 | LISA | CANALIER | OK | 90012487524 |

| | | | | |
|---|---|---|---|---|
| 211B186574B281 | AZIZ | ALISHERZODA | NE | 90003978657 |
| 211B1A87257157 | GUY | DUBOIS JR | VA | 90014490872 |
| 211B2796A91241 | CHINDAL | PETERSON | GA | 90015037960 |
| 211B288292B841 | OWEN | MORRIS | ID | 90002868829 |
| 211B3113231631 | DEMETRIA | MNTOGOMERY-WILSON | KS | 90014841132 |
| 211B386729189B | TERESA | DAWN | OK | 90013918672 |
| 211B3976357157 | ROBERT | DEAL | VA | 90012079763 |
| 211B39A454B261 | AMY | SCHOVANEC | IA | 90014829045 |
| 211B4191531453 | CANDICE | FLEMING | MO | 90014711915 |
| 211B4263881637 | KENNETH | WELLMAN | MO | 90015502638 |
| 211B4291381661 | ASHLEIGH | DUBOSE | MO | 90014752913 |
| 211B458A772B98 | DAVID | ABEGG | CO | 90013955807 |
| 211B4652831453 | CANDICE | FLEMING | MO | 90011616528 |
| 211B467444B245 | SHAWN | JOHNSON | NE | 27084226744 |
| 211B471776195B | ALEJANDRO | GONZALEZ | CA | 90010837177 |
| 211B4784A5B161 | MADLYN | BEASLEY | AR | 23007587840 |
| 211B479A79155B | JESUS | LUJAN | TX | 90008507907 |
| 211B5237972B98 | HEATHER | ALBANESE | CO | 33014272379 |
| 211B5431647952 | TASHEMA | THOMAS | AR | 90005224316 |
| 211B5449672B98 | CHAD | ALBANESE | CO | 90014444496 |
| 211B5979481661 | RUBEN | FLORES | MO | 29014609794 |
| 211B5A74931453 | CATINA | WILLIS | MO | 90006900749 |
| 211B6117957128 | FRANCISCO | PADILLA | VA | 90002251179 |
| 211B61AAA687B59 | RAYMOND | ROBINSON | AR | 23094511006 |
| 211B669474B261 | ROSELYNN | REZAC | NE | 90007566947 |
| 211B685958B17B | GERONIMA | PEREZ | UT | 90009718595 |
| 211B692294B588 | MARIE | HUNT | OK | 21569709229 |
| 211B7113487B21 | TIFFANY | NICHOLS | AR | 90009471134 |
| 211B717A39155B | RICARDO | VALDEZ | TX | 75087871703 |
| 211B7259855941 | SAMUEL | CAMACHO | CA | 90007962598 |
| 211B75A8A2B232 | CHARLES | DUNNINGTON | DC | 90003975080 |
| 211B767257B471 | KELLY | LEANNE | NC | 90001856725 |
| 211B778719184B | COZETTA | LEWIS | OK | 21030837871 |
| 211B782257B699 | YOLONDA | SCOTT | GA | 90006088225 |
| 211B8167791984 | GINA | VILES | NC | 90010681677 |
| 211B8344184364 | THOMASHIA | ROBINSON | SC | 90011043441 |
| 211B839295B571 | JENNIFER | GREGG | NM | 90010473929 |
| 211B884727B471 | MORRIO | MCILWAIN | NC | 90012088472 |
| 211B885782B27B | JASMINE | HOLLOWAY | DC | 90014858578 |
| 211B8927887B59 | KEVIN | SULLIVAN | AR | 23081359278 |
| 211B8934531455 | EDWARD A | NEWA | MO | 90009469345 |
| 211B89A9891528 | LIZBETH | ACOSTA | TX | 90009579098 |
| 211B9156687B87 | VERONICA | HOLLY | AR | 90010821566 |
| 211B9186A55957 | JUAN | MEDINA | CA | 48095581860 |
| 211B9A76331631 | ANN | DENNIS | KS | 90007600763 |
| 211BB238572B42 | KEVIN | ROWLEY | CO | 90011372385 |
| 211BB44A251343 | AMY | HILDERBRAND | OH | 90011004402 |
| 211BB672355957 | ROSA | HERNANDEZ | CA | 90014786723 |
| 211BB816284364 | CHRIS | WHEELER | SC | 19087448162 |
| 2121115635715B | BENEDICTO | MORALES | VA | 81017501563 |
| 2121919497B69 | GUSTAVO | CAMPOS | CO | 90014699194 |
| 2121235837B471 | NORA | MORATAYA CRUZ | NC | 90008163583 |
| 2121269249155B | ANA | PIEDRA | TX | 90015176924 |
| 212126A4A7B699 | ALISHA | ANDREWS | AL | 90013996040 |
| 2121273 9A4B588 | STEFAN | FOSTER | OK | 90014727390 |
| 2121293475B531 | PATRICIA | JAQUEZ | NM | 35055979347 |
| 2121332717B699 | BRANDI | WASHINGTON | GA | 90003123271 |
| 2121358535B271 | MAUREEN | HERNANDEZ | KY | 68007445853 |
| 21214A41972B88 | DOUGLAS | SHOEMAKER | CO | 33007740419 |
| 2121561A287B87 | SUSAN | MCCRARY | AR | 90014846102 |
| 2121569249155B | ANA | PIEDRA | TX | 90015176924 |
| 21215A1245B375 | CURT | JARMER | OR | 44549430124 |
| 21215A46631453 | KIMBERLY | POWERS | MO | 90010330466 |
| 21215AA2441245 | KELLY | JONCAS | PA | 90010000024 |
| 212162A4898B62 | GEORGE | LEACH | NC | 90013332048 |
| 2121639419189B | JOHN | KING | OK | 90014883941 |
| 2121658829136B | BRETT | MCCOOL | KS | 29033115882 |
| 21216682A5B161 | DONNA | PORTER | AR | 90014876820 |
| 2121692 8687B21 | BRIAN | EILER | AR | 90011759286 |
| 2121735539376B | PATRICIA | SCHEAR | OH | 90010053553 |
| 2121745 6972B88 | MIGUEL | GONZALEZ | CO | 90009134569 |
| 212176AA891541 | JACKIE | BENECK | TX | 90011176008 |
| 2121822A855957 | JUANA | VELASQUEZ | CA | 90002782208 |
| 2121942 1172B42 | BERENCE | VARELA | CO | 90013084211 |
| 2121949A491833 | TINA | EDWARDS | OK | 21003044904 |

| | | | | |
|---|---|---|---|---|
| 2121988764B588 | PATRICIA | MCMAHAN | OK | 90007218876 |
| 2121B44845B531 | JOSE | LEGARDA | NM | 90013544484 |
| 2121B61A272B98 | GLORIA | LEDESMA | CO | 90013956102 |
| 2121B78A887B87 | SHERMAN | WHITE | AR | 23039157808 |
| 2121B847A5B167 | REANNA | MARSHALL | AR | 90014788470 |
| 2121B85817B699 | AJA | SNEAD | GA | 90015298581 |
| 2122145119136B | CHERYL | DOWDY | KS | 90011194511 |
| 2122145247B699 | TOMETO | WILLIAMS | GA | 90014384524 |
| 2122162A185938 | DONNA | GREEN | KY | 67062186201 |
| 2122174A65715B | CESAR | GARCIA | VA | 90013447406 |
| 2122289572B232 | GLINIS | FLORES | DC | 90013988957 |
| 21222A1317B699 | CHRISTY | MATHIS | GA | 15008690131 |
| 21222A26972B98 | FRANK | UNDERHILL | CO | 90013970269 |
| 21222A6785B167 | JIMIANNE | BARNES | AR | 90011310678 |
| 212252A7272B88 | NAHUM | OSORIO | CO | 33073222072 |
| 2122544373378B | KEVIN | BROWN | LA | 90013934437 |
| 2125A63251369 | MILO | MARSHALL | OH | 66046250632 |
| 2125A78191828 | BRIAN | SANDERSON | OK | 90014580781 |
| 2122648678B17B | XIOMARA | GUINEA | UT | 31064174867 |
| 2122668849136B | TONYA | CPRUM | KS | 90002666884 |
| 212267A1A9794B | FELIX | GARCIA | TX | 90011557010 |
| 2126925A7B471 | MATTHEW | GARDNER | NC | 90014779250 |
| 21226A64281658 | TERRENCE | JORDAN | MO | 29055910642 |
| 2127257A51343 | JOHN | WILLIAMSON | OH | 90001822570 |
| 212272A924B588 | MICHAEL | WARREN | OK | 90010622092 |
| 212278A179184B | ERICA | ROOKS | OK | 90012598017 |
| 2122845754B281 | ANGELO | BECERRA | NE | 27003204575 |
| 2122858272B42 | EGLEN | GALINDO | CO | 90012985582 |
| 2122976A557157 | VICTOR | GUZMAN | VA | 81017847605 |
| 2122997942B242 | TAMIKA | HOLLEY | DC | 90001589794 |
| 2122B15852B232 | WUBSHT | KIFLE | DC | 90013971585 |
| 2122B18415B271 | DENNIS | HERRON JR | KY | 90013881841 |
| 2122B349855957 | DANIEL | MASSIE | CA | 90011683498 |
| 2122B476651343 | LARKIN | DEVIN | OH | 90011004766 |
| 2122B548887B87 | LATONYA | CARTER | AR | 90015215488 |
| 2122B59239184B | KAYLA | WHITE | OK | 90015195923 |
| 2122B72749136B | RINALD | DINNEY | KS | 29069687274 |
| 2122B751691828 | KESHIA | WILLY | OK | 90001767516 |
| 2122BA3119184B | MARIA | JAIMES | OK | 90011930311 |
| 2123112532B27B | SHANTELL | CRAWFORD | DC | 90015361253 |
| 21231591A81661 | SOFIA | CASTELLANO | MO | 90011505910 |
| 212315A8955941 | FLORDELIZA | MORENO | CA | 90013425089 |
| 2123176A17B699 | TIFFANY | LANE | GA | 15010037601 |
| 21231A96572B98 | ESTEBAN | SOSA | CO | 90011760965 |
| 2123255754B588 | DENISE | RAMEIREZ | OK | 90008625575 |
| 2123267195B161 | CARLOS | HERNANDEZ | AR | 23097866719 |
| 21232697372B88 | TIFFANI | WHITEBREAD | CO | 90011286973 |
| 21233371272B88 | DENISE | DRESSLER | CO | 33093913712 |
| 2123343522B232 | CHRISTIAN | CARTER | DC | 90013124352 |
| 2123348945B167 | CHARLENE | SPARKS | AR | 90013904894 |
| 2133A25A31631 | STACI | DEBOER | KS | 90015480250 |
| 2123453558B17B | HEIDI | ROUSH | UT | 90013585355 |
| 2123475415B167 | TANGELA | SHELTON | AR | 90011447541 |
| 212351A3A72B98 | WENDY | LOPEZ | CO | 90011761030 |
| 212353AAA91541 | RAFAEL | BORRUEL | TX | 75057273000 |
| 2123554245B531 | ROSA | GARCIA | NM | 90013545424 |
| 2123566384B281 | ERIKA | DURAN | NE | 27050266638 |
| 2123567637B449 | LAKESHIA | TRAPP | NC | 90011586763 |
| 212357A475B167 | ROBIN | MCCALLISTER | AR | 90012927047 |
| 21235878472B88 | IGNACIO | SALAS | CO | 33000658784 |
| 2123619124B281 | JAMES | SEVERA | NE | 27007131912 |
| 2123635384B588 | MARTHA | FRIAS | OK | 90013963538 |
| 2123652918B15B | AMANDA | BITNER | UT | 90012845291 |
| 2123676912B931 | MATTHEW | HARDIN | CA | 90007907691 |
| 21237235A72B88 | DELORES | MASON | CO | 90012792350 |
| 2123738A24B588 | JOSE LUIS | RIOS | OK | 90012013802 |
| 2123754764B261 | JOSE | ALVAREZ | NE | 27049185476 |
| 21237A8835B571 | RAQUEL | ROYBAL | NM | 90011280883 |
| 2123848A17B699 | DAVID | DOVER | GA | 90014974801 |
| 2123859A881661 | MIKE | WUELLNER | MO | 90010935908 |
| 212389A654B281 | ERNESTO | AVILES | NE | 90013969065 |
| 2123977A887B21 | CRYSTAL | GOFF | AR | 28087187708 |
| 21239824472B98 | MARICELA | HERNANDEZ | CO | 33046468244 |
| 21239848A31453 | CHARISTAL | HAYNES | MO | 90013588480 |
| 2123B127672B88 | JOHNETTA | SANDOVAL | CO | 90012951276 |

| 2123B13225B271 | LAURA | JIMENEZ | KY | 90014641322 |
|---|---|---|---|---|
| 2123B417987B87 | MELBA | LEE | AR | 90013544179 |
| 2123B46A751343 | VONNETTA | RIDLEY | OH | 90012514607 |
| 2123B974557157 | GIBRILLA | MANSARAY | VA | 90007899745 |
| 2123BA9A947952 | CRYSTAL | WOODHAM | AR | 24095050909 |
| 2124119A151343 | AUSTIN | MORRIS | OH | 90015301901 |
| 2124175A891833 | AMANDA | ANKERSHOLD | OK | 90003357508 |
| 2124271444B245 | LARRY | GEISTFELD | IA | 27030567144 |
| 21242A91991541 | LILIA | RODRIGUEZ | TX | 75001600919 |
| 2124312238787 | KEONNA | ROBINSON | AR | 90010471223 |
| 2124366463B133 | CAROLINA | GARCIA | VA | 81035986646 |
| 2124466472B98 | ANA | TREVINO | CO | 90008056664 |
| 2124472979184B | NATASHA | GOMEZ | OK | 90013317297 |
| 2124AA8384364 | MISHIMA | BRADLEY | SC | 90014730083 |
| 2124516A331631 | WINDY | SMITH | KS | 90003441603 |
| 2124523987288 | ESPERANZA | SANTILLANO | CO | 90012792398 |
| 2124527A461959 | DELIA | RODRIGUEZ | CA | 90009352740 |
| 2124535345B161 | SHERMA | BRADLEY | AR | 23008943534 |
| 2124542324B261 | BRENDA | HARMON | IA | 90005724232 |
| 212454A575B167 | DENISE | DEAN | AR | 90009774057 |
| 2124583739155B | TOMAS | GRACIA | TX | 90009438373 |
| 212458A719184B | ANTONIO | KELLUM | OK | 21030858071 |
| 2124598437B449 | MIA | LITTLE | NC | 90014689843 |
| 21245A71987B87 | MARY | ROBINSON | AR | 90003210719 |
| 2124674654B588 | ROSA | REYES | OK | 21561177465 |
| 2124693899183 | AURELIO | ROMO | OK | 90012610389 |
| 2124GAA3451369 | STEPHANIE | MAXWELL | OH | 66082010034 |
| 212473A357B449 | JALENA | BROWN | NC | 90010143035 |
| 2124741246B1921 | LUIS | RASMUZZEN | CA | 46089244120 |
| 2124752468B7B21 | CHARLES | LOWRY | AR | 90002885246 |
| 2124855A5B167 | JOSE | FIGUEROA | AR | 23030735540 |
| 2124874849794B | MARY | GONZALES | TX | 74042417484 |
| 2124883A74B588 | JORGE | GOVEA | OK | 21593758307 |
| 2124891727288 | ANA LAURA | MARTINEZ ROBLES | CO | 90014139172 |
| 21248A6A891541 | PATRICIA | ACOSTA | TX | 90009720608 |
| 2124926582455 | ANAGIL | BENITEZ | MD | 90013922658 |
| 2124944487B59 | DAVID | CAMP | AR | 90015244448 |
| 2124969758787 | STEPHANIE | DISMUKE | AR | 23035016975 |
| 2124B162991542 | FRANCISCO | PIZARRO | TX | 90008241629 |
| 2124B387472B42 | TRISH | SEBESTA | CO | 90012463874 |
| 2124B39587B699 | ELIGIA | TURPIN | GA | 90014453958 |
| 2124B56544B281 | LUCAS | KOENIG | IA | 90014385654 |
| 2124B583491541 | MARIA | RAMIREZ | TX | 90003975834 |
| 2124B645481637 | OMINI | ANDERSON | MO | 29048956454 |
| 2124B9A2A9184B | HILL | JANELLE | OK | 21000569020 |
| 2125113115B167 | JANICE | JOHNSON | AR | 23000811311 |
| 2125146A84364 | TIFFANY | GLOVER | SC | 19086474640 |
| 2125162989136B | BRENT | DARRTH | KS | 29067706298 |
| 2125244A39136B | SHERITA | CONWAY | KS | 90015054403 |
| 21252718A93727 | BRANDY | TAYLOR | OH | 90012967180 |
| 2125382739155B | SOCORRO | OCON | TX | 90013048273 |
| 21253953A87B59 | DWIGHT | DESHAZIER | AR | 90012529530 |
| 2125422419189B | CAMERON A | JARRETT | OK | 90010732241 |
| 2125442444795B | KIMBERLY | DAVIS | AR | 90002514244 |
| 2125481215B167 | SHUNDA | SHAVERS | AR | 23042898121 |
| 2125495447B644 | TRACY | GONZALES | GA | 90001699544 |
| 2125511A33122 | ASHLEY | HIGHPOWER | IL | 90015081110 |
| 2125515744B245 | ANN | ROGERS | NE | 90009771574 |
| 2125519935B271 | KENNY | WILLIS | KY | 90014641993 |
| 2125526954B588 | COREY | BONNER | OK | 90015302695 |
| 2125572461343 | VIANCA | JARRELL | OH | 90007467240 |
| 2125612175B161 | LUDICHA | MOORE | AR | 90013751217 |
| 2125716898B7B87 | CHARLIE | ROGERS | AR | 90011411689 |
| 2125735719184B | WHITNEY | LAHANN | OK | 21083123571 |
| 2125736847B699 | TUNISHA | BROWN | GA | 90011153684 |
| 2125744A39136B | SHERITA | CONWAY | KS | 90015054403 |
| 2125757497B2B31 | TERESA | GONZALEZ | CO | 90004225749 |
| 2125859778B7B87 | PAYGO | IVR ACTIVATION | AR | 90011975977 |
| 2125871139184B | JOSE | ROMERO | OK | 90009547113 |
| 21258A1475B255 | KENNETH | THOMPSON | KY | 68064750147 |
| 2125946517B471 | JUANITA | JOHNSON | NC | 11061224651 |
| 2125B23959155B | DIANA | JASSO | TX | 75027042395 |
| 2126199A287B87 | DAVID | WOOLFOLD | AR | 90013909902 |
| 21261A2865B54B | ARIEL | HOMER | NM | 90014880286 |
| 21261A7A291241 | ISAAC | WADE | GA | 90008090702 |

| | | | | |
|---|---|---|---|---|
| 212634A942B931 | ASHLEY | PERRY | CA | 90012754094 |
| 2126423374B245 | CERITTA | SAVAGE | NE | 90009282337 |
| 2126487829184B | JUDI | QUIROZ | OK | 90013858782 |
| 21264A67931453 | CODY | HESS | MO | 90015540679 |
| 21265172A5B161 | TOMMY | RIGGINS | AR | 90002951720 |
| 2126519889189B | KENNETH | LUDOLPH | OK | 21028781988 |
| 212657AA97B449 | GERARDO | SERRANO | NC | 90007027009 |
| 21265A68984341 | JACQUELINE | SIMMONS | SC | 90012100689 |
| 21266197A8B17B | DAVID | JIMENEZ | UT | 90004171970 |
| 21267137A72B61 | NATINA | CALLUM | CO | 90013141370 |
| 2126775479794B | BRANDON | DONOHUE | TX | 74095937547 |
| 2126827199155B | PEDRO | RINCON | TX | 90013942719 |
| 2126837952B27B | TYANNA | GIBSON | DC | 90001313795 |
| 2126841538787 | CODY | JACKSON | AR | 90015594153 |
| 212689A8791541 | MARIA | MONTELONGO | TX | 90010329087 |
| 2126955332B27B | FLOYD | LITTLE | DC | 90012875533 |
| 212695A127B471 | CHASITTY | GRIER | NC | 90000515012 |
| 2126B28865B571 | ANA | RIVERA | NM | 35097122886 |
| 2126B3A4584364 | CEFERINO | GIL TORRES | SC | 90014773045 |
| 2126B53797B471 | LARRY | ADAMS | NC | 90010925379 |
| 2126B6A764B281 | JOHN | CARROLL | NE | 90010146076 |
| 2126B711491241 | PRECIOUS | SANDERS | GA | 90012977114 |
| 2126B772757157 | ESTELA | CASTILLO | VA | 90014697727 |
| 2126B811584364 | BRIANNA | LINGARG | SC | 90014788115 |
| 2126BA48372B35 | AMBER | MARTINEZ | CO | 33098500483 |
| 2127123692B232 | CHAZ | FRANKLIN | DC | 90012752369 |
| 2127154275B161 | RONALD | AJOKU | AR | 90010905427 |
| 2127263999136B | ERIC | GANT | KS | 90008386399 |
| 2127264594B581 | HELEN | LTTLEJOHN | OK | 90008896459 |
| 2127266AA9184B | LISA | PIPKINS | OK | 90009956600 |
| 21272688A5B271 | GISELA | SAENZ | KY | 90011056880 |
| 21272862487B87 | ALISHA | CANNADY | AR | 90015038624 |
| 21272A13541245 | JOHN | GARDONE | PA | 90014730135 |
| 2127382538B17B | JEREMY | MAESTAS | UT | 90008628253 |
| 212739A259155B | JOSE | DIAZ | TX | 90014909025 |
| 21273A28A81637 | JOSE | ARGUETA | MO | 29012590280 |
| 21273A47355957 | RAFAEL | HERNANDEZ | CA | 90006040473 |
| 212742AA857157 | ELUISA | MARTINEZ | VA | 81018172008 |
| 2127456762B27B | JULIUS | MCNEELY | DC | 90012875676 |
| 2127498844B245 | TAMEIKA | ROYSTER | NE | 90008859884 |
| 2127566252B232 | NELSON | CASTRO | VA | 90002996625 |
| 2127569249155B | ANA | PIEDRA | TX | 90015176924 |
| 212757A1A9136B | YENI | REYES | KS | 90014847010 |
| 2127589735B167 | DELISA | SCOTT | AR | 90012938973 |
| 21275A27181637 | ANDREW | REIFF | MO | 29083180271 |
| 2127655A74B588 | NATALIE | REED | OK | 90008475507 |
| 2127672A581661 | SHARMAN | LANG | MO | 90009807205 |
| 2127689A44B588 | JAMES | QUARLES | OK | 90014868940 |
| 2127724245B271 | PAUL | SKEEN | KY | 90014642424 |
| 2127744A45B161 | ROLANDO | RAMIREZ | AR | 90014064404 |
| 2127763287B87 | STEVE | MEEKS | AR | 23094627632 |
| 2127782465B167 | GLENDA | DODDRIDGE | AR | 90014768246 |
| 2127AA254B261 | NANCY | FINLEY | NE | 27073170025 |
| 2127811945B167 | QUINCY | HILL | AR | 23086351194 |
| 2127815929184B | DREW | CRUMMOND | OK | 90008981592 |
| 2127848635B571 | DANIEL | GARCIA | NM | 90010474863 |
| 2127853963B333 | VALERIE | ZERAH | CO | 33080325396 |
| 21278654A47952 | JACEY | HORTON | AR | 90013626540 |
| 2127866377288 | CARISSA | SCOTT | CO | 90004496637 |
| 2127896915B161 | STACEY | MORAGNE | AR | 90013119691 |
| 212789A1872B98 | EUSEO | CHAPARRO | CO | 90013049018 |
| 21279219787B87 | MARIKOS | BOWENS | AR | 23073352197 |
| 2127965742B27B | CRYSRTAL | WHITE | DC | 90014056574 |
| 2127B121487B59 | MAURICE | BULLOCKS | AR | 90014031214 |
| 2127B1A4387B87 | JOSHUA | HARRISON | AR | 90013711043 |
| 2127B24774B588 | QUONDONIA | REED | OK | 90010782477 |
| 2127B28249184B | JUSTIN | CLAIBORNE | OK | 90013302824 |
| 2127B327A72B88 | SHERRY | GARCIA | CO | 90012083270 |
| 2127B361381638 | ROB | SIPPEL | MO | 29051493613 |
| 2127B43624B281 | MARIA | LUCIA | NE | 90005294362 |
| 2127BA72851343 | RONALD | BLACK | OH | 66012010728 |
| 2128139A991984 | LEE | STORM | NC | 90013153909 |
| 2128166799794B | KATHY | CULBRETH | TX | 74011556679 |
| 2128186637242 | LINDA | URIBES | CO | 90013458663 |
| 212825AA172B98 | ALEJANDRO | CALDORAN | CO | 33078515001 |

| | | | | |
|---|---|---|---|---|
| 21283361372B42 | TERESA | OBANNON | CO | 90011353613 |
| 2128357399189B | TYLER | STONE | OK | 90012355739 |
| 2128519965B161 | DANIEL | PRUNTY | AR | 90015171996 |
| 2128551683B495 | KERRIE | FULLER | WV | 90015435168 |
| 2128661519794B | ARON | CHAVEZ | TX | 74044676151 |
| 21286A18672B42 | VERONICA | SIMS | CO | 33007450186 |
| 21287168A7B449 | CRYSTAL | WEBB | NC | 90011101680 |
| 212877A567166B | SEMIR | SMITH | NY | 90015447056 |
| 2128815749152B | JAVIER | ALVAREZ | TX | 90007841574 |
| 21288186A31453 | JENNIFER | GOODMAN | MO | 27501491860 |
| 2128827687B87 | DESMOND | JENKINS | AR | 23050092768 |
| 2128832859155B | MIGUEL | OCAMPO | NM | 75050513285 |
| 2128849A455957 | BRET | SKAGGS | CA | 90005264904 |
| 21288A63387B59 | HEAVEN | CHAMPION | AR | 90013550633 |
| 2128966889184B | TANYA | JEFFERSON | OK | 90010036688 |
| 212897A4731453 | KACEE | SIMMS | MO | 90010427047 |
| 2128984284B231 | VICKI | HICKS | NE | 90008738428 |
| 2128989AA81637 | CARMEN | PEREZ | MO | 90012578900 |
| 2128B138151369 | ANGELA | DAWES | OH | 66017541381 |
| 2128B21335B167 | OSCAR | PORTILLO | AR | 90007992133 |
| 2128B25639155B | LAURA | VASQUEZ | TX | 90012672563 |
| 2129127469184B | CHRISTY | HUTCHCRAST | OK | 21011392746 |
| 21291454387B87 | NICKEY | BRIGGS | AR | 23066624543 |
| 2129188954B588 | JONY | GONZALES | OK | 90014208895 |
| 21291A75284364 | DOREEN | WILLIAMS | SC | 90015240752 |
| 21292294272B88 | ADRIANA | LOPEZ | CO | 90011342942 |
| 212923A8185938 | WILLIAM | NANGUELU | KY | 90007643081 |
| 21292A91672B98 | JOHN | MOYA | CO | 90005520916 |
| 2129311699136B | JUAN | MELCHOR | KS | 90002801169 |
| 2129427267B699 | SAMANTHA | SCHIRIPO | GA | 90010112726 |
| 2129429272B98 | HEATHER | YOUNG | CO | 33031492926 |
| 2129441659136B | VERSELL | GEE | KS | 90015064165 |
| 21294A5274795B | EDWIN | FITZGERALD | AR | 25013470527 |
| 2129542265B531 | ANGELICA | GAYTAN | NM | 90007284226 |
| 2129551112B232 | TONY | BEE | DC | 90000775111 |
| 2129589197288B | SHEEVA | OLMSTEAD | CO | 90009988919 |
| 212962A492B232 | BRANDON | SMITH | DC | 90013992049 |
| 2129659567B699 | SERINA | TILLMAN | GA | 90013785956 |
| 2129711414B588 | BRIDGELYN | CHRISTIAN | OK | 90011621141 |
| 21297368387B59 | DEBRA | COOK | AR | 90014153683 |
| 2129749645B271 | SHAKAA | ZULU | KY | 68030204964 |
| 2129825987B87 | BONITA | IVERSON | AR | 90003942595 |
| 212983A3851331 | DANIELLE | SIEMER | OH | 90009523038 |
| 2129882A25B531 | JORGE | SALAZAR | NM | 90013548202 |
| 212992A3851343 | ROBERT | KENNEDY | OH | 90013242038 |
| 2129939979155B | RODRIGUEZ | BRIDGETTE | TX | 90012763997 |
| 212993A938B17B | ARMANDO | GARCIA | UT | 31060963093 |
| 21299534A81661 | DELANA | SUKRA | MO | 90011085340 |
| 2129985119189B | CREA | CHATMAN | OK | 21093318511 |
| 2129B66315B167 | ROBERT | HAYES | AR | 90011006631 |
| 2129B694587B87 | SHAQUONA | SMITH | AR | 90013356945 |
| 2129B76757B699 | WHO | ME | GA | 90013867675 |
| 2129B79397B699 | CORDETRA | SHABAZZ | GA | 90014897939 |
| 2129B97A19155B | MANUELA | RAMOS | TX | 90009019701 |
| 212B131472B27B | JULIAN | BUCKNER | VA | 81095983147 |
| 212B183AA85872 | MICHELLE | CHAMBERS | CA | 90002668300 |
| 212B184795B161 | DWAYNE | HARRIS | AR | 23082008479 |
| 212B232844B245 | SHAWANDA | COMBS | NE | 90008083284 |
| 212B239525B531 | REUBEN | VIGIL | NM | 90013543952 |
| 212B248529189B | KEVIN | SMITH | OK | 90008454852 |
| 212B2682151343 | JOHN | HALL | OH | 66041186821 |
| 212B2A42587B21 | GARY | METZ | AR | 28032160425 |
| 212B345119136B | CHERYL | DOWDY | KS | 90011194511 |
| 212B346145B531 | RIGOBERTO | DOMINGUEZ | NM | 35092574614 |
| 212B3516A91828 | PATSY | HARDESTY | OK | 90014755160 |
| 212B3524591984 | ZELENAH | BLYDEN | NC | 90010695245 |
| 212B3559991541 | FRANCISCO | RODRIGUEZ | TX | 90012095599 |
| 212B3682151343 | JOHN | HALL | OH | 66041186821 |
| 212B3A3748B17B | ALYSE | SNYDER | UT | 90009180374 |
| 212B4A6A35B271 | WILLIAM | CAREY | KY | 90012410603 |
| 212B526A791541 | IMELDA | QUINTANA | TX | 90011642607 |
| 212B6171747952 | JOSEPH | BURGESS | AR | 90013471717 |
| 212B619355B161 | TIMOTHY | SUMMONS | AR | 90002041935 |
| 212B643116B134 | FABIO | GOMEZ | MS | 90015464311 |
| 212B6523455957 | HEMBERTO | GOMEZ | CA | 90013065234 |

| | | | | |
|---|---|---|---|---|
| 212B665A19155B | LAURA | FLORES | TX | 75050076501 |
| 212B72A337B699 | OCTAVIA | PERRY | GA | 90013352033 |
| 212B7494147952 | ALISHA | CHRISTENBERRY | AR | 90011354941 |
| 212B7514487B59 | LINDA | EADES | AR | 90015115144 |
| 212B7817984364 | SANTON | SANDOVAL | SC | 90013968179 |
| 212B832859155B | MIGUEL | OCAMPO | NM | 75050513285 |
| 212B849257B471 | ANGELICA | NAVA | NC | 90003044925 |
| 212B8861A4B588 | ROBERT | SMITH | OK | 90001358610 |
| 212B8918791828 | JAMES | CARPENTER | OK | 90012659187 |
| 212B899A16B931 | ROBIN | SLACK | NJ | 90013729901 |
| 212B8A22372B42 | CASSANDRA | USEA | CO | 90015030223 |
| 212B987114B261 | SUSAN D | MAPES | NE | 27098268711 |
| 212B9916191541 | ELSA | GARATE | TX | 75055799161 |
| 212B9A3815B271 | CHRISTOPHER | RICHARDSON | KY | 90014840381 |
| 212B9A5617B449 | MUSSIE | KAHSAY | NC | 11076650561 |
| 212BB188951343 | ROBIN | BOLT | OH | 66097741889 |
| 212BB19889189B | KENNETH | LUDOLPH | OK | 21028781988 |
| 212BB44579136B | IRMA | SALDIVAR | KS | 29076724457 |
| 212BB98744795B | ROSALINA | BOCHE | AR | 25018789874 |
| 2131196869794B | LETICIA | SAUCEDA | TX | 90011679686 |
| 2131214224B245 | TRACY | SMITH | NE | 27003081422 |
| 2131223155B167 | ROBERT | CLAY | AR | 90013582315 |
| 2131223592B27B | SABIS | ADAIMS | DC | 90013502359 |
| 2131226355B271 | GEORGE | TUCKER | KY | 90014642635 |
| 2131265634B281 | TABETHA | NORTH | NE | 27053536563 |
| 2131292655B161 | LINDSEY | SPEAR | AR | 90013919265 |
| 2131325587B87 | BRIANA | ROBINSON | AR | 90015522545 |
| 213134A8A51338 | BECKY | JEMISON | OH | 66012304080 |
| 2131387664B261 | AMY | QUEEN | NE | 27051268766 |
| 2131399824B281 | CHERYL | DAVIS | NE | 90009279982 |
| 2131522139189B | CHARLSIE | NORTON | OK | 90012832213 |
| 2131576734B281 | CHERYLE | RAMBO | IA | 90015207673 |
| 2131583579189B | CHARLSIE | NORTON | OK | 90014698357 |
| 2131583A95B36B | ARACELI | CONTRERAS | OR | 44003048309 |
| 2131618387 2B98 | RUSBEL | INIGUEZ | CO | 90011761838 |
| 2131661122B27B | DARLENE | EDDY | DC | 90014566112 |
| 2131662155B161 | KAREN | YOUNG | AR | 90011066215 |
| 2131678A161877 | JOSE | LEDEZMA | IL | 90012417801 |
| 213171A6857157 | ROXANA | ESPINOZA | VA | 90009501068 |
| 2131788652B232 | CHRISTINE | PURVIS | DC | 90009828865 |
| 2131795685715B | FREDDY | CHICAS | VA | 90013739568 |
| 2131796849155B | ERIKA | RAMIREZ | TX | 90012779684 |
| 21317A3474B261 | CHRIS | ALT | NE | 90014640347 |
| 21317A4745715B | FREDDY | CHICAS | VA | 90008420474 |
| 2131844656195B | MARIBEL | ROJAS | CA | 90009564465 |
| 2131856259184B | TERRY | DEESER | OK | 90013635625 |
| 2131856572B88 | ANJUNEA | ANN THOMAS | CO | 90004435655 |
| 2131889862B27B | CLEOTILDE | BLAS RAMOS | DC | 90004098986 |
| 2131A66472B42 | ANGEL | ROBINSON | CO | 33005570664 |
| 2131926355B271 | GEORGE | TUCKER | KY | 90014642635 |
| 2131939854B281 | CHRISTIE | BURGESS | IA | 27088403985 |
| 213196A7691828 | KIMBERLY | CART | OK | 90010826076 |
| 2131973427 2B98 | MARIBELL | TORRES | CO | 90006197342 |
| 2131981 2A9155B | EDNA | CHAIDEZ | TX | 75096878120 |
| 2131983715B167 | TERRY | WHITE | AR | 23083018371 |
| 21319A8679189B | WILLIAM | CHANCE | OK | 21095470867 |
| 2131B14A99794B | MARY | MONTOYA | TX | 90002351409 |
| 2131B863391828 | MARCY | MCNAIR | OK | 21074558633 |
| 2131B92512B232 | TRICIA | RICHARDSON | DC | 90012069251 |
| 2132141134B245 | CANDI | ALLEN | NE | 90013014113 |
| 2132181 6A91828 | TIM | SPENCER | OK | 21016498160 |
| 21321873676B71 | ADRIANA | PEREZ | CA | 90001498736 |
| 213218A725B167 | JONI | BAKER | AR | 90013828072 |
| 2132248369155B | GUADALUPE | GUZMAN | TX | 90013064836 |
| 2132629187B59 | JALIVIA | BURNETT | AR | 90002506291 |
| 2132286345B271 | GREG | PARKER | OH | 68014028634 |
| 21322A7574B245 | BRYANT | DEAKINS | IA | 90013050757 |
| 21322A8689184B | EDDYE | KEMP-WHITAKER | OK | 90015290868 |
| 2132327A74795B | BRETT | CHRISTENSON | AR | 90003952707 |
| 2132357773B328 | SHAWN | LAJCIN | CO | 90005365777 |
| 213237A6A57157 | ANTONIO | PEARSON | VA | 90008637060 |
| 2132415634B588 | VICENTE | ROSALEZ | OK | 90009081563 |
| 2132493225B531 | MAXINE | JARAMILLO | NM | 35018029322 |
| 21324A7337B449 | DONOVAN L | BROOKER | NC | 90014410733 |
| 2132525A247952 | MYDA | LUNA | AR | 90007902502 |

| 21325352A76B53 | MARIA | AGUILAR | CA | 90009333520 |
|---|---|---|---|---|
| 213255A4693773 | LAURA | BANNICK | OH | 64547725046 |
| 2132563A831453 | STEVE | MCDANIEL | MO | 90007316308 |
| 213261AA44B588 | ZHENG | XING | OK | 90000981004 |
| 2132639192B27B | DARSHICA | ALLEN | DC | 90002763919 |
| 2132643A14B261 | ANA | FRANCISCO | NE | 90015194301 |
| 21326539372B88 | MARY | STIDHAM | CO | 33054455393 |
| 2132715179155B | KENNETH | MEDRANO | TX | 75063761517 |
| 213275A2393773 | SAMARA | THALER | OH | 90003855023 |
| 2132767AA5B271 | TERRY | WATERS | KY | 68064396700 |
| 2132817857B423 | MARSHALL K | NEELEY | NC | 90007861785 |
| 2132822987B449 | ARMANDO | MORENO | NC | 90015332298 |
| 213284A792B27B | ERICK | WALKER | DC | 90014494079 |
| 21328949972B88 | HUGO | TYSON | CO | 33009749499 |
| 2132A56355957 | DOYLE | STONE | CA | 90005030563 |
| 2132933A454125 | RAYMON | BOLDETT | OR | 90014283304 |
| 2132939672B98 | ROSEMARY | PORTER | CO | 33088963596 |
| 2132938392B232 | MARQUETTE | HARPER | DC | 90014003839 |
| 2132B28949184B | CHRIS | COWELL | OK | 90013622894 |
| 2132B39657B449 | TALICIA | PRICE | NC | 90013663965 |
| 2132B3AA49155B | LORENA | ALVARADO | TX | 90008113004 |
| 2132B48337B449 | SHAKIA | LOVE | NC | 90010484833 |
| 2132B693381638 | JESSICA | KINNARD | MO | 90010336933 |
| 2132B788472B98 | MAYRA | GONZALEZ | CO | 33091017884 |
| 2132BA29272B88 | VALLEJO | ELIZABETH | CO | 90010030292 |
| 21331839687B87 | ANGELA | SMITH | AR | 90000868396 |
| 21331A57472B98 | SCOTT | SARGENT | CO | 90014860574 |
| 21332195572B88 | JEANETTE | LARSEN | CO | 90005831955 |
| 2133236AA47952 | ERIC | MONTGOMERY | AR | 90002203600 |
| 21332A15491833 | JAMES | MARSHALL | OK | 90007540154 |
| 21333A38791589 | ROSALINDA | DIAZ | TX | 75087290387 |
| 2133439145B37B | EVELIA | NINO MEDRANO | OR | 90012553914 |
| 21334627272B88 | GARCIA | FAITH | CO | 90008206272 |
| 2133466242B27B | DEMETRIA | HENDERSON | DC | 90014156624 |
| 2133477257B471 | STARZELLA | DAVIS | NC | 90004747725 |
| 213348A6447952 | KIMBERLY | PEER | AR | 24080978064 |
| 21348A8172B98 | JESUS | LUNA | CO | 90012708081 |
| 21335278372B88 | RANDR | LITTLE | CO | 90011972783 |
| 21335A1952B232 | KEVIN | HAWKINS | DC | 90008080195 |
| 21335A4485715B | LAKNDAR | GABBABI | VA | 90011240448 |
| 21335A66231631 | JAVIER | GARNICA | KS | 22050540662 |
| 21336121A51343 | JAMES | JOHNSON | OH | 90010311210 |
| 2133698A772B88 | SOPHIA | LOERA | CO | 90011549807 |
| 2133739374B588 | FANNY | ABREGO | OK | 90015153937 |
| 213373A279184B | JOYCE | WINTERS | OK | 21007783027 |
| 2133761247B2B98 | DIANA | CORREDOR | CO | 33018516124 |
| 213378A122B232 | DAVID | CONTEE | DC | 90012838012 |
| 21337A63872B88 | VERONICA | RODRIGUEZ | CO | 90002670638 |
| 2133832524B588 | GEORGE | KELLY | OK | 90008173252 |
| 2133878557B699 | MICHAEL | LAMB | GA | 90014787855 |
| 2133896924B281 | RAUL | RODRIGUEZ | NE | 90012369692 |
| 2133962569189B | JOHN | THOMPSON | OK | 21091416256 |
| 2133969367B449 | JASMINE | HARRIS | NC | 90008276936 |
| 21339A3552B27B | PAUL | MURRAY | DC | 90011150355 |
| 2133BAA4181638 | MEAGN | BOARDMAN | MO | 29007230041 |
| 2133B299A81661 | CHASI | SIPPLE | KS | 90012722990 |
| 2133B53A533122 | MOIRA L | WOLF | IL | 90007015305 |
| 2133B638A77572 | FRANCISCA | CRUZ- FALCON | NV | 90007476380 |
| 2133B677272B42 | RAFAEL | SILERIO | CO | 90012316772 |
| 2133B75655B167 | REBEKAH | CUMMINGS | AR | 90013437565 |
| 2133B79A97B699 | TERELL | GLOVER | GA | 90014247909 |
| 2133B86249189B | EDUARDO | RAMOS | OK | 21085398624 |
| 2133B91172B27B | DAVONNA | ALLEN | DC | 90014779117 |
| 2134131318B17B | MARK | SANCHEZ | UT | 90011663131 |
| 2134196745B161 | JUSTIN | DICKERSON | AR | 90015119674 |
| 2134257948972B98 | MARTAIN | PALMA | CO | 33027995790 |
| 2134264179155B | LUIS | CORONADO | TX | 75096026417 |
| 2134264414B245 | MARTHA | CONTRERAS | NE | 90002056441 |
| 2134297758787 | KRYSTAL | YOUNG | AR | 23080239775 |
| 2134322A987B59 | CEDRIC | HUNT | AR | 90013962209 |
| 21343433A777B699 | ALONZO | PIETT | GA | 90007473077 |
| 21343A4129155B | JOHNNY | CAUNA | TX | 75072980412 |
| 21343A8A69794B | THOMAS | MERCHANT | TX | 74017250806 |
| 2134434338787B59 | KANEESHIA | WILLIAMS | AR | 90007833438 |
| 2134435334B281 | GEORGE | GARCIA | NE | 90015213533 |

| 2134464179155B | LUIS | CORONADO | TX | 75096026417 |
|---|---|---|---|---|
| 21344A4525B271 | PAUL | HALL | KY | 90000120452 |
| 21345383A41245 | SHEENAE | SCOTT | PA | 90013553830 |
| 2134547649136B | CHRISTOPHER | YOUNG | KS | 90015054764 |
| 2134625A19184B | DELORES | ADAIR | OK | 21042742501 |
| 2134654737B699 | BARBARA | THROWER | GA | 90012235473 |
| 2134685159136B | BRIANA | HOLMAN | KS | 90005308515 |
| 213469A699189B | ANGELA | CULLOM | OK | 21016059069 |
| 2134725938 7B87 | PATRICK | LAWS | AR | 90015522593 |
| 213476A577B699 | YVETTE | DANIELS | GA | 90014976057 |
| 2134798734B281 | SARAH | INCANDELA | NE | 27093209873 |
| 21348786A9155B | SABRINA | PINEDA | TX | 90014427860 |
| 2134893477 2B98 | MARISOL | LINARES | CO | 90006219347 |
| 2134 8A56547952 | CYNTHIA | CLEMENTS | AR | 24063750565 |
| 213494AA19155B | DIANA | CANDELARIA | TX | 90008014001 |
| 2134997A157531 | RYAN | VISE | NM | 90010799701 |
| 2134B16185B167 | YOLONDA | PEARSON | AR | 90005531618 |
| 2134B4A525B161 | ERWIN | DIXON | AR | 23064614052 |
| 2134BAA9185844 | ANTOONIO | CASAREZ | CA | 46090820091 |
| 21351424787B59 | PAYGO | IVR ACTIVATION | AR | 90013444247 |
| 21351521572B42 | ALEXANDRA | DEWITT | CO | 90003915215 |
| 2135168A155941 | IRVIN | LEON | CA | 49080346801 |
| 21351AA2851343 | PAUL | ROZZI | OH | 90013680028 |
| 21352195272B98 | JUAN | CARRILLO NAVA | CO | 90014881952 |
| 2135233AA47952 | STEVEN | LOPER | AR | 24047643300 |
| 2135244947B471 | TERESA | BARNETTE | NC | 11053134494 |
| 21352779A4B261 | CYNDI | TOMRDLE | NE | 27045127790 |
| 2135279547B449 | BEVERLY R | ROBINSON | NC | 11000727954 |
| 2135292A74B281 | KEJANA | GAINES | NE | 90008019207 |
| 21352A12A51343 | ANGELA | MEYER | OH | 90009750120 |
| 2135352252B27B | DARRYL | NORFLEET | DC | 90005135225 |
| 2135373335B161 | ERIC | KNIGHT | AR | 90012027333 |
| 2135395269155B | LUIS | ROJANO | TX | 90011229526 |
| 2135412329155B | FLORM | LOPEZ | TX | 90010501232 |
| 2135413862B232 | PHILLISTIA | CARPENTER | DC | 90011501386 |
| 21354155A81637 | JILL | FANNING | MO | 90011951550 |
| 213544A735B161 | ANTWONE | DANIELS | AR | 90014884073 |
| 2135439379184B | PATRICIA | LAY | OK | 90013449397 |
| 213553A995B271 | AMBER | BURKLEY | KY | 90014643099 |
| 2135763972B98 | CHAYO | OLDSON | CO | 33059057639 |
| 21355797A5B167 | CATHY | BILLINGSLEY | AR | 90010307970 |
| 21355AA1A91984 | ANDERSON | JONES | NC | 90014050010 |
| 2135615587 2B88 | NAIELY | DIAZ | CO | 90011951558 |
| 2135627127 2B88 | NELY | ZAVALA PORTILLO | CO | 90015202712 |
| 2135655587 2B88 | LINDSAY | LOVATO | CO | 90010485558 |
| 213568A975715B | YESENIA | RIVERA LOPEZ | VA | 81029308097 |
| 2135812518 7B59 | SHEREKA | FARVER | AR | 90009571251 |
| 213585A2631631 | VERONICA | SMITH | KS | 90007605026 |
| 2135879255B571 | NABAHE | ABEITA | NM | 35034597925 |
| 2135879369184B | LARRY | LYONS | OK | 90013697936 |
| 2135894974B588 | JAMES | MCCRONE | OK | 90014559497 |
| 2135 8A89455957 | JUSTIN | BRUMM | CA | 90006040894 |
| 213598A212B232 | CHANDAL | MCPHATTER | DC | 90012838021 |
| 2135993977 2B98 | WADE | HILL | CO | 33086519397 |
| 21359A8A255941 | MARSHELLE A. | EVANS | CA | 90012850802 |
| 2135B31319189B | BETHANY | ZWIRTZ | OK | 90014563131 |
| 2135B585881637 | ANGELIQUE | WEST | MO | 90013835858 |
| 2135B678772B88 | ALMA | MARQUEZ | CO | 90012746787 |
| 2135BA77461877 | CRYSTAL | HARRIS | IL | 90013090774 |
| 2136141125B167 | OLGA | CAMPOS-ALLEN | AR | 23059834112 |
| 2136151287B471 | DOMINIQUE | ROGERS | NC | 90014145128 |
| 2136238368 7B59 | BRITTNEY | HUTCHINSON | AR | 90011053836 |
| 2136 3A77185938 | JESSICA | WHITE | KY | 90010710771 |
| 2136415745B161 | LACOLE | GRAHAM | AR | 23080661574 |
| 213643A1A72B88 | ARIES | GONZALEZ | CO | 33080733010 |
| 2136462584B245 | KELLIE MARIE | THOMAS | NE | 90005836258 |
| 2136468567 2B88 | ANTONIO | MORALES | CO | 90015126856 |
| 21364A42381638 | APLRIL | LAGRONE | MO | 90011190423 |
| 2136574799189B | CARLOS | JUAREZ | OK | 90008457479 |
| 2136784A93773 | MATTHEW | SIZEMORE | OH | 90003187840 |
| 2136688733B333 | SHANTEL | BERRY | CO | 90010548873 |
| 213668A269184B | VICTOR | RODRIGUEZ | OK | 21027608026 |
| 2136719457 2B88 | KELSEY | SCHMIDT | CO | 33027821945 |
| 2136752957B699 | CARLANDER | SHUMPERT | GA | 90011155295 |
| 213675A454B281 | FRANKLIN | JEFFERSON | NE | 27036105045 |

| 2136768865B167 | ZACHARIAH | MCCOY | AR | 90010776886 |
|---|---|---|---|---|
| 2136776259136B | SHANNON | BURTON | KS | 90014627625 |
| 2136813348B17B | JULIO | LOPEZ | UT | 90007091334 |
| 21368A3A831453 | VICTORIA | STEPHENS | MO | 90013350308 |
| 2136963172B42 | JOSHUA | KUIK | CO | 33017966631 |
| 2136968885B571 | RUDY | MENDOZA | NM | 35083976888 |
| 2136728672B42 | NICOLE | DICKEY | CO | 90013027286 |
| 21369754A9136B | MYNOR | LEIVA MELENDREZ | KS | 90015107540 |
| 2136993769155B | MARY | PATLAN | TX | 90014119376 |
| 2136B343A5B161 | DANIEL | MARROQUIN DEL VALLE | AR | 90013363430 |
| 2136B347631453 | SHERRON | WHITE | MO | 90014703476 |
| 2136B36A791542 | JESUS | ROJAS | TX | 90009513607 |
| 2136B379291241 | SONDRA | NEWTON | GA | 90013383792 |
| 2136B78584B588 | JOHNNIE | JOHNSON | OK | 21514607858 |
| 2136BA9582B232 | JESSICA | BOYD | DC | 90000540958 |
| 2137123969189B | MARY | CANNON | OK | 90001112396 |
| 213719AA793767 | RYAN | LAMBERT | OH | 90001479007 |
| 2137215875B271 | CASEY | HAYES SERRANO | KY | 68005081587 |
| 2137299318B17B | MIKE | NEWTON | UT | 90008269931 |
| 2137323A72B98 | KRISTINA | ALCON | CO | 33018522230 |
| 2137357A891828 | TERANCE | WILLIAMS | OK | 90014675708 |
| 2137446725B531 | VERONICA | MALDONADO | NM | 90013554672 |
| 2137583799155B | STEPHANIE | SAENZ | TX | 90011858379 |
| 21375AAA57B699 | DONTRES | MAYES | GA | 90013610005 |
| 2137634619184B | DAWNITA | JASSO | OK | 90000303461 |
| 2137639577298 | LILIANA | CASILLAS | CO | 33063813957 |
| 2137B292A87B87 | JUANITA | WHITEHEAD | AR | 23098422920 |
| 213782A6487B59 | JOHNNIE | HADLEY | AR | 23074802064 |
| 2137B34127B449 | JESSICA | INGLES | NC | 90015123412 |
| 213786A979184B | JOHN BEATY | WORTHAN | OK | 21094566097 |
| 2137875884B281 | SHARI | GRAHAM | NE | 90014887588 |
| 2137881429155B | FERNANDO | SARINANA | TX | 90007988142 |
| 2137881775B161 | EMILY | ROBINSON | AR | 90012318177 |
| 2137891454B281 | BETTY | BIRDSONG | NE | 90014919145 |
| 2137979985B144 | LANITIA | THOMAS | AR | 90012167998 |
| 2137991A191828 | KIMBERLY | WRIGHT | OK | 90010829101 |
| 2137999335B344 | CLARA | ORTIS-CRUS | OR | 44528649933 |
| 2137B428587B87 | CRYSTAL | STALLINGS | AR | 90009644285 |
| 2137B82314B281 | MARCI | OWENS | IA | 90014018231 |
| 2137B86A472B98 | MARIA | GARCIA | CO | 90006268604 |
| 2138117469189B | KRISTIE | TOWNSEND | OK | 90007021746 |
| 2138126632B931 | IRENE | VILLAPUDUA | CA | 45068182663 |
| 2138174835B571 | MEGAN | MONTOYA | NM | 35087837483 |
| 21381768A9136B | WILLIAM | LOWE | KS | 90015107680 |
| 2138193665B167 | CHRISTIE | RICHARDSON | AR | 23062379366 |
| 2138224395715B | LEMUS | EDGAR | VA | 90002972439 |
| 2138231339155B | ALEJANDRO | RUIZ | TX | 90013943133 |
| 2138266818787 | JORDAN | COCKERM | AR | 90014846681 |
| 2138274835B571 | MEGAN | MONTOYA | NM | 35087837483 |
| 2138328939189B | BONNIE | FACTOR | OK | 21027602893 |
| 2138382479155B | EDITH | VERA | TX | 75064858247 |
| 21384BA8A9794B | JONATHAN | NIETO | TX | 90014238080 |
| 2138533669184B | JIMMY | ELLISON | OK | 90012153366 |
| 2138538815B271 | GEORGE | NICHOLS | KY | 90014643881 |
| 2138568297288 | VANESA | DREILING | CO | 33092486829 |
| 2138661A357157 | NAYELI | TRUJILLO | VA | 90010626103 |
| 2138675833B386 | ZACHARY | QUIMBY | CO | 90012087583 |
| 21386A24991541 | MARIA | BANUELOS | TX | 90002690249 |
| 2138722468787 | MARYLIN | TURNER | AR | 23082872246 |
| 2138739A35B271 | TAMIKA | HEARD | KY | 90014643903 |
| 213874A514B233 | TRACY | BENNETT | NE | 90013014051 |
| 213878A3931631 | WILLIAM | SUHR | KS | 90014828039 |
| 2138837A681661 | ADRIAN | MELAND | MO | 90015003706 |
| 2138841165B571 | DORINA | ORTIZ | NM | 35004584116 |
| 213884A474B261 | JORGE | ESTRADA | NE | 90010234047 |
| 21388A4845B531 | VALERIE | GRIEGO | NM | 35013480484 |
| 2138A99872B42 | EDWARD | BLEA | CO | 90011960998 |
| 2138938524B281 | JOHN | BRADLEY | NE | 27062543852 |
| 2138957255B531 | RUFINO | RICO | NM | 90013555725 |
| 213899A345B161 | ANDRES | RAMOS | AR | 90015119034 |
| 2138B37627B471 | MARTIN | SANCHEZ | NC | 90012823762 |
| 2138B88995B167 | TIMOTHY | DEBOSE | AR | 23044298899 |
| 2138B911A7B456 | KATRESA | JONES | NC | 90002219110 |
| 2139123718B17B | AUSTIN | WILLIAMS | UT | 90007092371 |
| 21392525A4B261 | DENISHA | OGLESBY | NE | 90007835250 |

| 213925A962B27B | DIAMOND | ABNEY | DC | 90001405096 |
|---|---|---|---|---|
| 21392771A7B699 | BERTHA | MILES | GA | 90003457710 |
| 21392A52572B98 | CLAUDIA | VAZQUEZ | CO | 90013970525 |
| 213936A4791984 | JOSE | GARCIA | NC | 90012426047 |
| 2139383544B261 | ANGELICA | ZAPATA | NE | 27077338354 |
| 21393A81287B59 | MARANDA | ALFORD | AR | 90013780812 |
| 21394732772B88 | JACQUELINE | OLIVAS | CO | 90011287327 |
| 2139477368B17B | ANTONIO | PIMENTEL | UT | 90008457736 |
| 2139491A74B281 | TERESA | HICKS | NE | 27001399107 |
| 21394A18743545 | CANDACE | ROGERS | UT | 31008870187 |
| 2139515949136B | MIGUEL | CAMACHO | KS | 90011261594 |
| 213956A895B531 | JACOB | SALAS | NM | 90013556089 |
| 2139582465B167 | GLENDA | DODDRIDGE | AR | 90014768246 |
| 2139632284B588 | JOSE | ESCALERA | OK | 90012453228 |
| 2139679869155B | VALERIE | DIGEO | TX | 90012517986 |
| 21396A1849184B | JULIE | BANNISTER | OK | 90009160184 |
| 2139743255B271 | SHAUN | ASH | KY | 90014644325 |
| 213974AA791984 | TIFFANI | CARLYLE | NC | 90013484007 |
| 2139773685B167 | JERRICA | MASON | AR | 90011017368 |
| 21398528672B98 | GERARDO | RODRIGUEZ | CO | 90011485286 |
| 21398A6735B167 | SHEREE | WOODARD | AR | 23040750673 |
| 2139943375B271 | CHRISTI | JOHNSON | KY | 90014644337 |
| 2139962115B531 | NAYELI | LUCERO | NM | 90013556211 |
| 21399A4455B571 | KEVIN 459DESERT MISS | GONZALES | NM | 90005170445 |
| 2139B4A2491241 | JENELLA | PRIDGEN | GA | 14589124024 |
| 2139B963557157 | KRISTY | GIBSON | VA | 90005889635 |
| 213B1232A84364 | TYRA | JOHNSON | SC | 90013112320 |
| 213B131789794B | BERNANDINO | TAMAYAC | TX | 90007253178 |
| 213B1334157157 | JOSE | MOLINA | VA | 90010773341 |
| 213B1417A5B167 | PAYGO | IVR ACTIVATION | AR | 90005574170 |
| 213B1717693773 | DAVID | PARKER | OH | 64589337176 |
| 213B1A2A171949 | LISA | EDDY | CO | 32011730201 |
| 213B227A751343 | KARA | MAYBERRY | OH | 90002232707 |
| 213B239419155B | MARIA | REYES | NM | 75093193941 |
| 213B2473993773 | JERMAINE | GRIFFIN | OH | 90002044739 |
| 213B253459136B | SHAUNA | DRENNAN | KS | 90015065345 |
| 213B2786687B59 | JOSEPH | COLLINS | AR | 23064687866 |
| 213B2A7919184B | IVAN | DIAZ GARCIA | OK | 21005620791 |
| 213B3186131453 | JANEL | SILINIZY | MO | 90013891861 |
| 213B482264795B | DEBORAH | GREEN | AR | 25063618226 |
| 213B482A657B85 | JUSTIN | SAN TAMASSINO | PA | 90015058206 |
| 213B483567B699 | JENNIFER | FOSTER | GA | 90008698356 |
| 213B484815B167 | LESILE | MORALES | AR | 90014478481 |
| 213B556524B261 | RAY | GIBSON | NE | 90007335652 |
| 213B579435B161 | TONY | HARRISON | AR | 90013187943 |
| 213B623515B271 | DANIELLE | COLLINS | KY | 68053872351 |
| 213B629519794B | JUAN | BAUSTISTA | TX | 74074672951 |
| 213B6714291833 | REBECCA | TAYLOR | OK | 90005117142 |
| 213B7313187B87 | SAKIMA | JACKSON | AR | 90013883131 |
| 213B736232B27B | RICHARD | HEBRON | DC | 90009603623 |
| 213B7386887B59 | WANDA | LASLEY | AR | 90007413868 |
| 213B793495B144 | GLENDA | WRIGHT | AR | 90001079349 |
| 213B7986587B59 | TIFFANY | HILL | AR | 90005519865 |
| 213B7A12491528 | FERNANDO | FLORES | TX | 90003320124 |
| 213B83A4272B98 | MIGUEL | RANGEL | CO | 90008753042 |
| 213B8876591528 | SHALEENE MARIE | MATTHAEI | TX | 90006618765 |
| 213B922437B449 | ANTONIO | DUARTE | NC | 90011372243 |
| 213B958157B471 | MAURI | SANCHEZ | NC | 90012895815 |
| 213B963112B27B | INETHIA | WILLIAMS | DC | 90012876311 |
| 213B963354B521 | ROBERT | RAMOS | OK | 90008766335 |
| 213B978475B271 | BRANDY | CHESHIRE | KY | 68088857847 |
| 213B9AA8287B59 | KYLE | KELLY | AR | 90014470082 |
| 213BB747584364 | JAMES | DAVIS | SC | 90011677475 |
| 213BB77489155B | ROSA | SEGURA | TX | 90012047748 |
| 213BB7A7587B21 | BRANDY | ULLREY | AR | 28087427075 |
| 213BB4A185938 | ANGELA | MOORE | KY | 67042600401 |
| 2141125A59794B | JUAN CARLOS | MARTINEZ | TX | 90011692505 |
| 2141152447B449 | JESSICA | SANDERS | NC | 90014145244 |
| 2141183979155B | ROBERT | ORRICK | TX | 90012528397 |
| 2141245535B571 | GEORGE | RIOS | NM | 35087754553 |
| 214126A3372B98 | MOSI | GOLDEN | CO | 33083016033 |
| 21412AA134B281 | KUIRA | LAWTON | IA | 90014340013 |
| 214131A964B588 | CHERITOPHER | WELCH | OK | 90007771096 |
| 2141399194B261 | KATHERINE | KOENIG | NE | 90002999919 |
| 2141445787B373 | JOSE | SARAPURA | VA | 90011094578 |

| | | | | |
|---|---|---|---|---|
| 214145A4281661 | CC | RODRIGUEZ | MO | 90013305042 |
| 2141496735B271 | KENNETH | ATKINS | KY | 90015189673 |
| 21414997A9184B | ROCIO | BONILLA | OK | 21015849970 |
| 214156AA25B271 | WANDA | MACK | KY | 90012246002 |
| 21416858A7B699 | SHANTICE | CLOWERS | GA | 90014968580 |
| 2141692275B167 | KIMBERLY | GAVINS | AR | 90014509227 |
| 21416998A41245 | DREW | LYSCIK | PA | 90011239980 |
| 21416AA6672B42 | JOSE | ESTRADA | CO | 90003060066 |
| 21417177587B59 | FREDDIE | HICKMAN | AR | 90010881775 |
| 2141738337B699 | ASIANA | GRIER | GA | 90014883833 |
| 2141754AA91528 | RUTH | BERSCH | TX | 75071925400 |
| 21417766A9155B | YVONNE | CERRILLO | TX | 90012667660 |
| 2141785924B281 | TRACIE | TIBBS | NE | 27047978592 |
| 2141788179136B | SERGIO | ORTIZ | KS | 90015108817 |
| 2141788537229B88 | ANGELA | SOLOMON | CO | 90012828853 |
| 2141824A25B271 | ASHLEY | CLARK | KY | 90014652402 |
| 2141844572B88 | KAREN | MASON | CO | 33059244455 |
| 2141921A172B42 | MICHAEL | FERNANDEZ | CO | 90010572101 |
| 2141921A684364 | JANICE | MCPHERSON | SC | 19054882106 |
| 2141957872B733 | LIONEL | MUSONI | ME | 90014635787 |
| 2141977324B281 | DEVONA | PARNELL | NE | 90000857732 |
| 2141978644B22B | JARONE | WALKER | NE | 90011337864 |
| 214198A4791828 | JIMMY | HAMMONS | OK | 21097068047 |
| 21419A15881637 | BRIANNA | FUNDERBURGE | MO | 90015160158 |
| 2141B68A657157 | NICHOLE | DAVIS | VA | 90012086806 |
| 2141B735291828 | LOWELL | LEWIS | OK | 90011107352 |
| 2141BA56631492 | PHYLICIA | COLLINS | MO | 90000620566 |
| 2142124452B232 | NGINA | GIVENS | DC | 90013122445 |
| 2142152A381637 | VALERIE | COLLIER | MO | 90009635203 |
| 21421761372B98 | PERLA I | FLORES | CO | 90000227613 |
| 2142197A987B59 | LACA | JONES | AR | 23085189709 |
| 214223AA54B553 | SARA | PATTERSON | OK | 90008913005 |
| 2142247A44B261 | RACHEL | MOYERS | NE | 27016274704 |
| 2142293214B588 | JULIAN | MARITNEZ | OK | 90012089321 |
| 2142376297B462 | MANUEL | ALONZO | NC | 90004407629 |
| 2142376378787 | SHERRY | MACKRELL | AR | 23042417637 |
| 214237A948B159 | BRIANNA | HUFF | UT | 90012757094 |
| 21423A19A6193B | LUCINA | MONTANA | CA | 90001020190 |
| 2142421929136B | JOSE | CASTILLO | KS | 90014922192 |
| 2142424892B27B | MARSHELLE | LEE | DC | 90011352489 |
| 2142432A25B167 | CHARLES | GILBERT | AR | 90005933202 |
| 2142441A391984 | LAKEITA | WILEY | NC | 90014604103 |
| 2142448749794B | JORGE | LOPEZ | TX | 90011694874 |
| 21424566A7B471 | ERIC | KRAMPAH | NC | 11091255660 |
| 2142749872B42 | TINA | FRANCISCO | CO | 33090417498 |
| 2142524519794B | SHAWN | JENKINS | TX | 90014332451 |
| 214252A9291828 | MICHEAL | CARPENTER | OK | 90009842092 |
| 2142534912B232 | KIMBERLY | MCCANTS | DC | 90010463491 |
| 21425A3399189B | DAVID | WEBSTER | OK | 90009710339 |
| 21426194572B98 | PAULA | LYNN | CO | 33035151945 |
| 2142632577242 | ISAIH | HOUSTON | CO | 90014693257 |
| 2142633557272B42 | DESARAY ONETOONE | STHOENFELDER | CO | 90004263355 |
| 214265A989155B | MANUEL | SEPULVEDA | TX | 75046895098 |
| 2142665A39184B | SARAH | HANCOCK | OK | 90009806503 |
| 2142725355B271 | DIANE | WARREN | KY | 90014652535 |
| 2142739995B571 | FRANCISCO | EPINOZA | NM | 35055763999 |
| 2142756248787 | JAMES | INGRAM | AR | 90015095624 |
| 2142758115B167 | TABITHA | HANSON | AR | 90010945811 |
| 2142799A7B449 | MARIA | NAVARRETE | NC | 90014749930 |
| 21427A5119155B | VERONICA | SILVA | TX | 75009640511 |
| 21427A57372B88 | MARIA | MAES | CO | 33011130573 |
| 2142825418B17B | JAZMIN | SHELTON | UT | 31009012541 |
| 2142839934B245 | ANGELICA | MARCOS | NE | 27061313993 |
| 214286A347B471 | SIERRA | DULANEY | NC | 90012426034 |
| 214289A5A9136B | JOEL | CAMPOS | KS | 90015109050 |
| 21429795572B42 | JIM | CORDOVA | CO | 90011027955 |
| 2142B334791528 | JOHANA | CARRASCO | TX | 90008633347 |
| 2142B69167B449 | PHOURIENG | KEONAKHONE | NC | 90003786916 |
| 2143132437B699 | STEPHANIE | BAKER | GA | 90011273243 |
| 2143138A641245 | TAI | JONES | PA | 90010533806 |
| 21432A68772B98 | JUAN | ROMERO | CO | 90013970687 |
| 21433594187B87 | ANTHONY | HUDSON | AR | 23001655941 |
| 214337A9A72B42 | LEANNE | SALTAR | CO | 90006167090 |
| 214338A745715B | RODOLFO | MARENCO | VA | 81014518074 |
| 21433AA377B699 | BENNY | WALTON | GA | 90010390037 |

| | | | | |
|---|---|---|---|---|
| 2143426A291833 | JERRY | RITTENGER | OK | 90008522602 |
| 2143442557B699 | SHERRICK | AMBROSE | GA | 90013664255 |
| 2143553974B541 | CHLOE | ROGERS | OK | 90009215397 |
| 2143573819794B | SHERRELL | JONES | TX | 74010087381 |
| 21435982A4B261 | KATHY | TROTTER | NE | 27090279820 |
| 2143664312B931 | LINDA | RUSHING | CA | 45057346431 |
| 214366A965B161 | IMANI | ESKEW | AR | 90013016096 |
| 21436769887B87 | SABRINA | GRIGSGY | AR | 90015377698 |
| 21436917A91828 | FRANK | ASHING | OK | 21072909170 |
| 214369A3591541 | ANA | RASCON | TX | 90000299035 |
| 21437375A7B449 | JUAN | ALVAREZ | NC | 90008123750 |
| 214375A7891828 | WILDER | LOPEZ | OK | 21001985078 |
| 2143766222B232 | KEVIN | SPANN | DC | 90004006622 |
| 2143775169155B | JAVIER | ARREDONO | TX | 90014877516 |
| 21437915872B88 | KATHLEEN | MATZ | CO | 33091489158 |
| 21437A33231453 | DANA | GRANT | MO | 90015220332 |
| 214383A5455941 | JOSE | DIAZ | CA | 49047993054 |
| 21438454972B98 | MIGUEL | CASTANEDA | CO | 90004264549 |
| 21438931687B87 | TIFFANY | KATES | AR | 90012559316 |
| 2143952985B271 | SYLVIA | CLARKSON | KY | 90014665298 |
| 2143B13248B147 | AMIRA | CORREA | UT | 90011491324 |
| 2143B36325B167 | DUSTIN | RABURN | AR | 90000683632 |
| 2143B65275B333 | LUZ MARIA | RODRIGUEZ HERNANDEZ | OR | 90005216527 |
| 2143B977A81637 | ANTHONY | RESTIVO | MO | 29004929770 |
| 2143BA5A44B588 | JOSEPH | MOORE | OK | 21555470504 |
| 2144176A847952 | GLORIA | RALZOLA | AR | 24024037608 |
| 21442145A9184B | WHITNEY | OLTMAN | OK | 90014081450 |
| 21442211487B21 | TANYA | FREYTAG | AR | 90005302114 |
| 21443279A51343 | TONYA | WOODRUFF | OH | 90013782790 |
| 2144444256B931 | ALEXANDER | MODESTINO | NJ | 90014674425 |
| 2144453485B271 | TABBITHA | ZINNINGER | KY | 90014665348 |
| 2144553785B271 | ANGELA | SULZER | KY | 90014665378 |
| 2144589819155B | CLAUDIA | RAMIREZ | TX | 75095928981 |
| 21446117772B98 | SAVANNAH | TRUJILLO | CO | 90005521177 |
| 2144641A693773 | JAMARCO | TAUL | OH | 90005774106 |
| 214469A979189B | CHRISTIAN | RIVERA | OK | 90010209097 |
| 21446A37141245 | MICHELLE | UNGLAUB | PA | 51035430371 |
| 21447137A57157 | GERBER | ROBLES | VA | 90014811370 |
| 2144734152B27B | NICK | GROSS | DC | 81004523415 |
| 21447641372B98 | SANDY | HARRIS | CO | 33086156413 |
| 21447A5125B571 | ELADIO | HERNANDEZ | NM | 35009680512 |
| 2144829415B271 | LILNETTA | SCOTT | KY | 90014652941 |
| 2144876487B449 | GERONIMO | DEL CID | NC | 90015187648 |
| 2144849172B88 | DANIELLE | BERAM | CO | 90005798491 |
| 21448945687B87 | LEON | SIMS | AR | 23091519456 |
| 2144939A372B88 | MATTHEU | LAURRELL | CO | 90015013903 |
| 2144955647B2B98 | BLANCA | MOZQUEDA | CO | 33096735564 |
| 21449886A72B42 | ANABI | KARN | CO | 90013208860 |
| 2144998917B471 | ANGEL | LITTLE | NC | 90014549891 |
| 2144B21243B384 | BRICE | GOSSETT | CO | 33062152124 |
| 2144B534172B98 | MATT | TAGUE | CO | 90010775341 |
| 2144B79165B161 | SHANNON | SHARP | AR | 23006417916 |
| 2145192892242B | MARIA | LEAL | IL | 90002829289 |
| 21451A77A55941 | ROSA | RAMIREZ | CA | 90014770770 |
| 2145211875B531 | BARBARA | PADILLA | NM | 90002381187 |
| 21452729887B59 | NIKKIA | CLARK | AR | 23029547298 |
| 2145275A82B27B | EVANGELINE | ODOM | DC | 90012887508 |
| 2145285315715B | ABSHIR | JAMA | VA | 90002988531 |
| 21453227487B59 | AALIYAH | BENNETT | AR | 90011102274 |
| 2145354137B699 | MONIQUE | SUTTON | GA | 90013975413 |
| 2145362545B161 | CHADWICK | COMER | AR | 23010456254 |
| 214537A2891984 | BRITTANY | DAVIS | NC | 90014147028 |
| 2145423457B2B88 | GABRIELA | SILK | CO | 90014592345 |
| 2154361272B88 | HOLIDAY | NITOKRIS DIAMOND | CO | 33093963612 |
| 21454392187B59 | ANTHONY | JONES | AR | 23057973921 |
| 21454393A9136B | NICOLE | BRIGGS | KS | 90015133930 |
| 2145446579184B | GRISELDA | ALONSO | OK | 90011124657 |
| 2145477968B17B | PABLO | ISLAS | UT | 90014467796 |
| 2145528AA51343 | JEFF | ROBINSON | OH | 90014342800 |
| 21455386887B59 | WANDA | LASLEY | AR | 90007413868 |
| 2145556589155B | PATRICIA | CARRILLO | TX | 75016505658 |
| 2145639429136B | EMIGDIO | ORTIZ | KS | 90015133942 |
| 2145678169155B | JOSEFINA | SOTOMAYOR | TX | 90013967816 |
| 2145683657B2B42 | JANE | PETERSEN | CO | 33020898365 |
| 21456997A5715B | JOSE | HERNANDEZ | VA | 90003159970 |

| | | | | |
|---|---|---|---|---|
| 2145711567B449 | WENDY | AGUILARGUEVARA | NC | 90011811156 |
| 21457A1127B471 | VIKIK | FORNEY | NC | 11080980112 |
| 2145875137B42 | REBEKAH | RAMIREZ | CO | 90005567513 |
| 2145895214B588 | TIFFANY | PAVON | OK | 90011979521 |
| 214589A8372B98 | REBECCA | HERNANDEZ | CO | 90003899083 |
| 21458A4742B86B | SINAN | NADAREVIC | ID | 90002570474 |
| 2145976635B271 | KEOSHA | JACKSON | KY | 90010747663 |
| 2145978159794B | RAFAEL | GARCIA | TX | 90007187815 |
| 21459A11491241 | SEAN | MILTON | GA | 90013280114 |
| 21459A48891984 | DANIELLE | COOPER | NC | 90004990488 |
| 2145B21A34B281 | MICHAEL | DEAN BYVERLY | NE | 90013592103 |
| 2145B546591241 | DONNA | ANDERSON | GA | 14543465465 |
| 2145B78968B17B | ROSALINA | GARCIA | UT | 90010397896 |
| 2145B789A72B88 | LESLIE | VELAZQUEZ-HERNANDEZ | CO | 90008947890 |
| 2145B815151343 | TYRA | COOK | OH | 90012998151 |
| 21461121972B88 | FLORY | CASCANTE | CO | 33094511219 |
| 2146126237Z2B98 | ERNESTO | HOLGUIN | CO | 33091222623 |
| 21461769A9155B | ROBERT | FONSECA | TX | 75099477690 |
| 2146221877B699 | VALERIE | DENSON | GA | 15093152187 |
| 214623A1791828 | HEATHER | MORRIS | OK | 90014413017 |
| 2146259A981661 | CHRISTOPHER | HERNANDEZ | MO | 90014885909 |
| 21462815A5B161 | SHEKITA | COLEMAN | AR | 23002028150 |
| 214633A8391528 | MEGAN | KEICH | TX | 90003633083 |
| 2146355745B167 | DEJUN | GRIFFIN | AR | 23095745574 |
| 2146396A591923 | NICHOLAS | WATKINS | NC | 90001649605 |
| 2146343A34591828 | NINA | DAVIS | OK | 90014530345 |
| 2146432215B531 | YADIRA | MARTINEZ | NM | 35040473221 |
| 2146443379184B | DELMI | VALDIMIEZO | OK | 90011884337 |
| 2146443899794B | JOANNE | SCHULTZ | TX | 74087124389 |
| 2146589524B55 | RANDY | ROBINSON | VA | 90000895895 |
| 2146586A87B87 | FRANK | WILLIAMS | AR | 90013645860 |
| 2146569858B7B87 | CHANDRA | THOMPSON | AR | 90015006985 |
| 2146566733B96 | KALIMAH | JOHNSON-MUHAMMAD | OH | 90013795667 |
| 214665A149184B | T | MASON | OK | 90010005014 |
| 2146672265B531 | RACHAEL | JASSO | NM | 90013557226 |
| 2146683119136B | CARNELLA | PAYTON | MO | 90009938311 |
| 2146716A99136B | VERNICE | MCCLUNEY | KS | 29070811609 |
| 2146739415B167 | HEATHER | FUSELIER | AR | 23097243941 |
| 2146748397B471 | VILMA | ZUNIGA | NC | 90014704839 |
| 2146878949136B | CLAUDIA | RODRIGUEZ | KS | 90009457894 |
| 2146951A29184B | LOUIS | FUENTES | OK | 90002135102 |
| 2146961715B167 | L | JORDAN | AR | 23008256171 |
| 2146964244B281 | JOSEE | COLON | NE | 27018726424 |
| 2146B17597B471 | CAROLYN | AGEE | NC | 90007111759 |
| 2146B27194B281 | DENISE M | HOSKINS | NE | 90005692719 |
| 2146B3A7191541 | RIGOBERTO | GONZALEZ | TX | 90009083071 |
| 2146B496781637 | CHARLES | HICKS | MO | 29061094967 |
| 2146B67A431453 | JACOLBI | MORRIS | MO | 90015416704 |
| 2146BA63491984 | MARLILI | MELCHIONNE | NC | 90014330634 |
| 2146BA74255957 | MARITZA | MICHEL | CA | 90013850742 |
| 2147136314B281 | AMBER | SCHAEFER | NE | 90004913631 |
| 2147148382B931 | CHRIS | BOURGOIN | CA | 45066274838 |
| 2147182684B245 | VERONICA | BUSCH | NE | 27074418268 |
| 2147255157S2B98 | VICTOR | URIOSTEEYI | CO | 90011405515 |
| 2147276882B27B | MARVIN | PARKER | DC | 90012887688 |
| 214727A617B699 | WILLIAM | DAVIS | GA | 15077207061 |
| 214728AAA55957 | BEATRICE | SEGOVIANO | CA | 90013448000 |
| 2147296784B261 | HARRY | EDWARDS | NE | 90013959678 |
| 214729A7287B59 | ERMAS | GEORGE | AR | 23082699072 |
| 21473A56981661 | VALERIA | TREJO | MO | 90013870569 |
| 2147437814B245 | LETICIA | ESTANES | NE | 90012103781 |
| 2147449A985938 | GRANVILLE | LEWIS | KY | 90011074909 |
| 2147453945B536 | NICOLE | GRIJALVA | NM | 90012715394 |
| 214747AA19794B | MELISA | BELL | TX | 74066437001 |
| 2147528Z787B21 | BRANDON | PENNIE | AR | 28091652827 |
| 21475A6527B449 | OLIVER | ALEXANDER | NC | 90014350652 |
| 2147612172B27B | ISMELDA | SALES TORRES | DC | 81080671217 |
| 2147681465B531 | RODNEY | GREENE | NM | 90013558146 |
| 21476A59957157 | MARSHALL | SCOTT | VA | 90001160599 |
| 21477AA557B699 | RICARDO | MARTINEZ | GA | 90012780055 |
| 214785AA931453 | DIANA | WORD | MO | 90013995009 |
| 2147884367B699 | REGINALD | WILSON | GA | 15038998436 |
| 2147B89A8457157 | DONALD | DORSEY | VA | 90003369084 |
| 2147935455B161 | LATOSHA | MITCHELL | AR | 23090443545 |
| 2147B2A1291984 | TASHANA | PEREZ | NC | 90015012012 |

| | | | | |
|---|---|---|---|---|
| 2147B46255B167 | JANET | MOLODECKI | AR | 23062524625 |
| 2147B566141245 | DONNA | SCOTT | PA | 90002045661 |
| 2147B584355941 | BLANCA | MORENO | CA | 90015255843 |
| 2147B5A575B161 | DEVON | BOOTH | AR | 90007995057 |
| 2147B76A75B531 | MARY | GOMEZ | NM | 90013557607 |
| 2147B81628B17B | HEIDI | LUND | UT | 90009428162 |
| 2147B81745B531 | JENNIFER | SOLIS | NM | 35012988174 |
| 2147B872272B42 | MARK | RENEAU | CO | 33077278722 |
| 2148123424B281 | CARMELO | HERRERA | NE | 90001112342 |
| 21481242372B42 | TAMMY | MANN | CO | 33071882423 |
| 21481391987B59 | DOROTHY | GIRLEY | AR | 23010023919 |
| 2148183A947952 | LATOYA | SHEPHERD | AR | 24036948309 |
| 214818A315B271 | ELIZABETH | FERREYRA | KY | 68072708031 |
| 214823A2957157 | MARIA | GONZALES | VA | 81006353029 |
| 2148273A77B699 | KEISHA | WILSON | GA | 90014037307 |
| 2148343672B27B | TIFFANY | SANDERS | DC | 90008624367 |
| 2148364272B88 | JASMIN | NAVARRATE | CO | 90013846422 |
| 2148374489189B | FRANCISCO | RUVALCABA | OK | 90012797448 |
| 214842A245B161 | TAMARA | GULLEY | AR | 90008192024 |
| 21484A6A277576 | NICOLE | CHAMBLIN | NV | 90010510602 |
| 2148552614795B | JOSE | GERTRUDIS | AR | 25088445261 |
| 2148624759794B | LUIS | OROZCO | TX | 90011712475 |
| 21486791372B98 | PHILLIP | LEWIS | CO | 33018247913 |
| 2148696397B3B | CORINA | LUJAN | CO | 90008439633 |
| 2148771749155B | GARCIA | OSWALDO | NM | 75084987174 |
| 21487725672B88 | NATIVIDAD | SALAZAR | CO | 90010347256 |
| 21487A3217B449 | KENNETH | WRIGHT | NC | 90013180321 |
| 2148849999155B | JUAN | GUZMAN | TX | 90013304999 |
| 2148869699184B | MEGAN | NIDER | OK | 90013216969 |
| 21488A31487B21 | MARK | MCDONALD | AR | 28044480314 |
| 2148B1AA79155B | LORENA | SALOMON | TX | 90010491007 |
| 2148B3A8581638 | PATRICK | CASEY | MO | 29074203085 |
| 2148B4A4991541 | EDMUNDO | TORRES | TX | 90013644049 |
| 2148B533372B88 | ANA ABEL | DIAZ | CO | 90014895333 |
| 2148B92999184B | DAVID | PARKER | OK | 21015819299 |
| 2148B95194B588 | DOLMAN | MORALES | OK | 21586969519 |
| 2149113955B167 | ANITA | LAFLORA | AR | 90011871395 |
| 2149175718B17B | MICHELLE | WESTON | UT | 31004627571 |
| 21491798687B87 | ROBERT | TYSON | AR | 90014267986 |
| 2149195A97B699 | MICHELLE | NELSON | GA | 90012009509 |
| 21491961A55957 | IQNACIO | MURGUIA | CA | 48069989610 |
| 2149225494B588 | BUCKY | HALL | OK | 90011522549 |
| 21493389172B42 | JOSECARLOS | COB CANCHE | CO | 33096373891 |
| 21494391A5B161 | SABRINA | GOODWIN | AR | 23072953910 |
| 2149455AA9155B | MIGUEL | MELENDEZ | TX | 90013715500 |
| 21494599A91984 | JAKABA | DAYMON | NC | 90015185990 |
| 214945A267B699 | DARA | LEWIS | GA | 90013485026 |
| 214946A4A5B167 | RASHANDA | SMITH | AR | 23036806040 |
| 2149497AA43523 | JASON | JONES | UT | 31010299700 |
| 21495351A7B699 | MAURICIO | PEREZ | GA | 90015083510 |
| 2149565672B88 | MARIO | URRIETA | CO | 90000266565 |
| 2149568379184B | GERARDO | SERNA | OK | 90011876837 |
| 2149627A887B59 | RODERICK | SMITH | AR | 90010452708 |
| 2149635774B281 | ALEJANDRA | PULIDO-HERNANDEZ | NE | 90010983577 |
| 2149647285B161 | LAKISHA | HAMMOND | AR | 90001174728 |
| 21496945972B88 | JUAN | MANDONADO | CO | 90014889459 |
| 2149774A45B167 | JOSEPH | COOK | AR | 90012487404 |
| 2149786637B449 | JOHNNY | BEATTY | NC | 90013648663 |
| 2149849A581637 | LATOYA | HURST | MO | 90014614905 |
| 2149859A481661 | JHON | JHON | KS | 90006035904 |
| 2149887572B232 | DAISIAA | ROBINSON | DC | 90011508757 |
| 21498A1114B245 | ROSHELLE | CARTER | NE | 90009170111 |
| 21498A2AA61977 | JONATHAN | YOWAKIM | CA | 46096410200 |
| 2149935619189B | MARIA | GARCIA | OK | 90011393561 |
| 2149566972B42 | LYNN | SARGENT | CO | 90012095669 |
| 2149956A585938 | PEDRO | MONDRAGON | KY | 90011075605 |
| 214998A3757157 | ANA JULIA | CHAVEZ | VA | 90010628037 |
| 2149B142972B42 | JOSE | RICO-HERNANDEZ | CO | 33087271429 |
| 2149B358397B69 | RICHARD | NAVARRO | CO | 90012453583 |
| 2149BA1155B531 | NIDIA | ALVAREZ | NM | 90013560115 |
| 2149BA51491828 | JAMIE | KOENIG | OK | 90002720514 |
| 214B1333A4B245 | NOE | QUIROS | NE | 90000443330 |
| 214B161A172B42 | LORIANN | GONZALEZ | CO | 90010726101 |
| 214B1663157157 | PEDRO | AGUIAR | VA | 81034596631 |
| 214B195922B27B | CORNELL | BARBER | DC | 90015129592 |

| | | | | |
|---|---|---|---|---|
| 214B1A62272B98 | MARIA | VAZQUEZ | CO | 90013970622 |
| 214B22A9851343 | COREY | BENFORD | OH | 66014862098 |
| 214B2674781652 | ROGER | STIPES | MO | 29076476747 |
| 214B2712572B98 | RENEE | COTHRAN | CO | 90013747125 |
| 214B2845391828 | LASHONNA | GUNN | OK | 90014288453 |
| 214B33A759155B | CYNTHIA | REYES | TX | 75080503075 |
| 214B37A945B271 | MELINDA | HARKLESS | KY | 90003137094 |
| 214B396384B281 | ADRIAN | CORTEZ | NE | 90013149638 |
| 214B422962B27B | TENISE | BOLLER | DC | 81098022296 |
| 214B4292672B88 | BRIGITTE | STEPHENS | CO | 33067932926 |
| 214B4748241245 | ALICIA | ATKINSON | PA | 90010357482 |
| 214B479389155B | ERIK | GARCIA | TX | 90014427938 |
| 214B5283651343 | SAMANTHA | BEDEL | OH | 66002402836 |
| 214B54A215B271 | TAMIKA | BATTLE | KY | 90014644021 |
| 214B564A361552 | ANDRES | MEJIA | TN | 90012416403 |
| 214B5A5559155B | BOBBY JOE | SUBLASKY | TX | 75096050555 |
| 214B612127B699 | JAHDA | HAMPTON | GA | 90014021212 |
| 214B612844B588 | STARSHA | JONES | OK | 90012881284 |
| 214B6337355957 | SILVIA | VAZQUEZ | CA | 90011473373 |
| 214B6498391241 | RASHAN | DAUGHTRY | GA | 90011424983 |
| 214B658619184B | LASHUN | LANDRUM | OK | 21014965861 |
| 214B6896481661 | KEY | JOHNSON | MO | 29018208964 |
| 214B7111A72B98 | RONALD | LEWIS | CO | 33080741110 |
| 214B7191384364 | EZEQUIEL | BARRAGAN | SC | 90007271913 |
| 214B7417191828 | RAMON | ORTIZ | OK | 90013624171 |
| 214B759974795B | SHANNA | SHORT | AR | 25012155997 |
| 214B7632491583 | MARY | CASTRO | TX | 75065096324 |
| 214B774567B699 | PIERRE | BRYANT | GA | 90015187456 |
| 214B774615B271 | AMANDA | KECK | KY | 90011057461 |
| 214B8169591528 | JESUS | DOMINGUEZ | TX | 90005701695 |
| 214B8283651343 | SAMANTHA | BEDEL | OH | 66002402836 |
| 214B8361487B59 | ALLISON | WILLIAMS | AR | 90014623614 |
| 214B8A48855941 | ALEXANDER | SAMUEL | CA | 49044660488 |
| 214B9121A72B98 | VICTOR | DELUCA | CO | 90007211210 |
| 214B9638672B88 | ASTRID | DELGADO | CO | 90008206386 |
| 214B96A174B245 | SUSAN | JOHNSON | NE | 27052856017 |
| 214BB111791984 | BARBARA | BRAY | NC | 90007861117 |
| 214BB197851343 | WILLIAM | BELL | OH | 90010151978 |
| 214BB544372B88 | MARICELA | CHAVEZ | CO | 33093375443 |
| 214BBA3144B588 | JUAN RUBIO | CHAVEZ | OK | 90010120314 |
| 214BBA32787B87 | KIMBERLY | WILLIAMS | AR | 23086280327 |
| 2151127399155B | ISAAC | ORTIZ | TX | 90009272739 |
| 2151181642B27B | JACQUELINE | MORRIS | DC | 90012888164 |
| 21511A79372B98 | PABLO | REYES-SANTILLO | CO | 90013140793 |
| 2151218A48B17B | KHRISTEN | CADE | UT | 31061971804 |
| 2151256A172B88 | JOSE | SALAZAR | CO | 33068785641 |
| 2151258AA5B571 | LISA | LITTS | NM | 90007275800 |
| 2151264169155B | IVAN | RAMIREZ | TX | 90012276416 |
| 215128A642B27B | TABITHA | BROWN | VA | 90012888064 |
| 2151336185B167 | KIM | JOHNSON | AR | 90000473618 |
| 21513A31487B21 | MARK | MCDONALD | AR | 28044480314 |
| 215143A1681661 | DERON | CLARK | MO | 90014733016 |
| 2151462A5B271 | JAMIE | COLEMAN | KY | 68077256260 |
| 2151472A281638 | SCHELL | PERALES | MO | 90008627202 |
| 2151512357B382 | SUZETTE | GROSS | VA | 90011701235 |
| 2151535A39155B | ELENA | FRANCO | TX | 90013943503 |
| 2151584A55936 | AIME | VALDEZ | CA | 90007218430 |
| 2151584817B699 | ANJELICA | MEADOWS | GA | 15066948481 |
| 2151591BA55941 | SUSANA | LAZARIT | CA | 90013639180 |
| 21515936A91967 | LARITA | NEAL | NC | 90011369360 |
| 2151657525715B | ANGEL | BERRIOS | VA | 81006585752 |
| 2151669BA81661 | JEFFREY | CLEGHORN | KS | 90004446930 |
| 2151516A63431453 | NYREE | BRABLEY | MO | 90011910634 |
| 2151517285772B98 | SHANDAL | SHIH | CO | 90013862857 |
| 2151518258272B88 | MARIE | OKEEFE | CO | 90015242582 |
| 2151518383972B98 | DANA | LEAKS | CO | 90014323839 |
| 2151518396A55941 | VICTORIA | BARAJAS | CA | 90014493960 |
| 2151518A5919184B | CASSANDRA | HARRISON | OK | 21014500591 |
| 2151922779155B | FLOR | VILLALOBOS | TX | 90006432277 |
| 2151957917B449 | LIL | MIKE | NC | 90009985791 |
| 2151519699A8B188 | TRACY | CLARK | UT | 90012416990 |
| 21519721A4B281 | MELLISA | POST | NE | 27075977210 |
| 2151B158355957 | JASON | HOBBS | CA | 90015161583 |
| 2151B15A32B27B | ENOCH | EDISON | DC | 90013981503 |
| 2151B552791541 | ESMERALDA | ARIAS | TX | 75013655527 |

| | | | | |
|---|---|---|---|---|
| 2151B576991984 | JOHN | MOORE | NC | 90000455769 |
| 2151B93A72B94B | KRISTINE | DAROSA | CA | 90013099307 |
| 2151BA14891828 | MISTY | WILLIFORD | OK | 90009470148 |
| 2152123935B271 | MARY | WILSON | KY | 90011112393 |
| 2152164385B333 | BRUCE | WILLIAMS | OR | 44520186438 |
| 2152186898B17B | ARTEMIO | TINOCO | UT | 31062878689 |
| 21522661A55941 | IRIS | VELASQUEZ | CA | 90012076610 |
| 21524156A5B271 | JENNIFER | ABERNATHY | KY | 68085461560 |
| 21524291A2B232 | SEBRINA | LEVETTE | DC | 90010702910 |
| 2152445A972B42 | ROSA | ORTIZ | CO | 90014924509 |
| 2152454965B167 | BRANDY | EVANS | AR | 90014675496 |
| 215247A2391541 | CHRISTY | DUBITSLY | TX | 90014687023 |
| 2152575139155B | DARLENE | SIFUENTES | TX | 90008097513 |
| 2152636887B87 | WANDA | LASLEY | AR | 90007413868 |
| 2152642A933126 | JOHN | COLLINS | IL | 90015604209 |
| 2152659642B232 | ALEXIS | HAM | DC | 90012105964 |
| 215265A9272B98 | LORENZA | GUERRERO | CO | 33007975092 |
| 2152687359155B | ELIA | APARICIO | TX | 90000608735 |
| 2152692A87B59 | TIMOTHY | BELL | AR | 90009369290 |
| 2152A69572B88 | ERICA | CASTELAN | CO | 90001440695 |
| 2152AA3385821 | AARYN | TRAMILL | CA | 46092150033 |
| 21527315A55957 | JOHN | CASTANEDA | CA | 90011943150 |
| 2152749249155B | ABIGAIL | PONCE | TX | 90011114924 |
| 2152934622B931 | MARY | PHATCHER | CA | 45014193462 |
| 215295A4591833 | SHANTRELL | THOMPSON | OK | 90001985045 |
| 21529979A51343 | DOMINGO | MENDOZA | OH | 66039599790 |
| 2152B138655957 | TAMMY | SELKEN | CA | 90015081386 |
| 2152B45762B27B | DEENA | CURETON | DC | 90005604576 |
| 2152BAA6587B59 | DORTHA | JOHNSON | AR | 23029230065 |
| 2153166412B27B | NURI | MUHAMMAD | DC | 90011576641 |
| 2153189892B27B | JUAN GABRIEL | SANCHEZ | DC | 90011398989 |
| 215331A379155B | D | OLMEDO | TX | 90009151037 |
| 2153651787B87 | SHARON | JACOBS | AR | 90014286517 |
| 2153389A69136B | FAUZIA | ABDULLAH | MO | 90008978906 |
| 2153968572B88 | VALENTIN | LOPEZ | CO | 33092329685 |
| 215341A524B261 | PAMELA | SMITH | NE | 90012491052 |
| 2153431969155B | MICHAEL | LINDER | TX | 90011233196 |
| 2153475198B17B | RANDI | RECHINS | UT | 90007107519 |
| 215353A5672B88 | AMANDA | CONE | CO | 90012793056 |
| 2153554534B261 | TERRY | BERUMEN | NE | 27095835453 |
| 215359A2A81637 | FALENTINO | ALVAREZ | MO | 90014849020 |
| 21535AA262B232 | FELEKE | HAILE | DC | 90006520026 |
| 21536227A7B471 | ANA | AGUILAR | NC | 90013922270 |
| 21536475A3B352 | ERICH | HAURT JR | CO | 90007994750 |
| 2153732A65B161 | CANDIDO | MIGUEL | AR | 90013663206 |
| 2153761715B571 | NATALIE | MERAZ | NM | 90013266171 |
| 2153781337 2B98 | EDIE | ESPINOZA | CO | 90012708133 |
| 2153782532B27B | ANA | SALGADO SARAVIA | DC | 90012888253 |
| 2153787877B644 | YALANDA | HARRIS | GA | 90011648787 |
| 215379A9991984 | ASHLEY | CALLISON | NC | 90013769099 |
| 2153821674B588 | EDUARDO | RAMIREZ | OK | 90009602167 |
| 2153831887B59 | JOSEPHINE | ROBERSON | AR | 90014563188 |
| 2153843415B161 | TIFFANY | POINDEXTER | AR | 23078574341 |
| 2153879332B232 | ISMAEL | SOSA | DC | 90003717933 |
| 2153926526B931 | NAOMI | GARCIA | NJ | 90015122652 |
| 2153936537B699 | SHANNON | WHITE | GA | 90014853653 |
| 2153937329155B | JULIETA | DIAZ | TX | 90013943732 |
| 2153946818 7B59 | GAY | BRISTER` GRAGG | AR | 23077774681 |
| 2153B136331631 | MARIA | MARTINEZ | KS | 90014471363 |
| 2153B31789155B | MARIA | TORRES | TX | 90002593178 |
| 2153B54867B699 | ERICA | JONES | GA | 15083175486 |
| 2153B638181661 | MONIGUE | HEIMANDEG | MO | 90010286381 |
| 2153B759972B98 | SELENA | FORD | CO | 33039907599 |
| 2153BA72A4B281 | GLORIA | GOYNES | NE | 27090370720 |
| 2154128597B699 | DEANNE | CLARK | GA | 90013742859 |
| 215412A9572B88 | NOEMI | OLGUIN | CO | 33002532095 |
| 2154178 7787B87 | SHIRLEY | HARRIS | AR | 90014847877 |
| 21541A3714B261 | PATRICK | ANSON | NE | 27006870371 |
| 2154228577 2B98 | SHANDAL | SHIH | CO | 90013862857 |
| 2154255164B548 | SAMUEL | AJANEL | OK | 90007845516 |
| 2154257739136B | LOURDES | GUIZAR MENDOZA | KS | 90013115773 |
| 2154276227B699 | CHANDRA | CRAWFORD | GA | 90014747622 |
| 2154281218 7B59 | JERRY | NORSEY | AR | 90009808121 |
| 215436A289189B | LATANYA | GREEN | OK | 90012696028 |
| 21543A75955941 | JOSE | ESTRADA | CA | 90010740759 |

| | | | | |
|---|---|---|---|---|
| 2154421198B17B | JODY | SPIDLE | UT | 90013362119 |
| 2154446137B471 | ROSA | FUENTES | NC | 90014424613 |
| 2154452829184B | LEE | DAVIS | OK | 21062805282 |
| 2154481725B167 | PAT | MANNING | AR | 90010838172 |
| 2154686A381637 | HECTOR | ESCOBAR | MO | 90015508603 |
| 21546A37791241 | RON | JONES | GA | 90013280377 |
| 2154716319794B | ROXANA | VASQUEZ | TX | 90003621631 |
| 21547321976B4B | LAURA | PRESBERRY | CA | 90002653219 |
| 215475A7191833 | CARMEN | SMITH | OK | 90007885071 |
| 21548255A91241 | HENRY | MINIS | GA | 14585602550 |
| 2154837167 2B88 | MARK | SMITH | CO | 90003953716 |
| 2154847425B167 | WHITTNI | EVANS | AR | 23026304742 |
| 2154918627 2B88 | SYLVIA | HERNANDEZ | CO | 90011931862 |
| 21549369197B41 | BETTY | GUERRERO | CO | 39086303691 |
| 2154B43152B232 | MONICA | PRICE | DC | 90002954315 |
| 2154B47144B281 | JEFFERY | LANPOSN | NE | 90014624714 |
| 2154B48198B151 | EMMA LEE | EAST | UT | 90013564819 |
| 2154B766A8B151 | JENNIFER | FREDRICKSON | UT | 90013097660 |
| 2155131479136B | CANDICE | COVINGTON | KS | 29091703147 |
| 21551A39555941 | ANTONIO | MORALES | CA | 90010680395 |
| 2155211264B281 | JACQUELINE | JHONSON | NE | 27095821126 |
| 2155322737B471 | AMBER | DARJEE | NC | 90013922273 |
| 2155352934B281 | TRACY | KISER | NE | 27003915293 |
| 2154298672B88 | AMBER | TRABERT | CO | 90009482986 |
| 21542A2591541 | ESTEFANIA | PEREZ | TX | 75073152025 |
| 2155451658B17B | JENNIFER | FYNBO | UT | 31027125165 |
| 21549A257B471 | MARIA | GARCIA | NC | 90014209025 |
| 215555A7155941 | BERTHA | LACRUE | CA | 49033985071 |
| 2155574775B161 | MICHAEL | SMITH | AR | 23066567477 |
| 2155579425B571 | MARGARITA | ALDANA | NM | 35052327942 |
| 2155A6A9155B | BRITTANEY | DURON | TX | 90015177060 |
| 2155615AA4B588 | JOHN | BEARSHEARS | OK | 90004951500 |
| 2155643624795B | RANDALL | GAGE | AR | 90004094362 |
| 2155675 5587B59 | LATOYA | CHARLES | AR | 90007407555 |
| 2155A6219136B | RAMONA | HERRERA-RANGEL | KS | 90011210621 |
| 2155715A28B17B | VERONICA | AGUILAR | UT | 31033111502 |
| 215579A8887B59 | BRITTANY | WALKER | AR | 90013819088 |
| 2155861942B232 | OMARI | JEFFERSON | DC | 90013006194 |
| 2155892168 7B59 | QWUINSHANITA | BROWN | AR | 90011089216 |
| 2155985 5387B87 | SHANTA | MAYS | AR | 90010598553 |
| 2155B335872B98 | DEMETRIUS | GRAHAM | CO | 90015163358 |
| 2155B395355941 | COURTNEY | MONTES | CA | 90006853953 |
| 2155B53859136B | MAGDALENA | CHAPA | KS | 90015215385 |
| 2155B554281638 | KRISTINA | BENEDICT | MO | 29074885542 |
| 2155B5A747B699 | QUINTANA | R | GA | 90014135074 |
| 2155B743A5B271 | AMY | LAMBERT | KY | 90011737430 |
| 2155B84829189B | GREYVIS | AGUILAR | OK | 90014848482 |
| 2156117989155B | CRISTIAN FERNANDO | VEGA | TX | 90012931798 |
| 2156175169155B | JAVIER | ARREDONO | TX | 90014877516 |
| 2156175179136B | PAYGO | IVR ACTIVATION | KS | 90015177517 |
| 2161A78581661 | WESLEY | GUILLIAMS | MO | 29001930785 |
| 2156237A12B27B | SHAKIA | BROCKENBERRY | DC | 81041783701 |
| 2162636572B88 | SMILEY | MENDEZ | CO | 90008706365 |
| 2156289137B471 | MICHAEL | LONON | NC | 11090308913 |
| 21562A8525B571 | ELISHA | GRIFFIN | NM | 35023940852 |
| 2156326727 2B98 | ANSELMO | MUNOZ VEGA | CO | 90014132672 |
| 2156334699155B | NYDIA | CARILLO | TX | 90001453469 |
| 215637A2577541 | ERLINDA | SALINAS | NV | 90014427025 |
| 2156425344B281 | TAL | JONES | NE | 90014982534 |
| 2156435237B699 | CONNIE | STARKS | GA | 15002993523 |
| 21564A5291833 | DANIELLE | ADAMS | OK | 21012344052 |
| 215654A9A4B281 | SOPHIA | JOHNSON | NE | 27092724090 |
| 2156544A7B699 | KELLY | JACKSON | GA | 90015045440 |
| 2156566A44B245 | TINA | INGRAM | NE | 90003796604 |
| 21565AA8557157 | NERIS | RAMIREZ | VA | 90001620085 |
| 215662A215B531 | JOSEL | GAMBOA | NM | 35052492021 |
| 2156632357 2B88 | ADRIANA | ESPINO | CO | 90012793235 |
| 215675A2881661 | EARLENE | MCADOO | MO | 90009195028 |
| 2156853469794B | YOLANDA | WORKMAN | TX | 74006435346 |
| 2156874787 2B98 | JOE | SER | CO | 90015127478 |
| 2156893488B17B | EDGAR | GONZALEZ | UT | 31057039348 |
| 21568A4594B261 | CONRAD | DEIDRE | IA | 27015810459 |
| 2156952415B531 | JAIME | VILLANUEVA-MAYO | NM | 90013565241 |
| 2156952984B281 | DAVID | SWEENEY | NE | 90012675298 |
| 2156984A62B27B | JAVONTE | VADEEN | DC | 90012888406 |

| 2156B123672B98 | MARGARET | BLISS | CO | 90013971236 |
|---|---|---|---|---|
| 2156B2A2791542 | SHAWN | BRIGGS | TX | 90010852027 |
| 2156B5A6591541 | GABRIEL | MARTINEZ | TX | 90013305065 |
| 2157123A957157 | ENRIQUE | VIATERO | VA | 90014592309 |
| 2157127A55B571 | GUERRA | EDGAR | NM | 35077502705 |
| 2157161A35B167 | DWAYNE | ROBINSON | AR | 90012506103 |
| 215717AA431631 | JEFF | MASTERS | KS | 22079917004 |
| 2157215664B261 | JUSTIN | COLLINSON | IA | 90010901566 |
| 21572358787B59 | ELIZABETH | SMITH | AR | 90012853587 |
| 2157269239155B | MARK | RAMIREZ | TX | 90013096923 |
| 2157274139184B | MELIA | BENHAM | OK | 90014647413 |
| 2157293354B261 | CALONE | WILLIAM | NE | 90013929335 |
| 2157312788B182 | JAN | ALLEN | UT | 31089541278 |
| 21573526A4B281 | DAKOTA | WILSON | NE | 90013905260 |
| 2157372A94B261 | DEANNA | NIELSEN | NE | 27033217209 |
| 21574675A47952 | LAMAR | DICKERSON | AR | 90009586750 |
| 2157471A35B571 | ANTHONY | AYLAYA | NM | 35036057103 |
| 215747A419136B | ELIZABETH | FRENCH | KS | 29013707041 |
| 2157534758B837 | RAYANA | WONG | HI | 90015393475 |
| 2157578554B245 | GOUKER | BRYAN | IA | 27005167855 |
| 2157588897B42 | CHRIS | BLACK | CO | 90002828889 |
| 2157591618721 | JERRY | WATSON | AR | 28016899161 |
| 2157594974B588 | JAMES | MCCRONE | OK | 90014559497 |
| 2157655A72B42 | DAIONNA | KENNEDY | CO | 90012515560 |
| 2157664A77B471 | EVANSON | MICHEL | NC | 90009616407 |
| 21576948A4B261 | CHRISTINE | LAVERA | NE | 90011279480 |
| 2157587A55941 | NATHAN | BIBB | CA | 90010125870 |
| 2157779575B161 | JONATHAN | EMBRY | AR | 90013047957 |
| 21577A67391833 | SHARI | LOVE | OK | 90005990673 |
| 2157843A78B159 | SHANNAN | HOWARD | UT | 31096284307 |
| 21578A7872B42 | ENRIQUE | JENNER | CO | 33074337078 |
| 21578A54691984 | JUSTIN | MONROE | NC | 17068230546 |
| 21578A5A79184B | JOSE | HERNANDEZ | OK | 90013030507 |
| 2157921179136B | MANUELA | OCON | KS | 90001182117 |
| 2157939289155B | CYNTHIA | MENDEZ | TX | 90013943928 |
| 21579A84155957 | CECELIA | FINNE | CA | 48003040841 |
| 21579AAA831631 | JOSE | RAMIREZ | KS | 22001610008 |
| 2157B153763669 | BRITNEY | SNIDER | MO | 90002401537 |
| 2157B184891984 | SHANNON | BLAND | NC | 90010921848 |
| 2157B43A19184B | DAWNA | SCHUTTE | OK | 90009514301 |
| 2158139359155B | FATIMA | AVITIA | TX | 90013943935 |
| 21581785572B98 | TIFFANY | CONDON | CO | 90014607855 |
| 2158182A684364 | MIRNA | CADENAS | SC | 90014108206 |
| 215823A1A51348 | JUAWANA | KINNARD | OH | 90014263010 |
| 2158266736B134 | TANDRA | JARROW | MS | 90014926673 |
| 215827A2131631 | ROSAURA | MARTINEZ | KS | 90010547021 |
| 2158295A85B531 | MANUEL | TENORIO | NM | 90009519508 |
| 21582A81947952 | MERI | BRADLEY | AR | 90013810819 |
| 2158A88381637 | SHANNON | FOSBERG | MO | 29063760883 |
| 2158329A17B274 | CARL | GOLDEN | AZ | 90012642901 |
| 2158349488B17B | REID | NELSON | UT | 31068624948 |
| 2158354155B271 | LYNIKA | CARTER | KY | 90014655415 |
| 2158355987B449 | ANA | OSEJO | NC | 11073565598 |
| 2158372779189B | ADRIAN | ORTIZ | OK | 90015137277 |
| 2158374375B531 | MAX | GALLEGOS | NM | 90012687437 |
| 2158399897B471 | DE ANNA | MCILWAIN | NC | 90013369989 |
| 21583A24931631 | LILIANA | PEREZ | KS | 22034930249 |
| 21583A8269155B | RAUL | CASTRO | TX | 90001950826 |
| 2158459A95B167 | NAKISHA | BARBEE | AR | 90013835909 |
| 21584A97144B62 | KASSIDY | METZGER | OH | 90014420971 |
| 21585132A7B471 | MAIK | ADAM | NC | 90013861320 |
| 2158518597B449 | JERMOND | WILLIAMS | NC | 90014021859 |
| 2158552532B232 | JOHN | SANTERO | DC | 90014345253 |
| 2158563A685823 | DENNIS | TYNES | CA | 90005216306 |
| 21586428A57157 | LUIS | LOVATO | VA | 90013934280 |
| 21586536A93767 | AARON | WHITE | OH | 90007605360 |
| 21586A71757123 | RUBEN | CRUZ JR | VA | 90013680717 |
| 21586A83651343 | CANDACE | SLAUGHTER | OH | 90001630836 |
| 2158718397B42 | SNIDE | CLEM | CO | 33025521839 |
| 2158744577B471 | TIFFANY | DUNN | NC | 90003244457 |
| 21587497A57157 | RAUL | VALLEJOS | VA | 90012034970 |
| 2158775169155B | JAVIER | ARREDONO | TX | 90014877516 |
| 215879A659136B | JULIO | IGLESIAS | KS | 90015169065 |
| 215879A8972B98 | AUDRA | GARDNER | CO | 33014699089 |
| 21587A61431453 | ANGELA | BIRDSONG | MO | 90013420614 |

| 2158817265B271 | JEANIE | BROWN | KY | 90001461726 |
|---|---|---|---|---|
| 2158839287ZB88 | JOSIE | SEDILLO | CO | 33005693928 |
| 2158878A97B699 | TIFFANY | GARY | GA | 90005967809 |
| 2158884A97B449 | GLORIA | SOSBEE | NC | 90013688409 |
| 2158918447ZB42 | STEPHE | FITZHENRY | CO | 90009361844 |
| 2158933A87B471 | LATRICE | DOBY | NC | 90009143308 |
| 2158934A65B531 | GUADALUPE | SILVA | NM | 90000853406 |
| 2158941A155941 | ALMA | RODRIGUEZ | CA | 49077894101 |
| 215896A4A41245 | DAVID | GONZALES | PA | 90013866040 |
| 2158986797ZB98 | CARLOS | ROJAS GOMEZ | CO | 90014478679 |
| 2158A1277B471 | LATRICE | DOBY | NC | 90014730127 |
| 2158B13815B167 | TYRONDA | SMITH | AR | 90013911381 |
| 2158B165491528 | ALONDRA | HERMOSILLO | TX | 75082331654 |
| 2158B44417B449 | DANNY | SAU | NC | 11001094441 |
| 2158B467791227 | SHANICE | SMITH | GA | 90002094677 |
| 2158B5AA672B98 | TAMARA | ADELMAN | CO | 90011765006 |
| 2158B77937B699 | KAREN | CALLAHAN | GA | 90014377793 |
| 2158B82A684364 | MIRNA | CADENAS | SC | 90014108206 |
| 2158B96A247952 | AURORA | PADILLA | AR | 90013929602 |
| 2158BA9375B571 | VICTORIA | MONTOYA | NM | 35010220937 |
| 215912895AB588 | JOSE | CAHUICHRIVERA | OK | 90013012895 |
| 21591481A57157 | MARIAM | FEKRE | VA | 90014084810 |
| 2159148337B449 | ARTHUR | BURKE | NC | 11004114833 |
| 2159166115B167 | ELBERT | DAVIS | AR | 90002046611 |
| 2159175397B471 | DUGGLAS | ZAMORA | NC | 90014727539 |
| 2159278A47B699 | LUCAS | PEREZ | GA | 90015187804 |
| 2159299755B161 | CHRISTINE | WADLINGTON DAYS | AR | 23048289975 |
| 2159312AA4B588 | TONYA | GORDON | OK | 90008531200 |
| 2159379ZA87B87 | ZLANDRIA | BOYCE | AR | 90011027970 |
| 2159389355B271 | NIEISH | WEAVER | KY | 90014068935 |
| 2159393129155B | ARICHELL | ORTEGA | TX | 90013869312 |
| 21594734A57B85 | NICOLIN | BUSHATI | PA | 90013767340 |
| 2159496A69189B | RANDY | FRANKS | OK | 21025139606 |
| 21595472A57157 | PATRICE | THOMAS | VA | 90014794720 |
| 2159579619136B | GLENN | KERSHAW | KS | 90013747961 |
| 2159644899189B | SEAN | TURLEY | OK | 90014424489 |
| 2159673635B161 | SAMIKIA | UNDERWOOD | AR | 90013737363 |
| 2159688865B531 | IRENE | MENDOZA | NM | 90010958886 |
| 2159688915B538 | FRANCES | AYALA | NM | 90012638891 |
| 21597146A5715B | AURA | ARREAGA | VA | 81077551460 |
| 2159778A187B87 | TAMELA | LUCKETT | AR | 90014857801 |
| 2159781183B133 | MARISOL | GARCIA | VA | 90012438118 |
| 2159821A29184B | ANTHONY | MOSLE | OK | 90010952102 |
| 2159834172ZB88 | KAREN | BUNTING | CO | 90012793417 |
| 2159859912B27B | ERICA | PETTIFORD | DC | 90014915991 |
| 2159894137ZB88 | MICHAEL | KAISER | CO | 90014919413 |
| 21599169A87B87 | TIJUANA | WEBSTER | AR | 90011111690 |
| 2159924A97B471 | MICHAEL | CARBAJAL | NC | 90009382409 |
| 2159381276B53 | FRANCISCO | PAYAN | CA | 90013753812 |
| 215994A917B699 | SHANA | ANDREWS | GA | 90013114091 |
| 2159968179189B | SAMANTHA | BREEDEN | OK | 90009086817 |
| 2159991A655957 | ANGELIQUE | DURAN | CA | 90009389106 |
| 2159B174772ZB88 | TORIAN | ASKEW | CO | 90000721747 |
| 2159B617155957 | KIM | LEE | CA | 90013966171 |
| 2159B746A9155B | MARIA | LOPEZ | TX | 75008857460 |
| 2159B77937B471 | MICHELLE | MCNEILL | NC | 90008587793 |
| 2159B787A2B232 | BRENDA | PALMA | DC | 81076627870 |
| 2159BA64A72B42 | DOUGLES | HOPKINS | CO | 90010210640 |
| 215B1194857157 | IRIS | SANCHEZ | VA | 90011871948 |
| 215B139969155B | ALEXANDER | CHAVEZ | TX | 90001313996 |
| 215B167564B588 | ULISES | TOSCANO | OK | 21530406756 |
| 215B1819133126 | CHRISTINA | LANGFORD | IL | 90015368191 |
| 215B2161541245 | MARY | PEREZ LOPEZ | PA | 51068241615 |
| 215B2426172ZB88 | HERIBERTO | AMATECO | CO | 33078024261 |
| 215B2A7172B27B | DONITA | GASKINS | DC | 81012160717 |
| 215B3566581637 | CODY | SOPER | MO | 90014525665 |
| 215B379A981638 | LYNZEE | COOKE | MO | 90010057909 |
| 215B382727B449 | STANTAVIA | WRIGHT | NC | 11064518272 |
| 215B385792B27B | ROGERS | HOWARD | DC | 90002678579 |
| 215B4247833144 | ERIC | METOYER | IL | 90015032478 |
| 215B42A7241245 | BARINDER | SINGH | PA | 90000502072 |
| 215B433629155B | CRYSTAL | MANJARREZ | TX | 90013943362 |
| 215B45A1A72B42 | CLIFF | THOMAS | CO | 33050635010 |
| 215B4853255957 | LUIS | JAIRO | CA | 90010638532 |
| 215B525279184B | NORMA | CUETO | OK | 90013072527 |

| | | | | |
|---|---|---|---|---|
| 215B5282993773 | KIMBERLY | THOMAS | OH | 64579052829 |
| 215B5694A2B27B | NATASHA | GUMBS | VA | 90013776940 |
| 215B593324B261 | RIKKI | FREEMAN | IA | 90001419332 |
| 215B618A151343 | TRACY | JONES | OH | 66088791801 |
| 215B673AA4B261 | CARMEN | BOSTON | NE | 27043347300 |
| 215B6749155957 | ANGELICA | ESTRELLA | CA | 90013207491 |
| 215B691149189B | SHEREE | WESLEY | OK | 21075969114 |
| 215B6A68672B88 | ALBA | FLOREZ | CO | 33073320686 |
| 215B7131257157 | MELISSA | ROSE | VA | 81019001312 |
| 215B7171A7166B | LILIAN | BLACK | NY | 90015511710 |
| 215B71A624B245 | ARMANDO | HERNANDEZ | NE | 27016691062 |
| 215B7665191984 | ALAN | MARTINEZ | NC | 90015146651 |
| 215B799A291828 | ROGELIO | AVALOS | OK | 21039189902 |
| 215B8274655941 | MARTHA | ARREOLA | CA | 49002542746 |
| 215B8355287B87 | MARY | BURNETT | AR | 23092483552 |
| 215B861364B588 | MICKI | TRAMBLE | OK | 90006826136 |
| 215B8714772B98 | LUIS | VALENZUELA | CO | 90008687147 |
| 215B8769555957 | MARTHA | AGUAYO | CA | 90015317695 |
| 215B8A14384364 | ALONZO | STONEY | SC | 90014800143 |
| 215B9591391528 | JAIR | HEREDIA | TX | 75092375913 |
| 215B975A487B87 | KATHY | DOCKETT | AR | 23086717504 |
| 215B976564B588 | MERCEDES | AGUILERA | OK | 90006877656 |
| 215B989359136B | ELVIA | BURCIAGA-CADENA | KS | 90013618935 |
| 215B99AA79136B | ELVIA | BURRIAGA | KS | 90003549007 |
| 215BB127241245 | TAMYRA | ROBINSON | PA | 90014781272 |
| 215B12834B581 | PHILLIP | JOHNS | OK | 90003761283 |
| 215BB194947952 | JOSHUA | MADISON | AR | 90014941949 |
| 215BB48489136B | JAZZLYN | GRAVES | KS | 90000594848 |
| 215BB72714B588 | JON | YUDENFRIEND | OK | 90008547271 |
| 2161129969794B | PATRICIA | STANLEY | TX | 90004072996 |
| 2161151469189B | VICENTE | RODRIGUEZ | OK | 90013755146 |
| 2161612672B98 | CRYSTAL | SANDOVAL | CO | 90012606126 |
| 2161198349155B | JOSUE | ORTEGA | TX | 90008739834 |
| 2161227532B27B | EBONY | MAGRUDER | DC | 90013442753 |
| 21612335A41245 | JACKIE | PAGE | PA | 90005373350 |
| 2161259989136B | ZEFERINO | CUMPLIDO-FELIPE | KS | 90015215998 |
| 2161261894B588 | JESUS | FERNADAZ | OK | 90015166189 |
| 2162A89872B98 | MARIA L | RAMIREZ | CO | 90005120898 |
| 2161352235B571 | JOHN | SILVA | NM | 35007465223 |
| 21613586A87B87 | FRANK | WILLIAMS | AR | 90013645860 |
| 2161388564B281 | STEPHANIE | FEARS | NE | 27072638856 |
| 216144A9A9155B | DAVID | FLORES | TX | 90013944090 |
| 2161457387B699 | JOHN | JOHNSON | GA | 90013485738 |
| 2161476755B531 | ANGELA | MCCOY | NM | 90013567675 |
| 21615631A4B297 | HEVER | HERNADEZ | NE | 90012326310 |
| 2161599567288B | MARIA | BENAVIDES | CO | 90008619956 |
| 216161821817B | SAMANTHA | WILLIAMS | UT | 31011081821 |
| 2161621244B588 | WILLIAM | EQUELS | OK | 21589632124 |
| 2161631A891828 | DONNA | BOWERS | OK | 21098603108 |
| 216172A7391241 | LAURA | ALVAREZ | GA | 90015112073 |
| 2161767134B245 | AL GEAN | HAYNES | NE | 27061996713 |
| 216178A4991833 | MICHELLE | SEARS | OK | 21012878049 |
| 2161794377288B | CRISTIAN | PINTO MARTINEZ | CO | 33085199437 |
| 2161A12481638 | TRAV | LOCC | MO | 90011330124 |
| 2161A38547952 | MARCIA | POWELL | AR | 24010040385 |
| 2161841159155B | DOLORES | CERVANTES | TX | 90013944115 |
| 2161937277B471 | VALLI | TURNER | NC | 11068983727 |
| 2161946337288B | GLORIA | RAMIREZ | CO | 33055674633 |
| 2161954537298B | ANA | MORALES | CO | 90011765453 |
| 2161967279155B | MARIA | GUTIERREZ | TX | 90014006727 |
| 2161976A672B42 | MOUREN | METILLA | CO | 90012387606 |
| 2161B43624B281 | NICOLE | SHERRILL | NE | 27072414362 |
| 2161B497A87B87 | BRANDIE | COLEMAN | AR | 90011394970 |
| 2161B743985938 | JUSTIN | ELAM | KY | 90011077439 |
| 2161B74A487B21 | DAVIDA | HUFFSTUTLER | AR | 28065317404 |
| 2161B87489794B | MARGARITA | GUTIERREZ | TX | 90009068748 |
| 2161B959672B42 | MARIA | TORIJA | CO | 90011089596 |
| 216212A5197128 | ROBERT | GAYNOR | OR | 90009202051 |
| 2162168987288B | ALFREDO | ATAYDE | CO | 90015126898 |
| 2162193297B471 | JOE | BLACK | NC | 90004179329 |
| 216223A1791525 | KARLA | MARQUEZ | TX | 75006413017 |
| 21622847A91241 | ROBET | JOHNSON | GA | 90013618470 |
| 2162287865B161 | MIGUEL | CERVANTES | AR | 23085038786 |
| 2162315117B449 | LUIS | BUENDIA IBARRA | NC | 11016871511 |
| 2162322649189B | SANTA | ROMERO | OK | 90014252264 |

| 21623A3A657157 | ELIZABETH | SHELTON | VA | 90010630306 |
| 2162452677B471 | CANDACE | HOLLAND | NC | 90007215267 |
| 21624A6A57B699 | JUANITA | PITE | GA | 90003610605 |
| 21625387A47952 | DONALD | WURTZ | AR | 24081803870 |
| 21625712572B98 | RENEE | COTHRAN | CO | 90013747125 |
| 21625836A57149 | SANTO | SORTO | VA | 90014248360 |
| 2162585437B699 | ARKELA | MATHIS | GA | 90014948543 |
| 21625A7515B271 | JULIE | ARNOLD | KY | 90011480751 |
| 2162631569155B | FRANCISCA | DURAN | TX | 90008513156 |
| 2162633525B167 | AMBER | PRICE | AR | 90000823352 |
| 2162693755B144 | DARAL | BATTLES | AR | 90010569375 |
| 2162715744B245 | ANN | ROGERS | NE | 90009771574 |
| 2162776AA72B98 | PADILLA | DAVID | CO | 90011217600 |
| 2162794A59189B | DEBBIE | CAMPBELL | OK | 90010209405 |
| 2162811332B27B | WILLIAM | PIERCE | DC | 81091911133 |
| 2162825517B449 | DOUGLAS | PLYLER | NC | 90013992551 |
| 2162884669794B | VANENA | CASAS | TX | 90011798466 |
| 2162869472B98 | DAMIAN | MANCHA-SALAS | CO | 90014478694 |
| 2162964 2A7B699 | CHRISTINA | LEWIS | GA | 90013886420 |
| 2162B152A81661 | MATEO | POLING | MO | 29025531520 |
| 2162B45557B471 | CAMILLA | MOORE | NC | 90010314555 |
| 2162B459287B59 | THOMAS | WALKER | AR | 23069894592 |
| 2162B863881638 | JACOB | PAULSEN | MO | 90011128638 |
| 2162B877951343 | REGINALD | MATTHEWS | OH | 66000548779 |
| 2162BA68291541 | LEAH | LOPEZ | TX | 75036640682 |
| 2163141494B588 | BRIAN | FRICKS | OK | 90012984149 |
| 2163 1AA1A84364 | CLARANCE | BRISBANE | SC | 19047270010 |
| 2163221AA9184B | MARIA | VALERO | OK | 90011452100 |
| 2163234572B88 | LEE | CURRY | CO | 90012793485 |
| 216329A2431631 | LISHA | HARRIS | KS | 90011129024 |
| 2163148A72B98 | NUVIA | JAVALERA | CO | 33082711480 |
| 2163324752B987 | SANDRA | ADAMS | CA | 90014232475 |
| 2163352A44B588 | JESSIE | ARELLANO | OK | 90007505204 |
| 216336A6431631 | CORY | SAMPSON | KS | 22014186064 |
| 2163524752B987 | SANDRA | ADAMS | CA | 90014232475 |
| 2163526A15B167 | ROBERT | WHEELER | AR | 23095002601 |
| 2163593644B281 | MIKE | HANGMAN | NE | 90014729364 |
| 2163597A672B98 | MARIETTA | LEONARD | CO | 33006309706 |
| 2163663A77B471 | RUFINO | CRUZ | NC | 11059226307 |
| 21636724A41245 | RICHARD | BARON | PA | 90012627240 |
| 2163676755B531 | ANGELA | MCCOY | NM | 90013567675 |
| 216372A915B161 | WESLEY | BRIGGS | AR | 90015172091 |
| 2163833AA91541 | MANUEL | VILLADO | NM | 90004823300 |
| 2163863A691547 | RIGOBERTO | CORDERO | TX | 90010996306 |
| 2163933339189B | GWENDOLYN | CHIBITTY | OK | 90010733333 |
| 2163996 7272B98 | NADINE | NEURAUTER | CO | 33071759672 |
| 2163B496587B59 | CAME | CARTER | AR | 90010794965 |
| 2163B63857B699 | WHITNEY | BLAND | GA | 90007736385 |
| 2163B787391583 | BRIANNA | GARCIA | TX | 75069887873 |
| 21641149672B98 | MICALA | DIAZ | CO | 90013971496 |
| 2164132944B281 | ADELA | VILLAGOMEZ | NE | 27015993294 |
| 2164137529155B | GEORGINA | GUERRERO | TX | 90011233752 |
| 2164231159136B | SYLVIA | TRAVIS | KS | 90011213115 |
| 2164242597 2B42 | JIM | ANDERSON | CO | 90013304259 |
| 2164243A69155B | ZACHARY | ESQUIBEL | TX | 90013944306 |
| 2164313599155B | BERENICE | JAUREGUI | TX | 90011921359 |
| 2164329325B271 | RUSSHELL | RUSSELL | KY | 90012292932 |
| 2164333749189B | FLOYD | BROWN | OK | 90014493374 |
| 216436A9172B42 | ADRIAN | ALVAREZ | CO | 90015036091 |
| 2164379435B167 | LATRINA | GILL | AR | 90004837943 |
| 2164379 4A4B281 | PATRICIA | ACKLEY | IA | 90013747940 |
| 2164449724B261 | KEVIN | STRONG | NE | 90015074972 |
| 2164455392B931 | DAVID | ELLIS | CA | 90005945539 |
| 2164469A484364 | JOANN | ACKERMAN | SC | 19051346904 |
| 2164471422B232 | MARVELL | JOHNSON | DC | 81007707142 |
| 21644766A8B188 | JENNIFER | FREDRICKSON | UT | 90013097660 |
| 2164481AA72B42 | MICHAEL | NASH | CO | 90013948100 |
| 21644A69251338 | TONYA | MOHN | OH | 90000830692 |
| 2164A72991984 | SEFERINO | DIAZ MARTIN | NC | 90013490729 |
| 2164513 2572B42 | MEOLDER | MIA | CO | 90008081325 |
| 2164518 4272B98 | KATHLEEN | CABRAL | CO | 33018571842 |
| 2164588257B699 | SHAEKIA | AUSTIN | AL | 90013078825 |
| 2164596679189B | JOE | SLOAN | OK | 90006779667 |
| 2164597A781661 | WALESKA | CAPIELO | MO | 90013959707 |
| 2164618177B471 | CHANTEL | CROSBY | NC | 90015241817 |

| 2164625615B571 | DORA | BORUNDA | NM | 35040382561 |
|---|---|---|---|---|
| 21646A4934B245 | LINDA | MCDOWELL | NE | 27029800493 |
| 2647167872B88 | ADALBERTO | OLIVAS | CO | 33004411678 |
| 2647511376B67 | FRANCISCA | ZARATE | CA | 90012265113 |
| 2647666A47952 | FELISHA | MITCHELL | AR | 90013736660 |
| 2164773525B344 | LORRIANA | MARTINEZ | OR | 90012947352 |
| 2164795A187B59 | KIMBERLY | THOMAS | AR | 90012509501 |
| 2164839A85B161 | LASHONDA | HOLMES | AR | 90013933908 |
| 21648826A5B167 | BIANCA | HIGGINS | AR | 90013238260 |
| 2164895777Z2B98 | MIKE | LACOSSE | CO | 90012169577 |
| 2164916729155B | MARIA | NIETO | TX | 90005641672 |
| 2164951A781661 | ROSANNA | FLORES | MO | 29026505107 |
| 21649692A9794B | MIDA | CABRERA | TX | 90009416920 |
| 2164973299136B | MICHAEL | MCFARLIN | KS | 90015217329 |
| 2164999444B588 | JASMINE | MORROW | OK | 90013299944 |
| 21649AA4587B87 | WILLE | WILLIRUCKER | AR | 90014300045 |
| 2164B14A457157 | JIMMY | ROGERS | VA | 90011341404 |
| 2164B52739189B | CINDY | DELOSSANTOS | OK | 90003935273 |
| 2164B824687B21 | JUAN | PEREZ | AR | 28015778246 |
| 2164BA78491984 | FLORINDA | SEBASTIAN | NC | 90011390784 |
| 2165125A187B87 | LORETTA | YOUNG | AR | 90011132501 |
| 2165172A355957 | CLIFFORD | THOMPSON | CA | 90000397203 |
| 21651886A81661 | ELIZABETH | COLLINS | MO | 90015308860 |
| 2165232415B167 | ALESIA | WILSON | AR | 90003163241 |
| 21652348A55941 | JASON | JONES | CA | 90013003480 |
| 2165235949155B | JUSTINO | LOPEZ | TX | 90001123594 |
| 2165267A55B271 | SHANNON | MEREDITH | KY | 90014656705 |
| 21652A94755957 | NOAMI | GAMEZ | CA | 90012930947 |
| 2165375577B699 | TONYA | WILLIAMS | AL | 15005177557 |
| 2165413478B17B | LEE | WHEE | UT | 90009411347 |
| 2165436227Z2B88 | JAIDEN | GONZALEZ | CO | 90012793622 |
| 2165439345B161 | MARTHA | REYES | AR | 90013933934 |
| 2165445A39155B | MARTIN | GARCIA | TX | 90013944503 |
| 21655481A55957 | JEREMY | THAYER | CA | 90013964810 |
| 21655581A91585 | MARIA | AGUILAR | TX | 90002425810 |
| 2165573314B245 | REBECCA | RILEY | NE | 90001267331 |
| 21655A7157B699 | CHANTAL | LANE | AL | 90014960715 |
| 21655A8337B699 | BRENDA | DANIELS | AL | 90012940833 |
| 21656294A4B245 | TAMMY | SALAS | NE | 90011592940 |
| 2165657727Z2B42 | ROSA | PEREZ | CO | 90013055772 |
| 2165684127Z2B88 | WILLIAM | JONES | CO | 90013238412 |
| 2165696975715B | CRYSTAL | HARRIS | VA | 81029749697 |
| 2165772412B232 | MARQUITA | HARVEY | DC | 90014037241 |
| 216578A9655957 | MARTIN | JOHNSON JR | CA | 48092948096 |
| 21658A429155B | VONNYE | WADE | TX | 90004101042 |
| 2165821372B27B | PAUL | BROWN | DC | 90012612137 |
| 21658A2685B271 | LUIS | CRUZ | KY | 90008942068 |
| 2165865884B281 | NATHANIEL | CLIFTON | NE | 90013276588 |
| 2165939898B759 | SUSIE | SURRATT | AR | 23004263989 |
| 21659A4A59189B | QUINTINA | RICE | OK | 90012710405 |
| 2165B278647952 | ADINA | ADAMS | AR | 90015112786 |
| 2165B2A569184B | ALICIA | TORRES | OK | 90010532056 |
| 2166113594B28B | MIKE | SMITH | NE | 90011201359 |
| 216613A7631453 | MICHEAL | BOUNDS | MO | 90009793076 |
| 21661666A51343 | RYAN | GLANDORF | OH | 66078566660 |
| 2166196152B232 | LATOYA | BROWN | DC | 90000549615 |
| 2166256635B531 | DEBRAH | DOPORTO | NM | 35017805663 |
| 216628A2555941 | DORA | NAVARRO | CA | 90007968025 |
| 21663132A91828 | DARRY | KENDALL | OK | 21069231320 |
| 21663lA5551443 | PAYGO | IVR ACTIVATION | OH | 90011381055 |
| 216632464B281 | RABIA | MOUKRAD | NE | 90000602464 |
| 2166369A687B87 | HILDA | WATLEY | AR | 23022166906 |
| 2166381325B571 | LORIE | RIVERA | NM | 35087958132 |
| 21663A54A57157 | MANUEL | PEREZ | VA | 90010630540 |
| 21663A8925B167 | JERMEY | TRICKEY | AR | 90014060892 |
| 2166441416B931 | JUAN | JUARAS | NJ | 90013824141 |
| 2166445515B167 | TAMARA | MCCLURE | AR | 23058724551 |
| 2166454522B27B | RODWICK | MOSS | DC | 90012895452 |
| 2166516719155B | EVA | TRUJILLO | TX | 75088091671 |
| 2166521129152B | DANIEL | MORRIS | TX | 90010452112 |
| 2166555325B161 | TERRANCE MOSEBY | MOSEBY | AR | 90015205532 |
| 2166569558B179 | JORGE | CARRANZA | UT | 90011496955 |
| 2166698417B471 | BRIDGETTE | BELL | NC | 90013929841 |
| 21666A6A172B42 | LENA | BETTALE | CO | 90014010601 |
| 21667A37191541 | YVONNE | DELGADO | TX | 90012470371 |

| | | | | |
|---|---|---|---|---|
| 2166847174B588 | NANCY | GOMEZ | OK | 21535584717 |
| 2166878275715B | ABDIEL | GARCIA-VELEZ | VA | 81029757827 |
| 2166895385B531 | DAVID | VELEZ | NM | 90013569538 |
| 2166912115B161 | ANNETTE | THOMAS | AR | 23066591211 |
| 2166948854B588 | CORY | TILLERY | OK | 90013254885 |
| 2166978A85B271 | DAVID | SWEENEY | KY | 90014297808 |
| 2166A86A47952 | ASHLEY | GREEN | AR | 90010940860 |
| 2166B623881661 | REYNA | MEJIA RAMIREZ | MO | 90014846238 |
| 2166B79435B167 | LATRINA | GILL | AR | 90004837943 |
| 2167184795B167 | SAMANTHA N | COX | AR | 90009868479 |
| 2171A82587B87 | DANTE | WATSON | AR | 23045530825 |
| 2167227587B59 | NEKETHIA | FRENCH | AR | 90008772725 |
| 2167238A25B161 | CROMER | SHULER | AR | 23060913802 |
| 2167247658787 | CHRISTOPHER | VALLUN | AR | 90013554765 |
| 2167297685B531 | ANTHONY | BARELA | NM | 90013569768 |
| 21672A8A141245 | DAVID | BENSON | PA | 90015130801 |
| 2167315B4A4B588 | ROBERT | SIMMONS | OK | 90010891560 |
| 216731A394B245 | TERRI | THOMPSON | NE | 27064791039 |
| 2167329364B281 | MARY | DALEY | NE | 27085162936 |
| 2167332A94B261 | JEFFREY | BUCKWALTER | NE | 90012033290 |
| 2167464577B471 | ANNIE | GATES | NC | 90010896457 |
| 2167493495B144 | GLENDA | WRIGHT | AR | 90001079349 |
| 2167497419184B | DIANA | AGUILAR | OK | 90008149741 |
| 21674A26847952 | CRISTAN | ORRELL | AR | 90015080268 |
| 2167514375715B | IVORY | SHIELDS | VA | 81063531437 |
| 2167538754B245 | TALEIGHA | BROWN | IA | 90011753875 |
| 2167575129136B | NORMA | HERRERA | KS | 90004627512 |
| 2167576628785B9 | SHARON | HILL | AR | 23084587662 |
| 216758A794B281 | COBY | NABER | NE | 90013888079 |
| 21675A57691828 | ERICE | CARTER | OK | 90002660576 |
| 2167 5AA3372B88 | RALPH | SANCHEZ | CO | 33009190033 |
| 21676176A91241 | CHRISTINA | STRICKLAND | GA | 90013391760 |
| 2167 6A54431631 | APRIL | CALFY | KS | 90010970544 |
| 2167717574B581 | CHADWIN | KELLY | OK | 90003511757 |
| 2167719717B471 | JHONETHEN | ENRECE | NC | 90011481971 |
| 2167728394B261 | FELIX | ADAME | IA | 27054422839 |
| 21677815A2B27B | LEVIA | BAUTISTA | DC | 90015298150 |
| 2167789585B571 | AURELIO | DESANTIAGO | NM | 90006158958 |
| 2167849685B531 | LISA | RODRIGUEZ | NM | 90013304968 |
| 2167858A39189B | VICTORIA | TIERRABLANCA | OK | 90014085803 |
| 2167969257 2B98 | MAYERLI | FLORES | CO | 90001206925 |
| 2167975984B245 | JOHN | HAUGE | NE | 90002817598 |
| 21679A9454B261 | EFFIE | MACH | NE | 27004470945 |
| 2167B25927B449 | TERESA | JONES | NC | 90008302592 |
| 2167B274984364 | JULIUS | LEACH | SC | 90010112749 |
| 2167B29185B271 | JOSE | TORRES | KY | 90014582918 |
| 2167B419655941 | JENNY | LOPEZ | CA | 90013854196 |
| 2167B46878B179 | FLOYD | VIGIL | UT | 90007524687 |
| 2167B69A27B699 | JUAN CARLOS | GOMEZ CLEMENTE | GA | 90013896902 |
| 2167B929A9184B | CRYSTAL | WILKERSON | OK | 21028539290 |
| 2167B978591241 | ASHLEY | BROYLES | GA | 90011779785 |
| 2167BA4124B281 | AUSTIN | DERBY | NE | 90009210412 |
| 2168123775B167 | JOSE | MONDRAGON-LARA | AR | 90014172377 |
| 2168172584B281 | ALBERT | MARKS | NE | 27087327258 |
| 2168187A287B59 | DOMINIQUE | FOOTS | AR | 23074878702 |
| 216828A334B261 | DEVON | SMITH | NE | 90014768033 |
| 2168373975B271 | CHRISTOPHER | SMOLIK | KY | 90014657397 |
| 21683A4785B531 | CRYSTAL | RODRIGUEZ | NM | 35003800478 |
| 21683A48A91828 | KANYELL | HUNTER | OK | 90015130480 |
| 21683AA2A7B471 | GERRARD | WEST | NC | 90002910020 |
| 2168462317B699 | JESSICA | TUTOR | GA | 15064976231 |
| 2168462372B232 | ARANTZA | LOZA | DC | 90008306237 |
| 2168466315B531 | PHILIP | BACA | NM | 90012846631 |
| 2168495445B161 | JAMES | PITTS | AR | 90015479544 |
| 2168524A34B588 | COREY | NEWTON | OK | 21505632403 |
| 216858A4172B42 | MARCO | ROJAS | CO | 33076418041 |
| 2168591329189B | ERIN | POWELL | OK | 21097289132 |
| 2168595755B167 | QUANITA | CASEY | AR | 90012259575 |
| 2168654947B449 | ROBERT | WILLIAMS | NC | 11055275494 |
| 2168661615B161 | SHAMIA | WASHINGTON | AR | 90014936161 |
| 2168663725B161 | SHAMIA | WASHINGTON | AR | 23009336372 |
| 2168729A84B588 | CICELY | MASON | OK | 90008832908 |
| 2168754 6624B43 | KUUMBANIA | MAJID-MARTINS | DC | 81022945466 |
| 2168758AA91241 | IMANI | WASHINGTON | GA | 90014045800 |
| 21687A8369189B | AUBRIE | THOMPSON | OK | 21009880836 |

| 216885A7391241 | PATRICIA | HOLMES | GA | 90014705073 |
|---|---|---|---|---|
| 216887A5191949 | VICTORIA | CANNOY | NC | 90010527051 |
| 2168895A34B281 | BRANDI | HYTREK | IA | 90003439503 |
| 216892573 4B281 | MIRANDA | BARELA | NE | 90007892573 |
| 2168926A355941 | SENG | XIONG | CA | 90006762603 |
| 2168959A172B98 | LORENZO | SOECIO | CO | 33064025901 |
| 216897A2791541 | SYLVIA | VALDEZ | TX | 75095977027 |
| 21689A5A473268 | CRISTINO | QUIROZ LOPEZ | NJ | 90014580504 |
| 2168B144291984 | LETICIA | PEREZ | NC | 90012151442 |
| 2168B19564B588 | TROLONDIA | TIDWELL | OK | 90012211956 |
| 2168B292857157 | GORE | MITCHELL L | VA | 90014522928 |
| 2168B458591241 | JESSICA | GULAYETS | GA | 90012194585 |
| 2168B789272B88 | MARLYN | SIFUENTES | CO | 90011117892 |
| 2168BA2AA5B531 | GLADIS | ARMENTA MEDINA | NM | 90013570200 |
| 21691127787B59 | RHONDA | MOORE | AR | 23070271277 |
| 21691A52191241 | RAFAEL | RIOS | GA | 90013890521 |
| 2169232352B232 | LATONIA | CHAPMAN | DC | 90010383235 |
| 216923AA872B42 | ANTONIA | BUSTAMANTE | CO | 33057493008 |
| 2169287AA5715B | JUAN | TAPIA | VA | 81086528700 |
| 2169297697B471 | FANTASIA | RUFF | NC | 11031209769 |
| 21692A6A357157 | WILSON | PONCE | VA | 90013690603 |
| 21693266387B87 | ROBIN | COLEMAN | AR | 90014612663 |
| 2169356329136B | CERITA | PHELTS | KS | 90011215632 |
| 2169391617B699 | DANIEL | WIGGINS | GA | 90012529161 |
| 2169396A941245 | TIMOTHY | DEY | PA | 90014969609 |
| 2169425227B449 | JESSICA | SANCHEZ | NC | 90012542522 |
| 21694A2A287B59 | VERNITA | GANT | AR | 90011590202 |
| 2169516797B471 | EMILIANA | YOS | NC | 90011691679 |
| 2169549687B59 | SANDRA | WEEKLEY | AR | 90010984968 |
| 2169582A55B271 | ROBYN | WISER | KY | 90014658205 |
| 21695886A5B167 | MARLENE | COLLATT | AR | 23037458860 |
| 21695888872B98 | FRANCISCO | IBARRA | CO | 90014478888 |
| 21696357A9136B | CHANEL | RIVERA | KS | 90015223570 |
| 2169667432B232 | SHIQUIDA | SMITH | DC | 90013606743 |
| 216966A425B571 | JULIA | APODACA | NM | 35037306042 |
| 21696817A47952 | YOLANDA | FAJARDO | AR | 90009318170 |
| 2169696987B87 | VICKIE | JOHNSON | AR | 23068479699 |
| 2169717915715B | WALDINA | RIVERA | VA | 81076291791 |
| 2169718372B42 | RICHARD | PASSARELLI | CO | 33034901835 |
| 2169741A87B87 | CARL | HOLMES | AR | 90008989410 |
| 216981A1485938 | MARY JO | MARTINEZ | KY | 67090421014 |
| 2169826772B42 | CLARENCE | FRESQUEZ | CO | 90013572677 |
| 2169853A65B167 | MICHAEL | COUP | AR | 90000705306 |
| 2169884A47B699 | KEONDRA | WILLIAMS | GA | 90015188404 |
| 21698A46A51343 | JAMES | HATFIELD | OH | 90003910460 |
| 21698A61481661 | DEIDRE | HERNANDEZ | MO | 90006700614 |
| 2169941487B449 | DARDREE | WEAH | NC | 90014094148 |
| 2169982179155B | RUBI | TORRES | NM | 90014428217 |
| 2169B497A8B17B | MICHELLE | NIXON | UT | 31037824970 |
| 2169B795A5B167 | CATHERINE | BLOCKER | AR | 90014547950 |
| 2169B816357564 | JEAN | JUDD | NM | 90012168163 |
| 216B112982B232 | KENYA | UTLEY | DC | 90003391298 |
| 216B146745715B | SANTOS | MIGUEL | VA | 90014494674 |
| 216B1486141245 | TYRONE | WATSON | PA | 90014584861 |
| 216B14A359189B | LISA | WILLIAMS | OK | 90008644035 |
| 216B1751391984 | DEVIN | SELDON | NC | 90013867513 |
| 216B17A975B531 | TERESA | TORRES | NM | 90013567097 |
| 216B188439794B | MOISES | LOPEZ CHAY | TX | 90011788843 |
| 216B1A49A55941 | JOHN | SMITH | CA | 90010680490 |
| 216B2146791541 | ISABEL | MARSHALL | NM | 75057751467 |
| 216B2589361996 | RUBEN | GARCIA | CA | 90002735893 |
| 216B266197B699 | KILPATRICK | THOMAS | GA | 15065996619 |
| 216B27A189155B | JULIO | ESPINOZA | TX | 90013877018 |
| 216B3133181661 | ANGELICA | SANDOVAL | MO | 29069021331 |
| 216B3273655957 | MARGARITA | GARCIA | CA | 90007942736 |
| 216B35A794B245 | VICTORIA | BREWER | NE | 27000085079 |
| 216B372A74B588 | JESSIE | MOODIE | OK | 90013027207 |
| 216B3769755957 | ORLANDO | DELAPAZ | CA | 90014897697 |
| 216B383235B571 | GLORIA | TERRAZAS | NM | 35066048323 |
| 216B4182581638 | GEORGE | HARRIS | MO | 90005801825 |
| 216B4427155941 | JESUS | CALDERON QUEZADA | CA | 90010024271 |
| 216B4A12A81637 | SHONTEA | HAILIBWRTON | MO | 29015380120 |
| 216B5121591984 | CARCIA | CORLETO | NC | 17008791215 |
| 216B526A472B42 | CALDERON | SAMUEL | CO | 90008402604 |
| 216B5417191828 | JENNIFER | SEGOVIA | OK | 90011194171 |

| | | | | |
|---|---|---|---|---|
| 216B569835B531 | CRYSTAL | ARMIJO | NM | 90012936983 |
| 216B5884557157 | ISMAEL | PENA CASTRO | VA | 90007688845 |
| 216B6119391528 | FRANCISCO | RUELAS | TX | 90011791193 |
| 216B66A9641245 | SHANE | HENKEL | PA | 90013866096 |
| 216B6A4224B588 | JEREMY | GISH | OK | 90006380422 |
| 216B756224B588 | BIANKA | PEREZ | OK | 90003055622 |
| 216B7961372B98 | JOE | DIFEDE | CO | 33063769613 |
| 216B814265B571 | JESUS | LOPEZ | NM | 90008471426 |
| 216B8239655941 | DONALD | CONTRERAS | CA | 49038392396 |
| 216B8413372B42 | MARTHA | CONTRERAS | CO | 33070434133 |
| 216B8435191541 | JOSIE | DIAZ | TX | 90005914351 |
| 216B854A733639 | TANYA | GEORGE | NC | 90009915407 |
| 216B8938172B98 | FLOYD | MARTINEZ | CO | 90000329381 |
| 216B98A1691541 | MENDOZA | JESSICA AILEEN | TX | 90003948016 |
| 216BB2A769189B | TONI | LITTLEJOHN | OK | 90013622076 |
| 216BB676287B87 | SHERRY | BANISTER | AR | 23041716762 |
| 21711882A31453 | TERRY | SCHNELTING | MO | 27505248820 |
| 21712A51181637 | BOBBY | TERRY | KS | 29036420511 |
| 217136A592B27B | CANDICE | STEVENSON | DC | 90014916059 |
| 21713747A7B449 | SHAWN | MORRIS | NC | 11081727470 |
| 2171419A191541 | JUAN CARLOS | GARCIA | NM | 90013891901 |
| 2171452A381637 | TOMMY | BROWN | MO | 29015295203 |
| 2171472A62B242 | VERONICA | HOWARD | DC | 90011977206 |
| 2171477354795B | WARREN | HARPER | AR | 25014967735 |
| 21714AAA887B21 | CHRISTOPHE | WILHITE | AR | 28057700008 |
| 217153A4777371 | LARRY | MAJOR | IL | 90013133047 |
| 2171546372B88 | MORGAN | SIMS | CO | 33088664637 |
| 217164A9472B42 | ESMERALDA | ZELAYA | CO | 33087564094 |
| 2171686672B42 | BAUDELIO | ORTEGA | CO | 90013498668 |
| 217169AA181661 | TYVETTE | WASHINGTON | MO | 29023869001 |
| 21717125A41299 | STEVE | DALEY | PA | 90008051250 |
| 217173A3891541 | FELIX | CONTRERAS | TX | 75063943038 |
| 2171768A17B699 | RANULFO | PEREZ | GA | 90009896801 |
| 21717A7454B281 | LAURA | RODRIQUEZ | NE | 90015130745 |
| 217188A725B167 | JONI | BAKER | AR | 90013828072 |
| 2171895242B27B | TERRY | WILLIAM | DC | 90014859524 |
| 21718A36591241 | JOSE | TAPIA | GA | 90012960365 |
| 21718A37272B98 | OSCAR | SANCHEZ | CO | 90012750372 |
| 21718AA112B27B | KIZZIE | HOLMES | DC | 90012890011 |
| 2171997599155B | JUANA | ESPARZA | TX | 90011179759 |
| 2171B117147952 | ISRAEL | PALMA | AR | 24055011171 |
| 2171B22A172B42 | MICHELLE | MELINA | CO | 90012322201 |
| 2171B556531453 | JACQUELYN | BROWN | MO | 90014565565 |
| 2171B57589184B | NATALIE | MOUW | OK | 90013635758 |
| 2171B766184364 | TAMIKIA | SINGLETON | SC | 90014627661 |
| 2171B779691541 | ANTHONY | ANDERSON | TX | 90001547796 |
| 2172121639136B | NORMA | GONZALEZ | KS | 90015252163 |
| 2172142655B531 | JOSHUA | MENTZER | NM | 90013574265 |
| 2172327687B87 | CONSTANCE | THACKER | AR | 90014672766 |
| 21723313972B42 | MICHAEL | FLESHMAN | CO | 33034283139 |
| 2172984A41245 | GEORGETTE | SWISHER | PA | 51062279840 |
| 2172A68155941 | MARIA | MOJICA | CA | 90004970681 |
| 2172A75555957 | SELENE | MORENO | CA | 90014390755 |
| 2172A8865B271 | ERICA | SATTERLY | KY | 90014660886 |
| 2172423569155B | ABRAHAM | CHAVEZ | TX | 90012982356 |
| 2172441572B42 | PHILIP | EUGENE | CO | 90012634175 |
| 2172472387B87 | MARK | STALE | AR | 90011217723 |
| 21724A13A7B449 | JEFFERY | BOLES | NC | 11005750130 |
| 2172A34531631 | TANISHA | ALEXANDER | KS | 90006090345 |
| 217253A1591541 | BRAD | WEAVER | TX | 90000263015 |
| 217261A719155B | MARIA | PACHECO | TX | 75059801071 |
| 21726579A31631 | JAYME | ALLEN | KS | 22032365790 |
| 217267A814B261 | STAN | ANSON | NE | 27024787081 |
| 217271A362B27B | YACOUBA | SANGARE | DC | 81015741036 |
| 2172727A372B42 | BRUCE | YEE | CO | 90013572703 |
| 21728134672B88 | KIM | FENN | CO | 33015261346 |
| 2172826322B232 | ROSANNE | SMITH | DC | 90003732632 |
| 217282A5772B42 | LIEN | VO | CO | 33039442057 |
| 21728A5857B699 | JUAWAN | CARADINE | GA | 90014220585 |
| 2172928689189B | BRITTANY | GODDARD | OK | 90015062868 |
| 2172942657B471 | ELIZABITH | FLETCHER | NC | 90013544265 |
| 21729A1742B27B | ASHIN | THAMI | DC | 90012890174 |
| 2172B323791241 | LATROYIA | HAMITTON | GA | 90015173237 |
| 2172B778491833 | STEPHANIE | LYLES | OK | 90009967784 |
| 2172B974131453 | ANDREA | STRAUGHTER | MO | 27559189741 |

| 2172B994972B98 | JUANA | TREJO | CO | 33033379949 |
| 2173127349184B | MIKE | WOLDEN | OK | 90004292734 |
| 21731521A4B553 | COURTNEY | PALMER | OK | 90011505210 |
| 21731529287B59 | VICTOR | PENASIEL | AR | 90014405292 |
| 2173172132B27B | JOHN | NEWSOME | VA | 90013777213 |
| 2173176A851343 | ANTWOIN | JEFFRIES | OH | 90011007608 |
| 217328A1A7B699 | KEITHA | WILLIAMS | GA | 90011208010 |
| 2173314219184B | TREVOR | ACTON | OK | 21009251421 |
| 217333A787B449 | EBONY | BITTLE | NC | 90011373078 |
| 217346A594B588 | HAP | DO | OK | 90009136059 |
| 21734A67387B59 | SHEREE | WOODARD | AR | 23040750673 |
| 2173512922B232 | JOHN | HARSHAW | DC | 90012761292 |
| 21735968A87B59 | BRUCE | SHELTON | AR | 90013479680 |
| 217359A694B261 | DAWN | ZELENY | NE | 90001629069 |
| 217362A8A91241 | ERIC | RECHLIN | GA | 90009712080 |
| 2173632449155B | JUDITH | ALANIZ | TX | 90002093244 |
| 2173652963B345 | ALEJANDRO | CHAVES | CO | 33050005296 |
| 21736AA365B571 | JOHN | MARES | NM | 90013280036 |
| 21737382972B88 | ANGELICA | GARCIA | CO | 90012793829 |
| 2173751429189B | ARACELY | MONTOYA | OK | 90008475142 |
| 21738893A31631 | KENT | WEST | KS | 90012418930 |
| 21738967A5B167 | HEATHER | WITHAM | AR | 90010469670 |
| 2173917567B42 | JENIFER | FREELONG | CO | 90009851756 |
| 2173932A17B699 | PAULA | CHAMBLISS | GA | 15000833201 |
| 2173937345B167 | CAROLINE | POLLARD | AR | 90014333734 |
| 21739A65572B98 | BIANEY | SOTA | CO | 90014110655 |
| 2173B419863654 | BROC | HUNNEL | MO | 90007324198 |
| 2173B639587B59 | TAMINA | SMITH | AR | 23078026395 |
| 2173B652A7B699 | STACEY | THOMAS | GA | 90011426520 |
| 2173B661A4B588 | LUCAS | NEWTON | OK | 90013596610 |
| 2173B6A6131631 | CHERYL | HARE | KS | 90013696061 |
| 217411A594B245 | SYBIL | SPEARS | NE | 27013591059 |
| 2174134925B271 | FEDERICO | CLETO SANCHEZ | KY | 90002653492 |
| 2174168899189B | EBONY | TODD | OK | 90011506889 |
| 21741A27691547 | VERONICA | CHAVEZ | TX | 90010660276 |
| 2174289339184B | KELSEY | DAY | OK | 90012488933 |
| 217428A2172B42 | JORGE | PERELES | CO | 90013588021 |
| 2174292927B451 | JHON | PETERSON | NC | 90014099292 |
| 2174338917T2B88 | SERGIO | FLORES | CO | 90012793891 |
| 2174351517B449 | VERONICA | FULLER | NC | 11052975151 |
| 2174365864B281 | COSSI | AHIKPO | NE | 90013626586 |
| 21743825A91241 | REIER | JASON | GA | 14509628250 |
| 2174394195T7B85 | JOSH | SUTTON | PA | 90014729419 |
| 2174491877T2B88 | ADRIAN | GARCIA | CO | 90006889187 |
| 21744A2A287B87 | CHRIS | THORNTON | AR | 90013670202 |
| 21744A8944B281 | KELSEA | WALKER | NE | 90008040894 |
| 2174512737T2B88 | CELIA | TAQUILLO | CO | 33056711273 |
| 2174536947B471 | FELIPA | LUNA | NC | 90012843694 |
| 21745438A91984 | LORETTA | MCSWAIN | NC | 90005844380 |
| 21745825A91241 | REIER | JASON | GA | 14509628250 |
| 21745A5238B17B | TODD | ALLEN | UT | 90009960523 |
| 2174623848B17B | VENESSA | ORTIZ | UT | 90011052384 |
| 21746567A91583 | LUZ | LERMA | TX | 90014005670 |
| 2174785465B161 | ALISHA | ALLRED | AR | 23004648546 |
| 2174842945B271 | JEREMY | RICHARDSON | KY | 90012794294 |
| 2174897362B27B | REVAH | WILLIAMS | DC | 90014859736 |
| 21748A65A4B281 | JENIKA | WOODSON | NE | 90013380650 |
| 2174925859136B | ROSETTE | MWAMBA | KS | 90015262585 |
| 2174977868T7B21 | WHITNEE | PALMER | AR | 28011047786 |
| 2174986187B87 | WILLIE | WILSON | AR | 90015039861 |
| 2174B128841245 | LILA | KAFLEY | PA | 90010021288 |
| 2174B1A7272B88 | MICHAEL | DAVIS | CO | 90014761072 |
| 2174B29A831631 | JOHNNY | MARSHALL | KS | 22059812908 |
| 2174B8A959155B | CRYSTAL | FERNANDEZ | TX | 90000108095 |
| 2174B953172B98 | FRANCISCA | SANDOVAL | CO | 90000329531 |
| 2174BA7399184B | CLOTEE | NABORS | OK | 21007490739 |
| 21751A87691541 | LOY | JUAN | TX | 75038310876 |
| 21752226A55957 | DALE | WHITEHEAD | CA | 90002862260 |
| 2175296259152B | JESSICA | NAVA | TX | 90010659625 |
| 21752A36557157 | ANNIE | LANDU | VA | 81051690365 |
| 21753A72191828 | ROBIN | HART | OK | 90014250721 |
| 2175411534B261 | REBECCA | GONZALEZ | NE | 27068051153 |
| 2175538A99136B | DURQUI | VASQUEZ | KS | 90015263809 |
| 2175568885B271 | MELINDA | ALCORN | KY | 90014666888 |
| 2175575A772B98 | JAMES | DAVIS | CO | 90013077507 |

| 21755957A72B98 | ANGEL | RUIZ | CO | 90013009570 |
| 21756278A85938 | GUADALUPE | GARCIA | KY | 67018282780 |
| 2175677399184B | SARAH | LUNCEFORD | OK | 90009057739 |
| 21756878472B98 | DIANA | MEDINA | CO | 90014888784 |
| 2175727844B281 | CECILIA | TRUJILLO | NE | 90007552784 |
| 2157739355B271 | CAROL | WEIS | KY | 90011393935 |
| 2175769325B161 | DANYELLE | BENSON | AR | 23076356932 |
| 217577A5272B41 | ERIBERTO | RAMIREZ | CO | 90011597052 |
| 2175826855B271 | AMANDA | STEPHENS | KY | 90014582685 |
| 2175877259189B | RONALD | LOVELESS | OK | 21073287725 |
| 2175862A31432 | SHERRICE | BEALS | MO | 90007658620 |
| 2175948317B449 | SHAWN | ROBERTS | NC | 90006844831 |
| 217598A179189B | ERICA | ROOKS | OK | 90012598017 |
| 2175B276A9184B | GEORGE | CARTWRIGHT | OK | 90007722760 |
| 2175B96672B232 | SWEETIE | PIE | DC | 90007479667 |
| 2175B9A5191541 | ALMA | NAVARRO | TX | 90006969051 |
| 217611A7591241 | GREGORY | JACKSON | GA | 14582001075 |
| 2176148589155B | ADAM | ARRANDA | TX | 90013944858 |
| 21761A12187B59 | ISAAC | BATTLES | AR | 90014450121 |
| 21761AA1947952 | JOSHUA | STEPHENS | AR | 90013220019 |
| 217624A9472B98 | CELINA | ORNELAS | CO | 33036944094 |
| 21762A6867B449 | DD | RR | NC | 90015220686 |
| 2176317649155B | LUIS | ESCALANTE | TX | 90004101764 |
| 217644A254B261 | RAGINA | LEMANTON | IA | 90007454025 |
| 2176452147472B42 | GIBSON | KELLY | CO | 90006935214 |
| 2176553889794B | ELVIA | HERERA | TX | 90010685388 |
| 2176588712B27B | TRACY | WHITING | DC | 81011958871 |
| 2176618A687B87 | WILLIE | WESLEY | AR | 90015371806 |
| 2176646AA9189B | DAVID | SERNA | OK | 90012774600 |
| 2176657649136B | ALICIA | MCCOY | KS | 29001355764 |
| 2176657849184B | GRACIELA | AMADO | OK | 90013635784 |
| 21766911297B4B | ELIZABETH | WORRELL | CO | 39079779112 |
| 21672A477B449 | JERRY | STRANGE | NC | 90015162047 |
| 2176892674B588 | TAMMY | JOHNSON | OK | 90008749267 |
| 2176921714B588 | KRISTOPHER | ERMEY | OK | 90006992171 |
| 2176941618B17B | SHAUNA | BLUNDELL | UT | 31093724161 |
| 2176957649136B | ALICIA | MCCOY | KS | 29001355764 |
| 21769628887B59 | MARKISHA | ROGERS | AR | 90014816288 |
| 2176941A72B88 | DONE | WILLILMS | CO | 90010019410 |
| 2176B12A82B232 | DANA | SPENCER | DC | 90006181208 |
| 2176B213555957 | JOHN | PADILLA | CA | 90014292135 |
| 2176B299A91828 | BARBARA | WILSON | OK | 90013092990 |
| 2176B62749155B | JESUS | GRAJEDA | TX | 90007536274 |
| 2176B62935B161 | KELEXIS | BROWN | AR | 90013936293 |
| 2176B728A91984 | MAURICE | GILMORE | NC | 90015137280 |
| 2176B778851343 | LAURACIA | MACHUCA | OH | 66040467788 |
| 21771388A4B261 | DORA | ARVI | NE | 90008123880 |
| 2177153A172B98 | MANUEL | ZAMARRON | CO | 33087845301 |
| 2177199435B161 | JERMONIQUE | SHOCKLEY | AR | 90007859943 |
| 2177233264B588 | SHAWN | ROSS | OK | 90009283326 |
| 2177233A651338 | HAFEEZ | MAHBOOB | OH | 90012693306 |
| 2177234AA2B27B | DAION | LANCASTER | DC | 90013743400 |
| 217731A355B571 | SALVADOR | GUTIERREZ | NM | 35048111035 |
| 2177372865B531 | JOSE | MERCADO | NM | 90013577286 |
| 2177411427428B98 | CLAUDIA | ORTIZ-MATA | CO | 90013021142 |
| 2177438A551343 | JOHNNIESHA | ROODGERS | OH | 90014853805 |
| 2177441385B161 | A | CROWDER | AR | 23088824138 |
| 2177445487B699 | DIANA | BETTON | GA | 90015014548 |
| 21774863A55957 | DAVID | DAUENHAUER | CA | 48020738630 |
| 21774AA567B471 | ADAM | GOLDEN | NC | 11076740056 |
| 2177513452B232 | YESENIA | HERNANDEZ | DC | 90012761345 |
| 21775A17455941 | HEATHER N | JESSEN | CA | 90013060174 |
| 21775A91787B59 | ELOISE | SELBY | AR | 90014340917 |
| 21775A93281637 | ISAC | GRAVES | MO | 90015040932 |
| 2177651669184B | GLINDA | QUADREE | OK | 90015285166 |
| 21776554772B42 | JORGE | LOPEZ | CO | 90006955547 |
| 217766A8791833 | PAULA | ANDREWS | OK | 90010736087 |
| 21777174272B42 | KIRK | SONYA | CO | 33050471742 |
| 2177725615B161 | STEPHANIE | RUFFIN | AR | 23091042561 |
| 217772A6455957 | EROY | MARTINEZ | CA | 90012592064 |
| 2177747464B588 | KAILEY | CHILDERS | OK | 90014074746 |
| 2177749285B167 | JAMES | EVERETT | AR | 23086874928 |
| 2177767A491984 | LORENZO | ABOYTES | NC | 90014446704 |
| 2177776882B232 | RHONDA | THOMAS | DC | 90003737688 |
| 217778A389189B | TEMECA | MCCALISTER | OK | 21079448038 |

| 21777A5923146B | MIKE | GLASER | MO | 27597050592 |
|---|---|---|---|---|
| 2177828992B27B | CHATTEL | REED | DC | 81011932899 |
| 2177837A593773 | AVA | VICKREY | OH | 90001703705 |
| 2177852169184B | WILLIAM | TANKERSLEY | OK | 21097245216 |
| 21778534A81661 | DELANA | SUKRA | MO | 90011085340 |
| 21778686A5B167 | RICKY | RICHARDS | AR | 90010426860 |
| 2177873957B449 | TEMIAI | LOTT | NC | 90014527395 |
| 2177919A447952 | CHARLES | LEMMING | AR | 90012401904 |
| 21779733A72B98 | SAUL | PINEDO | CO | 90009097330 |
| 217797A1841245 | WENDY | PARSONS | PA | 51097657018 |
| 2177942487B59 | ANGELA | IVERSON | AR | 90014979424 |
| 2177B16A85B271 | EBONY | QUARTERMAN | KY | 90003851608 |
| 2177B21A75B531 | VIVIANA | MANCINAS | NM | 35063562107 |
| 2177B541391541 | CRAIG | ESPARZA | TX | 90014155413 |
| 2177B66934B588 | ANITA | FLORES | OK | 21582096693 |
| 2177BA53A91541 | AMIRAH | SOUEIDAN | TX | 90012470530 |
| 2178121799184B | JUSTIN | MARS | OK | 21007892179 |
| 2178126457B449 | CARL | PRITCHETT | NC | 90011512645 |
| 2178139764B261 | KRISTINA | ZELLNER | NE | 90012863976 |
| 2178151845B352 | SALVADOR | ORTIZ | OR | 90009615184 |
| 2178157152B27B | ELTONIO | BUTLER | DC | 90012895715 |
| 2178179A655941 | YANETTE | VERDUSCO | CA | 49043257906 |
| 2178195248787B | LATANJA | BLUNT | AR | 23013079524 |
| 217819A4972B88 | YANINN | DYCK | CO | 33081469049 |
| 2178253A97B699 | BILLIE JOE | SANDERS | GA | 15084655309 |
| 2178288A89155B | ALEJANDRA | OROZCO | TX | 90013858808 |
| 217838A235B161 | STEVEN | MARSHALL | AR | 90013138023 |
| 2178413145B54B | AIMEE | WADE | NM | 90013181314 |
| 21784527A57157 | ARMAND | UTSHUDI JR | VA | 90013975270 |
| 2178472484B261 | KELLY | MOORE | NE | 27092297248 |
| 2178525462B27B | MARIA | NARANJO | DC | 81011932546 |
| 2178545754B281 | CEDRIC | COOPER | NE | 90013934575 |
| 2178554927 2B88 | MARGARETE | CORDOVA | CO | 90004375492 |
| 2178568 9A72B88 | MARGARETE | CORDOVA | CO | 90012916890 |
| 217857A4491984 | ELIZABETH | AKOT | NC | 90011677044 |
| 2178649 9772B42 | RAYMOND | BELCHER | CO | 33048994997 |
| 2178779315B161 | ERIC | WILLIAMS | AR | 90014007931 |
| 21787A99993742 | JAMES | VINCENT | OH | 90010520999 |
| 21788324A84364 | MOISES | MORALES | SC | 90014163240 |
| 2178861 3672B47 | JODI | YOUNG | CO | 33017456136 |
| 2178887A255957 | RICH | WILEY | CA | 90003058702 |
| 2178914 5172B42 | JUDY | MECILLAS | CO | 33093821451 |
| 2178974514B261 | CARMEN | NICOLAS-CERVANTES | NE | 27037497451 |
| 2178995119794B | CESAR | RUIZ | TX | 74039879511 |
| 21789A89A7B471 | KAMILE | RICKETS | NC | 90011120890 |
| 2178B35287B699 | ZACHARY | LONG | GA | 90011213528 |
| 2178B44199794B | BLANCA | FABILA | TX | 74036284419 |
| 2178B51117B449 | ALEXANDER | FONVILLE | NC | 90012535111 |
| 2178B516591241 | WESLEY | CANNON | GA | 90002055165 |
| 2178B64377B277 | CATHERINE | BOLIN | AZ | 90011426437 |
| 2178B933555957 | DAISY | FERNANDEZ | CA | 48014279335 |
| 2178B9AAA72B88 | TANIA | GOMEZ | CO | 33043519000 |
| 2179176135B531 | ANNETTE | MUNOZ | NM | 90013577613 |
| 2179179679189B | MARY | WILHOIT | OK | 21045077967 |
| 2179195 4172B88 | CARLOS | AMBROCIO | CO | 90013109541 |
| 21792157A7B471 | JAY | SHELTON | NC | 90013041570 |
| 2179232A931631 | KIMBERLY | GRANT | KS | 22066013209 |
| 2179244665B271 | ASHLEY | LAWRENCE | KY | 68086044466 |
| 2179278366B931 | PEDRO | SAMBRANO | NJ | 90015307836 |
| 2179338A455941 | JOSE | ZAVALA | CA | 90014783804 |
| 2179351A37B699 | APRIL | SNEAD | GA | 90013295103 |
| 217935A1455957 | DELORES | PEREZ | CA | 90012965014 |
| 21794A26984364 | GLENDA | GILES | SC | 90009830269 |
| 2179511894B588 | CAMILO | VILLEDA | OK | 90013761189 |
| 2179557497B471 | LAPHONTRIC | MCCRAY | NC | 90008355749 |
| 2179559582B232 | TROY | WATSON | DC | 90009475958 |
| 2179615475B531 | ARLO | ABBOTT | NM | 35060461547 |
| 2179617357B449 | DONETTA | ROBINSON | NC | 11045741735 |
| 2179617A15B167 | VANESSA | PADILLA | AR | 90012041701 |
| 2179631599155B | GABRIEL | PONCE | TX | 90013113159 |
| 2179684875715B | MARTA | FLORES-DIAZ | VA | 90006308487 |
| 21796A21A55941 | AVENA | FIELDS | CA | 49031820210 |
| 2179774A593727 | RACHEL | MCCORMICK | OH | 90010747405 |
| 2179785289184B | SHELLBY | RAPE | OK | 90012598528 |
| 21797A37391241 | CRAIG | CLARKE | GA | 90014910373 |

| 2179851324B245 | LEAH | TAUCHMAN | NE | 27094635132 |
|---|---|---|---|---|
| 2179886314B588 | KEVIN | WILLIAMS | OK | 90002698631 |
| 217988A1681638 | CLARENCE | CLEMONS | MO | 90008848016 |
| 2179896389136B | LYNDSY | BROWN | KS | 29075279638 |
| 21798A73855957 | ROSALINA | ORTIZ | CA | 90010230738 |
| 2179953129155B | MARIA | RAMIREZ | TX | 90012285312 |
| 2179B273272B42 | ORALIA | BUSTILLOS | CO | 90013492732 |
| 2179B274491828 | JESSICA | SANCHEZ | OK | 90004402744 |
| 2179B2A8A4B281 | REGINA | LOWERY | NE | 90015012080 |
| 2179B3A4247952 | SHALECIA | BUNCH | AR | 24067893042 |
| 2179B42AA91541 | SAUL | YANEZ | TX | 90014814200 |
| 2179B488172B98 | SHIRLEY | MCQUOWN | CO | 90008894881 |
| 2179B78545B531 | JESSICA | MUNOZ | NM | 90013577854 |
| 2179B9A925B161 | LASHAY | WITHERS | AR | 90014739092 |
| 217B1234885938 | YADIRA | RODRIGUEZ | KY | 90011092348 |
| 217B1284891583 | DANIEL | MANZANARES | TX | 75069902848 |
| 217B145729155B | CLAUDIA | NUNEZ | TX | 90013944572 |
| 217B1526284364 | MAURICE | JENKINS | SC | 90014675262 |
| 217B1648A55957 | RACHEL | ROMERO | CA | 90013936480 |
| 217B21A1791541 | IGNACIO | MORA | TX | 90002991017 |
| 217B234887B449 | NUVIA | FUNES | NC | 90009673488 |
| 217B2854772B88 | KESHAWN | RAY | CO | 90013728547 |
| 217B286315B531 | AZULIN | APODACA | NM | 90012348631 |
| 217B324467B449 | CHARITY | HOOD | NC | 90012792446 |
| 217B324844B261 | ELIZABETH | GILL | NE | 27015442484 |
| 217B32A7A51343 | CHUNA | WHITE | OH | 90012212070 |
| 217B3597481637 | KERRI | WISNIEWSKI | MO | 29050625974 |
| 217B3615641245 | DOMINIQUE | JOHNS | PA | 90013256156 |
| 217B377632B232 | KZEE | LEWIS | DC | 90012787763 |
| 217B3956272B88 | RICARDO | SANCHEZ | CO | 90011889562 |
| 217B3A23231631 | PAMELA | MENDOZA | KS | 22085370232 |
| 217B4144451343 | STEVE | IRVINE | OH | 90015131444 |
| 217B417439189B | KIM | SULLIVAN | OK | 21096471743 |
| 217B4597755957 | TERESA | GARICA | CA | 90013265977 |
| 217B475A15B161 | JD | CLARK | AR | 90011347501 |
| 217B4996772B98 | ALEJANDRA | ROCHA | CO | 33081279967 |
| 217B5944287B59 | ARBERAJEAN | ANDERSON | AR | 90014629442 |
| 217B5A62391923 | ROBERTO | MARTINEZ PAREDE | NC | 90004240623 |
| 217B63A4455941 | MOISES | MARTINEZ | CA | 49075823044 |
| 217B6652A7B699 | STACEY | THOMAS | GA | 90011426520 |
| 217B6A5714B245 | ANTHONY | GARCIA | IA | 27097920571 |
| 217B726655B167 | MICHELLE | MCNEELY | AR | 90009882665 |
| 217B728567B449 | JOSE | GOMEZ | NC | 90012542856 |
| 217B743538B17B | CHELSEA | ANDRUS | UT | 90008084353 |
| 217B75A9333126 | LACEY | DOBDLMAN | IL | 90015405093 |
| 217B75AA29155B | RICHARD | BALDOZA | TX | 90014465002 |
| 217B7865A55941 | AMERICA | BARRAGAN | CA | 90004798650 |
| 217B7869272B88 | WILLIAM | SCHLATER | CO | 33023788692 |
| 217B7889772B98 | RICARDO | MORALES | CO | 90014478897 |
| 217B834917B471 | RAY | CURRY | NC | 11033203491 |
| 217B878714B261 | LORI | HENSLEY | IA | 90015287871 |
| 217B8A29187B87 | ASHLEY | PARCHELL | AR | 90003670291 |
| 217B8A9468B17B | JENNIFER | GONZALEZ | UT | 90011670946 |
| 217B9263455941 | REFUGIO | SANDOVAL | CA | 90008422634 |
| 217B9338372B98 | MICHAEL | GILLOTTE | CO | 90015163383 |
| 217B935A17B699 | SHANIKA | GLENN | AL | 90013853501 |
| 217B937758B17B | RICKIE | MACKLIN | UT | 90009183775 |
| 217B954A82B232 | JIAVONI L | WILLIAMS | DC | 81051205408 |
| 217BB589985938 | ASHLEY | LIVENGOOD | KY | 67076955899 |
| 217BB647387B59 | DANTRIONE | MIXON | AR | 90012266473 |
| 217BBA86372B98 | ANTHONY | DOLIF | CO | 33076390863 |
| 21811A7954B281 | DARRELL | STUEDEMANN | NE | 90013990795 |
| 2181229138B56B | NANCY | DELGADO | CA | 90014122913 |
| 2181241217B471 | ALISA | BOYCE-WALLACE | NC | 11095534121 |
| 2181242224B588 | YVETTE | FROST | OK | 90009354222 |
| 2181282737 2B42 | MARCUS | MOSLEY | CO | 33063688273 |
| 2181331579189B | JOSE | FUENTES | OK | 90012423157 |
| 21813324A5B167 | DANIEL | STEWART | AR | 90009943240 |
| 21813812872B42 | JOSE | GOMEZ | CO | 33089808128 |
| 21813A73287B87 | PAYGO | IVR ACTIVATION | AR | 90006030732 |
| 2181421949189B | STACEY | WILSON | OK | 90013622194 |
| 2181473515B531 | MARCIA J | SCHICK | NM | 90013587351 |
| 2181477895B161 | JASMINE | WASHINGTON | AR | 90013937789 |
| 2181481212B232 | DORESE | EUBANKS | DC | 90001138121 |
| 21814A8A981661 | CHRISTIAN | BRISENO | KS | 90015200809 |

| 21815615A9189B | LUIS | ROSAS | OK | 21065296150 |
|---|---|---|---|---|
| 21816185A4795B | SAMANTHA | SCHANCER | AR | 90013571850 |
| 2181628769B867 | OLUSOGA | ONAFOWORA | NJ | 90014782876 |
| 2181648522B232 | ASHLEY | LOWE | DC | 90012044852 |
| 2181723227B699 | GLORIA | DANDRIDGE | GA | 15016722322 |
| 2181795495B247 | ANQUNETT | GRADY | KY | 68081119549 |
| 2181799A29189B | ROGELIO | AVALOS | OK | 21039189902 |
| 21817A44391241 | WARREN | PATTERSON | GA | 90013640443 |
| 2181818414B261 | MARTH | ACEVEDO | NE | 90002361841 |
| 2181834399189B | STEPHANIE | SCUGGINS | OK | 90008733439 |
| 2181886A191241 | ROBERT | SCOTT | GA | 14512418601 |
| 21818881A5B161 | EVELYN | MADANIEL | AR | 23081548810 |
| 21818A2A755957 | MARCELA | FRANES | CA | 48094580207 |
| 21818A7A847952 | JUSTIN | KNUCKLES | AR | 24007180708 |
| 21819184A4B281 | DIANE | KRISOR | NE | 90002601840 |
| 2181954529184B | CLEO | SMITH | OK | 21021575452 |
| 218196A4884364 | LYONS | KARI | SC | 90014166048 |
| 2181B172391541 | KIMBERLY | CHRISMAN | TX | 90010721723 |
| 2181B2A8381638 | LUCY | MONTOYA | MO | 90005652083 |
| 2181B35A847952 | LYNDA | MOORE | AR | 90015233508 |
| 2181B44475B271 | ANTHONY | KERR | KY | 68026014447 |
| 2181B4A897B449 | SUNNY | RATHIE | NC | 90010234089 |
| 2181B728957544 | MICHELLE | MIRABAL | NM | 90009487289 |
| 2181B84232B27B | CHARLET | NOBLE | DC | 90009148423 |
| 218211A3255957 | SUNSHINE | AGULIAR | CA | 48064631032 |
| 2182179A285938 | RONNIE | SMITH | KY | 90011547902 |
| 218218A854B261 | GUADALUPE | ELTON | NE | 90003608085 |
| 2182211138B17B | JUAN | MARTINEZ | UT | 31060651113 |
| 2182262335B331 | MIKE | WATTS | OR | 90008836233 |
| 2182328187B56 | SHAMARA | RUSS | AR | 90014622281 |
| 2182396372B98 | SIMONA | CORREA | CO | 33088679634 |
| 2182418723B352 | BARBARA | VANHORN | CO | 90006301872 |
| 21824A985B531 | ZANDRO | CABILTES | NM | 90013581098 |
| 2182451868B17B | FELICIA | VELARDE-GARCIA | UT | 31039995186 |
| 21824732A5B161 | CAROL | PATTERSON | AR | 90013937320 |
| 21824A79647952 | CASEY | RAINWATER | AR | 24073180796 |
| 2182536284B588 | DAVID | RODNEY | OK | 90004133628 |
| 2182538789184B | CRYSTAL | DAVIS | OK | 90011043878 |
| 21825555A72B98 | OTONIEL | ROMERO-ALARCON | CO | 33083455550 |
| 2182611154B281 | HEATHER | PRUETT | IA | 90010301115 |
| 2182618385B167 | ALISHA | GUEST | AR | 90013621838 |
| 2182696A772B42 | TRAVIS | GOODSPEED | CO | 90010069607 |
| 2182731657 2B98 | DEAN | REGAZZI | CO | 90006873165 |
| 2182 7856772B88 | INDALECIO | AGULERA | CO | 90013728567 |
| 2182788379184B | ROLAND | CADARETTE | OK | 90012608837 |
| 218281A5172B42 | MYRNA | HEREDIA | CO | 33026211051 |
| 2182846198B17B | ANTHONY | MENDEZ | UT | 31089034619 |
| 2182947369184B | LISA | CARPENTER | OK | 90014194736 |
| 2182948129155B | SEFANIE | ALVIDREZ | TX | 90013354812 |
| 2182948625B161 | ANDRE | KING | AR | 90002174862 |
| 2829895172B42 | ALICIA | CASTRO | CO | 33059108951 |
| 2182B1A7531453 | TERESA | CANNON | MO | 90012311075 |
| 2182B1AA687B59 | PAYGO | IVR ACTIVATION | AR | 90007921006 |
| 2182BA7954B281 | DARRELL | STUEDEMANN | NE | 90013990795 |
| 21831363A5B161 | CYNTHIA | COLLIER | AR | 23011303630 |
| 218316A9747952 | JANETTE | SHEPARD | AR | 90010956097 |
| 21831732487B59 | TIFFANY | SWINEY | AR | 23078687324 |
| 2183271869189B | ERIC | HENDERSHOTT | OK | 90010767186 |
| 21832982A41245 | JAMES | KRALIK | PA | 90007939820 |
| 2183334877B449 | MONTE | JENKINS | NC | 90009383487 |
| 218336A665B571 | ONESIMO | GONZALES | NM | 90012716066 |
| 2183398279189B | CASSANDRA | GIFFORD | OK | 90014059827 |
| 2183428414B281 | BETHANY | TETZLAFF | NE | 90012212841 |
| 2183456845B167 | NUTT | TERESA | AR | 90008865684 |
| 2183474359155B | ROSAURA | DELGADO | TX | 90009467435 |
| 2183483257715B | JUAN | AGUILAR | VA | 90003518382 |
| 2183566A64B281 | DANIEL | KOMOR | NE | 90013276606 |
| 2183619475B271 | THOMAS | STYERS | KY | 90009991947 |
| 21836232A41245 | SHAWNA | PATRICK | PA | 90014902320 |
| 2183632AA5B531 | ANTONIA | VILLALOBOS | NM | 90010723200 |
| 2183656344B281 | JESSICA | MCAFEE | NE | 90014625634 |
| 21836929287B59 | DOMINIQUE | SHORTER-FOOTS | AR | 90005429292 |
| 2183695744B581 | CHRISTA | SMITH | OK | 21570219574 |
| 218371A3372B98 | MARITZABEL | MOLINAR | CO | 90014981033 |
| 2183738959184B | JOSE | REBOLLAR | OK | 90008643895 |

| 2183758732B27B | EDGAR | GONZALEZ | VA | 90012895873 |
|---|---|---|---|---|
| 21837973924B55 | LIGIA | SEGURA | VA | 81045039739 |
| 2183852414B245 | NARY | BROWN | NE | 27082935241 |
| 2183869145752B | MARIO | MATA | NM | 75093396914 |
| 2183899534B588 | TOMMY | MYERS | OK | 90007759953 |
| 2183927567B471 | EVARISTO | GARCIA | NC | 90013962756 |
| 21839446272B98 | MANUEL | GARCIA | CO | 33058744462 |
| 21839722A7B471 | MELANIN | GETES | NC | 90010897220 |
| 21839982372B88 | KIM | MADERA | CO | 33072509823 |
| 21839A99A72B42 | KRISTY | ALLISON | CO | 90000680990 |
| 2183B16889155B | YAZMIN | RAMIREZ | TX | 90010491688 |
| 2183B5A8991528 | JOEY | VIANA | TX | 90005135089 |
| 2183B65299184B | CHRISTI | SMITH | OK | 90009796529 |
| 2183B92775B271 | ASHLEY | TURNER | KY | 68085469277 |
| 2183B969151343 | JESSICA | BANKS | OH | 90014679691 |
| 2184123974B588 | RACHEL | HASSMANN | OK | 21586122397 |
| 2184A34591828 | NINA | DAVIS | OK | 90014530345 |
| 21842183172B98 | ROSA | ESPINOZA-VASQUEZ | CO | 33017021831 |
| 2184227872B27B | TIMARRA | SMITH | DC | 90008942787 |
| 2184267677B699 | KIMBERLY | WRIGHT | GA | 90005726767 |
| 218432A8A72B88 | GEORGE | SAUER | CO | 90014742080 |
| 2184365329155B | DETREN | GANT | CA | 75041546532 |
| 2184366857B449 | MARVALENE | WALLS | NC | 90010986685 |
| 2184379694B281 | RONDELL | BREWER | NE | 90006037969 |
| 2184425174B261 | BRENDA | MARTINEZ | IA | 27018262517 |
| 21844412987B59 | LAWRENCE | COOK | AR | 90010154129 |
| 21844A8631631 | DONNA | BLACK | KS | 90004444086 |
| 21844A1545B161 | DARRELL | WARE | AR | 90001210154 |
| 21844A64991241 | TRINA | THOMAS | GA | 90008360649 |
| 21844A9944B281 | MONSERRAT | FIGUEROA | NE | 90012740994 |
| 218452A814795B | VALENTIN | DIAZ | AR | 90006532081 |
| 2184567754B261 | BENJAMIN | STARKS | NE | 27054216775 |
| 2184573A372B88 | MARY | FLORES | CO | 90015237303 |
| 2184584669155B | ERIKA | AGUILAR | TX | 90005888466 |
| 2184582987B59 | MICHELLE | TATER | AR | 23097248829 |
| 21845AA5191984 | JAMES | BUTLER | NC | 90013070051 |
| 218462A6185938 | ROSALYND | MARTIN | KY | 67040282061 |
| 2184676257B449 | WILLIAM | MORRISON | NC | 90003687625 |
| 2184691586193B | JEFF | JEFFERY | CA | 46088809158 |
| 21846AAA747952 | KAMILAH | RELEFORD | AR | 90012600007 |
| 2184737924B588 | PATRICE | JONES | OK | 90013693792 |
| 2184784989155B | DIANA | MURILLO | TX | 90009588498 |
| 218481A5285938 | JAMES | MORRISON | KY | 67030131052 |
| 218486A5891241 | JANAY | HOWELL | GA | 90014086058 |
| 2184921A7B449 | STEVEN | WEST | NC | 90011152110 |
| 2184958884B245 | DANIEL | VILLEGAS | NE | 27081355888 |
| 2184B149893773 | TERRY | NEWTON | OH | 90003201498 |
| 2184B224891541 | JACKELINE | PEREA | TX | 90004362248 |
| 2184B471647952 | SABRINA | NOONAN | AR | 90014834716 |
| 2184B536981661 | DAMIAN | CLEMMENS | MO | 90013995369 |
| 2184B81415715B | LOURDES | FERRUFINO | VA | 90005728141 |
| 2184B88959189B | ANITA | WATKINS | OK | 21050848895 |
| 2184BA3A37B699 | PEDRO | PORTILLO | GA | 15080890303 |
| 2185137877B699 | TERRI | IRVING | GA | 90012913787 |
| 2185175177B382 | WILSON | LOPEZ | VA | 90001177517 |
| 2185185582B232 | NED | GREEN | VA | 90013088558 |
| 2185186A44B281 | LURENE | KELP | NE | 90014098604 |
| 218518A965B161 | ELSA | WILLIAMS | AR | 90013938096 |
| 2185193759155B | ESTHER | INDIRA | TX | 75007319375 |
| 21851A4A681661 | YVONNE | JENSEN | MO | 29013340406 |
| 2185227572B42 | MARIJKE | HILDRETH | CO | 33039202757 |
| 218524A914B281 | IBRAHIM | TRAORE | NE | 27007224091 |
| 2185261792B232 | MARVIN | QUICK | DC | 90010856179 |
| 2185274925B271 | AMANDA | COX | KY | 68012407492 |
| 2185327644B261 | SHAKORA | BOBO | NE | 90011302764 |
| 2185376455B161 | VALARIE | MAGSBY | AR | 23030637645 |
| 2185A76657157 | JALEN | WALLER | VA | 90012610766 |
| 2185473A64B588 | RACHEL | WRIGHT | OK | 90003297306 |
| 2185474A94B261 | BRYENA | BARR | NE | 27042137409 |
| 21854A34576B71 | MARGARITA | CENDEJAS | CA | 90007830345 |
| 21854A38647952 | KENNETH | RELEFORD | AR | 90015210386 |
| 218554A4472B88 | GERARDO | ZAMORA | CO | 90012794044 |
| 2185552545B195 | LASHUNDIA | GRIFFIN | AR | 90014565254 |
| 21856132A51343 | MARLLOW | HAWARD | OH | 90010471320 |
| 218566A5655957 | ARACELY | PEREZ | CA | 90011866056 |

| 218572A8A4B588 | CRYSTAL | CANALEJO | OK | 90014662080 |
| 21857432672B98 | ROCIO | MELENDEZ | CO | 90010154326 |
| 2185747838B17B | DAWN | HAMPSTON | UT | 90006394783 |
| 2185775349189B | EBONY | FISHER | OK | 21005557534 |
| 21857875A61939 | LETY | BARRIOS | CA | 90006148750 |
| 21857A7938593B | SHANTIA | WEBB | KY | 90005660793 |
| 2185873369184B | NAOMI | EVANS | OK | 21007977336 |
| 21858A5A891828 | SUSAN | ROSE | OK | 90011090508 |
| 21858A93381638 | PATRICIA | HERNANDEZ | MO | 29064100933 |
| 2185924437B449 | EBONY | GRAY | NC | 90008372443 |
| 2185973884B588 | ADAM | KEEPPER | OK | 90011067388 |
| 2185988218B17B | VILIAMI | MAFI | UT | 90009178821 |
| 21859882A41245 | HOWARD | ARBSTER | PA | 90014058820 |
| 21859942287B59 | GWENDOLYN | GOULD | AR | 23039369422 |
| 21859A5A691241 | CAROLYNE | EDWARDS | SC | 90015190506 |
| 2185B1A1991541 | CLAUDIA | VAZQUEZ | TX | 75087171019 |
| 2186142879189B | DELPHINE | ROLLINS | OK | 21002744287 |
| 218618A5751369 | MEGHAN | BURKE | OH | 90004658057 |
| 2186191664B588 | MAQUIETEE | CROOKS | OK | 90012409166 |
| 21861A69747952 | INGRID | CONTERAS | AR | 90014760697 |
| 2186228535B571 | FRANCISCO | MORA | NM | 90005542853 |
| 21862931272B42 | JENNIFER | STRONG | CO | 33047589312 |
| 21862A3A35B271 | MARIA | LANDEROS | KY | 90014670303 |
| 21862A5377B449 | ANNETTE | MCLEOD | NC | 90002220537 |
| 2186314A347952 | DENNIS | BROWN | OK | 90014761403 |
| 2186366A987B87 | PATRICA | WILLAMS | AR | 90006046609 |
| 2186411A557157 | CLAUDIA | SALMERON | VA | 90005801105 |
| 2186477669155B | ROSALINDA | PALOMO | TX | 75036057766 |
| 2186482222B27B | LOUANN | JACKSON | DC | 81047528222 |
| 2186484414B245 | ALANNA | WATSON | NE | 90006378441 |
| 2186487A991241 | DESTINY | AVILES | GA | 90013078709 |
| 21866636A9794B | EMILIANO | MAZARIEGOS | TX | 74098746360 |
| 21866769472B98 | SCOTT | LARSON | CO | 33068107694 |
| 2186833A91828 | KENNETH | LAWRENCE | OK | 90012778330 |
| 2186692385B531 | ALICIA | PONCE -MARTINEZ | NM | 35002559238 |
| 218669A3981637 | PAYGO | IVR ACTIVATION | MO | 90014849039 |
| 2186757284B261 | EBEN | RICHMOND | IA | 90015155728 |
| 2186843699155B | MILDRED | MARTINEZ | TX | 75009234369 |
| 21868619A4B588 | DYLAN | PRAY | OK | 90013396190 |
| 2186871339189B | MELODY | DEAR | OK | 21047887133 |
| 2186931819184B | ANNA | GRAY | OK | 21098213181 |
| 2186934A82B27B | WENDY | BARAHONA | DC | 90015113408 |
| 218694A6572B88 | MANUEL | HERNANDEZ | CO | 90012794065 |
| 2186B138787B59 | JESSICA | SCOTT | AR | 90014701387 |
| 2186B554481661 | OSCAR | HARRIS | KS | 90010065544 |
| 2186B6A862B27B | TAJA | RANDLE | DC | 90012896086 |
| 2187112985B167 | MCKINZIE | BIANCHI | AR | 90013591298 |
| 2187138449184B | LENA | WHEELER | OK | 90007723844 |
| 2187171715B167 | JUANITA | NELSON | AR | 90014217171 |
| 218717A9891541 | DIANA | ESPINOZA | TX | 75098267098 |
| 21871A5724B281 | GARY | BOSTON | NE | 90014860572 |
| 218722A1972B98 | MIRANDA | SOLANO | CO | 90011732019 |
| 2187281869155B | ILDA | TALAMANTES | TX | 90012148186 |
| 2187293A68B16B | MARK | MURDOCH | UT | 90011129306 |
| 218729AA34B588 | ROXIE | HOOD | OK | 21560339003 |
| 21873AA5A91541 | MARTHA | SANCHEZ | TX | 75091250050 |
| 2187411394B261 | PEDRO | PANI | NE | 27088191139 |
| 2187425749155B | DAVID | MARTINEZ | TX | 90010082574 |
| 2187434454B549 | DON | MITTELHOLZ | OK | 90012023445 |
| 2187454A79155B | JAMES | JOHNS | TX | 90013945407 |
| 21874747A72B98 | JOANN | TYNES | CO | 90014827470 |
| 2187482167B699 | JEROME | BRADLEY | GA | 15059268216 |
| 21874981572B42 | RICHARD | MARIE | CO | 90013029815 |
| 21874A26191589 | ANA | LEOS | TX | 75089310261 |
| 21874A33531631 | JOSE | HERMOSILLO | KS | 22045290335 |
| 2187559159155B | IRIS | RIVERA | TX | 90005115915 |
| 21875877172B42 | SALLY | BENSON | CO | 33000888771 |
| 218766A972B975 | MIRIAM | GAMBOA | CA | 90007946097 |
| 21876935A9155B | LIDIA | MORADO | TX | 75072099350 |
| 21876A9469794B | TIARA | HILL | TX | 90003640946 |
| 2187726595B271 | FABIOLA | HERNANDEZ | KY | 90012562659 |
| 21877497872B42 | SHANNA | MARTINEZ | CO | 90002624978 |
| 21877926A9184B | MCCAGAH | HILL | OK | 90001499260 |
| 21877932A91541 | FLOR | GARCIA | NM | 90001619320 |
| 21877A97791984 | VANESSA | MCLEAN | NC | 90013930977 |

| | | | | |
|---|---|---|---|---|
| 2187853382B232 | JOSE | LUNA | DC | 90012965338 |
| 21878569A87B87 | TRAMEKA | GLOVER | AR | 90012335690 |
| 2187891737298 | ISAIAS | CONTRERAS | CO | 90014719173 |
| 218792A2191984 | CHRISTIAN | PUENTES | NC | 90015012021 |
| 2187948727B449 | ANDREW | DAVIS | NC | 11035654872 |
| 2187975527B699 | OSCAR | GREEN | GA | 15069057552 |
| 2187999987B471 | SANIE | SMITH | NC | 11044899998 |
| 21879A55391541 | OMAR | PINON | TX | 90012470553 |
| 2187B241284364 | KAILANI | VELAZQUEZ | SC | 90014182412 |
| 2187B532972B88 | LEONARD | SENA | CO | 90013005329 |
| 2187B57875B271 | RAEGAN | CONLEY | KY | 90007555787 |
| 2187B65367B449 | SHIRLEY | TUCKER | NC | 90012026536 |
| 2187BA8617B358 | MARIO | POZADA | VA | 90000240861 |
| 2188166879155B | ARELIY | BLANCA | TX | 90002536687 |
| 2188191587298 | JIMMIE | WINSTON | CO | 33070469158 |
| 21882466A5B19B | CARLOTTER | NICHOLS | AR | 23058254660 |
| 2188294338759 | CHRISTINA | BARBER | AR | 90015199433 |
| 2188349839155B | CLAUDIA | CHAVEZ | TX | 90011234983 |
| 2188371119189B | OLIVIA | HICKMAN | OK | 21080317111 |
| 2188432158759 | CURTIS | GARRETT | AR | 23094153215 |
| 2188432159184B | ANGELA | FERGESON | OK | 21017213215 |
| 2188441672B42 | MARIA | SANDOVAL | CO | 90014174116 |
| 21884A79A4B281 | JAMES | GATLUAK | NE | 27066240790 |
| 21884AA5472B88 | NATASHA | OSORIO | CO | 90011290054 |
| 2188544745B271 | TANYIA | DIXON | KY | 90004374474 |
| 218562A987B87 | LANETTA | SHAW | AR | 23096606209 |
| 218866A149184B | GARY | STROUP | OK | 90007986014 |
| 21886768A72B88 | ALANN | PEREZ | CO | 90006317680 |
| 218868A224B588 | TOSHA | STRAWN | OK | 90013108022 |
| 21888131A55957 | STONE | SILVA | CA | 90010801310 |
| 2188191A4B582 | LINDA | TIPTON | OK | 21561881910 |
| 21889475A31453 | ASHLIE | JONES | MO | 90014074750 |
| 2188B272841245 | SARAH | SMITH | PA | 90013922728 |
| 2188B44829136B | LADONNA | ADDISON | KS | 90009834482 |
| 2188B57845B161 | ANTHONY | MAGEE | AR | 90014535784 |
| 2188B815472B88 | MARVIN | FRY | CO | 33084478154 |
| 2188B8A125B531 | JESUS | RUIZ | NM | 35094448012 |
| 2188B956661877 | JOSHUA | SIKES | MO | 90015209566 |
| 2188BA61472B98 | LINDA | SERNA | CO | 33096740614 |
| 2189129257B699 | LASHONDA | WILSON | GA | 90014712925 |
| 21891A75572B98 | VICTOR | BARRAZA | CO | 90011860755 |
| 21892413A91541 | NICHOLAS | FRANCO | TX | 90013604130 |
| 21892555A2B232 | DARRIUS | MCFADDEN | DC | 90013535550 |
| 21892A63747952 | TAMMY | RICHARDSON | AR | 24002950637 |
| 2189282A55941 | JOSE | JAIMES | CA | 49073212820 |
| 2189382895B271 | KRYSTAL | HEDGES | KY | 90004518289 |
| 218939A8172B88 | RUBEN | RODRIGUEZ | CO | 90014849081 |
| 21893A4A231453 | DEANDRE | JENKINS | MO | 90012410402 |
| 2189446664B549 | ESTHEFANIA | JENEZ | OK | 90010054666 |
| 21894A55391541 | BRENDA | URANGA | TX | 90015160553 |
| 218957AA787B59 | JERMEIKA | STOKES | AR | 90014127007 |
| 218958A7372B98 | RONALD | BREWER | CO | 90012818073 |
| 218963A6287B87 | CHRISTINE | ALEXANDER | AR | 23079663062 |
| 2189666455B167 | MELISSA | RAMOS | AR | 90013596645 |
| 2189678A87B59 | TAQUANNA | JOHNSON | AR | 90013817820 |
| 21896A19191828 | ALEXANDRIA | HILL | OK | 90010840191 |
| 21896A5694B261 | MARK | WEST | NE | 90007450569 |
| 21896A93181638 | CHRISTINE | WILLIAMS | MO | 90001050931 |
| 2189716737298 | ANGELICA | BUZO | CO | 90014161673 |
| 2189756147288 | JENNIFER | RAINEY | CO | 90014585614 |
| 2189783797242 | RENE | OROPEZA | CO | 90009588379 |
| 2189824A731453 | RASHIDA | KEMP | MO | 90013752407 |
| 2189867364B245 | KATIE | FESTER | NE | 90002096736 |
| 21898A7322B27B | TERRENCE | WASHINGTON | DC | 90007440732 |
| 2189AA5684364 | KERRI | LITTLETON | SC | 90009810056 |
| 2189944A887B87 | LAKEYSHA | ALLEN | AR | 90010554408 |
| 2189947434B281 | ALMA | CANO | NE | 27015274743 |
| 2189975314B261 | CHRISTINE | SKILES | NE | 27010697531 |
| 2189B434541245 | THOMAS | BROOKS | PA | 90013054345 |
| 2189B49244B245 | ROSA | VARGAS | NE | 90009204924 |
| 2189BA86431453 | LISA | JOHNSON | MO | 90001440864 |
| 218B1468387B87 | LAKRESHIA | MCCOMB | AR | 90013714683 |
| 218B156469155B | JUANA | GARCES | TX | 75050555646 |
| 218B168577B471 | JAZMINE | AUDREY | NC | 90009716857 |
| 218B1767681637 | GABRIEL | CASTELLANOS | MO | 90014207676 |

| | | | | |
|---|---|---|---|---|
| 218B1852572B98 | JOSE | SOTELO | CO | 33029468525 |
| 218B219A24B281 | DOUGLAS | DAVIS | IA | 90013331902 |
| 218B2451131453 | CANDY | BURKS | MO | 90015284511 |
| 218B2915487B87 | ALMA | BELL | AR | 23002429154 |
| 218B317719155B | CARLOS | LAMAS | TX | 75048391771 |
| 218B3197741245 | MAURICE | SAUNDERS | PA | 90013481977 |
| 218B3436472B27 | MATTHEW | MATTHEWSON | CO | 33072754364 |
| 218B34A154B588 | JAY | DELUNG | OK | 21572564015 |
| 218B3858272B61 | AMANDA | MCBURNEY | CO | 90003848582 |
| 218B38A855B571 | JERMIE | DANTE | NM | 90009988085 |
| 218B3A1A372B88 | FRANK | BUSTOS | CO | 33079810103 |
| 218B3A75793723 | MISTY | CONKRIGHT | OH | 64579570757 |
| 218B4155491541 | BRENDA | MORAN | TX | 90010331554 |
| 218B4267551343 | ANGELA | STEWART | OH | 90012212675 |
| 218B427598B17B | PEDRO | HERNANDEZ | UT | 90011672759 |
| 218B453967B471 | IMELDO | RAMIREZ | NC | 11029555396 |
| 218B4839A4B261 | LEE | DONLEY | NE | 90013678390 |
| 218B5321284364 | MARQUITA | MYERS | SC | 90013093212 |
| 218B54A315B531 | LOUIE | APODACA | NM | 35081044031 |
| 218B554184B281 | TIMOTHY | REZNICEK | NE | 90011565418 |
| 218B5584787B59 | PAMELA | HUBBARD | AR | 90013465847 |
| 218B588757B699 | TAMEIKA | STINSON | GA | 15090558875 |
| 218B5954457157 | KOREY | OLEKSY | VA | 90013229544 |
| 218B6152672B98 | SHAWNA | SKIPWITH | CO | 33044751526 |
| 218B617857B699 | FONSECA | JACKSON | GA | 15085401785 |
| 218B626992B27B | LATONYA | THOMPSON | DC | 81015052699 |
| 218B6346331631 | JORGE | LUNA | KS | 22072843463 |
| 218B714A151343 | PATRICIA | HALL | OH | 66055971401 |
| 218B73AA591984 | JOANNE | CANILLE | NC | 90013423005 |
| 218B761A787B59 | NICKOLES | KEARNEY | AR | 90001086107 |
| 218B7694A4B281 | HOOVER | FRANK | IA | 27013746940 |
| 218B8623A4B281 | KARINA | MENDOZA | NE | 27076126230 |
| 218B887A231453 | GELESHA | SIMS | MO | 90010088702 |
| 218B9117572B88 | ELIZABETH | GARCIA | CO | 33062621175 |
| 218B9277187B87 | EDWIN | WILLIAMS | AR | 90014112771 |
| 218B927818B17B | CERRISA | MADDERA | UT | 90011672781 |
| 218B9437651369 | CHRIS | MARTIN | OH | 66085804376 |
| 218B992397B449 | JOSE | DIAZ | NC | 90013739239 |
| 218BB6A315135B | JUSTIN | DAVIS | OH | 66078236031 |
| 218BB83844B281 | ALASHANTRA | WAITS | NE | 90005748384 |
| 2191112614B281 | HERNANDEZ | FLORENTINA | NE | 27039961261 |
| 219115A1791828 | WILLIAM | TEDDER JR | OK | 21086945017 |
| 21911A14555957 | FELIPE | NUNEZ | CA | 48016960145 |
| 2191233A27B471 | KWAME | BARBER | NC | 90014693302 |
| 21912362A87B87 | ROBIN | ROBERTS | AR | 90010243620 |
| 2191242325B161 | AYLA | PERKINS | AR | 90010684232 |
| 21912485A9189B | DON | JONES | OK | 90006034850 |
| 2191278319184B | ARIS | SHAW | OK | 90012917831 |
| 21912953572B88 | ALEXIA | MACEDO | CO | 90014279535 |
| 21913118672B98 | ELVIRA | AMBRIZ | CO | 90013421186 |
| 2191319277B471 | WILSON | HERNANDEZ | NC | 90014811927 |
| 2191337864B588 | BRITTANY | SHINGLETON | OK | 90013203786 |
| 2191347489184B | HUGO | LOPEZ | OK | 90012244748 |
| 2191375A691833 | DONNA | WILLIAMSON | OK | 90007077506 |
| 2191376297B471 | SHATARA | WILLIAMS | NC | 90010897629 |
| 2191418785B571 | ALFREDO | JIMENEZ | NM | 35092001878 |
| 2191423A681661 | ALISHA | SLAUGHTER | MO | 90014412306 |
| 219142A7581637 | PAUL | BLATT | MO | 90009562075 |
| 2191448358B188 | CHRISTINA | NOEL MORREIRA | UT | 90009564835 |
| 2191572A52B27B | RAMONA | GASKINS | DC | 90012897205 |
| 21915A37191541 | YVONNE | DELGADO | TX | 90012470371 |
| 2191629644B588 | MARISSA | RODRIGUEZ | OK | 90007552964 |
| 219165A1958B17B | CHRIS | LAVATAI | UT | 90011675195 |
| 219165A3855957 | HECTOR | GUEVARA | CA | 90011795038 |
| 21916692472B88 | DANAE | BASKALL | CO | 33067336924 |
| 2191742264B588 | YUONNE | REUBENS | OK | 21557024226 |
| 2191819818B17B | FRANCISCO | HERNANDEZ | UT | 31072491981 |
| 21918932A87B87 | SCHETEINIA | BARKIA | AR | 90015429320 |
| 21919695987B59 | TYNISHA | PARKS | AR | 23079226959 |
| 21919961A55957 | IQNACIO | MURGUIA | CA | 48069989610 |
| 2191B33147B699 | LUMMIE | DENT | GA | 15052003314 |
| 2191B47265B161 | TIFFINI | BAKER | AR | 90009764726 |
| 2191B742881638 | FRANCES | LEE | KS | 90010347428 |
| 2191B793872B35 | BRIAN | ELLIS | CO | 90011107938 |
| 2191BA97791984 | VANESSA | MCLEAN | NC | 90013930977 |

| 2192115A381637 | JEREMY | GGARNER | MO | 90003831503 |
|---|---|---|---|---|
| 2192121115B531 | CHRISTINA | BOOS | NM | 35087482111 |
| 2192168452B27B | JOSE | VAZQUEZ | DC | 81011976845 |
| 219216A127B449 | RAMSEY | PLATT | NC | 90014876012 |
| 21921788A91828 | MISTY | PEARSON | OK | 90008007880 |
| 2192221115B531 | CHRISTINA | BOOS | NM | 35087482111 |
| 2192241719189B | PATRICIA | TAYLOR | OK | 21052754171 |
| 2192264119155B | TRINIDAD | MARIA | TX | 75042966411 |
| 2192347888B17B | JOSE | RODRIGUEZ | UT | 90009284788 |
| 2192354349155B | GONZALO | QUINONES | TX | 90013945434 |
| 2192365A34B245 | JOYCE | WELLS | IA | 90006576503 |
| 21924A4724B261 | MIGUEL | CAMPOS | NE | 90001790472 |
| 21924A93172B88 | RODOLFO | ALVARADO DIAZ | CO | 33034580931 |
| 2192511515B571 | NICHOLAS | CHAVEZ | NM | 90004841151 |
| 2192572645B161 | DARA | MATHIS | AR | 90014937264 |
| 21925814A81637 | LATASKA | PATTERSON | KS | 29042398140 |
| 21926295972B98 | NINA | HARBIN | CO | 90012952959 |
| 2192655789189B | KARLA | SANCHEZ | OK | 21049735578 |
| 21926A7A272B98 | JACQUE | BERNAL | CO | 90013000702 |
| 21926A95381661 | JAVIER | CUSTILLOS | MO | 90015470953 |
| 2192719167B449 | PATRICK | CUTTER | NC | 90013431916 |
| 2192786915B531 | NICHLOUS | YANCEY | NM | 90013588691 |
| 21927991A74B97 | YURI | ALFARO | OH | 90014529910 |
| 21928472172B42 | ERIN | DOOLITTLE | CO | 33064014721 |
| 21928647387B87 | DANTRIONE | MIXON | AR | 90012266473 |
| 21928995172B88 | RUTH NOEMI | PEDRO | CO | 33042169951 |
| 21928A6619155B | ALBERTO | TERAN | TX | 75093750661 |
| 21929162172B42 | CHRISTINA | DAVIES | CO | 33047341621 |
| 21929166A5B167 | KENISHA | PIPPINS | AR | 90013641660 |
| 2192929897B449 | ISRAEL | VELASQUEZ | NC | 11063492989 |
| 2192B22714B261 | SHANEE | STRONG | NE | 90015172271 |
| 2192B372791984 | CHERISS | WILLIAMS | NC | 90014813727 |
| 2193111317B471 | DENESHA | SWEAT | NC | 90012181131 |
| 2193124199136B | ERICKA | SUAREZ | KS | 29098492419 |
| 2193188247B449 | NA | NU | NC | 90014908824 |
| 219318A9191828 | CHRIS | MOSELEY | OK | 90004678091 |
| 2193198887B699 | JENNET | HAMPTON | GA | 90010359888 |
| 219325A2A55957 | RODRIGO | FRAUSTO | CA | 90010645020 |
| 21932832A91833 | CHELSEA | CRABTREE | OK | 90007088320 |
| 21932A4217B699 | MARKUS | HAMMONDS | GA | 15029170421 |
| 2193314A52B232 | JAMES | LEE | DC | 90006951405 |
| 2193354349155B | GONZALO | QUINONES | TX | 90013945434 |
| 2193396815B167 | FRANCIS | BODDEN | AR | 23097819681 |
| 2193449875B161 | FELIPE | REYES | AR | 90015424987 |
| 2193453294B933 | JESSICA | ROBINSON | TX | 90013785329 |
| 2193468145B161 | ALICIA | LEE | AR | 90014896814 |
| 219347A5172B88 | CRYSTAL | ROGERS | CO | 90015087051 |
| 2193567279184B | DEMETRIC | WHITE | OK | 90010966727 |
| 219357A8391241 | JEFFREY | HARMON | GA | 90011957083 |
| 219359AA281638 | SHANTI | MORGAN | MO | 90010959002 |
| 2193685134B281 | ANN | BROWN | NE | 90001638513 |
| 219369A4A91828 | TERRY | CLARK | OK | 21072839040 |
| 21936A65972B98 | RIGOBERTO | SANTIAGO MEJIA | CO | 90009960659 |
| 2193758A155957 | BENJAMIN | DELGADILLO | CA | 90012625801 |
| 2193763659184B | NANCY | ASHLOCK | OK | 90013326365 |
| 21938568A2B542 | BEVERLY | ASHTON | AL | 90014425680 |
| 21938A91A81637 | CHRISTY | BAILEY | MO | 90013890910 |
| 21939625724B55 | JASMINE | CLARK | DC | 81053626257 |
| 2193B42767B699 | DUANTA | CARROLL | GA | 15051494276 |
| 2193B575147952 | JAMES | HUDDLESTON | AR | 90013145751 |
| 2193B58897B699 | KYLE | MARSH | GA | 90013535889 |
| 2193B761851343 | BRUCE | JORDAN | OH | 90013207618 |
| 2193B987781661 | SHARAE | TANNER | MO | 90010429877 |
| 2193BA29231631 | JOHNNY | HOLLENSBE | KS | 22002010292 |
| 2194136554B551 | MICHAEL | CHASTAINE | OK | 90010643655 |
| 2194136839189B | SHELANDA | FERGUSON | OK | 21084293683 |
| 2194138687B699 | JEANETTE | CARTER | GA | 15030093868 |
| 2194194882B27B | DANIEL | FOXWORTH | DC | 90013339488 |
| 21941953A81638 | EDDIE | PRYOR | MO | 29005129530 |
| 21941A58151343 | NATHANIEL | GEER | OH | 90014650581 |
| 21941A9114B261 | MILTON | CURRINGTON | NE | 27072210911 |
| 21942252A72B98 | CANDANCE | DENNIS | CO | 90005522520 |
| 2194235519189B | BRYAN | DALTON | OK | 90002133551 |
| 2194247635B271 | LENORD | SMITH | KY | 90014674763 |
| 2194333A791241 | BRIAN | MCDERMITT | GA | 90010963307 |

| 2194362285B161 | FELICIA | ROCKINS | AR | 23025176228 |
|---|---|---|---|---|
| 2194366317B699 | MARK | ROWCLIFF | GA | 15085466631 |
| 2194449A855941 | LARRY | MILLER | CA | 49016544908 |
| 219448A7372B98 | RONALD | BREWER | CO | 90012818073 |
| 2194512595B571 | RENTERIA | PHILLIP | NM | 35093491259 |
| 2194514534B588 | MEGAN | SEALE | OK | 90013581453 |
| 219451A7751343 | JORGE | ESCOBEDO | OH | 90015181077 |
| 2194525157B449 | JUAN | SOMMERVILLE | NC | 11004392515 |
| 2194534A231453 | VANESSA | MILLER | MO | 90014383402 |
| 219463A687B449 | GWENDOLYN | FAVOURS | NC | 90013993068 |
| 2194657469155B | JESSICA | ALVARADO | TX | 90013945746 |
| 2194658717S2B42 | CRYSTAL | LOZANO | CO | 90014155871 |
| 219474A7591828 | ANTONIA | ARELLANO | OK | 21008834075 |
| 2194754A872B88 | CARLOS | VILLANUEVA | CO | 90006165408 |
| 21948138672B88 | MIKE | BOND | CO | 33053121386 |
| 21948256687B59 | MICHAEL | JOHNSON | AR | 90008432566 |
| 2194856778B17B | ANTONIO | ALFARO | UT | 90011675677 |
| 2194875AA91241 | DOUGLAS | BOYKIN | GA | 90013987500 |
| 2194935482B27B | VALERIE | CROSS | DC | 90000623548 |
| 2194946629155B | LESLIE | WYCOUGH | TX | 90011404662 |
| 2194961734B588 | SHARONDA | JONES | OK | 90012826173 |
| 219496A4957157 | GERARDO | GALLEGOS | VA | 90013256049 |
| 2194B167755941 | SANTOS | ESCALANTE | CA | 49031771677 |
| 2195149515B531 | SABRINA | COLLINS | NM | 35026824951 |
| 21951AA6372B98 | TAMI | PRENTISS | CO | 90001920063 |
| 21952421A91541 | SAMUEL | RAMIREZ | TX | 90013604210 |
| 21952A1295B33B | KARRA | DRUERY | OR | 90012200129 |
| 21952A76772B98 | DONGHWA | YUN | CO | 90014860767 |
| 219531A384B588 | KELLY | YANKEY | OK | 90001681038 |
| 2195336554B551 | MICHAEL | CHASTAINE | OK | 90010643655 |
| 2195523987B449 | CAILEE | LONG | NC | 90014152398 |
| 2195586315B167 | JUAN | OLVERACASTRO | AR | 90010968631 |
| 21955AAA25B531 | VICTORIA | VASQUEZ | NM | 90013590002 |
| 219563A155B167 | DAMIEN | MITCHELL | AR | 90012903015 |
| 2195675A14B261 | DAVID | DEBOLT | NE | 27021327501 |
| 21956868A72B98 | MAGALI | RODRIGUEZ | CO | 90011768680 |
| 2195732877B449 | KRISTINA | RIZHKOVA | NC | 90015473287 |
| 2195776547B449 | JOSE | SAVEDRA | NC | 90009047654 |
| 2195778472B88 | JUDITH | BANENA | CO | 33035107784 |
| 2195794689189B | JOE | PRUITT | OK | 21097269468 |
| 21957A51181638 | NACY | HERNANDEZ | MO | 29054110511 |
| 21958279A85938 | YESENIA | REYES | KY | 90011562790 |
| 2195832978 7B87 | LATONIA | COUNTS | AR | 90005063297 |
| 21958A63A72B88 | MARCY | LUJAN | CO | 33093630630 |
| 21958AA327B471 | MARGARITA | GOMES | NC | 90012920032 |
| 2195919328 7B87 | COURTNEY | MORGAN | AR | 90013901932 |
| 2195927914B281 | WALTER | ALEXANDER | NE | 90006622791 |
| 2195948A89189B | SUSAN | WRIGHT | OK | 90014704808 |
| 2195B459387B87 | APRIL | CANNON | AR | 90010644593 |
| 2195B45A251343 | SHERRIE | SIMS | OH | 90008504502 |
| 2195B63779189B | JORDAN | HENNY | OK | 90010036377 |
| 2195B659A91984 | JUVENTINO | NOLASCO | NC | 90013936590 |
| 2195B74215B271 | TAIWAN | JOHNSON | KY | 90011087421 |
| 2195B746591541 | CHARLES | JONES | TX | 75053197465 |
| 2195B91775B161 | LADONNA | WILLIAMS | AR | 23005879177 |
| 21961158687B87 | BRIUNA | MOORE | AR | 90005441586 |
| 2196127A72B232 | VICTOR | EGBEFO | DC | 90011952707 |
| 2196215195B161 | MELINDA | MAHONE | AR | 90001541519 |
| 2196243684B281 | JOSEPH | GREEN | NE | 90012184368 |
| 2196267614B588 | KIMBERLY | THROWER | OK | 90014176761 |
| 219626A1331453 | CHRISTOPHE | KAISER | MO | 90005056013 |
| 2196276369189B | PATRICK | FORD | OK | 21061507636 |
| 21962A8249136B | MARK | DEPRIEST | KS | 90009170824 |
| 2196386A82B27B | KIERA | PROCTOR | DC | 90012898608 |
| 21963A22A87B87 | BILLY | BRUMLEY | AR | 90015550220 |
| 21964344A9155B | AGUEDA | GARCIA | TX | 75096183440 |
| 2196442797 2B88 | TYSHANNA | WILSON | CO | 90012794279 |
| 2196513219155B | JULIA | RAMIREZ | TX | 75087781321 |
| 219652A939189B | BRITTNEY | LITTAU | OK | 90010982093 |
| 2196577 2A87B59 | AALIYAH | MARTINEZ | AR | 90014197720 |
| 2196642A172B88 | BERNARD | MESTAS | CO | 90011984201 |
| 2196695A82B232 | MONAE | WOODS | DC | 90014069508 |
| 21966A57455941 | GLEN | HARRIS | CA | 90004830574 |
| 219675A455B271 | SHELLEY | BREWER | KY | 90011175045 |
| 21967944A55957 | MELODY | NINO | CA | 48033109440 |

| 2196828729155B | MARIA | RODRIGUEZ | TX | 90000552872 |
|---|---|---|---|---|
| 2196848755B167 | CHRIS | POLK | AR | 90014704875 |
| 2196928984B261 | SANDRA | MAYORGA | NE | 27077722898 |
| 219694A2655957 | CHARLES | STOUT | CA | 48096024026 |
| 2196953599155B | LUIS ANGEL | LUJAN | TX | 90001725359 |
| 2196B32685B167 | JENNIFER | BURNETT | AR | 23078543268 |
| 2196B33694B245 | MARK | FRILLMAN | NE | 27098753369 |
| 2196B33A791984 | JIMMY | ATKINS | NC | 90013713307 |
| 2196B443747952 | HEATHER | MCALISTER | AR | 90004704437 |
| 2196B45915B161 | NORRIS | HOLLOWAY | AR | 23056604591 |
| 2196B563691541 | CONTRERAS | CARELIA | NM | 90012295636 |
| 2196B885584364 | SANDRA | MARTINEZ | SC | 90012158855 |
| 2196B95355B161 | LAQUISA | MOORE | AR | 90013939535 |
| 2197135688B136 | ERIKA | SALDIVIA | UT | 90006213568 |
| 2197145895B161 | ELLA | HUMPHREY | AR | 23071694589 |
| 2197169A351343 | WOMBLES | CHRISTOPHER | OH | 90008536903 |
| 2197187B272B98 | EH | SHER | CO | 90014988782 |
| 21971A4824B588 | STACI | HILL | OK | 21576710482 |
| 2197244677B449 | TARIKA | HAYES | NC | 90004034467 |
| 21972A58372B88 | MELISSA | HERRERA | CO | 90013220583 |
| 21972A85741245 | WILLIAMS | RYONS | PA | 90001840857 |
| 2197313732B232 | MELISSA | VENABLE | DC | 90015271373 |
| 2197332864B582 | MIKE | ARAMBULA | OK | 90014363286 |
| 2197345532B232 | MELISSA | VENABLE | DC | 90008204553 |
| 2197B859A5B167 | ANNA | HUDSPETH | AR | 90014338590 |
| 2197528A455941 | EZEQUIEL | RUIZ | CA | 90012352804 |
| 2197571387B59 | PAYGO | IVR ACTIVATION | AR | 90014267113 |
| 2197587537B699 | LASHAY | ALCORN | GA | 90000978753 |
| 2197626287B449 | CARRIE | TAYLOR | NC | 90011092628 |
| 2197636718B7B87 | KAVON | TOLDERT | AR | 90015253671 |
| 2197693359155B | DORA | TAPIA | TX | 90015109335 |
| 219769A8791984 | KYLIE | PARKE | NC | 90010539087 |
| 2197B6A8A651369 | JILL | BAKER | OH | 90005440806 |
| 2197724AA5B161 | LINDA | CANADA | AR | 90013942400 |
| 219773A7372481 | JASON | RICE | PA | 90014383073 |
| 2197759A19155B | JESUS | ESTRADA | TX | 75091925901 |
| 2197766562B232 | OCTAVIA | COATES | DC | 90013006656 |
| 2197794A272B98 | JUSTIN | SANTANA | CO | 90014179402 |
| 2197822A157157 | ALEXIS | LAZO | VA | 81012392201 |
| 2197825732B931 | CARMEN | ESPINOZA | CA | 45000832573 |
| 2197917425715B | YOLANDA | QUILES | VA | 90001691742 |
| 219793A3857157 | CHRISTINA | TSATSOS | VA | 90007703038 |
| 2197949A82B27B | ROGER | LOCKE | DC | 81011994908 |
| 21979539772B88 | JOSE ROBERTO | NAVAS | CO | 90012045397 |
| 2197963287B2B98 | TRAVIS | YOST | CO | 90013446328 |
| 219797A794B281 | MIRANDA | DAVIS | NE | 90002387079 |
| 2197B16585B531 | DAVID | PEREA | NM | 90011571658 |
| 2197B18655B571 | EDDIE | PENA | NM | 90009691865 |
| 2197B237961986 | GERARDO | MORENO | CA | 90010522379 |
| 2197B27837B449 | ANABL | ARNA | NC | 90013962783 |
| 2197B3A8672B88 | AERLENE | RAGSDALE | CO | 90014443086 |
| 2197B58659155B | PATRICIA | ACEVEDO | TX | 90013945865 |
| 2197B59132B94B | LYNETTE | BURKES | CA | 45030015913 |
| 2197B652772B42 | NONA | WARRIOR | CO | 33032406527 |
| 2197B66A457157 | KENYA YOLEBETH | ECHEVERRIA | VA | 90009456604 |
| 2197B71117B699 | TIPHANI | MILLER | GA | 90010097111 |
| 2197B933541245 | JOYCE | SCHARER | PA | 90010519335 |
| 2197B944955957 | ERICA | MACIAS | CA | 90007219449 |
| 2198122689184B | MARIA | RODRIGUEZ- MORALES | OK | 90009942268 |
| 2198135285B531 | LETICIA | RODRIGUEZ | NM | 35087983528 |
| 2198153257B471 | LUIS | REYES MADERA | NC | 90011475325 |
| 2198178989155B | RAQUEL | CAMACHO | NM | 90013967898 |
| 219823A1691541 | JORGE | ACOSTA | TX | 90009533016 |
| 219827A5457157 | HUGO | GONZALEZ | VA | 90009127054 |
| 21982A3794B588 | SHANDALON | TAYLOR | OK | 90010640379 |
| 2198527485B161 | JUANA | LEDBETTER | AR | 23074672748 |
| 2198565A541245 | CHRISTINE | EVERETT | PA | 90013256505 |
| 2198597422B27B | RENEE | DANIELS | DC | 90007819742 |
| 2198648835B167 | TACARRA | WRIGHT | AR | 90013944883 |
| 2198651467B2B42 | SHANNON | GONZALES | CO | 90012585146 |
| 2198657B8472B42 | ANGELA | MAESTAS | CO | 90007545784 |
| 2198674817B2B98 | VINCENTE | GONZALEZ | CO | 90002077481 |
| 219867AA147952 | THERESA | NOGAAR | AR | 90008897001 |
| 21986AA397B471 | KATHERINE | MILLER | NC | 90012210039 |
| 2198731584B588 | DUSTIN | ROLETTE | OK | 90012473158 |

| | | | | |
|---|---|---|---|---|
| 219873A9591984 | GREG | MILLHOUSE | NC | 90013943095 |
| 2198764435B167 | MICHELE | LIGHT | AR | 90014606443 |
| 21987A1225B161 | DERRICK | PLUMMER | AR | 90013940122 |
| 2198825177B699 | AYANNA | HELLER | GA | 90012412517 |
| 2198834755B531 | PRISCILLA | DIMAS | NM | 90013583475 |
| 2198938394B281 | SARA | ANDERSON | NE | 90014913839 |
| 2198949982B27B | DORRIE | CLAYTON | DC | 90014344998 |
| 21989A86A2B931 | JAMES | ALBRITTON | CA | 90006540860 |
| 2198B152676B53 | CHARLES | CLARK | CA | 90013081526 |
| 2198B178891984 | WILLY | CARDENAS | NC | 90013941788 |
| 2198B23965B536 | IVY | OKUNOR | NM | 90001892396 |
| 2198B276881661 | GEORGE | FRANCK | MO | 29092012768 |
| 2198B29674B588 | EDITH | FLORES | OK | 90010922967 |
| 2198B348A9184B | ANGELICA | OJEDA-BELLO | OK | 90009033480 |
| 2198B42685B571 | ESTELLE | GRANADOS | NM | 90010484268 |
| 2198B662A91828 | BOBBY | HOLMES | OK | 90014116620 |
| 2198BA31872B88 | LETICIA | MOLINAR | CO | 33035200318 |
| 219913A5151343 | JANUARY | WILLIAMS | OH | 66028683051 |
| 2199171827B42 | ROB | COLE | CO | 33050977182 |
| 21991A5644B261 | DEBORAH | PRINCE | NE | 27023030564 |
| 2199232515B531 | ELSA | RUBIA | NM | 90010373251 |
| 2199244685B161 | MARY | WILLIAMS | AR | 23016494468 |
| 2199249AA81637 | MIRIAM | LOPEZ | MO | 90004364900 |
| 2199251424B281 | RANDI | CHRISTIANSEN | NE | 27035735142 |
| 2199286AA9155B | ADRIANA | DURAN | TX | 90012018600 |
| 21992934A72B98 | DOLORES | QUINTANA | CO | 33081449340 |
| 2192949976B67 | ULISES | ARELLANO | CA | 90002679499 |
| 2199213172B42 | RACHEL MARIE | BLEA | CO | 90012332131 |
| 2199343173B333 | ANTHONY | MATTEI | CO | 90003954317 |
| 2199369855B161 | CHANDRA | THOMPSON | AR | 90015006985 |
| 2199375917B449 | ANTWON | PATRICK | NC | 90010407591 |
| 2199386719136B | WILBER | CHIGO | KS | 29070048671 |
| 21994A28391881 | SHANNON | MCGRUDER | OK | 90010060283 |
| 2199534699155B | NYDIA | CARILLO | TX | 90001453469 |
| 2199621625B271 | STEPHEN | ALLEN | KY | 90015112162 |
| 219962A425B161 | JHANTEL | NEAL | AR | 90009842042 |
| 2199634334B261 | JUANA | WARD | NE | 27057013433 |
| 2199644697B699 | ANISHKA | WILLIS | GA | 90002414469 |
| 21996A92355941 | KESHAWNA | NELSON | CA | 90008500923 |
| 2199743567 2B88 | ANTHONY | DAVIS | CO | 90012794356 |
| 2199774495B571 | ROSA | PEREZ-ALARCON | NM | 35052167449 |
| 219978A6755941 | AIDA | CHANDLER | CA | 90014178067 |
| 2199819329155B | VICTOR | TORRES | TX | 90010491932 |
| 2199833554B588 | ANGELA | RAMOS | OK | 90013423355 |
| 2199855714B261 | TOLEDO | DOMINGO | NE | 27083805571 |
| 2199859159155B | TRACY | BROWN | TX | 90013945915 |
| 21999322A5B167 | ANDREW | DAVIS | AR | 90014343220 |
| 2199985775B167 | MICHAEL | FLYNN | AR | 90012518577 |
| 219999A3585865 | PABLO | SALDANA | CA | 46052499035 |
| 2199B15899155B | CRYSTAL | HARDEMON | TX | 75014751589 |
| 2199B176191984 | DENIS | GARCIA | NC | 90009771761 |
| 2199B42AA7B449 | AMANDA | WILEY | NC | 90014874200 |
| 2199B89AA81637 | CARLOS | HERNANDEZ | MO | 90015018900 |
| 2199B936876B53 | VICTOR | CARMON | CA | 46007099368 |
| 219B139387B449 | KELVIN | WALKER | NC | 90014873938 |
| 219B14A3691541 | NORMA | GUAJARDO | TX | 90004404036 |
| 219B17A314B261 | CHAD | NELSON | NE | 90014297031 |
| 219B1955947952 | BUDDY | JOAENBERGER | AR | 90014349559 |
| 219B2338687B87 | JENEICE | KINLAW | AR | 90015423386 |
| 219B2553887B59 | LESLIE | MAHONE | AR | 90004045538 |
| 219B2792A9184B | TAMANIKA | TAYLOR | OK | 90013747920 |
| 219B2828A85938 | RANDY | LATHERS | KY | 90008598280 |
| 219B2932972B88 | DAVID | BAKER | CO | 33088669329 |
| 219B297692B27B | IENIEALEM | LUULSEGHED | DC | 90011499769 |
| 219B298377B471 | MANUEL | VARGAS | NC | 90014769837 |
| 219B337A255957 | PAUL | GARCIA | CA | 90015173702 |
| 219B3397881638 | HECTOR | GUZMAN | MO | 90001153978 |
| 219B3417984364 | JODY | LIVINGSTON | SC | 90014184179 |
| 219B385947B699 | LATOYA | DANIELS | GA | 15064518594 |
| 219B3A2514B245 | STEPHANIE | GARCIA | NE | 90008000251 |
| 219B4328391984 | MARISELA | ESPINOZA | NC | 90012153283 |
| 219B439677B449 | ADRIAN | ABREU | NC | 90014223967 |
| 219B446937B382 | TIN TIN | TUN | VA | 81017374693 |
| 219B4746591828 | LORI | FOLEY | OK | 90011127465 |
| 219B497439155B | ELADIO | JAUREGUI | TX | 90004659743 |

| | | | | |
|---|---|---|---|---|
| 219B5118591528 | JASON | JAMES | TX | 90004041185 |
| 219B517869155B | CLAUDIA | PEREZ | TX | 90010491786 |
| 219B536A45B36B | RAYMOND | SIMPSON | OR | 90001953604 |
| 219B5388691241 | ZAQUEL | LAWRENCE | SC | 90012063886 |
| 219B53A255B161 | PAMELA | ROBERTSON | AR | 23006343025 |
| 219B5415572B88 | BRENDA | CHAVIRA | CO | 90012794155 |
| 219B55A339136B | BENJAMIN | POWELL | KS | 90011235033 |
| 219B561435B271 | ARISLEDYS | CASTELLANOS | KY | 90010956143 |
| 219B57A7A2B27B | WENDY | LEWIS | DC | 90012897070 |
| 219B599167B699 | MICHAEL | LOHE | GA | 15033819916 |
| 219B59A879184B | DIANA | SANTIBANES | OK | 21079599087 |
| 219B6279381661 | RENEE | CORNELL | MO | 90007622793 |
| 219B6485891541 | FELIPE | RODRIGUEZ | TX | 90013344858 |
| 219B6652891984 | CALANDRA | MCLEAN | NC | 90013706528 |
| 219B6812591984 | CALANDRA | MCLEAN | NC | 90013978125 |
| 219B695795715B | FARHAD | TAHMASEBI | VA | 81037529579 |
| 219B7284181638 | JAMIE | WEST | MO | 29094112841 |
| 219B7567947965 | MARILYN | PARMENTER | AR | 90013335679 |
| 219B764149155B | EVA | DURAN | TX | 90014516414 |
| 219B7816784364 | DAQUANA | EASLEY | SC | 90014188167 |
| 219B786A557157 | HUSINA | AZAMY | VA | 90014898605 |
| 219B7A42931631 | ELIZABETH | ZIMMERMAN | KS | 90000850429 |
| 219B7A5435B167 | JAIME | SMITH | AR | 90013780543 |
| 219B817459184B | CORAIMA | LOPEZ | OK | 90014961745 |
| 219B8342A5B161 | WHITNEY | NEELY | AR | 90007033420 |
| 219B847447B423 | LAKETHA | COWAN | NC | 90014034744 |
| 219B867425715B | LINDA | CARABEZ | VA | 81009936742 |
| 219B9331424B55 | DANBER | KAMI | DC | 90012633314 |
| 219B9816784364 | DAQUANA | EASLEY | SC | 90014188167 |
| 219B9867587B87 | ERIKA | TRICE | AR | 90015068675 |
| 219B9A5435B167 | JAIME | SMITH | AR | 90013780543 |
| 219BB19867B471 | TONIA | GIST | NC | 90004101986 |
| 219BB3A9831631 | ROBERT | PALNAU | KS | 90014863098 |
| 219BB57215B271 | DIANA | CAMO | KY | 90013655721 |
| 219BB585A9184B | LISA | PORTER | OK | 90015125850 |
| 219BB643881637 | JOHNNY | MCCURRY | MO | 90013506438 |
| 219BB677672B98 | MISTY | RIEDESEL | CO | 33099776776 |
| 21B1119927B699 | RACHEL | DAUN | GA | 90006841992 |
| 21B1149669189B | STEVEN | GRAY | OK | 90011234966 |
| 21B1174245B571 | LORI | SANDOVAL | NM | 90009767424 |
| 21B1183169136B | JULIA | GARCIA | KS | 90014988316 |
| 21B1898447952 | ALICE | MILEY | AR | 90014758984 |
| 21B11A8759184B | BOBBY | MARTIN | OK | 90008980875 |
| 21B3142487B59 | PAYGO | IVR ACTIVATION | AR | 90014511424 |
| 21B13955855957 | ALBA | PEREZ | CA | 90012339558 |
| 21B13A1A531631 | FAITH | BARROWS | KS | 90006600105 |
| 21B13A5188B17B | JOE | PURKISS | UT | 90014880518 |
| 21B1416262B232 | ASHLEY | HAYNES | DC | 90012751626 |
| 21B14371A91541 | SARAH | HERNANDEZ | TX | 90013983710 |
| 21B1455359136B | CARLOS | RAMIREZ | KS | 29063825535 |
| 21B1458A49184B | TRAVIS | PEARSON | OK | 90003055804 |
| 21B14843A4B588 | LORA | HALL | OK | 90011488430 |
| 21B14856791541 | JAVIER | ZEPEDA | TX | 90012588567 |
| 21B1489268TB59 | MICHEAL | SCOTT | AR | 90006738926 |
| 21B1515885B167 | MICHELLE | MCNEELY | AR | 23081371588 |
| 21B15239372B98 | CHRISSY | JOHNSON | CO | 90000742393 |
| 21B15273881661 | LOURDES | SALAZAR | MO | 29010532738 |
| 21B15276572B42 | JOHNNIE | VELASQUEZ | CO | 90001892765 |
| 21B15764A91942 | LYDIA | JAMES | NC | 90009407640 |
| 21B15A78741245 | DANA | HILL | PA | 90004740787 |
| 21B16119957157 | EDGAR | SAENZ | VA | 90012211199 |
| 21B1628187B471 | ALEXANDER | STUTTS | NC | 90012142818 |
| 21B1631319794B | JOSE | HERNANDEZ | TX | 90002163131 |
| 21B16898447952 | ALICE | MILEY | AR | 90014758984 |
| 21B1731A881661 | DANIEL | MORALES | MO | 29009793108 |
| 21B1768542B232 | JAMES | THOMAS | DC | 90012536854 |
| 21B1787154B261 | CANDICE | EVERETT | NE | 27096728715 |
| 21B17A33691833 | MARCUS | WHITED | OK | 90005790336 |
| 21B1814A991528 | MARIA | VEGA | TX | 90003361409 |
| 21B1823762B27B | MARVIN | MENJIVAR | DC | 90009492376 |
| 21B182A3247952 | ARETHA | SHERILL | AR | 90014832032 |
| 21B1834A89155B | IRMA | GONZALEZ | TX | 90002333408 |
| 21B184A6A31453 | AMBERR | ROBINSON | MO | 90014564060 |
| 21B18719687B59 | RODRIA | OBRYANT | AR | 90011637196 |
| 21B1872437B275 | SUSAN | MCGRANE | AZ | 90008817243 |

| | | | | |
|---|---|---|---|---|
| 21B18A1544B588 | JAREE | PRIM | OK | 90011200154 |
| 21B19229172B88 | KENNETH | SYMONS | CO | 90012782291 |
| 21B1925A591241 | FREDERICK | AUSTIN | GA | 90009452505 |
| 21B19356181637 | MARY | DAVID | MO | 29011703561 |
| 21B19382151343 | ADRIANNA | RANDLE | OH | 90011003821 |
| 21B1946491828 | PEGGY | RAMOS | OK | 21027044564 |
| 21B19686187B59 | KIMBERLY | SCARVER | AR | 90014806861 |
| 21B1972277B471 | NANCY | BADAY | NC | 90009127227 |
| 21B1B584431857 | ANGEL | MANUEL | LA | 90015415844 |
| 21B1B6A549184B | MONICA | EWALDT | OK | 90012306054 |
| 21B1B926491541 | ANNETTE | ZAMUDIO | TX | 75034809264 |
| 21B2121585B271 | KELLI | HAMPTON | KY | 90014602158 |
| 21B21767272B88 | JUDY | FEARHEILEY | CO | 90006957672 |
| 21B2188A291984 | LEXI | BLACK | NC | 90015608802 |
| 21B2193415B167 | THERESA | WRIGHT | AR | 90010639341 |
| 21B219A347B699 | PHELLIZZAYA | MARTIN | GA | 90012999034 |
| 21B21A94687B87 | JEREMY | JONES | AR | 90014080946 |
| 21B2623357157 | HENRY | CABRERA | VA | 81069366233 |
| 21B22A2999152B | MARIANA | CHAVEZ | TX | 90012370299 |
| 21B23173A47952 | MELISSA | CRAIG | AR | 90012871730 |
| 21B2319A64B281 | JOSE LUIS | JAUREGUI | NE | 27066331906 |
| 21B2323A672B88 | ISABEL | HERNANDEZ | CO | 90012782306 |
| 21B2327689189B | CASSANDRDA | GREGORY | OK | 90008452768 |
| 21B2329822B27B | JASMINE | WILSON | DC | 90012872982 |
| 21B23514931453 | LATASHA | PEOPLES | MO | 90003845149 |
| 21B236A9957121 | MICHAEL | WYATT | VA | 90008156099 |
| 21B23827672B42 | DARRYL | MARSHALL | CO | 90011378276 |
| 21B2386A44B588 | KAREN | MARTIAN | OK | 90009148604 |
| 21B23A32371925 | JEANETTE | VIALPANDO | CO | 90004020323 |
| 21B2416835B271 | DEBRA | BAKER | KY | 90014631683 |
| 21B2422A74B588 | LAKIESHA | HALL | OK | 90009582207 |
| 21B2432139155B | ROBERTO | ARELLANO | TX | 90012513213 |
| 21B2435A585955 | LESTER | CLARKSON | KY | 90007833505 |
| 21B2447229184B | MINDY | BARNETT | OK | 21084394722 |
| 21B24537772B88 | MELISSA | MORENO | CO | 90003415377 |
| 21B24AA1572B98 | HEIDI MARIA | SARACINO | CO | 90013970015 |
| 21B2514535B161 | TANYA | HARRIS | AR | 90014811453 |
| 21B254A6757157 | JULIO | CHICAS | VA | 81016714067 |
| 21B2557799184B | BETTY | LOCKETT | OK | 21032395779 |
| 21B26131191589 | LOURDES | ORTEGA | TX | 90008341311 |
| 21B2664387B87 | DANTRIONE | MIXON | AR | 90012266473 |
| 21B2685369182B | JESSICA | GOURLEY | OK | 21005128536 |
| 21B26A47355957 | RAFAEL | HERNANDEZ | CA | 90006040473 |
| 21B2748A941B7B | DAWN | BRADLEY | NC | 90009754809 |
| 21B2757949189B | PAMELA | TREAT | OK | 90013265794 |
| 21B27628991241 | RICHARD | SLEMMONS | GA | 90011856289 |
| 21B27699191984 | ADALINDA | FLORES | NC | 90012746991 |
| 21B27699277576 | MARICARMEN | ROSIL- AGUIRRE | NV | 90011056992 |
| 21B2851A75715B | LETICIA | BARRERA | VA | 90001855107 |
| 21B2874339184B | DAVID | GLAZIER | OK | 21065997433 |
| 21B2896284B541 | TRYSTIN | ROGERS | OK | 90009179628 |
| 21B29173A72B98 | LAUREN | TREJO | CO | 90014671730 |
| 21B2949858B334 | REINA | DE LOPEZ | NC | 90011924985 |
| 21B2958193767 | SHANNON | CAMPBELL | OH | 90012826581 |
| 21B29713161877 | EXPEDIT | ELOI YEYE EKWEY | MO | 90012777131 |
| 21B2B135184364 | MARIA | DAVILA | SC | 90013951351 |
| 21B2B1A2491583 | MELISSA | GUERRA | TX | 75064031024 |
| 21B2B762991241 | IMARI | SUNKINS | GA | 90014587629 |
| 21B31627991241 | TIFFANY | SMILEY | GA | 90011136279 |
| 21B3183475B571 | MONICA | WALSH | NM | 90011278347 |
| 21B31889587B59 | BYRON | EVANS | AR | 23074808895 |
| 21B3244181661 | REYNARD | ZWEIFEL | MO | 29084094441 |
| 21B32593A55941 | MARIA | OROZCO | CA | 49064315930 |
| 21B325A875B271 | PRESTON | EDWARDS | KY | 68013645087 |
| 21B3273929189B | APRIL | BEARSHEAD | OK | 90013507392 |
| 21B3283994B564 | FERNANDO | HERNANDEZ | OK | 90006218399 |
| 21B3285157B699 | AUBREY | TRUMAN | GA | 90014798515 |
| 21B3316484B281 | KELLY | PETERS | NE | 27061421648 |
| 21B3317245B271 | CANDICE | SMITH | KY | 90014631724 |
| 21B3321122B975 | MARGARITA | CARRAZCO | CA | 90002482112 |
| 21B3356897B449 | FELICIA | FOX | NC | 90010985689 |
| 21B3358A272B98 | DILLION | MITCHELL | CO | 90013955802 |
| 21B33718793773 | STEPHANIE | BELKO | OH | 64557187187 |
| 21B34186272B88 | BEN | CORDOVA | CO | 33089591862 |
| 21B3442828B17B | JENNIFER | BECKSTRAND | UT | 90011654282 |

| 21B3447855B571 | TOMMY | SIMS | NM | 90009384785 |
|---|---|---|---|---|
| 21B3489674B261 | ZELANY | YOUNG | NE | 90011878967 |
| 21B34A19891241 | DEBBIE | BYRD | GA | 90010310198 |
| 21B34A9669189B | VICTOR | RODRIGUEZ | OK | 21030170966 |
| 21B35119957157 | KELSEY | FISHER | VA | 90012831199 |
| 21B35489155957 | CIPRIANO | JIMENEZ | CA | 90013854891 |
| 21B35634291352 | MARIA | HOWARD | KS | 90002596342 |
| 21B35727872B98 | JOAQUIN | FRANCO | CO | 90012337278 |
| 21B3658339184B | JACQUELINE | BOJORQUEZ | OK | 90011165833 |
| 21B3669969794B | SHERRY | CHAPPEL | TX | 74013816996 |
| 21B36727872B98 | JOAQUIN | FRANCO | CO | 90012337278 |
| 21B3689387 2B88 | ALEJANDRO | GUZMAN | CO | 33041668938 |
| 21B371AA82B232 | TAMMY | TERREL | DC | 90014801008 |
| 21B3739315B271 | BILL | FRYE | KY | 90009513931 |
| 21B37447451369 | DANIEL | STURGILL | KY | 90001244474 |
| 21B38114591528 | ROSA | ATIYA | TX | 75068201145 |
| 21B3812579189B | MARIA | RODRIGUEZ | OK | 90001001257 |
| 21B38174991541 | ELIZABETH | PEREZ | TX | 90008941749 |
| 21B3851314795B | STARLETTA | MORRIS | AR | 25072365131 |
| 21B3878649136B | COREY | FITZGERALD | KS | 29020317864 |
| 21B3892A584364 | FELECIA | CHAMPAYNE | SC | 90011449205 |
| 21B38A3535B571 | SERGIO | AGUILAR | NM | 90004360353 |
| 21B38A98885636 | GABRIEL | BARRIENTOS | NJ | 90012730988 |
| 21B3917859155B | NADIA | NEVAREZ | TX | 75033751785 |
| 21B3928AA51343 | JEFF | ROBINSON | OH | 90014342800 |
| 21B93488887B59 | YVONNA | ALEXANDER | AR | 90011094888 |
| 21B3B28A39189B | ALISHA | WORCESTER | OK | 90008452803 |
| 21B3B61425715B | RUTBELIA | MERAZ | VA | 81028866142 |
| 21B3B74245B531 | NELENTINO | HARDY | NM | 90013537424 |
| 21B3B983351343 | CHAD | FLUSHER | OH | 90014559833 |
| 21B41218891589 | ENRIQUE | GARCIA | TX | 75069752188 |
| 21B41287481637 | KRISTEN | DIVEN | MO | 90013572874 |
| 21B41A33972B42 | EDWARD | CANPOS | CO | 90013820339 |
| 21B42235651353 | KRISTINA M | JACKSON | OH | 90003272356 |
| 21B4255A98B17B | CHAVEZ | EVELIO | UT | 90009775509 |
| 21B42857771945 | ARNOLDDO | ALVAREZ | CO | 90011168577 |
| 21B43178791541 | YVONNE | MARTINEZ | TX | 90005361787 |
| 21B43184451343 | CHRIS | CONWAY | OH | 90005531844 |
| 21B4377252B232 | DIAMOND | WILSON | DC | 90100847725 |
| 21B43788755941 | MELODY | BERLINSKI | CA | 90014157887 |
| 21B44672772B88 | HA | HKAWN | CO | 90013396727 |
| 21B4474975B531 | JOSE | JUAREZ | NM | 90013537497 |
| 21B44993A5B571 | LILLIANA | RODRIGUEZ | NM | 35023049930 |
| 21B455A8A9794B | JUAN | BAUTISTA | TX | 90005665080 |
| 21B45756357157 | FRANCISCO | CARCAMO | VA | 90012567563 |
| 21B4621915137B | ROBERT | PARROTT | OH | 66047692191 |
| 21B4631237B699 | RANDAL | GIBSON | GA | 90012853123 |
| 21B4639634B588 | DANA | BLACKWELL | OK | 21593983963 |
| 21B47167657157 | ELVIRA | MEZA | VA | 90006351676 |
| 21B47194572B88 | DORA | AMBOURN | CO | 90015201945 |
| 21B47235672B88 | JEANNIE | BROWN | CO | 90012782356 |
| 21B4723839136B | ELVIS | SANDOVAL | MO | 90014712383 |
| 21B478A8133126 | GARCIA | GARCIA | NM | 90014068081 |
| 21B47924787B59 | SABINA | NUCI | AR | 90013559247 |
| 21B4828855715B | YIRGALEM | BOKA | VA | 81029662885 |
| 21B48326955957 | JUAN | LOMELI | CA | 90011263269 |
| 21B48515172B25 | DEMETRICE | CALDWELL | CO | 90011025151 |
| 21B4862514352 3 | JENNIFER | FRANCHINA | UT | 31046636251 |
| 21B4928425B271 | NICOLE | HAMLET | KY | 90014632842 |
| 21B492A8157157 | HERBERTH | AMAYA | VA | 90001972081 |
| 21B4933125B571 | CECILIO | HERNANDEZ | NM | 35031713312 |
| 21B49562491541 | ANNA | HIDALGO | NM | 90014645624 |
| 21B49A9325B531 | DOREIN | REGGARO | NM | 90001970932 |
| 21B4B37469136B | MARIBEL | WILLIAMS | KS | 90008343746 |
| 21B4B41A39189B | MATHEW | EMANUEL | OK | 90009994103 |
| 21B4B568272B98 | MELVIN | MOSLEY | CO | 90013955682 |
| 21B4B76A191528 | IRMA | DELGADO | TX | 75092147601 |
| 21B4B971A84364 | MANESA | BLACKMON | SC | 90011499710 |
| 21B4BA41224B55 | BRITTNEY | HAWKINS | DC | 90010890412 |
| 21B51142A57157 | EDGAR | CASTRO | VA | 90013821420 |
| 21B5117152B232 | LESLIE | ABBOTT | DC | 90013951715 |
| 21B512A7884364 | AMBER | FERGUSON | SC | 90011112078 |
| 21B51969872B42 | DAGOBERTO | GONZALEZ | CO | 33020129698 |
| 21B52424887B87 | PAYGO | IVR ACTIVATION | AR | 90013704248 |
| 21B5255244B588 | JOHN | PHILLIPS | OK | 21593985524 |

| 21B5257365B161 | JORGE | HOFFMAN-CASTILLO | AR | 23097145736 |
|---|---|---|---|---|
| 21B5281168B17B | KRISTI | ATKINSON | UT | 31073208116 |
| 21B5296A455957 | SAMANTHA | HAMILTON | CA | 90007969604 |
| 21B532A2751343 | TRISSA | GREEN | OH | 90013092027 |
| 21B536AA92B27B | CECILIA | CREW | DC | 90014306009 |
| 21B53AA2141245 | MONIQUE | STEPHENS | PA | 90014730021 |
| 21B54172691528 | SARAH | MEDINA | TX | 90011051726 |
| 21B54332791984 | SARAH | JOHNSON | NC | 90012333327 |
| 21B54383172B98 | TIM | ALEXANDER | CO | 90005893831 |
| 21B54614391541 | ADAN | CONTRERAS | TX | 90011766143 |
| 21B54986781661 | PAYGO | IVR ACTIVATION | MO | 90010079867 |
| 21B54A1399184B | BILLIE | REID | OK | 90013210139 |
| 21B5576169184B | DON | GRIFFIN | OK | 21002047616 |
| 21B5576AA93773 | KAREN | PETERS | OH | 64527187600 |
| 21B56495655941 | JORGE | LAZO | CA | 90000664956 |
| 21B56572355957 | NOLA | COLLINS | CA | 48088475723 |
| 21B5659155B571 | SARAH | PIKE | NM | 35067525915 |
| 21B5699691541 | IRMA | LEWIS | TX | 90013326996 |
| 21B5764859155B | FELICITAS | CAMACHO | TX | 90010266485 |
| 21B5794419794B | ANDREA | CARTER | TX | 74089529441 |
| 21B579A675B176 | WENDIE | NOWOTNEY | AR | 90011499067 |
| 21B58165691884B | MARK | SHANNON | OK | 21041551656 |
| 21B582A9655957 | GUADALUPE | CASTILLO | CA | 90014812096 |
| 21B5844492B27B | TIFFANY | DYSON | VA | 81014634449 |
| 21B59242684364 | SHONNIECE | BRELAND | SC | 90013952426 |
| 21B5926AA31453 | RANDY | HARMON | MO | 90000662600 |
| 21B5931A891522 | SAMUEL | QUINTANAR | TX | 75043123108 |
| 21B59548481637 | VICKY | LAMP | MO | 90014525484 |
| 21B59585191241 | RICARDO | BRIGHT | GA | 14507815851 |
| 21B5977A39155B | GWENDOLYN | GUADALO | TX | 90014427703 |
| 21B5B34264B588 | ELIZABETH | MONTELONGO | OK | 90012743426 |
| 21B5B374572B42 | ENRIQUE | RODRIGUEZ | CO | 33012113745 |
| 21B5B38589189B | CHANDA | ELYSSE | OK | 90013963858 |
| 21B5B416257157 | MICHEAL | CHAMBERS | VA | 81084304162 |
| 21B5B779A8B17B | RICARDO | SANCHEZ | UT | 31038287790 |
| 21B5B81735B531 | JENNIFER | NANEZ | NM | 90010798173 |
| 21B5B829285938 | RICO | MARKS | KY | 90005518292 |
| 21B5B84394B281 | AYIVI | GUILLAUME | NE | 90014238439 |
| 21B5B86119794B | FELIPE | HERNANDEZ | TX | 74059758611 |
| 21B5B975191583 | HECTOR | SOLORZANO | TX | 75064919751 |
| 21B5B997187B59 | LATONYA | COLEMAN | AR | 90004019971 |
| 21B6127A284364 | ABRAHAM | PEREZ | SC | 90013952702 |
| 21B61314887B87 | BRIANA | NEWBORN | AR | 90013113148 |
| 21B61911A4B281 | ANA | RODRIGUEZ | NE | 90010019110 |
| 21B6275995B161 | JENNIFER | SIMPSON | AR | 23062517599 |
| 21B6344629184B | CARL | CHANCELLOR | OK | 90013254462 |
| 21B6345A691984 | MARQUES | SWANN | NC | 90013434506 |
| 21B6357172B98 | JEFFERY | TAYLOR | CO | 90013955711 |
| 21B6384A75B161 | BERNADETTE | NAJI | AR | 90014728407 |
| 21B63AAA591541 | JULIAN | ESTRADA | TX | 90012470005 |
| 21B64777185938 | ROBERT | DURHAM | KY | 67053187771 |
| 21B6487397B699 | JOYCE | YARDE | GA | 15078888739 |
| 21B65467172B88 | ERIK | VILLEGAS | CO | 33081584671 |
| 21B6568135B531 | LARA | MASCAREINAS | NM | 90009256813 |
| 21B65687185938 | MAVE | NDJANGOSI | KY | 90011056871 |
| 21B65787A4B588 | MOISES | ALANIS | OK | 90001677870 |
| 21B65838191541 | GEORGIA | ACOSTA | TX | 90012478381 |
| 21B65991151343 | STEPHANIE | OHLINGER | OH | 66077359911 |
| 21B65A95A47952 | MARTESHA | KING | AR | 90014970950 |
| 21B66171A93773 | RENEE | BRITT | OH | 64557721710 |
| 21B66365A87B21 | ASHLEY | BASS | AR | 90011233650 |
| 21B66418A4B588 | BRENDA | DELIA | OK | 90012424180 |
| 21B6653349189B | ROSA | LUNA | OK | 90010275334 |
| 21B66571272B98 | SABINO | REYES | CO | 90013955712 |
| 21B666A169136B | HENSSER | CONTRERAS | KS | 90014996016 |
| 21B671A1A84364 | BERNARD | BURGESS | SC | 19050411010 |
| 21B671A2872B98 | TANYA | DEL VALLE | CO | 33038671028 |
| 21B6756515B167 | SHELTON | HARVEY | AR | 90012245651 |
| 21B6769749136B | WALTER | FERNANDEZ | KS | 29015876974 |
| 21B679AA331631 | GAY | BRYANT | KS | 90006959003 |
| 21B67A77791241 | THOMAS | SCOTT | GA | 90010880777 |
| 21B6821645B167 | KAMBRI | LAMBERT | AR | 90014612164 |
| 21B6856372B27B | MICHAEL | MCMILLAN | DC | 90011015637 |
| 21B6876554B588 | VIVIANA | CASTILLO | OK | 21590597655 |
| 21B688A6155957 | ESMERALDA | ACERO | CA | 90010188061 |

| 21B68A7894B261 | COCO | VALENTINE | NE | 90015420789 |
|---|---|---|---|---|
| 21B69251172B42 | CHRISTINE | FLORES | CO | 33079532511 |
| 21B6931182B27B | DAVITA | BROWN | DC | 90012873118 |
| 21B6957272B98 | JOSE | VIGIL | CO | 90013955772 |
| 21B69994655957 | JUSTIN | HARVILL | CA | 90012319946 |
| 21B69A7584B588 | TRACEY | BAPTISTE | OK | 90009570758 |
| 21B6B21719155B | GWENDOLYNE | ARAMBULA | TX | 90013942171 |
| 21B6B691731453 | BENJAMIN | ORIS | MO | 27559306917 |
| 21B71236157157 | FREDY | MARTELO | VA | 81017292361 |
| 21B7125449189B | ANTONIO | MACHADO | OK | 90013672544 |
| 21B7158284B281 | TYREE | FANNING | NE | 27091165828 |
| 21B7178695B571 | JOHN | BRITO | NM | 35087787869 |
| 21B71793551343 | TESSA | BROWN | KY | 90011147935 |
| 21B7185147B699 | SHUNDRA | EVANS | AL | 90009318514 |
| 21B71A1445B531 | KYLE | HAZEN | NM | 90013540144 |
| 21B72268891241 | NATASHA | FIELDS | GA | 14588832688 |
| 21B7296844B261 | SURE | KABAK | NE | 90015129684 |
| 21B7297459184B | TOM | LAVINESS | OK | 21001889745 |
| 21B73549772B25 | DAVID | MONTOYA | CO | 90003545497 |
| 21B73682372B98 | ERICA | MCWHORTER | CO | 90011756823 |
| 21B7371774B588 | REGINA | ALEXANDER | OK | 90011067177 |
| 21B7382994B261 | FRANCES | WALKER | NE | 90015188299 |
| 21B73979991528 | MARISELA | MARINES | TX | 90002089799 |
| 21B73A77191541 | JESUS | GARCIA | TX | 90011070771 |
| 21B74354691828 | DAVA | PRICE | OK | 21092453546 |
| 21B7436982B27B | MICHELLE | LAKE | DC | 90014533698 |
| 21B7464179155B | ROBERTO P | BENITEZ | TX | 90014956417 |
| 21B7472359136B | ASHLEY | HOBBS | KS | 90006797235 |
| 21B74976687B87 | LOMINA | ELIO | AR | 90015439766 |
| 21B74A1514B281 | ANTHONY | NOAH | IA | 90011070151 |
| 21B74A6A691541 | LIZ | VELASQUEZ | TX | 75074430606 |
| 21B75428791984 | HECTOR | PESINA | NC | 90015304287 |
| 21B75478972B42 | THOMAS | TRUJILLO | CO | 90012084789 |
| 21B75946787B59 | FELIX | ROUSE | AR | 23005689467 |
| 21B75968291828 | BARBRA | BERGMAN | OK | 21045589682 |
| 21B7616234B245 | SHAWN | TWOREK | NE | 90013051623 |
| 21B7631522B27B | JUANA | LAZO | DC | 90008553152 |
| 21B77197591227 | STEPHANIE | LARCK | GA | 90005371975 |
| 21B77487161999 | JOSE RUBEN | BERMUDEZ HERRERA | CA | 90013904871 |
| 21B7814AA87B21 | EDDIE | FORBES | AR | 90007271400 |
| 21B7847969136B | MELISSA | CLARK | KS | 90009644796 |
| 21B7869257B471 | JESSICA | PLESSNER | NC | 11069676925 |
| 21B78A4415715B | GREGORIO | ROMERO | VA | 90006540441 |
| 21B792A5731453 | GERTRUDE | SHUMPERT | MO | 90006902057 |
| 21B7931472B27B | JULIAN | BUCKNER | VA | 81095983147 |
| 21B79842241245 | JUSTIN | DAWSON | PA | 90012508422 |
| 21B79859291541 | ANTONIA | OCHOA | TX | 75054978592 |
| 21B79868147946 | GEORGETTA | TITCHENELL | AR | 90005638681 |
| 21B79918431645 | MEGAN | MURRY | KS | 90013119184 |
| 21B79A22491984 | MARIE | REAVES | NC | 90013350224 |
| 21B7B1A5A4B588 | CHRISTOPHE | GREEN | OK | 21587451050 |
| 21B7B21719155B | GWENDOLYNE | ARAMBULA | TX | 90013942171 |
| 21B7B239172B88 | ASAHEL | AGUAS | CO | 90012782391 |
| 21B7B31712B27B | RUTH | MANGUM | DC | 90012873171 |
| 21B7B748172B98 | VINCENTE | GONZALEZ | CO | 90002077481 |
| 21B7B929791828 | SHONNA | STEVENSON | OK | 90012639297 |
| 21B8114935B536 | LUIS | SANCHEZ | NM | 35072521493 |
| 21B81272491541 | EDDIE | CORRAL | TX | 75054042724 |
| 21B8134912B232 | KIMBERLY | MCCANTS | DC | 90010463491 |
| 21B8139693B391 | CATHY | BITTLER | CO | 90013243969 |
| 21B81557755957 | JOSE | FLORES VARGAS | CA | 90007315577 |
| 21B82155491541 | MARIO | LOPEZ | NM | 90011521554 |
| 21B8264389155B | VERONICA | TORRES | TX | 90014006438 |
| 21B82891541245 | SHAQUILLE LAMONTE | SMITH | PA | 90011238915 |
| 21B83238255941 | AMANDA | MANESS | CA | 90013732382 |
| 21B8324114B261 | APOLINAR | JIMENEZ | NE | 27075732411 |
| 21B8345247B699 | TOMETO | WILLIAMS | GA | 90014384524 |
| 21B834A2247952 | SARA | BROWN | AR | 90000954022 |
| 21B83774941261 | MICHELLE | THOMAS | PA | 51064757749 |
| 21B83A1854B245 | DARRELL | PERDUE | IA | 90011740185 |
| 21B84176991541 | EDDY | ZAYAS | TX | 75082311769 |
| 21B842A9A9155B | VICK | CASTA | TX | 90013942090 |
| 21B84314431631 | ULISES | DOMINGUES | KS | 90010943144 |
| 21B8433372B27B | JOHN | SPEARS | VA | 90012873337 |
| 21B84367531453 | PRINCESS | TAYLOR | MO | 27563503675 |

| 21B8462314B245 | SHAY | ROHRBERG | IA | 27005226231 |
| 21B8464369136B | ANA | GARZA | KS | 90014996436 |
| 21B8473695B344 | BRUNO | CANCINO MARTINEZ | OR | 90013277369 |
| 21B84751981637 | AMBAR | LARA | MO | 90007297519 |
| 21B84868147946 | GEORGETTA | TITCHENELL | AR | 90005638681 |
| 21B84922484364 | PAYGO | IVR ACTIVATION | SC | 90014219224 |
| 21B84943541245 | GLENNIE | MARTIN | PA | 90012189435 |
| 21B8536119155B | JOSE | HERNANDEZ | TX | 75065573611 |
| 21B8556188161 | WENDY | JOHNSON | MO | 90003035618 |
| 21B85595287B87 | JASON | LONG | AR | 23052355952 |
| 21B85688985938 | ANGEL | BULLOCK | KY | 90005126889 |
| 21B85A32372B98 | PERLA | VILLEZCAS | CO | 90014110323 |
| 21B86423631857 | MONICE | YOUNG | LA | 90015384236 |
| 21B86475931631 | JUDY | GLOVER | KS | 22095604759 |
| 21B8648195B167 | CHRISTOPHER | GEAN | AR | 90014914819 |
| 21B8677599155B | CHARLIE | SANDOVAL | TX | 90008507759 |
| 21B87132391828 | GREG | COLON | OK | 90014421323 |
| 21B8737615B571 | T | MARTIN | NM | 90008453761 |
| 21B87481A9189B | JUSTICE | DODSON | OK | 90013914810 |
| 21B87484985639 | MIGUEL | JIMENEZ | NJ | 90010464849 |
| 21B87489181637 | CLARINDA | SAYRE | MO | 29011004891 |
| 21B8754A991984 | ALLEN | LONGMAN | NC | 90014055409 |
| 21B879A4A4B588 | JOSEPH | RICHARDSON | OK | 21550369040 |
| 21B88399972B88 | BRIAN | ATCHISON | CO | 90014563999 |
| 21B88A15487B59 | TARISHA | MOSS | AR | 90013040154 |
| 21B8911A331631 | ANNA MARIA | MARTINEZ | KS | 90012081103 |
| 21B89132A51343 | MARLLOW | HAWARD | OH | 90010471320 |
| 21B89149191528 | LUIS | GARCIA | TX | 90004241491 |
| 21B89253A87B59 | GERTRUDE P | PRICE | AR | 90009662530 |
| 21B893A8691984 | KYSHA | TOWNSAND | NC | 90015603086 |
| 21B89423172B98 | LETICIA | LORENZO | CO | 33019644231 |
| 21B894A542B27B | SHAWN | BEECHER | DC | 90011754054 |
| 21B8977219155B | ALEXIS | ESCARCEGA | TX | 90013967721 |
| 21B898A8A9155B | MINERVA | ALVAREZ | TX | 90013048080 |
| 21B8B536981661 | AMY | UNGER | MO | 90014625369 |
| 21B8B62652B232 | STEVEN | HOLIDAY | DC | 90012916265 |
| 21B8B726787B87 | HEATHER | KIRKPATRICK | AR | 23058417267 |
| 21B8B7A539794B | CHRISTOPHER | GREEN | TX | 90009867053 |
| 21B8B89625B161 | MICHAEL | COX | AR | 90005178962 |
| 21B91283A5B167 | JACQUELINE | ROSE | AR | 90003862830 |
| 21B91729527B45 | PAYGO | IVR ACTIVATION | KY | 90013907295 |
| 21B9183917B699 | DANISHA | GIRER | GA | 15044108391 |
| 21B9187314B588 | REBECCA | FRENCH | OK | 90000378731 |
| 21B92412731453 | TIERRA KEITH | STRONG ASKEW | MO | 90013484127 |
| 21B92533172B42 | SERGIO | DIAZ-MORENO | CO | 33062275331 |
| 21B9291A493727 | MELISSA | BAKER | OH | 90006509104 |
| 21B92997A4B588 | TAKOYA | LAWSON-SIMPKINS | OK | 90013599970 |
| 21B93249972B98 | LEOBARDO | BALDERAS RIVAS | CO | 90005282499 |
| 21B93437491541 | SANDRA | ESCOBEDO | TX | 90010814374 |
| 21B93691991541 | ISABEL | MURILLO | NM | 90010226919 |
| 21B93815972B88 | STEPHANIE | BIRELY | CO | 33036278159 |
| 21B9391A493727 | MELISSA | BAKER | OH | 90006509104 |
| 21B9418299184B | LAINE | FIELDS | OK | 90010641829 |
| 21B9421377B449 | ANTHONY | WATSON | NC | 90013922137 |
| 21B94228731453 | DEJA | SHELBY | MO | 90012182287 |
| 21B9448559189B | JAYME | WARD | OK | 21090344855 |
| 21B94787657128 | ABIBATU | SESAY | VA | 81052987876 |
| 21B9484119151 | APRIL | DELGADO | TX | 90011328411 |
| 21B94894A72B42 | ROGELIO | MOLINA | CO | 90010308940 |
| 21B95496485938 | SCOTT | WALKER | KY | 67080034964 |
| 21B95563191828 | BRANDI | YOUNG | OK | 21065345631 |
| 21B95569284364 | ASHLEY | FERGUSON | SC | 90014885692 |
| 21B9562112B27B | WALTER | MARTINEZ | VA | 90011486211 |
| 21B9578A74B281 | GATKUOTH | AGANOS | NE | 90011177807 |
| 21B9619798B17B | ANAA | IZARRARAZ | UT | 90007061979 |
| 21B96744A31453 | ALICIA | COMMON | MO | 90015137440 |
| 21B9688952B232 | JAMES | MORELAND | DC | 90008738895 |
| 21B9716A472B31 | GLENNIS | WYATT | CO | 33021941604 |
| 21B974A424B58B | SYLVIA | MEADOWS | OK | 90008744042 |
| 21B97954A93773 | ROBIN | ELAM | OH | 90006559540 |
| 21B97A69272B98 | CARLOS | PRADO | CO | 33040810692 |
| 21B9816394B588 | PAIGE | MAUK | OK | 90013551639 |
| 21B98227957157 | WORKU | KEBEDE | VA | 90014872279 |
| 21B989A424795B | KIMEY SUE | GRAY | AR | 90001059042 |
| 21B99124547952 | OSCAR RENE | COLOP CHAVEZ | AR | 90004701245 |

| | | | | |
|---|---|---|---|---|
| 21B9914557B699 | ADDILEE | JACKSON | GA | 90008941455 |
| 21B99228787B59 | JASMINE | JONES | AR | 90013622287 |
| 21B99413A5B167 | ANTONE | JONES | AR | 90005694130 |
| 21B99786272B98 | ALLAN | GUTIERREZ | CO | 90012707862 |
| 21B99975641245 | NICOLE | MUSHINSKY | PA | 90013639756 |
| 21B99A95791541 | MANUEL | TALAMANTES | TX | 90014900957 |
| 21B9B51133B185 | REGINA | FORD | VA | 90008165113 |
| 21BB124A89189B | GREGORY | CICHON | OK | 90008452408 |
| 21BB1789491541 | LAWERENCE | STOKES | TX | 75087037894 |
| 21BB1A29191589 | JUAN | GONZALEZ | TX | 90009520291 |
| 21BB2181793727 | CHRISTINA | SMITH | OH | 90013961817 |
| 21BB2312881637 | JORJE | OLGUIN | MO | 90012183128 |
| 21BB2481981637 | JORJE | OLGUIN | MO | 90014434819 |
| 21BB254115B571 | FAITH | MONTOYA | NM | 35027055411 |
| 21BB2838591833 | TONI | GAINES | OK | 90011288385 |
| 21BB2845A7B471 | LUCIA | DE LA O | NC | 90014408450 |
| 21BB341717B471 | SHANTERIA FINCHER | ANTHONY BEACHEM | NC | 90014824171 |
| 21BB3599987B59 | ISIDORE | DANIELS | AR | 23042495999 |
| 21BB378A27B449 | TRACY | STEWART | NC | 11092057802 |
| 21BB437A593773 | HOLLY | ANDERSON | OH | 90006333705 |
| 21BB468815B167 | THOMAS | WILLIAMS | AR | 90010466881 |
| 21BB4753A9189B | DECOTA | JACKSON | OK | 90013507530 |
| 21BB4776347952 | LEO | HUNT | AR | 90013387763 |
| 21BB4953747952 | LEO | HUNT | AR | 90013399537 |
| 21BB495895B161 | TELA | OWENS-GREEN | AR | 90009889589 |
| 21BB554199155B | PAOLA | TREJO | TX | 90009705419 |
| 21BB565495B531 | DOMINIC | TENA | NM | 90013536549 |
| 21BB5965751343 | JESSICA | GENTRY | OH | 90009179657 |
| 21BB6268272B88 | KATHRYN | CLYMO | CO | 33013212682 |
| 21BB6352655941 | APRIL | GONZALEZ | CA | 90013063526 |
| 21BB671979189B | ANGELA | ABEL | OK | 21040777197 |
| 21BB6798691541 | BLANCA E | MIRANDA | TX | 75069607986 |
| 21BB6821831453 | TENNILE | SANDERS | MO | 90001688218 |
| 21BB695A47B699 | BRITTNEY | CALDWELL | GA | 15029409504 |
| 21BB698A55B161 | CHERYL | FREEMAN | AR | 23090619805 |
| 21BB7266487B87 | CHRESHUNDA | MCGHEE | AR | 90000142664 |
| 21BB7516191541 | LORENA | MENDOZA | TX | 90014695161 |
| 21BB756249184B | BRITTANY | ROOTHAME | OK | 90006175624 |
| 21BB764587B471 | BENJAMIN | DRAFFIN | NC | 90010346458 |
| 21BB764715B531 | ROSA | REGALADO | NM | 90013536471 |
| 21BB7684A57157 | ISRAEL | RIVAS | VA | 90015096840 |
| 21BB779435B167 | LATRINA | GILL | AR | 90004837943 |
| 21BB79A3747952 | GENEVIEVE | FISHER | AR | 90007889037 |
| 21BB7A23341245 | CARLOS | POVEDA | PA | 90010460233 |
| 21BB824722B27B | ROELMER | RAMIREZ | DC | 90009332472 |
| 21BB8324891583 | GUILLERMO | HUERTA | TX | 75003803248 |
| 21BB8326991528 | RUBEN | SANCHEZ | TX | 90006523269 |
| 21BB884417B699 | NICOLAS | TORRES | GA | 90002398441 |
| 21BB88A939189B | SUSAN | INGRAM | OK | 21004088093 |
| 21BB893817B449 | ORVON | DAVIS | NC | 11006859381 |
| 21BB8A98541245 | ZACHARY | GRIFFIN | PA | 90014230985 |
| 21BB9189647952 | BRITTANY | FREEMAN | AR | 90007341896 |
| 21BB9631287B21 | KIMBERLY | COOK | AR | 28075116312 |
| 21BB966155B167 | WILLIAM | WHITFIELD | AR | 90014876615 |
| 21BB97A8291528 | JORAE | MURRILLO | TX | 75092147082 |
| 21BB9985891833 | SHANNON | MCKELVAIN | OK | 90003689858 |
| 21BB9AA9684364 | ROY | ALLEN | SC | 90013080096 |
| 21BBB16419184B | TRACEY | FLEMONS | OK | 21068391641 |
| 21BBB224993752 | LILLIANA | UGALDE | OH | 90012272249 |
| 21BBB2A6557157 | PASCHAL | NGOSONG | VA | 90007352065 |
| 21BBB884943593 | RAMON R | RODRIGUEZ | UT | 90009118849 |
| 2211112464795B | RITA | INGRAM | AR | 25059371246 |
| 22111533472B42 | MICHEAL ANTHONY | CHERINO | CO | 90013345334 |
| 2211164589189B | BRAT | LANDEN | OK | 90013776458 |
| 22111935A81637 | BRITTNEY | RICE | MO | 90011779350 |
| 2211283777B449 | RENE | CONSECO | NC | 90001468377 |
| 22112A83991881 | KYLE | KING | OK | 90010500839 |
| 2211336714B588 | LUIS | DELOERA | OK | 90006353671 |
| 2211367575B167 | QUINN | DOLES | AR | 90009686757 |
| 221136A2385938 | KATRINA | GRUBBS | KY | 67005986023 |
| 2211394658788T | TANDRA | MAGSBY | AR | 90002939465 |
| 22114159272B88 | NOELLE | RENOVA | CO | 90011211592 |
| 2211474915B232 | SAMNTHA | REEDER | KY | 90011187491 |
| 22115472A2B27B | ANDREW | WILLIAMS | DC | 90010894720 |
| 2211557355715B | WILSON | MORDRAGON | VA | 90012075735 |

| | | | | |
|---|---|---|---|---|
| 22115899887B87 | SERINTHIA | FRANKLIN | AR | 90014018998 |
| 22115A55287B59 | BRYANT | JONES | AR | 90014170552 |
| 22115A6339794B | PROSPERITY | EZEANUNA | TX | 74017080633 |
| 2211629185B571 | JENIFER | CAMACHO | NM | 35084242918 |
| 22116698687B59 | EMMITT | KIRK | AR | 90011806986 |
| 221167A814B588 | CHRISTINA | HURST | OK | 90010727081 |
| 22117193A8B168 | MIKE | MAGINNIS | UT | 31090511930 |
| 22117451A91251 | VADAIL | FONSECA | GA | 90013944510 |
| 22117571172B42 | CAMERON | LEVIN | CO | 90012545711 |
| 2211783199184B | KYCEE | LANPOTTER | OK | 90015538319 |
| 2211832419189B | VERONICA | AGUILERA | OK | 90010743241 |
| 22118494A72B98 | JOSE | RANGEL | CO | 90002434940 |
| 22119172A91241 | DE VON | KEARSE | GA | 90014741720 |
| 2211921499189B | ROBYN | MCBEE | OK | 90001372149 |
| 221194A324795B | CHRIS | PEAVEY | AR | 90015174032 |
| 2211955845B571 | JOHN | MONTANO | NM | 90014085584 |
| 22119842A84364 | RUFUS | HARRIS | SC | 90010578420 |
| 2211985A75B232 | MICHAEL | BARTON | KY | 68059918507 |
| 2211B84445B161 | KENYA | HARRIS | AR | 90007658444 |
| 2212154974B588 | SHARONDA | LITTLEJOHN | OK | 21567355497 |
| 22121925687B59 | LESLIE | JAMES | AR | 90008039256 |
| 2212266A78B168 | LAURA | MOOSMAN | UT | 31070016607 |
| 2212274A161985 | NICOLAS | GOMEZ | CA | 90009457401 |
| 2212278279184B | JARED | FRANKS | OK | 90012947827 |
| 22122952972B98 | JENNIFER | LOBATO | CO | 90002359529 |
| 22123A67387B87 | SHEREE | WOODARD | AR | 23040750673 |
| 22123A8779136B | ALFONSO | DELGADO DIAZ | KS | 90012800877 |
| 221242A7591541 | CAROLINA | SOLANO | TX | 75039222075 |
| 2212481815715B | ROBERT | PAIGE | VA | 90012958181 |
| 22124838A72B98 | DAVID | MARTINEZ | CO | 33014048380 |
| 22124A5A681637 | PATRICIA | PARRA | MO | 29080220506 |
| 22125149472B88 | JULIE | KAY | CO | 33075561494 |
| 2212535A34795B | ANTHONY | GEISER | AR | 25069433503 |
| 2212615A52B27B | KANIBONNON | TUO | DC | 90012021505 |
| 2212648A555957 | MIRIAM | LOPEZ | CA | 48041554805 |
| 22126525776B52 | FIDEL | ZUNIGA | CA | 90002545257 |
| 2212694139184B | CHAD | WISE | OK | 21081179413 |
| 2212696A191541 | CECILIA | OLIVAS | TX | 90007979601 |
| 22127314472B84 | TIMOTHY | BACA | CO | 90009493144 |
| 22127744A4795B | MARK | SPOR | AR | 25002927440 |
| 22127866572B42 | GERRI | REVELS | CO | 90008878665 |
| 2212823164B588 | LENNIE | HATHAWAY | OK | 90005442316 |
| 2212846965B161 | TAMILKA | WILLIAMS | AR | 90006304696 |
| 2212927717B471 | BENJAMIN | KROMAH | NC | 11033462771 |
| 2212929319155B | LOURDES | HERNANDEZ | TX | 75076502931 |
| 2212935839794B | ESAU | MEDRANO | TX | 90012803583 |
| 2212947285B139 | LAKISHA | HAMMOND | AR | 90001174728 |
| 22129A98391541 | YAZMIN | CORDERO | TX | 90010790983 |
| 2212B348591522 | MARIA | GALINDO | TX | 90008173485 |
| 2212B473187B59 | MARQUITA | CURRY | AR | 90014184731 |
| 2212B64125B571 | ALMA | RAMOS-RODRIGUEZ | NM | 90012306412 |
| 2212B845972B84 | CHRISTOPHER | HERNANDEZ | CO | 90013358459 |
| 2212B859431453 | SHASTA | GRAY | MO | 90013968594 |
| 2212B921981638 | GEORGE | JOHNSON | MO | 29073359219 |
| 221313A5472B88 | ISIS | TEHUTI | CO | 90014673054 |
| 2213171255B161 | LATOYA | PICKENS | AR | 23069567125 |
| 2213226534B588 | SOTORA | GUY | OK | 90010882653 |
| 2213226A99189B | KIMBERLY | PORTER | OK | 90008632609 |
| 22132336557B98 | BRIAN | COURSURY | PA | 90013433365 |
| 221325A7591889 | AWI | LIAN | OK | 90012945075 |
| 22132A7A872B88 | VICTOR | BROOKS | CO | 90011070708 |
| 2213327AA91828 | DONNA | BLUE | OK | 90007552700 |
| 2213351389155B | JESSICA | NIETO | TX | 90012335138 |
| 2213392317B471 | GILLIAN | STOWE | NC | 90014649231 |
| 22133A38993773 | ERIC | VOGANN | OH | 64514810389 |
| 2213419869136B | NAYELI | REYES | KS | 90013871986 |
| 2213445259794B | BYRON | LOPEZ | TX | 90014884525 |
| 221344A6572B88 | HEATHER | M MORGAN | CO | 33097844065 |
| 2213487815B271 | FRANKIE | SHOCKEY | KY | 90015158781 |
| 2213549845B571 | NICOLAS | MARTINEZ | NM | 90014614984 |
| 2213696994795B | LAURA | BARELA | AR | 25013259699 |
| 22136A38993773 | ERIC | VOGANN | OH | 64514810389 |
| 22137529372B84 | ABEL | DOMINGUEZ | CO | 33088885293 |
| 2213753487B449 | FREDY | MARTINEZ-ZALDIVAR | NC | 90011475348 |
| 2213826794B942 | JASMIN | ROLLINS | TX | 90005262679 |

| 221385A275B571 | KARLA | MELINI | NM | 90014615027 |
|---|---|---|---|---|
| 22138626472B84 | GERARD | GONZALES | CO | 90011246264 |
| 2213885927272B88 | TASHANA | WALKER | CO | 33088188592 |
| 221391A125B232 | SEAN | DUNN | KY | 68062161012 |
| 2213924A772B88 | LUIS | VALERIO | CO | 90005162407 |
| 22139551A7B471 | ISORA | RODRIGUEZ | NC | 90011225510 |
| 22139744887B87 | DEMETRIC | WALKER | AR | 90012997448 |
| 2213999215B271 | CHERYL | JENKINS | KY | 68057899921 |
| 2213B51A14B588 | EMMANUEL | SINZOYIKENGERA | OK | 21584695101 |
| 2213B57515B271 | CATINA | COLE | KY | 90010205751 |
| 2213B782961939 | CHRISTIAN | CHEE | CA | 90011497829 |
| 2213BA27285938 | TANDA | LYDIE | KY | 67064960272 |
| 22141114372B42 | ELIZABETH | GUZMAN | CO | 33086351143 |
| 2214154459136B | MAXIMILIANO | ROSALES | KS | 90002215445 |
| 22141A1735715B | QUETISHA | HENDERSON | VA | 90004730173 |
| 221422A2831631 | MIRIAM | BELTRAN | KS | 90010572028 |
| 2214269729189B | ALLISON | SCHROEDER | OK | 21090036972 |
| 22142947972B98 | BERTHA | SIMENTAL | CO | 33055799479 |
| 22142A15491828 | JAMES | MARSHALL | OK | 90007540154 |
| 221441A529189B | MARCUS | MARLIY | OK | 90008861052 |
| 22144621172B84 | ALEX | SCHEETER | CO | 90011246211 |
| 2214471959136B | GAYLA | TAYLOR | KS | 29031337195 |
| 2214494319184B | PRECIOUS | LUCAS | OK | 21006959431 |
| 22144A5184B588 | DELIA | GRAMAJO | OK | 90012650518 |
| 2214514379794B | PATRICIA | AUSTIN | TX | 90005361437 |
| 22145258A5715B | YENSI | FLORES | VA | 90012122580 |
| 2214567139189B | DORA | ESTRADA | OK | 90011496713 |
| 22146277715715B | MICHAEL | ALEXANDER | VA | 90008912771 |
| 2214631267B471 | TRINA | WHITE | NC | 11000943126 |
| 2214676415B254 | DARLENE | HOPKINS | KY | 90009857641 |
| 22146A63531453 | SEAN | BAILEY | MO | 90012700635 |
| 2214713269189B | KEMA | BELCHER | OK | 21008151326 |
| 221472AA24B588 | HEATHER | HENDRICK | OK | 90010122002 |
| 2214734955B232 | STEVEN | ADWELL | KY | 90000763495 |
| 2214763729794B | KEVIN | DECHARINTE | TX | 90014376372 |
| 2214791A24B261 | WILLIAM | OHARA | IA | 90006809102 |
| 22147962672B88 | DOUGLAS | DALE | CO | 90010299626 |
| 22147A4882B27B | ANISHA | BLAND | DC | 90014520488 |
| 221482A1472B84 | IVIS | DONAIRE | CO | 90004332014 |
| 22148556A7B471 | SAANY | AVILA | NC | 90011225560 |
| 2214889887B87 | JOHN | BRANCH | AR | 90013429988 |
| 2214915A99155B | CHAZ | RODRIGUEZ | TX | 90011871509 |
| 2214921699184B | KENNETH | STANLEY | OK | 90008962169 |
| 2214928672B98 | SERGIO | MENDEZ | CO | 33070432866 |
| 2214988954B588 | FELICIA | JACKSON | OK | 21556168895 |
| 22149A9179189B | JOSHUA | WILLIAMS | OK | 90010870917 |
| 2214B354931448 | SEVERIO | NAPOLITANO | MO | 90012263549 |
| 2214B354931473 | SEVERIO | NAPOLITANO | MO | 90012263549 |
| 2214B49715715B | ROSALI | GIRON | VA | 81034774971 |
| 2214B85422B232 | GARY | FRYE | DC | 90003858542 |
| 2214B935831453 | ISIAH | POE | MO | 90013969358 |
| 2214B972A72B88 | AKEEN | OBYNT | CO | 90010299720 |
| 2214BA38487B59 | KENNETH | PAYNE | AR | 90010980384 |
| 2214BA7265B28B | EDWARD | WARREN | KY | 90010640726 |
| 22151277A91251 | DIANDRIA | WALKER | GA | 90011302770 |
| 2215132618593B | KEN | COLE | KY | 90005693261 |
| 2215152A291541 | CESAR | MARTINEZ | TX | 90012315202 |
| 2215196A55715B | GLENDA | ROMERO RAMOS | VA | 90011909605 |
| 22151A6714B588 | KERI | ETHERIDGE | OK | 21508790671 |
| 2215229589136B | CARLOS | NAVA | KS | 90007652958 |
| 22152478A5B161 | KEISHA | LIGHTFOOT | AR | 90014854780 |
| 2215365625B232 | ANGEL | CARBAJAL | KY | 90008716562 |
| 2215462A485938 | MOLLY | HERNANDEZ | KY | 90010136204 |
| 221551A6387B87 | LEE | WESLEY | AR | 90015131063 |
| 2215546179794B | IVAN | PINA | TX | 90014894617 |
| 2215571984B57B | HOLLAND | VANDENNIEUWENHOF | OK | 90008387198 |
| 2215651389155B | JESSICA | NIETO | TX | 90012335138 |
| 2215661A291251 | JOZAIRA | WYATT | GA | 90014566102 |
| 2215682447272B42 | MARICELA | HERNANDEZ | CO | 33046468244 |
| 221573A1447952 | MARK S | MENDENHALL | AR | 90000663014 |
| 2215747394B588 | REFUGIO | RODRIGUEZ | OK | 90010064739 |
| 22157772A72B88 | MARGARITA | ALEMAN | CO | 90014607720 |
| 2215841A576B4B | SALVADOR | LOPEZ | CA | 90002344105 |
| 221585A849136B | JAMES | THOMAS | KS | 90014145084 |
| 22159248272B84 | TREVOR | FREEL | CO | 90013742482 |

| 22159A3117B471 | RENE | RENDEROS | NC | 11011760311 |
|---|---|---|---|---|
| 22159AA145B271 | JOSE | QUINTANILLA | KY | 90010690014 |
| 2215B49627B274 | TARRAH | SPANDRIO | CO | 90015044962 |
| 2215B525A5B271 | ASHLEY | RICHARDSON | KY | 90011885250 |
| 2215B62A485938 | MOLLY | HERNANDEZ | KY | 90010136204 |
| 2215B77A372B88 | ALANA | THOMAS-GARCIA | CO | 90013067703 |
| 2215B98279189B | SARAH | CANADA | OK | 90009809827 |
| 2215B9A778B168 | NIELSEN | CRYSTAL | UT | 31004389077 |
| 2215BA21A91828 | LAKISHA | MILLER | OK | 21097360210 |
| 22161463A91522 | GRACIELA | CERVANTES | TX | 75088244630 |
| 2216146638 7B87 | TIMOTHY | WISE | AR | 90013384663 |
| 221616AAA55936 | ELEAZAR | RODRIGUEZ | CA | 48041116000 |
| 2216181589136B | LUZ | NAVARRETTE-TRVIZO | KS | 29092868158 |
| 2216261815B571 | FRANCISCO | GARCIA | NM | 35075956181 |
| 22162A39291528 | JIMMY | NICHOLS | TX | 90006620392 |
| 2216337A381637 | RUFIN | DIATTA | MO | 90011783703 |
| 22164A2A384364 | DAYAMI | MCCANTS | SC | 90010750203 |
| 2216569A391522 | KATIE AND COLE | FORD | TX | 90013746903 |
| 2216664339794B | MODESTO | RODRIGUEZ | TX | 90014376433 |
| 221666AA18B17B | ERICA | TRUJILLO | UT | 90010156001 |
| 2216676A99184B | SIERRA | MUNSON | OK | 21010497609 |
| 2216688865B232 | CAMILLE | DERAMUS | KY | 90009188886 |
| 2216949A72B84 | JEANINE | CADY | CO | 90014309490 |
| 22166984272B88 | ATIN | GARG | CO | 90010299842 |
| 2216711A95B161 | LUIS | SILVA | AR | 90014911109 |
| 22167156A5B571 | JEFF | HEMMING | NM | 35093511560 |
| 2216745859184B | SHANIQUA | FRAZIER | OK | 90011864585 |
| 2216747249155B | ALEJANDRA | SANCHEZ | TX | 90012294724 |
| 2216768235B271 | JESSICA | PARKER | KY | 90005476823 |
| 2216865795B232 | TRINITA | THOMAS | KY | 90015126579 |
| 2216877572B88 | APOLINAR | REYES | CO | 90013067785 |
| 22168867487B87 | SHANETTA | LWELLS | AR | 90015588674 |
| 2216971479184B | MICHAEL | DRAIN | OK | 21008947147 |
| 2216977572B88 | APOLINAR | REYES | CO | 90013067785 |
| 2216999294B588 | JOSHUA | WELCH | OK | 90009469929 |
| 22169A1A491828 | JUAN | RAMIREZ | OK | 21001390104 |
| 2216B56469155B | ISMAEL | VASQUEZ | TX | 90003705646 |
| 2216B71559189B | NANCY | NOVELLA | OK | 90015107155 |
| 2216B865487B59 | NATASHA | NELSON | AR | 90014198654 |
| 2216B971331453 | JEREMIAH | THURMAN | MO | 90013969713 |
| 2216BA48572B42 | RIGOBERTO | VERAGARA | CO | 33020060485 |
| 2217118869794B | STEPHANIE | FRANCO | TX | 90008091886 |
| 22173424A5B232 | JACOB | DEUTSCH | KY | 90012444240 |
| 2217347A785946 | SHEILA | SKIPPER | KY | 90006014707 |
| 2217383688B17B | MERCEDES | PARENTE | UT | 31084428368 |
| 221741A384B281 | EVERARDO | GOMEZ | NE | 90013501038 |
| 2217459987 2B88 | DAZHONNA | WALTAN | CO | 33001355998 |
| 221745A354795B | PATRICIA | STOUT | AR | 90008705035 |
| 22174A1A15B271 | RASID | MUSIC | KY | 68040560101 |
| 2217527179794B | KAREN | LAWRENCE | TX | 90014162717 |
| 2217552128 7B87 | JANISSA | DOLSU | AR | 90015345212 |
| 2217585 3A72B84 | ROBERT | JACOBSON | CO | 90014518530 |
| 2217587A952B31 | BENJAMIN | MARTINEZ | NM | 34006268709 |
| 2217593 9A9189B | LILLIE | CALDWELL | OK | 90014569390 |
| 2217745 7372B88 | MARIO | CHAVEZ | CO | 90001274573 |
| 2217749275B531 | ERNEST | GOMEZ | NM | 35097014927 |
| 221776444 7B87 | DOVIE | BURL | AR | 23054526444 |
| 2217767465B161 | DONALD | FLOYD | AR | 23011236746 |
| 2217794957 2B42 | GAYLE | SCHEIHING | CO | 33024949495 |
| 22177A9129155B | JOSE | QUINONES | TX | 90010010912 |
| 2217 7A94A5B571 | DESIREE | DURAN | NM | 90009960940 |
| 2217848847B334 | JORGE | FUENTE | VA | 90002634884 |
| 2217861157B471 | DANIELLE | BYRNES | SC | 11067646115 |
| 2217889A95B571 | CHRISTINA | MONTOYA | NM | 90002698909 |
| 2217957 4A87B87 | MALLORY | FLUKER | AR | 23045945740 |
| 2217958A741245 | ANDREW | MARINACCI | PA | 51094825807 |
| 2217966A69794B | AUDREY | FLOWERS | TX | 90008266606 |
| 2217989339155B | LUIS | GARCIA | TX | 75045978933 |
| 2217B31875B571 | SCOTT | CONWAY | NM | 90015183187 |
| 2217B343391251 | JESSICA | IVEY | GA | 90015083433 |
| 2217B563A5B35B | DONNA | NEWBERRY | OR | 90000665630 |
| 2217B57819184B | ROBERT | MILLION | OK | 21034225781 |
| 2217B77937 2B88 | DERRIN | WILLIAMS | CO | 90013067793 |
| 2218143 1A81637 | CARLOS | ROSA | MO | 90000274310 |
| 2218151389155B | JESSICA | NIETO | TX | 90012335138 |

| 22181725A72B88 | EARL | BOLIN | CO | 90008137250 |
| 2218197A747952 | MARIA | LOPEZ | AR | 24032009707 |
| 22182213A31631 | REBECCA | BIDWELL | KS | 22054122130 |
| 221826A2972B84 | ROBLES | FRANCISCO | CO | 33015356029 |
| 22182734A98B72 | JESUS | PINEDA | NC | 90008127340 |
| 22183479836B4B | BERTHA | LOPEZ | WA | 90015604798 |
| 22183962872B88 | MOLLY | TRUJILLO | CO | 90013119628 |
| 22183A42247952 | STEVEN | GONZALEZ | AR | 24030890422 |
| 2218476479794B | JIMMY ELISEO | PEREZ GARCIA | TX | 90014417647 |
| 22184A72A7B449 | MERCED | MORALES | NC | 11009860720 |
| 22184A95A72B84 | RAFAEL | VICTORIO | CO | 90010770950 |
| 2218538489184B | ROVON | ALEXANDER | OK | 90005193848 |
| 22186155787B87 | CARMEN | JONES | AR | 23014631557 |
| 221867A5891541 | ALEJANDRA | ACOSTA | TX | 90013357058 |
| 2218692A22B27B | TYREKE | FARMER | DC | 90009029202 |
| 22187A1868B17B | JAIME | ESTUARDO | UT | 31073830186 |
| 2218811855B571 | KAREN | BACA | NM | 35063431185 |
| 22188151A85938 | PERRY | JORDAN | KY | 90014651510 |
| 2218897A41245 | MARY | SZYMANSKI | PA | 90008009770 |
| 2218B6A7591522 | ENRIQUE A | OCANA | TX | 75088216075 |
| 2218B8A4791828 | JENNIFER | LANNING | OK | 90001288047 |
| 22191397A4B251 | GABRIELLE | MILLER | IA | 90004633970 |
| 2219176915715B | ADA | RAMOS | VA | 81034787691 |
| 22192385572B88 | GATRELL | COLLEEN | CO | 90011283855 |
| 2219251379189B | VEDA | MASON | OK | 21003815137 |
| 2219276987B471 | WONDA | HAIRSTON | NC | 90010437698 |
| 22192A49631453 | ALEXACE | HARDEN | MO | 90013970496 |
| 22192A77547952 | JIMMY | HENRY | AR | 90013720775 |
| 2219346475715B | MARIATU | FONTI | VA | 90012404647 |
| 221934A385B161 | ALYSSIA | JACKSON | AR | 90013314038 |
| 221936A752B27B | GREG | SNIPE | DC | 90015016075 |
| 2219428A631453 | CARL | TURNER | MO | 27566262806 |
| 2219488442B27B | CYNTHIA | LEE | DC | 81084898844 |
| 2219529834B588 | SHANTELLE | JAKE | OK | 90014352983 |
| 2219544815B271 | MERIN | MCDONALD | KY | 90014724481 |
| 22195A49631453 | ALEXACE | HARDEN | MO | 90013970496 |
| 2219665645B161 | SHARECA | TYSON | AR | 90014046564 |
| 22196A9425B161 | KAREN | PENNINGTON | AR | 90014910942 |
| 22196A9527249B | TIFFANY | MCKEAN | PA | 90011100952 |
| 2219716A991241 | CHRISTINE | STALLMAN | GA | 90013231609 |
| 2219742835B571 | ARMANDO | HERRERA | NM | 90013414283 |
| 22197529A91528 | MAHELY | MASIEL | TX | 90003405290 |
| 221976A1755957 | ILIANA | ALVAREZ | CA | 90013826017 |
| 2219793A781661 | JAMES | MILLER | MO | 90013119307 |
| 22198327472B84 | MATTHEW | MARTINEZ | CO | 90012503274 |
| 2219846997B471 | JOSE | ARNALDO | NC | 90008034699 |
| 2219847992B27B | EBONY | GODDARD | DC | 90011354799 |
| 22198667A9189B | NICOLE | JOHNSON | OK | 21059306670 |
| 22198727272B84 | TIFFANY | DURAN | CO | 33003617272 |
| 22198819372B88 | STEPHANIE | CONNOLLY | CO | 33084068193 |
| 2219889A584364 | KEITH | RAPP | SC | 19057158905 |
| 2219965465B271 | LONNIE | DIVINE | KY | 90006036546 |
| 2219971A97B449 | BARTETTE | DAVIS | NC | 11033277109 |
| 221997A249136B | TIM | GULLEY | KS | 29011097024 |
| 2219961A51365 | MIRANDA | SARY | OH | 90007729610 |
| 2219B214585938 | ELI | AGUILAR | KY | 90009002145 |
| 2219B45357B471 | JUSTIN | PERRY | NC | 90014034535 |
| 2219B676772B98 | MARIA | SOTO | CO | 33072336767 |
| 2219B83149155B | AUDREY | MASON | TX | 90011708314 |
| 221B1174731631 | BRANDEY | BUETEL | KS | 90013331747 |
| 221B1221A5B33B | GLORIA SALOME | GOMEZ VERA | OR | 90013882210 |
| 221B1366831453 | GIOVANNA | POWELL | MO | 90007383668 |
| 221B153269189B | ALTON | JUSTICE | OK | 90006585326 |
| 221B159765B232 | RACHEL | KIESLER | KY | 90014865976 |
| 221B1998391541 | CESAR | SISKA | TX | 90003579983 |
| 221B232364B281 | BILL | CLABORN | NE | 27087103236 |
| 221B288657B449 | KELLY | MICHELLE LEE | NC | 90002708865 |
| 221B2936755957 | ALFONSO | GARCIA | CA | 48078639367 |
| 221B2A3535B161 | CHASITY | WILLIAMSON | AR | 90013760353 |
| 221B325119155B | MICHELLE | AMAYA | TX | 90014642511 |
| 221B361415B271 | SAMANTHA | SHEBLE | KY | 90009706141 |
| 221B3948147952 | ELIZABETH | LINCKS | AR | 24000149481 |
| 221B3A14872B84 | CHRISTINA | HUNT | CO | 90014440148 |
| 221B438A131453 | SERGIO | BARRAZA | MO | 90015263801 |
| 221B4A4359794B | EDDIE | MARTINEZ | TX | 90011150435 |

| 221B542445B232 | DOUG | WILLIAMS | KY | 90012474244 |
|---|---|---|---|---|
| 221B5722581661 | RHONDA | SIMS | MO | 29055227225 |
| 221B589359184B | LAWRENCE | HARRIS | OK | 90007128935 |
| 221B6338141245 | AMY | ELY | PA | 51010133381 |
| 221B646699184B | JOHN | TURNER | OK | 90010404669 |
| 221B6594291522 | PATRICIA | GONZALES | TX | 75078445942 |
| 221B692489189B | JUAN | VALENCIA | OK | 90013409248 |
| 221B696524B588 | MARJAN | SATARY FAR | OK | 90014489652 |
| 221B6A63972B42 | AMANDA | MACIAS | CO | 90011870639 |
| 221B7214293757 | DAVID | DOLLE | OH | 64541832142 |
| 221B7331124B55 | DOMINQUE | DICKERSON | DC | 81097593311 |
| 221B7611393762 | KARA | MILLER | OH | 90012536113 |
| 221B781515B271 | JAMES | CONNOR | KY | 68025468151 |
| 221B821524B261 | KIMBERLY | JOHNSON | NE | 27084422152 |
| 221B83A2191241 | RONSENA | RHEA | GA | 90015033021 |
| 221B8769291326 | MARTIN | BOYDA | KS | 29096587692 |
| 221B8839A5598B | ISIDRO | BARETO | CA | 90000648390 |
| 221B895135B161 | TYWON | ROUSE | AR | 90007429513 |
| 221B933525B571 | ROSA | PADILLIA | NM | 90006203352 |
| 221B9353855957 | SERGIO | NOLASCO | CA | 90011963538 |
| 221B9429191522 | JAZMIN | PARRA GUILLEN | TX | 90014374291 |
| 221B952A391241 | TYANTHONY | BROWN | SC | 90000585203 |
| 221B957199189B | NICHOLE | FEWLL | OK | 90014915719 |
| 221B9877372B88 | ERIC | RYAN | CO | 33014108773 |
| 221B988847B449 | MICHAEL | MILLS | NC | 11097758884 |
| 221B989735B271 | RACHELLE | SMITH | KY | 90014258973 |
| 221BB838491541 | MAYRA | RAMOS | TX | 90009748384 |
| 2221157A47B471 | LAMAR | ALEXANDER | NC | 90015105704 |
| 222116A379136B | ERIKA | SIMON | KS | 29078846037 |
| 22211A39791251 | VASILIO | MARCOS | GA | 90012700397 |
| 2221251855B161 | COREY | BARNES | AR | 90011015185 |
| 22212626A4B588 | TIMOTHY | CRITTENDEN | OK | 90012746260 |
| 222132AA49794B | NADIA | GALVAN | TX | 90014972004 |
| 2221362684B261 | MAGGIE | MORALES | IA | 27005926268 |
| 222136AA29184B | CHAD | STEPHENS | OK | 21082656002 |
| 2221398673B39B | GARY | COOK | CO | 33084639867 |
| 2221465254795B | BRANDI | MILLER | AR | 90013116525 |
| 222146A8572B88 | SERGIO | PARRA | CO | 90004946085 |
| 2221539517B422 | SAMARA E | EPPS | NC | 90008083951 |
| 2221634845B531 | KRISTI | DRAKE | NM | 90007863484 |
| 2221636A391522 | KARINA | ALVARADO | TX | 90013433603 |
| 2221653945715B | BONNIE | FRY | VA | 90014125394 |
| 22216925A4B588 | MARIA | VERA | OK | 90009419250 |
| 222172AAA4B588 | ROBERT | WHITE | OK | 90004002000 |
| 2221738A99189B | VINCENT | WEBB | OK | 90008633809 |
| 22217514972B42 | JULIA | ROSALES | CO | 90005635149 |
| 22217562997794B | LUCIA | TUMAX | TX | 74016535629 |
| 22217797272B25 | LISA | ALLEN | CO | 90014227972 |
| 2221799A891251 | TAMARA | SMITH | GA | 90014979908 |
| 2221838359794B | ABIGAIL | VASQUEZ | TX | 90012473835 |
| 222185A5A9189B | RAYNA | RODRIGUEZ | OK | 90014065050 |
| 22218A33451369 | CECILIA | TREJO | OH | 66056490334 |
| 2221921247B43B | CARLOS | REYES | NC | 90001572124 |
| 2221921247B43B | CARLOS | REYES | NC | 90001572124 |
| 2221921258A72B84 | MIGUEL | MEDINA | CO | 33090952580 |
| 22219478A5B161 | KEISHA | LIGHTFOOT | AR | 90014854780 |
| 2221B34845B271 | TONY | WHITFIELD | KY | 90014833484 |
| 2221B424191828 | SHANEICE | WILLIAMS | OK | 21044814241 |
| 2221B56689794B | COURTNEY | HARNSBERRY | TX | 90014855668 |
| 222211A614B588 | RICHARED | PIGG | OK | 21597011061 |
| 2222168A77B471 | ROBERT | GALIMI | NC | 11071826807 |
| 2221825272B42 | DENE | ROMERO | CO | 33086998252 |
| 22221A779184B | IRMA | RAMIREZ | OK | 90015230779 |
| 2222221A75715B | HILDA | PAZ | VA | 81078622107 |
| 22222522787B87 | LARRY | WARD | AR | 23092445227 |
| 2222259849155B | SANCHEZ | BRENDAA | TX | 90012965984 |
| 2222359787B471 | YAMILETH | MAYA | NC | 90011225978 |
| 222238A414B588 | DIONNE | JOHNSON | OK | 90011958041 |
| 22223A48241245 | JAMES | CARNPROBST | PA | 51019700482 |
| 2222436349189B | KAYLYN | ONHAIL | OK | 90010333634 |
| 2222539525B232 | ROBERT | HIGGASON | KY | 90014753952 |
| 222253A655B167 | MURPHY | GOODLY | AR | 90005843065 |
| 2222562445B271 | REBECCA | PIKE | KY | 90007746244 |
| 22225A6A29136B | DANIEL ANTONIO | TRUJILLO PEREZ | KS | 90014060602 |
| 222261A779189B | JOSHUA | SOLIS | OK | 21045521077 |
| 2222646632B232 | MARCILLINA | EMENYONU | DC | 90003864663 |

| | | | | |
|---|---|---|---|---|
| 22226734A31453 | MICHAEL | BROWN | MO | 90014037340 |
| 2222674295B255 | CHARNITA | NOBLE | KY | 90008067429 |
| 22226A71672B88 | CESAR | PEREZ | CO | 90011560716 |
| 22226A7435715B | RAMATU | SESAY | VA | 81033880743 |
| 2222748215B571 | REBECCA | COLE | NM | 35033494821 |
| 2222751A455957 | EBONY | DOUGLAS | CA | 90010945104 |
| 22227885172B84 | MICHAEL | MCBRIDE | CO | 33049898851 |
| 22227A1419136B | GILBERTO | GUERRERO | KS | 90009860141 |
| 2222811789136B | ARACELI | JURADO | KS | 29082551178 |
| 22228531A91522 | CAROLINA | GONZALEZ | TX | 90006415310 |
| 222289A1191241 | TARSHA | EDWARDS | GA | 14502789011 |
| 2222934495B271 | JAMES | CHARLTON | KY | 90014853449 |
| 22229353187B87 | TOMEKIA | MOORE | AR | 90009843531 |
| 2222939244B588 | CHANDRA | REEVES | OK | 21556073924 |
| 222296A925B571 | DIEGO | GONZALES | NM | 90011236092 |
| 22229986172B42 | ANTONIO | SOLIS | CO | 90010689861 |
| 22229A55684364 | NICKAI | ELDRIDGE | SC | 90009860556 |
| 2223143264B58B | RACHAEL | HOWARD | OK | 90011304326 |
| 22231535787B59 | DEBRANIKA | WOODS | AR | 23062035357 |
| 2223168A591828 | VANESSA | STEVENSON | OK | 90013526805 |
| 2223315148B184 | DOREEN | BALDINO | UT | 31057301514 |
| 22233162A5B571 | JASON | CHAVEZ | NM | 90012981620 |
| 2223327259794B | LUIS | VELASQUEZ | TX | 90011282725 |
| 2223338759136B | SABITA | BISWA | KS | 90015283875 |
| 2223351534B281 | TAMMY | REED | NE | 90002085153 |
| 2223361385B571 | CHRISTOPHER | BARELA | NM | 90011236138 |
| 2223364199136B | MICHAEL | KIRKHAM | KS | 90013216419 |
| 22233843672B61 | YVETTE | VIGIL | CO | 90015288436 |
| 222338A9591522 | ZONIA | ROMAN | TX | 90014348095 |
| 222341A434B281 | BRADLEY | CHRISTIAN | NE | 90010431043 |
| 2223425A85B271 | TERESA | BALENGER | KY | 90014842508 |
| 2223433299136B | NICOLE | WILLIAMS | KS | 90009043329 |
| 22234356872B42 | DALTYNN | MARTIN | CO | 90009443568 |
| 2223463689794B | EDEN | HERNANDEZ | TX | 90013836368 |
| 2223473852B88 | VALERIE | TRUJILLO | CO | 90003837385 |
| 22234773887B87 | VICTOR | BRICENO | AR | 90015507738 |
| 22234A1AA72B84 | DEBRA | BERUMEN | CO | 33095380100 |
| 2223635A491541 | CINDY | AVILA | TX | 90010993504 |
| 2223751635B232 | RHONDA | JACAVINO | KY | 90014425163 |
| 2223769789184B | PRESTON | LESTER | OK | 90003456978 |
| 222378A9831453 | RICHARD | UNDERWOOD | MO | 90008838098 |
| 2223853A185938 | JESSICA | JUSTICE | KY | 90014655301 |
| 2223864572B98 | CHRISTOPHER | DAY | CO | 90007466450 |
| 2223911A95B232 | ERIC | PEREZ | KY | 90004611109 |
| 2223951449155B | DIAMOND | HERNANDEA | TX | 90006725144 |
| 22239658A9184B | GERARDO | CORDOVA | OK | 90014166580 |
| 2223B12658B184 | LAURIN | LOWRY | UT | 90014521265 |
| 2223B56A49184B | JONATHAN | PATRICK | OK | 90013385604 |
| 2223B76A187B59 | MARANDA | ALFORD | AR | 90008717601 |
| 2223B84A15B271 | RHONDA | MARCUM | KY | 68058028401 |
| 2224129545B161 | JOHNSON | CHAPMAN | AR | 90011362954 |
| 22241788987B59 | RUTHIE | PHILLIPS | AR | 90014217889 |
| 2224234AA51369 | DANIEL | WHITAKER | OH | 90014823400 |
| 2224295779155B | JACQUELIN | TORRES | TX | 90011709577 |
| 2224347499136B | MARCELO | HERNANDEZ | KS | 90014594749 |
| 2224351A55715B | LUIS | GONZALEZ | VA | 90010385105 |
| 22243565672B42 | BRITTANY | STOPPER | CO | 33034655656 |
| 222436A725B571 | MARIA | MENDOZA | NM | 35055246072 |
| 2224376684B588 | JORGE | FUENTES | OK | 90008707668 |
| 22243794A91522 | ZUIKA | ROSSELT | TX | 90010667940 |
| 22243A26A2B27B | LATOYA | WILLIAMS | DC | 81052650260 |
| 2224431274B588 | LEON | HALL | OK | 90009683127 |
| 2224438A55B571 | ALEJANDRA | MARTINEZ | NM | 90008673805 |
| 2224496539155B | HARLEY | COTY | TX | 90011709653 |
| 22245864A91241 | KRISTA | DOLL | GA | 90012198640 |
| 2224677517249B | BONNIE | RASCHIATORE | PA | 51026937751 |
| 22246832787B88 | CODY | OLDHAM | AR | 28013608327 |
| 2224765A69155B | ALFREDO | TOVAR | NM | 90012816506 |
| 2224774AA47952 | MARQUISIANA | JONES | AR | 90013087400 |
| 2224814149189B | CHRISTINA | MATTALIANO | OK | 21018511414 |
| 2224832429184B | CHRISTOPHER | JHONSON | OK | 90012603242 |
| 22248376387B87 | LAWANDA | MCCOY | AR | 90011943763 |
| 22248823A91528 | JORGE | HERNANDEZ | TX | 75092858230 |
| 2224897184B261 | STACY | ROBINSON | NE | 27032669718 |
| 222491A919155B | RODRIGO | CHAVIRA | TX | 75040781091 |

| 2224966575B232 | BRIDGET | RICHARDSON | KY | 90015126657 |
|---|---|---|---|---|
| 2224B46A472B84 | CYNTHIA | AMMONS | CO | 33080354604 |
| 2224B565631426 | MICHELLE | CUNNINGHAM | MO | 90014885656 |
| 2224B65A69155B | ALFREDO | TOVAR | NM | 90012816506 |
| 2224B66879136B | DORIAN | ENRIQUEZ | KS | 90012146687 |
| 2224B6A737B471 | ANTINETTE | CALDWELL | NC | 90011226073 |
| 2224B83A781661 | BARBARA | HULSE | MO | 29008278307 |
| 2225197595B271 | JOHN | DRAKE | KY | 90014359759 |
| 22252A34491241 | HAROLD | FIELDS | GA | 90012880344 |
| 2225332265B161 | SHANNON | SYKES | AR | 90013873226 |
| 2225341579155B | NOE | ALMODOVAR | TX | 90014644157 |
| 2225384237B471 | MICHAEL DARON | HEGLAR | NC | 90014898423 |
| 222543A9155957 | VICENET | PENA | CA | 48095753091 |
| 22254829572B88 | MARIA | NOLASCO | CO | 33071578295 |
| 2225487515B161 | ALICIA | MEZA | AR | 90012478751 |
| 2225459372B84 | ROBERT | ESPINOZA | CO | 33064764593 |
| 2225676172B88 | WAYNE | SANCHEZ | CO | 33048576761 |
| 2225591194B541 | DONNA | WYATT | OK | 90010619119 |
| 2225626272B88 | KYLE | LOPATOWSKI | CO | 90013082624 |
| 2225641752B27B | ROBERT | ADAMS | VA | 90007224175 |
| 22257414772B42 | CRAIG | SWANBERG | CO | 33083034147 |
| 2225769789184B | PRESTON | LESTER | OK | 90003456978 |
| 222578A2772B88 | DENISE | KIDDER | CO | 90004228027 |
| 22258482A81661 | JUAN | MENDEZ | MO | 90008524820 |
| 222586363728642 | ANTHONY | DANIEL | CO | 90011416363 |
| 222588A5581637 | MERCEDES | MOSCHELL | MO | 90011788055 |
| 22258AA9991828 | MONICA | ORTIZ | OK | 90009810099 |
| 22259454A5B271 | ASHLEY | FORD | KY | 90013974540 |
| 2225994A65715B | GEORGE | R ALTMAN | VA | 90010879406 |
| 2225B34169189B | CHARLENE | SHELTON | OK | 90009043416 |
| 2225B72774B588 | BETTY | STUMAN | OK | 21574277277 |
| 2225B83659136B | YURIDA | LEDEZMA | KS | 90014828365 |
| 2225B858A91541 | CYNTHIA | LOPEZ | TX | 90005008580 |
| 2225B932184364 | SHAMIR | PEAKS | SC | 19005979321 |
| 2226118375B232 | TAMARA | TOWNES | KY | 68086931837 |
| 2226145169794B | MARCELO | TOC | TX | 90014434516 |
| 222614A5751369 | TYLIN | ROSSER | OH | 90003334057 |
| 2226184A353983 | JESSICA | MILLS | OK | 90008938403 |
| 2226266A287B87 | PHILIPPE | SCARVER | AR | 23066556602 |
| 22262A49647952 | WADE | CHRONISTER | AR | 90012410496 |
| 2226467815B531 | AZUCENA | PETRIE | NM | 90006526781 |
| 22265135287B59 | MARY | BREWER | AR | 90014221352 |
| 22265166872B88 | DOMINIKA | KAMINSKA | CO | 33086391668 |
| 22265312A91241 | ANTWON | JOHNSON | GA | 90015103120 |
| 2226542397B471 | GUADALUPE | GONZALEZ | NC | 90014854239 |
| 2226542849189B | DORRIES | MACK | OK | 90014704284 |
| 2226543845B531 | ANGEL | MARTINEZ | NM | 90000364384 |
| 2226573A531631 | ANGELA | STAFFORD | KS | 90014247305 |
| 22268624A4B588 | APRIL | TURNER | OK | 90008446240 |
| 2226882842B839 | JASON | KOROM | ID | 90003968284 |
| 222692A999136B | ANCELMA | VILLAVICENCIO | MO | 90006712099 |
| 2226933819794B | DONALD | GILBERT | TX | 90014893381 |
| 2226937A14B588 | TRACY | ABELL | OK | 21576553701 |
| 22269A7A391251 | MARGARET | HILL | GA | 14556760703 |
| 2226B24887B471 | FELIX | MARTINEZ SOTO | NC | 11010272488 |
| 2226B677791241 | CHRISTOPHER | PETYS | GA | 90013946777 |
| 2226BA17A74B54 | SYDNEY | DANNER | OH | 90014230170 |
| 2226BA96187B59 | GWENDOLYN | NELSON | AR | 23056070961 |
| 2227191325B271 | ASHLEY | WAGNER | KY | 90014779132 |
| 22271958587B59 | SYLVIA | GRADY | AR | 23032189585 |
| 22271A5469155B | FILIBERTO | HERNANDEZ | TX | 75026340546 |
| 22272147772B42 | MARIA | JOHNSON | CO | 90015031477 |
| 2227228445B571 | SANDRA | ULIBARRI | NM | 90012022844 |
| 2227284545715B | ROSSY | GARCIA | VA | 90011068454 |
| 2227292415715B | RUTH | CORDON | VA | 90013009241 |
| 22273389572B84 | LAWRENCE | BUENO | CO | 90012873895 |
| 2227369465715B | JOSE | RAMOS | VA | 81035506946 |
| 22273A9A555957 | LUIS | MEDINA | CA | 48011140905 |
| 22274AA1A85938 | TONYA | WILLHOITE | KY | 90014660010 |
| 2227592845B571 | JARED | CURRY | NM | 35045749284 |
| 22275A2582B27B | RICARDO | HERRERA | DC | 81039130258 |
| 22275A5574B588 | TAMEKA | RODGERS | OK | 90014190557 |
| 2227633649155B | JUAN | MORENO | TX | 90014593364 |
| 2227648345B232 | AMANDA | TRUJILLO | KY | 90003734834 |
| 2227654A472B42 | VERONICA | ZANTELLO | CO | 33096105404 |

| | | | | |
|---|---|---|---|---|
| 22277446A5B571 | JUAN RAMON | HERNANDEZ | NM | 35000814460 |
| 2227767262B27B | IKIA | MARCE | DC | 90010896726 |
| 22277674872B84 | FELIPE | AGUINAGA QUIONES | CO | 90011246748 |
| 22277A5AA4B281 | TIMM | BADGETT | NE | 90002280500 |
| 2227856757B471 | CANDELARIO | BAEZA JOACHIN | NC | 90013195675 |
| 222788A5972B44 | PAULA | OTTO | CO | 90010488059 |
| 22278A1114B588 | DUWAYNE | TAYLOR | OK | 90003470111 |
| 22278A44387B87 | ELVIS | HERNANDEZ | AR | 23044560453 |
| 2227946777B471 | MARLON FERRUFINO | REYES | NC | 90014034677 |
| 2227952A974B79 | VERYL | LONG | PA | 51034205209 |
| 22279A55881661 | MARIE | FRANCOIS | MO | 29034550558 |
| 2227B218931631 | JACOB | KEMP | KS | 90014252189 |
| 2227B364585938 | ANAHI | NAVARRETE | KY | 90010743645 |
| 2227B822555957 | ESTEFANI | FRIAS | CA | 90013078225 |
| 2228162369794B | MARCELA | ALFARO | TX | 90015006236 |
| 22281A87687B87 | RICHARD | WILLIAMS | AR | 23019610876 |
| 22281A97172B42 | PHILL | SIMON | CO | 90003730971 |
| 2228233649155B | JUAN | MORENO | TX | 90014593364 |
| 2228253855B531 | ANITA | ESQUIBEL | NM | 35059125385 |
| 2228257A79184B | YUVONNA | HEMPERLEY | OK | 90012345707 |
| 2228269174B588 | MATTHEW | TREASTER | OK | 21556006917 |
| 2228336469189B | TOMMY | MODLIN | OK | 90010963646 |
| 2228349A741245 | SHARON | TINSLEY | PA | 51011314907 |
| 2228381AA72B88 | DOMITILA | VERA | CO | 90013068100 |
| 22283A98855957 | DAVID | ORTIZ | CA | 90011450988 |
| 222844A9A5B571 | MIRIAM | CASTILLO | NM | 90005044090 |
| 2228533884B588 | MARIA | PEDROZA | OK | 90011123388 |
| 2228543957B449 | TAREICA | MOORE | NC | 90014854395 |
| 22285A5822B27B | DONA | SKRINE | DC | 90014810582 |
| 2228622474795B | MAGNA | ESCALANTE | AR | 25024722247 |
| 2228668469155B | CARLOS | DELGADILLO | NM | 90005916846 |
| 2228722829189B | MICHELLE | COLE | OK | 90008462282 |
| 222875AA19136B | KATHLEEN | PAZ AGUILAR | KS | 29012135001 |
| 2228784285B571 | ROZ | BRIDGER | NM | 90012458428 |
| 2228844112B927 | RAMI | RAZOQI | CA | 90009514411 |
| 2228856979794B | JERIMIE | PINTER | TX | 90014945697 |
| 2228811672B88 | SELENA | GURULE | CO | 90013068116 |
| 2228939A431631 | ADRIANE | RADER | KS | 22081943904 |
| 2228954238 7B21 | DAVIDA | HUFFSTUTLER | AR | 90014695423 |
| 2228974A487B21 | DAVIDA | HUFFSTUTLER | AR | 28065317404 |
| 2228978772B84 | PETER | DOYLE | CO | 33095328787 |
| 2228B16A991241 | CHRISTINE | STALLMAN | GA | 90013231609 |
| 2228B194993773 | ANN | ROBERTS | OH | 64504381949 |
| 2228B428391541 | MICHAEL | MAVES | TX | 90015154283 |
| 2228B47869189B | VALERIE | TYSON | OK | 90006664786 |
| 2228BA34291251 | NERY | PEREZ-NAJERA | GA | 90007900342 |
| 2229163239184B | RANDI | DELAO | OK | 21066626323 |
| 22291821872B84 | NOEL | LIBBY | CO | 90012648218 |
| 2229193924B261 | RENE | VALENCIA | NE | 90007579392 |
| 222925A489155B | NORMA | RIMPEL | TX | 90003865048 |
| 2229269A65B161 | KEN | ELLIOTT | AR | 90012506906 |
| 2229286959794B | JOSE | SEGUNDO | TX | 74017458695 |
| 22292A9A281661 | HECTOR | VALTIERRA | MO | 90012340902 |
| 2229311294B261 | JOSEP | HOPPER | IA | 90015001129 |
| 222934A224B251 | DONNA | NEIL-LIPSCOMB | NE | 27077554022 |
| 2229371A655957 | EDWARD | CORDEIRO JR | CA | 48089397106 |
| 2229379958B168 | JOHN ELENO | RAMOS | UT | 90000967995 |
| 22293A68A5B161 | HEATHER | BLACKWELL | AR | 90010800680 |
| 222944A689136B | THERESA | MCGEE | KS | 90015164068 |
| 2229453189189B | SAMMIE | YOUNG | OK | 90013015318 |
| 2294A73972B84 | ROGELIO | VEGA | CO | 90010840739 |
| 2229558275B232 | KENNETH | SQUIRES | KY | 90012935827 |
| 222956A275B571 | BETSY | TORRES | NM | 35055256027 |
| 2229617994B581 | GUADALUPE | PINON | OK | 90009691799 |
| 2229637465B226 | PAULA | MITCHELL | KY | 68042513746 |
| 22296917687B59 | BETTY | SYKES | AR | 90008599176 |
| 22296A9154B261 | EDEMIAS | ANLEU | NE | 90012270915 |
| 22296A9A49794B | IKPOTO | UDOH | TX | 74010720904 |
| 2229712619184B | GARY | HUDSON | OK | 90015221261 |
| 2229731539155B | RAUL | ESTRADA | TX | 90012983153 |
| 2229878675B571 | MARIO | OGALDEZ | NM | 90010547867 |
| 22299626A5B232 | JAMES | CANADA | KY | 90014506260 |
| 2229B51232B27B | RAYMOND | LYLES | DC | 90014845123 |
| 2229B6A7855957 | CHANTEL | JOHNSON | CA | 90009996078 |
| 2229BA2159794B | ERNEST | IBARRA | TX | 74005570215 |

| 2229BA6175B271 | RHONDA | SILVERS | KY | 90015100617 |
|---|---|---|---|---|
| 222B11A6585938 | LAURA | PETTYJOHN | KY | 67025771065 |
| 222B1263587B87 | ELNORA | WOODWARD | AR | 90011362635 |
| 222B141694B251 | CORINE | LAMBRIGHT | NE | 90005924169 |
| 222B145439794B | LUCERO | GRANADOS | TX | 90009514543 |
| 222B157664B261 | SAMANTHA | SCOTT | NE | 27000185766 |
| 222B1584791522 | LESLY | HERNANDEZ | TX | 75077895847 |
| 222B16A5691251 | TINA | CUCURELLA | GA | 90010716056 |
| 222B212A772B47 | LORENZO | MADRID | CO | 33033541207 |
| 222B2294372B84 | MARIO | HERNANDEZ | CO | 90012272943 |
| 222B2546581661 | AMANDA | VICK | MO | 90014315465 |
| 222B2A39A72B88 | RITA | VALDEZ | CO | 33049510390 |
| 222B3259A87B87 | DESTINY | DEE | AR | 90015122590 |
| 222B437429794B | SALVADOR | GONZALEZ | TX | 90014463742 |
| 222B4381574B79 | BERNICE | MORPHIS | PA | 51047833815 |
| 222B5179481637 | ENTOEN | TAYLOR | MO | 90006911794 |
| 222B5394191522 | MARIA | REYES | NM | 75093193941 |
| 222B53A3272B84 | ARACELI | ARMENDARIZ | CO | 90014393032 |
| 222B56A519155B | RUTH | RUIZ | TX | 90012316051 |
| 222B578687B471 | SHARON | ROSS | NC | 11046287868 |
| 222B5912A57531 | ERIKA | ESCOBEDO | NM | 90009559120 |
| 222B5A78991251 | YEIZA | CARRASQUILLO | GA | 90011320789 |
| 222B643A772B84 | MARIA | HERNANDEZ | CO | 90002364307 |
| 222B674355715B | JENNIFER | WESLY | VA | 81033827435 |
| 222B6A3885B571 | MELANIE | CHAVEZ | NM | 35081240388 |
| 222B7161A4B261 | CRAIG | CLARK | NE | 90012731610 |
| 222B73A8587B59 | VALERIE | SMITH | AR | 23093943085 |
| 222B777574795B | CHRISTINA | GUZMAN | AR | 25064897757 |
| 222B7A68785955 | CHRISTAYSHA | CASON | KY | 90000950687 |
| 222B829755B271 | CARLOS | KEENE | KY | 90003912975 |
| 222B8415691522 | LAURA | ALCALA | TX | 90012314156 |
| 222B842835B571 | ARMANDO | HERRERA | NM | 90013414283 |
| 222B858A172B42 | MANUEL | LEAL | CO | 33097865801 |
| 222B883629136B | GLORIA | CASAREZ | KS | 90011478362 |
| 222B91AA555957 | LEONARD | HERNANDEZ | CA | 90013661005 |
| 222B9392A91828 | ROGELIO | MEDRANO | OK | 21030113920 |
| 222B9571591251 | KENZIE | HARVILLE | GA | 90015095715 |
| 222B9645A81637 | SHANTEL | BLAIR | MO | 29020406450 |
| 222B971AA91241 | ASHLIEGH | WYNN | GA | 90006367100 |
| 222B97AA25B232 | EDNA | POTTER | KY | 90013827002 |
| 222B988135715B | RENE ARCIDES | GONZALES | VA | 90004268813 |
| 222B995485B161 | DWANNA | KETCHERSID | AR | 23025789548 |
| 222B99A2285938 | EUSEBIO | LIZARDO | KY | 90006519022 |
| 222BB34569155B | MINERVA | GUZMAN | NM | 90014643456 |
| 222BB69299794B | HOPE | GARZA | TX | 90015206929 |
| 2231165A591828 | NORMA | TANELIA | OK | 90014176505 |
| 2231178825B271 | JOHN | KASEY | KY | 90010007882 |
| 2231212475715B | ODILIA | REYES | VA | 90005031247 |
| 2231236472B84 | MIKE | BALLEZ | CO | 33072863694 |
| 2231275169184B | KESHIA | WILLY | OK | 90001767516 |
| 2231327498 7B59 | JACQUELINE | GRIGFTY | AR | 90015092749 |
| 2231375582B27B | ELECTRA | DYAS | DC | 90014597558 |
| 2231378563B391 | CHRISTINE | DREYER | CO | 90007427856 |
| 2231421188 7B87 | TIFFANY | THACKER | AR | 23077832118 |
| 2231441813B386 | EVELIA | SIVIGILANO | CO | 90004094181 |
| 2231443145B247 | MARTHA | MENDEZ | KY | 68051874314 |
| 2231481159184B | AUGUST | CAMBEL | OK | 90015428115 |
| 223149A5591525 | BLANCA | RAMIREZ | TX | 90012869055 |
| 2231535715715B | SONIA | PACHECO | VA | 81063793571 |
| 2231561239794B | VERIN | POS | TX | 90011766123 |
| 2231575645B531 | DANIEL | MCGUIRE | NM | 35014947564 |
| 2231625354B588 | BETHANY | PITTS | OK | 90014502535 |
| 223162A284B588 | LACIE | WILLIAMS | OK | 90010732028 |
| 2231746168 7B87 | BETTY | SWINEY | AR | 90011994616 |
| 22317616A21929 | PAYGO | IVR ACTIVATION | IN | 90015496160 |
| 2231829264B588 | MELVA | CHERRY | OK | 21555992926 |
| 2231872777 2B42 | BENITO | GUZMAN | CO | 90014837277 |
| 2231889A75B167 | CLINT | EDWARDS | AR | 90005298907 |
| 2231919295B571 | JOANNA | WALKER | NM | 90006371929 |
| 2231939795B531 | CHRIS | SALAZAR | NM | 90008933979 |
| 2231957275B167 | JUANITA | CRUZ | AR | 90001125727 |
| 2231971134B281 | MICHELLE | JIMERSON | NE | 27067457113 |
| 2231986758 7B87 | ERIKA | TRICE | AR | 90015068675 |
| 223199A5491541 | RICARDO | HERNANDEZ | TX | 90008409054 |
| 2231B22779136B | RAUL | ALVAREZ | KS | 90008012277 |

| 2231B48855B571 | PEDRO | CHAY-COHUO | NM | 90001764885 |
|---|---|---|---|---|
| 2231B513747952 | DEBORAH | LUCAS | AR | 24068545137 |
| 2231B529976B4B | MARCELINA | LEYVA | CA | 46048415299 |
| 2231B664331453 | NICOLE | SCANIO | MO | 90012266643 |
| 2231B81422B27B | COLLI | JUBB | DC | 90009758142 |
| 2231B83A79189B | VALISA | ROWE | OK | 90010608307 |
| 2232163899794B | LUCAS | TURNER | TX | 90014986389 |
| 22321669A72B42 | BRYANT | JACKSON | CO | 90011396690 |
| 223216AA281638 | ROBERT | STEVENSON | MO | 90005786002 |
| 2232228492B27B | BIJON | DAVIS | DC | 90015172849 |
| 223228A279152B | EDVIN | MOLINA | TX | 75031088027 |
| 2232349954B281 | VERONICA | TORRES | NE | 90008824995 |
| 2232354768B168 | JASON | FELT | UT | 31094295476 |
| 2232368A591828 | VANESSA | STEVENSON | OK | 90013526805 |
| 2232412895B161 | MCMULLEN | RENAE | AR | 23054701289 |
| 22324137372B84 | FERNANDO | CHACON | CO | 90015141373 |
| 2232419685B167 | PEDRO | DAVILA | AR | 23092061968 |
| 2232428819136B | BRANDON | RAMOS-CAMPOS | KS | 90012582881 |
| 22324329A81637 | DIONNA | HILL | MO | 90004333290 |
| 2232437679189B | SAMATHA | CORBET | OK | 90011073767 |
| 223247A232B27B | RODNEY | ROY | DC | 90014507023 |
| 2232482484B251 | GLENDA | HARPER | NE | 27028978248 |
| 2232555767B471 | JANTERIOUS | CAMPBELL | NC | 90015335576 |
| 2232562554B261 | JOYLYNN | LESCH | NE | 90014546255 |
| 223256A6A5715B | ELIZABETH | QUENTANILLA | VA | 90012456060 |
| 2232589A75B167 | CLINT | EDWARDS | AR | 90005298907 |
| 22325A66A81661 | MARIA | MONTES | MO | 90013280660 |
| 2232688829136B | KENNETH | POWELL | KS | 90002708882 |
| 2232689529184B | HEATHER | DOBBS | OK | 90014638952 |
| 2232695219155B | DIANA | MOJICA | TX | 75097059521 |
| 2232696A25B161 | JERRYME | DAVIS | AR | 90009629602 |
| 2232754149152B | LINDA | VILLALOBOS | TX | 90004405414 |
| 22327712A91251 | LEVESTER | SMITH | GA | 90014167120 |
| 2232785782B27B | LEANDA | HAMILTON | DC | 90009438578 |
| 223279A387B471 | JOLANDRA | WHITE | NC | 90013609038 |
| 22327A3A391528 | CRYSTAL | FRANCIS | TX | 75092890303 |
| 2232837A42B27B | MS | CEE | DC | 90001833704 |
| 2232854124B261 | CARLOS | MARISCAL | NE | 90012695412 |
| 2232813972B88 | JENNIE | METCALF | CO | 90013068139 |
| 2232916472B88 | RAMIRO | BARRAZA | CO | 90012281646 |
| 2232949127B43B | TONY | SNOW | NC | 90013574912 |
| 2232957955B161 | KASSIDY | EDDY | AR | 90014915795 |
| 2232986835B232 | IVTTE | RODRIGUEZ | KY | 90013278683 |
| 2232998A981637 | ALINE | NEELY | MO | 90011789809 |
| 22329A9142B27B | BRIAN | MCFADGEN | DC | 90008040914 |
| 2232B26A693721 | STEVE | RIDGLEY | OH | 90009862606 |
| 2232B354A81661 | SANDRA | WILLIAMS | MO | 90015133540 |
| 2232B45615B232 | DEBRA | BLACK | KY | 90010334561 |
| 2232B53A89794B | MELANIE | FLORES | TX | 90013925308 |
| 2232B66438B17B | JESSICA | WILSON | UT | 31096706643 |
| 2232B67385B571 | CARMINA | VARGAS | NM | 90011236738 |
| 2232B839891241 | HENRY | BRETT | GA | 90013948398 |
| 2233128569794B | BLAKE | HOOBS | TX | 90008882856 |
| 2233156287 2B88 | CARMELO | JARAMILLO | CO | 90007705628 |
| 2233158954B588 | JOHN | MCCAMPBELL | OK | 90013175895 |
| 2233159282B27B | TABITHIA | JOHNSON | DC | 90015205928 |
| 2233172477 2B84 | MARIA ELENA | MUNOZ | CO | 90010377247 |
| 22331A3225B232 | CHRISTINA | TERRY | KY | 90007470322 |
| 2233269164795B | LAZARO | PINEDA | AR | 90012036916 |
| 2233281637 2B88 | DANIEL | PERDUE | CO | 90013068163 |
| 2233283415B271 | ROBBIN | HINES | KY | 90009418341 |
| 223339A837B449 | DANIEL | TEKIE | NC | 90011199083 |
| 223343A475715B | VASHTI | MULBAH | DC | 90007963047 |
| 22334434A4B261 | GUY | MILLIGAN | IA | 90004634340 |
| 2233445139137B | FREDDIE | HURT | KS | 90012634513 |
| 2233489465B531 | NICOLE | PAGE | NM | 35001208946 |
| 2234A65191522 | MARTHA | PULIDO | TX | 75013180651 |
| 22335139672B84 | DANIEL | DOLAN | CO | 90000401396 |
| 223351AA69184B | DARIN | BALES | OK | 21087481006 |
| 223352A885B271 | DANIELLE | TELLES | KY | 90004802088 |
| 2233534474B281 | NANCY | COBIAN | NE | 90008863447 |
| 22335446A9794B | BRAULIO | CHACLAN | TX | 74011914460 |
| 2233587927 2B88 | AMY | SOEHNGEN | CO | 33064528792 |
| 22335A9519155B | MARTHA | CENISEROS | TX | 90001120951 |
| 2233612744795B | BARBARA | CARR | AR | 90013681274 |

| 2233699975B232 | LISA | BOYDE | KY | 68011939997 |
|---|---|---|---|---|
| 223369A419155B | ALEJANDRO | OLAGUE | TX | 90013059041 |
| 22337A26281637 | VASNATHA | LEWIS | MO | 90011790262 |
| 2233876385B167 | MATTHEW | ALDRIDGE | AR | 23030877638 |
| 2233884124B588 | GINA | SAUCEDO | OK | 90008778412 |
| 2233949A24795B | MARIA | CASTANEDA | AR | 90007474902 |
| 2233968914B261 | MARY | PACKETT | NE | 27092746891 |
| 22339AA9372B84 | NORMA | LUNA | CO | 33006560093 |
| 2233B29115B271 | JOSE | QUIJADA | KY | 90011082911 |
| 2233B42939136B | VICENTE | HERNANDEZ | KS | 90013784293 |
| 2233B479987B87 | PAY | GO | AR | 90011894799 |
| 2233B523231453 | MIKE | O LEARY | MO | 27545605232 |
| 2233B581A91522 | JASON | DUGGER | TX | 90012665810 |
| 2233B63924B588 | ANITA | COOPER | OK | 90014176392 |
| 2233B98A981637 | ALINE | NEELY | MO | 90011789809 |
| 2233BA9464795B | SUSANLYN | STEPHEN | AR | 90014560946 |
| 2234154552B27B | RAHSAAN | RASHID | DC | 90012975455 |
| 223418A4672B98 | MICHAEL | CURTIS | CO | 33082908046 |
| 2234225127B449 | CARLOS | REMBENT | NC | 90012692512 |
| 2234298517B471 | ANTHONY | JUST | NC | 90014969851 |
| 22342A7418B17B | PAOLA | CERVADA | UT | 90007930741 |
| 22343863A91828 | SYLVIA | LOSANO | OK | 21015428630 |
| 2234423985B232 | ANTHONY | THURMAN | KY | 68045742398 |
| 2234428589794B | CECILIA | BARRON | TX | 90015102858 |
| 223444A4291528 | SAMANTHA | MORALES | TX | 90007074042 |
| 2234473449184B | LOUIS | CONRADY | OK | 21009817344 |
| 2234489945715B | YOCELIN | APARICIO | VA | 90000538994 |
| 2234534255B271 | LYNN | FORREST | KY | 68092373425 |
| 22345929A72B42 | SAMANTHA | MCCARDY | CO | 90003049290 |
| 22345AA5572B88 | KEITH | MARGISON | CO | 90010300055 |
| 223462A749189B | SHONTA | PITTS | OK | 90006902074 |
| 2234684219155B | ARMANDO | CRUZ | TX | 75086718421 |
| 2234685A15B531 | CHARLES | OGOUING | NM | 90006528501 |
| 2234696A74B261 | JOSE | MARTINEZ | NE | 90012389607 |
| 22347139672B84 | DANIEL | DOLAN | CO | 90000401396 |
| 2234738384B281 | TEGWIN | MATTHEWS | NE | 27095493838 |
| 2234774699136B | KAREN | MADISON | KS | 29031587469 |
| 223477A2691522 | PAULINA | VENEGAS | TX | 90013727026 |
| 22347855A5B531 | JOSE | CHAVES | NM | 90006528550 |
| 223481A869155B | EZEQUIEL | SANDOVAL | TX | 90011291086 |
| 223482A1191589 | ALVARO | REALYVASQUEZ | TX | 90004152011 |
| 223484A3161877 | ESSIE | REED | IL | 90003264031 |
| 223484AA685938 | JUSTICE | MORTON | KY | 67096624006 |
| 2234682687B87 | JACOB | BULLOCK | AR | 90015456826 |
| 22348764372B88 | PAREDES | ELVIA | CO | 33035857643 |
| 2234943894795B | ROBERTO | SOLORIO | AR | 90014074389 |
| 2234B11515B232 | LUIS | ALBERTO HERNANDEZ | KY | 68061971151 |
| 2234B122691541 | ENRIQUE | CONDE | TX | 90002101226 |
| 2234B3A354B261 | WILLIAM | HTOO | NE | 90014823035 |
| 2234B66438B17B | JESSICA | WILSON | UT | 31096706643 |
| 2234B679A9794B | KIMBERLY | WORTHY | TX | 90010186790 |
| 2234B82464B281 | HEATHER | BUDKA | IA | 27050298246 |
| 2234B86425715B | KRISTIAN | DOUGLAS | VA | 90010358642 |
| 2234B87517B471 | ROSA | RIVERA | NC | 90007528751 |
| 2235162AA4B261 | SANDRA | WILSON | NE | 90008336200 |
| 22351793872B84 | ROBERTA | ARMIJO | CO | 90014717938 |
| 22351A3189184B | JESUS | VALDEZ | OK | 21027470318 |
| 2235227459136B | ZURIZADAY | SANCHEZ | KS | 90001482745 |
| 223531A754B261 | SAVITRI | HARRINGTON | NE | 90014231075 |
| 223532A1555957 | ISAIAS | VENEGAS | CA | 90009772015 |
| 2235339854B281 | CHRISTIE | BURGESS | IA | 27088403985 |
| 22353695772B84 | HORACIO | VILLEGAS | CO | 33088316957 |
| 2235393869184B | GREGORY | VANECEK | OK | 90000949386 |
| 2235416575715B | ADAM VAN | VLIET | VA | 90011151657 |
| 2235423229184B | KIMBERLY | STUTZHAN | OK | 21023542322 |
| 2235433199794B | DIANE | WILLIAMS | TX | 90013153319 |
| 2235466977 6B4B | HOWIE STEREN | OVEDIA | CA | 90013976697 |
| 2235479718B168 | CHELLE | CAW | UT | 31097527971 |
| 2235516694B588 | DIANA | FLORES | OK | 90011341669 |
| 223555A515715B | MOREL | DE LEON | VA | 90008015051 |
| 2235575A65B232 | RACHEL | LIVELY | KY | 90001477506 |
| 2235589477B471 | GLENDA | GUTIERREZ | NC | 90008198947 |
| 2235632A572B88 | JORGE | MORAN | CO | 90014673245 |
| 223563A165B161 | BENJAMIN | DUCK | AR | 90013113016 |
| 22356622987B87 | ALEXANDER | DESHERYL | AR | 90015306229 |

| 2235692A855957 | DAVID | LLOYD | CA | 48010259208 |
|---|---|---|---|---|
| 22356A4272B931 | ANGELEENA | WESLEY | CA | 90003060427 |
| 2235775369794B | FELIPE | CUA | TX | 74087887536 |
| 22357A44581661 | KYAUNNA | ROBINSON | MO | 90013740445 |
| 2235837368787 | FELICIA | MILLER | AR | 23032083736 |
| 2235851589794B | VICENTE | ALVAREZ | TX | 90015045158 |
| 2235881A74B261 | THOMAS | SOBETSKI | NE | 27046558107 |
| 2235925139155B | MARIA | TERRAZAS | TX | 90002742513 |
| 22359A59487B59 | DERICK | WALKER | AR | 90014290594 |
| 2235B142872B88 | ALLISON | LEON | CO | 90013621428 |
| 2235B762981638 | CHARLES | HAMPTON | MO | 29042517629 |
| 2235B992A5B232 | JESSE | CHANDLER | KY | 68023939920 |
| 223612A329155B | ROCKIE | GALFORD | TX | 90011712032 |
| 223613A692B27B | JANAE | THOMAS | DC | 90012843069 |
| 2236147644B261 | JOSE | MARTIN | NE | 90000204764 |
| 2236151274795B | FLOR | CAMACHO | AR | 90010655127 |
| 2236179895B167 | KENT | KRAMER | AR | 23081457989 |
| 22361891672B88 | KUSONDRA | ABEYTA | CO | 33092718916 |
| 2236233797288 | LAKIE | GUITON | CO | 90002983379 |
| 223625A889794B | DELILAH | LOFTON | TX | 74001965088 |
| 2236286895B232 | APRIL | CARTER | KY | 68080668689 |
| 2236314349794B | LONNIE | WILLIAMS | TX | 74019671434 |
| 2236424267284 | CLAYTON | PUPPE | CO | 33032552426 |
| 2236463284B261 | SARAH | HATFIELD | NE | 27058616328 |
| 2236473578B59 | PRECIOUS | SANDERS | AR | 90010207357 |
| 2236478984B588 | SANTOS | AUSENCIO | OK | 90010367898 |
| 2236514547242 | LOUIS | GONZALES | CO | 33048231454 |
| 2236514929794B | WILLIAM | EY CAR | TX | 90014701492 |
| 2236526599155B | GLORIA | CUETO | TX | 75074082659 |
| 2236531489794B | JACQUELINE | BIRCHER | TX | 90008033148 |
| 2236547229794B | JOSE | TUMAX | TX | 90008154722 |
| 2236591679184B | KRISTI | MCCOY | OK | 90005889167 |
| 2236596A44B261 | ROD | KRINGS | NE | 27082299604 |
| 22365A85772B88 | PAOLA | MEDINA | CO | 33029380857 |
| 2236621449136B | FLORA | MOYA | KS | 90004172144 |
| 2236667695B167 | TRUDY | RUSSELL | AR | 90013516769 |
| 2236668A65715B | ROBERT | DOYLE | VA | 90013136806 |
| 22366832A9794B | PAYGO | IVR ACTIVATION | TX | 90012248320 |
| 2236686A631453 | MARKEITTA | JORDAN | MO | 27523228606 |
| 2236762552B27B | KATHERINE | EDITH | DC | 90015106255 |
| 2236784248B17B | AGUSTIN | GODINEZ | UT | 90010718424 |
| 2236834387B59 | BRITNEY | WILSON | AR | 90015294343 |
| 2236848A65B571 | DIANE | MCMAHAN | NM | 35004414806 |
| 223684A7255957 | HERBERT | SENEGAL | CA | 90014804072 |
| 2236947772B84 | CHARLOTTE | RODGERS | CO | 90006249477 |
| 2236949A372B84 | LUC | DOMINGUEZ | CO | 90009614903 |
| 2236B12135B139 | ROY | LEONARD | AR | 90000211213 |
| 2236B1A4A5B571 | MARSHA | WAY | NM | 90006801040 |
| 2236B26462B27B | JAY | PAUL | DC | 90014442646 |
| 2236B412281661 | ALEXIS | SMITH | MO | 90014004122 |
| 2236B65872B931 | ANTHONY | BACA | CA | 45033636587 |
| 2236B731272B84 | FELIX | SAENZ | CO | 90012317312 |
| 22371116372B98 | NALLELY | CRUZ SANCHEZ | CO | 33020941163 |
| 2237129585B128 | JACKIE | FERGUSON | AR | 90010352958 |
| 22371697A2B27B | DONTE | WILLIAMS | DC | 90011106970 |
| 223716A349155B | ANGEL | CHUCA | TX | 90012966034 |
| 22371975276B52 | RAFAEL | CISNEROS VILLANUEVA | CA | 46095459752 |
| 2237314A561939 | ARMANDO | TIZNADO | CA | 90005681405 |
| 223732A7891522 | MICHAEL E | FERNANDEZ | TX | 90005182078 |
| 22373623A9184B | TOM | DATEMAN | OK | 90013426230 |
| 223736A2791522 | GUADALUPE | ROSALES | TX | 90009936027 |
| 223737AA39794B | MANUEL | XOCHOLEJ | TX | 90012757003 |
| 2237388172B42 | YULHENNY | CORTEZ | CO | 33071378881 |
| 2237436485715B | MARIA | CAYABYAB | VA | 90012973648 |
| 2237459775B232 | DELMY | CASTRO | KY | 90008745977 |
| 223746A5991541 | CHRISTINA | LOPEZ | TX | 75045146059 |
| 2237531984B588 | SHALENA | HOLMAN | OK | 90012963198 |
| 2237583335715B | ALEXANDRO | AGUILAR | VA | 90013958333 |
| 22375AA1A9155B | DANIEL | QUEZADA | TX | 75058760010 |
| 2237624919794B | NAZARIO | CHAY | TX | 74050532491 |
| 2237628534B588 | CHARITY | WHITE | OK | 90015022853 |
| 2237641A641245 | TRACEY | BURKE | PA | 90003294106 |
| 22376799887B59 | LATOYA D | BENSON | AR | 90003817998 |
| 223767A2591541 | STEPHEN | AGUILAR | TX | 90014177025 |
| 22377279A91828 | SAMANTHA | ESPINOZA | OK | 90003622790 |

| 22377834572B88 | MANUEL | MARTINEZ | CO | 90013068345 |
|---|---|---|---|---|
| 223793A942B27B | OCTAVIOUS | WILLIAMS | DC | 90012843094 |
| 2237967445B232 | DEASIA | HUGHES | KY | 90014876744 |
| 2237967A647952 | BRENT | PRESTON | AR | 90010586706 |
| 22379713A9155B | CIRILO | VARGAS | TX | 75021007130 |
| 2237B139672B84 | DANIEL | DOLAN | CO | 90000401396 |
| 2237B46889794B | SANTIAGO JR | RAMIREZ | TX | 90013114688 |
| 2238193189189B | MEGAN | HARTMAN | OK | 21070689318 |
| 22381A48391522 | MARIA | FRYRE | TX | 90013810483 |
| 2238258539155B | KARINA | CARO | TX | 90006445853 |
| 22382879A4B281 | WILLBRAND | LILIAN | NE | 90000838790 |
| 2238355777B449 | THELMA | MITCHELL | NC | 90013305577 |
| 22383574A87B87 | MALLORY | FLUKER | AR | 23045945740 |
| 22384139672B84 | DANIEL | DOLAN | CO | 90000401396 |
| 2238526147B449 | MAURICIO | LUZ | NC | 90009592614 |
| 223856A2991522 | RAUL | MARTINEZ | TX | 90011036029 |
| 2238624494B261 | MICHAEL | SUNCLADES | NE | 27019612449 |
| 22386248287B59 | NIKINA | ACKLES | AR | 90015112482 |
| 2238625792B27B | KEIRA | LEWIS | DC | 90014552579 |
| 2238651A89155B | CHRISTOPHER | PORTILLO | TX | 90014645108 |
| 2238672485B571 | JOSEPH J | ANDRADE | NM | 90011237248 |
| 22386A32985938 | RAMON | CANO | KY | 67087710329 |
| 2238839832B27B | JAMES | WILLIAMS | VA | 90015113983 |
| 2238867587B87 | ERIKA | TRICE | AR | 90015068675 |
| 223888A5581661 | KATRINA | MORRIS | MO | 90012928055 |
| 2238922672B42 | THOMAS | FORD | NM | 33051409226 |
| 22388A97A91541 | ESPARZA | ELIAS | TX | 90005070970 |
| 2238957749155B | SALVADOR | CASTILLO | TX | 90013415774 |
| 2238963739794B | JENNIFER | SHANNON | TX | 74024616373 |
| 2238974987B471 | JOSEPH | HOLLAWAY | NC | 11013367498 |
| 2238988165B139 | FELICIA | COOPER | AR | 90008478816 |
| 2238988929184B | MATIAS | DIAZ | OK | 21057008892 |
| 22389A63661996 | SUSANA | DE LA TOBA | CA | 90003650636 |
| 2238B17927B471 | PATRICIA | FORCE | NC | 90009471792 |
| 2238B69434B588 | TAMARA | PRIETO | OK | 90012426943 |
| 2238B746A91528 | DAVID | MIRANDA | TX | 75092907460 |
| 2238B81269794B | SECUNDINO | CUA | TX | 90006838126 |
| 2239217A555957 | CONSTANCE | RUSSELL | CA | 90003831705 |
| 2239247749155B | ALEJANDRO | RUIZ | TX | 90014644774 |
| 22392AA1491828 | JOSEPH | BARRON | OK | 90010190014 |
| 2239324A391522 | VERONICA | QUINONEZ | TX | 75011352403 |
| 223934A4491828 | MANUEL | MATOS | OK | 21084424044 |
| 22393646A55957 | ROYCE | SMITH | CA | 48034636460 |
| 2239456275B161 | SARAH | PARSONS | AR | 23032055627 |
| 2239541325B161 | SHELL | THOMF | AR | 90011064132 |
| 2239618625715B | FORTUNATO | SARMIENTO | VA | 90012341862 |
| 22396584787B59 | PAMELA | HUBBARD | AR | 90013465847 |
| 2239682957B449 | DESMOND | ROBBS | NC | 11052658295 |
| 2239726258 7B87 | PAYGO | IVR ACTIVATION | AR | 90010132625 |
| 22397722387B59 | STACY | DAVIS | AR | 90014587223 |
| 22397889A4B261 | GICELA | AYA;A | NE | 90004828890 |
| 2239799742B86B | KYMBERLEE | PARKER | ID | 42077739974 |
| 223982A477B644 | NADIA | JENKINS | GA | 90005212047 |
| 2239B335387B87 | ANDREA | WILSON | AR | 23077653353 |
| 2239845655B571 | CANDICE | GRANT | NM | 90008964565 |
| 2239917A531453 | TYDE | WEIL | MO | 90011021705 |
| 2239948A555957 | PATRICIA | GOMEZ | CA | 48053114805 |
| 22399589672B84 | LADAYSHIA | ALARID | CO | 90013245896 |
| 223996A6791522 | JOSE | ANDAZOLA | TX | 75017826067 |
| 2239B36642B27B | RUNYANRARO | MPUNDU | VA | 90005613664 |
| 2239B51A89155B | CHRISTOPHER | PORTILLO | TX | 90014645108 |
| 2239B842287B59 | KAREN | WALKER | AR | 23003618422 |
| 2239B84239136B | SALLY | COKER | KS | 29075268423 |
| 2239B92649184B | HELEN | STAAB | OK | 90015099264 |
| 2239B95A291241 | SHAKETA | DAVIS | GA | 90002969502 |
| 2239B963176B4B | RAUL | SOTO | CA | 90012339631 |
| 223B14AA481661 | MARQUIS | CLORK | MO | 90013704004 |
| 223B171199184B | BRONSON | BROWN | OK | 21071567119 |
| 223B1A7A855957 | RICK | VANDERFORD | CA | 48024440708 |
| 223B2141255977 | TWYLA | MUSKRAT | CA | 90014611412 |
| 223B2426A91251 | JEREMY | JONES | GA | 90014614260 |
| 223B276895715B | IRVING | MCCULLOUGH | VA | 90009937689 |
| 223B2775272B84 | JORGE | RODRIGUEZ | CO | 33021767752 |
| 223B2814787B87 | NICOLETTE | DAVIS | AR | 90012438147 |
| 223B2827172B42 | JUAN | HERNANDEZ | CO | 33026978271 |

| 223B2A16972B88 | ASHLEY | HERNANDEZ | CO | 90012120169 |
|---|---|---|---|---|
| 223B315455715B | MENFIL | MENJIVAR | VA | 90013561545 |
| 223B33A842B27B | JANICE | RICHARDSON | DC | 81005353084 |
| 223B3431372B98 | RUBEN | VILLAFAN | CO | 33072644313 |
| 223B343537166B | ADRIAN | JONES | NY | 90015564353 |
| 223B3653591828 | JODIE | KOBIELUS | OK | 21043526535 |
| 223B574315715B | ONAN | PEREZ | VA | 90003607431 |
| 223B5769347952 | MATTHEW | HUBBARD | OK | 90013947693 |
| 223B5A58291251 | GAMALIEL | MENDEZ | GA | 90012800582 |
| 223B5A68791528 | MIREYA | GODINEZ | TX | 75020620687 |
| 223B6426A91251 | JEREMY | JONES | GA | 90014614260 |
| 223B644182B841 | JOSEPH | STALFORD | ID | 90000334418 |
| 223B6718691522 | NORMA | GIBBONS | TX | 90011947186 |
| 223B7237272B42 | ANDRES | ESTRADA | CO | 33093392372 |
| 223B728AA5715B | MARCOS | CORONADO | VA | 90001342800 |
| 223B7595791241 | MONISHA | DAY | GA | 14573255957 |
| 223B7922472B84 | JOHNNY | PALOMO | CO | 90012519224 |
| 223B7A5432B27B | EBONY | CARROLL | DC | 81007510543 |
| 223B7A6135B571 | RICHARD L. | TORRES | NM | 90014780613 |
| 223B855314B261 | STEPHANIE | SCHNABEL | NE | 27045505531 |
| 223B878234795B | KIM | PELLIN | AR | 90011747823 |
| 223B8A9235B167 | FREDDIE | JORDAN | AR | 23062230923 |
| 223B913155B571 | JESUS | BARRAZA | NM | 90000711315 |
| 223B9193791251 | CHRISTOPHER | HAWKINS | GA | 90014681937 |
| 223B929687B471 | RANDALL | DEBRUHL | NC | 11080842968 |
| 223B941675715B | ZACHARY | LUCAS | VA | 81088854167 |
| 223B943385B161 | LYQUITA | DOCKERY | AR | 90014874338 |
| 223B94A8891828 | ALICIA | MARTINEZ | OK | 90004694088 |
| 223BB19838B168 | SHANDA | SMITH | UT | 90011441983 |
| 223BB24579155B | ABUNDIO | RODRIGUEZ | TX | 90004962457 |
| 223BB83578B16B | RANDY | SALIBY | UT | 90001388357 |
| 223BB934593762 | KORI | BLESSING | OH | 90012509345 |
| 2241127194795B | JESSE | PASCHAL | AR | 90014682719 |
| 2241135679189B | THERESA | HAVLICK | OK | 90002203567 |
| 2241386972B88 | JEANALL | VASQUEZ | CO | 33076313869 |
| 22412386387B87 | LAKISHA | SIMMS | AR | 90015203863 |
| 22412649A8B17B | JEFF | KARSCH | UT | 31017336490 |
| 22412A9269136B | SARA | LEEKER | KS | 90012610926 |
| 2241317197B471 | ZENOBI | SCOTT | NC | 90014461719 |
| 2241318541B42 | DAVID | CERCEDA | CO | 33047881854 |
| 22413639A87B59 | PAYGO | IVR ACTIVATION | AR | 90014596390 |
| 22413691472B84 | SHANTE | SIMPSON | CO | 90011246914 |
| 2241389482B931 | CECILIA | ALMANZA | CA | 45087718948 |
| 2241396A885938 | CHLOE | CAREY | KY | 90014709608 |
| 2241435379155B | VERONICA | AVILA | TX | 90011713537 |
| 22415166687B87 | JEREMIAH | CLARK | AR | 90014351666 |
| 2241531825B161 | ROOSEVELT | WILSON | AR | 90011093182 |
| 2241537933B329 | SALVADOR | ALCANTAR ROMERO | CO | 33093153793 |
| 2241554A851333 | TONYA | HICKS | OH | 90008785408 |
| 2241635379155B | VERONICA | AVILA | TX | 90011713537 |
| 2241672A981661 | AARON | SAXTON | MO | 90014347209 |
| 2241698939794B | VERLISCIA | STARKS | TX | 90014739893 |
| 2241787A77B449 | VERIKIDA | GIBBS | NC | 90009498707 |
| 2241828218B168 | ROSA | TERRY | UT | 31024392821 |
| 2241838415B531 | NORMA | QUEZADA | NM | 90013553841 |
| 22418674687B59 | LATESHA | JOHNSON | AR | 23091196746 |
| 2241885285715B | ERICK | ESCOBAR | VA | 81016428528 |
| 224191A3A72B84 | ERNESTO | RANGEL | CO | 90013801030 |
| 224192A1791251 | MARLA | CREWS | GA | 14508982017 |
| 22419829372B88 | MARIO | CRUZ | CO | 90013068293 |
| 2241B199185938 | SAMUEL | MOCK | KY | 67045351991 |
| 2241B7A237B471 | JOSCELYN | BROWN | NC | 11049517023 |
| 2241BA1425715B | MARELYN | HERRERA | VA | 90012140142 |
| 224212AAA9794B | JOSE | TUMAX | TX | 90006372000 |
| 2242156A381661 | RICKY | ALEXANDER | MO | 29081545603 |
| 22421941A72B88 | DAWAUNE | ELLIS | CO | 33060149410 |
| 224221A2241245 | ROBERT | PASKEVICH | PA | 90002181022 |
| 2242231319155B | JUAN | JURADO | TX | 90014943131 |
| 22422822572B88 | RAUL | ROSAS | CO | 33059768225 |
| 2242359279184B | RONALD | MCMORRIS | OK | 90014875927 |
| 2242365339184B | STEPHANIE | MOORE | OK | 90014856533 |
| 22423A25A85938 | DEBBIE | PEACOCK | KY | 90014730250 |
| 22423A86147952 | CAYSEY NICOLE | DUTTON | AR | 90014240861 |
| 22424328A72B88 | MALENA | HERNANDEZ | CO | 90014673280 |
| 22424479372B84 | ALYSHA | ADAMS | CO | 90010414793 |

| 22424A9315B161 | PATRICIA | WILLIAMS | AR | 90006290931 |
|---|---|---|---|---|
| 2242559875715B | JOSE | ORTIZ | VA | 90010045987 |
| 2242566A155957 | BENITO | CASILLAS | CA | 90003876601 |
| 22425812A9155B | EDNA | CHAIDEZ | TX | 75096878120 |
| 22425859A7B449 | ELFIDO | LOPEZ | NC | 90002408590 |
| 22425887A72B88 | CHERON | JOHNSON | CO | 90014718870 |
| 2242592328B168 | JAMES | JENSEN | UT | 31054499232 |
| 22425A62585938 | KENDRA | EDMONDS | KY | 90014720625 |
| 2242646315B271 | ANGELA | FAULKNER | KY | 68005284631 |
| 2242667535B571 | NITA | HORTTOR | NM | 90014866753 |
| 2242681624795B | LARONDA | CAMPBELL | AR | 90014708162 |
| 22426A88185938 | LUIS | MARTINEZ | KY | 90000170881 |
| 2242788635B144 | HAIRSTON | PAMELA | AR | 23097728863 |
| 22427A76A9136B | TRUDY | NELSON | KS | 90015170760 |
| 2242818898B7B87 | KIM | WILBURD | AR | 90015241889 |
| 2242826AA91241 | CHRISTOPHER | SIMS | GA | 90013242600 |
| 2242844219155B | OFELIA | PRIETO | TX | 75075314421 |
| 2242867165715B | ERVIN | FIGUEROA | VA | 90013766716 |
| 22428697372B84 | ANA | HERNANDEZ OLIVARES | CO | 90015126973 |
| 2242869769184B | BRANDIE | MCNACK | OK | 90000806976 |
| 22428A62585938 | KENDRA | EDMONDS | KY | 90014720625 |
| 2242A83587B87 | ALEXUS | SMITH | AR | 90015260835 |
| 22429384487B87 | JULIE | THOMPSON | AR | 23028163844 |
| 2242944355715B | MICHAEL | ALEXANDER | VA | 90013974435 |
| 22429636A72B98 | ELVIA | PINO | CO | 33021206360 |
| 22429A62585938 | KENDRA | EDMONDS | KY | 90014720625 |
| 2242B845472B88 | JOSE | SOSA-VIDANA | CO | 33040668454 |
| 2242B93A772B84 | REINIER | MEZQUIA | CO | 90011439307 |
| 22431374498B72 | JOSE | PAREDES | NC | 90001483744 |
| 22431718987B87 | CARMELETTA | LONG | AR | 90014117189 |
| 2243195117288B | ALEXANDRA | VIALPANDO | CO | 90013919511 |
| 224321A2872B98 | MARIA | IBARRA | CO | 33014121028 |
| 2243227128787 | FELICIA | DABNER | AR | 90006132712 |
| 2243261895B571 | ROBERT | WILLIS | NM | 90007526189 |
| 2243286898B168 | ORLANDO | NELSON | UT | 31045098689 |
| 2243377A972B42 | BRANDON | SENA | CO | 33069487709 |
| 2243395885B232 | THOMAS | MYER | KY | 90009209588 |
| 22434111A4795B | HEATHER | COLEMAN | AR | 90009531110 |
| 2243423975715B | SHEHIN | ESKANDARY ZADEH | VA | 90013182397 |
| 2243443285B232 | DENISE | PEEK | KY | 68031234328 |
| 2243454314B281 | MARY | DIVIS | NE | 27038175431 |
| 22434741687B87 | MATTHEW | REED | AR | 90002597416 |
| 22434895172B42 | JENNIFER | DUTTON | CO | 33013608951 |
| 22435376272B42 | GERARDO | ACEVEDO | CO | 33006533762 |
| 224354A544795B | MORENA | BARRIENTOS | AR | 25081184054 |
| 2243576987B284 | RICHARD | LANCER | CO | 90013867698 |
| 22435A8252B86B | BAUDELIO | FLORES GUERRA | ID | 90000220825 |
| 2243656997B449 | ANTHONY | REDFEARN | NC | 11065215699 |
| 22436589672B84 | LADAYSHIA | ALARID | CO | 90013245896 |
| 2243697A387B59 | CASSANDRA | MCKAY | AR | 23081939703 |
| 2243698519189B | JOSHUA | RIOS | OK | 21085549851 |
| 22436A12587B59 | BRITTANY | JACKSON | AR | 90010280125 |
| 2243721A44B588 | JESSICA | STEVENS | OK | 90015002104 |
| 2243823124795B | NELLY | VILLEGAS | AR | 90014152312 |
| 2243883345B571 | HUGH | COLEMAN | NM | 90014038334 |
| 2243912735715B | DANIELA | COAQUIRA | VA | 90012361273 |
| 22439143A85938 | JOSE | MORALES | KY | 90014721430 |
| 22439159772B88 | MARIA | PICAZO | CO | 33091551597 |
| 2243B22714B588 | CHARLES | LEWIS | OK | 90015502271 |
| 2243B291185955 | HUGUES | ITOULA | KY | 67015822911 |
| 2243B828555957 | ROLANDO | TRULLIO-CARREON | CA | 90015318285 |
| 2244114119152B | GUADALUPE | AGUILAR | TX | 90007821411 |
| 2241248A55957 | RICHARD | MAYER | CA | 90012262480 |
| 2241337372B98 | CHANTELLE | HART | CO | 90002053373 |
| 2244138A24B293 | JANEE | FORD | NE | 90007453802 |
| 2244174A891541 | EDWARD | MIRELES | TX | 90014527408 |
| 2244185119794B | LILIANA | CASTILLO | TX | 90015098511 |
| 224418A6372B84 | DAVID | NEWTON | CO | 90013048063 |
| 2244227592B27B | LAKENDRA | NELSON | DC | 90012862759 |
| 2244239187B87 | ALTHEIA | WILEY | AR | 90009793910 |
| 22442697972B84 | ROBERT | HARGROVE | CO | 90011246979 |
| 22442715A31631 | SHERRY | DAWSON | KS | 22021257150 |
| 22442A23485938 | SHANNON | MATTINGLY | KY | 90005240234 |
| 224434A7172B88 | KARLA | DURAN | CO | 33059224071 |
| 22444619A93727 | DAJUAN | DELOACH | OH | 90007596190 |

| | | | | |
|---|---|---|---|---|
| 2244531A672B98 | MARIA | MILAGROS | CO | 33026223106 |
| 2244548284B261 | WILLIAM | RUSH | IA | 27062074828 |
| 224454A3A5B271 | REBECCA | JONES | KY | 90008004030 |
| 2244551994B281 | NICK | RADLOFF | IA | 90006365199 |
| 2244581491241 | SHINTERIA | HILL | GA | 90012530814 |
| 2244666539155B | ERIC | HERNANDEZ | TX | 90014656653 |
| 2244698514B281 | LUCIA | NAVAREZ | NE | 27008539851 |
| 2244713A591251 | ERNESTO | LOSALA | GA | 90015191305 |
| 2244744757B449 | EMANUEL | GOODING | NC | 90006184475 |
| 2244836957 2B84 | MCCOY | ABRAM | CO | 33050063695 |
| 2244844A87B449 | JACQUELINE | ALAS MORATAYA | NC | 90001734408 |
| 2244878A45715B | VICTOR | ANDRADE | VA | 81034187804 |
| 2244889477B471 | GLENDA | GUTIERREZ | NC | 90008198947 |
| 2244892289155B | AITEE | ZETINA | TX | 90013159228 |
| 224493A2A9794B | ALEJANDRA | GUAJARDO | TX | 90014823020 |
| 2244952385B571 | KEVIN | RAEL | NM | 90013415238 |
| 2244652772B98 | PAUL | BALANGA | CO | 90014366527 |
| 2244B23417B471 | EVELYN | WRIGHT | NC | 11088062341 |
| 2244B283591522 | MARTHA | MERAZ | TX | 75011642835 |
| 2244B42329155B | LAURA | ERIVES | TX | 75012414232 |
| 2244B47559189B | TAYLER | SHELLY | OK | 90010334755 |
| 2244B48465715B | MARIO | QUIROA | VA | 90015034846 |
| 2244B574A87B59 | MALLORY | FLUKER | AR | 23045945740 |
| 22451317A2B27B | DEWAYNE | HARVEY | DC | 90008153170 |
| 2245135628B533 | ROSA | CASTILLO LOPEZ | CA | 90015313562 |
| 22452325672B84 | ASHLEY | RAMIREZ | CO | 33096833256 |
| 224525178915 5B | RUBEN | LARA | TX | 90014645178 |
| 2245311A274B79 | RICHARD | MASON | PA | 51027491102 |
| 22453857A72B84 | JANET | MENDEZ | CO | 90014518570 |
| 2245425A591522 | LETICIA | VILLEGAS | TX | 90009702505 |
| 2245428A64795B | MISTY | HANCE | AR | 90013332806 |
| 224551A389189B | RAMONA | HERNANDEZ | OK | 90012731038 |
| 2245546799155B | LIZ | VILLALOBOS | TX | 90017714679 |
| 2245546A472B84 | CYNTHIA | AMMONS | CO | 33080354604 |
| 224554A1472B84 | NIEVES ADAN | MORALES | CO | 90015034014 |
| 2245571299189B | JEFFREY | USNICK | OK | 90012747129 |
| 2245626697 2B88 | CHRISTOPHER | BEAULIEU | CO | 90004582669 |
| 224563A844B261 | CHRISTIAN | NAVARRETE | IA | 90015023084 |
| 2245661 8A4B588 | CHEALSEA | BILBREY | OK | 90013106180 |
| 22456A85485938 | MATTELENE | HILL | KY | 90010560854 |
| 2245748427B449 | BETHSAIDA | FALCON | NC | 11045474842 |
| 224574A7955957 | CHRISTOPHE | TAYLOR | CA | 48032414079 |
| 2245754A55B167 | AMY | EVANS | AR | 90013795405 |
| 22457585A4B541 | DANIELLE | WALKER | OK | 90012585850 |
| 2245772A45B232 | CHARISSEE | BROWN | KY | 90009537204 |
| 224578A422B27B | SHANDY | LYLES | DC | 90012548042 |
| 2457A8615B271 | CORNELIUS | HENRY | KY | 90014620861 |
| 2245812199189B | JIM LEE | VANWINKLE | OK | 90001441219 |
| 2245824465B232 | SEAN | SMALLWOOD | KY | 90013702446 |
| 22458359272B42 | LENORA | DOLORES GALVAN | CO | 90006323592 |
| 2245884 8A9136B | DB | RAI | KS | 90011478480 |
| 2245915555B232 | TRACY | WITKOSKY | KY | 68016881555 |
| 2245922387B87 | RODRICK | MILLER | AR | 90011932238 |
| 2245952547 2B42 | ALEX | ROSALES | CO | 90012075254 |
| 2245982655715B | MARTIR | ORTEZ | VA | 90014398265 |
| 2245B263731453 | LORENZO | SMITH | MO | 27567202637 |
| 2245B41127 2B42 | CRYSTAL | LOVATO | CO | 90013024112 |
| 2245B448285938 | TERESA | LOWERY | KY | 67045274482 |
| 2245B5A935B161 | ADRIANNA | STEWART | AR | 23037265093 |
| 22461321A47952 | CANDANCE | TRAN | AR | 90014783210 |
| 224626AA89189B | JAMES | WILLIAMS | OK | 21076186008 |
| 22462A4157B471 | CYNTHIA | MORALES | NC | 90013800415 |
| 22462A7934B251 | KALI | PARDEW | NE | 90005200793 |
| 2246324727 2B88 | LENEDRA | ANN | CO | 90011342472 |
| 22463398A5715B | THOMAS | VARDAMAN | VA | 90012983980 |
| 22463A1224B588 | KENNETH | ALEXANDER | OK | 90011190122 |
| 2246423328B17B | ELIZABETH | RODRIGUEZ | UT | 90005702332 |
| 2246458597B644 | MONA | TARVER | GA | 90014025859 |
| 2246498667 2B84 | RAUL | RESENDIZ | CO | 90000499866 |
| 2246527232B27B | ROOSERVELT | SIMPKINS | DC | 90000172723 |
| 2246547A251369 | ROB | FELTS | OH | 90001274702 |
| 22465646A4B261 | LISA | SANKEY | NE | 90014906460 |
| 2246566264B58B | RAYMOND | JOHNSON | OK | 90011296626 |
| 2246566757B471 | SHALAUNDRA | DIXON | NC | 90010266675 |
| 22465A2444B588 | JODI | GREEN | OK | 21530420244 |

| | | | | |
|---|---|---|---|---|
| 22466192587B59 | NICK | JORDAN | AR | 90013041925 |
| 2246646844795B | NICOLE | JUDA | AR | 90011904684 |
| 22466592772B88 | MUOI | TRAM | CO | 90008295927 |
| 2246a8869136B | AISHLEE | MCCRAY | KS | 90013850886 |
| 2246717687B449 | JERNARD | HORNE | NC | 90010901768 |
| 2246739378B17B | LYNN | GARRETT | UT | 90005843937 |
| 2246754569184B | MIGUEL | ARREOLA | OK | 90012905456 |
| 2246771828B168 | DUANE | JORGENSEN | UT | 90004257182 |
| 22467A9619794B | JESUS | GUERRA | TX | 90008120961 |
| 22468922772B88 | YOLANDA | VARELA | CO | 33024809227 |
| 2246913489189B | RAUL | HERNANDEZ | OK | 90011831348 |
| 2246948AA55957 | CESAR | VARGAS | CA | 90009084800 |
| 224695A218B168 | ADRIANE | NUNN | UT | 90011815021 |
| 2246B3A1191828 | CRYSTAL | STARR | OK | 90010933011 |
| 2246B51939155B | CASEY | KNIGHTON | TX | 90014645193 |
| 2246B52975B571 | BRIANA | ALDERETE | NM | 90013415297 |
| 2246BA3164B588 | MIGUEL | VAZQUEZ | OK | 90010340316 |
| 2247149895B232 | ANTHONY | CHAMBERS | KY | 68063294989 |
| 224728A585B571 | ESTEVAN | SEDILLO | NM | 90011238058 |
| 2247342612B27B | KENDRA | JONES | DC | 90010314261 |
| 2247352779155B | LARRY | RODRIGUEZ | TX | 90014645277 |
| 2247366883B384 | ISABEL | CHACON | CO | 90008076688 |
| 22474126487B87 | DOROTHEA | WILLIAMS | AR | 23088461264 |
| 22474489A87B87 | BRIENDA | PORTER | AR | 90013834890 |
| 224745A9355957 | MAGALY | PALACIOS | CA | 90012745093 |
| 2247478779794B | KELLY | KREINBRING | TX | 90014767877 |
| 2247492264795B | ANNAROSE | LAKABUN | AR | 90011029226 |
| 22474955272B42 | LEE | JOOS | CO | 33069809552 |
| 224749A429136B | LAVONNE | SINGLETON | KS | 90009369042 |
| 22475349672B88 | YESSENIA | VARGAS | CO | 90013603496 |
| 22475396672B42 | DAVE | DAVIDSON | CO | 90010153966 |
| 2247574149794B | RYAN | MCWHORTER | TX | 90009407414 |
| 2247575415715B | HIWOT Y | LEMMA | VA | 90015177541 |
| 22475A69787B87 | JOYDASHIA | LOVE | AR | 90015450697 |
| 22475A7745B161 | KENZIE | MCDANIEL | AR | 90010290774 |
| 2247619515B571 | ANGELICA | NEGRON | NM | 90013861951 |
| 224766A9191541 | CRISTINA | OROZCO | TX | 90011926091 |
| 2247679634B588 | MARSHAY | HALL | OK | 90014767963 |
| 22476A95191828 | BRYAN | WATASHE | OK | 90010880951 |
| 2247814317193B | HECTOR | ARANDA | CO | 32080271431 |
| 22478376A4795B | ELIZABETH | LOVETT | AR | 90014263760 |
| 2247814372B88 | JOSEPH | ABEYTA | CO | 90004128143 |
| 22478A2AA24B6B | JOSE | SOTO | VA | 81015850200 |
| 22479559A72B88 | DENNIS | FREIBERG | CO | 33018195590 |
| 2247964937B471 | BENITA | FLOWERS | NC | 90013386493 |
| 22479A3217B471 | MARCIA | BARRINE | NC | 90014740321 |
| 22479A72672B84 | NATHAN | LUCERO | CO | 90012790726 |
| 2247B798787B87 | SANDRA | BISHOP | AR | 23072177987 |
| 2247B862A2B27B | PATTIE | LEMONS | DC | 90008628620 |
| 2247B887281668 | JOHN | BROWN | MO | 90004688872 |
| 22481796A5B232 | YANEISY | CARDENAS | KY | 90008987960 |
| 22481A18591828 | ERITA | GIRON | OK | 90014550185 |
| 22481A51791522 | MARTHA | ALVIDREZ | TX | 75063570517 |
| 2248248975B232 | KIAWANNA | HOPKINS | KY | 90010204897 |
| 2248281437B88 | JOSEPH | ABEYTA | CO | 90004128143 |
| 22482A76391522 | KRESSNHA | MARQUEZ | TX | 90009330763 |
| 224831A7447952 | TRAVIS | CHANEY | AR | 90012311074 |
| 2248324398B787 | LAKEISHA | LEE | AR | 90014592439 |
| 2248333A987B59 | SHERRY | WITHERSPOON | AR | 90009923309 |
| 2248371425B271 | ANDREA | PERRY | KY | 90015107142 |
| 2248371919189B | SETH | ARREDONDO | OK | 90001467191 |
| 2248372A14795B | KARINA | WORTMAN | AR | 90010717201 |
| 2248386224B281 | STEPHANIE | MCNERNEY | NE | 90009988622 |
| 2248432617166B | CASSONDRA | ROBINSON | NY | 90013583261 |
| 2248445559155B | LUCERO | CORTEZ | TX | 75032174555 |
| 2248449114B588 | KYLE | BARNES | OK | 90013754911 |
| 2248458715715B | MARIA | IGLESIA | VA | 90013025871 |
| 224845A637B449 | NICOLE | HOBSON | NC | 11093475063 |
| 2248487387B59 | JOSEPH | CRAIG | AR | 90015288873 |
| 22484A88455957 | RACHEL | SANCHEZ DE CARRERA | CA | 90015100884 |
| 2248512115B232 | SUSIE | CHRISTENSEN | KY | 68016441211 |
| 2248519687B87 | NATINA | CUMMINS | AR | 90015131996 |
| 2248524A293723 | GARY | GILKEY | OH | 90007482402 |
| 224863A575B571 | RICARDO | ORONA | NM | 90012613057 |
| 224865A787B471 | DINIA | ALEMAN | NC | 90001215078 |

| 2248766477B449 | JORGE | ALBERTO | NC | 90014526647 |
|---|---|---|---|---|
| 2248782415B161 | TAYLA | HOSEY | AR | 90011308241 |
| 2248786969136B | DEBRA | MORRIS | MO | 90011968696 |
| 2248787365B571 | JOSHUA | ORTIZ | NM | 90014038736 |
| 2248787472B84 | JOSE | CHANEZ | CO | 90007848874 |
| 2248791915B232 | TERRISHA | FRANKLIN | KY | 90014059191 |
| 2248794715B271 | SHANAY | SOLOMON | KY | 90009949471 |
| 2248825A47B471 | MIKE | GRAHAM | NC | 90000232504 |
| 2248841A15715B | KENNETH | CAISON | VA | 90012834101 |
| 22488437A91528 | JOSE | ENRIQUEZ | TX | 75088004370 |
| 2248872825B571 | JACQUELINE | PERALTA | NM | 35004867282 |
| 2248887815B571 | ALMA | SERVIN | NM | 90014038781 |
| 2248894444B588 | TINA | EMAM | OK | 90006439444 |
| 2248919475B232 | THOMAS | STYERS | KY | 90009991947 |
| 2248945A791541 | LORENA | PACHECO | TX | 90011494507 |
| 22489486572B42 | JASON | BIADO | CO | 90004344865 |
| 2248972714B281 | JOEL | SALVADOR | NE | 27040497271 |
| 22489755987B87 | JAMES | HAMPTON | AR | 90009077559 |
| 2248984982B27B | CHAMBERS | JUNES | DC | 90010128498 |
| 2248B41177B449 | ANDREW | GODDINS | NC | 90010734117 |
| 2248B516572B84 | INMER | SANTIZO | CO | 33009925165 |
| 2248B685A91522 | DAVID | AGUAYO | TX | 90015226850 |
| 2248BA7495715B | EDGAR | GARCIA | VA | 90010220749 |
| 22491726A2B27B | CHRISTOPER | ARMSTRONG | DC | 90013587260 |
| 2249179624B588 | KRISTY | LITTLESUN | OK | 90007797962 |
| 22491991772B88 | PRISCILLA | PRYOR | CO | 33054899917 |
| 22492226A91522 | ANGELICA | ROCHA | TX | 90010382260 |
| 224926A2891541 | AMBER | BLYSTONE | TX | 90013306028 |
| 2249288A35715B | GERMAN | CASTRO | VA | 90012698803 |
| 22492A86691828 | PARIS | WILLIAMS | OK | 90014810866 |
| 2249352545B161 | PATRICIA | BAKER | AR | 23024655254 |
| 2249366224B588 | CHARLES | LOWE | OK | 90011126622 |
| 2249374694B261 | JAMIA | GARRETT | NE | 90013187469 |
| 2249456179189B | JARED | PILGRIM | OK | 90003455617 |
| 2249583867 2B88 | JOSE | ESTRADA | CO | 90013068386 |
| 22495A1484B261 | GINA | LOVE-AGUILAR | NE | 90005620148 |
| 224963A285B571 | MARGARITO | LOPEZ | NM | 90010733028 |
| 2249663938B137 | ALECIA | PULLEY | UT | 31031826393 |
| 224968A1891541 | CLAUDIA | JASSO | TX | 90011238018 |
| 22496A2849794B | EVER | RODAS | TX | 90011910284 |
| 22496A3975715B | MARIA | ROMERO | VA | 90008130397 |
| 2249766A95B571 | JUAN | BARRAZA | NM | 90010826609 |
| 2249767165715B | ERVIN | FIGUEROA | VA | 90013766716 |
| 2249821858B17B | LUIS | PENNA | UT | 90004572185 |
| 2249821899189B | ALEXANDRA | FOREMAN | OK | 90013122189 |
| 224983A3151369 | KAYLA | CARPENTER | OH | 90006723031 |
| 2249741772B84 | RACHEL | YEREBECK | CO | 90012667417 |
| 2249879A255957 | ALEXJHANDRE | HOOPER | CA | 90011377902 |
| 224953912B27B | SHAWNITA | JONES | DC | 81046335391 |
| 2249956964795B | KASKO | LOEAK | AR | 90013515696 |
| 2249957915B271 | SAMANTHA | DAVENPORT | KY | 90009635791 |
| 2249985675B232 | ANDREW | HARP | KY | 90009638567 |
| 2249998147B471 | VICTOR | WALTON | NC | 11012119814 |
| 224999A849136B | CHRISTOPHER | KIRBY | KS | 90011949084 |
| 2249B428691541 | ABIMOLA | ALLEYNE | TX | 90010684286 |
| 2249B836272B88 | JOSE | ZAMARRIPA | CO | 90013068362 |
| 224B2145547952 | JESSICA | CHAU | AR | 90015011455 |
| 224B2171147883 | MICHELLE | CUTHBERT | GA | 90010481711 |
| 224B2726A55957 | DAVID | GUTIERREZ | CA | 48021017260 |
| 224B2795691522 | GARY | JOBE | TX | 90013027956 |
| 224B29A4472B88 | MELISSA | PEREZ | CO | 33069399044 |
| 224B3752A91541 | CARLOS | ROSALES | TX | 90004627520 |
| 224B3813572B88 | MIGUEL | ROMAN | CO | 90014678135 |
| 224B398A155936 | MARIA | GOMEZ | CA | 90011519801 |
| 224B45A9691241 | TAMEKA | HOOKER | GA | 90013085096 |
| 224B4A3645B271 | WALEED | ELSAID | KY | 90015210364 |
| 224B4A9385B271 | DANNY | BRIDWELL | KY | 90013900938 |
| 224B512489184B | STEPHEN | WILLIAMS | OK | 21056951248 |
| 224B539565B232 | ROBERT | MILLER | KY | 90011453956 |
| 224B5399491241 | SHERON | ROBINSON | GA | 90014813994 |
| 224B576352B931 | WILLIAM | BURTON | CA | 90005847635 |
| 224B5774772B84 | SERGIO | CARO | CO | 90013807747 |
| 224B7565281638 | RHONDA | DENNIS | MO | 29001105652 |
| 224B7A48455957 | LORRAINE | SAMUELS | CA | 48082190484 |
| 224B922185715B | LISANDRO | MARTINEZ | VA | 90012102218 |

| 224B9715585938 | ANGEL | JACKSON | KY | 90002407155 |
|---|---|---|---|---|
| 224B9731372B42 | PHILLIP | YOUNG | CO | 90005827313 |
| 224B9A19187B59 | OLISE | BROWN | AR | 90014590191 |
| 224B9A69A9794B | JUSTIN | WALKER | TX | 90013570690 |
| 224BB43217B471 | JAZMINE | JERELDA | NC | 90015534321 |
| 224BB43A172B84 | ALTHEA | BAKKE-LYSAKER | CO | 33096104301 |
| 224BB64A65B232 | COREY | FLETCHER | KY | 90012906406 |
| 224BB818A91251 | HEAVEN | WHITLEY | GA | 90009158180 |
| 224BB97337B471 | CIERRA | ROYAL | NC | 90012789733 |
| 224BB976A87B87 | DEWAYNE | EVANS | AR | 23034499760 |
| 2251123117B471 | KIMBERLY | PROCTOR | NC | 11084262311 |
| 2251128A172B88 | CHRISTABEL | AGUIRRE | CO | 33072702801 |
| 2251148174B261 | TASSERE | KABORE | NE | 90013434817 |
| 2251185285B571 | MAYRA | ATILANO | NM | 90014868528 |
| 2251189419155B | EMMA | ESPARZA | TX | 90011418941 |
| 2251189A8B168 | TAMARA | SHAW | UT | 31018138900 |
| 2251199789189B | NATHAN | ORAND | OK | 90014759978 |
| 2251223795B531 | MARCELA | ROMAN | NM | 35089512379 |
| 2251258515B232 | TRACY | STARR | KY | 90012145851 |
| 225131A129184B | KAREN | DAVIS | OK | 90013661012 |
| 2251348A53B391 | JAY | JOHNSON | CO | 90010944805 |
| 225139A2587B59 | MARIA | GABLE | AR | 90014629025 |
| 2513A88991828 | TRAVON | PETE | OK | 90014810889 |
| 2251432635B232 | TEDD | LOGSDON | KY | 90014703263 |
| 225144A3185938 | MARIO | PEREZ | KY | 67016114031 |
| 22514577272B98 | GABRIEL | LOPEZ | CO | 33034495772 |
| 2251513218 7B87 | NATASHA | COOPER | AR | 23075801321 |
| 2251529682B27B | AHMED | BASTO | VA | 90012532968 |
| 2515A96972B42 | MANUEL | ORTIZ | CO | 90014950969 |
| 2251631389155B | JESUS | RODRIGUEZ | TX | 90014813138 |
| 2251648268 7B87 | DONTA | MAYWEATHER | AR | 90015404826 |
| 2251697817B449 | DONNA | PORTER | NC | 90012759781 |
| 22517289A91241 | RONALD | HOLLAND | SC | 90012812890 |
| 22517319272B42 | MARCOS | RASCON | CO | 90011863192 |
| 225176A949155B | ROBERT | HANLON | TX | 90013416094 |
| 225176A9691828 | FELICIA | BUCHANAN | OK | 90012976096 |
| 2251784385715B | JOSE | MEJIA | VA | 90010778438 |
| 22517953287B87 | GENE | GIVENS | AR | 90013539532 |
| 22517A5345B161 | NATALIE | RICE | AR | 23013930534 |
| 22517AA114B261 | DOUGLAS | WATSON | NE | 90009190011 |
| 2251873A191541 | HECTOR | ZUBIA | TX | 75015427301 |
| 2251952A74B588 | PRECILLA | ACOSTA | OK | 90011085207 |
| 2251961637B449 | MARTINEZ | TEODULO | NC | 90011916163 |
| 2251964724B588 | GUMAYO | LUBANO | OK | 90010806472 |
| 225197A1755957 | JESSICA | ENRIQUEZ | CA | 90012297017 |
| 2251987195B232 | LATOYA | REED | KY | 90011488719 |
| 2251BA4A12B27B | BAYLINDA | WASHINGTON | DC | 81013050401 |
| 2252149655B232 | OMAR | DE LA CRUZ | KY | 90000674965 |
| 2252233965715B | BASHIRU | KANU | VA | 90006403396 |
| 225225A485B271 | STEVEN | CARR | KY | 90013755048 |
| 2252271352B27B | MERCEDEZ | MILLING | DC | 90013147135 |
| 225241A714B588 | HILARIA | MORALES | OK | 21555891071 |
| 2252421635B232 | DOMINIQUE | THOMAS | KY | 90014742163 |
| 2252424824B52B | HEATHER | WEBER | OK | 90009142482 |
| 2252433 7A72B88 | CHRISTINA | MCQUAY | CO | 90007873370 |
| 2252451A69794B | MARVIN | GARCIA | TX | 90014575106 |
| 2252489AA81637 | BRIAN | EWIS | MO | 90013628900 |
| 22524A2218B168 | ANDREW | FLITTON | UT | 31087500221 |
| 22524A55887B59 | TASIA | JONES | AR | 90014630558 |
| 2252563A791241 | DESIREE | JENKINS | GA | 90011156307 |
| 2252567725B161 | BRYANT | CARTER | AR | 90015196772 |
| 225261A555B525 | JESSICA | MARTINEZ | NM | 90004821055 |
| 225262A924B588 | CHRISTI | NELON | OK | 21513942092 |
| 2252634965B232 | KRISTOPHER | MUELLER | KY | 90013013496 |
| 2252716469189B | MARIA CRISTINA | PACHECO RUIZ | OK | 90010831646 |
| 2252771389155B | ELVIA I | SANCHEZ | TX | 90011717138 |
| 2252778189794B | JOSE | OLALDE | TX | 90013027818 |
| 22527A56631631 | FABIAN | HOLT | KS | 90014630566 |
| 22527A85787B59 | DANNY | WALKER | AR | 23083500857 |
| 2252879 3972B88 | AQUILINA | IBANEZ | CO | 33028827939 |
| 225287A6591522 | BELINDA | MORALES | TX | 75071767065 |
| 2252921355B271 | NATALIE | BAIN | KY | 90011102135 |
| 225295AA39794B | MARLENE | ARZATE | TX | 74017335003 |
| 2252961349155B | CITA | JIMENEZ | TX | 90011716134 |
| 22529A2249136B | ELVIRA | GONZALEZ | KS | 90001860224 |

| 2252B161691522 | REBECCA | ARMENDARIZ | TX | 90014091616 |
|---|---|---|---|---|
| 2252B29399184B | SANTIAGO | GARCIA | OK | 90004382939 |
| 2252B31167B471 | BERENICE | CRUZ | NC | 90012333116 |
| 2252B89555715B | GAVINA | TAVERAS | VA | 90015198955 |
| 2252BA21172B88 | JANETTE | PADILLA | CO | 90010300211 |
| 2252BA47772B84 | SALLY | MARQUEZ | CO | 33033090477 |
| 2252BA8597B471 | ALEJANDRA | CABRAL | NC | 90012620859 |
| 2253117A65715B | NANCY | RODRIGUEZ | VA | 90009811706 |
| 22531348A91541 | INTERNATIO | FREIGHT | TX | 75059123480 |
| 22531412A72B98 | ISELA | HERRADA | CO | 33086434120 |
| 2253148857B471 | WANDA | KIRK | NC | 90013714885 |
| 225314A525B232 | SANDRA | BRUNER | KY | 90012324052 |
| 2253172917B471 | NABEY | CARLOSE | NC | 90015447291 |
| 225321A985B571 | WILLIAM | GARCIA | NM | 90013081098 |
| 22532286387B87 | KYLA | LANKFORD | AR | 90013212863 |
| 225324A2791828 | JASMIN | BELL | OK | 90014824027 |
| 2253251835B167 | CYNTHIA | BOYKINS | AR | 23091625183 |
| 2253264775715B | JOSE | POZA | VA | 90008566477 |
| 2253275355B271 | EBELYN | LABRADA | KY | 90000877535 |
| 22532A5477B471 | LESBIA | MARTINEZ | NC | 90011570547 |
| 2253329A372B84 | ALEXIS | MAESTS | CO | 33095332903 |
| 2253351789155B | TAMMARA | COBLE | TX | 75026995178 |
| 225343A399189B | FABIOLA | VILLAVICENCIO | OK | 21090773039 |
| 22534A11281648 | GREGORY | MIDDAUGH | MO | 90010360112 |
| 2253514515B571 | NICOLE | SMITH | NM | 90011901451 |
| 2253523629155B | GUADALUPE | RIOS | TX | 90012272362 |
| 2253568117B449 | YESSENIA | LINO | NC | 90013226811 |
| 2253568327B335 | MIRIAR | VILLI | VA | 90009066832 |
| 22536254A91828 | JACOB | HUGHES | OK | 90014982540 |
| 22536855172B88 | MOHART | GONSALEZ | CO | 90013068551 |
| 22536A8615B271 | CORNELIUS | HENRY | KY | 90014620861 |
| 2253751585B271 | PAM | FEREBEE | KY | 68052445158 |
| 22537AA1A72B88 | THOMAS | BYERS | CO | 90014100010 |
| 2253856239152B | LUIS JOSE | LEDEZMA | TX | 90001145623 |
| 2253861A19184B | SHURON | DAVIS | OK | 90014566101 |
| 2253887299189B | LEAH | KRAUTTER | OK | 90011868729 |
| 2253898115715B | BYRON | CAMPBELL | VA | 90014469811 |
| 225391A849155B | JORGE | ROBLES | TX | 90014021084 |
| 2253967244795B | CHRISTOPHER | VAUGHN | AR | 90013496724 |
| 2253B338472B88 | ERNESTO | HERNANDEZ | CO | 90014673384 |
| 2253B412291541 | MARIA | MARQUEZ | TX | 90010994122 |
| 2253B7AA272B84 | DILLON | ANDERSON | CO | 90015127002 |
| 2253BA1749189B | EDUARDO | SANDOVAL | OK | 21082880174 |
| 2254114644B588 | JERRY | WALL | OK | 90014271464 |
| 2254137655B342 | KATIE | ROSSELL | OR | 90012583765 |
| 2254154259189B | JUANITA | RESENDIZ | OK | 90014125425 |
| 2254284A791522 | FERNANDO | YANEZ | TX | 75095558407 |
| 22542855972B88 | ELISA | ZRUBEK | CO | 90013068559 |
| 2254298655715B | LEIDY | PENADO | VA | 90012649865 |
| 22543279272B88 | KEVIN BRADLEY | SEALE | CO | 90013272792 |
| 2254439445B571 | JOSHUA | TAFOYA | NM | 35096143944 |
| 2254441595715B | JUAN | ZACARIAS | VA | 90007224159 |
| 22544525372B42 | HAVEN | KREITLER | CO | 90012205253 |
| 225448A4131453 | BONAIRE | SMITH | MO | 90006578041 |
| 225455A295B232 | DANIELLE | FLODEN | KY | 90005265029 |
| 22545A67191828 | KELLI | CHESNEY | OK | 90007790671 |
| 2254696759794B | BARBARA | FILLMORE | TX | 74062119675 |
| 2254718A75B161 | KATHY | MAESTAS | AR | 90007681807 |
| 2254745237B471 | WENDELL | GRAHAM | NC | 90007744523 |
| 2254747974B588 | DANIEL | DE LA ROSA | OK | 21501084797 |
| 2254767425715B | PAULINA | KANU | VA | 90015416742 |
| 2254757972B84 | DEO | ARVIZIO | CO | 90013487579 |
| 2254777565B571 | KATHERINE | LIPPERT | NM | 90011007756 |
| 22547917787B87 | CONSTANCE | LOCKHEART | AR | 90011149177 |
| 22548433872B98 | EBER | LOPEZ | CO | 33014804338 |
| 22548513972B84 | GARRY | DANNY SAMORA | CO | 90011355139 |
| 2254851733B21 | ANGIE | WAGNER | OH | 90009878517 |
| 2254888A49155B | MARISOL | GONZALEZ | TX | 90002238804 |
| 22548A3685B232 | CLAIRE | CORNETT | KY | 90009740368 |
| 2254938444795B | CARLTON | OCTOBER | AR | 90014863844 |
| 2254945A61921 | LOUIS | GOLETTO | CA | 90007754550 |
| 2254946A347952 | VICTOR | ORTEGA | AR | 90013674603 |
| 22549A59A47952 | CORNELIUS | JILES | AR | 90011590590 |
| 2254B13369136B | KRISTINA | GIORDANO | KS | 90011941336 |
| 2254B161691522 | REBECCA | ARMENDARIZ | TX | 90014091616 |

| 2254B462772B88 | JUAN | TALAMANTES | CO | 90010094627 |
|---|---|---|---|---|
| 2254B55639136B | SIBIA | ROBERT | KS | 90014405563 |
| 2254B644747952 | RENEE | BURKETT | AR | 90012686447 |
| 2254B763155957 | FAUSTINO | CASTRO | CA | 48067887631 |
| 2254BA89A5B161 | VASHITA | BARRON | AR | 23088870890 |
| 22551111472B84 | LLOYD | PADILLA | CO | 90015191114 |
| 2255155A85B531 | JOSEPH | VALDEZ | NM | 35090465508 |
| 2255162535715B | ELLIOTT | LYLES | VA | 90012356253 |
| 2255166A89155B | LIRA | GERARDO | TX | 90011716608 |
| 2255188127B471 | ERNESTO | PEREZ | NC | 90012468812 |
| 22551AA5761921 | AMMAR | JABOORI | CA | 90001500057 |
| 2255224494B588 | NANCY | AINESWORTH | OK | 90012012449 |
| 22552311A4B261 | TAWNIA | ROGERS-LADD | NE | 90014883110 |
| 22552412A81661 | ALINA | GONZALEZ | MO | 29079574120 |
| 225527A474B261 | DAMIEN | BARR | IA | 90011967047 |
| 2255334375B232 | CHRIS | SMITH | KY | 68025193437 |
| 2255354A99155B | EDUARDO | SERRANO | TX | 90013415409 |
| 225535A9355957 | STEPHANIE | MENIX | CA | 90014155093 |
| 22553743987B87 | QUINTAL | WOODS | AR | 90011437439 |
| 22553956772B88 | ELIZABETH | LOPEZ | CO | 90005249567 |
| 2255426A95715B | FREDDY | CLAROS | VA | 81043442609 |
| 2254861872B88 | VICTOR | OLIVAS | CO | 90013068618 |
| 22554AA634B261 | JANETE | CATALAN | NE | 27059260063 |
| 2255583819184B | BRIAN | GABLE | OK | 90011308381 |
| 22555A12951369 | ANTONIO | DOROTEO-CASTILLO | OH | 66017370129 |
| 225563A1172B98 | CRYSTAL | HARRIS | CO | 33088113011 |
| 2255645818 7B87 | BETHANY | FESTERVAND | AR | 90014114581 |
| 22556AA9172B88 | JACOB | LOOMIS | CO | 90012380091 |
| 22557269A81661 | EDWARD | MORROW | MO | 29079112690 |
| 2255741444B261 | KIM | BROWN | NE | 90012024144 |
| 22557541472B84 | BRIAN | ARNOLD | CO | 90007865410 |
| 2255764855B161 | AYESHAH | MUHAMMAD | AR | 90011026485 |
| 225576A2991889 | SHIMIKO | BELL | OK | 90011076029 |
| 22557A49491241 | TESHA | LEE | GA | 14566790494 |
| 22557A97355957 | MARC | SUMMERS | CA | 90009090973 |
| 22557AA887B449 | QUANTIS | ANTHONY | SC | 90010810088 |
| 22558A57391828 | BRITTANY | MALONE | OK | 90015460573 |
| 2255912395715B | KARL-RUDOLPH | ETIENNE | VA | 90012861239 |
| 2255918A691528 | CLAUDIA | WILLIAMS | TX | 75014661806 |
| 2255925159136B | DWIGHT | HALLIBURTON | KS | 29067292515 |
| 225594A4791828 | SHEILA | SHEILDS | OK | 90005064047 |
| 22559A6955B271 | DENNIS | DOUTHITT | KY | 90015260695 |
| 22559A6A755957 | SARAH | GEE | CA | 90009740607 |
| 2255B295674B79 | KRISTINA | BROCKLEBANK | PA | 51017732956 |
| 2255B436891522 | WALBERTO | GONZALEZ | TX | 90008464368 |
| 2255B73179189B | ADOLFO | CANO | OK | 21047017317 |
| 2255B918372B42 | DANIEL | PEREZ | CO | 33064119183 |
| 2255B961A84364 | JERRYL | JOHNSON | SC | 19064379610 |
| 2255BA16555957 | RICARDO | ARMENTA | CA | 90011910165 |
| 2255BAA3A51365 | KIM | STONECIPHER | OH | 66065340030 |
| 225614A3A5B161 | TAPPETHA | SIMPSON | AR | 23082954030 |
| 2561684572B42 | ELIZABETH | WARD | CO | 33025886845 |
| 22561856A72B84 | ADRIANNA | GUTIERREZ | CO | 90014458560 |
| 2256191159155B | ALFREDO | VELOZ | TX | 90003979115 |
| 2256229778B17B | JOSE | MENDEZ | UT | 31017392977 |
| 2256253614B261 | MARY | HARRIS | NE | 27067575361 |
| 2256292344B588 | JANIE | JENNKINS | OK | 90010859234 |
| 2256377574795B | PAYGO | IVR ACTIVATION | AR | 90012327757 |
| 2256389645715B | BERNARD | DIAZ | VA | 90002818964 |
| 2256438A22B27B | REGINA | WHITAKER | DC | 90014853802 |
| 225647AA447952 | LELANI | BROWN | AR | 90011597004 |
| 225649A215B167 | YALOUNDA | WILLIAMS | AR | 23036219021 |
| 22564A95955957 | DEBBIE | SANDOVAL | CA | 48075070959 |
| 2565A93747952 | MATTHEW | ERIKSON | AR | 90013130937 |
| 22566198A72B88 | FAY | LACEY | CO | 33014611980 |
| 2256384372B42 | SOPHIA | RIVERA | CO | 90011463843 |
| 2256581887B59 | MERTIS | BONNER | AR | 23057405818 |
| 2256669814B588 | AUTUMN | LEYBA | OK | 90010986981 |
| 2256691159155B | ALFREDO | VELOZ | TX | 90003979115 |
| 2256694897B471 | CARLA | DANIEL | NC | 90010819489 |
| 2256696515B271 | CRYSTAL | WERNER | KY | 68014109651 |
| 22566A17A91522 | LILIA | BRANDHAM | TX | 90012110170 |
| 2256A42591251 | MARICA | GRAY | GA | 90010210425 |
| 2256A8449794B | DEEPIKA | LAKSHIME | TX | 90006290844 |
| 225674AA15B167 | VERNON | ALEXANDER | AR | 23089974001 |

| 2256764729184B | D ANDRA | WOOD | OK | 90005116472 |
|---|---|---|---|---|
| 22567677887B87 | PAYGO | IVR ACTIVATION | AR | 90013876778 |
| 2256772218B17B | MARIA | MORALES | UT | 31072737221 |
| 22567A44191528 | MICHAEL | HERI | TX | 90012930441 |
| 22568635A5B571 | JORGE | CALDERON | NM | 90015176350 |
| 22568685A5B531 | DENISE | GRAY | NM | 35089526850 |
| 22568795472B42 | ALAN | GEISLER II | CO | 90012177954 |
| 2256963137B449 | MARCELO | CORDOVA BECERRA | NC | 90010456313 |
| 22569638972B84 | ROBERTA | GOLDAMMER | CO | 90012926389 |
| 22569A98461992 | HORACIO | MARTINEZ | CA | 90006450984 |
| 22569AA8691241 | ANSELM | MUSTIPHER | GA | 90013410086 |
| 2256B287387B87 | RICHARD | OVERTON | AR | 23009222873 |
| 2256B55395B571 | JOSE | RODIGUEZ | NM | 90013415539 |
| 2256B57A691541 | MELISSA | MIRANDA | TX | 90007355706 |
| 2256BA4535715B | VICKI | HARROD | VA | 90012750453 |
| 22571694A9155B | PRISCILLA | OCHOA | TX | 90012816940 |
| 2257171949136B | MARGARITA | VALLES | KS | 29009187194 |
| 22571A75472B88 | JORGE P | SALAS | CO | 33004890754 |
| 22572667497948 | ALEJANDRO | MARTINEZ | TX | 90007606674 |
| 2257269739136B | JOSE | ABDIAS | MO | 90012446973 |
| 225726A1A4B592 | CRYSTAL | WALKER | OK | 90008746010 |
| 2257283354B261 | ROCHELLE | HOLAND | NE | 90010288335 |
| 22572A5957B471 | JASON | AGNEW | NC | 11009150595 |
| 225732A635B271 | ALI | HASSAN ARFAH | KY | 90002722063 |
| 22573363272B88 | ARACELI | ANGUIANO | CO | 33056273632 |
| 2257359325B571 | ROSALINA | QUINONEZ | NM | 90008705932 |
| 2257377445B161 | ALLISON | DAVIS | AR | 90010387744 |
| 22573A16985938 | AMBER | WALLS | KY | 90014770169 |
| 22573A9494795B | MARIA | CRUZ | AR | 90013060949 |
| 22574486972B84 | MONICA | OLIVAS | CO | 90006004869 |
| 2257456659155B | CONSTANCE | SPARKS | TX | 90014645665 |
| 2257482369189B | DONALD | POPE | OK | 21094038236 |
| 2257484517 2B84 | RUBEN | BALDERRAMA | CO | 90012158451 |
| 2257499A191828 | AMANDA | DARBY | OK | 90007259901 |
| 2257528924795B | ANGELA | HENSON | AR | 25006262892 |
| 22575351472B42 | SARAY | ALVARADO | CO | 33023703514 |
| 225765A444B261 | NATE | BURRELL | NE | 27083465044 |
| 225767A3791541 | NOE | PEREZ | TX | 75083247037 |
| 2257814412B27B | PEDRO | BONILLA | DC | 81016161441 |
| 22578391872B98 | KRYSTAL | TADYCH | CO | 90008923918 |
| 2257857214B261 | ALAN | RULLA | NE | 90011985721 |
| 22578623172B84 | GABRIELA | CASTRO | CO | 90012666231 |
| 2257868A291522 | CARLOS | DELGADO | TX | 90004876802 |
| 2257883485B531 | DAVID | MONTOYA | NM | 35089528348 |
| 22579269A9136B | TYRONE | LEWIS | KS | 29087872690 |
| 2257928687B449 | MONTRICE | MCGILL | NC | 90013872868 |
| 2257998224B588 | DENIKA | GIVENS | OK | 90008859822 |
| 2257999934B251 | JOYCE | MORENO | NE | 27088889993 |
| 22579A96187B87 | GWENDOLYN | NELSON | AR | 23056070961 |
| 2257B31625B232 | STEPHANIE | DENISE | KY | 90015173162 |
| 2257B855572B42 | VICTOR | GALINDO CONTRERAS | CO | 90009088555 |
| 2257B978A81661 | MITCHELL | DONNIE | MO | 90014569780 |
| 2258115A52B27B | KANIBONNON | TUO | DC | 90012021505 |
| 2258122684B261 | CATHY | WELCH | NE | 90014682268 |
| 2258126 2154B84 | ANTHONY | MENSAH | VA | 90008062621 |
| 225812A4191541 | BEATRIZ | RODRIGUEZ | TX | 75093232041 |
| 22581A6A55B571 | MELISSA | VELETA | NM | 90007960605 |
| 2258212675B161 | BRIAN | ROBINSON | AR | 90014511267 |
| 22582435A9189B | MONTE | GRAYSON | OK | 90011894350 |
| 225827A4A2B232 | DWAYNA | LEACH | DC | 81072677040 |
| 2258353A393723 | MARILYN | HARTZ | OH | 64522765303 |
| 22583924487B59 | LETRESSA | NEAL | AR | 90005129244 |
| 2258394599155B | DAVID | REYES | TX | 90013159459 |
| 22583A46591541 | JAZMIN | GARCIA | TX | 90015260465 |
| 22583A8269184B | STEPHEN | SMITH | OK | 90010000826 |
| 2258417258B324 | RAQUEL | STEVENSON | SC | 90001321725 |
| 2258427828B168 | TERRY | LYNNE | UT | 90009952782 |
| 2258443A984353 | ESTEBAN | CORIA | SC | 90013644309 |
| 2258483728 7B87 | JONATHON | HOLLIDAY | AR | 90011988372 |
| 2258538219155B | ASHLEY | WILLIAMS | TX | 90011853821 |
| 2258539517B471 | CHERIA | TORRENCE | NC | 11027083951 |
| 2258545745715B | LEYDI | GUTIERREZ | VA | 90012774574 |
| 2258547585B167 | JOYCE | STOKES | AR | 23050434758 |
| 2258576544B588 | DEVIN | TRENT | OK | 90012367654 |
| 2258636824B551 | HOTSHOT | IDLETT | OK | 90001603682 |

| 225865A3A4B261 | WANDA | SMITH | NE | 90010095030 |
|---|---|---|---|---|
| 2258688549189B | JOSE | SEPULVEDA | OK | 21089098854 |
| 2258693267B471 | BARBARA | SABOE | NC | 90005179326 |
| 22586A36481661 | BRIGETT | WILKINS | MO | 90015470364 |
| 225875A7141245 | DOUGLAS | FREEMAN II | PA | 51071975071 |
| 22587A3295B271 | SKITORIA | WRIGHT | KY | 90011390329 |
| 2258816344B261 | SYLVIA | SAMUEL | NE | 27089531634 |
| 225883A9193773 | AMADIN | AGBON- LAHOR | OH | 64515213091 |
| 2258842947B471 | DEMPSEY | GIBSON | NC | 11002394294 |
| 2258852617B84 | GLADYS | ZECENA | CO | 33001095261 |
| 2258875A787B87 | JERRY | OGLESBY | AR | 23092597507 |
| 22588947A74B79 | TANYA | THOMAS | PA | 90005969470 |
| 2258911A172B84 | LYDIA | PORTILLO | CO | 33034501101 |
| 2258933872B88 | JORDAN | PETERSON | CO | 90011563388 |
| 2258934989155B | MYRA | SONORA | TX | 75073703498 |
| 2258936727B43B | NOEL JAVIER | JIMENEZ | NC | 90012793672 |
| 2258967744B588 | TODD | FOSTERQ | OK | 90009246774 |
| 2258B162472B84 | MARK | SORRENTINO | CO | 90011971624 |
| 2258B26A44B261 | TYLON | HOLMES | NE | 90004672604 |
| 2258B3A8191541 | MARIA | CAZARES | NM | 75047803081 |
| 2258B62AA87B87 | KIANNA | REED | AR | 23016776200 |
| 2258B89295B571 | MINERVA | GOMEZ | NM | 35066198929 |
| 2259181A19136B | AMELIA | CLARK | KS | 29032448101 |
| 22591852187B59 | BARBARA | BESS | AR | 23069898521 |
| 22591AA829794B | FANCY | JOHNSON | TX | 74094870082 |
| 22592555A7B449 | VALERIE | THOMPSON | NC | 90015025550 |
| 2259264125715B | PEDRO | ROMERO | VA | 90009696412 |
| 22592A37591541 | PADILLA | ANDRES | TX | 90000320375 |
| 2259348A155957 | JEREMY | THAYER | CA | 90013964810 |
| 22593544172B42 | CRISSY | BABB | CO | 33009815441 |
| 2259388987 2B88 | ROSEMARIE | ROLDAN | CO | 90014718898 |
| 225939AA92B27B | FLOYD | COBB JR | DC | 90010899009 |
| 2259438817B449 | DIANA | LUCERO | NC | 90008943881 |
| 22595778A21929 | LUIS | ROMERO | IN | 90015267780 |
| 2259583327B471 | MARCO | FLORES | NC | 90010438332 |
| 2259588647B449 | JESSICA | FISHER | NC | 90000538864 |
| 2259598985715B | LAVENIA | JACKSON ANDERSON | VA | 90005509898 |
| 22595A9899794B | CARLOS | SANCHEZ | TX | 90001430989 |
| 2259631A847952 | IVAN DE JESUS | SANTIAGO | AR | 90011603108 |
| 2259664195B571 | ANNAMARIE E. | GARCIA | NM | 90015176419 |
| 22596897A31631 | CHRIS | HEWITT | KS | 90014638970 |
| 22597484A9136B | VICTOR | RIVERA | KS | 90006284840 |
| 22597785A91B35 | ELENA | FRANCISCO | NC | 90015387850 |
| 2259787624B281 | SEAN | PHILLIPS | NE | 27099518762 |
| 2259792718B147 | MIGUEL | RAMIREZ | UT | 90013639271 |
| 22597A7A631453 | DEVIN | MILLER | MO | 90012540706 |
| 225983AA672B84 | DALE | MAUS | CO | 90011453006 |
| 2259841434B588 | CHRISTINA | JENSON | OK | 90013564143 |
| 2259873895715B | MARCUS | PUGH | VA | 90014767389 |
| 22599299887B59 | SHERIE | GORE | AR | 90015332998 |
| 2259964985B531 | RAMONA | DURAN | NM | 35045636498 |
| 2259983687B471 | MARCELO | HERNANDEZ | NC | 90010438368 |
| 2259998694B588 | KATRINA | BLALOCK | OK | 90008859869 |
| 2259B175885938 | KASSONDRA | COBB | KY | 90014761758 |
| 2259B7A4172B98 | TINA | GUTIERREZ | CO | 33037077041 |
| 2259B971481661 | JAZMIN | VELAZQUEZ | MO | 90013399714 |
| 2259BA9859136B | BRENDA | MACDONALD | KS | 29002640985 |
| 225B122479184B | EMERY | PHILLIPS | OK | 90009332247 |
| 225B1728572B84 | MARIA | CAMPOS | CO | 33088167285 |
| 225B1756A72B42 | MARICELA | ZELAYA | CO | 90015227560 |
| 225B1A5AA91522 | JESSE | SALAS | TX | 90013720500 |
| 225B242A85B167 | MARY | KANE | AR | 23087404208 |
| 225B3352A72B84 | JESSIE | MOYA | CO | 90014783520 |
| 225B366386196B | ELBIA | HILL | CA | 90008266638 |
| 225B38A9A87B87 | RESHAMA | SYKES | AR | 90015398090 |
| 225B3937391933 | MANUEL | MONZON | NC | 90003179373 |
| 225B464629155B | VICTOR | ALBA | TX | 90005376462 |
| 225B466649136B | JEROME | FAUSET | KS | 90011066664 |
| 225B4993A5B161 | CRISTEN | DAVIS | AR | 90009119930 |
| 225B5457A72B42 | JOLYN | CABRERA | CO | 33026024570 |
| 225B5593581661 | JUAN FRANCISCO | DURAZO | KS | 90015585935 |
| 225B5667131631 | LARRY | SMITH | KS | 22042486671 |
| 225B611AA41245 | TENESHIA | CASH | PA | 90008391100 |
| 225B664735B271 | VICTOR | HODGE | KY | 90008356473 |
| 225B7331A5B531 | BARBARA | MONTOYA | NM | 35068793310 |

| 225B7573993721 | MEGAN | FLORA | OH | 90001255739 |
|---|---|---|---|---|
| 225B7614947952 | ANDREW | RUSSELL | AR | 90013386149 |
| 225B7625555977 | ADRIANA | VEGA | CA | 90002396255 |
| 225B76A2191541 | ALFONSO | CHAVARRIA | TX | 90011876021 |
| 225B798394795B | SABRINA | ALEXIS | AR | 90015159839 |
| 225B7A8822B27B | CRISTINA | ELMORE | DC | 90005260882 |
| 225B818679189B | ASHLEY | WISE | OK | 90009381867 |
| 225B838A95B232 | LAKESHA | CHANEY | KY | 90014593809 |
| 225B8525972B42 | KASHUNDRA | SMITH | CO | 90014605259 |
| 225B8598772B88 | EFRIAN | CARROLA | CO | 90013075987 |
| 225B885899184B | TROY | VAN HOLTEN | OK | 90011518589 |
| 225B8A89791528 | ARTHUR | JAMES | TX | 75001600897 |
| 225B999914795B | RONNIE | WATKINS | AR | 90009249991 |
| 225B9A44581661 | JENNNIE | POWELL | MO | 90011510445 |
| 225BB58589184B | RODNEY | PRICE | OK | 21073035858 |
| 225BB67589155B | LAURA | ZAYAS | TX | 90012816758 |
| 225BB846A72B88 | LIZETH | MENDOZA | CO | 90013068460 |
| 2261138A555957 | JESUS | RODRIGUEZ | CA | 90005173805 |
| 22611399A4B251 | ANN | GILOTTE | NE | 27096313990 |
| 2261163435B144 | KYLE | DISHMAN | AR | 90009076343 |
| 226117199485 2B | JEREMY | HENDRICKS | OK | 21525887199 |
| 226117AA25B271 | ARYETTA | MCDONALD | KY | 90011147002 |
| 2261239814795B | JUSTIN | THOMAS | AR | 90006243981 |
| 2261297418B168 | FAAMASINO | SAMUELU | UT | 31015539741 |
| 22612A63872B98 | JUAN | PALOMO | CO | 90002090638 |
| 2261323697B471 | BRETT | BUTLER | NC | 11069012369 |
| 2261333498B168 | THERESA | FRAZIER | UT | 31011623349 |
| 22613356A4795B | MARIA | MANCIA | AR | 90010793560 |
| 22613721A87B59 | MARKIE | PERDUE | AR | 23086147210 |
| 22613995187B87 | ROISE | GARRETT | AR | 23020209951 |
| 22613A78191241 | PAYGO | IVR ACTIVATION | GA | 90015090781 |
| 22613AA465B571 | NICHOLAS | MARTINEZ | NM | 35049890046 |
| 2261515A34B564 | MARIA | HANNIGAN | OK | 90008111503 |
| 2261517325715B | JOSE | LOPEZ | VA | 90012111732 |
| 22615611A9794B | MARTIN | MATUL | TX | 74060916110 |
| 2261617755B571 | KAREN | LUJAN | NM | 90012041775 |
| 22616244A85938 | ERICIA | BEAN | KY | 90014762440 |
| 22616332672B42 | ARTHUR | CRUZ | CO | 33025393326 |
| 2261685134B261 | ANN | BROWN | NE | 90001638513 |
| 22616AA145B571 | ACHAIA | BASEY | NM | 90014050014 |
| 2261715679184B | RICHARD | ROBERTS | OK | 90002121567 |
| 2261716515B531 | ELEXIS | PANAS | NM | 90004161651 |
| 22617244A85938 | ERICIA | BEAN | KY | 90014762440 |
| 22617254172B42 | LUIS | RUIZ-GARCIA | CO | 90011822541 |
| 2261764579184B | NICOLE | WILSON | OK | 90013516457 |
| 22617A8779794B | AMMOND | STEPP | TX | 90013880877 |
| 2261864715B531 | ROSA | REGALADO | NM | 90013536471 |
| 226186A4772B88 | SANDER | KLEIN | CO | 90013076047 |
| 2261881975B161 | VANTRICE | CAMPBELL | AR | 90014888197 |
| 22618A56641245 | PATRICAI | WOOD | PA | 90000820566 |
| 22618A8177B449 | NIKITA | HALL | NC | 90012090817 |
| 22619244A85938 | ERICIA | BEAN | KY | 90014762440 |
| 2261995835715B | NORMA | ZAVALA | VA | 90010669583 |
| 2261B232381661 | ELIZABETH | CRUZ | MO | 90008532323 |
| 2261B345A81661 | JOSE | GUZMAN | MO | 90014593450 |
| 2261B51235B571 | OLGA | ARCINIEGA | NM | 35013445123 |
| 2261B558A72B84 | GRISELDA | VILLALPANDO | CO | 90014025580 |
| 2261B64464795B | CHRISTINA | ROGERS | AR | 90014816446 |
| 2261B75655B161 | SEVELTA | MACKEY | AR | 23068277565 |
| 2261B797687B21 | NECOLE | MOSBY | AR | 28049077976 |
| 2261B981691241 | GEORGE | BRADLEY | SC | 90015239816 |
| 2261BA44531631 | MICHELLE | OTT | KS | 22089270445 |
| 2262145195B167 | COURTNEY | LAMBERT | AR | 90014784519 |
| 2262153355715B | CLARISSA | AYENSU | VA | 90011505335 |
| 22621A5855715B | ROBERO | RIVAS | VA | 90012390585 |
| 22623621A4B588 | ANDREA | JONES | OK | 21589656210 |
| 2262366585715B | VICTOR | QUINTERO | VA | 90012796658 |
| 2262393A547952 | AARON | NEDLEY | AR | 90013139305 |
| 2262455A22B27B | ANDREA | KEY | DC | 90003465502 |
| 22624A2934795B | IDAIT | LOERA | AR | 90009220293 |
| 226258A855B271 | MELISSA | WHITLOW | KY | 68038768085 |
| 22626147772B84 | BRION | MASON | CO | 90011141477 |
| 2262615855B571 | MIGUEL | APODOCA | NM | 35072911585 |
| 2262634269184B | REYNALDO | RODRIGUEZ | OK | 90000763426 |
| 2262635464795B | THELMA | SNODGRASS | AR | 25026473546 |

| 226264A735B271 | LISA | RENFROW | KY | 90013804073 |
| 2262655465B531 | STEPHANIE | CAMARENA | NM | 90008695546 |
| 22627355687B59 | JOE | BRIGGS | AR | 23024273556 |
| 2262744379155B | JOSE | AGUIRRE | TX | 90004724437 |
| 22627252579794B | VISENT | ARENAS | TX | 90013585257 |
| 2262788419189B | DERRICK | KELLUM | OK | 21076188841 |
| 2262789687B449 | TIFFANY | JOHNSON | NC | 11002438968 |
| 22627A85385938 | LORI-JO | HASTY | KY | 90007270853 |
| 22627A9A72B27B | CELESTE | TURNER-HOLMES | DC | 81040550907 |
| 2262815919794B | JOSE | MOLINA | TX | 90007041591 |
| 226281A2431631 | SARAH | WISEMAN | KS | 90007471024 |
| 22629464A72B42 | TIM | DEAN | CO | 90009594640 |
| 22629521A91395 | ROBERT | RUBINETTI | MO | 90007625210 |
| 2262957114B281 | NINA | DELANEY | NE | 90010025711 |
| 22629844A91528 | JAIME | FABELA | TX | 90006528440 |
| 2262B23A15B161 | EDIE | JONES | AR | 23013902301 |
| 2262BA5169794B | JOSE | GARCIA | TX | 90012630516 |
| 22631355A72B42 | VERONICA | GALINDO | CO | 33045703550 |
| 22631563A72B84 | JULISA | GOMEZ | CO | 90010025630 |
| 22631675A4B588 | JOSHUA | WINGATE | OK | 21555736750 |
| 2263177429136B | JAYSHREE | VYAS | KS | 90013787742 |
| 22631824A5715B | NGO | VAN | VA | 90012488240 |
| 2263184A531466 | MEL | EBERLE | MO | 90010958405 |
| 2263186745B271 | GARRICK | UTTERBACK | KY | 90000208674 |
| 226319A792B232 | ANDREA | ERVIN | DC | 90002759079 |
| 22631A4919155B | CARLOS | ALDERETE | TX | 75043500491 |
| 22632727472B84 | LYNETTE | FRIESON | CO | 90011247274 |
| 22633133472B42 | DONAE | HOLLINGS | CO | 33032961334 |
| 226331A4A9155B | ROSA | RUIZ | TX | 90012801040 |
| 22633439587B59 | BELINDA | ADAMS | AR | 90010804395 |
| 22633819587B59 | PATRICE | COOPER | AR | 90014658195 |
| 2263483745B232 | SHAWN | RICHARDSON | KY | 68048058374 |
| 22635364987B87 | DERRICK | SLOAN | AR | 90010963649 |
| 22635A49191522 | CARLOS | ALDERETE | TX | 75043500491 |
| 2263636825715B | CASANDRA | LEWIS | VA | 90013943682 |
| 2263658199155B | JAMA | PHELPS | TX | 90014645819 |
| 22636617772B88 | CARLOS | RAYFIELD | CO | 90013076177 |
| 226366A645B232 | DANIEL | LOPEZ | KY | 90012146064 |
| 22636A5227B471 | OSCAR | CONTRERAS | NC | 90012580522 |
| 2263748929794B | ALBERTO | SIC | TX | 74015464892 |
| 2263771315B271 | KENNIETH | DMCGILL | KY | 90010957131 |
| 2263816537284 | LORRI | DONEYSON | CO | 33055401653 |
| 226383A299189B | DIANA | MOORE | OK | 21048283029 |
| 2263854589184B | JYMMI | SMITH | OK | 21089465458 |
| 2263898842B27B | CLIFFORD | FOWLER | DC | 90014479884 |
| 2263974519184B | EMANUL | MORGAN | OK | 90010457451 |
| 22639948572B53 | VALLES | KARINA | CO | 90010859485 |
| 2263B297585938 | LATISHA | AUSTIN | KY | 90014762975 |
| 2264117514795B | ROSALVA | VARGAS | AR | 90011121751 |
| 2264142537B471 | ANA | MEDINA | NC | 90012214253 |
| 2264168395715B | GILBERTO | LOPEZ | VA | 90001526839 |
| 226418A324B261 | RAUL | CHAVEZ | NE | 90007788032 |
| 2264282765B571 | YOLANDA | BACA-TORRES | NM | 35094118276 |
| 2264382765B571 | YOLANDA | BACA-TORRES | NM | 35094118276 |
| 22643844A72B84 | ROBERT | GUEVERA | CO | 90002888440 |
| 22643A74197B41 | GUSTAVO | VILLALBA | CO | 39086780741 |
| 2264411369155B | EDGAR | BARRIENTOS | TX | 75023931136 |
| 226441A3A7B449 | MICHELLE | LYLES | NC | 90012181030 |
| 2264433572B88 | DESARAY ONETOONE | STHOENFELDER | CO | 90004263355 |
| 22644844A72B84 | ROBERT | GUEVERA | CO | 90002888440 |
| 2264559A687B87 | STEPHANIE | HAYES | AR | 90014865906 |
| 226455A6272B84 | STANLEY | BENTLEY | CO | 90009035062 |
| 2264652215715B | LISA | COURTS | VA | 81088145221 |
| 2264691714B281 | MELANIE | BEY | NE | 90009819171 |
| 2264715A37B449 | BRITNEY | WHITE | NC | 11087061503 |
| 2264846617287B47 | ADRIANA | RAMOS | CO | 33063194661 |
| 2264861959155B | LAURA | RANGEL | TX | 90013416195 |
| 22649385A9184B | KHAIA | KING | OK | 90002703850 |
| 2264971685B161 | TAMATHA | THORNTON | AR | 90011027168 |
| 2264B334587B21 | SANDRA | CONRAD | AR | 28096513345 |
| 2264B54629136B | FAUSTO | MONDRAGON | KS | 90012515462 |
| 2264B627633126 | LUIS | LUNA | IL | 90015466276 |
| 2264BA37672B84 | WENDY | CHICAS-ORELLANA | CO | 90012320376 |
| 2265158429155B | NEIRA | JUDITH | TX | 90014645842 |
| 22651A13791241 | JONATHAN | DIVANNA | GA | 90011870137 |

| | | | | |
|---|---|---|---|---|
| 2265214898B168 | NIQUE NICHOLE | FRAISER | UT | 90005101489 |
| 22652628172B88 | MICHAEL | AUTIO | CO | 90013076281 |
| 2265289A44B588 | GARY | SHINAULT | OK | 90013878904 |
| 2265292415B271 | ASHLEY | BURKS | KY | 90014609241 |
| 2265329A787B21 | GERRI | MCCOMBS | AR | 28049952907 |
| 2265341758B17B | CYLE DAVID | ROWE | UT | 90006484175 |
| 22653969A5B232 | ANGLIAN | HAGANS | KY | 90015279690 |
| 22654491587B87 | PAYGO | IVR ACTIVATION | AR | 90015324915 |
| 22654627887B59 | TANESHA | THOMAS | AR | 90012266278 |
| 2265495A891828 | JAMIE | FAUTT | OK | 21010689508 |
| 22654A1617B449 | SEQUIOA | LOGAN | NC | 90006190161 |
| 2265516465B28B | LYNN | MURRAY | KY | 90012251646 |
| 22655289A55957 | BARBARA | BROWN | CA | 90012032890 |
| 226552AA28B168 | HOLLI | GROBERG | UT | 31039182002 |
| 2265545A69184B | KAREN | STAATS | OK | 21067924506 |
| 2265547224B588 | REBECA | ENRIQUEZ | OK | 90008274722 |
| 2265548939155B | RODOLFO | ZEPEDA | TX | 90011914893 |
| 22655A2842B27B | LENOARD | PHILLS | DC | 90014090284 |
| 2265644527B449 | PABLO | PINZON | NC | 90012454452 |
| 2265648777B449 | MICHAEL | WATSON | NC | 90015284877 |
| 22656555287B87 | JOHN | CROW | AR | 23093345552 |
| 2265662A391522 | SILVIA | PEREA | TX | 90014036203 |
| 2265688173B347 | TREVOR | MCOMBER | CO | 90001698817 |
| 22656A6669184B | MARIA | ALCARAZ | OK | 21098310666 |
| 22656AA3451338 | MARY JANE | TEEPEN | OH | 66039080034 |
| 2265752625B161 | BELSAIN | HERNANDEZ | AR | 90003035262 |
| 2265753292B27B | MELISSA | DESSASO | DC | 81026135329 |
| 226596A539155B | CLIFTON | MORGAN | TX | 90014646053 |
| 2265984192B27B | TONY | WALKER | DC | 90014798419 |
| 2266117887B471 | JESUS | ARCEO GONZALEZ | NC | 90014371788 |
| 22661223A72B98 | BRYAN | BILLS | CO | 33021252230 |
| 2266127979794B | CYNTHIA | ZAMORA | TX | 74089372797 |
| 2266156585B271 | TOBY | HERKINS | KY | 90013685658 |
| 22661761287B59 | PAUL | ASTELLO | AR | 90009257612 |
| 2266179 9A24B6B | MICHAEL | ANDERSON | DC | 81016027990 |
| 22661831A55957 | FRANCISCO | MUNGUIU | CA | 90003868310 |
| 2266245784B261 | MICHAEL | RICE | NE | 90012644578 |
| 22662A2A34B588 | MICHELLE | BOBELU | OK | 90007760203 |
| 2266351A75B161 | DERANDA | CARTER | AR | 90011165107 |
| 2266421AA4B281 | SHARON | ENNIS | NE | 27078892100 |
| 22664223A72B98 | BRYAN | BILLS | CO | 33021252230 |
| 2266467115715B | FRANKLIN | MUNOZ | VA | 90010766711 |
| 2266469389189B | TAMMY | MARTIN | OK | 90012496938 |
| 22664A19287B87 | TARSHA | WILLIAMS | AR | 90015200192 |
| 2266513 8A72B88 | JESSICA | CASILLAS | CO | 90014181380 |
| 2266523A72B98 | BRYAN | BILLS | CO | 33021252230 |
| 2265666472B84 | LIZBETH | PURECO | CO | 90013936664 |
| 2266617154795B | MIGUEL | SERRANO | AR | 90014911715 |
| 2266625384795B | MIGUEL | SERRANO | AR | 90013272538 |
| 2266656164B261 | MICHAEL | REED | NE | 90008145616 |
| 22666A87191828 | MARL | RENFRO | OK | 21073450871 |
| 22667283787B87 | DANIELLE | BROWN | AR | 90015352837 |
| 22667895A5B167 | BRITTANY | GATEWOOD | AR | 23068438950 |
| 2266933749184B | HILARIO | ROSALES | OK | 21072423374 |
| 2266961 3472B88 | ROBERT | AGUIRRE | CO | 90005066134 |
| 2266B258991522 | DESTINY | MARTINEZ | TX | 90014812589 |
| 2266B348691541 | PRISCILLA | MEDINA | TX | 90001073486 |
| 2266B367191241 | NORRIS | BROWN | GA | 90000163671 |
| 2266B4A429155B | ENRIQUE | SALCIDO | TX | 75023634042 |
| 2266B527391528 | SILVIA | SANDOVAL | TX | 75013265273 |
| 2266B674587B59 | SHUNDA | GENTRY | AR | 90014686745 |
| 2266B75A15B571 | EALEY | APRIL | NM | 90005107501 |
| 2266BA3A287B87 | SHANNA | SANDERS | AR | 90014030302 |
| 2267115875B271 | WHITNEY | BIECKERT | KY | 90011991587 |
| 226711A6591241 | RANDOLPH | FRAZIER | GA | 14571431065 |
| 2267131315B571 | JACK | CANTRELL | NM | 35072533131 |
| 22671975287B87 | JAMES | HAMPTON | AR | 23093899752 |
| 22672192A87B87 | DIANA | OGLESBY | AR | 90012841920 |
| 2267226189136B | JOSE | GOMEZ | KS | 90005052618 |
| 22672617772B88 | CARLOS | RAYFIELD | CO | 90013076177 |
| 2267277A84795B | SAMATHA | HOLSCHER | AR | 90013507708 |
| 2267291735B571 | MONICA | ROYBAL | NM | 90011239173 |
| 22672953187B87 | CHASSSIE | DAVIS | AR | 90015519531 |
| 2267299A831497 | DANIEL | PARISH | MO | 90007139908 |
| 226732A9691528 | CLAUDIA | MILLAN | TX | 75078712096 |

| 2267332875B271 | LINDA | SMITH | KY | 90008013287 |
|---|---|---|---|---|
| 2267332A487B87 | PAYGO | IVR ACTIVATION | AR | 90015403204 |
| 2673494372B88 | IDELLA | HOLIWAY | CO | 33048164943 |
| 2267367244795B | CHRISTOPHER | VAUGHN | AR | 90013496724 |
| 2267385455B271 | LINDA | SMITH | KY | 90012998545 |
| 2267399384B281 | HECTOR | CASTILLO | NE | 90001139938 |
| 226741AA85715B | ERICK | MEIJA | VA | 90014951008 |
| 2267424814B588 | MARGIE | BRUNER | OK | 90013802481 |
| 22674528587B87 | SHAUNTAE | WILLIAMS | AR | 90015485285 |
| 22674A9979155B | LIZETH | SALAZAR | TX | 90000270997 |
| 22675519587B59 | DARIUS | BAKER | AR | 90014705195 |
| 2267624232B27B | PAMELA | SMITH | DC | 90003032423 |
| 2267643A44B261 | DOMINIQUE | BURTON | NE | 27030724304 |
| 2267644A755957 | ARIANA | MORALES | CA | 90013794407 |
| 226765A2A72B88 | LACEY | PATRICK | CO | 90001815020 |
| 2267716267B471 | SHUNEKIA | HUDSON | NC | 90011231626 |
| 2267738447B471 | ERIKA | MARTINEZ | NC | 90012603844 |
| 2267771685B161 | TAMATHA | THORNTON | AR | 90011027168 |
| 2267787449794B | VICTOR | LEAL | TX | 90012388744 |
| 22677A2129794B | ROBERTO | DE-LUNA | TX | 90012420212 |
| 22677A8959184B | ELSA | VASQUEZ | OK | 21032380895 |
| 2267811434B588 | JASEY | COX | OK | 90015481143 |
| 2267826394B261 | SARA | CHRISTIANSEN | NE | 90011462639 |
| 2267832179155B | ANGIE | LOPEZ | TX | 90011583217 |
| 2267869797 2B42 | MICHAEL | DEVILBISS | CO | 90014866979 |
| 2267871A791828 | KISHA | WALKER | OK | 90013527107 |
| 2267889167 2B84 | AAMED | ISSACK | CO | 90015168916 |
| 2267899557B449 | TESSIMA | GUY | NC | 90000829955 |
| 22678A65387B87 | CLORINE | CHARLES | AR | 23065370653 |
| 2267924735B271 | ANTHONY | MARTIN | KY | 90014842473 |
| 226792A4255957 | RUSSELL | SWEITZER | CA | 48044652042 |
| 2267995484B588 | DANIELLE | CHECOTAH | OK | 90012109548 |
| 2267B197372B47 | JOSE | BONILLA | CO | 90002411973 |
| 2267B78757B471 | FATEMA | BOULWARE | NC | 90000227875 |
| 2267B827A72B88 | STACEY | THRAP | CO | 33076968270 |
| 2267B951A5B167 | KANDISE | JARRETT | AR | 23065689510 |
| 2268115737 2B84 | SEAN | MARKOVICH | CO | 90012801573 |
| 22681166A72B61 | MICHAEL | MARTINEZ | CO | 90012681660 |
| 2268121389155B | VERONICA | AGUILAR | TX | 90008602138 |
| 2268155237B471 | SHOXCO | CAMERON | NC | 90012115523 |
| 2268222872B27B | JERMAINE | JONES | DC | 81013112287 |
| 2268234A784353 | EVANGELINA | HEWITT | SC | 90012143407 |
| 22682526A91541 | SHANNON | RICH | TX | 90012115260 |
| 22682AA3184364 | JOSEPH | GREENE | SC | 19019940031 |
| 2268381415B571 | NATASHA | CASTILLO | NM | 35026848141 |
| 2268382647 2B42 | SAMANTHA | ANDREWS | CO | 33053508264 |
| 2268434167 2B84 | LACEY | STRELEC | CO | 90012193416 |
| 22684A11A72B88 | JUAN | OCAMPO | CO | 33058750110 |
| 2268549797 2B84 | MARIA | OCHOA | CO | 33058784979 |
| 2268569822B27B | YONATAN | TEKLE | DC | 90010096982 |
| 226861A849136B | CLAUDIA | MARQUEZ | KS | 90007331084 |
| 22686A6215715B | ANGELA | MURPHY | VA | 81014080621 |
| 2268742A87B449 | JERRY | STRANGE | NC | 90012814208 |
| 2268833819794B | DONALD | GILBERT | TX | 90014893381 |
| 2268853398 7B59 | CHERYL | LEE | AR | 90014705339 |
| 2268871254B588 | JULIO | VASQUEZ | OK | 90008837125 |
| 2268873814795B | JAIMI | WARNER | AR | 25000437381 |
| 226888A864B261 | SHELLEY | WHITLEY | NE | 27092048086 |
| 2268936A491241 | CARLA | JONES | GA | 90013953604 |
| 2268962679155B | MIGUEL | PALACIOS | TX | 90014646267 |
| 2268966A547952 | JASON | DAVIS | AR | 90014936605 |
| 2268969919136B | JOSUE | AVILA | KS | 90013686991 |
| 2268B353991828 | PAUL | EMMES | OK | 90011123539 |
| 2268B35A14B281 | KARI | MIDDLETON | NE | 27034693501 |
| 2268B949341251 | LAKIESHA | WOLF | PA | 90010559493 |
| 2269139519155B | JESUS | LIMON | TX | 90011853951 |
| 226919A7872B42 | VICTOR | NORIEGA | CO | 90013149078 |
| 2269234214795B | LISA | GARCIA | AR | 25053513421 |
| 2269264577 2B88 | JESSE | PETERSEN | CO | 90013076457 |
| 2269275155B271 | MICHAEL | COPLEY | KY | 90013627515 |
| 22692A1535715B | CHARLES | ROGERS | VA | 90015180153 |
| 2269317384B588 | MANUEL | GUILLERMO | OK | 90007531738 |
| 2269347 2A8B168 | SHANNON | ROSENBAUM | UT | 31012364720 |
| 2269362 7A9155B | MARQUIS | CRUZ | TX | 90014646270 |
| 2269369A587B59 | BRENDA | JAMES | AR | 90014706905 |

| 22693A11372B84 | GERALD | HORTON | CO | 90012820113 |
|---|---|---|---|---|
| 22694423972B42 | LYDIA | MARTIN | CO | 90014504239 |
| 2269464222B27B | ERIC | NELSON | DC | 90012126422 |
| 2269472894B588 | BRYANNA | SHAW | OK | 90014827289 |
| 22694812187B59 | JERRY | NORSEY | AR | 90009808121 |
| 22695119A91522 | CLAUDIA | GARCIA | TX | 75013211190 |
| 22695469872B84 | OTSMARO | ZELAYA | CO | 90008174698 |
| 22695628A5715B | JOSE | QUINTANILLA | VA | 90013026280 |
| 22695744687B59 | JASON | DUNMORE | AR | 90014707446 |
| 2269613159794B | FERNANDEZ | EDILBERTO | TX | 90011911315 |
| 22696136987B87 | SHAKISHA | ROYAL | AR | 90014571369 |
| 2269657589184B | NATALIE | GLASS | OK | 21020845758 |
| 22696667A5715B | FABIO | URREGO | VA | 90008006670 |
| 2269686739155B | KARINA | RUIZ | TX | 90011718673 |
| 2269695829189B | MARIO | BURKS | OK | 90015199582 |
| 2269719955B531 | ADAN | PULGARIN-GURROLA | NM | 35089571995 |
| 2269721155B161 | SHAWN | MORGAN | AR | 90007672115 |
| 22697994172B88 | MARTHA | RODRIGUEZ BUSTOS | CO | 33043049941 |
| 22698254772B84 | PAULA | ALBA | CO | 33012502547 |
| 2269844A45B271 | DAYSHA | LEWIS | KY | 90013974404 |
| 226985A1A91828 | JOSH | GIBBONS | OK | 90009325010 |
| 226986AA79189B | THOMAS | LANDRUM | OK | 90013396007 |
| 22698A69A72B27 | TUONG | PHUOC KHA | CO | 90012780690 |
| 22698AA9247942 | ELIZABETH | LEAL | AR | 90012330092 |
| 2269932784795B | JONATHAN | SAVAN | AR | 90015133278 |
| 22699432A5B161 | MIKE | WYATT | AR | 90015104320 |
| 2269968759136B | LISSETTE | ALBOR | KS | 90012496875 |
| 226998A3372B98 | FLORENTINA | GALLEGOS | CO | 33021258033 |
| 22699978A7B471 | AGUEDA | PEREZ | NC | 90012169780 |
| 22699AA7772B88 | KATHRYN | LIVINGSTON | CO | 33009430077 |
| 2269B22494B261 | JESSICA | THACKER | IA | 90014612249 |
| 2269B52A39155B | HILARIO | CADENA | TX | 90011245203 |
| 2269B79A887B59 | BOBBY | JETT | AR | 23021477908 |
| 226B136175B161 | KEELY | TEBBETTS | AR | 90013053617 |
| 226B162124795B | THOMAS | FLIPPIN | AR | 90015096212 |
| 226B194432B27B | MICHELLE | WILLIAMS | DC | 90003999443 |
| 226B19A644B281 | JOHN | ROBIDOUX | NE | 90009779064 |
| 226B231724B261 | LEONARDO | DIMAYUGA RAMIREZ | NE | 90014873172 |
| 226B2659155957 | AMALIA | GUTIERREZ | CA | 48068446591 |
| 226B2A21593727 | DIAMOND | SMITH | OH | 90001640215 |
| 226B3261384364 | CARLOS | RAMOS | SC | 19015882613 |
| 226B3317A87B87 | TYLIN | WALKER | AR | 90014243170 |
| 226B348519189B | KELLY | ACREE | OK | 90004914851 |
| 226B3514251369 | TIMOTHY | CONYERS | OH | 66015325142 |
| 226B3596233631 | ANGELA | HAITH | NC | 12018285962 |
| 226B3838A4795B | ANDRE | LUDOVIC | AR | 90009758380 |
| 226B428625B232 | JERMAINE | CAMERON | KY | 90013382862 |
| 226B4453972B84 | SARAH | KEYS | CO | 90008174539 |
| 226B4689287B87 | BRITTANY | ROMES | AR | 23068766892 |
| 226B4AA595B232 | SHAQUITA | SPENCER | KY | 90015010059 |
| 226B515A47B449 | ERICA | WHITE | NC | 11042831504 |
| 226B5947851561 | JEAN | VONYEJE | IA | 90014709478 |
| 226B616349189B | DESTINY | MOTZ | OK | 90015131634 |
| 226B638599155B | RAQUEL | FRANCESCHI | TX | 90011853859 |
| 226B6593174B54 | ZYLER | BOUILLION | OH | 90014645931 |
| 226B6717691541 | JULIE | CORONADO | TX | 90009987176 |
| 226B67A425B571 | NORMA | CARRANZA | NM | 90008277042 |
| 226B6855181661 | LATONYA | WILLIS | MO | 90015058551 |
| 226B6A2589184B | SANTIAGO | MARIN | OK | 90012370258 |
| 226B7118681661 | STEPHEN | LESHOVSKY | MO | 29073531186 |
| 226B727567B449 | BETTE | BROME | NC | 90006222756 |
| 226B733254B251 | SHARON | COON | NE | 27010203325 |
| 226B744365715B | JOSE | ESCOBAR | VA | 90008284436 |
| 226B749735B271 | ANGELA | MARSHALL | KY | 68017114973 |
| 226B74A235B232 | JAMES | YEOUZE | KY | 90014104023 |
| 226B753A247952 | MICHAEL | SHAMBLIN | AR | 90015095302 |
| 226B7576891541 | JOSE | GONZALES | TX | 75016385768 |
| 226B779225B571 | SERVANDO | CORRAL | NM | 35064357922 |
| 226B7951391933 | ERNEST | POWELL | NC | 90008329513 |
| 226B864935B232 | HEATHER | COMBS | KY | 90014856493 |
| 226B9229387B59 | CAROLYN | THREETS | AR | 23067072293 |
| 226B9672772B84 | DARIAN | BLEA | CO | 33016986727 |
| 226B995427B449 | MANUEL | DANCEL | NC | 90015119542 |
| 226B9A6735B571 | JUAN | GONZALES-MENDEZ | NM | 90014780673 |
| 226BB363691541 | LINDA | REYES | TX | 75005363636 |

| 226BB42469794B | WILLIAM | SACALOXT | TX | 90014734246 |
|---|---|---|---|---|
| 2271122155715B | HENRIK | NIELSEN | VA | 90013162215 |
| 22711324A9794B | RAYMOND | HALLFORD | TX | 90009063240 |
| 2271163554B588 | ALICIA | DE ANDA | OK | 90013266355 |
| 2271169754B588 | ALEXIS | CRUTCHFIELD | OK | 90002266975 |
| 2271175389136B | JESUS | LABRADO | KS | 90013837538 |
| 22711869787B87 | LINDA | GREEN | AR | 90014288697 |
| 22711951972B84 | MERCEDES | WALTERS | CO | 90014149519 |
| 22711A82891541 | DOLORES | GUTIEREZ | TX | 75000640828 |
| 22711A91A81638 | MR | T. | MO | 29015930910 |
| 2271285838787B87 | ROBERT | MOORE | AR | 90015488583 |
| 2271286885B571 | THOMAS | NEWELL | NM | 90011498688 |
| 227128A599189B | TIAUNA | CARNES | OK | 21082608059 |
| 227133A855B271 | GARY | KINDER | KY | 90012303085 |
| 2271358A17B449 | DAYSI | JIMENEZ | NC | 90014005801 |
| 2271365554B588 | EDGAR | SARAVIA | OK | 90009296555 |
| 22713A4359136B | LUIS | RODRIGUEZ | KS | 29014690435 |
| 2271437315715B | DORA | BUSTILLO | VA | 90001473731 |
| 2271447299136B | ANA K | SIGALA | KS | 90013304729 |
| 22715948672B88 | JORGE | PEREZ | CO | 33063879486 |
| 2271596864B588 | JAMES | TURNER | OK | 90009259686 |
| 22715A4132B27B | MANYKA | GAITHER | DC | 90014810413 |
| 22715A9348B17B | ASHLEY | SWANSON | UT | 31039060934 |
| 22717325172B42 | PERRY | NORIEGA | CO | 90011773251 |
| 2271773239189B | ANDIE | WILLIAMS | OK | 90010507323 |
| 2271847442B27B | MARCHELLE | GRAHAM | DC | 90010124744 |
| 227188A949189B | TREVOR | BENDURE | OK | 90012408094 |
| 22718A1619794B | SOPHIA | CASTILLO | TX | 90011330161 |
| 22718A57781644 | RACHEL | LEA | MO | 90012110577 |
| 22719389972B84 | EVELIA | ROBLES | CO | 90001233899 |
| 2271956685B271 | ALLAN | MARTIN | KY | 90015185668 |
| 2271967A484382 | CHARLES | FRIERSON | SC | 90010376704 |
| 2271971299155B | JOCELYN | ABASCAL | TX | 90009457129 |
| 2271B148591541 | VERONICA | CORREA | TX | 90008501485 |
| 2271B32A593754 | DONTA | CAYSON | OH | 90013023205 |
| 2271B41344B582 | NACOLE | WALKER | OK | 90013394134 |
| 2271B46715B161 | KADE | JOHNSON | AR | 90014664671 |
| 2271BA9512B27B | SHIRLEY | THOMPSON-WRIGHT | DC | 81005890951 |
| 2721939152B31 | DENNY | HUNSAKER | CO | 34094789391 |
| 2722136A51369 | MICHEAL | WALLING | OH | 66045291360 |
| 2272299844B588 | GHEMELLE | JOINER | OK | 90002739984 |
| 22723A48391945 | OSCAR | SAUCEDA | NC | 90013610483 |
| 2272483695B232 | CODY | AIKINS | KY | 90012298369 |
| 22724AA658B168 | GINA | ERICKSON | UT | 31088210065 |
| 2272526619189B | RANDALL | WAYNE | OK | 90011312661 |
| 2272554A37B449 | NORMAN | SMITH | NC | 90011475403 |
| 227257A2A5B271 | NELLY | UGALDE | KY | 90002697020 |
| 2272588815B259 | TIFFANY | GIBSON | KY | 68016878881 |
| 22725A7495B571 | MONIQUE | MARTINEZ | NM | 90013360749 |
| 2272687369794B | ALEXANDER | MELCHOR | TX | 74031988736 |
| 227271A489136B | CRISTINA | PAEZ | KS | 90012231048 |
| 2272735644B261 | DENNIS | OSTERGARD | NE | 27070213564 |
| 2272758914B281 | MARY | BROWN | NE | 27012925891 |
| 2272767919155B | JORGE | RAMIREZ | TX | 90014646791 |
| 22727831A9189B | APOLONIA | CANTU | OK | 90009418310 |
| 227283173918[ | WILLIAM | BARRERA | OK | 21023723173 |
| 2272855467288 | SIGOURNEY | KEITH | CO | 90011295546 |
| 2272862385B232 | AARON | ROJAS | KY | 68016866238 |
| 2272866449189B | THOMAS | BURKE | OK | 90011086640 |
| 227286A5A81661 | DESTINEY | JAMES | MO | 90014756050 |
| 227286A6887B87 | SHARON | HARSTON | AR | 90013206068 |
| 2272896859184B | AMANDA | REICH | OK | 90015089685 |
| 22728A1185B571 | MA GUADALUPE | RUELAS | NM | 90014850118 |
| 22728A7A585938 | RODOLFO | SANCHEZ | KY | 90014780705 |
| 2272B13959155B | GRISELDA | CADENA | TX | 90011721395 |
| 2272B164431453 | ANITRA | WILSON | MO | 90013441644 |
| 2272B55415B167 | SHANNON | BROOKS | AR | 90014385541 |
| 2272B626A91541 | ANIK | RICHARD | TX | 90014066260 |
| 2272B68175B271 | BENNIE | ELLIOTT | KY | 90010056817 |
| 2272B994785938 | SHERRY | EVERMAN | KY | 90014779947 |
| 2273128A64795B | MISTY | HANCE | AR | 90013332806 |
| 22731634276B4B | THOMAS | GEU | CA | 90001476342 |
| 2273166417288 | JOSEPH | BERNAL | CO | 90013076641 |
| 2273172875715B | ANA | HERNANDEZ | VA | 90012597287 |
| 22732126991898 | NOEMI | CAMPOS | OK | 90000771269 |

| | | | | |
|---|---|---|---|---|
| 22732154572B61 | CARLA | MARTINEZ | CO | 90007741545 |
| 22732317672B61 | CARLA | MARTINEZ | CO | 90011993176 |
| 2273284415B271 | ALLEN | HISER | KY | 90010958441 |
| 2273289319155B | FABIAN | PARRA | TX | 90011868931 |
| 22732A3767B471 | NORMA | VANEGAS | NC | 11097250376 |
| 22733259A9189B | JANET | SMITH | OK | 90014282590 |
| 22733753472B42 | JOHN | SWICK | CO | 33087757534 |
| 2273379195B571 | MANUEL | ORDONEZ | NM | 35030627919 |
| 22733A26791241 | BRITTENY | BROWN | GA | 90014730267 |
| 22733A5364B22B | BARBARA | SEACREST | NE | 26009710536 |
| 22733A69691251 | MATTHEW | HUFF | GA | 90008460696 |
| 22734751A91541 | ISAAC | SALAS | NM | 90013627510 |
| 227349A9391528 | DENNISSE | ALEMAN | TX | 75077749093 |
| 22734A5A687B59 | NATASHA | HENRY | AR | 90011600506 |
| 2273519A887B87 | JEREMY | JOHNSON | AR | 90015451908 |
| 227353A6151326 | JEFF | SMITH | KY | 66083453061 |
| 22735736A76B82 | YOBANA | MORENO | CA | 90010637360 |
| 22735A8784795B | MARJORY | MONDRAGON | AR | 90009530878 |
| 22736426897794B | JOSE ALFONSO | GARCIA | TX | 90015314268 |
| 2273657A191828 | NICHOLE | WARD | OK | 90007125701 |
| 22736735372B42 | ENETA | HAMID | CO | 90015467353 |
| 227367A5591525 | EDWARD | L MILLER | TX | 90002377055 |
| 2273681848B168 | NOAH | RITCHIE | UT | 31094798184 |
| 2273683595B161 | CHARLOTTE | WILLIAMS | AR | 90015218359 |
| 2273727A772B98 | ELTRECE | CALDERON | CO | 33021262707 |
| 2273746A472B42 | BALLATEROS | MARIE | CO | 90012254604 |
| 2273766AA31453 | KEANNA | WILSON | MO | 90015296600 |
| 2273786414B261 | TANISHA | DANGY | NE | 90009818641 |
| 2273819AA9189B | BRANDI | BROOMHALL | OK | 90009381900 |
| 2273821368B17B | GRISSEL | REYES | UT | 31097022136 |
| 2273821714B588 | KYLE | CROW | OK | 90013402171 |
| 22738298772B98 | GERARDO | CORTEZ | CO | 33021262987 |
| 2273869A972B88 | MINDEE | SAMORA | CO | 90010426909 |
| 2273885A49155B | ESTHER | GUTIERREZ | TX | 90008598504 |
| 22739166A85938 | SAVANNAH | COVINGTON | KY | 90014781660 |
| 22739243887B87 | LAVONYA RENA | REEVES | AR | 90014842438 |
| 2273944867B449 | REINA | MARTINEZ | NC | 90009774486 |
| 22739686387B87 | LAVONYA RENA | REEVES | AR | 90014776863 |
| 2273980A8972B88 | JOSE | MATA | CO | 90000558089 |
| 22739A95391828 | NATASHA | HAMPTON | OK | 21069710953 |
| 2273B1A6972B84 | KARLA | MARMOLEJO | CO | 90010791069 |
| 2273B4A429155B | ENRIQUE | SALCIDO | TX | 75023634042 |
| 2273B694591828 | GUADALUPE | ALVARADO | OK | 90009906945 |
| 2273B823391241 | TIARA | CUTTER | GA | 14505398233 |
| 2273B895A72B88 | MYCHEO | RICHARDSON | CO | 90014718950 |
| 2273B8A6691828 | PAM | PORTER | OK | 90013798066 |
| 2273BA8A531631 | SHANNA | RAMEY | KS | 90014710805 |
| 22741339A31453 | NICOLE | WILKENS | MO | 27591043390 |
| 227413A7547952 | LATASHA | MILON | AR | 24052433075 |
| 2274214554B588 | JAMIE | JOHNSON | OK | 90013551455 |
| 2274276227 2B42 | TAMMIE | JACKSON | CO | 33020227622 |
| 227428A6472B88 | LUIS | BATISTA | CO | 90009058064 |
| 2274345A593773 | REAGAN | BURNS | OH | 90009574505 |
| 22744191372B84 | BERTHA | GONZALEZ | CO | 90008691913 |
| 2274425A187B87 | CYNTHIA | MACK | AR | 23023082501 |
| 227443A9381661 | MARK | MOORE | MO | 90014933093 |
| 227444A1791541 | JESUS | GRAJEDA | TX | 90006044017 |
| 2274451144B588 | PERLA | SALAZAR | OK | 90008785114 |
| 2274517769189B | JORDYN | HALE | OK | 90006651776 |
| 22745A3989184B | SERGIO | SERNA | OK | 90013510398 |
| 2274669344795B | JASMINE | BROWNING | AR | 25010096934 |
| 22746974487B59 | THOMAS | CANTWELL | AR | 90014719744 |
| 2274699A65715B | EDWARD | COPLAND | VA | 90013729906 |
| 22747684887B87 | WONDER | WASHINGTON | AR | 90013166848 |
| 227478A1A2B27B | JOY | BRITT | DC | 90013958010 |
| 22747974487B59 | THOMAS | CANTWELL | AR | 90014719744 |
| 22748123A5B161 | BRITTNEY | COOPER | AR | 23043881230 |
| 22748123A91241 | KENNETH | POLK | GA | 14536261230 |
| 2274815A92B931 | CHRISTINA | MARTINEZ | CA | 45004821509 |
| 2274839919189B | ADORA | MANGHAM | OK | 21048283991 |
| 2274861314B261 | ADAM | DAEGES | NE | 90009256131 |
| 2274883924B588 | DEZIRAE | WIEGERT | OK | 90013258392 |
| 22748974487B59 | THOMAS | CANTWELL | AR | 90014719744 |
| 22748A23241245 | VINCENT | NAZAREK | PA | 51046770232 |
| 227494A539136B | MEGAN MARIEE | CAPPSS | KS | 90006884053 |

| 227497A289155B | FLORENCE | MYRA | TX | 75053407028 |
|---|---|---|---|---|
| 227499A4272B88 | AMANDA | MILLER | CO | 90004129042 |
| 2274A95A4B588 | JAMES | MURDOCK | OK | 90014260950 |
| 2274B196391522 | ISMAEL | HERNANDEZ | TX | 90010631963 |
| 2274B21472B232 | JOHNNY | HACKETT | DC | 81030562147 |
| 2274B262172B42 | BOBBY | GARCIA | CO | 90001022621 |
| 2274B287672B88 | NICOLE | BERNAL | CO | 33080742876 |
| 2274B41635B271 | RASHAWN | VAUGHN | KY | 90014134163 |
| 2274B671172B84 | AZUCENA | MONARREZ | CO | 90014586711 |
| 22751596972B84 | JENNIFER | JAIMES | CO | 90013245969 |
| 227518A545B167 | CHERRY | SANDERS | AR | 90006108054 |
| 2275289169184B | KEVIN | TATE | OK | 90001968916 |
| 22752922A91241 | MONIQUE | MOISE | GA | 90011209220 |
| 22752A34841245 | JOHNNY | MCGEE | PA | 51055350348 |
| 22753274572B84 | MARTHA | VALDEZ | CO | 90015182745 |
| 2275361375B161 | TAHDRYAN | FAIRCHILD | AR | 90012786137 |
| 2275363295B271 | ROYLANDRIA | MOORE | KY | 90009156329 |
| 2275462999152B | CARLOS | VELASQUEZ | TX | 90013906299 |
| 2275485515B271 | JAMES | JOHNSON | KY | 90009418551 |
| 227549A395B161 | MICHELLE | CANCHOLA | AR | 90014539039 |
| 22754A18772B42 | MANUEL | SANTOS | CO | 90005480187 |
| 2275571567B471 | RONNIE | MCGREE | NC | 90013467156 |
| 22756839A7B449 | MELVIN | BROWN | NC | 90014238390 |
| 227568A4987B87 | KENISHA | HOWARD | AR | 90007698049 |
| 2275711134B281 | BLANCA | CORTEZ | NE | 90008681113 |
| 2275791984B588 | ERIC | TORRES | OK | 90012679198 |
| 227582A1791251 | MARLA | CREWS | GA | 14508982017 |
| 2275862185B571 | JOSE | VELAZQUEZ | NM | 90015216218 |
| 22758A94A4B588 | CARLEY | POTTS | OK | 90014510940 |
| 2275918159136B | LANG | HER | KS | 90013731815 |
| 2275939194B588 | LATARA | HOFFSTEAD | OK | 90014583919 |
| 22759812872B88 | FERNANDO | GONZALEZ | CO | 33088118128 |
| 2275B28285715B | CARLOS | REYES | VA | 81059412828 |
| 2275B8A9187B87 | VICKI | MCGHEE | AR | 23019738091 |
| 2276114894B281 | JUAN | BARRAZA | NE | 27016601489 |
| 2276134345715B | OSCAR | MARTINEZ | VA | 90004783434 |
| 22761897972B42 | GREGORY | OWENS | CO | 90015178979 |
| 22762724A9155B | ISRAEL | GALINDO | TX | 90014657240 |
| 2276278119136B | GERAMY | DEMONBRUN | KS | 90012337811 |
| 22762A4285B571 | JULIET | SANCHEZ | NM | 90011240428 |
| 227635A1572B42 | JOSE | QUIJADA | CO | 90012235015 |
| 2276397819136B | LISA | PADEN | KS | 29040519781 |
| 2276431A8B168 | MICKEY G | BOWCUTT | UT | 90004073110 |
| 2276525715B232 | CHARTRICE | WITHERS | KY | 90013212571 |
| 227658A7872B84 | SHARON | C.CORDOVA | CO | 33049748078 |
| 227663794B261 | KRISTIA | BAKER | NE | 27038043179 |
| 227663A8687B59 | AUTUM | NELSON | AR | 90014733086 |
| 2276686814B541 | JORY | NALLORY | OK | 90001168681 |
| 2276731A8B168 | MICKEY G | BOWCUTT | UT | 90004073110 |
| 2276734A29155B | CARLOS | GUTIERREZ | TX | 90006213402 |
| 2276742787B59 | TERRELL | WALKER | AR | 23097194427 |
| 2276854212B931 | RON | COIN | CA | 45081105421 |
| 2276939A31631 | CHRISTIAN | MOTIS | KS | 90014643390 |
| 2276949929794B | DORA | GONZALEZ | TX | 90013814992 |
| 2276A4984B588 | SHAWN | MARTIN | OK | 90013230498 |
| 2276B759A55957 | LATANYA | IYAMU | CA | 90010877590 |
| 2276B94752B232 | PRISCILLA | BOYKINS | DC | 90004409475 |
| 2276BA2949136B | HUGO | ESPINOZA | KS | 29032060294 |
| 22771117A7B449 | JULIUS | BROWN | NC | 11063461170 |
| 22771163787B59 | LYNETTE | MAYWEATHER | AR | 90014981637 |
| 227711A2191522 | VERENICE | MORALES | TX | 75078121021 |
| 2277131165B571 | CLAUDINE | MARTINEZ | NM | 90002663116 |
| 22771357187B59 | LYNETTE | MAYWEATHER | AR | 90014733571 |
| 2277175819794B | NELDA | RODGERS | TX | 90013467581 |
| 22771819A72B84 | BISHNU | GURUNG | CO | 90015208190 |
| 2277211A287B87 | SAMANTHA | TINDALL | AR | 23036911102 |
| 22772421A91541 | ALICIA | LUNA | TX | 90006064210 |
| 2277265465B369 | ROBERT | HODGES | OR | 90006906546 |
| 2277275475B571 | SAMANTHA | MCCREADY | NM | 90010457547 |
| 22772A34147952 | DOUGLAS | TRAPP | AR | 24093050341 |
| 2277344365715B | JOSE | ESCOBAR | VA | 90008284436 |
| 2277354829794B | DOMINGO | TUMAX | TX | 90013865482 |
| 2277397474B261 | KATHRYN | BARTLETT | NE | 90012389747 |
| 22773A21387B87 | JOHN | ROBINSON | AR | 90014690213 |
| 2277415555B232 | TRACY | WITKOSKY | KY | 68016881555 |

| 2277436A172B42 | BRENDA | VILLAA | CO | 90001463601 |
|---|---|---|---|---|
| 2277442559136B | MINA | HAMIDOVIC | KS | 90015314255 |
| 2277453379189B | COREY | MCDANIEL | OK | 21014025337 |
| 2277468A872B88 | MARIA | MENDOZA | CO | 90013076808 |
| 2277524178B831 | DEAN | HUHANE | HI | 90015132417 |
| 22775415A5715B | ERMIDES | GRIJALVA | VA | 90011414150 |
| 2277568645B167 | LATAASHA | MORGAN | AR | 90004756864 |
| 2277574485B271 | JUAN | LOZANO | KY | 90015267448 |
| 2277589457676B7 | DANIEL | EVANS | CA | 90006118945 |
| 22776179972B42 | ANNETTE | FEDD | CO | 90007661799 |
| 2277684457B449 | ROCIO | PARRA | NC | 90015318445 |
| 22776A79593773 | MICHAEL | GENTRY | OH | 90013350795 |
| 2277716385B232 | JIMMY | JACKSON | KY | 90012711638 |
| 22777678172B42 | PATRICIA | HRENKEVICH | CO | 33017236781 |
| 2277768A531453 | JAMESA | SPANN | MO | 27514146805 |
| 2277817874B588 | LUIS | VALDEZ | OK | 90015121787 |
| 2277834899155B | LUIS | SALAZAR | TX | 90003473489 |
| 2277844A62B232 | TARRANCE | THOMAS | MD | 90014154406 |
| 2277838372B98 | SOHAIL | SAYEED | CO | 33079468383 |
| 2277929625B531 | ADAM | NODAL | NM | 90006812962 |
| 2277968815B161 | CHERYL | CARMICHAEL | AR | 23098396881 |
| 2277B23679136B | RODNEY | MORREIRA | KS | 90010312367 |
| 2277B58787B449 | MARIA | GUY | NC | 11089235878 |
| 2277B644A72B98 | ROSIO | ARMENDARIZ | CO | 90009496440 |
| 2277B686791522 | JOAQUIN | VIVANCO | TX | 90005156867 |
| 2277B742191831 | KASSANDRA | WROBEL | NC | 90014667421 |
| 2277B834572B42 | TOBIAS | LOPEZ | CO | 90001558345 |
| 2277B963185938 | SANTOS | LEONEL | KY | 90006369631 |
| 2278119855B161 | CECIL | ROBERTS | AR | 90011131985 |
| 22781597572B84 | ANDREA | TORRES | CO | 90013245975 |
| 227817A644B281 | MARIBEL | LOPEZ | NE | 90005767064 |
| 22781A44572B88 | JULIA | DIAZ | CO | 90010300445 |
| 227824A215B531 | LAWRENCE | MARTINEZ | NM | 35014824021 |
| 2278281A34B261 | TAUVA | WILLAIMS | NE | 27050898103 |
| 2278287467B84 | MARK | WELCH | CO | 33074348746 |
| 22782A6AA5B271 | TAMI | STIFFLER | KY | 68043600600 |
| 2278317218B7B7 | DEANDRA | SUMMERS | AR | 90014701721 |
| 2278319984795B | MARCO | RODRIGUEZ | AR | 90012331998 |
| 2278341519155B | LUIS | PEREZ | TX | 90015124151 |
| 22783611274B79 | LYNNDALE | PRIMER | PA | 90006336112 |
| 2278361A684364 | GUADALUPE | REYES | SC | 90001876106 |
| 227837A8393773 | KELLY | KRYMOW | OH | 64557597083 |
| 2278391417288B | OSCAR | OCHOA | CO | 33043669141 |
| 2278431885B352 | RAINER | DAVIS | OR | 90003733188 |
| 2284563574B79 | PATRICIA | HARPER | OH | 51041665635 |
| 2278469819155B | EDUARDO | DUARTE | TX | 75097076981 |
| 2278499119136B | DANIEL | BOTELLO | KS | 29004079911 |
| 22787725A5B161 | AUDREY | MARION | AR | 90014847250 |
| 2278871662B27B | KELVIN | STEELE | VA | 90013607166 |
| 2278922349155B | WENDY | NEVAREZ | TX | 90011862234 |
| 2289255372B42 | BRIANDA | BANUELOS | CO | 90009342553 |
| 2289764872B84 | GREG | GAGE | CO | 90011247648 |
| 2278B18274B261 | CHRISTINA | PETERSON | IA | 90012141827 |
| 2278B523261979 | WILFRIDO | VILLAREAL | CA | 90006235232 |
| 2278B52442B27B | JUAN | GRANADOS | DC | 90013835244 |
| 2278B581972B98 | JESUS | GONZALEZ | CO | 90002805819 |
| 2278B59884B588 | SYLVIA | CHAVEZ | OK | 90012835988 |
| 227911A1572B42 | MARGARET | RICE | CO | 90014691015 |
| 2279128475B167 | ANGEL | FOX | AR | 90003432847 |
| 2279251134B261 | ASHLEY | MAYFIELD | NE | 90011125113 |
| 2279258734795B | KATHERINE | BURR | AR | 25002765873 |
| 2279267472B232 | CAIN | HAWKINS | DC | 90009726747 |
| 2292756672B88 | RYAN | TYLER | CO | 90015097566 |
| 22792A4A89155B | MYRIAM | ESTRADA | TX | 90004780408 |
| 22792A82141245 | NICOLE | LENART | PA | 51080540821 |
| 2279342A885938 | JEWELL | LAWSON | KY | 90014794208 |
| 2279368A531453 | CHASE | HARDIN | MO | 90010376805 |
| 2279418455715B | HASSEN | MOHAMED | VA | 90013331845 |
| 2279442355B232 | TERRY | DUFF | KY | 90014754235 |
| 2279553344B588 | DANIEL | GONZALEZ | OK | 90011045334 |
| 2279593A555957 | WENDY | BRAVO | CA | 48009259305 |
| 2296175572B42 | SANDRA | MIELENZ | CO | 33021011755 |
| 22796A59781661 | IVAN | SANDOVAL | MO | 90015190597 |
| 2279729A87B449 | JOSE | CABRIALES | NC | 90011382908 |
| 2279739539794B | SHARNELL | JACKSON | TX | 90012933953 |

| 2279742A885938 | JEWELL | LAWSON | KY | 90014794208 |
|---|---|---|---|---|
| 2279989424B588 | SHAWN | PITCHFORD | OK | 21555818942 |
| 2279B263591241 | ROBYN | WATTS | GA | 90012722635 |
| 2279B66949184B | GERARDO | SILVA | OK | 90011416694 |
| 2279BA29591541 | ALAN | LARA | TX | 90013130295 |
| 227B11A5285938 | SHELLY | GILLUM | KY | 67055161052 |
| 227B122A655957 | ANTONIA | HERNANDEZ | CA | 90010612206 |
| 227B2442787B59 | CALENE | REED | AR | 23000634427 |
| 227B252845715B | VERONICA | HUNT | VA | 90001635284 |
| 227B266422B27B | ONITTE | MCKINNON | DC | 90004546642 |
| 227B284749155B | JUAN | ESCOBAR | TX | 90011098474 |
| 227B3264291522 | MIRNA | RAMIREZ | TX | 90013542642 |
| 227B3456351369 | SARAH | JONES | OH | 66002884563 |
| 227B3A77287B87 | JOYDASHIA | LOVE | AR | 90015450772 |
| 227B3AA5887B59 | LESLIE | JAMES | AR | 23081420058 |
| 227B417687B449 | JERNARD | HORNE | NC | 90010901768 |
| 227B4228A31453 | CANDICE | OWENS | MO | 90010642280 |
| 227B4283272B42 | HOWARD H | TSUCHIYA | CO | 90014972832 |
| 227B458815B271 | JENNIFER | KNAUER | KY | 68014485881 |
| 227B49A2172B98 | JUAN | ROCHA | CO | 33021259021 |
| 227B5111755957 | MOSES | DESOTO | CA | 90015111117 |
| 227B5119433677 | PEARLIE | WILLIAMS | NC | 90005791194 |
| 227B51A2661997 | EMILIO | JIMENEZ | CA | 90002581026 |
| 227B51A715B167 | CEPRESHA | REED | AR | 23075051071 |
| 227B539819136B | YADIRA | REYES | KS | 90011853981 |
| 227B592135B271 | JOYCE | COLLETT | KY | 68048149213 |
| 227B5948A85938 | MANUEL | COFFER | KY | 90014779480 |
| 227B628665B161 | MAURICE | SPENCER | AR | 90013182866 |
| 227B6628747952 | APRIL | HAYES | AR | 90013496287 |
| 227B678889184B | SEBASTIAN | MEDINA | OK | 90011847888 |
| 227B6AA455B167 | BRENT | DAVIS | AR | 90006250045 |
| 227B728845B571 | DANGELA | MARTINEZ | NM | 90009552884 |
| 227B761275B232 | ASHLEY | EVENSEN | KY | 90013786127 |
| 227B775774795B | DEBRA | MCCALISTER | AR | 25009157577 |
| 227B7967591522 | ERIKA | ROMERO | TX | 90013739675 |
| 227B79AA45715B | ARISTIDES | ESCOBAR | VA | 81077709004 |
| 227B8249641259 | ROGGER | GRAHAM | PA | 90001682496 |
| 227B846334B261 | ARQUIMIDES | AYALA | NE | 90004374633 |
| 227B8A8224B588 | DEMETREE | STEVENSON | OK | 90011530822 |
| 227B9488531453 | JASMINE | RODRIQUEZ | MO | 90014704885 |
| 227B964646196B | MARVIN | THOMAS | CA | 46031136464 |
| 227B96A4131631 | TRAVIS | LANKFORD | KS | 22064626041 |
| 227BB122372B84 | ANN | PALMQUIST | CO | 33055701223 |
| 227BB13165B271 | KURTISHA | SMITH | KY | 90010651316 |
| 227BB78582B232 | DERRICK | WREN | DC | 90003957858 |
| 2281184A741245 | TONY | HALE | PA | 51010968407 |
| 22812642A91828 | RICKIA | ANTWINE | OK | 90011086420 |
| 22813A29287B59 | GERALDINE | ROWDY | AR | 23000040292 |
| 22813A31491241 | JEANINE | COLLIAR | GA | 90009860314 |
| 2281515872B27B | JERITA | SMITH | DC | 90008991587 |
| 2281516338B168 | MICHAEL | PAEZ | UT | 31037871633 |
| 2281529899184B | ROBERT JAMES | MILLLER | OK | 90005472989 |
| 22815524A91541 | JUAN | CHAVARRIA | TX | 90010995240 |
| 228164AA24B588 | JAMES | RAY | OK | 90014854002 |
| 2281665559184B | SHERENDA | MACK | OK | 90005116555 |
| 2281679318B17B | JAY | NELSON | UT | 90011307931 |
| 228167A4872B88 | MARANGELY | GONZALEZ COLLAZO | CO | 33095237048 |
| 2281686717 2B84 | PEDRO | LEYVA | CO | 90011478671 |
| 2281693195B571 | ERIKA | MORENO | NM | 90014869319 |
| 22816A12247952 | PHILLIP | WOODEN | AR | 90013170122 |
| 22816AA419189B | JOHNATHAN | DEARMAN | OK | 90014760041 |
| 2281795345B161 | CHRISTOPHER | SCOTT | AR | 90015449534 |
| 2281853387B87 | EARL | GRAHAM | AR | 23080203533 |
| 2281859119136B | JOE | KINCAID | KS | 29078555911 |
| 2281872735B531 | SAMUEL | FERNANDEZ-SERRANO | NM | 90006637273 |
| 2281921238 7B87 | FELICIA | SMITH | AR | 90015332123 |
| 2281933152B27B | JESSAMELA | FLEMING | DC | 81004463315 |
| 2281968885B161 | BRYANT | CARTER | AR | 90015196888 |
| 2281973855715B | FREDRICK | PECK | VA | 90012797385 |
| 22819818A9189B | KADIJAH | CRUMP | OK | 90006388180 |
| 2281B181172B42 | MARIA | MIRAMONTES | CO | 90008931811 |
| 2281B3A644B588 | IRMA | BRAVO DE HERNANDEZ | OK | 90012903064 |
| 2281B83122B235 | CASSANDRA | BROWN | DC | 90000888312 |
| 2281B8AA69794B | LAUREN | ARELLANO | TX | 90011418006 |
| 2281BAA759794B | WILLIAM | BALANGA | TX | 90012310075 |

| 2282124945B571 | BERLIN | CHAVEZ | NM | 90011232494 |
|---|---|---|---|---|
| 2282192524B22B | SHERYL | WALKER | NE | 90012689252 |
| 22822337A2B27B | KEYONNIA | WASHINGTON | DC | 90014883370 |
| 2282272735B161 | ROSA | BELMONTE | AR | 23013687273 |
| 2282333249155B | GONZALO | PEREZ | TX | 90011723324 |
| 2282346159189B | CAMELIA | CASTRO URQUIZA | OK | 90015284615 |
| 22823A9435715B | JOHANA | GARCIA | VA | 90013260943 |
| 2282428648B168 | DAVID | IRVINE | UT | 90008722864 |
| 2282445169184B | MICHAEL | HOLT | OK | 90010784516 |
| 2282493435715B | EDWIN | AYALA | VA | 90010669343 |
| 2282577252B27B | SHANIKA | HORTON | NC | 90001407725 |
| 2282578779379B | MICHAEL | MOORE | OH | 90009547877 |
| 22825A6959155B | NANCY | BORJON | TX | 75055260695 |
| 2282614595715B | JENNY | RIVERA | VA | 90013041459 |
| 2282632215B571 | BERTHA | QUETADA | NM | 35085913221 |
| 228273A4591522 | SUSANA | RENDON | TX | 90014983045 |
| 2282754575B161 | KATHELEEN | MORGAN | AR | 90011285457 |
| 2282828864B588 | ANDRE | MITCHELL | OK | 90015142886 |
| 2282834A891541 | GISELA | ZALDIVAR | TX | 75034833408 |
| 2282876665B531 | JESSICA | AVILA | NM | 35003967666 |
| 228288A8487B59 | SHERONDA | BURTON | AR | 90014748084 |
| 2282948962B27B | JOY | HARRIS | DC | 90010124896 |
| 228298A8487B59 | SHERONDA | BURTON | AR | 90014748084 |
| 2282994399189B | DIANNA | BOALS | OK | 90015199439 |
| 22829A47655957 | PAYGO | IVR ACTIVATION | CA | 90010170476 |
| 22829A67972B88 | RICHARD | TWEED | CO | 90013770679 |
| 2282B183A91522 | MA ELENA | VALENZUELA | TX | 90006251830 |
| 2282B52615B271 | MICHEAL | MAGRUDER | KY | 68015825261 |
| 2282B911372B88 | MARTIN | PANTOJA | CO | 90009429113 |
| 2283151735B161 | DONAVAN | BRANHAM | AR | 90012315173 |
| 2283159799136B | LATRICSHA | MONDAINE | MO | 29086395979 |
| 2283175579794B | JOSE | TOC | TX | 90010767557 |
| 2283188135B167 | PAUL | NOID | AR | 23013998813 |
| 22832498687B87 | MARIANTE | BUTLER | AR | 90011224986 |
| 2283262469136B | RACHAEL | MONTCOMERY | KS | 90007496246 |
| 2283293A82B27B | DARLENE | HOLBROOK | DC | 90010479308 |
| 2283313245B375 | ERIN | MCINTYRE | OR | 90012231324 |
| 2283316A75B538 | FAVIOLA | CHAVEZ | NM | 90008891607 |
| 2283359939136B | DAWN MARIE | BALION GARCIA | KS | 90012835993 |
| 22833783A9155B | MAYRA | WASQUEZ | TX | 90014657830 |
| 2283382832B27B | MATTHEW | QUEEN | DC | 90013708283 |
| 2283392A272B88 | AMANDA | KELLER | CO | 90009259202 |
| 22833A1615B571 | VANESSA | ANGLIN | NM | 90011570161 |
| 22833AA3891828 | DOROTHEA | PRATER | OK | 90008870038 |
| 22834136A91828 | NORMA | SIGLLA | OK | 21002761360 |
| 2283437764B588 | DONALD | ROBINSON | OK | 90014253776 |
| 22834653A9189B | GERARDO | RODRIGUEZ | OK | 90008676530 |
| 2283489629155B | ANGEL | PAREDES | TX | 90014298962 |
| 2283493475715B | ISIDRO | PACHECO | VA | 90008079347 |
| 22835665A84364 | BRADLY | HILBURN | SC | 90003596650 |
| 22835A25487B87 | LORENZO | JENKINS | AR | 90013890254 |
| 22835A9114B261 | MILTON | CURRINGTON | NE | 27072210911 |
| 2283631699184B | ROSA | AYVAR | OK | 90014173169 |
| 2283646985B271 | HOLLY | FUQUA | KY | 90008014698 |
| 2283669672B88 | ROBERTO | CERVANTES JR | CO | 90013076996 |
| 22836A9A49794B | IKPOTO | UDOH | TX | 74010720904 |
| 2283753835B571 | FRANK | SAIZ | NM | 90007255383 |
| 2283766572B88 | GREGORIO | LEIVA | CO | 33016676655 |
| 2283853319794B | RAUL | ACOSTA RIVAS | TX | 74018165331 |
| 2283898485B271 | DORIS | HENISEN | KY | 68006799848 |
| 228391A7231631 | MICHAEL | WILLARD | KS | 90000571072 |
| 22839387A7B471 | TYREECE | SHEFFIELD | NC | 90009163870 |
| 22839475A5B161 | MARTIN | RAMIREZ | AR | 90014864750 |
| 22839A17391528 | ALINE | ZAMORA | TX | 90010650173 |
| 22839A26181637 | MARIA | VALENZUELA | MO | 29060520261 |
| 2283B264A91522 | MARTHA | RENTERIA | TX | 90008492640 |
| 2283B628187B87 | TRACY | STEPHENS | AR | 90013206281 |
| 2283B674991241 | LAVON | BOWENS | GA | 90013086749 |
| 2283B796593773 | MARGUERITE | GUDORF | OH | 64521107965 |
| 2283B88465715B | CARLOS | MAURICIO | VA | 90014738846 |
| 2284112A15B571 | AMBER | GRAVES | NM | 35044901201 |
| 228411A1991522 | GIANNA | VALDEZ | TX | 90008181019 |
| 2284129487B88 | RENAE | PARRA | CO | 33098792948 |
| 22841A6A281661 | DENIS | THIESEN | MO | 90015410602 |
| 22842A64491933 | RONNIE | LOCKLEAR | NC | 90014010644 |

| | | | | |
|---|---|---|---|---|
| 2284323565B232 | MELINDA | DATTILO | KY | 90007932356 |
| 2284336187B471 | LINDSAY | MARESKI | NC | 90014483618 |
| 2284AA658B168 | STEVEN | ROSENGREEN | UT | 90007020065 |
| 2284421867B471 | ALEJANDRO | VILLASENOR | NC | 90009942186 |
| 2284A2625B161 | TIFFANI | NASH | OK | 90009640262 |
| 2284512195B167 | WILLIAM | KODER | AR | 90006761219 |
| 228457A7872B42 | MARY | SOLIS | CO | 90011127078 |
| 2284584BA31453 | YOLANDERS | CARTER | MO | 90012128480 |
| 2284617634B281 | KAREN | CUTSHALL | IA | 27099631763 |
| 2284622177B449 | GINA | LANGTEAU | NC | 90013472217 |
| 228462A5591522 | SHERLY | ABRAHAM | TX | 90010642055 |
| 2284636A54B577 | ZAM | CIN | OK | 90014433605 |
| 2284679219155B | ADEMOLA | OLOWOGUNLE | TX | 90014657921 |
| 2284722892B27B | SHAKIA | LYLES | DC | 90012022289 |
| 2284367A2B27B | MARIA DE LOS ANGELES | RAMIREZ | DC | 90013043670 |
| 2284841115B271 | CECELIA | CALDERON | KY | 68007734111 |
| 2284898339136B | MARCELA | AVILA | KS | 90014919833 |
| 22848A5A855957 | ALICE | FUENTES | CA | 48025240508 |
| 2284942397B449 | IFAYE DEEVON | DICKSON | NC | 90014594239 |
| 2284956272B27B | MONICA | GONCALVES | DC | 90011695627 |
| 2284975269184B | MARIA | RUIZ | OK | 21067587526 |
| 2284987A9136B | RONALD | SMITH | KS | 29076768870 |
| 2284923187B87 | CRYSTAL | DEWEESE | AR | 90008789231 |
| 2284B196A9136B | GUADALUPE | GALVAN | KS | 90002961960 |
| 2284B33A891541 | JOSE LUIS | RODRIGUEZ | TX | 90006523308 |
| 2284B368585938 | CLAUDINE | CONRAD | KY | 90014803685 |
| 2285112329189B | LOU CINDY | TARGETT | OK | 90001531232 |
| 22851274687B87 | AUTUMN | NELSON | AR | 90008192746 |
| 2285128237288 | GRISELDA | HOGSETT | CO | 90013752823 |
| 2285192924B588 | MARIA | NUNEZ | OK | 90013809292 |
| 2285193177282 | COREY | DAVIS | CO | 90012089317 |
| 2285325945B271 | MIA | JUDKINS | KY | 90007002594 |
| 228532A785715B | JENNIFER | LEON | VA | 90014982078 |
| 2285349757B449 | MICA | STURDIVANT | NC | 90012074975 |
| 2285371397B449 | MICA | STURDIVANT | NC | 90014677139 |
| 2285472419155B | RICARDO | MENDOZA | TX | 90014587241 |
| 2285571142B27B | TIFFANY | FLEMING | DC | 90012257114 |
| 2285575985B161 | LATRICE | LOVE | AR | 90013397598 |
| 228559A4472B88 | WILLIAM | SHEDD | CO | 90010499044 |
| 2285647399794B | ESTELLE | TIRADO | TX | 90004914739 |
| 2285657119189B | CAROL | SMITH | OK | 90013345711 |
| 2285668569184B | MONICA | HERVEY | OK | 90010006856 |
| 22856A38A91541 | ELIZABETH | FERNANDEZ | TX | 90002110380 |
| 228573A9155957 | JOSE | JESUS | CA | 48013713091 |
| 22857994A5B271 | JENNIFER | KEY | KY | 90015329940 |
| 228582A634B261 | DAVEN | SPERA | NE | 90002552063 |
| 2285836768759 | LAKEICHA | WHITE | AR | 90014783676 |
| 228588AAA9155B | CHRISTOPHER R. | AVINA | TX | 90014658000 |
| 22859379A5B571 | JUAN | ANDRADE-MARTINEZ | NM | 90003013790 |
| 2285B265791542 | CARLOS | RODRIGUEZ | TX | 75057582657 |
| 2285B29624B261 | CHRISTINA | CASPER | NE | 27025122962 |
| 2285B69565B161 | KATRINA | WILLIAMS | AR | 90007276956 |
| 2286123125715B | GREG | GARTENMAYER | VA | 90013162312 |
| 2286145597284 | QANIA | RYAN | CO | 33085524559 |
| 2286163929155B | RICHARD | NINO | TX | 90013416392 |
| 2286241214B588 | ANTHONY | TOCCI | OK | 90014854121 |
| 2286264767282 | KEITH | ROBERTN | CO | 33089216476 |
| 22862A93691828 | RAVEN | DYER | OK | 90014810936 |
| 2286347735B161 | YOLANDA | MANGRUM | AR | 90013994773 |
| 22863A3474B588 | JAYNEE | SCOTT | OK | 90006130347 |
| 2286449AA91522 | TYRONE | GREENE | TX | 90003464900 |
| 2286492924B588 | MARIA | NUNEZ | OK | 90013809292 |
| 22864A2515B571 | JOSE | CABRAL | NM | 35016580251 |
| 2286535225B232 | NICHOLAS | DELANEY | KY | 90013983522 |
| 2286536334795B | CHRISTOPHER | MCPHERSON | AR | 90009673633 |
| 228658A884B588 | GRACIELA | MARTINEZ | OK | 90013738088 |
| 2286644317B449 | THOMAS | WHITE | NC | 11043204431 |
| 2286854772B84 | PAULINE | DISINGER | CO | 90013308547 |
| 2286752492B931 | EDUARDO | OCHOA | CA | 90006705249 |
| 2286779725B571 | ANA | HERNANDEZ | NM | 90014277972 |
| 2286797772B84 | ARACELI | GUADARRAMA | CO | 90005359877 |
| 2286799354B261 | ROSE | KIARIE | NE | 90012989935 |
| 2286847935B271 | DONALD | FARRIS | KY | 68026314793 |
| 2286855194795B | SHREKA | CHESTNUT | AR | 90006975519 |
| 22868564A9136B | FABIO | REYES | MO | 90012615640 |

| | | | | |
|---|---|---|---|---|
| 228685A885B35B | SIGRID | WECHSLER | OR | 90011205088 |
| 2286875977B471 | NORMA | SINGS | NC | 11081367597 |
| 228687A7572B88 | ALEX | RODRIGUEZ | CO | 90013077075 |
| 2286968618B168 | LINA | LAFORET | UT | 31009046861 |
| 228696A2172B98 | MARK | STARCEVIC | CO | 33014586021 |
| 2286981675715B | WALTER | MOLINA | VA | 81079168167 |
| 2286981675715B | DEBORAH | STEEN | MO | 29086690857 |
| 2286B383757B33 | MISTY | SIMON | PA | 90012263837 |
| 2286B713791522 | ROSA | GONZALEZ | NM | 90004267137 |
| 2286BA84191828 | LISA | CANNON | OK | 90011750841 |
| 2287166985B571 | MICHAEL | AGUILAR | NM | 90014456698 |
| 2287184695B232 | LISA | HATFIELD | KY | 90008498469 |
| 2287226385B271 | KAREN | CLAN | KY | 68016122638 |
| 228727A275B571 | BENJAMIN | WHEELER | NM | 35016387027 |
| 2287294289155B | WALLACE | MICHELLE | TX | 90010579428 |
| 228735A5831453 | SHEKINAH | HOLEMON | MO | 27572635058 |
| 228737A299136B | JORDAN | LEAVIT | KS | 90011127029 |
| 22874696172B88 | CARMEL | DAMASCO | CO | 33014426961 |
| 2287495829136B | GABRIELA | ALMANZA | KS | 29077249582 |
| 22874A6979794B | BRUCE | MARK | TX | 74010960697 |
| 228752A7891942 | CARMEN | PEREZ | NC | 90014462078 |
| 228753A6391828 | KARRI | LEWIS | OK | 90012583063 |
| 2287611339189B | WHITNEY | MINNEY | OK | 90009451133 |
| 228762A365B271 | ALYSSA | DAGES | KY | 90013922036 |
| 2287639474795B | BENJAMIN | PHIPPS | AR | 90014083947 |
| 22876A78147952 | MAYRA | MENDOZA | AR | 90011720781 |
| 2287752959155B | ADRIAN | SOTO | TX | 90014715295 |
| 228782A8391828 | LASHAE | COURTNEY | OK | 90013622083 |
| 2287851467B84 | RICARDO | LEZAMA-CRUZ | CO | 90013415146 |
| 2287912157B425 | RICARDO | TORRES | NC | 11018081215 |
| 2287951748B17B | JEFFREY | PARKIN | UT | 31001195174 |
| 2287975A381637 | WYSCHELLE | WALLACE | MO | 29079837503 |
| 2287989915B232 | MIKELLE | SPENCE | KY | 68011718991 |
| 22879A7A37B449 | DEON | SELBY | NC | 90014740703 |
| 2287B26945B271 | ETESE | FRY | KY | 90013182694 |
| 2287B29A247952 | ASHLEY | ROGERS | AR | 90014652902 |
| 2287B522372B42 | CELENA | JAMES | CO | 33030115223 |
| 2287B558243551 | ANTHONY | ANDERSON | UT | 90007535582 |
| 2287B684284364 | DANIEL | FLOTA | SC | 90003596842 |
| 2287B796593773 | MARGUERITE | GUDORF | OH | 64521107965 |
| 2288147464B588 | RAMIRO | ORDONEZ | OK | 90012624746 |
| 2288157AA81661 | SINCERE | WHALES | MO | 90013005700 |
| 2288177A84795B | SAMATHA | HOLSCHER | AR | 90013507708 |
| 2288199435137B | LUIS | FUENTES | OH | 90004819943 |
| 22882A36A5B161 | JENNIFER | HARMON | AR | 90009020360 |
| 22882A86585938 | SARITA | DIYALI | KY | 90002780865 |
| 2288348528B168 | KRISTIN | GILLETT | UT | 31021954852 |
| 2288373165B167 | ISABEL | MAHONE | AR | 90004987316 |
| 2288379572B84 | JOSE | RUEDA | CO | 90011247955 |
| 22883A43472B88 | GORGE | GUERRERO | CO | 33040820434 |
| 228842A829184B | BRIDGET | FRIDAY | OK | 21082982082 |
| 228849A2385938 | SONYA | BLAKE | KY | 90009359023 |
| 22884A18281637 | NADINE | FARRIS | MO | 29078630182 |
| 2288513159152B | RICHARD | REINHARDT | TX | 90010661315 |
| 2288531715B232 | LATOYA | SPRATT | KY | 90013803171 |
| 2288539994B588 | TAKISHA | JACOBS | OK | 21559763999 |
| 2288551359794B | JOHN | DUKE | TX | 90014435135 |
| 2288614554B588 | JAMIE | JOHNSON | OK | 90013551455 |
| 2288619A721929 | STEVE | JAKUVCCAK | IN | 90015421907 |
| 2288651594B261 | ANTIONETTE | WHITE | NE | 27059695159 |
| 2288668125715B | GUSTAVO | PEREZ | VA | 90012146812 |
| 2288678247B471 | KEVLIN | HAGERTY | NC | 90013047824 |
| 2288687272B42 | DAVE | NOSKER | CO | 90004658726 |
| 2288693117B449 | REYMOND | ALEXANDER | NC | 11031159311 |
| 2288732A29794B | ESMERALDA | CONTRERAS | TX | 90013183202 |
| 2288779247B59 | KARY | WILLAMS | AR | 90015197924 |
| 2288819198 7B59 | FELICIA | DIXON | AR | 90014771919 |
| 2288837484B588 | SKYLAR | RAMOS | OK | 90007863748 |
| 228884A225B161 | EBONI | JONES | AR | 90014154022 |
| 228884A4A81661 | CLAUDIA | HERNANDEZ | KS | 90002804040 |
| 2288989A2B27B | WELTON | HOWARD | DC | 81025259890 |
| 22888A3A887B87 | JOSEPH | BIRD | AR | 90008890308 |
| 2288939977 2B84 | BILLIE | MCQUEEN | CO | 90013923997 |
| 2288999A785938 | RANDY | SLONE | KY | 90014809907 |
| 2288B11684B588 | TRACI | TREVINO | OK | 90007221168 |

| 2288B43577B471 | ANIBAL | ROJAS | NC | 90012214357 |
|---|---|---|---|---|
| 2288B532551369 | ANA | GOMES | OH | 66095055325 |
| 2288B61363B347 | ISABEL | LEMUS | CO | 33072166136 |
| 2288B96999189B | STEPHEN | CONNER | OK | 90002699699 |
| 2289136665B271 | BARBARA | HAYES | KY | 90011363666 |
| 2289137655B161 | LEONARDO | HUESCA | AR | 90011933765 |
| 2289199A272B88 | MARITZA | SANCHEZ | CO | 90014099902 |
| 2289226195B243 | MATTHEW | TUCKER | KY | 90000342619 |
| 2289362995B232 | DEAN | DEMALA | KY | 90009256299 |
| 2289371312B27B | JAMES | WHITE | DC | 81081867131 |
| 2289374857B449 | CODY | GARMON | NC | 90014347485 |
| 22893813276B71 | RUBY | MONTESINO | CA | 90008028132 |
| 22893A1179189B | JOHN | BELL | OK | 21047540117 |
| 22894137A2B232 | SARAH | YOUNG | VA | 90004801370 |
| 2289456649136B | BARBARA | ROWAN | KS | 29075435664 |
| 22894A93572B88 | DIOSELINA | TINOCO | CO | 33055240935 |
| 22895A82685938 | FRANK | BOATTY | KY | 90003050826 |
| 2289616848787 | JALON | KELLY | AR | 90012921684 |
| 2289624365715B | HANIBAL | MAHDI | VA | 90013052436 |
| 22896312A2B27B | HOWARD | SMITH | DC | 90004953120 |
| 2289652174B588 | JACOBO | ORTIZ-ROJAS | OK | 90002415217 |
| 2289683399155B | JOHN | ADAME | TX | 90014658339 |
| 2289769637288 | JUAN | MORENO | CO | 90014816963 |
| 2289777A19794B | BELEM | ALIA | TX | 90004387701 |
| 22897A4814B588 | JENNIFER | SWANSON | OK | 90009220481 |
| 22897A68291828 | LUIS | LOPEZ | OK | 90012800682 |
| 22897A89191541 | JALYIN | GONZALEZ | TX | 90013930891 |
| 2289916A15B232 | LONNIE | BYERS | KY | 90014371601 |
| 2289252A4B588 | MANUEL | GONZALEZ | OK | 90014522520 |
| 2289967125715B | JOSE | GARCIA | VA | 81016556712 |
| 22899676A7B471 | DAVID | GARCIA | NC | 90006596760 |
| 2289B41925B271 | EVELYN | PRICE | KY | 90008764192 |
| 2289B42369794B | BRANDON | WATSON | TX | 90013964236 |
| 2289B44678B17B | FELIX | PALACIOS | UT | 90003284467 |
| 2289B57317B449 | CELIA | CASTRO | NC | 11056075731 |
| 228B1244A9189B | MAYRA | MUNOZ | OK | 90011312440 |
| 228B159287B347 | NIGATUA | WOLDEGIORGIS | VA | 90008815928 |
| 228B168619794B | RANDY | GARCIA | TX | 74098296861 |
| 228B171144B588 | FAYETTA | LEDFORD | OK | 90007357114 |
| 228B1962591241 | JONATHAN KIZZY | MEWBORN | GA | 90011209625 |
| 228B1996631631 | JESSICA | ADKINS | KS | 22052269966 |
| 228B242955B161 | STACYE | CAULDWELL | AR | 90000974295 |
| 228B259835B571 | DOMINIQUE | LAVATO | NM | 90013415983 |
| 228B2656347952 | JUAN | HERNANDEZ | AR | 90001566563 |
| 228B267625B531 | CLARICE | BERNI | NM | 90007916762 |
| 228B3256A5715B | ANTHONY | FERNANDEZ | VA | 81013712560 |
| 228B371749189B | GLADYS | GASTELUM | OK | 21061217174 |
| 228B376519155B | GUSTAVO | AGUILAR | TX | 90014657651 |
| 228B416554B588 | VAN | CLEARY | OK | 90014701655 |
| 228B434619184B | GERMIRAH | GOUDEAU | OK | 90014813461 |
| 228B486365715B | JACQUELENE | RICE | VA | 90011128636 |
| 228B5361A5B271 | SAMUEL | RICE | KY | 68094943610 |
| 228B5362355957 | EMILIO | GARCIA | CA | 90011313623 |
| 228B57A429794B | CARLOS | BATZ | TX | 90013317042 |
| 228B5962872B88 | EDIE | DE LEON OROZCO | CO | 33040829628 |
| 228B5AA3391828 | YASHICA | TITSWORTH | OK | 90014500033 |
| 228B631AA5B271 | SHENEKA | STARNES | KY | 90010293100 |
| 228B661774B261 | MARIO | URIEL ORTEGA | NE | 90012766177 |
| 228B7171687B87 | AVIVA | USIFO | AR | 90015331716 |
| 228B721A89136B | KIARA | MAYS | KS | 90007382108 |
| 228B7334687B87 | JYLIA | SPENCER | AR | 90010303346 |
| 228B837535B531 | DESIREE | CASTILLO | NM | 35089963753 |
| 228B846579794B | BRANDON | HEADGE | TX | 90015104657 |
| 228B878425715B | KAREN | MCKEON | VA | 90010727842 |
| 228B886A691541 | EDWARDO | GONZALEZ | TX | 75017868606 |
| 228B88A1685938 | JAROD | BRADEN | KY | 90013618016 |
| 228B8962591241 | JONATHAN KIZZY | MEWBORN | GA | 90011209625 |
| 228B8A41A5715B | KARIN | FRANCO | DC | 90003900410 |
| 228B8A47872B88 | TOMEKA | MUHAMMAD | CO | 33030020478 |
| 228B8AA145B232 | ANA | GONZALEZ | KY | 68042130014 |
| 228B91A7891241 | FELTON | SCHLEY | GA | 14575101078 |
| 228B9326A4B261 | DENNIS | DVIRAK | NE | 90015023260 |
| 228B93A8591541 | MARIA | VERA | TX | 90014793085 |
| 228B9627781637 | CYNTHIA | HARRIS | MO | 90004986277 |
| 228B968714795B | MIGUEL | PADILLA | AR | 25085526871 |

| 228BB32198B168 | GRISEL | LOPEZ | UT | 90004073219 |
|---|---|---|---|---|
| 228BB462751338 | PIPER | MILLS | OH | 66033494627 |
| 228BB56345B232 | PEDRO | LOPEZ | KY | 90015315634 |
| 228BB668691522 | MATILDE | RODRIGUEZ | TX | 75057346686 |
| 22911A21891522 | RAUL | RAMIREZ | TX | 90009660218 |
| 22911A6684B588 | ERICA | KAMOSS | OK | 21573340668 |
| 2291217729189B | EDITH | KEASLING | OK | 90013871772 |
| 2291222154B281 | LAURA | MERRILL | NE | 90011672215 |
| 2291237422B27B | BENNEILLA | WILLIS | DC | 90012163742 |
| 22912924587B87 | KAVESIA | THOMPSON | AR | 23046349245 |
| 22912AA495715B | EDNA | AUGUSTT | VA | 90008000049 |
| 2291314545B936 | PRISCILLA | PETLEY | ID | 90014201454 |
| 2291323A991828 | CHRISTA | KENNEDY | OK | 90001562309 |
| 22913284A9136B | JAN | PRESLER | KS | 90011892840 |
| 22914423172B84 | FRANK | TREVINO | CO | 90013114231 |
| 2291459396B259 | JEFFREY | ERLAK | AZ | 90014385939 |
| 229161A854B281 | ALLEN | WALTER | NE | 90000851085 |
| 2291627655B232 | MIKE | BAEZ | KY | 90010732765 |
| 2291642A57B449 | LATOYA | SPENCER | NC | 11059184205 |
| 2291649354795B | CHANTHA | PHORIMAVONG | AR | 90011174935 |
| 2291683499155B | GABRIEL | VALEZUELA | TX | 75013018349 |
| 2291725779189B | SEAN | ETHRIDGE | OK | 90008112577 |
| 229181A1691828 | MARK | SUMPTER | OK | 21085901016 |
| 22918579287B87 | MONICA | NELSON | AR | 90014615792 |
| 2291868217B471 | BRITTANY | BARNETTE | NC | 11051776821 |
| 2291891515B232 | SIRRIDER | BOBBITT | KY | 68076499151 |
| 2291995788B87 | KATHY | KENTLE | AR | 90004269578 |
| 229199A3355957 | MELINDA | SOUSA | CA | 90006939033 |
| 22919A9655715B | GEORGINA | SEGOVIA | VA | 90006540965 |
| 2291B3A8487B87 | PAYGO | IVR ACTIVATION | AR | 90013143084 |
| 2291B72997B449 | WADE | LAMB | NC | 11087627299 |
| 2291BA2895B161 | PAMELA | BUTLER | AR | 90011030289 |
| 2292118617B422 | PAMELA | OLIVER | SC | 11046981861 |
| 22921381174B79 | MARGARET | SELIGMAN | PA | 90001633811 |
| 229216A415B571 | KRYSTAL | YANEZ | NM | 90012876041 |
| 2292214955B571 | BRYAN | SIMPSON | NM | 90011241495 |
| 22922246887B87 | JAMES | SHAW | AR | 90015532468 |
| 22922582A51369 | ALEX | ROMERO | OH | 66017445820 |
| 22922592987B87 | LATONYA | JENKINS | AR | 90009465929 |
| 22922A39A31631 | RYAN | LANDWEHR | KS | 90014650390 |
| 2292351849136B | ADRIANA | RANGEL | KS | 90014525184 |
| 22923598672B88 | ABEL | DOMINGO-LOPEZ | CO | 90007805986 |
| 22924156672B42 | JULIE | SZABO | CO | 90013361566 |
| 2292418617B87 | GRANNYS | KITCHEN | AR | 23060621861 |
| 2292442822B27B | CAROLYN | BLANDING | DC | 90001414282 |
| 2292477367B422 | ANGIE | ALSTON | NC | 11053577736 |
| 2292479AA72B88 | CHERI | KNOX | CO | 90013747900 |
| 2292543A24795B | ALMA | SOLTERO | AR | 90012464302 |
| 22925777487B87 | DAVID | WILLIAMS | AR | 90015037774 |
| 2292585784795B | ALMA | SOLTERO | AR | 90012378578 |
| 229269A6872B88 | TIM | JACOBS | CO | 90005339068 |
| 22926A1215B571 | JORGE | MELENDREZ | NM | 35017760121 |
| 22927489A5B167 | ANDERSON | SHEPARD | AR | 90006984890 |
| 22927711872B84 | JESSE | LAUVER | CO | 90012067118 |
| 22927898787B87 | JERMEIKA | STOKES | AR | 23098208987 |
| 229278A499155B | KELLY | GALINDO | TX | 90012818049 |
| 22927A91772B42 | JOSEPH | BADER | CO | 90013750917 |
| 229282A6A7B449 | MONICA | ORTIEGA | NC | 90013922060 |
| 22929257472B88 | SALVADOR | MUNOZ | CO | 33076872574 |
| 2292B334291828 | ROBERT | BAILEY | OK | 90014663342 |
| 2292B95A591528 | RAY | PORRAS | TX | 90006529505 |
| 2292B9A2391541 | LIZA | MITCHELL | NM | 90011359023 |
| 2293132A45B571 | SONIA | VIDANA | NM | 35015343204 |
| 2293134275715B | CELIA | RIVERA | VA | 90012663427 |
| 2293167994795B | FRANCISCO | PACHECO | AR | 90010716799 |
| 2293179833B347 | CHUANTE | EDWARDS | CO | 90006177983 |
| 2293262AA9136B | KARELLY | PEREZ | KS | 90001116200 |
| 2293263A29794B | ASHTON | GUSTAFSON | TX | 90015126302 |
| 2293276637 4B79 | DAWN | MCCOY | PA | 51060757663 |
| 22932A5917B471 | VIVIAN | ONYEGBULEN | NC | 11088550591 |
| 2293322494B261 | JESSICA | THACKER | IA | 90014612249 |
| 2293324385B232 | JEREMY | KEEN | KY | 90009242438 |
| 2293368A591522 | DANIEL | ARGUELLES | TX | 90013966805 |
| 22934133A5B271 | CHRISTINA | HOLLIS | KY | 90003481330 |
| 2293455A587B87 | TRALISA | BOMAN-SUELL | AR | 90014125505 |

| | | | | |
|---|---|---|---|---|
| 2293486789794B | JAIRO | GARCIA | TX | 74015268678 |
| 2293488A14B261 | LUZABETH | BIMPOLO-NDOULOU | NE | 90014378801 |
| 2293536429189B | QUINTON | SMITH | OK | 90011853642 |
| 22935457987B87 | SHANIQUE | IVERSON | AR | 90008254579 |
| 2293613A281661 | KAT | ALEMAN | MO | 90011411302 |
| 2293769235B232 | JONATHAN | WEST | KY | 68074836923 |
| 2293774A84795B | ADRIANA | DIAZ | AR | 90014847408 |
| 2293792989794B | LILIA | GARCIA | TX | 90013779298 |
| 2293875125B571 | MARK | LANDRY | NM | 90009867512 |
| 22938928A5B161 | LONNIE | HOLLIS | AR | 23060419280 |
| 2293985A75B571 | CARMEN | TALAVERA | NM | 35083618507 |
| 22939941572B88 | TERESA | LEE | CO | 33086549415 |
| 2293948947952 | RICHARD | MARTING | AR | 90011740489 |
| 2293B457987B59 | SHANIQUE | IVERSON | AR | 90008254579 |
| 2293B823A47952 | ALLEN | GOSS | AR | 90011738230 |
| 2293B991591885 | ANGELA | BLACKBURN | OK | 90007039915 |
| 2293BA87747952 | VANESEA | MALONE | AR | 90013230877 |
| 2293BA98531631 | WYATT | WILSON | KS | 90014650985 |
| 2294118699155B | IRMA | FLORES | TX | 90001211869 |
| 229417A2491952 | CLEO | FOWLKES | NC | 90008547024 |
| 22941AAA59184B | LILIA | CHAVEZ | OK | 90014270005 |
| 2294229649184B | AMBER | WEIESNBACH | OK | 90014072964 |
| 22942442A5B571 | BENNY | RAMIREZ | NM | 90014654420 |
| 22942593A7B449 | COURTNEY | EPPS | NC | 90010735930 |
| 2294274339794B | LAURA | ALDYCKI | TX | 74011237433 |
| 22942A7235715B | JAMES | PUCKETT | VA | 81021030723 |
| 2294366259155B | ROBERT | SMITH | TX | 90013416625 |
| 22943A69A41245 | THERESA | SEDOR | PA | 90000320690 |
| 2294469A45715B | ELISA | GOMEZ | VA | 90013626904 |
| 2294471A39155B | JUANITA | NARANJO | TX | 75089507103 |
| 2294747474B79 | KIM | SALIVONCHIK | PA | 51061397474 |
| 2294499815B161 | DAVID | STROM | AR | 23086719981 |
| 2294528665B161 | MAURICE | SPENCER | AR | 90013182866 |
| 2294566A24B588 | LEODAN | DE LEON GIRON | OK | 90013436602 |
| 2294569B4772B84 | RITA | DOMINGUEZ | CO | 90013986947 |
| 2294575582B27B | JOEL | BERNARD | DC | 81027877558 |
| 2294599572B88 | CYNTHIA | PARRA | CO | 90014839955 |
| 2294642139794B | JAVIER | GARCIA | TX | 90014994213 |
| 2294657129136B | JACKIE | ELGIN | KS | 90012865712 |
| 2294718344B588 | JOSE | AVILA | OK | 90012951830 |
| 2294741572B84 | SHAWNA G | PAGETT | CO | 90011524155 |
| 2294781345715B | DRINA | LOPEZ | VA | 90013868130 |
| 2294785565B232 | TARA | KELLER | KY | 90014718556 |
| 2294872919136B | JHON | BESCH | KS | 90012687291 |
| 2294978247B471 | KEVLIN | HAGERTY | NC | 90013047824 |
| 2294B12714B588 | RICHARD | HENDRIX | OK | 21555571271 |
| 2294B5A7A4795B | MARTHA | MARTINEZ | AR | 90012165070 |
| 2294B68759794B | TOBIA | WASHINGTON | TX | 90010396875 |
| 2294B952A61957 | CARLOS | CORTEZ | CA | 90009389520 |
| 2295112149155B | ISELA | WILLIAMS | TX | 75097131214 |
| 2295136A25B571 | MONIQUE | LORETTO | NM | 90013393602 |
| 2295143199189B | JACKIE | MORRIS | OK | 21084584319 |
| 2295183395715B | ARACELYS | FUENTES | VA | 90013618339 |
| 2295193144B281 | CHARLES | BIBBS | NE | 90010029310 |
| 22951A64A87B59 | ANTHONY | GRAYDON | AR | 23002410640 |
| 22951A7284B531 | MIA | COOKSEY | OK | 90013940728 |
| 2295236739794B | TERRI | MCMURRY | TX | 74039423673 |
| 22952A3944B588 | CORENA | MILLER | OK | 90009760394 |
| 2295246741241 | SABRINA | PAFILLA | GA | 90006970676 |
| 2295333897B471 | KEISHAWN | ALEXANDER | NC | 90011513389 |
| 2295388228B168 | JENNIFER | ROBBINS | UT | 31005738822 |
| 22953A8829189B | MICHEAL | GRAY | OK | 90010270882 |
| 2295412715B344 | ANDRES | ALVARADO | OR | 44576091271 |
| 229541A214B588 | LOLITA | ROBINSON | OK | 21565761021 |
| 2295543474B588 | ELIAZAR | PENA | OK | 21511354347 |
| 2295545869155B | EMMY | CASTILLO | TX | 75005034586 |
| 2295983A87B87 | PAYGO | IVR ACTIVATION | AR | 90014289830 |
| 22955A14184364 | TIFFANY | STACK | SC | 90006090141 |
| 22955A9467B471 | VICTOR | CASTILLO | NC | 90013930946 |
| 2295639B4B261 | JOSE | GALLEGOS | NE | 90014383980 |
| 2295656B4A91828 | CHELSEA | WARD | OK | 21017995680 |
| 2295658359136B | ELSA | CARDENAS | KS | 90010635835 |
| 2295667249155B | ALBERT | SOUTH | TX | 90011726724 |
| 229568A2671925 | CAROL | LAIGO | CO | 90009448026 |
| 2295695259189B | BRANDY | REED | OK | 90013779525 |

| 2295816197B449 | DIANA | RUIZ | NC | 90014811619 |
|---|---|---|---|---|
| 2295881484B551 | ISRAEL | VARGAS | OK | 90011658148 |
| 2295942665B161 | KAELA | AVALOS | AR | 90013324266 |
| 22959438A91828 | LESLIE | PALAFOX | OK | 21006434380 |
| 2295988299198B | NICHOLAS | EMORY | NC | 17010988829 |
| 2295B141831453 | COURTLAND | CURRY | MO | 27590321418 |
| 2295B34865B271 | DORIS | SHOBE | KY | 90013163486 |
| 2295B7A7A9155B | JESSICA | DE SANTIAGO | TX | 90006047070 |
| 2295B92949136B | ZACH | BANZET | KS | 29036029294 |
| 2295B961187B87 | DEBRA | WILLAIMS | AR | 23009279611 |
| 2296111A491522 | GABRIELA | VELARDE | TX | 90014211104 |
| 229613A827B471 | KRYSTAL | BILLINGSLEA | NC | 90015123082 |
| 22961645A76B53 | RODRIGO | GUERRA | CA | 90013776450 |
| 2296172484795B | FLODIA | ASEVEDO | AR | 90003507248 |
| 229619A2831631 | SARAH | BOHNERT | KS | 90011449028 |
| 22962826172B84 | SANDRA NOHEMI | GARCIA | CO | 90013058261 |
| 2296311335B271 | TEANDREA | GIRTON | KY | 90001731133 |
| 2296344865B571 | ARMANDO | VASQUEZ | NM | 90005184486 |
| 22963839387B59 | VICTORIA | JACKSON | AR | 90013938393 |
| 2296427595B271 | SHAWN | MARTIN | KY | 90014892759 |
| 2296457987B59 | SHANIQUE | IVERSON | AR | 90008254579 |
| 2296447414B588 | JACKIE | HEFFRON | OK | 21514324741 |
| 2296462285B161 | TOMMY | ROBERTS | AR | 23065926228 |
| 22964A91284364 | MARLENE | FLEMING | SC | 19069480912 |
| 2296521367 2B88 | HELEN | TORRES | CO | 90012902136 |
| 2296527472B42 | CONSUELO | GONZALES | CO | 33022762274 |
| 229653A854B588 | DAN | HORA | OK | 21589363085 |
| 22965A54972B88 | ENRIQUE | SOLIS | CO | 33028170549 |
| 2296 5A92A5B571 | CRYSTAL | MENDOZA | NM | 90008670920 |
| 2296713339794B | DENNIS | WILLIAMS | TX | 90013131333 |
| 2296728867B449 | ROSA | MADRID | NC | 90013622886 |
| 2296786245715B | JOEL | VIGIL | VA | 90006718624 |
| 2296837479184B | TAMARA | HORNE | OK | 21039613747 |
| 2296858667B449 | JUAN | CONTRERAS | NC | 90013395866 |
| 2296 8A45287B59 | SEDRILL | GRIFFIN | AR | 90011060452 |
| 2296919375B571 | LAURA | CHIMENTO | NM | 90012391937 |
| 229693A519136B | RODERICK | KELLEY | KS | 90015353051 |
| 2296947214795B | MARY | SLAVENS | AR | 25073084721 |
| 2296956178 7B59 | DANEILE | THOMAS | AR | 23078945617 |
| 2296B2A518B17B | KATHLEEN | JOHNSON | UT | 90000332051 |
| 2296BA6639136B | CI | BEE | KS | 90014570663 |
| 2297122155B167 | TIFFANY | ADAIR | AR | 90008862215 |
| 2297128A181661 | MICKAIELA | MCKINLEY | MO | 90010012801 |
| 2297133825715B | EFRAIN | GARCIA | VA | 90002293382 |
| 2297141599155B | SAUL | HERRERA | TX | 75097134159 |
| 22971A1879189B | SHANON | STRAIN | OK | 21004090187 |
| 2297219419189B | AUBRIE | WIGGS | OK | 90010211941 |
| 2297219695B232 | JAGANATHAN | LAKSHMANAN | KY | 90010271969 |
| 2297259379136B | RAQUEL | TORRES | KS | 90013805937 |
| 22972713272B98 | EDGAR | BARCA | CO | 33096937132 |
| 2297283 3872B42 | JO ANN | THOMS | CO | 33063138338 |
| 22972A54955957 | NELLY | RODRIGUEZ | CA | 48078650549 |
| 2297414 4372B88 | BRENDA | PEREZ | CO | 90013611443 |
| 2297426 2172B84 | RON | HILL | CO | 90000402621 |
| 2297453A24B588 | MARIA | CORADO | OK | 21508775302 |
| 2297463664B261 | BRENDA | HOLLINGSWORTH | NE | 90005266366 |
| 2297522A691828 | JORDAN | DACYCZYN | OK | 90008752206 |
| 2297523865B255 | JESSIE | SUMMERS | KY | 90008052386 |
| 229754A1272B35 | NANCY | BUTTERFIELD | CO | 90009434012 |
| 229755A7872B84 | CRISTOPHER | PAMIREZ | CO | 90008175078 |
| 22976376A85938 | CHASTITY | HALL | KY | 90014813760 |
| 2297656319189B | ANGELICA | BRENT | OK | 90003675631 |
| 229769AA69794B | FREDY | TAJUBOY | TX | 74016249006 |
| 22976A22425138 | SHERMIKA | STALLWORTH | AL | 90014680224 |
| 22976A2814B281 | JAMES | LYONS | NE | 27012890281 |
| 229772A5691828 | JACK | ODONNELL | OK | 90012402056 |
| 2297869489184B | LAUREN | CLAIRMONT | OK | 90013816948 |
| 2297913142B232 | PATRICIA | REID | DC | 90004421314 |
| 229791A785715B | SERGIO | SUBILLAGA | VA | 90014941078 |
| 2297921A991885 | WENDY | CLARK | OK | 90007942109 |
| 2297936 6272B98 | JUSTIN | TAFOYA | CO | 90005713662 |
| 2297938A672B84 | ELIZALDE | CRYSTAL | CO | 33039673806 |
| 2297942285715B | GLADIS | HERNANDEZ | VA | 90012414228 |
| 2297951264795B | DELOISE | MCCCHRISTIAN | AR | 90006935126 |
| 2297957685B571 | CHRIS | SANCHEZ | NM | 90014085768 |

| 22979628672B98 | JUSTIN | TAFOYA | CO | 90012706286 |
|---|---|---|---|---|
| 229796AAA72B42 | MATTHEW | SHEA | CO | 33022476000 |
| 22979974A4B261 | TEQUILLA | JACKSON | NE | 90015029740 |
| 229799A7155957 | JENNIFER | BARRIOS | CA | 90012039071 |
| 22979A5655B531 | AUDREE | HUNT | NM | 90006670565 |
| 2297B231A9189B | DUSTIN | OLDEN | OK | 21078512310 |
| 2297B657555957 | ROBERT | GONZALES | CA | 48081686575 |
| 2298174685715B | BRYON | FELISKA | VA | 90012747468 |
| 22981789572B98 | LUKE | TUCHINSKI | CO | 90001427895 |
| 22981A35491962 | ANGEL | COOKE | NC | 90006080354 |
| 2298254939184B | JUSTIN | COFFEE | OK | 90013155493 |
| 2298285589189B | KAREN | GRISMORE | OK | 90008678558 |
| 229828A5791828 | RICARDO | MORENO | OK | 21069128057 |
| 229831A6885938 | KENNETH | MURRAY | KY | 90003031068 |
| 2298354829189B | AYANA | WILLIAMS | OK | 90014125482 |
| 2298365545B139 | TIA | WALKER | AR | 23005846554 |
| 2298372A972B84 | BERTHA | MOLINA | CO | 33023797209 |
| 229839A534B261 | LALIA | HART | NE | 27087159053 |
| 22983A18791828 | MELANIE | POWDRILL | OK | 90003360187 |
| 22984123272B88 | MARIA C. | FERNANDEZ | CO | 33056091232 |
| 22984138287B59 | SAMARRA V | SPEARS | AR | 90014801382 |
| 2298487749155B | JOSE | MAESE | TX | 90014658774 |
| 229853A787B471 | JUAN | ALBERTO | NC | 90014203078 |
| 2298555A55B271 | SHAWNNA | MARTIN | KY | 90012245505 |
| 2298564A872B88 | ALMA | DIAZ-LUJAN | CO | 90002536408 |
| 2298584634B261 | ANTONIO | CONEJO | NE | 90012418463 |
| 2298593189794B | KIMBERLY | MAY | TX | 90013179318 |
| 22985958A72B42 | AMBER | BURNETT | CO | 33090529580 |
| 2298617534B588 | THOMAS | WILLIAMS | OK | 90009601753 |
| 2298628497288 | VERONICA | ESTRELLA | CO | 90013752849 |
| 2298632912B27B | AURORA | FRASER | DC | 90013973291 |
| 2298657915B571 | ESTEPHAN | SOILES | NM | 90014085791 |
| 2298686619196B | MOUSTAPHA | NIANG | NC | 90000278661 |
| 2298716497284 | STANLEY | MCFARLAND | CO | 33030451649 |
| 2298723735715B | MARGAREIT | GABRE | VA | 90003782373 |
| 2298733745B271 | LAWRENCE | JONES | KY | 68063483374 |
| 2298748179794B | YASMAINE | THOMAS | TX | 90011334817 |
| 2298763912B27B | JOSHUA | HENRY | DC | 90013206391 |
| 2298778515B571 | KERBY | MACE | NM | 35004957851 |
| 2298818A29794B | ALBERTO | RIOS | TX | 90010801802 |
| 2298832AA87B59 | RENITA | WATSON | AR | 90004823200 |
| 2298843157B471 | RICHARD | GALLOWAY | NC | 90011234315 |
| 229888A583B192 | MARTHA | LEWIS | DC | 90006088058 |
| 22988AA3881637 | LISBETH | GALLEGOS | MO | 90011820038 |
| 2298913142B27B | PATRICIA | REID | DC | 90004421314 |
| 2298939735B571 | HEATHER | RICHARSON | NM | 90004953973 |
| 2298B144A5715B | LILIAN | SAMAI | VA | 90002561440 |
| 2298B1A6272B88 | BLANCA | JURADO | CO | 90000761062 |
| 2298B3AA39189B | ALEJO | MARTINEZ | OK | 90002703003 |
| 2298B733872B88 | SHARON | SOLOMON | CO | 90013077338 |
| 2298BA5665B271 | DORATHY | NOE | KY | 90011350566 |
| 22991223A87B59 | LARISA | JEFFERSON | AR | 90014802230 |
| 2299145865B232 | BIJAY | GURUNG | KY | 90013984586 |
| 2299148724795B | ZULMA | BARRIENTOS | AR | 90002614872 |
| 2299149A891541 | OLGA | RUIZ | TX | 90014444908 |
| 2299153197284 | KIMBERLY | GUERRA | CO | 90012715319 |
| 2299154425B571 | MARK | ESHELMAN | NM | 35049135442 |
| 2299176889794B | NEYSI | VASQUEZ | TX | 90014977688 |
| 229917A6372B88 | LAUREN | CHAFFEE | CO | 33040807063 |
| 22991A1847B471 | QA | RIVERS | NC | 90012100184 |
| 22992439972B98 | JACKEY | DIAZ | CO | 90008154399 |
| 22992AA6481637 | DAVID | SMIRL | MO | 90011820064 |
| 2299313664B261 | BRANDY | BARTEK | NE | 27058001366 |
| 22993A2429794B | ALVARO | VELASQUEZ | TX | 74043220242 |
| 2299477AA4795B | EDWARD | COUCH | AR | 90014847700 |
| 2299498AA7B449 | ADRIANA | GARCIA | NC | 90014949800 |
| 2299524512B27B | RAMONA | CRAWFORD | DC | 90010902451 |
| 2299543187B59 | MYRNA | TATE | AR | 23093970431 |
| 22995A67472B84 | NYKEA | CLARK | CO | 90011510674 |
| 229962A925B571 | BLANCA | PARRA-PRIETO | NM | 35044362092 |
| 2299684954B261 | TAYLOR | LYNN | NE | 90007788495 |
| 2299718445715B | LAMONT | THOMPSON | VA | 90003821844 |
| 2299718512B27B | CHRISTOPHER | GAYLE | VA | 90014931851 |
| 2299723184B261 | ZENAIDA | ANTHONY | NE | 90013762318 |
| 22997449487B59 | ARTHUR | HUGGINS | AR | 90014804494 |

| 2299789924B588 | TIFFANY | BROWN | OK | 90005448992 |
|---|---|---|---|---|
| 2299828444B261 | DARLENE | OWENS | NE | 27052742844 |
| 2299845A65B232 | KOLD | BLAKK | KY | 90008604506 |
| 2299865327B471 | ROGELIO | DOMINGUEZ | NC | 90007916532 |
| 2299889A891541 | AURELIO | MORENO | TX | 75000828908 |
| 22999A5953145B | BENITA | ROGERS | MO | 90013580595 |
| 2299B16A68B17B | TIFFANY | STENS | UT | 31077901606 |
| 2299B421485938 | FRANCIE | CLAY | KY | 90014784214 |
| 2299B69592B27B | SHAUDA | NIX | DC | 90006496959 |
| 229B1157272B84 | VICTORIA | RODRIGUEZ | CO | 33078151572 |
| 229B1421485938 | FRANCIE | CLAY | KY | 90014784214 |
| 229B1764284364 | SHARON | SURPRENANT | SC | 90002127642 |
| 229B1788A9155B | MARIA | GALLARDO | TX | 75057627880 |
| 229B2328487B59 | LAGRICE | JACKSON | AR | 90012903284 |
| 229B244A19155B | LIDIA | ADAME | TX | 90014704401 |
| 229B289A59794B | EVA | JONES | TX | 90009668905 |
| 229B335385715B | PAUL | DO | VA | 90007533538 |
| 229B371A984364 | MICHELE | HOOD | SC | 19012757109 |
| 229B381898B831 | ELIA | WONG | HI | 90014528189 |
| 229B388785B271 | DONNA | DURBIN | KY | 90008298878 |
| 229B3A19891241 | GUILLERMO | MIGUEL | SC | 90013380198 |
| 229B4188251369 | TRACEY | HILLMAN | OH | 90003351882 |
| 229B4426172B88 | OVIDIO | MEJIA AREVALO | CO | 90004334261 |
| 229B45A A181661 | JUAN | CORTEZ | MO | 29064995001 |
| 229B468724B588 | ROBYN | FARRIES | OK | 90010736872 |
| 229B481345715B | RUBEN | VELASQUEZ | VA | 81005068134 |
| 229B4858855957 | FELIPE | JOAQUIN | CA | 90013528588 |
| 229B5A41591251 | SHERMANE | BOYD | GA | 90003380415 |
| 229B6157136146 | ELVA | YBARRA | TX | 73599061571 |
| 229B658A34795B | FERNANDO | PENA | AR | 90014495803 |
| 229B674249184B | MICHAEL | RICHTER | OK | 90010497424 |
| 229B694144B588 | AIRA | ALVAREZ | OK | 90012929414 |
| 229B7141961979 | JAMERAL | KING | CA | 90000891419 |
| 229B755744795B | TRINITY | SMITH | AR | 25090445574 |
| 229B772374B281 | THOMAS | BENKIS | NE | 90007387237 |
| 229B773129184B | DOYLE | HENRY | OK | 90000317312 |
| 229B787A52B232 | RENE | RIVERA | VA | 81032388705 |
| 229B7888391828 | MARGARET | LYNCH | OK | 90000798883 |
| 229B7A19891241 | GUILLERMO | MIGUEL | SC | 90013380198 |
| 229B7A6258B168 | REBECCA | SHEPHERD | UT | 31095260625 |
| 229B814114B588 | DESIREE | ECKELBERRY | OK | 21561381411 |
| 229B81A9181637 | RAMANDA | EUBANKS | MO | 29031591091 |
| 229B825215B161 | BERNITA | CARRUTH | AR | 90014582521 |
| 229B8588A72B84 | MIRNA | LOPEZ-PEREZ | CO | 33049735880 |
| 229B8A35A85938 | RICCI | INGRAM | KY | 90014810350 |
| 229B8A9865715B | WIDMEN | PERALES | VA | 81034920986 |
| 229B972A187B59 | STEVIE | TURNER | AR | 23066907201 |
| 229B97A4772B88 | LADY | PINEDA | CO | 33097827047 |
| 229B9AA3191528 | CLAUDIA | ORNELAS | TX | 90014470031 |
| 229BB35189189B | CARMEN | BALTIERRA | OK | 21042453518 |
| 229BB796772B84 | REBECCA | ARELLANO | CO | 90011247967 |
| 229BB851781661 | SHEENA | HOLLEY | MO | 29030788517 |
| 229BBA77385938 | BRENDA | BONDS | KY | 90013290773 |
| 229BBAA9172B42 | EDUARDO | ESCOTO MONCIVAIS | CO | 33021120091 |
| 22B111A779189B | CANDACE | FASHING | OK | 21022991077 |
| 22B1124972B232 | DORREL | MCINTOSH | DC | 90004782497 |
| 22B1188475B232 | KIRKWOOD | ELDRIDGE | KY | 90013858847 |
| 22B12562577381 | JOHN | CASINO | IL | 90001905625 |
| 22B12944972B88 | HEATHER | SUROVIK | CO | 90003059449 |
| 22B13245791241 | TIA | WILLIAMS | GA | 90012712457 |
| 22B1468685B161 | POTONDRA | CARRUTH | AR | 90013186868 |
| 22B14747991828 | SHANNON | KISCER | OK | 21092897479 |
| 22B1559514B261 | SHAWN | TAYLOR | NE | 27064235951 |
| 22B15A1859189B | TAMRA | LEWIS | OK | 90010710185 |
| 22B15A2375B161 | TAMICA | BUTLER | AR | 90014780237 |
| 22B16379291522 | GILBERT | ALDAZ | TX | 75029473792 |
| 22B1644329136B | ALEJO | LUNA-MORALES | KS | 90014174432 |
| 22B1717A59155B | MARISELA | GARDEA | TX | 90014641705 |
| 22B1746355B232 | JENNIFER | LAWRENCE | KY | 90010724635 |
| 22B1762385938 | LASHONDA | COULTER | KY | 67001207623 |
| 22B17AA4372B42 | RANDY | TAYLOR | CO | 90004340043 |
| 22B18245587B59 | MOESHA | FREEMAN | AR | 90014862455 |
| 22B18456172B98 | NATHALY | SANCHEZ | CO | 33038904561 |
| 22B1856955B571 | THOMAS | COFFIELD | NM | 35008175695 |
| 22B18594281638 | JIM | SLAVICK | MO | 90006045942 |

| 22B18686831453 | EDWARD | STARR | MO | 90001426868 |
| 22B186A3691251 | JIM | SIMMONS | GA | 90012426036 |
| 22B1884614B281 | LILLIE | THOMPKINS | NE | 90003168461 |
| 22B1895A29184B | CHERYL | HENDERSON | OK | 90015139502 |
| 22B18A3444B588 | MARIA | RIVAS | OK | 90013420344 |
| 22B18AA3A85938 | STEPHANIE | WEBB | KY | 90013720030 |
| 22B19158747952 | CATRINA | DOWDY-NICHOLS | AR | 90011241587 |
| 22B19188831631 | DIANN | HAZELTON | KS | 22084331888 |
| 22B1925877B471 | SHARMINE | BARNETTE | NC | 90005022587 |
| 22B1939A372B88 | MATTHEU | LAURRELL | CO | 90015013903 |
| 22B19463A91522 | GRACIELA | CERVANTES | TX | 75088244630 |
| 22B1952A55B271 | SHELIA | SCHILDKNECHT | KY | 90008615205 |
| 22B19773385938 | KAITLYN | BECKHAM | KY | 90014617733 |
| 22B1B2A1472B84 | IVIS | DONAIRE | CO | 90004332014 |
| 22B1B77A17B449 | LATASHIA | CARSWELL | NC | 90014757701 |
| 22B1B84159189B | SHERI | JONES | OK | 90015278415 |
| 22B1B857272B88 | JCB | TRANSMISSION | CO | 33094918572 |
| 22B1B97915715B | ROBERTO | GARCIA | VA | 90012749791 |
| 22B21369772B88 | OLIVIA | MARTINEZ | CO | 33033093697 |
| 22B2142687B449 | DIANDRE | PHIFER | NC | 90014864268 |
| 22B22545391528 | CHRISTINE | PARTIDA | TX | 90003405453 |
| 22B225A6691541 | IGNACIO | MENDOZA | NM | 75035215066 |
| 22B22737981637 | NICHOLE | GRAY | MO | 29050637379 |
| 22B2292415B271 | ASHLEY | BURKS | KY | 90014609241 |
| 22B22936672B88 | HEATHER | BROWN | CO | 90013059366 |
| 22B23185A85938 | JAMARCUS | SHELTON | KY | 67016081850 |
| 22B2341655B571 | JOSHUA | VALLEY | NM | 90003984165 |
| 22B23511431453 | JOANNE | BANKS | MO | 90008155114 |
| 22B23574A87B87 | MALLORY | FLUKER | AR | 23045945740 |
| 22B2362279189B | JEROD | VANN | OK | 90013866227 |
| 22B2362859794B | YUKI | ITO | TX | 90014336285 |
| 22B23675A6B247 | OMEKIA | SMITH | CO | 90012386750 |
| 22B2413395B271 | YAROSKI | OZUNA | KY | 90008911339 |
| 22B2424391828 | AUTUMN | EDWARDS | OK | 90009964243 |
| 22B2483A45B571 | LAURA | ACOSTA | NM | 90014158304 |
| 22B25851972B84 | KIMBERLY | JOYCE | CO | 90014518519 |
| 22B26156872B84 | VERONICA | GONZALEZ | CO | 33047271568 |
| 22B26373A57564 | KAY | HERNANDEZ | NM | 35547123730 |
| 22B26571A91564 | ROCIO | RODRIGUEZ | TX | 75090005710 |
| 22B26A1637B471 | DEBORAH | MCLENDON | NC | 11083080163 |
| 22B27146591522 | SARA | SANTILLANA | TX | 90005171465 |
| 22B2727569189B | SUAN | MANG | OK | 90015172756 |
| 22B2758395B571 | JAMES | LEE | NM | 90014645839 |
| 22B27958855957 | ROSALIO | ALVAREZ | CA | 90004689588 |
| 22B2815365B161 | SHARHONDA | ELLIS | AR | 90014511536 |
| 22B283A8391541 | ANA | CASTILLO | TX | 75094563083 |
| 22B284A992B27B | MARY | MEASE | DC | 90014954099 |
| 22B285A6791522 | VIOLET M | PETTA | TX | 90009795067 |
| 22B28996785938 | BILLY | JOHNSON | KY | 90014619967 |
| 22B29549A9136B | KINDRA | WATSON | KS | 90006165490 |
| 22B296A589189B | JAMES | RAIMONDI | OK | 90013046058 |
| 22B2971568787 | SOWETO | HAWKINS | AR | 90013437156 |
| 22B29743961558 | PAYGO | IVR ACTIVATION | TN | 90014667439 |
| 22B2981A491251 | ELMORE | JONES JR | GA | 90007718104 |
| 22B29A8354B251 | DAVID | ESTRADA | NE | 90010050835 |
| 22B29A96181661 | CRYSTAL | GUTHRIE | MO | 90014690961 |
| 22B2B35A49184B | JESSICA | SANDERS | OK | 90014903504 |
| 22B2B784A5B161 | STACY | ARMOND | AR | 90005207840 |
| 22B31422231453 | SHEENA | BRYSON | MO | 90003924222 |
| 22B31492772B84 | GWYNNE | MOORE | CO | 90013874927 |
| 22B31572A5B571 | SONIA | VALDEZ | NM | 35089705720 |
| 22B31729491522 | LARRY | HUERTA | TX | 90012547294 |
| 22B31881581637 | ERIC | MCKAMEY | MO | 90002868815 |
| 22B31916A91541 | JASKEL | DE LUCA | TX | 90006939160 |
| 22B31A19393773 | NOEMI | REYES | OH | 64573770193 |
| 22B3228219794B | RICARDO | AGUILAR ALEMAN | TX | 90006612821 |
| 22B3275187B87 | KIMBERLY | MILLER | AR | 23075217751 |
| 22B3158747952 | CATRINA | DOWDY-NICHOLS | AR | 90011241587 |
| 22B3374827249B | KENNETH | COOLEY | PA | 51089077482 |
| 22B3421355B271 | NATALIE | BAIN | KY | 90011102135 |
| 22B34342987B59 | DANA | SUMMERS | AR | 90014513429 |
| 22B3454768B168 | JASON | FELT | UT | 31094295476 |
| 22B34639472B98 | DALE | STACY | CO | 90001816394 |
| 22B34859A55957 | JUAN | GOMEZ | CA | 90014638590 |
| 22B3524537B45B | ANDREA | HOSKINS | NC | 90006142453 |

| 22B3541417B449 | LAMAR | ALEXANDER | NC | 90014924141 |
|---|---|---|---|---|
| 22B3617275B167 | GARY | JOHNSON | AR | 90015081727 |
| 22B363A5651329 | BRIAN | ALCORN | OH | 90008833056 |
| 22B36491684364 | DANIELA | PINTO | SC | 90009644916 |
| 22B3717522B27B | ROBERT | BELT | DC | 90012881752 |
| 22B37527781637 | LEBRTE | HALWAY | MO | 90011775277 |
| 22B3754237B449 | SYRENIA | CONYERR | NC | 90012425423 |
| 22B37988891541 | FRAUSTO | ERIKA | TX | 90004889888 |
| 22B383627B449 | MANUEL | RODRIGUEZ | NC | 90001853362 |
| 22B38382131631 | JACOB | HILL | KS | 90014213821 |
| 22B38814A91828 | KAYLEY | WILLIAMS | OK | 90011448140 |
| 22B3886249184B | MARINA | TABORA | OK | 90013848624 |
| 22B38899747952 | MARIA | GARCIA | AR | 90008768997 |
| 22B3898775B531 | SOCORRO | ALVARADO-QUINTERO | NM | 35089349877 |
| 22B3898834B251 | DEREK | SAMPLES | NE | 90009489883 |
| 22B3991349184B | TENEACO | SISCO | OK | 90010719134 |
| 22B3B72737B471 | MARIA | VARELA | NC | 11088457273 |
| 22B3B767172B88 | COLLEENE | BRUNDARGE | CO | 33077427671 |
| 22B4118219184B | MOISES | LOPEZ | OK | 90012971821 |
| 22B4121119136B | BRET | JOHNSON | KS | 90014372111 |
| 22B4176A45715B | BUDDAH | BLACK | VA | 81018087604 |
| 22B41842955957 | CHANTILLEY | LEWIS | CA | 90009278429 |
| 22B41A11972B42 | YULIANA | ROBLES | CO | 33079530119 |
| 22B41A79591251 | DAVID | GONZALEZ | GA | 90009600795 |
| 22B42119731453 | LAUREN | POWELL | MO | 90000961197 |
| 22B4218399794B | VIANEEY | CABADA | TX | 90006431839 |
| 22B4263575B571 | SANDRA | VASQUEZ | NM | 90009326357 |
| 22B4281335B167 | MARY | CARTER | AR | 90015108133 |
| 22B4288467B422 | WORKPEH | KOFA | NC | 90011958846 |
| 22B4288864B588 | MIRNA | BARRIOS | OK | 90013328886 |
| 22B429A7472B84 | FERNANDO | MORALES | CO | 33041949074 |
| 22B42A65A5B161 | ALLISON | BRADLEY | AR | 23086200650 |
| 22B42A9787B471 | AMY | BRUMLY | NC | 90012410978 |
| 22B43613193773 | MELISSA | HALE | OH | 90005776131 |
| 22B43656191528 | LETICIA | ROMO | TX | 75028976561 |
| 22B4381129136B | RYAN | HUMRICHOUSE | KS | 90010848112 |
| 22B438A815B271 | TIARA | AUSTIN | KY | 90014508081 |
| 22B3A43485938 | REBECCA | MCLAWHORN | KY | 90013440434 |
| 22B4425985B271 | FIFTY | CENT | KY | 90013182598 |
| 22B4433917B42B | VAN | UK | NC | 90012763391 |
| 22B44724787B87 | KIMBERLEIGH | EVANS | AR | 90002887247 |
| 22B44778172B84 | ALFREDO | CHACON | CO | 90002247781 |
| 22B44857A7B471 | KRISTA | HOWARD | NC | 90014418570 |
| 22B4489525B167 | MARY | CARTER | AR | 90015108952 |
| 22B44A3594B261 | TIFFANY | COPPAGE | NE | 27098470359 |
| 22B45472391241 | LORENZO | GADSON | GA | 90013944723 |
| 22B45724847952 | DANNY | VICKERS | AR | 90014877248 |
| 22B4589375B161 | KWANIS | DAVIS | AR | 23081188937 |
| 22B45899955957 | JOSEPH | ALBERTSON | CA | 90010158999 |
| 22B46166555957 | MARK | CASARES | CA | 90009761665 |
| 22B4624824B588 | TONYA | LONGO | OK | 90011002482 |
| 22B46327484364 | JOSE LUIS | RODRIGUEZ | SC | 90011543274 |
| 22B466A6A91251 | JOSEPH | GAINES | GA | 90013786060 |
| 22B4717925B271 | CHRISTINA | LAWRENCE | KY | 90013211792 |
| 22B4729334B261 | ALFREDO | SANCHEZ | NE | 90004862933 |
| 22B4747582B241 | AUDREY | DIGGS | VA | 90002254758 |
| 22B4774872B84 | ENRIQUE | MENDOZA | CO | 90014957748 |
| 22B48279347952 | NORMA | HERRERA | AR | 90011242793 |
| 22B4858554B281 | SARAH | STATION | NE | 90007725855 |
| 22B48641372B84 | VERONICA | GUEVARA | CO | 90014276413 |
| 22B48778577541 | YESENIA | PEREZ-SANCHEZ | NV | 90014547785 |
| 22B4897852B232 | MARTEACO | TAYLOR | DC | 81005949785 |
| 22B48A1365B571 | MICHAEL | ESTRADA | NM | 35027640136 |
| 22B4942654795B | SAMANTHA | HANKS | AR | 90010964265 |
| 22B49543291541 | JESUS | CORIA | TX | 90002395432 |
| 22B4974194B588 | NICK | BATE | OK | 90013047419 |
| 22B4987695B161 | MAKKAH | MITCHELL | AR | 23001158769 |
| 22B4B372541245 | JESSICA | BRAUCHER | PA | 90011623725 |
| 22B4B5A9A8B17B | CHRISTINA | TONGOLEI | UT | 90007155090 |
| 22B4B74284B261 | MEGAN | COLLINS | IA | 90012517428 |
| 22B511A624B261 | LAURA | TIMBERLAKE | NE | 90009811062 |
| 22B512AA631453 | ARTHUR | JACKSON | MO | 90011122006 |
| 22B5138195B161 | DELIA | DELGADO | AR | 90014153819 |
| 22B5175867249B | DAVID | COOK | PA | 90010577586 |
| 22B51793A72B84 | DANIEL | MONTANO | CO | 90014717930 |

| | | | | |
|---|---|---|---|---|
| 22B5188257B449 | MIRIAM | ROMERO | NC | 11086568825 |
| 22B52811391528 | RODRIGUZ | YAWANA | TX | 75095998113 |
| 22B5314915B531 | MICHELLE | ALLEN | NM | 90006521491 |
| 22B532A734B588 | JOSHUA | RAMIREZ | OK | 90015002073 |
| 22B533A915B161 | CANDACE | WARD | AR | 90014703091 |
| 22B5358191541 | SYLVIA | SANCHEZ | TX | 90005215881 |
| 22B5392845B571 | JARED | CURRY | NM | 35045749284 |
| 22B54133A5B571 | OLEVA | MOLINA | NM | 35055241330 |
| 22B5442955B271 | HAYWARD | EMBRY | KY | 90014834295 |
| 22B544A792B232 | JERMUTA | HARGRAVES | DC | 81006194079 |
| 22B54547355957 | ANGEL DE JESUS | ROBLEZ | CA | 90013825473 |
| 22B5467489155B | OSCAR | LUCERO | TX | 90004156748 |
| 22B5497495715B | JAIME | VISCARRA | VA | 81074419749 |
| 22B5519417249B | CAROL | DANILCHAK | PA | 90013691941 |
| 22B55446A7B449 | HERMINIA IRMA | LOPEZ LOPEZ | NC | 90014494460 |
| 22B55473991541 | ANTHONY | GAYTAN | TX | 75044844739 |
| 22B5573A14B281 | ROBIN | BAILEY | NE | 27012427301 |
| 22B56191791541 | CARMEN | CASTANEON | TX | 90013221917 |
| 22B5627754B261 | STEVE | MICHAELSON | NE | 27007392775 |
| 22B5628795B271 | CHARLISHA | COLEMAN | KY | 90013502879 |
| 22B56727585938 | LYNDON | JOHNSON | KY | 90014597275 |
| 22B5684A49155B | AMANDA | ORTEGA | TX | 75014508404 |
| 22B568A159136B | JUSTIN | FOX | KS | 29030888015 |
| 22B56A51572B42 | CARLOS | MONTANEZ | CO | 90012730515 |
| 22B57598791828 | YADIRA | ROSALES | OK | 90013215987 |
| 22B5763A95B571 | SANDRA | VALLES | NM | 35036986309 |
| 22B57829647952 | CHRIS | CHARLTON | AR | 24006158296 |
| 22B57A88472B84 | JAY | MUNIZ | CO | 90008440884 |
| 22B5813469136B | NATALIE | KING | KS | 90006811346 |
| 22B5857299155B | DAILA | MONCADA | TX | 90012965729 |
| 22B5873569189B | JAMIE | PLUAREZ | OK | 90012107356 |
| 22B5885937B449 | LETICIA | JACKSON | NC | 90012848593 |
| 22B5899A74B261 | SHAWNTEEA | MAPP | NE | 90013479907 |
| 22B591893B588 | SERGIO | MALDONADO | OK | 90013791893 |
| 22B5927754B261 | STEVE | MICHAELSON | NE | 27007392775 |
| 22B593A9672B84 | ERIC | SODERLUND | CO | 33032893096 |
| 22B5949745B571 | JONATHAN | ARMENDARIZ | NM | 90003984974 |
| 22B59772191522 | DENISSE | CASA | TX | 90012567721 |
| 22B5B293A8B168 | RAMON | ZEPEDA | UT | 90000952930 |
| 22B5B2A375B161 | ANTRUNETTE | IBEKAKU | AR | 23063222037 |
| 22B5B33A972B88 | PAYGO | IVR ACTIVATION | CO | 90010423309 |
| 22B5B624191251 | JOZAIRA | WYATT | GA | 90014106241 |
| 22B5B98165B271 | MARY | MCCLOSKEY | KY | 68081229816 |
| 22B6131117B471 | ANITRA | MOBLEY | NC | 11009173111 |
| 22B6131875B571 | SCOTT | CONWAY | NM | 90015183187 |
| 22B62339885938 | JENNIFER | ORTIZ | KY | 67009983398 |
| 22B62362331453 | CHRIS | IVY | MO | 90011403623 |
| 22B624A7291522 | SUSANA | GARCIA | TX | 90011984072 |
| 22B62596261936 | JACQUELINE | MENDEZ | CA | 90015245962 |
| 22B62812A38531 | ALBERTO | BARRAGAN | UT | 90012568120 |
| 22B62823291541 | MAYRA | MONGE | TX | 90014858232 |
| 22B62869891241 | JASMINE | LAWRENCE | GA | 90013778698 |
| 22B631AA872B88 | OMAR | JAQUEZ | CO | 33009031008 |
| 22B6326684795B | JERRY | MCCONNELL | AR | 25066442668 |
| 22B63363285938 | SEBASTIAN | MORALES | KY | 90012903632 |
| 22B63667457531 | ISRAEL | TARIN | NM | 90011526674 |
| 22B63A7795B271 | HENRY | LOGAN | KY | 68014580779 |
| 22B64177772B98 | MARIA | CONEJO VILLASENOR | CO | 90008381777 |
| 22B6436657B471 | ALDRIAN | WILLIAMS | NC | 90013363665 |
| 22B6443A45715B | TYWANNA | BURKE | VA | 90006994304 |
| 22B6449745B571 | JONATHAN | ARMENDARIZ | NM | 90003984974 |
| 22B64618A72B84 | TONYA | ARAGON | CO | 90011246180 |
| 22B64A5257B449 | BARBARA | HENDERSON | NC | 90005090525 |
| 22B652A369184B | CRYSTAL | CELESTINE | OK | 21018472036 |
| 22B65A8285715B | ANTONIO | HERAZO | VA | 90013500828 |
| 22B65AA5587B59 | TRACIE | JACKSON | AR | 90012270055 |
| 22B6627164795B | EDITH | MARTINEZ | AR | 90014262716 |
| 22B6641319794B | MARCO | POSADA | TX | 90009614131 |
| 22B66483455957 | ENRIQUE | ORTEGA | CA | 90014454834 |
| 22B664A3772B84 | CLAUDIA | RIVAS | CO | 90001684037 |
| 22B6655A572B42 | LYNN | NARVAEZ | CO | 33079395505 |
| 22B6691664B281 | KATRINA | HELM | NE | 90007499166 |
| 22B66943172B88 | THOMAS | ANDERSON | CO | 90013919431 |
| 22B66982731453 | MICHEAL | BLAIR | MO | 27505489827 |
| 22B67836A9794B | CHRISTINA | RICHARDSON | TX | 90014128360 |

| 22B67863991241 | DONALD | SCOTT | GA | 90010748639 |
|---|---|---|---|---|
| 22B67A43591828 | JEREMY | WILLIAMS | OK | 90010220435 |
| 22B6825779184B | MELODY | WALLER | OK | 90002312577 |
| 22B68572887B87 | FREDDIE | WILLIAMS | AR | 90012265728 |
| 22B685A8587B87 | VERNIDA | TYLER | AR | 90010695085 |
| 22B68727A4B261 | SHANTELL | ROBINSON | NE | 27064257270 |
| 22B68733272B23 | JOSE | SOTO | CO | 90002507332 |
| 22B68958172B88 | MIGUEL | SANCHEZ | CO | 33028569581 |
| 22B6898455B161 | THERESA | CATES | AR | 23065999845 |
| 22B68A9179136B | GABRIELA | REYES | MO | 29006410917 |
| 22B69218972B35 | RAMON | CHAVEZ | CO | 90009882189 |
| 22B6926199136B | ANGEL | VAZQUEZ | KS | 29045712619 |
| 22B69A42591522 | LIDIA | PINEDA | TX | 75087290425 |
| 22B69AA995B531 | THEODORO | ARCHULETA | NM | 35089360099 |
| 22B6B586354123 | PAULA | HERNANDEZ | OR | 90010395863 |
| 22B6B88234B588 | HELEN | MADDEN | OK | 21556068823 |
| 22B6B934391241 | ANGEL | OUTING | GA | 90012269343 |
| 22B6BA37372B88 | HAROLD | MANN | CO | 33040900373 |
| 22B71829647952 | CHRIS | CHARLTON | AR | 24006158296 |
| 22B7199368B168 | JENNIFER | MILLER | UT | 31093619936 |
| 22B71A2A191541 | EDUARDO | DIAZ | TX | 90012770201 |
| 22B7214339794B | JUAN C | AVILAS | TX | 90004401433 |
| 22B722A5A5B232 | TAMMY | LYNN | KY | 90013872050 |
| 22B723A5472B88 | ISIS | TEHUTI | CO | 90014673054 |
| 22B7251315715B | ANGELICA | ECHEVERRIA | VA | 90014915131 |
| 22B7254515715B | ELIZABETH | IRAHETA | VA | 90012105451 |
| 22B7268234B261 | TIMOTHY | HALLIGAN | NE | 90004746823 |
| 22B7A1652B931 | MELINDA | RODRIGUEZ | CA | 90014550165 |
| 22B7323289136B | DERION | BROOKS | KS | 90013962328 |
| 22B7327367B471 | JESUS | GAONA | NC | 11009432736 |
| 22B73451A91251 | BIANCA | TAYLOR-BELL | GA | 90013164510 |
| 22B73467A72B98 | MARTHA | ROMAN | CO | 90007584670 |
| 22B7386524B281 | LEELLA | FRAZIER | NE | 27014198652 |
| 22B73A1939794B | JOHNNY | MARTINEZ | TX | 90014950193 |
| 22B7418234B588 | ALICIA | DUN | OK | 90014281823 |
| 22B7461545B161 | SHAKINA | WALLER | AR | 90014666154 |
| 22B746A7191241 | JOSE | MARTINEZ | GA | 90014306071 |
| 22B74925791541 | GABRIELA | BERNAL | TX | 90004339257 |
| 22B74983181637 | ANA | SOLARSANO | MO | 29054349831 |
| 22B7517879794B | TERIE | PULLEN | TX | 90002791787 |
| 22B75254555957 | ALEJANDRA | RODRIGUEZ | CA | 48048912545 |
| 22B7543932B232 | JESUS | MELCHOR TORRES | DC | 90003854393 |
| 22B75576381661 | JEREMY | JONES | MO | 90012855763 |
| 22B75855A9132B | RAJWINDER | KAUR | KS | 90013498550 |
| 22B5882687B59 | LATEKQUA | FRAZIER | AR | 90015238826 |
| 22B76156A91251 | JULIE | PETERS | GA | 90015421560 |
| 22B7624314B588 | SHANIECE | CAROLINA | OK | 90012562431 |
| 22B76351287B87 | JESSE | MORGAN | AR | 23096773512 |
| 22B7667242B27B | VENETIA | JOHNSON | DC | 81012516724 |
| 22B76698972B98 | THOMAS | SCHOLL | CO | 33065506989 |
| 22B76794987B59 | KENNETH | CUNNINGHAM | AR | 90010657949 |
| 22B7718385B167 | ALISHA | GUEST | AR | 90013621838 |
| 22B77191791541 | CARMEN | CASTANEON | TX | 90013221917 |
| 22B77316891528 | FRANKIE | HERNANDEZ | TX | 90003403168 |
| 22B7744857249B | MICHAEL | BERK | PA | 90012224485 |
| 22B77743381661 | MARK | KINCADE | MO | 90012647433 |
| 22B77778231453 | IESHA | PRICE | MO | 90010967782 |
| 22B78144231631 | DAVID | ALCORN | KS | 90004121442 |
| 22B7836A391251 | KRISTY | ANDREWS | GA | 90014523603 |
| 22B7927AA91828 | DONNA | BLUE | OK | 90007552700 |
| 22B79368A6196B | LORENA | GUERRERO | CA | 90009623680 |
| 22B7976735715B | NANCY | SIRIBONGKOCH | VA | 90002197673 |
| 22B7B13835715B | KAREN | BAQUEDANO | VA | 90002851383 |
| 22B7B1A3181637 | DAN | CURRIER | MO | 29043901031 |
| 22B7B619372B84 | BRANDY | VIGIL | CO | 90013716193 |
| 22B7B819991828 | THOMAS | GRIFFITH | OK | 21015348199 |
| 22B7B98245B161 | MAURICE | SPENCER | AR | 90014799824 |
| 22B7BA8437B449 | VERONICA | LEE | NC | 11031440843 |
| 22B81116581661 | ARETHA | TRENT | MO | 90014991165 |
| 22B811A264B261 | LAQUITA | RUSSELL | NE | 90014961026 |
| 22B81214272B88 | RUDY | ROYBAL | CO | 33048492142 |
| 22B8145142B27B | THIERRY | SILEU KAMENI | DC | 90009724514 |
| 22B8148475B571 | NICOLE | MARTINEZ | NM | 90014644847 |
| 22B8159A55B271 | PAULA | WEBB | KY | 90003085905 |
| 22B8173144B588 | RICKIE | BEEZLEY | OK | 90013447314 |

| 22B81771172B84 | ANDREW | STOLL | CO | 90007377711 |
|---|---|---|---|---|
| 22B817A367249B | JAMES L | DAVIDSON | PA | 90012577036 |
| 22B8182967249B | GERALD | LEE | PA | 90014308296 |
| 22B81951291528 | GABRIEL | GONZALEZ | TX | 75092769512 |
| 22B82286191522 | ELIZABETH | GONZALEZ | TX | 75098082861 |
| 22B822A714B588 | NIQUEL | LINDSEY | OK | 90012152071 |
| 22B82345891522 | ANDRES | DIAZ | TX | 90014043458 |
| 22B825AA79794B | FRANCISCO | CUA | TX | 90012215007 |
| 22B8264235715B | ROLANDO | OLIVERA | VA | 90014176423 |
| 22B83168A72467 | ASHLEY | STEINDL | PA | 90008721680 |
| 22B8318648B17B | DAVID | TORRES | UT | 90000921864 |
| 22B8368995B271 | CONNIE | RODGERS | KY | 90001446899 |
| 22B8429A791251 | KEYANNA | COOK | GA | 90014882907 |
| 22B8456539184B | ROBERT | EASTIN | OK | 21067215653 |
| 22B8457329794B | LUIS | LOPEZ | TX | 90008905732 |
| 22B84659787B88 | KINETA | GRAVES | AR | 90013296597 |
| 22B85165731453 | CHRISTOPHER | WEST | MO | 90015311657 |
| 22B85262772B42 | BERTHA | RUIZ | CO | 90010282627 |
| 22B85635A91828 | RAMONDICA | BRYANT | OK | 90013826350 |
| 22B85799774B79 | LANA | CALYPOOLE | PA | 90013597997 |
| 22B8585675B531 | GERALDINE | SANDOVAL | NM | 35070278567 |
| 22B8597827B471 | FARAH | ULYSSE | NC | 90000579782 |
| 22B85A6789189B | GARY | FLICK | OK | 21014970678 |
| 22B86181547952 | CAUBRE | WALTHALL | AR | 90007661815 |
| 22B86251291522 | CLAUDIA | HITA | TX | 90009712512 |
| 22B86281193773 | STACY | CARROLL | OH | 64598122811 |
| 22B8633884B588 | MARIA | PEDROZA | OK | 90011123388 |
| 22B867A895715B | HECTOR | SANTOS | VA | 90014897089 |
| 22B87768891241 | CHITTAGYA | LAMA | GA | 90013007688 |
| 22B8798297249B | DALE | ORRIS | PA | 90009729829 |
| 22B87A1874B261 | WILLIAM | FLESHMAN | NE | 27004520187 |
| 22B88255A91541 | ALEX | GARXA | TX | 90005962550 |
| 22B8854794795B | SMANTHA | REDDING | AR | 90014255479 |
| 22B885A7A9794B | CHRISTELLA | SAENZ | TX | 74009325070 |
| 22B8B48215B161 | MELISSA | CLARK | AR | 90014754821 |
| 22B8B596187B87 | LESLY | QUALLS | AR | 23071115961 |
| 22B8B59A35715B | GAYE | STAFFORD | VA | 90014175903 |
| 22B9174919184B | JEREMY | DUNKER | OK | 90013017491 |
| 22B91AA177B423 | CEDRIC | ARCHIE | NC | 90013020017 |
| 22B92665281661 | JASON | FORDYCE | MO | 90000916652 |
| 22B9283659136B | SASHANA | MALARVE | KS | 90014788365 |
| 22B9298974B261 | VALENTIN | PABLO | NE | 90014829897 |
| 22B92A9618B168 | GERALD | VALLEJOS | UT | 31088670961 |
| 22B9352355B232 | JOSE | ALVAREZ | KY | 68007595235 |
| 22B93AA6972B42 | RENATA | RIOS | CO | 33052470069 |
| 22B9557A587B59 | LERONDA | HARRIS | AR | 90014165705 |
| 22B955A2A47952 | JOSE | RODRIGUEZ | AR | 24094645020 |
| 22B9571385B167 | MARGARITA | GONZALEZ | AR | 23049347138 |
| 22B9575295B161 | JONATHON | MALLORY | AR | 90008737529 |
| 22B958A6551369 | JOY | MEADS | OH | 90007938065 |
| 22B9624544B281 | KRISTELLE | SAMONTE | NE | 90009852454 |
| 22B9636779152B | JOSE | LAGUNAS | TX | 90013593677 |
| 22B9647835715B | WILFREDO | MIRANDA | VA | 90011864783 |
| 22B96743891522 | LUCIO | ALCALA JR | TX | 90011577438 |
| 22B9674A672B84 | SA | KISS | CO | 90014177406 |
| 22B9757922B931 | SHAMIRAN | BENNER | CA | 90001865792 |
| 22B97694763621 | JENNIFER | O MALLEY | MO | 90007736947 |
| 22B97977672B42 | DULCE | JAIME | CO | 33062769776 |
| 22B98382672B84 | MARTHA | PINEDA | CO | 33049913826 |
| 22B9857845957 | AMADOR | REYES | CA | 90015045784 |
| 22B9893894B588 | LESLIE | LOFTON | OK | 90013479389 |
| 22B99154591528 | CHRIS | PRANGNER | TX | 90013521545 |
| 22B992A7672B42 | JAMES | FAMBER JR | CO | 90010872076 |
| 22B9942A887B59 | SURENA | CROOM | AR | 90014094208 |
| 22B9958429136B | MARICELA | GUTIERREZ | KS | 29083315842 |
| 22B9868981661 | CASSIE | SUMMERS | MO | 90000988689 |
| 22B999AA63364B | SHANTON | LOWE | NC | 90008089006 |
| 22B9B176581661 | SHERRY | SCOFIELD | MO | 90013751765 |
| 22B9B25977B449 | DAVID | ARMSTRONG | NC | 90013592597 |
| 22B9B939A9189B | LILLIE | CALDWELL | OK | 90014569390 |
| 22BB139837B471 | ANITA | GIST | NC | 90010003983 |
| 22BB1513472B42 | SAMANTHA | ANDERSON | CO | 90003235134 |
| 22BB163518B171 | NALANI | HOLT | UT | 31080936351 |
| 22BB1834691541 | MARTHA | ARAGON | TX | 90010988346 |
| 22BB1A6985B167 | TANYA | DORAN | AR | 90014880698 |

| 22BB2257691541 | SANDRA | VERDIER | TX | 90009272576 |
|---|---|---|---|---|
| 22BB23A2791522 | JOSEFINA | CONTRERAS | TX | 75088473027 |
| 22BB248225B271 | JENNIFER | WINDELL | KY | 90013264822 |
| 22BB2831491257 | ERIN | STEELE | GA | 14592978314 |
| 22BB2914741245 | MAGGIE | SITES | PA | 90004219147 |
| 22BB2953451369 | JOHN | WORISCHECK | OH | 66084879534 |
| 22BB2965755957 | MARISSA | MARCYES | CA | 90010979657 |
| 22BB3215681661 | DURN | SMITH | MO | 90014612156 |
| 22BB369525715B | KELLY | PETERSON | VA | 90014666952 |
| 22BB381149155B | VALERIE | LOPEZ | TX | 90011698114 |
| 22BB396225B167 | MARY ANN | FISCHER | AR | 90013829622 |
| 22BB3A62591522 | LUIS | LOZANO | TX | 75090470625 |
| 22BB419525B232 | TROY | NALL | KY | 90009441952 |
| 22BB4214A9794B | MICHELLE | STORRS | TX | 90014842140 |
| 22BB47A9A55957 | MALISSA | PHILLIPS | CA | 90011737090 |
| 22BB4866491522 | ABIGAIL | MUNOZ | TX | 90011978664 |
| 22BB564569136B | JONATHAN | BREHANEY | KS | 90013686456 |
| 22BB6528291241 | SANDRA | LIPSEY | GA | 14594095282 |
| 22BB6571987B59 | TIMOTHY | WISE | AR | 90015275719 |
| 22BB6689972B88 | CLIFFTON | COBBS | CO | 90011186899 |
| 22BB6A2A887B59 | TIMOTHY | WISE | AR | 90015460208 |
| 22BB6A9419155B | JOSE | LOPEZ | TX | 75031800941 |
| 22BB745449189B | DONNETTE | BATES | OK | 90011464544 |
| 22BB7818531631 | LISA | TINAJERO | KS | 22050808185 |
| 22BB7953A5B161 | KIMBERLY | JONES | AR | 90015449530 |
| 22BB7A98591241 | EBONY | ROBINSON | GA | 90013870985 |
| 22BB824625B271 | MARAH | JUNIOR | KY | 90014922462 |
| 22BB848A58B168 | RICHARD | JONES | UT | 31048244805 |
| 22BB86A299136B | UFORD | LINDSAY | KS | 90003896029 |
| 22BB8A27772B42 | REYMUNDO | DEJESUS | CO | 90003790277 |
| 22BB9166672B84 | ANDREA | LOVE | CO | 33054031666 |
| 22BB9366591541 | SKY | MORIEL | TX | 90013573665 |
| 22BB941464B281 | VICTOR | MERINO | NE | 90005214146 |
| 22BB9416A61973 | HAYDEE | VAZQUEZ | CA | 90012564160 |
| 22BB946985B167 | ALLEN | OLLIE | AR | 90014924698 |
| 22BB957795B271 | DUSTIN | POTTER | KY | 90005575779 |
| 22BB962255B144 | JACQUELYN | POINDEXTER | AR | 90012536225 |
| 22BB9A28891522 | MARQUEZ | IRENE | TX | 75066340288 |
| 22BBB168987B87 | CHARLIE | ROGERS | AR | 90011411689 |
| 22BBB17A17249B | GREG | KULCZYCKI | PA | 90014151701 |
| 22BBB66A29184B | CRISTOBAL | PEREZ | OK | 90007596602 |
| 22BBB723172B88 | MARIA | FLORES | CO | 33094917231 |
| 22BBB75339184B | MARIA SUSANA | RESENDIZ | OK | 90013597533 |
| 22BBB78A74B588 | MARIA | WOOD | OK | 90014767807 |
| 22BBB798185938 | LOISE | MHONEKUHE | KY | 90014627981 |
| 22BBBA6985B167 | TANYA | DORAN | AR | 90014880698 |
| 2311125439189B | MARIA | DIAZ-AVALOS | OK | 21080092543 |
| 2311131765B232 | JESSICA | MCCRARY | KY | 90012553176 |
| 2311155179794B | ERIC | GARCIA | TX | 90015425517 |
| 2311181894B588 | JOHN | RISTER | OK | 90011728189 |
| 2311182159794B | ANEBRINIEY | THOMAS | TX | 90012458215 |
| 2311184794B281 | VELIA | MENDOZA | NE | 90006018479 |
| 2311247925B167 | DEBORAH | RILEY | AR | 90007954792 |
| 23113336472B88 | MARIA | MILLAN | CO | 90006313364 |
| 231137A529184B | AMANDA | ONEILL | OK | 90009077052 |
| 231139A7491541 | JESUS E | MORENO | NM | 75043749074 |
| 23113A5635B271 | FARRAH | WEIS | KY | 68040110563 |
| 2311413465B271 | MICHAEL | FOARD | KY | 90011351346 |
| 23114462A9184B | ANDREA | BROWN | OK | 90011354620 |
| 23114886A5B167 | MARLENE | COLLATT | AR | 23037458860 |
| 23114A3825B161 | ADRINA | ROSEBY | AR | 90013880382 |
| 2311589332B931 | KIRSTIN | WADDLE | CA | 90013328933 |
| 2311633855B531 | CAROL | BENCOMO | NM | 90009293385 |
| 2311657315B271 | ANTHONY | WAGNER | KY | 68054315731 |
| 23118397572B88 | ANDREW | ADAMS | CO | 90009943975 |
| 23118A96391525 | JESSICA | LEA | TX | 75051600963 |
| 2311927965B161 | CRYSTAL | BILLINGSLEY | AR | 23047332796 |
| 2311BA5167B471 | DEANGELO | COWELL | NC | 90009430516 |
| 2312111759155B | ANTONIA | MELENDEZ | TX | 75092951175 |
| 2312152812B242 | GWENDOLYN | LEON | DC | 90001275281 |
| 231219A412B931 | CHELSEA | RORABAUGH | CA | 90011119041 |
| 2312224769136B | ALMA | TREVINO | KS | 90012332476 |
| 23122313A4B261 | JUAN | MATIAS | NE | 90013593130 |
| 23122435A55957 | ALEJANDRA | ACOSTA | CA | 90011524350 |
| 2312314859155B | JAIME | SALAZAR | TX | 90015051485 |

| 23123287172B88 | MICHAEL | CASTO | CO | 33040992871 |
|---|---|---|---|---|
| 2312383617B449 | WILLIAN | GRANT | NC | 90014878361 |
| 2312479249155B | ERIKA | LOPEZ | TX | 90009897924 |
| 23124A18A31631 | RICARDO | GARCIA | KS | 90006010180 |
| 23124A36872B88 | ECHO | BEAVER | CO | 90000320368 |
| 2312545569189B | JAMES | WALKER JR. | OK | 21059144556 |
| 231256A766B259 | LINDA | GERLAK | AZ | 90014386076 |
| 2312571915B232 | JAMA | MOHAMED | KY | 90011987191 |
| 23125A12491241 | CEAIRRA | HEYWARD | GA | 90014200124 |
| 23125A45A7B449 | JAMEL | YATES | NC | 90015050450 |
| 23125A55672B32 | TOMAS | AMADOR | CO | 33036800556 |
| 23126537272B42 | ROSANA | MEDINA | CO | 90008665372 |
| 2312683982B931 | CHANNY | KHIN | CA | 90008388398 |
| 2312753325B232 | MAYRA ELIZABETH | NENEZ IBARRA | KY | 90010465332 |
| 2312786815B161 | MARRY | MOORE | AR | 90014368681 |
| 2312795A34B588 | RANDY | BARRIOS | OK | 90013009503 |
| 2312812345B161 | STEPHANIE | WALKER | AR | 23034191234 |
| 2312825174B261 | BRENDA | MARTINEZ | IA | 27018262517 |
| 2312834735B167 | FREDDIE | WILSON | AR | 90010013473 |
| 231291A489136B | CRISTINA | PAEZ | KS | 90012231048 |
| 2312943A44B281 | DOMINIQUE | BURTON | NE | 27030724304 |
| 2312955A857544 | DOUGLAS | CONWAY | NM | 90011385508 |
| 23129794A87B59 | TIMOTHY | MIXON | AR | 23015967940 |
| 2312981139155B | GUILLERMO | ROJAS | TX | 90004258113 |
| 23129A2185B232 | RAYMOND | BONCZKOWSKI | KY | 90012850218 |
| 2312B15A791828 | LEONARDO | MARTINEZ | OK | 90000991507 |
| 2312B66725B571 | MIRIAM | HERNANDEZ-PEREA | NM | 35084506672 |
| 2312B75289189B | KAREN | HINES | OK | 21015427528 |
| 2312B81624B261 | BRUCE | RADER | NE | 90013988162 |
| 2312B86457B449 | FELIPA | CORTEZ | NC | 11020488645 |
| 2312B973A87B59 | MICHELLE | WILLIAMS | AR | 23070459730 |
| 231314A9991522 | ROSALVA | VASQUEZ | TX | 75008804099 |
| 2313166919136B | CYNTHIA | CRAWFORD | KS | 29001526691 |
| 2313241899184B | TEO | GONZALES | OK | 21089674189 |
| 23132645A91541 | DONNA | ALEVAREZ | TX | 90008996450 |
| 23132A65387B59 | CLORINE | CHARLES | AR | 23065370653 |
| 23133146272B32 | TAYLOR | HIGGINS | CO | 90014881462 |
| 231343A619794B | GUADALUPE | GARCIA | TX | 90012483061 |
| 2313447645B531 | TAMARA | RAEL | NM | 90005624764 |
| 23135372494794B | ALISA | DIXON | TX | 74024103724 |
| 231355A258594B | JACQUES | CAMPBELL | KY | 67047435025 |
| 2313593789136B | JACIE | KICK | KS | 90013719378 |
| 2313624949189B | TERESO | ESPARAZA-DURAN | OK | 90013722494 |
| 23136369172B32 | PAULA | ROBINSON | CO | 33089713691 |
| 2313728578B849 | NEOLANI | MAILO | HI | 90015412857 |
| 2313757A831453 | SEQUOIA | BEVLY | MO | 90015325708 |
| 2313766377B449 | MARIO | CELIS | NC | 90015046637 |
| 2313776254B588 | HEATHER | EVANS | OK | 90010327625 |
| 2313826147²B88 | DOMINQUE | HUST ADAMS | CO | 90011662614 |
| 2313827975B232 | NORRIS | HALEY .SR | KY | 68042762797 |
| 2313887894B281 | ADAN | ORTIZ | NE | 90000398789 |
| 231392A454B261 | SARAH | SALADO | NE | 90011032045 |
| 2313989989794B | ANTHONY | CASTRO | TX | 90015218998 |
| 23139A3624B261 | KERRY | WERTHMAN | NE | 90003950362 |
| 2313B5A7A47937 | MARTHA | MARTINEZ | AR | 90012165070 |
| 2313B624572447 | DEBORAH | GUYAUX | PA | 90013996245 |
| 2313B657372B88 | AURORA | BAEZA | CO | 90013106573 |
| 2313B82A67B449 | REE | PURRIS | NC | 90011078206 |
| 2313B919755957 | RACHAEL | LEWIS | CA | 90000139197 |
| 2313BA61487B59 | CATHERINE | HENDERSON | AR | 23015970614 |
| 23141162172B88 | SHAWN | SHELLS | CO | 90005201621 |
| 2314187815B271 | BRIAN | ALLEN | KY | 90013108781 |
| 2314189199184B | KEITH | SIMPSON | OK | 90006398919 |
| 2314225999794B | LUIS | TORRES | TX | 74011142599 |
| 2314231967B449 | HUGO | MACIAS | NC | 90013923196 |
| 2314277974B588 | DENZEL | FITTS | OK | 90014837797 |
| 2314283387B399 | CHARLES | MENDS | VA | 90003268338 |
| 23142A16397B4B | TYLER | OSEBOLD | CO | 39084830163 |
| 23142AA2741245 | WILLIAM | WARNICK | PA | 90008590027 |
| 2314346354B281 | ANTHONY | LEFLORE | NE | 90013944635 |
| 2314376A547952 | FRANCES | LONDON | AR | 90012357605 |
| 231437A1331453 | ASBERRY | PATRICK | MO | 27573897013 |
| 23143A23391528 | SYLVIA | RESENDEZ | TX | 90006760233 |
| 2314417533B336 | FREDRICK | BRANLET | CO | 90011451753 |
| 23144421772B88 | VAI | MARTINEZ | CO | 90012874217 |

| 2314517929155B | JAIME | RAMIREZ CARRILLO | TX | 90011881792 |
|---|---|---|---|---|
| 23145433372B88 | SERGIO | DELGADO | CO | 90008674333 |
| 2314543919189B | LATRICIA | DEASON | OK | 90009774391 |
| 2314554A55B232 | MIKE | NAVERRETTE | KY | 90013225405 |
| 23145AA585B571 | DAVID | GONSALEZ | NM | 35081270058 |
| 231463AA655957 | CAROL | WOOLWINE | CA | 48061883006 |
| 2314763679189B | BRANDY | COX | OK | 21070296367 |
| 2314768719794B | ANGELICA | LOFTN | TX | 90014886871 |
| 23147A6165B271 | ANN | OGLE | KY | 90009380616 |
| 2314811562B27B | KATRINA | GHEE | DC | 90009771156 |
| 2314911575B161 | HERMINIA | ORTIZ | AR | 23059851157 |
| 2314933A24B261 | ANDREA | HARRIS | NE | 90007683302 |
| 231496A9187B87 | BRETT | ALLEN | AR | 90002836091 |
| 23149734972B32 | RONALD | RODRIGUEZ | CO | 90013047349 |
| 23149863854B84 | RALPH | ANTHONY | VA | 90010738638 |
| 231499A439136B | DIAMONE | BROWN | KS | 90011089043 |
| 2314B65239155B | ANTONIA | RAMIREZ | TX | 75053086523 |
| 2314B923A91522 | JUAN | ITUARTE | TX | 90014779230 |
| 2315129814B261 | KAY | CARROL | NE | 27017832981 |
| 2315129A655957 | ANA | ENRIQUEZ | CA | 90014842906 |
| 23151713A4B52B | DESIREE | REYNOLDS | OK | 21532187130 |
| 231525A4891828 | RANDY | CURRY | OK | 90010275048 |
| 23152822272B32 | LOUISE | MILLER | CO | 33059158222 |
| 2315315569136B | ROSALYN | WALKER | KS | 90014511556 |
| 2315462769136B | VICENTE | MALDONADO | KS | 90004526276 |
| 23154A7A231631 | JOHN | WILLIAMS | KS | 90010670702 |
| 231551A165B271 | JEFFERY | SINGLETON | KY | 90003011016 |
| 2315533499189B | DANIELLE | MCDOWELL | OK | 90011983349 |
| 231554A622B931 | REBECCA | BRAVO | CA | 90014374062 |
| 2315568319184B | JEREMIAH | EDWARDS | OK | 21033026831 |
| 2315589A491522 | VERONICA | HERNANDEZ | TX | 90012848904 |
| 2315616577B471 | KILA | CURRENCE | NC | 11035201657 |
| 231561A284B588 | CRYSTAL | SIMPSON | OK | 21593221028 |
| 231579A2741245 | DARYL | HAYDEN | PA | 90014159027 |
| 23157A19572B88 | ELIZABETH | ARAGON | CO | 90006810195 |
| 2315815A755957 | JASON | BRANDON | CA | 48023131507 |
| 23158462A55957 | RAUL | ALDAMA | CA | 90013694620 |
| 23158592A4B281 | LESLIE | BECK | NE | 90001885920 |
| 2315885664B261 | JOSE | LEDESMA | NE | 90007828566 |
| 2315B411655957 | MARIA G. | ARIAS | CA | 48001434116 |
| 2315B683A5B271 | ASHLEY | DOBSON | KY | 68037076830 |
| 23161868A87B59 | CARLA | JONES | AR | 23055018680 |
| 2316227839152B | GLADYS | CORNEJO | TX | 90009902783 |
| 231624A1591541 | LUIS | MARTINEZ | TX | 90003054015 |
| 2316375484795B | LAURA | PARAGIOUDAKIS | AR | 25010057548 |
| 23163A8774B281 | ALEX | CURTIS | NE | 90013720877 |
| 2316435A12B27B | JOSE | FUNES | DC | 90002663501 |
| 23164425A9136B | ROSA MARIA | SARAVIA | KS | 90013094250 |
| 2316455195B571 | WAYNE | JARAMILLO | NM | 90006935519 |
| 2316463819794B | OSCAR | RAMIREZ | TX | 74044056381 |
| 23164798A5B167 | ANTHONY | STALLCUP | AR | 23092887980 |
| 23165372372B88 | JOSE | SALAZAR | CO | 33067613723 |
| 2316571824B588 | DARLISHA | WARE | OK | 90011517182 |
| 2316594747B449 | JAMES | SCHOOLFIELD | NC | 11049149474 |
| 23166157A7B449 | JAY | SHELTON | NC | 90013041570 |
| 2316654835B161 | MICHAEL | YOUNG | AR | 23001245483 |
| 2316659137B471 | JACQUELYN | MATTOCKS | NC | 90011735913 |
| 23166A1A655957 | JOAQUIN | BUENROSTRO | CA | 90015600106 |
| 231672A9691828 | EDUARDO | DAVILA | OK | 21014262096 |
| 2316744679184B | WILLIAM | SIMMONS | OK | 90013544467 |
| 2316862415B531 | JON | CASAS | NM | 35053146241 |
| 2316921135B271 | JOSEPH | KELLEY | KY | 90000982113 |
| 2316945555B232 | LATONYA | SMITH | KY | 90008494555 |
| 2316969269184B | MAURICIO | RIVERA | OK | 90008936926 |
| 2316992835B232 | HECTOR | GARCIA | KY | 90005169283 |
| 2316B183591522 | LOPEZ | FRANCISCA | TX | 75072451835 |
| 2316B36288594B | TOMMY | HAMM | KY | 90000443628 |
| 2316B56989184B | MISTY | MCCULLOUGH | OK | 90012865698 |
| 2316B68579136B | MELISSA | CASPERSON | KS | 90013226857 |
| 2316B88259376B | KACHEMA | WOODRUFF | OH | 90011718825 |
| 2317276619155B | ROBERTO | MARTINEZ | TX | 75010917661 |
| 2317319849189B | ANNA | CHANEY | OK | 90009821984 |
| 2317322A155935 | MIGUEL | GARCIA | CA | 90010462201 |
| 23173427272B42 | ROBERT | PEALS | CO | 90012584272 |
| 2317385399794B | RICARDO | TOT | TX | 90002788539 |

| 2317433674B281 | ELVIRA | HOWARD | NE | 27057263367 |
|---|---|---|---|---|
| 2317445153B351 | DON | KING | CO | 90007034515 |
| 2317468395B232 | CELIA | FORD | KY | 68083406839 |
| 23174892687B87 | MICHEAL | SCOTT | AR | 90006738926 |
| 2317489A972B88 | MONICA | SANCHEZ LOPEZ | CO | 90014598909 |
| 2317496839136B | SANJUANITA | GARCIA-DE RIOS | KS | 90012749683 |
| 23174A7A65B161 | JAMES | ROBINSON | AR | 90013720706 |
| 2317525379184B | LARRY | FORTENBERRY | OK | 21003812537 |
| 2317672A691541 | DIANA | VELASQUEZ | TX | 90009727206 |
| 2317691489184B | RANDY | STOALABARGER | OK | 21091049148 |
| 2317699697B336 | FARRUKH | SABIR | VA | 90012319969 |
| 2317763617B471 | ALFREDO | ROQUE | NC | 11096876361 |
| 231782A969136B | MIKE | OGDEN | KS | 90012952096 |
| 2317863615B531 | RUSKIN | IPTISAM | NM | 35090416361 |
| 231792A935B232 | ELIZABETH | SANCHEZ | KY | 90012152093 |
| 2317983982B931 | CHANNY | KHIN | CA | 90008388398 |
| 23179A2A855957 | SAUL | RODRIGUEZ | CA | 90013130208 |
| 2317B24A69184B | DEBORAH | GIST | OK | 90013592406 |
| 2317B27A15B271 | REBECCA | MEDELY | KY | 90014592701 |
| 2317B2A3155957 | GENARO | LINARES | CA | 90015092031 |
| 2317B972731631 | KRISTI | HALLEUM | KS | 90014559727 |
| 2317BA24291241 | LARRY | DEMERY | GA | 14570630242 |
| 23181219172B42 | FRANK | CISNEROS | CO | 90001632191 |
| 2318129A52B232 | SAMUEL | DALEY | DC | 90001732905 |
| 2318194659794B | KIMARI | JURODE | TX | 90000479465 |
| 231819A3272B32 | NORMA JEAN | TORRES | CO | 90011769032 |
| 231819A965B232 | ANTHONY | MCKEVIER | KY | 90014179096 |
| 231825A955B271 | LOIS | SPRINKLES | KY | 90011915095 |
| 2318273219184B | PAUL | MEIER | OK | 90012757321 |
| 2318275265B333 | ERNESTINA | CALDERON | OR | 90011807526 |
| 23182A8139184B | DEANJLO | DOYLE | OK | 90010330813 |
| 231831A5A4B261 | CHRIS | HIKE | NE | 27078291050 |
| 2318331A95B531 | CYNTHIA | TRUJILLO | NM | 35033863109 |
| 2318332999189B | SANDRA | ALVAREZ | OK | 21058513299 |
| 2318386119794B | FELIPE | HERNANDEZ | TX | 74059758611 |
| 2318411289136B | SILVIA | MARIN | KS | 90011331128 |
| 2318431759184B | SAMANTHA | HINKLE | OK | 90014653175 |
| 2318471A891828 | VICTOR | GABLE | OK | 90015137108 |
| 231855AA872B88 | JOAQUIN | MORENO | CO | 90007995008 |
| 2318567A59189B | JOSE | ROMERO | OK | 90010626705 |
| 2318663747B449 | DARRIN | TORRENCE | NC | 90015426374 |
| 231869A7172B88 | CORDOVA | SABRA | CO | 33041209071 |
| 23186A98791522 | ROSA | MALDONADO | TX | 90014380987 |
| 2318719788B355 | DAVID | CRAWFORD | SC | 90014201978 |
| 2318737779189B | WALTRISHA | DUSTIN | OK | 90015223777 |
| 23187391972B88 | STEVENSON | MARGARET | CO | 33094763919 |
| 2318756959136B | VICTOR | DERAS | KS | 90003295695 |
| 2318769297166B | CAROLYN | EWING | NY | 90007986929 |
| 23187766A87B59 | BRITTNEY | THOMPSON | AR | 23092847660 |
| 23187854272B32 | BRANDON | DUNN | CO | 90011118542 |
| 23187A71391241 | ELLIOT | MIMS | GA | 90011020713 |
| 231881A3931453 | DON | MALONE | MO | 27556161039 |
| 23188A4614B281 | DAKOTA | BOYER | NE | 90015140461 |
| 2318959345B393 | JEFFREY | SUMNER | OR | 44098125934 |
| 23189A4169136B | JOEL | CASTILLO | KS | 29014520416 |
| 23189A4549184B | LINDA | CONYERS | OK | 21001660454 |
| 2318B394491241 | THOMAS | MCCLOY | GA | 90009143944 |
| 2318B48662B232 | SEAN | BENTON | DC | 81057854866 |
| 2318B4AA872B32 | HILLARY | BERNAL | CO | 90006914008 |
| 2318B634331453 | CYNTHIA | YOUNA | MO | 27595286343 |
| 2318BA11555957 | ROBERT | ROSE | CA | 48082960115 |
| 2319185194B588 | COLYN | CADE | OK | 90015098519 |
| 2319197872B27B | BONITA | JONES | DC | 90008079787 |
| 2319284299155B | JOSE | MARTINEZ | TX | 90004258429 |
| 2319393525B232 | KENDRICK | ANTHONY | KY | 90014179352 |
| 23193A4825B342 | KIMBERLY | TORRES-JIMENEZ | OR | 90014450482 |
| 2319428279794B | CARMEN | IBARRA | TX | 90012272827 |
| 2319434399184B | IRENE | HOWARD | OK | 90013803439 |
| 2319463A872B88 | CANDACE | HYATT | CO | 33022396308 |
| 2319471A85B271 | SHENA | BIBB | KY | 68016547108 |
| 2319475224B588 | SAMUEL | COLLINS | OK | 90013557522 |
| 23194A2429794B | ALVARO | VELASQUEZ | TX | 74043220242 |
| 2319518554795B | JOSHUA | FARRIS | AR | 25093771855 |
| 2319556849189B | JOSE | OTERO | OK | 21074645684 |
| 2319637228594B | SAULO | ARREOLA | KY | 90006653722 |

| | | | | |
|---|---|---|---|---|
| 2319653A591828 | TERESA | PARRA | OK | 90014885305 |
| 2319699415B167 | ZIERRA | BROADWAY | AR | 23041759941 |
| 2319725527B471 | NAKEISHA | MILLER | NC | 90011082552 |
| 23197716772B42 | ERIC | KNUTSON | CO | 90013457167 |
| 2319898495B161 | RICKY | GAZO | AR | 23043699849 |
| 23199581572B88 | SPENCER | BRIGGS | CO | 33004775815 |
| 23199A98893773 | SHAWN | VANMETER | OH | 90005700988 |
| 2319B557A9794B | TONY | PEREZ | TX | 90008275570 |
| 231B14A1372447 | RICHARD | SIMMONS | PA | 90013634013 |
| 231B187989189B | SARAH | DONEACHY | OK | 90012408798 |
| 231B1A3A672B88 | LISA | ROMERO | CO | 90012780306 |
| 231B1A56991828 | MAHALA | MABRY | OK | 21006130569 |
| 231B2439491528 | MARIA | INARAGA | TX | 75093194394 |
| 231B3319A72B32 | TINA | COOPER | CO | 33015143190 |
| 231B356914795B | MARCY | DRAKE | AR | 25098325691 |
| 231B3791172B42 | ROBERTO | ESPINOSA | CO | 33008047911 |
| 231B429999189B | ROBERT | JOHNSON | OK | 90013842999 |
| 231B442119794B | GUSTAVO | RIVERA | TX | 90015324211 |
| 231B4578A91522 | MARGARITA | VEGA | TX | 90012865780 |
| 231B513559155B | RAUL | CARREON | TX | 90015051355 |
| 231B527454B588 | ARMANDO | GONZALAS | OK | 90011862745 |
| 231B5915231453 | MICHELLE | TOWNS | MO | 90014769152 |
| 231B599572B27B | KEITH | DUBLIN | DC | 90006309957 |
| 231B5A22985938 | RICHARD | FORD | KY | 90013650229 |
| 231B6275933636 | POWELL | ROSE | NC | 12046992759 |
| 231B643834B281 | SILVIA | TORRES | NE | 27093534383 |
| 231B65AA44B281 | MARIBEL | OCANA MORALES | NE | 90008385004 |
| 231B6699531453 | JOSEPH | MCCLANTON | MO | 90015586995 |
| 231B717887B471 | RONNIA KRISTINA | HOWARD-VANDIVER | NC | 90013291788 |
| 231B742549189B | CLEMENTE | MONTOYA | OK | 21058114254 |
| 231B7437872447 | KATHLEEN | KRUG | PA | 51064374378 |
| 231B784244B261 | MARGARET | LEA | NE | 27068258424 |
| 231B796A591541 | ALMA LILIA | MALDONADO | TX | 90010919605 |
| 231B8123587B59 | ANTHONY | JILES | AR | 23051441235 |
| 231B813359794B | CHRISTAL | TOLIVER | TX | 90005501335 |
| 231B8183561992 | SANDRA | ESTRENERA | CA | 46025491835 |
| 231B825865B232 | CATHERINE | CAREY | KY | 90013002586 |
| 231B832A855957 | CARRIE | BARRIOS | CA | 90014283208 |
| 231B8429231631 | TOMMIE | CAMERON | KS | 22021404292 |
| 231B8647572B42 | PATSY | QUINTANA | CO | 90009466475 |
| 231B8771781637 | EUNICE | NGADNA | MO | 90012057717 |
| 231B9516891541 | RAUL | CORONEL | TX | 90014725168 |
| 231B9662191528 | ELOISA | HOLGUIN | TX | 75093196621 |
| 231B9856861558 | JALYN | MAYL | TN | 90015288568 |
| 231B9AA7331433 | ANGELINA | SOLORSANO | MO | 27549160073 |
| 231B25A88594B | NATASHA | CUNNINGHAM | KY | 90004402508 |
| 231BB77531631 | TRISTA | JACKSON | KS | 90008487735 |
| 231BB825785938 | JAMIE | CRUZ | KY | 90008318257 |
| 231BB897793773 | JOSH | LONGSTRETH | OH | 64505178977 |
| 231BB912291828 | MELISSA | WILLIAMS | OK | 90013169122 |
| 231BB98249184B | ROY | CORDOBA | OK | 90005149824 |
| 231BBA5915B161 | LEWIS | PARNELL | AR | 90015320591 |
| 2321165485B531 | PEGGY | ROMERO | NM | 35007686548 |
| 2321172989155B | ISMAEL | ZUBIA | TX | 75092427298 |
| 23211956A5B232 | RICHARD | BOTHWELL | KY | 90014179560 |
| 232129A484B281 | DAVID | HAMPL | NE | 90010349048 |
| 2321357465B232 | PATRICK | DONAHUE | KY | 68020075746 |
| 2321372A45715B | GLORIA | CAMPOS | VA | 90013497204 |
| 2321377834B588 | JESUS | RODRIGUEZ | OK | 90013557783 |
| 232137A2A31631 | RICHARD | MORLAND | KS | 22068487020 |
| 2321388665B571 | JUAN | MOREYRA | NM | 35072278866 |
| 2321415A472B32 | JESSICA | COLLINS | CO | 90007431504 |
| 232142A2487B59 | TAMARA | GULLEY | AR | 90008192024 |
| 2321534AA3147B | ANETTE | JENKINS | MO | 90010903400 |
| 2321555419189B | JEANIE | GIBSON | OK | 90011495541 |
| 2321561549184B | TALISHA | TYGGART | OK | 90013826154 |
| 232156A989794B | JANIE | NUNEZ | TX | 90010826098 |
| 2321592A35B531 | VICENT | NOLL | NM | 35067349203 |
| 2321595845B232 | CHRIS | BARROW | KY | 90014179584 |
| 23215A42872B88 | DIANE | SERRANO | CO | 33033680428 |
| 2321652334B261 | LONNETTAH | ELZER | NE | 90013635233 |
| 2321659AA87B59 | KIMBERLY | PARKER | AR | 23016235900 |
| 2321668532B931 | GERARDO | ORTIZ | CA | 90013396853 |
| 2321671A75715B | FERMIN | ESCOBAR | VA | 81002827107 |
| 2321675418B17B | NAYDEEN | LAMOREAUX | UT | 31030957541 |

| 2321683847B449 | ELVA | VELASQUEZ | NC | 90013828384 |
|---|---|---|---|---|
| 23216A99672B88 | TERESA | GUTIERREZ-ACOSTA | CO | 90014470996 |
| 23217459A5B161 | ANITA | ADAMS | AR | 90012144590 |
| 2321828A591828 | ERIC | PARDEE | OK | 90010982805 |
| 2321874966196B | RUBEN | ORTIZ | CA | 90011317496 |
| 232188A437B471 | MARIA | MALDONADO | NC | 11034478043 |
| 23219725A91828 | CHRIS | FERRELL | OK | 21059397250 |
| 2321977555B571 | COLLEEN | HEAD | NM | 90011077755 |
| 2321B618391541 | BRIANNA | CARRASCO | TX | 90013476183 |
| 2321B62545B232 | BILLYE | PAYNE | KY | 68088176254 |
| 2322122239136B | JUAN MANUEL | GUERRERO | KS | 90011622223 |
| 2322161984B261 | HECTOR | BANDERAS | IA | 90001656198 |
| 2322176A672B32 | BERNARDITA | CHACON | CO | 33025597606 |
| 23221778A9794B | EDUARDO | TOJ | TX | 90010827780 |
| 23221AA252B931 | CLAUDIA | RODRIGUEZ | CA | 90014340025 |
| 2322256484795B | CODY | ANDERSON | AR | 25046725648 |
| 2322293719184B | HOWARD | ELDER | OK | 90005109371 |
| 2322389174B588 | SAMANTHA | DEBOARD | OK | 90006058917 |
| 2322433144B588 | DANIEL | WHARTON | OK | 90014453314 |
| 232245A994795B | CAITLYN | RAE | AR | 25054135099 |
| 23225296A7B471 | ERNIE | BARR | SC | 11094722960 |
| 23225465A9136B | STANCE | RICHIE | KS | 90013314650 |
| 2322567249155B | TOMASA | RABELO TORRES | TX | 75093866724 |
| 2322573839189B | KEITH | GRAY | OK | 21065477383 |
| 2322648945B167 | CHARLENE | SPARKS | AR | 90013904894 |
| 23226A5139136B | JESSICA | SIEVERIN | KS | 90011010513 |
| 2322734815715B | MAGDALENA | PIWKO | VA | 81072243481 |
| 232279A934B281 | HUMBERTO | JIMENEZ-PEREZ | NE | 90014119093 |
| 2322911772B27B | KAREN | ROBINSON | DC | 90011501177 |
| 2322953162B27B | KAREN | ROBINSON | DC | 90013985316 |
| 23229A4A54795B | LAILANI | WELSH | AR | 90011110405 |
| 23229A86872B32 | JOSE | ACOSTA | CO | 90013010868 |
| 2322B58629155B | ROSA | ALVARADO | TX | 75043165862 |
| 2322B6A2972447 | NIKITA | KEMP | PA | 90010706029 |
| 2322B85124B52B | ASHLEY | ODANIEL | OK | 21513198512 |
| 2322BA8557B471 | JAMYE | PARKS | NC | 90011480855 |
| 2323113542B27B | ANTONIO | FELICIANO | DC | 81005691354 |
| 2323198244B588 | JAMES | JAMES | OK | 90001369824 |
| 232319AA172B42 | CECILIA | CONTRERAS | CO | 90012029001 |
| 2323216732B27B | NIA | PRICE | DC | 90014241673 |
| 2323218A49794B | RANDY | PEREZ | TX | 90011761804 |
| 2323226579155B | PAUL | FRAIRE | TX | 90015052657 |
| 2323241455B161 | BONITA | SPRINGER | AR | 23015254145 |
| 23232A24831453 | SPARKLE | SMOTHERS | MO | 90013380248 |
| 2323332979189B | KELLY | JEFFERY | OK | 90005073297 |
| 2323411AA9155B | ALEXIS | GONZALEZ | TX | 90010211100 |
| 232345A689189B | ANA | GARCIA | OK | 90014245068 |
| 2323564625B167 | RENEE | DURAN | AR | 90007746462 |
| 2323568 9A91522 | ROSA | LOZANO | TX | 75008036890 |
| 23235714A72B73 | CAROL | COOMBS | CO | 90001087140 |
| 2323593684B281 | ANGELA | GILBERT | NE | 90013099368 |
| 23235A7687B471 | TAJA | CARTER | NC | 90014180768 |
| 2323617618594B | MIKA | RITCHEY | KY | 67047281761 |
| 2323628759184B | JEANNETTE | FOSTER | OK | 21061142875 |
| 2323664144B588 | GARNETT | STONER | OK | 21514046414 |
| 2323727267B471 | JOSE | BENAVENTE | NC | 11085342726 |
| 232373A4431631 | UGO | DISASI | KS | 22006753044 |
| 2323764 3A84364 | SHANIQUE | SINGLETON | SC | 90000866430 |
| 2323878A55B571 | JULIE | MITCHELL | NM | 90008487805 |
| 2323889179794B | MICHAEL | TREVINO | TX | 90013928917 |
| 2323895117 2B42 | DINA | CHAVARRIA | CO | 33064589511 |
| 23238A1722B931 | ANGELA | GAGLIAS | CA | 45044730172 |
| 232393A265B531 | DAVID | GARCIA | NM | 90010603026 |
| 2323961A74B588 | SHALANA | HAMILTON | OK | 90011736107 |
| 2323971647B449 | BYRON | WILLIAMS | NC | 90002327164 |
| 2323B39A35B167 | BETTY | JOHNSON | AR | 90007743903 |
| 2323B52587B449 | MIGUEL | HERNANDEZ | NC | 90007505258 |
| 2323B726147952 | SHAUNA | BROOKS | AR | 24090347261 |
| 2323BA5619136B | DANIEL | GONZALES | MO | 90009880561 |
| 2323BA9A49155B | LAURA | GONZALEZ | TX | 75089330904 |
| 2324146218 7B59 | KERSHENA | PRATT | AR | 23049534621 |
| 2324181219794B | RUBEN | SANCHEZ | TX | 90013028121 |
| 2324192415B161 | MARQUIS | TATUM | AR | 90010039241 |
| 2324193397 2B32 | SERRANO | ROQUE | CO | 33025759339 |
| 2324227727B449 | DEBORAH | RIVERA | NC | 90012582772 |

| | | | | |
|---|---|---|---|---|
| 2324344565B232 | AHYAUNA | KAT | KY | 90009344456 |
| 23243494A7B449 | ALEJANDRO | TOLEDO | NC | 90013894940 |
| 2324422699184B | ROWENNA | GAINES | OK | 90012882269 |
| 2324439439794B | BRANDI | HALFORD | TX | 90015113943 |
| 2324463454B588 | ROBERT | NELSON | OK | 90013156345 |
| 2324473117B449 | TAMARA | WORTHY | NC | 11003877311 |
| 23244782A36165 | KRISTEN | HERRING | TX | 90011077820 |
| 2324492259136B | OLBBIE | CATCHING | KS | 90013929225 |
| 2324513231631 | JOE | RYDZEWSKI | KS | 90013541320 |
| 2324519755B147 | EMILY | EDWARDS | AR | 90013301975 |
| 2324523A5B271 | BRYAN | LINDSEY | KY | 90014153230 |
| 2324535934B261 | JOSE | CARABANTES | NE | 90002843593 |
| 2324611215B232 | DWAN | HEARN | KY | 68020091121 |
| 2324681A372B32 | SANDRINA | HENDERSON | CO | 33045968103 |
| 232471A319184B | BRITTANY | ACKLEY | OK | 90013621031 |
| 2324731485715B | MANUEL | RIVAS MERCADO | VA | 90010233148 |
| 2324853467B471 | DIANA | CRUZ | NC | 90001915346 |
| 23249693A72B42 | TRENACE | WOODS | CO | 90004906930 |
| 23249A8A372B88 | CAMYRAE | CLARK | CO | 90003920803 |
| 2324B27722B931 | JYSSICA | LYNN | CA | 90014652772 |
| 2324B74799155B | GLORIA | JIMENEZ | TX | 90008527479 |
| 2324B749A9184B | KILEY | WILLIAMS | OK | 90014767490 |
| 2324BA1555B232 | KIMBERLY | SMALLS | KY | 68043400155 |
| 2324BA1637B449 | MICHAEL | BANKS | NC | 90012960163 |
| 2325137759184B | MARQUITTA | LEGGINS | OK | 90014423775 |
| 2325144A131631 | MAGAN | GALLEHER | KS | 90011864401 |
| 2325175922B27B | CARMELIA | FERRELL | DC | 90005607592 |
| 2325185412B931 | DENISE | CRUSON | CA | 45061168541 |
| 2325188A391528 | ARACELI | BRACAMONTES | TX | 90005928803 |
| 23252287672B88 | DAVID | CABRAL | CO | 33057252876 |
| 2325233629155B | VALERIE | BOYKIN | TX | 75072263362 |
| 2325318815136B | ELIZABETH | HEINZE | OH | 90001861881 |
| 2325378554B261 | EXEQUIEL | SOLTERO | NE | 90012687855 |
| 23253A99672B88 | TERESA | GUTIERREZ-ACOSTA | CO | 90014470996 |
| 2325422384B588 | JENNIFER | HERNANDEZ | OK | 21558852238 |
| 2325455592B232 | TERRENCE | AGYEKUM | DC | 90002935559 |
| 23254597A91541 | MICHAEL | ARIAS | TX | 90012255970 |
| 2325463795B161 | ELLIS | JACKSON | AR | 90011166379 |
| 2325468999794B | ANNA | PEREZ | TX | 90001896899 |
| 23254962A91541 | BEATRIZ | CONTRERAS | TX | 75015939620 |
| 2325522812B931 | PAUL | PUMPHERY | CA | 90014772281 |
| 232553AA131453 | MEECHI | CALDWELL | MO | 90014693001 |
| 2325581AA4B588 | BECKY | DEMERS | OK | 90013558100 |
| 2325587A587B87 | ANDREW | NORWOOD | AR | 90006238705 |
| 2325628523B39B | HYON | KIM | CO | 90005532852 |
| 23256AA449136B | CHARLY | MORENO | KS | 90011440044 |
| 2325732399189B | ANN | MILLER | OK | 90004903239 |
| 2325748814B281 | BONIFACIO | LOPEZ | NE | 27031634881 |
| 2325764267B449 | ANGEL | HOWARD | NC | 90009066426 |
| 2325781AA4B588 | BECKY | DEMERS | OK | 90013558100 |
| 2325783397B471 | ERIC | TAPIA | SC | 90012938339 |
| 23257A4675B167 | PHYLLIS | CLARK | AR | 23000800467 |
| 23257AA5887B87 | LESLIE | JAMES | AR | 23081420058 |
| 2325877675B232 | JOSE | BARAHONA | KY | 68064767767 |
| 2325941445B531 | CASTILLO | YOLEXIS | NM | 90006804144 |
| 2325969869184B | LINDA | JONES | OK | 90012266986 |
| 2325998549189B | DEJAYN | BROWN | OK | 90011309854 |
| 2325B237791828 | KENNETH | FLEEMING | OK | 90012582377 |
| 2325B64797B435 | SHAMEKA | WILSON | NC | 90011136479 |
| 2325B858272B32 | YADIRA | TORRES | CO | 90000648582 |
| 2325BA8235B271 | SANITA | HUGULEY | KY | 90007860823 |
| 23261788A72447 | RIC-QUAN | JOHNSON | PA | 90010147880 |
| 2326239239184B | CHRISTY | BALL | OK | 21001953923 |
| 2326241445B531 | CASTILLO | YOLEXIS | NM | 90006804144 |
| 2326259792B931 | IRMA | CERVANTES | CA | 90013415979 |
| 2326323712B27B | BERNARD | MILES | DC | 90014242371 |
| 2326356199786B | LESLIE | HILGENBERG | CO | 90012435619 |
| 2326363569184B | TIFFINY | LONG | OK | 90001216356 |
| 23263782A76B4B | ABEL | GONZALEZ | CA | 90004147820 |
| 23263A1575B232 | AMANDA | ELLENBURG | KY | 90014180157 |
| 2326431857 2B88 | YUVICELA | MORAN | CO | 33077033185 |
| 23264A6495B57B | MARGARET | FISCHER | NM | 90011430649 |
| 2326513755B161 | TERESA | BROWN | AR | 90010651375 |
| 2326537A191828 | HARLOD | WICKHAM | OK | 90012153701 |
| 2326565894B588 | GAIL | SMITH | OK | 21557996589 |

| 2326577589184B | LINDSEY | OLIVER | OK | 90014507758 |
|---|---|---|---|---|
| 2326619195B531 | PAUL | BOIS-CLARK | NM | 35089771919 |
| 232661A469136B | LAWRENCE ROBERT | BAYLESS | KS | 90010511046 |
| 2326674647B471 | MICHEAL | CAMPBELL | NC | 11066727464 |
| 2326747524B261 | HUGO | CENTENO | NE | 27035724752 |
| 2326762575B271 | CHRISTINA | HUTCHINSON | KY | 90012896257 |
| 232676A475B232 | BETTY | COWTHON | KY | 90005666047 |
| 23267A48441245 | JACK | DANIELS | PA | 90012880484 |
| 23268A2235B232 | PRESCILLA | ADKINS | KY | 90014180223 |
| 2326955627B471 | GABRIELLE | JOHNSON | NC | 11030365562 |
| 2326967862B27B | ANTONIO | PINDEA CRESPO | DC | 90008666786 |
| 2326985663B384 | RAFAEL | MUNOZ | CO | 33067898566 |
| 232699AA333624 | CASSIE | MCMILLON | NC | 90011249003 |
| 23269A7295715B | STEVIE | BOLDEN | DC | 90010810729 |
| 2326B224255957 | ERICA | LOPEZ | CA | 90006092242 |
| 2326B57A772447 | TERA | FERGUSON | PA | 51094765707 |
| 2326B937191241 | JOSEPH | PRINCE | GA | 90011219371 |
| 2326B94419794B | ANDREA | CARTER | TX | 74089529441 |
| 2327135919184B | MICHAEL | CREWS | OK | 21083423591 |
| 2327166A291241 | CHIKITA | JAMES | GA | 90010196602 |
| 2327167519155B | ARACELY | MIRANDA | TX | 90006556751 |
| 232716A9372B88 | RAFAEL | LAMADRID | CO | 90011806093 |
| 2327192735B232 | TONY | HALL | KY | 90007359273 |
| 2327196468594B | JAMIE | SMITH | KY | 90000369646 |
| 232725A889794B | RAFAEL | OLALDE | TX | 90015225088 |
| 2327327A672447 | DANIEL | ALCORN | PA | 90010622706 |
| 2327397832B931 | MARIELA | REYES | CA | 90014409783 |
| 2327431459155B | MIKE | AVALOS | TX | 90015053145 |
| 2327527572B32 | NICOLE | RICE | CO | 90013292725 |
| 2327544947B449 | CHERI | HINES | NC | 11051954494 |
| 2327593799155B | ABEL | MARTINEZ | TX | 75012629379 |
| 2327619575B271 | BRANDON | ALFORD | KY | 90003971957 |
| 2327632687B232 | DANIEL | PATTERSON | CO | 90013193268 |
| 2327647838594B | TOBY | DENTON | KY | 67032994783 |
| 2327661769794B | EDGAR | MATIAS | TX | 74001586176 |
| 2327683187B456 | KESSHIA | BISHOP | NC | 11076568318 |
| 2327686515B167 | LINDA | ROWLAND | AR | 23043708651 |
| 23276912A7B471 | YADIRA | PENA | NC | 90014759120 |
| 2327783129189B | MARIA | PINA | OK | 90001488312 |
| 2327867122B841 | ROBERT | LOWE | ID | 90008126712 |
| 2327939A57B449 | RAQUEL | HERNANDEZ | NC | 90011943905 |
| 232798A225B161 | MARCUS | WILLI | AR | 90015198022 |
| 23279A47191522 | ELIZA | LECHUGA | TX | 75076330471 |
| 2327B318A55957 | SHANNON | ANGEL | CA | 90000143180 |
| 2327B861291541 | LAVIMINDA | MORALES | TX | 75026738612 |
| 2327B9A425B531 | MECAH | CONTRERAS | NM | 35005779042 |
| 2328169A687B87 | HILDA | WATLEY | AR | 23022166906 |
| 2328176815715B | JOSE | ROJAS | VA | 90004407681 |
| 23281A2445B177 | REGINA | MCDONALD | AR | 90001640244 |
| 23281A6A972B32 | CRISELDA | ESCALANTE VARELA | CO | 33067240609 |
| 2328278989184B | KENDALL | ROSS | OK | 90015217898 |
| 2328336825715B | JORGE | SANCHEZ | VA | 81072273682 |
| 2328356A172B88 | MASHKOOR | FAHIMA | CO | 90010535601 |
| 2328377539794B | NICOLE | ANDERSON | TX | 90013057753 |
| 23283A35891522 | FERNANDO | VILLAR | TX | 90007640358 |
| 2328457572B32 | ADELMA | HERNANDEZ | CO | 90000435745 |
| 2328499779794B | LAQUESAS | MCCARTY | TX | 90014929977 |
| 23284A2472B931 | JESSICA | HARDY | CA | 45073010247 |
| 23284A48772447 | TRUDY | MCDUNN | PA | 90013630487 |
| 23285A1A49136B | MARVIN | PORTILLO | KS | 90003710104 |
| 2328618339184B | MIKAEL | BRADSHAW | OK | 21074661833 |
| 2328646469155B | NANCY | TORRES | TX | 75087064646 |
| 2328688692B232 | LASHAWN | HUNTER | DC | 90006018869 |
| 2328795614B261 | JODIE | ZELASNEY | NE | 27010209561 |
| 2328812487B471 | EUGENE | MELVIN | NC | 11074441248 |
| 2328825354B261 | TINA | QUINN | NE | 27019772535 |
| 2328877684B281 | NANCY | ANDERSON | NE | 90014627768 |
| 2328886227B449 | WHITNEY | GILLIAM | NC | 90014928622 |
| 2328912A155957 | GUSTAVO | LOMELI | CA | 90002261201 |
| 2328955535B161 | ALDEANGELO | SENIOR | AR | 23069725553 |
| 2329A8369189B | AUBRIE | THOMPSON | OK | 21009880836 |
| 2328B43649155B | GONZALES | THOMAS | TX | 90010734364 |
| 2328B83184B261 | HENRY | ALVAREZ | NE | 90012628318 |
| 2328BAAA472B22 | CURTIS | WHITMAN | CO | 90010130004 |
| 23291289272B42 | RENE | GONZALEZ | CO | 33027322892 |

| | | | | |
|---|---|---|---|---|
| 2329152954B281 | KISWENDISDA | YAMEOGO | NE | 90013675295 |
| 23291A8215715B | PATRICE | DOORES | VA | 81025260821 |
| 2329283344B281 | JENNIFER | JOHNSON | NE | 90008388334 |
| 23292A4A54795B | LAILANI | WELSH | AR | 90011110405 |
| 2329326769189B | NATASHA | WALKER | OK | 21084122676 |
| 2329569519189B | ARTURO | VAZQUEZ | OK | 21056006951 |
| 23295AAA54795B | JENNIFER | MOORE | AR | 25006420005 |
| 2329617654B281 | KEITH | KREBS | NE | 27023471765 |
| 23296498772B88 | JENNIFER | WHITEMAN | CO | 90004174987 |
| 232964A8287B87 | KEELAN | DEAN | AR | 23012204082 |
| 2329691644B588 | ALBERTA | KENDRICKS | OK | 90013379164 |
| 2329699792B27B | WILLIAN | RAMIREZ | VA | 81091889979 |
| 23297A1765B232 | JOAN | MARLOW | KY | 90010190176 |
| 2329811377B449 | JONATHAN | WILLIAMS | NC | 90011731137 |
| 2329898922B27B | SANTINI | LEARY | DC | 90010809892 |
| 2329985757232B32 | JOSTIN | HALL | CO | 90013298575 |
| 232B121795B571 | CATHERINE | JARAMILLO | NM | 35010542179 |
| 232B1388172B88 | HUMBERTO | CAMACHO | CO | 33062173881 |
| 232B1535472B42 | LORNE | ADLER | CO | 33000055354 |
| 232B1893831631 | ISAAC | IBARA | KS | 90004218938 |
| 232B193A372447 | SCOTT | GALO | PA | 90004609303 |
| 232B1A6618594B | WILLIAM | MULDER | KY | 90009900661 |
| 232B227215B161 | MARK | OLIVER | AR | 23058012721 |
| 232B228179794B | KEYOSHIA | WASHINTON | TX | 90015362817 |
| 232B261A84795B | JAMES | MCGEHEE | AR | 25057316108 |
| 232B2639131631 | KARIN | STANSBURY | KS | 90013786391 |
| 232B284784B588 | MISTY | DOVER | OK | 90014918478 |
| 232B2A66491522 | EVELYN | LEYVA | TX | 90014860664 |
| 232B349289184B | SUNNY | SCHONHOLTZ | OK | 90014534928 |
| 232B37A429189B | ANGELA | MOON | OK | 90010197042 |
| 232B4118472B88 | ANDREA | SANDOVAL | CO | 90014791184 |
| 232B418A272B42 | ERIC | COUNTRYMAN | CO | 90014771802 |
| 232B464A941245 | BRITTANY | DEMBOWSKI | PA | 90011066409 |
| 232B5258972B32 | BEVERLY | RISLEY | CO | 90010642589 |
| 232B53AA172B42 | DANA | CLARKE | CO | 90012733001 |
| 232B615A455989 | MARQUEETA | SHELTON | CA | 90008391504 |
| 232B655324795B | JERIONG | LUTHA | AR | 90008855532 |
| 232B6587A91828 | YENI | ROSAS | OK | 90009005870 |
| 232B66A495B161 | ANGELA | MILLER | AR | 90014706049 |
| 232B681124795B | JERIONG | LUTHA | AR | 90014058112 |
| 232B687954B588 | ELVIRA | VALERO | OK | 90014138795 |
| 232B694715B232 | CHRIS | VITTITOE | KY | 90014179471 |
| 232B6989772447 | KAREN | BRYAN | PA | 90007939897 |
| 232B833A15B271 | LUIS | CALDERON | KY | 90015173301 |
| 232B844A64B261 | SHELBY | YOUNG | NE | 27075514406 |
| 232B898359184B | MIKE | HOBBS | OK | 90009889835 |
| 232B8A8489189B | JOELLA | TIGER | OK | 21097030848 |
| 232B913A57B449 | LISETTE | GONZALEZ | NC | 11010081305 |
| 232B925334B588 | PATRICA | MEDINA | OK | 90013032533 |
| 232B935379794B | ANTHONY | TURNER | TX | 90009303537 |
| 232B983982B931 | CHANNY | KHIN | CA | 90008388398 |
| 232B999725B271 | JOSHUA | HEARN | KY | 68097899972 |
| 232B9A31171958 | ROBIN | WICKS | CO | 90014790311 |
| 232BB24282B931 | KATRINA | STANCELL | CA | 45099402428 |
| 232BB2A7591528 | MARIO | TRUJILLO | TX | 75093232070 |
| 232BBA3529155B | SILVIA | FIERRO | TX | 90013920352 |
| 232BBA5464B261 | TONY | TOWLES | NE | 27069810546 |
| 232BBA9A572B88 | MORGAN | HEFTY | CO | 33054530905 |
| 2331131A15B531 | JULIA | GURULE | NM | 35089783101 |
| 233115A785B254 | PAYGO | IVR ACTIVATION | KY | 90012645078 |
| 2331181A29184B | ROBERT | MCCURLEY | OK | 21092818102 |
| 2331194A272B88 | ANGELINA | WAMBOLDT | CO | 90002539402 |
| 2331211A27B449 | JOSHUA | BELLAMY | NC | 90013741102 |
| 2331277684B281 | NANCY | ANDERSON | NE | 90014627768 |
| 2331281869184B | DUSTIN | FARRIS | OK | 21092008186 |
| 2331323A34B281 | C | PATTERSON | NE | 90014032303 |
| 2331329197232B88 | ARMANDO | CEDENO | CO | 90002572919 |
| 2331357479189B | HENRY | SPEARS | OK | 21004255747 |
| 2331378835B531 | HEATHER | BACA-LEE | NM | 35000027883 |
| 2331381A29184B | ROBERT | MCCURLEY | OK | 21092818102 |
| 2331383269794B | ROJELIO | OLALDE | TX | 90012098326 |
| 2331446685B571 | PORTER | KIM | NM | 90000424668 |
| 233145A424B281 | MOISES | ROJO HUERTA | NE | 27054195042 |
| 23314A5756B931 | JASON | MORRIS | NJ | 90013980575 |
| 2331511595B531 | DANIELLE | MAI | NM | 90008491159 |

| | | | | |
|---|---|---|---|---|
| 2331549129794B | ROGELIO | CRUZ-NIETO | TX | 74048994912 |
| 2331554175B232 | KAY-TINA | BRODGEN | KY | 68042175417 |
| 2331574654B281 | ALICE | LEWIS | NE | 27015567465 |
| 23315A1A372B23 | GUADALUPE | RODRIGUEZ | CO | 90002790103 |
| 2331632719184B | TERESA | WILLIAMS | OK | 21057113271 |
| 2331656567B471 | SAMANTHA | LEWIS | NC | 90012155656 |
| 23317266872B42 | BENJAMIN | SCHULTE | CO | 90015382668 |
| 233172A179189B | MELANIE | WEST | OK | 90012032017 |
| 2331736325B161 | SHARON | BUNCH | AR | 90014173632 |
| 2331743A472B32 | ANDREW | KELMIOFF | CO | 90011514304 |
| 2331799525B531 | ZULMA | LEYVA-RIOS | NM | 35005259952 |
| 23317A3845B571 | JESSICA | GREINER | NM | 35094520384 |
| 2331852369794B | ALMA | RAMOS | TX | 90013615236 |
| 23318A2734B582 | DAVID | MOON | OK | 90008740273 |
| 23318A5439184B | SEQUOIA | WARREN | OK | 90013510543 |
| 23318A97691522 | PEDRO | MUNOZ | TX | 90015060976 |
| 2331922259189B | RYAN | TURNER | OK | 90014842225 |
| 23319253A72B88 | ARTHUR | VALDEZ | CO | 33001222530 |
| 2331933645B161 | MONTA | ROBERTS | AR | 90014173364 |
| 23319551272B42 | LISA | TORRES | CO | 90013595512 |
| 2331963A4B588 | SANDRA | RIOS | OK | 21590136330 |
| 2331996172B931 | MIKE | HINRICHS | CA | 90014859617 |
| 23319A5617B471 | PHYLLIS | THULIN | SC | 11076870561 |
| 2331B31A15B531 | JULIA | GURULE | NM | 35089783101 |
| 23321844A55957 | LEXUS | MENDOZA | CA | 90002788440 |
| 2332217114B281 | CARLOS | RAFAEL | NE | 90010731711 |
| 2332254662B931 | LOIS | RODRIGUEZ | CA | 90014505466 |
| 23322862A7B471 | KAREN | LEE | NC | 90015178620 |
| 23322A6944B261 | RAFAEL | RUIZ | NE | 90013370694 |
| 2332314499136B | GUILLERMO | RODRIGUEZ | KS | 29070741449 |
| 2332326A491522 | ANTHONY | ROJAS | TX | 90009122604 |
| 23323621472B42 | JUANA | MURILLO | CO | 33038086214 |
| 2332395789794B | VELMA | CHAPPLE | TX | 90014609578 |
| 233241234B261 | RODRIGO | SOLANO | NE | 90002861423 |
| 233247A754B588 | CRISTINA | PEREZ | OK | 90013987075 |
| 2332512A82B931 | TAMMY | ARREOLA | CA | 90014641208 |
| 23325564A87B87 | YASHIKA | MORRIS | AR | 23086675640 |
| 23325724172B42 | DAN | CARROLL | CO | 33028507241 |
| 2332579A64B281 | MISTY | PHILLIPS | NE | 90008387906 |
| 23326336772B32 | ADRIAN | CASTANEDO | CO | 90004843367 |
| 23326A3774B588 | MAEGAN | WALKER | OK | 90005010377 |
| 2332729884B588 | KYLIE | SHELTON | OK | 21558152988 |
| 233273A4651369 | CATHY | KRAUS | OH | 66067163046 |
| 2332771365B571 | VICTOR | ESPINOZA | NM | 35038077136 |
| 233278A7A5B536 | ROBIN | GELLER | NM | 90004908070 |
| 2332796445B167 | ROBERT | BUCK | AR | 90007349644 |
| 23327A4352B931 | GERARDO | SOLTERO | CA | 45037300435 |
| 2332821254B261 | ASHANTA | LOWERY | NE | 90014582125 |
| 2332877282B931 | ALIZA | MARIN | CA | 90003957728 |
| 2332935337B471 | NAKIA | GRAHAM | NC | 90007003533 |
| 2332941889136B | KAMI | HENLEY | KS | 29067224188 |
| 2332942454B261 | STEVEN | PHALEN | NE | 90002004245 |
| 2332B466172B53 | JAIME | HERRERA | CO | 33008244661 |
| 2332B518872B32 | PATRICIA | CHISHOLM | CO | 90012185188 |
| 2332B64365B232 | CATHERINE | BELLER | KY | 90011616436 |
| 2333119A991828 | DESHAWNTA | LYDAY | OK | 90011001909 |
| 23331542772B88 | SHARA | OATES | CO | 33042535427 |
| 2333198634B588 | QUINTIN | MURRELL | OK | 90013779863 |
| 2333233682B27B | PAYGO | IVR ACTIVATION | DC | 90014703368 |
| 2333237989136B | CARLOS | GUERRERA | KS | 90014853798 |
| 2333249718B179 | VICTOR | RUIZ | UT | 31084784971 |
| 2333294A87B449 | NELSON | OMAR | NC | 90011129408 |
| 2333336573B332 | VICTORIA | BOSWELL | CO | 33064333657 |
| 2333342469155B | GUILLERMIN | ORTEGA | TX | 75023834246 |
| 2333452674B79 | JOSEPH | ROGOWSKI | PA | 51036494526 |
| 233342A174B588 | LATICIA | MARTINEZ | OK | 90006832017 |
| 2333437A3B333 | CATHERINE | TRANI | CO | 90000944370 |
| 2333486735B271 | EARLENE | LAX | KY | 90013818673 |
| 2333531865B249 | KAMMY | LAWNCH | KY | 90010143186 |
| 23336235372B42 | VIVIANA | AVILES | CO | 33061672353 |
| 23336A4619189B | SHAWN | HARBISON | OK | 90007750461 |
| 2333788A831453 | ROBIN | LESUEUR | MO | 90013838808 |
| 23337967A4B261 | MICHELLE | GREGORY | NE | 27043639670 |
| 2333882A22B27B | WARREN | HALE | DC | 81082168202 |
| 2333886969794B | CHRISTIAN | GARCIA | TX | 90012838696 |

| 2333916589794B | BONNESHIA | JACKSON | TX | 90011351658 |
|---|---|---|---|---|
| 2333984644B588 | CHRISTINE | ASHMORE | OK | 90012718464 |
| 2333B19454795B | BENITA | ANDERSON | AR | 90009361945 |
| 2333B975371925 | JUANA | MOLINA | CO | 90009719753 |
| 2333BA89A9136B | SEAN | ANDRESEN | KS | 29076200890 |
| 2334115874B588 | MATTHEW | EMMERT | OK | 90014631587 |
| 233412A117B449 | EVELYN | CARTER | NC | 90008172011 |
| 23341326972B42 | SUSAN | MONTEMAYOR | CO | 90013743269 |
| 23341579A9155B | OLIVAS | ADOLFO | TX | 90006875790 |
| 2334169545B232 | WAYNE | MATTHEWSON | KY | 68082306954 |
| 2341A62A72B42 | SUSAN | MONTEMAYOR | CO | 33090500620 |
| 2334242919794B | ANTONIO | SIC | TX | 90003834291 |
| 23342798472B42 | GLENDA | ESCOBAR | CO | 33095967984 |
| 2334354145B571 | ANGELA | FLORES | NM | 35080535414 |
| 23343584772B32 | ABEL | RICALDY | CO | 90004015847 |
| 2334363949155B | ERNESTO | 8A | TX | 90000366394 |
| 2334394577B449 | KEVIN | BRADFORD | NC | 11072619457 |
| 23344411572B32 | ROSEMARY | MILAM | CO | 90011504115 |
| 23344446A84364 | RICHARD | CHAMPAIGNE | SC | 90004524460 |
| 2334452519184B | LANETTE | FARMER | OK | 21009905251 |
| 2334471919189B | MICHELLE | SKELTON | OK | 21065887191 |
| 2334489A45B232 | LATRICA | WADLINGTON | KY | 68021598904 |
| 23344AA6872447 | ADRIENNE | RESNICK | PA | 90003850068 |
| 23345761A9794B | SONIA | NIETO | TX | 90006147610 |
| 2334587655B232 | ANTHONY | JEWELL | KY | 90010788765 |
| 23345A4619189B | SHAWN | HARBISON | OK | 90007750461 |
| 23347178197B69 | RICHARD | BUSH | CO | 90002271781 |
| 23347389A72B32 | TROY | DAVIS | CO | 90015263890 |
| 233475A554B281 | WALTER | ARAUJO | NE | 90011625055 |
| 2334785957B449 | QUIANA | RICHIE | NC | 90010308595 |
| 2334865669189B | PRINCE | MEGGS | OK | 90012036566 |
| 23349147A31432 | DANNY | JACKSON | MO | 90003131470 |
| 2334917159155B | FRANK | DE LA CRUZ | TX | 90011571715 |
| 23349A95A4B588 | JAMES | MURDOCK | OK | 90014260950 |
| 2349AA9172B32 | JEREMIAH | HAYES | CO | 33070470091 |
| 2334B93A89184B | CHRISTIAN | PAZ | OK | 90012679308 |
| 2334B9A557B471 | JOHN | WERENY | NC | 90010999055 |
| 2335199552B27B | TONY | BEATTY | DC | 90008129955 |
| 233519AAA55957 | VICTOR | LOPEZ | CA | 90014619000 |
| 2335238815B167 | JESSICA | GOODWIN | AR | 23039453881 |
| 2335295832B27B | CHRISTY | HAIRSTON | DC | 90014249583 |
| 23353A55687B87 | BRITTANY | BRADLEY | AR | 23098390556 |
| 23353A75A72B61 | TIMOTHY | FULTON | CO | 90013880750 |
| 23353A93A55957 | MARCOS | HERNANDEZ | CA | 48092350930 |
| 2335472A59184B | GLYNN | SMITH | OK | 90015597205 |
| 2335473A79189B | LINDA | WARLEDO | OK | 90006617307 |
| 233547A799136B | MIKE | CONNOLLY | KS | 90009147079 |
| 2335575859184B | ARIANA | MARINA | OK | 90011027585 |
| 23355A2364B261 | ANGELA | GOLDEN | NE | 90013080236 |
| 2335624A431453 | MEHO | DURGUTOVIC | MO | 90006702404 |
| 2335671A24B58B | BRADLEY | BOECKMAN | OK | 90011417102 |
| 2335676674B281 | ODILIA | PEREZ LOPEZ | NE | 90010107667 |
| 2335756658594B | KENNETH | MCCALISTER | KY | 90003225665 |
| 2335791699136B | GARY | STANFILL | MO | 90015159169 |
| 2358144687B87 | JESSICA | BASS | AR | 90014641446 |
| 2335829285B161 | TRAVIS | SPEARS | AR | 23005392928 |
| 235894864B261 | AMANDA | AUMA | NE | 27031149486 |
| 233597A1691828 | CLINT | OSCEOLA | OK | 21095777016 |
| 23359A72881661 | DELORES | MONTGMERY | MO | 90007130728 |
| 2335B31844B261 | AMANDA | CHADWICK | NE | 90006823184 |
| 2335B472791541 | JUAN MARTIN | GONZALEZ | TX | 90013114727 |
| 2335B551754B89 | DAVID | DENNIS | VA | 90014295517 |
| 2335B629231453 | EDWARD | SPRATT | MO | 90012906292 |
| 2335B84587B422 | BRENDA | HERRERA | SC | 90012938458 |
| 2335B888972B88 | SANDY | IXCHOP | CO | 90010028889 |
| 2335BA38172447 | SAMANTHA | HOOVER | PA | 51083110381 |
| 236291464B261 | JOSEPH | KIRBY | NE | 27037979146 |
| 2336293138B16B | ERNESTO | BARAJAS | UT | 31004359313 |
| 2336334514B281 | DARRYLL | TIMPERLEY | NE | 27028133451 |
| 2336335599136B | ALFREDO | LOPEZ | KS | 90013773559 |
| 2366199987B59 | KATHLYN | MOORE | AR | 23041471999 |
| 2336666643B336 | JODI | JAMES | CO | 90011626664 |
| 2367497687B87 | LEALER | JACKSON | AR | 23056664976 |
| 2336814159794B | ROBERTO | BAERGA | TX | 90014421415 |
| 23368842172B32 | TANGELA | COOK | CO | 33083648421 |

| 23368A6814B261 | AMBER | SMITH | IA | 90014400681 |
| 2336B767455957 | JC | TURNER III | CA | 90011197674 |
| 2336B88435B571 | ROBERTO | NUNEZ | NM | 35087888843 |
| 2337133427B449 | GREGORIO | NUNES JR | NC | 90011093342 |
| 23371811A9136B | RUBEN | VELASQUEZ | KS | 90002298110 |
| 23372625A91541 | GABRIELA | MARTINEZ | TX | 75029416250 |
| 23372939A91522 | DOLORES | GUILLEN | TX | 75009999390 |
| 23372974172B32 | ROBBIE | INGRAM | CO | 33073829741 |
| 2372A84A8B184 | KACEY | THOMPSON | UT | 90009510840 |
| 2337312664B588 | BRITNEY | SMITH | OK | 90013601266 |
| 2337326877B468 | ERNEST | REID | NC | 90006622687 |
| 2337398A75B571 | STAN | MINGE | NM | 90005409807 |
| 23373A41172B42 | PATRYK | HOLLY | CO | 33075980411 |
| 2337538214B281 | DANA | HERONIMUS | NE | 90012723821 |
| 2337546187B471 | STACY | ALEXANDER | NC | 90011314618 |
| 23375493A72B32 | MICHELLE | WAHLSTROM | CO | 33094724930 |
| 2337562369794B | MARCELA | ALFARO | TX | 90015006236 |
| 23376139A72447 | BRIAN | UPDEGRAFF | PA | 90008641390 |
| 2337617189136B | MARCIE | FRECKS | KS | 90010111718 |
| 2337665622B931 | DEREK | VALENZUELA | CA | 90008996562 |
| 2337684595B167 | JUSTIN | HARMON | AR | 23091058459 |
| 2337687817B449 | SHONTAVIOUS | MARSH | NC | 90010128781 |
| 233769A3472B32 | DULCE | MORALES | CO | 33018409034 |
| 233769A588B147 | RANDY | BRUNETTI | UT | 90001849058 |
| 23376A4369794B | NATASIA | AUSTON | TX | 90014640436 |
| 2337739659136B | BRANDON | CALVERT | KS | 90011013965 |
| 2337775499136B | ALEX | HERNANDEZ | KS | 90013327549 |
| 2337812717B449 | DAMEKA | JOHNSON | NC | 90009171271 |
| 233781A542B27B | AUGUST | COLLINS | DC | 90013181054 |
| 2337825989155B | RAUL | CORTEZ | TX | 75068452598 |
| 23379352A41245 | ANGELINA | LAYNE | PA | 51080783520 |
| 2337943885B271 | CHRISTINA | GREEN | KY | 68015714388 |
| 2337B622A91541 | AMANDA | GUTIERREZ | TX | 90002236220 |
| 2337B977455957 | DONALD | DONALDSON | CA | 90000519774 |
| 2381A9A557531 | JOSE | RAMIREZ | NM | 90000390905 |
| 2338225885B271 | JANET | POWELL | KY | 90013872588 |
| 233825A1591541 | JOSE | TAMAYO | TX | 75040665015 |
| 23383718872B42 | LAURA | GONZALEZ | CO | 90005227188 |
| 23384764272B42 | TAFOYA | TRACY | CO | 90009637642 |
| 2338491229184B | RHONDA | MCKNIGHT | OK | 21000799122 |
| 23384A41672B88 | MOISES | LOZANO | CO | 33056460416 |
| 23384A6AA72B32 | ABEL | VILLA | CO | 33092920600 |
| 23384A75361959 | DIA | AL JABIRI | CA | 90006920753 |
| 2338535198787B7 | NAOCEA | EVANS | AR | 90014573519 |
| 2338535899184B | CODY | WATKINS | OK | 90014593589 |
| 2338548799155B | CHRIS | SUBIA | TX | 75045874879 |
| 2338559847 2B42 | JESUS | SERRANO | CO | 90013835984 |
| 2338563299189B | SHAINA | JONES | OK | 90006226329 |
| 2338574489155B | JESSICA | SUBIA | TX | 90015127448 |
| 2338711734B281 | SHEILA | SOPPE | NE | 27059661173 |
| 233872AA441245 | KATHLEEN | MEYERS | PA | 51073462004 |
| 2338736895B167 | VARONICA | LEE | AR | 23085403689 |
| 23387A1189189B | PEDRO | MARES | OK | 21077490118 |
| 233894A959189B | JOHN | MCCOY | OK | 21055744095 |
| 233899AA991541 | JEREMY | WEBB | TX | 90002359009 |
| 23389A72872B42 | MICHAEL | VIGIL | CO | 33032500728 |
| 23389AA8A31453 | LUIS | PLATA-VELEZ | MO | 90013930080 |
| 2338B531891828 | GEORGIAN | TURPIN | OK | 90014885318 |
| 2338B951831631 | ANNE | CHANDLER | KS | 22092069518 |
| 2339177954B588 | KENNETH | GABLE | OK | 90012667795 |
| 2339182435B161 | JAMES | THOMPSON | AR | 90014738243 |
| 2339288145B571 | LUCY | LEDGERWOOD | NM | 90011078814 |
| 233934A5131453 | GLADYS | BREWER | MO | 27516104051 |
| 2339354325715B | RONAL | PEREZ | VA | 81080435432 |
| 23393569A41245 | REBECCA | HYSONG | PA | 90011695690 |
| 233938AA572B32 | MIRNA | HEREDIA | CO | 33012158005 |
| 2339487985B232 | GREGORY | GRAHAM | KY | 90013708798 |
| 2339593445B333 | KASSANDRA | LACOMBE | OR | 90012519344 |
| 2339595835715B | UBALDO | SERRANO | VA | 81006049583 |
| 2339665554795B | DONNA | SMITH | AR | 25029716555 |
| 2339672A14B933 | CHARLES | SMITH | TX | 90000827201 |
| 233967A7793773 | NICOLE | MCINTOSH | OH | 64593167077 |
| 23396A5777B449 | KANNEEFRA | WATSON | NC | 90001580577 |
| 2339744455B161 | KRYSTAL | PHILLIPS | AR | 23010174445 |
| 2339856415B271 | ANNTWANETTE | HAWKINS | KY | 90010975641 |

| | | | | |
|---|---|---|---|---|
| 23398892772B32 | CAELA | ENGLAND | CO | 90011118927 |
| 2339945627B449 | LV | HINES | NC | 90014354562 |
| 233997A9972447 | SEAN | HECKER | PA | 90013947099 |
| 23399A9A44B588 | DORA | LOPEZ | OK | 90002030904 |
| 2339B25615B161 | STEPHANIE | RUFFIN | AR | 23091042561 |
| 2339BA28585938 | EDITH | BATES | KY | 90005520285 |
| 233B114944B588 | JESSICA | ALVARADO | OK | 90013851494 |
| 233B1359A51343 | GRACIE | DUNCAN | OH | 90004313590 |
| 233B1447731631 | ANGELA | WARD | KS | 90002634477 |
| 233B179319155B | CRISTINA | CORONADO | TX | 90009877931 |
| 233B2171272447 | JULIA | DISCELLO | PA | 90012901712 |
| 233B2531A7B449 | JOSE VICTOR | GUZMAN MARTINEZ | NC | 90012155310 |
| 233B2949987B87 | LINDA | SIMMONS | AR | 23046749499 |
| 233B2A27A77341 | LATONYA | WHITE | IL | 90007980270 |
| 233B311845B571 | JOHN | LUCERO | NM | 90005171184 |
| 233B359664B281 | ERICKA | RUBIALES | NE | 90013945966 |
| 233B372414B261 | ALBERTO | HERNANDEZ | IA | 27091347241 |
| 233B437779136B | RUBEN | ORELLANO | MO | 90012193777 |
| 233B459475B167 | TERRIKA | EDWARDS | AR | 90005775947 |
| 233B4725191828 | MIGUEL | REYES | OK | 90011167251 |
| 233B493A191541 | DILLAN | PASCHALL | TX | 90013909301 |
| 233B496712B931 | JOSE | CORNEJO | CA | 90014419671 |
| 233B5226172447 | JUSTIN | VERNET | PA | 90011732261 |
| 233B5736255957 | CORINA | MARTINEZ | CA | 90009337362 |
| 233B5775176B8B | LUIS | LEYVA | CA | 90011377751 |
| 233B5779A31631 | NOAL | REYNOLDS | KS | 90010037790 |
| 233B5925691522 | JOSEPH | VELAZQUEZ | TX | 90007789256 |
| 233B6418472B53 | ALDO | HUERTA | CO | 33054454184 |
| 233B666645135B | CASEY | DEFFREN | OH | 90014906664 |
| 233B761865B531 | JESUS | CHAVIRA | NM | 90006806186 |
| 233B7683672B32 | MARGARITA | MARTINEZ | CO | 33008306836 |
| 233B782559136B | GUILLERMO | ANDRADE | KS | 90008038255 |
| 233B7A8447B449 | DOUG | SCHULTZ | NC | 90007900844 |
| 233B7A99485938 | COURTNEY | HALCOMB | KY | 67098450994 |
| 233B839319136B | CHRISTIAN | THOMAS | KS | 90014413931 |
| 233B861315B531 | CLARA | TERRAZAS | NM | 35076346131 |
| 233B8749891251 | JINCEY | DAVIS | GA | 14570647498 |
| 233B8836647952 | JOHN | CARNES | AR | 90005788366 |
| 233B959794B281 | DIANE | NUNEZ | NE | 90013945979 |
| 233B977249794B | DULCE | ROBLEDO | TX | 90007707724 |
| 233B9A89391541 | OLINSSER | POSADA | TX | 75004390893 |
| 233B2A624B261 | MARGARITO | MARTINEZ ALVARADO | NE | 90013362062 |
| 233BB815731453 | QUENTON | ROY | MO | 27576598157 |
| 233BBA8614B281 | JEAN BAPTI | MAWAWA | NE | 90014170861 |
| 233BBAAA391541 | DANIEL CUELLAR | ANCHONDO | TX | 90012470003 |
| 234112A374B261 | SELBIN | MEJIA | NE | 90007282037 |
| 2341144384B281 | BECKY | MERCHEN | NE | 90015134438 |
| 2341198564B588 | JEREMY | JOHNSON | OK | 90013009856 |
| 234123AAA4B588 | DANESHA | PONDER | OK | 90013613000 |
| 2341292A39155B | RODOLFO | ANAYA | TX | 90004259203 |
| 23412A18591522 | NORMA | LUJAN | TX | 75006250185 |
| 2341334749184B | MARTIN | SOMERVILLE | OK | 21033313474 |
| 2341414595B571 | OTONIEL | GOMEZ-OROZCO | NM | 35061291459 |
| 2341436A372B42 | THOMAS | ZAPPITELLO | CO | 90011243603 |
| 2341538514B281 | BO | BO | NE | 90012723851 |
| 23415A92955957 | BERTHA | GARCIA | CA | 48058270929 |
| 2341611352B27B | YVONNE | LIVINGTON | DC | 90014251135 |
| 234162A7972B42 | DAN | BROKER | CO | 90012872079 |
| 234165A764B261 | ROSE | GROSS | NE | 90014175076 |
| 23416A13581661 | MIKE | HERGERT | MO | 29087070135 |
| 2341729795B167 | ANITA | CAZARES | AR | 90008432979 |
| 2341845627B449 | LV | HINES | NC | 90014354562 |
| 2341899987B449 | SANIE | SMITH | NC | 11044899998 |
| 23418A95A4B281 | MELISSA | MEDRANO | NE | 90004870950 |
| 2341946797 2B42 | ORALIA | NUNEZ | CO | 33046384679 |
| 2341966A391522 | LETICIA | LIZARDO | TX | 75022986603 |
| 23419A4A39794B | VICTOR | TOJ | TX | 90013670403 |
| 2341B17239794B | ROBERT | ANDERSON | TX | 90015221723 |
| 2341B38A74B588 | MAURA | CLARKE | OK | 21589563807 |
| 2341B45289155B | JESSEY | EVANS | TX | 90010734528 |
| 2341B4A1A4B588 | PIEDAD | FIGUEROA | OK | 90000784010 |
| 2341B667531453 | BRITTANI | BOOKER | MO | 90007936675 |
| 2342118624B588 | RODRIGO | GILES | OK | 90013601862 |
| 23421273172B42 | CINDY | ORTIZ | CO | 33014392731 |
| 234214A634B261 | LATASHA | OLIVER | NE | 27007054063 |

| 2342187699794B | NICOLE | LASTER | TX | 90015168769 |
|---|---|---|---|---|
| 23421A8419376B | BRITTNI | WILKINSON | OH | 90005110841 |
| 2342253A49794B | AMANDA | ATKINSON | TX | 90013545304 |
| 2342262754B281 | NELSON | MEJIA ORELLANA | NE | 90013946275 |
| 2342267287B471 | JOSE | RAMOS | NC | 90013586728 |
| 234229A7872B32 | ERICA | RIVERA | CO | 90012989078 |
| 2342389185B36B | MARFA | KORNILKIN | OR | 90009788918 |
| 23423AAAA2B931 | KATHY | STAHL | CA | 45087180000 |
| 23424114472B42 | ASHLEIGH | WINSLOW | CO | 90013541144 |
| 234243A8331473 | RICHAUNDRA | POE | MO | 90003403083 |
| 2342682872B88 | SALLY | CARRILLO-LOPEZ | CO | 90000446828 |
| 2342614134B543 | KIMBERLY | FINE | OK | 90007061413 |
| 234262A7655957 | ROBERT | RUIZ | CA | 90011342076 |
| 23426357472B88 | JOEL | CORCHADO JIMENEZ | CO | 90011663574 |
| 234263A9751325 | SELWYNA | WARD | OH | 90000923097 |
| 2342649A185838 | THERESA | STEELE | CA | 46045234901 |
| 2342695759184B | TRAYVON | LESLEY | OK | 90014799575 |
| 2342698479189B | PAUL | CORRAO | OK | 21076169847 |
| 2342761958785 | SHUN | CAIN | AR | 23050116195 |
| 2342771A47B449 | JULIO | CHICAS | NC | 90014157104 |
| 2342789944B281 | CHEYENNE | HARPESTER | NE | 90003758994 |
| 2342794235715B | SAIRA | MAGANA | VA | 90000899423 |
| 2342794587B87 | TANDRA | MAGSBY | AR | 90002939465 |
| 2342849338594B | SIBHAA | RAMIRO | KY | 90004704933 |
| 2342883869184B | KIERRA | HARRINGTON | OK | 90014788386 |
| 2342916339189B | KOU | LARKPOR | OK | 90011521633 |
| 2342933919136B | VICTOR | CORONADO | KS | 90011983391 |
| 234293A224B588 | STEPHANIE M | WAGNER | OK | 90012763022 |
| 2342998342B232 | HATTIE | WRIGHT | DC | 90006039834 |
| 2342B334691522 | JUAN | PALOMARES | TX | 90008533346 |
| 2342B361391541 | JOSIE | RAMIREZ | TX | 90011563613 |
| 2342B42599155B | MARTHA | ALEGRE | TX | 90015054259 |
| 2342B85A77B449 | TATIANNAH | MONROE | NC | 90014078507 |
| 2342B957691828 | MELISSA | WATSON | OK | 90006259576 |
| 2343115427B449 | VICTORIA | ROTH | NC | 11011221542 |
| 2343259155B271 | DESHAWN | TOOGOOD | KY | 90010975915 |
| 234326A865B244 | JANICE | BUCKANON | KY | 90008436086 |
| 23432A8A991828 | MELINDA | HAMILTON | OK | 90013280809 |
| 2343328512B931 | ELIAS | JIMENEZ | CA | 45094782851 |
| 2343335338594B | BRANDON | LEAVELL | KY | 90012883533 |
| 2343346934B281 | YOLANDA | SALVADOR | NE | 90007504693 |
| 2343362485B271 | MILDRED | HIGGS | KY | 90014676248 |
| 2343375249184B | JEREMY | BEVINS | OK | 21001287524 |
| 23433955A72B32 | PENA | JERRY | CO | 90008189550 |
| 2343439927B42 | MICHAEL | DAVIS | CO | 90014683992 |
| 2343458885715B | JULIO | PORRAS PENA | VA | 81071425888 |
| 23434769A54191 | KATY | TRUJILLO | OR | 90000827690 |
| 2343487249794B | BELINDA | THOMAS | TX | 90007378724 |
| 2343A39272B32 | MARESA | PENA | CO | 33029140392 |
| 2343571672B88 | RALPH | SALAZAR | CO | 90010535716 |
| 2343567174B281 | JESUS | RODRIGUEZ | NE | 90013946717 |
| 2343593789136B | JACIE | KICK | KS | 90013719378 |
| 23435A51987B69 | DENIKA | SMITH | AR | 90011000519 |
| 23436134A72447 | JAIME | SMITH | PA | 90012651340 |
| 2343738645B271 | KEISHAUNDR | WRIGHT | KY | 68015333864 |
| 23437749772B88 | MIGUEL | AYALA | CO | 33080237497 |
| 2437A8855B161 | ANGELA | SHAVERS | AR | 90013480885 |
| 2343858925B232 | KRISHNA | GURUNG | KY | 90009805892 |
| 2343B A52191828 | JAMEKA | KIMBLE | OK | 90011950521 |
| 2343B68A64B281 | DANA | ALEXANDER | NE | 90013766806 |
| 23441644A47952 | DENISE | HORTON | AR | 24084336440 |
| 23442325A31631 | ALFONSO | GOMEZ | KS | 90008423250 |
| 2344274224B281 | MAX | PEREZ | NE | 90006297422 |
| 2344275447 2B88 | JUANA | CARDONA | CO | 33052937544 |
| 2344285819136B | SUSAN | SEARS | KS | 90011448581 |
| 23442A9A74B261 | JAMES | PETERSON | NE | 90012470907 |
| 2344321445B161 | TERESA | HOLMES | AR | 23040512144 |
| 23443A13355957 | REBECCA | RUELAS | CA | 90012950133 |
| 23442A179136B | SHARI | HUHO | KS | 90009362017 |
| 2344445925B571 | JOSEPH | MARTINEZ | NM | 35087894592 |
| 2344533AA91541 | 9154074220 | HUERTA | TX | 75052303300 |
| 2344561 1A72B42 | LUIS | GOMEZ | CO | 90014696110 |
| 23445A2584B588 | PETRA | LOZANO | OK | 90013780258 |
| 2344662 9A31453 | JESSICA | MILLER | MO | 90014106290 |
| 2344691995B271 | STACEY | RALEY | KY | 90010109199 |

| 23446A12A72B32 | VALERIE | BOHLING | CO | 33079150120 |
|---|---|---|---|---|
| 23446A66672B88 | TIFFANY | STAHL | CO | 33068010666 |
| 23446A8119794B | STEPHANIE | SHEPARD | TX | 74035650811 |
| 2344731A95B271 | YULI | SIN | KY | 90006503109 |
| 23447336A93727 | JESSICA | JOHNSON | OH | 90003213360 |
| 2344752A971925 | ROSEMARIE | QUINTANA | CO | 90014895209 |
| 23447A2685B232 | KARISSA | MILTON | KY | 90014630268 |
| 23448588772B42 | KENNETH | TAYLOR | CO | 90013065887 |
| 234488A6A91541 | MICHELLE | REYES | TX | 75057478060 |
| 2344919144B261 | MICHELLE | BOOTH | NE | 27074211914 |
| 2344979374B588 | CARLOS | ALMARAZ | OK | 21510337937 |
| 2344B32574B281 | ROBERTA | MACKE | IA | 27076453257 |
| 2344B357672B88 | MANUEL | ROMERO | CO | 90013683576 |
| 2344B8A8A8594B | ANTHONY | BUTCHER | KY | 67005098080 |
| 2344B92229155B | EDUARDO | GARCIA | TX | 90001929222 |
| 2345158495B271 | GAYNELL | HARRIS | KY | 90014135849 |
| 23451A77951369 | SARA | LEIGH | OH | 90010640779 |
| 23452A45872B88 | CHRISTIAN | LOPEZ | CO | 90014850458 |
| 23453A46591522 | IVAN | ALFARO | TX | 90005490465 |
| 2345424997B471 | ABEL | FUENTES | NC | 90004572499 |
| 2345426564B281 | JULIO | ESPINAL | IA | 27077512656 |
| 23454A93157531 | MARK | KEOPLER | NM | 90005940931 |
| 2345511289136B | SILVIA | MARIN | KS | 90011331128 |
| 2345136187B87 | ERIC | WRIGHT | AR | 23041801361 |
| 2345523AA91522 | CLAUDIA | MARQUEZ | TX | 75024022300 |
| 23455271A72B88 | EDWIN | ARDOIN | CO | 90015162710 |
| 2345565A691828 | LISA | GARRETT | OK | 90008196506 |
| 2345572A355957 | CLIFFORD | THOMPSON | CA | 90000397203 |
| 2345586815B161 | MARRY | MOORE | AR | 90014368681 |
| 23455A8799155B | MATHEW | JUNKER | TX | 90010410879 |
| 2345629154B261 | SARAH | GOCHANOUR | NE | 27043132915 |
| 2345667894B281 | MADONNA | ATTIA | NE | 90013946789 |
| 2345676614B281 | JEAN | NORDSTROM | NE | 90013987661 |
| 2345717325B167 | WILMA | JOHNSON | AR | 23032941732 |
| 2345727129794B | SANDY | IRVINE | TX | 90013502712 |
| 2345741A891828 | DANIEL | GRISMORD | OK | 90013824108 |
| 2345751839794B | ARNULFO | VASQUEZ | TX | 90015115183 |
| 23458526A91541 | MICHELLE | SANCHEZ | TX | 75095275260 |
| 2345899A51369 | JAMES | JONES II | OH | 66011298990 |
| 234589A792B27B | ANDREA | ERVIN | DC | 90002759079 |
| 23459552872B88 | LUIS | GONZALEZ AMAYA | CO | 33016475528 |
| 2345B357672B88 | MANUEL | ROMERO | CO | 90013683576 |
| 2345B72735B531 | JOSHUA | ARMSTEAD | NM | 35041297273 |
| 2345B821191522 | PETRINA | WILLIAMS | TX | 90009048211 |
| 2346123812B931 | DORA | SANTOS | CA | 90014902381 |
| 2346124915B571 | ISRAEL | GRANILLO | NM | 90009662491 |
| 2346153A49794B | AMANDA | ATKINSON | TX | 90013545304 |
| 2346169A391528 | IVAN | JUAREZ | TX | 75002186903 |
| 2346247154B281 | CHARLEAN | SPAVAK | NE | 90015034715 |
| 234629A339189B | JOYCE | CHARTIN | OK | 90012269033 |
| 234637A875B161 | DECHAUNTA | KENDRICK | AR | 90009177087 |
| 234645A3185932 | CHRISTINA | SPOHN | KY | 90012475031 |
| 2346494472B86B | DANA | BRENCHLEY | ID | 42057829447 |
| 2346496439136B | RHONDA | RANN | KS | 29048929643 |
| 23464A4495B571 | ALBERTO | CARRASCO | NM | 90007100449 |
| 2346572A94B281 | MINERVA | GARCIA | NE | 90013947209 |
| 2346578712B931 | KARA | MALDONADO | CA | 90009867871 |
| 23465A5755B161 | KEVIN | WRIGHT | AR | 23025670575 |
| 23466572A8B17B | CODY | FRANCE | UT | 31096965720 |
| 2346675317B449 | SUE | RAMSEY | SC | 11056757531 |
| 23466A2685B232 | KARISSA | MILTON | KY | 90014630268 |
| 2346723812B931 | DORA | SANTOS | CA | 90014902381 |
| 234677A1441245 | RAYMONDA | SWELL | PA | 90014167014 |
| 234679A992B27B | GUILLERMO | ESCOBAR | DC | 90000429099 |
| 2346861519794B | ARON | CHAVEZ | TX | 74044676151 |
| 2346875664B588 | CONI | D LEON | OK | 90002527566 |
| 23469245A5B161 | LASHAWNA | WILSON | AR | 90010762450 |
| 2346934749184B | MARTIN | SOMERVILLE | OK | 21033313474 |
| 2346962735B161 | JAMES | PRITCHETT | AR | 90013856273 |
| 2346972464B281 | WANDA | EDDY | NE | 27086657246 |
| 234698A824B588 | LEONARD | HOOKS | OK | 90014838082 |
| 23469A13172B42 | ALEXANDER | KOEHLER JR | CO | 90010770131 |
| 2346B198291542 | DELIA | BARRAZA | TX | 90009371982 |
| 2346B4A8172B88 | MELISSA | GIEBENRATH | CO | 90013934081 |
| 2346B53665B571 | ARIADNE | MONTIEL | NM | 90009025366 |

| 2346B54A85B333 | SANDRA | DICKSON | OR | 90009745408 |
|---|---|---|---|---|
| 2346B85199184B | JORGE | PEREZ | OK | 90008718519 |
| 2347135545B571 | CHRISTOPHER | BECK | NM | 90010413554 |
| 23471476A91522 | CLAUDIA | IRIGOYEN | TX | 75064204760 |
| 23471A6579136B | MARILUZ | MEJIA | KS | 90010690657 |
| 23472159172B25 | MERRY | CASALES | CO | 90010741591 |
| 2347259384B281 | PATRICIA | GINDULIS | NE | 27014725938 |
| 2347289629155B | KARINA | HINOJOS | TX | 90011238962 |
| 23472949A9198B | JESSICA | LOCKLEAR | NC | 90011609490 |
| 23472A9A18594B | ISHEKA | BERRIOS | KY | 67026150901 |
| 23473186572B32 | YOLANDA | MELENDEZ | CO | 33056741865 |
| 234731A445B271 | CLARENCE | MCELROY | KY | 90014631044 |
| 23473527672B88 | MONITA | NESHONI | CO | 90013425276 |
| 2347361519794B | ARON | CHAVEZ | TX | 74044676151 |
| 23473A74A9136B | SHEILA | RICHARD | MO | 90008400740 |
| 2347427367B449 | NELIDA | GARCIA | NC | 90013512736 |
| 2347431254795B | DAVID | SIFUENTES | AR | 90001763125 |
| 2347458765B531 | ERIKA | HOLGUIN-BARRAZA | NM | 90003255876 |
| 2347484157B449 | JESSICA | WOOLARD | NC | 90013528415 |
| 23474A6944B281 | RAFAEL | RUIZ | NE | 90013370694 |
| 234752A147B449 | SHAMKEKA | SIMPSON | NC | 90013002014 |
| 2347596875B271 | APRIL | BOLTON | KY | 90014769687 |
| 23475999572B42 | JUSTIN | PORTER | CO | 90010819995 |
| 234761A6172B42 | JAMES | GASPARD | CO | 33093711061 |
| 2347644AA5B271 | JOSE | SALAS | KY | 90011904400 |
| 23476A1479155B | MARIBEL | GUERRERO | TX | 90001080147 |
| 2347718394B261 | HOPE | HAINES | NE | 27081291839 |
| 23477A98591522 | MARIA | CABRAL | TX | 90013080985 |
| 2347881635B531 | NADINE | CHAVEZ | NM | 90009488163 |
| 23479322572B42 | CHET | NULES | CO | 90010183225 |
| 2347947A872B42 | CHET | NULES | CO | 90010184708 |
| 23479527672B88 | MONITA | NESHONI | CO | 90013425276 |
| 2347BA9895B232 | HEATHER | BROWN | KY | 68070810989 |
| 2348118595B271 | TAMMY | DICKEY | KY | 90008951859 |
| 2348179874B281 | NICOLE | DOVE | NE | 27070037987 |
| 234819A847B449 | BRENDA | CHIPMAN | NC | 90011869084 |
| 2348233199794B | DIANE | WILLIAMS | TX | 90013153319 |
| 2348252277B471 | HUGO | GARCIA | NC | 90003065227 |
| 234827A8A57172 | HECTOR | FLORES | VA | 90009917080 |
| 2348281679794B | JOSE | ARRIAGA MERCED | TX | 90011358167 |
| 2348325115B571 | FRANK | SANCHEZ | NM | 35007322511 |
| 234833A5231631 | AMANDA | WILSON | KS | 90000183052 |
| 2348346799189B | AMBER | CLEVELAND | OK | 90007064679 |
| 234838A829794B | JOSE | CONTRERAS | TX | 90006858082 |
| 23484258772B88 | MONICA | LOPEZ | CO | 90008052587 |
| 23484726672B32 | MICHAEL | JACKSON | CO | 90009937266 |
| 2348492335B271 | RICO | WOODRUFF | KY | 90008499233 |
| 23484991372B42 | THERESA | ALARCON | CO | 90010319913 |
| 2348577257272B32 | ASDRIEL | BAUTISTA | CO | 33087087725 |
| 2348648254B281 | SHERRY | BARTLETT | IA | 90013344825 |
| 234868A649184B | CHARLYNN | CLAYTON | OK | 90001318064 |
| 234869A626193B | BRENDA | GAXIOLA | CA | 90014389062 |
| 234872A434B281 | SALVADOR | ZARA-CARBAJAL | NE | 27043442043 |
| 2348798335B571 | REGINO | LAZCANO | NM | 90008439833 |
| 2348818669189B | KRISTINA | GRISMORE | OK | 90001611866 |
| 2348849272B931 | PAULINA | AYALA | CA | 90009814927 |
| 2348969749794B | MARCELINO | GARCIA | TX | 90000536974 |
| 234897A1191522 | TOMAS | MORALES | TX | 75016097011 |
| 2348B29624B261 | CHRISTINA | CASPER | NE | 27025122962 |
| 2348B581872B88 | MARY | WALKER | CO | 90011395818 |
| 2348B72965B271 | SHAWN | ZOLECKI | KY | 90012947296 |
| 2348B746172B42 | TYRONE | SABALA | CO | 90010917461 |
| 2349132518B17B | GEORGETTE | BEVAN | UT | 31069583251 |
| 23491A92A2B931 | ANGEL | BARRIOS | CA | 90014490920 |
| 2349231319794B | JOSE | HERNANDEZ | TX | 90002163131 |
| 2349269665B232 | ANGELA | LOGSDON | KY | 90011026966 |
| 23492A25541245 | MARSHA | OSBORNE | PA | 90014160255 |
| 23492A78584364 | LCORIUS | JONSON | SC | 90009230785 |
| 23493356872B32 | TED | ALEGRIA | CO | 33072433568 |
| 2349364A157531 | STEVEN | GALLEGOS | NM | 90012996401 |
| 23493A96263643 | RICK | HARRIS | MO | 27510990962 |
| 23494644A72B42 | MENGESHA | TIRUNEH | CO | 90013046440 |
| 2349478619136B | SANDRA | KNIGHT | KS | 90012287861 |
| 2349495A74795B | DANA | HINKLE | AR | 90011059507 |
| 23495917172B32 | FELIPE | FERNANDEZ | CO | 33077729171 |

| 2349591999189B | SHEKINA | JOHNSON | OK | 90014739199 |
|---|---|---|---|---|
| 2349688595B571 | RODOLFO | TRILLO | NM | 35040748859 |
| 23497633272B42 | JOSHUA | FLETCHER | CO | 90010376332 |
| 2349794234B58B | THAT | GUY | OK | 90012389423 |
| 23498A82772B88 | LUCIA | ESCORCIA | CO | 90002590827 |
| 23498AA264B588 | DAYSHA | CONNER | OK | 90013010026 |
| 2349926A39794B | MICAH | PULLEN | TX | 90010502603 |
| 23499527272B88 | TIMOTHY | HALL | CO | 33047775272 |
| 2349B4A9787B87 | RENDY | NELSON | AR | 23049594097 |
| 2349BA45A7B471 | JOAQUIN | BONILLA | NC | 90010820450 |
| 2349BA8725B232 | WILLIAM | FRUCHTENICHT | KY | 68055070872 |
| 234B132254B588 | JOLAN | AUSTIN | OK | 90011743225 |
| 234B1433685639 | MARLA | FLORES | NJ | 90001584336 |
| 234B1A9557B449 | TIMARKUS | CORNWELL | NC | 90013060955 |
| 234B2157A4B261 | GRACIELA | HERNANDEZ | NE | 90004361570 |
| 234B233515B232 | FELICIA | LANDS | KY | 90008563351 |
| 234B2578551333 | JOE | SEILER | OH | 90011875785 |
| 234B287174B588 | KELLI | NORRIS | OK | 90005798717 |
| 234B3145572B32 | COREY | PORTER | CO | 90012981455 |
| 234B341475B167 | KOBA | HIKMAT | AR | 90007964147 |
| 234B3524572B88 | HOLLY | WILSON | CO | 90013425245 |
| 234B359A755957 | VERA | MEDINA REYNA | CA | 48043795907 |
| 234B3836791522 | JUSTEN | LEE | TX | 75095848367 |
| 234B38A199184B | LAURIE | DELK | OK | 90009578019 |
| 234B433769155B | PAULINA | ARCINIEGA | TX | 90014543376 |
| 234B451A272447 | KRISTY | LARGE | PA | 90007985102 |
| 234B469A491828 | JOSE | DURAN | OK | 90008996904 |
| 234B5163261558 | TARQUIN | SHIPMAN | KY | 90009621632 |
| 234B5272572B32 | NICOLE | RICE | CO | 90013292725 |
| 234B542599155B | MARTHA | ALEGRE | TX | 90015054259 |
| 234B5489A4B281 | MICHAEL | EISELE | NE | 27058084890 |
| 234B584A47B449 | YANNETH | ROMERO | NC | 90002048404 |
| 234B6282191541 | MANUEL | GUERRERO | TX | 90007372821 |
| 234B6319391528 | JUAN | VASQUEZ | TX | 75017903193 |
| 234B637539794B | DONALD | WILSON | TX | 90007893753 |
| 234B657327B449 | ROSALIND | ROBINSON | NC | 11018285732 |
| 234B6611655936 | BEATREZ | MARTINEZ | CA | 90013656116 |
| 234B756615B531 | CARLOS | GARZA | NM | 35041055661 |
| 234B7742472447 | MARK | PORTER | PA | 90013257424 |
| 234B834957B449 | PANCHO | ROSAS | NC | 90015013495 |
| 234B8582391522 | VERONICA | PEREZ | TX | 75068275823 |
| 234B8965A41245 | TATUM | TATUM | PA | 90012329650 |
| 234B933469184B | ROBERT | NEWSOM | OK | 90015083346 |
| 234B9441491522 | GABRIEL | TREJO | TX | 90013704414 |
| 234B947947B449 | ALIDA | CARDONA | NC | 90009204794 |
| 234B9515291241 | TONY | CORRADINO | GA | 90001935152 |
| 234B953255B571 | YVONNE | JARAMILLO | NM | 35079315325 |
| 234B99AA691522 | SOFIA | CARREON | TX | 90007369006 |
| 234BB879885847 | JAMES | GOODALE | CA | 90012668798 |
| 234BB91584B281 | SHANE | KRZYCKI | NE | 27093359158 |
| 234BB93912B27B | EDWIN | MELENDEZ | DC | 90010839391 |
| 234BB974A9155B | PATRICIA | ZUNIGA | TX | 90014979740 |
| 23511571A71952 | SYLVIA | STREET | CO | 90013875710 |
| 2351168549184B | SONIA | VALLEJO | OK | 90009886854 |
| 2351169985B271 | KRISTINA | PALMER | KY | 90013566998 |
| 23511818872B32 | PAMELA | SEDILLO | CO | 33013408188 |
| 23511A7652B226 | DYVOR | GIBSON | DC | 90004510765 |
| 2351251AA51365 | DEBRA | PEAKE | OH | 90014745100 |
| 23512722172B32 | RITO BANUELOS | PASILLAS | CO | 90006287221 |
| 23512A25851369 | RUSSELL | DRAKE JR | OH | 90011620258 |
| 23513215697794B | CHRISLEITH | DEROUEN | TX | 90012612156 |
| 23513527172B42 | REYES | LUJAN | CO | 33095395271 |
| 2351368135B571 | MARIA | ANDREW | NM | 35026166813 |
| 2351425282B931 | DALIA | YOUASH | CA | 45074762528 |
| 2351439117272B88 | DEREK | MCCOY | CO | 90011663911 |
| 235145A459184B | MIGUEL | OITEGA | OK | 90002605045 |
| 2351526154B281 | LEOPOLDO | ROSALES CAZARES | NE | 90012562615 |
| 235154A1151329 | CYNTHIA | BRADEN | OH | 90001344011 |
| 2351565734B281 | VANESSA | MILLER | NE | 90008676573 |
| 23515A67531453 | TRENTON | PRATT | MO | 27559610675 |
| 2351643514B261 | DARREN | JOHNSON | NE | 90000494351 |
| 2351648A48B145 | BRANDON | WALL | UT | 90003234804 |
| 2351653259189B | RYAN | DEMETER | OK | 21091805325 |
| 235165A5372447 | JENNIFER | NEELY | PA | 90014835053 |
| 23516878A2B931 | MONICKA | KAO | CA | 90014518780 |

| | | | | |
|---|---|---|---|---|
| 23517719672B42 | MARIA | CETEZ | CO | 33040607196 |
| 2351812755B571 | BARRIENTOS | JOCELYN | NM | 90012951275 |
| 2351815814B281 | DAVON | JACKSON | NE | 27071431581 |
| 23518559572B32 | JANETTE | CARDONA | CO | 90013555595 |
| 2351865349136B | SAMANTHA | HARRIS | KS | 90014556534 |
| 2351873917B471 | OCTAVIO | MORALES | NC | 90007637391 |
| 2351921335B161 | CLEEA | JEFFRIES | AR | 23028812133 |
| 2351B22464B261 | CELIA | HERNANDEZ | NE | 90007752246 |
| 2351B263891374 | KEVIN | KINCAID | MO | 29041322638 |
| 2351B36259794B | JENNIFER | STOVER | TX | 90012093625 |
| 2351B422881661 | TASHA | SMITH | MO | 90010964228 |
| 2351B49129794B | ALICIA | MARTINEZ | TX | 90007344912 |
| 2351B78984B588 | MARIA | GARCIA | OK | 90014837898 |
| 2352138A84B281 | IRENE | STARKEVICIUS | NE | 27088743808 |
| 23521973A9189B | WENDOLYN | HARRIS | OK | 90012649730 |
| 23521A8295B232 | MARQUITA | TOBIN | KY | 68004280829 |
| 2352224699155B | DIANA | YANEZ | NM | 75003722469 |
| 23523346972B32 | JASON | HILTON | CO | 90012343469 |
| 2352345837288 | LORETTA | DE HERK | CO | 90007444583 |
| 2352348A17B471 | KRAIG | HARRIS | NC | 90008014801 |
| 2352388A53192B | ALFRED | BORBOR | IA | 90014258805 |
| 23523A59955957 | ROBERT | MARIN | CA | 90012840599 |
| 23524142A5B232 | RYAN | MANNING | KY | 68038411420 |
| 2352428399184B | MELODY | HOUSLEY | OK | 21054652839 |
| 235244A9491522 | LYDIA | RODRIGUES | TX | 90014664094 |
| 235248A4841245 | BRANDY | KLINGER | PA | 90012868048 |
| 2352497A65B271 | COURNEY | CHAPMAN | KY | 90014609706 |
| 235255A7891522 | OFELIA | MORENO | NM | 90005835078 |
| 2352581A65B571 | BRENDA | PUGH | NM | 35064178106 |
| 2352622A172447 | LESLEE | TENNEY | PA | 90001922201 |
| 235271AA141245 | JENNIFER | HUNT | PA | 90014161001 |
| 23527A7559155B | BRANDON | RIOS | TX | 90001250755 |
| 2352842655B232 | CLYDE | FEREBEE | KY | 90009464265 |
| 2352852584B588 | STEPHANIE | MARTIN | OK | 90007605258 |
| 2352885199794B | ANTONIO | GUACHIAC | TX | 90014248519 |
| 2352975654B281 | JOSE | RESENDIZ | NE | 90013947565 |
| 2352B27839155B | MONICA | ROSALES | TX | 90015222783 |
| 2352B867255957 | LOUIS | RAMIREZ | CA | 48064728672 |
| 235311A1372447 | LORI | WELTY | PA | 90013041013 |
| 23531353172B42 | RAMONA | TERRAZAS | CO | 33042883531 |
| 23531A11A5B28B | CANDICE | PAYTON | KY | 68052580110 |
| 2353259779189B | MARETTA | BROWN | OK | 21002655977 |
| 235325AA872B88 | RAMONA | MARTINEZ | CO | 33077315008 |
| 23532698572B42 | ISABEL | TORRES | CO | 90015486985 |
| 23532783A4B281 | DAVID | ULRICH | NE | 90011627830 |
| 2353279434B588 | TRAVIS | PRICHARD | OK | 90008967943 |
| 2353284675B571 | JUAN | CHAVEZ | NM | 35018598467 |
| 2353324A391541 | LINDA | ARELLANO | TX | 75076362403 |
| 2353341435B232 | ROBERT | BROOKS | KY | 90014184143 |
| 23533A2937B449 | NURIA | ZUNIGA | NC | 90015120293 |
| 2353415767B449 | KENNETH | FULLERTON | NC | 90013911576 |
| 2353464A95B271 | MICHAEL | PARKS | KY | 90001786409 |
| 23534A32341245 | CODY | SHEETS | PA | 90007260323 |
| 23534A9A18B15B | JULIANNE | HANKS | UT | 90004090901 |
| 2353647268594B | JESSE | BOND | KY | 67046874726 |
| 2353659919136B | RYAN | MARLER | KS | 90013735991 |
| 235366A377B471 | TRACEY | OVERTON | NC | 11065096037 |
| 2353681825B271 | BRIAN | POWERS | KY | 90012718182 |
| 2353685115137B | K | KITCHENS | OH | 90001588511 |
| 23536968A72B32 | AARON | RODRIGUEZ | CO | 90012079680 |
| 235372A659155B | NANCY | RIVERA | TX | 90011572065 |
| 23537A18431453 | MAGGIE | DELTON | MO | 90010850184 |
| 235383A792B232 | DAVID | HARIS | DC | 90004803079 |
| 2353922A74B588 | BARBIE | BOWENS | OK | 90010012207 |
| 2353957365B531 | JAMES | MALDONADO | NM | 90006865736 |
| 235396A2351369 | HONEY | LLOYD | OH | 66016756023 |
| 23539A5A72B931 | ANGEL | FRISCH | CA | 90014550507 |
| 2353B246A55957 | LATOYA | MAXWELL | CA | 90013882460 |
| 2353B3A7855931 | JUDITH | JOYA | CA | 49063803078 |
| 2353B952293757 | DOUG | HORNER | OH | 90008569522 |
| 2354117115B271 | ANGELA | MARTIN | KY | 68017221711 |
| 235411A9241245 | CODY | LIGGETT | PA | 90014161092 |
| 23541A7915B232 | EDWARD | PELTIER | KY | 90013940791 |
| 235425A7855957 | ISREAL | BARREDA | CA | 90015165078 |
| 2354299AA91522 | GLORIA | DOMINGUEZ | TX | 75092249900 |

| 2354343195B232 | BRENDA | EVANS | KY | 68034634319 |
|---|---|---|---|---|
| 2354344579155B | ANGELA | VILLEGAS | TX | 90011094457 |
| 2354377684B281 | NANCY | ANDERSON | NE | 90014627768 |
| 2354388849189B | CARDELL | JOHNSON | OK | 90008348884 |
| 2354467359189B | DEMARCO | GRAYSON | OK | 90008496735 |
| 23544A18A72B42 | VALERIE | MEASTAS | CO | 33082230180 |
| 2345966972B88 | VERONICA | CRUZ | CO | 33008499669 |
| 2354661168B184 | BECKY | GILLIS | UT | 90006446116 |
| 2354663764B261 | JENNIFER | FUNKHOUSER | NE | 27016516376 |
| 235469A939189B | SANDRA | BARBER | OK | 21074519093 |
| 23546A3A851369 | TIMOTHY | MATHIS | OH | 66040110308 |
| 23546A5762B931 | YOANA | FLORES | CA | 90010680576 |
| 23547285A31453 | VICTOR | LOPEZ | MO | 27512612850 |
| 23547567672B32 | VIANEY | QUINTERO | CO | 90012105676 |
| 2354789A29136B | BILLIE | TORRES | KS | 29067918902 |
| 23547A5762B931 | YOANA | FLORES | CA | 90010680576 |
| 23548373A3B192 | JULIET | AJIBOYE | DC | 90000883730 |
| 2354869485B161 | BRENT | STONE | AR | 90011976948 |
| 23548962A91541 | BEATRIZ | CONTRERAS | TX | 75015939620 |
| 2354924789184B | STEPHANIE | DUCKETT | OK | 90013412478 |
| 23549996A87B87 | PAYGO | IVR ACTIVATION | AR | 90005049960 |
| 23549A8535B271 | CARLOS | ALVAREZ-KIRCHE | KY | 90013930853 |
| 2354B91538594B | MARIA | AMAYA | KY | 67046869153 |
| 23551428A91522 | WILLIAM | KINDERMAN | TX | 75098804280 |
| 23551A1589794B | AMINTA | RODRIGUEZ | TX | 74035990158 |
| 23551A45981635 | AMIE | COONCE | MO | 90001290459 |
| 2352164372B32 | LES | KUMFERMAN | CO | 90006401643 |
| 23552238A4B588 | JESUS | HERNANDIZ | OK | 90011752380 |
| 235525A8931631 | DELTA | MEADOWS | KS | 22051835089 |
| 2355315922B84B | CHELSEA | FRANDSEN | ID | 90009561592 |
| 2355333678B17B | JACKIE | FACER | UT | 31021053367 |
| 2355335587B471 | SHAVONNDA | GASTON | NC | 11020783558 |
| 23553A9314B261 | DARIAN | GOODWIN | NE | 27083590931 |
| 2355415259794B | JONATHAN | WEBB | TX | 90015041525 |
| 235542A524B261 | KAYE | WAYNE | NE | 27041072052 |
| 23554668A31631 | JOHN | JACKSON | KS | 90009386680 |
| 2355528145B571 | ROGER | RAMIREZ | NM | 35005942814 |
| 2355537365B271 | VICKIE | WATSON | KY | 90007113736 |
| 23555544872B88 | GABRIEL | GURULE | CO | 90011505448 |
| 2355743A372B42 | RHONDA | BALLARD | CO | 33004314303 |
| 2355748795B271 | CARMEN | TAYLOE | KY | 90010984879 |
| 235574AA62B27B | AYENEW | WALLE | DC | 81010714006 |
| 2355827974B261 | LINDA | WOLCOTT | NE | 27088282797 |
| 2355828544795B | CHRISTIAN | HUMPHREY | AR | 90010512854 |
| 23558A69185938 | PARU | VENANCE | KY | 67085380691 |
| 23558A9AA91522 | ESMERALDA | MARTINEZ | TX | 90003660900 |
| 23559346A4B281 | APRILL | SCHOENFELDER | NE | 27031103460 |
| 235597A852B27B | JOSE | SAAVEDRA | DC | 90010277085 |
| 23559815A5B531 | CHARLENE | GABALDON | NM | 90009468150 |
| 2355B145291541 | JOSE | LOZANO | TX | 75051981452 |
| 2355B96324B281 | DANIELLE | SMITH | NE | 90012359632 |
| 2356173269794B | ANGELICA | DIAZ | TX | 90010977326 |
| 23562A4245B161 | GREGORY | BUTLER | AR | 90014680424 |
| 235635A655B571 | MICHELLE | TSETHLIKAI | NM | 35073335065 |
| 2356377647B449 | KEVIN | LINDON | NC | 90014197764 |
| 23564221772B32 | CALEB | AMADOR | CO | 90015242217 |
| 2356432789184B | BRIAN | KROUCH | OK | 90007223278 |
| 2356473A35B271 | BRANDI | COFFEY | KY | 90012407303 |
| 2356482585B167 | JENNIFER | SANCHEZ | AR | 90002738258 |
| 2356484824B588 | FELIX | WILLIX | OK | 90013928482 |
| 23564A859794B | EVERARDO | MARQUEZ | TX | 74063408085 |
| 2356546255B167 | JANET | MOLODECKI | AR | 23062524625 |
| 2356547172B42 | COURTNEY | MARTINEZ | CO | 90014424721 |
| 2356555679794B | STEVEN | CHANEY | TX | 74077375567 |
| 23565A62291522 | SONIA | LEYVA | TX | 90014830622 |
| 23565A8145B244 | IVORIE | POINTER | KY | 90004490814 |
| 2356181272B42 | DIANA | LINARES | CO | 90009881812 |
| 2356664749155B | JENISA | MEDINA | TX | 90009336474 |
| 2356666A35B271 | ALLEN | KENNEY | KY | 90012986603 |
| 2356718397B449 | DESIRE | DANAN | NC | 90006261839 |
| 23567AA4455957 | MARIO | JIMENEZ | CA | 90012280044 |
| 2356814874B588 | JESIKA | ANDRADE | OK | 90014301487 |
| 2356855347B42 | SHEILA | WADE | CO | 90006645534 |
| 2356884A731453 | JANINE | MCFARLANE | MO | 90008098407 |
| 23568A81324B55 | ISHATA | DEEN | VA | 81041920813 |

| | | | | |
|---|---|---|---|---|
| 235696A8784341 | MICHAEL | CUNNINGHAM | SC | 90012866087 |
| 23569A1524B281 | CRYSTAL | WISE | NE | 90007320152 |
| 2356B11345B161 | ANGELA | FOY | AR | 23058681134 |
| 2356B375751369 | LUIS | RODRIGUEZ | OH | 90004353757 |
| 2356B777672447 | BRADLY | WALSH | PA | 90012037776 |
| 2356BAAA74B588 | AMANDA | FRETZ | OK | 90014680007 |
| 2357144159794B | JOSE | TIRADO | TX | 90015064415 |
| 23572A81291828 | CASSAUNDRA | STEVENSON | OK | 90014900812 |
| 23572A8989794B | ALFREDO | BACA | TX | 90003040898 |
| 2357318239184B | STEVE | EPPERSON | OK | 21073041823 |
| 23573183672B32 | SHERI | NELSON | CO | 90011521836 |
| 2357354724B281 | DWAYNE | JOHNSON | NE | 90001165472 |
| 2357378545B531 | ELODIO | SANDOVAL | NM | 90006877854 |
| 2357386945B571 | LUIS | DOMINGUEZ RODRIGUEZ | NM | 35055008694 |
| 2357543189794B | ALEXIS | BERNAL | TX | 90015324318 |
| 2357599155B571 | HERRERA | ANSELMO | NM | 35080629915 |
| 2357672A355957 | CLIFFORD | THOMPSON | CA | 90000397203 |
| 2357683117 2B42 | MARLENA | MARTINEZ | CO | 33055678311 |
| 235774A3A2B84B | NOE | CERVANTES | ID | 90002444030 |
| 2357797152B27B | KENNETH | GREENE | DC | 90003319715 |
| 23577A47697B69 | ANDY | PAPINI | CO | 90009880476 |
| 2357827149155B | EDUARDO | GARCIA | TX | 90015072714 |
| 23578542972B88 | JORDIN | VOEGTLIN | CO | 90013425429 |
| 235785AA185946 | PENNY | RUNION | KY | 90009285001 |
| 2357937A872447 | NICHOLAS | CLARK | PA | 90013673708 |
| 2357941445B531 | ANDREW | HUERTA | NM | 90006704144 |
| 2357966348 7B87 | CATHY | RICHARDSON | AR | 23020116634 |
| 2357972284B281 | ROBERT | MEYERS | IA | 90012637228 |
| 2357B181A81681 | DANIELLE | LAWSON | MO | 90001661810 |
| 2357B37797B449 | MIKE | GOPAL | NC | 90014003779 |
| 2357B419455957 | ALICIA | MEDINA | CA | 48016584194 |
| 2357B79A34B261 | BEN | BANDANZA | NE | 27060907903 |
| 2357BA8877B471 | TREVA | MORRIS | NC | 90009140887 |
| 2358115249184B | THOMAS | MCENTIRE | OK | 90003581524 |
| 2358138A54B281 | BRADLEY | WOODS | NE | 90008393805 |
| 2358175419136B | LIZETT | FERNANDEZ | KS | 90014337541 |
| 2358197369155B | DIANA | ORTEGA | TX | 90004259736 |
| 23581A22885938 | BJ | WILLIAM | KY | 90005940228 |
| 23581A4274B588 | CLAUDIA | CERVANTES | OK | 21593800427 |
| 2358219675B271 | TIFFANY | WHITE | KY | 90000161967 |
| 2358222699184B | JUSTIN | CRAYTON | OK | 90011072269 |
| 235822A3155957 | GENARO | LINARES | CA | 90015092031 |
| 2358253275B571 | JOHN | RUIZ | NM | 90009595327 |
| 23582958A31631 | SHELBY | PEARSON | KS | 22095809580 |
| 2358333417B449 | DEBRA | DEATON | NC | 90009583341 |
| 2358348879794B | CHRISTINA | RODRIGUEZ | TX | 90004364887 |
| 2358359AA4B551 | ANDREW | MUCHERU | OK | 90007805900 |
| 235835A6A5B232 | CHARITY | DONAHUE | KY | 90014185060 |
| 2358368134B543 | JENNIFER | SOTO | OK | 90008856813 |
| 2358415282B27B | JUAN | PEREZ | DC | 90004491528 |
| 2358441 7972B88 | CORREY | LONGSINE | CO | 90011664179 |
| 2358444114795B | TIFFANY | SHELTON | AR | 90006164411 |
| 2358491964B588 | STACY | COBURN | OK | 21546239196 |
| 2358566664B281 | MARY | LARAIGA | NE | 27006716666 |
| 235861AA855957 | CHRIS | FROMME | CA | 90007741008 |
| 2358673664B281 | BLANCA | ZACARIAS | NE | 90005827366 |
| 2358 6A3355B232 | LAKENDRA | LAPRADO | KY | 68054520335 |
| 2358741857 2B32 | MARIA | VALDEZ | CO | 33090884185 |
| 23587552A72B42 | ALEJANDRO | CARDONA | CO | 90005015520 |
| 23587A24641245 | KAREN | JOHNSON | PA | 90002280246 |
| 23587AA369189B | BRITTANY | KESHON | OK | 90015130036 |
| 2358838624B588 | LUIS | GARCIA | OK | 90014293862 |
| 2358897659155B | YURY | TRUJILLO | TX | 90004259765 |
| 2358947A684364 | MONIQUE | WASHINTONE | SC | 90002244706 |
| 2358968899189B | EBONY | TODD | OK | 90011506889 |
| 235896A6A5B161 | KYRIA | PORCH | AR | 90014186060 |
| 2358B17147B449 | DANA | JAMES | NC | 90011591714 |
| 2358B34A184325 | ROBERT | BLOOD | SC | 90011723401 |
| 2358B3AA951331 | BRENDA | BALLEK | OH | 90014983009 |
| 2358B432341245 | LARRY | HOOVER | PA | 90014234323 |
| 2358B48535B571 | ASHLEY | SCHUMERTH | NM | 90011114853 |
| 2358B58455B531 | JOSE MARIA | ARANDA | NM | 90007485845 |
| 2358B99A15B232 | BRETT | ADKINS | KY | 90010789901 |
| 23591567A91528 | MARIA | ALVARADO | TX | 90005955670 |
| 23591A3377B449 | ALEJANDRA | RODRIGUEZ | NC | 90011740337 |

| | | | | |
|---|---|---|---|---|
| 23592841472B42 | KATRINA | MEADE | CO | 90015548414 |
| 2359318417B471 | SHARA | SEPHES | NC | 90005881841 |
| 23593541A72B32 | BRIAN | ARNOLD | CO | 90007865410 |
| 235936A1672B88 | EROKA | THURMAN | CO | 90003096016 |
| 23593711379794B | RAUL | PINEDA | TX | 90011367137 |
| 23593A2189136B | JUDI | HOLDEN | KS | 29031230218 |
| 2359493A891541 | JESSICA | GUEVARA | TX | 90010899308 |
| 23594A4864B281 | LASHONDA | LUCAS | NE | 27008910486 |
| 23594AA846194B | JUAN C | LEON VENEGAS | CA | 90014030084 |
| 2359557617B449 | CANDIDA | MELGARA | NC | 11007505761 |
| 235955AA74B261 | EMMA | WOODFORK | NE | 27015625007 |
| 2359577999136B | JUANA | SANTOS | KS | 90002267799 |
| 23595845972B32 | CHRISTOPHER | HERNANDEZ | CO | 90013358459 |
| 2359594639184B | JINA | KILLOUGH | OK | 90015159463 |
| 23596275872B88 | LUCIA | LOPEZ | CO | 90002242758 |
| 235963A349136B | JAMES | COURTNEY | KS | 90015093034 |
| 23596A5264B588 | AMANDA | FINLEY | OK | 21526910526 |
| 2359789A67B449 | CELIA | HERNANDEZ | NC | 90012308906 |
| 2359799645B259 | CHRISTY | WILSON | KY | 90002899964 |
| 2359831619155B | OLGA | KING | TX | 90015223161 |
| 2359832982B542 | LAMIA | REEDY | AL | 90014873298 |
| 2359838A19136B | S | HODGES | KS | 29047773801 |
| 2359875A55B571 | DOM | DEHERRERA | NM | 90005037505 |
| 23598958172B88 | CHRISTIAN | BARRON | CO | 90012589581 |
| 2359936329136B | VERONICA | ROMERO | KS | 90013773632 |
| 2359974324B261 | DEBRA | BERNAL-SABINO | NE | 90003117432 |
| 235997A819794B | MICHEAL | GREEN | TX | 74049217081 |
| 2359B256A91541 | FORTY | FASHO | TX | 75078202560 |
| 2359B2A752B86B | ERIKA | ROBINSON | ID | 42060052075 |
| 2359B31649155B | JANETTE G | KIEMLE | TX | 90015223164 |
| 2359B778455957 | MARK | GOFF | CA | 90014847784 |
| 2359B79A45B271 | EDWARD | ELAM | KY | 90014507904 |
| 2359BA6A297173 | MARISELA | MORALES | OR | 90012240602 |
| 235B182A831453 | CHARMAINE | MINOR | MO | 90014428208 |
| 235B1978231631 | KATHERINE | LOWE | KS | 22065509782 |
| 235B2454891522 | SEELENE | GUTIERREZ | TX | 90013114548 |
| 235B274374B281 | JOSEPH | MAKAYA | NE | 90013947437 |
| 235B2769A41245 | MICHAEL | KNIGHT | PA | 90012047690 |
| 235B293839155B | ROSA | MONTEJANO | TX | 90004259383 |
| 235B2953A9794B | GUADALUPE | CUENCA | TX | 90014489530 |
| 235B3A1479189B | CASSANDRA | CORDREY | OK | 90006800147 |
| 235B4373277534 | MARIA | FRANCO BARRIOS | NV | 90010893732 |
| 235B4576372447 | DENISE | ZIMMERMAN | PA | 90012865763 |
| 235B467659184B | TRAVIS | LOZADA | OK | 90011966765 |
| 235B4A62961939 | SHAWN | BAUMANN | CA | 90001940629 |
| 235B535329794B | CHARLES | TOLIVER | TX | 74013453532 |
| 235B5574741245 | PATRICK | FILSING | PA | 51024465747 |
| 235B574239189B | CALVIN | RIPPEE | OK | 90012167423 |
| 235B5743631631 | ROXANNA | VENTURA | KS | 90014447436 |
| 235B5A3A39136B | MAYRA | GAUNA | KS | 90015300303 |
| 235B5A43991528 | ARANGO | JUAN JOSE | TX | 90004410439 |
| 235B6163691542 | ROBERT | MURPY | TX | 90004511636 |
| 235B646179794B | IVAN | PINA | TX | 90014894617 |
| 235B652978594B | TARACITA | PEAKE | KY | 90014035297 |
| 235B6711A55957 | OWSMEL | DELEON | CA | 90013217110 |
| 235B681869189B | DAVID | KING | OK | 90006868186 |
| 235B7181691522 | GLORIA | MACIAS | TX | 90014091816 |
| 235B719169184B | BREANA | NUNLEY | OK | 90015321916 |
| 235B728A37B449 | NOEL | SALGADO | NC | 11035012803 |
| 235B72A2872B88 | NAKIA | RASHID | CO | 33009522028 |
| 235B8114691541 | JUANA | BACA | TX | 90014731146 |
| 235B8211181661 | NANCY E | LINAN | MO | 29094452111 |
| 235B8386872B88 | MELODY | HOLLAND | CO | 90011663868 |
| 235B8472976B49 | KELEY | SORCORAN | CA | 90013864729 |
| 235B8A3289189B | DAVID | VANDYNE | OK | 21076840328 |
| 235B8A53741245 | JOHN | PORTOGALLO | PA | 90014160537 |
| 235B8A7A591522 | ISAAC | VILLARREAL | TX | 90003660705 |
| 235B9636291541 | DIANA | MONTES | TX | 90014176362 |
| 235B9847272B32 | DOUGLAS | THOMAS | CO | 90013918472 |
| 235B993778594B | NICOLE | HALLETT | KY | 67017589377 |
| 235BB228131631 | ANTOINETTE | MINNIS | KS | 90004282281 |
| 235BB28829136B | JUAN | TORRES | KS | 90013472882 |
| 235BB61799184B | MIRNA | CINFUENTES | OK | 90014436179 |
| 235BB872572447 | BETTY | ALLEN | PA | 51032358725 |
| 235BBA33541245 | RAYNELL | FAIRLEY | PA | 90014160335 |

| | | | | |
|---|---|---|---|---|
| 235BBA5A272B88 | CANDY | KOPPER | CO | 90012630502 |
| 235BBA78433126 | KARLA | HERNANDEZ | MO | 90012520784 |
| 2361133476B931 | ALEXANDRIA | MORANO | NJ | 90014203347 |
| 23611A7884B281 | OZELLA | FRAZIER | NE | 27064980788 |
| 23612197572B42 | ROMAN | HERNANDEZ | CO | 33070211975 |
| 23612377A5B271 | JUAN | MORALES | KY | 90015233770 |
| 2361394589136B | DELICIA | GALVAN | KS | 90014259458 |
| 23613A3729794B | EZEQUIEL | NUNEZ | TX | 90012740372 |
| 23614188172B32 | JUAN | RODRIGUEZ | CO | 90001891881 |
| 23614262872B42 | ANDRE | HERRON | CO | 90014652628 |
| 236142A2541245 | JASMINE | ELLIS | PA | 90014652025 |
| 236143A7781661 | LATOYA | BUCKNER | MO | 29038343077 |
| 2361446479136B | JORGE | SANDOVAL | KS | 90015084647 |
| 2361562A25B232 | MICHAEL | CEASE | KY | 90014186202 |
| 2361643494B588 | FRANCISCO | VARELA | OK | 90011754349 |
| 2361661179794B | JUANPABLO | MARTINEZ | TX | 90015116117 |
| 2361668358 7B87 | MARESHA | WILLIAMS | AR | 90005616835 |
| 2361716175B271 | JUWANA | JONES | KY | 90009171617 |
| 2361728724B588 | MICHAEL | MULLENDORE | OK | 90003972872 |
| 2361775487B471 | MICHAEL | SLAGLE | SC | 11011607548 |
| 2361792942B232 | SANDRA | FLORES | VA | 90006019294 |
| 23617A1135B167 | SANDRA | ASHLEY | AR | 90005250113 |
| 23618266172B42 | MILDRED | PALMER | CO | 33085412661 |
| 23618A46572B32 | RAMON | GUZMAN | CO | 90009720465 |
| 236192A8591828 | SIMON | GARCIA | OK | 21047332085 |
| 2361958525B531 | DENISE | RUBIO | NM | 35093815852 |
| 2361983388B182 | RICK | BRERETON | UT | 90004958338 |
| 2361999314B281 | MELISSA | TIETSORT | IA | 27040809931 |
| 23619A6278594B | ANGEL | MARTINEZ | KY | 90007270627 |
| 2361B276172B32 | STEVEN | WILLIAMS | CO | 90002472761 |
| 2361B57A472447 | JEFFREY | STEUART | PA | 90013835704 |
| 2361BAA5641245 | JADA | JOHNSONO | PA | 51094450056 |
| 2362132529155B | MARIA GUADALUPE | BATANCIS | TX | 90015223252 |
| 2362134A472447 | DARLENE | ROSS | PA | 51086703404 |
| 2362148AA9184B | ELSA | NUNEZ | OK | 90011714800 |
| 2362169155B232 | LAJEWELL | GUEST | KY | 90014186915 |
| 2362266A487B59 | BRITTANY | ROMES | AR | 23095386604 |
| 2362397819155B | VICTOR | PEREZ | TX | 90004259781 |
| 2362421729136B | DIANA | TARRACINO | MO | 90013702172 |
| 2362442849184B | HEATHER | MARTIN | OK | 90009574284 |
| 23624A5A491541 | MARTHA | HERNANDEZ | TX | 75010020504 |
| 2362521962B931 | LASHAWN | DEAN | CA | 90010662196 |
| 2362533512B27B | DION | MITCHELL | DC | 81048753351 |
| 23625663A72447 | PAULA | FICK | PA | 90010646630 |
| 2362582785B531 | ALISON | JOHNSON | IA | 35089918278 |
| 2362625635B271 | SHAWN | COOGLE | KY | 90009892563 |
| 23626A37772B32 | JUSTIN | SANDERS | CO | 90005180377 |
| 2362726938B17B | JOHN | MERILL | UT | 31030982693 |
| 2362733512B27B | DION | MITCHELL | DC | 81048753351 |
| 2362756819189B | KENDRICK | DAVIS | OK | 21074785681 |
| 2362829999155B | JUANA | CONTRERAS | TX | 75095992999 |
| 2362838558594B | LAURIE | ROOP | KY | 67010293855 |
| 236283A5255957 | RAUL RUDY | CANO | CA | 48075513052 |
| 2362862365B232 | JESSICA | ANDREW | KY | 90008146236 |
| 2362877A672B42 | MELANIE | DAVIS | CO | 90002187706 |
| 2362944129189B | TED | MANORE | OK | 90009834412 |
| 2362B253451369 | PRECIOUS | TEAGUE | OH | 66011312534 |
| 2362B25735B531 | JUDY | MARTINEZ | NM | 90005292573 |
| 2362B28A291522 | FLOR | ARANDA | TX | 90014702802 |
| 2362BA6A191528 | ARTHUR | HAMMEL SR. | TX | 75090420601 |
| 2363144535B232 | KENDRA | HAMPTON | KY | 90010954453 |
| 23631A9344B588 | ROBERT | DANES | OK | 90013780934 |
| 2363229769794B | STEPHANIE | COLEMAN | TX | 90011772976 |
| 23632A2AA5715B | PARRISH | WILLIAM | VA | 90005180200 |
| 2363323729155B | ALAVARO | RAMIREZ | TX | 75094272372 |
| 2363366485B531 | MARTHA | PADILLA | NM | 90000886648 |
| 23634A7918B151 | RAUL | ORTEGA | UT | 31046720791 |
| 2363514A655957 | MANUAL | VILLARREAL | CA | 90004661406 |
| 2363526234B588 | MARY | MOLINA | OK | 90013662623 |
| 236354A8941245 | DARNELL | KINSEL | PA | 90010514089 |
| 2363566A19189B | GEORGE | RYAN | OK | 90010776601 |
| 2363583275B232 | ASHLEY | WILLIAMSON | KY | 90014188327 |
| 236358A6772B88 | AMANDA | STICKLEY | CO | 90009268067 |
| 2363599357B471 | HARVEY | PETTIS | NC | 11043239935 |
| 23636124A91528 | NOEMI | LOPEZ | TX | 90002191240 |

| 23636A22431453 | ALYSSA | ROLLER | MO | 27559590224 |
|---|---|---|---|---|
| 23637495772B32 | APRIL | RUBIO | CO | 33018024957 |
| 236382A849189B | HEATHER | FORSTON | OK | 90009562084 |
| 23638967A4B261 | HEATHER | POPPLETON | NE | 27047979670 |
| 2363B371372B88 | MARIA | NEVAREZ | CO | 90013683713 |
| 2363B472681661 | MIGUEL | ANGEL | KS | 90014784726 |
| 2363B62419136B | FAYE | RAY | MO | 90008386241 |
| 2363B682831453 | T | WALL | MO | 90014096828 |
| 2363B6A3572B32 | ALEJANDRO | GOMEZ | CO | 33014946035 |
| 2364171575B161 | ALANA | HOLLMAN | AR | 90012747157 |
| 2364172565B571 | SABRINA | CHAVEZ | NM | 90005037256 |
| 2364177A19794B | BELEM | ALIA | TX | 90004387701 |
| 236419A9A72B27 | LESLIE | ROBINSON | CO | 90006719090 |
| 23642272572B32 | NICOLE | RICE | CO | 90013292725 |
| 236427A5672447 | DANA | LOZANO | PA | 90015107056 |
| 2364442415B571 | MONSERRAT | GUITERREZ | NM | 90010414241 |
| 2364454A172B32 | JOLEEN MARRIE | BLAIR | CO | 90007875401 |
| 2364588559794B | ESTHER | AGUILAR | TX | 90014198855 |
| 2364611489155B | LAURA | SOLIS | TX | 75034761148 |
| 2364642345B161 | TISHA | DYE | AR | 90015354234 |
| 2364693672B232 | JAMIKA | CLAYBURN | DC | 90001709367 |
| 23646A7AA5B271 | SHAWN | ABEL | KY | 90004160700 |
| 23647528A9136B | RAVONNA | MCBRIDE | MO | 90010195280 |
| 2364769979794B | ALICIA | GARCIA | TX | 90012066997 |
| 2364799857B449 | WINSTON | WITHERS | NC | 90013799985 |
| 2364817364B281 | SHAYLI | LONGMORE | NE | 90011631736 |
| 2364836917B449 | NITA | INGRAM | NC | 11052193691 |
| 2364861519794B | ARON | CHAVEZ | TX | 74044676151 |
| 2364936945B167 | DENISE | SIMPSON | AR | 23034723694 |
| 2364946A15715B | JAMES | COLEMAN | VA | 90012784601 |
| 2364947229136B | ROSARIO | SANCHEZ | KS | 90011034722 |
| 23649631172B32 | JOSE | CASILLAS | CO | 33009626311 |
| 2364998A14B261 | MARISSA | MURRY | NE | 90013739801 |
| 2364B362531453 | DOTTIE | LEE | MO | 90013963625 |
| 2364B56724B588 | KIMBERLY | MILLER | OK | 90011755672 |
| 2365135128B324 | NOE | MONTES | SC | 90011053512 |
| 236515254B261 | KIM | JACKSON | NE | 27035525253 |
| 236515A7331631 | ANGEL | BANUELOS | KS | 90015595073 |
| 23651717872B42 | ERIKA | REGALADO | CO | 90011847178 |
| 23651A25755957 | VENUS | DONAHUE | CA | 48064190257 |
| 236521A654B588 | CASSANDRA | HASKINS | OK | 90012031065 |
| 2365224A431631 | OLGA | MEDNEZ | KS | 90013902404 |
| 2365274A65B167 | HILLARY | BROWNING | AR | 23011857406 |
| 23653A29972B42 | FLORA | MARTINEZ | CO | 90010770299 |
| 2365418674B281 | SANTANA | RODRIGUEZ | NE | 90004211867 |
| 2365428A172B88 | MICHELLE | ESQUIBEL | CO | 90004042801 |
| 2365432265B342 | NATANAEL | LOPEZ-CASTILLO | OR | 90004503226 |
| 2365465529189B | EMILY | LANFORD | OK | 90014126552 |
| 2365471863B342 | YVONE | WOLVERTON | CO | 90000917186 |
| 2365495255B571 | OLIVIA | THOMPSON | NM | 90011079525 |
| 2365522175B271 | LUIS | LIO ROSALES | KY | 90008052217 |
| 23655A17131453 | AUZANAY | HAYES | MO | 90015400171 |
| 2365622A52B931 | JUSTIN | MYLAR | CA | 90014612205 |
| 23656A71372B88 | STEVE | GRIMES | CO | 90014660713 |
| 23657268A91522 | ELGIN | CASTRO | TX | 90015112680 |
| 2365783437 2B32 | MARIA | JIMENEZ | CO | 33006418343 |
| 2365792539189B | MELISSA | KINDT | OK | 21076209253 |
| 2365854297 2B32 | BRIDGETT | TOLLIVER | CO | 33062565429 |
| 2365948557 2B88 | MIERE | MBUYI | CO | 90000334855 |
| 2365949662B27B | CAMERON | BEAUFORD | DC | 90001934966 |
| 2365952918433B | HIPOLITO | SILVA | SC | 19014015291 |
| 2365996359184B | CHRISTINA | CRITTENDEN | OK | 21050899635 |
| 2365996657 2B42 | CHARVARVIA | AROBERBTO | CO | 33059699665 |
| 23659A54581661 | RAYMOND | RANSBURG | MO | 90004260545 |
| 2365B28299184B | TABITHA | PARENTI | OK | 90014852829 |
| 2365B94A45B232 | SUNNY | PAULEY | KY | 68015119404 |
| 2366216725B161 | SUMMER | DACUS | AR | 23013091672 |
| 2366257645715B | OLVIN | ZELAYA | VA | 81073375764 |
| 23662A59341245 | GABRIELLA | KIPANGA | PA | 90012080593 |
| 236631AA891828 | MICHAL | KUSMIESKI | OK | 90010321008 |
| 2366356568594B | SUSAN | BLAKEY | KY | 67015945656 |
| 23663945772B42 | DANIEL | HOLMES | CO | 90004289457 |
| 2366423652B27B | JERRY | JORDAN | DC | 90012442365 |
| 2366438A44B261 | RUBY | BROWN | NE | 90014873804 |
| 2366442262B232 | RAYETTE | SILVER | DC | 90004054226 |

| | | | | |
|---|---|---|---|---|
| 236644A594B588 | JUVENAL | LONGORIA | OK | 90013604059 |
| 2366455565B232 | JANIE | MARTIN | KY | 90008845556 |
| 2366496A99713B | CASSANDRA | WOOD | OR | 90013459609 |
| 23665648A5B571 | CHARLES | HILARIO | NM | 90009166480 |
| 23665739A4B261 | DENISE | DUNCAN | NE | 27096057390 |
| 2366574974B281 | EUGENIO | MATIAS | NE | 90014107497 |
| 23666438A31453 | ALEXANDER | WASHINGTON | MO | 90014804380 |
| 2366677869794B | TANYA | ALBRECHT | TX | 90011217786 |
| 23666A7829794B | JULISSA | SALAZAR | TX | 74016070782 |
| 2366781535B531 | ALEXUS | JOHNSON | NM | 90005648153 |
| 236679A1A31453 | STACY | ADAMS | MO | 90013839010 |
| 236683526936B | THANG | TUANG | KS | 90012143526 |
| 236685A7855957 | ISREAL | BARREDA | CA | 90015165078 |
| 2366879479379B | JILL | SLAGLE | OH | 90008037947 |
| 2366883344B588 | JASON | BLEVINS | OK | 21556268334 |
| 236693A4151369 | KRISTEN | WARREN | OH | 90003233041 |
| 2366B293193773 | ASHLEY | GRANT | OH | 90005842931 |
| 2366B44467B471 | MARTHA | BROWN | NC | 90012354446 |
| 2366B57433B347 | YESINIA | MARTA | CO | 33019445743 |
| 2366B974255957 | JUANITA | NAVA | CA | 90013199742 |
| 2366BA58355957 | NAHUM | COTO | CA | 90014780583 |
| 23671AA5872B32 | BEVERLY | GRANT | CO | 90012630058 |
| 2367243288433B | VICTOR | COLIN HERNANDEZ | SC | 90014044328 |
| 2367262934B261 | ARACELI | LAGUNAS | NE | 90012206293 |
| 2367266A94B261 | ARACELI | LAGUNAS | NE | 90005126609 |
| 23672963172B42 | JACKIE | MARTINEZ | CO | 90011399631 |
| 23672A99772447 | GABRIEL | WILSON | PA | 90010020997 |
| 2367313519794B | PAMELA | REDICK | TX | 90015361351 |
| 2367323187B449 | DONNELL | GARDNER | NC | 90014462318 |
| 2367333295B531 | JERMAINE | HAYWOOD | NM | 90010613329 |
| 2367359A19184B | LASHELLZ | KELLUM | OK | 21011695901 |
| 236738A1651369 | LAKEIYA | JENNINGS | OH | 90009468016 |
| 2367391897B449 | DONNELL | GARDNER | NC | 11007619189 |
| 23673A9415B167 | DORIE TAM | SUMMONS | AR | 23058070941 |
| 2367443214B261 | WILLIAM | PENNER | IA | 27042614321 |
| 23674735472B32 | JOSE | SIERRA BARRON | CO | 33019207354 |
| 23674A23A5B161 | RICKY | DAVIS | AR | 90011880230 |
| 2367527437B471 | NICHELLE | PAYTON | NC | 90014682743 |
| 2367557515B571 | AMANDA | COX | NM | 35098775751 |
| 2367564797B449 | SHANARIOUS | BURD | NC | 90013136479 |
| 2367647345B536 | LUIS | MOREJON | NM | 90012144734 |
| 236777A1A51325 | SERVRO | DE LA CRUZ | OH | 66014657010 |
| 2367799217B449 | RONALD | WATSON | NC | 11050629921 |
| 2367858848B168 | MICAH | PICKERING | UT | 90001795884 |
| 236785A3284364 | JERRY | POSEY | SC | 90001515032 |
| 23679A9959189B | JOSE | MARTINEZ | OK | 90013860995 |
| 2367B45435715B | ELSA | ESTRADA | VA | 90007114543 |
| 2367B669691541 | ESTELA | GARCIA | TX | 90011626696 |
| 2367BA84187B59 | SHENNETTA | MILLER | AR | 23088030841 |
| 236813A8672B42 | MICHAEL | ENGELHARDT | CO | 33091573086 |
| 2368146A641245 | KRISTAL | OKNEFSKI | PA | 90004644606 |
| 2368189A17B471 | RENEA | BECKWORTH | NC | 90014788901 |
| 2368237337272B88 | FELIPE | LOPEZ | CO | 90013683733 |
| 23682589A5B161 | ARTHUR | WAITS | AR | 90013555890 |
| 23682798A4B281 | ADAM | KELLY | NE | 90013947980 |
| 23683317A91541 | CORINA | AGUIRRE | TX | 90011333170 |
| 23683A1179184B | AMIE | SIMS | OK | 21037710117 |
| 2368426462B27B | JAMES | ADKINSON | DC | 90013942646 |
| 2368442995B271 | VANESSA | COX | KY | 90012904299 |
| 2368496185B571 | TERRI | NORTON | NM | 35084079618 |
| 2368547297272B88 | BRIANA | CREWS | CO | 33040944729 |
| 236855A695715B | NOLVIN | GONSALEZ | VA | 90007215069 |
| 2368662A34B588 | JESSICA | JOHNSON | OK | 90013226203 |
| 236868A967B449 | MONDA | WILLIAMS | NC | 90011588096 |
| 2368695665B571 | AMY | SERRANO | NM | 35088629566 |
| 23686A94591828 | TIMOTHY | LUSTER | OK | 90014040945 |
| 2368855399184B | LAURA | LEWIS | OK | 90009315539 |
| 2368855442B232 | ESTANISLAO | CARDOZA | DC | 90004055544 |
| 23688A7825715B | ABIKAR | BASHIR | VA | 90003690782 |
| 2368B61469184B | STEVEN | PATTON | OK | 21028176146 |
| 2369136965B531 | NANCY | SOLIS | NM | 90010613696 |
| 2369268342B931 | MICHELLE | TETENS | CA | 45002046834 |
| 236931A754B588 | OMAR | DOMINGUEZ | OK | 90013781075 |
| 236939A2177523 | CRYSTAL | EBNER | NV | 90011749021 |
| 23693A7915B271 | VIOLET | NOEL | KY | 90014350791 |

| | | | | |
|---|---|---|---|---|
| 23694292A91374 | REBEKAH | BOOSE | KS | 90005822920 |
| 23694842A91541 | RICARDO | ARVIZU | TX | 90013708420 |
| 236948A9291241 | JAMES | PAYNE | GA | 90007618092 |
| 2369571265B571 | ERICK | HENSLEY | NM | 35003397126 |
| 2369573392B27B | EUGENE | STEWART | DC | 90003017339 |
| 2369573755B167 | TAMEKA | FLANIGAN | AR | 90009397375 |
| 2369684219794B | JOSE | KUK | TX | 90013958421 |
| 23697147A41245 | MARIA | DOLORES SAENZ | PA | 51080211470 |
| 23697718A91541 | KATHY | BROOM | TX | 90006937180 |
| 23697AA627B449 | ARIANA | SMARAGDIS | NC | 90015190062 |
| 23698156772B32 | AUSTIN | MONTOYA | CO | 90005001567 |
| 23698487172B42 | TAVAREZ | MANUEL | CO | 33058654871 |
| 236987762 7B471 | DASIA | SOWELL | NC | 90007337762 |
| 2369881 7872B88 | CAROL | PFLUGER | CO | 33098918178 |
| 2369891199155B | LILIA | MARTINEZ | TX | 75031009119 |
| 23699A52872B42 | STEPHANIE | FLEMMINGS | CO | 90009150528 |
| 2369B262772B32 | ERNEST AND | THERSA MASMAN | CO | 33076132627 |
| 2369B47375B571 | GLENDA | URQUIDI | NM | 35016824737 |
| 2369B691A9184B | RAYL | SNYDER | OK | 21018896910 |
| 2369B827263669 | KELLY | LEWIS | MO | 90009448272 |
| 236B1373772447 | SCOTT | COFFMAN | PA | 90013313737 |
| 236B149839794B | ISABEL | AGUERO | TX | 90006664983 |
| 236B1724A91522 | ALEJANDRA | MARRERO | TX | 90013237240 |
| 236B173947B449 | WAYNETTA | JOHNSON | NC | 90007877394 |
| 236B221989189B | LOUIS | BOWIE | OK | 21050772198 |
| 236B237975B271 | ADRIAN | OWENS | KY | 68075093797 |
| 236B2531872B32 | JANICE | THOMAS | CO | 33090755318 |
| 236B256695B167 | NATISA | BAKER | AR | 90002635669 |
| 236B2587291522 | BRENDA | RAMOS | TX | 75058075872 |
| 236B3169A9184B | DAVID | GOMEZ | OK | 90014181690 |
| 236B317492B27B | TARA | GREGG | DC | 81056831749 |
| 236B338AA85938 | MICHAEL | CASE | KY | 90012153800 |
| 236B344A55B167 | MELANIE | GILREATH | AR | 23090524405 |
| 236B34A5A4B261 | DARLENE | BULLOCK | NE | 90013674050 |
| 236B35A9A9794B | MAURO | CASTILLO | TX | 90007885090 |
| 236B385917B458 | NASTASSKIA | WATSON | NC | 90005148591 |
| 236B398463B351 | JOSH | PATRICK | CO | 90012449846 |
| 236B3A2245B232 | PEDRO | PEREZ | KY | 68063200224 |
| 236B4336731433 | CRYSTAL | SNELLMAN | MO | 90009683367 |
| 236B439324B261 | JOSE | CALDERON | NE | 27087883932 |
| 236B453287B471 | NATHANIEL | CARTER | NC | 90008095328 |
| 236B4576191828 | MIKKI | VANHORN | OK | 90009585761 |
| 236B477A855957 | RONITA | GILLIAM | CA | 48081997708 |
| 236B5132741245 | DERRICK | INGRAM | PA | 90014161327 |
| 236B5857531453 | RENAE | NEWTON | MO | 90014588575 |
| 236B585917B458 | NASTASSKIA | WATSON | NC | 90005148591 |
| 236B651275B571 | KAMIYA | YOUNG | NM | 90012715127 |
| 236B6531A9155B | JAVIER | MELERO | TX | 75083685310 |
| 236B658A88594B | ANGIE | KIRK | KY | 90007915808 |
| 236B661854B261 | DUANE | GONKA | NE | 27085516185 |
| 236B663485B531 | ABIGAIL | RODRIGEZ | NM | 90011946348 |
| 236B736547B449 | JUSTIN | DAVIS | NC | 90014583654 |
| 236B7458A7B471 | LATOYA | JOHNSON | NC | 90014844580 |
| 236B754415715B | JOSE | BRAVO | VA | 81086945441 |
| 236B85A985B571 | AMBER | ADKINS | NM | 35075465098 |
| 236B865A75B161 | TORIS | HODGES | AR | 90010406507 |
| 236B8862991522 | MIGUEL | CORRAL | TX | 90013108629 |
| 236B8951872B32 | SILVIA | C. HERNANDEZ | CO | 33083799518 |
| 236B89A9247952 | DERA | MCGLUGRITCH | AR | 24018369092 |
| 236B8A6314B261 | DON | PANKIEVICZ JR | NE | 27020350631 |
| 236B9239391528 | JUAN | PINEDO | TX | 75090582393 |
| 236B9317A72B21 | DUSTIN | ATWOOD | CO | 90014423170 |
| 236B9412476B67 | ARTHUR | PUGH | CA | 90001164124 |
| 236B9444285998 | AMANDA | CRUISE | KY | 90006354442 |
| 236B9496285938 | RACHEL | CLARK | KY | 67009964962 |
| 236B955949136B | DANIEL | JONES | KS | 90013455594 |
| 236B9841472B32 | SAYEGH | RICHARD/JORGE | CO | 33013558414 |
| 236B9941472B88 | DENITA | ROJAS | CO | 90013629414 |
| 236B99A389794B | CYNTHIA | SANCHEZ | TX | 90010259038 |
| 236B9A4885B271 | SHEILA | SMITH | KY | 68016480488 |
| 236BB39119136B | AIDE | BUSTILLOS | KS | 90015193911 |
| 236BB42935B161 | TONYA | MORRISON | AR | 90014704293 |
| 236BB75394B281 | KATHY | NICE | NE | 27097717539 |
| 236BB78247B471 | MICHAEL | SHEARN | NC | 90013347824 |
| 236BB857A72B32 | DOROTEO | RUIZ | CO | 90014588570 |

| 236BB8A5351369 | SALVADOR | MARTINEX | OH | 66081248053 |
|---|---|---|---|---|
| 2371111218B17B | JOSEPH | RUBIO | UT | 31030061121 |
| 2371138A431453 | CARLOS | YOUNG | MO | 27566633804 |
| 2371146359189B | DIANE | HAYNES | OK | 21088334635 |
| 2371146827B471 | GALINDO | ANSELMO | NC | 90013224682 |
| 2371162114B231 | CARLOS | VELASQUEZ | NE | 90013296211 |
| 2371165AA91541 | BARRET | BRANSON | CO | 75035326500 |
| 237119A7372B88 | ALEJANDRO | GONZALEZ | CO | 90005599073 |
| 2371242292B841 | LEANNE | VAN LONE | ID | 90001574229 |
| 23712881472B88 | MARCOS | ARTEAGA | CO | 90012138814 |
| 23713911772B31 | LOLA | POSTON | CO | 33046759117 |
| 2371437182B27B | DEONTE | MILL | DC | 90011213718 |
| 2371441274B261 | DAVID | BURGMEYER | NE | 27046424127 |
| 2371538A99184B | BARBARA | DEVILLE | OK | 90002983809 |
| 23715A46572447 | PATRICIA | SMITH-SEMPREVIVO | PA | 90014700465 |
| 2371693989794B | FLAVIO | UTUY | TX | 90013929398 |
| 2371694575B244 | RICHIE | DUNLAP | KY | 68040929457 |
| 2371758719136B | LUIS | GRACIA | KS | 29085255871 |
| 23718226187B87 | LATOYA | DAVIS | AR | 23047252261 |
| 23718258172B42 | BRANDON | JONES | CO | 90009712581 |
| 2371849A691528 | JOSE | ESCARENO | TX | 90006324906 |
| 23718A8235B232 | SANITA | HUGULEY | KY | 90007860823 |
| 23718AAA17B449 | SASHA | COOK | NC | 11047960001 |
| 2371926147B449 | JERMAINE | BOWMAN | NC | 90010402614 |
| 2371979494B261 | LILJOY | DAVIS | NE | 27085557949 |
| 2371998584B281 | PABLO | TOBAR VERA | NE | 90012159858 |
| 23721A5A25B271 | HALEY | WILLETT | KY | 90014780502 |
| 2372227974B588 | RHONDA | LAWRENCE | OK | 90013662797 |
| 2372232428B17B | AILINE | PATETEFA | UT | 31091163242 |
| 2372247719189B | NATHANIEL | COWART | OK | 90009994771 |
| 2372276677B471 | ORANE | PHILLIPS | NC | 90003487667 |
| 2372279A75B571 | LETICIA | COBOS | NM | 90000977907 |
| 2372312399189B | ALEXANDER | TIJUANN | OK | 90013861239 |
| 23723366872B88 | JOSEPH URIOSTE | RACHEL ULIBARRI | CO | 90012413668 |
| 23723497972B88 | JOSEPH URIOSTE | RACHEL ULIBARRI | CO | 90013324979 |
| 237238A9391541 | SANCHEZ | PAULA | TX | 90005348093 |
| 23723A48155957 | AMBER | JONES | CA | 48010050481 |
| 23724294A72B32 | NICOLE | LEO | CO | 90008092940 |
| 23725146A41245 | TEREZ | RUSSELL | PA | 90013591460 |
| 2372555129794B | NORMA | GONZALES | TX | 90006825512 |
| 2372635277B449 | KIM | CURL | NC | 90006443527 |
| 237263AA684353 | MONIQUE | ANCRUM | SC | 90010503006 |
| 237267A6991828 | CHARLES | HENSON | OK | 21036217069 |
| 23726981672B32 | JOVANNY | MELENDEZ | CO | 90014999816 |
| 23727A2129155B | LUPE | REYES | TX | 90004260212 |
| 23727A59372B42 | GUADALUPE | ARROYO | CO | 33051960593 |
| 2372862469189B | GLORIA | BROTHERS | OK | 21013476246 |
| 2372896A491828 | CARLOS | LOPEZ | OK | 90003349604 |
| 2372955347B42 | SHEILA | WADE | CO | 90006645534 |
| 2372B1AA572B32 | BRANDI | TRIGG | CO | 90014161005 |
| 2372B67A54B281 | WALTER | MARAVILLA | NE | 90008396705 |
| 2372B714155957 | STEPHANIE | FAGUNDES | CA | 48092737141 |
| 2372B88A35715B | GERMAN | CASTRO | VA | 90012698803 |
| 2372BA47872B88 | KATHY | SAYLER | CO | 90013590478 |
| 2372BAA2A91541 | CORDOVA | BRENDA | TX | 90003830020 |
| 2373145849794B | JUAN | RUIZ | TX | 90013764584 |
| 2373175655B571 | LINDA | MADRID | NM | 90008627565 |
| 23732945A4B261 | WALLESHA | HUBBARD | NE | 27076349450 |
| 2373294A491541 | ALAN | CARRILLO | TX | 90014629404 |
| 2373297545B571 | COREY | BINGHAM | NM | 90011079754 |
| 237333A177B449 | BILLY | HELMS | NC | 90000603017 |
| 2373389A54B588 | RENATO | ESTRADA | OK | 90010248905 |
| 23733A36A55957 | JEFFREY | FLETCHER | CA | 48042190360 |
| 23733A4245B271 | STEPHANIE | ADAMS | KY | 90009530424 |
| 2373498629155B | FELIPE | PALACIOS | TX | 90010719862 |
| 23734A73572447 | KRISTIE | ERWIN | PA | 90012310735 |
| 2373523235B167 | KATRINA | BELL | AR | 90008332323 |
| 2373525469189B | LORI | DAVIS | OK | 90014852546 |
| 2373536935B271 | CRYSTAL | FIELDS | KY | 90004583693 |
| 2373558189155B | VICENTE | P MURILLO | TX | 75008475818 |
| 2373564768B17B | LYNSEY | BENSON | UT | 90007616476 |
| 23735825372B88 | ELIZABETH | AVILA | CO | 90010278253 |
| 2373582A55957 | DAN | SMITH | CA | 90011858820 |
| 2373681A791541 | YOLANDA | CHERRY | TX | 90013778107 |
| 237368A739794B | ESTUARDO | FUENTES | TX | 90011148073 |

| 23736A4379794B | RICARDO | SAENZ | TX | 90014770437 |
|---|---|---|---|---|
| 2373798A95B571 | JOSE | RAMOS HERNANDEZ | NM | 90011079809 |
| 2373737A9724795B | PERFECTO | DE LA CRUZ | AR | 25024010972 |
| 2373869669189B | EFREN | LEDEZMA-SANCHEZ | OK | 21090186966 |
| 2373885645B161 | CHRISTOPHER | SMITH | AR | 90014208564 |
| 237392A2387B87 | BERRY | RICE JR. | AR | 23065272023 |
| 2373935535B247 | BRANDON | KRATZ | KY | 90007663553 |
| 23739374672B88 | JOSE | BALDERRAMA | CO | 90013683746 |
| 2373942A172B32 | JENNIFER | LOPEZ | CO | 33008444201 |
| 2373953997B449 | PRINCESS | SIMMONS | NC | 11078615399 |
| 2373B339772447 | VICTORIA | LASSITER | PA | 90012373397 |
| 2373B42359794B | CARLA | SALAZAR | TX | 90009994235 |
| 2373B487572B55 | TINA | WAUHOP | CO | 90015164875 |
| 2373B65895B167 | LYNN | CORLEY | AR | 23062176589 |
| 2373B78119184B | JESSICA | TURNER | OK | 90014227811 |
| 2373BA48791828 | RUBEN | MARTINEZ RUIZ | OK | 21080440487 |
| 237411A5872B42 | STEPHANIE | WITHERSPOON | CO | 90011371058 |
| 23741538A6B931 | JOSE LUIS | CABALLERO | NJ | 90015115380 |
| 2374185457 2B88 | CRISTINA | FINLEY | CO | 90014798545 |
| 23742A96A4B281 | PAYGO | IVR ACTIVATION | IA | 90011780960 |
| 237437A2591828 | KRUZ | MILLER | OK | 90007507025 |
| 2374383475B571 | ANGEL | WEBB | NM | 35041948347 |
| 2374384467 2B32 | PAMPAT | BSATTARI | CO | 90012588446 |
| 2374386679184B | TENESHA | HUNT | OK | 90014568667 |
| 2374389A831453 | MARIE | HANCOCK | MO | 90014588908 |
| 23743A27991541 | OSCAR | FLORES | TX | 90009250279 |
| 23743A7497B449 | KEITH | WILSON | NC | 90015140749 |
| 2374418574B281 | EZEQUIEL | SOTO | NE | 90004491857 |
| 237442A147B449 | SHAMKEKA | SIMPSON | NC | 90013002014 |
| 2374465717B449 | DARNELL | BRANNON | NC | 11045776571 |
| 237458531 8B15B | SCOTT | JENSEN | UT | 31082668531 |
| 2374625947B471 | DETAVIAN | RASHAD | NC | 90015002594 |
| 2374698A29136B | MEHGAN | RAE MYERS | KS | 90001439802 |
| 23747469972B42 | BRIAN | GARCIA | CO | 90010224699 |
| 237482A569189B | RICHARD | LASH | OK | 21007142056 |
| 23748368A71924 | L | DEAN | CO | 90006843680 |
| 2374922277B471 | DONALD | WELCOME | NC | 90000522227 |
| 23749656A5B161 | JAMIE | BEAM | AR | 90011066560 |
| 2374B149472B42 | RICHARDSON | TORY | CO | 90010831494 |
| 2374B955A55957 | CARLOS | LEMAS | CA | 90014929550 |
| 2375113172B88 | SHONTAI | YEMANE | CO | 90012791131 |
| 237513A434B588 | DANIEL | ROSALDO | OK | 90013663043 |
| 237515A139136B | TIFFANY | ESHNAUR | KS | 29063625013 |
| 23751871A72B88 | TRACY | PELLETIER | CO | 90012858710 |
| 237521 8514B588 | CHARLES | MILLER | OK | 90011761851 |
| 2375227484B261 | KELLY | BEINS | NE | 27083392748 |
| 2375295367 2B32 | JOHN | MORRIS | CO | 90011119536 |
| 2375337789794B | RNADY | MAURICIO | TX | 90012953778 |
| 2375415939155B | LUIS | ROSILES | TX | 75028951593 |
| 2375421222B931 | RHONDA | SNOW | CA | 45034532122 |
| 2375422577B449 | ANAYELI | PEREZ | NC | 90014782257 |
| 2375434855B271 | ELIZABETH | ALTON | KY | 68051823485 |
| 2375462524B281 | GUSTAVUS | FRAZIER | NE | 90013676252 |
| 2375476877B471 | LISA | IVEY | NC | 90009437687 |
| 2375479199794B | CHARLOTTE | OBELLA | TX | 90015357919 |
| 2375498A255957 | JOSUE | MIRELES | CA | 90011429802 |
| 2375517615B161 | SUSANNA | BOSTIAN | AR | 90012811761 |
| 2375551768B16B | DANIEL | SORENSON | UT | 31015075176 |
| 2375556A45B271 | NORMA | DAVIS | KY | 90001795604 |
| 237557A2685999 | TRACY | VASTINE | KY | 66063287026 |
| 2375841587B59 | JASMINE | DOLLS | AR | 23032428415 |
| 2375697A99136B | NICK | SANTIAGO | KS | 90013239709 |
| 2375726525B271 | SHAWN | HURT | KY | 68080912652 |
| 2375755737B449 | RICHARD | MARQUEZ | NC | 90012305573 |
| 237577A3A9794B | BENJAMIN | JIMENEZ | TX | 90012497030 |
| 23758575372B42 | COURTNAY | OBRIEN | CO | 90013045753 |
| 2375897235B531 | HEZEKIAH | REYES | NM | 35002279723 |
| 2375927892B931 | ERIKA | CONTRERAS | CA | 90014632789 |
| 2375B26662B27B | CARLOS | GALVEZ | DC | 90005372666 |
| 2375B31AA4B281 | SANDOVAL | JOHN | NE | 27042643100 |
| 23762474A8593B | CLAY | HUNDLEY | KY | 90012074740 |
| 2376265599184B | JEFF | BARNETT | OK | 21036066559 |
| 2376323A772B32 | MARIA | RAMIREZ | CO | 90012382307 |
| 237632A1972B32 | MARIA | HIDALGO | CO | 33009502019 |
| 2376451944B261 | ALDO | HERNANDEZ | NE | 90011815194 |

| 2376466317B323 | PEDRO | AGUIAR | VA | 81034596631 |
|---|---|---|---|---|
| 23764A38555957 | BROOKE | LAVINE | CA | 90013980385 |
| 2376585795B161 | REGINA | ADAIR | AR | 23094508579 |
| 23765A27431453 | JULIE | REID | MO | 90011350274 |
| 2376658895B271 | GREG | MILLER | KY | 90015155889 |
| 23766679A9155B | LAURA | RODRIGUEZ | TX | 90010336790 |
| 23766A83872B32 | PAUL | PADILLA | CO | 90013780838 |
| 2376721679794B | JULIA | MENDEZ | TX | 90001042167 |
| 237673A9A41245 | AARON | JOHNSON | PA | 90014163090 |
| 2376785438B17B | LINDA | GALLEGOS | UT | 31049978543 |
| 237683A9541245 | JOSUE | CASTILLO | PA | 90014163095 |
| 23768A64272447 | NICOLE | LANG | PA | 90009340642 |
| 23768A9A331631 | MAGARITA | IBARRA | KS | 22000690903 |
| 237698A525B571 | ENITH | HERNANDEZ | NM | 90008128052 |
| 2376B181447952 | FATIMA | JONES | AR | 24016301814 |
| 2376B57A44795B | ELODIA | DURAN | AR | 25059465704 |
| 2376B81755B232 | TESSA | WEISENBERGER | KY | 90009318175 |
| 23771222672B88 | ERIN | BALTAZAR | CO | 90008502226 |
| 23771887A61939 | JESUS | SANCHEZ | CA | 90014758870 |
| 2377211A181661 | LAKESHA | SULLIVAN | KS | 90004261101 |
| 2377273835B232 | CRAIG | GARRETT | KY | 68026827383 |
| 237728A8172B88 | RAMIRO | MARIN | CO | 90012058081 |
| 2377293485B161 | BIANCA | HALL | AR | 90015289348 |
| 23773764172B32 | JESSE | PONCE | CO | 90008487641 |
| 23773A7679136B | EUGENE | HOLLINSHED | KS | 90008900767 |
| 2377482AA4B281 | WENDKUNI | NIKIENA | NE | 90006158200 |
| 2377611 8287B87 | MAKETHIA | SMITH | AR | 23039551182 |
| 2377624A19794B | JOSE | CAXAJ | TX | 90011062401 |
| 2377631AA31453 | PEARL | KERR | MO | 90003133100 |
| 2377639249379B | SABRINNA | ROBERTS | OH | 64595733924 |
| 2377724A431453 | MEHO | DURGUTOVIC | MO | 90006702404 |
| 23777743972B32 | DOUG | DIRK | CO | 90004417439 |
| 2377781499184B | TERESA | GAMMILL | OK | 21002228149 |
| 237784869913 6B | CALIXTRO | PEREZ | KS | 29017884869 |
| 23778496787B87 | STEVIE | COBB | AR | 23084624967 |
| 2377887775B167 | BETTY | WOODS | AR | 23087518777 |
| 2377927647 2B42 | PATRICIA | ROSAS | CO | 90011582764 |
| 2377956A255957 | ERNESTINA | RODRIGUEZ | CA | 90007585602 |
| 2377B21565B161 | KATHERINE | VELASCO | AR | 90015222156 |
| 2377B292A4B588 | MAURIYA | MAXWELL | OK | 90011462920 |
| 2377B36845B161 | KATHERINE | VELASCO | AR | 90009893684 |
| 2377B647672B32 | SEAN | LUGENBEEL | CO | 90012226476 |
| 2377BA8854B588 | CLAUDIA | GALINDA | OK | 90011420885 |
| 237815A125B167 | S | GRIMES | AR | 23008465012 |
| 2378199837 2B88 | TONYA | LOPEZ | CO | 33006799983 |
| 2378215A572447 | TRENT | OWEN | PA | 90012691505 |
| 23782519A9794B | BENJAMIN | OLALDE | TX | 90015225190 |
| 2378278872B931 | BRANDON | FIELDS | CA | 90014697887 |
| 2378327722B931 | JYSSICA | LYNN | CA | 90014652772 |
| 23783282A7B471 | ELSY | HERNANDEZ | NC | 90008642820 |
| 2378341379189B | TINA | LOGAN | OK | 21089434137 |
| 2378397937B449 | AIDA | HERNANDEZ | NC | 90013319793 |
| 237842A5441245 | CHARLES | SMITH | PA | 51091482054 |
| 2378439A181661 | RITA PAOLA | MORALES | MO | 29005333901 |
| 2378533785B571 | JOSE | GONZALEZ | NM | 90014253378 |
| 237855499979 4B | ADAN | CABRERA CRUZ | TX | 90015225499 |
| 2378582675B271 | PAYGO | IVR ACTIVATION | KY | 90014038267 |
| 23785A76155957 | ROCIO | EVANS | CA | 48071920761 |
| 237866861913 6B | DEVAN | WALTERS | KS | 90013506861 |
| 2378669A65B271 | DESHAWN | MAGETT | KY | 90012916906 |
| 2378683314B588 | AUTUMN | DAY | OK | 90011428331 |
| 23786A99A5B571 | MARCUS | MARABAL | NM | 35039120990 |
| 2378778579155B | ANGELICA | MONTELONGO | TX | 75056857857 |
| 2378865139794B | TOMMY | WELLS | TX | 90011026513 |
| 23789468A5B531 | BLANCA | CHAPARRO | NM | 90006894680 |
| 23789AA1491828 | HAYDEN | ARIZOLA | OK | 90008090014 |
| 2378B2A189136B | LEE | KINSEY | KS | 90008912018 |
| 2378B723391541 | GILBETO | MONASTERIO | TX | 90014897233 |
| 2378B84515B936 | AMBER | PERRYMAN | WA | 90011138451 |
| 2379147524B281 | DUSTIN | COGLEY | NE | 90011634752 |
| 2379166232B931 | LAURA | JORDAN | CA | 45031536623 |
| 2379179587B449 | TARA | QUINONES | NC | 11084007958 |
| 2379187419136B | JUAN | TISCARENO | KS | 90013028741 |
| 237923A5372B88 | ARMIDA | FERNANDEZ | CO | 33046183053 |
| 23793127172B32 | SHARON | SCHORZMAN | CO | 33004341271 |

| | | | | |
|---|---|---|---|---|
| 2379399769184B | RENA | ROSE | OK | 90008549976 |
| 23793AA9455957 | SEBASTIAN | HUARACA | CA | 90008300094 |
| 23794624987B59 | TANYA | MILLER | AR | 23000466249 |
| 2379571A172B32 | ELISA | PLATZ | CO | 33018327101 |
| 23796141172B32 | DOROTHY | RUBY | CO | 90009751411 |
| 23796A87741961 | JANE | MORRIS | OH | 90013580877 |
| 23797A4919189B | OCTAVIO | SERNA | OK | 90008560491 |
| 2379824A74B261 | LAZARO | LARA | NE | 27085862407 |
| 2379847229794B | JOSE | TUMAX | TX | 90008154722 |
| 2379918695B232 | MARTHA | SILVA | KY | 68046231869 |
| 23799213A51369 | JAMES | ROPER | OH | 90003562130 |
| 237992A2893773 | BELINDA C | JACKSON | OH | 90005792028 |
| 23799352672B32 | MICHILEEN | CHAPMAN | CO | 90012113526 |
| 237999A395B161 | LAMONT | SCOTT | AR | 23004119039 |
| 2379B391931631 | ANNETTE | WOOLDRIDGE | KS | 90014913919 |
| 2379B437751369 | MARILYN | SORIANO | OH | 66068594377 |
| 2379B512491828 | BOBBIE | HAZELWOOD | OK | 90010025124 |
| 2379B54459136B | BRANDI | SCHAFFER | KS | 90011075445 |
| 2379B898472447 | JAMES | ODONNELL | PA | 90012578984 |
| 237B1911472B88 | PERRY | LEDERBRAND | CO | 90008779114 |
| 237B2147A91541 | SHANNON | HARTFIELD | TX | 90013221470 |
| 237B2437991541 | ERIKA | ESCONTRILLAS | TX | 90013174379 |
| 237B286277B449 | FORREST | KIKER | NC | 90012328627 |
| 237B3485531631 | MARGARITA | PEREDA | KS | 90006414855 |
| 237B3745355957 | JULIO | CASTANEDA | CA | 90014137453 |
| 237B4363791828 | DANASHA | MAXEY | OK | 21030353637 |
| 237B5196653983 | NAKEEA | WILLIAMS | OK | 90014831966 |
| 237B5438172B32 | DEBORAH | PAGE | CO | 33014204381 |
| 237B558114B261 | PAUL | HOUSLER | NE | 27083765811 |
| 237B586155B161 | WHITNEY | MCCLAIN | AR | 90007078615 |
| 237B587A391828 | LATOSHA | OSBORNE | OK | 90004648703 |
| 237B5AA255B271 | THERESA | LESLIE | KY | 90003430025 |
| 237B626234B588 | MARY | MOLINA | OK | 90013662623 |
| 237B627159184B | ROBERT | BAXTER | OK | 90014872715 |
| 237B63A199189B | MONICA | MARTINEZ | OK | 90012183019 |
| 237B651945B531 | SALLY | LAWSON | NM | 35081265194 |
| 237B6573131453 | LOVIE | WILLIAMS | MO | 90014815731 |
| 237B6575791522 | ANGEL | APPELZOLLER | TX | 90015435757 |
| 237B671572B931 | CHRIS OR KRISTEN | ROCHA | CA | 90014627157 |
| 237B677389794B | DAGOBERTO | HERNANDEZ | TX | 90003877738 |
| 237B6A4538594B | ABDULA | DERRICKS | KY | 67056150453 |
| 237B7383A5B531 | PERLA | ORTIZ | NM | 90008823830 |
| 237B766175B271 | NAAMAN | NIEWADOMSKI | KY | 68062806617 |
| 237B797799794B | JOSUE | NINO | TX | 90014029779 |
| 237B7AA6872447 | ADRIENNE | RESNICK | PA | 90003850068 |
| 237B8526491541 | SHARON | CHITTUM | TX | 90013655264 |
| 237B886385715B | MARTA | LAINEZ | VA | 81017448638 |
| 237B891737B471 | JOVANNA | DULIN | NC | 90000399173 |
| 237B916487B449 | HECTOR | ROBLERO | NC | 90014471648 |
| 237B9316A72B88 | DARIN | REINKE | CO | 90005733160 |
| 237B9443691522 | CYNTHIA | FABIAN | TX | 75096474436 |
| 237B951349155B | EDGAR | DURAN | TX | 75097585134 |
| 237B95A5331631 | ABREE | EVANS | KS | 90011355053 |
| 237BB5A319794B | EVELIA | VASQUEZ | TX | 74039335031 |
| 237BB66772B27B | JOSEPH | SMITH | DC | 81088036677 |
| 2381234824B281 | EARLENE | RUSH | NE | 27049313482 |
| 2381317757B471 | LINDA | EVANS | NC | 90012711775 |
| 2381414329189B | SHAWNA | POE | OK | 90012441432 |
| 2381416A28B17B | VIVIAN | HOLMES | UT | 31027021602 |
| 238144A7291541 | SUSANA | GARCIA | TX | 90011984072 |
| 2381453837232B32 | WENDY | WAGNER | CO | 33042635383 |
| 23815266A91541 | MARTHA | ANAYA | TX | 90015082660 |
| 2381593A672B32 | LANETTE | OLANDER | CO | 90013389306 |
| 2381594672B27B | LATISHA | WILIAMS | DC | 90008449467 |
| 23816142687B87 | DANYA | LEWIS | AR | 90003391426 |
| 2381619779184B | JESSICA | TURNER | OK | 90013881977 |
| 238174A3272B32 | GLORIA | GARCIA | CO | 33069684032 |
| 23817A3A291541 | GUADALUPE | ACOSTA | TX | 90011430302 |
| 2381868754B588 | LENITO | KING | OK | 90008386875 |
| 238187A918594B | STEPHANIE | ALLEN | KY | 67083307091 |
| 2381969A172B32 | AARON | PROCTOR | CO | 90012026901 |
| 2381B95827B471 | MEEL | MCDOWELL | NC | 11030109582 |
| 23821372172B42 | LAYLA | LINEGAR | CO | 90009943721 |
| 2382154A572B32 | MANUEL | CASTELLAMES | CO | 90010505405 |
| 23821A52841245 | JUSTIN | SCHANZ | PA | 51086680528 |

| | | | | |
|---|---|---|---|---|
| 2382212715B161 | JUAN | LOPEZ-VELASQUEZ | AR | 90013581271 |
| 23822538A4B588 | CIARA | STROZEWSKI | OK | 90011765380 |
| 23822A4A871932 | JAMES | KINDALL | CO | 32048930408 |
| 23822A62587B87 | JASON | DEBRO | AR | 23009880625 |
| 23823444172B88 | KARELY | DELAROSA | CO | 90011784441 |
| 23823557672B88 | MARTHA | CORTES | CO | 90015135576 |
| 2382374A431453 | DESTINY | STRICKLAND | MO | 90013917404 |
| 23823868487B87 | DEMETRIC | WALKER | AR | 90010908684 |
| 2382431A95B271 | YULI | SIN | KY | 90006503109 |
| 2382465855B167 | AMANDA | SCHMIDT | AR | 23063016585 |
| 23824691A91528 | SAVANNAH | GONZALEZ | TX | 90005976910 |
| 2382473258B16B | JEAN | GRASER | UT | 31002657325 |
| 2382498A691828 | DURENDA | ESTRADA | OK | 90004679806 |
| 23825235A4B588 | SHEENA | PITTMAN | OK | 90014902350 |
| 2382555874B588 | AARON | HAMILTON | OK | 90011765587 |
| 23825A5A661995 | FELIPA | GONZALEZ | CA | 90009470506 |
| 238262A695B271 | KENNETHA | MOORE | KY | 90009442069 |
| 2382649288B15B | CECILIA | BENNETT | UT | 90007754928 |
| 23826922472B88 | ROLANDO | OSORIO | CO | 33078349224 |
| 23826A5492B931 | BENNY | RAMIREZ | CA | 90014660549 |
| 2382737735B161 | ALBERT | WILSON | AR | 23098663773 |
| 2382739319136B | CHRISTIAN | THOMAS | KS | 90014413931 |
| 23827794672B42 | CECAR | GARCIA | CO | 90012907946 |
| 2382946439189B | JAMIE | EDILLO | OK | 90009934643 |
| 23829475972B32 | IVETTE | VILLESCAS | CO | 90011514759 |
| 2382957765B531 | JAMES | BOWEN | NM | 90006895776 |
| 2382987314B592 | DEANA | NELSON | OK | 90001718731 |
| 2382B51959794B | TONI | RIBIGBE | TX | 90010235195 |
| 2382BAA649189B | DENISSE | DUARTE | OK | 21076190064 |
| 2382BAAA77B471 | SHEILA | ROBINSON | NC | 90014910007 |
| 2383194A57B449 | JOSE | PINEDA | NC | 90012959405 |
| 2383222724B261 | BRIDGET | VANDERPOOL | NE | 27086402272 |
| 2383279775B161 | DESREE | MCFERGUSON | AR | 23064147977 |
| 2383283244B281 | CRISTAL | AMARILLAS | NE | 90009288324 |
| 2383315919189B | SCOTT | CRAIG | OK | 21098441591 |
| 2383358857B471 | ALVIN | ROBINSON | NC | 11057115885 |
| 2383425534B261 | BRADY | JOHNSON | NE | 90013002553 |
| 2383453559794B | GABRIEL | CARRASCO | TX | 74028395355 |
| 238349A3491522 | TOMASA | PULIDO | NM | 75058679034 |
| 23834A22893773 | SHANTELLE | NEWPORT | OH | 90011290228 |
| 2383756739184B | JESSIE | COLLINS | OK | 21009165673 |
| 23837784672B88 | JUNE | GARCIA | CO | 90009097846 |
| 2383859995B531 | RICARDO | VALENCIA | NM | 90006895999 |
| 23838A93472B88 | JEAN | NICKENS | CO | 33067880934 |
| 23839146A9189B | MARIA | ORTIZ | OK | 90013861460 |
| 23839377A7B471 | MATEC | GRAHAM | NC | 90008343770 |
| 2383947195B232 | SAMANTHA | CRAVENS | KY | 90013754719 |
| 23839532A72B32 | JOSE | MENDEZ | CO | 33054095320 |
| 23839723872B42 | DAVID | AVITIA | CO | 90011387238 |
| 2383984457B449 | CHRISTINE | JONES | NC | 90008648445 |
| 23839A35A5B271 | ELONDA | WILSON | KY | 68051830350 |
| 2383B57765B531 | JAMES | BOWEN | NM | 90006895776 |
| 2384128839794B | MARY | ARELLANO | TX | 90001692883 |
| 2384383172B42 | DANIEL | PARR | CO | 90012253831 |
| 2384143264B588 | JOSE | REVELES | OK | 90013664326 |
| 238414A482B27B | IVA | NEWMAN | DC | 90011194048 |
| 2384216245B271 | THOMAS | THOMPSON | KY | 90006661624 |
| 23842A6859184B | MICHAEL | GAMAGE | OK | 90014940685 |
| 2384335365B271 | LISA | BLANDFORD | KY | 90014223536 |
| 2384343644B588 | GYANNAH | FLORES | OK | 90013664364 |
| 2384425235B161 | NIKKI | LEWIS | AR | 23023312523 |
| 2384441115B271 | LEROY | FURMAN | KY | 68058994111 |
| 2384457747B2B32 | MIGUEL | FRANCO | CO | 90004155774 |
| 2384462995B531 | ERIC | RADOSEVICH | NM | 90011696299 |
| 2384478872B931 | BRANDON | FIELDS | CA | 90014697887 |
| 2384538972B42 | IVONNE | ARKADIE | CO | 90010773898 |
| 2384563285B531 | PAUL | ARCHULETA | NM | 90011696328 |
| 2384596759184B | DORIS | RAMIREZ | OK | 90014799675 |
| 2384598643B352 | ROBERT | KURVINK | CO | 90007809864 |
| 2384598A741245 | RICHARD | STEWART | PA | 90012629807 |
| 2384661977B2B32 | MARY ELLEN | GUZMAN | CO | 33013156197 |
| 2384663285B531 | PAUL | ARCHULETA | NM | 90011696328 |
| 2384769A887B59 | LAJUANA | JONES | AR | 23092336908 |
| 23848213A51369 | JAMES | ROPER | OH | 90003562130 |
| 23848243672B42 | CAROL | MUDGETTE | CO | 33058212436 |

| 2384941719155B | JESUS | SATARAIN | TX | 90014274171 |
|---|---|---|---|---|
| 238494A6691828 | MARY | BAXLEY | OK | 90011904066 |
| 2384975A291528 | GEORGE | DE LA ROSA | TX | 75093487502 |
| 23849984172B32 | MARIBEL | GARZA | CO | 90011119841 |
| 2384B14184B588 | JORGE | MATINEZ | OK | 90014071418 |
| 2384B339781661 | ALEXANDRA | MARTINEZ | MO | 90004643397 |
| 2384B527991541 | ROCIO | RANGEL | TX | 90013825279 |
| 2385188714B281 | JAY | COLWELL | IA | 90013388871 |
| 23851A6655B571 | MARICARMEN | LOPEZ | NM | 90011080665 |
| 23852333A55957 | KYLE | APPLEGATE | CA | 90014393330 |
| 238538A582B931 | SONIA | VALENZUELA | CA | 45066308058 |
| 238542AA591522 | SONIA | ZUNIGA | TX | 90013702005 |
| 238544A415B531 | CHRISTINE | COTINOLA | NM | 35090084041 |
| 2385498264B588 | MARY | GARRISON | OK | 90008439826 |
| 238551A6331631 | ERICA | NEIL | KS | 90002311063 |
| 2385528799794B | XOCHITL | DE LA TORRE | TX | 90001502879 |
| 238553439189B | STEPHANIE | SCUGGINS | OK | 90008733439 |
| 238561A149794B | JOSE MIGUEL | VAZQUEZ SILVA | TX | 90014531014 |
| 2385638447288B | WANDA | ROWE | CO | 33079883844 |
| 2385644814B261 | ANNA | SIEGEL | IA | 27052764481 |
| 2385746762B249 | PHYLLIS | WOODS | DC | 90009414676 |
| 238584A415B531 | CHRISTINE | COTINOLA | NM | 35090084041 |
| 2385857559136B | SHERRY | MCFARLAND | KS | 29034905755 |
| 2385879849184B | ARTURO | HERNANDEZ | OK | 90012407984 |
| 2385966247B471 | DAPHENE | MCINTOSH | NC | 90004596624 |
| 238596A749794B | SALLY | DELEON | TX | 90007586074 |
| 2385B75245B571 | NATHAN | SANCHEZ | NM | 90000427524 |
| 2385B8A9491828 | KEVIN | MYERS | OK | 90013278094 |
| 2386193739794B | ARAZELY | SALAZAR | TX | 90011029373 |
| 23861A19331453 | JAHBARIE | JEFFERSON | MO | 90015170193 |
| 2386351117B471 | ELUVIA | JUARES | NC | 11035825111 |
| 2386362524B281 | SUSAN | HENNEBERRY | NE | 90002786252 |
| 2386368715B161 | MESHUNDA | MYLES | AR | 23049796871 |
| 2386396A44B261 | JOHN | BRANNAN | IA | 90006469604 |
| 2386414225B232 | PATTY | OSBORNE | KY | 90002681422 |
| 238645A1A72447 | JILLIAN | BRIGGS | PA | 90000365010 |
| 2386467199189B | APRIL | CARROLL | OK | 90001266719 |
| 2386646145B531 | GUADALUPE | SELMAN | NM | 90011694614 |
| 2386746149189B | TEIGHLOR | SCHEULEN | OK | 90013094614 |
| 2386746295B244 | ROBIN | ROSENBARGER | KY | 68011444629 |
| 2386811369189B | SARAH | VU | OK | 90013241136 |
| 23868241672B88 | AGUSTIN | SANCHEZ | CO | 90001162416 |
| 2386844195B271 | CAROL | CRAWFORD-MACK | KY | 68085314419 |
| 2386845AA4B281 | TIFFANY | MACE | IA | 90009094500 |
| 2386855959189B | KIM | ALLISON | OK | 90014725595 |
| 23868576A87B59 | DEBORAH | THOMAS | AR | 23040435760 |
| 23868A1A384364 | BRANDON | GAILLARD | SC | 90009530103 |
| 2386935A172B32 | ALLEGRA | FIORINO | CO | 33015173501 |
| 2387187747B471 | TEREZA | MOREIRA | NC | 11062138774 |
| 238732A4291828 | CHRISTY | MOLLINGS | OK | 90013332042 |
| 23874613372B88 | BYRON | STRINGFELLOW | CO | 90014776133 |
| 23874619687B59 | ANDREA | DAVIS | AR | 23016776196 |
| 2387484745B375 | LAURA | DURAN DIAZ | OR | 90013458474 |
| 2387491462B931 | NORBERTO | POZOS-SANTOS | CA | 90014709146 |
| 2387499762B27B | JOSSELINE | GROBLY | DC | 90009059976 |
| 2387499815B571 | MARIO | FIERRO | NM | 35033099981 |
| 23874AA489155B | REBECA | FRANCO | TX | 90010810048 |
| 2387538879184B | MARRY | PERRY | OK | 90010293887 |
| 23876633672B21 | INCY | SANCHEZ | CO | 33026046336 |
| 23876681A4B281 | JACK | HUBBARD | NE | 27060396810 |
| 2387691462B931 | NORBERTO | POZOS-SANTOS | CA | 90014709146 |
| 2387779AA5B167 | BRIGETTE | RHODES | AR | 23075007900 |
| 238777A724B588 | TAMILLYA | JOHNSON | OK | 90011767072 |
| 23877A97372B42 | RITA | DURAN | CO | 33071670973 |
| 23878535A91522 | MARGARITA | RUVALCABA | TX | 90005505350 |
| 2387855989794B | LAURA | ESTILL | TX | 90013005598 |
| 23879353A91541 | GABRIELA | CORONEL | TX | 90012763530 |
| 238799A4372447 | HALLIE | GILLESPIE | PA | 90013289043 |
| 238799A522B931 | JUSTIN | CONHISER | CA | 90014689052 |
| 2387B361655957 | DOMINGO | PENA | CA | 90009553616 |
| 2387B385241245 | ADEPITAN | ADEDAMOLA | PA | 90014163852 |
| 2388119879155B | NORA | MOTA | TX | 90009351987 |
| 2388148244B281 | DALILA | CORDOBA | NE | 90015134824 |
| 2388172929136B | ERIN | MAHAN | KS | 90011077292 |
| 23881898772B32 | SAWSEN | TAHA | CO | 90013018987 |

| 2388272314B261 | JUAN | URIBE-PENA | NE | 27004037231 |
|---|---|---|---|---|
| 23882895172B88 | ARTURO | CHAVIRA | CO | 33031758951 |
| 2388291334B281 | YANETH | OROZCO | NE | 90002519133 |
| 238833A825B271 | MARY | TAYLOR | KY | 90010123082 |
| 23883812A5B271 | MARY | TAYLOR | KY | 90012448120 |
| 2388387174B281 | MNOA | DEUW | NE | 90013948717 |
| 2388441427B449 | FRANCISCO | ZELEDON | NC | 11041374142 |
| 2388479699189B | SUSAN | THORNBURG | OK | 90015057969 |
| 2388558755B531 | DANIEL | MARTINEZ | NM | 35090095875 |
| 23885AA9455957 | SEBASTIAN | HUARACA | CA | 90008300094 |
| 2388627A155957 | LUIS | NUNEZ | CA | 48015552701 |
| 238863A3691589 | CLAUDIA | MORALES | TX | 90006373036 |
| 23887568A33126 | NORMA | SILVA | IL | 90014175680 |
| 2388822A293724 | DION | BARNETTE | OH | 90002502202 |
| 2388836469184B | ROBERT | JONES | OK | 21067623646 |
| 2388869A15B531 | LEEANN | KIRBY | NM | 35013776901 |
| 2388869A35B271 | YD | V | KY | 90005856903 |
| 2388897335B232 | JENNIFER | WHEELER | KY | 68036199733 |
| 2388918748787 | LAWRENCE | ALFORD | AR | 23021241874 |
| 23889458572B88 | ELISABETH | MONTOYA | CO | 90006014585 |
| 2388957684B281 | TAYLER | LEHN | NE | 90008565768 |
| 2388983749794B | RENE | HERRERA | TX | 90012238374 |
| 2388B18695B531 | WANDA | GREEN | NM | 90008481869 |
| 2388B58975B271 | AMANDA | MORTON | KY | 90013205897 |
| 2388B5A384B281 | CAROL | VASCO | NE | 90012805038 |
| 2389111265B232 | ANTONIO | WEAVER | KY | 68066461126 |
| 23891285A41245 | ARLENE | RICHARDSON | PA | 90000972850 |
| 238914A5231453 | SARWAR | SAEED | MO | 90014924052 |
| 23891746A4B588 | LUIS | OAXACA | OK | 90012727460 |
| 2389188774B281 | SHELDON | MCCRAY | NE | 90013948877 |
| 2389248844B588 | LASHAE | HASTINGS | OK | 90008884884 |
| 2389344A67B449 | YOLANDA | ESPINAL | NC | 90013334406 |
| 2389349434B588 | STEPHANIE | HORTON | OK | 90013814943 |
| 23893A31A9184B | KAREN | ANDERSON | OK | 90008550310 |
| 2389451A99794B | SHEA LYN | BLOCKER | TX | 74079765109 |
| 2389459449155B | ALEJANDRO | AGUIRRE | TX | 75043735944 |
| 23894813A91522 | DAVID | MORALES | TX | 90013148130 |
| 23895252572B32 | ROMAN | SANTISTEVAN | CO | 33001192525 |
| 2389533959794B | NORMA | PABLO | TX | 74090063395 |
| 2389534335B271 | KORREE | BENNETT | KY | 90012473433 |
| 23895A95A91522 | IRMA | MORALES | TX | 90015130950 |
| 2389685885B531 | OSCAR | ALVARADO | NM | 90011698588 |
| 2389776894B281 | CHRISTOPHER | FULTON | NE | 90011637689 |
| 2389888645B571 | MARK | SODD | NM | 35061598864 |
| 23898A2419794B | ALEJANDRO | VASQUEZ | TX | 90013930241 |
| 2389968889184B | PATTY | WASHINGTON | OK | 90013916888 |
| 238998A8791522 | RAFAELA | RAMIREZ | TX | 75023558087 |
| 23899A6937B449 | THOMAS | CHERRY | NC | 11005930693 |
| 2389B62259136B | BEATRICE | PONCE | KS | 90009116225 |
| 2389B71179794B | ELOISE | KILPATRICK | TX | 90014517117 |
| 2389B7A415B232 | MELISSA | WILSON | KY | 90011127041 |
| 2389B82A691522 | YOLANDA | CHAVARRIA | TX | 90011858206 |
| 238B1A8718594B | JAMES | BART | KY | 67046360871 |
| 238B2131955957 | DONAL | OWENS | CA | 48011091319 |
| 238B2533451369 | DWAYNE | BASKEERVILLE | OH | 90013515334 |
| 238B25A385136B | SABRINA | DEATON | OH | 90013775038 |
| 238B293317B449 | KAMEKA | YOUNG | NC | 90009319331 |
| 238B345594B281 | JUAN | JIMENEZ | NE | 90011644559 |
| 238B354494B588 | RACHEL | JONES | OK | 21556225449 |
| 238B3627591541 | ROSA | BUJANDA | TX | 90013276275 |
| 238B36A8A9136B | TASHINA | WRIGHT | KS | 90005366080 |
| 238B371714B59B | JACQUELINE | GORDON | OK | 90014417171 |
| 238B3767A41245 | ROBERT | JONES III | PA | 51088507670 |
| 238B388637B471 | AGUSTIN | CRUZ | NC | 90014998863 |
| 238B3892187B87 | OMESKI | JONES | AR | 23068778921 |
| 238B389995715B | DONALD | MCCROSKEY | VA | 90001838999 |
| 238B479A45B271 | EDWARD | ELAM | KY | 90014507904 |
| 238B5519A4B281 | NATALIE | DEW | NE | 90014825190 |
| 238B588769189B | DELILAH | FOUNTAIN | OK | 21065438876 |
| 238B5929872B32 | JO ANN | VARGAS ESPINOZA | CO | 33060749298 |
| 238B613414B588 | GLENETTA | RELERFORD | OK | 90013781341 |
| 238B623342B37B | RAUL | RAMIREZ | CT | 90014032334 |
| 238B6599831453 | CHENISE | MOORE | MO | 90012945998 |
| 238B6666372B88 | KERRI | DEHERRERA | CO | 90003696663 |
| 238B6865391541 | PAULA | LOPEZ | TX | 90013048653 |

| 238B714379794B | PATRICIA | AUSTIN | TX | 90005361437 |
|---|---|---|---|---|
| 238B75A2847952 | JESSICA | SHIELDS | OK | 24029295028 |
| 238B761529189B | TIM | DOBBS | OK | 90014906152 |
| 238B7686791522 | DORA | MORALES | TX | 75052476867 |
| 238B8641572447 | RENEE L | BARNES | PA | 90012486415 |
| 238B88A879189B | RICHARD | KEYS | OK | 90013208087 |
| 238B8A4695B571 | MONIGUL | WHITE | NM | 90011580469 |
| 238B9192885938 | GREGORIO | HERNANDEZ | KY | 67050221928 |
| 238B9392791828 | ARNULFO | ESPARZA | OK | 90012753927 |
| 238B994337B449 | BRANDON | DYER | NC | 90013679433 |
| 238BB27875B232 | BRITNEY | WILLIAMS | KY | 90014692787 |
| 238BB542691541 | ARTURO | RAMOS | TX | 90013095426 |
| 239112A572B931 | OMAR | MUNOZ | CA | 90014722057 |
| 23911796A85938 | RICHELLE | CLAY | KY | 90003057960 |
| 23911822A72B73 | REINA | HERNANDEZ | CO | 90007118220 |
| 2391223515B167 | AMBER | GALLUPPO | AR | 90012642351 |
| 2391271958B17B | DAVID | COONS | UT | 31015627195 |
| 2391315715B571 | LEON | MARTINEZ | NM | 90008631571 |
| 23913A2449136B | YENNY | SALAZAR | KS | 90014360244 |
| 2391448539189B | MARK | GALVEZ | OK | 90015084853 |
| 23914491172B42 | ALISHA | SANCHEZ | CO | 33038834911 |
| 2391464299794B | LARRY | SOSNIK | TX | 90013306429 |
| 2391484949136B | NANCY | WILLS | KS | 90010588494 |
| 2391534434795B | JENNIFER | RAMIREZ | AR | 90013003443 |
| 2391536514B281 | AMIE | FARRELL | IA | 90002623651 |
| 23916153A72B32 | JASMIN | WHISENTON | CO | 90014881530 |
| 239165A3A91241 | MICHEAL | CLARK | GA | 90013335030 |
| 23916A29972B42 | MARIA | BEJARANO | CO | 33044500299 |
| 23916AA5491522 | DAVID | GUTIERREZ | TX | 90015180054 |
| 2391711439184B | KAMERTRA | DANIELS | OK | 90012841143 |
| 23917817872B32 | JUANITA | RODARTE | CO | 90014928178 |
| 23917989A9189B | ROBIN | FISHCER | OK | 90004819890 |
| 23918446672B88 | DAVID | WASHBURN | CO | 33009384466 |
| 2391878619136B | SANDRA | KNIGHT | KS | 90012287861 |
| 2391918765B161 | KIMBERLY | JONES | AR | 90009731876 |
| 239191A5772B88 | QUNNELL | NAVE | CO | 33038001057 |
| 239195A7A9794B | CHRISTELLA | SAENZ | TX | 74009325070 |
| 2391973679794B | ROGELIO | GARCIA | TX | 90004147367 |
| 2391982372B27B | MICHELLE | CARTER | DC | 81052898237 |
| 2391996526B931 | GREG | GIACINI | NJ | 90011829652 |
| 2391B15319794B | MICHAEL | RAMIREZ | TX | 90014831531 |
| 2391B815372B32 | AJ | ARMSTRONG | CO | 90011958153 |
| 2391B841991528 | ANGELINA | CHACON | TX | 90005978419 |
| 239212A164B261 | LISA CAROL | WERNER | IA | 90014232016 |
| 2392168597 2B88 | JORGE | FARIAS | CO | 90005426859 |
| 2392372844B281 | SHAWNA | EGGERT | NE | 27091677284 |
| 23923787172B42 | DEBORAH | HICKS-HANCHECK | CO | 90012907871 |
| 239238AA89136B | TRACY | GOOD | KS | 29015958008 |
| 2392442A17B449 | DIANA | KENNEDY | NC | 90007364201 |
| 2392562A64B588 | KEVIN | LEE | OK | 90013996206 |
| 2392598112B235 | ETHEL | ROBINSON | DC | 81009749811 |
| 2392624149184B | CLIFTON | BURRUS | OK | 90013902414 |
| 2392752815B232 | LAVITA | MCCLAIN | KY | 68007475281 |
| 2392755994795B | SAN JUANNA | OSTIGUIN | AR | 90000125599 |
| 2392842589136B | NICOLE | MCINTOSH | KS | 29007194258 |
| 23928864272B88 | TINA | JOHNSON | CO | 90012858642 |
| 2392889434B281 | BRENDA | MARTINEZ FLORES | NE | 90013948943 |
| 23928A13291828 | MARLEN | GOMEZ MARES | OK | 90012770132 |
| 23928A9179155B | ARACELI | FLORES | TX | 90003310917 |
| 2392919787B449 | ANDERSON | JORDAN | NC | 90009731978 |
| 2392999649136B | MARIA | FLORES | KS | 90012359964 |
| 2392B123391541 | LETICIA | BATISTA | TX | 90010271233 |
| 2392B12369794B | ERIKA | VECERRA | TX | 90015511236 |
| 2392B279A91828 | TERRY | FITZGERALD | OK | 90014772790 |
| 2392B72A74B281 | THOMAS | VAUGHT | NE | 27089387207 |
| 2392B892691522 | VERONICA | HATHEWAY | TX | 90013288926 |
| 2393179849136B | ANITA | COLE | KS | 29015667984 |
| 2393182345B271 | THEODORE | WEAVER | KY | 90010118234 |
| 23931A57272447 | KURT | HEPLER | PA | 90009250572 |
| 2393224454B281 | TAMIKO | COLLIER | NE | 90013352445 |
| 2393224775B375 | BENJAMIN | MADIGAN | OR | 90012572477 |
| 23933362572B27 | LUIS | ORTEGA | CO | 33089423625 |
| 23933A2167B449 | MICHAEL | GONZALES | NC | 11057850216 |
| 2393424229794B | AMPARITO | BOLES | TX | 90015072422 |
| 2393557725B571 | JAIME | MOJARRO-SANCHEZ | NM | 90000765772 |

| 239357A8591522 | AGUSTIN | AVILA | TX | 75088447085 |
|---|---|---|---|---|
| 2393685A472447 | HAROLD | HASLETT | PA | 90012708504 |
| 23937426497B4B | JEFFREY | DAVIS | CO | 39055674264 |
| 2393746259189B | LASASHA | CASTLEBERRY | OK | 90009834625 |
| 2393774884B588 | FORREST | FREEMAN 111 | OK | 21559727488 |
| 23937758772B32 | ROBERTO | ESPARZA | CO | 90013967587 |
| 2393796A49136B | WILLAIM | RIVERA | KS | 90001119604 |
| 23937A75A5B571 | ALEJANDRINA | MOTA | NM | 90009070750 |
| 23937A93255957 | MARIA | STANLEY | CA | 48013480932 |
| 239381A8697121 | SYPHANTA | VONGSOURY | OR | 44500041086 |
| 2393864567B449 | TUNISHIA | SHAW | NC | 90000876456 |
| 2393892689794B | JUAN | MARTINEZ | TX | 74021659268 |
| 23938A8615B271 | ENRIQUE | REMGIO | KY | 90009950861 |
| 23939A22291541 | JESSICA | DELPALACIO | TX | 90010480222 |
| 23939AA197B422 | HARI PRASAD | CHAMLAGAI | NC | 90011680019 |
| 2393B119A9184B | RANDALL | MILLS | OK | 21055441190 |
| 2393B212181661 | KIMBERLY | BLACO | MO | 90004652121 |
| 2393B25215B161 | SAMANTHA | ALLEN | AR | 90006532521 |
| 2393B29275B232 | TIMOTHY | WILLIAMSON | KY | 90012782927 |
| 2393B4A1391522 | ZARI KARLA | SOLIS | TX | 90014584013 |
| 2393B645A72B42 | CHRISTOPHER | DAY | CO | 90007466450 |
| 2394126794B261 | BECKY | COLEMAN | IA | 90014292679 |
| 23941A9885B232 | MELISSA | NEWTON | KY | 90000460988 |
| 2394222747B471 | ROLAND | GEAR | NC | 90011902274 |
| 239423A3972B42 | TIMOTHY | MILLER | CO | 90014843039 |
| 2394258A441245 | AMBREIA | DOZIER | PA | 90014165804 |
| 2394261588B17B | JULIO | OCANO | UT | 90013866158 |
| 2394262245B571 | LYDELL | BENALLY | NM | 35094926224 |
| 239427A1787B87 | TOMEKA | FREEMAN | AR | 23034537017 |
| 239429A8A91542 | NANCY | LOPEZ | TX | 90008009080 |
| 23942A7275B271 | AARON | ELEY | KY | 90011050727 |
| 2394313312B27B | ZABRIA | PROCTOR | DC | 90008991331 |
| 2394344572B32 | GREGORIO | CAMACHO | CO | 90011133445 |
| 23944A6A633677 | SHAMEEKA | DANIELS | NC | 90006040606 |
| 2394519795B571 | ASTRID | CAHUEX | NM | 90008631979 |
| 2394521662B931 | NOE | MIRAMONTES-ESCOBEDO | CA | 90014792166 |
| 2394533157 2B53 | JACKLYN | DUVALL | CO | 90005563315 |
| 239453A118594B | ALONZO | BURNS | KY | 67046123011 |
| 2394547A98B15B | THEARSEA | DUKE | UT | 90002964709 |
| 2394558167 2B32 | JOSEPH | LIBERATORE | CO | 90014895816 |
| 2394561215B531 | PAUL | BLEA | NM | 35090116121 |
| 2394569437 2B88 | MARGARITA | FLORES | CO | 90006236943 |
| 2394579897B449 | ANTHONY | LOVE | NC | 90008747989 |
| 2394588116196B | JAIME | GARCIA | CA | 90003208811 |
| 2394632217B449 | MIGUEL | MALDONADO | NC | 90011593221 |
| 2394721662B931 | NOE | MIRAMONTES-ESCOBEDO | CA | 90014792166 |
| 2394722464B281 | DANIEL | METHER | IA | 90013962246 |
| 2394785A472447 | HAROLD | HASLETT | PA | 90012708504 |
| 23947A6A891241 | ANRDEA | CAMPBELL | GA | 14505190608 |
| 23947A99331453 | NGUYEN | THUY | MO | 90013270993 |
| 2394814927B449 | THOMAS | FUNDERBURKE | NC | 90009241492 |
| 239483A919136B | LIZ | DICKINSON | KS | 90014443091 |
| 23948828672B88 | ROSA | CANO | CO | 90009148286 |
| 23948A4334B281 | MARIS | PACHECO | NE | 27034900433 |
| 23948A55147952 | ROBERT | ROBBINS | AR | 24072430551 |
| 2394921662B931 | NOE | MIRAMONTES-ESCOBEDO | CA | 90014792166 |
| 2394937755B161 | KUERTON | HARRIS | AR | 90014293775 |
| 2394955494B261 | THOMAS | PALACIO | NE | 90013965549 |
| 2394985459794B | OSCAR | HERNANDEZ | TX | 90004838545 |
| 2394B34959152B | ALMA | SOLIS | TX | 90001403495 |
| 2394B35A59189B | YHACOODAIL | REZZAQ | OK | 90014403505 |
| 2394B81A35B535 | MARTIN | NEVAREZ | NM | 90014838103 |
| 2395182269189B | SAMANTHA | SMITH | OK | 90012918226 |
| 23952138972B32 | TREVOR | SELKIRK | CO | 33020161389 |
| 23952233A72B42 | NICOLE | PICASO | CO | 33059482330 |
| 2395335842B931 | OLIVIA | LIME | CA | 90014793584 |
| 2395436259794B | JENNIFER | STOVER | TX | 90012093625 |
| 2395437892B931 | CONNIE | CASA | CA | 90014793789 |
| 239544A9681661 | LINDA | STRAMEL | MO | 29040074096 |
| 2395451 8376B21 | ISABEL | GARCIA | CA | 90010845183 |
| 2395476847B449 | LAKEISHA | HILL | NC | 90005297684 |
| 239557A9285892 | ERIKA | CRUZ | CA | 46062017092 |
| 23955A4232242B | EREIDA | ANTONIO | IL | 90008790423 |
| 23955A7735715B | ARNULFO | RIVERA | VA | 90005900773 |
| 23955AA849136B | DAVIAN | MORRIS | KS | 90011890084 |

| | | | | |
|---|---|---|---|---|
| 23956968A2B931 | JAMES | REYES | CA | 90006469680 |
| 2395699445B271 | BRITTANI | HART | KY | 68091859944 |
| 2395716615B232 | DONALD | THRONE | KY | 68040101661 |
| 239571A199184B | MATTHEW | WORSLEY | OK | 90012321019 |
| 2395738A457588 | RAMON | FLORE | NM | 35504203804 |
| 2395743532B27B | SIRETA | MAXEY | DC | 90008804353 |
| 23957748672B88 | LEWIS | JOANNE | CO | 90009707486 |
| 23958547A72B42 | JESSICA | ALLEN | CO | 90008645470 |
| 2395881557 2B32 | DAVID | KING | CO | 90009228155 |
| 2395954877 2B32 | BRAD | BEARDSLEY | CO | 90002015487 |
| 2395987123364B | TIFFNEY | WILLIAMS | NC | 12009628712 |
| 2395B186372B32 | JACQUELINE | ROMERO | CO | 33074521863 |
| 2395B2A2A55957 | KATHERINE | MIZE | CA | 90002892020 |
| 2395B55A35B161 | FREDY | MANDOZA | AR | 90008745503 |
| 2396152592B931 | MICHELLE | SIZELOVE | CA | 90005305259 |
| 2396192354B261 | HECTOR | HUGO | NE | 90014739235 |
| 239621A5155957 | MAURICIO | SALDANA | CA | 48088361051 |
| 23962627272B88 | GARCIA | FAITH | CO | 90008206272 |
| 23962A95691522 | LETICIA | SALGADO | NM | 75004460956 |
| 2396359492B27B | LAURA | BARRIENTOS | MD | 90009835949 |
| 23963BA4391522 | DAISY | VASQUEZ | TX | 90014488043 |
| 2396398A572447 | AMY | AUSTIN | PA | 51003409805 |
| 2396495324B281 | TEREFU | AREGAWE | NE | 90013949532 |
| 239649A344B588 | JESSICA | LEE | OK | 90011899034 |
| 2396555567B471 | LATASHA | ANDERSON | NC | 90011925556 |
| 23965565A9189B | VALERIE | LEIGH | OK | 90006915650 |
| 239659A758B171 | REBECCA | MESSINA | UT | 90013009075 |
| 23966A13A2B931 | LAURENTINO | PEREZ | CA | 90014760130 |
| 2396738199184B | MELANIE | MOROSE | OK | 90001053819 |
| 2396752695B232 | LACEY | BARNES | KY | 90009315269 |
| 2396789145B531 | MICHAEL | REICH | NM | 90008928914 |
| 23967A12291828 | KELLY | DAWSON | OK | 21014240122 |
| 23967A37551369 | WORSHAM | JERRNISCE | OH | 90013290375 |
| 2396831AA91541 | ROSARIO | AGUIRRE | TX | 75059393100 |
| 2396859A57B471 | ESTET | ROJAS | NC | 11007595905 |
| 2396859AA4B551 | ANDREW | MUCHERU | OK | 90007805900 |
| 2396861825715B | JOSE | SANTOS | VA | 90000466182 |
| 2396869467B42B | SERGIO | LEIVA | NC | 90000276946 |
| 23969135A72B32 | ALMA | CORTEZ | CO | 33013431350 |
| 2396919614B281 | MARY | BROWN | NE | 90014881961 |
| 23969224972B88 | NATASHA | KOCH | CO | 90003722249 |
| 2396B258984344 | EDVINA | FELDER | SC | 90014202589 |
| 2396B29139155B | KEVIN | CAMARENA | TX | 75030432913 |
| 2396B65755B271 | MARTINA | SILVESTRI | KY | 68098286575 |
| 2397123864B588 | KANDICE | DURAN | OK | 90013232386 |
| 239712A434B588 | KANDICE | DURAN | OK | 90011772043 |
| 2397136865B161 | CHRISTIAN | MCFADDEN | AR | 90012983686 |
| 2397185385B161 | DANYELLA | WHITE | AR | 90014738538 |
| 23971A2919155B | TOMAS | MACHADO | TX | 75097750291 |
| 2397238134B261 | CONSTANCE | WOLFE | IA | 90013933813 |
| 2397249822B931 | JOHN | CASTILLO | CA | 90010674982 |
| 23973348A55957 | JOSE | GONZALEZ | CA | 48086013480 |
| 2397357924B261 | MARCUS | CORK | NE | 90014505792 |
| 2397361577B449 | JILL | LESTER | NC | 90008846157 |
| 2397364284B281 | LYNDA | WRIGHT | NE | 90012076428 |
| 23973A2919155B | TOMAS | MACHADO | TX | 75097750291 |
| 2397414145B571 | JOE | CHAVEZ | NM | 90010841414 |
| 2397524685B571 | MICHAEL | BROWN | NM | 90008632468 |
| 23975A2A191881 | SHAKAYE | RELEFORD | OK | 90001210201 |
| 23975A68A4B261 | RAQUEL | SERRANO | NE | 27043170680 |
| 23976367A41245 | ANDY | TARAUELLA | PA | 51088403670 |
| 2397664542B931 | ASHLEY | PALACIO | CA | 90014796454 |
| 23976863787B59 | LATRICE | LOWE | AR | 23032338637 |
| 2397686487B449 | EVERLEAN | EVERETT | NC | 90012958648 |
| 2397743A141251 | JOSEPH | ARTHUR | PA | 90010274301 |
| 23978113A85938 | MARY | PRATT | KY | 67007771130 |
| 23979415987B87 | PRISCILLIA | LANCASTER | AR | 23096804159 |
| 239795A4A9794B | ELDER | MACARIO | TX | 90012205040 |
| 2397B489791541 | BRENDA | CARDENAS | TX | 90002714897 |
| 2397B62174B588 | AMANDA | SOLORIO | OK | 90014936217 |
| 2397B82337B471 | COREY | BUTLER | NC | 90001088233 |
| 2397B8A6A61985 | CAMARADA | CHITO | CA | 90012918060 |
| 2398118784B588 | RICKEY | WHEELER | OK | 90014971878 |
| 2398143225B271 | ELIZABETH | FINLEY | KY | 68095754322 |
| 2398155989794B | LAURA | ESTILL | TX | 90013005598 |

| 2398165792B931 | ANTHONY | GONZALES | CA | 90014796579 |
|---|---|---|---|---|
| 23981947472B42 | RACHEL | GALLEGOS | CO | 33081949474 |
| 23981978172B88 | ANTHONY | DURAN | CO | 90009519781 |
| 23981A24841245 | JASON | COOKSEY | PA | 90014730248 |
| 2398314319794B | CHRISTOPHE | SHIELDS | TX | 90003951431 |
| 2398397214B588 | UVADA | HEATH | OK | 90012919721 |
| 23983A87141245 | CURT | MIHALOV | PA | 51030710871 |
| 2398471482B931 | FRANCISCO | DELOS SANTOS | CA | 90014797148 |
| 239847A6372B88 | CHARMAINE | RUBY | CO | 90002057063 |
| 2398569957B449 | PEGGY | FOSTER | NC | 11062526995 |
| 2398573672B931 | FRED | SCHMITZ | CA | 90014797367 |
| 2398642364B543 | GEORGE | HEICHELHEIM | OK | 90004354236 |
| 23986444A47952 | DELILAH | ESCOBAR | AR | 24052074440 |
| 23986482A9155B | DIANA | MORALES | TX | 75052104820 |
| 2398652414B261 | SUPER | RUFEROS | NE | 90012495241 |
| 2398657135B531 | YAMILIA | RODRIGUEZ-SEGURA | NM | 90006945713 |
| 239865A7672B32 | LIDIA | CHAIREZ | CO | 33042145076 |
| 2398673672B931 | FRED | SCHMITZ | CA | 90014797367 |
| 23986942572B88 | LATRECE | BROOKS | CO | 90013159425 |
| 23986A91285938 | CHRIS | VASQUEZ | KY | 67009990912 |
| 2398725484B588 | TIFFANY | FRANKLIN | OK | 90011772548 |
| 239872A5455957 | CARLOS | GONZALEZ | CA | 90000192054 |
| 2398784497B32 | RENE | GARCIA | CO | 33067158449 |
| 2398886814B261 | ELIZABETH | LOPEZ | NE | 90001308681 |
| 2398889A25B271 | NAEIM | TORKIAN | KY | 90002028902 |
| 23988A9549136B | ISAIAS | HERNANDEZ | KS | 90011900954 |
| 2398923445B195 | ROCHELLE | CLASS | AR | 23010922344 |
| 2398941672B27B | MARTIR | VELASQUEZ | VA | 90011194167 |
| 2398945578788 | TYWANNA | MACKEY | AR | 90005534557 |
| 23989896A72B88 | LETICIA | DOMINGUEZ | CO | 33064358960 |
| 23989AA6272447 | JOE | EMAHIZER | PA | 90015010062 |
| 2398B156772B32 | AUSTIN | MONTOYA | CO | 90005001567 |
| 2398B237647952 | BOBBI | KELLY | AR | 90006602376 |
| 2398B23A19189B | CHARLENE | OCONNOR | OK | 90011412301 |
| 2398B987291828 | ROSAIRO | LOPEZ | OK | 90010319872 |
| 23991172287B87 | NECOLE | TAYLOR | AR | 90003531722 |
| 239911A3A9155B | GEORGE | MERAZ | TX | 75017361030 |
| 2399121A44B261 | LEKISHA | BEST | NE | 90015132104 |
| 2399173624B281 | PATRICK | MCDERMOTT | NE | 90000577362 |
| 2399216419184B | KATHRYN | KIRKSEY | OK | 90015001641 |
| 2399236229184B | ANTHONY | MIMS | OK | 90004453622 |
| 239923AA572B42 | JUANITA | SIERRA | CO | 90006823005 |
| 239924A579155B | JOANNA | LOPEZ | TX | 90010284057 |
| 2399263432B931 | AMBER | LARA | CA | 90014806343 |
| 23992758A72B32 | CLAUDIA | ROMERO | CO | 90008187580 |
| 239932A849379B | ALL-PRO | TOWING INC | OH | 90004112084 |
| 2399333799155B | FELICIA | MARQUEZ | TX | 75020903379 |
| 2399424689136B | LEALA | TAYLOR | KS | 90015172468 |
| 23994794197B35 | EDUVEJAN | VIALPANDO | CO | 90007737941 |
| 239953A915B232 | JANSON | HONSHELL | KY | 68076463091 |
| 2399544555B271 | DANIEL | MADDEN | KY | 90013384455 |
| 23995A6265B531 | WILLIAM | DAVIS | NM | 90012600626 |
| 239961A499155B | RICARDO | JAQUEZ | TX | 75040211049 |
| 2399623A72B32 | NICOLE | JOHNSON | CO | 33010122330 |
| 2399689177B449 | SCHRELL | MINCEY | NC | 90005838917 |
| 23996945A51369 | ALICIA | HALL | OH | 90005779450 |
| 2399813374B261 | GUALIP | OSMAN | NE | 90014711337 |
| 2399819359136B | RAUL | DE LA FUENTE | KS | 29089361935 |
| 23998345A91541 | JOHNNY | BALCAZAR | TX | 75091293450 |
| 23998723A2B27B | VANESSA | MIMS | DC | 81073897230 |
| 2399876799189B | BRIAN | GIBBS | OK | 90013157679 |
| 2399B328A5B571 | HELENA | CASTILLO | NM | 90011093280 |
| 2399B626441245 | REBECCA | CANSLER | PA | 90014166264 |
| 2399B661857564 | MARIA C | AGUILERA | NM | 90005656618 |
| 2399B894972447 | JAMES | LANG | PA | 51016108949 |
| 239B1874A31453 | ADAM CAREY | JESSICA REESE | MO | 90012148740 |
| 239B1998A5B271 | CRUZ | ZACARIAS | KY | 90013619980 |
| 239B2475891828 | KEQUANA | ELMORE | OK | 21028674758 |
| 239B2851733677 | REGINOLD | NOLEN | NC | 90007978517 |
| 239B296774B281 | PATRICIA | MOSS | NE | 90008289677 |
| 239B297A89184B | TAWNIE | TUCKER | OK | 21087489708 |
| 239B2997972B42 | MAHPIYA | WHITECAOS | CO | 90013879979 |
| 239B34A6441245 | TAMERON | JONES | PA | 90014164064 |
| 239B3A46A5B271 | ERIC | HALL | KY | 90012600460 |
| 239B4447A5715B | IVAN | MELGAR | VA | 90003184470 |

| 239B4596491541 | JUAN | TAPIA | TX | 90013645964 |
|---|---|---|---|---|
| 239B4641A41245 | TANYA | REDDIX | PA | 51090426410 |
| 239B47A1191522 | TOMAS | MORALES | TX | 75016097011 |
| 239B5A81772B88 | TONY | GALLEGOS | CO | 90014660817 |
| 239B6731891541 | SANDRA | GUARDADO | TX | 75025457318 |
| 239B6967A5B172 | HEATHER | WITHAM | AR | 90010469670 |
| 239B6A81772B88 | TONY | GALLEGOS | CO | 90014660817 |
| 239B711327B471 | BENITO | SOTO | NC | 11056841132 |
| 239B71A849184B | LAMAR | ISHIMAN | OK | 90014331084 |
| 239B7768491541 | PATRICIA | CHAVEZ | TX | 75007357684 |
| 239B789434B281 | BRENDA | MARTINEZ FLORES | NE | 90013948943 |
| 239B796129189B | TIFFANY | CONTRERAS | OK | 90001689612 |
| 239B7A3572B931 | VANESSA | VADERPOL | CA | 90014790357 |
| 239B82A715B271 | DONNA | MARTIN | KY | 90011082071 |
| 239B842864B261 | LAURIE | SNYDER | NE | 90012494286 |
| 239B8429A5B161 | KATRINA | ALLISON | AR | 90014344290 |
| 239B8746672B42 | JIM | ROMERO | CO | 90015367466 |
| 239B876544B22B | CAROL | MCDOWELL | NE | 90009637654 |
| 239B941428594B | PRISCILLA | LOVIN | KY | 67046184142 |
| 239B9488672B32 | NORMA | LOPEZ | CO | 90011514886 |
| 239B95AA89184B | JOHN | YOUNG | OK | 90014365008 |
| 239B982414B588 | BARBARA | GENTRY | OK | 21515708241 |
| 239B988362B23B | LAKESHA | JARMON | DC | 90004598836 |
| 239B998164795B | DON | DUBERT | AR | 90004839816 |
| 239BB193A9155B | ADRIANA | DE LOS SANTOS | TX | 90009551930 |
| 239BB35329794B | JIME | MANZANO | TX | 90014363532 |
| 239BB531941245 | RONALD | COLEMAN | PA | 51076785319 |
| 239BB84A272447 | EUGENE | BAILEY | PA | 90011938402 |
| 23B11A2395B271 | RONALD | JORDON | KY | 90012550239 |
| 23B1219174B281 | STEVEN | ROSENTHAL | IA | 27096321917 |
| 23B1388A472447 | SETH | YURKOVICH | PA | 90003708804 |
| 23B149A6741245 | APRIL | CASERES | PA | 90008449067 |
| 23B1519A95B243 | GARY | BURNETT | KY | 90011281909 |
| 23B15389487B59 | ELEAPTHER | CHARLES | AR | 23072103894 |
| 23B15A12A5B271 | ANDREA | BLEVINS | KY | 90013510120 |
| 23B15A33341245 | TANESHA | BONE | PA | 90005010333 |
| 23B16127191522 | EFRAIM | GAYTON | TX | 75012971271 |
| 23B16144672B38 | PAIGE | BARLASS | CO | 33088431446 |
| 23B1666914B281 | JARED | ANDERSON | NE | 27098916691 |
| 23B1821214B588 | STEVIE | LAIR | OK | 90011862121 |
| 23B1856634B281 | TRACEY | SHIFLETT | NE | 27000835663 |
| 23B18842577577 | DAVID | LISTER | NV | 90012478425 |
| 23B18936691541 | PAREDES | JUAN | TX | 75066789366 |
| 23B18A75155957 | FREDDA | SORIA | CA | 48036370751 |
| 23B18AA6891522 | MARIA | RAMIREZ | TX | 90013580068 |
| 23B19363572B42 | WOODIE | BONNER | CO | 33044773635 |
| 23B19378572B32 | PAUL | MARTINEZ | CO | 90007383785 |
| 23B1945617B449 | KRISTEN | ALEXANDER | NC | 90014754561 |
| 23B1958295B232 | GRACIELA | GUTIERREZ | KY | 90014165829 |
| 23B1B38845B161 | TONYA | CHESTNUT | AR | 23025783884 |
| 23B1B4A1491522 | KARLA | HERNANDEZ | TX | 90014414014 |
| 23B1B54662B931 | LOIS | RODRIGUEZ | CA | 90014505466 |
| 23B1B845A7B449 | BASMAL | YALDO | NC | 90014858450 |
| 23B1BA45981635 | AMIE | COONCE | MO | 90001290459 |
| 23B1BA5534B281 | NOREEN | HEBDA | NE | 90011620553 |
| 23B21316391541 | BRYAN | WHITLEY | TX | 75048193163 |
| 23B2159A431453 | SAMATHA | BATTLE | MO | 90013215904 |
| 23B2162AA9136B | KEYVEON | HARRIS | KS | 90011426200 |
| 23B21828847952 | DAVID | REED | AR | 90007238288 |
| 23B21875A41245 | JESSICA | LOTIS | PA | 90014858750 |
| 23B22242A72447 | CHERYL | KING | PA | 90014782420 |
| 23B22318472B42 | BERNARDINO | LOZANO | CO | 33084633184 |
| 23B2263635B571 | CLARK | BLAINE | NM | 90011076363 |
| 23B22822472B32 | VERA | VENEGAS | CO | 90011118224 |
| 23B2296AA2B931 | RAMON | VILLALOBOS | CA | 45018179600 |
| 23B22A66291541 | LAURA ANGELICA | MARTINEZ | TX | 90012040662 |
| 23B23588A5B232 | PAYGO | IVR ACTIVATION | KY | 90014165880 |
| 23B24192491522 | RAMON | DOMINGUEZ | TX | 90013431924 |
| 23B2443A391541 | BERTA | MORENO | TX | 90014664303 |
| 23B2456655B271 | LENIN | CACERS TREJO | KY | 90012045665 |
| 23B24A8765B36B | MARCELA | GARCIA | OR | 90008730876 |
| 23B2529142B931 | RICARDO | ARGONA | CA | 90013952914 |
| 23B2533125B271 | KIARA | ROBINSON | KY | 90014483312 |
| 23B25A21972B32 | LORRAINE | ALVA | CO | 90013140219 |
| 23B26445255957 | MEGAN | BRAZ | CA | 48054154452 |

| 23B2645679184B | ERENDIRA | OSORIO | OK | 90011904567 |
|---|---|---|---|---|
| 23B26585772447 | JENNICA | SUKUSTIS | PA | 90013525857 |
| 23B27993291522 | ISAAC | HERRERA | TX | 90011449932 |
| 23B27A5A19136B | KAREN | NAVAS | KS | 90005160501 |
| 23B28134A91241 | DANIEL | ALEXANDER | GA | 14597801340 |
| 23B2861A99794B | AHEDILSON | BARRIOS | TX | 90014456109 |
| 23B28751991541 | ANABEY | RODRIGUEZ | TX | 90002357519 |
| 23B2932265B271 | CATHY | MC MASTERS | KY | 68072173226 |
| 23B2962925B232 | SCOTT | BURTON | KY | 90014166292 |
| 23B2B648872447 | EMMA | PARKER | PA | 51094456488 |
| 23B2B912631453 | TRAVIS | WADE | MO | 90013779126 |
| 23B2BA6A984364 | GRALIN | DUNN | SC | 90010090609 |
| 23B3124859189B | THOMAS | STEWART | OK | 90002442485 |
| 23B31351472B42 | JAMES | SMITH | CO | 90012153514 |
| 23B3143799794B | JOSE | GOMEZ | TX | 90012484379 |
| 23B31455455957 | HELEN | VASQUEZ | CA | 48046374554 |
| 23B3154462B931 | BEATRIZ | RUIZ | CA | 45073845446 |
| 23B3163125B232 | KEVIN | SHANNON | KY | 90014166312 |
| 23B3183AA5B571 | DCHON | POWDELL | NM | 90011578300 |
| 23B32538493724 | BRENDA | HOWARD | OH | 64504075384 |
| 23B33A21441245 | WILBERT | BROWN | PA | 90012890214 |
| 23B34126991528 | LAURA | GARCIA | TX | 90005921269 |
| 23B3414A191522 | JESSICA | AVILA | TX | 75027681401 |
| 23B34326391828 | BRYANT | WHITTAKER | OK | 90014233263 |
| 23B34569147945 | CALVIN | LEONARD | AR | 24007635691 |
| 23B34638177534 | DAVID | BRANSON JR | NV | 43095556381 |
| 23B34714872B42 | JUAN | PALACIOS | CO | 90011847148 |
| 23B35211985938 | JOSH | MURRAY | KY | 90013652119 |
| 23B3525929189B | RICHARD | CREWS | OK | 90014152592 |
| 23B352A7285834 | MANNY | AGUILAR | CA | 90000872072 |
| 23B35395957B85 | MICHAEL | PURDY | PA | 90014973959 |
| 23B3545164B261 | RACHELL | OWNES | NE | 90014914516 |
| 23B35553991522 | SERGIO | TOBIAS | TX | 75073705539 |
| 23B35745A9794B | JOSE | MARTINEZ | TX | 90013787450 |
| 23B3593829189B | ALONDRA | PORTILLO | OK | 90009969382 |
| 23B35965A7B471 | CASSANDRA | BROWN | NC | 90010689650 |
| 23B362A825B271 | ERIK | BLEDSOE | KY | 90010222082 |
| 23B36428A7B449 | JASON | RIDENHOUR | NC | 90002254280 |
| 23B3666639794B | PHILIPP | TESCH | TX | 90010806663 |
| 23B36A8284B281 | QUAVONDACE | PETTIFORD | NE | 90014880828 |
| 23B37696881661 | IRENE | GONZALEZ | MO | 90000966968 |
| 23B379A4255957 | MIGUEL | FLORES | CA | 48075079042 |
| 23B38149391522 | FREEMAN | WHITE | TX | 90000541493 |
| 23B3815A45B571 | JULIO | ELIAZ | NM | 35095651504 |
| 23B3823797B471 | JASMINE | GRANT | NC | 90014682379 |
| 23B38269751333 | LAWRENCE CHRISTINN SHARP | BRIGHTMAN | OH | 90008302697 |
| 23B3832539136B | LIZETH | SINKLER | KS | 29057153253 |
| 23B38675247952 | PATRICIA | BARDALES | AR | 24033006752 |
| 23B38894691541 | MONICA | HURRUTIA | TX | 90012198946 |
| 23B38972A4B588 | NEALON | ADAMS | OK | 21557149720 |
| 23B3932639189B | GARY | WALLER | OK | 21069793263 |
| 23B3965955B232 | MATTHEW | KNUCKLES | KY | 90014166595 |
| 23B3B237885938 | JOYCE | OVERSTREET | KY | 67060412378 |
| 23B3B26839189B | KELLY | LAWRENCE | OK | 90011042683 |
| 23B3B49829794B | ARCHIE | KING | TX | 90013994982 |
| 23B3B624491534 | LORENZA | ROQUE | TX | 75051166244 |
| 23B4152214B543 | SHARMEAL | WOODS | OK | 90010985221 |
| 23B419A1255957 | CARLA | DEL REAL | CA | 90012949012 |
| 23B41A22347952 | MIGUEL | VELAZQUEZ | AR | 24052180223 |
| 23B42226441245 | KAREN | MANKEY | PA | 51079232264 |
| 23B4227A772B32 | GLADYS | CORPUS | CO | 33075302707 |
| 23B42296872B88 | FRANCES | TAFOYA | CO | 90006762968 |
| 23B42365631453 | GLENN | MCKINNEY | MO | 27559793656 |
| 23B42399A33639 | STEPHANIE | GILES | NC | 90011293990 |
| 23B4285865B232 | JERRY | NALLEY | KY | 90015048586 |
| 23B43599A5B531 | CATHERINE | NEYMAN | NM | 35064415990 |
| 23B4379289794B | LETICIA P | CERVANTEZ | TX | 90004407928 |
| 23B43888472447 | MIA | TROFIMUK | PA | 90010858884 |
| 23B439A947B425 | FRANCINE | MOTT | NC | 11016849094 |
| 23B44318972B42 | DARIAN | MOORE | CO | 90012613189 |
| 23B449A9881661 | ESSENSE | LONG | MO | 29010039098 |
| 23B4535391828 | ARSENIO | ROMERO | OK | 21092475353 |
| 23B455A152B931 | SONG | YANG | CA | 90013365015 |
| 23B4617245B232 | BATISTA | RAFAEL | KY | 90010091724 |
| 23B4627A772B32 | GLADYS | CORPUS | CO | 33075302707 |

| | | | | |
|---|---|---|---|---|
| 23B4664168594B | JESSICA | JONES-FULLER | KY | 67056316416 |
| 23B4668544B588 | RICHARD | ORTIZ | OK | 90003156854 |
| 23B46936581661 | OSCAR | COOPER | MO | 29010039365 |
| 23B47385255957 | DANIEL | DIAZ | CA | 48006893852 |
| 23B4778565B232 | SHELIA | TETRICK | KY | 68038957856 |
| 23B48143A72B32 | ELSIA | RUIZ | CO | 90007931430 |
| 23B48239872B32 | ELSIA | RUIZ | CO | 90013062398 |
| 23B4826384B261 | CHACOIYA | WILLIAMS | NE | 90010312638 |
| 23B4831728594B | VANESSA | CAMACHO | KY | 67079463172 |
| 23B48519331453 | MARKIA | ALL | MO | 90014615193 |
| 23B48828281661 | MEGAN | MCCLEARY | MO | 90009168282 |
| 23B4883A991541 | ANTONIO | GOMEZ | TX | 90011058309 |
| 23B49325772B42 | AMBER | STARNES | CO | 90008923257 |
| 23B4941699184B | GENEE | SNIDER | OK | 90001904169 |
| 23B49533191541 | SAMANTHA | GARCIA | TX | 75036295331 |
| 23B49967341245 | MEISBERGER | T RYAN | PA | 90008399673 |
| 23B4997467B471 | QUASHANDA | PATTERSON | NC | 90015159746 |
| 23B4B29865B232 | JONATHAN | FORMICA | KY | 90010882986 |
| 23B4B425972B88 | LINDA | GARCIA | CO | 33092744259 |
| 23B4B829991541 | JOSE | ALVARADO | TX | 90014558299 |
| 23B51255A9136B | RICARDO | JACOBO | KS | 90006982550 |
| 23B5141465715B | UNISA | KANU | VA | 81069904146 |
| 23B5161A78594B | GEFFREY | HIRST | KY | 90004906107 |
| 23B51641755957 | LINDA | LOPEZ | CA | 48097876417 |
| 23B51714191828 | CARLOS | LOPEZ | OK | 90012287141 |
| 23B51853291522 | MARTHA | DOMINGUEZ | TX | 75009858532 |
| 23B52458591522 | JESSICA | PROVENCIO | TX | 90010034585 |
| 23B5319899155B | MAYRA | RAMIREZ | TX | 90014881989 |
| 23B53215955957 | CARINA | FERNANDEZ | CA | 90014902159 |
| 23B5332265B271 | CATHY | MC MASTERS | KY | 68072173226 |
| 23B5366915B161 | PRISCILLA | DAVIS | AR | 23074446691 |
| 23B53729991522 | YAMIL | REYES | TX | 90009687299 |
| 23B5395879136B | JOYCE | WILSON | KS | 90012749587 |
| 23B53A6922B931 | JUAN | GONZALEZ | CA | 90012910692 |
| 23B5419A291541 | MARIA | DIAZ | TX | 75036911902 |
| 23B5438A472B88 | TANIA | TAYLOR | CO | 90007793804 |
| 23B54427184353 | ROSA | ROBINSON | SC | 90013764271 |
| 23B5443A391541 | BERTA | MORENO | TX | 90014664303 |
| 23B54833247952 | TORRANCE | CUMMINGS | AR | 24071978332 |
| 23B54835772B42 | RICARDO | VALENCIA | CO | 33067758357 |
| 23B5542232B281 | DAMOND | LITTLE | DC | 90004424223 |
| 23B5568315B271 | MICHAEL | SCHWITZ | KY | 68021636831 |
| 23B55749A51325 | JOSHUA | CLIFFORD | OH | 90009987490 |
| 23B5582779136B | FRANCISCO | HERNANDEZ | KS | 90011008277 |
| 23B56214291522 | VANESSA | MUNOZ | TX | 90013262142 |
| 23B5634555B571 | ANTHONY | LOVATO | NM | 90012143455 |
| 23B5677294795B | NATASHA | TERRY | AR | 90008287729 |
| 23B56A29647952 | CONSUELO | CRUZ | AR | 24078470296 |
| 23B5718547B471 | LESLIE | TORRENCE | NC | 90004291854 |
| 23B5733415B271 | DENISE | EDDINGTON | KY | 90005393341 |
| 23B57441347922 | ANGELA | GROSS | AR | 90011714413 |
| 23B5826885B232 | MARY | MCFALL | KY | 90006142688 |
| 23B58785984364 | ERIKA | GARCIA | SC | 19089507859 |
| 23B588A785B531 | MARTHA | GUTIERREZ | NM | 90006988078 |
| 23B58AA4141245 | CRYSTAL | ROBERTS | PA | 51034320041 |
| 23B59113A9794B | MICHAEL | PRITULSKY | TX | 90012191130 |
| 23B594A4972B88 | ESTELA | HERNANDEZ | CO | 33028414049 |
| 23B59539272B38 | EDUARDO | CAMACHO | CO | 90010735392 |
| 23B597A1191522 | TOMAS | MORALES | TX | 75016097011 |
| 23B59AA799794B | PAYGO | IVR ACTIVATION | TX | 90015000079 |
| 23B5B4AA791241 | TY | LUSK | GA | 90010474007 |
| 23B5B513547826 | SHANNON | CLEVELAND | GA | 90015205135 |
| 23B5B745191828 | JUAN LUIS | NOGUERA | OK | 90010287451 |
| 23B5B89125B232 | JAMESON | WILLIAM | KY | 90011588912 |
| 23B5BA8412B931 | MARIA | GONZALEZ | CA | 90014920841 |
| 23B61132641245 | JESSICA | NOLDER | PA | 90009221326 |
| 23B61241572B88 | PAYGO | IVR ACTIVATION | CO | 90011662415 |
| 23B6143424B281 | DAL | KAMI | NE | 90014994342 |
| 23B615A4591522 | BERTHA | PEREZ | TX | 90013165045 |
| 23B6168365B271 | MARCOS | GUZMAN | KY | 68055916836 |
| 23B62477231631 | JAMES | MERCADO | KS | 90014224772 |
| 23B625A1A72B88 | RIGOBERTO | ZAPATA | CO | 90013425010 |
| 23B6288377B471 | EVELYN | HERNANDEZ | NC | 90014948837 |
| 23B63349172B88 | RAYMOND | BARGAS | CO | 33047663491 |
| 23B63499A9184B | ELISHA | MORALES | OK | 90000974990 |

| 23B63561155957 | ALEX | FLORES | CA | 48053235611 |
|---|---|---|---|---|
| 23B6368A191522 | SILLER | GLORIA | TX | 90008846801 |
| 23B64186691828 | JEREMY | LODGE | OK | 90014811866 |
| 23B64617255957 | ELI | FELIPE | CA | 90012776172 |
| 23B649A879794B | VERONICA | OBIEDO | TX | 90009669087 |
| 23B65A58472447 | DEBRA | DEABENDERFER | PA | 90010640584 |
| 23B6636A87B449 | PORTIA | FULWILEY | NC | 90014583608 |
| 23B6651185B538 | ERICA | RUIZ | NM | 90001295118 |
| 23B6692A37B471 | DARELL | MYERS | NC | 90012719203 |
| 23B67252331453 | MATHEW | MAYFIELD | MO | 27597282523 |
| 23B67358991828 | DE | RODRIGUEZ | OK | 90008073589 |
| 23B675A1791522 | JESICA | BUENROSTRO | TX | 90014435017 |
| 23B678A9655957 | JENNIFER | RUNNION | CA | 90002988096 |
| 23B67A4525B161 | ROBIN | HOWARD | AR | 23084960452 |
| 23B67AA724B261 | LETICIA | BARAJAS | NE | 90012430072 |
| 23B6826897B423 | REGINA | HUNTER | NC | 90004642689 |
| 23B6872147246B | DOUG | MCKAIN | PA | 90005277214 |
| 23B6873A15B271 | SHERRYL | VIALDORES | KY | 68027387301 |
| 23B6879339794B | LYDIO | RUBIO | TX | 74093777933 |
| 23B6933614B28B | ASHLEY | CRONK | NE | 90011193361 |
| 23B6934A24B543 | LORI | HAMILTON | OK | 90010093402 |
| 23B6949464B261 | BENJAMIN | OLIVA | NE | 27036034946 |
| 23B69536955957 | JULIO | CESAR | CA | 90004195369 |
| 23B69646A2B931 | JESSICA | MORALES | CA | 90013306460 |
| 23B69889891828 | GAIL | SCYFFORE | OK | 90000488898 |
| 23B6B17672B86B | FRANCISCO | RODRIGUEZ | ID | 90000991767 |
| 23B6B339872B32 | ANGELICA | ALANIS | CO | 90009453398 |
| 23B6B617543593 | CORY | HEBERT | UT | 90011856175 |
| 23B6BA1119136B | SHANEE | HOWARD | KS | 29085730111 |
| 23B6BA38484364 | PEGGY | PALMER | SC | 90011130384 |
| 23B71479151369 | TARA | RANDALL | OH | 66028464791 |
| 23B717A945B247 | MELINDA | HARKLESS | KY | 90003137094 |
| 23B71A73A72447 | VIOLET | TEMPLER | PA | 51083900730 |
| 23B71A7AA72B32 | ROSA | VALDERAS | CO | 90006590700 |
| 23B72332191528 | MARIA | CANALES | TX | 90005923321 |
| 23B7236345B571 | ANTHONY | CLARK | NM | 90013343634 |
| 23B72A1689136B | LUZ | LOZANO | KS | 90015210168 |
| 23B73734631433 | REGINA | WATSON | MO | 90004237346 |
| 23B7391328B17B | HERMILIO | JEREZANO | UT | 31064159132 |
| 23B74168281661 | JAMES | OWENS | KS | 29046141682 |
| 23B74591287B87 | ANGELINA | ROBINSON | AR | 23095815912 |
| 23B74645931433 | NICKI | ARMAN | MO | 27581776459 |
| 23B7478544B261 | ANGEL | JOHNSON | IA | 90010107854 |
| 23B75487381661 | VICTORIA | HEAGY | MO | 29045234873 |
| 23B7567245B167 | NEDRA | RIVERS | AR | 23088346724 |
| 23B7591949189B | NOEMI | RAMIREZ | OK | 90014649194 |
| 23B76338391241 | JANETT | JOHNSON | GA | 90011143383 |
| 23B7659375B167 | BRANDON | SHAW | AR | 23038235937 |
| 23B76727672B23 | KRISTINA | CARROLL | CO | 90014247276 |
| 23B76782372447 | JESSE B | BEATTIE | PA | 90014507823 |
| 23B772A975B232 | SHAWN | EARSERY | KY | 90007172097 |
| 23B7797224B261 | TIMOTHY | MARSH | NE | 27094729722 |
| 23B78258972B32 | BEVERLY | RISLEY | CO | 90010642589 |
| 23B782A9887B87 | KAREN | PRATT | AR | 23019852098 |
| 23B78652381661 | WILSON | BROWN | MO | 29010046523 |
| 23B78752A7B449 | HELEN | CONNOR | NC | 90011077520 |
| 23B79524972B32 | ERICA | CRUZ | CO | 90006845249 |
| 23B79526872447 | RICHARD | LANGIN JR | PA | 90014635268 |
| 23B7956215B271 | JOSE | MORALES | KY | 90015155621 |
| 23B797A7A4B588 | JOSE | PADILLA | OK | 90014057070 |
| 23B79983291541 | LUPE | GARCIA | NM | 75074879832 |
| 23B7B1A944B281 | VICKY | SHOWMAN | NE | 90013131094 |
| 23B8122614B543 | DANIEL | CASTELLUZZO | OK | 90010262261 |
| 23B8149739136B | LINDY LOU | VAUGHAN | KS | 90013274973 |
| 23B8189894B588 | CEFERINO | MALDONADO | OK | 90000288989 |
| 23B8221899184B | ALEXANDRA | FOREMAN | OK | 90013122189 |
| 23B82277A5B531 | C E | SATTERFIELD | NM | 90010072770 |
| 23B8232299189B | LETICIA | GUILLEN | OK | 90013113229 |
| 23B82693591541 | ALONSO | PEREZ | TX | 90015126935 |
| 23B827AA84B588 | ISABEL | ALEJOS | OK | 21567267008 |
| 23B82A36331631 | NATALIE | SWITZER-HAULE | KS | 90004200363 |
| 23B83615991828 | LATONIA | ROBERSON | OK | 90014196159 |
| 23B83642541245 | ANTOINETTE | WILEY | PA | 90014156425 |
| 23B8391375B232 | REGINALD | PETTY | KY | 90014169137 |
| 23B83991493727 | KATRINA | SHAHAN | OH | 64529949914 |

| 23B8422584B281 | ANGELA | VAMPOLA | NE | 90006562258 |
|---|---|---|---|---|
| 23B843AA491541 | LORENA | ALVARADO | TX | 90008113004 |
| 23B84479887B87 | DEBORAH | MORRIS | AR | 23007884798 |
| 23B845A8772447 | JUSTIN | FLEMING | PA | 90014415087 |
| 23B848A2141245 | SANDY | SMITH | PA | 90008588021 |
| 23B8545A661932 | ZACK | BILBREY | CA | 90000334506 |
| 23B85494272B41 | MARYLEONA | HOLMES | CO | 90011514942 |
| 23B85A7169155B | HILDA | GONZALEZ | TX | 75047030716 |
| 23B8626944B261 | LESVAN | TORRALVO | NE | 90002372694 |
| 23B86371891828 | MICHAEL | OLMOS | OK | 90012223718 |
| 23B86448884364 | LEONARD | FINLEY | SC | 19052314488 |
| 23B8657687B449 | ELSY | LOPEZ | NC | 90014945768 |
| 23B86853A9794B | OBISPO | TAX | TX | 90015108530 |
| 23B86A4629155B | ERIQUE | VARGAS | TX | 90010360462 |
| 23B8818569155B | ELIZABETH | REALYVAZQUEZ | TX | 90010311856 |
| 23B88254491828 | PAUL | HARRIS | OK | 21063982544 |
| 23B88487972447 | SHARONDA | ROBINSON | PA | 90011464879 |
| 23B8858994B588 | PHILLIP | DAVIS | OK | 90013555899 |
| 23B88663972447 | DANIEL | CARUSONE | PA | 90013236639 |
| 23B886A2191541 | ROCKER | CHICK | TX | 75036706021 |
| 23B88791131631 | ELIZABETH | DECKARD | KS | 22035127911 |
| 23B8913714795B | SUSAN | MENJIVAR | AR | 25091941371 |
| 23B8B322772B42 | ANGEL | RAMOS | CO | 33075273227 |
| 23B8B72414B261 | ALBERTO | HERNANDEZ | IA | 27091347241 |
| 23B8B7A674795B | ELSA | CALDERON | AR | 25059617067 |
| 23B9126295B531 | MARISA | BENTZ | NM | 90006712629 |
| 23B9167852B931 | MANUEL | OLIVARES | CA | 45080986785 |
| 23B92627191522 | SARAI | PINERIA | TX | 90011436271 |
| 23B92853372481 | AMY | MARTIN | PA | 51029398533 |
| 23B92888991541 | JANET | CARMONA | TX | 75013808889 |
| 23B93157191528 | ERICKA | GONZALEZ | TX | 90000951571 |
| 23B93212984364 | TWYLAN | RENEE | SC | 90000302129 |
| 23B9329A155957 | FREDERICK | JONES | CA | 90002062901 |
| 23B93345691828 | JOSE | MADRIGAL | OK | 90010723456 |
| 23B9336364B281 | COBY | POINTS | IA | 90013943636 |
| 23B93838A7B449 | DANIELLE | DAVIS | NC | 90013778380 |
| 23B9421974B281 | KATHLEEN | KELLOGG | NE | 90013852197 |
| 23B94557972B32 | JALIA | GARZA | CO | 90012205579 |
| 23B94654441245 | DEISHA | WILEY | PA | 90014156544 |
| 23B9511894B261 | JESUS | CHAVEZ | NE | 90012971189 |
| 23B95169A51343 | NICOLE | GILREATH | OH | 90001441690 |
| 23B95364291522 | VERONICA | LOPEZ | TX | 75026673642 |
| 23B9568799189B | HECTOR | AGUILAR | OK | 90014056879 |
| 23B9599A472B42 | CRISTAL | LEYVA | CO | 90013629904 |
| 23B959A5881661 | TRACY | TAFOYA | MO | 90007079058 |
| 23B96278A4B281 | OKELEY | HOENOU | NE | 90015012780 |
| 23B9629115B571 | ASTRIL | ORLAGUA | NM | 35093872911 |
| 23B96339181661 | CHARLES | RUE | MO | 29076053391 |
| 23B9636969136B | HELEN | TAYLOR | KS | 90012303696 |
| 23B9655299184B | TERRELL | JONES | OK | 21087035529 |
| 23B9658865B161 | ARMSTEAD | MAKESHA | AR | 23007175886 |
| 23B9666A191828 | MARIKA | MASON | OK | 90010686601 |
| 23B96798A84364 | RAVEN | HARTWELL | SC | 90010297980 |
| 23B9681184B588 | CHRISTOPHER | ROBINSON | OK | 90012588118 |
| 23B9687895957 | RALPH | MONTEJANO | CA | 90000138789 |
| 23B97249355936 | SHARNAY | SOUZA | CA | 90005842493 |
| 23B9791A547952 | ANTHONY | MALOY | AR | 90005439105 |
| 23B97974487B59 | FOLANDA | WILLIAMS | AR | 90005699744 |
| 23B98447872447 | DONTE | LEWIS | PA | 90011064478 |
| 23B98574A5715B | NEFUSIE | GUDISA ABDI | VA | 81002805740 |
| 23B98753A91541 | ALEJANDRA | RODRIGUEZ | TX | 75085887530 |
| 23B9888417B449 | JAVIER | CRUZ | NC | 11065088841 |
| 23B98915791522 | PATRICK | WARD | TX | 90011859157 |
| 23B9934A69155B | FABIAN | BOTELLO | TX | 90009403406 |
| 23B99562272B88 | YESENIA | MARES | CO | 33070315622 |
| 23B9989465B531 | JOSEPH | SOTO | NM | 90010658946 |
| 23B9992379794B | MALLORY | THURMON | TX | 90013389237 |
| 23B9994668B188 | RONALD | CLARK | UT | 90010349466 |
| 23B999A157B471 | KELLY | FOX | NC | 90003539015 |
| 23B99A6912B931 | LUCAS | GILLILAND | CA | 90013320691 |
| 23B9B246391541 | GUADALUPE | MADRID | TX | 75088712463 |
| 23B9B276591828 | MICHELLE | WARREN | OK | 90013362765 |
| 23BB126435B244 | MIGUEL | LEMUS | KY | 90013302643 |
| 23BB134498594B | AMY | BELOMY | KY | 67091963449 |
| 23BB13A1572B42 | DESIRRE | BABB | CO | 33073123015 |

| 23BB199129155B | MARGARITA | PEREZ | TX | 75083659912 |
|---|---|---|---|---|
| 23BB2318772B88 | JESSICA | EVANS | CO | 33012063187 |
| 23BB2352191828 | BRANDON | BENNETT | OK | 90008573521 |
| 23BB2571391828 | RONESHA | JONES | OK | 90013045713 |
| 23BB268925B571 | JOSE | LOPEZ-AMPARA | NM | 90011196892 |
| 23BB311212B931 | BREANN | SALAS | CA | 90012471121 |
| 23BB32A9372B88 | EDGAR | TISCARENO | CO | 90011662093 |
| 23BB3683131433 | DANNETTA | CLAIBORNE | MO | 90004236831 |
| 23BB3732855957 | JEREMY | CAUDLE | CA | 90011577328 |
| 23BB3981293721 | SARAH | SHARP | OH | 64512039812 |
| 23BB3A8755B271 | CAROLYN | LEWIS | KY | 90009160875 |
| 23BB3AA6172B42 | JESSICA | GARCIA | CO | 33052970061 |
| 23BB54A294B281 | BONEY | PATEL | NE | 27091504029 |
| 23BB58A1472B42 | KENDRA | HOPE | CO | 90000168014 |
| 23BB6118172447 | BRANDY | CRAMER | PA | 90015451181 |
| 23BB6496A2B931 | ANGEL | TRUJILLO | CA | 90009624960 |
| 23BB661A17B471 | SHAWN | A CRAWFORD | NC | 11096866101 |
| 23BB6A3A44B588 | LAWRENCE | JOHNSON | OK | 90014640304 |
| 23BB727785B161 | ANGELA | RAINEY | AR | 90012992778 |
| 23BB741432B27B | CALETA | JOYNER | DC | 90010434143 |
| 23BB7425755957 | JOSE | GUTIERREZ | CA | 48000974257 |
| 23BB7948991528 | ERIKA | CAMACHO | TX | 75093169489 |
| 23BB7A6515136B | ADAM | TEEPEN | OH | 66077600651 |
| 23BB8335133639 | ANDREA | OUTLAW | NC | 90014083351 |
| 23BB8758972B42 | ELEUTERIO | HERNANDEZ CALVA | CO | 90012217589 |
| 23BB8AA4872B88 | JORGE | MANUEL | CO | 90012240048 |
| 23BB9299A9712B | WILLIAM | PALMER | OR | 90012212990 |
| 23BB9337193773 | SHAWN | HALL | OH | 64596653371 |
| 23BB9466772B98 | GUZTAVO | GALAVIZ | CO | 90013304667 |
| 23BB953AA72447 | BRITTANY | BOYER | PA | 90012065300 |
| 23BB9975731453 | SHEREE | GURLLY | MO | 90014829757 |
| 23BB9A8915B161 | TARA | DAVIS | AR | 23090480891 |
| 23BBB159A5B531 | RAY | MARTINEZ | NM | 90013221590 |
| 241111A745B271 | MYTICA | MYERS | KY | 90010481074 |
| 24111A32A7B471 | KENNETH | WRIGHT | NC | 90008480320 |
| 241123AA272B98 | JOSEPH | CORDOVA | CO | 90000213002 |
| 2411278114B588 | PATRICIA | HUGHES | OK | 21578267811 |
| 241135A3941245 | ERIC | FISCHER | PA | 90013085039 |
| 2411436362B27B | LORENZO | ESCOBAR | VA | 90005173636 |
| 2411494685B139 | ALI HAMA | DICKO | AR | 74560199468 |
| 2411518777B471 | CLARISSA | MERITT | NC | 90013461877 |
| 2411532A372B88 | MARIA | GUTIERREZ | CO | 33029203203 |
| 24116A7645715B | FLORES | ALEXANDER | VA | 90005480764 |
| 2411757235B571 | CHERIE | AUSTIN | NM | 35094465723 |
| 2411815845B271 | LINSEY | JONES | KY | 68008221584 |
| 2411994A77B471 | MELEIA | CURRY | NC | 11066599407 |
| 2411995847B347 | SOFIA | FLORES | VA | 90003169584 |
| 24119A6135B161 | RAYMUNDO | HIGINIO- MARTINEZ | AR | 90012730613 |
| 2411B183291522 | IRMA | RECENDEZ | TX | 90010701832 |
| 2411B44835B271 | PAYGO | IVR ACTIVATION | KY | 90014334483 |
| 2411B897972B32 | DANIEL | WILLES | CO | 33040928979 |
| 24121A46291828 | KAYLA | MITCHELL | OK | 90009940462 |
| 241228A699794B | VIRGINIA | PINEDA | TX | 90014938069 |
| 2412479442B27B | WILLE | JACKSON | DC | 81012247944 |
| 2412535152B27B | SHERMAINE | GRAHAM | DC | 90006793515 |
| 2412542119184B | EMILY | FREEMAN | OK | 21020164211 |
| 2412588A97B471 | ANNA | YOUNG | NC | 90009118809 |
| 24126377A72B88 | DOMONIC | BARRIOS | CO | 90011593770 |
| 2412683479155B | BRIAN | BERGER | TX | 90010308347 |
| 2412686A491953 | STELLA | CARPENTER | NC | 17080158604 |
| 24126A95161985 | JUVENTINO | LOPEZ | CA | 90011760951 |
| 24127395172B32 | JAVIER | FLORES | CO | 90007293951 |
| 2412756134B588 | RICHELLE | DRIVER | OK | 90005995613 |
| 24127633A5B271 | NOE | GARCIA GARCIA | KY | 90009706330 |
| 24129A75993727 | FELISHA | ROY | OH | 90013600759 |
| 2412B237A7B449 | BOOKER | HOPKINS | NC | 90013422370 |
| 2412B421472B32 | CYNTHIA | CRESPIN | CO | 90011044214 |
| 2412B665857157 | CESAR | LARIOS | VA | 90002406658 |
| 2412B697293767 | AMY | AKERS | OH | 90005726972 |
| 2412B739131453 | VICTOR | MACBRIDE | MO | 27597697391 |
| 2412B76734B281 | WILLIAM | DICKEY | NE | 27046867673 |
| 24131854A9155B | MARTHA | BISH | TX | 90011568540 |
| 24132457887B59 | MARTHA | HANDEL | AR | 23069934578 |
| 24133522A4B588 | CHRISTO | SHARP | OK | 90014635220 |
| 241335A4471935 | TYRONE | ADAMS | CO | 90012875044 |

| 2413375697B471 | CHANEL | WORTHLEY | NC | 90014687569 |
|---|---|---|---|---|
| 24133834572B42 | MELISSA | YAMILETH | CO | 90011888345 |
| 2413461A24B588 | SAMANTHA | SMITH | OK | 90010956102 |
| 24134468724B43 | VALERIA | PERSON | DC | 90013946687 |
| 2413549918B171 | ADRIAN | ORTEGA | UT | 90001844991 |
| 24135A11391953 | JUAN | RAMIREZ | NC | 90011520113 |
| 2413677867B471 | JASON | ARGUETA | NC | 90014687786 |
| 2413685555B161 | LARRY | DAVIS | AR | 90008088555 |
| 24137662A72B42 | DAN | GOULET | CO | 90013886620 |
| 24137875A57157 | SERGIO | PINEDA | VA | 90006508750 |
| 241384A7385892 | JEFFERY | HALL | CA | 90007334073 |
| 24138583772B88 | RAYMOND | HINSLEY | CO | 33002505837 |
| 241386A967B471 | EVAN | TONEY | NC | 90009496096 |
| 241387A5591525 | EDWARD | L MILLER | TX | 90002377055 |
| 2413882A79184B | ERNEST | WEST | OK | 21004588207 |
| 24138939A91828 | HEAVEN | CAUDLE | OK | 90013659390 |
| 2413944AA9196B | HOLLI | MCKINNIS | NC | 17092494400 |
| 2413958839184B | REX | BIGELOW | OK | 90012945883 |
| 24139739A5B161 | NIKIYAH | WATKINS | AR | 90014667390 |
| 2413B263971935 | MANUEL | PORTILLO | CO | 90014362639 |
| 2413B294591828 | KIMBERLY | EVANS | OK | 21056842945 |
| 2413B478372B88 | SARAH | GARZA | CO | 33053544783 |
| 2414197252B931 | LUIS | VAZQUEZ | CA | 45093249725 |
| 2414198637B422 | ASHLEY | SIMMONS | NC | 11006039863 |
| 24141A6925B28B | LOLITA | JENKINS | KY | 90001970692 |
| 24142249572B42 | JORDAN | REDMOND | CO | 90006652495 |
| 241425296 2B27B | KADIATU | ALPHA | DC | 81080635296 |
| 2414263A681644 | TAMBRA | WILLIAMS | MO | 90011516306 |
| 2414267 5172B32 | EDGARDO | RODRIGUEZ | CO | 90011786751 |
| 24143576A61986 | PABLO | CRUZ | CA | 90010525760 |
| 2414394AA72B88 | NEIRINAURA | HERNANDEZ | CO | 90014959400 |
| 24143A79455957 | GARRETT | VAZQUEZ | CA | 90008710794 |
| 2414451472B32 | JEHELY | ESPINOZA | CO | 90013295514 |
| 24144A65293731 | BILLI | DAVIS | OH | 90015020652 |
| 2414543665B161 | TABITHA | BLACKBURN | AR | 90015214366 |
| 24145A17691541 | GASTON | CONTRERAS | TX | 90011950176 |
| 24145A65293731 | BILLI | DAVIS | OH | 90015020652 |
| 24146A5195B161 | KIESHANYA | WHITTAKER | AR | 90014360519 |
| 241471A225B571 | BRUCE | BLACKMAN | NM | 90006681022 |
| 2414751A691541 | KING | MONTIEL | TX | 90012585106 |
| 2414778282 72B32 | VENASSA | ALBA | CO | 90002127828 |
| 2414778A291828 | LAURA | BASURTO | OK | 90009257802 |
| 2414 7AA257B449 | TONYA | MONIQUE NEWTON | NC | 90014790025 |
| 2414823335B271 | JULIUS | KENNEDY | KY | 90011352333 |
| 241483A6731453 | NICOLE | SCHNURR | MO | 90013833067 |
| 2414842269794B | OSCAR | AGUIRRE | TX | 74060444226 |
| 24148A95541245 | THOMAS | GAVULIC | PA | 51015270955 |
| 2414945457B449 | ARMANDO | BALTAZAR | NC | 90010294545 |
| 2414 9685A91541 | STEVE | PEREZ | TX | 90014556850 |
| 2414B221255957 | JOEL | GARCIA | CA | 90007172212 |
| 2414B424233677 | STEVEN | TAYLOR | NC | 90001264242 |
| 24151246A55957 | LATOYA | MAXWELL | CA | 90013882460 |
| 2415147 3887B87 | BRITTNEY | JASPER | AR | 23009044738 |
| 241518A394B261 | KEITH | BLANCHARD | IA | 27028508039 |
| 2415337424B281 | FERNANDO | DE LA ROSA | NE | 27086333742 |
| 2415359942B931 | LORETTA | MILLS | CA | 45045555994 |
| 2415368855B333 | MARGGI | MCKINNEY | OR | 90008516885 |
| 2415375565B161 | LARRY | CONLEY | AR | 90013707556 |
| 24153A83A91953 | KESETE | EYASSU | NC | 90010710830 |
| 2415456A971935 | LUIS | HUCHIN | CO | 32016055609 |
| 24154A6434B281 | CESAR | TORRES | NE | 27017060643 |
| 2415535492B232 | MARCUS | GILES | DC | 90004083549 |
| 241559A6A24B55 | ISABEL | GALLO HERNANDEZ | VA | 81084809060 |
| 2415635957B449 | RASHAUN | STEVENSON | NC | 90008603595 |
| 2415726322 4B55 | LEARY | BOWSER | DC | 90007402632 |
| 2415761A884364 | JAMES | BROWN | SC | 19027306108 |
| 2415764A491522 | ALBERTO | AGUILAR | TX | 90009336404 |
| 2415775525B161 | DEVANA | DOBSON | AR | 23002247552 |
| 241579A3572B88 | JANINA | SANDERS | CO | 90013139035 |
| 2415867624B588 | TIM | CALDWELL | OK | 90001086762 |
| 2415891 9A91541 | MIGUEL | VALLE | TX | 90008789190 |
| 2415973897 2B32 | D-ANTHONY | JONES | CO | 90014837389 |
| 2415989537B633 | IDELINA | RAMIREZ | GA | 90011358953 |
| 2415B699257157 | MANUEL | ORTIZ | VA | 90010846992 |
| 2415B771361558 | MIGUEL ANGEL | HERNANDEZ | TN | 90015497713 |

| 2415B87149184B | CINDY | HAIRE | OK | 21091348714 |
|---|---|---|---|---|
| 241613A554B588 | DUSTIN | BAKER | OK | 90012453055 |
| 24162515A71935 | AUTUMN | NELSON | CO | 90013225150 |
| 24162A25781644 | MISAEL SALVADOR | AGULAR | MO | 90013950257 |
| 24162A89391241 | TRACY | AITKEN | GA | 90012760893 |
| 2416315A471933 | LAWRENCE | MCCLAIN | CO | 90010751504 |
| 2416326627B449 | TERRICA | HIGHTOWER | NC | 90014152662 |
| 24163AA5891356 | JOSE | RODRIGUEZ | KS | 90014830058 |
| 24164172372B88 | JENNIFER | VELA | CO | 90014451723 |
| 2416496475B271 | LORI | EPPLER | KY | 68042299647 |
| 24164A98985938 | GENE | MACKEY | KY | 90007050989 |
| 24165854A9155B | MARTHA | BISH | TX | 90011568540 |
| 24165A9957B644 | QUANTORIA | GREEN | GA | 90008850995 |
| 241669A3187B87 | ANGELA | BILLINGS | AR | 23025839031 |
| 24166A2575B271 | CASSI | ALLEN | KY | 68051820257 |
| 24167534A4B588 | MARCELA | IBARRA | OK | 90015285340 |
| 24167567A91241 | MARTHA | BLANDING | GA | 90015245670 |
| 241676A497B449 | ANA | AMAYA | NC | 90008016049 |
| 24167A41981644 | MARVA | ABROUGHT | MO | 90013950419 |
| 24167A5532B27B | SHONTEL | ALEXANDER | DC | 90014680553 |
| 241683A5687B87 | SHAWNDELLA | BENNETT | AR | 23088943056 |
| 24169178A55957 | SHAWNTEL | CORTEZ | CA | 48016231780 |
| 2416B19614B588 | DAVID | STANTON | OK | 21544341961 |
| 2416BA52A91356 | GERAMY | DEMONBRUN | KS | 29028540520 |
| 24171126487B87 | DOROTHEA | WILLIAMS | AR | 23088461264 |
| 241719A3791241 | CARMEN | FRAIZER | GA | 90002729037 |
| 2417231214B281 | STACEE | JUSTUS | NE | 27067333121 |
| 2417234A672B32 | JERMEY | HALSTEAD | CO | 90013933406 |
| 241724A4391356 | RYAN | DUNNAM | KS | 90009114043 |
| 2417316254B588 | VINCENT | HOGG | OK | 90011511625 |
| 2417AA6791828 | HALEY | CONLEY | OK | 90000860067 |
| 241749A1687B87 | CHIQUITA | EVANS | AR | 23033319016 |
| 24174A38391541 | SOCORRO | RODRIGUEZ | TX | 90000520383 |
| 24174A8884B588 | YESENIA | CABRERA | OK | 90012620888 |
| 241753A6A2B27B | RONALD | PETERSON | DC | 90014293060 |
| 2417572714B588 | ELISA | LUEVANO | OK | 21554167271 |
| 241766A9455957 | WENDY | OROZCO | CA | 90012286094 |
| 2417744154B588 | FRANCISCO | MENDOZA | OK | 90015224415 |
| 2417746579155B | NORMA | SIRRA | TX | 75035694657 |
| 24177578272B32 | ARELY | TORRES | CO | 33059235782 |
| 2417764A481644 | MARIO | RODRIGUEZ | MO | 90008196404 |
| 24177A6373B355 | JANETH | HENRY | CO | 90011480637 |
| 24178335372B88 | DONNA | ELLIOT | CO | 90008413353 |
| 2417875912B27B | IGOR | MILOSEVIC | VA | 81016467591 |
| 24178868A7B449 | AMBER | NUNUZ | NC | 90002618680 |
| 241792A939189B | BRITTNEY | LITTAU | OK | 90010982093 |
| 2417963194B281 | ALISHA | DUNLAP | IA | 90006096319 |
| 2417965525B271 | WANDA | LEE | KY | 90009056552 |
| 24179A15161996 | SILVIA | CERVANTES | CA | 46066770151 |
| 2417B4A1791953 | JUANITA | JONES | NC | 90001844017 |
| 2418128A25B271 | IROLVIS | LARA-BOYCE | KY | 90009032802 |
| 241814A6A4B281 | VIRGIL | MOEHRING | NE | 27001674060 |
| 241816A6A84364 | LUZ | VAZQUEZ | SC | 90013226060 |
| 2418171775B571 | PATI/ELIAZ | DIAZ/ZARATE | NM | 35054457177 |
| 2418174199189B | SAMANTHA | SHAIREZ | OK | 21081797419 |
| 241822A5631453 | ANTHONY | LEZY | MO | 90015182056 |
| 24182A9429155B | TONY | QUINTANA | TX | 90010080942 |
| 24182A97372B88 | TRISHA | MAKI | CO | 33074760973 |
| 241831A5355957 | CRYSTAL | MORENO | CA | 48093521053 |
| 2418342329184B | BRADLEY | BLAIR | OK | 90013654232 |
| 2418351782B249 | WAKEEN | EDWARDS | DC | 81017615178 |
| 2418391645B571 | DELFINA | CASTILLO | NM | 35085149164 |
| 241854A9691828 | MARTIN | WILLIS | OK | 90011564096 |
| 241862AA731453 | LEAH | PRICE | MO | 90015052007 |
| 2418656A391953 | AJA | ASH | NC | 90012395603 |
| 241871A244B588 | DOMINQUE | LAMEY | OK | 90010121024 |
| 2418795284B588 | JONATHAN | CRAIG | OK | 90015159528 |
| 241882A3A31453 | EDDIE | WOODFIN | MO | 90001522030 |
| 2418838994B261 | BARBARA | COOPER | NE | 90007153899 |
| 24188A2937B449 | KEISHA | ADAMS | NC | 90000340293 |
| 24188A92872B42 | JAY | BARTON | CO | 33009790928 |
| 24189353A5B161 | VONDA | MORRIS | AR | 23086963530 |
| 2418958267 2B88 | AMY | CEBALLOS | CO | 90014935826 |
| 2418998134B588 | JERROD | PEDRO | OK | 90014439813 |
| 24189A2482B27B | SHIRLEY | BEARD | DC | 90012510248 |

| 24189A37131453 | KEVIN | RITROVATO | MO | 27585270371 |
|---|---|---|---|---|
| 2418B535491356 | AUDWIN | PORTER | KS | 29079335354 |
| 2418B67A172B88 | SOLOMON | LOPEZ | CO | 90013416701 |
| 2418B69A77B449 | SHAKAEDA | BYERS | NC | 90012436907 |
| 2418B83167B449 | MARCUS D. | JACKSON | NC | 11057898316 |
| 2419115534B588 | CHARLENE | MASCOTE | OK | 90015381553 |
| 24191418A31631 | DEANNA | MCWITHEY | KS | 22065894180 |
| 2419182747B423 | SUMATRA | SMITH | NC | 90005948274 |
| 2419185944B261 | GEOVANY | AGUILAR | NE | 90012358594 |
| 2419214AA81644 | JOSE | FELICIANO | MO | 90013951400 |
| 24192711572B88 | SAIRA | NEVILLE | CO | 90004917115 |
| 24192782872B42 | VENASSA | ALBA | CO | 90002127828 |
| 2419292AA9184B | VENUS | WILSON | OK | 21008519200 |
| 241932A837B358 | MANUEL | HERRERA | VA | 81028332083 |
| 2419345A691828 | DEVENA | POWELL | OK | 90012854506 |
| 24193597A2B27B | MARQUITA | WRIGHT | DC | 90012835970 |
| 241939A8A91541 | NANCY | LOPEZ | TX | 90008009080 |
| 241941A8A5B571 | TAMINICH | KRISTINA | NM | 35054891080 |
| 24194278A91522 | AMANDA | RODRIGUEZ | TX | 90005272780 |
| 2419465498B179 | MELISA | DICKINSON | UT | 90005556549 |
| 2419471525B271 | ANA | HERNANDEZ | KY | 90001057152 |
| 24194716472B88 | JESSICA | SANCHEZ | CO | 33058297164 |
| 2419494172B42 | JOHN | DURAN | CO | 33033549941 |
| 2419499662B27B | VERNON | JOHNSON | VA | 81082549966 |
| 2419528939794B | ISSABELL | CASTRO | TX | 74062152893 |
| 2419559558B172 | ANDY | VANDENOVER | UT | 90008405955 |
| 2419628879184B | GUADALUPE | VERGARA | OK | 90006552887 |
| 24196427572B88 | JADE | WINTERHALDER | CO | 33073674275 |
| 2419643322B27B | AHMAD | ABDALLAH | DC | 90012684332 |
| 24196473372B42 | ISTVAN | BAKA | CO | 33020764733 |
| 2419687487B59 | JOE | SMITH | AR | 90009548747 |
| 2419692717B449 | VALERIE | MCCRAY | NC | 11064119271 |
| 24197A2572B32 | HERON | ESTRADA | CO | 90014477025 |
| 24197A32791953 | ALONZA | HUNTER | NC | 90010950327 |
| 2419821734795B | TANISHA | REED | AR | 25044252173 |
| 24198367A91541 | ISIDORO | IBARRA | TX | 75038953670 |
| 2419985117B449 | PAMELA | JONES | NC | 11011538511 |
| 2419B68A94B588 | MARCO | BUGG | OK | 90008916809 |
| 2419B6A2372B88 | RICKY | MUNIZ | CO | 90011696023 |
| 2419B77282B931 | LANORA | GRIFFIN | CA | 90009977728 |
| 2419B7A8771935 | LUIS | SANTIAGO | CO | 90012877087 |
| 241B164945B271 | REBEKAH | TIDBALL | KY | 68095746494 |
| 241B1832585938 | MARIA | MUNOZ | KY | 67096638325 |
| 241B2125891942 | JORGE | VAZQUEZ | NC | 90006711258 |
| 241B256437B471 | CHRISTINA | CANNIE | NC | 90012925643 |
| 241B267A731631 | TAMMY | COLEMAN | KS | 90008756707 |
| 241B28A1431453 | ANNETTE | CROFT | MO | 90015528014 |
| 241B316A772B88 | JIM | VALLEJOS | CO | 90014781607 |
| 241B322439155B | VERENIZ | RUIZ | TX | 90011242243 |
| 241B3473391582 | FRANCISCO | VILLA | TX | 90009964733 |
| 241B349AA91522 | TYRONE | GREENE | TX | 90003464900 |
| 241B4143691356 | KAREN | MCNAMARA | KS | 90014551436 |
| 241B463534B281 | CATINA | WOODFORK | NE | 90010596353 |
| 241B4824A2B27B | OMAR | AMURRIO | VA | 90012278240 |
| 241B4891491828 | TONYA | HATFIEOD | OK | 90007188914 |
| 241B4945781644 | SKYE | TAUILILI | MO | 90013949457 |
| 241B531517B358 | FADI JA | ALARAMIN | VA | 90011543151 |
| 241B5A37A31453 | CHYRESE | TROTTER | MO | 90014690370 |
| 241B643425B271 | WANDA | HAYES | KY | 90015004342 |
| 241B6A58491828 | NICOLE | JACKSON | OK | 90011450584 |
| 241B717A79189B | SCOTT | HOWELL | OK | 90001781707 |
| 241B728729184B | MAI | CHANG | OK | 90012382872 |
| 241B72A1691356 | ADAM | CALDWELL | KS | 90013202016 |
| 241B762548598B | SANDRA | RASMUSSEN | KY | 90004326254 |
| 241B7975791522 | TELEZ | LORENZ | TX | 90010329757 |
| 241B839369184B | PAYGO | IVR ACTIVATION | OK | 90013963936 |
| 241B8466A72B42 | GUSTAVO | ROSALES | CO | 33040404660 |
| 241B856437B471 | CHRISTINA | CANNIE | NC | 90012925643 |
| 241B86A4131631 | BARRY | BROWDER | KS | 22042776041 |
| 241B8853A5B161 | MARIA | PAREDES | AR | 90012238530 |
| 241B8979672B32 | JOEL | ZAMORA | CO | 90013529796 |
| 241B8A17291541 | ROBERTO | ARTIAGA | TX | 90012840172 |
| 241B8AA1A5B571 | LEONARDO | IBARRA | NM | 35060900010 |
| 241B9311631631 | JESSICA | LAWYER | KS | 90009763116 |
| 241B9499555957 | BRITTANY | SELF | CA | 90008874995 |

| 241BB22884795B | MANUEL | MEDINA | AR | 25083402288 |
|---|---|---|---|---|
| 241BB234455957 | SANDRA | GONZALES | CA | 48052092344 |
| 241BB4319189B | TERAI | LEAIS | OK | 90014894831 |
| 241BB842391828 | BECKIE | CARR | OK | 90001518423 |
| 241BB849544B62 | ROSALYN | BULLARD | OH | 90014408495 |
| 241BBA83172B32 | FAUSTINA | CARBAJAL | CO | 90014200831 |
| 242113AA241245 | JOHN | SHAFFER | PA | 51035473002 |
| 24212311A4B551 | MALIKA | MAYBERRY | OK | 90014633110 |
| 24212463A72B25 | ROBERT | SIKES | CO | 90015084630 |
| 2421276919376B | DENISE | RINEHART | OH | 90010847691 |
| 24213A25872B32 | MARTA | MORENO | CO | 33008900258 |
| 24213A81791356 | ANAVESSY | MATTA | KS | 90015280817 |
| 24213AA174795B | MARIA | RODRIGUEZ | AR | 25094670017 |
| 2421434764B261 | MARY | PATTERSON | NE | 27017473476 |
| 2421459182B27B | JEFFREY | WHITE | DC | 90013125918 |
| 24214663A5B271 | SAMANTHA | GAITHER | KY | 90014636630 |
| 242146AA155957 | RALPH | IZQUIERDO | CA | 90006136001 |
| 2421693115B161 | TYNESHA | GRIFFIN | AR | 90011199311 |
| 2421694949184B | CHAD | GRAY | OK | 90015129494 |
| 24216A12455957 | JOSE | GONZALEZ | CA | 90015090124 |
| 24216A5A972B27 | SCOTT | PHILLIPS | CO | 33023190509 |
| 2421714374B588 | TEDDY | TESKE | OK | 90012721437 |
| 242176A9A85844 | WENDY | BETHGE | CA | 90010196090 |
| 2421794619184B | MARCQUEL | EDWARDS | OK | 90013889461 |
| 2421795A54B261 | TIFFANIE | RICHARD | NE | 90013189505 |
| 24218146772B35 | ASHLEY | TRYELS | CO | 90013101467 |
| 2421844897288B | NIDYA | NORIS-FERNANDEZ | CO | 33052124489 |
| 242198A4791828 | JIMMY | HAMMONS | OK | 21097068047 |
| 2421B12895B161 | HUBERTA | NEWBY | AR | 90014511289 |
| 2421B197272B32 | SUN VALLEY | YOUTH CENTER | CO | 33003771972 |
| 2421B424591541 | PATRICK | OFALLA | NM | 75013214245 |
| 2421B564A55957 | RAQUEL | RUIZ | CA | 90013255640 |
| 2421B91399155B | SALVADOR | ACEVEDO | TX | 90012639139 |
| 2421B99A831453 | TARIA | HESS | MO | 90013579908 |
| 2421B9A1172B88 | ESTRELLA | TALAMANTES | CO | 90013489011 |
| 2421BAA367B471 | TONY | JACKSON | NC | 90004830036 |
| 24221246A72B88 | DIANA | OLIVAS | CO | 90014742460 |
| 2422178729155B | RAMON | GONZALEZ | NM | 90008767872 |
| 2422221817B422 | KATHRYN | CAREW | NC | 11079062181 |
| 2422222477B449 | WALTER | DLAIR | NC | 11029402247 |
| 2422283644B588 | MILTON | CHAVEZ | OK | 90010318364 |
| 2422291389184B | RASHEED | CRAWFORD | OK | 90015159138 |
| 24222962A9184B | JESSICA | MACIAS | OK | 90009859620 |
| 2422359885B54B | WILLIAMS | PADILLA | NM | 90015145988 |
| 2422362A67B471 | VANESSA | LAMAR | NC | 90014696206 |
| 2422399454B588 | OCTAVIO | ALBA | OK | 90004119945 |
| 24223A7289155B | SONIA | SIERRA | TX | 90002270728 |
| 24223A97172B32 | LUIS | GUTIERREZ | CO | 33071410971 |
| 24223A99555923 | ANGELA | HERNANDEZ | CA | 90015160995 |
| 242244A1172B32 | MIGUEL | BARRON | CO | 90004894011 |
| 2422634279155B | DANIEL | ALCALA | TX | 75079803427 |
| 2422673A391828 | LORENA | RIVERA-CEJA | OK | 21090267303 |
| 2422694A12B931 | ALICIA | CHANEY | CA | 90002879401 |
| 2422726987B449 | ROGER | CHACON | NC | 90013422698 |
| 2422763322B232 | LILLIAN | MACFARLAND | VA | 90010466332 |
| 2422786A491953 | CHARLENE | HARRIS | NC | 17074778604 |
| 2422844829189B | TARESHA | HARRISON | OK | 90011394482 |
| 2422975336B95 | TOGI | LUAPITOFANUA | OR | 90004742753 |
| 2422975654B261 | DENA | PUTNAM | NE | 27068527565 |
| 2422979195B271 | WILSO | SOCOP | KY | 90011937919 |
| 24229944A91241 | CRYSTAL | GREEN | GA | 90009599440 |
| 2422B36147B449 | JAZQUELINE | NICHOLS | NC | 11000063614 |
| 2422B3A8531453 | ELZEE | MAJOR | MO | 90015153085 |
| 2422B531691541 | GLORIA | SALAZAR | TX | 75087065316 |
| 2422B933455957 | NORA | FLORES | CA | 90000639334 |
| 2423182692B232 | LATOYA | JACKSON | DC | 90004088269 |
| 242318A419189B | SUSIE | ANDERSON | OK | 90008328041 |
| 24231A29291541 | ELIZABETH | LOPEZ | TX | 90012170292 |
| 2423222794B588 | CESAR | ESPARZA | OK | 21510592279 |
| 2423265334B281 | JAIME | ERIN | NE | 90011796533 |
| 2423281215B271 | MATTHEW | MOHR | KY | 68098258121 |
| 2423292294B261 | SHEILA | LEIGHNER | IA | 27041229229 |
| 242332A929155B | ERIKA | GALARZA | TX | 75080992092 |
| 2423381697288B | JULIE | FAIRCHILD | CO | 33055828169 |
| 242338A3151369 | VAUN | MITCHELL | OH | 66097448031 |

| 24233A19791953 | LATESHA | WINSTON | NC | 17043620197 |
|---|---|---|---|---|
| 24234299372B32 | JOHN | GURULE | CO | 33025232993 |
| 2423497789189B | CHRISTINE | BOWMAN | OK | 90014179778 |
| 24234A9467B471 | JOAQUIN | NATAREN | NC | 90010730946 |
| 24235567472B42 | ROEL | MATA | CO | 33033555674 |
| 24235944572B88 | MIKE | PERALTA | CO | 90014759445 |
| 2423644245B161 | SONYA | DAVIS | AR | 90007264424 |
| 24236A73591828 | COURTNEY | ST CLAIR | OK | 90014610735 |
| 2423721247B471 | EUREKA | BYNUM | NC | 90014272124 |
| 242375AA172B32 | COLLEEN | ESPARZA | CO | 33094845001 |
| 2423851317 2B42 | DAVID | DAVIS | CO | 90010625131 |
| 2423922937B449 | MONTAYA | DANIELS | NC | 90012082293 |
| 2423951429152B | ALBERTO | MENDOZA | TX | 90009595142 |
| 2423B153691356 | LEON | CARTER | KS | 29018421536 |
| 2423B55675B571 | BRENDA | HELMICK | NM | 35087075567 |
| 2423BA86931433 | DAVIDSON | JEROME | MO | 27594600869 |
| 2424124615B271 | CLIFFORD | WEBB | KY | 68002912461 |
| 2424192229155B | SELENA | ROSALES | TX | 90004989222 |
| 24241A94791953 | EUGENIA | JENNINGS | NC | 90009830947 |
| 24242151A72B32 | JUAN ANTONIO | PARRA MARQUEZ | CO | 90015141510 |
| 2424255399184B | BOBBY | MCKILLIP | OK | 90014055539 |
| 24242897376B84 | FABIAN | MORALES | CA | 90008988973 |
| 242432A8684364 | MAUREEN | ROACH | SC | 90014902086 |
| 24243439A91953 | RENEE | TUCKER | NC | 90010374390 |
| 242435A452B27B | ANTOINE | CAIN | DC | 90004265045 |
| 24243688A9184B | MARK | THOMPSON | OK | 21082516880 |
| 24243A64672B42 | ROXANNE | HERRERA | CO | 90013520646 |
| 24244294A9155B | GABRIELA | MARISCAL | TX | 90011242940 |
| 24244342A31631 | KURT | COLEMAN | KS | 90015153420 |
| 24244A8542B27B | KAREN | BRANCH | DC | 90014810854 |
| 2424517654795B | AMY | BENDICK | AR | 90010551765 |
| 2424579379184B | AARON | MISAK | OK | 90003767937 |
| 2424589A17B449 | LATASHA | HARDEN | NC | 90006068901 |
| 242458A434B231 | MELVIN | MELENDEZ | NE | 27024748043 |
| 24245A3299155B | CRYSTAL ANNETTE | LOPEZ | TX | 90008410329 |
| 24246179A2B27B | VANESSA | BROWN | DC | 90010571790 |
| 2424628675B271 | CLARENCE | KAYS | KY | 90013362867 |
| 24246647A31453 | NYQUITA | CRINER | MO | 27559966470 |
| 24246A5419155B | IGANCIO | MARTINEZ | TX | 75097840541 |
| 24247121A72B53 | ELICIA | LOVATO | CO | 90012751210 |
| 24247248A9155B | JUAN | HERNANDEZ | TX | 75097842480 |
| 24247582A72B42 | MARANDA | KILLEN | CO | 90013295820 |
| 2424778437B274 | ANDREW | RODENBUCHER | AZ | 90013927843 |
| 24247A16391541 | LUZ | CUEVAS | TX | 90005710163 |
| 2424831687B449 | ERICA | MITCHELL | NC | 90013743168 |
| 24249759472B88 | FELIX | ORTEGA | CO | 33062307594 |
| 2424B17AA9155B | LINA | LEYVA | TX | 75031141700 |
| 2424B362272B42 | MICHAEL | GEORGE | CO | 90013083622 |
| 2424B623572B42 | ORIANA | JHONSON | CO | 90014726235 |
| 2425184695B271 | BRITANY | GRIFFIE | KY | 90013878469 |
| 2425197949189B | MARTIN | BITTLE | OK | 90011049794 |
| 24251A19A72B88 | TESSA | VIGIL | CO | 90012170190 |
| 24252A38891522 | RAUL | DE LA CRUZ | TX | 75014200388 |
| 24253152A57157 | MICHAEL | OFORI | VA | 81010491520 |
| 2425386 4172B32 | CESAR | LOPEZ | CO | 90014918641 |
| 2425392972B931 | HERNANDEZ | ROBERTO | CA | 90000839297 |
| 242547A4255957 | BRANDY | PRITCHARD | CA | 90014797042 |
| 24254A9984B56B | FANNY | ERAZO | OK | 90012680998 |
| 2425516 7272B32 | GLORIA | PRIETO | CO | 90012871672 |
| 24255662272B41 | JULIE | ANGELO | CO | 90006016622 |
| 2425 5A82254123 | ANDREA | MATLOCK | OR | 90007120822 |
| 2425619A384364 | KRYSTLE | REESE | SC | 90013601903 |
| 2425651979184B | ANDREW | BLEVINS | OK | 90014855197 |
| 24256656672B32 | DIEGO | SALAZAR C | CO | 33071606566 |
| 24256A47355957 | RAFAEL | HERNANDEZ | CA | 90006040473 |
| 2425767A776B52 | RUBEN | TIRADO | CA | 90002556707 |
| 2425822427B471 | TEAZHA | WADE | NC | 90011712242 |
| 24258258A84364 | ANGEL | BAILEY | SC | 90010372580 |
| 2425884374B588 | SHAQUANDA | MITCHELL | OK | 90009628437 |
| 2425926424B588 | LYDIA | PANTHER | OK | 90009172642 |
| 24259383A71935 | KENNETH | BALDWIN | CO | 32016043830 |
| 24259A6237B471 | NAZARIO | BRITO | NC | 11047800623 |
| 2425B28587B471 | JOHN | BOOTH | NC | 11048562858 |
| 2425B46855715B | ALBA | GONZALEZ | VA | 90000434685 |
| 2425B53A131453 | VINCENT | BREYFOGLE | MO | 90011215301 |

| 2425B725691541 | TOMMY | MARTINEZ | TX | 90011967256 |
| 2425B85269189B | PAUL | MOURA | OK | 90013198526 |
| 2426147A891953 | MICHAELA | GRANT | NC | 90013994708 |
| 2426179335B571 | SHANNON | WEINBERGER | NM | 90009707933 |
| 242618A569155B | KERI | SMITHERS | TX | 90000468056 |
| 2426195A291541 | AMANDA | TAPIA | TX | 90010749502 |
| 2426291282B27B | PEDRO | NAVA | DC | 81092109128 |
| 24262A3579184B | JERRY | WHARTON | OK | 90013720357 |
| 2426346A793767 | GAYLE | BOWEN | OH | 90002614607 |
| 2426367759184B | LAURI | PETERS | OK | 90010656775 |
| 24263683572B32 | DEANA | AMPTMAN | CO | 90010246835 |
| 24263714772B88 | RAFAEL | ENCARNACION | CO | 90000557147 |
| 2426428237B449 | ALBERTO | SORTO | NC | 90013422823 |
| 24265394572B32 | ABRAHAM | MUNOZ | CO | 90012403945 |
| 2426558449189B | KRISTY | PETERS | OK | 21083735844 |
| 2426678A672B42 | CHICA | SEXY | CO | 33052557806 |
| 242674AA872B38 | NOEMI | MEDINA | CO | 90014844008 |
| 2426767357B471 | TIRNEKA | ROSS | NC | 90014696735 |
| 24267A2A747952 | JOEY | SCHOGGINS | OK | 24054130207 |
| 24267A71791541 | ARTURO | VASQUEZ | TX | 75040940717 |
| 2426851979184B | ANDREW | BLEVINS | OK | 90014855197 |
| 242689A1772B32 | SUSAN | CHANDLER | CO | 90006469017 |
| 2426997A72B27B | JEFFERY | FORD | DC | 90011579707 |
| 2426B166991522 | IRENE | GARCIA | TX | 90007061669 |
| 2426B46794B261 | BRIAN | HANKE | NE | 27072334679 |
| 2426B81979155B | MARIA | GOJARA | TX | 90008768197 |
| 2426BA2A24B281 | BRANDON | GOSWICK | NE | 27074950202 |
| 24271424872B88 | TANIA | GUILLEN | CO | 33001644248 |
| 2427166A64B261 | MARIA | PAULA MENJURA | NE | 90013316606 |
| 24273435A84364 | MONICA | QUIROZ | SC | 90009964350 |
| 2427449AA84364 | EDDIE | LASOS | SC | 90013094900 |
| 2427472714B588 | LIZANDRO | SIFUENTES | OK | 21503437271 |
| 24275688A51369 | LISA | JOHNSON | OH | 66024176880 |
| 2427628657B449 | BRADFORT | CLINTON | NC | 11059842865 |
| 242762A769184B | LINDSEY | ANTWINE | OK | 90008342076 |
| 2427636789189B | WILLIAM | JONES | OK | 90013093678 |
| 2427641512B27B | EMELINA | YANEZ | DC | 81019574151 |
| 24276A55655957 | ELIZABETH | GUIZAR | CA | 90015160556 |
| 242771A924B588 | EUSTACE | PAIGE | OK | 90013551092 |
| 242773A9855957 | IRENE | LOPEZ | CA | 48043583098 |
| 242773A9A91828 | KENNETH | KARNS | OK | 90009373090 |
| 24277914A71935 | GLENDA | ESPINOZA | CO | 90003029140 |
| 24278A3385B571 | MOISES | GRIEGO | NM | 35044480338 |
| 2427928A65B571 | SHELLY | MANN | NM | 90001622806 |
| 24279A25772B88 | MARICELA | RAMOS | CO | 90013260257 |
| 2427B517141245 | CANDICE | ROBINSON | PA | 51089885171 |
| 24281149672B32 | OMAR | ARGUETA | CO | 90012431496 |
| 2428159265B36B | OSCAR | FLORES GARCIA | OR | 90004295926 |
| 24281645498B72 | TONY | JACKSON | NC | 90011916454 |
| 2428176989184B | JEREMY | JONES | OK | 21097127698 |
| 2428214AA41245 | LEANNE | BIELEC | PA | 51002801400 |
| 2428297A891522 | JOSUE | HERNADEZ | TX | 90011129708 |
| 242832A9291541 | ERIKA | GALARZA | TX | 75080992092 |
| 242844A6141245 | JAMES | ROEDLER | PA | 51039894061 |
| 2428459424B588 | CLYDE | LAVIOLETTE | OK | 21558005942 |
| 242859A2A72B42 | CONSWELLA | GIBSON | CO | 90004719020 |
| 24285A51672B32 | BILL | MCCAINN | CO | 33095800516 |
| 24285A85785938 | CHANEL | SMITH | KY | 90007650857 |
| 2428649674B588 | NICOLE | ERVIN | OK | 90014194967 |
| 24286828872B88 | JUDITH | GARCIA | CO | 90013638288 |
| 2428691212B42 | INOSENCIO | NAVA VASQUEZ | CO | 33095549121 |
| 2428753465B571 | HEMERECK | ULIBARI | NM | 35004465346 |
| 24287A97A4B588 | NATOYA | KNAPPS | OK | 90008620970 |
| 24287A99191541 | NORMA | SEPULVEDA | TX | 90011150991 |
| 2428863874B281 | ISRAEL | GARCIA | NE | 90012466387 |
| 24288819A41245 | ALBERT | PICKENS | PA | 90000998190 |
| 2428882775B271 | GREGORY | FORD | KY | 68056818277 |
| 2428897A172B88 | CYNTHIA | EAKINS | CO | 33071629701 |
| 2428B23422B841 | FRACES | APACHECO | ID | 90007062342 |
| 2428B44414B261 | RICHARDSON | EDIONSERI | NE | 27044374441 |
| 2428B74A491356 | JERMICHAEL | JORDAN | KS | 90013837404 |
| 2429169879184B | CASSANDRA | RAMIREZ | OK | 90010986987 |
| 2429175134B261 | TOLISHA | GREEN | NE | 90002577513 |
| 24291A2925B161 | RYNESHIA | SANDERS | AR | 90014780292 |
| 24291A7A591522 | HERMINIO | TAFOYA | TX | 90001870705 |

| 24291A9899794B | CARLOS | SANCHEZ | TX | 90001430989 |
|---|---|---|---|---|
| 24292145A31453 | AASHYA | QUARLES | MO | 90012301450 |
| 2429289A691522 | MICHAEL | MARQUEZ | TX | 90008348906 |
| 242934A9272B32 | SHAW | KIM | CO | 90009354092 |
| 24293771A91522 | WILLIAM | ROACH | TX | 90005027710 |
| 2429422914B281 | F | ZENON | NE | 27071572291 |
| 24294395A24B55 | MARCOS | LIUZZI | VA | 90010543950 |
| 2429458AA4B588 | TRACY | AARON | OK | 90012825800 |
| 2429545385B161 | ANTHONY | JOHNSON | AR | 90015214538 |
| 2429568912B27B | AKEEM | JACKSON | DC | 90008846891 |
| 24295722272B88 | RAFAEL | HURDADO | CO | 90015127222 |
| 24295967772B88 | JAMIE | VENEGAS | CO | 90013779677 |
| 2429646A472B32 | SELINDA | COSTA | CO | 33087344604 |
| 2429674775B161 | MICHAEL | SMITH | AR | 23066567477 |
| 24296A13631453 | ALFRED | DANIEL | MO | 90004410136 |
| 24297176924B55 | ARKEL | BIRDGEWRITER | MD | 90015531769 |
| 24297A17272B88 | KENNETH | DURAN | CO | 90008030172 |
| 2429868A62B27B | DEBORAH | HICKSON | DC | 90013186806 |
| 24298A5942B232 | LILLIAN | GREENE | DC | 81080150594 |
| 24298A77272B88 | SEAN | RILEY | CO | 90012640772 |
| 24299AAA297173 | JOSE | MARTINEZ REYES | OR | 90007830002 |
| 2429B189647952 | TINA | NGUYEN | AR | 90008471896 |
| 2429BA1779189B | JESSICA | GOEBEL | OK | 90012500177 |
| 242B149A271935 | JERRY | HARRIS | CO | 90015274902 |
| 242B184335B161 | JEMORL | RINCHER | AR | 23006988433 |
| 242B1A2814795B | MICHELLE | CHAVEZ | AR | 25006890281 |
| 242B2177272B32 | NELSON | MARCUS | CO | 90014021772 |
| 242B221339189B | AIDE | ALVARADO | OK | 90012902133 |
| 242B23AA731453 | SHELLY | DIXON | MO | 90015153007 |
| 242B2576981644 | PIERA | ROSS | MO | 90011395769 |
| 242B2849572B88 | LEONARDO | GODOY FALCON | CO | 90014558495 |
| 242B3166355957 | ERIC | BREAUD | CA | 90014351663 |
| 242B3171641245 | ANDREA | SAVILLE | PA | 90005731716 |
| 242B3624A31631 | ZONA | BALLOU | KS | 90006166240 |
| 242B3A24755931 | ALEX | GARCIA | CA | 90010920247 |
| 242B4299A5B271 | KIMBERLY | SHIVELY | KY | 90005232990 |
| 242B51A515B571 | ANTONETTE | ORTIZ | NM | 35094221051 |
| 242B538A14B261 | LINDA | MULHOLLAND | IA | 90007693801 |
| 242B54AA92B931 | JEFFERY | LEE | CA | 90010904009 |
| 242B581419155B | SANDRA | LOPEZ | TX | 75092308141 |
| 242B59AA42B27B | MARQUITA | GREEN | DC | 90011579004 |
| 242B6253255957 | NATHANIEL | STEFFENS | CA | 90012092532 |
| 242B6297791356 | SABRINA | MCGOWAN | KS | 90014852977 |
| 242B6489724B55 | ELIZA | CORADO | VA | 90013884897 |
| 242B662569184B | WILLIAM | DAVIS | OK | 90015016256 |
| 242B664917B449 | JERRY | REID | NC | 90015116491 |
| 242B7828191541 | WALTER | CONNOR | TX | 75031968281 |
| 242B826739155B | DANIEL | CORREA | TX | 90011242673 |
| 242B829334B261 | ALFREDO | SANCHEZ | NE | 90004862933 |
| 242B865A784364 | YVONNE | WATERS | SC | 90002386507 |
| 242B88A9671935 | KELSEY | MILLER | CO | 90006438096 |
| 242B8A72431453 | MICHAEL | BRADSHAW | MO | 90001350724 |
| 242B9381372B88 | JACQUELINE | B COMMINELLO | CO | 33041243813 |
| 242B9495391522 | MARIANA | GANDARA | TX | 75002334953 |
| 242B9A9824B281 | NICHOLAS | PETERKA | NE | 90004940982 |
| 242BB258A9189B | ERIC | SAMPLE | OK | 90014082580 |
| 242BB571991525 | NELLY | LIMON | TX | 90014435719 |
| 242BB692A4B261 | KATY | RUBIALES | NE | 90014286920 |
| 242BB717555957 | MARCUS | PIPPINS | CA | 90013937175 |
| 2431161439189B | JOYCE | WARE | OK | 90012346143 |
| 2431294A971935 | JOHN | JAQUEZ | CO | 90015199409 |
| 24312A1484B588 | BRENDA | MCCRACKEN | OK | 90009190148 |
| 24312A36772B32 | JOSE | JIMENEZ | CO | 90001330367 |
| 24312A76131631 | REBECCA | WALTERS | KS | 90015270761 |
| 2431511795715B | KENDRA | VILLANUEVA | VA | 90004101179 |
| 2431547829794B | CARINA | LEON | TX | 74095434782 |
| 2431673987B471 | TERRI | REED | NC | 11078097398 |
| 2431735614B281 | DAVID | MAYEN | NE | 90000433561 |
| 243196A8771935 | JENNIE | ZERFAS | CO | 32009756087 |
| 24319842472B42 | LUZ | TORRES | CO | 90001308424 |
| 2431B29274B261 | GEORGE | BECKWITH | NE | 90002072927 |
| 2431B425272B42 | YUSUF | MUSAALI | CO | 90009834252 |
| 2431B443931631 | MARIE | MCDONALD | KS | 90007354439 |
| 2431B514751333 | DWAYNE | HAYES | OH | 90012685147 |
| 2431B66762B27B | SHIRLEY | BROWN | DC | 90005936676 |

| 2431BA29831433 | GINA | ANTHONY | MO | 90001450298 |
|---|---|---|---|---|
| 2432142825B271 | FEDERICO | VEGA | KY | 90010504282 |
| 2432257764B588 | BRAHAYAN | COTA | OK | 90014125776 |
| 24322916187B59 | LISA | BUDD | AR | 23072209161 |
| 24323192772B42 | ERIKA | GUILLEN | CO | 90014091927 |
| 2432362719189B | KAWONNA | WARD | OK | 90014836271 |
| 2432377227B471 | TIAZSA | PARHAM | NC | 90014697722 |
| 2432434284B588 | BRYAN | ALVERADO | OK | 90013803428 |
| 243254A517B358 | MAURICIO | GONZALEZ | VA | 90005044051 |
| 2432599445B271 | JESSICA | WATTS | KY | 68079889944 |
| 24325A46A91522 | SALVADOR | ORTIZ-RIOS | TX | 90004960460 |
| 2432678947B471 | MISSY | DUMLAP | NC | 90014697894 |
| 2432686185B271 | LICET | IMBERT-MATOS | KY | 90014738618 |
| 2432713814B261 | NORBERTO | IBANEZ | NE | 27085791381 |
| 2432749274B261 | JOSHUA | VILLEGAS | NE | 90014234927 |
| 2432754258598B | SARAH | WALSH | KY | 90013485425 |
| 2432WAA1591828 | KIMBERLY | SETWART | OK | 90009010015 |
| 243285A274B588 | MITCHELL | EVANS | OK | 90014855027 |
| 243291AA69155B | EDUVIGES | VILLA MORENO | TX | 90008261006 |
| 24329A3535B571 | SERGIO | AGUILAR | NM | 90004360353 |
| 2432B818891953 | JOSEFA | GONZALES | NC | 90013568188 |
| 2432B886A5B271 | NATHANIEL | PEARSON | KY | 90015128860 |
| 2433238574B261 | JILL | SMARTY | NE | 90014673857 |
| 2433247A181644 | JOSEPH | COSTANZA | MO | 29062944701 |
| 24332588A91241 | LESLIE | JOHNSTON | GA | 14570615880 |
| 24332914187B87 | EDNA | DUNN | AR | 23088799141 |
| 2433322A591828 | SERGIO | CABELLO | OK | 90011002205 |
| 243339AA87B471 | GREENE | ALESIA | NC | 90011409008 |
| 2433565175B271 | TREMIKA | MITCHELL | KY | 90012166517 |
| 2433631A45B571 | ISRAEL | MEDINA | NM | 90010573104 |
| 24336567A91522 | JOSHUA | CHAVIRA | TX | 90012285670 |
| 24337689A72B88 | CECILIA | LOPEZ | CO | 90014816890 |
| 2433796417B471 | QUINTIK | BERRY | NC | 90014729641 |
| 24337A8294B588 | EVA | ROUBERT | OK | 21558260829 |
| 243382A6557157 | TRAVIS | TUCKER | VA | 90012122065 |
| 2433868615715B | CARLOS | RODRIGUEZ | VA | 90000926861 |
| 24339864A71935 | NANCY | HARVEY | CO | 90007438640 |
| 24339A3A472B88 | HECTOR | VELOZ LUEVANO | CO | 90007310304 |
| 2433B417651325 | LUIS ALBERTO | CALIX | OH | 90013124176 |
| 2433B74A57B449 | CHARLES | CLARK | NC | 11058077405 |
| 2433B81987B471 | LORENZO | LEWIS | NC | 11003548198 |
| 2433B878831453 | CASSANDRA | KEYES | MO | 90015118788 |
| 2433B949331453 | JASMINE | JAMES | MO | 90013839493 |
| 2434133A331453 | ALICIA | GARCIA | MO | 27509103303 |
| 2434221879794B | CHRISTOPHE | MARTIN | TX | 74004632187 |
| 243423A3991953 | IVAN | SINDORF | NC | 90015123039 |
| 24342A3895B571 | JOHN | TROISE | NM | 35045180389 |
| 2434455837ZB88 | RONAL | PEDRIN | CO | 33045845583 |
| 243456616dB588 | MARIA | JAY | OK | 90010456616 |
| 24345A53155957 | MICHAEL | TAYLOR | CA | 48090640531 |
| 24346A5A39155B | JUANITA | MERCADO | TX | 75075010503 |
| 2434A89984364 | DELVETON | CHESTNUT | SC | 90013370899 |
| 2434857162B27B | RICARDO | LOVE | DC | 90012565716 |
| 2434938792B27B | XAVIER | WYNN | DC | 90014103879 |
| 243494AA39155B | DOMINGUEZ | DAVID | TX | 90011244003 |
| 2434982A15B271 | CARMEN | BORDES INFANTE | KY | 90013238201 |
| 24349A55587B87 | SHARON | CHAPMAN | AR | 90014290555 |
| 2434B224291356 | BETTY | FARMER | KS | 29019642242 |
| 2434B478A7B449 | PEDRO | BARRON | NC | 90011254780 |
| 2434BA66647952 | CINDY | KING | AR | 90008040666 |
| 2435128439184B | KOURTNEY | STONE | OK | 90009862843 |
| 2435132A291953 | GABRIELA | GUZMAN | NC | 90013973202 |
| 2435135A991541 | JOE | RIVERA | TX | 90010933509 |
| 24351465972B42 | JORGE | VIZARRO | CO | 90011944659 |
| 2435272A691828 | SHANE | REED | OK | 90014757206 |
| 2435417767ZB88 | AGUIRRE | MISAEL | CO | 90007401776 |
| 2435421A65B271 | TASHANNA | BOLDEN | KY | 90006932106 |
| 2435882172B25 | NICOLE | PALMA | CO | 33098338821 |
| 2435517152B27B | ANTHONY | STODDARD | DC | 90014571715 |
| 243553A357B449 | NAHOMY | BELEN | NC | 90013423035 |
| 2435624A4B588 | APRIL | TURNER | OK | 90008446240 |
| 2435568325B571 | JESSE | DICKERSON | NM | 90004566832 |
| 243564A1A81644 | ASHLEIGH | CRAVEN | MO | 90013954010 |
| 243566A9A91356 | JENNY | MCINTYRE | KS | 90005706090 |
| 2435713A94B261 | KEVIN | WIMES | NE | 90014281309 |

| | | | | |
|---|---|---|---|---|
| 2435734A372B32 | CRISTINA | VILLALON | CO | 90007483403 |
| 2435857777B449 | SHERIKA | STREETER | NC | 90008605777 |
| 2435884444B261 | LUIS | MORAN | NE | 27033918444 |
| 2435946344795B | JUSTIN | HUNSLEY | AR | 25058524634 |
| 243597A6172B42 | JANIE | IALPANDO | CO | 90012917061 |
| 2435B23484B261 | LUCAS | LACY | NE | 90011522348 |
| 2435B35755715B | LEONEL | GUADALUPE VILLA LOBOS | VA | 90004503575 |
| 2435BAA9A55957 | KIMBERLY | UTIERREZ | CA | 90013000090 |
| 24361369A5B161 | KENESIA | DAVIS | AR | 90004153690 |
| 2436148169184B | JENIFER | BODIRSKY | OK | 90014314816 |
| 24361A54931445 | SHONTA | WEBB | MO | 27511510549 |
| 2436222135B161 | SHARON | TURNER | AR | 90014152213 |
| 2436234517 2B88 | MICHELLE | JACKWAY | CO | 90006273451 |
| 243628A5172B32 | JOSE | HERNANDEZ | CO | 90010778051 |
| 2364875972B42 | PRECIOUS | GAMA | CO | 90004468759 |
| 24364A8937B449 | BLANCA | TORRES | NC | 90014480893 |
| 2436558 7672B42 | JIMMY | GONZALES | CO | 90010935876 |
| 2436711514B261 | MELANIA | FRANCO | NE | 90014621151 |
| 2436737A491953 | VU THOI | NGUYEN | NC | 90013533704 |
| 2436759262B27B | SHAWN | BUTTS | DC | 90008265926 |
| 2436778289155B | VICTORIA | AGUILAR | TX | 90011567828 |
| 24367868A7B449 | AMBER | NUNUZ | NC | 90002618680 |
| 2436797 5872B88 | ANTHONY | JIMENEZ | CO | 90012909758 |
| 2436823615B271 | CARLOS | ALBERTO | KY | 68088972361 |
| 2436829954B281 | CHERI | LAING | NE | 90007532995 |
| 2436911A35B271 | REBECCA | MCCUBBINS | KY | 90014781103 |
| 24369215A31433 | SHERICO | WHITE | MO | 27574332150 |
| 24369657A4B261 | DEANNA | JAYNES | IA | 27007696570 |
| 2436B118181644 | MIGUEL | MENDOZA | MO | 90014671181 |
| 2436B417972B32 | DAVIEN | GARCIA | CO | 90013194179 |
| 2436B647847952 | WILLIE | LOVE | AR | 24095716478 |
| 2437137A255957 | PAUL | GARCIA | CA | 90015173702 |
| 24371A39772B88 | DANNY | MATTORANO | CO | 90000620397 |
| 24372287872B42 | ALEX | GOUDESEUNE | CO | 90013172878 |
| 243723A3671935 | MARIA | HERNANDEZ | CO | 90010413036 |
| 24372634A91522 | ROCIO | CARMONA | TX | 90013646340 |
| 2437265AA31479 | MONIQUE | SLEETS | MO | 90013136500 |
| 2437349522B242 | LATIA | PLOWDEM | DC | 90007754952 |
| 243734A5184364 | CRUZ | BERRIO | SC | 90013654051 |
| 2437353172B27B | DAJUAN | ROWN | DC | 90012785317 |
| 2437361 1872B42 | TAVIA | EMERSON | CO | 90014146118 |
| 2437381168594B | DONTAY | CARTER | KY | 90003658116 |
| 2437388A987B59 | C D | RICHARDSON | AR | 23024938809 |
| 24373A54A55957 | LEE | TAMAYO | CA | 90004680540 |
| 2437439854B261 | ALEXE | ANDERSON | NE | 90009713985 |
| 2437447837B471 | REBECCA | DAVIS | NC | 90011104783 |
| 24374523A91522 | ABIGAIL | MENDOZA | NM | 90010415230 |
| 24375123872B88 | ANTHONY | CHAVEZ | CO | 90012791238 |
| 2437518215715B | MD | JAKIR HOSSAIN | VA | 90013681821 |
| 2437571965B271 | GARY | RANSCHERT | KY | 68002037196 |
| 24375A1AA31631 | MICHELLE | THORNTON | KS | 22095180100 |
| 2437623619794B | ALEJANDRO | MARTINEZ | TX | 90003192361 |
| 2437631A791541 | KARLA | MONTES | TX | 90012573107 |
| 24376548A57133 | CARMELO | CHAVARRIA | VA | 90006485480 |
| 24376A9635B161 | ANGELA | STUART | AR | 23051860963 |
| 2437713A32B27B | WALTER | TRIPPLETT | DC | 90011501303 |
| 2437717 9A2B27B | WALTER | TRIPPLETT | DC | 90014761790 |
| 2437723A472B42 | DIEGO | LOPEZ | CO | 33042532304 |
| 2437735A572B88 | FRANKLIN | KEELS | CO | 33011243505 |
| 2437738684B588 | LUIS | MOLINA | OK | 90007323868 |
| 243782 8A931453 | STEVEN | SMITH | MO | 90009192809 |
| 243787A2155931 | ISMAEL | MAZANO | CA | 49084257021 |
| 24378A33791522 | ZAMORA | ANGEL | NM | 90011610337 |
| 2437956 6172B32 | RAYMOND | BURCH | CO | 90014495661 |
| 2437B12245715B | DAVID | CRUZ | VA | 90000901224 |
| 2437B41A191356 | ARELY | DOMINGUEZ | KS | 90008744101 |
| 2437B454155957 | ALBERT | COTA III | CA | 48069024541 |
| 2437B7A637B449 | KWON | RATLIFF | NC | 90007927063 |
| 2438148539155B | RAFAEL | BELTRAN | TX | 75071924853 |
| 24381A12191953 | MICHELLE | MAH | NC | 90012330121 |
| 2438241 2872B88 | KAREN | SANDOVAL | CO | 90011594128 |
| 2438298754B588 | ABIGAIL | MALLONEE | OK | 21557969875 |
| 2438342682B27B | EDWARD | HARRIS | DC | 90013614268 |
| 24383673A7B471 | EMMANUEL | GBARBEA | NC | 11091166730 |
| 24383A3264B588 | MARIN | KARINA | OK | 90014010326 |

| 24384167A91828 | BRIANNA | DAILY | OK | 90013241670 |
|---|---|---|---|---|
| 2438435655B271 | BRAD | JEFFERY | KY | 90010493565 |
| 24384448A71935 | MARIO | FLORES | CO | 32040604480 |
| 2438497399184B | JENNA | DOBSON | OK | 21011759739 |
| 24384AA4241263 | MIKE | JOHNSON | PA | 90013440042 |
| 2438594379155B | CARLOS DIN | DE LEON | TX | 90010439437 |
| 243861A2281644 | REBEKAH | MILLSAP | MO | 90012201022 |
| 2438713797B449 | RONY | ORELLANA | NC | 11003811379 |
| 2438731595B271 | CRISTIANE | SANTOS | KY | 68009043159 |
| 2438744469184B | BRITTANY | CHAPLIN | OK | 90009864446 |
| 243874761402B1 | JULIA | RELFORD | NE | 90013354761 |
| 24387793A91828 | TREY | STEVENS | OK | 90010797930 |
| 2438AA6985999 | MARIO | GERMAN-LECHUGA | KY | 90010610069 |
| 2438893977B471 | JOSEPHINE | STARR | NC | 90014699397 |
| 2438965279155B | YOMARA | MENDEZ | TX | 75007476527 |
| 2438B137872B42 | BARBRA | MAES | CO | 33084961378 |
| 2438B564781644 | SANDRA | RAMOS | MO | 90014945647 |
| 2438B788A41245 | JAMES | JONES | PA | 51041477880 |
| 24392914724B55 | NELSON | MARTINEZ | VA | 81046259147 |
| 24392A2154B588 | GUADALUPE | CORTEZ | OK | 90015280215 |
| 24392A9119189B | ANEL | ALVAREZ | OK | 90010250911 |
| 2439313A55715B | LORDA | CHAVARRIA | VA | 81043761305 |
| 2439449567684B | ASHLEY | ABELL | CA | 90012414956 |
| 2439478727B449 | KIRK | DAVIS | NC | 11061487872 |
| 2439487922B32 | BARRETT | JEREMY | CO | 90007278792 |
| 243948A9257157 | BONNIE | NAPPER | VA | 81011358092 |
| 2439529125715B | EDELMIRA | REYES | VA | 90000302912 |
| 2439576937288 | RUYOU | WANG | CO | 90012707693 |
| 2439672434B261 | MONICA | ROBINSON | NE | 90002477243 |
| 243972A4171935 | EDIN | TALOVIC | CO | 90003382041 |
| 2439782A291828 | TAMISHA | RIVETS | OK | 90011468202 |
| 2439895577B449 | PAYGO | IVR ACTIVATION | NC | 90013669557 |
| 2439A25472B88 | JESSICA | SANCHEZ | CO | 90011490254 |
| 2439916597232 | JONELLE | CASAREZ | CO | 33081441659 |
| 2439944578B332 | MELISSA | PRESSLY | SC | 90012554457 |
| 2439761A9189B | KARRA | SULLIVAN | OK | 90009317610 |
| 243999A6A47952 | NORLEEN | MILLER | AR | 90007319060 |
| 2439A2A724B55 | WILLETTA | CARTER | DC | 90009380207 |
| 2439B74455B271 | KEVIN | DIEHL | KY | 90013227445 |
| 2439B77787B449 | BERTHA | MILLER | NC | 11088637778 |
| 2439B853241261 | TONI | TAYLOR | PA | 90001068532 |
| 243B111484B588 | BRANDI | GILKEY | OK | 90013361148 |
| 243B143A49184B | JAMES | NOWLIN | OK | 90011544304 |
| 243B155757B449 | THEODORE | BROWN | NC | 90011735575 |
| 243B162A585951 | ASHLEY | BATTS | KY | 90001756205 |
| 243B1998A2B27B | SHONTIA | PANNELL | DC | 90011579980 |
| 243B2357191356 | JAIME | HERNANDEZ | KS | 90007793571 |
| 243B2416371935 | CHRISTOPHER | MCCULLOCH | CO | 90015134163 |
| 243B2737A91828 | CHRISTY | HAMILTON | OK | 90010247370 |
| 243B2AA285B57B | MARK | GURULE | NM | 90010060028 |
| 243B3952991522 | JORGE | GONZALEZ | TX | 90005499529 |
| 243B4145791522 | VIRGINIA | LUDWIG | TX | 90013801457 |
| 243B4661531453 | JIMMY | LASTER | MO | 27538726615 |
| 243B4A8A39189B | JAMES | TODD | OK | 90014570803 |
| 243B5531572B32 | LYNNE | CHAVEZ | CO | 90010415315 |
| 243B593155B271 | DALE | KELLEY | KY | 90003519315 |
| 243B615919794B | JOSE | MOLINA | TX | 90007041591 |
| 243B64A9472B88 | KRYSTA | WALTERS | CO | 90011594094 |
| 243B7194897122 | MONICA | RUIZ | OR | 90009731948 |
| 243B792929155B | PRISCILA | HERRERA | TX | 90009229292 |
| 243B9118481644 | SOLOMON | ABEBE | MO | 90009341184 |
| 243B9483184364 | SYRAN | AUSTIN | SC | 90008854831 |
| 243B953A272B88 | MICHAEL | GOMEZ | CO | 90000395302 |
| 243B9882171935 | JASON | STANLEY | CO | 90012878821 |
| 243BB498A72B42 | MINOTT | TANA | CO | 33016254980 |
| 243B974657157 | DEION | JACKSON | VA | 81088309746 |
| 243BB976861937 | FABIAN | BERNSTEIN | CA | 90014009768 |
| 243BB981772B88 | MARIA | RODRIGUEZ | CO | 90004209817 |
| 24411946872B88 | RICARDO | RODRIGUEZ VAZQUEZ | CO | 33046719468 |
| 2441259945B271 | MARK | PIERCE | KY | 90013025994 |
| 24412994A31631 | MARCELO | ALFARO | KS | 90001139940 |
| 2441331157B449 | CRYSTAL | MILLER | NC | 11006733115 |
| 2441349815B271 | TANISHA | COOK | KY | 68045644981 |
| 2441183472B42 | ANTOINETTE | MARTINEZ | CO | 33075451834 |
| 2441477574795B | CHRISTINA | GUZMAN | AR | 25064897757 |

| 2441496687B471 | MARTHA | CORREA | NC | 90014729668 |
|---|---|---|---|---|
| 2441555A24B261 | CRISTOPHER | TROTTER | NE | 90005495502 |
| 24417154A72B32 | RANDY | ARAGON | CO | 33011121540 |
| 2441774495B571 | MARIA | ARREDONDO | NM | 90009957449 |
| 244177A875B161 | DECHAUNTA | KENDRICK | AR | 90009177087 |
| 24418218672B32 | EFREN | GARCIA | CO | 90000802186 |
| 2441881187B42 | CLAUDIA | SIMENTAL | CO | 33078578118 |
| 2441885289184B | CAMERINO | JIMENEZ | OK | 90009928528 |
| 2441885A94B588 | BRITANI | STEWART | OK | 90015048509 |
| 2441934664B261 | JENIFER | WINSCOT | NE | 27003813466 |
| 2441963552B931 | ALBERTO | VASQUEZ | CA | 90003346355 |
| 24419649A7B471 | TIANA | GORDON | NC | 90014706490 |
| 2441B122A31433 | PAMELA | ADAMS | MO | 27589171220 |
| 2441B188191953 | CARMEN | AGUILAR | NC | 90014991881 |
| 2441B316184344 | BEVERLY | HILZENDAGER | SC | 19050983161 |
| 244217A2271935 | AMBER | GABELMAN | CO | 90012987022 |
| 24421A1199189B | STACY | LOPEZ | OK | 90013540119 |
| 24422258A5B232 | MICHELLE | EDWARDS | KY | 90007462580 |
| 244225A749189B | SHEREE | ELMORE | OK | 90010525074 |
| 2442291217B449 | CHAKIRA | WOODARD | NC | 90014599121 |
| 2442AA927B449 | REGINA | SMITH | NC | 90009850092 |
| 2442381754B588 | SILVER | FRIES | OK | 90010358175 |
| 24424199776B62 | SCOTT | SPRIMONT | CA | 90013101997 |
| 24424215A72B42 | KACEY | CAMPBELL | CO | 33097142150 |
| 2442421697B644 | LASHONDA | WILLIAMS | GA | 90014012169 |
| 2442443815B271 | KAYLA | GUEST | KY | 90012054381 |
| 2442492535B161 | KIMBERLY | LEE | AR | 90014849253 |
| 2442494755B571 | LAUREN | SADOWSKI | NM | 35095219475 |
| 24426682472B88 | EDUARDO | SARABIA | CO | 90013416824 |
| 24426969A81644 | JEFFREY | HOLLAND | MO | 29044819690 |
| 24427A5828B394 | MICHELLE Y | DAVIS | SC | 90011850582 |
| 24428352A9189B | CATALINA | GOMEZ | OK | 90014853520 |
| 2442866457B471 | ADRIAN | LOPEZ | NC | 90014706645 |
| 24428996572B88 | LUIS | FRANCO | CO | 33012139965 |
| 2442961755B161 | BECKY | TONE | AR | 90013626175 |
| 2442B136A71935 | ROBERT | BOWLES | CO | 90012911360 |
| 2442B1A554B261 | WALLACE | HARPER | NE | 90015581055 |
| 2442B455571935 | MEGAN | MCCABE | CO | 90011244555 |
| 2442B498381644 | CHANELE | CHRISTINE | MO | 29058034983 |
| 2442B51A35B271 | KIARA | TENNYSON | KY | 90013725103 |
| 2442B842872B88 | GUSTAVO | SANDOVAL | CO | 33060178428 |
| 2442B935171923 | JUSTIN | MOSS | CO | 32065679351 |
| 2442BA9AA7B471 | JAVIER | HERNANDEZ | NC | 90010210900 |
| 2443155337B449 | GREGORY | BRYANT | NC | 90004535533 |
| 24432895672B88 | TATIANA | BONILLA | CO | 90013048956 |
| 24433976972B88 | JEFF LEE | EVANS | CO | 90013159769 |
| 24433A9857B471 | ANGELICA | BENITEZ | NC | 90003490985 |
| 2443494294B261 | MEAGEN | JOHNSON | NE | 90014799429 |
| 2443513A42B27B | OC | ANDREWS | DC | 90013051304 |
| 244352A5431453 | TAMMY | ROBINSON | MO | 27547972054 |
| 24435A47285938 | ADRIANNE | RAGLIN | KY | 90005220472 |
| 24435A8829184B | TERI | TERRY | OK | 90012010882 |
| 2443715825B271 | LILY | B | KY | 90014291582 |
| 244376A787B471 | LATASHA | CRAWFORD | NC | 11010866078 |
| 2443774A672B88 | RAUL | REZA | CO | 33067077406 |
| 2443782734B281 | CORY | PRATER | NE | 90010608273 |
| 2443836573B144 | JAMES | ROY | DC | 90002443657 |
| 24438A61591241 | WEDNESDAY | THOMAS | GA | 90013480615 |
| 2443995467B471 | HANNA | PHIFER | NC | 90009549546 |
| 24439A6A49189B | KIM | MICHAEL | OK | 90010050604 |
| 2443B27997B471 | JASMINE | ROBINSON | NC | 90010432799 |
| 2443B795772B42 | SHAWN | ELLIOTT | CO | 90012747957 |
| 2444184255B161 | RUBUN | NIMS | AR | 90013828425 |
| 24441A7919184B | MARIA | JONES | OK | 21088010791 |
| 2444221824B588 | TIMEKA | ALEXANDER | OK | 90014562182 |
| 2444268257B88 | MARCELO | FLORES | CO | 33041236825 |
| 2444317387B88 | LENNON | BARNICA | CO | 90014451738 |
| 244449A8576B84 | FABIAN | MORALES | CA | 90008989085 |
| 2444544A631453 | DAVID | STICE | MO | 90015274406 |
| 24446345A9794B | ALEJANDRO | GONSALEZ | TX | 90006713450 |
| 2444678A491828 | SHANICE | ROSS | OK | 90008617804 |
| 2444691464B261 | JOSEPH | KIRBY | NE | 27037979146 |
| 2444748A585938 | JOSE | GUTIARREZ | KY | 90002304805 |
| 2444757769189B | VIRGINIA | HORTA | OK | 90010765776 |
| 244476AA771925 | DAVID | RYVER | CO | 90002426007 |

| | | | | |
|---|---|---|---|---|
| 24447745A7B471 | IVAN | MORALES | NC | 90014707450 |
| 24448557672B32 | MARTHA | CORTES | CO | 90015135576 |
| 244487A375B271 | LEWETTE | HOTT | KY | 90004517037 |
| 2444889672B27B | MILTON | PARKER | DC | 90002348967 |
| 2444919855B161 | CHRISTOPHE | HEIDELBERG | AR | 23014841985 |
| 2444919A84B261 | ROY | TOWNSEND | NE | 90011461908 |
| 2444988844B588 | ATTALLAH | BIRDSONG | OK | 90011068884 |
| 24449A9117B274 | HUNTER | HAYWARD | AZ | 90011950911 |
| 2444B27A172B32 | SHEENA | EATON | CO | 90011062701 |
| 2444B54447B449 | DINA | GARCIA | NC | 90006135444 |
| 2444B762891541 | SCARLA | CRUZ | TX | 90015207628 |
| 2444B781255957 | JULIO | DIAZ | CA | 90013317812 |
| 2445196387B449 | ANTOINETTE | ROGERS | NC | 90013219638 |
| 2445228449155B | ELVIRA | BARRAZA | TX | 90004962844 |
| 2445258245B161 | TAMMY | BURRELL | AR | 23064875824 |
| 24452863472B42 | KAYLA | SHULTZ | CO | 90012498634 |
| 24454218A72B32 | MIKE | BEYARD | CO | 90011962180 |
| 2445511A791525 | LUCY | MARTINEZ | TX | 75088731107 |
| 2445557A57B449 | TIAFA | BRAWLEY | NC | 90011275705 |
| 2445639849184B | SEIGLINDE | OWENS | OK | 21036743984 |
| 2445653954B281 | PAT | FISHER | NE | 27093035395 |
| 244567A6771935 | CLEO | MARTINEZ | CO | 32017197067 |
| 24456A75591356 | SARAHI | HERNANDEZ | KS | 90014330755 |
| 2445719347B449 | J | ROCK | NC | 90008811934 |
| 24457464A85938 | JEFF | JACOBS | KY | 90004904640 |
| 2445759A47B449 | KALIMAH | WILLIAMS | SC | 90011255904 |
| 2445873717B471 | REGINA | HILL | NC | 90007777371 |
| 2445918A263B27 | WARREN | MEYERS | CO | 90012461802 |
| 2445984647B471 | JON | HUGGINS | NC | 90002828464 |
| 2445989985B271 | JUSTIN | HUFFINES | KY | 68014418998 |
| 2445B37445B571 | JEANETTE | SHAPPEE | NM | 90011603744 |
| 2445B643A5B271 | MELISSA | HUBBARD | KY | 90015276430 |
| 24462975A4B548 | TEENA | LEWIS | OK | 90004549750 |
| 24463652672B88 | THOMAS | MALONE | CO | 90010146526 |
| 244636A6391522 | SERGIO | CORDAVA | TX | 90012996063 |
| 2446384A74B588 | OLAN | JOHNSON | OK | 90012038407 |
| 2446421719155B | LUIS | TREVIZO | TX | 90000662171 |
| 24465816A91541 | IRIS | LEYVA | TX | 90010298160 |
| 244658A3651369 | MARK | BRADFORD | OH | 90012368036 |
| 244666AA372B88 | JACSON | MACOSKEY | CO | 90014586003 |
| 2446699767B449 | TASHA | LEAKE | NC | 90014789976 |
| 2446715729189B | JOHNNIE | JOHNSON | OK | 21085371572 |
| 2446729565B271 | DENISE | BURKHEAD | KY | 90014102956 |
| 24467858872B88 | LAZARO | GARCIA-RIOS | CO | 33089848588 |
| 24468266872B88 | ARACELI | MURGA | CO | 33013252668 |
| 2446895485B57B | JOSEPH | JARAMILLO | NM | 35030979548 |
| 244689A1791522 | GERARDO | VASQUEZ | TX | 90011959017 |
| 2446913369184B | MICHELLE | BREITHAUPT | OK | 21033301336 |
| 2446941 2A55957 | JUAN | ORTIZ | CA | 90013624120 |
| 244699A9385938 | MELODIE | CLARK | KY | 90009079093 |
| 24469A64A2B27B | AL | MILLER | DC | 90013640640 |
| 2446B32185B271 | CARL | COMSTOCK | KY | 68082223218 |
| 2446B73417B471 | SUZANA | LOPEZ | NC | 90008907341 |
| 24471675291B38 | SHA-HE | CROSS | NC | 90011706752 |
| 244717A264B261 | CARLOS | SALAZAR AGUILAR | NE | 90011557026 |
| 2447244878B172 | LILIA | JIMENEZ-VAZQUEZ | UT | 31077924487 |
| 24472877872B88 | EDWARD | ANTWAN-BELL | CO | 33014208778 |
| 2447317454B261 | GABRIELA | GOMEZ | NE | 90012711745 |
| 244735A529189B | BETTY | VILLA | OK | 90010555052 |
| 2447445567B449 | DEMONTREUS | WALLACE | NC | 90014174556 |
| 2447522352B232 | PILAR | PALACIOS RAMIREZ | DC | 90004112235 |
| 24475798772B32 | PATRICIO | MONTOYA | CO | 90011867987 |
| 24475A25491953 | ISABEL | DE LA CRUZ RUIZ | NC | 90012780254 |
| 244763A5171935 | TODD | ELENGA | CO | 32092933051 |
| 24476565372B32 | PAULINE | PERKO | CO | 90013065653 |
| 24476984272B42 | SHARLENE | LITTLE | CO | 33096129842 |
| 2447721534795B | TARA | FARIAS | AR | 25073622153 |
| 24477498A7B471 | ALEJANDRA | RESTREPO | NC | 11003704980 |
| 24477841772B32 | MATTHEW | HARVEY | CO | 33015238417 |
| 2447791167B449 | RONALD | JACKSON | NC | 11038129116 |
| 2447874A672B88 | CEC | BOS | CO | 90014887406 |
| 2447952584B588 | DENISSE | MENDOZA | OK | 90013595258 |
| 2447B39395B161 | ALLAN | SMITH | AR | 90015503939 |
| 2447B591272B32 | HECTOR | CONTRERAS | CO | 90009135912 |
| 244813A634B261 | DEMO | WHISPERING RIDGE | NE | 90010013063 |

| | | | | |
|---|---|---|---|---|
| 24481429772B32 | JOSIE | MARTINEZ | CO | 90004894297 |
| 244827A6A41245 | SCOTT | PARSONS | PA | 90002527060 |
| 24482A65472B42 | AJ | ALLEMANT | CO | 33010210654 |
| 2448314637B386 | DAMILOLA | FAGBBERNO | VA | 90008761463 |
| 24483979A71935 | BRIAN | WHITLATCH | CO | 90009959790 |
| 2448461772B88 | MANUEL | GONZALES | CO | 90004106217 |
| 24484A3839184B | HALEY | SLAYBAUGH | OK | 90012680383 |
| 2448522115B271 | VICKI | GREEN | KY | 90010262211 |
| 2448593359189B | BRANDON | TALIAFERRO | OK | 90014759335 |
| 2448632A69184B | JENNIFER | ATWELL | OK | 90008723206 |
| 2448681A872B32 | JADE | JONES | CO | 33017428108 |
| 24486A39591241 | SHANTE | COX | GA | 90013370395 |
| 24486A8649189B | SILVIA | HERNANDEZ | OK | 21001280864 |
| 24486A96755957 | AMBER | PUCKETT | CA | 90010580967 |
| 2448738572B42 | JOSE | CHAB MAY | CO | 90013883825 |
| 2448785167B471 | BRENDA | PATTERSON | NC | 90014708516 |
| 24487917576B56 | SERGIO | CINTRON | CA | 90015009175 |
| 24489362A4B588 | JORGE | DE ARO | OK | 90009573620 |
| 24489AA9231631 | KIM | SLOVER | KS | 90007580092 |
| 2448B77547B471 | TAMARA | OATES | NC | 90014717754 |
| 2448B815872B32 | CARLOS | DAVILA | CO | 90011958158 |
| 2448B921691953 | CRYSTAL | HICKS | NC | 90014969216 |
| 249184622B27B | PATIENCE | OPARA | DC | 90002248462 |
| 24492368372B32 | ADRIANA | GARCIA | CO | 33071773683 |
| 2449285167B471 | BRENDA | PATTERSON | NC | 90014708516 |
| 24493411872B32 | JOSE | GOMEZ | CO | 33092834118 |
| 2449349157B449 | ROSELYN | MOLLAY | NC | 11000784915 |
| 24494116A91241 | DONALD | FOWLER | GA | 90007131160 |
| 2449441A89155B | AURELIO | HERNANDEZ | TX | 90011244108 |
| 2449467517B471 | JAVIER | LOPEZ | NC | 90008026751 |
| 24495518724B55 | EBONY | SHELLEY | DC | 90014815187 |
| 2449625639155B | JAVIER | CANALES | NM | 75022622563 |
| 2449659557B449 | ERICK | WADE | NC | 90011255955 |
| 2449661485B571 | ROBERT | WILKENSON | NM | 90002876148 |
| 2449731777B471 | CONSTANCE | BELLE | NC | 11017653177 |
| 2449742879155B | ARACELI | HERNANDEZ | TX | 75058324287 |
| 2449848A75B161 | JOSE | PAZ | AR | 90002244807 |
| 2449888757B423 | ALCIA | ALLISON | NC | 90001698875 |
| 24988A6372B42 | ALAN | RAMIREZ NORBERTO | CO | 90012138063 |
| 24499492A5B257 | CHRISTOPHER | MARTIN | KY | 90011914920 |
| 2449949619189B | RUTH | LEWIS | OK | 90012184961 |
| 2449985167B471 | BRENDA | PATTERSON | NC | 90014708516 |
| 2499A7154795B | FERNANDO | URESTI | AR | 25075650715 |
| 2449B113491356 | SHAWN | AXE | KS | 90010571134 |
| 2449B85167B471 | BRENDA | PATTERSON | NC | 90014708516 |
| 244B1888991541 | RAFAEL | RAMIREZ | TX | 75065788889 |
| 244B1A3289189B | DAVID | VANDYNE | OK | 21076840328 |
| 244B256965B536 | CESAR | VELAZQUEZ | NM | 90009965696 |
| 244B2881284364 | JORGE | VAQUIER | SC | 90012518812 |
| 244B2954181644 | ALICIA | OLIVER | MO | 90006919541 |
| 244B3417155957 | JOSE | ROSAS | CA | 90003724171 |
| 244B384849184B | ABBEY | GREGORY | OK | 90003768484 |
| 244B3861A98B32 | ANNIEBELLE | SMITH | NC | 90001238610 |
| 244B395284B588 | DORLYN | GOMEZ | OK | 90014999528 |
| 244B497217B471 | BOBBY | CURRIE | NC | 90014699721 |
| 244B5688772B32 | MAGDALENA | CORRALES | CO | 90014176887 |
| 244B6319272B32 | MARLENE | ZAHN | CO | 33041233192 |
| 244B6634A5B161 | ANTOINETTE | WILLAIMS | AR | 23092286340 |
| 244B6716591828 | ANAHI | GUZMAN | OK | 90012997165 |
| 244B6A21131631 | JACLYN | LINARES | KS | 22084570211 |
| 244B6A67272B42 | JASON | SMITH | CO | 33000090672 |
| 244B7221191828 | ALEXIS | KING | OK | 90001632211 |
| 244B7365355957 | BRENDA | JARAMILLO | CA | 90013343653 |
| 244B7591681644 | SAUL | GARCIA HERNADEZ | KS | 90010335916 |
| 244B7818472B32 | ARACELI | SANCHEZ | CO | 90012908184 |
| 244B7947472B42 | DANYELLE | BRISENO | CO | 90010179474 |
| 244B7998384364 | RAMON | MORALEZ | SC | 90011279983 |
| 244B8148A91356 | JAMESHA | PRICE | KS | 29007121480 |
| 244B817632B32B | MAICO | BARILLAS | CT | 90013961763 |
| 244B83A357B449 | NAHOMY | BELEN | NC | 90013423035 |
| 244B848564B281 | JENNIFER | MADDOCKS | NE | 90013114856 |
| 244B8A6A99184B | MISHA | SHAFFER | OK | 90015170609 |
| 244B9237972B32 | JULIO | RODRIGUEZ | CO | 33093972379 |
| 244B927135B271 | JENNA | PARRIS | KY | 90015122713 |
| 244B9788A91541 | MARIA | GALLARDO | TX | 75057627880 |

| 244BB15175B161 | DAMARCUS | THROWER | AR | 90013901517 |
|---|---|---|---|---|
| 244BB257272B29 | ANGELA | GRAHAM | CO | 90014562572 |
| 244BB476987B59 | SHANNA | YOUNG | AR | 23056344769 |
| 244BB676A91953 | TERRIKA | IRVIN | NC | 90007716760 |
| 244BB936931453 | ANTHONY | SIMINO | MO | 90014879369 |
| 244BBA59372B88 | JEFFREY | LANGFORD | CO | 33092640593 |
| 2451151A85B161 | LASHAWN | GULLETTE | AR | 90014745108 |
| 24511572472B32 | TONY | MARTINEZ | CO | 90014595724 |
| 2451A9679155B | VERONICA | AGUILAR | TX | 75041300967 |
| 2451282AA7B471 | CHAQUITA | MATHIS | NC | 90014718200 |
| 24513347A91953 | DARLENA | HOOD-WRIGHT | NC | 90012183470 |
| 2451389449189B | DUSTIN | CULVER | OK | 90012258944 |
| 2451434964B588 | NANCY | MCKINNEY | OK | 21532753496 |
| 2451465567B471 | TAMEKA | EDWARDS | NC | 11059636556 |
| 2451473524B261 | JOAN | MAGLICIC | NE | 27093857352 |
| 2451486A491241 | LOUISE | PRATHER | GA | 14589068604 |
| 2451533AA72B32 | GILBERTO | MENDEZ | CO | 33063093300 |
| 24515947472B88 | FORTUNATO | MONROY | CO | 90002039474 |
| 245164A2884364 | DAVID | SCOTT | SC | 90005484028 |
| 2451658412B27B | JEANIE | BATES | DC | 90010395841 |
| 2451697994B261 | ROCHELLE | BELGRAVE | NE | 27085249799 |
| 245173A239189B | LISBETH | ZUNIGA | OK | 90000213023 |
| 2451789457 2B88 | TERESA | LOTTIE EARLE | CO | 90008438945 |
| 2451917584B588 | JUDY | LOUNSBERRY | OK | 90009351758 |
| 2451978145B936 | PATRICK | STENHOUSE | WA | 90012887814 |
| 24519987372B42 | ANASTACIO | GARCIA | CO | 33090529873 |
| 2451B593184364 | MARQUES | BROWN | SC | 19020895931 |
| 24521223287B87 | RENARTA | GIVINS | AR | 90007762232 |
| 2451A47A8B159 | COLTON | BENSON | UT | 90009590470 |
| 2452213A281644 | KAT | ALEMAN | MO | 90011411302 |
| 2452248914B281 | JAMES | BACON JR. | NE | 27087464891 |
| 24522612A5B271 | TENISHA | COMPTON | KY | 90013376120 |
| 245226A6791828 | LADONNA | PICKUP | OK | 90014636067 |
| 2452282535B571 | LINDA | SHAKESPEARE | NM | 90000618253 |
| 2452293958B15B | MELANIE | LLOYD | UT | 90008729395 |
| 2452352885B271 | ANGELA | KENNEDY | KY | 90010875288 |
| 2452498A67B471 | CLAUDIA | LAYNEZ | NC | 90010249806 |
| 2452579384B261 | MICHELLE | SMITH | NE | 27016837938 |
| 2452683415B571 | GRISELDA | RAMIREZ | NM | 35017088341 |
| 2452689417 2B88 | BARRON | FILEMON | CO | 33053548941 |
| 24526A5A785938 | JOEL | DIAZ | KY | 90003040507 |
| 2452749757B666 | LINNETTA | HOSEA | GA | 90013444975 |
| 24527798A71935 | GUADALUPE | VERA | CO | 32046667980 |
| 245286A4181644 | ERIC | JONES | MO | 29094726041 |
| 2452916187 6B49 | LAURA | ARMENTA | CA | 90008041618 |
| 245292AA791541 | DINA | VILLALOBOS | TX | 75091042007 |
| 2452B17829184B | JANICE | THOMAS | OK | 90007001782 |
| 2452B357572B42 | SYLVIA | TAMIRANO | CO | 90014023575 |
| 2452B4A5A7B471 | DELORIS | BATES | NC | 90003024050 |
| 2452B753984364 | CHRISTOPHE | MCGEE | SC | 19002957539 |
| 2452BA4AA7B449 | KRISTNE | GLADDEN | NC | 90010360400 |
| 24531A2945B161 | DAVID | MOSLEY | AR | 23084930294 |
| 24532933972B32 | ANGELICA | CASTILLO | CO | 33057639339 |
| 2453338175B161 | GERI | MILLER | AR | 90009493817 |
| 24533684672B32 | JORGE | VALDOVINOS | CO | 33082456846 |
| 24533A8522B242 | CHIDI | NWOSU | DC | 81012060852 |
| 24534337972B23 | STEPHEN | RODDAM | CO | 90011673379 |
| 2453485549189B | MAADOLFINA | MONDRAGON | OK | 90012638554 |
| 245354 4734B281 | DIANA | CONTRERAS | NE | 90010544473 |
| 24535A2339184B | ANAI | PALACIOS | OK | 90009880233 |
| 2453635924B588 | SHELA | RIGGIE | OK | 90011903592 |
| 245363A755B571 | VANESSA | LUCERO | NM | 90006053075 |
| 2453694145B161 | LATONYA | DAVIS | AR | 90014919414 |
| 24537799772B21 | SUSANNA | WINN | CO | 90004307997 |
| 24537A1A691356 | CYNTHIA | PULIDO | KS | 90014430106 |
| 24537A48A7B471 | RUDY | AGUILA | NC | 90014710480 |
| 2453821724B281 | JENNIFER | SILKETT | NE | 27054352172 |
| 2453825799189B | CARLESHIA | WHITE | OK | 21064792579 |
| 24538384A84364 | JUDY | WALTERS | SC | 90014093840 |
| 24538938872B88 | ZACKERY | OSTHEIMER | CO | 90001079388 |
| 2453978975B271 | DANA | BARNETT | KY | 90013347897 |
| 2453995615715B | ANTONIO | BACALSO 3 | VA | 90005079561 |
| 2453BA26991953 | PHILLIP | LOVERDI | NC | 17077980269 |
| 2453BA6A991522 | ANNETTE | ARMENTA | TX | 90011050609 |
| 24543A4A955957 | JENNY | OWENS | CA | 90014620409 |

| 24543A66A9189B | BILLY | COOPER JR | OK | 21067760660 |
|---|---|---|---|---|
| 245441A3255957 | SUNSHINE | AGUILAR | CA | 48064631032 |
| 245442A8871935 | RAMON | TORRES | CO | 90012942088 |
| 2454475777B471 | TONYA | HAMILTON | NC | 90012087577 |
| 24544958A72B32 | JOSE | BUSO | CO | 90011769580 |
| 24544A4512B232 | TRACY | FORD | DC | 81015090451 |
| 2454542557B484 | JENNIFER | MEEKS | NC | 90013774255 |
| 24545682972B21 | MARGARITA | AGUIRRE | CO | 90002976829 |
| 2454613832B27B | JENNIFER | CAMPBELL | DC | 90012731383 |
| 2454632A255957 | PASTOR | HUERTA-COLMENARES | CA | 48057723202 |
| 2454638724B281 | TERESA | CHAVEZ | NE | 90010613872 |
| 2454716294B588 | SOFIA | DOMINGUEZ | OK | 90013881629 |
| 2454757A561997 | HERIBERTO | VARGAS | CA | 46004065705 |
| 24548251A91356 | BRINA | GEELZUNAS | KS | 90011002510 |
| 2454865255715B | ERIKA | PONCE | VA | 90000966525 |
| 24548A84931453 | MAE | BOUDREAUX | OK | 90013880849 |
| 245493A657B449 | JENNY | WASHINGTON | NC | 11086173065 |
| 2454964945B161 | GUCCI | LAFLARE | AR | 90009606494 |
| 2454994824B582 | WENDY | CASTANEDA | OK | 90012369482 |
| 2454B335A91356 | KIM | PRYOR | KS | 90012643350 |
| 2455258422B27B | ANGELA | GREEN | DC | 81094775842 |
| 24552659172B32 | KEVIN | DIAZ | CO | 90011466591 |
| 24552915591B38 | HERBER | VASQUEZ | NC | 90015449155 |
| 245529A287B449 | DONALD | BROADWAY | NC | 90000849028 |
| 24552A8A87B471 | CONSUELO | VERA | NC | 90004900808 |
| 2455487A947952 | WAYLON | HURD | AR | 24007298709 |
| 24554A26387B87 | RODNEY | SIMMONS | AR | 23012050263 |
| 24554A5565B161 | KRYSTAL YN | HILL | AR | 90013550556 |
| 2455315472B88 | SILVERO | LOPEZ JOSE | CO | 90014543154 |
| 2455571649189B | ANDY | WILLIAMS | OK | 21066107164 |
| 245586377B449 | JONATHAN | SMITH | NC | 11007268637 |
| 245565A7855957 | ROMELLIA | MELGOZA | CA | 90013555078 |
| 24556641A51369 | ALLEN | MURRY | OH | 66058256410 |
| 2455756179189B | OSCAR | YOUNG | OK | 21056605617 |
| 24557729A91541 | FRANCISCO | CAMACHO | TX | 75099237290 |
| 24558343A72B32 | ANGEL | CRUZ | CO | 33039303430 |
| 245881937B471 | MELISSA | MONTOYA | NC | 90008058193 |
| 24558A3842B27B | RICHARD | MULLEN-EL | DC | 90012180384 |
| 2455985555B161 | LARRY | DAVIS | AR | 90008088555 |
| 2455B12435B161 | JAMES | LOVE | AR | 90014511243 |
| 2455B33892B27B | DOMINIQUE | EASTERLING | DC | 90015303389 |
| 2455B417A72B88 | RAQUEL | POOL | CO | 90015214170 |
| 2455B44685B271 | SHLBY | JACKSON | KY | 90012054468 |
| 2455B474481644 | JAMI | MORRIS | MO | 90011694744 |
| 2455B99154B281 | JESSICA | ASHCRAFT | NE | 90010479915 |
| 2456136653B324 | DAWN | VIGIL | CO | 33085463665 |
| 24561439672B42 | BRIAN | GRAGG | CO | 90006424396 |
| 245614A149155B | MONICA | VIDANA | TX | 75065814014 |
| 2456166527B449 | JANICE | RAY | NC | 11008226652 |
| 2456185269189B | PAUL | MOURA | OK | 90013198526 |
| 2456227524B588 | GERMON | GONZALEZ | OK | 90009072752 |
| 24562A42672B42 | ERNESTO | CARAVEO | CO | 90010220426 |
| 245633A2272B88 | ELIZEBETH | BAKER | CO | 90013073022 |
| 24563829572B88 | ELIZEBETH | BAKER | CO | 90011148295 |
| 2456398782B27B | DION | SMITH | DC | 90015189878 |
| 2456439679184B | JENNIFER | SOUTH | OK | 21052373967 |
| 24564448A7B362 | MISRAK | ZELEKE | VA | 81059504480 |
| 2456473562B232 | MICHELLE | MCKENZIE | DC | 90004117356 |
| 24564A6757B471 | ROXANNE | DAVIS | NC | 11092040675 |
| 2456547A684364 | JESSE | HENDERSON | SC | 90014034706 |
| 2456555572B42 | RICH | HERNANDES | CO | 33021625575 |
| 2456565344B588 | TRAVIS | MEEK | OK | 90008526534 |
| 245659A872B931 | ESTHER | ANGUIANO | CA | 45089899087 |
| 24565A2269184B | MARY | HITCHCOCK | OK | 90014780226 |
| 2456629437B449 | SHEILA | HUBERT | NC | 11044032943 |
| 2456721725B271 | ANN | MS. | KY | 68044062172 |
| 2456746517B42 | KASIE | JARAMILLO | CO | 90008534651 |
| 2456B128791953 | SIMONE | THORNTON | NC | 90013741287 |
| 2456B73844B588 | BILLIERAE | EDWARDS | OK | 90012987384 |
| 2456B74599155B | AIDE | MORALES | TX | 90008997459 |
| 2456B949791541 | MARIA | HERNANDEZ | TX | 75015819497 |
| 2457179454B588 | ANTONIO | ORTIZ | OK | 90007287945 |
| 2457238675B271 | JESSICA | AVIS | KY | 90013863867 |
| 24572A32184364 | PARIS | GREEN-SMALLS | SC | 19049790321 |
| 245731A477B471 | GREGGORG | COVINGTON | NC | 90010211047 |

| 2457352747B449 | ANTOIN | GRAVES | NC | 90014135274 |
|---|---|---|---|---|
| 2457413A955957 | CHRISTINA | CONTREAS | CA | 48055371309 |
| 2457452885B271 | ANGELA | KENNEDY | KY | 90010875288 |
| 2457494894B588 | CHAD | RUIMVELD | OK | 90009629489 |
| 2457519115B571 | IRIS | OROZCO-SOTO | NM | 35011461911 |
| 2457549522B242 | LATIA | PLOWDEM | DC | 90007754952 |
| 24576122872B32 | NATHAN | PETERSON | CO | 90014911228 |
| 2457661A35B271 | WILIAMS | PEYTON | KY | 90012886103 |
| 2457665344B588 | TRAVIS | MEEK | OK | 90008526534 |
| 24577A78384364 | CHRISTOPHE | HAYES | SC | 19043380783 |
| 245795A744B281 | RIKKI | CASAREZ | NE | 90010615074 |
| 24579975A91541 | ISABEL | VILLA | NM | 90012139750 |
| 2457B612691528 | SHANTELL | EDGERTON | TX | 75093766126 |
| 2457B63A584364 | JONATHAN | SEABROOK | SC | 90011486305 |
| 2457B71832B27B | CARL | BROWN | DC | 90011367183 |
| 2457B767491541 | LORENA | GAMBERT | TX | 90011127674 |
| 2457B94A391953 | SZILARD | PUSZTAFALVI | NC | 17033709403 |
| 2458234A39155B | PETRA | BARRERA | TX | 75098053403 |
| 2458237853B358 | ANGELICA | RIVERA | CO | 33015803785 |
| 2458245637B449 | YAKIRA | BELLAMY | NC | 90007124563 |
| 2458262A791356 | ANGELA | KIESLING | KS | 90013606207 |
| 2458269779184B | DWAYNE | REED | OK | 90014836977 |
| 2458276858787B87 | JOSE | MALAVE | AR | 23054467685 |
| 2458346A293742 | TIFFANY | BROWN | OH | 90009454602 |
| 2458357354B588 | RAELINDA | GALLAGHER | OK | 90012895735 |
| 2458434A29189B | RAENASHIA | DAVIS | OK | 90006203402 |
| 245845A474B588 | DEMETRIA | WASHINGTON | OK | 90014885047 |
| 24584A33891356 | ANDRE | ALLEN | KS | 29007180338 |
| 2458514375715B | MARLENA | MELENDEZ | VA | 81028371437 |
| 24585712872B32 | GRISELDA | MERCADO MONTENEGRO | CO | 33054537128 |
| 2458572A684364 | MARY | WARING | SC | 90006527206 |
| 2458584344B261 | JANICE | VELASQUEZ | NE | 27061198434 |
| 24585A25A57157 | EMMANUEL | OPOKU | VA | 81023160250 |
| 2458648397Z2B21 | MIKE | MARTIN | CO | 90004214839 |
| 2458673884B588 | RAYMOND | BELL | OK | 90010177388 |
| 2458682195B271 | CONNIE | DENNIS | KY | 90011148219 |
| 2458743755B161 | MARGARET | ODEM | AR | 23068944375 |
| 2458746A451338 | KEVIN | BOGAN | OH | 66007654604 |
| 2458747549184B | RANDY | PRIDGIN | OK | 90012354754 |
| 245876AA16193B | JUARRES | ERICXK | CA | 90001666001 |
| 24587775A81644 | MONIKA | SAMUELS | MO | 29086047750 |
| 2458779729155B | SERGIO | TREVISO | TX | 90002297972 |
| 2459145768B16B | HANNAH | JONES | UT | 31004044576 |
| 24591561A91522 | RENE | VELAZQUEZ | TX | 90013325610 |
| 2459263767B449 | NURIS | MOREIRA | NC | 90011256376 |
| 2459314A241245 | MISHA | MCSHANE | PA | 90000521402 |
| 2459395379152B | ARLET | GARCIA | TX | 90014879537 |
| 24593AAA17B449 | SASHA | COOK | NC | 11047960001 |
| 2459445A131631 | JESUS | RETANA | KS | 22013214501 |
| 24594484A72B88 | OSCAR ARMANDO | ALVARADO PREZA | CO | 90008414840 |
| 2459461945B271 | ANDI | RAMIREZ | KY | 90015136194 |
| 24594A7829794B | JULISSA | SALAZAR | TX | 74016070782 |
| 2459535A172B32 | LILIANA | LIMAS | CO | 90009603501 |
| 2459539838B132 | GERALD | RACKHAM | UT | 90011663983 |
| 245958A4191828 | JAVIER | GUTIERREZ | OK | 90009428041 |
| 2459639A47B449 | JANAE | JOHNSON | NC | 90002143904 |
| 2459665822B27B | DANIEL | GONZALES | VA | 81015906582 |
| 24596A96191522 | IRMA | DAVILA | TX | 90008260961 |
| 24596AA4791541 | SANDRA MARCELA | PEREZ | TX | 90013460047 |
| 245972A7891828 | NEIL | SIFFERATH | OK | 90009772078 |
| 2459742A94B261 | CHRISTINA | CHINOWTH | NE | 90000654209 |
| 24597432A7B449 | SHAWANDER | ALSTON | NC | 90013384320 |
| 2459755129794B | NORMA | GONZALES | TX | 90006825512 |
| 245975A5872B88 | JUAN | DELA CUERDAS | CO | 90012095058 |
| 24597A62491541 | MARICELA | GONZALEZ | TX | 90014880624 |
| 2459912449189B | SAHIRA | GASPAR | OK | 90013241244 |
| 2459922A44B28B | KATHLEEN | WHITE | NE | 90007042204 |
| 24599798A5B161 | ANTHONY | STALLCUP | AR | 23092887980 |
| 2459B1A429184B | AMANDA | EWING | OK | 90012731042 |
| 2459B426A72B42 | KEVIN | REYNOLDS | CO | 90013554260 |
| 2459B631A4B281 | HEVER | HERNADEZ | NE | 90012326310 |
| 245B1122291953 | ALEX | JONES | NC | 17043821222 |
| 245B176682B232 | GILMAR | ARIAS | DC | 81005157668 |
| 245B2319A9184B | KASANDRA | PILANT | OK | 21094553190 |
| 245B2551A71935 | ASHLEY | GALPIN | CO | 90011245510 |

| 245B2622972B42 | MURPHY | REGINA | CO | 90010496229 |
|---|---|---|---|---|
| 245B297A53B171 | LARRY | BLACKWELL | DC | 90005099705 |
| 245B3859591B38 | JASMINE | BANKS | NC | 90015388595 |
| 245B3A2945B571 | SHELLYANN | BACA | NM | 90010510294 |
| 245B498629189B | ADRIAN | ESPINOZA | OK | 90012889862 |
| 245B5272391356 | SANDRO | GARCIA | KS | 90014922723 |
| 245B541154B588 | CHRISTOPHER | BLANCHARD | OK | 90012524115 |
| 245B613A281644 | KAT | ALEMAN | MO | 90011411302 |
| 245B685595B571 | GABRIRLA | MUNOZ-LEYVA | NM | 90011618559 |
| 245B7133891241 | KIMBERLY | MCDONALD | GA | 90012961338 |
| 245B73A9484364 | NAKIA | LEWIS | SC | 19046023094 |
| 245B7664A24B55 | SHIRLEY | HAMLETT | VA | 90012466640 |
| 245B7716291953 | HARD | CORE | NC | 90012287162 |
| 245B7839141229 | KATHY | VOLPONI | PA | 51040308391 |
| 245B8566472B32 | VERONICA | MARTINEZ | CO | 90013065664 |
| 245B8686785938 | STACY | GUMM | KY | 90003026867 |
| 245B8879331631 | LARRY | ZENNER | KS | 22091848793 |
| 245B9156871935 | MINNIE | RIVERA | CO | 90011921568 |
| 245B9381131631 | EDUARDO | BRAVO | KS | 90010353811 |
| 245B9912191828 | CRISTOBAL | DIAZ | OK | 90008219121 |
| 245B9A29491522 | MICHAEL | DUMOULIN | TX | 75027460294 |
| 245B9AA2155957 | DAILENE | CALDERON | CA | 90012800021 |
| 245BBA6559189B | FOUSTO | RANGEL | OK | 90013670655 |
| 246113A157B449 | MAXINE | WASHINGTON | NC | 90013923015 |
| 246117731B2B232 | YVETTE | MILES | VA | 90010707731 |
| 246117A1791241 | FRANK | ELMORE | GA | 90012467017 |
| 2461923187B59 | BYRON | GREGORY | AR | 23058869231 |
| 2461225599189B | ALMARELY | ROJAS | OK | 90011502559 |
| 2461326485715B | MERRY | SHOBEIRI | VA | 90000982648 |
| 246155A6691828 | KENNIE | MORALES | OK | 90006225066 |
| 24615962172B88 | MARTIN | RODRIGUEZ | CO | 33031229621 |
| 24617517172B88 | SUNNY | ROBARDS | CO | 90014895171 |
| 246175A7281644 | CHERISE | CLEMENT | MO | 29022615072 |
| 2461835954B281 | MICHAEL | CRAVEN | NE | 27095493595 |
| 2461849195B161 | CARL | GARNER | AR | 90012384919 |
| 2461868A641245 | KENNETH | BROWNFIELD | PA | 51068856806 |
| 2461889A181644 | RAFAEL | GUTIEREZ | MO | 90014158901 |
| 2461963257B449 | ROCHELLE | CARTES | NC | 90014406325 |
| 24619A4429184B | ANTRON | WRIGHT | OK | 90011800442 |
| 2461B296391541 | ANGELICA | SANCHEZ | TX | 90014602963 |
| 2461B591691356 | GLADYS | RECINOS | KS | 90012385916 |
| 24621A48851329 | TYLER | HAYS | OH | 90012620488 |
| 2462288124B588 | JENNIFER | WARRIOR | OK | 90006518812 |
| 2462316219155B | MIGUEL | FLORES | TX | 90010481621 |
| 2462332999794B | MGADALENA | PEREZ | TX | 74028633299 |
| 2462359A293757 | FRANK | PUJIA | OH | 64556165902 |
| 2462369472B32 | DOUGLAS | BULLARD | CO | 33078238694 |
| 2462487822B27B | DEVAUGHN | JARVIS | DC | 90010208782 |
| 24624A19791541 | ELI | TOTO | TX | 75098620197 |
| 24624A51A71948 | BLANCA | TODAKEE | CO | 32066890510 |
| 2462522472B931 | EDNA | WATKINS | CA | 45037532247 |
| 24625343A81644 | DAVID | MALLONEE | MO | 90003823430 |
| 2462538487 2B32 | RUBEN | RODRIGUEZ | CO | 90001263848 |
| 2462551599155B | JAIME | BENITEZ | TX | 90011245159 |
| 2462559864B261 | DEBORAH | BAKER | NE | 27089285986 |
| 2462593679184B | PRISCILLA | ESCARSEGA | OK | 21010239367 |
| 2462613179155B | ARCELIA | VELASQUEZ | TX | 90013631317 |
| 2462629A891828 | JOHN | ROSE | OK | 21098452908 |
| 2462631447 2B88 | CHRIS | PARMITER | CO | 90009373144 |
| 24627195372B42 | JESUS | BUSTILLOS | CO | 90012151953 |
| 2462778767 2B88 | MONIQUE | GARCIA | CO | 90014577876 |
| 24627A44341245 | ALMA | JOHNSON | PA | 51039990443 |
| 24627A99391828 | DEIDI | CRUZ | OK | 90012410993 |
| 2462823AA91522 | NADINE | ULLRICH | TX | 75063962300 |
| 24628953A71935 | APRIL | GARCIA | CO | 90013039530 |
| 2462B372291522 | ARACELI | ATILANO | NM | 75024153722 |
| 2462B9A794B588 | JARRID | DUPUIS | OK | 21564529079 |
| 24631867372B42 | MARISOL | QUIROZ | CO | 33017358673 |
| 24632244972B88 | JOSEPH | GARCIA | CO | 33026982449 |
| 24632397172B42 | JEANNETTE | ALVAREZ | CO | 33093023971 |
| 2463349422B931 | ALEXANDER | ULLOA | CA | 90013744942 |
| 2463438649184B | PARSCHE | BARNETT | OK | 90013933864 |
| 24634492272B32 | MARTINA | CHAVEZ | CO | 90012454922 |
| 2463451A672B88 | RODRIGO | PEREZ | CO | 90013585106 |
| 24634A4122B27B | JAY | WILLIAMS | VA | 90012180412 |

| 24635447A31297 | NAKIDA | MINNION | IL | 90009824470 |
|---|---|---|---|---|
| 246356A8491541 | VIRGINIA | MATKIN | TX | 75049616084 |
| 2463589297Z2B88 | RUDY | GALLEGOS | CO | 33071908929 |
| 24636349A72B42 | MARCO | VARGAS | CO | 90006373490 |
| 24636851A91953 | TONY | BIGGIE | NC | 90015018510 |
| 24637879A91541 | LAURA | HERNANDEZ | TX | 90012808790 |
| 246378A2A91828 | MICHELLE | WALLACE | OK | 90011458020 |
| 2463819119152B | LIDIA | LUNA | TX | 90012271911 |
| 2463825257Z2B32 | LAWRENCE | WHITTAKER | CO | 90006942525 |
| 2463844A44B588 | KRYSTLE | HENDERSON | OK | 90011174404 |
| 24638966172B42 | AIMEE | BENNIS | CO | 33093619661 |
| 24638A17691541 | GASTON | CONTRERAS | TX | 90011950176 |
| 24638A71191828 | SUAN | MUNG | OK | 90013350711 |
| 24639816172B42 | JOSE | GARCIA MUNOZ | CO | 90004158161 |
| 2463B28544B588 | BECOY | HAWKS | OK | 90013272854 |
| 2463B39815B271 | CANDELARIA | TIU | KY | 90008573981 |
| 2463B437372B88 | TODD | REINHARDT | CO | 90014454373 |
| 2463B441A71935 | MATTHEW | HEADLEY | CO | 90011324410 |
| 2463B585384364 | ARTHUR | HAMILTON | SC | 90013355853 |
| 2463B625A72B42 | VICTOR | BAILEY | CO | 90009496250 |
| 2463B966691522 | WENDY | SANDOVAL | TX | 90011409666 |
| 24642176A71935 | VERONICA | HUITZACUA TORRES | CO | 90004161760 |
| 24643462A55957 | RAUL | ALDAMA | CA | 90013694620 |
| 24643A5A94B281 | CHARTESA | GORUM | NE | 90002640509 |
| 246445A225715B | JUBENAL | TORRES | VA | 90004155022 |
| 24644A6A991522 | ANNETTE | ARMENTA | TX | 90011050609 |
| 2464552867Z2B42 | KENYA | MARCUS | CO | 90013065286 |
| 246455A1984364 | REGINALD | COULTER | SC | 90014495019 |
| 24645896872B88 | TRINA | MINEAULT | CO | 90013048968 |
| 2464659A52B27B | JOHNATHAN | BURDEN | DC | 90012775905 |
| 2464786877B494 | DAN | DEMPSEY | NC | 90008568687 |
| 2464797A831453 | TYRONE | PATRICK | MO | 27593649708 |
| 24647AA7172B88 | DORA | ARGUETA | CO | 90013530071 |
| 2464816A79184B | VICTORIA | HERNANDEZ | OK | 90009941607 |
| 24649423A91241 | BILL | GROTTO | GA | 14517654230 |
| 2464963144B588 | FRANK | TANNER | OK | 90008966314 |
| 2464996A841245 | RENEE | SCANLON | PA | 90012409608 |
| 2464B1A6891828 | LINSEY | PANCOAST | OK | 21009201068 |
| 2464B949584364 | HUGOR | SOUSA | SC | 90014859495 |
| 2464B99953B192 | TERESA | VASQUEZ | VA | 81066669995 |
| 2465139799184B | BLANCA | CONTRERAS | OK | 90010613979 |
| 2465278299184B | NATOSHA | WILLIAMS | OK | 90010127829 |
| 2465294A355957 | NANCY | GUZMAN | CA | 48007989403 |
| 2465452437Z2B32 | ANTONO | ALVARES | CO | 90007165243 |
| 246547A9631631 | MATTHEW | MAUPIN | KS | 90009557096 |
| 2465547677Z2B88 | MICHELLE | MARTINEZ | CO | 33042464767 |
| 2465599A781644 | JESSICA | TAPIA | KS | 90014159907 |
| 24655A25731433 | CRYSTAL | ODOM | MO | 27505840257 |
| 2465621942B27B | CALVIN | STARKS | DC | 90013132194 |
| 2465667A891522 | DANIA | DUQUE | TX | 75016666708 |
| 2465674544B261 | ROSA | NOLASCO | IA | 90013137454 |
| 24656816A84364 | WILLIAM | CRISEL | SC | 19089998160 |
| 246579A624B261 | JESSIE | BEAUGARD | NE | 27078599062 |
| 2465814785715B | LILIA | MEDINA | VA | 81025241478 |
| 2465827119794B | RAY | JR | TX | 90008472711 |
| 246596A3571925 | GLADY | VASQUEZ | CO | 90009546035 |
| 24659A7919152B | RICARDO | ONTIVEROS | TX | 90008410791 |
| 2465B2A769184B | TAWNY | GRAY | OK | 90010332076 |
| 2466179A971935 | DERRICK | VALDEZ | CO | 90011247909 |
| 2466187374B541 | GLENDA | DEER | OK | 90002138737 |
| 2466282267Z2B42 | KIMBERLY | LOFTIN | CO | 90009388226 |
| 24662AA2591828 | JERMEL | HURST | OK | 90008230025 |
| 24663131A7B449 | HENRIETTA | MOORE | NC | 11069191310 |
| 2466348837Z2B88 | TIERRA | RYAN | CO | 90011594883 |
| 2466362964B588 | STEPHANIE | INGRAM | OK | 90003786296 |
| 24663A9277B471 | TERRI | HUNTLEY | NC | 90014720927 |
| 246641AAA91828 | MARLA | COLE | OK | 90004641000 |
| 2466422377B449 | PAYGO | IVR ACTIVATION | NC | 90011552237 |
| 2466468145B161 | KIMBERLY | SMITH | AR | 90015116814 |
| 2466535264B281 | LISA | WATKINS | IA | 90010433526 |
| 2466556A691828 | BRUCE | SIMPSON | OK | 21041565606 |
| 2466564377Z2B88 | WAYNE | NELSON | CO | 33054326437 |
| 2466672744B588 | DAVID | DELANA | OK | 90008917274 |
| 2466675297B471 | ALEJANDRA | OCAMPO | NC | 90001727529 |
| 24667A71772B88 | TERRY | STOKER | CO | 90006410717 |

| 24667AA1171935 | ARNOLDO | NUNGARAY | CO | 32064330011 |
|---|---|---|---|---|
| 2466836757B457 | VICENTE | GIL | NC | 90010383675 |
| 246687347B449 | NICOLE | RHYNES | NC | 90013084734 |
| 2466852A39155B | HILARIO | CADENA | TX | 90011245203 |
| 24669A57A91541 | LUIS | DE LA CRUZ | TX | 75035670570 |
| 2466B178631453 | TIA | MONIQUE | MO | 90011231786 |
| 2466B258984364 | SHANA | WADE | SC | 90003142589 |
| 2466B61635B271 | BRITTANY | SLEMMONS | KY | 90012906163 |
| 2466B74A24B261 | NOEL | GRANADOS | NE | 27093167402 |
| 2467121497B435 | CONCEPCION | BARRERRA | NC | 90012582149 |
| 2467123437B42 | RAMONA | MENDEZ | CO | 33036192343 |
| 2467146959184B | RUSSELL | THORNGREN | OK | 90013764695 |
| 2467186275B271 | JAMES | EDWARDS | KY | 90013928627 |
| 2467199564B261 | RYLEAH | BROWN | NE | 90012179956 |
| 2467239A94B588 | JUANITA | VAZQUEZ | OK | 90005293909 |
| 2467256755715B | EDGARDO | TERCEROS | VA | 90001225675 |
| 2467293797288 | ALDO | LOPEZ | CO | 33065459379 |
| 2467317A64B281 | ZACH | KERMEL | NE | 27065731706 |
| 2467392317288 | DEVON | MAESTAS | CO | 90014879231 |
| 24674135A9155B | LUIS | DOMINGUEZ | TX | 90001881350 |
| 24674753A85938 | GARRETT | STARK | KY | 67015827530 |
| 24748A9572B32 | ARACELI | MENCHACA | CO | 90012338095 |
| 2467541612B27B | KEON | BROWN | DC | 90012834161 |
| 24675554A4B261 | MERCEDES | HOLLERUP | NE | 90008735540 |
| 2467571255B271 | YAEMI | CABRERA | KY | 90011917125 |
| 2467671784B261 | JEREMY | BOLAN | NE | 27084697178 |
| 2467683A631453 | DONOVAN | SUGGS JR | MO | 90012388306 |
| 246784A717B471 | OSCAR | BARRIGA | NC | 90013924071 |
| 2467867934B261 | DANEL | MORRIS | IA | 90013186793 |
| 2467872AA72B32 | SERGIO | AGUILAR | CO | 90001577200 |
| 2467924115B161 | KERI | ROBINSON | AR | 90014072411 |
| 2467B227991828 | DAVID | KUHN | OK | 90015002279 |
| 2467B256572B88 | CRAIG | DESMET | CO | 33087602565 |
| 2467B299491241 | JASMINE | MARBERRY | GA | 90013152994 |
| 2467B519A81644 | MUNDIE | WEDDLE | MO | 90003265190 |
| 2467B53392B27B | EBONI | MCLEAN | DC | 90015205339 |
| 2467B991391522 | DENISSE | MOLINAR | TX | 90013119913 |
| 246814A9991356 | KARLOS | TAYLOR | KS | 90005034099 |
| 2468238857288 | RAY | ASIAS | CO | 90005453885 |
| 2468324662B27B | ALEYSHA | COFFIELD | DC | 90015172466 |
| 24684386A7B471 | NICOLE | MOORE | NC | 90013003860 |
| 246851A2A57133 | SILVIA | RODAS GALINDO | VA | 90012941020 |
| 2468534589184B | DAWNELL | TERRY | OK | 21008643458 |
| 246854A1872B41 | RONALD | SHOWERS | CO | 90001114018 |
| 2468597487288 | HOLLY | MEYER | CO | 33004339748 |
| 2468626244B588 | KAYDEE | IRUEGAS | OK | 90012652624 |
| 2468722835B271 | ANDREW | BUREN | KY | 90010102283 |
| 246882AA991541 | BILMA | GONZALES | NM | 90000662009 |
| 24688488A2B27B | MILTON | GENOVEZ | VA | 90014154880 |
| 24688895A24B55 | WHITNEY | DOWELL | DC | 81081808950 |
| 2468943825B161 | BRENDA | REED | AR | 23007154382 |
| 2468971A272B32 | KYLE | BRYAN | CO | 90000277102 |
| 246897A379184B | MIA PACHEE | VANG | OK | 90014297037 |
| 2468985496196B | BRYAN | STANDKE | CA | 90002218549 |
| 2468B254851325 | BINETA | DIENG | OH | 90012312548 |
| 2468BA59881644 | ROJELIO | ZARATE | MO | 90014160598 |
| 2468BA6A691953 | KAREN | HARRIS | NC | 90005810606 |
| 2469114495B571 | KEVIN | YEAGER | NM | 90008511449 |
| 24691955A5B271 | KIYA | WILLIAMS | KY | 90001179550 |
| 24692228A7B449 | SINDY | GUCEDA | NC | 90012962280 |
| 24692A16372B42 | PENELOPE | QUINATANA | CO | 90009560163 |
| 24692A2225B571 | JOEL | RIOS | NM | 35091200222 |
| 246935131 4B588 | PORTIA | POUNDS | OK | 21557845131 |
| 2469383887 2B32 | RUTH | SILALAHI | CO | 33023468388 |
| 2469397A55B161 | JULIAN | WILLIS | AR | 90015559705 |
| 2469433235715B | DEBORAH | AHENKA | VA | 90004893323 |
| 2469563 7A71935 | MANUEL | HERNANDEZ | CO | 90012956370 |
| 24695782A2B232 | MELLISSA | COOK | DC | 90012577820 |
| 2469596 2A91541 | SARAH | SANCHEZ | TX | 90010639620 |
| 24696118A72B31 | JULIA | LOYA | CO | 33077521180 |
| 2469657794B588 | LAMAR | JOHNSON | OK | 90011805779 |
| 2469726284B261 | FRANK | STEWART | NE | 90015092628 |
| 2469746734B588 | ANNA | TALAVERA | OK | 90014844673 |
| 2469751 6A9184B | PATSY | HARDESTY | OK | 90014755160 |
| 2469751755B571 | JENNIFER | LOPEZ | NM | 90003925175 |

| 2469787265715B | JOSE JAVIER | ROMERO AGUILAR | VA | 90003228726 |
|---|---|---|---|---|
| 2469836777B449 | ALIDA | LOPEZ | NC | 90014833677 |
| 2469841AA4B281 | INGRID | ALVARADO | NE | 90000984100 |
| 24698A3252B27B | ERIKA | QUIROZ | VA | 90014450325 |
| 2469947337B42 | FRANCISCA | SOTO | CO | 33090234733 |
| 24699915476B53 | BEATRIZ | PEREZ | CA | 90010849154 |
| 2469B29234B588 | JULIAN | CHAVEZ | OK | 90014152923 |
| 2469B7A395B161 | DAVID | COURTNEY | AR | 23072907039 |
| 2469B855381644 | JUWAN | QUARY | MO | 90010478553 |
| 246B161972B27B | EDGAR | RENDON | DC | 90003326197 |
| 246B1627693767 | DEBORAH | ADKINS | OH | 90001846276 |
| 246B18A5661986 | BELEN | MORALES | CA | 90013228056 |
| 246B1916155957 | BEATRIZ | EVELAND | CA | 90150099161 |
| 246B229134B588 | PHILLICHIA | NEWBY | OK | 90010672913 |
| 246B229AA31453 | MORVION | CURRY | MO | 90009102900 |
| 246B2958391953 | DEBORAH | GAITHER | NC | 90005179583 |
| 246B2A55272B88 | SCHRESE | WELLS | CO | 90010970552 |
| 246B381A884364 | CARLOS | SOSA | SC | 90011268108 |
| 246B3983A91541 | JONATHAN | GARCIA | TX | 90010139830 |
| 246B42A8891522 | RICK | DURAN | TX | 90013462088 |
| 246B452884B588 | CHRISTY | HOUSE | OK | 90013985288 |
| 246B4696791541 | JESUS | ARANDA | TX | 75092846967 |
| 246B477719189B | NATHANIEL | NASH | OK | 21013307771 |
| 246B5864191828 | JAN | DIXON | OK | 90011088641 |
| 246B5AA4455936 | MARIO | JIMENEZ | CA | 90012280044 |
| 246B619A191881 | CRYSTAL | BAILEY | OK | 90011501901 |
| 246B6387531631 | DENNIS | ALCOX | KS | 90014843875 |
| 246B664577B449 | ELLIO | MUNOZ | NC | 90011256457 |
| 246B6656191241 | ROSALINDA | DORSEY | GA | 14593426561 |
| 246B785369189B | SANTIAGO | SUAREZ | OK | 90009418536 |
| 246B7A18A87B87 | KEYANA | ANDERSON | AR | 23037240180 |
| 246B823267B471 | LAWRITA | MINTON | NC | 90014142326 |
| 246B83A429189B | KATHERINE | STILL | OK | 21019213042 |
| 246B9351672B88 | CARLOS | ARELLANO | CO | 90012663516 |
| 246B9499855997 | ANGELICA | PEREZ | CA | 90006064998 |
| 246B9541176B53 | SABINO | VARGAS | CA | 90012355411 |
| 246BB996691522 | JESUS | LARA | TX | 75078819966 |
| 2471213A391241 | SHEWANDA | MCCARR | GA | 90014081303 |
| 2471276942B27B | TIMOTHY | GREEN | DC | 90013037694 |
| 2471317659155B | JOSEPH | QUARTERMANE | TX | 90008771765 |
| 247133A4572B32 | YOLANDA | VAZQUES | CO | 90011063045 |
| 247137A8155957 | JOEL | SANDOVAL | CA | 90012867081 |
| 247143AA25B161 | SONDRA | ELLIS | AR | 90014763002 |
| 2471454552B27B | JHONE | SHASHURA | DC | 90013135455 |
| 24714598A91953 | LAWANDA | JACKSON | NC | 90007825980 |
| 2471486695B161 | NIA | HARVELL | AR | 90015598669 |
| 24715A6277B449 | LUIS | LOPEZ | NC | 90012230627 |
| 2471628A65137B | KATHERINE | MALONE | OH | 90014482806 |
| 2471636325137B | FRANK | MALONE | OH | 90012783632 |
| 24716A74381637 | ISHA | BRITTEN | MO | 90001610743 |
| 24717A4879189B | JEFFREY | DEWEESE | OK | 90009190487 |
| 2471857A54B588 | MARYLYN | ALVAREZ | OK | 90013455705 |
| 2471874247 2B42 | TOMAS | ARELLANO GARAY | CO | 90013247424 |
| 24718A79372B88 | PABLO | REYES-SANTILLO | CO | 90013140793 |
| 2471927AA5B161 | SEAN | THOMPSON | AR | 23094982700 |
| 24719329A5B271 | SHARRONDA | JACKSON | KY | 68036123290 |
| 2471B441731453 | JANEE | BOLDEN | MO | 90014144417 |
| 2471B84685B571 | DAVERI | LECHUGA | NM | 90011728468 |
| 2472152774B261 | JUSTIN | PORTER | NE | 90008415277 |
| 247221A3372B32 | GENEVIEVE | MACIAS | CO | 90005211033 |
| 2472243644B588 | JUSTIN | HURLEY | OK | 90011454364 |
| 24722A44871935 | PAUL | OVERSTREET | CO | 32089330448 |
| 2472315127B471 | MARLON | THOMPSON | NC | 90014731512 |
| 24723217572B42 | TWALLA | BLACKSHER | CO | 90014652175 |
| 24723732A71935 | DEREK | ORNELAS | CO | 90014927320 |
| 2472377AA91522 | CUEVAS | IRENE | TX | 90001637700 |
| 2472421AA91356 | DON | SMITH | KS | 90013692100 |
| 2472456A172B32 | DONALD | FRATZ | CO | 33092815601 |
| 2472489572B86B | JONATHAN | KLINE | ID | 90011678957 |
| 2472552999155B | CELIA | SANDOVAL | TX | 90009725299 |
| 2472558849189B | HEATHER | BUCHER | OK | 21044835884 |
| 2472566AA4795B | HUGO | SANCHEZ | AR | 25010246600 |
| 2472577A13146B | GWENDOLYN | PENDLETON | MO | 90003837701 |
| 2472623714B281 | MICHAEL | ROLLINS | NE | 27098422371 |
| 247263A389189B | KRISTIE | BENSON | OK | 90001303038 |

| 2472662534B588 | NIKITA | MOSLEY | OK | 90012826253 |
|---|---|---|---|---|
| 24727176972B32 | YADIRA | GONZALEZ | CO | 33059741769 |
| 2472758494B588 | ISMAEL | SALAS | OK | 90010905849 |
| 24728823A57124 | ELIZABETH | BELTRAN | VA | 90008028230 |
| 247288A555B161 | VALERIE | CALVIN | AR | 23054398055 |
| 24729167672B88 | PATRICK | PEOPLES | CO | 90001851676 |
| 24729324272B32 | FERNIE | GANDARA | CO | 33035493242 |
| 2472933369184B | CLAUDIA | COMPOS | OK | 90009943336 |
| 2472953577B471 | MARIA | FRANCISCA LOVO | NC | 90011805357 |
| 24729895A71935 | SARAH | SZENDRODI | CO | 90007358950 |
| 2472B352441245 | JENNIFER | MROZ-TOMER | PA | 51080113524 |
| 2472B69A97B471 | LUIS | ROMERO | NC | 90009096909 |
| 2473183977B471 | LATIA | LANDY | NC | 90014738397 |
| 247349A1991541 | GUADALUPE | SOLORZANO | TX | 90006919019 |
| 24735232372B32 | EARLE | BENNETT | CO | 33080512323 |
| 2473544839189B | JOAQUIN | DEL RIO DIAZ | OK | 21029214483 |
| 24735AA9455957 | SEBASTIAN | HUARACA | CA | 90008300094 |
| 2473639854B261 | CHRISTIE | BURGESS | IA | 27088403985 |
| 2473662272B88 | JORGE | OLIVAS | CO | 33072436222 |
| 24736778172B32 | DEBORA | RODRIGUEZ | CO | 33004747781 |
| 2473718867B471 | SANTARIEO | ROSEBORO | NC | 90014731886 |
| 247379AA591522 | ZARKY | BENJAMIN | TX | 90014389005 |
| 2473837545B271 | DALTON | ENGLE | KY | 90015603754 |
| 2473874855B161 | QUENTIN | DANIELS | AR | 90014457485 |
| 24739326772B32 | ANGEL | VILLA | CO | 90013733267 |
| 24739A7199189B | ANGELA | BECKHAM | OK | 21071800719 |
| 2473B15627B471 | PATRICIA | WILSON | NC | 90014731562 |
| 2473B167391541 | MONICA | TREVIZO | TX | 90011401673 |
| 2473B338271935 | KANDIS | KEYS | CO | 90012963382 |
| 2473B562655957 | EVELYN | BOGARIN | CA | 90011355626 |
| 2473B56899155B | LUZ | LOPEZ | TX | 90011245689 |
| 2474127512B27B | BRYAN | KINARD | DC | 81075532751 |
| 2474181117288B | SAMUEL | ORTIZ | CO | 33096258111 |
| 2474354142B86B | KAYLENE | ST JOHN | ID | 90002165414 |
| 247438A9891541 | LORENZO | AYALA | TX | 90014838098 |
| 2474428544B588 | BECOY | HAWKS | OK | 90013272854 |
| 2474488755B271 | MICHELLE | SALMON | KY | 68063218875 |
| 247451A999184B | GEORGINA | GUZMAN | OK | 90015101099 |
| 24745274A2B27B | MONTE | NAPOLEAN | DC | 90014362740 |
| 2474616694B261 | JESSICA | ROBINS | NE | 90010381669 |
| 24748A25972B42 | BRANDON | BROCKINGTON | CO | 90012660259 |
| 2474943644795B | REYNALDO | HERNANDEZ | AR | 25055264364 |
| 247498A9291541 | LUZ | REYES | TX | 75077538092 |
| 2474B295A2B931 | JUAN | ESPARZA | CA | 45051642950 |
| 2474B43719189B | TONYA | NICKLES | OK | 21031524371 |
| 24752A85377572 | SAMATHA | WOLFE | NV | 43078520853 |
| 2475423514B281 | JENNIFER | CAMPER | NE | 27097112351 |
| 2475424A172B88 | MANUEL | ALMADER | CO | 33071522401 |
| 247543749 7B449 | DAVID | ROSEBORO | NC | 90013743749 |
| 24755149472B32 | SHEENE | FROST | CO | 90007551494 |
| 2475525842B27B | JOSHUA | LEE BROWN | DC | 90012462584 |
| 247556A975B161 | COURTNEY | PARKER | AR | 90012856097 |
| 2475692924B588 | SAICEULL | DRAKE | OK | 90009129292 |
| 2475694955B276 | TYEISHA | GARNER | KY | 68013439495 |
| 2475727872B27B | TIMARRA | SMITH | DC | 90008942787 |
| 24757279872B38 | VICTORIA | MORUA | CO | 33017772798 |
| 2475762784B281 | URSULA | BLUNT | NE | 27029306278 |
| 24757792172B42 | BENITA | DE LUNA | CO | 33061377921 |
| 2475869377 2B88 | SARAH ASHLEY | LEWIS | CO | 90014716937 |
| 2475965717B449 | JAMES | GRIFFIN | NC | 11070226571 |
| 24759795A5B271 | DONALD | MATTINGLY | KY | 68010317950 |
| 2475B347291522 | MINA | ORTEGA | TX | 75004733472 |
| 2475B392A72B42 | MICHELLE | HARLESS | CO | 90012303920 |
| 2475B91185B271 | DAVID | LAWLESS | KY | 90014339118 |
| 2475BA6239155B | TANYIA | QUINONEZ | TX | 90010500623 |
| 2476153A24B588 | MARIA | CORADO | OK | 21508775302 |
| 2476174 8A5B161 | CHRISTON | SHACKLEFORD | AR | 90014557480 |
| 2476185A95B333 | LAURITA | SANCHEZ GOMEZ | OR | 90005648509 |
| 2476 1A92355957 | JOSE | GARCIA | CA | 90012050923 |
| 2476239169184B | ESTHELA | ARIAS | OK | 90013853916 |
| 247626A544B588 | KOURTNEY | WLATER | OK | 90015026054 |
| 2476333995B571 | JOYCE | GILMORE | NM | 35095053399 |
| 2476 3A2664B588 | JEFFREY | WILSON | OK | 90010190266 |
| 2476443619155B | ALFREDO | MARQUEZ | TX | 75023414361 |
| 2476474799189B | SHANNON | KISCER | OK | 21092897479 |

| 24764823A91953 | ALISHA | HORTON | NC | 90013288230 |
|---|---|---|---|---|
| 24764A26472B32 | MICHAEL | DELODOVICO | CO | 33087350264 |
| 2476556A131631 | MARIA | CROWE | KS | 22084165601 |
| 2476569635B161 | SHERRELL | LAYTON | AR | 90013166963 |
| 24765A13951329 | FREDERICK | LONG | OH | 90012420139 |
| 2476687A272B42 | MELISSA | BORQUEZ | CO | 33088718702 |
| 24766A37231453 | NATOYA | WOODS | MO | 90014690372 |
| 2476718154B28B | RICARDO | SALVEDRA | NE | 90009391815 |
| 247682A3871935 | CHRIS | BOYETR | CO | 90014772038 |
| 247685A4172B32 | CODY | CARSON | CO | 33002055041 |
| 24769A4299155B | GUADALUPE | VILLALPANDO | TX | 75008990429 |
| 2476B227572B32 | DOMINICK | FLORES | CO | 90015222275 |
| 2476B499155957 | MARCIAL | CORNELIO | CA | 90013744991 |
| 2476B622672B88 | MARIE | RIVERA | CO | 90008776226 |
| 2476B691791522 | SANCHEZ | GLORIA | TX | 90013646917 |
| 2476B839181644 | BRANDY | HOUSE | MO | 90015248391 |
| 2477137AA7B471 | JONATHAN | GAINES | NC | 90011573700 |
| 2477177A272B88 | MICHAEL | CORDOVA | CO | 33055507702 |
| 2477248A15B271 | EDGAR | NAVARIJO | KY | 90002054801 |
| 2477249824B588 | DOUGLAS | CARTER | OK | 21530074982 |
| 247728A327B449 | SOBRINA | CONCEPCION | NC | 90011258032 |
| 2477351717 2B88 | SUNNY | ROBARDS | CO | 90014895171 |
| 2477438614B261 | CHRISTINE | WIECH | NE | 27002903861 |
| 247746A4531453 | CHARLES | SIMMONS | MO | 90011986045 |
| 2477491212 4B75 | LIMBERDT | SILES | VA | 90010309121 |
| 2477498947 2B88 | AMY | PURSER | CO | 33013649894 |
| 247756A6784364 | YVETTE | SANCHEZ | SC | 90013966067 |
| 24776164572B32 | BRANDIE | TACORONTE | CO | 90014231645 |
| 2477A682722B88 | RYAN | RAMSTETTER | CO | 90013210682 |
| 24779A6267B449 | BRITTANY | COLLINS | NC | 90010360626 |
| 2477B33475B161 | ALLEN | HAYES | AR | 23093013347 |
| 2477B768A91953 | CINDY | DIAZ | NC | 90013237680 |
| 2478151434B588 | CRYSTAL | WILLIS | OK | 21587985143 |
| 2478157A771935 | ADRINA | BRENA | CO | 90003355707 |
| 24781914A5B271 | YOANNY | VAZQUEZ | KY | 90012689140 |
| 24781922A91928 | PATRICE | RUSH | NC | 90007989220 |
| 2478 1A25781644 | KAYLA | SMITH | KS | 90013160257 |
| 2478225255B161 | L | FOY | AR | 23087442525 |
| 24782A66A9794B | MARK | WHITMORE | TX | 90003250660 |
| 2478419562B27B | NICK | BEAN | DC | 90013731956 |
| 2478428824B588 | JAMES | DICKERSON | OK | 90013102882 |
| 2478446645B161 | BRITTANY | MCDONALD | AR | 90014314664 |
| 2478451299189B | DRENICK | CHISM | OK | 90010205129 |
| 24784A97A4B261 | JUDY | HUNTER | NE | 27003660970 |
| 2478528487B471 | JAMES | DAVIS | NC | 90014732848 |
| 2478541193B374 | LEONARDO | CASTELLANOS | CO | 33075514119 |
| 247854397 2B32 | KIM | PERKINS | CO | 90012604399 |
| 2478547A37B449 | JOSE | REYES | NC | 90014174703 |
| 2478573389155B | GOMAR | MOBILE HOMES INC. | TX | 75032717338 |
| 2478576562B27B | ANNA | METZGER | DC | 81033497656 |
| 2478596A49184B | SHIRLEY | BLEDSOE | OK | 90015009604 |
| 2478626AA5B271 | RICHARD | JUDD | KY | 68000252600 |
| 2478629724B588 | TASHONDA | RUSSELL | OK | 90015172972 |
| 247863AA193757 | DEIRDRE | JOINS | OH | 90008463001 |
| 247869A4791356 | TOYON | WILLIAMS | KS | 90013849047 |
| 2478799177 2B42 | TYRE | FALLS | CO | 90015309917 |
| 247881A8385998 | ADRIAN | HOUSTON | KY | 90013401083 |
| 247882A7571935 | FELIX | CERVANTES | CO | 90011252075 |
| 2478931A131453 | MARKITA | MEEKINS | MO | 27511943101 |
| 2478965447 2B42 | SANTOS | GOMEZ | CO | 90013976544 |
| 2478966A384364 | JOCELYN | MONIQUE | SC | 90015126603 |
| 2478967619136B | SALVADOI | ALVINO | KS | 29006306761 |
| 24789A56872B32 | RUSTEN D | MERVIN | CO | 33064310568 |
| 24789AA3A72B42 | GLORIA | GARDEA | CO | 33084470030 |
| 2478B428691541 | ELIZABETH | LOPEZ | NM | 90013304286 |
| 2478BA3324B281 | WILLAM | WALLACE | NE | 90002170332 |
| 24791A51861986 | JOE | ALFRED | CA | 90012640518 |
| 24792247387B87 | LATINA | MYERS | AR | 90007202473 |
| 2479332122B27B | KARLOS | MCDOWELL | DC | 81039313212 |
| 2479383BA72B42 | JAVIER | ROJAS | CO | 33042578380 |
| 2479412289184B | TIMIA | BAUL | OK | 21047631228 |
| 2479491787 2B42 | WILLIAM | ERNEST POMERLEAU | CO | 90002709178 |
| 24794A81A71935 | REGINALD | BLAKEY | CO | 90014370810 |
| 247957A7A91356 | PAMLA | HOUGHAM | KS | 90012447070 |
| 2479587229794B | BRANDON | COLEMAN | TX | 90003648722 |

| 24795925272B88 | ESTEP | MICHAEL | CO | 90007459252 |
|---|---|---|---|---|
| 2479624624B588 | JERRY | WALKER | OK | 90004672462 |
| 24797159A2B27B | RODRIGUE | PONDEM | DC | 90012741590 |
| 2479732317B471 | VERNON | BOWEN | NC | 90014733231 |
| 24797453272B32 | FRANCHESCA | AMAYA | CO | 90014374532 |
| 2479793A25B271 | ANTONIO | TAYLOR | KY | 90003189302 |
| 247984A9431453 | MISCHA | SHELTON | MO | 90015194094 |
| 247989A639155B | GUADALUPE | HERRERA | TX | 90006859063 |
| 24798A6734B588 | STEPHEN | HARDING | OK | 90013540673 |
| 24798A92291828 | MELISSA | JONES | OK | 21016780922 |
| 2479984A97B471 | CHRISTY | HILL | NC | 90007428409 |
| 2479988244B261 | LENEA | LONG | NE | 90010908824 |
| 2479B12665B271 | VICKI | VACCARO-SHANKS | KY | 90006021266 |
| 2479B271391356 | ELENA | MARTINEZ | KS | 90011122713 |
| 2479B527272B32 | NICHOLAS | GALLEGOS | CO | 90013585272 |
| 2479B9A1191356 | ALEXIA | RAMIREZ | MO | 90015069011 |
| 247B1243A9184B | ASHLEY | HAMMER | OK | 90014552430 |
| 247B1412972B32 | KARINA | ARANDA | CO | 90013084129 |
| 247B166279155B | DULCE | SAUZEDO | TX | 90013846627 |
| 247B2287391828 | MICHAEL | NORRIS | OK | 21050352873 |
| 247B27A7972B42 | MARCUS | JAMES | CO | 33096737079 |
| 247B338377B449 | MERISAI | LATIMER | NC | 90003223837 |
| 247B3563971935 | JUAN | MUNIZ | CO | 32084905639 |
| 247B3782691522 | GIL | BUSTILLOS | TX | 75006907826 |
| 247B613765B571 | NICOLE | HOLGUIN | NM | 90010511376 |
| 247B616419189B | SARAH | MALAS | OK | 90011221641 |
| 247B668794B231 | JUAN | CASTRO | NE | 27080936879 |
| 247B6818972B42 | LAURA | CLARK | CO | 33051238189 |
| 247B688729184B | KATHELEEN | LOWE | OK | 90008038872 |
| 247B6933872B32 | EDMUND | DEHERRERA | CO | 33056369338 |
| 247B728964B281 | RENEE | KEELIG | NE | 27013042896 |
| 247B7293691356 | ANGELINA | SCHMIDT | KS | 90014302936 |
| 247B747389184B | NEISHA | SUTTON | OK | 90014064738 |
| 247B7955277523 | MICHAEL | PACINI | NV | 90007339552 |
| 247B7A4A391828 | COREY | FIRSHER | OK | 90012910403 |
| 247B835319155B | DANIEL | MUNOZ | TX | 90005713531 |
| 247B9312455957 | ROSA | GARCIA | CA | 48018393124 |
| 247B96A138B151 | DANIELLE | PRESHA | UT | 90013316013 |
| 247BB33849189B | GEORGIA | LOWE | OK | 90003113384 |
| 247BB631891541 | PMAR | MORENO | TX | 90012776318 |
| 247BB793691828 | MICHAEL | ROWENS | OK | 21005507936 |
| 247BB843257157 | DWAYNE | GILLIARD | VA | 90005138432 |
| 2481114375B271 | ROGER | DAVIS | KY | 90012081437 |
| 248116AA39189B | IISHA | ELLIS | OK | 90010606003 |
| 2481246452B931 | BRANDY | TAVARES | CA | 45084504645 |
| 24812583A91953 | ARACELIS | VAQUERO | NC | 90008465830 |
| 2481333687B471 | BYI | ROLAND | NC | 90014733368 |
| 2481337445B571 | BRY | ESTRADA | NM | 90008513744 |
| 2481349139184B | LUIS JAVIER | BANOS | OK | 90009944913 |
| 2481376A44B261 | BENEDICTO | GARCIA | NE | 90000277604 |
| 2481386347B449 | LISA | OLSEN | NC | 90005828634 |
| 2481476A37B449 | FRANCISCO | HERNANDEZ | NC | 90002637603 |
| 2481512629189B | LYDEANA | HELDSTAB | OK | 90012081262 |
| 24815A17A71935 | JUAN DE LA CRUZ | CASTANEDA | CO | 90003950170 |
| 2481657665B161 | DIANA | ROBLES | AR | 90014855766 |
| 24816879372B32 | JOSEPH | REYNOLDS | CO | 90008068793 |
| 24816A1795B571 | ELAINA | CASTRO | NM | 90002730179 |
| 24816AA9931453 | MARANDA | RUSH | MO | 90014190099 |
| 2481718462B232 | LATIA | DURRETT | DC | 81009561846 |
| 2481763174B551 | CORA | BOYKINS | OK | 90010826317 |
| 24818432A72B88 | DAVID | ALLEN | CO | 33086224320 |
| 24818558A81644 | LINDA | PEAK | MO | 29057865580 |
| 2481861525B161 | DAVID | MILNER | AR | 90012376152 |
| 2481885865B571 | SERGIO | ROBLES ELISALDE | NM | 90009708586 |
| 248192A795B161 | VERNA | FREEMAN | AR | 90010562079 |
| 24819554A7B484 | KITA | ADAMS | NC | 90010495540 |
| 2481973215B271 | RONIQUE | ALEXANDER | KY | 90014727321 |
| 2481B11439189B | KAMERTRA | DANIELS | OK | 90012841143 |
| 2481B256891356 | KAREN | OCHOA | KS | 90010272568 |
| 2481B64715B161 | JEFFERY | ABBOTT | AR | 23020076471 |
| 2482147A85931 | KIM | ELRIDGE | KY | 67081891470 |
| 2482126A291541 | MARTIN | MARTINEZ | TX | 90015202602 |
| 2482144955B257 | TABATHA | BEISLER | KY | 90011674495 |
| 2482166A455957 | PAUL | ROCHA | CA | 48075076604 |
| 2482235137B471 | PHILLP | TATE | NC | 90014733513 |

| | | | | |
|---|---|---|---|---|
| 2482289248B182 | ROMELL | PETERSON | UT | 90008988924 |
| 24822A42355957 | RON | GONZALES | CA | 90015070423 |
| 2482318879155B | ALBERTO | VAQUERA | TX | 75082191887 |
| 24823A2782B27B | LAKISHA | BRADFORD | DC | 81013810278 |
| 24823A56A91953 | JOHN | KWASNIK | NC | 90009170560 |
| 2482463224B588 | TERRY | EFFINGER | OK | 90003786322 |
| 24825596A7B449 | JENNIE | HOLMES | NC | 11062315960 |
| 2482586519794B | ANA | GARCIA | TX | 74063768651 |
| 248266A824795B | WILLIAM | FALK | AR | 25080286082 |
| 24826A94785938 | TAMARA | DIXON | KY | 67017540947 |
| 2482785289184B | CRAIG | ELLIS | OK | 90010908528 |
| 2482795AA9155B | JAVIER | RUIZ | TX | 90009299500 |
| 2482848929794B | ALBERTO | SIC | TX | 74015464892 |
| 24828A17372B32 | MENACHEM | KRAMISH | CO | 90012950173 |
| 24828AA5791522 | ANGIE | CAMP | TX | 90013420057 |
| 2482954994B281 | KYLE | ROGERS | NE | 90005275499 |
| 2482977A78B16B | SARAH | WARCUP | UT | 90010647707 |
| 24829914A5B271 | YOANNY | VAZQUEZ | KY | 90012689140 |
| 24829995A91241 | SHEENA | SHEPPARD | GA | 90013969950 |
| 24829A16231453 | NAOMI | VAYE | MO | 90015080162 |
| 2482B38A291241 | CARVIN | LASSETER | GA | 90005123802 |
| 2482B549131464 | TIFFANY | AXTON | MO | 90013935491 |
| 2482B558691522 | MARJORIE | LOBDELL | TX | 90012685586 |
| 2482B86535B271 | BONNIE AND STEPHANIE | SAUER | KY | 90011678653 |
| 2483116A84B261 | CINDY | PETERSEN | NE | 27047891608 |
| 24831316672B88 | DANIEL | OLIVAREZ | CO | 33076273166 |
| 2483146A155957 | MARIA | MOTA | CA | 48000324601 |
| 24832A69531631 | SHAWN | ANDERS | KS | 90003910695 |
| 248331632B232 | DENISHA | TOYE | DC | 90012461163 |
| 248332A8A91828 | LENITA | PARRY | OK | 21003002080 |
| 2483353A233627 | LISA | GARNER | NC | 90014195302 |
| 24833357A77B449 | LADYRIKKKA | WILLIAMSON | NC | 11005345707 |
| 2483373A791241 | STACY | JONES | GA | 90013297307 |
| 2483424A64B281 | JOSE | ABREGO | NE | 90004132406 |
| 2483439615B571 | HERMELINDA | ESCOBEDO | NM | 90002773961 |
| 2483484629794B | JENA | BYBEE | TX | 74010828462 |
| 2483497147B449 | FERMIN | CABRERA | NC | 11054429714 |
| 248351A8471935 | DEBBIE | GARCIA | CO | 32052771084 |
| 2483568A381644 | LATIQUE | PAYTON | MO | 90006906803 |
| 2483621822B27B | EDITH | LOPEZ | DC | 90014502182 |
| 24836338272B42 | FRANCHON | MCGHEE | CO | 90012513382 |
| 24836657172B32 | MARIO | TORRES | CO | 90011896571 |
| 2483749854B588 | PAYGO | IVR ACTIVATION | OK | 90013284985 |
| 24837588A98B32 | KALIFA | CARTER | NC | 90011335880 |
| 2483799619189B | RAMIREZ-RODRIGUEZ | PATROCINIO | OK | 90010959961 |
| 2483814A72B27B | HUGO | HERNANDEZ | DC | 81014631407 |
| 2483837A77B471 | SHELLY | GIDNEY | NC | 90014733707 |
| 2483861625B271 | PATRICIA | CHAPMAN | KY | 90013506162 |
| 2483AA4481644 | KEVIN | BLACK | KS | 29015940044 |
| 248391A7631631 | VICTOR | ALVAREZ | KS | 22037491076 |
| 24839A9952B27B | TAUREAN | BAILEY | DC | 90013880995 |
| 2483B277A91541 | MICHEAL | FLORES | TX | 90009822770 |
| 2483B2A937B45B | KIRSTEN | MARTIN | NC | 11036142093 |
| 2483B37657B471 | KEANNA | LEWIS | NC | 11045913765 |
| 2483B42767B435 | PATRICE | WHITE | NC | 90006524276 |
| 2483B62A791241 | RAVEN | HEYWARD | GA | 90014386207 |
| 2483B698872B88 | JAMES | FLOOD | CO | 90009326988 |
| 2483B86525B271 | TOMMIE | OUSLEY | KY | 68011088652 |
| 2484147345B571 | JOANN | JACKSON | NM | 35062344734 |
| 24841645A72B32 | GENELLE | AUSTIN | CO | 90003956450 |
| 2484248238594B | DONESIA | HAYES | KY | 90013914823 |
| 2484287982B27B | GEANE | DUPITAS | DC | 90012138798 |
| 2484A26672B32 | KENETH | GROSS | CO | 33002830266 |
| 2484324135B271 | MELANIE | HUFF | KY | 90010822413 |
| 248436A1191541 | ANGELICA | GARCIA | TX | 90009206011 |
| 2484427289184B | LORNE | BIRDCREEK | OK | 90005882728 |
| 2484431A672B42 | ADRIAN | YANKANA | CO | 33064253106 |
| 2484465355B571 | ABRAHAM | POWELL | NM | 90010816535 |
| 2484537A1A55957 | NICK | MACHADO | CA | 48097763710 |
| 2484576187B59 | CLOTHIELDA | HOLLOMAN | AR | 23041217618 |
| 2484599342B27B | DANA | HUNT | DC | 90011589934 |
| 24845993A7B471 | MARIA | NAVARRETE | NC | 90014749930 |
| 2484A73131453 | ROGER | GREEN | MO | 90015210731 |
| 2484725297288 | RAEANNION | HITT | CO | 90014132529 |
| 24847A53A85938 | JERRY | TOWNSEND | KY | 67037860530 |

| 24847A6164795B | ANGELITA | BLACKBURN | AR | 25074030616 |
|---|---|---|---|---|
| 2484938A484342 | MICHELE | OESMANN | SC | 90007483804 |
| 2484945A44B261 | ERIC | WIIG | NE | 90009574504 |
| 24849558A81644 | LINDA | PEAK | MO | 29057865580 |
| 2484984317B42 | DONALD | BARNES | CO | 33067838431 |
| 2484986A491953 | STELLA | CARPENTER | NC | 17080158604 |
| 2484992A39189B | ELISHA | JONES | OK | 90011389203 |
| 24849A5554B281 | JOSE | CHICAS | NE | 90000450555 |
| 2484B28637B449 | ASA | CALDWELL-HARRIS | NC | 90008622863 |
| 2484B631955957 | NICOLETTE | MANGINI | CA | 48092156319 |
| 2484B969691953 | RAFAEL | CATEMAXCA | NC | 90007929696 |
| 2484BA46181644 | LEANNE | JACOBSON | MO | 90010270461 |
| 2485199912B27B | CLIFTON | CRUMP | DC | 90011589991 |
| 2485257249189B | ERIC | BELL | OK | 90013015724 |
| 2485261969184B | DARREN | MEANS | OK | 90009946196 |
| 24852685A91522 | CECILIA | RAMIREZ | TX | 75076826850 |
| 248529A124B281 | RENEE | WALKER MOSER | NE | 90011939012 |
| 2485336A172B42 | SABINA | RAEL | CO | 90013653601 |
| 24853544387B87 | TERESA | SANDERS | AR | 23027805443 |
| 24853A5435B127 | MELANIE | CHAPMAN | AR | 90006050543 |
| 2485433222B931 | JOAQUIN | GARCIA | CA | 90005263322 |
| 24854673A4B261 | MILBURN | FRAMPTON | NE | 27069906730 |
| 2485494367288B | JAQULENE | DEFRANCE | CO | 90000289436 |
| 24854A29455957 | GABRIELA | MARES | CA | 48083910294 |
| 24855739A91356 | ZAFERINA | SAENZAPARDO-RODRIGUEZ | KS | 90014697390 |
| 2485597117B449 | CHRONICLES | WATKINS | NC | 11010909711 |
| 2485664A94B261 | TONYA | LEE | NE | 90014396409 |
| 248569A4684364 | VIVIAN | WILLIAMS | SC | 90013829046 |
| 24856A93855957 | EDUARDO | LEOS | CA | 48003550938 |
| 2485788549184B | TAMEKA | HARDY | OK | 90012708854 |
| 2485892598B159 | JANE | MAY | UT | 90003749259 |
| 24858967A91541 | JESUS | CERVANTES | TX | 90014409670 |
| 24859766A5B271 | DIANE | ALEXANDER | KY | 90000987660 |
| 2485B339A8B151 | ROBERT | HUERTA | UT | 90003943390 |
| 2485B39667B471 | RAFAEL | GARCIA | NC | 90014733966 |
| 2485B487855957 | IGNACIO | AGUILAR | CA | 90000694878 |
| 2485B81425152B | MARIA | VARGAS | IA | 90013898142 |
| 24861A5524B588 | SHARMAINE | BURRIS | OK | 21557690552 |
| 2486287937B2B32 | JOSEPH | REYNOLDS | CO | 90008068793 |
| 24862A41354162 | BRAD | ARMSTRONG | OR | 90015490413 |
| 2486429931453 | MARLENE | CORNELL | MO | 90005852990 |
| 2486441679184B | JOHNNY | INGRAM | OK | 90014664167 |
| 2486546A31453 | ANYAI | JOHNSON | MO | 90013345460 |
| 24864935A72B88 | MIGUEL | AYALA | CO | 90012479350 |
| 248649643784B71 | BEATRIZ | SANCHEZ | NC | 90002929643 |
| 2486517869184B | NORMA | HUIDOBRO | OK | 90012051786 |
| 248656748781B141 | NYAJAL | CHAKIN | ND | 90014996748 |
| 2486653489155B | DAPHNE | MONTALVO | TX | 90004315348 |
| 24866A11584364 | HASSONA | SIMMONS | SC | 19058750115 |
| 2486841597B471 | TAMARA | WASHINGTON | NC | 90014734159 |
| 2486847525B271 | RICK | BREWER | KY | 90001074752 |
| 248694A394B281 | JILL | MCNULTY | NE | 90002494039 |
| 2486974277B2B32 | MIGUEL | GAYTAN | CO | 33084517427 |
| 2486B317681644 | ROSARIO | ROMO | MO | 90014163176 |
| 2486B536577523 | FRUTOSO | VARA | NV | 90013495365 |
| 2486B77729189B | SHANETTA | WALTON | OK | 21047067772 |
| 2486BA78672B32 | PORTIA | JOHNSON | CO | 90000800786 |
| 2487111A384364 | CEDRIC | SMITH | SC | 90014091103 |
| 2487147413B358 | JULIE | JENKINS | CO | 90011834741 |
| 2487149347B449 | HATTIE | WASHINGTON | NC | 90013674934 |
| 2487182857B276 | CRYSTAL | HITON | NV | 90012228285 |
| 24872453A81658 | MARGARITA | RENTERIA | MO | 90014204530 |
| 2487256A591522 | EZEQUIEL | OLIVAS | TX | 90013905605 |
| 24873325172B32 | SARAH | SARABIA | CO | 90011063251 |
| 24873791A91241 | JALISSA | GREEN | GA | 90008307910 |
| 2487443A231453 | TERESA | HENDERSON | MO | 90011234302 |
| 24875123972B32 | EDDIE | GONZALEZ | CO | 90013451239 |
| 2487521544B281 | GUADALUPE | VALDIVIA-GARCIA | NE | 27044592154 |
| 2487556835B161 | VALERIE | STRIBLET | AR | 23064535683 |
| 24875623A81644 | CASSAUNDRA | ROBINSON | MO | 29029036230 |
| 2487568937B42 | SHERRY | HALL | CO | 33058516893 |
| 248759A8831433 | BRITTANY | SUMMERS | MO | 90002279088 |
| 24877593A84364 | CHUCK | VEACOCK | SC | 19046275930 |
| 2487837A272B42 | DANE | KING | CO | 90012663702 |
| 24878578972B88 | MICHAEL | ROPER | CO | 90008415789 |

| | | | | |
|---|---|---|---|---|
| 24878689887B59 | XAVIER | KIRKLIN | AR | 90015326898 |
| 248789A2731433 | DEMETRIA | JOHNSON | MO | 90012319027 |
| 2487B17A972B32 | OSHIA | WALKER | CO | 90001431709 |
| 2487B27357B471 | ASHUNDA | SINGLETON | NC | 90013092735 |
| 2488151177B449 | LAURA | PALMA | NC | 90013765117 |
| 24883A88291356 | LYNNA | PACE | KS | 90006120882 |
| 2488451119184B | TROY | SHOATE JR | OK | 21059255111 |
| 2488492A591541 | JESSICA | ANDRADE | TX | 90012629205 |
| 2488582135B161 | PATRICIA | MCCARTY | AR | 90012658213 |
| 2488587857B471 | FATIMA | PEREZ | NC | 90014738785 |
| 2488645754B553 | JASON | EDMON | OK | 90011134575 |
| 24886474A2B27B | CHRISTINE | SIMMS | DC | 90009944740 |
| 2488658459184B | JERRY | LANDRUM | OK | 90008505845 |
| 24886774A7B471 | ELISA | HERNANDEZ | NC | 90008857740 |
| 2488683967288 | SHAWN | MARTENSWARNER | CO | 33095548396 |
| 2488792529155B | MARISOL | WILLIAMS | TX | 90010299252 |
| 2488817597B422 | GUILLERMO | ARTEAGA | NC | 90012351759 |
| 2488849259189B | BLANCA | MORENO | OK | 90007934925 |
| 2488882424B588 | JESSICA | ZAMORA | OK | 90004818242 |
| 248888A5591522 | PAYGO | IVR ACTIVATION | TX | 90010008055 |
| 24888A73A24B55 | IRA | EVANS | DC | 90010550730 |
| 2488913734B588 | JUAN | GONZALEZ | OK | 90014951373 |
| 2488955845B271 | AMANDA | COOPER | KY | 68092705584 |
| 2488B524584364 | ERIC | SCOTT | SC | 90014035245 |
| 2488B81455B571 | BRITTANY | INGRAM | NM | 90006358145 |
| 2488B9A4A85938 | GEORGANNA | DAVIS | KY | 90008589040 |
| 2488BA7A341272 | CHRISTY | WILLARD | PA | 90013360703 |
| 2489237A871935 | TAYLOR | WOOLDRIDGE | CO | 90001593708 |
| 2489255575B571 | MARIA | CHICA | NM | 90011775557 |
| 2489329934B588 | CHELSEA | MOAD | OK | 90014712993 |
| 2489338815B271 | ANA | ARCE-CACERES | KY | 68059673881 |
| 24894963A31433 | RODNEY | WILLIAMS | MO | 27591579630 |
| 2489712A391953 | SHANEL | ROYSTER | NC | 90014621203 |
| 2489731755B271 | MICHAEL R. | LEACHMAN | KY | 68001243175 |
| 2489743227B471 | BERTIN | SAUCEDO | NC | 90014734322 |
| 2489746A74B588 | KENA | JONES | OK | 90004814607 |
| 2489754A72B42 | JUANA | CEBALLOS | CO | 33058225490 |
| 2489771A791541 | ROSA | AGUILAR | TX | 90013437107 |
| 2489834262B27B | TAJUDEEN | OLANIYAN | DC | 90014983426 |
| 24898A86185938 | MANUEL | GARCIA | KY | 67005660861 |
| 248997A2597B41 | CARL | GRONBERG | CO | 90014637025 |
| 2489B24925B571 | MARTHA | MCELYEA | NM | 35045742492 |
| 2489B3A7372B29 | ERIC WILLIAM | PETRICH | CO | 90003803073 |
| 2489B661371935 | BRADLY | CONN | CO | 90012966613 |
| 2489B852572B42 | CARLOS | QUINTANILLA | CO | 33011838525 |
| 2489BAAAA4B588 | JEANA | NICHOLS | OK | 21557680000 |
| 248B115157B471 | COREY | FLOYD | NC | 90012541515 |
| 248B116319189B | SASHA | ROBERTSON | OK | 90012651631 |
| 248B125A391541 | JOSE | MUNOZ | TX | 75035632503 |
| 248B1A9AA4B281 | DAN | PETERSON | NE | 90011810900 |
| 248B2A85531453 | PAVIELLE | JONES | MO | 90014410855 |
| 248B333587B471 | THEODORE | ROBERTS | NC | 90014733358 |
| 248B367515B271 | BRITNEY | ISAACS | KY | 90011926751 |
| 248B3697872B42 | TERELLE | FIELDS | CO | 90012866978 |
| 248B4542791953 | EMANUEL | CRUZ MOORE | NC | 90010785427 |
| 248B473472B27B | JOSE | NAVARRO | DC | 90013607347 |
| 248B473615B161 | MONTIEL | AVALOS | AR | 23064817361 |
| 248B4926891953 | ROSALIO | LOPEZ | NC | 90012799268 |
| 248B4947171935 | HARNEK | SAHOTA | CO | 32039109471 |
| 248B523927B449 | DAMZAR | DIMGLEY | NC | 90014702392 |
| 248B5731571935 | JOHN | STURGIS | CO | 32054687315 |
| 248B5944191356 | PABLO | RODRIGUEZ | KS | 90015309441 |
| 248B594979184B | STEPHANIE | APPELBACHER | OK | 90012399497 |
| 248B6957841245 | DWIGHT | HAWKINS | PA | 51072339578 |
| 248B7244271935 | EDWARD | KNIGHT | CO | 90009602442 |
| 248B7417A91522 | JOSEPH | MOTA | TX | 90013284170 |
| 248B7989172B42 | KRISTI | WEBBER | CO | 33083809891 |
| 248B8252991582 | ISABEL | RODRIGUEZ | TX | 90001682529 |
| 248B826985B161 | ANGELA | CAULDWELL | AR | 23088652698 |
| 248B82A4451369 | CHRISTOPHE | WOLFE | OH | 90013082044 |
| 248B8727972B32 | MICHAEL | VIALPONDO | CO | 90014657279 |
| 248B8797872B42 | HELEN | KEMP | CO | 33052167978 |
| 248B917812B27B | TRINESE | BEASLEY | DC | 90013901781 |
| 248B9673A4B261 | ROBERTO | SENA | NE | 90012356730 |
| 248B9AA9731453 | CHIQUITA | NEWBY | MO | 90008230097 |

| | | | | |
|---|---|---|---|---|
| 248BB3A4691541 | FRANCISCO | MAURICIO | TX | 75089563046 |
| 248BBA9AA4B281 | DAN | PETERSON | NE | 90011810900 |
| 24911526A5B161 | CYNTHIA | BOSTON | AR | 23019695260 |
| 249116A1872B42 | RODNEY | DAVIS | CO | 33077546018 |
| 24911A96693767 | BRYAN | BROWN | OH | 90013490966 |
| 2491235A471935 | FELIPE | GARCIA | CO | 32010983504 |
| 2491274145B161 | JULIA | COUSETTE | AR | 23072087414 |
| 24912A2195B271 | GARFIELD | WEBB | KY | 90014900219 |
| 2491377477B449 | BIRKTI | ABRHA | NC | 90014727747 |
| 2491382264795B | DEBORAH | GREEN | AR | 25063618226 |
| 2491443297B471 | ORLANDO | JACKSON | NC | 90001314329 |
| 249145A8855957 | AMELIA | AVALOS | CA | 90008535088 |
| 2491465817 2B88 | AMANDA | MIERA | CO | 90014516581 |
| 249146A4641245 | NATASHA | SIDDIQI | PA | 90010586046 |
| 2491527647B449 | MARIBEL | CASTILLO | NC | 90014152764 |
| 2491543299189B | MARIO | CARDONA | OK | 90013844329 |
| 2491584814B281 | ARTURO | MIRANDA | NE | 27065658481 |
| 24915973A72B88 | CALEB | THOMAS | CO | 90012989730 |
| 249164A6471935 | ALISA | POULTON | CO | 32050434064 |
| 249175A4331453 | LATONYA | GRAY | MO | 90011235043 |
| 2491779565715B | KAILA | TANKSLEY | VA | 90001297956 |
| 249177A3571935 | CARLOS | MENDOZA | CO | 90013967035 |
| 2491783737 2B88 | JUSTIN | MATTOCKS | CO | 90013638373 |
| 2491787A391953 | RONALD | TURNER | NC | 90014878703 |
| 2491818827B449 | NATASHA | DAVIS | NC | 90014771882 |
| 24918541572B88 | STACEY | IRVIN | CO | 90012215415 |
| 2491896A791953 | DIANE | ROSSI | NC | 90012289607 |
| 2491926254B588 | RAY | BRADSHAW | OK | 90013012625 |
| 2491B937A91522 | JESSE | CHAVEZ | TX | 90015049370 |
| 2491BAA4A55957 | MADALYNN | MAKEKAU | CA | 48048990040 |
| 2492128A47B449 | SHAWN | DILLHUNC | NC | 90012952804 |
| 249216771 72B32 | KATHY | DEGALDO | CO | 90009096771 |
| 249221A615B257 | CARMIN | GLOVER | KY | 90011891061 |
| 24922395472B32 | VICTOR | GERMAIN | CO | 33018763954 |
| 2492241259189B | CAROLINA | JARAMILLO | OK | 90008294125 |
| 2492339319189B | KYLE | BLAIR | OK | 90013653931 |
| 24923412172B42 | VINCENT | RODELL LEE | CO | 33087044121 |
| 24923817A4B588 | SHEMIKA | CRYER | OK | 90008428170 |
| 24924253A7B449 | JYMECIA | BENSON | NC | 90007462530 |
| 24924A25191522 | VALERIA | POBLANO | TX | 75067420251 |
| 24925384472B42 | HEATHER | WILSON | CO | 90010163844 |
| 24926933672B42 | GILBERTO | CORTES | CO | 33071279336 |
| 24927357A7B471 | AYESHA | BENNETT | NC | 11011443570 |
| 2492739595B271 | SASHA | BARD | KY | 90014793959 |
| 2492754165B161 | BRIUANNA | GREEN | AR | 90014695416 |
| 24927A92291828 | MELISSA | JONES | OK | 21016780922 |
| 249282193 2B232 | JOSE | HERRIQUEZ | DC | 90004802193 |
| 2492933635B161 | LATRYCE | TAYLOR | AR | 23020673363 |
| 2492937 8A9189B | CORIE | BUTLER | OK | 21081953780 |
| 2492991835B271 | ALICIA | LILLY | KY | 90008229183 |
| 2492B438691522 | JOE | MONTANA | TX | 90011084386 |
| 2492BA4567B471 | ISMAEL | TERAN | NC | 90004260456 |
| 2493125672B27B | DAVID | ESCALANTE | DC | 90008822567 |
| 24931A4249155B | CORAL | CORTES | TX | 90009360424 |
| 249321A5931631 | JONATHAN | FITZGERALD | KS | 90005341059 |
| 24933631A72B32 | CESAR | DE LA ROSA | CO | 90014466310 |
| 2493451A531453 | AINYE | GREENE | MO | 90011235105 |
| 24934997A91541 | LUIS | VALDEZ | TX | 90004509970 |
| 24934A5969189B | AMANDA | BROWN | OK | 90011890596 |
| 24935A33372B88 | BEATRIZ | CONTRERAS | CO | 33080720333 |
| 24935A3615B271 | PATRINA | SALTSGAVER | KY | 90014600361 |
| 2493663669189B | ANGELETTE | SMITH | OK | 90013696366 |
| 24936A32691541 | MARIO | MORENO | TX | 90012170326 |
| 24936A54391241 | KIM | WILL | GA | 90009940543 |
| 249378A3171935 | GABRIEL | MCKNIGHT | CO | 90014148031 |
| 24938454872B32 | JANIS | ARAGON | CO | 33098714548 |
| 249392A7991241 | YOLANDA | DRYER | GA | 90014552079 |
| 2493B11A755957 | DANIEL | POTEETE | CA | 90011681107 |
| 2493B6A9731453 | DEVONTE | MILLER | MO | 90013876097 |
| 2494151A951369 | CARLOS | LOPEZ | OH | 66017475109 |
| 2494199985B271 | HANNAH | THIEMAN | KY | 90014909998 |
| 2494231884795B | TOM | HENSON | AR | 25047783188 |
| 2494357587B471 | MAYTOYA | CURETON | NC | 90014735758 |
| 2494364A27B435 | VANESSA | PATTON | NC | 90011116402 |
| 2494414A831433 | LATRINA | TAYLOR | MO | 90007411408 |

| 24944821A72B32 | KOREY | BUEHLER | CO | 90007978210 |
|---|---|---|---|---|
| 24945893A97122 | MICHAEL | EGLI | OR | 90011458930 |
| 2494A75972B32 | CRIS | HAYLOR | CO | 90003310759 |
| 2494AA125B271 | MARVIN | JOHNSON JR | KY | 68094620012 |
| 2494623924B588 | AURORA | MALDONADO | OK | 90010832392 |
| 2494624A591541 | LORINA | ORTEGA | TX | 90009862405 |
| 249462A625B271 | PATRICIA | BORDERS | KY | 90014162062 |
| 24946454A91241 | SKIPPER | COX | GA | 90014924540 |
| 2494674285B333 | DONNA | HANSEL | OR | 90012397428 |
| 24946A37391953 | SHYLENA | DAY | NC | 17001650373 |
| 249476A642B249 | ANNA | CHICAS | DC | 90000136064 |
| 24947A4A381644 | DAVID | YEWELL | MO | 29016810403 |
| 2494826397B449 | JENNIFER | WALSH | NC | 11006122639 |
| 24948793A4B588 | DAVID | DAVIS | OK | 90013187930 |
| 24949321A91241 | YAKARIA | KEEL | GA | 90014933210 |
| 249493829184B | FRANKLINE | ALJEANDROP | OK | 90003893892 |
| 2494965477B471 | ALISA | MACKEY | NC | 11087376547 |
| 24949745872B88 | GUADALUPE | AVILA GARCIA | CO | 33095187458 |
| 2494A8643B352 | JAMES | MARTINEZ | CO | 33076190864 |
| 2494B326572B32 | CRISTIAN | PEREZ | CO | 90013463265 |
| 2494B977371935 | ANNE | MULLER | CO | 32097809773 |
| 2495139897B449 | HERLIN | VENTURA | NC | 90013743989 |
| 2495236A772B42 | DANIEL | FORBIS | CO | 90013503607 |
| 2495238164B588 | JESUS | CALDERON | OK | 90014173816 |
| 249523A899189B | BRYAN | THURMAN | OK | 90012023089 |
| 2495242972B42 | SABRINA | MALDONADO | CO | 90002464229 |
| 2495322174B261 | CJ | HUNTER | NE | 90014852217 |
| 2495364724B52B | PATRICIA | DURDEN | OK | 90011146472 |
| 24953659A7B471 | JAMAL | HOLMES | NC | 90014736590 |
| 24953A47291241 | JOSHUA | MCLENDON | GA | 90013930472 |
| 24953A94672B32 | YOLANDA | VELAZQUEZ | CO | 90008760946 |
| 24954118872B32 | SHIRLEY | VILLEGAS | CO | 90013401188 |
| 24954426A72B42 | KEVIN | REYNOLDS | CO | 90013554260 |
| 2495555582B27B | JERMAINE | JACKSON | DC | 90012555558 |
| 249559A769155B | LUIS | HERNANDEZ | TX | 90008649076 |
| 2495641964B261 | ESTER | CORTEZ | NE | 90013644196 |
| 2495693787788 | MICHAEL | WORKMAN | CO | 90012479378 |
| 24956A9524B588 | LAWRENCE | WILSON | OK | 90014640952 |
| 249576A975715B | ISABEL | SANDOVAL | VA | 90001276097 |
| 249581A3731453 | KEDA | MCROBERTS | MO | 90005601037 |
| 24958313472B88 | TIM | TRIPP | CO | 33058293134 |
| 2495B116891828 | BLIA | LOR | OK | 90014691168 |
| 2495B243855957 | GONZALO | PEREZ | CA | 90014802438 |
| 2495B826371935 | AARON | MESTAS | CO | 90015098263 |
| 2495B829391241 | DEBRALEE | COBB | GA | 90014558293 |
| 2496161397B449 | MICHAEL | SMITH | NC | 90003386139 |
| 249616AA37B471 | JAMARION | ROSEBORO | NC | 90007726003 |
| 2496173545B271 | JOSEPH | WHELAN | KY | 68021687354 |
| 249621A8154162 | SAMUEL | STRANGE | OR | 90014921081 |
| 2496226525B161 | SANDRA | STEWART | AR | 23029212652 |
| 249624AA45B271 | TIERRA | WRIGHT | KY | 90014224004 |
| 24962617A72B42 | LETICIA | VALIENTE | CO | 33051826170 |
| 2496266424123B | RONALD | CIORRA | PA | 90014476642 |
| 2496394A341245 | HENRY | CARPENTER | PA | 90001299403 |
| 24963A8876B247 | JAVIER | QUINONES | CO | 37065170887 |
| 249655A3955957 | MARION | ROSS JR | CA | 48017275039 |
| 2496648947B449 | CHARLES | RANDALL | NC | 11035224894 |
| 249665A5691986 | MIGUEL | ADAME | NC | 90012115056 |
| 24966A3535B161 | BRITNEY | LAMBERT | AR | 90004970353 |
| 2496752657B449 | MARCOS | ROJAS | NC | 90013675265 |
| 2496776287B32 | JONATHAN | KEEGHAN | CO | 90014307628 |
| 2496793865715B | MARIE | DEDINA | VA | 90006329386 |
| 24967A8876B247 | JAVIER | QUINONES | CO | 37065170887 |
| 2496838425B161 | ADOLFO | CENDEJAS | AR | 90002633842 |
| 2496886A557157 | OLIVIA | LLOYD | VA | 90002368605 |
| 2496932A55B271 | CHAD | MUDD | KY | 90015313205 |
| 2496B315991541 | LILANA | ROBLERO | TX | 90011523159 |
| 2496B417172B32 | SAM | SNAKES | CO | 90014944171 |
| 2496B553A81644 | WILLIAM | BARRETT | MO | 90013535530 |
| 2497112949155B | MARTHA | DE LA RIVA | TX | 75001921294 |
| 2497144425B571 | MISTEEQ | VIGIL | NM | 90010714442 |
| 2497153867B471 | TOMIKA | BRIGHT | NC | 90007725386 |
| 2497161A272B88 | CARLOS | VALLES | CO | 90009826102 |
| 249736A3971935 | SHAWNNA | EMILIO | CO | 32011736039 |
| 24973A1A541245 | LESTER | JACKSON | PA | 51066530105 |

| 2497437752B27B | KIMBERLY | LEWIS | DC | 90013013775 |
|---|---|---|---|---|
| 249756A4881644 | DARON | WILLY | MO | 90003616048 |
| 24976985872B32 | ZANTEL | ABAD | CO | 90012589858 |
| 2497737323B391 | DALE | ALBRECHT | CO | 90002393732 |
| 249774A9391953 | LEROY | MELTON | NC | 90015034093 |
| 2497832129189B | FREDA | SMITH | OK | 90014313212 |
| 24979919972B32 | DONNA | BLEDSOE | CO | 90000989199 |
| 24979A17551333 | KARMIA | ADKINS | OH | 90011110175 |
| 2497B237955957 | OVIDIO A | SAUCEDA | CA | 90005042379 |
| 2497B344972B32 | WELTON | TUCKER | CO | 90011063449 |
| 2497B394591534 | MARIA DE JESUS | OROZCO | TX | 90013713945 |
| 2497B4A5872B42 | JASON | MITCHELL | CO | 33048204058 |
| 2497B739672B88 | ROMONDE | WEBSTER | CO | 90013157396 |
| 24981153A91828 | TAKEA | DARKO | OK | 90009921530 |
| 249826A1831453 | CHRISTOPHER | CALLAWAY | MO | 90011236018 |
| 24982A6114B588 | RICARDO | GUTIERREZ | OK | 90010970611 |
| 2498365719155B | ERIBERTO | CHAVEZ | TX | 75076766571 |
| 249841AA472B32 | LEANN | TRUJILLO | CO | 90007151004 |
| 2498421175B571 | ANNA | BOLIVAR | NM | 35033892117 |
| 2498477875B271 | MALIK | PHILLIPS | KY | 90014297787 |
| 249848A419184B | KEN | BUCHER | OK | 21045168041 |
| 249856A8241272 | ELAINE | PHILLIPS | PA | 90010126082 |
| 24985919872B42 | BRENDA | CHAVEZ | CO | 33013089198 |
| 2498612399189B | TYLER | SHELL | OK | 90015531239 |
| 24986186A91541 | MARIA | GALLEGOS | TX | 90013721860 |
| 2498666A291828 | BRANDY | BLACKFOX | OK | 90009316602 |
| 249874993 4B588 | STEPHANIE | MCCARTHY | OK | 90012074993 |
| 2498782A271935 | MICHAEL | DIAZ COLON | CO | 90013238202 |
| 2498788457B471 | CRISTEN | ALEXANDER | NC | 90014738845 |
| 2498922929184B | JOSE | DURAN | OK | 90014992292 |
| 249892A2991522 | JUAN | GOMEZ | TX | 90012702029 |
| 2498954369155B | RAFAEL | ZUNIGA | TX | 90009535436 |
| 24989A16891356 | BELLA | ROE | KS | 90010010168 |
| 2498B15475B936 | DIANE | FALL | ID | 90005191547 |
| 2498B46987B449 | EDUARDO | AYALA | NC | 11060624698 |
| 2498B9A8191541 | MAYRA | MACIAS | TX | 75089319081 |
| 249913A8372B42 | KURT | HERTEL | CO | 90013103083 |
| 24991586972B42 | JAMES | ANDERSON | CO | 90013295869 |
| 249929A2677576 | DIRK | JACOBSEN | NV | 90006799026 |
| 2499333A24B261 | OLIVIA | BAKER | NE | 90013273302 |
| 2499371769189B | CHERYL | STARKEY | OK | 90013257176 |
| 2499412157B449 | PABLO JUNIOR | MORA | NC | 90012211215 |
| 24994598972B42 | LEONARDO | ORTIZ | CO | 33011165989 |
| 2499472255B571 | SABRINA | MARTINEZ | NM | 35055427425 |
| 249957AA54B588 | VINICIO | RODAS | OK | 90010677005 |
| 249974A3172B32 | TAMMY | WILSON | CO | 90003984031 |
| 249974AA933B96 | CHRISTINA | ERVIN | OH | 90012814009 |
| 2499829424B261 | BENITO | HERNANDEZ | NE | 90013942942 |
| 2499856A37B449 | ELADIO | LOPEZ | NC | 90013675603 |
| 249992A944B588 | ROBIN | ERNST | OK | 90013682094 |
| 2499977892B27B | TIANDRA | HASKINS | DC | 90014767789 |
| 24999A8A831453 | CHRIS | KLUND | MO | 27593200808 |
| 2499B77174795B | MARIA | LANDEROS | AR | 25055167717 |
| 2499BA79981644 | LETICIA A | SCOTT | MO | 90015050799 |
| 249B124365B271 | TAMMIE | ORTIZ | KY | 90013092436 |
| 249B1277955935 | ROCHELLE | ROBINSON | CA | 90013642779 |
| 249B26A4331631 | JEROME | CHRISTMON | KS | 90007826043 |
| 249B31A5855957 | CINDY | MORA | CA | 48010241058 |
| 249B322944B261 | MONA | JOHNSON | NE | 27029972294 |
| 249B329A891828 | JOHN | ROSE | OK | 21098452908 |
| 249B352A691953 | ERICA | THOMPSON | NC | 17051255206 |
| 249B3598931453 | JASMINE | RODRIGUEZ | MO | 90009795989 |
| 249B4374681644 | ARLOWA | ADAMS | MO | 90014163746 |
| 249B4A57491522 | MERCEDES | LOPES | TX | 90007450574 |
| 249B4A8A691541 | ROSA | MALDONADO | TX | 90010900806 |
| 249B5497772B32 | MARTHA | LANDEROS | CO | 90005664977 |
| 249B5546191541 | JOE | MARIN | TX | 75078075461 |
| 249B5669291828 | DONNELL | WASHINGTON | OK | 21059116692 |
| 249B5949491241 | CATHY | VACCARI | GA | 90003559494 |
| 249B62A7A8B16B | JOYCE | OLIPHANT | UT | 90009952070 |
| 249B63A559155B | JOSE | GARCIA | TX | 75079973055 |
| 249B684A672B42 | JULIUS | MCCOY | CO | 33097528406 |
| 249B7259191525 | MAYRA | LOZANO | TX | 75056092591 |
| 249B7274291522 | EVA | RUIZ | TX | 90012372742 |
| 249B756715B571 | JOSEPH | WRIGHT | NM | 35008765671 |

| | | | | |
|---|---|---|---|---|
| 249B8331231631 | NANCY | SANDOVAL | KS | 22039243312 |
| 249B846777B471 | LAKITA | WILLIAMS | NC | 90014734677 |
| 249B869295B271 | DIANA | RICHARDSON | KY | 90012136929 |
| 249B923464B261 | DAMIAN | POLLACK | NE | 27072252346 |
| 249B9515472B32 | DEBBIE | MATHIS | CO | 33067995154 |
| 249B954874B588 | FELICIA | MATHEWS | OK | 90013825487 |
| 249B988229155B | MARGIE | HERNANDEZ | TX | 75052378822 |
| 249BB63532B32B | JEAN | POLICAT | CT | 90013486353 |
| 249BB678471935 | CARRIE | RAYOR | CO | 90012966784 |
| 249BB878691953 | RODRECO WELBORN | VALDEZ | NC | 90011948786 |
| 249BB9A1791356 | CLAUDIA | HUIZAR | KS | 90015049017 |
| 24B1116A38B182 | GHISLAINE | HOMAN | UT | 31023581603 |
| 24B112A254B281 | CHRISTINE | BOETEL | NE | 27093432025 |
| 24B11329691528 | DAVID | HINOJOSA | TX | 75093533296 |
| 24B1146834B588 | SOCORRO | HERNANDEZ | OK | 90010984683 |
| 24B11635355935 | LILILIAN | BRYSON | CA | 90012776353 |
| 24B11799755957 | STEVEN | OLIVER | CA | 90008487997 |
| 24B1917A5B161 | ANNA | SIMMONS | AR | 90010819170 |
| 24B13415A4B281 | ELIZABETH | THEULEN | NE | 90010594150 |
| 24B1352235B571 | ASHLEY | REED | NM | 90009225223 |
| 24B13937336B95 | MELANIE | CUNNINGHAM | OR | 44525909373 |
| 24B13A96941245 | LINDA | HVOZDIK | PA | 90006150969 |
| 24B1488269189B | SHERRY | PURDOM | OK | 21017818826 |
| 24B14A96931631 | SHERYL | DORSEY | KS | 90003700969 |
| 24B15268655957 | TOSHIA | LEE | CA | 90010572686 |
| 24B15A87A91953 | BARBARA | DALE | NC | 90011510870 |
| 24B1645AA9184B | ELVIRA | MORENO | OK | 90011404500 |
| 24B16734625138 | CASSANDRA | MILLER | AL | 90014727346 |
| 24B17121372B88 | CURTIS | HESTER | CO | 90008991213 |
| 24B17241755957 | LOUIS | MERCADO | CA | 48002392417 |
| 24B17251A4B588 | MAREALE | GARRETT | OK | 90010912510 |
| 24B1752A291893 | MARY | ZACHERY | OK | 90010795202 |
| 24B1823965B271 | NANCY | ROBINSON | KY | 68046952396 |
| 24B1861757B471 | TERWHA | GLASS | NC | 90008026175 |
| 24B18717A72B32 | JERMAN | JAVIER | CO | 90014657170 |
| 24B18A5257B471 | ALICIA | JENKINS | NC | 90014670525 |
| 24B191A2647952 | DORGUINA | CHANCEY | OK | 24010271026 |
| 24B19246891542 | ANTONIO | HERNANDEZ | TX | 90013082468 |
| 24B1B528591356 | ALBERTO | MACIAS | KS | 29048345285 |
| 24B2129A12B27B | WILLIAM | CORLEY | DC | 90014292901 |
| 24B21615791522 | CHRISTOPHR | MUNOZ | TX | 75085916157 |
| 24B2168889184B | DAWAN | STIGGER | OK | 90014836888 |
| 24B21A96A91828 | STEPHANIE | HOLMBURG | OK | 90012330960 |
| 24B22284A7B449 | CARLOS | GONZALES | NC | 90014112840 |
| 24B223A4557157 | JUAN | VEGA | VA | 90011363045 |
| 24B2259154B588 | JOSH | BOBO | OK | 90015185915 |
| 24B22686772B42 | MANUEL | CALDERON | CO | 33061426867 |
| 24B22877781644 | ARACELI | MARTINEZ | MO | 90013948777 |
| 24B23138291356 | JEON | DAVIS | KS | 90014601382 |
| 24B2336455B271 | OROZCO | PEREZ | KY | 90014083645 |
| 24B24256585938 | CARLA | GONZALEZ | KY | 67030172565 |
| 24B24278872B32 | BEVERLY | MALLARD | CO | 33021602788 |
| 24B24916461994 | LILIA | ONG | CA | 46037269164 |
| 24B251A112B27B | GODFREY | JALOH | VA | 90013361011 |
| 24B25662672B32 | BRISSA | MANRIQUEZ | CO | 90013966626 |
| 24B25774784364 | ROSHELL | WALLS | SC | 90013777747 |
| 24B25861172B42 | MICHAEL | NEWTON | CO | 90010928611 |
| 24B25A59291828 | DEVIN | WINN | OK | 90013380592 |
| 24B2633A95B161 | BRIDET | FARMER | AR | 90014713309 |
| 24B2671A291828 | JUSTIN | BECKWITH | OK | 90006037102 |
| 24B26818591541 | IRENE | VILLEGAS | TX | 90012388185 |
| 24B27189391828 | SERGEI | ZAGORODNY | OK | 90006011893 |
| 24B27199A4B588 | JONATHAN | DYKES | OK | 90015601990 |
| 24B2737179155B | WILL | SMITH | TX | 75083263717 |
| 24B2759A14B281 | EDITH | AVANT | NE | 27042665901 |
| 24B276A1891522 | JESUS | BARRAGAN | TX | 90006416018 |
| 24B2777567B457 | FELICANA | PERREZ | NC | 90010507756 |
| 24B2833547B471 | TAMIKA | GAMBLE | NC | 90010953354 |
| 24B2833644B588 | BROOKE | WALLACE | OK | 90014663364 |
| 24B2817481644 | NALLEY | ROSARIO | MO | 90000114174 |
| 24B2874869155B | FERNANDO | VAZQUEZ | TX | 90010777486 |
| 24B2876A872B42 | KANE | ACOSTA | CO | 90015137608 |
| 24B2887314B281 | TODD | HOLLINGSWORTH | NE | 27030668731 |
| 24B2917A291241 | ANDRE | TYSON | GA | 90012011702 |
| 24B2935A471935 | BRAYN | BALL | CO | 90010903504 |

| | | | | |
|---|---|---|---|---|
| 24B2B112941245 | ANDREA | ASHER | PA | 51087791129 |
| 24B2B125391522 | JUDITH | MACIAS | TX | 75050301253 |
| 24B2B265357124 | OSCAR | MALDONADO | VA | 90007992653 |
| 24B2B28717B449 | JAVEL | EVANS | NC | 90012622871 |
| 24B2B761871935 | OTIS | TRAMMELL | CO | 90000827618 |
| 24B3128393B355 | MARIA | AGUILERA | CO | 90010722839 |
| 24B3176419155B | JUAN | CORONA | TX | 75071067641 |
| 24B32663931453 | LACEY | HENDRIX | MO | 90010306639 |
| 24B32826155957 | DOLORES | RODRIGUEZ | CA | 90008058261 |
| 24B33865591241 | EMBER | HUNTER | GA | 90012988655 |
| 24B33886681644 | REBECA | LOPEZ | KS | 90013948866 |
| 24B34257172B32 | CARLOS | RUIZ | CO | 90008092571 |
| 24B3435754B281 | KYLE | SPEIGHTS | NE | 90011793575 |
| 24B347A8881644 | MELISSA | BITTIKER | MO | 90010087088 |
| 24B3517652B232 | LATISHA | CHAPMAN | DC | 90004071765 |
| 24B3519575B271 | DONNA | ROISOR | KY | 90006041957 |
| 24B35837731453 | ARTIS | BEATY | MO | 90009218377 |
| 24B36925481644 | ERIC | JONES | MO | 90009939254 |
| 24B3773294795B | JOSE | FLORES | AR | 25095097329 |
| 24B3814639189B | DEMERTRICE | HARDRICK | OK | 90012231463 |
| 24B38559584364 | JOSE | PUGA | SC | 90013105595 |
| 24B38692491953 | JUSTIN | REYNOLDS | NC | 90001106924 |
| 24B3871847B399 | JOSE OSCAR | COLINDRES | VA | 90005597184 |
| 24B39726572B42 | EDGAR | ROMERO | CO | 90012097265 |
| 24B3B29565B271 | DENISE | BURKHEAD | KY | 90014102956 |
| 24B3B373687B87 | FELICIA | MILLER | AR | 23032083736 |
| 24B3B412831453 | DEBRA | CHANDLER | MO | 27571794128 |
| 24B3B485A55957 | SCOTT | MASON | CA | 90012424850 |
| 24B3B622672B32 | FORTUNATO | CANALES | CO | 33062026226 |
| 24B412AA731453 | LEAH | PRICE | MO | 90015052007 |
| 24B4145495715B | EDWIN | GUZMAN | VA | 90000404549 |
| 24B4155784B588 | SARAH | BRAXTON | OK | 90012335578 |
| 24B41865972B32 | NICHOLAS | DEBELLE | CO | 90000928659 |
| 24B4228739794B | LAKIESHA | MINOR | TX | 90002622873 |
| 24B424A865B161 | JESIKA | LONG | AR | 90014984086 |
| 24B4257735B271 | BOBBY | POWERS | KY | 90011025773 |
| 24B4287A457157 | LORRAINE | GADSDEN | VA | 81088578704 |
| 24B42898A71935 | JASON | PARRY | CO | 90012818980 |
| 24B42A6A691522 | MARIO | JIMENEZ | TX | 90012730606 |
| 24B43722A81644 | SARAHY | VELASQUEZ | MO | 29041267220 |
| 24B455A7491541 | MIRELLA | SANCHEZ | TX | 90003775074 |
| 24B455AA191522 | CARLOS | ECHEVARRIA | TX | 90008605001 |
| 24B4598469189B | KIRA | HAMBLIN | OK | 90008969846 |
| 24B4614A672B32 | MATTHEW | HAYES | CO | 33070311406 |
| 24B6418351326 | TAMMY | MCQUAID | OH | 90014744183 |
| 24B4642134B261 | RHONDA | ROBINSON | NE | 27076954213 |
| 24B4685645B161 | CHRISTOPHER | SMITH | AR | 90014208564 |
| 24B46A51191356 | ROBERT | KASPER | KS | 90009360511 |
| 24B47218991828 | ALEXANDRA | FOREMAN | OK | 90013122189 |
| 24B4766449184B | WILMER | FLORES | OK | 90003766644 |
| 24B4785A591953 | TRAY | WILSON | NC | 90015078505 |
| 24B48164797173 | SARAH | EAGLE | OR | 90010531647 |
| 24B4824287B449 | PAIGE | HANSBROUGH | NC | 11028872428 |
| 24B48386671935 | JEFFREY | LANGWORTHY | CO | 90015133866 |
| 24B48589231453 | MICHELLE | BAIK | MO | 90010405892 |
| 24B4875973B127 | DELMER | PORTILLO | VA | 90005807597 |
| 24B48898A7B423 | HENRIETTA | SMITH | NC | 90008428980 |
| 24B488A154B261 | LINDSLEY | ESTES | NE | 27009168015 |
| 24B4912575B571 | ART | HERRERA | NM | 35067641257 |
| 24B49173397173 | JOE | GLOVER | OR | 90010531733 |
| 24B49318171935 | JOSE DE JESUS | AMEZCUA | CO | 90013053181 |
| 24B49699141229 | ICB | INC | PA | 90007066991 |
| 24B4972935715B | URANIA | LOPEZ | VA | 81026067293 |
| 24B4978481644 | BETTY | MASON | MO | 29029267894 |
| 24B4962291828 | JAVIER | GARCIA | OK | 21069488622 |
| 24B4B286391828 | HAZEL | MILLER | OK | 90012662863 |
| 24B4B373A31631 | BILL | DEAN | KS | 22004093730 |
| 24B4B591172B32 | OLUSEGUN | ADENOWO | CO | 33093055911 |
| 24B4B73435B271 | DANNIELLE | DUGAN | KY | 90013147343 |
| 24B4B836191828 | EMPRAIM | LIGGINS | OK | 90014648361 |
| 24B4B998184364 | MARIO | VALLADARES | SC | 90013109981 |
| 24B51119772B42 | KEITH | FARLEY | CO | 90008301197 |
| 24B515A5A4B261 | MIKLE | LESSLEY | NE | 90015165050 |
| 24B5165859189B | RENEIA | LOWE | OK | 90010736585 |
| 24B51662A91541 | ANNIE | HOLSEY | TX | 75061056620 |

| | | | | |
|---|---|---|---|---|
| 24B5171725B271 | JEREMY | ALLEN | KY | 90007087172 |
| 24B51938191356 | ELENA | PACHECO | KS | 90012009381 |
| 24B5233AA5B571 | JUAN | ALVAREZ | NM | 90010503300 |
| 24B5297554B588 | MADELINE | KEMPER | OK | 90014019755 |
| 24B53189891953 | DIANA | DE ANDA | NC | 17039391898 |
| 24B53291571935 | MARK | STEINER JR | CO | 32087992915 |
| 24B53748591541 | MARIO | VALDEZ | TX | 75064577485 |
| 24B538A8191356 | JAZMIN | JIMENEZ | KS | 90012418081 |
| 24B5517A191541 | RICARDO | HERNANDEZ | TX | 90006101701 |
| 24B5522435B571 | CORRINE | MAES | NM | 35009692243 |
| 24B55587491356 | SANTIAGO | GARCIA | KS | 90014675874 |
| 24B558A359189B | GABRIELA | VASQUEZ | OK | 90012058035 |
| 24B5632532B27B | JOHN | JOHNSON | DC | 81051353253 |
| 24B5645A34B588 | GERVIN | GONZALEZ | OK | 90015004503 |
| 24B57488872B42 | AMANDA | NEWTON | CO | 90013054888 |
| 24B5788315B161 | ANGEL | ALLEN | AR | 90015208831 |
| 24B58177131433 | JENNIFER | STRAUTMAN | MO | 27590141771 |
| 24B5835299184B | HEATHER | HANSEN | OK | 90013203529 |
| 24B5866728B149 | BECKY | RASMUSSEN | UT | 90012706672 |
| 24B58698272B88 | LAURA | BUSBY | CO | 90004916982 |
| 24B58A16891828 | RASHEED | OLAONITEKUN | OK | 21007890168 |
| 24B58A97A72B32 | ABIGAIL | GARCIA | CO | 90012420970 |
| 24B58AA9391241 | CERRELL | ROBBINSS | GA | 90014780093 |
| 24B59A64891241 | BRYAN | EVANS | GA | 90011970648 |
| 24B5B893A91541 | GUADALUPE | APODACA | TX | 90000148930 |
| 24B5B932991828 | JESUS | AGUILAR | OK | 90009539329 |
| 24B61138971935 | LUIS | SALINAS | CO | 90014321389 |
| 24B6118899794B | JOSE | RAMIREZ | TX | 90000991889 |
| 24B6126864B28B | DENNIS | ZAGER | NE | 90013002686 |
| 24B61277985999 | SHIRLEY | CRANK | KY | 90012082779 |
| 24B6167977B471 | CHRIS | TINDAL | NC | 90014766797 |
| 24B61853184364 | DELPHINE | MOORE | SC | 19045838531 |
| 24B61A3A191541 | LEO | MELENDEZ | TX | 90012850301 |
| 24B61A79372B88 | PABLO | REYES-SANTILLO | CO | 90013140793 |
| 24B62139691926 | STEPHANIE | DUPREE | NC | 17030881396 |
| 24B62548624B55 | LAVERIA | WHITBY | DC | 90009905486 |
| 24B6273195B271 | CYNTHIA | TERZO | KY | 90003607319 |
| 24B6343839141 | JUAN | LOPEZ | TX | 90009284383 |
| 24B643A6872B32 | FREDERICK GARRETT | KING | CO | 90011413068 |
| 24B64699187B87 | ELOISE | SELBY | AR | 23016056991 |
| 24B64A98855957 | SHILA | HARRIS | CA | 90012840988 |
| 24B6557395B571 | ARTURO | COCA | NM | 35092015739 |
| 24B65722341245 | LATESHA | MURRAY | PA | 51069957223 |
| 24B6669519184B | ANGELA | VANDIVER | OK | 90013626951 |
| 24B6698A231631 | DANIELLE | TUCKER | KS | 22006969802 |
| 24B66A68291953 | NOE | MORALES | NC | 90013980682 |
| 24B6725A42B27B | SHERTI | HENDRIX | DC | 90014332504 |
| 24B67439691541 | EDUARDO | MADRID | TX | 90010314396 |
| 24B67474472B88 | CONNIE | HENDRICKS | CO | 33063454744 |
| 24B6754262B27B | SHERTI | HENDRIX | DC | 90011615426 |
| 24B6779735B271 | RHANDI | THOMPSON | KY | 90013847973 |
| 24B67815347952 | RAFAEL | MANJARREZ | AR | 24038418153 |
| 24B678A3791522 | PERLA | HERNANDEZ | TX | 90015058037 |
| 24B6791773B39B | CINDY | ANDERSON | CO | 90011469177 |
| 24B6851875B161 | DOMINQUE | COATS | AR | 23002835187 |
| 24B69349A87B87 | LEE | STOKES | AR | 23071393490 |
| 24B69571891953 | EUGENIA | WIMBUSH | NC | 90015245718 |
| 24B6983979184B | PATRICE | GREEN | OK | 90009858397 |
| 24B69A6422B281 | TELISA | SETTLES | DC | 90004040642 |
| 24B6B673691356 | LUPITA | CONTRERAS | KS | 90014376736 |
| 24B6B734372B32 | ERIC N | VASHTI | CO | 33045727343 |
| 24B6B99154795B | AMANDA | CARSTEN | AR | 90012239915 |
| 24B71211472B32 | MIGUEL | FLORES | CO | 90011062114 |
| 24B71841591828 | LOGAN | WEDDLE | OK | 90014128415 |
| 24B71A94191522 | JOSE | LOPEZ | TX | 75031800941 |
| 24B72273681635 | CHRIS | GREENWALD | MO | 90010682736 |
| 24B72298A7B449 | KENISHA | BILLUPS | NC | 90011252980 |
| 24B72399291356 | RACHEL | MARTIN | KS | 90013243992 |
| 24B7242495715B | JOSE | ARANA | VA | 90005344249 |
| 24B72538284364 | RONALD A | CONNICK JR | SC | 90014555382 |
| 24B72755347952 | MONICA | PRUITT | AR | 90005007553 |
| 24B72A45857157 | LUIS | BONILLA | VA | 90003490458 |
| 24B73245A91522 | RAUL | BAUTISTA | TX | 90011942450 |
| 24B74135A31631 | DAWIT | TSEGAY SIELE | KS | 90014071350 |
| 24B74429991241 | KRISTEN | PINHEIRO | GA | 90014064299 |

| 24B7443387B274 | STEFANIE | GETTMANN | AZ | 90012044338 |
|---|---|---|---|---|
| 24B4582191356 | RAY | CLARK | KS | 29034195821 |
| 24B74622572B88 | TONY | MAUBACH | CO | 90014386225 |
| 24B7482A79184B | ERNEST | WEST | OK | 21004588207 |
| 24B7499A291541 | JUAN | SERRANO | TX | 90014729902 |
| 24B7514A591522 | DERYL | CURTIS SR. | TX | 75023531405 |
| 24B7516889184B | DAISI | CARDENAS | OK | 21085261688 |
| 24B7522869189B | DARREL | RUFF | OK | 90011702286 |
| 24B7565225B271 | TIMOTHY | MILLER | KY | 90014886522 |
| 24B7852171935 | ALFONSO | CHAVARRIA | CO | 32024018521 |
| 24B76135672B88 | TOMMY | HUFF JR | CO | 33009371356 |
| 24B761A8257157 | LUCAS | GARCIA | VA | 90003081082 |
| 24B7623584B281 | MELISSA | DE LA CRUZ | NE | 90011742358 |
| 24B76276487B59 | ANGELA | HARRIS | AR | 90002942764 |
| 24B7741125B271 | DUSTY | KEY | KY | 90004354112 |
| 24B7766672B931 | TOMMY | PATTERSON | CA | 45097376667 |
| 24B77912572B88 | NAVARRA | MOUA | CO | 90006459125 |
| 24B78133A91522 | SYLVIA | GRANILLO | TX | 75087231330 |
| 24B78325131631 | MIRNA | RUVALCABA | KS | 90009413251 |
| 24B78493691241 | JONATHAN | PERAZ | GA | 90011904936 |
| 24B7856534B588 | KEVIN | GILBERT | OK | 90014345653 |
| 24B7864A972B88 | FRANCISCO | GARCIA | CO | 90013066409 |
| 24B7869265B271 | CONTESSEA | SPEAKS | KY | 68040296926 |
| 24B787A8655957 | RICKEY | GREEN | CA | 90012787086 |
| 24B7934964B261 | MONIQUE | COOPER | NE | 27045753496 |
| 24B7997697 2B88 | JEFF LEE | EVANS | CO | 90013159769 |
| 24B79A61191828 | JODIE | CAPPS | OK | 90007960611 |
| 24B7B67465B271 | LUCIO | RAMIREZ ROJO | KY | 90011866746 |
| 24B81358772B42 | JACKIE | TORRES | CO | 33006813587 |
| 24B8152359184B | KENAN | FRIDAY | OK | 90012845235 |
| 24B81588155957 | MANUEL | DUUARTE III | CA | 48069555881 |
| 24B81678771935 | KEOKI | SMYTHE | CO | 90014266787 |
| 24B81738272B32 | NENA | MARTINEZ | CO | 90014837382 |
| 24B81A72491541 | VICTOR | CORTEZ | TX | 90013410724 |
| 24B8234A32B27B | CHRIS | EDWARDS | DC | 90013813403 |
| 24B8239817B471 | JERSON | ESTRADA | NC | 90013553981 |
| 24B82682491356 | ANGELA | HAYNES | KS | 29073746824 |
| 24B82854591522 | ALMA | CORTEZ | TX | 90011828545 |
| 24B82957931453 | NIKKI | MITCHELL | MO | 90001379579 |
| 24B82A85972B88 | SHAWN | RIDDELL | CO | 90009930859 |
| 24B83445291522 | JOSHUA | LOPEZ | TX | 90007604452 |
| 24B8356381637 | ROBERT | HENDERSON | MO | 90012558563 |
| 24B8385A161939 | MARIA | FIELD | CA | 46076388501 |
| 24B84122872B88 | ERIC | BAILEY | CO | 33049761228 |
| 24B84321772B32 | MAYTE | PAREDES | CO | 33010003217 |
| 24B4819184364 | BAYRON | MONROY | SC | 90013668191 |
| 24B84A5772B931 | JESSICA | APODACA | CA | 90005550577 |
| 24B84A6362B27B | TIMOTHY | THOMAS | DC | 90014520636 |
| 24B8512137B449 | RAJAI | ROBINSON | NC | 90009081213 |
| 24B85142331453 | NICHOLE | CHICK | MO | 90012451423 |
| 24B8554419184B | THOMAS | HINDS | OK | 21090285441 |
| 24B85828A9189B | TAMRA | RUHMANN | OK | 21029998280 |
| 24B86441284364 | JESSE | PURVIS | SC | 19010314412 |
| 24B86462191522 | IVONNE | DIAZ | TX | 75064114621 |
| 24B8646535B161 | JAMIE | LOCKETT | AR | 90013764653 |
| 24B86769A9794B | LUCAS | PEREZ | TX | 74077117690 |
| 24B87A43372B88 | YOLANDA | CABRAL | CO | 33026990433 |
| 24B8362391541 | ISABEL | PINEDA | TX | 90010853623 |
| 24B8882AA72B32 | LISA | CRAIG | CO | 90005218200 |
| 24B8958185B161 | MARTHA | VALASQUEZ LOPEZ | AR | 90012035818 |
| 24B8963327B449 | ROSALIND | CRAIG | NC | 11040916332 |
| 24B89A51872B32 | MELISSA | GLANDER | CO | 90014730518 |
| 24B8B284A72B88 | DAWN | FUENTEZ | CO | 33079372840 |
| 24B9224A34B281 | MICHAEL | SNODGRASS | NE | 90011652403 |
| 24B9256437B471 | CHRISTINA | CANNIE | NC | 90012925643 |
| 24B9295A75B271 | BRIAMA | GROVES | KY | 90011689507 |
| 24B92A68431631 | MINDY | BROCKUS | KS | 90014030684 |
| 24B93118371935 | JOSE | SANDOVAL | CO | 90015271183 |
| 24B93165491241 | BRIAN | MOYO | GA | 14540111654 |
| 24B93423355957 | ANA | LOPEZ | CA | 90010664233 |
| 24B9392144B261 | WILLIAM | RIVERA | NE | 90013929214 |
| 24B93A51587B59 | HURBERT | CORBIN | AR | 23055250515 |
| 24B94299184364 | ELY | DRIGGERS | SC | 19086512991 |
| 24B9438184B588 | SHERRY | NUSZ | OK | 90013533818 |
| 24B9448A791953 | TRACY | TOOMER | NC | 17004724807 |

| | | | | |
|---|---|---|---|---|
| 24B9449255715B | JELA | DEAN | VA | 90003204925 |
| 24B94627391356 | CARLOS | GALVEZ | KS | 29026186273 |
| 24B94844691828 | GREG | LYTLE | OK | 21005218446 |
| 24B95276957133 | DANIEL | MUNOZ | VA | 90011742769 |
| 24B952A8891356 | GAYLORD | RICHARDSON | KS | 90007762088 |
| 24B95378891828 | GREGORY | KIRBY | OK | 90013283788 |
| 24B9542A972B32 | NORMA | GONZALEZ GOMAEZ | CO | 90005774209 |
| 24B95444531453 | ANTOINETTE | BURKS | MO | 90013544445 |
| 24B95454191953 | MYCHEL | WILLIAM | NC | 90009024541 |
| 24B9561562B927 | JAMIE | SIMMONS | CA | 90010476156 |
| 24B95767355957 | KIM | ACEVEDO | CA | 90013047673 |
| 24B9593842B27B | DANAY | HARPER | DC | 90012939384 |
| 24B95A1165B161 | MANUEL | RIOS | AR | 90015610116 |
| 24B96199391522 | PRICILLA | RODARTE | TX | 90007231993 |
| 24B9657185B571 | DENISE | GERSBECK | NM | 90001485718 |
| 24B96A67591241 | JOHNNY | RHODES | GA | 90009280675 |
| 24B96A8A587B87 | SAMANTHA | HURST | AR | 23068530805 |
| 24B97147791541 | CYNTHIA | SCHAFER | TX | 90002221477 |
| 24B9732845B161 | DOMINIGUE | VINSON | AR | 90012633284 |
| 24B97631A9189B | JUSTIN | BRASSFIELD | OK | 90006566310 |
| 24B98333291522 | ALEX | G. | TX | 75083113332 |
| 24B98669572B88 | DANA | RODRIGUEZ | CO | 33041726695 |
| 24B9872714795B | SANTIAGO | GARCIA | AR | 25076207271 |
| 24B98938872B42 | ZACKERY | OSTHEIMER | CO | 90001079388 |
| 24B99238655957 | MIGUEL | RAMIREZ | CA | 48017902386 |
| 24B9319921626 | ROSA | OZANICK | OH | 90013893199 |
| 24B99571291356 | JACKIE | ELGIN | KS | 90012865712 |
| 24B9967695B161 | AMANDA | DAVIS | AR | 23013876769 |
| 24B9B51517B449 | SADRIGA | GIBSON | NC | 90009315151 |
| 24B9B56437B471 | CHRISTINA | CANNIE | NC | 90012925643 |
| 24BB1136931453 | SATCHEL | DONALD | MO | 90010281369 |
| 24BB1916384364 | JEREMY | WOOD | SC | 90014839163 |
| 24BB23A6291953 | MARIA | MORENO | NC | 90014963062 |
| 24BB3232141245 | CALVIN | GOODMAN | PA | 51003512321 |
| 24BB353964B281 | BARBARA | REMMEN | IA | 90009515396 |
| 24BB3563172B42 | ELAINE | PRATT | CO | 90012935631 |
| 24BB3863191949 | CARMEN | SLOAN | NC | 90012868631 |
| 24BB3A33961999 | FELICIANO | ARREARAN | CA | 90012570339 |
| 24BB425827B449 | MARCOS | CORTEZ | NC | 90012952582 |
| 24BB463315715B | GLORIA | SANCHEZ | VA | 81012696331 |
| 24BB4643287B59 | SANDRA | BENNETT | AR | 23040716432 |
| 24BB464898B17B | MILAN | FITZGERALD | UT | 31001156489 |
| 24BB4A4744B261 | CARLOS | RAMOS | NE | 90010890474 |
| 24BB547965B161 | DELILAH | HODSHIRE | AR | 90015004796 |
| 24BB5863191949 | CARMEN | SLOAN | NC | 90012868631 |
| 24BB598455B191 | ADRIAN | COOPERWOOD | AR | 90014899845 |
| 24BB598A44B588 | MARTIN | ARIAS | OK | 90012679804 |
| 24BB5A65972B73 | ANNETTE | JACOBS | CO | 90009170659 |
| 24BB636397B435 | DAILLA | PETERSON | NC | 90010883639 |
| 24BB6447291541 | CHRISTOPHE | BREAZEALE | TX | 90000484472 |
| 24BB685A891828 | TRAVIS | HYATT | OK | 90008188508 |
| 24BB6992541245 | MATTHEW | DEMBRWOSKI | PA | 51012569925 |
| 24BB6A1117B471 | KRISTEN | SHARPE | NC | 90014670111 |
| 24BB7A1117B471 | KRISTEN | SHARPE | NC | 90014670111 |
| 24BB8229891522 | GRACE | GANDARA BELTRANN | TX | 75028952298 |
| 24BB9531391541 | RENE | VALADEZ | TX | 90008575313 |
| 24BB9599391522 | MARIBEL | CHAVIRA | TX | 90011435993 |
| 24BB998A191953 | TANYA | WILLIAMS | NC | 17033249801 |
| 24BBB17179155B | NITER | ALVIN | TX | 90011241717 |
| 24BBB4A7891522 | MARTHA | TREVIZO | TX | 90012894078 |
| 24BBB638131453 | DEEZ | NUTS | MO | 90015026381 |
| 24BBBA3582B232 | KIZZIE | KING | DC | 81047180358 |
| 25111478172B88 | DULCE | BANCHEZ | CO | 90011294781 |
| 25111957A3B388 | AUGUSTINE | MADERA | CO | 90012219570 |
| 2511214A24B588 | MARTHA | SANCHEZ | OK | 21545511402 |
| 2511243624B281 | JUSTIN | CHERRY | NE | 27044654362 |
| 25112795A9189B | KELLY | WILLIAMS | OK | 21025437950 |
| 25112A7A757157 | DOUGLAS | ROSS | VA | 90010290707 |
| 2511335A43B388 | NEVA | SMITH | CO | 90007873504 |
| 2511357275B271 | MACKENZA | SIMPSON | KY | 90014105727 |
| 2511364762B839 | KHTER | HOSSIN | ID | 90013936476 |
| 2511435659155B | MARTHA | GARCIA | TX | 90008873565 |
| 25114529872B32 | EDGARDO | HERNANDEZ | CO | 33010945298 |
| 2511453879794B | MICHAEL | CAPPS | TX | 90014875387 |
| 2511614827B471 | SGASGS | GFGHSDF | NC | 90008241482 |

| | | | | |
|---|---|---|---|---|
| 2511635155B592 | MONICA | WYCHE | NM | 90002833515 |
| 25116A1289136B | ABEGAY | VARGAS | KS | 90013940128 |
| 25116A5469794B | CARLOS | TAMAYAC | TX | 90010360546 |
| 25116A5859189B | GEORGINA | GUZMAN | OK | 90015190585 |
| 2511718927B42 | MARTINA | GARCIA | CO | 90009511892 |
| 2511768934795B | JOSUE | AYALA | AR | 90007836893 |
| 251177A899155B | LYZETH | VARGAS | TX | 75098467089 |
| 2511797A99136B | NICK | SANTIAGO | KS | 90013239709 |
| 251182A1791522 | VANESSA | RODRIGUEZ | TX | 75025072017 |
| 251185AA89189B | GARY | STEVENSON | OK | 90005535008 |
| 2511868544B588 | ENRIQUE | RESENDIZ-CHAVEZ | OK | 90012786854 |
| 2511934282B27B | JUSTIN | SHROUT | VA | 90012373428 |
| 25119352A85938 | FABIO | SANTIZO | KY | 67017633520 |
| 2511973689794B | KENNETH | THORNTON | TX | 90013547368 |
| 2511B35135B571 | ANTOINETTE | HERRERA | NM | 90012203513 |
| 2511B74135B161 | MEGAN | BEAL | AR | 90013777413 |
| 2511B7A769155B | JAZMINE | RENTERIA | TX | 90012337076 |
| 2512128A37B471 | UNSHANEKI | MURRAY | NC | 90014512803 |
| 25122629372B42 | SHANE | NELSON | CO | 90012536293 |
| 25123245272B32 | JOSE | RAMIREZ | CO | 33085712452 |
| 2512345165B271 | EARNIST | GAITHER | KY | 90008594516 |
| 251237A3841245 | JAKE | GRAY | PA | 90005837038 |
| 2512381855B271 | JERMICA | DORSEY | KY | 90011578185 |
| 251239A5471943 | ROSE | NELSON | CO | 90014229054 |
| 25123A8A25B161 | JADA | JOHNSON | AR | 90007750802 |
| 251241A479155B | DANTE | MONDRAGON | TX | 90013001047 |
| 25124A2A691828 | MARIA | GONZALES | OK | 21082370206 |
| 2512564444B588 | LAKELL | FRANKLIN | OK | 90011476444 |
| 2512568985B271 | NATHANIEL | YURT | KY | 90013466898 |
| 25125759272B88 | MATHA | MUNOZ | CO | 33075297592 |
| 2512656164B588 | DIONNE | FORSHEE | OK | 90011425616 |
| 251267A914B588 | JENNI | COWAN | OK | 90012907091 |
| 2512721657 2B88 | MARIA | MENDEZ | CO | 90012512165 |
| 25127256772B32 | IVAN | GALINDO | CO | 33068682567 |
| 2512772595B571 | JOHN | CHICK | NM | 90011727259 |
| 2512815929184B | MICHELLE | BAGRAVE | OK | 90010541592 |
| 2512816654B588 | PRINCESS | THELISMA | OK | 90015001665 |
| 25128176A2B232 | SHIRLEY | BENTON | DC | 90006541760 |
| 2512833217B471 | LAKEESHA | BRIGHT | NC | 90011173321 |
| 2512835A55B271 | DONALD | HEBERT | KY | 90013303505 |
| 2512941387B656 | CORNELIO | GOMEZ | GA | 90001294138 |
| 2512B2A352B839 | JANET | HOLST | ID | 90013022035 |
| 2512BAA949155B | VERONICA | RAMIREZ | TX | 75045270094 |
| 2513162514B588 | THAD | BREEDING | OK | 90010856251 |
| 25131A4379794B | HANNAH | WILKINSON | TX | 90013840437 |
| 25131A4869155B | SUSAN | VALLIERES | TX | 90011600486 |
| 251322AA89189B | KLAYTON | HICKMAN | OK | 21000102008 |
| 2513254642B839 | MANUEL | CORONA-ORTIZ | ID | 42031245464 |
| 2513267819184B | MICHELLE | WILLIAMS | OK | 90012346781 |
| 25133369A2B839 | ROSALBA | VILLA | ID | 42039133690 |
| 2513362A855957 | NICHOLAS | PIMENTEL | CA | 90008036208 |
| 251338A225715B | ALFREDO | BARRIENTOS | DC | 81012658022 |
| 2513A51472B88 | FAITH | SMITH | CO | 90013750514 |
| 2513417815715B | TIGIST | ALEBEL | VA | 90012071781 |
| 2513427249136B | JAMES LEE | HULS | KS | 29013502724 |
| 2513455925B161 | JABARI | HAWKINS | AR | 90015205592 |
| 2513488A59155B | ANTONIO | DAVILA | TX | 75035788805 |
| 2513496535B271 | JERALD | MCCARDLE | KY | 68095929653 |
| 25134A21A2B839 | KAROLYNN | LARSON | ID | 90009410210 |
| 2513516A681661 | TREVOR | WARNER | MO | 90008981606 |
| 25136479A41245 | CAREY | TWIGGER | PA | 90011824790 |
| 2513676649136B | JORGE | HERNANDEZ | KS | 90013967664 |
| 25136A38581633 | LORA | JOHNSON | MO | 90015070385 |
| 2513795A84B588 | ALAN | ELLMORE | OK | 21557129508 |
| 2513798677 2B88 | LAURA | ARGUELLO | CO | 33090459867 |
| 25137A4529136B | RACHEL | WILSON | KS | 90013940452 |
| 2513819869184B | JERI | MCCAIG | OK | 90010541986 |
| 251384A614B261 | JOSEPH | KASUN | NE | 27009404061 |
| 2513865637B449 | CHRISTOPER | SMITH | NC | 11052296563 |
| 2513874A92B839 | CLARENCE | KONERTZ | ID | 90006927409 |
| 2513885935715B | HEIDY | PEREZ | VA | 90005788593 |
| 25139169372B32 | CARLOS | DELGADO | CO | 33008291693 |
| 2513918214B281 | FRANK | DEAN | NE | 27096711821 |
| 2513932685715B | AURELIO | ROMERO | VA | 81091363268 |
| 2513951575B571 | ESTEBAN | BERNADAC | NM | 90006435157 |

| 2513952A78598B | JEFFREY | PORTER | KY | 90004315207 |
|---|---|---|---|---|
| 251397A7A51328 | ANGELA | CONSTABLE | OH | 90008957070 |
| 2513B22177B449 | JAMAL | DERR | NC | 90001822217 |
| 251411A117B477 | VALESKA | IBANEZ | NC | 11026511011 |
| 2514166269136B | ALLYSON | TOYLOY | KS | 90014006626 |
| 25141A23A47834 | LAMONT | GREENLEE | GA | 90014530230 |
| 25141A28731453 | COREY | CROWDER | MO | 90001890287 |
| 25141A53581633 | CHARLES | JEFFERYS | MO | 29001060535 |
| 25142169A5B161 | LOLITA | COTTON | AR | 90007141690 |
| 2514222369184B | NORA | ALMAZAN | OK | 90010542236 |
| 25142633772B32 | DENISE | ALANIS | CO | 90011036337 |
| 2514288674B588 | CRYSTAL | TURNER | OK | 90013008867 |
| 25142A1949189B | VERONICA | MARTINEZ | OK | 90014020194 |
| 2514347299136B | ANA K | SIGALA | KS | 90013304729 |
| 2514356757B449 | KENNETH | BERNES | NC | 11013735675 |
| 25143651372B32 | JACOB | BRENNAN | CO | 90012706513 |
| 251438A769189B | JESUS | HARO | OK | 90014348076 |
| 251441A897B471 | DYLAN | LOPEZ | NC | 90011261089 |
| 251442A535715B | JAIME | MENJIVAR | VA | 90005162053 |
| 2514395772B42 | SERGIO | LUEVANO | CO | 90012843957 |
| 251443A329136B | ADAM | HILL | KS | 90004973032 |
| 251449AA472447 | MARILYN | STULL | PA | 90004179004 |
| 2514553265B161 | EDGAR | TEC | AR | 90013255326 |
| 251455A672B839 | TINA | CONNELLY | ID | 42060405067 |
| 25145A1749794B | RIGOBERTO | ROSAS | TX | 90010690174 |
| 251465A8555957 | REY | MATUS | CA | 90014465085 |
| 2514676439189B | IAN | LEWIS | OK | 90011617643 |
| 2514689A472B88 | MIGUEL | BUENROSTRO | CO | 90009958904 |
| 251469A449136B | SHAWNA | LEEKS | KS | 29017079044 |
| 251471A337B477 | CHARLES | ROSEBERRY | NC | 11078081033 |
| 25147736372B32 | VICTOR | MORELO | CO | 90010767363 |
| 251477A3593731 | RICHARD | SHUYZ | OH | 64582877035 |
| 2514832649794B | OBISPO | TAX | TX | 90013013264 |
| 251483A6424B48 | SHANISE | LEE | DC | 90013113064 |
| 25148741A91522 | SHEENA | PETERSON | TX | 90014107410 |
| 25148757A91893 | DEANN | WELLS | OK | 90007737570 |
| 2514877899184B | TEENA | CATES | OK | 21054207789 |
| 25148A6687B471 | IKEACHER | GARRIN | NC | 90014940668 |
| 251491AA69189B | DARIN | BALES | OK | 21087481006 |
| 2514931129155B | JOSE | LEOS | TX | 90001273112 |
| 2514951635B161 | C SUE | STOVALL | AR | 23076925163 |
| 2514978715715B | JOSE | VILLALTA | VA | 90006577871 |
| 2514B41A64B588 | ASHLEE | HAHN | OK | 90015334106 |
| 2514B574A5B161 | MARINA | CORNEJO | AR | 90015435740 |
| 2514BA8974B281 | AHSELMO | MENDEZ | NE | 27043930897 |
| 2515172589136B | CHRISTA | GUMM | KS | 29013257258 |
| 251519A7251329 | JOHNATHAN | LAMB | OH | 90001619072 |
| 2515276A172B42 | CATRICE | CHAVEZ | CO | 90013027601 |
| 25152A71291522 | YVONNE | PARGA | TX | 90012300712 |
| 25152A89A9136B | CESAR | VEGA | KS | 90013940890 |
| 25153742772B88 | COBY | ROMERO | CO | 90013367427 |
| 2515411485B161 | CHERI | PEER | AR | 23086121148 |
| 2515434A133642 | PRISCILLA | BLACKWELL | NC | 90006793401 |
| 251543A1271928 | HAYLEE | EHRLICH | CO | 90011893012 |
| 2515487A17B477 | JOE | TOWEY | NC | 90011178701 |
| 25154A68872B42 | STEPHEN | ALLY | CO | 90002870688 |
| 25154AA332B839 | MARIA | MARTINEZ | ID | 42046320033 |
| 2515543664B281 | JOSE MIGUEL | LOPEZ | NE | 90015124366 |
| 25155A2345B571 | ESTHER | BARLEA | NM | 90000720234 |
| 2515623A172B88 | DANNY | LONG | CO | 33005232301 |
| 2515647A961939 | FRANCIS | PELLETIAIRE | CA | 46094074709 |
| 2515672547B477 | ANDREA | TOLBERT | NC | 11009687254 |
| 25157432372B32 | MARK | FILLEY | CO | 90007444323 |
| 25157478A72B42 | MISAEL | BATALLA | CO | 33011424780 |
| 2515793212B839 | JAMES | MILLER | ID | 42083689321 |
| 251584A4372B32 | LARRY | DOMINECK | CO | 33009334043 |
| 2515857632B27B | SYLVIA | GRIPPER | DC | 90014725763 |
| 251591A2772B88 | LUZ | GARCIA | CO | 33002761027 |
| 2515926117B471 | APRIL | HARRISON | NC | 90014442611 |
| 251594AA64B281 | RUDRA | CHAPPELL | NE | 90015094006 |
| 2515953859794B | REYES | RENDON | TX | 90002455385 |
| 2515963587232B32 | EVA | WILLIAMS | CO | 90010186358 |
| 2515968827B449 | LARRY | HICKS | NC | 11006186882 |
| 2515B24A171928 | CHARELS | WILSON | CO | 90013612401 |
| 2515B52265B161 | JOHN | KORDSMEIER | AR | 90013895226 |

| 2515B578255957 | ANA | NEGRETE | CA | 90009445782 |
|---|---|---|---|---|
| 2515B635747952 | SHAVONDA | GAMBLE | AR | 24077626357 |
| 2516178184B281 | DALE | PERRY | NE | 90000267818 |
| 2516183AA84364 | STOKES | LAKYSHA | SC | 19088518300 |
| 2516261724B261 | MARY | MULDER | NE | 90014156172 |
| 25162A4435715B | MIRWAIS | NASARI | VA | 81082920443 |
| 25162A99685946 | CHRIS | STEERS | KY | 90008430996 |
| 2516372512B27B | GREGORY | TROTTER | DC | 90012797251 |
| 2516472172B88 | JOSE | GARZA | CO | 33055927221 |
| 251647A8A72B32 | JOHN | BERNAL | CO | 90014557080 |
| 25164A6675B271 | JOSEPH | WILLIAMS | KY | 90011250667 |
| 2516517324B588 | JESSICA | GERHART | OK | 90011901732 |
| 2516559A991582 | SAUL | CASTANEDA | TX | 75088365909 |
| 2516588A193731 | DAVID | CHATMAN | OH | 90014778801 |
| 2516613A691828 | AMANDA | CAMBERS | OK | 90013291306 |
| 251661A3172B32 | VANESSA | TOWNER | CO | 90012471031 |
| 2516644414B261 | CRAIG | ROBERTS | NE | 90012534441 |
| 2516686587B471 | TAMMY | HELMS | NC | 90014758658 |
| 2516761469189B | STEVEN | PATTON | OK | 21028176146 |
| 251678A2371928 | BRIAN | SMITH | CO | 32044208023 |
| 25167A38372B88 | ARMANDO | FRANCIA | CO | 90002400383 |
| 25167A7625B232 | ARLESIA | SANDERS | KY | 90008850762 |
| 251682A7991522 | KRYSTAL | RIVERA | TX | 75030692079 |
| 25168A2354B261 | BREANN | DODD | NE | 90013920235 |
| 25168A5679155B | SHIRLEY | BOLEN - GONZALEZ | TX | 90015270567 |
| 251692A684B281 | JOHN | VODICKA | NE | 27066262068 |
| 25169AA1A85938 | MICHELLE | JOHNSON | KY | 90010970010 |
| 2516B24339184B | MICHAEL | BERRYHILL | OK | 90012722433 |
| 2516B26A89155B | SARA | RODRIGUEZ | TX | 75059352608 |
| 2516B47694B261 | LIDUVINA | TAMAYO | NE | 90012984769 |
| 2516B68827B449 | LARRY | HICKS | NC | 11006186882 |
| 2516B868272B88 | TRINA | HERNANDEZ | CO | 90006678682 |
| 2517117A74795B | SARAH | DASH | AR | 25001481707 |
| 2517144897B471 | SERGIO | VASQUEZ | NC | 90012484489 |
| 2517148294B588 | LANCE | CARNEY | OK | 90012294829 |
| 2517176A991522 | ROMERO MATIAS | MATIAS | NM | 90010957609 |
| 25171A79271928 | BOBBIE | BARTH | CO | 90013260792 |
| 25172155A33B96 | PATRICIA | LOMBARDO | OH | 90014041550 |
| 251726AA19794B | JOYCE | ALBA | TX | 90013016001 |
| 2517292144B281 | BREE | GILBERT | NE | 90012579214 |
| 2517339719155B | VIRGINIA | PRECIADO | TX | 75028443971 |
| 2517352629794B | EDUARDO | TOC | TX | 90014915262 |
| 2517359999189B | JOEL | GUTIERREZ | OK | 21044265999 |
| 2517396354795B | HEIDE | LEMKE | AR | 25064659635 |
| 251743AA891241 | TONY | THOMAS | GA | 90003933008 |
| 25174794A31631 | AMANDA | COX | KS | 90014567940 |
| 251754A3472B88 | MARIA | FALCON | CO | 90013244034 |
| 251756A777B373 | HILDA | VENTURA | VA | 81042286077 |
| 251757A3A72B42 | ADRIAN | LOPEZ | CO | 33043037030 |
| 25175A82A72B32 | RODRIGO | BANUELOS | CO | 90008890820 |
| 25175AA8281661 | HEATHER | TARBOX | MO | 90010990082 |
| 2517659729189B | KRISTIN | HIGNITE | OK | 90011755972 |
| 2517668419155B | CARLOS | DELGADO | TX | 75080146841 |
| 25177154172B32 | KENT | MARTIN | CO | 90015181541 |
| 25177647A91828 | GLENDA | PETTIT | OK | 90003016470 |
| 25177A66872447 | ELAN K | THOMPSON | PA | 90010730668 |
| 25178A9249794B | TATYANA | MITCHELL | TX | 90015210924 |
| 2517946875B571 | CLARA | FONSECA | NM | 90012774687 |
| 25179AA7231453 | GENEVIEVE | DRESTE | MO | 90011980072 |
| 2517B591493731 | LORENA | PORFIRIO | OH | 90013675914 |
| 2517B993157157 | SWINDELL | SIMMONS | VA | 90011199931 |
| 2517BA42655957 | ELOI | MARIN | CA | 90011640426 |
| 2518179659794B | ROBIN | MIRANDA | TX | 90013297965 |
| 2518224A657157 | PAUL | PHOLEN | VA | 90013292406 |
| 2518259852B27B | TYRONE | MARSHALL | DC | 90013195985 |
| 2518385855B36B | KAYLEIGH | ANN-ACKERMAN | OR | 90002038585 |
| 2518389272B42 | QUANISHA | DAVIS | CO | 33015128921 |
| 2518413732B27B | ANGELA L | PRICE | DC | 90014581373 |
| 2518415925715B | SARDAR | ALI | VA | 81083721592 |
| 2518486A54B588 | ERIK | BELCHER | OK | 90012428605 |
| 25184A46771943 | RAQUEL | GROTJAHN | CO | 90014240467 |
| 25185315A9136B | EDWIN | MEJIA | KS | 90012873150 |
| 2518553435715B | ANGELA | LOPEZ | VA | 90012105343 |
| 2518562799155B | ELIZABETH | GARCIA MARTINEZ | TX | 75031066279 |
| 25185899A91522 | RAUL | HUERTA | TX | 90003768990 |

| 2518597447B471 | SCOTT | SEMELSBERGER | NC | 90015369744 |
|---|---|---|---|---|
| 251862A932B932 | WAYMON | STANCELL | CA | 90001132093 |
| 25186A74157157 | TIMOTHY | DADZIE | VA | 90012030741 |
| 25187349872B32 | SCOTT | LIEBELT | CO | 33043813498 |
| 2518776964B281 | ROBERTA J | STARK | NE | 90013957696 |
| 25187879972B42 | ANTHONY | WHITE | CO | 90000818799 |
| 2518861314B281 | VERSIE | ANDING | NE | 27011186131 |
| 25188AA968B137 | NICOLE | BARTON | UT | 31098620096 |
| 2518958A45715B | OSCAR | BERDUO | VA | 81069435804 |
| 2519848172B32 | CORY | BANTOCK | CO | 33068408481 |
| 25189A16691522 | LAURA | BORJON | TX | 75097450166 |
| 2518B294A31433 | CRISSIE | HAGENS | MO | 90010592940 |
| 2518B352791828 | DONNA JEAN | CHANDLER | OK | 90013633527 |
| 2518B751491522 | ERIKA | CASAS | TX | 90005857514 |
| 2518BA2465B571 | AIREL | NAVARRO | NM | 35088630246 |
| 251911A379136B | STEPHANIE | MURILLO | KS | 90013941037 |
| 2519124297B449 | ALEX | FORTE | NC | 90002372429 |
| 2519174655715B | WILMER | BNILLA | VA | 90012877465 |
| 2519291837B471 | TRIMECHIA | COE | NC | 90010459183 |
| 2519323339189B | RICHARD | TODD | OK | 90013712333 |
| 2519336A693767 | MELISEN | DERKSEN | OH | 90012683606 |
| 2519356849184B | DONCIELA | DREW | OK | 21060145684 |
| 2519371A272B42 | DEBBIE | COOK | CO | 33001547102 |
| 2519524277166B | DONNA | MITCHELL | NY | 90015442427 |
| 2519525552B27B | STANLEY | HARRIS | DC | 90013772555 |
| 2519538A75B352 | NENA | SWEENEY | OR | 90009393807 |
| 2519582A99136B | QUINTON | LARSON | KS | 29068778209 |
| 2519623434B588 | MONICA | YBANES | OK | 90014662343 |
| 2519628795B161 | ISAIAS | MARTINEZ | AR | 90012022879 |
| 25196979672B32 | ROSA | GARCIA | CO | 90006099796 |
| 2519731472B88 | JUANA | RUIZ | CO | 90008193114 |
| 2519831317B477 | MELVIN | HERRING | NC | 90011363131 |
| 251988AAA72B42 | JOHN | SANDOVAL | CO | 90014978000 |
| 2519899A961979 | JAMIL | BEDUHI | CA | 90012629909 |
| 25198A1A172B88 | ADAM | KNAPP | CO | 90013800101 |
| 2519926634B281 | CARLOS | AREVALO | NE | 90014892663 |
| 2519951A55715B | YOVANI | ARDON | VA | 90008125105 |
| 2519B17855B592 | KIMBERLY | BACA | NM | 90013081785 |
| 2519B696884341 | TONY | ARENSDORF | SC | 90000886968 |
| 251B1174972447 | JESSICA | MEHALL | PA | 90014171749 |
| 251B1275A97949 | TRANSITO | GARCIA | TX | 90001522750 |
| 251B156382B27B | PATINA | WILLIAMS | DC | 90010235638 |
| 251B2281872B88 | OLIVIA | ARCINIEGA | CO | 33088012818 |
| 251B2453781637 | ALMA | FRANCO | MO | 90009274537 |
| 251B2637A9155B | LORENA | SERVIN | TX | 75080146370 |
| 251B293548B151 | LUIS | MEJIA | UT | 31009359354 |
| 251B3238991949 | KARINA | MORA RUIZ | NC | 17081932389 |
| 251B3516771928 | NELSON | WALLACE | CO | 32061935167 |
| 251B446A84B281 | PAULA | MARQUEZ | NE | 90002224608 |
| 251B455425B571 | JEREMIAH | WEIL | NM | 90011625542 |
| 251B471A581637 | CESAR | PADILLA | MO | 90013607105 |
| 251B4A55672B88 | ARTURO | QUIROGA-BADILLO | CO | 33009300556 |
| 251B5A3AA7B471 | EMILIA | MORENO | NC | 90014880300 |
| 251B655325B161 | TERRANCE MOSEBY | MOSEBY | AR | 90015205532 |
| 251B699829189B | SHADE | BROWN | OK | 90010729982 |
| 251B712A381633 | KIM | MCINTOSH | MO | 90012931203 |
| 251B716539376B | PORSHA | GRESHAM | OH | 90012501653 |
| 251B718329155B | JULIETA | IBARRA | TX | 90013681832 |
| 251B734282B27B | JUSTIN | SHROUT | VA | 90012373428 |
| 251B7487891881 | STANLEY | GORDON | OK | 90006614878 |
| 251B784354B588 | CECILIA | CAMPBELL | OK | 90010728435 |
| 251B7897771923 | AURDRELYS | MARTEN | CO | 90012828977 |
| 251B7A9919155B | NORMA | SEPULVEDA | TX | 90011150991 |
| 251B7AA2941251 | JONATHON | ECKERT | PA | 90012670029 |
| 251B814A45715B | CRISTINA | ROMERO | VA | 90011781404 |
| 251B8397191542 | VIRGINIA | ALONSO | TX | 90012673971 |
| 251B845642B27B | YESENIA | CARRANZA-MORALES | DC | 90012344564 |
| 251B8727131453 | ANITRA | SHANNON | MO | 90014677271 |
| 251B8818655957 | JOSEPH | TURNER | CA | 90011868186 |
| 251B8A53A7B471 | KEMMERLY | CHAPMAN | NC | 90011260530 |
| 251B8A9A485938 | ANTONIO | WEBB | KY | 90001440904 |
| 251B912469136B | CAMMIE | BELTON | KS | 90010911246 |
| 251B942255715B | WILLIAM | SALGADO | VA | 90011634225 |
| 251B9559981661 | MICHELLE | ANTONYSHYN | MO | 90014745599 |
| 251B9565393731 | MARIA | MORGAN | OH | 90013245653 |

| 251B96A624B261 | HECTOR | DIAZ | NE | 27057006062 |
|---|---|---|---|---|
| 251B9788277574 | JUAN | GARCIA | NV | 90003407882 |
| 251B9838771928 | ROCIO | RAMOS | CO | 32063008387 |
| 251B998A39155B | SAIRA | MANCINAS | NM | 90009629803 |
| 251BB385757157 | JOSE | NOLASCO DIAZ | VA | 90014533857 |
| 251BB434772B32 | JEANIE | HOLZWARTH | CO | 33083154347 |
| 251BB439972B42 | JOHN | QUINTANA | CO | 90011304399 |
| 251BB45A957B9B | KIM | ELLARD | PA | 90010404509 |
| 251BB82A931433 | VICKY | MCKOY | MO | 90010838209 |
| 2521133A572B88 | SALVADOR | GUTIERREZ | CO | 90011573305 |
| 2521164229136B | REYNA | ORTIZ | KS | 90013436422 |
| 25211A58272B88 | MAGDALENA | ZETINA | CO | 33070420582 |
| 25211A76672447 | ROB | MARSH | PA | 90010070766 |
| 2521257929184B | MATTHEW | OLSEN | OK | 90012785792 |
| 2521259A75B271 | LAURA | MARTIN | KY | 68000175907 |
| 2521293145B161 | TINA | MARBLEY | AR | 90005119314 |
| 2521361242B839 | JUAN | HURTADO | ID | 90013716124 |
| 2521423399136B | KAREN | LINAREZ | KS | 90013942339 |
| 2521457393B388 | STEVEN | MOORE | CO | 90001095739 |
| 2521476779155B | HILDA | GOMEZ | TX | 90014047677 |
| 25214A1749794B | RIGOBERTO | ROSAS | TX | 90010690174 |
| 2521535219136B | FREDY | MARTINEZ | KS | 90012183521 |
| 25215643A4B588 | JASON | CHASTEEN | OK | 90013716430 |
| 25215A4122B839 | JASON | LEWIS | ID | 90001880412 |
| 2521622755B161 | ANTONIO | GOODWIN | AR | 90007812275 |
| 25216AA389794B | UBALDO | RUIZ CARLOS | TX | 90014110038 |
| 2521742985B161 | LYNN | SCROGGINS | AR | 23028604298 |
| 25217518A71928 | JAMES | MCHENRY | CO | 90014675180 |
| 2521787A981661 | MARIA TERESA DE JESUS | SANCHEZ GARCIA | MO | 90014928709 |
| 25217A11372B88 | GERALD | HORTON | CO | 90012820113 |
| 25217AA337B471 | EMILY | ESTRADA | NC | 90013620033 |
| 25218A37781637 | RODNEY | GREEN | MO | 29005370377 |
| 25218A97172B42 | LAKEISHA | SHELTON | CO | 90013390971 |
| 2521912127 2B32 | MARIO | ORONA | CO | 90013221212 |
| 25219899A5B271 | JULIE | MAASEN | KY | 90011558990 |
| 2521B2A442B839 | CECILIA | REYES | ID | 90014162044 |
| 2521B69455B271 | LACHANCE | ADAMS | KY | 90012236945 |
| 2522147689136B | ANTONIA | DUE?AS | KS | 29016224768 |
| 2521589487B87 | CAROL | STATEN | AR | 23073735894 |
| 252215A5791522 | RUDY | ZUBIA | TX | 75088205057 |
| 25221A9A455957 | MARIA | OCHOA | CA | 90007180904 |
| 2522211999184B | EDNA | SMITH | OK | 21077471199 |
| 2522783172B88 | DANESSA | WASHIGHTON | CO | 90012677831 |
| 25222A66691522 | MARIA | DE LEON | TX | 75046250666 |
| 25223391A85938 | JESSICA | JNES | KY | 90004233910 |
| 25223A99291522 | CAROLINA | ROBLES | TX | 75045220992 |
| 2522427A972B42 | WELDON | BYRD | CO | 33014232709 |
| 2522458A47B477 | JENNIE | DEAL | NC | 90010525804 |
| 252249A4672B35 | JACQUELINE | MABBITT | CO | 39098769046 |
| 25252295372B32 | LANEY | BECKER | CO | 90010752953 |
| 2522596395B571 | SAMUEL | PEREZ | NM | 90003219639 |
| 25225A99591522 | KENIA | MARQUEZ | TX | 75065930995 |
| 25226574A72B88 | JEROLD | LALO-HERNANDEZ | CO | 90007215740 |
| 2522661345B271 | ELISHA | ROGERS | KY | 68009876134 |
| 252266A262B962 | XELDA | OITERONG | CA | 90004296026 |
| 2522676757B471 | ASHLEY | WHITLOCK | NC | 11095587675 |
| 25227A1615B571 | JACQUELYN | HAMPTON | NM | 90014950161 |
| 2522866552B839 | VENANCIO | RIVERA | ID | 90001726655 |
| 2522883A791589 | ALEJANDRO | MORALES | TX | 90009608307 |
| 2522895A89136B | ASHLI | FLETCHER | KS | 90010939508 |
| 2522934125B161 | MICHELLE | JONES | AR | 23096383412 |
| 2522969727B477 | DENTON | MCKINNON 3 | NC | 90013146972 |
| 252297A517B477 | SHAMIKA | CONTTON | NC | 90010807051 |
| 25229AA9493731 | ELIZABETH | BOWLING | OH | 90012020094 |
| 2522B17925B271 | ALISHA | CARGILL | KY | 68039521792 |
| 2522B32374B588 | CRISTAL | HERNANDEZ | OK | 90013593237 |
| 2522B52127B477 | SHANRIQUA | HENDERSON | NC | 90010525212 |
| 2522B695872B32 | DON | VOLAK III | CO | 33044016958 |
| 2522B752393731 | JACQUELINE | SCOTT | OH | 90009847523 |
| 2522B83995B571 | LAUREN | SMITH | NM | 90000178399 |
| 2522BA98891525 | CARLA | MORENO | TX | 90008770988 |
| 25231152A57157 | WINCHELL | PARENT | VA | 90014701520 |
| 2523128727 2B88 | LOURDES | GONZALEZ | CO | 33038652872 |
| 2523131559136B | TOM | STRICK | KS | 90013943155 |
| 2523157157B477 | GARY | MOSS | NC | 11005015715 |

| 25231A1515B342 | TONY | NABORS | OR | 44521810151 |
|---|---|---|---|---|
| 2523246632B27B | RHEUTHELIA | SIZER | DC | 90009404663 |
| 252325A4A5B271 | TAMARA | HARRAWAY | KY | 90014365040 |
| 2523265A331453 | PAMELA | HATTEN | MO | 90012176503 |
| 2523268875B571 | MANUELA | SOTO | NM | 90002936887 |
| 252327A7691828 | TACARRA | CREGGETT | OK | 90013007076 |
| 2523424494B588 | KENTON | BOWENS | OK | 90014822449 |
| 2523499382B839 | ELIZABETH | CERDA | ID | 90014719938 |
| 252354A852B27B | CHIQUITA | PAIGE | DC | 90015124085 |
| 2523682999189B | GEORGE | KAKOMA | OK | 90003338299 |
| 2523728255715B | EULOGIO | VALDERAMA | VA | 81004282825 |
| 2523793A59189B | BONNIE | SMITH | OK | 90012479305 |
| 2523811A55B271 | STEPHENNE | KASAL | KY | 90015041105 |
| 2523827885B571 | PATRICK | ANAYA | NM | 90014622788 |
| 2523872A481637 | LENA | ADAMS | MO | 29079897204 |
| 2523888729155B | DIANA | SEGURA | NM | 75009428872 |
| 2523947947B32 | JANELLE | BACA | CO | 90010604794 |
| 2523993A59189B | BONNIE | SMITH | OK | 90012479305 |
| 2523999A19136B | MONICA | CHAVEZ | KS | 90013139901 |
| 2523B14A15B271 | QUETNEN | CARROLL | KY | 90011251401 |
| 2523B549972447 | JANELLE | BIAS | PA | 90014055499 |
| 25241669A9794B | SHUNTERICA | KING | TX | 74078506690 |
| 25242124A4B281 | AUTUMN | COLVIN | IA | 90009471240 |
| 2524232395B271 | JASON | WESTBROOK | KY | 68035493239 |
| 2524274949189B | ROBIN | DEACON | OK | 90009067494 |
| 25242982272B32 | ELVIN | GUTIERREZ | CO | 90005899822 |
| 2524A42272B88 | AMALIA | HERNANDEZ | CO | 90001330422 |
| 2524342A13B364 | MICHAEL | LUCERO | CO | 33087154201 |
| 2524362155715B | MISHA | SAMUELS | VA | 90011786215 |
| 25243A3237B471 | NADJA | FORD | NC | 11020860323 |
| 2524424917B471 | MARTEEN | WOOD | NC | 90011262491 |
| 252442A879184B | FRANK | BOWMAN | OK | 90011872087 |
| 2524458449794B | TRANIKA | MONTGOMERY | TX | 90005965844 |
| 2524482429189B | TERRANCE | NICHOLS | OK | 21071578242 |
| 252451A1155957 | TERESA | VALENZUELA | CA | 48084081011 |
| 25245A33591881 | CYNTHIA | DANIELS | OK | 90010840335 |
| 252462A8691522 | JENNIFER | MANSFIELD | TX | 90012712086 |
| 25246353A2B27B | GENESIS | SMITH | DC | 90010213530 |
| 2524658192B839 | BENITO | SOTO | ID | 90002515819 |
| 252467A514B588 | DARL | GORUM | OK | 90010867051 |
| 25246893A5715B | ERICA | HARRIS | DC | 90005698930 |
| 2524819292B27B | MARIALINDA | HERNANDEZ | DC | 90000451929 |
| 252484A439136B | RYAN | DUNNAM | KS | 90009114043 |
| 25248633A55957 | CYNTHIA | MORA | CA | 90012526330 |
| 2524878BA9189B | MISTY | PEARSON | OK | 90008007880 |
| 2524975155B571 | JESSE | CORONADO | NM | 90008527515 |
| 25249A81372B88 | JOSE DE LA CRUZ | ORTIZ DELAO | CO | 90009720813 |
| 2524B44349136B | HORACIO | MARTINEZ | KS | 90014814434 |
| 2524B884151325 | ERIC | DARPEL | OH | 90010898841 |
| 25251116A2B841 | JOEL | LOPEZ | ID | 90009591160 |
| 2525123124B58B | RITA | HYPDLIYE | OK | 90010182312 |
| 2525126419155B | AMY | GILES | TX | 90014242641 |
| 2525133464B588 | CHERLY | LYONS | OK | 90004583346 |
| 2525148479794B | ERICKA | MORGAN | TX | 90015174847 |
| 2525194772B841 | JOEL | LOPEZ | ID | 90012919477 |
| 25252281772B32 | NORMA | RODRIGUEZ | CO | 33087952817 |
| 2525299932B839 | ELVIA | SANCHEZ | ID | 90003609993 |
| 2525358775715B | VICTOR | GONZALEZ JUAREZ | VA | 90006415877 |
| 2525369459794B | LEONOR | GARCIA | TX | 74058066945 |
| 25254119A71943 | SADE | JOHN | CO | 90005351190 |
| 2525497695B271 | NATASHA | CROWDUS | KY | 90013829769 |
| 2525532544B588 | PRISCILLA | JOHNSON | OK | 90014623254 |
| 252558479 4B261 | CHARLES | DICKSON | NE | 27001488479 |
| 2525984272B88 | MICHAEL | BLAKE | CO | 90014249842 |
| 2525647615B161 | OCTAVIO | LOPEZ | AR | 90013114761 |
| 25256491A72447 | KRISTA | CRAWFORD | PA | 90011474910 |
| 252564A1972B32 | KATHY | LIPPINCOTT | CO | 90003014019 |
| 25256A9AA9184B | ELIZABETH | DOUANGMANI | OK | 90012260900 |
| 2525796294B261 | MIGUEL | GARCIA | NE | 90013249629 |
| 2525797 3A72B32 | NATASHA | BOYD | CO | 33017369730 |
| 2525886199155B | PATRICIA | GARCIA-SANCHEZ | TX | 90015298619 |
| 2525897A49136B | PAUL | EDWARDS | KS | 29035819704 |
| 2525AA5751328 | CAROL | GIBSON | OH | 66018530057 |
| 252592A734B588 | LINDA | GREEN | OK | 90001642073 |
| 252592A8872B88 | WENDY | SAMORA | CO | 90014452088 |

| | | | | |
|---|---|---|---|---|
| 2525938122B839 | ORTIZ | THELMA | ID | 42039983812 |
| 2525951A89155B | ALEJANDRO | HERRERA | TX | 90012245108 |
| 2525B293772B88 | GENEVIEVE | TENORIO | CO | 90011332937 |
| 2525B2AA791522 | DINA | VILLALOBOS | TX | 75091042007 |
| 2525B545157531 | SERGIO | RODRIGUEZ | NM | 90007055451 |
| 2525A38A55921 | JOANNA | GARCIA | CA | 90012300380 |
| 25261236A51328 | JOSHUA | PETERS | OH | 66047102360 |
| 25261331272B32 | CHARLES | MARTINEZ | CO | 90014753312 |
| 252618A8A72447 | JOSHUA | SHORT | PA | 90013958080 |
| 25261AA337B471 | EMILY | ESTRADA | NC | 90013620033 |
| 2526232879794B | IESHA | HARRIS | TX | 74016003287 |
| 2526261243B364 | MARTHA | TORRES-RECINOS | CO | 33029596124 |
| 25262766A9155B | JESSICA | MARIN | TX | 90013807660 |
| 2526344549184B | LARICA | COMPTON | OK | 90013674454 |
| 2526373594B588 | MARTINA | MARTINEZ | OK | 90002207359 |
| 2526385195B161 | MARQUETTA | PURDIMAN | AR | 90012788519 |
| 2526395992B839 | ELISA | ACUNE | ID | 90011499599 |
| 25263A99851328 | DUSTIN | GRAY | OH | 90012450998 |
| 2526415989155B | SERGIO | FAZ | TX | 90009471598 |
| 2526448969136B | KEVIN | FREEMAN | KS | 90013944896 |
| 2526469532B839 | LINDSAY | SALINAS | ID | 90012866953 |
| 2526527869155B | MARIA | FIERRO | TX | 75080352786 |
| 2526553514B588 | RACHAEL | CAMBRON | OK | 21537965351 |
| 2526566397B49 | VICTOR | ENCARNACION | CO | 90012935663 |
| 2526685249794B | CINTHIA | GARCIA | TX | 74031568524 |
| 25266913A57157 | JOSE | ROMERO | VA | 90008519130 |
| 252669A2655935 | JOSE | MORALES | CA | 90014999026 |
| 25266AA4872B32 | MIGUEL | ANAYA | CO | 90009640048 |
| 2526714799794B | RANDY | RAMIREZ | TX | 90005701479 |
| 2526825A62B27B | SHAWN | SCOTT | DC | 90014592506 |
| 252686A5272447 | PAUL | ACKLES | PA | 51055576052 |
| 25268745772B32 | MARGARET | WITT LING | CO | 90010737457 |
| 25269464A72B88 | NYCOLE | OWENS | CO | 90000404640 |
| 2526952177 2B32 | JOETTE | MONTOYA | CO | 33017375217 |
| 2526954A39189B | KAY | FRANCES | OK | 90011525403 |
| 2526B27429794B | MARIA | SALDANA | TX | 74015262742 |
| 2526B84119155B | PRICILIA | SAUCEDO | TX | 75046038411 |
| 25271369772B32 | OLIVIA | MARTINEZ | CO | 33033093697 |
| 252716A4555957 | JUAN | PACHECO | CA | 90010056045 |
| 25271861A72B42 | NATHAN | STEWART | CO | 90013588610 |
| 25271A92281661 | DAVID | KITCHEN | MO | 90000860922 |
| 25271AA9381633 | DAVON | WALKER | MO | 90015210093 |
| 2527265589794B | PAYGO | IVR ACTIVATION | TX | 90011606558 |
| 25272A2355B271 | CRYSTAL | WALKER | KY | 90007600235 |
| 2527377578594B | STACI | FERRELL | KY | 90001047757 |
| 2527414639189B | ANGIE | PITTS | OK | 21075571463 |
| 2527461549155B | MIRIAM | CHAVEZ | TX | 90007906154 |
| 25275267172B88 | BLANCA | LOPEZ | CO | 33012872671 |
| 2527562619184B | TERRY | WILLMAN | OK | 90013166261 |
| 2527593429155B | ANTONIO | LOZANO-RIVERA | TX | 75088789342 |
| 25275992A4B588 | DON | DANIELS | OK | 90011959920 |
| 2527675987B45B | AVIS | CLOUD | NC | 90009237598 |
| 2527681812B839 | ERIC | DE LA CRUZ | OR | 90013968181 |
| 25278 21592B839 | HOLLY | FRANK | ID | 90010802159 |
| 2527821719155B | CAROLINA | SERRATO | TX | 90012382171 |
| 2527831775B271 | ROSA | GLENN | KY | 90013933177 |
| 2527844362B839 | HOLLY | FRANK | ID | 90011644436 |
| 2527915517B471 | SUSAN | JOINES | NC | 90002931551 |
| 2527989849189B | AMARI | BENSON | OK | 21046428984 |
| 2527B46272B839 | GEORGE | SNIDER | ID | 90014564627 |
| 2527B89935715B | ABAMNEH | YESHITILA | VA | 90012318993 |
| 2527B8A3471928 | JOSUE | MCGEE | CO | 90014088034 |
| 2528138757B471 | SKY | ELKINS | SC | 90014913875 |
| 2528148774B261 | JERRY | SIME | IA | 90010954877 |
| 2528149922B232 | RACHELLE | THOMPSON | DC | 90005314992 |
| 2528227169136B | SERGIO | GALINDO | KS | 90013852716 |
| 2528244792B27B | DONNA | MARIA | DC | 90011494479 |
| 2528276239794B | JAIRO | GOMEZ | TX | 90015037623 |
| 25283345A57157 | HUNBERTO | ALFORO | VA | 90009713450 |
| 25283447A4B281 | TIEARA | MITCHELL | NE | 90014434470 |
| 2528346949155B | MARIA ANTONIA | MANRIQUEZ | TX | 90005424694 |
| 2528374A272B32 | JOSE | OCON | CO | 90013497402 |
| 252838A5272B88 | ITZEL | ENRIQUEZ | CO | 90013068052 |
| 25283A61772B42 | JENELLE | COX | CO | 33061060617 |
| 2528558A49794B | RAMIRO | CHAVEZ MOTA | TX | 90013075804 |

| 252855A342B232 | NICOLE | ROBINSON | DC | 90005315034 |
|---|---|---|---|---|
| 2528572344B596 | MARVETTA | MOSLEY | OK | 90014687234 |
| 25285A99572B32 | DORA | NATAREN MANUELQ | CO | 33069210995 |
| 25286194A2B839 | JOSHLIN | ROWE | ID | 90004331940 |
| 2528655AA4B588 | MARTIN | MALDONADO | OK | 21574625500 |
| 25286589572B42 | ENGELKING | BRANDT | CO | 33020085895 |
| 2528695184B281 | ANGELES | FLORES | NE | 90014259518 |
| 2528712A631453 | ERICA | DUKE | MO | 90002501206 |
| 2528764595B571 | LUISA | MARTINEZ | NM | 90014726459 |
| 25287A48851329 | TYLER | HAYS | OH | 90012620488 |
| 25287A65481637 | JOSE | GUZMAN | MO | 90012490654 |
| 2528851745B271 | HAROLD | LIDDELL | KY | 90014685174 |
| 2528887937B471 | BELVA | HOPPER | NC | 11002228793 |
| 25288A89581661 | LAURA | WELLS | MO | 90014170895 |
| 252892A2481633 | LATOYA | BURCHFIELD | MO | 90014902024 |
| 252895A6A81638 | SYLVIA | JAMES | MO | 90013615060 |
| 25289665A44B75 | JAMES | BACHMAN | OH | 90014146650 |
| 2528985572B88 | FRANCISCO | DE LA CRUZ | CO | 33080398555 |
| 25289A87631453 | LUIS | RAMIREZ | MO | 90012030876 |
| 2528B193751328 | PAUL | ERICKSON | OH | 90014041937 |
| 2528B216757157 | DANIEL | FLORES | DC | 81098632167 |
| 2528BA54672B88 | ROCHELLE | BRICKER | CO | 33085980546 |
| 252916A639136B | NADINE | PRADO | KS | 90013156063 |
| 25291A3845B161 | ALISHA | WINKLER | AR | 90014500384 |
| 2529212219794B | TATYANA | MITCHELL | TX | 90014641221 |
| 252933A759184B | TIFFANY | CRANE | OK | 90010873075 |
| 25293424A2B27B | ELLIOT | GROSS | DC | 90000524240 |
| 252938A879155B | RITA | COBOS | TX | 90013298087 |
| 2529427885B571 | PATRICK | ANAYA | NM | 90014622788 |
| 2529446315715B | JOSE | MOLINA | VA | 90012884631 |
| 252945A2672447 | NATALE | TITUS | PA | 90009365026 |
| 252945A447B477 | SHERITA | SPENCEER | NC | 90008855044 |
| 2529516A34B588 | ANNA | MARTINEZ | OK | 90001771603 |
| 252951A2171928 | SARAH | BURKE | CO | 90014651021 |
| 2529559A29794B | ELIZABETH | DIXON | TX | 90014465902 |
| 2529589575B161 | CHERRY | BURGESS | AR | 90011458957 |
| 2529595185B571 | SHAWN | LEONARD | NM | 35054639518 |
| 2529634887B449 | LORENA | ABARCA | NC | 90004683488 |
| 2529649859155B | JOSE | ORNELAS | TX | 90005424985 |
| 252966A685715B | CAMACHO | MILTON | VA | 90011606068 |
| 2529719A69136B | ORIDANIA | ORTIZ | MO | 90011531906 |
| 2529767A67B471 | ROBIN | CRAWFORD | NC | 90012786706 |
| 2529769425753B | DANIEL | HIGGINS | NM | 90014826942 |
| 2529848589184B | BRIAN | ERNEST | OK | 90014004858 |
| 2529849642B839 | ALEXANDRIA | DAVIS | ID | 90012844964 |
| 2529857219155B | WILLIAM | GUTIERREZ | TX | 90014605721 |
| 2529857295B161 | KIMBERLY | MOORE | AR | 90015205729 |
| 2529863844B281 | CARRIE | REILEY | IA | 90013546384 |
| 2529931329184B | IESHA | KING | OK | 90013443132 |
| 2529932765B271 | JACQUELINE | WALKER | KY | 90011253276 |
| 2529376272B88 | ALFONSO | GARCIA | CO | 90003373762 |
| 25299A35181633 | MISS | HESS | MO | 29052440351 |
| 2529B955251328 | BRITTANY | HOGAN | OH | 90013359552 |
| 252B112967B471 | KARON | KIKER | NC | 90011261296 |
| 252B116457B477 | RODRIGO | VARGAS | NC | 90015041645 |
| 252B1337472B88 | CELESTE | VAN DEN BOS | CO | 90003853374 |
| 252B1381336165 | LILLIAN MOYA | ARZAVE | TX | 90012993813 |
| 252B157479184B | CRISTOPHER | MORALES | OK | 90013925747 |
| 252B1681881661 | SHALLEY | RENEE | MO | 90009886818 |
| 252B178245B571 | SABRINA | CHANDLER | NM | 90011137824 |
| 252B2441497B4B | ALFREDO | NUNEZ | CO | 90006064414 |
| 252B244954B261 | KOKOU | AKAKPO | NE | 27001054495 |
| 252B2558283289 | JOSE | CARAZA | UT | 90014955582 |
| 252B3275141245 | YOLIANETTE | RIVERIA | PA | 90003342751 |
| 252B3A75571928 | SANDRA | RUACHO | CO | 32000810755 |
| 252B4367A4B588 | LATASHA | MISHION | OK | 90010543670 |
| 252B436924B231 | HEATHER | GARRETT | NE | 90005403692 |
| 252B4711331453 | BRIAN | WIDEMAN | MO | 27544287113 |
| 252B4711657157 | SHEANA | PEAKE | VA | 81067197116 |
| 252B566499794B | ERICA | HARDY | TX | 90007296649 |
| 252B5778A31631 | JUAN | VELARDE | KS | 22003917780 |
| 252B5883355957 | MARIA | ARROYO | CA | 90002498833 |
| 252B588A472447 | CHRISTOPHER | SOFALY | PA | 90003568804 |
| 252B58A3591241 | SHARON | BYESON | GA | 14570628035 |
| 252B681865B571 | ANGEL | GONZALES | NM | 90014588186 |

| 252B691719189B | STACY | VILLAPANDO | OK | 90013929171 |
|---|---|---|---|---|
| 252B746619184B | ALEXANDRA | SILVIA | OK | 90013974661 |
| 252B74AA34B261 | SEYDOU | BAH | NE | 27013954003 |
| 252B756385B571 | JESUS | SANCHEZ | NM | 35010355638 |
| 252B7A6546B862 | JEFF | BENNETT | WI | 90015610654 |
| 252B816A971928 | JOSE | GONZALEZ | CO | 90000331609 |
| 252B8246831433 | BRIDGETTE | WATSON | MO | 90011712468 |
| 252B869745B571 | BRANDI | NIETO | NM | 35028766974 |
| 252B8A3715B571 | CHAVEZ | RUTH | NM | 35072480371 |
| 252B9316672B88 | DANIEL | OLIVAREZ | CO | 33076273166 |
| 252B9486881661 | EDITH | CARREON | MO | 90014914868 |
| 252B977729189B | DEANNA | HARNEY | OK | 21097207772 |
| 252B986394B588 | CATRINE | MAYES | OK | 90007118639 |
| 252B989619184B | JENNA | SANDERSON | OK | 21079068961 |
| 252B9A89161925 | JAMES | JADLOC | CA | 46045230891 |
| 252BB22577B471 | DA | DA | NC | 90014172257 |
| 252BB55784B261 | PIERRE | SAGITTEH | NE | 27035775578 |
| 252BB93325B271 | TRAVIS | CADDO | KY | 90013229332 |
| 2531126855B271 | AMANDA | STEPHENS | KY | 90014582685 |
| 25311947272B32 | JOSE | VELA | CO | 90002699472 |
| 2531197552B839 | TERRI | HARRINGTON | ID | 42010709755 |
| 253122AA89189B | KLAYTON | HICKMAN | OK | 21000102008 |
| 2531272352B839 | FERNANDO | GUZMAN | ID | 90012547235 |
| 2531279719184B | FELIPE | PORTILLO | OK | 90012587971 |
| 2531334345B271 | MISTY | OBRIEN | KY | 90011023434 |
| 2531367329136B | CESLO | ESPANA | KS | 90007476732 |
| 2531375286196B | RATHANA | NAM | CA | 90012607528 |
| 25313A34881637 | RANDY | CROUCH | MO | 90008940348 |
| 2531483187B471 | KESSHIA | BISHOP | NC | 11076568318 |
| 2531563A981633 | DENISE | JOHNSON | MO | 29046846309 |
| 25315A51581637 | TRAVIS | HENKE | MO | 90012900515 |
| 2531685A351365 | JEANNETTE | RICE | OH | 90010288503 |
| 25316A56931433 | GREGOREY | BAILEY | MO | 90000700569 |
| 25316A68881661 | JERQUAN | BOTLEY | MO | 29094040688 |
| 2531718812B27B | CAPRICE | CRAWFORD | DC | 90013041881 |
| 253172A3985938 | SYLVIA | MIKE | KY | 90012762039 |
| 2531752A793731 | MELISSA | YAQEEN | OH | 90014125207 |
| 2531811619136B | CODY | YOUNG | KS | 90000651161 |
| 2531827A391522 | ELIZABETH | SANCHEZ | TX | 90004992703 |
| 253184A5755957 | BYRON | VELEZ | CA | 90013044057 |
| 2531925A581633 | ROCHELLE | CURTIS-OTTO | MO | 29034672505 |
| 25319A21355957 | DESIREE | GRIEGO | CA | 90015080213 |
| 2531B198472B32 | MICHAEL | SHELLS | CO | 90002601984 |
| 2531B688591522 | GARCIA | PEDRO | TX | 90010076885 |
| 2531B753A7B471 | PAULETTE | FAULK | NC | 90001527530 |
| 2531B999691528 | SANDRA | LUJAN | TX | 90006529996 |
| 2532153135B33B | PATLAN | MONDRAGON | OR | 90009275313 |
| 2532153A39794B | BONIFACIO | MORENO | TX | 90011245303 |
| 2532167A281637 | MARTIN | JIMENEZ | MO | 90014156702 |
| 2532179665715B | SANDRA | CENTENO | VA | 90008437966 |
| 2532191837 2B88 | NICEFORO | DIAZ | CO | 90000259183 |
| 25321A53155939 | ADAM | WEAVER | CA | 90008870531 |
| 2532277A172B88 | ANTONIO | PASOS FLORES | CO | 90013557741 |
| 2532296A491221 | KENDRA | SMITH | GA | 90014039604 |
| 2532977A2B975 | EVER | LEON | CA | 90015119770 |
| 25322A4275B161 | CARLOS | MOORE | AR | 90014520427 |
| 2532348589155B | GRACIELA | VELASQUEZ | TX | 90009804858 |
| 2532356A24B588 | NORA | RAMIREZ | OK | 90002305602 |
| 2532383735B161 | CHRISTOPHER | IVR ACTIVATION | AR | 90013788373 |
| 2532416A631453 | FELIPE | HALL | MO | 90012991606 |
| 2532422A172447 | LESLEE | TENNEY | PA | 90001922201 |
| 2532461A17B477 | BRENDA | ADDISON | NC | 11010176101 |
| 2532465879136B | YOLANDA | ALCALA | KS | 90013946587 |
| 25324A6A92B27B | ROCHELLE | EDWARDS | DC | 90010310609 |
| 2532514179136B | SCOTT | MCINTYRE | KS | 90010221417 |
| 2532517759155B | SAMANTHA | HUNNICUTT | NM | 90012851775 |
| 2532667773B377 | SERGIO | ROCHA | CO | 90014126777 |
| 25326919972B88 | JUAN | GONZALEZ | CO | 33094759199 |
| 25326A8683B333 | ELIZABETH | HOGG | CO | 90002400868 |
| 2532739769155B | GENOVEVA | MILAN | TX | 90013353976 |
| 2532748579136B | THIRD | BOYD | MO | 90007354857 |
| 253277A9472B88 | HARDUNA | FOFANA | CO | 90003217094 |
| 253279A1972B32 | DION | GRIEGO | CO | 33088009019 |
| 2532815813B464 | JEANETTE | HILLEARY | WV | 90015341581 |
| 2532826789136B | JIM | INMAN | KS | 90010932678 |

| 2532837A59189B | MIA | HARRIS | OK | 21040963705 |
| 25328941A5B271 | TERRI | MOORE | KY | 90006659410 |
| 25329365772B32 | EDWARD | JONES | CO | 33018863657 |
| 2532938347Z2B88 | LINDSAY | VARDEMAN | CO | 33064203834 |
| 2532987937GB8B | HUGO | PENITEZ | CA | 90014708793 |
| 2532B1A7555957 | ARTHURO | GONZALEZ | CA | 90006551075 |
| 2532B32879794B | IESHA | HARRIS | TX | 74016003287 |
| 2532B453781637 | ALMA | FRANCO | MO | 90009274537 |
| 2532B593891828 | REBEKAH | CRAVEN | OK | 90015365938 |
| 2532B88129189B | RHONDA | DELP | OK | 21075608812 |
| 2531A53755957 | NASARIO | PEREZ | CA | 48083360537 |
| 25332273A4B281 | SARAH | SMITH | IA | 90008482730 |
| 2533253835B271 | CHRISTINA | SON | KY | 68007705383 |
| 2533297552B27B | MONTRESSA | BUTLER | DC | 90013459755 |
| 25332A5A581633 | BRETT | BRISCOE | MO | 90014030505 |
| 2533312765B161 | PAMELA | BELCHER | AR | 90015161276 |
| 253331A329155B | MARIBEL | OLIVERA | NM | 90009231032 |
| 25333395A55957 | LETICIA | LOPEZ | CA | 90015463950 |
| 253333A7851369 | JAMIL | MONEY | OH | 66077483078 |
| 2533369392B27B | EDDIE | PALEMR JR | DC | 90005546939 |
| 2533418743B164 | LAVINA | HARDY | DC | 90006881874 |
| 25334882A4B261 | TERESA | MENDEZ | NE | 27018368820 |
| 2533498334795B | SHANNAN | BRINK | AR | 25025349833 |
| 25335268272B88 | RYAN | REYNOLDS | CO | 90013002682 |
| 25335396A5B936 | ESTRELLA | CONTRERAS | WA | 90015353960 |
| 25335467372B32 | ANAHY | MUNOZ | CO | 90007894673 |
| 25335771176B53 | ERICA | LEON | CA | 46041407711 |
| 2533598559155B | RUBEN | VALLES | TX | 90014019855 |
| 2533619A42B839 | ELVA | GARCIA | ID | 90015201904 |
| 2533652355B271 | JOSE | ALVAREZ | KY | 68007595235 |
| 253368A649136B | ADAN | CANELA | KS | 90013948064 |
| 25336A11871928 | BETTY | TERRY | CO | 90013140118 |
| 25336A29531631 | JUDE | KASPER | KS | 90014100295 |
| 2533754815715B | ALEXANDER | GUILLEN | VA | 90014005481 |
| 25337A9A59794B | PAULINO | THEODORO | TX | 74068900905 |
| 2533844637Z2B42 | LUIS | GONZALEZ | CO | 33091864463 |
| 253384A5191522 | CARLOS | BUSTAMANTE | TX | 90009954051 |
| 2533867332B839 | ISABELLE | ABREGO | ID | 90012436733 |
| 2533881564B281 | GARY | FOWLER | NE | 27027778156 |
| 2533894744B592 | TIFFINE | JOHNSON | OK | 90012339474 |
| 25338A5735B571 | MOORE | MATTHEW | NM | 90000720573 |
| 2533913559155B | CHRISTINE | AVILA | TX | 75039901355 |
| 2533951A99794B | SHEA LYN | BLOCKER | TX | 74079765109 |
| 2533996839189B | SARAH | HARJO | OK | 90011029683 |
| 2533B111881661 | MR | THOMPSON | MO | 29001101118 |
| 2533B11922B27B | LORENA | FIGEROA | DC | 81039301192 |
| 2533B2A655715B | YASSMIN | CERON | VA | 90008292065 |
| 2533B318131453 | ALLEN | GREEN | MO | 27590113181 |
| 2533B421754123 | SANDRA | PARKER | OR | 90008634217 |
| 2533B757A2B839 | ANDY | GARCIA | ID | 90003347570 |
| 2533B87749136B | VICENTE | RODRIGUEZ | KS | 90011988774 |
| 2533B917691828 | ANTONIA | CARRENO | OK | 90012979176 |
| 253416A479189B | RITA | JACKSON | OK | 90008706047 |
| 25341A1559184B | BETTY | VISOR | OK | 21087310155 |
| 25341A87481661 | JENNIFER | ORTEGA | MO | 90012270874 |
| 253421A2755957 | LORENZO | GUTIERREZ | CA | 90013271027 |
| 2534238A181633 | DEBBIE | DECAVELE | MO | 90010093801 |
| 2534257A44B588 | RODRIGO | JAUREGUI | OK | 90013365704 |
| 25342A15791522 | JOSE | TORRES | TX | 90012040157 |
| 25342A2189189B | GINA | RAIGOZA | OK | 90005010218 |
| 25343297A5715B | VALDOVINOS | DINORA | VA | 90013302970 |
| 2534331779136B | ROSANNA | MARQUEZ | KS | 90014573177 |
| 2534348683362B | KEITH | LEAKE | NC | 90008714868 |
| 25343958A81661 | ERIC | MCCUBBIN | MO | 90014609580 |
| 253443A589794B | EDELMIRA | GARCIA | TX | 74037683058 |
| 2534549555715B | LUIS FELIPE | MIRA | VA | 90009944955 |
| 2534578942B27B | CECILIA | DOKU | DC | 81014007894 |
| 2534582779189B | CASEY | PETRUNAK | OK | 90009508277 |
| 2534583174B588 | ANGLEA | BROWN | OK | 90001808317 |
| 2534591999794B | VICTOR | TUMAX | TX | 74007489199 |
| 2534672939155B | SAMUEL | MARTINEZ | TX | 75083197293 |
| 2534686649155B | GRACIELA | HERNANDEZ | TX | 90015118664 |
| 253468A659136B | MICHELLE | WALKER | MO | 29059138065 |
| 2534743817B471 | WALTER | ROSA DE PAZ | NC | 90012314381 |
| 253474A879189B | JACKIE | CHEADLE | OK | 90013734087 |

| 2534754525715B | WILSON | VASQUES | DC | 90013645452 |
|---|---|---|---|---|
| 2534789947B471 | WALTER | ROSA DE PAZ | NC | 90014908994 |
| 25347A2A171928 | HAROLD | BRIDGERS | CO | 90012210201 |
| 2534848589184B | BRIAN | ERNEST | OK | 90014004858 |
| 2534887295B571 | SUSAN | WILLIAMS | NM | 90008528729 |
| 25348912272B32 | DACI | BLANCHARD | CO | 90002839122 |
| 25348A69757157 | CANDICE | BIBBS | VA | 90010970697 |
| 25348A75572B88 | CHRISTAL | GONZALEZ | CO | 33046070755 |
| 253491761 4B588 | KYLIE ANNA | KOOS | OK | 90010551761 |
| 2534969249794B | LIANA | GUTIEREZ | TX | 90013916924 |
| 2534986A972447 | MARY | KASACJAK | PA | 51006598609 |
| 253498A649136B | ADAN | CANELA | KS | 90013948064 |
| 2534B5A234B588 | LESLEY | LENA | OK | 90005355023 |
| 2535187AA9794B | DAVID | MARTINEZ | TX | 90014588700 |
| 25351A6825B161 | ANDREA | GATEWOOD | AR | 23030390682 |
| 2535289475B271 | LANETT | COGBURN | KY | 90014568947 |
| 2535359989184B | DORA | PEREZ | OK | 90014525998 |
| 2535389739136B | ANDREW | HICKS | KS | 90014908973 |
| 2535418514B588 | LARRY | DUPREE | OK | 90004141851 |
| 2535464359184B | BRITTANI | CANDIOTO | OK | 90013226435 |
| 2535499227B471 | MARIELA BAILON | DOLORES | NC | 90008239922 |
| 25354A23551333 | ROBERT | PEREZ | OH | 90008990235 |
| 25355365376B62 | ANA | BRITO | CA | 90013693653 |
| 25355A85372B23 | CARLOS | HILL | CO | 90001320853 |
| 253561 6784B281 | EVENCIO | MARTINEZ | NE | 27040301678 |
| 2535691A77B471 | APRIL | FANT | NC | 90012119107 |
| 25356986A81638 | KORINA | EUERRA | MO | 90012089860 |
| 253572A414B261 | RACHEL | VAIAOGA | NE | 27095802041 |
| 2535761449184B | BRIAN | HILL | OK | 90015296144 |
| 2535796687 2B88 | SILVIA | VASQUEZ | CO | 90003369668 |
| 2535814684B281 | SERGIO | MARTINEZ-DIAZ | NE | 90014171468 |
| 2535848287B449 | CHERRY | JACKSON | NC | 11086194828 |
| 25358A9119794B | WILFIDO | CHAN | TX | 90010040911 |
| 2535591772B88 | ALMA | ALMANZA | CO | 90005675917 |
| 25359A95772B32 | ADOLFO | HERNANDEZ | CO | 90009740957 |
| 25359AA7A9794B | ROCIO | VASQUEZ | TX | 90014720070 |
| 2535B493871928 | URICK | PHILLIPS | CO | 90014534938 |
| 2535B1237B477 | TOMMY | PHILLIPS | NC | 90003418123 |
| 2535B891684364 | TANESHA | GREEN | SC | 90000948916 |
| 2535B897693767 | DANTE | WITHERSPOON | OH | 90013158976 |
| 2536161899155B | MARCO | ORTEGA | TX | 75084386189 |
| 25361638272B88 | JOSUE | SANCHEZ-SOLIS | CO | 90012716382 |
| 2536177757B471 | MARIO | AMAYA | NC | 90012237775 |
| 2536225347B494 | ALICE | POWELL | NC | 90013602534 |
| 2536226989136B | LATREECE | ESTES | KS | 90014712698 |
| 253622A984B588 | EBONIE | MCBROOM | OK | 90010552098 |
| 25363195272B42 | HERNANDEZ | JOSEPH | CO | 90013651952 |
| 2536333486B862 | MICHAEL | WAGNER | WI | 90015373348 |
| 2536333849155B | ARMANDO | ESCOBAR | TX | 90008693384 |
| 2536366265715B | FELICIA | SMITH | VA | 90011646626 |
| 2536374329136B | MARIA | BARRIENTOS | KS | 90006077432 |
| 2536421764B588 | KATIE BRIANNA | KOOS | OK | 90010552176 |
| 2536431 4272B32 | RENA | ROY | CO | 33060213142 |
| 253647A165B571 | MERCIE | APODACA | NM | 90012667016 |
| 25364972A9189B | DEBBIE | SLAUGHTER | OK | 90013209720 |
| 25364A91685B6B | BARBARA | FALGOUST | FL | 90015510916 |
| 25364A9469155B | ELIZABETH | CABRALES | TX | 75080150946 |
| 2536542 3A91522 | CLAUDIA | SILVA | TX | 90012904230 |
| 2536553877 2B88 | RANDY | CORLEY | CO | 33046065387 |
| 2536596175B161 | WALTER | MILLER | AR | 90015059617 |
| 2536699534B281 | NICHOLAS | JEROME HARRIS | NE | 90012389953 |
| 2536777599155B | ANA | DURAN | TX | 75097627759 |
| 2536863869794B | LUIS | VASQUEZ | TX | 90013826386 |
| 2536897172B88 | MARTHA | MIRAMONTES | CO | 33055647971 |
| 253687A712B839 | JAVIER | DELHOYO | ID | 42061387071 |
| 2536947977B423 | DARICK | JONES | NC | 90011964797 |
| 2536954 7A7B449 | ARTURO | TEPOZ | NC | 90001035470 |
| 2536B33A87B471 | STACEY | COLEMAN | NC | 11090813308 |
| 2536B586971943 | QUOC | HUONG | CO | 90010305869 |
| 2536B62819155B | SILVANA | BECERRA | TX | 75007066281 |
| 2536B75AA81661 | MS | ROBINS | MO | 90001877500 |
| 2536B87AA9794B | DAVID | MARTINEZ | TX | 90014588700 |
| 2537183A75B271 | STEVE | RIOS | KY | 90009568307 |
| 2537195 7972B42 | CHRIS | HAMMERBERG | CO | 90013109579 |
| 2537212A87B449 | JAMES | MURRAY | NC | 90003771208 |

| 2537222217B471 | BRENDA | SIMTSON-CARRION | NC | 90015552221 |
|---|---|---|---|---|
| 25372A25A5B161 | SEDRICK | LEDBETTER | AR | 90013860250 |
| 2537321615715B | BENNY | MEJIA | VA | 90004832161 |
| 2537347649189B | DIEGO | OCHOA | OK | 90003694764 |
| 2537365792B839 | MASON | OLIVEIRA | ID | 90014566579 |
| 2537369195B571 | TANYA | BELONE | NM | 90009906919 |
| 2537411765715B | JOSVEL | ACEVEDO | VA | 90006621176 |
| 2537419757B2B32 | CODY | LORENZ | CO | 90012981975 |
| 2537424927B471 | TROY | BRELAND | SC | 90011242492 |
| 253742AA19136B | SANDRA | DIAZ | KS | 29004342001 |
| 2537474257B2B32 | JASON | PETTID | CO | 90013897425 |
| 25374A82985938 | JOEY | BENTON | KY | 67091330829 |
| 25375216A4B281 | CHRISTINA | PITMAN | NE | 90015172160 |
| 2537551A85B271 | BARBARA | GANDY | KY | 68006885108 |
| 25375652A4B261 | MARCI | OWENS | IA | 90010956520 |
| 2537567169794B | JUVENAL | GONZALES | TX | 90013156716 |
| 25375814A91522 | CARMEN | HENRIQUEZ | TX | 90014858140 |
| 2537597272B27B | JORGE | JIMENEZ | DC | 90013519727 |
| 2537698844B261 | CALETA | SMITH | NE | 90010959884 |
| 253769A1972B44 | EVER | MORALES | CO | 90010399019 |
| 2537724A14B281 | DAVON | WYNNE | NE | 90014852401 |
| 2537381572B88 | ELIZABETH | DAIGLE | CO | 90008103815 |
| 253774A723143B | LANCE | DEJONG | MO | 90014764072 |
| 2537829524B588 | APRIL | RING | OK | 90010552952 |
| 25378A93172B32 | CINDY | POPPE | CO | 90013650931 |
| 25378AA535B571 | JOSE | ESTRADA | NM | 90014590053 |
| 2537935475B571 | JASON | FULLER | NM | 90000363547 |
| 2537966A493731 | RANEY | WORTHHAM | OH | 90011616604 |
| 253799A764B588 | DENISE | TOLSON | OK | 90008889076 |
| 2537B113A55957 | VALERIE | CRAWFORD | CA | 90008351130 |
| 2537B223971943 | ROSEMARY | DOUD | CO | 32075182239 |
| 2537B23727B477 | EVELENE | BROWN | NC | 90010562372 |
| 2537B27179794B | KAREN | LAWRENCE | TX | 90014162717 |
| 2537B318881637 | DERRAE | DAVIS | MO | 90012943188 |
| 2537B43A37B449 | ELOISA | LOPEZ | NC | 90013344303 |
| 2537BA51371928 | GINGER | PATIK | CO | 90006720513 |
| 2537BA55381661 | KYLE | HARPER | MO | 90014180553 |
| 25381439472B88 | DANNETTE | SPRATTLER | CO | 90013624394 |
| 25381A61581661 | ANTHONY | JACKSON | MO | 90014180615 |
| 25382128A4B261 | NIKKI | BRYSON | NE | 27065721280 |
| 2538224552B27B | KIMBERLY | HERNANDEZ | DC | 90003372455 |
| 2538289729155B | KELLY | ACOSTA | TX | 90012978972 |
| 2538298372B42 | PAM | MARSH | CO | 90001649983 |
| 25382A69457157 | ANGELA | LEWIS | VA | 81073250694 |
| 2538327887B471 | CAROLE | BROWN | NC | 90014852788 |
| 2538365315B571 | MICHAEL | LOVE | NM | 90013086531 |
| 2538385369136B | TERRY | HAMILTON | KS | 29050728536 |
| 253842A915B571 | ASHLEY | CHAMBERLAIN-TAFOYA | NM | 90014762091 |
| 25384334A2B27B | KYREE | KENNY | DC | 90013063340 |
| 253845A159136B | ANDRE | DICKENS | KS | 29003255015 |
| 2538485679376B | VENITA | YOUNG | OH | 90007888567 |
| 2538546A791828 | MARIO | ALBARRAN | OK | 90013374607 |
| 2538592847B2B32 | EDUARDO | OCHOA | CO | 90015189284 |
| 2538612A772447 | EBONY | JACKSON | PA | 90013981207 |
| 2538619757B2B32 | CODY | LORENZ | CO | 90012981975 |
| 2538666652B232 | ARTHUR | BUNDY | DC | 90005316665 |
| 2538742777B288 | TONI | HAMMERBERG | CO | 33017864277 |
| 2538791834B281 | HARLEY | HUKSINS | NE | 90013879183 |
| 2538TAA695B571 | RAFALE | TORRES | NM | 90014590069 |
| 2538836189136B | MARIA | AVILA | KS | 29058363618 |
| 25388944A5B161 | MARILIN | MORALES | AR | 90014119440 |
| 2538896A455957 | OSVALDO | ENRIQUEZ | CA | 48088899604 |
| 2538992994B588 | HECTOR | AREVALO | OK | 90010919299 |
| 2538993929136B | ALMA | ESTRADA | KS | 90013949392 |
| 2538996999189B | TERESA | KEEVER | OK | 21065649699 |
| 2538B254A2B27B | TYRONE | BENNINGS | DC | 90010992540 |
| 2538B2A3255977 | MARIA | DE JESUS | CA | 90010832032 |
| 2538B338651328 | BENNY | ADKINS | OH | 66072073386 |
| 2538B36A69155B | ADRIANA | AGUILAR | TX | 90014203606 |
| 2538B538772B88 | RANDY | CORLEY | CO | 33046065387 |
| 2538B64454B261 | CHRISTY | SCHLUETER | NE | 27060726445 |
| 2538B74875B161 | HEATHER | BRIGGF | AR | 90014647487 |
| 2538B83524B588 | CHRISTOHER | HAYS | OK | 90012998352 |
| 2539185494B588 | JESUS | CORDONA | OK | 90015138549 |
| 2539284942B839 | ESTANISLAO | DIAZ | OR | 90011698494 |

| | | | | |
|---|---|---|---|---|
| 25392969A51328 | FORREST | HAINES | OH | 90002289690 |
| 2539299A871943 | KIMBERLY | ARGO | CO | 32010249908 |
| 2539314172B88 | TITUS | BLOSSER | CO | 90009321441 |
| 2539319985B161 | TOMIKA | VERGES | AR | 90008971998 |
| 253934A1593731 | REUBIN | BEAVERS | OH | 90000824015 |
| 25393585A9136B | LASHELL | WILLIAMS | KS | 90014855850 |
| 2539364295B271 | DARIUS | SIMPKINS | KY | 90013016429 |
| 2539375499189B | DAVID | VALDEZ | OK | 90011627549 |
| 2539377524B261 | TOLIBJON | MARUPOV | NE | 90011767752 |
| 2539434652B839 | MONICA | ARREDONDO | ID | 90012893465 |
| 2539437857 2B88 | MICHELLE | NAVA | CO | 90011573785 |
| 2539461A48432B | YURI | TOLEDO | SC | 90011216104 |
| 25394A3995B571 | JENNIE | ADAMS | NM | 90014590399 |
| 253951A969184B | SHELBY | FOX | OK | 90015421096 |
| 2539525157B471 | CATHERINE | CLINE | NC | 11036932515 |
| 2539574629136B | VISMAL | TORRES | KS | 90007787462 |
| 2539656318B145 | JUAN | GONZALEZ | UT | 90008005631 |
| 2539667199184B | JASON | SHAFFER | OK | 21018646719 |
| 25397A17A5B161 | MATILDE | PALOS | AR | 90003180170 |
| 25397A5535B571 | EREMITA | MARQUEZ | NM | 90013010553 |
| 25398358772B32 | VERONICA | BAUTISTA | CO | 90013513587 |
| 2539846819155B | BLANCA | SANTILLAN | TX | 75020164681 |
| 2539851265B571 | ALFRED | GRIEGO | NM | 90009495126 |
| 253985A169184B | SERGIO | GARCIA | OK | 90010685016 |
| 2539881362B839 | JUAN | RUIZ | ID | 90013938136 |
| 2539884499794B | RANDI | GARCIA | TX | 90015088449 |
| 25398A84A81661 | SHAWN | HOGAN | MO | 90014180840 |
| 2539936324B221 | LACEY | HUMPAL | NE | 27080163632 |
| 25399468A71928 | WALTER | BUTLER | CO | 32012744680 |
| 2539948189189B | THOMAS | MOODY | OK | 90014714818 |
| 25399A71272447 | MARI | WYCKOFF | PA | 51089290712 |
| 2539B71869136B | EDUARDO | LOPEZ | KS | 90013027186 |
| 2539B87995B333 | CHRIS | HOFMANN | OR | 90014668799 |
| 2539B964991828 | BONNIE | PAUL | OK | 90007559649 |
| 2539B983872B32 | NICOL | SYVERTSON | CO | 90013159838 |
| 253B2689272447 | SHANNON | SWERTZER | PA | 90009046892 |
| 253B276254B281 | AUTUM | ATHAY | IA | 90013947625 |
| 253B32A557B449 | CHELITA | LITTLE | NC | 11013272055 |
| 253B353562B232 | MICHAEL | SAMUELS | DC | 90005315356 |
| 253B381689794B | PATTY | NAVARRO | TX | 90008738168 |
| 253B3966972B32 | TOMAS | ESCAMILLA | CO | 90012809669 |
| 253B397739155B | JOSE | HOLGUIN | TX | 90013329773 |
| 253B3A68997949 | HORACIO | LOPEZ MARTINEZ | TX | 90009520689 |
| 253B4381472B88 | LOUISE | BAILEY | CO | 33033163814 |
| 253B447414B588 | JUDITH | AGUIRRE | OK | 90014544741 |
| 253B453917B471 | EDWARD | MARSHAL | NC | 11066875391 |
| 253B462484B261 | TIANNA | WATKINS | NE | 90003636248 |
| 253B4794472447 | JOHN | YOTUM | PA | 90015537944 |
| 253B4946672B42 | MARY | CORONADO | CO | 90005509466 |
| 253B542A94795B | ISMAEL | POLANCO | AR | 90002404209 |
| 253B5436651328 | STEPHANY | DALLINGER | OH | 66078034366 |
| 253B582322B235 | DOMINIQUE | MOORE | DC | 90013318232 |
| 253B5833931631 | ALFRED | ANGEL | KS | 90010488339 |
| 253B611A99189B | ANTHONY | DOWD | OK | 90001971109 |
| 253B625675B271 | ROBERTO | FRANCO | KY | 90001472567 |
| 253B6336372B88 | DERON | JOHNSON | CO | 90009693363 |
| 253B6519357157 | MELISSA | JONES | VA | 90010955193 |
| 253B6671831453 | JELISA | DAVIS | MO | 90014406718 |
| 253B691665B571 | AMANDA | BOGUSKY | NM | 90014589166 |
| 253B6957793731 | HELPING | HANDS | OH | 90012179577 |
| 253B731177B471 | ROBERT | BRAWLEY | NC | 90013363117 |
| 253B743469136B | RICHARD | ISABELL | KS | 29041084346 |
| 253B744627B477 | JOSHUA | GHEBREMICHAEL | NC | 11063684462 |
| 253B7773357157 | JEROME | CARTER | VA | 90006237733 |
| 253B77AA172B32 | CRISTINA | FLORES | CO | 33059297001 |
| 253B791A131631 | MARIO | CABRAL | KS | 90014099101 |
| 253B797459794B | TYRELL | THOMAS | TX | 90013919745 |
| 253B7A73781661 | MATT | NORTHCUTT | MO | 90010990737 |
| 253B827A84B531 | KAREN | HOLLAND | OK | 90010632708 |
| 253B876153B383 | CHRISTINA | PANCZYK | CO | 33080217615 |
| 253B891665B571 | AMANDA | BOGUSKY | NM | 90014589166 |
| 253B8AA554B261 | ASHLEI | RICKER | NE | 27050870055 |
| 253B9127776B4B | ALI | ESLAMI | CA | 90000541277 |
| 253B92AA89189B | KLAYTON | HICKMAN | OK | 21000102008 |
| 253B9516393723 | CHRISTA | ROBERSON | OH | 90007915163 |

| | | | | |
|---|---|---|---|---|
| 253B973A761996 | JESUS | SANCHEZ | CA | 90009617307 |
| 253B988264B588 | JESSICA | CHANCE | OK | 90014968826 |
| 253B9967941245 | MARCIA | LUSTER | PA | 90002929679 |
| 253BB263391241 | TIFFANY | BATTLE | GA | 14579732633 |
| 253BB5A472B839 | CRISTI | PULLEY | ID | 90013645047 |
| 253BB89869155B | LORENZO | JIMENEZ | TX | 90012348986 |
| 253BBA7599794B | CRISTIAN | MERCADO | TX | 90013630759 |
| 253BBA86791828 | LINDA | JAMISON | OK | 90014290867 |
| 2541118654B588 | LASHAWN | WILLIAMS | OK | 21509091865 |
| 2541135779155B | VIRGINIA | LUDWIG | TX | 90009813577 |
| 2541158219155B | MIRANDA | HOLGUIN | TX | 90014605821 |
| 25411A42493731 | DAEONNA | DAVIS | OH | 90000410424 |
| 2541295179136B | SATRINA | DOYAL | KS | 90001269517 |
| 2541329A972B32 | MARIA | TORRES | CO | 33017932949 |
| 254136A2781633 | JAMI | DAY | MO | 90011066027 |
| 25414167A4B588 | ALEXANDRIA | WOODMANSEE | OK | 21510661670 |
| 2541462745B271 | BARBIE | PARKER | KY | 90007196274 |
| 2541538415715B | TERESA | HENRIQUEZ | VA | 90010333841 |
| 2541542445135B | RANDY | SCHNEIDER | OH | 90008834244 |
| 254158A289155B | MARTIN | BETANCOURT | TX | 90012668028 |
| 2541657A72B839 | ANTONIO | GONZALEZ | ID | 90009945707 |
| 254165AAA4B588 | TAYLOR | WOODS | OK | 90013645000 |
| 2541668A272B88 | ROBERTO | LEON | CO | 90009276802 |
| 2541691545B161 | MICHELLE | LOVE | AR | 90014559154 |
| 2541725125B161 | RODNEY | WARREN | AR | 90010832512 |
| 2541721272B88 | MARK | GARDNER | CO | 90001627212 |
| 25417A4339155B | CRYSTAL | CASTREJON | TX | 90010210433 |
| 2541898992B232 | BARBARA | WICKER | DC | 90005319899 |
| 25419A2425B271 | TAMIKA | JONES | KY | 90014120242 |
| 25419A3665B571 | ROXANNE | CHEVEZ | NM | 90014590366 |
| 2541B298693731 | DENISE | GREGORY | OH | 90014702986 |
| 2541B621291828 | WAKELLAH | WEST | OK | 90006496212 |
| 2541B898833686 | LATOYA | JONES | NC | 90011428988 |
| 2541BA8499794B | JOHN | QUACKENBUSH | TX | 90014770849 |
| 2542118579155B | MIRIAM | HOLGUIN | TX | 90002661857 |
| 25421743A5B271 | ASHLEY | JENNINGS | KY | 90008717430 |
| 25421A81971928 | CHANTRY | CAMPBELL | CO | 90012740819 |
| 2542235379184B | LANA | TURNER | OK | 90014353537 |
| 25424218A85938 | WILLAIM | FANNIN | KY | 67079912180 |
| 2542445139794B | EDMONDO | IBARRA | TX | 90006384513 |
| 2542452A372447 | DEBRA | JARMON | PA | 90013175203 |
| 25424784A91522 | LILIA | FLORES | TX | 75035197840 |
| 2542482585B571 | CLAUDIA | AVILA | NM | 35015478258 |
| 254252A5271943 | STEPHANIE | LANKFORD'IRWIN | CO | 90014712052 |
| 254252A569713B | MIESHA | BROWN | OR | 90015322056 |
| 25426195A7B471 | JOEL ORLANDO | TICAS | NC | 90013921950 |
| 2542636464B588 | NARNETTA | SHAW | OK | 90012853646 |
| 2542642A771943 | MARISOL | SALGADO | CO | 90008274207 |
| 254271A264B261 | ARTURO | TORIBIO | NE | 90010481026 |
| 2542737A15B571 | JANEEYEE | SCHELLS | NM | 35017843701 |
| 25427A7624B281 | RHONDA | MINER | NE | 90014440762 |
| 2542AAA951328 | MARY | KELLEY | OH | 90010160009 |
| 2542849677B477 | ALEXUS | LEE | NC | 90011154967 |
| 2542874465B161 | SHAMELLE | MORGAN | AR | 90012557446 |
| 2542914922B27B | ROBERT | WILLIAMS | DC | 90013721492 |
| 2542921547B477 | TIMOTHY | GUINN | NC | 90011892154 |
| 25429A55781637 | COLLIN | BELL | MO | 90009220557 |
| 25429A7277B477 | TIMOTHY | GUINN | NC | 90011480727 |
| 2542B12A981661 | SANDRA | MELGAR | MO | 90014181209 |
| 2542B1A949189B | AMANDA | TAYLOR | OK | 90014741094 |
| 2542B21339136B | REYES | GRANADOS | KS | 90009122133 |
| 2542B23239794B | YOLANDA | SILVA | TX | 74045332323 |
| 2542B284191522 | MARGIE | GOMEZ | TX | 90010642841 |
| 2542B63642B839 | MICHAEL | WILSON | ID | 42072496364 |
| 2542B85784B588 | ANIBAL | AVILA | OK | 21534028578 |
| 2542B872A5B271 | LASHAY | SMITH | KY | 90009618720 |
| 2542BA11871928 | ROBERT | HAMMOND | CO | 90009180118 |
| 2542BAA5381633 | LAMONTAE | MAYS | MO | 90014440053 |
| 25431A3229155B | MANUELA | ACOSTA | TX | 75041670322 |
| 25432A31791522 | BLANCA | ESQUIVEL | TX | 75084250317 |
| 25432A51777534 | ADRIAN | BAUTISTA-LOPEZ | NV | 90009410517 |
| 2543321A341245 | PATRICIA | ZIGAROVICH | PA | 51069302103 |
| 2543345774B221 | COURTNEY | KIDD | NE | 27014434577 |
| 2543377774B261 | MODESTA | LEDESMA | NE | 90014237777 |
| 2543396A831631 | ALMA | MARTINEZ | KS | 22033699608 |

| 2543451159155B | CINDY | MARTINEZ | TX | 90008275115 |
|---|---|---|---|---|
| 25434772724B46 | DALE | MILLER | DC | 81024987727 |
| 25434A3554B281 | ANGEL | GARCIA | NE | 90014700355 |
| 2543511849189B | JUAN | SANTILLAN | OK | 90011431184 |
| 2543727365715B | NORMA | NOLASCO | VA | 81012932736 |
| 2543786354B261 | JESSICA | ARMSTRONG | IA | 90015118635 |
| 25437A46591828 | DESIREE | GRAFF | OK | 90012230465 |
| 25437AA5931433 | JEROME | STONE | MO | 90013140059 |
| 25438A5455B571 | NUKU | DOAMEKPOR | NM | 90014590545 |
| 25438A6179155B | ROSA | GONZALEZ | TX | 75023650617 |
| 2539686A5B161 | TIM | VAUGHAN | AR | 23092886860 |
| 25439A3995B571 | JENNIE | ADAMS | NM | 90014590399 |
| 2543B215181637 | MIKELA | OLIVER | MO | 29010862151 |
| 2543B43219189B | JULIO | CAMPOS MARTINEZ | OK | 90010094321 |
| 2543B575371943 | ESTEBAN | CASTRO | CO | 90000575753 |
| 2543B8A2A81633 | SHAUN | KNOX | MO | 90012168020 |
| 25441A52557157 | ERIC | HERNANDEZ | VA | 90011500525 |
| 25441A68772B88 | CRYSTAL | RAMIREZ | CO | 33046060687 |
| 2544213A472B88 | CASEY | COWELL | CO | 33054121304 |
| 2544262355715B | CARLOS | ROBLES | VA | 81046216235 |
| 2544265335B161 | MARIA | BOWERS | AR | 23092116533 |
| 25442925872B32 | JASMINE | ROJAS | CO | 90010799258 |
| 254429A5551328 | JENNIFER | JOHNSON | OH | 66098409055 |
| 25442A3995B571 | JENNIE | ADAMS | NM | 90014590399 |
| 25442A62A9155B | ANGELA | LOESCH | TX | 90005690620 |
| 2544317119136B | BRISA | ARTEAGA | KS | 90015261711 |
| 254439A669184B | ILEN | CUVA | OK | 90012639066 |
| 2544419692B222 | JORGE | USEDA | VA | 90010841969 |
| 2544485352B27B | MIRKA | SHEPHARD | DC | 90013128535 |
| 2544541319155B | ARMANDO | PEYNADO | TX | 90008694131 |
| 2544556425715B | OBED ISAI | ARQUETA | VA | 90013085642 |
| 25446161A31433 | LAWANDA | MOSS | MO | 90001371610 |
| 2544621349184B | TOMIKA | VERSER | OK | 90011242134 |
| 25446751972B42 | JUAN | CASILLAS | CO | 33089617519 |
| 25446759A2B27B | WILLIAN | STANCIL | DC | 90014007590 |
| 25447329A77381 | ABEL | FLORES | IL | 20509683290 |
| 2544775137B471 | JOHN | PINCKNEY | NC | 90015457513 |
| 25447A6179155B | ROSA | GONZALEZ | TX | 75023650617 |
| 2544931A79189B | TRACY | MOORE | OK | 90000523107 |
| 2544957222B27B | WILLIE | GLOVER | DC | 90014715722 |
| 2544B11899136B | CHRISTIAN | ZAVALA | KS | 90013951189 |
| 2544B22829794B | CARMEN | IBARRA | TX | 90013422282 |
| 2544B322357157 | JENNIFER | ROWSON | VA | 90014603223 |
| 2544B36919155B | LAURA | BENTLEY | TX | 90013893691 |
| 2544B494472B32 | KATHLEEN | WEBER | CO | 33085184944 |
| 2544B644757157 | JENNIFER | RAWSON | VA | 90013486447 |
| 2544B7A1572447 | DANIELLE | REDMAN | PA | 51041827015 |
| 2544B8A667B471 | SHANA | JACKSON | NC | 90013028066 |
| 2544BAA5793731 | SAMANTHA | RAAB | OH | 90014800057 |
| 25451197A81637 | REBECCA | VOORHEES | MO | 90008001970 |
| 2545483A72B88 | JORDAN | GRACE | CO | 90013874830 |
| 25451A21331631 | JAMIE | SCHANTZ | KS | 90015020213 |
| 2545244252B839 | GARCIA | LETTIZIA | ID | 90005944425 |
| 2545411639184B | BEN | MCLEAN | OK | 90015421163 |
| 2545433385B167 | JOANNA | TANNER | AR | 90014713338 |
| 25454686A4B261 | WENDY | MOROZ | NE | 27094096860 |
| 254546A4555957 | JUAN | PACHECO | CA | 90010056045 |
| 25454757972B88 | JUSTINE | PENA | CO | 90013047579 |
| 2545483A25715B | GLORIA | DE PAZ | VA | 90008138302 |
| 25454A5AA61986 | ADRIANA | DIAZ | CA | 90013240500 |
| 2545521A551369 | NICOLE | SCHULER | OH | 66006952105 |
| 2545579932B839 | LEOPY | TSHIPAMA | ID | 90009957993 |
| 2545839A5715B | OSCAR | FLORES | VA | 90013618390 |
| 25455A13531453 | MARIE | BECNEL | MO | 90010430135 |
| 2545621357Z2B44 | SHANNA | CATHEY | CO | 90010862135 |
| 254568A722B27B | LEONARD | SMITH | DC | 90011968072 |
| 25456A68597B41 | BRADLEY | JUDKINS SR | CO | 39083230685 |
| 25456A81941245 | ROSEMARIE | HOPKINSON | PA | 51092000819 |
| 2545736772B88 | MARK | SCHALL | CO | 90014667367 |
| 2545781882B839 | ASHLEY | ROBINSON | ID | 90013938188 |
| 2545817775B271 | ALEASHA | SMITH | KY | 90004351777 |
| 2545915A272B32 | DEZIREE | HOLMAN | CO | 90014631502 |
| 2545942257Z2B88 | MARIA | MARTINEZ | CO | 90011574225 |
| 2545986899184B | CHARLES | WALKER | OK | 90013868689 |
| 2545B396793731 | SIA | ROBINSON | OH | 90012953967 |

| 2545B952757157 | CAMERON | RIFE | VA | 90015089527 |
|---|---|---|---|---|
| 2545B997A71943 | SHANITA | GALLOWAY | CO | 90014789970 |
| 2545BA64772B88 | MOULIKAH | JORDAN | CO | 90012790647 |
| 25461157A4B281 | GRACIELA | HERNANDEZ | NE | 90004361570 |
| 25462156A9155B | ISABEL | GOMEZ | TX | 90010271560 |
| 2546227525B161 | SHAMIKA | BOXLEY | AR | 90014822752 |
| 2546371252B839 | JUDY | GERHLS | ID | 90015237125 |
| 2546375969184B | CLINTON | GRIFFITH | OK | 90012177596 |
| 2546463662B839 | BRITTANY | BOLEN | ID | 90011716366 |
| 25464696A91522 | JOELLA | VELEZ | TX | 75054106960 |
| 25464AA717B471 | LATOYA | DAVIS | NC | 90014330071 |
| 254651A657B471 | MYRON | CHAPMAN | NC | 11085421065 |
| 254659642B27B | RAMON | THOMAS | DC | 90005949964 |
| 25466379A91522 | SALVADOR | COLLAZO | TX | 90008763790 |
| 2546664A272B88 | JONATHAN | GEISLER | CO | 90011576402 |
| 2547643972B88 | MELINA | MARTINEZ | CO | 90011576439 |
| 2546866934B588 | ANITA | FLORES | OK | 21582096693 |
| 25469312A4B281 | YOLANDA | MONTUFAR | NE | 90010243120 |
| 2546947799136B | ROSA | GARCIA | KS | 90014564779 |
| 2546963597208B | DEBORA | PINCKNEY | CO | 33096426359 |
| 2546985779155B | DOLORES | QUINONEZ | TX | 90008258577 |
| 2546B31514B261 | ABRAHAM | GARANG | NE | 90012793151 |
| 2546B36A12B27B | TIFFANY | RAMSEY | DC | 90012373601 |
| 2546B77972B232 | LUISA | MADRID DE JIMENEZ | DC | 90000887797 |
| 2546BA15231433 | NICOLE | KING | MO | 27596500152 |
| 2547173594B588 | MARTINA | MARTINEZ | OK | 90002207359 |
| 2547221969184B | ROBIN | MATTINGLY | OK | 90011222196 |
| 2547259A57B477 | KISHA | DAWKINS | NC | 11006455905 |
| 2547266279155B | LORENZO | CHACON | TX | 75066146627 |
| 254729A9455957 | MARTIN | ROMERO | CA | 48015569094 |
| 25472A8114B261 | IAN | DODGE | NE | 27095120811 |
| 254733AA491528 | SUSANA | VICENTAINER | TX | 75008483004 |
| 25473654172B88 | LUIS | HERRERA | CO | 90011576541 |
| 2547371455715B | PAULOS | YACOB | VA | 90012537145 |
| 2547378729136B | ARACELI | RODRIGUES | KS | 90007227812 |
| 25473AA2671943 | PATRICIA | EXLINE | CO | 32012510026 |
| 254753A185B571 | KRISTINA | FRIEND | NM | 90012063018 |
| 2547562A172447 | BLAISE | DAWSON | PA | 90012566201 |
| 2547615855B271 | CHRIS | SOTO | KY | 90010101585 |
| 2547754A591828 | KATIE | JONES | OK | 90012155405 |
| 2547762662B839 | KIM | GIVENS | ID | 42068276266 |
| 2547785A772447 | HENRIETTA | SHEARER | PA | 90010118507 |
| 2547811852B839 | SUZANNE | BRADY | ID | 90012941185 |
| 25478174172B88 | PEDRO | RODRIGUEZ | CO | 33022471741 |
| 254784A977B471 | LUCIA | PEREZ | NC | 90012634097 |
| 25479138472B32 | EDITH | CASTRO MORALES | CO | 90013321384 |
| 25479A4825B936 | VICKY | SALDIVAR | WA | 90001960482 |
| 2547B156772B88 | LUCINDA | CONDE | CO | 90010521567 |
| 2547B627A51328 | MICHAEL | STEGEMOLLER | OH | 90009586270 |
| 2547B65A181661 | MELISSA | MILLER | MO | 29081966501 |
| 2547B88359155B | ANGEL | HERRERA | TX | 90013008835 |
| 2547B9A1431433 | JOEI | LANGCASTER | MO | 27567599014 |
| 2548111279794B | VERONICA | DIAZ | TX | 90013681127 |
| 254816826 4B588 | MARITZA | CALDERON | OK | 90012306826 |
| 2548225737 2B88 | LOURDES | MONARREZ | CO | 90002072573 |
| 25482857A55957 | KATHY | DELING | CA | 90011108570 |
| 2548286199155B | PATRICIA | GARCIA-SANCHEZ | TX | 90015298619 |
| 2548316 1587B87 | BENNIE | GARRETT | AR | 23056861615 |
| 254838A3471928 | JOSUE | MCGEE | CO | 90014088034 |
| 25485A51172B88 | JUAN | NORIEGA | CO | 33080170511 |
| 2548 5A9329184B | WILLIAM | WHINERY | OK | 90011010932 |
| 25486A94393731 | LATOYA | MILLER | OH | 64518020943 |
| 2548716A181637 | NINA | ANDERSON | MO | 29002011601 |
| 254875A3241245 | JACQUELINE | DOUTHETT | PA | 90010545032 |
| 2548795637B471 | LATONYA | WOODS | NC | 90012989563 |
| 25487982A71928 | BRITTANY | JONES | CO | 90015279820 |
| 2548847 2672B88 | MARCHELLE | KIRBY | CO | 90002224726 |
| 2548946924B281 | LISA | HANEY | IA | 90004184692 |
| 2548974119189B | ROBERT | HILL | OK | 21023597411 |
| 254897A177B466 | ANTOINE | GLOVER | NC | 90008707017 |
| 2548B14969794B | IRENE | MORENO | TX | 90007341496 |
| 2548B225A9184B | BRIAN | HALL | OK | 90012272250 |
| 2548B28555715B | JOSE MORIS | CALDERON | VA | 90013922855 |
| 2548B687A71943 | CHEYENNE | SATHRE | CO | 32040856870 |
| 2548B73335B161 | TIFFANY | COULTER | AR | 90014957333 |

| | | | | |
|---|---|---|---|---|
| 2548B82529376B | JAMES | THOMAS | OH | 90005778252 |
| 25491161872B88 | JESENIA | BERNAL | CO | 90012921618 |
| 2549128363B391 | TYSON | ADAIR | CO | 90007282836 |
| 254916A5257157 | CHARLIE | COLATO | VA | 90010606052 |
| 25491AA1351328 | CHRIS | GODLEY | OH | 90012100013 |
| 2549268747B471 | DAYLVIN | MCILWAINE | NC | 90006716874 |
| 25492A1434B281 | VANESSA | YOUNG | NE | 90004120143 |
| 2549324119136B | LUIS | GALINDO | KS | 90011152411 |
| 25493492572B88 | VALENCIA | LOPEZ | CO | 90002834925 |
| 2549363717B471 | LEODEGARIO | SOTO | NC | 90014546371 |
| 25494275A81661 | IVAN | PACHECO SANDOVAL | MO | 90014182750 |
| 254942A5281633 | JERMAINE | BROWN | MO | 90014902052 |
| 2549477724B261 | JOHN | PLOG | NE | 27034137772 |
| 254948A384B588 | TIMOTHY | BRADFORD | OK | 90010558038 |
| 2549491A172B88 | ASHAUNAISE | GAINES | CO | 33022469101 |
| 25494A9673B127 | GLEN | ELLE | DC | 90011450967 |
| 2549575187B471 | BRITTANY | BENJAMIN | NC | 90010587518 |
| 2549653745B161 | MIKE | MORNING | AR | 90013155374 |
| 254965A7371943 | CODY | NORTON | CO | 90014115073 |
| 2549664999794B | CHARLES | JOHNSON | TX | 74008566499 |
| 25496A36891828 | SHANTORRIA | LEWIS | OK | 90012130368 |
| 25496A5969155B | JOSE | CASTRO | TX | 90014010596 |
| 2549742A9184B | DARRYL EDWARD | WINFIELD | OK | 90010556420 |
| 2549779A381661 | JADERAH | ROBINSON | MO | 90008987903 |
| 2549796419794B | SANDRA | NOLASCO | TX | 90006089641 |
| 25497A77691828 | SAMANTHA | SHEFFEY | OK | 90007310776 |
| 2549817A24B281 | TYLER | PEARSON | NE | 90014811702 |
| 2549927869136B | CARLOS | HERRERA | KS | 90013952786 |
| 2549933215B571 | ELSPERANZA | LAURENCE | NM | 90010093321 |
| 2549B226381637 | JOSE | LUIS SANCHEZ | MO | 90011422263 |
| 2549B572272B32 | CORRINA | LOPEZ | CO | 90011975722 |
| 2549B964971943 | RIGOBERTO | SANCHEZ | CO | 90013819649 |
| 2549BA6612B27B | XAVIER | ROBINSON | DC | 81016720661 |
| 254B118245B571 | STAR | MEEKS | NM | 90004241824 |
| 254B13A342B839 | TRACY | NELSON | ID | 90011783034 |
| 254B15A424B588 | STATIA | JACKSON | OK | 90013715042 |
| 254B173854B261 | JOSE | PANIAGUA | NE | 27080567385 |
| 254B1761A91828 | NIKITRA | MAYHUE | OK | 90014057610 |
| 254B1928571928 | BRENDA | HURT | CO | 90010869285 |
| 254B1A52872447 | TRACEY | BASH | PA | 90011190528 |
| 254B292492B839 | TRICIA | DOUGHTY | ID | 90004189249 |
| 254B2A84A81661 | SHAWN | HOGAN | MO | 90014180840 |
| 254B3118857157 | KRISTY | VANDALE | VA | 90000431188 |
| 254B345775B571 | LOURDES | CORTEZ | NM | 35094434577 |
| 254B3667A93752 | CANDACE | BEVAN | OH | 90001716670 |
| 254B388175B161 | AMOS | RAY | AR | 23005648817 |
| 254B3954481637 | JUAN | ARAGON | KS | 90013859544 |
| 254B411119189B | LATISA | MASON | OK | 90005901111 |
| 254B427125B271 | JULIE | HARL | KY | 68093842712 |
| 254B445277B471 | KENDRIS | BUTLER | NC | 90013294527 |
| 254B519599155B | ELIZABETH | CAMACHO | TX | 90011541959 |
| 254B51A599184B | ANITA | RITTER | OK | 21004141059 |
| 254B5569391828 | TAMMIE | DAVIS | OK | 90008725693 |
| 254B594447B471 | PABLO | MARTINEZ | NC | 90010459444 |
| 254B637837166B | JOANNE | PONCE | NY | 90014783783 |
| 254B6659631433 | ROCK | STAR | MO | 27581606596 |
| 254B6881472447 | ANGELA | KEDRAC | PA | 90010118814 |
| 254B743A972B88 | NORMA | MARTINEZ | CO | 90008644309 |
| 254B8356581633 | ANTHONY | EMANUELE | MO | 29086643565 |
| 254B859319136B | JUSTINO | MARQUEZ | KS | 29052355931 |
| 254B9545172B32 | DIEGO | SANDAVAL | CO | 90006405451 |
| 254B9597641251 | JOHN | CUNNINGHAM JR | PA | 90000215976 |
| 254B9944193767 | JAY | JONES | OH | 90008449441 |
| 254B9AA9451328 | SCOTT | ROBINSON | OH | 66056110094 |
| 254BB31595B271 | JOHN | CAPPS | KY | 90003693159 |
| 254BB77965B161 | RAIDA | BUNCHE | AR | 90007567796 |
| 2551218644B261 | MELISSA | MILLER | NE | 27093421864 |
| 2551218995B161 | VENUS | JOHNSON | AR | 23073731899 |
| 255121A515B271 | ANTHONY | BROWN | KY | 90014491051 |
| 2551256682B839 | ELIVA | EZPARZA | ID | 90013045668 |
| 2551273A381637 | OSCAR | MENJIVAR | MO | 90003487303 |
| 2551285379136B | DUSTIN | BALDWIN | KS | 29089398537 |
| 255128A844B281 | VELA | JAMES | NE | 27046098084 |
| 2551324259794B | JERLENE | PARNELL | TX | 90013932425 |
| 2551418282B839 | LUIS | LOPEZ | ID | 90012941828 |

| 25514427172B42 | JASMINE | COTTON | CO | 33090694271 |
|---|---|---|---|---|
| 25514845A9136B | CHRISTINA | ROSS | KS | 90004258450 |
| 2551525412B839 | JANELLE | BIRD | ID | 90009302541 |
| 25515263372B42 | TARA | MONTOYA | CO | 90014532633 |
| 25515634A7B449 | THERONE | POE | NC | 11096666340 |
| 2551639164B588 | TERRY | PARKER | OK | 90012853916 |
| 25516833172B42 | RICKY | BIASAIDO | CO | 90010208331 |
| 2551712825B571 | JONATHAN | ZAVALA | NM | 90014591282 |
| 2551753992B839 | ADAM | BAIN | ID | 90012695399 |
| 2551779A293731 | BOBBY JEAN | WIREMAN | OH | 90010417902 |
| 2551813795715B | MAYRA | DIAZ | VA | 90012041379 |
| 25518242A41229 | DENISE | KENNEDY | PA | 51059652420 |
| 2551859835B161 | MARCUS | WHITE | AR | 90014775983 |
| 25518613A9155B | MIGUEL | FLORES | TX | 90001826130 |
| 2551899664B261 | OFELIA | CAMACHO | NE | 27061959966 |
| 25518A6A681637 | SHANE | WOOD | MO | 90014460606 |
| 2551918299189B | RAMON | ORTIZ | OK | 21067011829 |
| 255191A5931433 | DELORES | SMITH | MO | 27564121059 |
| 2551931A79136B | LUIS | GODOY | MO | 90013953107 |
| 25519A58355957 | GLORIA | PEREZ | CA | 90004260583 |
| 25519AA4993731 | JASON | MCCLELLAND | OH | 64510240049 |
| 2551B198872B32 | CODY | WHITED | CO | 90014781988 |
| 2551B452A9794B | ADELINA | CARADANAS | TX | 90000284520 |
| 2552115615B571 | RANDELL | SIMS | NM | 90014591561 |
| 25521186476B71 | IVAN | ESTRADA | CA | 90008591864 |
| 255211A4855935 | JOSE | ARTEAGA | CA | 90011161048 |
| 2552135893B364 | SURAFEL | MOHAMED | CO | 90011623589 |
| 25521583A55957 | PATRICIA | GARCIA | CA | 90005345830 |
| 25522319272B42 | JUAN | ROMERO | CO | 90011993192 |
| 2552235893B364 | SURAFEL | MOHAMED | CO | 90011623589 |
| 25522377A71928 | DAVID | SINCLAIR | CO | 32001383770 |
| 255227A3372B88 | BRANDON | CHAVEZ | CO | 33034757033 |
| 2552339959794B | LAUNITA | LLANAS | TX | 90008733995 |
| 25523A6A147952 | LUCY | VILLAVICENCIO | AR | 24061630601 |
| 2552411A881633 | CARRIE | CORNWELL | MO | 29030071108 |
| 25524126672B88 | TIERRA | SPRINGER | CO | 90009101266 |
| 2552434699794B | ANTONIO | SALAZAR | TX | 90013933469 |
| 2552477623B356 | QUIRING | BRIAN | CO | 33018087762 |
| 2552535935B571 | TIFFANY | TIFFANY | NM | 90008393593 |
| 2552552945B271 | JOHN | GRIDER | KY | 68006785294 |
| 255256A1791227 | GUSTAVO | PENA | GA | 90014096017 |
| 2552615925715B | SARDAR | ALI | VA | 81083721592 |
| 25526161A71928 | SETH | SUTTON | CO | 32038501610 |
| 2552639289794B | ERICK | MIRANDA | TX | 90013933928 |
| 255266AA24B588 | COURTNEY | BYRD | OK | 21556866002 |
| 2552677955B271 | TERA | CHARLESTON | KY | 68040297795 |
| 25527449A5B271 | MIRES | HEGGIE | KY | 90000194490 |
| 2552765727B477 | MAURICE | YOUNG | NC | 90011446572 |
| 2552785174B588 | BIRON | DE LEON | OK | 90013728517 |
| 2552B144172B42 | ROGER | TAGBO | CO | 33083931441 |
| 2552826425B161 | LOUIS | WILLAMS | AR | 90013362642 |
| 2552876A44B588 | ADRIAN | THOMAS | OK | 90008377604 |
| 255289A6441245 | AUGUSTUS | DAVIS | PA | 90011829064 |
| 25528AA682B975 | OFELIA | PACHECO | CA | 90008730068 |
| 2552945 2A9794B | ADELINA | CARADANAS | TX | 90000284520 |
| 2552 9AA1351328 | CHRIS | GODLEY | OH | 90012100013 |
| 2552B11327B471 | HECTOR | REMIGIO | NC | 90011181132 |
| 2552B22A493731 | TOD | SAMS | OH | 90000412204 |
| 2552B24434B261 | DAWN | KELLER | NE | 90009852443 |
| 2552B24849794B | ALAN | DIMAS | TX | 90013932484 |
| 2552B56912B27B | PAYGO | IVR ACTIVATION | DC | 90013785691 |
| 2552B71A14B588 | SABRINA | DUPREE | OK | 21524667101 |
| 2552B886A72447 | MICHAEL | BECKOWITZ | PA | 90013478860 |
| 255319A7791828 | LYNN | NEWMAN | OK | 21074189077 |
| 255321A5A71943 | NATHAN | REEDY | CO | 90015341050 |
| 2553244A157157 | EMIL | ALVAREZ | VA | 90012674401 |
| 2553317A62B27B | EMANUEL | GROSS | DC | 90010281706 |
| 2553332315B271 | RON | SPADIE | KY | 90013933231 |
| 2553368759794B | TOBIA | WASHINGTON | TX | 90010396875 |
| 25534A83591522 | REYMUNDO | BARRAZA | TX | 90002370835 |
| 2553559754B261 | AITI | GURUNG | NE | 90008045975 |
| 2553583332B839 | THOMAS | ORELLANA | ID | 90013938333 |
| 25535A85A9136B | IVETTE | VIVEROS | KS | 90008510850 |
| 25535AA195B161 | DEJUAN | WRIGHT | AR | 90013280019 |
| 2553623A24B588 | BRETT | SCHAEFER | OK | 90015302302 |

| 2553642925B161 | KIMBERLY | SANDERS | AR | 90011624292 |
|---|---|---|---|---|
| 2553735619189B | PAMELA | KIESLICH | OK | 21072663561 |
| 2553765214B281 | LORI | RIEDERER | NE | 27097436521 |
| 25538118A57157 | SHAMS | SHAMSUDDIN | VA | 90012231180 |
| 25538876872B42 | MATTHEW | JORDAN | CO | 90011518768 |
| 255388A469794B | ULISES | HERNANDEZ | TX | 74063158046 |
| 255391A365B161 | JIMMIE | BURGESS | AR | 90013931036 |
| 2553962599155B | LILIANA | BERNAL | TX | 90008946259 |
| 25539782172B42 | ESTRELLA | VAZQUEZ | CO | 90006957821 |
| 25539A51A57157 | RHINA | BONILLA | VA | 90001320510 |
| 2553B383951328 | TARA | TELINDA | OH | 90007323839 |
| 2553B3A925715B | MARGARITA | FRANCO | VA | 81092383092 |
| 2553B767593731 | MITCHELLE | DIXON | OH | 90004307675 |
| 2553B928957157 | EDMUND | COMBS | VA | 90001809289 |
| 2554112A193731 | HEATHER | KEITH | OH | 64569641201 |
| 25541363A9136B | CARLOS | YUMAN | KS | 90013953630 |
| 2554174A291528 | CAMPOS | CARMEN | TX | 75094677402 |
| 25541828472B88 | ISAIAH | GARCIA | CO | 90012858284 |
| 25542453A57157 | MARY | KAMARA | VA | 90013634530 |
| 2554255985B571 | MARES | LYNN | NM | 90004375598 |
| 25543323A9136B | AIDA | HERNANDEZ | KS | 90013953230 |
| 255434A359794B | MILTON | MALTEZ | TX | 90015094035 |
| 25544112A55957 | NICOLAS | PIMENTEL | CA | 90006081120 |
| 25544566A9136B | KEVIN | ESTRADA | KS | 90014395660 |
| 2554468759794B | TOBIA | WASHINGTON | TX | 90010396875 |
| 2554477159184B | TARA | GRAY | OK | 90010557715 |
| 255451A2191522 | AARON | HIGAREDA | TX | 90000761021 |
| 255451A5138522 | RAUL AND KARLA | GUARDADO | UT | 90014071051 |
| 2554528A672B42 | MELISSA | FOWLER | CO | 90014842806 |
| 2554594215B375 | SARAH | MORALES | OR | 90012469421 |
| 25546A5457157 | OSCAR | RIVERA | VA | 90010896054 |
| 2554685224B588 | RONALD | TODD | OK | 21556858522 |
| 2554686875B271 | JOSH | EDWARDS | KY | 90011468687 |
| 25547A24771928 | ORLANDO | ROMERO | CO | 90012400247 |
| 25547A67831453 | L | WIMBLEY | MO | 90010150678 |
| 25548698A93731 | NICOLE | LAGUIRE | OH | 64517006980 |
| 2554891A891828 | CHARLOTTE | MURPHY | OK | 90008509108 |
| 2554931415715B | WARD | THOMAS | VA | 90013303141 |
| 2554987839184B | MARGARITA | MALDONADO | OK | 90014548783 |
| 2554B138131453 | AMY | RENNER | MO | 90006191381 |
| 2554B323748B23 | TINA | LINN | AZ | 90014313237 |
| 2554B62A55B323 | DAVID | WEST | OR | 44573336205 |
| 2551164472B88 | ELVIRA | ESPARZA | CO | 90012921644 |
| 25551443272B32 | MARGARITA | TUTTLE | CO | 33086384432 |
| 255168767B471 | LAURA | JAMES | NC | 90012056876 |
| 25551A5365715B | JONAH | BRYANT | VA | 90010380536 |
| 255523A354B588 | ANGELIA | HITSMAN | OK | 90010213035 |
| 2555242689136B | JAVIER | TRUJILLO | KS | 90003154268 |
| 2555371372B839 | DALLAS | JORDAN | ID | 90014527137 |
| 2553856272B88 | ELIDA | AMAYA | CO | 90010358562 |
| 2555411119189B | LATISA | MASON | OK | 90005901111 |
| 255542A7881633 | CHRISTOPHER | MORGAN | MO | 90014412078 |
| 255546599136B | CORY | JEFFERSON | KS | 90007014659 |
| 2555516315B571 | RACHAL | MCHUGH | NM | 90010461631 |
| 2555271272B88 | JONATHAN | MARTINEZ | CO | 90013612712 |
| 2555539689184B | DEBRA | HATTAN | OK | 21032183968 |
| 2555547A17B477 | ASHTON | JACKSON | NC | 11089534701 |
| 255559A9472B32 | LEZLY | MELENDEZ | CO | 90013019094 |
| 2555632929794B | LORENA | LOPEZ | TX | 90013953292 |
| 2555633825B161 | KEVIN | LEVON | AR | 23064943382 |
| 2555646625B571 | ANSELMO | CHAVEZ | NM | 90011634662 |
| 255568A964B588 | OSCAR | TRAYLR | OK | 90008018096 |
| 2555715A95B161 | KENNY | WOMACK | AR | 23009901509 |
| 25557229A5B571 | LOURDESAVI | MONELL | NM | 35092722290 |
| 2555768267B32 | CECILIA | TRUJILLO | CO | 90012826826 |
| 2555921A64B261 | STACIA | JOHNSON | NE | 27060082106 |
| 2555947429794B | BILLIE FAYE | WORKMAN | TX | 90013954742 |
| 2555999885715B | EDEN | COLINDRES | VA | 90009529988 |
| 2555B112655957 | MARK | SERRANO | CA | 90007371126 |
| 2555B168441245 | DARLENE | KUHN | PA | 51087461684 |
| 2555B367957157 | HECTOR | VASQUEZ | VA | 90013383679 |
| 2555B552371928 | MARIA | HICKS | CO | 90010335523 |
| 2555B73474795B | MONICA | VILLALOBOS | AR | 25047827347 |
| 2556122984B261 | JAKOB | DAVIS | NE | 27017832298 |
| 2556159A784364 | MYRON | COOPER | SC | 90003305907 |

| | | | | |
|---|---|---|---|---|
| 2556191845B161 | MACK | CHUKES | AR | 23021289184 |
| 25562413A91241 | MIRA | BOOKOUT | GA | 14512994130 |
| 25563255A71943 | TINA | RUIZ | CO | 32078552550 |
| 255634A7672B42 | MAVIS | LEVY | CO | 90012844076 |
| 2556363185715B | CRYSTAL | GABRIELLE | VA | 90005346318 |
| 2556458555B571 | JOHN | GUTIERREZ | NM | 90014915855 |
| 255645A865B161 | ANTHONY | STOKES | AR | 90015235086 |
| 2556482425B271 | WILMA | PRIDDY | KY | 68073498242 |
| 25564A8272B88 | JESUS | DOMINGUEZ | CO | 90000778082 |
| 25564A24984364 | DERRICK | RIVERS | SC | 90005880249 |
| 2556521A92B27B | QUENTIN | HARDY | DC | 90013902109 |
| 2565235172B32 | KIMBERLY | MYERS | CO | 33059052351 |
| 2556582939189B | ROBERT | BUTLER | OK | 90014728293 |
| 255664A349189B | STEPHANIE | DOBBS | OK | 21002254034 |
| 25567173A72B32 | FERNANDEZ | FREEMAN | CO | 33050261730 |
| 25567311A84364 | ERICA | CHAVEZ | SC | 90007993110 |
| 2556776A65B571 | EVANGELINE | BACA | NM | 90009807606 |
| 2556831879198B | LOUIS | ORJI | NC | 17065103187 |
| 2556868A49184B | LUZ | LICON | OK | 90006556804 |
| 25568A64871928 | DANA | MARTINEZ | CO | 90013470648 |
| 2556922835B571 | LIZETH | CASTRO | NM | 90004242283 |
| 25569275A55957 | MARTHA | ZAVALA | CA | 48026462750 |
| 2556932119189B | MICHAEL | LEWIS | OK | 21094883211 |
| 2556944949184B | ARONICA | PAYNE | OK | 90014704494 |
| 255694A1285831 | ADRIAN | CRISAN | CA | 90010314012 |
| 2556B54A12B839 | VINCENT | ANDREW | ID | 90012955401 |
| 2557148774B588 | TYLER | MARCHESE | OK | 90012574877 |
| 2557239235B571 | JOANNA | BACA | NM | 90014603923 |
| 25572769A72447 | NELSON | ARNOLD | PA | 90014647690 |
| 2557283189189B | HOWARD | SUMMERS | OK | 90014728318 |
| 25572AA4993731 | JASON | MCCLELLAND | OH | 64510240049 |
| 2557351A89136B | OSCAR | HURITA | KS | 90014065108 |
| 2557397359794B | JERIKHA | WIESE | TX | 90014999735 |
| 255739AA12B394 | JULIA | RODRIGUEZ | CT | 90014449001 |
| 25573A24251328 | DEBRA | HOBSON SPICER | OH | 90014170242 |
| 2557436272B839 | JOSE | NUNEZ | ID | 42015563627 |
| 2557441A157157 | JOSE | MORENO | VA | 81092674101 |
| 2557447985B571 | BELVA | STAMPS | NM | 90007524798 |
| 2557476824B588 | VERONICA | RIOS | OK | 90012337682 |
| 2557544442B839 | DANIEL | MINGA | ID | 42088874444 |
| 2557549A35715B | JORGE | GUZMAN GOMEZ | VA | 90000734903 |
| 2557573685B161 | JERRICA | MASON | AR | 90011017368 |
| 25575A3A99184B | TYLER | GATTIS | OK | 90013830309 |
| 255761A649136B | IVETH | ALVARADO | KS | 90012081064 |
| 2557656789184B | SHELBY | KEITH | OK | 90015285678 |
| 25577274772B88 | JESSICA | FLORES | CO | 90013612747 |
| 2557747715B571 | KELLY | BADGLEY | NM | 90011634771 |
| 2557774449794B | CAMELO | HERNANDEZ | TX | 90014047444 |
| 2557798479189B | PAUL | CORRAO | OK | 21076169847 |
| 25578295672B42 | CHRISTOPHER | LUCERO | CO | 90012622956 |
| 25578482A5B571 | JOELDA | OTERO | NM | 90009814820 |
| 2557883147288B | MARIO | AVALOS | CO | 33059438314 |
| 2557885A531433 | AARON N | GIBSON | MO | 90010548505 |
| 2557927827B496 | ANNESIA | BEHARRY | NC | 11086532782 |
| 2557953929794B | KIM | BUTLER | TX | 74069725392 |
| 2557B38275B161 | LISA | BOWMAN | AR | 90011323827 |
| 2557B61439184B | KAMITA | SCRAPER | OK | 90002696143 |
| 2557B949991241 | NATHANIEL | ROBERTS | GA | 90001519499 |
| 2557BA4849155B | JESSICA | CARLOS | TX | 75032220484 |
| 2557BA6A631631 | PHILLIP | GREEN | KS | 90014160606 |
| 2558116392B839 | JD | EMLER | ID | 42005211639 |
| 25581562176B62 | OSCAR | ROSALES | CA | 90005885621 |
| 2558157567B471 | ESTUARDO | SANTOS | NC | 90011265756 |
| 255817A5641245 | SEAN | TURNER | PA | 51048007056 |
| 25581839A5715B | OSCAR | FLORES | VA | 90013618390 |
| 255822AAA9794B | LORENZO | CRUZ | TX | 74078232000 |
| 2558297212B839 | JASON | MOORE | ID | 42092399721 |
| 2558313257288B | CRYSTAL | FIELD | CO | 33040271325 |
| 2558324A89184B | CHYANNA | PATTERSON | OK | 90012142408 |
| 2558328A35B271 | JESSICA | DAVIS | KY | 90013582803 |
| 2558329A955957 | NATALIE | VESS | CA | 90013462909 |
| 2558496535B271 | REYCHELLE | ADAMS | KY | 90014129653 |
| 25585166A2B27B | CHRISTINE | COLLINS | DC | 90010931660 |
| 2558522A39794B | OLIVIA | TORRES- FRAGA | TX | 90014172203 |
| 2558579437B471 | EDITH | MARTINEZ | NC | 11059857943 |

| | | | | |
|---|---|---|---|---|
| 25585A5684B588 | PABLO | RAMIREZ | OK | 90013210568 |
| 2558655859189B | SARA | HUTCHISON | OK | 90014305585 |
| 2558729474B261 | BOBBI | SIMET | IA | 27005372947 |
| 25587912276B56 | JULIA | OCHOA | CA | 90015199122 |
| 255883A2731631 | EHRICH | COOPER | KS | 90010403027 |
| 25588A99872B32 | DEBRA | JORGENSEN | CO | 90010900998 |
| 2558B351972B42 | MIGUEL | CHAVEZ | CO | 33065843519 |
| 2558B4A4841272 | KENISHA | KIRBY | PA | 51017354048 |
| 2558B58A84B261 | BRANDON | MERKELEY | NE | 90002415808 |
| 2558B664381661 | MARCIA | GERRING | MO | 90014186643 |
| 2558B966593731 | STEVEN | BULLOCK | OH | 64574099665 |
| 2558BA4262B839 | SHIRLEY | MESA | ID | 90015020426 |
| 2558BA6A572B88 | KIMBERLY | BUCHER | CO | 33066790605 |
| 2559146A79136B | CAMILLE | DROMAN | KS | 90013954607 |
| 2559168A781661 | PATRICK | GERRING | MO | 90014186807 |
| 2559194A591528 | OLGA | REYES | TX | 75078809405 |
| 2559234715B571 | MAGDA | BARASA | NM | 35094483471 |
| 2559257A47B477 | MOISES | PAZ | NC | 90012655704 |
| 2559289354B588 | SHERRI | SMITH DAVIDSON | OK | 90013728935 |
| 25593A52672B32 | SAMEERAH | AZZAWI | CO | 33082700526 |
| 2559447144B261 | BRIANA | PALMA | NE | 27034024714 |
| 2559528445715B | ELDA | CAZANGA | VA | 90013642844 |
| 2559542499794B | MARTHA | POMPEYO | TX | 90014174249 |
| 25595738672B32 | EDGAR | ANGULO | CO | 90009137386 |
| 255959814984B | KENNETH | JONES | OK | 90015149814 |
| 25596147A72B98 | MARIA | BANUELOS | CO | 33014601470 |
| 255962A2A81633 | ANGELA | MACDONALD | MO | 90010622020 |
| 25596A51272B88 | AARON | GRAY | CO | 90012010512 |
| 25596A72891528 | DAVID | PENA | TX | 75094710728 |
| 2559827929155B | CLAUDIA | GARCIA | TX | 90013682792 |
| 2559847449189B | JORDAN | MATHIS | OK | 90011574744 |
| 2559852897B471 | RAMIRO | HERNANDEZ | NC | 90006605289 |
| 255987A317B477 | CHARLES | JAMESON | NC | 11076447031 |
| 2559964149794B | GERARDO | HERNANDEZ | TX | 90014176414 |
| 2559B135A31631 | ROBERT | JOHNSON | KS | 90011021350 |
| 2559B18472B27B | MOE | PARKER | DC | 90014581847 |
| 2559B193372B32 | LEMMIO | TOWNSELL | CO | 90013811933 |
| 2559B224755957 | JODYNE | TRIPLETTE | CA | 90008722247 |
| 2559B244972B88 | MARCELA | SANCHEZ | CO | 90010602449 |
| 2559B49785B271 | DAMIAN | RIVERA | KY | 90000194978 |
| 2559BA24751328 | REBEKAH | KILBURN | OH | 66009040247 |
| 2559BA7324B588 | REVIS | HALEY | OK | 90014830732 |
| 2559BA8685715B | ADRIENNE | JARMON | VA | 90007870868 |
| 255B146A15B161 | JOSHUA | RHODES | AR | 90012884601 |
| 255B153A457157 | WILMER | ORTEZ | VA | 90009005304 |
| 255B176719136B | TABATHA | FOSSETT | KS | 29034897671 |
| 255B21A615715B | KATHLEEN | COX | VA | 90010471061 |
| 255B2332272B32 | KARI | PENNINGTON | CO | 33089843322 |
| 255B2467171928 | JUANA | LANZAS | CO | 90012994671 |
| 255B2616771928 | ALLEN | MATOXEN | CO | 90013016167 |
| 255B2669A7B471 | THEODORE | KENNEDY | NC | 90013226690 |
| 255B26A6A72447 | THOMAS | WOLOSYN | PA | 51098406060 |
| 255B2747A31453 | LISA | JIMENZE | MO | 27561637470 |
| 255B2832157157 | JENNIFER | HERCULES | VA | 81004718321 |
| 255B313A65B571 | STEVEN | GLENN | NM | 90004241306 |
| 255B3629881661 | FREDDIE | MITCHELL | MO | 90009976298 |
| 255B377845B271 | JAMES | NORRIS | KY | 90013597784 |
| 255B382244B588 | CHRIS | BRANSCUM | OK | 90003148224 |
| 255B4158172B32 | JACLYN | TRIZIO | CO | 33044891581 |
| 255B416624B281 | JONATHAN | COTE | NE | 90015321662 |
| 255B483959155B | MOE | BROWN | TX | 90014578395 |
| 255B48A1391522 | ELIZABETH | LAZO | TX | 75025148013 |
| 255B5429261958 | LINDA | WHITE | CA | 90012614292 |
| 255B591699189B | CRYSTAL | HOLMAN | OK | 90007289169 |
| 255B6222177541 | JESUS | MORA CARRILLO | NV | 90002612221 |
| 255B6593571943 | ED | WILLARD | CO | 90010255935 |
| 255B659729794B | ALBERTO | MENJIVAR | TX | 90015215972 |
| 255B6816257157 | DAYNA | GILLIS | VA | 81061988162 |
| 255B683A481637 | SAUNDRA | HUNTER | MO | 90010618304 |
| 255B6988A9794B | MODESTO | RODRIGUEZ | TX | 90011929880 |
| 255B728A672B42 | MELISSA | FOWLER | CO | 90014842806 |
| 255B737A59189B | GERARDO | HERRERA | OK | 90011633705 |
| 255B767A19155B | ROGELIO | DONACIO | TX | 75048496701 |
| 255B7841472B32 | DANIEL | BOYO | CO | 33086998414 |
| 255B8214A71928 | OSCAR | HERNANDEZ | CO | 90013732140 |

| | | | | |
|---|---|---|---|---|
| 255B8436771943 | JEANETTE | POWELL | CO | 90003724367 |
| 255B858794B281 | WILLIAM | HAYNES | NE | 90013695879 |
| 255B8972457157 | ELIZABETH | CARLUS | VA | 90015339724 |
| 255B8A67681661 | JAMES | ROARK | MO | 29022210676 |
| 255B8A93131453 | CHELENA | PYE | MO | 27520680931 |
| 255B9266593731 | JESSICA | MARRIOTT | OH | 90013752665 |
| 255B972579136B | DAN | PETERSON | KS | 90011167257 |
| 255B988949136B | LUCIO | POSADAS | KS | 29055158894 |
| 255BB25339155B | KARMEN | RODRIGUEZ | TX | 75085562533 |
| 255BB3A9891528 | EDGAR | PEREZ | TX | 90006003098 |
| 255BB834791893 | ALMA | AGUERO | OK | 90011598347 |
| 2561145725B571 | MARTY | SANCHEZ | NM | 90011044572 |
| 25611656A3145B | MARGARET | MOORE | MO | 90013566560 |
| 25611A83691828 | FELIPE | VAZQUEZ | OK | 90008510836 |
| 25612351A9136B | MILAGROS | GUZMAN | KS | 90007543510 |
| 256128A6A91522 | DIANA | LOPEZ-BARRAGAN | TX | 90006358060 |
| 25612A48772B42 | MIGUEL | GREEN | CO | 33047740487 |
| 25612A55381633 | MONICA | LANE | MO | 90005330553 |
| 25612AA724B588 | JESSY | BROWN | OK | 90011960072 |
| 2561383A171928 | ALBERT | ATKINS | CO | 90007738301 |
| 2561396A59155B | TRAVIS | BRITTAIN | TX | 90011139605 |
| 2561439475B571 | SILVIA | GONZALES | NM | 90005773947 |
| 25614894872B32 | CIJI | RAMIREZ | CO | 90013258948 |
| 25614A8224B588 | CHRISTIAN | RHODES | OK | 90014810822 |
| 2561576759136B | JOSE | ALBERTO | KS | 90015207675 |
| 2561582672B32 | JORGE | NAVARRO | CO | 90013608266 |
| 25615A4159794B | PAYGO | IVR ACTIVATION | TX | 90015250415 |
| 256163A1A9794B | YAJAHIRA | GOMEZ | TX | 90007793010 |
| 2561646A15B571 | ROSE | SNOW | NM | 90013154601 |
| 2561751524B588 | PEARL | PATTERSON | OK | 90013645152 |
| 2561757292B839 | JOSE | MALDEONADO | ID | 42039495729 |
| 2561778275B161 | ROGER | WEBB | AR | 90013777827 |
| 25618635476B53 | ADOLFO | CRUZ | CA | 90001306354 |
| 256189A8772B88 | BONNIE | HARRISON-HALL | CO | 33016389087 |
| 25619526572B32 | ANTONIO | ALVARENGA | CO | 33064695265 |
| 256195AA591528 | ROSA | GALINDO | TX | 75039405005 |
| 2561974695B161 | EBONY | GETER | AR | 23060497469 |
| 2561B11462B839 | GIL | SOTO | ID | 42050871146 |
| 2561B572793731 | SHARIA | BAILEY | OH | 90013355727 |
| 2561B88299189B | ARNOLD | FUEL JR | OK | 21040378829 |
| 2561BA86A7B477 | LANYIA | MCCOLLOUGH | NC | 90011190860 |
| 2562143A35B571 | BLANCA | VALLES | NM | 90014604303 |
| 25621953872B32 | DAWN | BARTOLONE | CO | 90014059538 |
| 25621983A9184B | FELIX | SANCHEZ | OK | 90002569830 |
| 25622141A71928 | RICK | BAKER | CO | 32086681410 |
| 2562317925B271 | CHRISTINA | LAWRENCE | KY | 90013211792 |
| 25623259A5B161 | DAVID | DE LA CRUZ | AR | 90014382590 |
| 2562353164B588 | LATISHA | JAMES | OK | 90011355316 |
| 2562365417B471 | ELBA PATRICIA | SANCHEZ FLORES | NC | 90014546541 |
| 2562375355715B | AMILCAR | SANCHEZ | VA | 90006247535 |
| 256237A4872B88 | MARIA | HERNANDEZ | CO | 90012837048 |
| 25623A5A355957 | MARIA | BARRAGAN | CA | 90015520503 |
| 2562456749136B | JESUS | RODRIGUEZ | MO | 90013955670 |
| 2562457819184B | APRIL | WILLIS | OK | 90013925781 |
| 2562475274B261 | LASHEY | LAWVER | NE | 27014587527 |
| 2562486822B839 | SAMANTHA | JOESPH | ID | 90013638682 |
| 2562498352B27B | DON | JACKSON | DC | 90014909835 |
| 2562543895B571 | SARAH | GUTIERREZ | NM | 90014604389 |
| 256254A362B839 | DAVID | WAGEMAN | ID | 42075824036 |
| 256254A839155B | MARIA | MENESES | NM | 75096704083 |
| 2562631A891522 | MIRNA | SOTO | TX | 75088583108 |
| 2562695124B588 | BRANDON | SMITH | OK | 90014569512 |
| 25626A38572B32 | CESAR | MORALES | CO | 90012640385 |
| 2562792A193731 | KALESHA | BAILEY | OH | 64589709201 |
| 2562793A554B63 | DAVID | DENNIS | VA | 90015399345 |
| 25628197A72B32 | FRANCISCO | CARDIEL | CO | 33019061970 |
| 2562843127B471 | LEANDRIA | BERRY | NC | 90013374312 |
| 2562927497B2B32 | LAWRENCE | CARRASCO | CO | 33039202749 |
| 2562943715715B | KENNY | ANDRADE | VA | 90011654371 |
| 2562964A391522 | RAMONA | VASQUEZ | TX | 75001186403 |
| 2562972A231453 | ASHLEY | WILKERSON | MO | 90012227202 |
| 2562976839136B | MELISSA | BRIONES | KS | 90009077683 |
| 2562B266A81633 | ANTHONY | MACK | MO | 90003692660 |
| 2562B283572B42 | DARREN | BORUCKI | CO | 90012142835 |
| 2562B335372B88 | LATASHA | MACK | CO | 90005273353 |

| 2562B495A81661 | MISHEL | RODAS | KS | 90009204950 |
|---|---|---|---|---|
| 2562B68265B571 | ANGELIQUE | PENA | NM | 90005056826 |
| 2562B742631466 | LISA | OWENS | MO | 90013437426 |
| 256318A4A81633 | KNEIKA | ROBBINS | KS | 29043588040 |
| 2563249672B88 | JOSE | GONZALEZ | CO | 90013874996 |
| 2563317465715B | RIGOBERTO | ALVAREZ | VA | 81035641746 |
| 256332AAA5B271 | TRACY | BELL | KY | 90010942000 |
| 2563395A854121 | BEATRIZ | PEREZ CONTRERAS | OR | 90012439508 |
| 2563441145B571 | LETICIA | MADRID | NM | 35000094114 |
| 25634A89731631 | DAVID | FLEMING | KS | 90009660897 |
| 2563515AA57157 | IBETH | URREA | VA | 90014481500 |
| 2563558255715B | ALEJANDRO | NGEL | VA | 90013165825 |
| 256361A5A57157 | ALANA | PROCTOR | VA | 90015291050 |
| 25636273A5B271 | LEONDE | ROBINSON | KY | 68007532730 |
| 2563629994B588 | PAULINE | ANDERSON | OK | 90014282999 |
| 2563632184B261 | NAKIA | SHARPE | NE | 90001693218 |
| 25636484A7B362 | NARGIS | DANISHMANDI | VA | 81017654840 |
| 2563716662B27B | AMBER | BORROGHS | DC | 90014971666 |
| 2563757764B261 | PARKER | BROWN | NE | 90013885776 |
| 2563758315B271 | ANDREW | HYLE | KY | 68042595831 |
| 25637585172B42 | EUGENIO | TORRES | CO | 90014485851 |
| 25637643A61999 | KARLA | AGUILLA | CA | 46089516430 |
| 2563764A771928 | RONALD | KRUSE | CO | 90000656407 |
| 25637A29A72B32 | CLAUDIA | LOZA | CO | 33084940290 |
| 2563B179A5B271 | CASSANDRA | WETHERBY | KY | 90010281790 |
| 25638597A71928 | DESIREE | GARDNER | CO | 90012985970 |
| 2563927324B281 | MICHELLE | SHAKESPEARE | NE | 90013712732 |
| 25639295A91522 | BLANCA | VALDIVIEZO | TX | 75086832950 |
| 2563966174B261 | AMOU | FARIAL | NE | 90010936617 |
| 2563B18894B261 | RUSSELL | SPAWN | NE | 27003701889 |
| 2563B194342562 | LESLEY | SALUSKIN | WA | 90015361943 |
| 2563B267591522 | ERNESTO | SIMENTAL | TX | 90009702675 |
| 2563B27522B27B | ANIBAR | MARTINEZ | DC | 90012882752 |
| 2563B298693731 | DENISE | GREGORY | OH | 90014702986 |
| 2563B782381637 | RONELL | VINCELL | KS | 90010607823 |
| 2563B7A767B471 | RAYMOND | BENNETT | NC | 90008927076 |
| 2563B885A72B32 | DESEAN | MBROWN | CO | 90013008850 |
| 2563BA8574B281 | TIANA | CROWDER | NE | 90013540857 |
| 25641225A2B27B | TYREEK | LAMBRIGHT | DC | 90013922250 |
| 256415AA891528 | JORGE | MUNOZ | NM | 75094725008 |
| 2564181A99155B | RENE ALEJANDRO | VALDEZ | TX | 90012808109 |
| 2564198712B839 | JOSE RENE | RAYON | ID | 90003579871 |
| 25641AA6991828 | MARISOL | RAMIREZ | OK | 90012430069 |
| 2564225987B477 | MICHAEL | TURNER | NC | 90013052598 |
| 2564279A871928 | ANDRE | DYER | CO | 90013167908 |
| 2564284139136B | RAYMOND | GOSLING | KS | 90013968413 |
| 256429AA45B271 | TONI | MITCHELL | KY | 68055189004 |
| 2564344349136B | HORACIO | MARTINEZ | KS | 90014814434 |
| 2564397A57157 | LATRICE | JONES | VA | 90014509730 |
| 2564523A79189B | DEREK | HARBIN | OK | 90011642307 |
| 2564578547B88 | MARIBEL | PRADO | CO | 90015127854 |
| 25645A8447B477 | LINDA | GWING | NC | 90008110844 |
| 2564644537B471 | ARACELI | GARCIA LOPEZ | NC | 11067564453 |
| 2564655535B571 | CHRISTOPHE | DEMPSEY | NM | 35019985553 |
| 25646A45281633 | ANNA | RODIGUEZ | MO | 29036320452 |
| 2564715492B839 | EDUARDO | DUENAS | ID | 42042081549 |
| 2564746694B588 | TOMMY | WOODS | OK | 90010564669 |
| 2564796A59155B | TRAVIS | BRITTAIN | TX | 90011139605 |
| 2564914A941245 | LEBRUN | ANTHONY | PA | 51006571409 |
| 256493A119184B | SCOTT | LESTARGE | OK | 21094303011 |
| 2564981469155B | ANGELICA | MARTINEZ | TX | 90012668146 |
| 256499A1751328 | ANTHONY | BEHERY | OH | 90010369017 |
| 2564B399672B88 | MARIA | YESENIA | CO | 90013953996 |
| 2564B646381637 | GLENN | EVERHART | MO | 29022366463 |
| 2564B92725B571 | DWAN | CHAVEZ | NM | 90006459272 |
| 2564B991141245 | STEVE | ROUGH | PA | 51060309911 |
| 2565122579189B | KAREN | MATHEWS | OK | 90003702257 |
| 2565125667B477 | AMY | TURNER | NC | 90013052566 |
| 256525A399184B | LUISA | SUAREZ | OK | 90009575039 |
| 256528A515B271 | ANTHONY | JOHNSON | KY | 90010138051 |
| 2565283581637 | TERRENCE | SMTIH | MO | 29088740835 |
| 2565381A12B839 | BRIAN | STAGGS | ID | 90009158101 |
| 2565429495715B | MELODY | COLLINS | VA | 81093592949 |
| 2565484139136B | RAYMOND | GOSLING | KS | 90013968413 |
| 2565511A591528 | IVANNA | TORESS | TX | 75094731105 |

| | | | | |
|---|---|---|---|---|
| 2565529454795B | MARIA | PATINO | AR | 90002422945 |
| 2565548A672B32 | JOSE | ROSALES | CO | 90007214806 |
| 2565551939155B | TORRES | KATHY | TX | 90009825193 |
| 2565562A193731 | ELISA | WELBAUM | OH | 64515236201 |
| 2656243572B88 | PATRICIA | CANNON | CO | 90001952435 |
| 2565637339155B | MARIO | PENA | TX | 90014203733 |
| 2565684139136B | RAYMOND | GOSLING | KS | 90013968413 |
| 2565691974B281 | DESHAWN | TOLBERT | NE | 90015129197 |
| 2565726999184B | KRISTY | WHITELEY | OK | 21065962699 |
| 2657466572B21 | EUNICE | WALKER | CO | 33014274665 |
| 2565759A991828 | ANA | TREJO | OK | 90008515909 |
| 2565769A62B839 | JUANITA | ARGUELLO | ID | 90011316906 |
| 256585AA39794B | DEE | ROBERTS | TX | 74007945003 |
| 256588A149136B | RONY | CASTILLO | KS | 90000148014 |
| 2565932789136B | ANDREW | BOYKIN | MO | 29077323278 |
| 2565947244B588 | MICHAEL | LYON | OK | 90010564724 |
| 2565974182B839 | DAWN | BEVAN | ID | 90008367418 |
| 2565B19794B541 | KARL | KALKBRENNER | OK | 21567841979 |
| 2565B566655931 | VICKY | BECERRA | CA | 90009385666 |
| 2565B821755957 | ONELIA | FERNANDEZ | CA | 90012678217 |
| 2565BA3345715B | DAVID | FIGUEIREDO | VA | 90001630334 |
| 25661A2964B281 | KYLE T | LOWERY | NE | 90011180296 |
| 2566273A15B571 | AMBER | SPIERS | NM | 90002037301 |
| 2566349779794B | JOSE | SILLNAS | TX | 74001704977 |
| 256634A1151328 | ANDREA | RITCHIE | OH | 90013124011 |
| 256636A2672B42 | JASON | FIMPLE | CO | 90009726026 |
| 2566372819184B | STEVEN | YARNELL | OK | 90010717281 |
| 25663A9A32B27B | LAJOYE | LOFLAND | DC | 81047680903 |
| 2566436899136B | CARISSA | DIAZ | KS | 90008743689 |
| 2566471A14B588 | DONNA | LAIR | OK | 90013767101 |
| 2566479317B399 | KASHIF | KHALIL | VA | 90005297931 |
| 25664A47881633 | DWAIEN | ROBINSON | MO | 90013990478 |
| 25664A52693731 | JONI | MOORE | OH | 90008830526 |
| 256653A155B271 | CLIFFTON | HARDIN | KY | 68008263015 |
| 256653A7581661 | JOSE | NAZARIO | MO | 90015163075 |
| 25665536A81637 | ANN | BOSS | MO | 90012135360 |
| 2566644785715B | KENNY | ANDRADE | VA | 90011654478 |
| 2566654812B839 | CRISTINA | AGUAYO | ID | 90008955481 |
| 2566692347B471 | TADRYN | MAIPI | NC | 90014599234 |
| 25667121272B32 | MARIO | ORONA | CO | 90013221212 |
| 25667272A72B42 | JIM | WALKER | CO | 90001242720 |
| 2566764575715B | D M | MENDOZA | VA | 90012656457 |
| 2566837A772B42 | DAVID | CARROLL | CO | 33097433707 |
| 2566964A49136B | ESTRELLA | GONZALEZ | KS | 90014876404 |
| 2566B47A781633 | JEANNIE | HUGHES | KS | 90015094707 |
| 2567111634B553 | JENNIFER | MIX | OK | 90011331163 |
| 25671458A9189B | MISTY | HASKETT | OK | 90013934580 |
| 2567156584B281 | NATHAN | GUNTER | NE | 27055085658 |
| 2567172647B471 | BRAULIO | ALBAREZ | NC | 11077687264 |
| 2567176955B571 | DEISY | MARTINEZ | NM | 90013067695 |
| 25672121272B32 | MARIO | ORONA | CO | 90013221212 |
| 2567241312B839 | RAFAEL | MAGANA-LUA | ID | 90011844131 |
| 2567263647B471 | JOSE | ROMERO | NC | 90011266364 |
| 25672674772B88 | GLORIA | HERNANDEZ | CO | 90008826747 |
| 256727A874B588 | CHAD | ALBEE | OK | 90001917087 |
| 25672A96A9794B | LESLIE | CHAVEZ | TX | 90014610960 |
| 2567319139184B | AMANDA | EDWARDS | OK | 21094191913 |
| 2567328839794B | MARY | ARELLANO | TX | 90001692883 |
| 2567357665B271 | JAMES | NELSON | KY | 90014045766 |
| 25673685A57157 | TIMOTHY | WALTON | VA | 90013226850 |
| 2567382934B261 | JUAN | GARCIA | NE | 90008158293 |
| 2567387464B588 | STEVEN | HAYS | OK | 90014038746 |
| 25673A4579155B | OLIVAREZ | MARIA ANA | TX | 75031130457 |
| 256741A4A9794B | JORGE | GOMEZ | TX | 90014611040 |
| 2567428755B161 | JONATHAN | ASSADI | AR | 90010982875 |
| 2567448597B471 | PARIS | MCLEAN | NC | 11058464859 |
| 2567481A172447 | LAUREN | RACIOPPO | PA | 51014548101 |
| 2567515557B471 | STEVEN | CHISHOLM | NC | 11003001555 |
| 2567519857B88 | ASHLEE | GARCIA-PEREZ | CO | 33067191985 |
| 2567534A772B42 | LILIANA | ALDRETE | CO | 90011253407 |
| 256754A322B839 | TROY | STEPHENS | ID | 42058184032 |
| 2567566462B27B | OIHKLHL | FGJHFKUYK | DC | 90009986646 |
| 256756A4A4795B | JAMMIE | FISHER | AR | 90012586040 |
| 2567594174B261 | ESVEIDY | MALDONADO | NE | 27074839417 |
| 25675A62691828 | ROBERT | CRUCE | OK | 90014390626 |

| 2567616552B839 | FELICIA | COHEN | ID | 90011471655 |
|---|---|---|---|---|
| 256772A429155B | VONDERRICK | HARTELY | TX | 90015282042 |
| 2567732397B41 | SHAWN | BERGERON | CO | 39044823239 |
| 2567795977B471 | AMIKAR | ESCALANTE | NC | 90012989597 |
| 25677A8A22B27B | CORNELIA | BECK | DC | 90007780802 |
| 2567816774B588 | ADRIANA | HERNANDEZ | OK | 90015001677 |
| 25678672A71928 | ROBERTA | BAILOR | CO | 90014486720 |
| 2567888575B328 | DEWITT | RHODES | OR | 44553998857 |
| 25678A86251328 | JAMES | FINLEY | OH | 90000320862 |
| 2567939279794B | CYNTHIA | SANCHEZ | TX | 90014643927 |
| 256795A279189B | CHANDRA | HARRISON | OK | 90014705027 |
| 256796A1672B32 | EROKA | THURMAN | CO | 90003096016 |
| 2567974429155B | ELENA | TOVAR | TX | 75069837442 |
| 25679A6715B161 | ATHENA | MAHANEY | AR | 90013540671 |
| 2567B24245B271 | KEITH | JACKSON | KY | 90006722424 |
| 2567B44A32B839 | JOEL | VELEZ | ID | 42065064403 |
| 2567B465471928 | TARYN | CARTER | CO | 90013374654 |
| 2567B487471943 | DANIEL | CARTAJENA | CO | 90011054874 |
| 2567B514691828 | DAVID | SMITH | OK | 90003655146 |
| 2567B542455957 | DIANNE | ESCALERA | CA | 90000115424 |
| 2567B67369794B | ANA | TZUNUN | TX | 74018056736 |
| 2567B96582B27B | SARA | GONZALEZ | VA | 90011519658 |
| 2568129874B281 | GILBERTO | OSCOBAR | NE | 90014822987 |
| 25681683A5B33B | KENNETH | LIEBL | OR | 90011626830 |
| 25682255972B32 | VICTORIA | CABALLERO | CO | 90012952559 |
| 25682477A72447 | KEITH | WHITNER | PA | 90010324770 |
| 25683223A81661 | MOISES | FRAIRE | MO | 90014162230 |
| 2568332569136B | ABRAHAM | RODRIGEZ | KS | 29085633256 |
| 2568414171928 | RICK | BAKER | CO | 32086681410 |
| 256845A669794B | PAUL | PRADO | TX | 90014615066 |
| 2568466145B271 | ARLETTIA | ADKINS | KY | 90002986614 |
| 2568486419155B | JESUS | PALACIOS | TX | 90014578641 |
| 2568494239189B | TERRY | MARTIN | OK | 90012519423 |
| 25684998A9136B | JEFFREY | CARLSON | KS | 90013969980 |
| 2685A43A72447 | KIMBERLY | ZAMENICK | PA | 51019440430 |
| 25686298A2B27B | ASLEY | SPENCER | DC | 90012122980 |
| 25686A66172B32 | TERRY | CRUICKSHANK | CO | 33089150661 |
| 2568874A34795B | ROBERTO | GONZALEZ | AR | 90004627403 |
| 2568887259136B | MELISSA | JONES | KS | 90015088725 |
| 25689858A71943 | JOSHUA | GADWAY | CO | 90012578580 |
| 25689AA552B839 | CORY | WEEKS | ID | 90009760055 |
| 2568B343971943 | ALYSHA | CAUDLE | CO | 90014803439 |
| 2568B585655957 | BRENDA | GUZMAN | CA | 90013635856 |
| 2568B58859136B | DANIEL | RIVERA | KS | 90006325885 |
| 2568B85A52B27B | TALISHA | JUDD | DC | 90009738505 |
| 2568BA11A5715B | GENESIS | CASTILLO | VA | 90013760110 |
| 2568BA9642B839 | TAUD | WIGHT | ID | 90009660964 |
| 2569158415B161 | SHAWNDA | WASHINGTON | AR | 23061585841 |
| 2569186419155B | JESUS | PALACIOS | TX | 90014578641 |
| 25691896672B88 | ELIAS | JAQUEZ | CO | 33000958966 |
| 2569391247B42 | DANIELLE | MONTOYA | CO | 33072879124 |
| 2569448837B471 | CESAR | ZALAZAR | NC | 90011854883 |
| 2569467854B261 | JULIO | ROSAS | NE | 90013556785 |
| 2569471819184B | EDSON | OCAMPO | OK | 90011487181 |
| 2569485A491522 | VICTORIA | SAENZ | TX | 90013198504 |
| 2569519784B261 | DIANA | KELLER | NE | 27086091978 |
| 25695727272B32 | DAMARA | HERNANDEZ | CO | 90013307272 |
| 25695814A9189B | VERONICA | AGUIRRE | OK | 21068838140 |
| 2569621784B588 | SIMONE | HIPP | OK | 90013872178 |
| 256963A2972447 | MICHAEL | BARNES | PA | 51037423029 |
| 2569686232B27B | LONEICE | BUNDY | DC | 90005548623 |
| 25697216A61982 | JOANA | MONTANE | CA | 90011542160 |
| 2569765674B588 | ANDREA | MCCULLAR | OK | 90010566567 |
| 256976A8893731 | HANNAH | WILCHER | OH | 90013356088 |
| 2569781927B393 | ROBERTY | CLAROS | VA | 81040868192 |
| 25697A44731631 | JESENIA | SOSA | KS | 22060710447 |
| 2569816A685938 | VIRGIL | PEMBEK | KY | 90005691606 |
| 256982A239794B | DENISE | MARTINEZ | TX | 90014632023 |
| 25699194A81633 | DEONNA | CRENSHAW | MO | 29002331940 |
| 256992A959794B | KATHY | MCCOY | TX | 90014632095 |
| 2569931A651328 | JOSE | JARAMILLO | OH | 90008553106 |
| 256993A625133B | MELISSA | PUTTEET | OH | 90011653062 |
| 256999A469184B | ROBERT | BENNETT | OK | 90015189046 |
| 2569B26347B471 | ROMELIO | CANO | NC | 90008252634 |
| 2569B47375B571 | NAOMI | BETANCOURT | NM | 90011564737 |

| 2569B4A479794B | TERESA | SANTISO | TX | 90006864047 |
|---|---|---|---|---|
| 2569B587A57157 | MARK | POIRIER | VA | 90012065870 |
| 2569B723581637 | GAIL | CUBIE | MO | 90013127235 |
| 2569B952172B42 | DANA | RAY | CO | 33031059521 |
| 256B113697B477 | RAMIRO | MARTINEZ | NC | 90010001369 |
| 256B1145281661 | ROSA | SOTO | MO | 90005191452 |
| 256B1335357157 | TAMMY | EVANS | VA | 81014303353 |
| 256B144755B571 | ARMENDARIZ | THOMAS | NM | 90008184475 |
| 256B1569393731 | JESSE | SCHROTE | OH | 90013355693 |
| 256B157844B588 | CHRISTINA | MCKINNEY | OK | 21560445784 |
| 256B1591831453 | DONMINCK | LEWIS | MO | 90014235918 |
| 256B1723291522 | ALFREDO | HIDALGO | TX | 90011027232 |
| 256B2481136121 | SERGIO | CHRISTPHER | TX | 90008394811 |
| 256B266299794B | SALVADOR | CORREA | TX | 90014176629 |
| 256B2729791893 | JULIANA | JENKINS | OK | 90010507297 |
| 256B327342B927 | PATRICIA | SHAW | CA | 90015012734 |
| 256B332619136B | TERESA | RAMOS | KS | 29040333261 |
| 256B349219189B | ALEJANDRA | MATIAS | OK | 21085854921 |
| 256B354675715B | JOSE | RAMIREZ TRUJILLO | VA | 90013095467 |
| 256B366585B936 | DAVID | GESELLCHEN | ID | 90013866658 |
| 256B3A94341245 | CHRISTINA | MCNEESE | PA | 51013570943 |
| 256B4272691241 | CURTIS | SINGLETON | GA | 14515612726 |
| 256B429442B232 | DEVIN | STOKES | DC | 90005352944 |
| 256B439279794B | CYNTHIA | SANCHEZ | TX | 90014643927 |
| 256B4542651328 | DANA | TAULBEE | OH | 90011145426 |
| 256B4651A93731 | JOANNE | COSPY | OH | 90013466510 |
| 256B493355715B | LORENA | CAMARILLO | VA | 90015149335 |
| 256B4A9399189B | SCHYLER | HART | OK | 90015310939 |
| 256B5348797132 | KENDALL | BANKS | OR | 90007733487 |
| 256B5526891221 | TAMESHIA | BRINSON | GA | 90003285268 |
| 256B558819155B | CECILIA | COMPOS | TX | 75089255881 |
| 256B56A524B281 | DAVID | DURHAM | NE | 90005436052 |
| 256B5925951328 | DEANNA | BROWN | OH | 66034849259 |
| 256B627612B27B | CHARISHIA | LANGLEY-PETERS | DC | 81075352761 |
| 256B6377A57157 | DOMINGO | RIVAS | VA | 81023893770 |
| 256B6783A71928 | SARAH | CASDEN | CO | 90011307830 |
| 256B689354B588 | SHERRI | SMITH DAVIDSON | OK | 90013728935 |
| 256B692332B839 | MELISSA | JOHNSTON | ID | 42083619233 |
| 256B724215B161 | RODERICK | SMITH | AR | 23044432421 |
| 256B7521772447 | DIANA | BLUMERAITIS | PA | 51044255217 |
| 256B755319136B | TOMAS | ROJAS | KS | 90013955531 |
| 256B756674B261 | DELIA | HERNANDEZ | NE | 90008795667 |
| 256B762269184B | JAVIER | TORRES | OK | 90013806226 |
| 256B799629155B | VICTOR | ALVARADO | TX | 75053269962 |
| 256B863944B281 | RENAE | KECK | NE | 90010156394 |
| 256B8812757157 | MARIO | GITON | VA | 90013418127 |
| 256B9254257157 | ORALIA | ROMERO | VA | 81052202542 |
| 256B9275793731 | DAMON | LANE | OH | 64526502757 |
| 256B9525291828 | NANCY | ANGEL | OK | 90013265252 |
| 256B9715481633 | JAYME | SMITH | MO | 90004707154 |
| 256B9833831453 | SHANNON | HAYES | MO | 90012718338 |
| 256BB12A59184B | DONTE | CHAFFIN | OK | 90014451205 |
| 256BB191593731 | BRANDON | REED | OH | 90012091915 |
| 256BB438191828 | TYLER | ARCHER | OK | 90011884381 |
| 2571121587B471 | LEYBIN | ROMERO | NC | 90014752158 |
| 2571128199155B | ESMERALDA | LOPEZ-SANCHES | TX | 90011992819 |
| 2571137372B88 | ILYTHIA | REED | CO | 90008073753 |
| 2571137965715B | ANA | MENDOZA | VA | 90011383796 |
| 25711A8719184B | CHRISTINA | RICHMOND | OK | 21079630871 |
| 25711AA9451328 | SCOTT | ROBINSON | OH | 66056110094 |
| 2571322695B271 | TANCE | MILLER | KY | 90008412269 |
| 25713A4859136B | TOMAS | FIGUEROA | MO | 90005170485 |
| 2571418494B281 | DAWN | SMITH | IA | 90000271849 |
| 257141A2971928 | ROBERT | WILLMORE | CO | 32039301029 |
| 2571456A331631 | OSWVALDO | VALVERDE | KS | 90014165603 |
| 25714744872B32 | JAKE | MARQUEZ | CO | 90013497448 |
| 257154AA433B96 | STEVEN | CLARK | OH | 90013984004 |
| 25715A2644B281 | JEREMY | MADSEN | IA | 90015310264 |
| 2571673A131433 | PABLO | NAVA | MO | 27506607301 |
| 25716816A72447 | CARL | PRAGER | PA | 90005378160 |
| 2571699865B344 | HOSVIT | ESCOBAR | OR | 44563189986 |
| 25716A1817B471 | ALTAGRACIA | TEJEDA | NC | 90014830181 |
| 2571765299184B | CHRISTI | SMITH | OK | 90009796529 |
| 257177A637B471 | JOEL | PINEDA | NC | 90009097063 |
| 257177A8671928 | PAUL | ANDERSON | CO | 90013767086 |

| | | | | |
|---|---|---|---|---|
| 2571799519155B | DANIEL | RODRIGUEZ | TX | 90011139951 |
| 25718141A5B271 | ASHLEY | SANDERS | KY | 90013541410 |
| 2571847599189B | ROBERT | ANDERSON | OK | 21020894759 |
| 2571865A857157 | LISA | GEKALLA | VA | 90011216508 |
| 2571868487B449 | CHRISTA | ASHFORD | NC | 90002666848 |
| 257187A8255957 | CLAUDIA | FREDRICK | CA | 90012907082 |
| 257192A7872B32 | CALVIN | BONNELL | CO | 90013042078 |
| 2571B37435B571 | JESSE | MARTINEZ | NM | 35040123743 |
| 2572128534B588 | BRANDON | FARRIES | OK | 90014552853 |
| 2572247A191828 | JUAN | HERNANDEZ | OK | 21096184701 |
| 2572254334B588 | DIANA | TELLO | OK | 90013925433 |
| 2572264324795B | JACOB | SKELTON | AR | 90012086432 |
| 25722A1245B571 | JESSICA | CORONADO | NM | 90012240124 |
| 2572322869184B | EDUARDO | SALGERO | OK | 21077842286 |
| 2572349AA4B588 | CARLOS | O ROURKE | OK | 90012444900 |
| 2572386199155B | PATRICIA | GARCIA-SANCHEZ | TX | 90015298619 |
| 2572475275B271 | CHARLES | HAIRE | KY | 68042767527 |
| 2572482814B281 | JODI | TONKINSON | IA | 27025668281 |
| 25724994372B41 | NERI | KIM | CO | 90010849943 |
| 257253A224B588 | RUBEN | BERMUDEZ | OK | 90013753022 |
| 2572541259794B | LAVETTE | ARNOLD | TX | 90014644125 |
| 257254A217B477 | BONNIE | WHITLEY | NC | 90011214021 |
| 2572556884B281 | GREG | DARLING | NE | 27090695688 |
| 257264A217B477 | BONNIE | WHITLEY | NC | 90011214021 |
| 25726A8199136B | ALBERTO | VASQUEZ | MO | 90015180819 |
| 2572719954B261 | ANGELA | WILLIAMS | NE | 90013901995 |
| 2572726759155B | YVETTE | CARRASCO | TX | 75079012675 |
| 2572766719184B | JOSE | ARGOMANIZ | OK | 21075526671 |
| 257276A499189B | MONICA | ORTIZ | OK | 90013096049 |
| 2572773A15B571 | AMBER | SPIERS | NM | 90002037301 |
| 2572835117B449 | TEHERRAH | DAUGHTRY | NC | 90005203511 |
| 2572836872B88 | MELODY | AGUIRRE | CO | 90011493688 |
| 2572845A372B42 | LASHAY | ADAMS | CO | 90011304503 |
| 2572845A671943 | FRANCES | INGRAM | CO | 90013164506 |
| 2572849812B839 | TIMOTHY | PURYEAR | ID | 42029454981 |
| 257284A369189B | ASHLEY | GRESHAM | OK | 90005664036 |
| 2572854484B261 | EVA | JUDITH | NE | 90013385448 |
| 2572877952B232 | TAKIA | LAWSON | DC | 90005707795 |
| 2572957549155B | MARIA | CHAVEZ | TX | 90011545754 |
| 2572999A47B449 | SAMUEL | SPEARS | NC | 11089369904 |
| 25729A96A9136B | T | CLARE | KS | 29045730960 |
| 2572B11157B477 | CHRISTINA | JOHNSON | NC | 11004071115 |
| 2572B16A14B588 | STEVEN | RICHEY | OK | 90015011601 |
| 2572B552141245 | TAMMY | HOPKINS | PA | 51011555521 |
| 2572B95872B86B | ASHLEY | LAPPIN | ID | 90013409587 |
| 2572B983731433 | JONATHAN | COSIL | CA | 90013039714 |
| 2572B983731433 | SYLVESTER | HUFFMAN | MO | 27557619837 |
| 2573185629155B | MOISES | LANDEROS | TX | 90011328562 |
| 25731A14572B88 | DAVE | LEHMAN | CO | 33085280145 |
| 2573262749155B | RENE | ALFARO | TX | 90008696274 |
| 257326494 7B471 | CASEY | WAGNER | NC | 90011266494 |
| 25732A48931453 | SHAQITA | WILLIAMS | MO | 90004910489 |
| 2573 2AA9531433 | AMOS | JACKSON | MO | 90006740095 |
| 257332A1457176 | AMILCAR | ALVARADO | VA | 90009492014 |
| 257333A684B281 | CHAYA | GEORGE | NE | 90009493068 |
| 2573385A581637 | TIMOTHY | LEACH | MO | 90012408505 |
| 2573444157 2B53 | MICHELLE | NOLL | CO | 90001564415 |
| 2573458795B161 | NATE | BURROUGHS | AR | 90015565879 |
| 2573 4667A93752 | CANDACE | BEVAN | OH | 90001716670 |
| 257347AA391241 | AFRICA | PAYNE | GA | 90006117003 |
| 2573483459155B | EVELIN VARGAS | GAEZ | TX | 90004618345 |
| 2573494575B161 | RAVEN | HAWKINS | AR | 90014809457 |
| 2573 4A37951328 | DAVID | MASSEY | OH | 66096070379 |
| 2573528374B588 | BRITTANY | WILLIAMS | OK | 90006682837 |
| 2573565779155B | ALICIA | CORONA | TX | 75062826577 |
| 25735AA5272B88 | JUSTIN | VASHSAW | CO | 90013860052 |
| 2573612455B271 | CRYSTAL | YATES | KY | 90013611245 |
| 2573658565B571 | STEPHANIE | VILLEGAS | NM | 90009165856 |
| 2573694117 2B42 | BALLAR | CHRISTOPHER | CO | 33075369411 |
| 2573695135B161 | TYWON | ROUSE | AR | 90007429513 |
| 2573724552B27B | KIMBERLY | HERNANDEZ | DC | 90003372455 |
| 2573789142B839 | NURA | LA DUKA | ID | 90014328914 |
| 2573889512B839 | KEVIN | MCCLOUD | ID | 90011208951 |
| 25738A5295B161 | MICHELLE | BARNETTE | AR | 90011050529 |
| 2573921949136B | JOSE | PALAFOX | KS | 90009912194 |

| | | | | |
|---|---|---|---|---|
| 2573932685715B | MOHAMUD | ALI | VA | 81027633268 |
| 2573935555B271 | KIM | MOORE | KY | 68011563555 |
| 257393A529184B | IRAIS | MARTINEZ | OK | 90013563052 |
| 2573967414B261 | SUK | RAI | NE | 90014046741 |
| 25739779A31453 | GERALDINE | JEFFREY | MO | 90009687790 |
| 2573B1A8172B42 | MARLON | MONZON | CO | 33031541081 |
| 2573B47827B477 | KIMBERLY | WATKINS | NC | 90011214782 |
| 2573B497257157 | WILLIAM | WOOLFREY | VA | 81046464972 |
| 2573B587681661 | MICKEL | SCOTT | MO | 90009345876 |
| 2573B93718B172 | TYSON | BLANCO | UT | 31077779371 |
| 257413AA29189B | ASHLEY | CHERYL | OK | 90009303002 |
| 2574143AA9184B | ARCELIA | GARCIA | OK | 90010564300 |
| 2574155265B161 | KALA | HARRIS | AR | 90010965526 |
| 257417A589155B | LIZBETH | RODRIGUEZ | TX | 90013397058 |
| 25741A5275B259 | JASON | MURI | KY | 90015160527 |
| 2574324175715B | CATHERINE | JONES | VA | 90013882417 |
| 2574339799136B | MIRIAM | AGUILAR | KS | 90014023979 |
| 2574349742B839 | THERESA | HIGLEY | ID | 90010994974 |
| 2574359294B588 | JESSIKA | IVY | OK | 90011425929 |
| 25743795272B88 | AMY | HOWARD | CO | 90008437952 |
| 2574397555B271 | MARVIN | SAMUELS | KY | 90014989755 |
| 257441A379189B | JILLIAN | DUVAL | OK | 21038621037 |
| 2574487629155B | CINDY | CASTANEDA | TX | 90014578762 |
| 25744AA399155B | DEBRA | LOPEZ | TX | 90010710039 |
| 2574515377B471 | MELISSA | SOLORZANO | NC | 90015101537 |
| 2574628219155B | ADRIAN | RIVAS | TX | 90011992821 |
| 257463AAA71928 | LEANN | DERK | CO | 90006813000 |
| 25746436A2B27B | BOLANLE | OLUFISOYE | DC | 90014284360 |
| 25746554A5B571 | REBECCA | CHAVEZ | NM | 90014605540 |
| 257466A944795B | SAUNDRA | TAYLOR | AR | 25035816094 |
| 2574693447B471 | GINNY | SAEFONG | NC | 90014369344 |
| 25746A74172B32 | MAGDALENA | LARA | CO | 33088430741 |
| 25746A78151328 | KYLE | BISHOP | OH | 90012850781 |
| 25746A95181633 | CRISTINA | VALADEZ | MO | 90014690951 |
| 2574723A89794B | JOSE | OLALDE | TX | 90015182308 |
| 2574793339189B | JENNIFER | MANGUM | OK | 21038379333 |
| 25748292A71943 | GATOR | BODYNE | CO | 90015152920 |
| 257484A2655957 | CHARLES | STOUT | CA | 48096024026 |
| 257484A8472447 | BRENDA | VARELA-SANTIESTEBAN | PA | 90012824084 |
| 25748615A4B261 | JERMEY | THOMAS | IA | 90014956150 |
| 2574864459136B | CRISTIAN | DIAZ | KS | 90014046445 |
| 25748866372B32 | DOMINICK | GALLEGOS | CO | 90014698663 |
| 25748A3695B571 | WAYNE | CHAVEZ | NM | 35093950369 |
| 25748A68481633 | SUMMER | DIXON | MO | 90005330684 |
| 257494A5271928 | MELISSA | ABBPTT | CO | 90012904052 |
| 25749795A9189B | LAREAMER | LOFTIN | OK | 90012187950 |
| 2574B293772B42 | GUADALUPE | MUNOZ | CO | 33002322937 |
| 2574B66649794B | MICHEAL | HOWELL | TX | 90004766664 |
| 2574B796A91553 | CECILIA | CASTILLO | TX | 90000667960 |
| 2574B923191522 | NAYELI | ARGUELLO | TX | 75025039231 |
| 257512A7A5B271 | ASHLEE | CORNELL | KY | 90013032070 |
| 257513A124B549 | JHOBANY | CRUZ | OK | 90010013012 |
| 2575144A19136B | ALFREDO | AVITIA | MO | 90015004401 |
| 25751A42231631 | CHRIS | HYMER | KS | 90007880422 |
| 2575296575B161 | FLORENCE | GILLIAM | AR | 90013919657 |
| 2575297665B57B | CARMEN | DURAN | NM | 90004689766 |
| 25752A6514B281 | ANTHONY | MATLEY | NE | 27038630651 |
| 25753A68872447 | BLAIR | JONES | PA | 90003820688 |
| 2575576689794B | SHANE | BUSSART | TX | 90014667668 |
| 257559643913 6B | ROSALBA | MENDOZA | KS | 90013819643 |
| 257567A9781637 | JAMEAL | SCARVERS | KS | 90014107097 |
| 2575782986194B | JUAN | YESCAS | CA | 90013888298 |
| 25757984772B32 | RYAN | WRIGHT | CO | 90010089847 |
| 25757A8767B477 | JAMES | BROWN | NC | 11093210876 |
| 257582A9971943 | STEPHANIE | GONZALES | CO | 90012912099 |
| 2575837554B281 | TALAT | SHABBIR | NE | 90009633755 |
| 257588A4791828 | JIMMY | HAMMONS | OK | 21097068047 |
| 25758A95255957 | ROBERTO | CISNEROS-GARCIA | CA | 48097970952 |
| 25759172872B32 | NANCY | GALVEZ | CO | 90004211728 |
| 25759252972B88 | BRITTNI | HAMM | CO | 33005612529 |
| 2575935375B271 | TIARA | DAVIS | KY | 90013933537 |
| 2575942449189B | PATRICIA | WHITE | OK | 21009184244 |
| 2575988289184B | MISSY | JONES | OK | 90004268828 |
| 2575B84829184B | GREYVIS | AGUILAR | OK | 90014848482 |
| 2575BA95172B42 | TEAGUE | HARRISON | CO | 90013080951 |

| 2576187A171928 | JOSEPH | MILLER | CO | 32027388701 |
|---|---|---|---|---|
| 2576198269794B | JASMINE | BEST | TX | 90014669826 |
| 257619A342B839 | SHI | KADERLY | ID | 90013209034 |
| 2576252745715B | SANTOS | ERAZO | VA | 81034275274 |
| 2576326A355957 | MARIBEL | ALCANTAR | CA | 90000702603 |
| 2576336989155B | CARLTON | BOYD | TX | 75079013698 |
| 2576361414B261 | OLUYINKA | JAKEREDOLU | NE | 90004926141 |
| 2576367384B588 | JACOB | HARRELL | OK | 90014876738 |
| 2576377929136B | MICHELLE | RHODES | KS | 90008747792 |
| 2576398269794B | JASMINE | BEST | TX | 90014669826 |
| 25763A1A72B839 | MELLISA | COSTILLA | ID | 90003330107 |
| 2576556525B161 | WILLE | SWINTON | AR | 23081515652 |
| 25765A5732B27B | QUANITA | SINGLETARY | DC | 90010250573 |
| 2576656385715B | JUAN | LEMUS | VA | 81043455638 |
| 2576656817B477 | SUSAN | SIMPSON | NC | 90011225681 |
| 2576677525715B | MICHAEL | ADAMS | VA | 90012697752 |
| 2576688172B88 | ANGELA | MURILLO | CO | 33039838881 |
| 25766A57151328 | JOHN | FAULKNER | OH | 90002660571 |
| 25767197A7B471 | MI | RAHLAN | NC | 90013921970 |
| 2576774419189B | ALECIA | MCCOY | OK | 90014277441 |
| 25677A4431631 | DARIN | DUNCAN | KS | 22057697044 |
| 25767A1294B281 | KIMBERLY | FREEMAN | NE | 27013340129 |
| 2576856169136B | JANNETH | ASTORGA | KS | 90012665616 |
| 2576878452B839 | MICHELLE | MITCHELL | ID | 90013167845 |
| 2576934789155B | CHARLY | CHARLY | TX | 90009263478 |
| 2576959845B161 | TRACY | HEARD | AR | 90014915984 |
| 2576964237B42 | TONYA | RENEE | CO | 90002866423 |
| 2576973587B471 | JATANGELA | MASON | NC | 90007747358 |
| 2576993A172447 | RAYMOND | CLEMONS JR | PA | 90013319301 |
| 2576B3A4472447 | TAMMY | GOODWIN | PA | 51085153044 |
| 2576B46459155B | SALVADOR | MARTINEZ | NM | 75057444645 |
| 2576B471451561 | DOMINIQUE | BLACKSTOCK | IA | 90015344714 |
| 2576B491881661 | NATHAN | DONNELSON | MO | 90010284918 |
| 2576B627781633 | CHRIS | MENTZER | MO | 90013936277 |
| 2576B656672B88 | LAURA | FOX | CO | 33079186566 |
| 2576B753251328 | JEREMY | DAYTON | OH | 90011147532 |
| 2577134515B172 | KOREY | PORTEE | AR | 90015403451 |
| 257715A2533677 | CARLTON | GRAVES | NC | 12094475025 |
| 2577185A491522 | VICTORIA | SAENZ | TX | 90013198504 |
| 25772123A9189B | AARON | BRYANT | OK | 90014091230 |
| 25772153872B32 | ZENA | BARRERA | CO | 90013621538 |
| 2577259735B571 | JACQUELINE | MARCOTT | NM | 90014605973 |
| 2577274A581633 | MELANIE | CARTER | MO | 90014837405 |
| 25772A4485715B | LAKNDAR | GABBABI | VA | 90011240448 |
| 2577333A971928 | ROBERT | SCOT | CO | 90012673309 |
| 2577565939794B | RAVEN | LAWRENCE | TX | 90014676593 |
| 2577577827B471 | ROBERT | DEPUTY | NC | 11005287782 |
| 25775AA5581661 | FERNANDO | AGAMA | MO | 90001060055 |
| 2577619637B471 | NAKEVIA | HARVELL | NC | 90014841963 |
| 25776262A57157 | JACQUELINE | ROXANA SORTO RIVERA | VA | 90006692620 |
| 2577661997288B | ALMA | GUTIERREZ | CO | 33062636199 |
| 2577688485B271 | ELISHEBA | SARVER | KY | 68008228848 |
| 2577696622B839 | TROY | BUTTS | ID | 42087309662 |
| 257769A1185946 | ASHLEY | WEISBRODT | KY | 90013459011 |
| 2577728624B261 | LQUAITA | RUSSELL | NE | 90011092862 |
| 2577796884B281 | KATHLEEN | GOULD | NE | 27076989688 |
| 25777A4435B271 | DANA | NORBURY | KY | 68098790443 |
| 2577823364B281 | ADAM | GALLAGHER | IA | 90010562336 |
| 2577836864B261 | JESSICA | HANSON | NE | 27082943686 |
| 2577914728B595 | ANA | ALVAREZ | CA | 90009461472 |
| 2577922845B571 | JEREMY | CARRILLO | NM | 35051442284 |
| 2577937257283 2 | LORETTA | BENAVIDEZ | CO | 90013193725 |
| 2577939319794B | ARMANDO | GOMEZ | TX | 90009683931 |
| 257793A919155B | JASMON | WILHITE | TX | 90010313091 |
| 2577957769136B | MARIBEL | HERNANDEZ | KS | 90014025776 |
| 25779A1659189B | SPARKLE | HOLLOWAY | OK | 21011590165 |
| 2577B276881633 | CHRISTOPHE | HOLTZCLAW | MO | 29094622768 |
| 2577B27A276B62 | MATTHEW | DEAN | CA | 90008432702 |
| 2577B62784B281 | MARK | WARSOCKI | NE | 27046316278 |
| 2577BA6677B477 | KESHIN | DAWKINS | NC | 90006700667 |
| 2578124294B588 | DENNIS | ROBINSON | OK | 90014662429 |
| 2578128632B27B | SHIFFEN | BROWN | DC | 90006162863 |
| 257813AAA91522 | JUAN | SILVA | TX | 90015033000 |
| 25781684 97B471 | ALI | A ALNAHASH | NC | 90012636849 |
| 25781974572B32 | PACZOSA | MELISSA | CO | 33024929745 |

| 25782391A71943 | BEATRICE | NUNEZ | CO | 90001943910 |
|---|---|---|---|---|
| 2578257769136B | MARIBEL | HERNANDEZ | KS | 90014025776 |
| 2578264252B839 | JASON | SMITH | ID | 90013016425 |
| 257833A2172B32 | DEBRA | COHEN | CO | 90014803021 |
| 2578459827B435 | JOLETTA | ROBINSON | NC | 90011865982 |
| 25784882A31631 | BRIAN | COLLINS | KS | 90009418820 |
| 2578495374B297 | ELVIN | HOLLOWAY | NE | 90004099537 |
| 2578561235B571 | RUBEN | BACA | NM | 90014606123 |
| 2578596AA55957 | JUANITA | VALADEZ | CA | 90009409600 |
| 25785A26772B32 | VALENTINE | JOSEPH VIGIL | CO | 90009070267 |
| 257862A7372B32 | JOSHUA | MCCULLEY | CO | 90013122073 |
| 2578642359155B | LUIS | VILLA | TX | 90013934235 |
| 2578717882B27B | LAWRENCE | WOOD | DC | 90008861788 |
| 2578844929794B | RONY | ESTEBAN | TX | 90014684492 |
| 257884A8693731 | MARIA | BOLANOS | OH | 64570744086 |
| 2578859727B449 | RODRIGO | MORAN | NC | 11043785972 |
| 2578896289155B | ADAN | MONTANEZ | TX | 90014409628 |
| 25789A56431453 | JEANETTE | EDWARDS | MO | 90013910564 |
| 2578B12995715B | ARELI | HERNANDEZ | VA | 81041641299 |
| 2578B449872B32 | JOSHUA | SEARS | CO | 90014464498 |
| 2578B46512B839 | TYLER | QUINN | ID | 42089014651 |
| 2579168535B571 | OMAR | TALAMANTES | NM | 90008556853 |
| 25791768672B42 | SAM | LOVATO | CO | 33041127686 |
| 2579178A171943 | LYNNEL | DEMONTINEY | CO | 90014397801 |
| 25791854472B32 | JOSHUA | MARTINEZ | CO | 90012858544 |
| 257923A4991522 | KRISTOPHER | GERMANY | TX | 90010293049 |
| 2579293982B27B | CESAR | ARIAS | DC | 90010469398 |
| 25792A6A74B281 | MICHAEL | NAGEL | NE | 90005880607 |
| 2579321772B28B | JENNIFER | LOUIS | DC | 90014152177 |
| 2579359179189B | MICKEY | FRENCH | OK | 90014465917 |
| 25793A3965B271 | ANATASHA | LANE | KY | 90013240396 |
| 25794149A2B839 | BEN | GLASGOW | ID | 90015151490 |
| 2579421772B28B | JENNIFER | LOUIS | DC | 90014152177 |
| 2579445685715B | ASHLEY | BRANCH | VA | 90002654568 |
| 25794574A72B88 | JEROLD | LALO-HERNANDEZ | CO | 90007215740 |
| 257957A279155B | KARINA | MACIAS | TX | 90010347027 |
| 2579586592B839 | TRACY | EGAN | ID | 42049298659 |
| 2579666975B571 | HARRY D | SMITH | NM | 90004756697 |
| 2579762419136B | MARLON | JONES | KS | 90008526241 |
| 2579799159794B | ELIJAH | NELSON | TX | 90010439915 |
| 25797A3592B839 | MICHAEL | CHRISTENSEN | ID | 90013940359 |
| 2579828292B839 | LAWRI | JACKSON | ID | 42037912829 |
| 2579912392B232 | JAMES | NICKENS | DC | 90009141239 |
| 2579998532B839 | DANA | SPRATT | ID | 90009359853 |
| 2579B146931453 | SHERRI | RANDALL | MO | 27567711469 |
| 2579B19814B588 | TAYONTE | BAGEY | OK | 90005481981 |
| 2579B1A1181637 | IVERY | MOORE | MO | 90013561011 |
| 2579B479581633 | LANA | TAYLOR | MO | 90009954795 |
| 2579BA8574B261 | HTUN | WIN MAUNG | NE | 90015160857 |
| 257B1151593731 | LATAYA | BENNET | OH | 90014941515 |
| 257B1321171943 | BRANDY | LINO | CO | 90013883211 |
| 257B1364191522 | MARISELA | HERNANDEZ | TX | 90008053641 |
| 257B16A1651328 | SAMUEL | LAY | OH | 90003046016 |
| 257B1A2539136B | JOSE | VEGA | KS | 90006280253 |
| 257B21A994B588 | MYQUAWN | MITCHELL | OK | 90011621099 |
| 257B2526161959 | HAROLD | NICELER | CA | 90004615261 |
| 257B2529831433 | JANE | DELLING | MO | 27536395298 |
| 257B257114B281 | BETTY | GRIFFIN | IA | 90013765711 |
| 257B262819152B | DAVID | GUZMAN | TX | 90002406281 |
| 257B341844B281 | RICHELLE | FOSTER | NE | 27045464184 |
| 257B3578372B32 | MARIA | VERA-MEDINA | CO | 33029215783 |
| 257B3778736121 | JOHNNY | MARTINEZ | TX | 90002177787 |
| 257B4196991828 | SCOTTI | QUIROZ | OK | 90008511969 |
| 257B461454795B | LAZARO | LOPEZ | AR | 25014456145 |
| 257B465595B271 | JAMES | SANDERS | KY | 90003356559 |
| 257B5289A55957 | CAMILE | CHASE | CA | 90013252890 |
| 257B544344B261 | VERONICA | STUART | NE | 27050784434 |
| 257B631914B281 | DANETTE | FARMER | IA | 27016133191 |
| 257B6531471943 | BRANDI | RUHE | CO | 32045595314 |
| 257B6977161935 | MARTHA | AVILA | CA | 90012449771 |
| 257B7173771928 | KIM | WICHERT | CO | 90012681737 |
| 257B736317B471 | LISENBY | RANDALL | NC | 90013983631 |
| 257B771298B15B | FRANKLIN | RUIZ | UT | 90005407129 |
| 257B7A14771928 | JEFF | MUNOZ | CO | 90013740147 |
| 257B8554781633 | PATSY | CHOWNING | MO | 90001845547 |

| 257B872189155B | LINDA EVA | SALAZAR | TX | 90005487218 |
|---|---|---|---|---|
| 257B8954731453 | HANNAH | RUBIN | MO | 90013959547 |
| 257B8A67A72B42 | TRACY | ZILLION | CO | 33034410670 |
| 257B959799155B | ANDRE | WASHINGTON | TX | 75056985979 |
| 257B9A15A91885 | JOSEPH | RAMSEY | OK | 90009090150 |
| 257BB19229794B | JENNIFER | CRUZ | TX | 90014631922 |
| 257BB233793731 | MAURA | NIXON | OH | 64540652337 |
| 257B4A9481661 | APRIL | HEWITT | MO | 90014244094 |
| 257BB557271928 | MONICA | RASCON | CO | 90014225572 |
| 257BB99AA9155B | JAIME | HOLGUIN | TX | 90011139900 |
| 257BBA66172B88 | GERARDO | BANUELOS | CO | 90013030661 |
| 257BBA9132B839 | KATIE | WRIGHT | ID | 90006200913 |
| 2581122955B235 | TISA | CUNNINGHAM | KY | 90002902295 |
| 2581143A371943 | ANDREA | CORTEZ | CO | 32000654303 |
| 2581146A37B399 | WILMER | MEJIA | VA | 90003614603 |
| 25811483A4795B | MARTIN | KEITH | AR | 25045074830 |
| 2581167779136B | CAMERON | CRISP | KS | 90014746777 |
| 25811A9A581637 | CHRIS | NARAMORE | MO | 90013490905 |
| 2581252132B981 | MIGUEL | CIBRIAN | CA | 90012615213 |
| 25812793972B88 | MICHAEL | DORVAL | CO | 90011577939 |
| 25812853A5B571 | DEEANNA | CHAVEZ | NM | 35061638530 |
| 258128A542B27B | ANDREW | SEEGERS | DC | 90013448054 |
| 2581295999189B | REBECC | EIDSON | OK | 90009859599 |
| 25812A11771943 | OSCAR | RODRIGUEZ | CO | 90001140117 |
| 25812AA9971943 | DIANA | ROMERO | CO | 32020730099 |
| 2581333234B588 | NICOLE | CONALLY | OK | 90003653323 |
| 2581366954B588 | MICHAEL | WELCH | OK | 90013046695 |
| 25813818A2B839 | JOANN | HAGADORN | ID | 42078478180 |
| 25814115572B32 | DE JESUS | IGNACIO | CO | 90012791155 |
| 258144A6A93731 | NOEL | CORTES | OH | 90012264060 |
| 2581474445715B | CARLOS | TORRES | VA | 90001877444 |
| 25814A7515B571 | LANAY | GALLEGOS | NM | 35047620751 |
| 25815425A5715B | BYRON | VELIZ | VA | 81076384250 |
| 25815483A4795B | MARTIN | KEITH | AR | 25045074830 |
| 258154A229184B | ELIZABETH | MERCADO | OK | 90005144022 |
| 2581566883B384 | ISABEL | CHACON | CO | 90008076688 |
| 258163A5672B88 | CLAUDIA | ORTEGA | CO | 90012763056 |
| 2581641987B471 | VIRIDIANA | SALDANA | NC | 90013544198 |
| 2581782464B261 | HEATHER | BUDKA | IA | 27050298246 |
| 2581792725B571 | DWAN | CHAVEZ | NM | 90006459272 |
| 2581858452B27B | CATALINO | ASCENSIO | DC | 90009835845 |
| 2581871855B271 | DAWN | DUVALL | KY | 68046187185 |
| 25818756A4B588 | ADRIAN | GONZALEZ | OK | 21509497560 |
| 25818887A85951 | JEFF | ALSIP | KY | 66042228870 |
| 25818898A4B281 | NICHOLAS | EPP | NE | 27039358980 |
| 2581917472B839 | ABLE | GARZA | ID | 90010131747 |
| 2581954152B839 | KIRSTINA | TAYLOR | ID | 90008765415 |
| 2581983634B588 | SHARON | DAVIS | OK | 90008018363 |
| 2581991A651328 | ONISSA | MCCARLEY | OH | 90013079106 |
| 25819A4152B27B | SHADAWN | WATTS | DC | 90014160415 |
| 25819A56A72B88 | ARTHUR | HENDERSON | CO | 90005440560 |
| 2581B21A772447 | KYLIE | MOUCHERON | PA | 90011012107 |
| 2581B631755957 | SOPHIE | GOMEZ | CA | 90003766317 |
| 2581B83737B449 | NEVILLE | TAYLOR | NC | 90003028373 |
| 2581B92A585999 | KRISTINA | REINERT | KY | 90014799205 |
| 2581B94589184B | TEQUILA | FRANKLIN | OK | 90014759458 |
| 2582151895715B | CESAR | MONTANO | VA | 81020295189 |
| 2582165685B342 | JOHN | MATTI | OR | 90009366568 |
| 25821954A9184B | PERLA | ROJO | OK | 90010569540 |
| 2582232474B588 | MANUELITO | VALLEY | OK | 90010573247 |
| 25822A26161935 | EFFRAIN | BENAVIDEZ | CA | 90009040261 |
| 2582317332B27B | MARK | WHITE | DC | 90010341733 |
| 25823327372B32 | NANCY | FOUST | CO | 90006513273 |
| 25823A2465B571 | HELENA | BACA | NM | 35052960246 |
| 2582411365B571 | VANESSA | MONTOYA | NM | 90007251136 |
| 2582411825B271 | EDWARD | SAND | KY | 90012211182 |
| 2582468113362B | JAMES | HOLMES | NC | 90010666811 |
| 258247A489184B | SUSIE | AL-TALL | OK | 90011457048 |
| 2582489142B27B | TINA | JOHNSON | DC | 90005698914 |
| 2582558144B588 | KARA | SCHOECH | OK | 90013065814 |
| 2582619439184B | MARIAH | PHILLIPS | OK | 90015061943 |
| 258261A3A93731 | LATASHA | KNIGHT | OH | 90004241030 |
| 25827216A7B471 | JESUS | RUIZ | NC | 90014752160 |
| 2582738169794B | JAIME | MOSLEY | TX | 90014743816 |
| 258275A7671943 | JOSHUA | CANTRELL | CO | 90013335076 |

| | | | | |
|---|---|---|---|---|
| 25828A5A12B839 | MARIA | GONZALES | ID | 90013940501 |
| 2582973235B571 | ARIANNA | GOULD | NM | 90003467323 |
| 25829832672B32 | MICHELLE | COLLEEN | CO | 90012648326 |
| 25829A8847B471 | WILFRED | CLEMENTE | NC | 90011770884 |
| 25829AA379155B | ALFREDO | SOTELO | TX | 90011140037 |
| 2582B16264B261 | JOSE | RAMOS | NE | 27015941626 |
| 2582B197171935 | ROBERT | SANFORD | CO | 32092091971 |
| 2582B847955957 | REBECCA | HAMILTON | CA | 48049798479 |
| 2582B855A9155B | DANIEL | ALCALA | TX | 90013298550 |
| 2582B8A5A91828 | TARA | MCDONALD | OK | 21040588050 |
| 25831377672B42 | FRANCISCA | MONTANEZ | CO | 33021603776 |
| 2583141479184B | LEE | SCOTT | OK | 21027884147 |
| 25831A5A791828 | BEVERLY | BREWER | OK | 90013700507 |
| 2583214634B261 | REBECA | BECERRIL-MARTINEZ | NE | 90013521463 |
| 25832226172B88 | JESUS | CHAVEZ | CO | 33044932261 |
| 25832351472B32 | ANTHONY | OBERT | CO | 90011373514 |
| 2583241357B858 | BRAIN | DAVIS | IL | 20551814135 |
| 25833739A5B271 | VERNON | ARMSTRONG | KY | 90014817390 |
| 2583416889189B | JAMES | MILLER | OK | 90011651688 |
| 25834276A81633 | ERNESTO | VALAZQUEZ | MO | 90012722760 |
| 2583455A69189B | KAYSHA | BYRLEY | OK | 90014705506 |
| 2583456599794B | HELEN | DAVISS | TX | 90014745659 |
| 2583491119184B | NIKKI | WOOTEN | OK | 21064829111 |
| 2583496177 2B88 | LONNY | MONTOYA | CO | 90014399617 |
| 258352A3481633 | RHONDA | VANN | MO | 90008912034 |
| 2583548179794B | ERIC | GARCIA | TX | 90007364817 |
| 2583549764B281 | KANTRELL | HARRIGTON | NE | 90013774976 |
| 258355A164B588 | LEVI | PORTEN | OK | 90012445016 |
| 25835A1979184B | JEFFER | CUTIC | OK | 90010570197 |
| 25836577A4B281 | RALPH P | AVOLIO | NE | 27071025770 |
| 25836664472B88 | AMY | MARCOTTE | CO | 90014686644 |
| 2583668159794B | MARLINE | RODRIGUEZ | TX | 90014096815 |
| 2583733275715B | BLANCA | VILLANUEVA | VA | 90002323327 |
| 25837A1A472B32 | NORMA | DELINT | CO | 90007960104 |
| 2583849129794B | ALICIA | MARTINEZ | TX | 90007344912 |
| 25838531772B32 | ALICIA | LONGSINE | CO | 90007895317 |
| 258385A2857157 | ROBERT | ROTCHFORD | VA | 90010845028 |
| 25838A77472447 | CHARLES | MASON | PA | 51046610774 |
| 2583936114B588 | AMBER | HARKNESS | OK | 90002433611 |
| 258395A1661985 | JERMIAH | VINCENT | CA | 90002555016 |
| 2583972915715B | ROCIO | LORES | VA | 90002077291 |
| 2583976399184B | JACQUELINE | PRINCE | OK | 90012867639 |
| 2583B27687B471 | KAROL | RIVERA | NC | 90012752768 |
| 2583B422681637 | HYUN SOOK | KIM | MO | 90013384226 |
| 2583BAA439155B | RENE | PALMA | TX | 90011140043 |
| 2584125A22B27B | GERALD | SIMPSON | DC | 90014102502 |
| 258415A2857157 | ROBERT | ROTCHFORD | VA | 90010845028 |
| 25841 8A4A57157 | SHARNITA | JUGGINS | VA | 90008118040 |
| 25841A45171928 | REGINA | RING | CO | 90012850451 |
| 2584241179189B | KAREEM | BROWN | OK | 90011924117 |
| 2584245895B571 | KENNETH | MESSLER | NM | 90014594589 |
| 2584263 1A91889 | LISA | COLEMAN | OK | 90004226310 |
| 2584276AA51328 | KAITLYN | CLASS | OH | 90008487600 |
| 258432A9772447 | VINETTA | SEIGAL | PA | 90014042097 |
| 258432AA972B32 | ALDO | BONILLA | CO | 90013232009 |
| 2584344A772B42 | PATRICK | BYRNE | CO | 90010124407 |
| 2584367485B571 | TOMEY | ANAYA | NM | 90014606748 |
| 2584444464B281 | RANDY | ORDUNA | NE | 27013644446 |
| 2584521679794B | JULIA | MENDEZ | TX | 90001042167 |
| 258454199155B | MARIA | CARDENAS | TX | 90012604419 |
| 2584546 2A71943 | YOLANDA | TOMAS | CO | 90012344620 |
| 2584578852B839 | STEPHEN | KING | ID | 90011637885 |
| 258461A332B27B | CYNTHIA | MCLEAN | DC | 90015201033 |
| 258462A588B15B | YARET | AVALOS | UT | 31088612058 |
| 2584633414B281 | JOSE | CAMOPOS | NE | 27052023341 |
| 2584639279794B | CYNTHIA | SANCHEZ | TX | 90014643927 |
| 2584671A49155B | MICHELLE | RODRIGUEZ | TX | 90013057104 |
| 258469A465B271 | TIERRA M | FOSTER | KY | 90008829046 |
| 2584742454B588 | BRANDON | TIPTON | OK | 90010574245 |
| 2584759512B27B | JOSE | FLORES | VA | 81044035951 |
| 2584794 3A91522 | GRACE | MARTINEZ | TX | 75025469430 |
| 2584839279794B | CYNTHIA | SANCHEZ | TX | 90014643927 |
| 2584844814B281 | ANNA | SIEGEL | IA | 27052764481 |
| 2584848AA91522 | GUILLERMO | PRIETO | TX | 90012424800 |
| 2584874A85B271 | ORQUIDEA | DIAZ-RODRIGUEZ | KY | 90009307408 |

| 2584881267B422 | ALFONSO | NARANJO GARCIA | NC | 90012928126 |
|---|---|---|---|---|
| 2584896577B471 | BRIONNA | RODDEY | NC | 90013799657 |
| 2584967692B839 | ANTHONY | OHARE | ID | 90010226769 |
| 25849A8955B161 | BRITTNEY | ISBY | AR | 90005150895 |
| 2584B3A412B27B | NICOLE | SHELTON | DC | 81014263041 |
| 2584B44784B588 | AARON | SMITH | OK | 90005054478 |
| 2584B48957B457 | RA QUIALL | LAND | NC | 90010804895 |
| 2584B529761934 | LISA | THOMPSON | CA | 46005195297 |
| 2584B88597B477 | ASHLEY | STROTHER | NC | 11001218859 |
| 2585156874B281 | JAMES | LAWSON | NE | 90010605687 |
| 258521A8885951 | JOSH | BOWMAN | KY | 66017501088 |
| 2585341A681633 | SUSAN | SADDLER | MO | 90013554106 |
| 2585371372B88 | BRIAN | SHAW | CO | 33064337113 |
| 2585396545B271 | ANGEL | CLAY | KY | 68040439654 |
| 258539A7831453 | MARVIN | TERRALL | MO | 27515389078 |
| 2585448954B261 | SHAUNESSY | HENDERSON | NE | 90008174895 |
| 2585488385B271 | VICTORIA | TAYLOR | KY | 90006088838 |
| 2585536A39794B | JOSE | VARGAS | TX | 90014763603 |
| 2585627272B42 | MARIE | VELASQUEZ | CO | 90011546272 |
| 25855A33191522 | CRYSTAL | CARRILLO | TX | 90002690331 |
| 2585667A97121 | ESTELLA | HERNANDEZ | OR | 90014386670 |
| 2585741272B42 | MEREDITH | ROZDILSKY | CO | 33041134127 |
| 2585743249794B | KALIE | KRUSE | TX | 90014764324 |
| 2585749634795B | BRANDY | FERNANDEZ | AR | 90006694963 |
| 2585777A35715B | MARIA | HERNANDEZ | VA | 90007397703 |
| 2585852474B588 | REGINNE | MITCHELL | OK | 21509125247 |
| 2585864A92B839 | OLIVIA | VAZQUEZ | ID | 90002326409 |
| 25858692A91828 | ANDRES AUDIEL | ROCHA-CORTINAS | OK | 90014846920 |
| 2585886119794B | FELIPE | HERNANDEZ | TX | 74059758611 |
| 25858A4474B281 | JOSE | MORALES | NE | 27028870447 |
| 2585936A491828 | MIRIAM | DUARTE | OK | 90008513604 |
| 258593A1931453 | LEONIA | COATS | MO | 90006153019 |
| 2585962659794B | SHAAKIR | CRENSHAW | TX | 90014766265 |
| 2585977A351328 | STEFAN | TALLEY | OH | 90010407703 |
| 2585B146491528 | JANETH | CHAVIRA | TX | 90006751464 |
| 2585B17164B588 | JOSEPH | SPARKS | OK | 90014841716 |
| 2585B23A941245 | ANTONNE | TURNER | PA | 51066452309 |
| 2585B42955B172 | KHADIJAH | AQUIL | AR | 23037014295 |
| 2586128A84B281 | ANNETTE | CARROLL | NE | 90010942808 |
| 258624A695B271 | HEATHER | WILCOX | KY | 90005234069 |
| 2586298597 2B32 | REGINA | ARCHIBEQUE | CO | 90013159859 |
| 2586318A255957 | MARICELA | HERNANDEZ | CA | 48024131802 |
| 2586351557 2B42 | THAIS | MICHAEL | CO | 90010375155 |
| 258635A3A81661 | DELORES | ROLLINS | MO | 29051515030 |
| 2586437484B933 | CORY | SHAW | TX | 90001053748 |
| 2586439939136B | TINA | HUBBARD | KS | 29085933993 |
| 25864A6A64B588 | ISABEL | PERALES | OK | 90014830606 |
| 258652A139794B | ALMA | VENEGAS | TX | 74072942013 |
| 2586594359189B | JOHN | NENGSSOUA | OK | 90006029435 |
| 258662A139794B | ALMA | VENEGAS | TX | 74072942013 |
| 2586 7786A72B32 | KIMBERLY | TOVAR | CO | 90011037860 |
| 25867A43A5715B | RAFAEL | TENAS | VA | 90010280430 |
| 2586829839794B | KEN | STONE | TX | 90014772983 |
| 2586831377 2B35 | AMANDA | MENDEZ | CO | 90014563137 |
| 258683A9851369 | ASHLEY | PENNINGTON | OH | 66019543098 |
| 25868A3962B27B | PAMELA | PHILLIPS | DC | 90008050396 |
| 25868A3A15B161 | BRITNEY | CAMPBELL | AR | 90013860301 |
| 25868A45171928 | REGINA | RING | CO | 90012850451 |
| 2586923724B281 | DANIELLE | VAUGHN | IA | 90006242372 |
| 2586957645B571 | GINA | CHACON | NM | 90010675764 |
| 2586964215B161 | GAYLON | ANDERSON | AR | 23006966421 |
| 2586B22A781661 | TAMEKA | HANKS | MO | 90011402207 |
| 2586B42A255957 | SARAH | RORIGUEZ | CA | 90007134202 |
| 2586B74289189B | CHELSEA | BICKFORD | OK | 90014557428 |
| 2587115937B471 | CLAUDIA | MARTINEZ | SC | 90012801593 |
| 258713A2957157 | JOSE | MENDEZ | VA | 90009963029 |
| 25871413A9794B | JAZALCIA | HAWKINS | TX | 90014774130 |
| 2587149393B127 | MICHAEL | WHEELER | DC | 90011084939 |
| 2587158A791522 | VERONICA | SALAS | NM | 75044935807 |
| 2587167769136B | BRANDI | AMPARANO | KS | 90014046776 |
| 2587193729189B | JOEL | GRIMES | OK | 90000929372 |
| 25871A81881633 | BRIAN | HOUSE | MO | 90012020818 |
| 258721A228B184 | LORRAINE | ANDERSON | UT | 90007871022 |
| 2587227 3172B42 | CINDY | ORTIZ | CO | 33014392731 |
| 2587242825715B | RUBELIO | NAJARRO LOPEZ | VA | 90009824282 |

| 2587251A761921 | ADEEB | JABO | CA | 90008355107 |
|---|---|---|---|---|
| 25872A9292B839 | BRIAN | SIMMONS | ID | 42062920929 |
| 2587318214B261 | FRANK | DEAN | NE | 27096711821 |
| 258743A547B471 | HASAN | BORE | NC | 90012713054 |
| 25874A58341245 | JAMIE LYNN | MANDARINO | PA | 90000870583 |
| 25874A7519155B | KATHLEEN | LOPEZ | TX | 75087160751 |
| 2587532879794B | IESHA | HARRIS | TX | 74016003287 |
| 2587582314B553 | SARAH | WEST | OK | 90012988231 |
| 258762A359136B | JESUS | FIGUEROA | KS | 90009182035 |
| 2587632595715B | ABRAHAN | ESTRADA | VA | 90001513259 |
| 2587737435715B | REINERIA | CASTRO LOPEZ | VA | 81030373743 |
| 2587756A39189B | TIFFINY | BYRD | OK | 90013285603 |
| 2587775249184B | LISA | CANALIER | OK | 90012487524 |
| 25877886A71928 | JOHNNY REY | TRAVES | CO | 90009208860 |
| 25878359872B32 | MARK | LANDIN | CO | 90011373598 |
| 2587897764B281 | SHELIDRA | DEAN | NE | 27098909776 |
| 2587957386B862 | NIKKI | MILLER | WI | 90015395738 |
| 25879A4729794B | JUAN | LOPEZ | TX | 74042650472 |
| 2587B26A59189B | ERICA | LAPHAM | OK | 90011652605 |
| 2587B382155957 | JESUS | LARIOS | CA | 90012363821 |
| 2587B58454B261 | CECILIA | ORTEGA-HERNANDEZ | NE | 90014045845 |
| 2587B5A1872447 | SUMMER | SAGER | PA | 90010265018 |
| 25881539A5B271 | HEATHER | BLAKE | KY | 90014495390 |
| 258819A394B261 | CHRISSTINA | JONES | NE | 27007459039 |
| 2582197172B32 | JENNIFER | CUNNIGHAM | CO | 33089011971 |
| 2588244119184B | FRED | PHILLIPS | OK | 90015004411 |
| 25882A7914795B | YANIRA | LISETH | AR | 90006480791 |
| 2588495472B32 | DEON | RUYBAL | CO | 33036169554 |
| 2588532595715B | ABRAHAM | ESTRADA | VA | 90001513259 |
| 25885A21331433 | CHERYL | DEFRANCE | MO | 90011190213 |
| 2588631479189B | NORMAN | JACKSON | OK | 90011653147 |
| 2588676379136B | AMY | TELLO | KS | 90014917637 |
| 258867A545B271 | LORI | CROSIER | KY | 90003187054 |
| 258872A6691522 | TANA | SANTIVANEZ | TX | 75050472066 |
| 2588732172B32 | ESTELA | HERNANDEZ | CO | 33049123221 |
| 2588147772B42 | LIZETH | ARMENDARIZ | CO | 90009621477 |
| 2588814912B27B | TAVON | BROWN | DC | 90014581491 |
| 2588832657B471 | TISHAWNA | BAXTER | NC | 11015463265 |
| 2588915A481637 | LATEEA | WILLIAMS | MO | 29046571504 |
| 25889A8845B161 | BRITTANY | KELLEY | AR | 90013650884 |
| 2588B312755957 | RYAN | WASHINGTON | CA | 90002533127 |
| 2588B868681633 | ROBIN | PETREE | MO | 29011708686 |
| 2588B96347B471 | CINDY | BUTTER | NC | 11036409634 |
| 2588BAA6172B42 | JESSICA | GARCIA | CO | 33052970061 |
| 2589142779155B | ARTURO | FERNANDEZ | TX | 90009264277 |
| 25892211A31631 | JOSE | BECERRA | KS | 90014182110 |
| 2589238A772447 | MINDY | PRAYER | PA | 90011183807 |
| 25892545A4795B | ADAM | GABBARD | AR | 25058355450 |
| 25892723A93731 | ASHLEY | JOHNSON | OH | 90014447230 |
| 25892A69255957 | ROSA | VALLEJO | CA | 90009330692 |
| 258931A9691528 | FERNADO | FLORES | TX | 75045281096 |
| 2589321399136B | ASHLEY | HUMERICKHOUSE | KS | 90012002139 |
| 2589328767B471 | VERONICA | DE LA PAZ | NC | 11050192876 |
| 2589384972B27B | LEYON | ARNOLD | DC | 90009098497 |
| 2589485557B32 | JODIE | CALHOUN | CO | 90012858555 |
| 258949A729189B | GARY | BRUMLEY | OK | 21088589072 |
| 2589532699155B | JUAN | MARQUEZ | TX | 90003583269 |
| 2595468672B42 | VINCENT | VIGIL | CO | 90011304686 |
| 2589571894B281 | BRANDY | HOLMES | NE | 90004037189 |
| 2589617419794B | JACQUELINE | COREAS | TX | 90010631741 |
| 258961AA75B571 | ALINA | CARDOZA | NM | 90014571007 |
| 2596845398B42 | TYWON | CHAPMAN | NC | 90012528453 |
| 2589733212B27B | MACHELL | KORNEBAY | DC | 90011563321 |
| 2589734A82B898 | JOSE | RODRIGUEZ | ID | 90013753408 |
| 2589735A39189B | ALVIN | LINCOLN | OK | 90013073503 |
| 25897831A4B281 | PATRICK | FRANCAVILLA | NE | 90001588310 |
| 2589813977B471 | FELICIANO | LUNA | NC | 90013851397 |
| 25898347A9137B | AMBER | COOPER | KS | 90015123470 |
| 2589867787B477 | SHANNON | WILSON | NC | 90012446778 |
| 2589895945B342 | JOSEPH | RANKINS | OR | 90015139594 |
| 2589897484B261 | PARKER | CHENEY | NE | 90007229748 |
| 2589918885B271 | SHERRY | LINDSEY | KY | 90013671888 |
| 2589992365715B | ARECELY | CABRERA | VA | 90014179236 |
| 25899A73A4B582 | MAURICIO | MALDONADO | OK | 21588080730 |
| 25899A88381661 | NINA | CARROLL | MO | 90003670883 |

| 2589B362A4B553 | CHRIS | WELCH | OK | 90010873620 |
|---|---|---|---|---|
| 2589B66562B839 | DAVID | ZEDWICK | ID | 90009196656 |
| 2589B97A79794B | LYNDEE | HARRISON | TX | 90014799707 |
| 2589BA83131453 | ASHLEY | RIVERS | MO | 90010220831 |
| 258B111754B261 | KARMINA | ORTIZ | NE | 90010961175 |
| 258B12A7272B32 | PERICKS | ATAMBLUE | CO | 90013932072 |
| 258B14AA651328 | ERIN | ROOK | OH | 66022504006 |
| 258B1572371943 | MICHAEL | ADER | CO | 32007275723 |
| 258B1591A9794B | ROBERT | TREVINO | TX | 90011545910 |
| 258B169939794B | JOSE LUIS | TIRADO | TX | 90014686993 |
| 258B181145B571 | D | REED | NM | 35094658114 |
| 258B185229189B | LARHONDA | BROWN | OK | 90014728522 |
| 258B2492572B88 | DAVID | FEARHEILEY | CO | 33020994925 |
| 258B24A275B571 | LUIS | VALENZUELA | NM | 90004244027 |
| 258B2A26571943 | JOSHUA | HUTSHINGS | CO | 90003730265 |
| 258B3443471928 | DUSTEN | KENNEDY | CO | 90009374434 |
| 258B344715B271 | MELISSA | DAVIS | KY | 68045854471 |
| 258B3467A81661 | MARRESHA | WHITLEY | MO | 90014214670 |
| 258B363475B571 | GEORGINA | MARTINEZ | NM | 35008466347 |
| 258B3732272447 | JESSICA | WELLS | PA | 51016217322 |
| 258B4113393731 | KIMBERLY | GEORGE | OH | 90002511133 |
| 258B456584B281 | NATHAN | GUNTER | NE | 27055085658 |
| 258B5646957157 | JAHIR | CAMPA | VA | 90005086469 |
| 258B5A3939189B | GAIL | FRANK | OK | 90011650393 |
| 258B5A69757157 | CANDICE | BIBBS | VA | 90010970697 |
| 258B6117771928 | LORA | WILLIAMS | CO | 90014461177 |
| 258B6133181637 | KEVIN | TOTTEN | MO | 29091941331 |
| 258B651185B571 | BIANCA | RUIZ | NM | 90008535118 |
| 258B656169136B | JANNETH | ASTORGA | KS | 90012665616 |
| 258B684919155B | CARMEN | CASTRO | TX | 75072148491 |
| 258B6A8757B471 | PEDRO | BENITEZ PERES | NC | 90011770875 |
| 258B6AA3657157 | YENI | GARCIA | VA | 90007790036 |
| 258B711342B27B | KEVIN | BROWN | DC | 81005381134 |
| 258B7543371943 | JANET | BUSTILLOS | CO | 32020355433 |
| 258B7785272B42 | JEFFERY | COLOMBO | CO | 90007247852 |
| 258B8536731432 | REANE | SMITH | MO | 90010805367 |
| 258B8864172B32 | JAIR | NUBE | CO | 90012898641 |
| 258B8A34A72B88 | MITCHELL | MUMMA | CO | 90013020340 |
| 258B9119471928 | PETERSEN | DAVIS | CO | 32012121194 |
| 258B9367572B32 | CARMEN | TREVISO | CO | 90013583675 |
| 258B97A264B261 | CARLOS | SALAZAR AGUILAR | NE | 90011557026 |
| 258B985359794B | MATTHEW | DESKIN | TX | 90014698535 |
| 258B99AA25B571 | JOSEPH | PADILLA | NM | 35012469002 |
| 2591175389184B | TANYA | WOOLLARD | OK | 21092557538 |
| 2591179479794B | ISRAEL | DANIEL | TX | 90011567947 |
| 25911A1115715B | ABIGAIL | SEJAS ALVAREZ | VA | 90012170111 |
| 259121A942B839 | KATHLENE | SPRADLIN | ID | 42087341094 |
| 2591223274B261 | BRIAN | MORRISON | NE | 27097332327 |
| 259122A449155B | ZAIDA | SAENZ | TX | 90013832044 |
| 259124A6A81633 | ARMAND | BAKER | MO | 90014174060 |
| 2591324422B27B | STEVEN | BENFORD | DC | 81048052442 |
| 2591432772B32 | TEMIA | STEWART | CO | 90012393277 |
| 2591469867B288 | ANGEL | FERNANDEZ | CO | 90013786986 |
| 2591522A39794B | DAVID | MITCHELL | TX | 90014802203 |
| 2591545A831453 | SUSAN | SKIBENSKI | MO | 90013224508 |
| 259163A119155B | MINERVA | ESPINOZA | TX | 90013683011 |
| 25916792272B32 | CHERYL | MORRISON | CO | 90014337922 |
| 2591686232B27B | LONEICE | BUNDY | DC | 90005548623 |
| 25917A75655957 | FATIMA | BAILEY | CA | 90008570756 |
| 2591819925B571 | MELODIE | FITCH | NM | 90002611992 |
| 25918351A31631 | NICHOLAS | KENNEDY | KS | 90014183510 |
| 2591846AA93731 | GEORGE | HATFIELD | OH | 90013074600 |
| 2591881A831453 | KELLY | WHITE | MO | 90001658108 |
| 2591894514B281 | NICOLE | TIMMERMANS | NE | 90011209451 |
| 2591946A491952 | TOKI | SMITH | NC | 90010964604 |
| 2591963885715B | EDGAR | ORDONEZ | VA | 81091746388 |
| 2591995842B27B | JANANCIA | COOPER | DC | 81014279584 |
| 259199A815B571 | GUMERCINDO | GUTIERREZ-ROBLES | NM | 35061219081 |
| 25919A17981633 | ROXANA | ROMERO | KS | 90011900179 |
| 2591B168A91522 | KARLA | ALVAREZ | TX | 90009481680 |
| 2591B436772B88 | MARIA | ROSALES | CO | 90008534367 |
| 2591B713471928 | ROSEMARY | PRICE | CO | 90010917134 |
| 2592167114B261 | LATISA | CROWDER | NE | 27057406711 |
| 2592226174B588 | JAQUELINE | WASHINGTON | OK | 21566982617 |
| 2592255529184B | RAVEN | CRABTREE | OK | 21073285552 |

| 2592259352B839 | CHRALES | EDWARDS | ID | 90009945935 |
|---|---|---|---|---|
| 2592273973366B | DERRICK | PENDER | NC | 90011147397 |
| 2592286457B666 | TRELISE | GLANTON | GA | 90001678645 |
| 25922A26791828 | BRANDY | DOYLE | OK | 90012530267 |
| 25923438872B32 | BRUCE | CRESS JR | CO | 33011364388 |
| 2592393649189B | TARA | STANLEY | OK | 90009039364 |
| 259239A799155B | BRITTANY | BUTLER | TX | 90006749079 |
| 2592434A351328 | RONALD | SLAVEN | OH | 90014133403 |
| 2592454975715B | JOSE | MARTEL | VA | 90009895497 |
| 25924A44472447 | LORI | REICHARD | PA | 51042850444 |
| 259252A145715B | CARMELITA | SPEIGHTS | VA | 81010332014 |
| 2592536847B477 | LASHAN | MANN | NC | 11014623684 |
| 2592553657B449 | MARTA | CUEVAS | NC | 11036925365 |
| 25925577A91522 | EDGAR | GARCIA | TX | 75082475770 |
| 2592561389155B | RAMON | VARELA | TX | 75078896138 |
| 2592578A52B232 | CHARLES | GOLDSMITH | DC | 90009347805 |
| 259257A5333669 | ROBIN | SAMUELS | NC | 12029737053 |
| 2592581127285B32 | JULIAN | QUEZADA | CO | 90015128112 |
| 259261A125715B | EVELISSE | SANTIAGO | VA | 90014161012 |
| 2592662637285B32 | MICHAEL | BEIZA | CO | 90013876263 |
| 25926A3277B471 | GAVIN | LESESNE | NC | 11028960327 |
| 2592779117285B88 | BERNARD | DEWITT HOUSE | CO | 90014937911 |
| 25927A9395B161 | MARJORIE | MITCHELL | AR | 23040560939 |
| 2592834612B249 | DENNIS | HARRIS | DC | 90001763461 |
| 25928539372B42 | EDNA | PORRAS | CO | 90006005393 |
| 25928584A71943 | VICTORIA | CALDERON | CO | 90013215840 |
| 2592873485B161 | DEMEATRIC | MCTYER | AR | 23095857348 |
| 25928A14191828 | JON | COLE | OK | 90002240141 |
| 25928A77641245 | JOANA | MORALES | PA | 90008680776 |
| 2592912324B261 | KATHERINE | CZAPLEWSKI | NE | 90010961232 |
| 2592929945B161 | LESLIE | MARSHALL | AR | 90015012994 |
| 2592949634795B | BRANDY | FERNANDEZ | AR | 90006694963 |
| 25929672A71928 | DAVID | QUITERIO | CO | 32010116720 |
| 2592B468955957 | TRISH | MARTINHO | CA | 48061054689 |
| 2592B498631433 | ELLA | JONES | MO | 27598024986 |
| 2592BA2349155B | JESSICA | REYES | TX | 90005140234 |
| 2592BA8152B839 | JESSICA | STEVENS | ID | 90014790815 |
| 2593219925B571 | MELODIE | FITCH | NM | 90002611992 |
| 259322A1631433 | KADEJA | LAHAI ' TUMAGOI | MO | 27507652016 |
| 2593232744B281 | BRITTANY | BROCKMAN | IA | 90009173274 |
| 259323A8581633 | CHRISTINA | PALAAMO | MO | 29091983085 |
| 259329A5791828 | ELSO | JUAREZ | OK | 21088829057 |
| 2593386575715B | DANIEL | HERNANDEZ | VA | 90012228657 |
| 2593875672B88 | SOCORRO | RAMIREZ | CO | 33019238756 |
| 2593389A14B281 | BLANCA | TELLES | IA | 27097738901 |
| 2593437A791828 | KATHRYN | COLE | OK | 21028813707 |
| 2593441A472B88 | MONIQUE | RODRIGUEZ | CO | 33040404104 |
| 2593542629189B | MIRIAM | JONES | OK | 90011654262 |
| 2593571AA57157 | JOSE | CASTILLO | VA | 90014857100 |
| 25935AA872B27B | LAKIESHA | BROWN | DC | 81001600087 |
| 259366A5191522 | HUMBERTO | HERRERA | TX | 75030206051 |
| 2593837899189B | KATHRYN | VABERBER | OK | 21086313789 |
| 2593881437B471 | TRACY | MCCLURE | NC | 11090058143 |
| 25938AAA12B27B | LUCIO | PEREZ | DC | 90002150001 |
| 259398A727B471 | TIERRA | CAMP | NC | 90011268072 |
| 25939A72A81637 | CHARMETRIA | MCDANIEL | MO | 29005690720 |
| 25939A9672B27B | RAMON | CRUZ-CANALES | DC | 90008050967 |
| 2593B12315B571 | MARIA | MORALES | NM | 35011211231 |
| 2593B55574B261 | JOSH | CRAIG | NE | 90003445557 |
| 2593B861141245 | MARCUS | FRITZ | PA | 90011838611 |
| 2594112912B232 | TIMOTHY | LANE | DC | 90014421291 |
| 25941239972B53 | RICHARD | TERRY | CO | 90005672399 |
| 2594152975133B | LUIS | MEJIA | OH | 90008615297 |
| 2594159882B27B | ANGELA | FOSTER | DC | 90014195988 |
| 25941A24771928 | ORLANDO | ROMERO | CO | 90012400247 |
| 2594218674B549 | TERRY | PARKER | OK | 90010051867 |
| 2594232372B88 | MARTHA | LOPEZ | CO | 90013533253 |
| 259425A8991828 | JOSE | RANGEL | OK | 90008515089 |
| 2594291465B161 | TONI | GOODRICA | AR | 90007509146 |
| 2594299839794B | CHERYL | SUTHERLIN | TX | 90014839983 |
| 25942A4639184B | CLARENCE | COLEMAN | OK | 90008180463 |
| 2594337597284B42 | JOHN | MYERS | CO | 33001593759 |
| 2594352439184B | VIRGINIA | AYERS | OK | 90010865243 |
| 2594361654795B | MARIA | PEREZ | AR | 25067766165 |
| 25943668A44B588 | MARTRICE | WALKER | OK | 90008756680 |

| 2594377485B571 | DANIELLE | SNIDER | NM | 90013067748 |
|---|---|---|---|---|
| 25943A23791828 | LAMIA | GARZA | OK | 90012490237 |
| 2594161172B32 | JUAN | ANAYA | CO | 90011451611 |
| 2594425165B161 | MEGAN | MARSHALL | AR | 90011862516 |
| 2594431A372B88 | JOSE | CAMPOS | CO | 90007413103 |
| 259444A1785925 | JOHNATHON | HENSLER | KY | 67083544017 |
| 259444A3772B88 | GUSTAVO | CASTNEDA | CO | 90012874037 |
| 2594489799155B | STEVEN | PARTAIN | TX | 90014578979 |
| 2594511732B839 | CHRISTINA | WERRE | ID | 90001341173 |
| 2594595199155B | DENISE | ORTEGA | TX | 90007559519 |
| 2594611687B471 | DARYL L | SHARPE | NC | 90010471168 |
| 2594632552B27B | MELISSA | STACKHOUSE | DC | 90004093255 |
| 2594646569189B | DIANA | JAIMES | OK | 90011654656 |
| 2594657AA4B261 | ROBYN | CHRISTOFFERSEN | NE | 90015025700 |
| 259469A1931453 | GENETRIA | BYARS | MO | 90012769019 |
| 2594725245136B | WILLIAM | BELL | OH | 90002222524 |
| 25947546A9189B | AMANDA | AILEY | OK | 90013355460 |
| 2594777575B571 | JESUS | BARRIOS | NM | 90014607757 |
| 2594785565B271 | TIMOTHY | REEDER | KY | 90013708556 |
| 25947A5A35B161 | WANDA | CHANDLER | AR | 23048870503 |
| 2594948A331453 | MARCUS | HAYES | MO | 90013374803 |
| 2594955985B161 | TRACY | REED | AR | 90013395598 |
| 2594811A72B42 | EDDIE | SONS | CO | 90010358110 |
| 2594B324881661 | JENIFER | MENCIA | MO | 90011373248 |
| 2594B325171924 | MARY | MADRID | CO | 90009343251 |
| 2594B639A91522 | LYDIA | GARCIA | TX | 75075656390 |
| 2594B7A789155B | JESUS | GARCIA | TX | 90005217078 |
| 2595164954B281 | STEVEN | GRABENSCHROER | NE | 90014126495 |
| 2595168A171928 | DEE | JONES | CO | 90012516801 |
| 2595173165B571 | ERICA | MARTINEZ | NM | 35076477316 |
| 2595195A39189B | AMELIE | MARTINEZ | OK | 90012889503 |
| 2595322695B161 | CRAIG | GLINN | AR | 90013352269 |
| 2595353272B2B | ANTHONY | MATTERN | CO | 90011503532 |
| 259535A129189B | JENNIFER | WALTERS | OK | 90011655012 |
| 25953796A91522 | JORGE | MUNOZ | TX | 75096667960 |
| 2595398119155B | GUILLERMO | ALCALA | TX | 75058579811 |
| 2595398523363B | RUBEN | CHAVEZ | NC | 90005519852 |
| 25953A39781661 | CAROLYN | STACY | MO | 90011100397 |
| 2595446A681633 | ELIZA | BARR | MO | 29067714606 |
| 2595412572B44 | SERVANDO | VIDANA | CO | 90010415125 |
| 2595465677B477 | DEMARIO | BROWN | NC | 90009176567 |
| 2595487717 2B32 | JAMIE | WELBY | CO | 90013898771 |
| 2594A95693731 | CATRINA | ELY | OH | 64526330956 |
| 2595512985B161 | DEBORAH | PRIEBE | AR | 90013931298 |
| 2595519A24B588 | MARCUS | CLAY | OK | 90002011902 |
| 2595558A871943 | HARVEY | FLOWERS | CO | 90005225808 |
| 25955859A4B231 | DELORIS | SARTEN | IA | 90002528590 |
| 25955A5947B471 | JACOB | GONZALEZ | NC | 90014440594 |
| 259564A1372447 | RICHARD | SIMMONS | PA | 90013634013 |
| 25956636372B88 | GINA | VILLARREAL | CO | 33025626363 |
| 25956A37772B42 | ELIZABETH | COOKE | CO | 33072420377 |
| 259572AAA9155B | LUIS | MORENO | TX | 90012892000 |
| 259575A439136B | OSCAR | VARGAS | KS | 90013245043 |
| 2595848419155B | JOSE | RIVERA | TX | 90012964841 |
| 25958A94572B42 | ARMANDO | RIOS | CO | 33001020945 |
| 25959A4357B449 | WALTER | SUSSWELL | NC | 11047980435 |
| 2595B13495B161 | DOMNIQUE | WALKER | AR | 90008171349 |
| 2595B327A9189B | GARY | COOK | OK | 90006883270 |
| 2595B36969184B | CANDY | SIDDIQUI | OK | 90009093696 |
| 2595B41142B839 | CONNIE | GRANGER | ID | 42005084114 |
| 2595B6A979136B | HUSS | KEY | KS | 90012666097 |
| 2595B788372B32 | DAVID | CASTILLO | CO | 90002057883 |
| 2595B816457157 | CONRADO | PEREZ JR | VA | 81027678164 |
| 2595B93184B281 | CINDY | PICKENS | NE | 90005379318 |
| 2595B994571943 | DARRYL | WILLIAMS | CO | 90015129945 |
| 2595B99AA9155B | JAIME | HOLGUIN | TX | 90011139900 |
| 2596133419155B | FRANSICO | MORALES | TX | 90002343341 |
| 2596153615715B | ALEXANDER | MARTINEZ | VA | 90001515361 |
| 2596167787B471 | MONTEIZ | BAPTIST | NC | 90009196778 |
| 25961A94885938 | DONALD | BERNARD | KY | 67074880948 |
| 2596243892B27B | TORRIE | WILSON | DC | 90012904389 |
| 2596266464B588 | ROXANNE | VEATCH | OK | 90012636646 |
| 25962AA5571943 | KEVIN | GRANFORS | CO | 90012630055 |
| 25963468A9155B | ADRIAN | GALINDO | TX | 90014754680 |
| 25964458A93731 | BRIAN | GARBER | OH | 90012854580 |

| | | | | |
|---|---|---|---|---|
| 259646A139189B | ANDREW | CARTER | OK | 90011656013 |
| 259661AA872447 | LONNIE | ROSS | PA | 90012441008 |
| 2596667599155B | DIEGO | MARTINEZ | TX | 75016886759 |
| 25966759372B32 | CORY | GUZMAN | CO | 90011387593 |
| 259668A8831631 | TIMOTHY | KEMP | KS | 90014038088 |
| 2596743369184B | ASHLEY | WILLIS | OK | 90014684336 |
| 2596791254B281 | JOSE | MUNOZ | NE | 90015149125 |
| 2596839527B449 | NZUZI | KINSAKA | NC | 90002943952 |
| 259683A7281661 | OSCAR | RODRIGUEZ | KS | 90012023072 |
| 2596882999189B | ERICKSEN | CHRISTIAN | OK | 90005048299 |
| 2596B491484364 | DAVID | BRADWELL | SC | 19005314914 |
| 2596B5A345B36B | CONNIE | PELTO | OR | 90012645034 |
| 2596BA92971928 | CLARISSA | JOE | CO | 90014750929 |
| 259711A1381661 | CELINA | MELENDEZ | MO | 29010731013 |
| 25971238A51328 | MARK | FANNIN | OH | 90013622380 |
| 25971A47551365 | DENSON | CONN | OH | 90014160475 |
| 25971A5832B839 | SHAWN | BAKER | ID | 90013420583 |
| 25971A83A51365 | DENSON | CONN | OH | 90002290830 |
| 25971AAA972B42 | FAVIOLA | GODOY | CO | 90007340009 |
| 25972873A91828 | DARRIN | JONES | OK | 90014758730 |
| 25973239A9189B | HORACE | RAY | OK | 90014572390 |
| 259733A2371933 | DEWAYNE | SMITH | CO | 90003453023 |
| 2597398A981661 | ALINE | NEELY | MO | 90011789809 |
| 25973AA3255957 | MONICA | BERMUDEZ | CA | 90013110032 |
| 259744A3781637 | RICK | TESCHKE | MO | 90003454037 |
| 2597459485B271 | BLEH | HTOO | KY | 90010055948 |
| 25974882672B42 | JOHN | ADAMS | CO | 90012298826 |
| 259753AA19184B | EATRICE | WHITE | OK | 90010253001 |
| 25975415A5715B | ERMIDES | GRIJALVA | VA | 90011414150 |
| 2597553A257157 | EUGENIA E | FRIEL | VA | 90001795302 |
| 2597613599155B | MARTHA | EGURE | TX | 90009751359 |
| 2597698539136B | TERESA | ALTUZAR | KS | 29066909853 |
| 25976A3255715B | DANA | SPRINGS | VA | 90011910325 |
| 2597748274B281 | ERNESTINE | ALSIDEZ | NE | 27082374827 |
| 2597767115B571 | PAUL | CASTILLO JR | NM | 90011786711 |
| 259778A215715B | JORGE | RENTAS | VA | 90012878021 |
| 25977A45A72B32 | LORA | LAGUARDIA | CO | 33040140450 |
| 25979456772B32 | JUAN | ARIAS | CO | 33023054567 |
| 25979A92A41245 | CASSANDRA | SMITH | PA | 51009540920 |
| 2597B555791528 | ROSA | MARTINEZ | TX | 90006535557 |
| 2597B55584B588 | JUDY | HANKS | OK | 21517245558 |
| 2597B589631631 | ZACHARY | CARNAHAN | KS | 90010925896 |
| 2597B773331453 | CHIMERE | MITCHELL | MO | 90011127733 |
| 2597B86714B261 | AKOELE | AKPABLI | NE | 90015118671 |
| 25981176272B42 | AMANDA | MCCLELLEN | CO | 33035601762 |
| 2598193852B839 | LILIAN | SANDOVAL | ID | 90002609385 |
| 2598232259155B | SYLVIA | HERNANDEZ | TX | 90011193225 |
| 2598254837 2B42 | BILLY | SNIDER | CO | 33005145483 |
| 2598259254B261 | JESSY | TARUMOTO | NE | 90014435925 |
| 25982612A72B32 | JOHN | INFANTE | CO | 90003276120 |
| 259828A284B588 | COOWESTA | GRAY | OK | 90006018028 |
| 25983A6269184B | MIRANDA | JEFFRIES | OK | 90013270626 |
| 25983A79371928 | NAYELI | SALINAS | CO | 90011940793 |
| 2598448747B471 | JARED | GIBSON | NC | 11076704874 |
| 25984664572B32 | IRIS | HERNANDEZ | CO | 90012716645 |
| 25984854A9189B | CHRISTY | SMITH | OK | 21062788540 |
| 2598516817B471 | KAROLYN | SMITH | NC | 90011581681 |
| 2598534239184B | BARBARA | TORRE | OK | 90008953423 |
| 2598537385B161 | KELLEN | SUMMONS | AR | 90007663738 |
| 2598591 8772B42 | ASHLEY | SANCHEZ | CO | 90013659187 |
| 2598611635B161 | TYSHANNA | SCALES | AR | 90015151163 |
| 2598626655B571 | CESAR | GRAJEDA | NM | 90008712665 |
| 2598753279184B | LUCERO | HERNANDEZ | OK | 90013675327 |
| 2598779315B571 | MICHELLE | LENTE | NM | 90008557931 |
| 2598792932B839 | SHY | BAKER | ID | 42086069293 |
| 259891A325B161 | CLARA | ELLIS | AR | 90008051032 |
| 2598984A65B571 | CANDICE | WIERWILLE | NM | 90014608406 |
| 25989A92A41245 | CASSANDRA | SMITH | PA | 51009540920 |
| 2598B491284364 | PATRICE | STEVENS | SC | 90003934912 |
| 2598B52179155B | JOSE | ANDRADE | TX | 90009265217 |
| 2598B995757157 | LOIDA | MEJIA | VA | 90007669957 |
| 2599153A85715B | MORENA | PINEDA | VA | 81087805308 |
| 2599155465B28B | DAVID | MONEY | KY | 90005675546 |
| 2599159387B274 | MARIA | LOZPEZ | UT | 90012635938 |
| 259917A4772B32 | LADY | PINEDA | CO | 33097827047 |

| | | | | |
|---|---|---|---|---|
| 2599182779136B | JONATHAN | PAINE | KS | 90010958277 |
| 2599182A99184B | JON | WILLIAMS | OK | 90004768209 |
| 2599254522B839 | DEANNA | REED | ID | 90011005452 |
| 2599331A99155B | ARIANA | VILLARREAL | TX | 90013683109 |
| 2599343972B27B | IRMA | RIVERA | DC | 90000284397 |
| 2599345A181633 | AMANDA | PERKINS | MO | 90008074501 |
| 2599354995B571 | JAMES | ALLEN | NM | 35078815499 |
| 25993A32455957 | YOLANDA | PACHECO | CA | 90012340324 |
| 2599432694B588 | TONYA | QUARTERMAN | OK | 90002133269 |
| 259944A844B581 | HENRY | GUNN JR | OK | 21552504084 |
| 2599553775B571 | JASON | WILKINSON | NM | 35062405377 |
| 2599662449152B | JOSE | MUNOZ | TX | 90010476244 |
| 2599634872B88 | MATTHEW | CRUZ | CO | 33056386348 |
| 2599693A87B471 | CHRISTOPHER | FLETCHER | NC | 90014119308 |
| 25996A42A41245 | BRIAN | MCCULLOUGH | PA | 90015300420 |
| 2599843952B27B | TIANA | SMITH | DC | 90012904395 |
| 2599127672B88 | KIRSTINA | TORRES | CO | 90012241276 |
| 25999548A91522 | ERNEST | GONZALEZ | TX | 75097865480 |
| 2599967A681661 | PAMELA | CASTEEL | MO | 90003036706 |
| 2599995959189B | JADEN | VINES | OK | 90013399595 |
| 2599B87A351328 | CHRISTINA | PAULEY | OH | 90014728703 |
| 259B1142591522 | DOLORES | CHAVEZ | TX | 90013171425 |
| 259B1283A93731 | VELMA | COLEMAN | OH | 90014992830 |
| 259B1539771943 | MELISSA | GREGORY | CO | 90007205397 |
| 259B1539A5B271 | HEATHER | BLAKE | KY | 90014495390 |
| 259B172685B571 | ALYSON | JONES | NM | 90014607268 |
| 259B292384B281 | MARCHE | ROBINSON | NE | 27003879238 |
| 259B2A85571928 | CHRIS | ROWELL | CO | 90005350855 |
| 259B3514191522 | LUIS | CONDE | TX | 90008745141 |
| 259B361647B456 | ELIAS | ORELLANA | NC | 90009786164 |
| 259B383A185844 | GABRIEL | HERNANDEZ | CA | 90004308301 |
| 259B3A64555957 | GARY | JONES | CA | 90012560645 |
| 259B3A97191528 | ARMANDO | URIBE | TX | 90002810971 |
| 259B4224231433 | CRYSTAL | JONES | MO | 90011742242 |
| 259B425A157157 | NANCY | IZAGUIRRE | VA | 90008402501 |
| 259B431935B161 | CHARLES | WELLS | AR | 23040883193 |
| 259B437224B582 | EDIN | MALDONADO | OK | 90005363722 |
| 259B4A8897B471 | KINDAL | PERRY | NC | 90008260889 |
| 259B5136A5B161 | SHENITA | MOORE | AR | 90013241360 |
| 259B526424B588 | LYDIA | PANTHER | OK | 90009172642 |
| 259B5546231453 | ANITA | MCCLAIN | MO | 27560025462 |
| 259B58A9591828 | FABIAN | CHAIRE-HERNANDEZ | OK | 90008658095 |
| 259B629659155B | ALFREDO | TORRESDAY | TX | 90013682965 |
| 259B6569731631 | AMMON | OHLSON | KS | 90004795697 |
| 259B686375B271 | IRENIA | BARBAN | KY | 90011258637 |
| 259B698A984364 | DANIELLE | MOLTER | SC | 19078719809 |
| 259B7583A5B161 | FREDDIE | WILLIAMS | AR | 90010125830 |
| 259B7711A85938 | RAUL | CORTEZ | KY | 67069657110 |
| 259B7929172B88 | ALEJANDRO | OROZCO | CO | 33005129291 |
| 259B837579189B | TRINA | SKINNER | OK | 90008583757 |
| 259B8636291522 | MICHELLE | GALLARDO | TX | 90011196362 |
| 259B8887272B88 | ELI-LEONA | RANGE | CO | 33010798872 |
| 259B9368271943 | ANGELINA | TRUJILLO | CO | 32030763682 |
| 259B9781751328 | KEVIN | HOPKINS | OH | 90014727817 |
| 259B991989155B | VINCENT | VILLARREAL | TX | 90013009198 |
| 259BB263831453 | TEIRA | HOWARD | MO | 90014562638 |
| 259BB282691528 | MARISSA | ANCHONDO | TX | 90006532826 |
| 259BB664A72447 | MEGAN | ALT | PA | 90007776640 |
| 25B1123444B261 | CRYSTAL | NAVA | NE | 90013502344 |
| 25B1234855957 | MANUEL | MGANA | CA | 90010692348 |
| 25B11322471943 | IAN | BAUGH | CO | 90005033224 |
| 25B1414571932 | RUBEN | GARCIA | CO | 90011274145 |
| 25B11514A9155B | JOSE | GARCIA | TX | 90013655140 |
| 25B1163674B588 | CHRISTOPER | STEPHENS | OK | 21576166367 |
| 25B11883331453 | PAYGO | IVR ACTIVATION | MO | 90013808833 |
| 25B12114A9713B | RACHELLE | STRANGE | OR | 90007781140 |
| 25B12228A81637 | EGYPT | SMITH | MO | 90001982280 |
| 25B12336641245 | RODNEEKA | LEWIS | PA | 51001153366 |
| 25B1233A791828 | LUZ | RODRIGUEZ | OK | 90000543307 |
| 25B1276495B571 | MATTHEW AND MARIE | ORTIZ-GONZALES | NM | 90014517649 |
| 25B13242471943 | MARGARET | GARCIA | CO | 32010592424 |
| 25B13338681661 | CHRISTINA | MASON | MO | 90014573386 |
| 25B1368A372B88 | LUIS | ARO | CO | 90014476803 |
| 25B1382512B839 | ALFRED | ARAGON | ID | 42027838251 |
| 25B13843172447 | CHRISSIE | CHAMBERS | PA | 90014928431 |

| | | | | |
|---|---|---|---|---|
| 25B1393989794B | FLAVIO | UTUY | TX | 90013929398 |
| 25B1416A99189B | JOSE | MARTINEZ | OK | 90011601609 |
| 25B1434A471928 | TANILLE | BUDETTI | CO | 90012273404 |
| 25B1451919713B | MARTIN | AVILA | OR | 90012495191 |
| 25B1474775B571 | ANDRES | MENDOSA HERNANDES | NM | 90013427477 |
| 25B14856291828 | JAMES | JOHNSON | OK | 21094588562 |
| 25B1497564B588 | RAMON | RASADO | OK | 90014129756 |
| 25B1546A12B839 | JANINE | TIPPON | ID | 90010904601 |
| 25B15A7A19794B | MATEO | HUINAC | TX | 90010270701 |
| 25B16346272B88 | NATHANIEL | ROMERO | CO | 90007153462 |
| 25B16753791528 | JEREMEY JOHN | MAZZA | TX | 90005987537 |
| 25B1698895B571 | VALERIE | SILVA | NM | 35032079889 |
| 25B17173393731 | DAVID | RODGERS | OH | 90013591733 |
| 25B1755115B571 | MARTHA | HERNADEZ | NM | 90008515511 |
| 25B1782289136B | JOSE | MALACARA | KS | 90008468228 |
| 25B17896691522 | TOM | BREITLING | TX | 90000908966 |
| 25B17A3849184B | ZAR | WIN | OK | 90012260384 |
| 25B18217731453 | SELONA | QUARRELS | MO | 90003792177 |
| 25B18245681637 | LEONARDO | HERNANDEZ | MO | 90012862456 |
| 25B1848166B862 | DANDRE | DANIEL | WI | 90015504816 |
| 25B1854847B471 | KATHLEEN | MEADOWS | NC | 11001965484 |
| 25B18659281661 | ASHLEY | EMERY | MO | 90014166592 |
| 25B18A65893731 | TEANA | OVERSTREET | OH | 64568340658 |
| 25B19132881637 | KENNETH | SHEPHERD | MO | 90014711328 |
| 25B19556255957 | JESSICA | MONTOYA | CA | 48013435562 |
| 25B19592185938 | TONY | GILPIN | KY | 67000245921 |
| 25B19657372447 | DANELLE | STUMP | PA | 51078946573 |
| 25B19A17781668 | ROBERT | FERGUSON | MO | 90013280177 |
| 25B19A2779136B | MARIO | ARANDA | KS | 90007940277 |
| 25B19A68371943 | JUSTIN | FISCHER | CO | 32082190683 |
| 25B1B56224B588 | RICHARD | REED | OK | 90013715622 |
| 25B1B76495B571 | MATTHEW AND MARIE | ORTIZ-GONZALES | NM | 90014517649 |
| 25B1B854972B88 | MELINDA | HART | CO | 33073258549 |
| 25B1B891581661 | VITA | GRANT | MO | 90010978915 |
| 25B1B9A999794B | TEXAS DEPT | CRIMINAL JUSTICE | TX | 90015009099 |
| 25B21383391528 | MILDRED | VENEGAS | NM | 75091753833 |
| 25B21486572B42 | REGINA | NATIVIDAD | CO | 33043074865 |
| 25B216A3A81661 | MANDEO | RODELA-PANDO | MO | 90014166030 |
| 25B21816772447 | ROGER | MILLIRON | PA | 90009188167 |
| 25B22122981633 | CHRISTAL | HARRIS | MO | 29043591229 |
| 25B22318491522 | VERONICA | HERNANDEZ | TX | 90004953184 |
| 25B22459A72B88 | STEPHEN | HUNT | CO | 90013254590 |
| 25B2246229136B | KELLY | SIMS | KS | 90012484622 |
| 25B22712171943 | LEJONETTE | GRAY | CO | 90014047121 |
| 25B22748981661 | ADAN | NAVARRETE | KS | 29067667489 |
| 25B2278997B477 | PRUDENCI | ESCOBAR | NC | 90014817899 |
| 25B2291462B27B | TIARA | GOMILLION | DC | 81078779146 |
| 25B293829155B | MARIA | SILVA | TX | 75071029382 |
| 25B22A3AA7B471 | EMILIA | MORENO | NC | 90014880300 |
| 25B22A9339189B | RANDY | FULPS | OK | 90013540933 |
| 25B2329745B271 | RACHEL | KESSINGER | KY | 90013882974 |
| 25B2352882B27B | LAKEISHA | JACKMAN | DC | 90005015288 |
| 25B23537672B32 | ROCKY | FEDERICO | CO | 90009505376 |
| 25B23635671943 | DEILBER | FUENTES | CO | 90010776356 |
| 25B23849591885 | JOLANTA | ALONSO | OK | 21088118495 |
| 25B23965372B42 | RODRIGO | CASTRO | CO | 90012429653 |
| 25B24195891522 | ERLINDA | ESTRADA | TX | 75024131958 |
| 25B24214A4B588 | TRICIA | COLVIN | OK | 21582512140 |
| 25B243A715715B | SANDRA | MALDONADO | VA | 90004233071 |
| 25B2443559189B | MIREYA | RISSER | OK | 90012504355 |
| 25B244A2991828 | ATHUR JAMES LEE | ROY | OK | 90006904029 |
| 25B24637191383 | MELISA | ALLEN | KS | 90002826371 |
| 25B24892281633 | JILLIAN | HENDRIX | MO | 90008818922 |
| 25B24959541245 | CLYDE | DEMUS | PA | 51062199595 |
| 25B25346893731 | KEVIN | SIMMONS | OH | 90009133468 |
| 25B25849571943 | ERIC | EDWARDS | CO | 90010758495 |
| 25B258A3797121 | MATT | ZOOK | OR | 90012668037 |
| 25B25999355935 | ESTHER | DELGADO | CA | 90012679993 |
| 25B26143672B88 | YVETTE | NOBLE | CO | 33033211436 |
| 25B26347555957 | ROBERT | PARAMO | CA | 48026453475 |
| 25B26798A57157 | JENNIFER | MURPHY | VA | 90000797980 |
| 25B26A32441245 | CAROL | GAULT | PA | 51036890324 |
| 25B2734A872B42 | BRITTANY | BENDZ | CO | 90012483408 |
| 25B2741624B281 | DAWN | LEE | NE | 27054364162 |
| 25B274A3272B88 | ESPERANZA | JARAMILLO | CO | 90007944032 |

| 25B2771A65B161 | MISTY | BOUPHASAVANH | AR | 23047127106 |
|---|---|---|---|---|
| 25B27A22131433 | SAPRINA | COOKSEY | MO | 90011710221 |
| 25B28449A2B27B | CHINA | COWAN | DC | 90004234490 |
| 25B2456347826 | KAREN | WASHINGTON | GA | 90012424563 |
| 25B2857171631 | GLORIOUS | POLITE | KS | 90011275717 |
| 25B28A6545715B | MICHAEL | WHIFFEN | VA | 90013730654 |
| 25B2916289155B | LAURA | ZALCE | TX | 90013221628 |
| 25B2922595715B | JAVIER | GAYTAN | VA | 90009342259 |
| 25B2957959189B | TRACI | HENDRICK | OK | 90014465795 |
| 25B2965A893731 | LADONNA | WATSON | OH | 64547656508 |
| 25B296A754B281 | THOMAS | BARDEN | NE | 27063806075 |
| 25B2B372A7B471 | KERLIN | GUERRERO | NC | 90012343720 |
| 25B2B519891522 | JESSICA | PAZ | TX | 90011605198 |
| 25B2B521872497 | JONATHAN | BILLHEIMER | PA | 90006405218 |
| 25B2B567971928 | YESICA | PRIETO | CO | 90013785679 |
| 25B2B6A719155B | VIRGINIA | LARA | TX | 75011656071 |
| 25B2B88829136B | KENNETH | POWELL | KS | 90002708882 |
| 25B31223355936 | KELLY | GILSON | CA | 90009982233 |
| 25B3175695B271 | TED | STIVERS | KY | 90012447569 |
| 25B31784A91528 | ROLANDO | MUNDO | TX | 90005987840 |
| 25B3178592B839 | DAVID | WILLIAMS | ID | 90014497859 |
| 25B3247365B571 | ALYSIA | RAMIREZ | NM | 90011624736 |
| 25B3261117B471 | LISA | MASSEY | NC | 11014756111 |
| 25B32858872B88 | TWILA | HOPKINS | CO | 90003958588 |
| 25B3386435B271 | ANDREW | HOWELL | KY | 90010498643 |
| 25B338A549189B | BRANDY | CURRY | OK | 21018338054 |
| 25B33924971924 | OLIVIA | SOTELO | CO | 90014859249 |
| 25B3412524B553 | ANDERSON | CHRISTOPHER | OK | 90008051252 |
| 25B3466AA93731 | DAVID | JONES | OH | 90010376600 |
| 25B34A6A981637 | DEENA | DOWNEY | MO | 90014810609 |
| 25B352A6657157 | ANA | MOZ | VA | 90014532066 |
| 25B3542859136B | CAROL | LAWRENCE | KS | 90010124285 |
| 25B3577971943 | MARIA | ALVARADO | CO | 90014615779 |
| 25B3582892B839 | APRIL | ROBINSON | ID | 42046638289 |
| 25B36128555923 | PATRICIA | HARRIS | CA | 49091831285 |
| 25B36384631433 | JEFF | DAVIDSON | MO | 27502743846 |
| 25B36487991241 | VERONICA | JOHNSON | GA | 14549154879 |
| 25B3669672B27B | JOSE | ORELLANA | DC | 90010766967 |
| 25B36753172B32 | AMBER | RASMUSSEN | CO | 33005127531 |
| 25B36774271943 | OLGA | MALDONADO | CO | 32057197742 |
| 25B36879831453 | NATHAN | DUNCAN | MO | 90011178798 |
| 25B36938551328 | LOUIS | ROOK | OH | 66016799385 |
| 25B37873672B88 | PAIGE | MENZOR | CO | 90004918736 |
| 25B3788812B839 | DANIEL | GARCIA | ID | 90008308881 |
| 25B37889A5B571 | DARLENE | ORTEGA | NM | 35000178890 |
| 25B37976672B32 | SAMANTHA | HERNANDEZ | CO | 90011109766 |
| 25B37A7467B644 | BRITTANY | PORTER | GA | 90010280746 |
| 25B381A7A4B588 | FFR20456 PEDRO | PEREZ | OK | 90014231070 |
| 25B38325793731 | BRITTNAY | MILLER | OH | 90014623257 |
| 25B3919A44B52B | ANA | GALINDO | OK | 90010361904 |
| 25B392A1171928 | YOLANDA | HERNANDEZ | CO | 90000902011 |
| 25B39432181661 | BRYON | WEBB | MO | 90006994321 |
| 25B39552472B32 | BRIAN | KENYON | CO | 90007045524 |
| 25B39745A71943 | FRANCES | RIDER | CO | 32092157450 |
| 25B3989349794B | CARLA | MUNSUN | TX | 90014918934 |
| 25B3995819189B | EYRA | ROMERO | OK | 21084679581 |
| 25B3B431597B53 | DAWDY | YVONNE | CO | 39093584315 |
| 25B3B45929189B | BENZIE | BROOKS | OK | 21045164592 |
| 25B3B57155715B | AUDELINA | BARRIOS | VA | 81030455715 |
| 25B3B751755957 | AMIE | CAMPBELL | CA | 48033377517 |
| 25B3BA43A4B588 | MONEEK HOWELL | MICHAEL ROGINS | OK | 90013230430 |
| 25B41214372B42 | WORM | INC | CO | 33090082143 |
| 25B41622281661 | KEYANA | BROWN | MO | 90014166222 |
| 25B4165299155B | ADRIAN | SEGURA | TX | 90010766529 |
| 25B42419557157 | MARVIN | RODRIGUEZ | VA | 90014064195 |
| 25B42736472B32 | SIMONE | HERRERA | CO | 90014457364 |
| 25B42776971943 | TARON | MORRIS | CO | 90013887769 |
| 25B42A13A81633 | TINA | BAIRD | MO | 90013420130 |
| 25B4368172B839 | VICKIE | MOSQUEDA | ID | 90013136817 |
| 25B436A489184B | JOSUE | RODAS | OK | 90014156048 |
| 25B43869A71943 | BRITTANY | YANCEY | CO | 90013748690 |
| 25B43A19381661 | FIDENCIO | MORALES | MO | 29017910193 |
| 25B4411A49155B | PAUL | CENICEROS | TX | 90011541104 |
| 25B44139572B42 | RICHARD | RAMIREZ | CO | 33036241395 |
| 25B44465A2B839 | KIMBERLY | BLECHINGER | ID | 90006784650 |

| 25B44572A72B32 | TINA | LEVY | CO | 33033535720 |
|---|---|---|---|---|
| 25B44699593731 | BRITTNAY | STEWART | OH | 90008836995 |
| 25B4471565B571 | V | SANCHEZ | NM | 35085097156 |
| 25B4476545B271 | MICHAEL | WALLACE | KY | 90015197654 |
| 25B4479A955957 | JUAN | PEREZ | CA | 48001407909 |
| 25B45429781661 | TROY | JONES | MO | 90009974297 |
| 25B458A9655957 | KIM | ENS | CA | 48078698096 |
| 25B45913751328 | CHRISTOPHER | GARITSON | OH | 90008579137 |
| 25B45A43A4B588 | MONEEK HOWELL | MICHAEL ROGINS | OK | 90013230430 |
| 25B46457871928 | REESE | MILLER | CO | 90004104578 |
| 25B46744661935 | ADRIANA | CORONA-GASTELUM | CA | 90012207446 |
| 25B4693672B931 | TIM | BERG | CA | 90011649367 |
| 25B46A5585B271 | SHERRICE | JACKSON | KY | 90002730558 |
| 25B47566981633 | WENDY | NAJO | MO | 90003525669 |
| 25B47824184364 | CHELSEA | PRIEST | SC | 19081758241 |
| 25B47845231631 | JOHNNY | FREDERICK | KS | 90015118452 |
| 25B4794535B161 | SARA | HAMMER | AR | 90002549453 |
| 25B4798755B271 | EMMA | HARDIN | KY | 90011249875 |
| 25B4811489794B | CHRISTINA | WILLIAMS | TX | 90012891148 |
| 25B4835712B839 | BETTY | CROCKER | ID | 90012533571 |
| 25B4862292B27B | KRISTIAN | HONESTY | DC | 90008196229 |
| 25B48A9984B588 | LOLITA | COLBERT | OK | 90014690998 |
| 25B48AA9672B88 | ABDIEL | HERRNADEZ | CO | 33048880096 |
| 25B495A4A55957 | DANIEL | GONZALEZ | CA | 90014155040 |
| 25B4981395B571 | DEMARIUS | HARRIS | NM | 90014518139 |
| 25B49845655936 | CHRISTINA | EMERY | CA | 90001508456 |
| 25B49912157157 | BLANCA | NOGALES | VA | 81064739121 |
| 25B49A2239794B | WILMER | OROZCO | TX | 90012470223 |
| 25B4B4A3872B32 | VANESSA | GARCIA | CO | 90007894038 |
| 25B5137744B281 | GABRIELLE | ELLIOTT | NE | 27086383774 |
| 25B51473857157 | CHARLIE | PERCHIANO | VA | 90011174738 |
| 25B5193759184B | ESTELLA | HERNANDEZ | OK | 90010539375 |
| 25B52256A72B88 | MIKE | MESFIN MEKONEN | CO | 90013612560 |
| 25B5256579184B | KECIA | HILL | OK | 90012465657 |
| 25B52574171943 | RUBEN | GUZMAN | CO | 32022375741 |
| 25B5271A19155B | SANDRA | MACIAS | TX | 75096207101 |
| 25B52A3549794B | PEGGY | HAMMOND | TX | 90012470354 |
| 25B52A58272B88 | MAGDALENA | ZETINA | CO | 33070420582 |
| 25B53199171928 | COUNTRY | CAT | CO | 32016641991 |
| 25B5357249794B | JOSUE ISMAEL | NINO | TX | 90013295724 |
| 25B535A827B477 | ARETHA | SMITH | NC | 90014875082 |
| 25B53645855957 | ALBA | CASTRO | CA | 90010626458 |
| 25B5365452B232 | SQUIETTA | AMIN | DC | 90001146545 |
| 25B53718A31631 | TIMOTHY | MCDONALD | KS | 90012587180 |
| 25B53772A9136B | TIFFANY | SIPPLE | KS | 90013937720 |
| 25B5424A871928 | PATRICIA | ARELLANO | CO | 90014992408 |
| 25B5449229189B | PAMELA | JOHNSON | OK | 90003934922 |
| 25B5492487B477 | HEMAN | SPELLER | NC | 90014849248 |
| 25B5545484B281 | MIKAEL | FREEMAN | NE | 90010424548 |
| 25B5546399136B | RUBEN | ORTEGA | KS | 29050634639 |
| 25B5567222B27B | KAMECIA | MALLORY | DC | 90011826722 |
| 25B559A963B352 | FLOR | CRAWFORD | CO | 33064819096 |
| 25B5651A881633 | KENNETH | BENTLEY | MO | 29001055108 |
| 25B56963672B88 | LUZ | VARGAS | CO | 33040499636 |
| 25B57782991522 | MARIA | ANDAZOLA | TX | 75048567829 |
| 25B5792289189B | EFRAIN | CORONA | OK | 90015089228 |
| 25B58124941245 | SEAN | MCPHERSON | PA | 90011821249 |
| 25B58233191522 | LIZETH | SANCHEZ | TX | 75003142331 |
| 25B58565172B42 | JERRY | SCHELL | CO | 90009045651 |
| 25B58966431631 | DEVIN | WERD | KS | 90013969664 |
| 25B59149372B42 | LUIS | RAMIREZ | CO | 90003271493 |
| 25B5944214B588 | JOSE | HERNANDEZ | OK | 90015144421 |
| 25B5959152B27B | THERESA | DIXON | DC | 90013865915 |
| 25B59596193122 | JASMYNE | DANIELS | KY | 90013025961 |
| 25B5977244B281 | ALEMNESH | GEBREYES | NE | 90012297724 |
| 25B5B766472B88 | JOSE | EUSEBIO | CO | 90013557664 |
| 25B6122A871928 | TOM | WILLIAMS | CO | 90000632208 |
| 25B61549991B35 | MAYRA | DELGADO | NC | 90013845499 |
| 25B617A8172B88 | ENRIQUE | SALINAS | CO | 90012607081 |
| 25B6193769155B | JUAN | JIMERNEZ | NM | 75066939376 |
| 25B61A4129794B | CHRISTIAN | PAZ | TX | 90013310412 |
| 25B62147172B42 | HECTOR | SOTELO | CO | 33020461471 |
| 25B622A9757157 | SANDRA | JIMENEZ | VA | 81063392097 |
| 25B62335472B32 | ZACK | HOOVER | CO | 90000213354 |
| 25B6272649794B | ARTURO | DURAN | TX | 90011847264 |

| | | | | |
|---|---|---|---|---|
| 25B62791333686 | AMELIA | JONES | NC | 90010907913 |
| 25B62A78881633 | ERIKA | NELSON | MO | 90008260788 |
| 25B62A87691522 | VERONICA | RAMOS | TX | 75068020876 |
| 25B6313732B27B | ANGELA L | PRICE | DC | 90014581373 |
| 25B63643155957 | RODRIGO | DURAN | CA | 90015226431 |
| 25B63A2429794B | ALVARO | VELASQUEZ | TX | 74043220242 |
| 25B64152272B32 | VICKY | RUANO | CO | 33041361522 |
| 25B647A4531453 | RAQUEL | REED | MO | 90012967045 |
| 25B6482984B588 | GONZALO | CORONADO | OK | 21560728298 |
| 25B64892593743 | ELANIA | SPAMM | OH | 90008958925 |
| 25B64A1969155B | ALBERTO | GUERRERO | TX | 75013710196 |
| 25B65491661929 | LETICIA | GOMEZ | CA | 46007584916 |
| 25B65562131631 | PHILLIP | HAINES | KS | 90010485621 |
| 25B6568A44B588 | STEVE | PHELPS | OK | 21537436804 |
| 25B6591539155B | ARTURO | JARA | TX | 90011509153 |
| 25B66259291828 | WINNETTE | BROWN | OK | 90008492592 |
| 25B67481472B88 | RAYBRIAN | ARNOLD | CO | 90002804814 |
| 25B67513523139 | JONAS | GOMEZ | MI | 90014735135 |
| 25B6768345B161 | TRACI | CHILDRESS | AR | 90005436834 |
| 25B67833355957 | FRANCISCO | SALCIDO | CA | 90012538333 |
| 25B6787995B271 | GARY | ALLEN | KY | 68042408799 |
| 25B68151971943 | CINDY | WALT | CO | 32091621519 |
| 25B68195A9155B | SUSAN | LOPEZ | TX | 90012771950 |
| 25B6869439794B | DORY | SEALES | TX | 90010806943 |
| 25B6924824B588 | JAMES | PRATT | OK | 90012852482 |
| 25B69284A6B862 | JESSICA | CLARK | WI | 90015592840 |
| 25B6955989189B | JAKE | HAUBRICH | OK | 90011615598 |
| 25B6B967155957 | ISMAEL | LOPEZ | CA | 90013109671 |
| 25B6B998372447 | WILLIAM | OHARA | PA | 90013119983 |
| 25B7132A672447 | STEPHANIE | MARINOFF | PA | 90011953206 |
| 25B7139855B271 | SIARA | GORE | KY | 68042113985 |
| 25B7142799794B | SHAMEKA | OAKS | TX | 90012874279 |
| 25B72462891828 | CHASIDY | EDENS | OK | 90013274628 |
| 25B72542772B42 | SHARA | OATES | CO | 33042535427 |
| 25B7257A481661 | KHIYANDRE | BELL | MO | 90009785704 |
| 25B7284148163 | TIONA | NEELY | MO | 90012938414 |
| 25B7297665715B | JAQUELIN | DELCID | VA | 90006619766 |
| 25B72A3258B16B | JOSHUA | THOMPSON | UT | 90008090325 |
| 25B7324A35B271 | JANET | STAFFORD | KY | 68011732403 |
| 25B7328698163 | EARL | MASON | MO | 90012422869 |
| 25B73584193731 | JEFFREY | MOLTON | OH | 64515235841 |
| 25B73682A81661 | LUIS | RAMIREZ | MO | 90014166820 |
| 25B73741328839 | MIRANDA | JOHNSON | ID | 90013167413 |
| 25B73783A9136B | VICTOR | RAMIREZ | KS | 90000137830 |
| 25B7384775B571 | ERICCIA | DAVIDGE | NM | 90014518477 |
| 25B73959184364 | YOLONDA | GAILLIARD-BROWN | SC | 19023889591 |
| 25B7398135B161 | YAMESSA | BOHANNON | AR | 90007809813 |
| 25B73A4787B476 | ALONSO | OCHOA | NC | 90010450478 |
| 25B73A78172B88 | SILVIA | GARCIA | CO | 33039570781 |
| 25B7411489794B | CHRISTINA | WILLIAMS | TX | 90012891148 |
| 25B7415A691828 | RAUL | DELGADO | OK | 90010751506 |
| 25B7443682B27B | ANNELL | BUGGS | DC | 90011124368 |
| 25B74495781637 | ANDREA | BAILEY | MO | 29012714957 |
| 25B744A845B271 | STEPHEN P | GRUBBS | KY | 90012274084 |
| 25B74521A61929 | MARIO | MARQUEZ | CA | 90006655210 |
| 25B7496692B27B | ANNELL | BUGGS | DC | 90013619669 |
| 25B751A2291828 | XION | KUE | OK | 90014741022 |
| 25B7538A155957 | MANUEL | VASQUEZ | CA | 90013663801 |
| 25B7588933B384 | ZACHARY | FLACH | CO | 90009218893 |
| 25B758A5381633 | DONALD | NOBLE | MO | 90012328053 |
| 25B75A72541245 | PATRICIA | NESTOR | PA | 51028830725 |
| 25B75AA617B471 | JASON | BIRD | NC | 90015160061 |
| 25B766A8271943 | BRITTANY | DUGGER | CO | 32070296082 |
| 25B76975A7B471 | HINNA | JOHNSON | NC | 90014159750 |
| 25B76A69A9136B | SHAVEL | RICE-MOORE | KS | 90014900690 |
| 25B7719859155B | ELIZABETH | ROSALES | TX | 75053531985 |
| 25B77323255957 | JOEL | MEJIA | CA | 90014583232 |
| 25B77333A9184B | KRYSTAL | IRVING | OK | 90013743330 |
| 25B7736814B281 | SHANETRA | WATTS | NE | 90005293681 |
| 25B77415272B32 | HEIDI | HIRSCH | CO | 33015014152 |
| 25B77567485938 | WILLIAM | STAFFORD | KY | 90005245674 |
| 25B77672491528 | JOSE | MIRAMONTES | TX | 75021126724 |
| 25B777A244B588 | JOHNATHON | ADAMS | OK | 21524637024 |
| 25B7781719184B | KRYSTAL | IRVING | OK | 90015248171 |
| 25B7842552B839 | JASON | BROWN | ID | 42009884255 |

| | | | | |
|---|---|---|---|---|
| 25B785A492B975 | BRENT NATHANIEL | CUTERI | CA | 90012245049 |
| 25B7864575B161 | DONNA | THOMPSON | AR | 23082826457 |
| 25B7881269794B | SECUNDINO | CUA | TX | 90006838126 |
| 25B7922812B27B | CRYSTAL | KITT | DC | 90014662281 |
| 25B79341931453 | NIKO | DRAKE | MO | 90014143419 |
| 25B7957272B839 | SCOTT | WARNER | ID | 42011665727 |
| 25B7964344B261 | LAKEISHA | TURNER | NE | 90014636434 |
| 25B7B43137B656 | SUPRENA | WYATT | GA | 90011414313 |
| 25B7B82219136B | CHRIS | EVERETT | KS | 90013938221 |
| 25B7BA5A151328 | ALLISON | KOELBLIN | OH | 90000230501 |
| 25B8145439794B | LUCERO | GRANADOS | TX | 90009514543 |
| 25B81824691828 | AUSTON | GOE | OK | 90015308246 |
| 25B81A57A81661 | SHAWNTA | PRICE | MO | 29015160570 |
| 25B82399971928 | BEN | GOODWIN | CO | 90007893999 |
| 25B82424593731 | TAMRA | WIKOFF | OH | 90011254245 |
| 25B8257714B281 | PATRICIA | BANDERAS MARTINEZ | NE | 90009985771 |
| 25B8262447B477 | IRIS | WATSON | NC | 90014876244 |
| 25B8273497B449 | MICHAEL | MOORE | NC | 11043827349 |
| 25B82748443551 | DUSTIN | BURCH | UT | 31012877484 |
| 25B82927831453 | JASON | WITTE | MO | 90013829278 |
| 25B82A4895B161 | ERIC | KIDD | AR | 90000830489 |
| 25B82AA6457157 | IRIS | MOLINA | VA | 81080830064 |
| 25B83116793731 | GREGORY | LEE | OH | 64524481167 |
| 25B8334A49189B | CONNIE | SMITH | OK | 21085233404 |
| 25B83392957157 | DOMINGO | VELASQUEZ | VA | 90012473929 |
| 25B8345465B271 | MARGARET | SLOAN | KY | 68043064546 |
| 25B83528371928 | CRYSTAL | BAILEY | CO | 32050695283 |
| 25B843A3671928 | MARIA | HERNANDEZ | CO | 90010413036 |
| 25B84624871928 | LATOSHA | BOWMEN | CO | 90012786248 |
| 25B84718372B88 | SEFERINA | RIVERA | CO | 33066897183 |
| 25B84A7757B471 | GUOI | BAHLBI | NC | 90008230775 |
| 25B85755A51328 | THOMAS | SORRELL | OH | 90011327550 |
| 25B85A6834B281 | BRIAN | LANAM | NE | 90007930683 |
| 25B85A76457157 | ALFREDO | HERNANDEZ | VA | 90012960764 |
| 25B863A764B588 | LINDA | GLOVER | OK | 21590673076 |
| 25B86449271928 | CHRISTOPHER | MEEHAN | CO | 90012414492 |
| 25B8649655B271 | OMAR | DE LA CRUZ | KY | 90000674965 |
| 25B864A735B161 | ANTWONE | DANIELS | AR | 90014884073 |
| 25B8674A92B839 | CLARENCE | KONERTZ | ID | 90006927409 |
| 25B86868957157 | JULY | BARBARAN | VA | 90014228689 |
| 25B871A9372447 | LEA | SLUSAR | PA | 90014471093 |
| 25B87799731433 | MICHELLE | SANFORD | MO | 90010587997 |
| 25B87829172B25 | PEREZ | ZULEMA | CO | 33024558291 |
| 25B87984A9189B | SUSAN | NELSON | OK | 90006449840 |
| 25B8822A581637 | PETER | SHAPIRO | MO | 90014122205 |
| 25B88399593731 | CHAD | MAYES | OH | 64588083995 |
| 25B88564771943 | EMMA | HOLMES | CO | 90010305647 |
| 25B88812331433 | THOMAS | CAESAR | MO | 90010588123 |
| 25B892A225B571 | LA SHAWN | PEOPLES | NM | 35093962022 |
| 25B89517572B32 | DAWN | GREEN | CO | 33087975175 |
| 25B89693181661 | DANNY | WALKER | MO | 90014166931 |
| 25B8969717B477 | QWASHALA | DAWKINS | NC | 90014876971 |
| 25B89749855957 | JESUS | VILLAPANDO | CA | 90001587498 |
| 25B8991874B281 | KIMBERLY | PLUMMER | NE | 27096109187 |
| 25B8B43549189B | SANDRA | PRICE | OK | 90010724354 |
| 25B8B5A685B571 | JOSE | BENCOMO-CHAVIRA | NM | 90011625068 |
| 25B8B618A72B42 | GENE | BERRY | CO | 90002896180 |
| 25B91374271943 | JOSE | RODRIGUEZ | CO | 90013683742 |
| 25B91382961939 | CHRISTOPHER | LAWRENCE | CA | 90003103829 |
| 25B91681184364 | LARETHA | ADAMS | GA | 19012646811 |
| 25B9182137B471 | HUMBERTO | DELGADO | NC | 90010168213 |
| 25B92329A91522 | MARTHA | JORDAN | TX | 90005613290 |
| 25B9249364B281 | KENDAL | MORELAND | NE | 90015494936 |
| 25B9253A671923 | MICHEL | DECKER | CO | 90002175306 |
| 25B92541757157 | GERMAINE | HACKEY | VA | 90012995417 |
| 25B92758581633 | ROBERT | TRUSS | MO | 29001057585 |
| 25B92984A9189B | SUSAN | NELSON | OK | 90006449840 |
| 25B93172472B42 | JAMES | RUBESNE | CO | 90015101724 |
| 25B933A295B161 | KATE | THIPASEUTH | AR | 90005793029 |
| 25B9347A99794B | VICTORIA | BOHLER | TX | 90012524709 |
| 25B93675593731 | PATRICK | DOOLAN | OH | 90013006755 |
| 25B93745272B42 | KATHRYN | PARENT | CO | 90011947452 |
| 25B9374A19189B | DAJAUNNA | MOORE | OK | 21019027401 |
| 25B9378A371928 | CARLA | PAYNE | CO | 90013247803 |
| 25B9397974B588 | ANTHONY | HAWTHRORE | OK | 21556999797 |

| | | | | |
|---|---|---|---|---|
| 25B93A3675715B | KIERSTA | WOOLFREY | VA | 81065790367 |
| 25B94227972447 | GEORGE | DIAZ | PA | 90001112279 |
| 25B9469A491522 | SANDRA | VALDEZ | TX | 90012886904 |
| 25B95383472B32 | JENNIFER | RODARTE | CO | 90012753834 |
| 25B95859661992 | HECTOR | ARECHIGA | CA | 46016348596 |
| 25B9613889184B | MICHAEL | LAMB | OK | 90012851388 |
| 25B9659385B161 | ARIHANNA | STARKS | AR | 90013355938 |
| 25B9716981661 | ERIC | SPEARMAN | MO | 90014167169 |
| 25B9679144B588 | BRANDEN | BUCHANAN | OK | 90010537914 |
| 25B9682539184B | JENNIFER | HARPER | OK | 90015258253 |
| 25B97189181637 | RANDY | HALL | MO | 90012731891 |
| 25B9732175715B | ONELIO | VILLATORO | VA | 90011633217 |
| 25B97763172B88 | JOHN | LIBBY | CO | 33069697631 |
| 25B9785882B839 | SELENE | MEJIA | ID | 90014518588 |
| 25B9789119794B | JACOB | MENTZ | TX | 90009908911 |
| 25B97972172B42 | GLORIA | MORALES | CO | 90009119721 |
| 25B9838862B839 | FRANCISCO | ALVARADO | ID | 90014273886 |
| 25B98459631631 | ARACELY | FORTIZ | KS | 90013954596 |
| 25B98494971928 | BEATRICE | PEREZ | CO | 90014404949 |
| 25B98514591828 | MICHAEL | HUTTON | OK | 90010775145 |
| 25B9851A957538 | LUIS | GUTIERRES | NM | 35509855109 |
| 25B98773A81661 | STEVEN | DODDS | MO | 90009477730 |
| 25B987A425B571 | MAYTE | URBINA | NM | 90014587042 |
| 25B9883A37B449 | STAR | LAMISON | NC | 90014278303 |
| 25B99248472447 | JEFFREY | KROFCHIK | PA | 90013802484 |
| 25B9944892B27B | MASUMA | CHOWDHURY | VA | 90012714489 |
| 25B994A164B281 | LENNY | RUBEK | NE | 27080764016 |
| 25B9975562B27B | NATALIE | THOMPSON | DC | 90011327556 |
| 25B9993A781633 | MARVIN | BRUNTMYER | MO | 29087399307 |
| 25B9B13944B281 | DAVID | GOLIDA | NE | 90012961394 |
| 25B9B14245B271 | KENZIE | KAPPEL | KY | 90015061424 |
| 25B9B19249155B | JESUS | ALEJANDRO | TX | 75076461924 |
| 25B9B1A5A4B588 | CASSANDRA | WELLMAKER | OK | 90013231050 |
| 25B9B55325B161 | TERRANCE MOSEBY | MOSEBY | AR | 90015205532 |
| 25B9B576955957 | JORGE | JIMIENEZ | CA | 90005695769 |
| 25B9B68A181661 | SYDNIO | BROWN | MO | 90015026801 |
| 25B9B6A492B839 | JENNY | COLLARD | ID | 90001176049 |
| 25B9B719693767 | TAKEISHA | PERKINS | OH | 90011407196 |
| 25B9B826771928 | MATT | YOUNG | CO | 32045818267 |
| 25B9B873A81687 | MICHAEL | MAY | MO | 90002058730 |
| 25B9B897881687 | MICHAEL | MAY | MO | 90012948978 |
| 25BB1154731453 | LEOLA | JACKSON | MO | 27521491547 |
| 25BB118649136B | SENO | BLACK | KS | 90013941864 |
| 25BB129785715B | SORAYA | DEL VALLE | VA | 90012162978 |
| 25BB131A772B88 | LEELEE | PEREZ | CO | 90013853107 |
| 25BB2259391828 | FLEETA | DAVIS | OK | 90009342593 |
| 25BB244469184B | SANDRA | SANCHEZ | OK | 90013394446 |
| 25BB266599189B | CHARLES | CURTIS | OK | 21091166659 |
| 25BB2787193731 | ANGELA | HUFFMAN | OH | 64532087871 |
| 25BB282419794B | OLGA | VILLANUEVA | TX | 90008438241 |
| 25BB3434491522 | ILIANA | CERINO | TX | 75041014344 |
| 25BB3551A57157 | JUSTIN | TERRELL | VA | 90014725510 |
| 25BB3949485938 | LASHA | HADDIX | KY | 67024189494 |
| 25BB411454B281 | KRISSY | THORNBURG | NE | 27047911145 |
| 25BB46A8A93731 | MATILDA | SENAYAH | OH | 90013966080 |
| 25BB5327371943 | JARED | CARTER | CO | 90015423273 |
| 25BB5535393731 | KENYATTA | LINDER | OH | 64593355353 |
| 25BB5964771943 | JESUS | BUSTAMANTE | CO | 32083429647 |
| 25BB59AA74B588 | KEVIN | SKELTON | OK | 21557029007 |
| 25BB6417A71928 | SARA | BOYSON | CO | 32061844170 |
| 25BB6955657157 | DONALDO | VELASQUEZ | VA | 90001659556 |
| 25BB7A11872B32 | LETICIA | RODRIGUEZ | CO | 33045900118 |
| 25BB7A17976B22 | PAOLA | ORTIZ | CA | 90014210179 |
| 25BB8771472B42 | ELVIRA | TORIBIO | CO | 33001327714 |
| 25BB8A4212B27B | FREDDIE | JACOBS | DC | 90013960421 |
| 25BB9455291828 | GENEA | BOYCE | OK | 90015084552 |
| 25BBB256772447 | SUSAN | RUPP | PA | 90015342567 |
| 25BBB3A9781633 | FERNANDO | MANUEL | MO | 90013193097 |
| 25BBB562431433 | ADAM | MOELLERING | MO | 27535685624 |
| 25BBB65989136B | MAGGIE | THOMAS | KS | 90013936598 |
| 25BBB835172B42 | MELISSA | LUCERO | CO | 33077888351 |
| 25BBBA6359155B | JESSE | YANEZ | NM | 90014140635 |
| 26111383A91953 | TYSHELL | PERRY | NC | 90014613830 |
| 2611179422B27B | PATRICIA | JONES | DC | 90008857942 |
| 26111895972B32 | ALFREDO | HERNANDEZ III | CO | 90012478959 |

| | | | | |
|---|---|---|---|---|
| 2611191585B161 | SAM | NORRIS | AR | 23019219158 |
| 2611273945715B | YAA | DUAH | VA | 90006137394 |
| 2611278689189B | JESSICA | HOLAHTA | OK | 90014867868 |
| 2611343582B27B | DENICE | SAVAGE | DC | 90012204358 |
| 2611459482B232 | DONNA | PERKINS | DC | 90005825948 |
| 26114A5947B449 | ROBIN | MARTIN | NC | 90014580594 |
| 2611528984B281 | WANDA | NICHOLS | NE | 27030422898 |
| 2611546584B261 | PAULA | RAMSEY | NE | 27017964658 |
| 26115498572B29 | IVAN | BENATINSKY | CO | 90001364985 |
| 26115575372B32 | DEVONIE | ROMERO | CO | 90014485753 |
| 2611563569136B | GLORIA | RUSELL | KS | 29007596356 |
| 2611597A74B521 | AMANDA | TOTSCH | OK | 90008399707 |
| 26116A5417B471 | APOLINAR | PEREA | NC | 11020140541 |
| 26116A9469184B | DERRICK | WALKER | OK | 90013830946 |
| 2611784964B588 | JUSTIN | HARTWELL | OK | 21511698496 |
| 2611821845B271 | EDWIN | BROWN | KY | 68004272184 |
| 2611863817B232 | FRANCISCA | STEVENS | CO | 90013506381 |
| 26119A5972B96B | JOSE | VALENCIA | CA | 45006020597 |
| 2611B288384364 | CLAUDIA | PEREZ-REYES | SC | 19013892883 |
| 2611B58313B364 | CLYDE | LAY | CO | 33049005831 |
| 2611B76759189B | MARCOS | MENDOZA | OK | 90014867675 |
| 2611B786A72B42 | JOSE | JUAN ARAIZA | CO | 90000467860 |
| 26121638A4B588 | LUCELLY | ARCILA | OK | 90009796380 |
| 2612187779136B | GARY | HICKS | KS | 29009388777 |
| 26121A1367B477 | WILLIAM | SPRINKLE | NC | 11032840136 |
| 2612217812B27B | MANUEL | GUTIERREZ | DC | 90013271781 |
| 2612222A95B57B | FLORENCIO | TERRAZAS | NM | 35010542209 |
| 2612232A34B588 | JAMES | DIGGS | OK | 90007833203 |
| 2612365469712B | QUAYSHAUN | SANDERS | OR | 90010556546 |
| 26126A7A955957 | MAIRA | ANDRADE | CA | 90011430709 |
| 26127319A55977 | KARINA | RIOS | CA | 90012393190 |
| 261278A769184B | PEDRO | LOPEZ | OK | 21066758076 |
| 26128A1A3A9184B | DIANA | PANTOJA | OK | 90013831030 |
| 2612833835B271 | WILLY | BLANE | KY | 90012283383 |
| 2612838489136B | VALERIE | WESLEY-BROWN | KS | 29014503848 |
| 2612846A572B42 | JEFFREY | REYNOLDS | CO | 90011874605 |
| 261285A3972B32 | NEAL | JONES | CO | 90011895039 |
| 2612B94799184B | SANDY | MCCARTY | OK | 21084519479 |
| 2612BA59555977 | EDITH | CELIS | CA | 90012340595 |
| 2613113592B232 | VICTORIA | BRANCH | DC | 90001971359 |
| 2613115A79189B | VALENCIA | HADLEY | OK | 90014301507 |
| 2613125379184B | MUHAMMAD | DURRANI | OK | 90013252537 |
| 261318A7191522 | SALOMON | POLANCO | TX | 75012848071 |
| 261319A514B261 | SARAH | BECKMAN | IA | 27069499051 |
| 2613236A991528 | JOSE | ZAMORA | TX | 75095203609 |
| 26133354772B88 | MARK | HILL | CO | 90014633547 |
| 26133548372B29 | ARIEL | BROUILLET | CO | 90014355483 |
| 261347A9772B42 | ROBERT | WILLIAMS | CO | 90013527097 |
| 2613489617B232 | MARK | ISACCS | CO | 90012458961 |
| 26134A7A961921 | MARTHA | RAMIREZ | CA | 90011460709 |
| 26135634A81661 | DONNIE | JAMISON | MO | 90010846340 |
| 261361A2572B32 | ANDREW | MONTOYA | CO | 90014071025 |
| 26136A51457157 | ANTHONY | THOMAS | VA | 90012030514 |
| 2613733569184B | ASHLEY | BELL | NC | 90014363356 |
| 2613762A44B261 | HEATHER | OBARA | NE | 90000406204 |
| 261376A3955957 | OSCAR | PONCE | CA | 90014946039 |
| 26137A2844B281 | TONI | KELLY | NE | 90004600284 |
| 2613913819136B | TERRY | AWASOM | KS | 29008551381 |
| 2613954A484364 | CHRESS | JACKSON | SC | 90015175404 |
| 2613969324B261 | SHAYLA | KERNELL | NE | 90010156932 |
| 2613B479191522 | ELIJAH | TAYLOR | TX | 90010274791 |
| 2613B68559712B | LENA | BROWN | OR | 90010536855 |
| 2613B71957B477 | ANTHONY | RENDLEMAN | NC | 90006857195 |
| 26141313572B88 | YESI RAQUE | HERNANDEZ | CO | 33076133135 |
| 261413A9572B32 | TINA | TRUJILLO | CO | 33067843095 |
| 2614152744B588 | EDUARDO | ROJAS | OK | 21514855274 |
| 2614184379189B | ROBERT | SWANFELD | OK | 90014868437 |
| 26141A39655977 | JOSEFINA | BECERRA | CA | 48073080396 |
| 2614241A955977 | JULIE | HILL | CA | 90009264109 |
| 2614393637B449 | KAREN | WILKERSON | NC | 90009139363 |
| 2614437437B449 | DWAYNE | WORTHINGTON | NC | 90000613743 |
| 261451A8431631 | PAYGO | IVR ACTIVATION | KS | 90007421084 |
| 261454A4684364 | JAMES | BROTHERS | SC | 90012874046 |
| 2614584A455957 | REBECCA | LAM | CA | 48067458404 |
| 26146211A4B588 | CAROLYN | ALSUP | OK | 21589602110 |

| | | | | |
|---|---|---|---|---|
| 2614647474B281 | JEOVANY | MIRANDA | NE | 90006544747 |
| 2614782979184B | MARIA FELIX | MADERA | OK | 90011808297 |
| 2614816347 2B73 | SHAQUOYA | HODGES | CO | 90013061634 |
| 2614854279155B | EZEQUIEL | APARICIO | TX | 90010065427 |
| 2614875488B188 | YASMIN ANDREINA | PEREZ | UT | 90011767548 |
| 2614886315B54B | MANUEL | HURTADO | NM | 90014638631 |
| 2614921 4A72B42 | ANNMARIE | PRESTON | CO | 90014542140 |
| 261499A4A72B29 | GEORGE | PALM | CO | 90012799040 |
| 26149AA4A91828 | MARCO | COOK | OK | 90014650040 |
| 2614B249355977 | BENJAMIN | LIRA | CA | 90009792493 |
| 2614B322555977 | PAUL | PERRY | CA | 90003923225 |
| 2614B57A991828 | CANDACE | LOGAN | OK | 90010125709 |
| 2614B81249155B | DANIEL | SEGURA | TX | 90006448124 |
| 2614BA8A44B261 | NICOLE | DUFFIELD | NE | 90011010804 |
| 2615237165714B | MARVIN | MARQUEZ | VA | 90007493716 |
| 2615341A991522 | ROBERT | LUCERO | TX | 90013444109 |
| 26153589A93727 | JASMINE | KIDD | OH | 90008645890 |
| 2615366A272B29 | KRISTI | AMAROSA | CO | 90002326602 |
| 2615538477 2B98 | PATRICIA | AGUILAR | CO | 90001293847 |
| 2615568A891522 | GONZALE Z | AMANDA | TX | 90002546808 |
| 26155A8564795B | VELDA | ALANIS | AR | 90010330856 |
| 2615636619189B | ERICA | MAGEE | OK | 21019283661 |
| 26156988A84364 | TAMMY | HAMILTON | SC | 90006619880 |
| 26157467272B29 | BEATRICE | PASILLAS | CO | 90012574672 |
| 26157A7867B477 | ROBERT | MCCASKILL | NC | 11018380786 |
| 26157A88455957 | ANNA | HERNANDEZ | CA | 90003430884 |
| 2615892145715B | LUIS | ECHALAR | VA | 81077319214 |
| 261589A9A91522 | MARCO | CAMPOS | TX | 90009559090 |
| 2615911949184B | ALLEN | HUBBARD | OK | 90013831194 |
| 2615B888791241 | CALVIN | SHIGGS | GA | 90008758887 |
| 2615B951384364 | BRIAN | HOOPER | SC | 90008869513 |
| 26161185372B32 | LUPITA | ROMANO | CO | 90010741853 |
| 2616137859155B | GABRIEL | DIAZ | TX | 75020443785 |
| 2616146512B27B | TAQUISHA | BRANCH | DC | 90012324651 |
| 2616146512B27B | AMANDA | DAYSON | VA | 90000120512 |
| 26162116A72B88 | ROBERTA | RATCLIFF | CO | 33020751160 |
| 26163476172B88 | MICHAEL | YAZZIE | CO | 90012794761 |
| 26163854A57157 | CAROLINA | ESCOBAR | VA | 81022478540 |
| 261639A179189B | PAULA | GUTIERREZ | OK | 90014869017 |
| 261641A4772B88 | ISMAEL | GONZALEZ | CO | 33042601047 |
| 2616481 4572B32 | CRISTHIAN | CARRASCO | CO | 90003358145 |
| 26165261772B32 | AHUEDON | JONES | CO | 33033572617 |
| 2616572A731433 | ROBIN | CHAFFIN | MO | 27589407207 |
| 2616655997B449 | TASHIBA | MCCLELLAN | NC | 90002705599 |
| 26166824272B29 | DANELL | BAKER | CO | 90013868242 |
| 26167214A72B42 | ANNMARIE | PRESTON | CO | 90014542140 |
| 26167476872B88 | BRANDON | LOPEZ | CO | 90012794768 |
| 26167489672B29 | EDITH | CISNEROS | CO | 90014994896 |
| 2616831 3572B32 | JOSE | NUNEZ | CO | 90012503135 |
| 2616891289189B | ARMIDA | FLORES | OK | 90014869128 |
| 2616956787 2B32 | JULIO | MORALES | CO | 33041845678 |
| 2616962814B261 | RANDY | ALLEN | NE | 27035246281 |
| 2616B63189184B | BRIDGETT | WRIGHT | OK | 21018056318 |
| 2616B733455957 | ERNESTO | RODRIGUEZ | CA | 90015197334 |
| 26171716A72B88 | MARGARITA | GARCIA | CO | 33056357160 |
| 2617176566B381 | RON | GUTOWSKI | NH | 90014197656 |
| 26171A51491522 | RUBIO | GABRIEL | TX | 75097670514 |
| 26172211A9184B | KALY | MCMANUS | OK | 90009032110 |
| 2617297A65B571 | ANGELIC | ROMERO | NM | 35046909706 |
| 2617334517B422 | AZIEB | WOLDU | NC | 90001453451 |
| 2617349529155B | ERIKA | TORRES | TX | 75096884952 |
| 261734A212B232 | YOLANDA | PHARR | DC | 90003314021 |
| 26173A85484364 | BRADLEY | JIMENEZ | SC | 90001660854 |
| 2617458A19189B | FELICIA | RAMOS | OK | 90010365801 |
| 2617599117 2B29 | JUAN | MARTINEZ | CO | 33002119911 |
| 26176A84972B32 | BERTHA | MORALES | CO | 33023420849 |
| 2617762375B161 | JAY | SOLOFF | AR | 90003856237 |
| 2617829324B592 | SANTOS | HERNANDEZ | OK | 90012732932 |
| 2617832 7A91953 | MANUEL | CABRERA | NC | 90008693270 |
| 26178A12257157 | TIM | SERGENT | VA | 90012240122 |
| 26179438A2B232 | JOHN | WAYNE | DC | 90005834380 |
| 26179634672B32 | TABATHA A | HALSELL | CO | 33054176346 |
| 2617985664B261 | SHELLY | MARSOLEK | NE | 27014148566 |
| 26179949A55957 | MARIA | RUIZ | CA | 90013049490 |
| 2617B34319184B | ASTASHA | HELTON | OK | 90009093431 |

| 2617B46585B37B | BANGBA | ASEKA | OR | 90013404658 |
|---|---|---|---|---|
| 2617B793172B32 | JUSTIN | TROUDT | CO | 90001457931 |
| 2617B884291383 | TAMARA | SANDERS | KS | 90006448842 |
| 2618193218B324 | SYRETTA | LONG | SC | 90009159321 |
| 26181A21957157 | JULISSA | CLIMA | VA | 90012180219 |
| 26182A8868B184 | JORGE | GARCIA | UT | 90007740886 |
| 2618377465B161 | SHOPIELYNN | LAISEN | AR | 90011087746 |
| 2618438634B261 | KENNETH | WORTMAN | NE | 90007503863 |
| 2618447887B477 | JONATHAN | WILLIAMS | NC | 90007484788 |
| 26184624A91953 | ANNA-MARIE | STARNES | NC | 17029226240 |
| 2618466872B32 | SATENIK | HAVANISYAN | CO | 33092346687 |
| 2618495A29189B | ANGELIC | BARRIOS | OK | 90014869502 |
| 26184A6539184B | ALLISON | DAUGHERTY | OK | 90012090653 |
| 26185119372B32 | BRIANNA | BROWN | CO | 90014391193 |
| 26185297372B29 | ANTHONY | FERONA | CO | 90013812973 |
| 26186549972B32 | VANESSA | BACA | CO | 90012655499 |
| 2618658914B261 | ERNESTO | RIVERA | NE | 90012115891 |
| 26186738A4B588 | CHASITY | WHITE | OK | 90013367380 |
| 26186A7795B161 | TRESSIE | JACKSON | AR | 23005880779 |
| 2618773719189B | ERSELL | BEARD | OK | 90012547371 |
| 2618835172B88 | MIRNA | MEJIA | CO | 33052233351 |
| 26188463772B32 | GETHSEMANE | TEMPLE | CO | 33034844637 |
| 2618896659189B | JACQUELINE | DAVIS | OK | 90014869665 |
| 2618967455714B | OBISPO | JUARES | VA | 90004406745 |
| 261896A393B364 | TERRI | MEANS | CO | 90006966039 |
| 26189829172B32 | BRANDY | JONES | CO | 90011038291 |
| 2618B3A494B281 | JOSE | ROLANDO | NE | 90000173049 |
| 2618B75A47B449 | JOHN | COFFIN | NC | 90011477504 |
| 2618BA75261985 | JUAN | BENAVIDES | CA | 90006380752 |
| 2619197199189B | DEAWNA | BROWN | OK | 90014869719 |
| 26192131772B29 | JEREMIAH | CHILDS | CO | 90008811317 |
| 2619274977B449 | ROBIN | HAYES | NC | 90013597497 |
| 26192A6434B281 | LORAINE | LAFFERTY | NE | 90010500643 |
| 2619397369189B | GLORIA | LUJANO | OK | 90014869736 |
| 26193AA4255977 | ORLANDO | MENDOZA | CA | 90007990042 |
| 26194A4227B471 | CLEOFE | REYES | NC | 90004260422 |
| 26195A9675598B | SERGIO | LOPEZ | CA | 90009610967 |
| 2619664A441B41 | BAYRON | MENDEZ | MD | 90003086404 |
| 26196692A55931 | MARGARITA | GUTIERREZ | CA | 49061156920 |
| 2619682639155B | ELIZABETH | SIERRA | TX | 90005458263 |
| 2619789182B28B | GINA | MILLER | DC | 90010508918 |
| 2619798189189B | CHRISTINA | RYAN | OK | 90014869818 |
| 26198131A5B161 | EARL | WESTBROOK | AR | 23020451310 |
| 2619839A19184B | LAURI | MAGANA | OK | 90014583901 |
| 2619944274B588 | DEVON | BENNET | OK | 90014624427 |
| 261B12AAA2B27B | ANA | ESCOBAR-RAMIREZ | DC | 90012372000 |
| 261B1354591522 | TONY | PONCE | TX | 90013203545 |
| 261B1631A4B543 | ELMA | ELIAS | OK | 90008306310 |
| 261B18A9272B42 | NELSON | CARRILLOS | CO | 33071948092 |
| 261B1A8149189B | LAURA | CIROCCO | OK | 21003690814 |
| 261B2116281661 | ERIC | J PETERSON | MO | 90001891162 |
| 261B2285391828 | JACKIE | CAFFEY | OK | 21096652853 |
| 261B2334941245 | SHYRON | DYER | PA | 90012663349 |
| 261B2427A5B161 | THERESA | JOHNSON | AR | 23075284270 |
| 261B2558172B32 | ROBERT | KASLOW | CO | 33027985581 |
| 261B2571131631 | JIM & MELODY | HARRISON | KS | 90015205711 |
| 261B275339155B | MANUEL | CASAS | TX | 75098777533 |
| 261B314154B281 | SHERIE | OROZCO-RAMIREZ | NE | 90004521415 |
| 261B3226855957 | NORI | PACHECO | CA | 90007842268 |
| 261B3513793753 | CHRIS | MORELAND | OH | 90000545137 |
| 261B443422B27B | ERIKA | ARNOLD | DC | 90013204342 |
| 261B444585B247 | CANDACE | SCOTT | KY | 90014794458 |
| 261B448565B571 | JOEL | RODRIGUEZ-MIRAMONTES | NM | 90003374856 |
| 261B4698151322 | DANIEL | PFIRMAN | OH | 90004006981 |
| 261B4852931631 | REBECCA | GRACY | KS | 22097638529 |
| 261B5A39831631 | JOHN | ROBINSON | KS | 90000130398 |
| 261B6435172B88 | DERRICK | OGMAN | CO | 90012634351 |
| 261B6445155977 | EVA | ARENIVAS | CA | 90012574451 |
| 261B656A94B261 | GRACE | MONTES | NE | 90013225609 |
| 261B6926A91953 | AKUL | NGONG | NC | 90014499260 |
| 261B6987572B29 | TENEILL | THOMPSON | CO | 90013829875 |
| 261B69A7A84364 | TERRY | WALTON | SC | 90013769070 |
| 261B7155891953 | JOSSELIN | ESCOBAR | NC | 90015141558 |
| 261B7226855957 | NORI | PACHECO | CA | 90007842268 |
| 261B7432791828 | SHAWN | MITCHELL | OK | 90014874327 |

| | | | | |
|---|---|---|---|---|
| 261B752727B471 | SHERYL | HILL | NC | 90013215272 |
| 261B85A9A84364 | CHRESS | JACKSON | SC | 90015175090 |
| 261B8625391522 | KAYLA | WILSON | TX | 90013566253 |
| 261B864584B592 | STEVEN | NICHOLS | OK | 90001096458 |
| 261B877699184B | CARMEN | GIBNEY | OK | 90010757769 |
| 261B8817955977 | JANET | PUGA | CA | 48047448179 |
| 261B8916151369 | KATHERINE | UPSHAW | OH | 90009089161 |
| 261B9235A84364 | GUY | AHLSTROM | SC | 90014802350 |
| 261B9297A5715B | JAUNTO | DE LEON | VA | 81015722970 |
| 261B9434291953 | EVELIO | GARCIA | NC | 90011254342 |
| 261B954A29155B | VERONICA | MIRAMONTES | TX | 75036605402 |
| 261B9938857157 | ROBERT | GOFFREDO | VA | 81025869388 |
| 261B9A38891241 | ELIZAMA | BECERRA | GA | 90006110388 |
| 261B9A81972B32 | STACI | VIGIL | CO | 90011950819 |
| 261BB645481661 | OMINI | ANDERSON | MO | 29048956454 |
| 26212526472B42 | SHAWN | DOZIOR | CO | 33052675264 |
| 2621275894B261 | BRANDON | BYRD | NE | 90014957589 |
| 2621282915B161 | ERICA | PITTS | AR | 90010998291 |
| 26213482272B29 | MARCO | JIMENEZ | CO | 90012374822 |
| 2621364655B161 | EMILY | IVES | AR | 90014696465 |
| 262138A5291528 | SANDRA | HERNANDEZ | TX | 75093798052 |
| 26213A6595715B | CLADI | GARCIA | VA | 90006330659 |
| 26213A78372B42 | ALMA | PLAZOLA | CO | 90004910783 |
| 2621462169136B | LASHEIA | WILLIAMS | KS | 90006796216 |
| 2621468A59184B | RICARDO | SALINAS | OK | 90001986805 |
| 26214A3719189B | MICHAEL | HEATH | OK | 90014870371 |
| 26215876372B88 | MICHAEL | KLEIST | CO | 33036558763 |
| 2621592A84B281 | BRANDY | GERREN | NE | 27026399208 |
| 26215A64191522 | BRANDY | LIPAROTO | TX | 90003890641 |
| 2621618A972B29 | ANTOINETTE | BAKER | CO | 90014741809 |
| 26216658A72B42 | SOCORRO | PERALES | CO | 33058766580 |
| 26217761724B6B | JOSE | COLINDRES | VA | 90013527617 |
| 26217A84857157 | JORGE | GOMEZ | VA | 90000650848 |
| 262194A335B161 | KEVIN | CURRY | AR | 90013054033 |
| 26219927A4B281 | AMANDA | TAYLOR | NE | 90010299270 |
| 2621B117884364 | CHANCE | ROBERTS | SC | 90013951178 |
| 2621B39924B588 | MYCHAELA | DAVIS | OK | 90010863992 |
| 2621B774691828 | RAFAEL | TORRES | OK | 90014727746 |
| 2622115274B261 | RONALD | KARNETT | NE | 27047561527 |
| 2622139A19184B | LAURI | MAGANA | OK | 90014583901 |
| 2622173249152B | JORGE | GIBBS | TX | 90008677324 |
| 26221733472B32 | MARIA | GONZALES | CO | 90011597334 |
| 2621847372B88 | ANA | MARTINEZ | CO | 90013028473 |
| 26222A73781661 | WILL | SHAUIB | MO | 90010500737 |
| 2622389474B261 | STEVE | FOSTER | NE | 27002108947 |
| 26223A55777523 | ALLAN | LEMUS | NV | 90010680557 |
| 2622475425B161 | MONTEZ | PORTER | AR | 90014567542 |
| 262248A4855977 | SILVIA | URBANO | CA | 90014468048 |
| 262581269184B | ARMANDO | MUNOZ | OK | 90010758126 |
| 26225A18251369 | ADAM | THOMSSON | OH | 66092940182 |
| 26225A4567B471 | ISMAEL | TERAN | NC | 90004260456 |
| 2622628568B324 | CHANDRIA | DICKERSON | SC | 90000992856 |
| 262263A1A7B477 | ASHLEY | SANDERS | NC | 90011623010 |
| 2622657854B261 | JEFF | BANFIELD | NE | 90005435785 |
| 2622669157232 | MARIA E | LOZANO | CO | 33054176915 |
| 26226A5789189B | GRANT | LOHNBAKKEN | OK | 90014870578 |
| 262274A665B571 | JOLEANA | PARMENTIER_LUJAN | NM | 35088584066 |
| 26227729A41245 | THOMAS | SUPRA | PA | 90006387290 |
| 262279AA591953 | VICTOR | CARILLO | NC | 90011949005 |
| 262283AA272B29 | LORRAINE | SANTANA | CO | 33048353002 |
| 2622867839189B | KELLY | PARKER | OK | 90014876783 |
| 2622B66697B477 | AMAIIA | JIMENEZ | NC | 90012676669 |
| 2622B88139136B | VICTOR | SILVEYRA | KS | 29033758813 |
| 2622B95338B182 | JEREMY | PAINTER | UT | 90007809533 |
| 2622BA59781661 | LELA | CONLEY | MO | 29063590597 |
| 2622BA6A59189B | JEFF | DAVID | OK | 90014870605 |
| 26231A91885938 | SAMUEL | RODRIGUEZ | KY | 90009580918 |
| 26232953772B29 | CHANTAE | MARTINEZ | CO | 90005949537 |
| 2623317289184B | SUE | DUNCAN | OK | 90013831728 |
| 262333A4472B42 | MIKE | LOPEZ | CO | 90010733044 |
| 2623437946B134 | ARTEMIO | LLERNANDEZ | MS | 90015363794 |
| 26234446772B29 | NOE | OSORNIO | CO | 90014444467 |
| 2623444699155B | NANCY | LOPEZ | TX | 75094484469 |
| 262346AAA4B281 | EMILY | MCVEY | NE | 90011706000 |
| 2623477927B449 | MANUEL | SANCHEZ | NC | 90015187792 |

| | | | | |
|---|---|---|---|---|
| 2623486495B161 | MICHEAL | HILL | AR | 90012878649 |
| 26234982272B29 | MARIA | CARDOZA | CO | 33074109822 |
| 2623541697Z2B88 | MONICA | GOODBURN | CO | 33050794169 |
| 2623559374B281 | JODI | HOMER | NE | 90006405937 |
| 2623635859155B | ANA | CENICEROS | TX | 90002733585 |
| 26236758772B32 | JAVIER | CRUZ | CO | 33002357587 |
| 2623819A45B28B | ABEL | DELGADO | KY | 90000471904 |
| 26239424A85B6B | MICHELLE | HOULDIN | FL | 90015424240 |
| 262394A215B243 | GLORIA | JACOBS | KY | 90015114021 |
| 26239571A57157 | LASHANDA | BAKER | VA | 90010285710 |
| 2623978944B588 | TYREKE | JONES | OK | 90006847894 |
| 2623B224576B8B | DANIELS | ALAN HINTON | CA | 90013072245 |
| 2623B77925B161 | DORIS | CLINKSCALE | AR | 23020677792 |
| 262415AAA57157 | MIZANE | BORELAND | VA | 90013935000 |
| 2624188157B449 | WILBERT | BROGAS | NC | 90013248815 |
| 2624247A74B588 | BRANDON | HUGHES | OK | 90012464707 |
| 2624289825B571 | LORIANN | ROMERO | NM | 90003378982 |
| 2624339575B571 | ANTHONY | MARTINEZ | NM | 35092893957 |
| 2624383933A91522 | JOSE | ESCARCEGA | TX | 75083258390 |
| 2624456397B449 | ALONZO | WASHINGTON | NC | 90014755639 |
| 2624545A872B88 | ROSALES | SALVADOR | CO | 90000904508 |
| 2624567849189B | NICHOLLAS | LANKFORD | OK | 90014876784 |
| 26246292A57157 | JESSICA | PAREDES | VA | 90012752920 |
| 2624668872B42 | ADRIAN | ONTIVEROS | CO | 33023376688 |
| 2624732635B161 | SHUNATEL | SAIN | AR | 90014573263 |
| 2624745124B553 | ARTURO | RODRIGUEZ | OK | 90010674512 |
| 2624745659133B | MEOLETHA | NEWTON | KS | 29003674565 |
| 26247978272B32 | BOBBIE | ROLLINS | CO | 90014579782 |
| 262487AA39189B | JOELLA | BEBEE | OK | 90014877003 |
| 2624893132B232 | BREANNA | WOMACK | DC | 90005839313 |
| 2624938172B42 | CAROLINE | PASILLAS | CO | 90010233381 |
| 26249469A9184B | MONICA | MARKHAM | OK | 21049174690 |
| 2624971852B27B | AJA | BRYCE | DC | 90015097185 |
| 26249765472B88 | VANNESSA | SOTO | CO | 90004107654 |
| 2624B671377562 | FRANCO | BRIAN | NV | 90008356713 |
| 26251A8A94B281 | GINA | KENNEDY | IA | 90008050809 |
| 2625267237B477 | ISAAC | VIVEROS BAUTISTA | NC | 90011626723 |
| 2625298464B261 | BROOKE | TIEDEMAN | NE | 27052579846 |
| 2625321A831631 | CLAUDE | HALE | KS | 90013932108 |
| 2625498A591241 | GEORGE | BETTERSON | GA | 14579569805 |
| 2625573A14B588 | SAYLOR | HANNA | OK | 90014027301 |
| 2625936172B88 | RHENNA | RIVERA | CO | 33078929361 |
| 2625619584B261 | TRISHA | CHLEBINSKI | NE | 90002741958 |
| 2625673369189B | NOE | THOMPSON | OK | 90014877336 |
| 2625842639136B | ANA | ROTHWELL | KS | 90006774263 |
| 26258429272B29 | REBECCA | CASTILLO | CO | 90015264292 |
| 2625858717Z2B29 | ANGEL | RAMIREZ | CO | 90013055871 |
| 2625874169189B | ANSHANIQUE | MONDAINE | OK | 90014877416 |
| 2625916823B333 | JOSHUA | JOHNSON | CO | 33054471682 |
| 2625969499184B | ALISON | THOMAS | OK | 90008716949 |
| 26259A57384364 | AMBER | WILLIAMS | SC | 90010920573 |
| 2625B484191522 | NORMA | HERNANDEZ | TX | 75007764841 |
| 262611A5A72B88 | ARMANDO | TORRES | CO | 90009801050 |
| 2626128212B27B | BRIAN | COLES | DC | 90012442821 |
| 2626132839184B | BETTY | ARROYO | OK | 90014623283 |
| 262614A119155B | OMAR | GUZMAN | NM | 75008304011 |
| 2626219815B226 | PEGGY | LEWIS | KY | 68058321981 |
| 2626257819184B | ROBERT | MILLION | OK | 21034225781 |
| 2626275993B347 | BRIAN | MARTIN | CO | 90005617599 |
| 2626286465B271 | ANGELA | RANEY | KY | 90000318646 |
| 26262A14155957 | BRIANA | HERNANDEZ | CA | 90014820141 |
| 2626316A431445 | JOHN | SHARKEY | MO | 90013331604 |
| 2626337A872B32 | THOMAS | MCGETTIGAN | CO | 90014443708 |
| 2626354AA9155B | EZEQUIEL | RUBIO | TX | 75098245400 |
| 2626423785137B | KASEY | VAUGHN | OH | 90011222378 |
| 2626425364B588 | JESSICA | HAYES | OK | 90013092536 |
| 2626469892B27B | PHILLIP | PUGH | DC | 90013686989 |
| 26264A98255957 | ERNESTO | RAMIREZ | CA | 48062350982 |
| 2626563Z2A5B571 | AMANDA | ABERLE | NM | 90013616320 |
| 26265A9AA47942 | CHARLIE | MATTHEWS | AR | 25070020900 |
| 2626658Z7A31631 | MONTANA | HOLTFRERICH | KS | 90013485870 |
| 2626776269189B | KRISTINA | LONG | OK | 90014877626 |
| 2627A57872462 | NICOLE | GEORGE | PA | 90008490578 |
| 2626887Z9A72B86 | JUAN | ASTORGA | CO | 90005478790 |
| 26268A74872B29 | AMANDA | SORRENTINO | CO | 90008210748 |

| | | | | |
|---|---|---|---|---|
| 26268AA7A5B571 | CRYSTAL | CASAREZ | NM | 90004700070 |
| 2626954657B471 | SHAWN | COLLINS | NC | 90008145465 |
| 2626962637B471 | SHAWN | COLLINS | NC | 90014866263 |
| 2626B18274B588 | VINCENT | JONES | OK | 90014001827 |
| 2626B425855957 | LAURA | RODRIGUEZ | CA | 90012684258 |
| 2626BA2182B232 | TERRENCE | STROMAN | DC | 90005840218 |
| 26271145672B29 | ILEANA | MARTINEZ | CO | 90005101456 |
| 262722A1957157 | RUBEN | ROMERO | VA | 90006282019 |
| 26272381A9184B | KATHERINE | BROWN | OK | 90009893810 |
| 26272483A57157 | RATHA | SARATH | VA | 90011614830 |
| 2627289369189B | BRYAN | LA NEAR | OK | 90008858936 |
| 26272921272B32 | JAMES | GEHRIG | CO | 90012249212 |
| 26273115A61951 | ANTONIO | PAREDES | CA | 90011401150 |
| 26273585A55977 | JESSICA | CASTELLANOS | CA | 90014155850 |
| 2627377229189B | NAKESHA | MARTIN | OK | 90014877722 |
| 2627435A284364 | SHAWN | BROWN | SC | 90011293502 |
| 262745A9591241 | KAREEMIA | POLITE | GA | 90005515095 |
| 2627477739189B | MICHAEL | JAROSZ | OK | 90014877773 |
| 2627551A741245 | JOANN | MILLER | PA | 90014745107 |
| 26275912772B88 | ROSEANGELA | GALLEGOS | CO | 90012219127 |
| 26275956A55977 | DEBORAH | FELIPE | CA | 90007639560 |
| 2627659914B261 | MICHEAL | KNOLL | NE | 90013555991 |
| 26276A31372B42 | JULIO | SULCA | CO | 33069810313 |
| 262777A2791953 | SARAH | DUNN | NC | 90013137027 |
| 26278162772B29 | JAIME | HERRERA | CO | 33002791627 |
| 262784A324B281 | DENISE | BOJE | NE | 27022084032 |
| 2627852247B471 | WILLIAM | ECKERMAN | NC | 90007415224 |
| 2627915477B477 | MARK | LEDFORD | NC | 90000881547 |
| 2627931A472B88 | DANIEL | VALDEZ JR | CO | 33044663104 |
| 26279A17972B26 | ANTHONY | BEREAL | CO | 90001660179 |
| 26279A96A84354 | ANTOINE | MALONE | SC | 90014520960 |
| 2627B116291522 | JESSICA | RASCON | TX | 90014761162 |
| 2627B242A91528 | LISA | DE LA O | TX | 75017532420 |
| 2627B91175B161 | DEMETRIUS | SPENCER | AR | 90011089117 |
| 26281531A72B29 | TODD | BENSON | CO | 90014105310 |
| 26281956A55977 | DEBORAH | FELIPE | CA | 90007639560 |
| 26281A44A41B26 | MARK | PELLINGER | MD | 90015440440 |
| 2628213422B27B | LISA | ADELAKUN | DC | 90001421342 |
| 26282473472B42 | LIDIA | DIAS | CO | 33090474734 |
| 2628338845B161 | TERRY | COLLINS | AR | 90014573884 |
| 2628353A15B571 | CATHERINE | NELSON | NM | 35015705301 |
| 2628361A455977 | ANAYA | PATRICK | CA | 90008396104 |
| 26283643372B88 | ERIKA | MARTINEZ | CO | 90013496433 |
| 26283751672B42 | JENNIFER | ARELLANO | CO | 90011307516 |
| 262839A7872B32 | THOMAS | MOREY | CO | 90012459078 |
| 26285169572B88 | DOMINGO | ASENCIO | CO | 90013821695 |
| 2628534357B477 | HEATHER | CARTER | NC | 90011633435 |
| 262857A892B27B | TINA | HAWKINS | DC | 90010067089 |
| 2628652972B29 | MAURA | BAUTISTA | CO | 90005775229 |
| 2628656594B588 | LASHAWN | TURNER | OK | 90013695659 |
| 2628663672B42 | PHIL ANTHONY | JUAREZ | CO | 90015366636 |
| 26286A38A4B261 | ASHLEY | ZAPETA | NE | 90014530380 |
| 2628782AA91522 | DEZERAE | VANVERTH | TX | 90013828200 |
| 262878AAA81661 | JULIA | CORE | MO | 29040228000 |
| 26287A84357157 | JOSE | ROMERO | VA | 90007330843 |
| 2628834945B375 | TONY | MORGAN | OR | 90005703494 |
| 2628942955B161 | TAYLOR | EVERETT | AR | 90014574295 |
| 2628959277 2B29 | EVELIN | PACHECO | CO | 90015145927 |
| 2628964AA31631 | JONNIE | HODGES | KS | 22087856400 |
| 262898A7A9184B | MARCELINO | LEAL-PEREZ | OK | 21000798070 |
| 2628B28824B564 | ERIC | CALHOUN | OK | 90012192882 |
| 2628B38A172B32 | OFELIA | BENITES | CO | 90013273801 |
| 2628B546172B32 | ALICIA | MARTINEZ | CO | 33064055461 |
| 2628B868457157 | ELMER ENRIQUE | CORTEZ NOLASCO | VA | 90007718684 |
| 26291A6539184B | ALLISON | DAUGHERTY | OK | 90012090653 |
| 26292613972B88 | CASSANDRA | GARZA | CO | 90007866139 |
| 26293A29A84364 | MICHAEL | COHEN | SC | 90014330290 |
| 2629437A955977 | FELIPE | LOPEZ | CA | 90010913709 |
| 262943A929184B | LISA | RUSHING | OK | 90009903092 |
| 2629463119155B | JULIE | SOTO | TX | 90001146311 |
| 26295299A5715B | ROSA | MONTESINOS | VA | 81078752990 |
| 26295413772B88 | SHANELLE | LOPEZ | CO | 33071434137 |
| 26295A85A9136B | LORETTA | WALLER | KS | 90007910850 |
| 2629621791B38 | ELGAR | GUIFARRO | NC | 90015432217 |
| 2629648767B477 | LAURA | MARTINEZ | NC | 11049684876 |

| | | | | |
|---|---|---|---|---|
| 2629687A972B42 | EVELYN | SAILAS | CO | 33071598709 |
| 26297252A8B151 | LONNIE | TRUJILLO | UT | 90003452520 |
| 2629742763B347 | ARACELI | BELOERA | CO | 90003544276 |
| 26297463572B35 | MARGARET | NOVARIA | CO | 90008074635 |
| 2629785A29189B | ALEX | MARTIN | OK | 90014878502 |
| 262986A4672B42 | ANGEL | MORALES | CO | 33011366046 |
| 26298789772B88 | WINNIA | SANCHEZ | CO | 90013637897 |
| 26298A35372B32 | BETTY | SCOTT | CO | 33067030353 |
| 26299A3779155B | AIME | TERAN | TX | 75045100377 |
| 2629B889972B29 | NELSON JOEL | GALDAMES CRUZ | CO | 90007558899 |
| 262B1179231631 | JEFF | HALE | KS | 22065671792 |
| 262B197369189B | GLORIA | LUJANO | OK | 90014869736 |
| 262B2421871224 | KATIE | LAUDON | IA | 90001284218 |
| 262B25A5685998 | TAYLOR | BAKER | KY | 90010605056 |
| 262B299379189B | LATOYA | OSBORN | OK | 90014869937 |
| 262B3672A51339 | SABRINA | BARROWS | OH | 90011206720 |
| 262B3742257157 | LISA | SMITH | VA | 90013507422 |
| 262B3789831631 | OSORNIO | VICENT | KS | 90012067898 |
| 262B399379189B | LATOYA | OSBORN | OK | 90014869937 |
| 262B399934B261 | COREY | SCHWALM | NE | 27096219993 |
| 262B412949189B | JERRY | KELLEY II | OK | 90013221294 |
| 262B461249184B | CORIE | MCGUIRE | OK | 90001316124 |
| 262B4896691522 | DANIEL O | HURTADO | TX | 90007028966 |
| 262B5442881661 | SANDRA | SIMENTAL | KS | 90009304428 |
| 262B656517B449 | CARRIE | GRANT | NC | 11080375651 |
| 262B67A175B161 | ERICA | LEMONS | AR | 90014567017 |
| 262B7496491227 | WORKS INC | RIVER OAKS WATER | GA | 14506114964 |
| 262B7573572B32 | LYDIA | HINOJOS | CO | 90013255735 |
| 262B761574B261 | EDWARD | MCMAHON | NE | 90007036157 |
| 262B7926572B88 | ABEL | PIZANA | CO | 33098849265 |
| 262B8874672B32 | ALEJANDRA | GARCIA | CO | 90013318746 |
| 262B88A529184B | TAD | SAMPSEL | OK | 90009398052 |
| 262B8939A55957 | CLAUDIA | MARR | CA | 90012549390 |
| 262B8A8315B271 | DIANA | HORN | KY | 68084010831 |
| 262B9629855957 | JESSICCA | GOODMAN | CA | 48089556298 |
| 262BB32989189B | DONALD | DEBOSE | OK | 90013293298 |
| 262BBA92857157 | YORLENI | PALACIOS | VA | 90013050928 |
| 263113A5772B29 | NICKI | DEE | CO | 90013753057 |
| 2631313294B521 | MARILYN | MOORE | OK | 21517361329 |
| 2631434372B29 | MIRIAM | MARTINEZ | CO | 90012413434 |
| 2631447142B27B | SHELLEY | RHODES | DC | 81058694714 |
| 26314A24A91522 | JAIME | LUNA | TX | 75077410240 |
| 2631523334795B | MARIA | BERRUM | AR | 25079512333 |
| 2631534972B38 | SHANNEN | SILVA | CO | 90009253429 |
| 2631535714B588 | KITTRA | WEISS | OK | 90013433571 |
| 2631548A151333 | GAYE | HUMPHREY | KY | 66089404801 |
| 2631599489155B | OSCAR | NUNEZ | TX | 90000949948 |
| 2631653A872B88 | MIKE | SMITH | CO | 90013855308 |
| 2631689549184B | RONNELLE | SIMS | OK | 90013838954 |
| 26316A13772B32 | ELEAZAR | CUNYAS | CO | 90014590137 |
| 2631713859189B | ANGELA | MCGREGOR | OK | 90007411385 |
| 2631869399184B | MICHAEL | BANKS | OK | 90011986939 |
| 2631885A72B88 | NAKIA | BOYCE | CO | 90013028590 |
| 2631B156491828 | YESIKA | GONZALEZ | OK | 90012451564 |
| 2631B439193757 | IDA | COCHRAN | OH | 64556834391 |
| 2631B631872B29 | PATRICK | DESELMS | CO | 90001586318 |
| 2632887772B32 | ANGELICA | GARCIA | CO | 90014868877 |
| 2632358749184B | DYANE | NEAL | OK | 90013535874 |
| 2632375844B588 | EDUARDO | IBARRA AGUINAGA | OK | 90012547584 |
| 2632468394B281 | CHARLES | SPRAY | NE | 90001196839 |
| 26325174A72B29 | KARLA | CHAVIRA | CO | 90005521740 |
| 263254A764B588 | JENNA | THOMAS | OK | 21586664076 |
| 2632554919184B | DANIEL | THORNTON | OK | 90013915491 |
| 2632565A92B27B | HELENA | JOHNSON | DC | 90006486509 |
| 2632593789189B | JOSE | ALVARES | OK | 90014879378 |
| 263266A8A91528 | YURIDIA | CARBAJAL | TX | 90006806080 |
| 2632674549184B | CHARLES | REED | OK | 90013237450 |
| 26327471A55957 | JOSE | AGUAIO | CA | 90000904710 |
| 2632756A47B449 | JENNY | HERNANDEZ RENTERAL | NC | 11058455604 |
| 2632786984B588 | GREGORIO | ARZOLA | OK | 21573338698 |
| 2632795A79189B | RITA | CUELLAR | OK | 90014879507 |
| 26327A84A3B333 | STEVEN | SWEENEY | CO | 90002850840 |
| 263281A8657157 | EMMA | HOLLINS | VA | 81006811086 |
| 2632845643B39B | JACQUELINE | SALAZAR | CO | 33086384564 |
| 263287A5272B32 | TAMUNGO | MISAGWE | CO | 33011847052 |

| 2632895A79189B | RITA | CUELLAR | OK | 90014879507 |
|---|---|---|---|---|
| 2632942644B588 | MARIA | RODRIGUEZ | OK | 90012774264 |
| 2632995A79189B | RITA | CUELLAR | OK | 90014879507 |
| 26329998197B67 | MICHAEL | FLORES | CO | 90007159981 |
| 26329AAA831631 | TIKEYAA | EDWARDS | KS | 90007100008 |
| 2632B853757157 | IRMA | SIMS | VA | 90011628537 |
| 2632B9A497B449 | JUAN A | RODRIGUEZ | NC | 90014009049 |
| 2633186269189B | MIGUEL | ROJO | OK | 90009608626 |
| 2633213A984364 | PARIS | COAXUM | SC | 90014901309 |
| 263323A9477523 | JOELEEN | HARMS | NV | 90014583094 |
| 2633247192B232 | LAKENYA | TWITTY | DC | 90005854719 |
| 2633415535B571 | ABEL | DIAZ | NM | 35056881553 |
| 2634496972B88 | JOLENE | MANZANARES | CO | 90012794969 |
| 2633497489189B | ROBIN | BERTELLI | OK | 90014879748 |
| 2635144872B42 | CHAS | RICHARDSON | CO | 90013821448 |
| 26335384A4B281 | JOHN | WALLACE | NE | 90002263840 |
| 2635745772B88 | ANGELIC | VIGIL | CO | 90014147457 |
| 26336245472B88 | JASON | TOUCHSTONE | CO | 90012852454 |
| 2633687397223B32 | JOYCELYN | HARDIN | CO | 33055518739 |
| 2633688176B931 | REYNA | CRUZ | NJ | 90015008817 |
| 26336A79747965 | DOUGLAS | LUBBE | AR | 90007770797 |
| 263371A2931631 | LASHIRA | WOODS | KS | 90002951029 |
| 2633735467B449 | BRIANNE | BOYCE | NC | 90012113546 |
| 2633751822B27B | HASHIM | BONEY | DC | 90005575182 |
| 263375884B588 | REBECCA | RATLIFF | OK | 90001175888 |
| 263376A5872B35 | LORENA | CASTRUITA | CO | 90011046058 |
| 2633773387233B29 | RAQUEL | PARRAS | CO | 33097547338 |
| 2633828A34B588 | NICOLE | CARSON | OK | 21590842803 |
| 2633866935B161 | BRANDI | HOLMES | AR | 90014576693 |
| 2633898377228B8 | JOSE | ESTRADA | CO | 90012779837 |
| 2633B7A876B4B | SANTOS | VASQUEZ | CA | 90011460708 |
| 26339617172B73 | CARMEN | ORTIZ | CO | 33071856171 |
| 2633B59895B161 | ERICA | JEFFERSON | AR | 90013685989 |
| 2633B638591522 | ANA | GARCIA | TX | 90013356385 |
| 2633B71834B281 | JESSICA | ROSE | NE | 27025147183 |
| 2633B921A4B588 | ANGELA | VINEY | OK | 21558499210 |
| 2634166935B161 | BRANDI | HOLMES | AR | 90014576693 |
| 26342358372B29 | BILLIE | POWELL | CO | 90013603583 |
| 2634292A37B275 | BLANCA | BARRASA | AZ | 90014319203 |
| 2634314685B232 | ANGELA | DEBERRY | KY | 90008531468 |
| 2634351194B588 | JAMES | MELAND | OK | 90013465119 |
| 26343A3A15B161 | CAROLYN | SMITH | AR | 23055120301 |
| 2634A9235B571 | JUDY | DUTIL | NM | 90003380923 |
| 2634451234B588 | TAMMY | CUTLER | OK | 90008035123 |
| 2634A32272B88 | JESSE | VAZQUEZ | CO | 33002540322 |
| 263474AA884364 | ELLIS | FUNNEY | SC | 90013114008 |
| 26347A65472B32 | ABDULLATIF | HAGI SHIRWA | CO | 33022980654 |
| 2634859524B588 | ROSXCOE | HAWKINS | OK | 90014455952 |
| 26349A4A772B32 | ALEX | TUJILLO | CO | 90014490407 |
| 2634B876972B88 | ADAM | LIVSEY | CO | 90014418769 |
| 2635138572B44 | LUZ | ASCENCIA | CO | 90010433885 |
| 2635212A472B42 | EMELIA | ESPINAL | CO | 90014321204 |
| 2635268445136B | PATRICIA | WHITMIRE | OH | 66015756844 |
| 2635272169189B | MARIA | NUNEZ | OK | 90014887216 |
| 2635284228B168 | CLAUDIA | REANEY | UT | 90014538422 |
| 2635336925B161 | NAKISHA | DEADMON | AR | 90013223692 |
| 263534AA884364 | ELLIS | FUNNEY | SC | 90013114008 |
| 2635368445136B | PATRICIA | WHITMIRE | OH | 66015756844 |
| 2635423199184B | DAELYN | DOWNING | OK | 90013832319 |
| 26355489172B29 | KARLA N | RODRIGUEZ | CO | 90012374891 |
| 263562595155B | FELIPE | CAVARRUBEAS | TX | 75089742595 |
| 2635322172B32 | GAIL | MARMO | CO | 33067033221 |
| 2635655894B588 | RENE | ORTEGA | OK | 90014945589 |
| 2635656A52B27B | HARVEY | DENT | DC | 90014655605 |
| 2635666315B161 | TOYA | JACOB | AR | 90014576631 |
| 2635713299184B | ANGELA | MOORE | OK | 90012901329 |
| 2635758687233B29 | AL | GARCIA | CO | 90014715868 |
| 2635775618B136 | ADRAINE | UHOUSE | UT | 90009827561 |
| 26357A4339189B | HOLLY | LEWELLIN | OK | 90014880433 |
| 2635837842B27B | JADA | PARKER | DC | 90013843784 |
| 2635838465B57B | TENESHA | ROBBINS | NM | 90009043846 |
| 263585829723B32 | IRENE | PANDO | CO | 33014285829 |
| 26358A4339189B | HOLLY | LEWELLIN | OK | 90014880433 |
| 2635929A37B449 | TANIA | FLORES | SC | 90014152903 |
| 2635B25547B449 | MARIA | RAMOS VIDAL | NC | 90013982554 |

| | | | | |
|---|---|---|---|---|
| 2635B31377B449 | MORGAN | HUNTER | NC | 90001983137 |
| 2635B6AA772B29 | FAUSTINITA | MARTINEZ | CO | 90004106007 |
| 2636132157B288 | RICARDO | PEREZ | CO | 33076663215 |
| 2636171762B98 | OLIVIA | MANZANO | CO | 90008647176 |
| 2636171944B261 | JOHN | BEAMAN | IA | 90014417194 |
| 26361A6539184B | ALLISON | DAUGHERTY | OK | 90012090653 |
| 2636223494B588 | AHNDREA | BOYIDDLE | OK | 90008762349 |
| 263631A6572B88 | JUSTINA | SALLE | CO | 90008541065 |
| 2636358552B27B | RENEE | FLOURNOY | DC | 90010215855 |
| 2636361849184B | JENNIFER | MAXEY | OK | 90010656184 |
| 2636364625B161 | ASHLEY | TATE | AR | 23000636462 |
| 2636415654B281 | TARNESHA | MIDDLEBROOKS | NE | 27075551565 |
| 2636418A197132 | PHILIP | PATTERSON | ID | 44591471801 |
| 26365397572B32 | MELISSA | GILLISPIE | CO | 90011993975 |
| 263657AA855957 | ORLANDO | JIMENEZ | CA | 90015387008 |
| 2636668A672B29 | MICHEAL | GRUCEL | CO | 90015026806 |
| 2636674965752B | DAVID | MELCHER | NM | 90010687496 |
| 2636722825B271 | MICHAEL | G. KELLY | KY | 68095442282 |
| 263675A8691528 | LLUVIA | PALACIOS | TX | 90001945086 |
| 2636761284B588 | JENNIFER | RUTH | OK | 90011126128 |
| 2636793337 2B42 | AMANDA | FRYE | CO | 33006899333 |
| 26367A1348B182 | WENDY | BARNEY | UT | 31054850134 |
| 26368A7195B161 | TERESA | BUNCHE | AR | 23073710719 |
| 2636933172B32 | JUAN | TORRES | CO | 90011483331 |
| 2636457A85B32 | JONISHIA | WHITAKER | FL | 90015394570 |
| 2636713A5B161 | ANGELA | TOKI | AR | 90014577130 |
| 2636A54257157 | DAVY | CHAWU | VA | 81027480542 |
| 2636B2AA572B32 | ATALIA | MARRUFO | CO | 90002222005 |
| 2636B767991953 | FRANCISCO | NAVA MENDOZA | NC | 17022767679 |
| 2636B8A519189B | NATALIE | FOSTER | OK | 21088298051 |
| 2636B9A726193B | DOROTHY | HENTON | CA | 46086319072 |
| 2637131392B27B | RACHEL | EVERETTE | DC | 90013243139 |
| 2637197154B281 | MELINDA | DOMINGUEZ | NE | 27015159715 |
| 26371AA724B588 | BRITANY | LATTA | OK | 90010700072 |
| 2637217A991528 | MILCHA | BERMUDEZ | TX | 75084681709 |
| 2637242755B161 | LAURA | ECKLER | AR | 23010064275 |
| 2637288175715B | WALTER | LOPEZ | VA | 81079058817 |
| 26373624887B69 | DORETHEA | THREADGILL | AR | 23001366248 |
| 26373763A72B32 | JAMES | MONTOYA | CO | 90007427630 |
| 263739A3572B88 | JUSTINE | TRUJILLO | CO | 90013989035 |
| 26374A7449189B | JASON | BILLS | OK | 90014880744 |
| 26375481176B67 | TERESA | HOLGUIN | CA | 90012504811 |
| 2637562958B324 | ANGELA | HOLLEN | SC | 90012626295 |
| 26376713A5B161 | ANGELA | TOKI | AR | 90014577130 |
| 2637478872B42 | CHRISTOPHE | GUIVER | CO | 33021434788 |
| 2637861294B588 | CHELLE | JONES | OK | 90010136129 |
| 2637867624B261 | RAFAEL | GONZALEZ | NE | 90012466762 |
| 2637874AA91522 | MARTHA | ESTRADA | TX | 90012017400 |
| 2637887579155B | JOSE | HERNANDEZ | TX | 90002408757 |
| 26378A8189189B | KEVIN | ROBINSON | OK | 90014880818 |
| 26379246A5B161 | SHAVETA | MCKAY | AR | 23084002460 |
| 26379A8189189B | KEVIN | ROBINSON | OK | 90014880818 |
| 2637B89584B521 | SOTERA | OCAMPO | OK | 90004608958 |
| 2638139414B588 | CRUZ | ROMAN | OK | 90010983941 |
| 2638179755B247 | HUBERT | PAYTON | KY | 90014967975 |
| 26382122672B88 | MANUEL | GARCIA | CO | 90001331226 |
| 2638264A961974 | MARICELA | BARBOSA | CA | 90003476409 |
| 26382A15391828 | ANDREA | BURGESS | OK | 90012330153 |
| 26382A8569189B | PAMELA | ZUIDEMA | OK | 90014880856 |
| 2638339AA84364 | JOHN | CAMPBELL | SC | 90005983900 |
| 2638415295B161 | JEREMY | MILAM | AR | 90011091529 |
| 263846A2655957 | JUAN | ORTIZ | CA | 90001506026 |
| 263856A274B261 | AUSTIN | SULLIVAN | IA | 90009176027 |
| 26385A97191953 | INFINI | HERNANDEZ | NC | 17027810971 |
| 2638643524B588 | ADAM | JOHNSON | OK | 90007834352 |
| 2638737692B395 | LUT | MUHAMMAD | CT | 90014173769 |
| 2638852584B588 | STEPHANIE | MARTIN | OK | 90007605258 |
| 263888A2855957 | YLSSA | ARIAS | CA | 90013608028 |
| 2638BA8189189B | KEVIN | ROBINSON | OK | 90014880818 |
| 26391416472B29 | BETINA | GALINDO | CO | 90013694164 |
| 2639178367B449 | CRISSILA | VINES | NC | 90004417836 |
| 2639231214B281 | ANDREW | MINISTER | NE | 27008283121 |
| 26392A7145B244 | KIM | BYARS | KY | 68094530714 |
| 2639398A4B553 | MARIA | FIERRO | OK | 90003738980 |
| 2639431A15135B | DONNA | KNOTTS | OH | 90003623101 |

| | | | | |
|---|---|---|---|---|
| 26394919572B42 | RUDOLPH | LEE | CO | 90013509195 |
| 26394A75972B32 | NATALIE | HOLIFIELD | CO | 33094890759 |
| 2639512TA55989 | REBECCA | SLONE | CA | 90011301270 |
| 2639523A99184B | TERRY | ELLISON | OK | 21063912309 |
| 2639526814B588 | TERESA | SELLERS | OK | 21589322681 |
| 26395316672B86 | BOUBAKARY | SOUMAH | CO | 90008503166 |
| 2639561237B449 | CLAUDIA | JUAREZ | NC | 90002506123 |
| 2639667627B471 | CASSANDRA | SMITH | NC | 90002266762 |
| 26397127A55989 | REBECCA | SLONE | CA | 90011301270 |
| 26397139472B29 | PANFILO | CALVA | CO | 33063611394 |
| 2639715295B161 | JEREMY | MILAM | AR | 90011091529 |
| 263972A259184B | HOPE | WIDNER | OK | 90000592025 |
| 2639766425B161 | MARTISHA | WRIGHT | AR | 90013296642 |
| 2639819364B281 | SCOTT | IVERSON | IA | 27000301936 |
| 26398475672B29 | JOSE | HERNANDEZ | CO | 33008934756 |
| 26398559172B32 | ANNETTE | PALMA | CO | 90002235591 |
| 26399425A72B42 | MANUELA DEL CARMEN | KANTUN-KANTUN | CO | 90013264250 |
| 26399475172B29 | COSME | DUARTE | CO | 90011234751 |
| 2639952315B161 | KENESHA | WITHERS | AR | 90008895231 |
| 2639969667B477 | JOSSUE | FONTES SANCHEZ | NC | 90012236966 |
| 26399A13272B32 | KRISTOPHER | GARCIA | CO | 90014160132 |
| 2639B125691241 | FREDDY | BURNSED | GA | 14591081256 |
| 2639B26424B58B | ELIZABETH | CABRAL | OK | 90008842642 |
| 2639B419331631 | BRYANT | HOWARD | KS | 90008604193 |
| 2639B4AA355935 | JUVENTINO | RAZO | CA | 90013104003 |
| 2639B59A29155B | LISA | NARANJO | TX | 75098275902 |
| 2639B93489136B | RIQEL | FREEMAN | KS | 29097519348 |
| 263B1144991953 | ROBERTO | ROMERO | NC | 90006271449 |
| 263B1172A5B271 | WENDY | WHITE | KY | 68040841720 |
| 263B144832B235 | BERNICE | RINK | DC | 90000974483 |
| 263B169193B352 | FRANK | MARTIN | CO | 90006196919 |
| 263B1A1AA9189B | ANGELEA | LEE | OK | 90003430100 |
| 263B1AA166196B | RAMATOU | MEWADA | CA | 90008990016 |
| 263B2151972B41 | KARIME | LOPEZ | CO | 90009671519 |
| 263B2195884364 | BRANDON | TYLER | SC | 90015251958 |
| 263B2227191893 | MARY | SWEEDEN | OK | 90004182271 |
| 263B291965715B | TEODORO | RAFAELANO | VA | 81078759196 |
| 263B3497572B32 | JANIS | PHILLIPS | CO | 33077114975 |
| 263B385849189B | JAMAL | HONOR | OK | 90014878584 |
| 263B423514795B | LINDA | DENARD | AR | 25074932351 |
| 263B4347291828 | ANDREW | GOFORTH | OK | 90007283472 |
| 263B4556A72B29 | ADAM | HUERTA | CO | 90007405560 |
| 263B4711A7B449 | GABRIEL | JUAREZ | NC | 90015137110 |
| 263B4751657157 | EDWIN | PORTILLO | VA | 90012527516 |
| 263B4886255977 | MIGUEL | RODRIGUEZ | CA | 90008738862 |
| 263B4958991953 | SARA | CIESLA | NC | 17078679589 |
| 263B5491972B88 | MARISELA | RENTERIA | CO | 90012794919 |
| 263B557652B27B | ENSEEBIO | OHCAN | DC | 90010685765 |
| 263B571A947952 | JENNIFER | COLLINS | AR | 24018817109 |
| 263B5725933638 | SAUL | GALLEGOS | NC | 90001697259 |
| 263B617368B182 | ASTELLA | BROADHEAD | UT | 90004581736 |
| 263B6271531631 | ANYELICA | CASTENEDA | KS | 90011202715 |
| 263B62A639184B | KENNETH | NICHOLSON | OK | 21020892063 |
| 263B687A64B281 | WYATT | BELL | NE | 90006358706 |
| 263B689114B261 | CARMEN | AGUILAR | NE | 27005618911 |
| 263B876454B588 | APRIL | DOTSON | OK | 90004057645 |
| 263B895567B477 | SHELBY | DAVIDSON | NC | 90012469556 |
| 263B8A42255957 | NANCY | PRIETO | CA | 48077560422 |
| 263B9199A72B42 | JUDITH | GARCIA | CO | 33055221990 |
| 263B921A755977 | SUSANA | MURILLO | CA | 90013232107 |
| 263B96A159184B | NICK | FLEMONS | OK | 90010656015 |
| 263B9962172B32 | SHERI | KRESAL | CO | 33080669621 |
| 263BB48282B27B | KALIA | HILTON | DC | 90010384828 |
| 26411743272B88 | SOSTENES | FLORES | CO | 90009677432 |
| 264124A7151369 | JIMMIE | ADAMS | OH | 66004534071 |
| 26412778872B29 | MAXAMILLIO | GALLEGOS 3RD | CO | 33015637788 |
| 2641296729184B | SARA | CLINGAN | OK | 90005679672 |
| 26412A2A42B27B | JESUS | REYES | DC | 81014480204 |
| 264135A7257157 | LUIS | RENDON | VA | 90013935072 |
| 2641364223B388 | AYANNA | RUSSELL | CO | 90008586422 |
| 2641626694B281 | SATARA | SLOAN | NE | 27001522669 |
| 26416963A72B42 | ROBERT | SIGARST | CO | 90011889630 |
| 2641713679189B | MARKISHA | BRADFORD | OK | 90009601367 |
| 2641821999189B | REES | HODGES | OK | 90006712199 |
| 2641835A531433 | JEROME | BONFANTI | MO | 27584953505 |

| | | | | |
|---|---|---|---|---|
| 26418A27841245 | BRAD | DOFNER | PA | 51015100278 |
| 26419347A57157 | ATIF | ZIA | VA | 90012943470 |
| 2641B19247B471 | DEINER | RAMIREZ | NC | 90009691924 |
| 2641B924676B71 | GUILLERMO | PEREZ | CA | 46070939246 |
| 2641BAA7A72B32 | RUBEN | DIAS | CO | 90005280070 |
| 2642288617166B | JENNIFER | BABINSKI | NY | 90015548861 |
| 2642295844795B | MICHELLE | HIGGINS | AR | 25081899584 |
| 264238A527B477 | LASHWN | LIPSCOMB | NC | 90003978052 |
| 2642394372B29 | GOTWALD | MISHA | CO | 90011353943 |
| 2642451A277562 | MELANIE | ERIKSEN | NV | 90006665102 |
| 2642529375B571 | CRYSTAL | PLANTE | NM | 90003382937 |
| 2642543A172B42 | CASTULO | GONZALEZ | CO | 33091524301 |
| 2642664 21 72B29 | REBECCA | MARTINEZ | CO | 90014076421 |
| 2642679855B161 | YARIBETH | FASON | AR | 90014887985 |
| 2642746562B27B | DULCE | RUBI | VA | 90012444656 |
| 2642753485B54B | KEN | WOOLARD | NM | 90010135348 |
| 2642836152B27B | LASHANNON | WALLER | DC | 90009893615 |
| 2642926 1672B42 | SHAWN | GOSSELIN | CO | 90013912616 |
| 2642B125791522 | MAGDALENA | DE LARA | TX | 75064001257 |
| 2642B197155977 | DIANNA | SANCHEZ | CA | 48073101971 |
| 2642B473897121 | GERALD | MORTON | OR | 44502824738 |
| 2642B55854795B | JOHN | MOBLEY | AR | 90005605585 |
| 2642B77A75B571 | RIGOBERTO | VALENCIANO | NM | 35076477707 |
| 2642B887233636 | MELODY | ARCHIE | NC | 90009538872 |
| 2642B99144B588 | AMY | WITCHER | OK | 21558469914 |
| 264313A7157157 | MACARIO | MONTES | VA | 90012533071 |
| 26431599A5B161 | DENISE | LACEFIELD | AR | 90008895990 |
| 264316AA631631 | STEDMAN | DUMAS | KS | 90014226006 |
| 2643174785715B | LUIS | JASHIMOTO | VA | 90006317478 |
| 26432585A4B588 | DOMINIC | SMITH | OK | 90007605850 |
| 2643281A772B32 | IRIS | MARTINEZ | CO | 90010348107 |
| 2643295539189B | DEWANNA | BEHN | OK | 90013719553 |
| 26432A72572B42 | NATASHA | POWELL | CO | 33068770725 |
| 26435A2379136B | IGNACIO | FERNANDEZ | KS | 90008550237 |
| 26435A44A81661 | RICKY | SIGMON | MO | 29034600440 |
| 26435A56872B88 | ANGELA | MITCHELL | CO | 90013610568 |
| 26435A84455977 | ALEJANDRINA | RAMIREZ | CA | 90013120844 |
| 264365A7372B88 | ERIC | HOLMES | CO | 90010095073 |
| 26437676A41245 | MICHAEL | A COSTANZO | PA | 51074386760 |
| 26437976272B29 | JANET | AGIURRE | CO | 90011859762 |
| 2643865A655957 | FRANCISCO | SANCHEZ | CA | 90014516506 |
| 2643893362B931 | RODNEY | THOMPSON | CA | 45084269336 |
| 2643931A484364 | ANTHONY | QUINTANA | SC | 90013033104 |
| 26439358872B29 | RAQUEL | PEREZCEDILLOS | CO | 33002933588 |
| 2643973474B592 | MAGATTE | SARR | OK | 21576277347 |
| 2643B71A172B32 | WENDY | HEYWOOD | CO | 33096137101 |
| 26441A61931631 | LOYD | BRODY | KS | 22012450619 |
| 2644229A372B29 | ROSANELL | WILHAM | CO | 90009122903 |
| 2642484672B42 | BLANCA | AGULIAR | CO | 90014904846 |
| 2644292A37B275 | BLANCA | BARRASA | AZ | 90014319203 |
| 2644379482B96B | GHAZIE | ASSAKER | CA | 90003057948 |
| 2644481214B261 | SALLY | HEDRICKS | IA | 90014638121 |
| 2644565972B29 | ALICIA | TARANGO | CO | 90009185659 |
| 2644576399189B | OSCAR | RIOS | OK | 90014887639 |
| 2644592817B449 | GLORIA | LOPEZ | SC | 90001719281 |
| 26445983272B88 | BRIE | WALKER | CO | 90008469832 |
| 2644647A657157 | JAY | HERNANDEZ | VA | 90010764706 |
| 26447861472B29 | MARY | ROJAS | CO | 33096948614 |
| 26448A69455957 | JOSEPH | TORRES | CA | 90013890694 |
| 26449976672B42 | DAVID | ATZ | CO | 90008069766 |
| 26449A75391953 | ELIAS | BALTAZAR-NARVAEZ | NC | 90014480753 |
| 2644B84284B261 | JOHN | MCDERMOTT | NE | 27082918428 |
| 2644B978572B42 | MARIA | RODRIGUEZ | CO | 33030029785 |
| 2645122214B261 | HOLLIS | BOURN | NE | 27097242221 |
| 26451541A91241 | GILBERTO | TZANAHUA | GA | 90005155410 |
| 2645191A551369 | DEBBIE | LYKINS | OH | 90003469105 |
| 264519A4541245 | LYNN | CRONIN | PA | 51052859045 |
| 2645217992B931 | MARTIN | PLASCENCIA | CA | 45030451799 |
| 2645263 2372B42 | VICTORIA | HALLOWELL | CO | 33042806323 |
| 2645295432B27B | RAVEN | THOMAS | DC | 90011189543 |
| 2645386 6872B88 | PATRICIA | GAYTAN | CO | 90001278668 |
| 2645494254B592 | KELLY | CONLEY | OK | 90002349425 |
| 2645552862B237 | TILLIE | WASHINGTON | DC | 90001025286 |
| 264559A715B161 | GERRY | PEARSON | AR | 23093209071 |
| 26455A99931631 | ANA | CAMPOS | KS | 90004490999 |

| 2645646599136B | RACHEL | SMITH | KS | 29006864659 |
|---|---|---|---|---|
| 26456478672B29 | LUCIA | CALZADA | CO | 90011234786 |
| 2645675445B161 | KARA | PARSLEY | AR | 90011107544 |
| 2645676984B531 | CHERYL | BURKHALTER | OK | 90010027698 |
| 26457393A55957 | JESUS | SALAZAR | CA | 90013423930 |
| 26458199872B88 | MICHELLE | MORALAS | CO | 90008121998 |
| 2645B2A6A9136B | OLIVIA | ZAMBRANO | KS | 29037252060 |
| 2645B666151369 | DEWEY | MARTIN | OH | 66073236661 |
| 2645B882291522 | MARGIE | HERNANDEZ | TX | 75052378822 |
| 2645B99162B27B | KENYETTA | BRYAN | DC | 90015329916 |
| 2641429124B83 | ANDRE | WILSON | DC | 90012364291 |
| 26462175872B88 | VICENTE | CARBAJAL | CO | 33026001758 |
| 26462A6884B588 | TEARSTINE | MCDANIEAL | OK | 90012740688 |
| 2646331A881661 | DANIEL | MORALES | MO | 29009793108 |
| 2646358255715B | GABRIEL | CERVANTES | VA | 90002155825 |
| 2646438A19136B | S | HODGES | KS | 29047773801 |
| 26455537572B42 | EVAN | TARVER | CO | 90007945375 |
| 264656A494B588 | KRISTINA | KAY | OK | 90014866049 |
| 2646585649189B | MATHEW | CAMPBELL | OK | 90014888564 |
| 264662A2797122 | VERONICA | MONTOYA | OR | 90008962027 |
| 2646632619189B | ABBY | VILLEDA | OK | 21065963261 |
| 26466383972B32 | IRMA | HOLGUIN | CO | 33079503839 |
| 2646655682B27B | ANTHONY | KYLES | DC | 90009055568 |
| 26466799587B69 | LINDA | BANKS | AR | 90011787995 |
| 2646681289184B | GAIL | THOMAS | OK | 90012408128 |
| 26467114372B42 | ESPERANZA | DENA | CO | 90002641143 |
| 264672116 4B261 | WENDY | BESSE | NE | 90015202116 |
| 2646785899189B | CHRISTINE | PASTRANA | OK | 90014888589 |
| 26468198772B88 | MICHELLE | GASCA | CO | 90001841987 |
| 2646821875B36B | ROWANA | ADAMS | OR | 90004032187 |
| 2646839139189B | KACI | OZBUN | OK | 90014903913 |
| 2646852587166B | CHRISTINE | BUCK | NY | 52012535258 |
| 26468A38A4B261 | ASHLEY | ZAPETA | NE | 90014530380 |
| 2646916134B261 | DEAN | THOMPSON | NE | 90014441613 |
| 264696A8655957 | BETTE | IERONIMO | CA | 90014356086 |
| 26469A87693757 | SHAWNETTA | WHITE | OH | 90009590876 |
| 2646B697355957 | LORENZO | MAYORGA | CA | 90014066973 |
| 2647225195752B | RICH | HERDEN | NM | 90010012519 |
| 26472656972B23 | NOEMI | PEREYRA | CO | 33014236569 |
| 2647296244B588 | JENNIFER | FALL | OK | 90012849624 |
| 26473649372B32 | GABRIELA | GONZALES | CO | 33019436493 |
| 2647389739189B | JOSE | BOTELLO | OK | 90014888973 |
| 26473A87172B42 | ZACHARY | HOWSER | CO | 33045520871 |
| 26474419172B29 | JOHN | AMES | CO | 33028954191 |
| 26475A99572B32 | JOLENE | TORRES | CO | 33005340995 |
| 264764A5755957 | BYRON | VELEZ | CA | 90013044057 |
| 26476518972B88 | RENAY | HOFFSCHNEIDER | CO | 90012795189 |
| 26476A87172B42 | ZACHARY | HOWSER | CO | 33045520871 |
| 2647728539184B | WILLIAM | LOONEY | OK | 90013832853 |
| 26477918172B42 | LIDIA | DESNACHEZ | CO | 33073429181 |
| 26478467172B88 | STEVEN | SALGADO | CO | 90000374671 |
| 264791A339136B | REGINA | MCCLANAHAN | KS | 90005291033 |
| 264794AA94B261 | SAMUEL | GORDILLO | NE | 27057954009 |
| 26479694372B32 | RUFINITA | CHAVEZ | CO | 33053666943 |
| 26479755A72467 | ELAINE | WALKER | PA | 90013927550 |
| 2647B44897B449 | SYMPHANY | HOLMES | NC | 90014144489 |
| 2647B472372B32 | APRIL | TRIMBLE | CO | 33005224723 |
| 2647B875572B88 | KRISTANNE | CORDOVA | CO | 90004208755 |
| 2647B886491953 | CELESTE | RODGERS | NC | 90006208864 |
| 26481299972B29 | DEBBIE | PADILLA | CO | 90013272999 |
| 2648157367B477 | TINA | BURRIS | NC | 90010175736 |
| 26481786A2B27B | ALISA | HARPER | DC | 90008427860 |
| 2648197 5772B88 | SARANCHIMENG | BYAMBASUREN | CO | 90009229757 |
| 26482A54872B88 | DEANA | BARGAS | CO | 33053150548 |
| 26483A12655977 | TRALAINE | KEEL | CA | 90011540126 |
| 26483A49855986 | ROBIN | ROBINSON | CA | 90005970498 |
| 26484689A57157 | SHEKU | KONNEH | VA | 90012686890 |
| 26484748772B42 | SARAIT | RAMIREZ | CO | 90012177487 |
| 26485333A81661 | KYLE | RICHARDSON | MO | 29087093330 |
| 2648551355715B | DAWNA | WATSON | VA | 81016035135 |
| 26485781472B88 | JAMIE | ARMSTRONG | CO | 33025607814 |
| 2648637164B588 | KASEY | SUTTON | OK | 90010873716 |
| 2648742115136B | LUCHAN | PRICE | OH | 90001204211 |
| 2648762958B159 | CHRISTOPHER | ELLIOT | UT | 90004286295 |
| 2648768675B271 | SHEBA | SIMMS | KY | 68018726867 |

| | | | | |
|---|---|---|---|---|
| 264876A6291953 | WELINTON | PEREZ | NC | 90011376062 |
| 2648836757
2B88 | ANGELA | MARTIN | CO | 90013343675 |
| 2648968555B571 | CHARLENE | RODRIGUEZ | NM | 35079486855 |
| 2648968717
2B42 | LUCILA | MONTIEL | CO | 33042146871 |
| 2648B18497B471 | SEFERINO | CRUZ | NC | 11024241849 |
| 2648B2A7A72B88 | RAYMOND | RUIZ | CO | 90012802070 |
| 2648B2AA172B29 | DEANNE | ADDISON | CO | 33030602001 |
| 2648B47159184B | BELIA | BECERRA | OK | 21074254715 |
| 2648B741231448 | LAUREN | POWELLS | MO | 90002837412 |
| 2648B898791522 | FRANK | CABRAL | TX | 90013108987 |
| 2648BA65255977 | ADAM | CLARK | CA | 90001010652 |
| 26491679972B32 | HERNANDEZ | MANUEL | CO | 90015326799 |
| 2649181AA57157 | IVAN | SEGOVIA | VA | 90009198100 |
| 26492AA394B588 | MEGAN | STINNETT | OK | 90005100039 |
| 26493247572B32 | GABRIELA | JIMENEZ | CO | 90013792475 |
| 2649325379189B | LARRY | FORTENBERRY | OK | 21003812537 |
| 264933A472B232 | KRISTIE | PRICE | DC | 81005913047 |
| 2649354638B151 | EMRAL | OZZEHIR | UT | 90002515463 |
| 2649428815B28B | RHONDA | HENDRICKS | KY | 90002462881 |
| 264948A5457157 | CATRINA | MEHR | VA | 90012688054 |
| 2649514689184B | DALLAS | WHISENHUNT | OK | 90008601468 |
| 26495629772B88 | LAURA | HEMLEIN | CO | 33002026297 |
| 2649718857
2B32 | DAVID | CORDOVA | CO | 90010391885 |
| 264979A5491828 | ROBERTO | RUIZ | OK | 90013929054 |
| 26497A8857B471 | MISAEL | FUENTES | NC | 90003040885 |
| 2649818397B449 | HEATHER | ROSENBALM | NC | 11078021839 |
| 2649918792B27B | KIA | HENDERSON | DC | 90012791879 |
| 2649922555B571 | TANYA | RODRIGUEZ | NM | 35082742255 |
| 2649B528991953 | PAULA | BEST | NC | 90002455289 |
| 2649B82139155B | JOSE | BUENO | TX | 90004328213 |
| 264B1191584364 | JUAN | JIMENEZ | SC | 90015261915 |
| 264B169A385823 | RICA | LEHMANN | CA | 90003096903 |
| 264B1972331433 | WILBERT | SIMMS | MO | 90011569723 |
| 264B2243941245 | MELISSA | FOFLYGEN | PA | 51010642439 |
| 264B2588A72B88 | JAMES | LEBERT | CO | 33008175880 |
| 264B294199136B | SANTOS | FELICIANO | KS | 90009229419 |
| 264B312532B27B | SHANELLE | HOWELL | DC | 90013151253 |
| 264B3243941245 | MELISSA | FOFLYGEN | PA | 51010642439 |
| 264B3599772B88 | CIPRIANO | DURAN | CO | 90012155997 |
| 264B3AA195B571 | GABRIEL | MONTOYA | NM | 90004100019 |
| 264B4659993727 | SHALONDA | EGLER | OH | 90012886599 |
| 264B4895A57157 | CHRISTOPHER | MARTINEZ | VA | 90013508950 |
| 264B517A391953 | JOSEPH | SPOKES | NC | 90008361703 |
| 264B518437B449 | NIVA | KISER | NC | 11086371843 |
| 264B5448791828 | CESAR | FERNANDEZ | OK | 21068684487 |
| 264B629A572B88 | MONCIA | LEYBA | CO | 33088192905 |
| 264B73A1255977 | ALYSSA | DIAZ | CA | 90013483012 |
| 264B811AA81661 | ANTONIA | DIAZ | MO | 90001111100 |
| 264B8A52A55977 | YVETTE | GOMEZ | CA | 90002010520 |
| 264B951A52B27B | MICHEAL | MCBRIDE | DC | 90014995105 |
| 264B9589572B32 | BRAD | GRAHAM | CO | 33049345895 |
| 264B986799184B | JENNIFER | CAMPBELL | OK | 90014828679 |
| 264BB432455977 | JESSICA | CASTRO | CA | 90015034324 |
| 264BB93159155B | IVETTE | GUTIERREZ | TX | 75074889315 |
| 2651112899155B | LACHUNDRIA | AGUIRRE | TX | 75089851289 |
| 2651155294B588 | LASHAND | BUFORD | OK | 90010495529 |
| 2651273825715B | BYRON | GONZALES | VA | 90000527382 |
| 26512A7514B588 | THIOMY | TRINH | OK | 90015080751 |
| 26514551A84364 | BECKY | WHITE | SC | 90007185510 |
| 2651456884B588 | CHERE | OSBORNE | OK | 90009545688 |
| 2651497879189B | KENT | ROBB | OK | 90014889787 |
| 26514A2437B477 | MARIA | PENA | NC | 90011690243 |
| 26514A59772B88 | BRIAN | GASSMAN | CO | 90008490597 |
| 2651519224B521 | ERIC | SMITH | OK | 90004661922 |
| 2651569462B962 | YADIRA | LOPEZ | CA | 90012716946 |
| 2651619524B588 | CARLA | LEWIS | OK | 90009131952 |
| 2651657A372B32 | SHARON | KAYE | CO | 90003865703 |
| 2651699819379B | CLARENCE | WILLIAMS | OH | 90012989981 |
| 2651734395592B | DAVIANNA | MARTINEZ | CA | 90001273439 |
| 26517742A57157 | LUIS ERNESTO | ANGELES TORRES | VA | 90008717420 |
| 26517943872B32 | STEVEN | WRIGHT | CO | 33006179438 |
| 26518A4A372B32 | CATHY | PREST0N | CO | 90009690403 |
| 26518A92857157 | YORLENI | PALACIOS | VA | 90013050928 |
| 2651936A591528 | MARIBEL | SNYDER | TX | 75047703605 |
| 2651988A87B471 | SHAQUNA | FAUNTLEROY | NC | 90007358808 |

| 2651B13489155B | LIZETTE | ESPARZA | TX | 75026891348 |
|---|---|---|---|---|
| 2651B855672B42 | AERIK | EDWAD WILLIAMS | CO | 90013068556 |
| 265222A239136B | KENNETH | KERNS | KS | 29016922023 |
| 265222A974B521 | ROCHELLE | LAWRITSON | OK | 90003992097 |
| 2652254A19184B | RONALD | RUNNELS | OK | 21078925401 |
| 26522A9397B477 | LATRISH | SEIGLE | NC | 11007280939 |
| 2652321A89136B | JAMIE | REDIC | KS | 29035302108 |
| 26523534472B29 | VICTORIA | ARMENTA | CO | 33010505344 |
| 2652354495B161 | JOHN | WILLIAM | AR | 90002245449 |
| 265235A484B261 | JORDAN | MCGUIRE | IA | 90011015048 |
| 2652447A84B588 | JENNY | BLAINE | OK | 90012674708 |
| 26524499172B32 | HEATHER | MCLEOD | CO | 90002574991 |
| 2652A24791522 | DARELL | HOLLIS | TX | 90014780247 |
| 2652542972B88 | ORALIA | VEGA | CO | 90007244429 |
| 2652573457B477 | NANCY | TROUTMAN | NC | 11011317345 |
| 26525818A55977 | JENIFFER | HANSON | CA | 90006518180 |
| 2652615BA91528 | RUBEN | QUEZADA | TX | 75052471580 |
| 2652642759189B | EMILIANO | GONZALEZ | OK | 90014904275 |
| 2652649115B271 | CHARLES | PARRIGAN | KY | 68028244911 |
| 2652656A972B32 | EDSON | VIVAR | CO | 33003335609 |
| 2652659144B588 | CARL | HINES | OK | 90012945914 |
| 2652761A57B462 | KIMBERLY | MCCOLLUM | NC | 90001066105 |
| 2652789719184B | JAVIER | CASAS | OK | 90013838971 |
| 26528548372B29 | ARIEL | BROUILLET | CO | 90014355483 |
| 26528AA639189B | SEIKAM | TOUTHANG | OK | 90014890063 |
| 26529142972B42 | JUAN | DEVORA | CO | 90010691429 |
| 2652995839189B | MANUEL | LOPEZ | OK | 21072939583 |
| 2652B444372B29 | JOHN | LOPEZ | CO | 90013744443 |
| 2652B483591522 | ESTRELLA | VALERIO | NM | 75002344835 |
| 2652B549381661 | LORENA | OMANA | MO | 90012285493 |
| 2652B631755957 | SOPHIE | GOMEZ | CA | 90003766317 |
| 2652BA83241245 | STEVEN | KING | PA | 51063920832 |
| 2653157725B161 | KESHON | CLAY | AR | 90014585772 |
| 2653211572B27B | FREDDIE | WARE | DC | 90012381157 |
| 2653221819184B | STEVE | FOX | OK | 21066142181 |
| 26532726372B29 | STEPHANY | FUERTE | CO | 90006957263 |
| 265327A715B161 | HEATHER | BALLARD | AR | 90014877071 |
| 26532947972B88 | LAVON | SMITH | CO | 33045309479 |
| 26533386A4B521 | TAMMY | TIGER | OK | 21582433860 |
| 2653346225715B | ANA | VASQUEZ | VA | 81046744622 |
| 26533527572B88 | LOUISA | MANESS | CO | 33027075275 |
| 26533693A91522 | GILBERTO | MORALES | TX | 90008716930 |
| 2653477734B261 | DAVID | MANKAMYER | NE | 27096077773 |
| 26535295272B32 | TAMRA | SANCHEZ | CO | 90010472952 |
| 26535332A71948 | HENRY | GRUBBS | CO | 90010593320 |
| 2653587357 2B88 | JAIME | RIZO | CO | 90002178735 |
| 26535A2859189B | RODNEY | BELK | OK | 90014890285 |
| 26536622A84364 | LEVANI | DOS SANTOS | SC | 90009676220 |
| 265369A6472B32 | MELISSA | LUALLEN | CO | 90004699064 |
| 26537148972B32 | GRACIANO | BASURTO | CO | 33035861489 |
| 2653725617B449 | SANDRA | CORBERA | NC | 90012412561 |
| 2653769979189B | JANA | TATE | OK | 21075156997 |
| 2653 7A7642B27B | ASIA | FERGUSON | DC | 90012320764 |
| 2653862195753B | STEPHANIE | BRASEL | NM | 90014186219 |
| 2653BAA1631433 | MIAH | LOVE | MO | 90004020016 |
| 26541431A55957 | JOSE | RAMIREZ | CA | 90013194310 |
| 2654198315B161 | SEAN | MACKEY | AR | 90008979831 |
| 2654223517B449 | KAREN | PEREZ | NC | 90012092351 |
| 2654 2455A84364 | JERENE | GILLIAN | SC | 90012884550 |
| 265427A4872B29 | VICTOR | DELGADO | CO | 90010267048 |
| 2654 2974A55977 | GUADALUPE | AGYLUZ | CA | 90014189740 |
| 2654428679189B | SHYLA | MCKINNEY | OK | 90005162867 |
| 2654495395B271 | AMANDA | ALLEN | KY | 90001689539 |
| 26544A6117B449 | GEORGE | WISE | NC | 11080470611 |
| 2654563345B271 | FERNANDO | RIVERA | KY | 68031246334 |
| 26546138472B29 | MARIAH | MONTANO | CO | 33062321384 |
| 265464A285B161 | EDWARD | SHELTON | AR | 23083244028 |
| 2654725195752B | RICH | HERDEN | NM | 90010012519 |
| 265474A435B161 | CYNTHIA | WALKER | AR | 23011474043 |
| 2654777514B521 | PHILIP | HATFIELD | OK | 21556207751 |
| 2654 7864A9136B | CHRISTINA | BLACKSHER | MO | 90011788640 |
| 26548784672B29 | JUAN | CABALLAERO | CO | 90009617846 |
| 2654B37559184B | DANNA | SMITH | OK | 90002043755 |
| 2654B61A991828 | BETTY | PRESSLAUER | OK | 21048176109 |
| 26551928972B32 | KIMBER | DURAN | CO | 33074899289 |

| | | | | |
|---|---|---|---|---|
| 26551A23341245 | DAVID | LEE | PA | 90012210233 |
| 265526519184B | FLOR | CASTRO | OK | 90008656551 |
| 2655272A355977 | CLIFFORD | THOMPSON | CA | 90000397203 |
| 265529A5872B42 | FLOR | RODRIGUEZ | CO | 33074859058 |
| 26553298272B32 | MASON | NOLAN | CO | 33054182982 |
| 26553483A91828 | KATHERINE | TUITE | OK | 90015204830 |
| 265539A215715B | ENRIQUE | MEJIA | VA | 90009539021 |
| 2655435455715B | ZAHRAA | ALDULAIMI | VA | 90002943454 |
| 26554377A91241 | ELIZABETH | SYKES | GA | 14516343770 |
| 2655452A655977 | RAMON | MARTINEZ | CA | 90008375206 |
| 2655553A372B88 | SCOT | EDWARDS | CO | 90012795303 |
| 265566524B588 | SARA | ROWELL | OK | 90014816652 |
| 265581299189B | ESTEFANY | OLIVERA | OK | 21052068129 |
| 26556711A7B449 | GABRIEL | JUAREZ | NC | 90015137110 |
| 26556A9654B261 | GREGORY | WHITE | NE | 27061650965 |
| 26557313A77523 | JASMINE | BARBAN | NV | 90009473130 |
| 2655741785B161 | DAVID | JONES | AR | 90006144178 |
| 265583469155B | JUAN | CORTEZ | NM | 75076573846 |
| 26558588A5B571 | LAURA | MONCADA | NM | 90008735880 |
| 2655884A57B449 | TENIKA | SIMPSON | NC | 11052528405 |
| 26559A11A5B571 | MISTY | MARTINEZ | NM | 35053450110 |
| 26561254872B32 | CHELSEA | ROBBINS | CO | 90014432548 |
| 2656147314B564 | DYLAN | RODIG | OK | 90013304731 |
| 2656162392B357 | CARLA | AGUIRRE | CT | 90014096239 |
| 265621A2872B25 | AARON | MANDEL | CO | 90014351028 |
| 2656248A57B471 | RODNEY | WINGATE | NC | 11014084805 |
| 2656299379189B | MIKE | WILLIAMS | OK | 21039959937 |
| 265629A288586B | GIL | SAVAGE | CA | 90000169028 |
| 2656314819189B | ORTEGON | VINCENT | OK | 90005031481 |
| 265635A4691953 | CATHY | BOVE | NC | 90012215046 |
| 2656427172B42 | FAVIOLA | SOTO GUERRA | CO | 33027001271 |
| 26564A1874B261 | WILLIAM | FLESHMAN | NE | 27004520187 |
| 26564A48291953 | DAYSI | RIVERA | NC | 90011940482 |
| 26564AA4772B88 | VICTOR | RODRIGUEZ | CO | 33068800047 |
| 2656541A984364 | TASHEMAH | GADSDEN | SC | 90012324109 |
| 2656548357288B | MIGUEL | ARANDA | CO | 90011274835 |
| 26567616A31631 | SHAWN | PHELPS | KS | 90013916160 |
| 26567A14731453 | CHARITY | TWINE | MO | 90004150147 |
| 265684A9272B42 | MALCOLM | LEWIS | CO | 90003744092 |
| 2656B17142B27B | DENISE | HINNANT | DC | 90013161714 |
| 2656B59A391522 | MARIO | SIFUENTES | TX | 90010915903 |
| 2656B8A2972B29 | ALAN | KIMPEL | CO | 33000648029 |
| 2656B937957157 | RINA | GARCIA | VA | 90009589379 |
| 265722A4191522 | RICHARD | TORRES | TX | 75086052041 |
| 265736A4597122 | ELIAS O | YOUNG | OR | 90011626045 |
| 26573A2417B449 | MERISSA | MORROW | NC | 90003000241 |
| 2657411A67B449 | PABLO | SALAZAR | NC | 90013911106 |
| 26574A2414B281 | DANIEL | PRIBYL | NE | 27038990241 |
| 26574A48955957 | JUAN | ALVAREZ | CA | 90007840489 |
| 26575815A84364 | ANA | PEREZ | SC | 90013528150 |
| 26575AA384B521 | SHANE | STRATTON | OK | 90004620038 |
| 2657741415135B | ELAINE | SMITH | OH | 90011654141 |
| 2657853834B261 | JHOZEL | TEODORO | NE | 90013545383 |
| 2657872657B449 | SCOTT | MCKINNEY | NC | 90013167265 |
| 2657881864B521 | MICHEAL | GREEN JR. | OK | 21575238186 |
| 2657883347B471 | MARLON | SIRRON | NC | 11086508334 |
| 2657894925715B | LEONARDO | HERNANDEZ | VA | 81016169492 |
| 2657921999184B | SHAWNA | WHITEHEAD | OK | 90012322199 |
| 2657B961591542 | ANA | QUEZADA | TX | 90012689615 |
| 2658167224795B | MORINA | KUIDRIK | AR | 25043796722 |
| 2658179475B161 | TERRELL | MORRIS | AR | 90014587947 |
| 26581A2524B521 | JACQUELYN | ANNANDERS | OK | 90004620252 |
| 2658225137B633 | JENNIFER | CORTES | GA | 90011332513 |
| 2658269A84B261 | LURA | JACKSON | NE | 90002086908 |
| 2658287691953 | MIGUEL | DUTRA | NC | 90013730876 |
| 26583A15691828 | KATHERINE | BRADFORD | OK | 21079340156 |
| 26583A88691953 | TAMARA | STUBBS | NC | 90008970886 |
| 2658415597B449 | JUAN | AGUILAR | NC | 90012751559 |
| 2658453297288B | MIGUEL | PALACIOS | CO | 90012795329 |
| 2658481155B161 | GLORIA | HILL | AR | 90014588115 |
| 265852A1A331453 | PATRICIA | ROBINSON | MO | 90007242103 |
| 26585A4344B521 | LEIGHANNA | PERRRIN | OK | 90004620434 |
| 2658638867B423 | MARGARITA | CARDENAS | NC | 11002013886 |
| 2658644A581661 | EARL | GRAYSON | MO | 29008194405 |
| 2658695213144B | FRED | DEAN CODY | MO | 90002199521 |

| 26586AA967B449 | GUILLERMO | FLORES BARTOLON | NC | 11016160096 |
|---|---|---|---|---|
| 26587167A84364 | TOM | KELLY | SC | 90006361670 |
| 2658773829189B | SHARI | TAYLOR | OK | 21043187382 |
| 26587A53357157 | MALYAN | HENRY | VA | 90002290533 |
| 2658821672B42 | JOSE | LOPEZ | CO | 90014542166 |
| 2658829474B281 | EDWIN | GARCIA | NE | 27007652947 |
| 2658898597B286 | SOPHIA | COLON | CO | 90008779859 |
| 26588A8169184B | BILLIE | CAMPBELL | OK | 90014510816 |
| 2658944945B161 | TIM | JONES | AR | 90011094494 |
| 2658976A44B261 | BENEDICTO | GARCIA | NE | 90000277604 |
| 2658997437B666 | LUZ | SUAREZ | GA | 90010689743 |
| 2658B218933B96 | PEDRO | OSCAR | OH | 90015172189 |
| 2659117844B261 | AMBER | HATHAWAY | IA | 27097231784 |
| 2659233449136B | ROB | LASLEY | KS | 29035253344 |
| 2659369477B29 | MICHEAL | SILLETTO | CO | 90010486947 |
| 26595445A72B41 | ANDREW | HURTADO | CO | 90012474450 |
| 2659561754B261 | NOE | VARGAS | NE | 27079876175 |
| 26595764572B32 | TIKI | JOHNSON | CO | 90014587645 |
| 2659676984B531 | CHERYL | BURKHALTER | OK | 90010027698 |
| 2659677754795B | JOSE | MARTINEZ | AR | 25023487775 |
| 2659679972B88 | EMANUEL | ARMENDARIZ | CO | 33053889799 |
| 2659744269184B | JORDAN | CHYENNE | OK | 90007734426 |
| 2659782127269B | FATIMA | ALDABA | CO | 90001858212 |
| 2659792799194B | YULIANA | VELAZQUES | NC | 90005799279 |
| 2659799A67B323 | SANTIAGO | CORTEZ | VA | 90005209906 |
| 2659845819184B | DUKE | REYNOLDS | OK | 21027044581 |
| 2659B31119184B | ERICA | MAKINS | OK | 90014553111 |
| 2659B693191967 | SHELIA | CEPHUS | NC | 90001726931 |
| 2659B9A4184364 | TANYA | JAMES | SC | 90003909041 |
| 2659BA61472B88 | JOSE | JAUREGUI | CO | 90012840614 |
| 265B211892B962 | DARLANE | SCOTT | CA | 90010781189 |
| 265B2421491828 | GERARDO | CARDENAS | OK | 90013524214 |
| 265B2552372B32 | EMILY | BORSICK | CO | 33037395523 |
| 265B2673255977 | ANGEL | BRISTOL | CA | 90010196732 |
| 265B367AA2B27B | CAMERON | DIXON | DC | 90010226700 |
| 265B38A8272B88 | LORETTA | SMITH-OWENS | CO | 33084608082 |
| 265B397879189B | KENT | ROBB | OK | 90014889787 |
| 265B4427861974 | ALMA | RODRIGUEZ | CA | 46052544278 |
| 265B44A1472B32 | AMBER | BORREGO | CO | 90011234014 |
| 265B469649184B | TENNILE | HARRIS | OK | 90009906964 |
| 265B497879189B | KENT | ROBB | OK | 90014889787 |
| 265B5354A72B32 | FRAISER | OSCANOA | CO | 90009923540 |
| 265B57A425B161 | SASHA | GARDNER | AR | 90014877042 |
| 265B57A6A3B38B | JOSEPH | JCOLTA | CO | 90013357060 |
| 265B586574B588 | RAMONA | DELGADO | OK | 90014918657 |
| 265B5A6694123B | TOM | MCCONELL | PA | 90011340669 |
| 265B6748A9189B | TRACY | YAWS | OK | 21004347480 |
| 265B712325B571 | RHONDA | SEDILLO | NM | 35034221232 |
| 265B7469757157 | VICTOR | SOTO | VA | 90010734697 |
| 265B767932B27B | MARCUS | MINOR | DC | 81014506793 |
| 265B7893955977 | JAMIE | CHAVARRIA | CA | 48017618939 |
| 265B8726755957 | ANGELA | VANHOEK | CA | 48027467267 |
| 265B9619A41245 | MATT | MOCKABEE | PA | 90000526190 |
| 265B9748572B29 | ADRIAN | SALINAS | CO | 90012347485 |
| 265B978A372B42 | MARLENE | ROMERO | CO | 33007507803 |
| 265BB28542B232 | LAVONYA | STROMAN | DC | 81014322854 |
| 2661A61655977 | VERONICA | MARTINEZ | CA | 90014290616 |
| 2661264654B588 | RONDA | COOK | OK | 90007796465 |
| 2661285587B29 | MARIA | MARTINES | CO | 90014198558 |
| 266135A7361932 | BETTY | RICHMOND | CA | 46000205073 |
| 2661373484B261 | MATT | MCCLARY | IA | 90012437348 |
| 26613955472B32 | JORGE | LOPEZ | CO | 90012459554 |
| 2661A2917B477 | BETHANY | MORGAN | NC | 90002150291 |
| 2661458535B571 | CHARLES | DODGE | NM | 90006955853 |
| 26614765A7B471 | ALEX | HARTLEY JR. | NC | 90003237650 |
| 2661553AA5B161 | GENEVA | SANDERS | AR | 90013415300 |
| 2661598845B271 | CODY | BEAUCHAMP | KY | 90002809880 |
| 26615A73631631 | MARIO | BENJAMIN | KS | 90013770736 |
| 2661694679136B | CYNTHIA | ELLISON | KS | 90009049467 |
| 2661812259155B | MAYELA | LEON | TX | 90005481225 |
| 26619965A2B27B | ABIGAI | JIMENEZ | DC | 90013819650 |
| 2661B478141245 | KRISTIE | NAPLES | PA | 51090084781 |
| 2661B49419189B | ERIN | STRAESSLE | OK | 90007304941 |
| 2661B574972B29 | ALLISON | FISHER | CO | 90013105749 |
| 26621A8A491828 | CHRISTI | WATSON | OK | 90013630804 |

| 266226A887B449 | LISA | HOLDEN | NC | 11046576088 |
|---|---|---|---|---|
| 26623851A51369 | GARY | BUNGER | OH | 90006798510 |
| 26623A2562B232 | JOSEPH | SMITH-EL | DC | 90005880256 |
| 2662448F872B32 | CHRISTIE | MCKAY | CO | 90010994878 |
| 26624675872B88 | CLAUDETTE | TRUSTY | CO | 33040986758 |
| 2662514A461996 | TIDWELL | MASONERY | CA | 46005231404 |
| 26625413A7B449 | DENNIS | BOYD | NC | 90011324130 |
| 2662577A872B32 | J JESUS | GARCIA-GONZALEZ | CO | 90014587708 |
| 26625AA895B161 | HECTOR | ZAVALA | AR | 90009000089 |
| 2662722474B234 | SANDRA | STERN | NE | 27093342247 |
| 2662812A291522 | DAVID | RAMIREZ | TX | 90001841202 |
| 2662849419189B | ERIN | STRAESSLE | OK | 90007304941 |
| 2662879694B588 | KELLEY | LISS | OK | 90002277969 |
| 266298A9231456 | BOB | JOHNSON | MO | 90008648092 |
| 2662B388A72B88 | KAMEISHA | WILEY | CO | 90003843880 |
| 2662B892844345 | EBONY | JACKSON | MD | 90000848928 |
| 26631239272B42 | ALFONSINE | UWIZEYE | CO | 90006302392 |
| 2663167428B17B | TAMIRA | ORELLANA | UT | 31050696742 |
| 2663196475B161 | RENA | DRAYTON | AR | 90014589647 |
| 2663215115B271 | MORCO | ANTONIO | KY | 68020491511 |
| 2663296475B161 | RENA | DRAYTON | AR | 90014589647 |
| 26633529A91522 | EDGAR | SANCHEZ | TX | 90014845290 |
| 266337359918B | SARAH | BENFIELD | OK | 90011407359 |
| 266339A7424B48 | ANA | ERAZO | VA | 81015189074 |
| 2663451A67B462 | BEATRIZ | HERNANDEZ | NC | 90011755106 |
| 2663481544B588 | EDGARDO | CORTEZ | OK | 90012128154 |
| 2663527162B27B | JACKIE | CAMPBELL | DC | 90008122716 |
| 2663547369184B | ASHLEE | PRITCHET | OK | 90007954736 |
| 26635477672B32 | BERNADETTE | OCHOA | CO | 33091374776 |
| 26635622972B88 | LUIS | MENDOZA | CO | 90001606229 |
| 26635633A4B521 | SANDRA | RIOS | OK | 21590136330 |
| 26635A38572B42 | IRMA | MARTINEZ-SANTIAGO | CO | 90000460385 |
| 2663654854B588 | VICTOR | CAMPUZNO | OK | 90004025485 |
| 2663717637372B2 | DOROTHEA | QUINGLY | CO | 90009621763 |
| 266372A9972B88 | FLORA | STARK | CO | 90012802099 |
| 266373A2972B32 | VERONICA | VILLALBAS | CO | 90008623029 |
| 2663B A53A3B391 | NICK | ROBERTSON | CO | 90003450530 |
| 2663938A372B32 | RANDY | RADER | CO | 33070763803 |
| 2663969A58A91589 | CERVANTES | BRAULIO | TX | 90001480580 |
| 2663B148272B88 | JUAN MANUEL | ALVARADO | CO | 90012001482 |
| 2663B1A2872B25 | AARON | MANDEL | CO | 90014351028 |
| 2663B488951369 | SHANDA | WHITE | OH | 90008184889 |
| 2663B863284364 | ASHLEY | SHAW | SC | 90014888632 |
| 2663BA76931631 | EDITH | CERVANTES | KS | 90010240769 |
| 26641834A9189B | RICHARD | RUHL | OK | 90014918340 |
| 26641976672B42 | ADRIE | GARCIA | CO | 90014639766 |
| 264254484B261 | EVA | JUDITH | NE | 90013385448 |
| 26643834A9189B | RICHARD | RUHL | OK | 90014918340 |
| 2664489795B161 | MELVIN | HANEY | AR | 90014888979 |
| 2664496584B588 | VERONICA | MONTELONGO | OK | 90012189658 |
| 2664578547272B88 | ERIC | ESTRADA | CO | 90005477854 |
| 2664673637B424 | MONSERRAT | ESCOBEDO | NC | 90012827363 |
| 2664745994B588 | ERICK | LUEBECK | OK | 90000504599 |
| 26648126672B29 | DEBORA | MANUEL | CO | 90000521266 |
| 2664838815B161 | SHIQUITA | JOHNSON | AR | 90011523881 |
| 2664917A372B88 | LLUVIA | BENCOMO | CO | 90008841703 |
| 26649411A9184B | LENNISON | BAEZ | OK | 90014914110 |
| 2664B627372B29 | KENNETH | KENNEDY | CO | 33010516273 |
| 2664B666855977 | ANGELICCA | RODRIGUEZ | CA | 90013646668 |
| 2664BA6A691953 | ROBERTO | ZUNIGA | NC | 90004310606 |
| 2665148949155B | KENNY | DURLING | TX | 75093604894 |
| 266515A172B27B | DANIEL | BELTON | DC | 90003005017 |
| 2665177A52B27B | MARKETA | WRIGHT | DC | 90014617705 |
| 26652894A55957 | TAUNYA | PATTERSON | CA | 90014308940 |
| 26652A38991953 | CONCEPCION | PRADO TORRES | NC | 90005560389 |
| 2665311585938 | TODD W | MINGEY | KY | 67072710115 |
| 2665451345B161 | SHENITA | TUCKER | AR | 90011095134 |
| 266545A2631631 | BRANDY | RICHARD | KS | 90012155026 |
| 26654993472B29 | MONICA | QUINONES | CO | 90015189934 |
| 2665A61972B42 | ABBY | KING | CO | 33053550619 |
| 2665A65272B88 | TOMMY | SENA | CO | 33065460652 |
| 2665663859189B | BRANDY | STOREY | OK | 90012936385 |
| 2656718572B29 | ADAM | SALAZAR | CO | 90014697185 |
| 26656A7534B588 | VALERIE | STUBBS | OK | 90010700753 |
| 266571A667B449 | ANTOLIN | ESPINOSA | NC | 90012291066 |

| | | | | |
|---|---|---|---|---|
| 266572A5655957 | ANGEL | QUINTERO | CA | 90009592056 |
| 26657A1637B471 | JANETTE | JUAREZ | NC | 90002900163 |
| 2657A9299155B | ESTHER | CASTRO | TX | 75000280929 |
| 266582A6872B32 | MARCO | A LOPEZ | CO | 90012872068 |
| 2665833775715B | SHANIA | ROBERTS | VA | 90002293377 |
| 26658768672B42 | ARELY | ZELAYA | CO | 90013237686 |
| 265895899155B | LORENA | GONZALEZ | TX | 90002059589 |
| 2665899A241259 | JUSTIN | ZORA | PA | 90007119902 |
| 2665938584B261 | GILBERT | JORDAN | NE | 90000933858 |
| 2659829272B32 | BACA | LORIE | CO | 33067978292 |
| 265986189189B | ASHLEY | BOWEN | OK | 90014918618 |
| 2665B129357157 | JOSE | URIAS | VA | 90002461293 |
| 2665B38482B27B | LAWANA | JONES | DC | 81014333848 |
| 2665B529772B32 | DESARI | MORTENSEN | CO | 90005065297 |
| 2661291172B42 | JAY | MCMULLEN | CO | 33081252911 |
| 2666156474B588 | SAMANTHA | MCCLOSKEY | OK | 90012885647 |
| 26661632A91828 | LIBRO | MARTINEZ | OK | 90009196320 |
| 266621A659184B | SHERRY | MERRELL | OK | 90009031065 |
| 2662425472B32 | JUAN MANUEL | COYOTE | CO | 90011444254 |
| 26662A98572B88 | NATHAN | KILGORE | CO | 90008470985 |
| 2663766272B32 | EDDIE | MARTINEZ | CO | 90014587662 |
| 2666398527B334 | AGUSTIN | VACA | VA | 90008989852 |
| 266639A4881661 | CAROYLN | SPAIR | MO | 90011579048 |
| 26664A17672B88 | CARLOS | MEDINA | CO | 90014160176 |
| 2664AA1657157 | ISABEL | HERNANDEZ | VA | 90013940016 |
| 2665136972B32 | MICHAEL | REYNOLDS | CO | 90012391369 |
| 266554A372B42 | BERNARD | JOHNSON | CO | 33095715403 |
| 2665597272B29 | JANETH | TREVIZO | CO | 90013475972 |
| 266572934B588 | TIESHIA | FREDERICK | OK | 90011147293 |
| 2666642534B588 | VULNAVIA | ROYSTER | OK | 90014644253 |
| 26666574A7B449 | ENRIQUE G | MIRANDA AGUSTIN | NC | 90007615740 |
| 2666687599152B | DIANA | VARELA | TX | 90008608759 |
| 266739A955931 | EDUARDO | MARQUEZ | CA | 90012823909 |
| 2668126672B29 | DEBORA | MANUEL | CO | 90000521266 |
| 266816629155B | MONICA | ROMERO | TX | 75086781662 |
| 2666887699184B | HECTOR | AGUILAR | OK | 21020708769 |
| 266695A7831631 | AMEE | MOON | KS | 90013545078 |
| 2666B782972B29 | STARLENE | THOMPSON | CO | 90014847829 |
| 2666B93A784364 | PAT | MEDLOCK | SC | 90010519307 |
| 2666BA33655977 | MARIO | PEREZ | CA | 90011360336 |
| 266712A8A55977 | MARCUS | FAGUNDES | CA | 90014752080 |
| 2667181AA55977 | FABIOLA | LOPEZ | CA | 90014728100 |
| 2667187849155B | APOLONIO | RAMIREZ | TX | 75069638784 |
| 2667196A276B21 | BRAD | BLACKSON | CA | 46091739602 |
| 2667245552B27B | LISA | TAYLOR | DC | 81039464555 |
| 2667261AA57157 | MARLETTE | QUIN-PARKER | VA | 90011306100 |
| 26672728A7B449 | DARLA | MELANSON | SC | 90014487280 |
| 2667368653B348 | PHILLIP | GARCIA | CO | 33070846865 |
| 2673797772B32 | JORDAN | HOGH | CO | 90012647977 |
| 2667386284B588 | DEMETRIE | SMITH | OK | 90013158628 |
| 2674437172B32 | JERRY | SHANNON | CO | 90012854371 |
| 26675117272B32 | AMANDA | VARGAS | CO | 90012631172 |
| 2667546A257157 | JAMES | JHONSON JR | VA | 90014014602 |
| 26675A96772B86 | MARIE | MAESTAS | CO | 90008240967 |
| 2667673644B261 | KATRINA | HARRIS | NE | 90008647364 |
| 266768A6731453 | EDWARD | BEVEL | MO | 27593918067 |
| 2667697A255977 | ALONDRA | GOVEA | CA | 90001269702 |
| 2677262372B32 | YURI | MORENO | CO | 90012062623 |
| 26677957A84364 | RONDAIZIA | GRAVES-TITUS | SC | 90008319570 |
| 2667851523B348 | LISA | BARCELONA | CO | 33006625152 |
| 266787A1631488 | WALTER | HAMMOND | MO | 90002107016 |
| 266791A955B161 | JERRY | CHAMBERS | AR | 90014591095 |
| 2679883A72B88 | BRIAN | SCHWALEN | CO | 90013108830 |
| 2667B983531631 | QUANEISHA | YATES | KS | 90008949835 |
| 2681398772B32 | JOHNNIE | WARREN | CO | 90006053987 |
| 2668192284B261 | AMANDA | LIND | NE | 27095359228 |
| 268228394B281 | FELIX | ADAME | IA | 27054422839 |
| 2668231632B232 | MIGUEL | ORTIZ | DC | 90005883163 |
| 2668339759189B | KAMETRIA | BARBER | OK | 90012643975 |
| 2668494579136B | MARIA | MORALES | KS | 90006559457 |
| 266851A955B161 | JERRY | CHAMBERS | AR | 90014591095 |
| 26685A32957157 | EVER | RIVAS | VA | 90009060329 |
| 2685A74972B29 | SANDRA | OLIVAS | CO | 90004500749 |
| 2687756A57157 | CRISTINA | GOMEZ | VA | 90004747560 |
| 26687A4949189B | ANDREW | HEMINGER | OK | 90003410494 |

| 2668848169155B | YESICA | ESTRADA | TX | 90005504816 |
|---|---|---|---|---|
| 266887A6584364 | ARDELL | DIARRA | SC | 90012867065 |
| 266897AA684364 | VANESSA | MITCHELL | SC | 90012137006 |
| 2668B41819184B | ERRICA | FOSTER | OK | 21018884181 |
| 2668B613672B88 | SEAN | COFFMAN | CO | 90009566136 |
| 26691162472B86 | JANE | MAESTAS | CO | 90008241624 |
| 269146969184B | DIANA | FLOYD | OK | 90007734696 |
| 26691542A91953 | JAYLIN ALIA NICOLE | SMITH | NC | 90005005420 |
| 266924AA972B42 | RANDI | RAMIREZ | CO | 90009204009 |
| 2669251A14B261 | NOHELY | PEREZ | NE | 90012095101 |
| 269295499184B | DON | GOTCHER | OK | 90013109549 |
| 2669311A772B32 | JOSE | ESCOVAR | CO | 90013581107 |
| 26693547372B26 | ELFAZ | SHEERAW | CO | 90012785473 |
| 2669397479184B | TONYA | TERRY | OK | 90015209747 |
| 2694178672B42 | ROSALIE | BENAVIDES | CO | 33090691786 |
| 2669419A755977 | PEDRO | TAFOLLA | CA | 48009341907 |
| 2669434485B161 | TAJIAH | ROBERTS | AR | 90012673448 |
| 2694659772B32 | MATTHEW | ROBBS | CO | 33018106597 |
| 2669569A372B32 | REED JR | ROBERT | CO | 90010976903 |
| 2669578484B588 | ANDREA | BUSS | OK | 90010957848 |
| 269628985137B | JENNIFER | WILSON | OH | 90007582898 |
| 2696917572B42 | IVAN | SCHABACKER | CO | 90013289175 |
| 26696948A4B261 | MARY | MEISTER | NE | 90014769480 |
| 2697394576B82 | EMMANUEL | IBANEZ | CA | 90003533945 |
| 2669773529184B | JOSEPH | PIRO | OK | 90010017352 |
| 2669799744B588 | GINA | KILPATRICK | OK | 90012099974 |
| 2669719672B29 | ADRIANA | GONZALEZ | CO | 90014697196 |
| 2669981434B281 | FRANCISCO | BECERRA | NE | 90007178143 |
| 2699973972B88 | KENNETH | THORNE | CO | 90008719739 |
| 26699A76581661 | NICHOL | BARNES | MO | 29030090765 |
| 2669B213655957 | ERIKA | MORA | CA | 90005592136 |
| 2669B548A72B88 | TRACY | DANIELS | CO | 33050275480 |
| 2669B873957176 | KARLA | ALFEREZ | VA | 90008908739 |
| 2669B97A757157 | JOSE | PALACIOS | VA | 81029119707 |
| 266B1189731631 | MARSHA | HALL | KS | 22084571897 |
| 266B1383172B32 | CASIMIRO | ZAMORA | CO | 33095763831 |
| 266B1742372B29 | MARTHA | BALBUENA | CO | 90013357423 |
| 266B1761655957 | CLARA | GLASPIE | CA | 90012867616 |
| 266B1917291828 | JACOB | MCGUIRK | OK | 90014779172 |
| 266B1A57A4B281 | LAURIE | HUGGLAND | NE | 27090670570 |
| 266B2328391241 | KERRI | LEWIS | GA | 90002903283 |
| 266B254853B333 | PAM | CALHOUN | CO | 90002825485 |
| 266B2646972B88 | JORDON | CRAWFORD | CO | 33046276469 |
| 266B283A172B32 | JOSEFINA | ROJAS-LEDESMA | CO | 90009488301 |
| 266B2892257531 | JUDITH | NELSON | NM | 90012988922 |
| 266B3482372B42 | TYLER | DALK | CO | 33089804823 |
| 266B4392672B32 | IGNACIA | CARRILLO | CO | 33046993926 |
| 266B44A6591522 | KRISTIAN | FUENTES | TX | 90012304065 |
| 266B4595151369 | BETH | SCHROER | OH | 66012295951 |
| 266B4AA5384364 | KENNETH | JOHNSON | SC | 90011590053 |
| 266B5122472B29 | DAVID | NAJERA | CO | 33088521224 |
| 266B5235172B88 | JON | JANSEN | CO | 33007602351 |
| 266B5353A72B29 | JUDITH | MORENO | CO | 33025083530 |
| 266B538A34795B | JUTON | LOCKHEART | AR | 25043773803 |
| 266B585394B588 | TAYNA | KEENEY | OK | 90012388539 |
| 266B594679136B | CYNTHIA | ELLISON | KS | 90009049467 |
| 266B596284B261 | LYNETTE | BLACK | NE | 27024549628 |
| 266B676715B571 | MIREYA | GUERRERO | NM | 35029417671 |
| 266B738495B271 | KRISTIN | PHILLIPS | KY | 68016823849 |
| 266B833287B449 | ADRIAN | JORDAN | NC | 90013533328 |
| 266B847554B261 | LAWRENCE | MCLUCAS | NE | 27018664755 |
| 266B8546457157 | JESUS | MARINERO | VA | 90009555464 |
| 266B87A5191953 | RACHEL | JUSTICE | NC | 17066377051 |
| 266B939263B355 | ALICIA | HERRERA | CO | 90013143926 |
| 266B939468B17B | WILLIAM | MUSA | UT | 90011103946 |
| 266B93A9A51369 | AMANDA | HATFIELD | OH | 90010743090 |
| 266B972859184B | JULIO | MIRANDA | OK | 90012377285 |
| 266B983AA84364 | LAKYSHA | STOKES | SC | 19088518300 |
| 266B9915291953 | MAYRA | RODRIGUEZ | NC | 90012029152 |
| 266B9A16572B88 | MATTHEW | MORRIS | CO | 90007430165 |
| 266BB421A7B477 | MARKISKIA | HENDERSON | NC | 90012244210 |
| 266BB552972B86 | KRISTI | SMITH | CO | 33012925529 |
| 266BB81932B27B | LITALIA | PEGRAM | DC | 90012558193 |
| 26711488672B42 | DUSTIN | GOUGH | CO | 90010354886 |
| 26712168A72B42 | MELANIE | COE | CO | 90013271680 |

| 26712441272B29 | JOSHUA | TRUJILLO | CO | 90012864412 |
|---|---|---|---|---|
| 267124A8372B32 | SOLOMIE | ALEBACHEW | CO | 90013254083 |
| 2671448887B477 | BEVERLY | GRIM | NC | 11016964888 |
| 26714657276B62 | ERNESTO | MUNOZPEREZ | CA | 90001266572 |
| 26714744472B32 | SALVADOR | GARCIA | CO | 90012897444 |
| 26714A8419184B | LISA | CANNON | OK | 90011750841 |
| 2671511A79155B | LUCY | MARTINEZ | TX | 75088731107 |
| 26715255A5B271 | JOSEPH | TYPROWICZ | KY | 68011692550 |
| 2671542817B449 | BARBARA | LYNCH | NC | 90012854281 |
| 2671586624B588 | ROY | WILLIAMS | OK | 90009068662 |
| 26715A37584364 | DENISE | MOSLEY | SC | 90013930375 |
| 26716892172B88 | CECILIA | BRABO GODOY | CO | 90009368921 |
| 2671711734B261 | ANGEL | CERVANTES | NE | 27008271173 |
| 2671753A461994 | ROMAN | DIAZ | CA | 46097015304 |
| 2671773385B571 | LUCERO | BRITTANIE | NM | 35077737338 |
| 26717816172B32 | MONICA | MCNEILLY | CO | 90015188161 |
| 2671798469189B | ANA LAURA | NUNEZ | OK | 90014919846 |
| 26717AA9991831 | RONALD | JAMES | OK | 90012630099 |
| 26718A3414B261 | HOUSTON | ALEXANDER | NE | 27084190341 |
| 26719336772B32 | JANEE | OSBORNE | CO | 90003433367 |
| 2671946627B449 | LUTHER | RANKIN | NC | 90014324662 |
| 2671963935B161 | NYLA | HARLEN-COHN | AR | 90001956393 |
| 267199A6485998 | HARRY | IVEY | OH | 90008399064 |
| 2671B12A457157 | JORGE | MONTECINOS | VA | 90008541204 |
| 2671B131A91953 | VERONICA | MURGA | NC | 90006991310 |
| 2671B473A4B588 | JORNAE | DEAN | OK | 90002064730 |
| 2671B5AAA5B161 | SULANDA | NELSON | AR | 23095505000 |
| 2671BA28A84364 | MATT | LARA | SC | 90014910280 |
| 26721374A51369 | HELEN | ROBERTS | OH | 66030853740 |
| 26721429A5B161 | JOSE | GUADALUP | AR | 90012604290 |
| 26723167772B32 | JORGE | NAAL | CO | 90014971677 |
| 26723A9734B261 | DEBBIE | BASS | NE | 90013840973 |
| 2672442787B449 | PROSPERO | SESMOS RIVERA | NC | 90013064278 |
| 2672465847B471 | MELODY | GREEN | NC | 11019736584 |
| 26724725672B32 | MANUEL | SOTELO | CO | 90012907256 |
| 26725182672B32 | SAVANAH | MARTINEZ | CO | 33088151826 |
| 26725347772B29 | DANYLE | DAVIS | CO | 90010163477 |
| 2672626714B521 | GLENDA | MCGUIRE | OK | 90008682671 |
| 267265A489155B | VARGAS | BEATRIZ | TX | 75011175048 |
| 26726A78261979 | MARTIN | VILLAREAL | CA | 90007810782 |
| 26727553172B42 | LADRAYE | SHAW | CO | 33095395531 |
| 2672794719136B | TENIKA | FREELON | KS | 29004219471 |
| 26727A2999189B | JEREMY | ULLRICH | OK | 90014920299 |
| 26727A93272B32 | SERGIO | ESPARZA | CO | 90011690932 |
| 26728173A91582 | NANCY | MARQUEZ | TX | 75063801730 |
| 26728313272B88 | RECCO | JOHNSON | CO | 33077323132 |
| 26728753872B32 | ROGOBERTO | VIVEROS-BACA | CO | 90012617538 |
| 267287A7A7B449 | JEREMY | ROTARIUS | NC | 90005557070 |
| 2672899569184B | CHRIS | KING | OK | 90000279956 |
| 2672899689136B | GRACE | HERRERA | KS | 90005279968 |
| 26729A3759189B | MARIA | CONTINAS | OK | 90014920375 |
| 26729A38A7B449 | SHAQUIA | HOOD | NC | 90012400380 |
| 26729A92A41245 | QUENTIN | DZARA | PA | 90012490920 |
| 2672B318A55977 | SHANNON | ANGEL | CA | 90000143180 |
| 2672B3A669184B | KENNETH | LYNCH | OK | 90001963066 |
| 2672B451457157 | FRANCIS | CHENEVEKT | VA | 90012674514 |
| 2672B911955957 | ENRIQUE | GARCIA | CA | 90014779119 |
| 267313AA891953 | TYEESHA | COOPER | NC | 90010013008 |
| 2673144875715B | MELISSA | LOPEZ | VA | 81016484487 |
| 26731864372B42 | DENNY | BANDY | CO | 33034248643 |
| 26732248572B29 | MATTHEW | MEDINA | CO | 90012562485 |
| 26732743948588 | SHAUN | MOSER | OK | 90010417439 |
| 26733178672B88 | IMARI | SMITH | CO | 90013081786 |
| 2673336919155B | EVA | AGUILAR | TX | 90007563691 |
| 26734269A57157 | ANABEL | ORTOLA | VA | 90013542690 |
| 2673437A341245 | GRETA | PEGHER | PA | 51002233703 |
| 2673499162484B | ASHA | SCOTT | DC | 90007249916 |
| 26736274272B88 | ROSENDO | SOLIS | CO | 90013752742 |
| 2673669422B241 | HEATH | LEWIS | DC | 90011846942 |
| 26736935572B29 | VIRGINIA | ALEXANDER | CO | 90014099355 |
| 267369A979184B | AYME | ZUNIGA | OK | 90013839097 |
| 2673718AA4B52B | MICHAEL | OWENS | OK | 90010721800 |
| 267373A619189B | JOSE | SANCHEZ | OK | 21074313061 |
| 2673826A97B477 | ASIA | BENTON | NC | 11052682609 |
| 26738448472B32 | JAZMIN | SEPULBEDA | CO | 33015024484 |

| 2673866658598B | DOUGLAS | NOEL | KY | 90007706665 |
|---|---|---|---|---|
| 267386A7291522 | MAGALY | MENDOZA | TX | 75042656072 |
| 26739194A7B449 | ABIGAIL | MEDRANO | NC | 11076851940 |
| 2673948115B161 | JARMON | LLOYD JR | AR | 90012604811 |
| 26739515472B29 | GIOVANNI | GONZALEZ | CO | 90012375154 |
| 2673B24454B261 | NICOLE | SCARBORO | NE | 27009812445 |
| 2673B26A891522 | MAYRA | GONZALES | NM | 75044372608 |
| 2673B872355957 | MEGAN | MCINTIRE | CA | 90014908723 |
| 2673B8A345B571 | YVONNE | ROMERO | NM | 35056978034 |
| 267412A6331433 | RACHEL | PAGE | MO | 27541262063 |
| 267419A8472B88 | OSCAR | MONTEAL | CO | 90012809084 |
| 26741A8845B161 | CARLOS | CHAY | AR | 23016190884 |
| 26744177A91828 | ANGELICA | PINA | OK | 90008481770 |
| 2674835172B42 | KEITH | DEMPSEY | CO | 33021588351 |
| 2674484A77B449 | DILLON | BLACKWELDER | NC | 90014568407 |
| 2674556372B88 | ALBERTO | PAREDES | CO | 90002215633 |
| 26745726A91522 | ARMIDA | TREVINO | TX | 90014917260 |
| 26746821A57157 | KIMBERLY | RUCKER | VA | 81052328210 |
| 2674718AA4B52B | MICHAEL | OWENS | OK | 90010721800 |
| 267479A334B261 | IAN | GOMEZ | NE | 90009609033 |
| 2674824AA9184B | DERRICK | DAILEY | OK | 90014152400 |
| 26749149872B32 | SANDRA | GARCIA | CO | 90011061498 |
| 2674B832525138 | MARSHA | STEWART | AL | 90013038325 |
| 2674B957672B42 | JACQUELINE | AGUILAR | CO | 33084919576 |
| 2675115972B88 | CESAR | ALVAREZ | CO | 33067621599 |
| 26751A66372B32 | JASON | SMALL | CO | 90012470663 |
| 2675218399136B | JAVIER | HERNANDEZ | KS | 90015321839 |
| 2675227AA4B521 | NATASHA | DORSEY | OK | 90006682700 |
| 2675236769184B | JULIO | BAROJAS | OK | 90015103676 |
| 26753169A7B449 | FABIAN | ROBINSON | NC | 90014821690 |
| 2675332A79155B | GARCIA | ARELY | TX | 90012303207 |
| 267539A669155B | MARIA | GARCIA | TX | 75074819066 |
| 26754A2A384364 | DAYAMI | MCCANTS | SC | 90010750203 |
| 26754A88572B88 | ISSAC | MARTINEZ | CO | 90015120885 |
| 2675563172B88 | NELSON | MARES | CO | 33014245631 |
| 2675563364B261 | IRIESELA | VALENTE | NE | 90010436336 |
| 2675572A884364 | ISRAEL | SANCHEZ | SC | 90008647208 |
| 26755A15171925 | ROXANNE | ROMERO | CO | 90012390151 |
| 2675767129189B | BRITTNEY | JONES | OK | 90014926712 |
| 26757AA8472B29 | ROSENDA | HERNANDEZ | CO | 90008710084 |
| 2675812314B588 | JAQUATTEA | AUGUSTINE | OK | 90010701231 |
| 2675885795B271 | KOR LONDA | MCCROMINS | KY | 68066648579 |
| 2675885A35B326 | GABRIELA | MORALES | OR | 90005738503 |
| 26758999272B29 | FLORENTINO | ANTILLAN-TREMILLO | CO | 90012959992 |
| 267597A2591828 | RANISHA | ROCHELL | OK | 90014067025 |
| 26759973272B29 | RANDALL | BOYLES | CO | 90000999732 |
| 2675999A24B261 | KATRINA | HOTKA-TRUEMPLER | NE | 90012099902 |
| 2675B59879184B | SHERITA | MORRIS | OK | 90013835987 |
| 2675B654672B29 | JUANA | REYES | CO | 33040676546 |
| 2675B992657157 | LEONARDO | BERMUDEZ | VA | 90010739926 |
| 2676113957B336 | LISA | SAEZ | VA | 81057081395 |
| 2676226984B588 | TILLY | FRANCO | OK | 90006732698 |
| 267622A1472B88 | JOSHUA | GILDEN | CO | 90011972014 |
| 2676244839189B | JOAQUIN | DEL RIO DIAZ | OK | 21029214483 |
| 26763771174795B | MARIA | LANDEROS | AR | 25055167717 |
| 2676736A9184B | MARIA | PADILLA | OK | 90010017360 |
| 2676496A37B449 | LASHAE | WALKER | NC | 90013239603 |
| 2676592934B261 | SYLVIA | HOLST | NE | 27029089293 |
| 26766268872B42 | THEODORE | SALAZAR | CO | 33011932688 |
| 2676674367272B88 | LORRIE | MARTINEZ | CO | 33013377436 |
| 26766A29672B32 | TRAVIS | MARRICLE | CO | 33032000296 |
| 267672A3591828 | JANELLE | JARCHOW | OK | 90011022035 |
| 2676752397272B88 | BRIAN | NASTICK | CO | 33034615239 |
| 2676754464B261 | LEAH | BROWNING | NE | 27074725446 |
| 2676863897272B29 | ROBERTA | GOLDAMMER | CO | 90012926389 |
| 2676889177272B32 | KRISTIE | TSINNJINNIE | CO | 90014868917 |
| 2676BA43257157 | MONRIQUE | SARCENO SALGUERO | VA | 90012690432 |
| 2676915457272B88 | CARLOS | PAREDES | CO | 33091091545 |
| 26769167172B29 | MARGO | DIXON | CO | 33008721671 |
| 26769822552B232 | CHANELL | HODGE | DC | 90005888225 |
| 2676997395B571 | BRYCE | HARPER | NM | 90008359739 |
| 2676B949872B42 | VALERIE | DIACK | CO | 33095509498 |
| 2677117345B54B | BRENDA | PADILLA | NM | 90015381734 |
| 2677281269189B | SARAH | CORNELISON | OK | 21052448126 |
| 26773122A4B588 | ANGEL | WALKER | OK | 90012741220 |

| | | | | |
|---|---|---|---|---|
| 2677334A77B449 | BRIANNA | TRAVELL | NC | 90002883407 |
| 2677387555B161 | CRISTINA | KAIN | AR | 23008028755 |
| 2677398358B168 | SHAYLEE | WHEELER | UT | 90002779835 |
| 2677471849184B | BRENDA | SEALS | OK | 21062837184 |
| 26776156472B29 | JOSE | HERNANDEZ | CO | 90011581564 |
| 2677692782B27B | DARREN | ANDREWS | DC | 90008979278 |
| 26777539272B88 | DORA | ZUNGIA | CO | 90011275392 |
| 2677824297 2B32 | TIFFANY | MUNOZ | CO | 90013712429 |
| 2677849A44B261 | JULIUS | SHIELDS | NE | 90011504904 |
| 26778A16857157 | ROGER | COALEANO | VA | 81029280168 |
| 2677976372B27B | CHANEL | JENKIN | DC | 90015097637 |
| 2677989849184B | PAIGE | DANIEL | OK | 21063658984 |
| 26779AA1351369 | DELORES | HALL | OH | 66015090013 |
| 2677B133372B88 | JESUS | TREVIZO | CO | 90008471333 |
| 2677B2AAA7B471 | TRIASSA | DUBOR | NC | 90002962000 |
| 2677B33787B471 | TRIASSA | DUBOSE | NC | 90014003378 |
| 2677B6A4155977 | ALYSHA | SUMAYA | CA | 90012006041 |
| 2678172549189B | DYLAN | ANNEX | OK | 90014927254 |
| 26782151672B88 | KRISTY | RAAB | CO | 33015261516 |
| 2678243465B161 | LAURA | MELENDEZ | AR | 90014704346 |
| 2678243972 2B32 | COLLIS | CLARK | CO | 90012854397 |
| 2678245A172B42 | ALCALA MANUEL | HURTADO | CO | 90012024501 |
| 2678262A371935 | CLARA | FOWLER | CO | 32094886203 |
| 2678276514B588 | DEBRA | RUCKER | OK | 21552707651 |
| 26782998A36165 | ROBERT | RAMIREZ | TX | 90012969980 |
| 26782A3269184B | BOBBI | CASE | OK | 90009740326 |
| 2678371A672B42 | TINO | GONZALEZ T G | CO | 90010927106 |
| 26784677A4B588 | TRISHA | JACKSON | OK | 90014046770 |
| 2678472317 2B29 | JIM | WADDELL | CO | 33088327231 |
| 2678477885B161 | BRITTANY | ROBINSON | AR | 23008127788 |
| 26785A38472B42 | RICHARD | GARCIA | CO | 90012830384 |
| 2678643977 2B32 | COLLIS | CLARK | CO | 90012854397 |
| 2678676114B588 | RAVEN | MILLER | OK | 90014417611 |
| 26786791A57157 | NORMA | JOVEL | VA | 90013327910 |
| 2678739A591953 | FELICIA | YOUNG | NC | 90008763905 |
| 26787A3A65B161 | SUZETTE | ELLIS | AR | 23089930306 |
| 26787A54991986 | DARIUS | OSBORNE | NC | 90013300549 |
| 2678846627 2B29 | DAVID | CALDERON | CO | 90012574662 |
| 2678995799184B | SPENCER | LOVE | OK | 90013079579 |
| 26789A47371935 | SAUL | OROZCO | CO | 90011160473 |
| 2678B224155977 | ITZEL | ACOSTA | CA | 90013182241 |
| 2678B475721677 | CHRISTINA | MORRISON | OH | 90011154757 |
| 2678B95A391953 | GRACE | HARRIS | NC | 17016539503 |
| 2678BA53455957 | MYEISHA | WORMLEY-JOHNSON | CA | 90013460534 |
| 267918A4361995 | ANGELICA | RODRIGUEZ | CA | 90004468043 |
| 2679193272 2B88 | WAYNE | GRIFFIN | CO | 90009389322 |
| 26792126A7B449 | GLORIA | YATES | NC | 11098011260 |
| 26792171A9184B | MICHAEL | EUBANKS | OK | 90007361710 |
| 26792318A72B88 | ISELA | MENDOZA | CO | 90015073180 |
| 26792AAA77B471 | MIGUEL | SALGADO | NC | 11086170007 |
| 2679376894B261 | TRACY | BARTOETT | NE | 27079497689 |
| 2679394952B542 | JULIO | BRIONES | AL | 90015019495 |
| 2679447279184B | HUMBERTO | MARTINEZ | OK | 90010804727 |
| 267944A893B352 | MICHAEL | LITTLEHORN | CO | 90004854089 |
| 2679451162B232 | CHRISTEN | MCBRYDE | DC | 90008895116 |
| 2679475632B27B | DARLENE | BURTON-DORSEY | DC | 90012807563 |
| 26795326372B27 | LUCILLE | WASHINGTON | CO | 33000513263 |
| 26795A6834B261 | BRIAN | LANAM | NE | 90007930683 |
| 2679645524B588 | TRISTA | GILBERT | OK | 90003004552 |
| 2679722854B588 | CREE | HILL | OK | 90015112285 |
| 2679839172B27B | MIA | CARTER | VA | 90015213917 |
| 2679928327 2B88 | MARIA | GAMBOA | CO | 33098902832 |
| 26799772A84364 | RUSHIA | ROBERTSON | SC | 90013047720 |
| 267997A1891953 | FRANCIS | WHEELER | NC | 90013627018 |
| 2679989265B161 | TAMIKA | BLOCKER | AR | 23064778926 |
| 267B136A572B32 | MAHIPIYA | WHITE CALF | CO | 90011073605 |
| 267B1635684364 | SIMON | LICONA | SC | 90013936356 |
| 267B1978991828 | APRIL | CHANCELLOR | OK | 90010659789 |
| 267B2868831631 | WILMA | WILLIAMS | KS | 22026978688 |
| 267B31A6255977 | OLIVER | GODINEZ | CA | 90013161062 |
| 267B3577A81661 | TAMMY | RICHARDSON | MO | 29081145770 |
| 267B3778131433 | CHARLOTTE | AUTTIN-HOLT | MO | 27541247781 |
| 267B413A531433 | DARRYL | ELLIS | MO | 27575431305 |
| 267B452775B161 | MILTON | WHITAKER | AR | 23000355277 |
| 267B5133172B88 | FELIPE | QUINTANA | CO | 33001261331 |

| | | | | |
|---|---|---|---|---|
| 267B5268A2B27B | EARL | NELSON | DC | 90008032680 |
| 267B554A857157 | PEDRO | QUISPE | VA | 90010465408 |
| 267B5843561989 | DORA | CANO | CA | 90004528435 |
| 267B6481291522 | GEORGINA | ANTILLON | TX | 90008774812 |
| 267B6513793753 | CHRIS | MORELAND | OH | 90000545137 |
| 267B66A172B86B | GABINO | FRANCO | ID | 90014996017 |
| 267B6844655957 | LOURDES | VICENCIO | CA | 90007168446 |
| 267B697519189B | RENSO | ZAVALA | OK | 90014919751 |
| 267B7343684364 | CHRISTINA | MILLS | SC | 90010523436 |
| 267B7427A5715B | YOLANDA | VARGAS | VA | 81042414270 |
| 267B7632357157 | JAMAL | WALKER | DC | 90012336323 |
| 267B79A1472B29 | MARIO | VARGAS | CO | 33087209014 |
| 267B822494B543 | LACHRISA | DUPREE | OK | 90001612249 |
| 267B8622931631 | MANUELA | PUCHI | KS | 90013566229 |
| 267B8878243551 | SHANNON | ASHBY | UT | 90000888782 |
| 267B8A74984364 | MIRANDA | NEALY | SC | 90014570749 |
| 267B9363A4B588 | EBONY | JARRET | OK | 90012453630 |
| 267B9576184364 | JASMINE | BROWN | SC | 90014875761 |
| 267B96A279184B | CANDY | WATKINS | OK | 90009746027 |
| 267B9759972B29 | SUSAN | BUTLER | CO | 90011897599 |
| 267B986A472B32 | CHRIS | ROSS | CO | 90008268604 |
| 267BB583472B32 | SONNY | FISCHER | CO | 90014595834 |
| 267BB66235B161 | MARIA | SANTOS | AR | 23092136623 |
| 267BB949A72B53 | JUSTINA | HONEA | CO | 90010869490 |
| 26811411A9189B | LENNISON | BAEZ | OK | 90014914110 |
| 2681 2248672B42 | RAUL | VALDEZ HERNANDEZ | CO | 90009532486 |
| 268124A713366B | DORIAN | HARDY | NC | 90011454071 |
| 268127A4331453 | JERMANIE | BRYANT | MO | 27564667043 |
| 2681319 4972B88 | WILLIAM | JR | CO | 90011961949 |
| 268136A579155B | ALEX | RAYOS | TX | 90005486057 |
| 2681393812B27B | BENJAMIN | MCDANIEL | DC | 90009529381 |
| 2681435319184B | HUE | CULVER | OK | 90012963531 |
| 2681441564B588 | IONE | GRAHAM | OK | 90013104156 |
| 268151A474B588 | SAMANTHA | JOHNSON | OK | 90004451047 |
| 2681547255715B | SEAN | BOWLES | VA | 90005014725 |
| 2681552174B261 | CELETHIA | BURTON | NE | 90012095217 |
| 2681575825B37B | SCOTT | PAYNE | OR | 90008607582 |
| 26815A1122B27B | WILLIAM | FRIDAY | DC | 90012240112 |
| 26815A21691953 | ANGELA | CHAMBERS | NC | 90011350216 |
| 26815A6A761977 | MIGUEL RICARDO | SOTO RICO | CA | 90012680607 |
| 268165A689184B | ANA | GARCIA | OK | 90014245068 |
| 26817138A5B244 | JAMIKA | DRAKE | KY | 90010881380 |
| 268171A2791828 | SAMANTHA | HARRISON | OK | 90013631027 |
| 26817236A91522 | MARIA | ALVAREZ | TX | 90013642360 |
| 26817A73991522 | OTILIA | QUINTANA | TX | 90014910739 |
| 26818931272B32 | JESUS | TALAMANTES | CO | 90011179312 |
| 2681921A591953 | SARAI | ESCOBAR | NC | 17085642105 |
| 268192A7491828 | DAVONTE | WILLIAMS | OK | 90000582074 |
| 2681948274B261 | DAWN | HARTLEY | IA | 90014834827 |
| 268195A7941245 | HAYLEY | KING | PA | 90002355079 |
| 2681963565B161 | HAGLER | MYESHA | AR | 90011096356 |
| 268197A179136B | BUBBA | HETTMAN | KS | 29055987017 |
| 2681B445591828 | DEISY | SANTANA | OK | 21015734455 |
| 2681B48382B27B | BRIAN | MARSHALL | VA | 90014484838 |
| 2682166165B571 | ANTHONY | WOOD | NM | 90006476616 |
| 2682179424B261 | SERGIO | AGUSTIN | NE | 90011017942 |
| 268223A7181661 | JESSICA | HERNANDEZ | MO | 29079873071 |
| 2682368254B261 | LESHA | HARRIS | IA | 90011026825 |
| 2682463437B449 | EDUARDO | NENGITUKULA | NC | 90011916343 |
| 268247AA19184B | CLARISSA | HOWARD | OK | 90010207001 |
| 26824A5725B571 | CASSANDRA | CARRILLO | NM | 35061100572 |
| 2682578A94B588 | EVINYN | QUIJADA | OK | 90006197809 |
| 268268A1781661 | SANTOS | HERNANDEZ | MO | 29002178017 |
| 2682773567 2B88 | NATLEY | WOODS | CO | 90008977356 |
| 2682797 4372B42 | JANNIELLE | FLORES | CO | 90012119743 |
| 26827A84672B42 | JENNIFER | RODRIGUEZ | CO | 90013070846 |
| 2682844262B27B | FELICIANO | GATICA | DC | 90003604426 |
| 2682889769155B | SIMONA | HERNANDEZ | TX | 75087358976 |
| 2682891 4A7B449 | SADE | HOUGH | NC | 90012869140 |
| 26829A8A37B471 | MAURICE | CARROLL | NC | 90009700803 |
| 2682B597272B29 | CARLOS H | ROLDAN | CO | 90011235972 |
| 2682B63A172B88 | KARLA | CERECERES | CO | 33009586301 |
| 2682B88645598B | SAMUEL | FLORES | CA | 90003008864 |
| 2682B8A269189B | DANIEL | LAWRENCE | OK | 90014928026 |
| 26833181472B32 | GUADALUPE | TALAVERA | CO | 90011061814 |

| 2683439427B477 | SHAUNTA | MOORE | NC | 90004223942 |
|---|---|---|---|---|
| 26834A37672B88 | KELLY | HAMILTON | CO | 90013770376 |
| 2683536154B281 | THUBO | ACHWIL | NE | 27074983615 |
| 26836335172B98 | WANDA | RAMEY | CO | 33095083351 |
| 2683655377B471 | GALVAN | AGUILAR | NC | 90002095537 |
| 2683659137B449 | DANISHA | PATTERSON | SC | 90010965913 |
| 268368A2691828 | TRESSIE | SWEARINGEN | OK | 21025548026 |
| 2683742685B571 | OSCAR | BARRIGA | NM | 90009144268 |
| 268377A989136B | BRIDGETT | FITZPATRICK | KS | 90008337098 |
| 2683912219184B | ROSA | RABANALES | OK | 21044931221 |
| 2683945828B17B | MONICA | MUNOZ | UT | 31047844582 |
| 26839527A57172 | MIGUEL | CASTRO | VA | 90008695270 |
| 26839549172B29 | CHARLENE | SOLANO | CO | 90001365491 |
| 2683B13A34B588 | THERESA | MITCHELL | OK | 90009811303 |
| 2683B22A155977 | ARTURO | GONZALEZ | CA | 90013602201 |
| 2683B4A4584364 | COURTNEY | FERGUSON | SC | 90013944045 |
| 26841431A72B88 | CHRISTINA | JENSEN | CO | 90014474310 |
| 26841777472B42 | EVELIN | MELENDEZ | CO | 90010887774 |
| 2684183155715B | MELUIS | MARTINEZ | VA | 90005458315 |
| 26841A63A51369 | GWENDOLYN | WILLIAMS | OH | 90003260630 |
| 26841A73772B32 | CONCEPCION | GALVAN | CO | 90012470737 |
| 2684265775B161 | RANEL | LOWE | AR | 90011096577 |
| 2684292619184B | LANEISHA | HUGHES | OK | 90010869261 |
| 2684449792B232 | DOMINICK | STOVER | DC | 90005894979 |
| 2684472257B471 | NOLBERTO | CHAVARRIA | NC | 11094227225 |
| 2684562194B261 | RUSS | MYRICK | NE | 27037516219 |
| 268457A985B161 | CAROLE | WILSON | AR | 90009097098 |
| 2684627117B449 | AKBAY | DEFNE | NC | 11064382711 |
| 2684663A29189B | JASON | HENDRIX | OK | 90011886302 |
| 2684697329184B | LAURA | OWEN | OK | 90012029732 |
| 2684935167B457 | REBERAH | WASHINGTON | NC | 90012273516 |
| 2684967644B531 | CONSUELO | ESTRADA | OK | 90006296764 |
| 2684B13214B261 | ROSLAND | HENDERSON | IA | 90012421321 |
| 2684BA95331631 | SHERI | GONZALEZ | KS | 90014750953 |
| 2685173A99184B | FERNANDO | PALESTINA | OK | 90011407309 |
| 26851A42A5B57B | CLARA | SERRANO | NM | 90009090420 |
| 26852173672B32 | ROBERT | ESQUIBEL | CO | 90011061736 |
| 26852879A72B29 | JUAN | ASTORGA | CO | 90005478790 |
| 26852A28331453 | JAMES | TROY | MO | 90004270283 |
| 26853779872B42 | JUAN | IBANEZ | CO | 90014037798 |
| 2685429494795B | SONNY | JONES | AR | 25095242949 |
| 2685458865B161 | MARK | CLARK | AR | 23087685886 |
| 2685548772B29 | GABRIEL | GALLARDO | CO | 90009565487 |
| 2685582779189B | ANGELIA | HANSEN | OK | 90014928277 |
| 2685653364B588 | ALYSSA | TOLSON | OK | 90012685336 |
| 2685679954B261 | JESSICA | MILLER | NE | 90011017995 |
| 26856A11997122 | NOEL | MENDEZ | OR | 90013250119 |
| 2685774544B281 | JOSE | BERNARDINO | NE | 90006457454 |
| 26857A7347B449 | RICHARD | MEDLIN | NC | 90014710734 |
| 2685834614B281 | JOHN | STONE | NE | 27012513461 |
| 2685917222B27B | PAUL | BASSE | DC | 90001311722 |
| 26859426872B32 | ALLEN | HALKO | CO | 90013364268 |
| 2685973A284364 | JONATHON | SIMMONS | SC | 90013607302 |
| 2685B27912B27B | NORMA | LEON | DC | 81027502791 |
| 2685B32252B926 | MALCOM | WRIGHT | CA | 90000963225 |
| 2685B461172467 | BETH | MOORE | PA | 90008594611 |
| 2685B484491828 | NICOLE | GREEN | OK | 90015124844 |
| 2685B848172B29 | EFRAIN | TINOCO | CO | 33074558481 |
| 2685B949972B88 | JOSH | SALCIDO | CO | 33012699499 |
| 2685BA2947B449 | DARRYL | CARSON | NC | 11067520294 |
| 268613A1172B32 | MARGARITA | LEON | CO | 33054503011 |
| 2686234492B27B | DIANE | LAMBRIGHT | DC | 90010393449 |
| 2686253364B588 | ALYSSA | TOLSON | OK | 90012685336 |
| 2686321164B261 | WENDY | BESSE | NE | 90015202116 |
| 2686326774B581 | ASHLEY | ELMORE | OK | 90014332677 |
| 26864714372B42 | OSCAR | BUENO | CO | 90010927143 |
| 2686515137B644 | SHANTAE | SAVAGE | GA | 90010641513 |
| 2686565889155B | JOSE | GONZALEZ | TX | 75099146588 |
| 2686579572B88 | DONALD | ARMSTRONG | CO | 90000377795 |
| 268661AA731631 | JOSE LUIS | JACQUEZ | KS | 90013601007 |
| 2686755465B28B | DAVID | MONEY | KY | 90005675546 |
| 2686796A472B32 | TASHA | SHAW | CO | 90012139604 |
| 2686847BA4B588 | JAMES | WHITE | OK | 90005024780 |
| 2686882859136B | SARA | DIAZ | MO | 90003358285 |
| 268693A9591522 | ARTHUR | DE STEFANO | TX | 90014523095 |

| 268696A579155B | ALEX | RAYOS | TX | 90005486057 |
|---|---|---|---|---|
| 2686B39584B281 | JESSICA | SISNEROS | NE | 90008653958 |
| 2687181295B161 | SHARONDA | FLINT | AR | 90009098129 |
| 26872A2A931631 | JON | BOYD | KS | 90009540209 |
| 2687383A99184B | BREANA | BROWN | OK | 90009398309 |
| 2687384A781661 | KELLIE | COLLINS | MO | 90010518407 |
| 268741A1A72B32 | GRISEL | MARQUEZ | CO | 90001931010 |
| 2687461AA84364 | VALORIE | DRAYTON | SC | 19001506100 |
| 26874A8139155B | ADRIANA | GONZALES | TX | 75084250813 |
| 26875AA8471924 | STEPHEN | GONZALES | CO | 90007870084 |
| 2687653789184B | OLGA | TORRES | OK | 90002195378 |
| 2687692727B471 | ANTOINE | ISLES | NC | 11064269272 |
| 2687746357288 | DON | DOBRANSKY | CO | 33087594635 |
| 26877A1735B271 | STEWART | SHARPE | KY | 68093580173 |
| 2687829359189B | MANUEL | MEMIJE | OK | 90010202935 |
| 26878711772B29 | ANITA | GARCIA LEON | CO | 90002737117 |
| 2687978824B281 | ZAMZAM | JIMALE | NE | 90011647882 |
| 268797A6372B88 | ALEZANDRA | GALVAN | CO | 90010527063 |
| 2687986382B27B | ZACK | JOHNSON | DC | 81078228638 |
| 2687992392B232 | DION | MCCLURE | DC | 90005899239 |
| 2687B19372B27B | TELEKA | LEWIS | DC | 90015011937 |
| 2687B233257157 | SUSANA | CASTILLO GUERRA | VA | 90012732332 |
| 2687B9483918B | MATEO | LOPEZ | OK | 90015289483 |
| 2687BA41555977 | CHRIS | ORTIZ | CA | 90000410415 |
| 2687BAA5391528 | JESUS | ZARATE | TX | 90006880053 |
| 2688117A184364 | KRISTEN | ALLEN | SC | 90013941701 |
| 2688271999184B | STACYE | CHERNISKY | OK | 21070087199 |
| 26882A41157157 | AMILCAR | GOMEZ | VA | 90009020411 |
| 268833A119189B | SCOTT | LESTARGE | OK | 21094303011 |
| 2688357527288 | SARA | REDLER | CO | 90011275752 |
| 2688366362B27B | MARK | JOHNSON | DC | 90001036636 |
| 2688414324B588 | ANITRA | FLEEKS | OK | 21558221432 |
| 2688476A831631 | BRIANA | ALFORD | KS | 90013917608 |
| 2688522A82B27B | DON | WALKER | DC | 90010412208 |
| 2688526A72B27B | LAPREKIA | GILBERT | DC | 90012832607 |
| 26885A6315B161 | HUGH | EASTWOOD | AR | 90010390631 |
| 2688665572B27B | JUNE | MARSHALL | VA | 81014416557 |
| 2688744642B962 | CHVONNE | MACINTOSH | CA | 90009424464 |
| 2688759742B931 | JUAN | MORALES | CA | 90006425974 |
| 268878A546196B | JANETH | MALDONADO | CA | 90008078054 |
| 2688795535592B | MARIA | ESCAMILLA | CA | 90008679553 |
| 2688839972B32 | LATONYA | WILLIAMS | CO | 33005853399 |
| 2688989994B261 | RAUL | JARQUIN | NE | 90015098999 |
| 2688B17358B17B | ASHLEY | TAYLOR | UT | 90010171735 |
| 2688B654355957 | ROXANA | VASQUEZ | CA | 90015396543 |
| 2688B992791241 | WILLIE | LEWIS | GA | 90011419927 |
| 2689157517232 | MARIA | GUILLEN | CO | 33045125751 |
| 268919A589189B | JEREMY | BILLINGSLY | OK | 90014929058 |
| 2689255A97B449 | CAROLINA | FUENTES | NC | 90013525509 |
| 2689263539155B | IVAN | DURAN | TX | 90005486353 |
| 2689391149189B | OCTAVIO | MEDRANO | OK | 90014929114 |
| 2689445874B588 | JOSE | FRANCISCO | OK | 90004124587 |
| 2689491149189B | OCTAVIO | MEDRANO | OK | 90014929114 |
| 2689492397B449 | VANESSA | SPRING | NC | 90012869239 |
| 26894A11157129 | LESLIE | WHITE | VA | 90001420111 |
| 2689511337B422 | JOHANNA | GONZALEZ | NC | 90013581133 |
| 2689527347B449 | HEATH | POLSON | NC | 90012092734 |
| 26895A83172B32 | LISA | TALMADEGE | CO | 33048670831 |
| 2689623917288 | ERICK | MARTINEZ | CO | 90012802391 |
| 2689631774B588 | TABITHA | KING | OK | 90014093177 |
| 2689666924B588 | MALEA | BARNETT | OK | 90011126692 |
| 2689672589136B | CHRISTA | GUMM | KS | 29013257258 |
| 2689762297289 | MICHAEL | PICKTELL | CO | 90011236229 |
| 2689775887B53 | KIMBERLY | PETTERSEN | CO | 90006057588 |
| 2689817182B27B | MANOR | ZAPET | DC | 90004311718 |
| 268982A979152B | BRYAN | VALLE | TX | 90001502097 |
| 2689835264B261 | BERNARD | PARCHMENT | NE | 90013493526 |
| 2689864AA55957 | FAYE | PEREZ | CA | 90011116400 |
| 2689891374B281 | VICENTA | JIMENEZ | NE | 27061599137 |
| 26898981297B41 | IDRIS | AHMAD | CO | 90006139812 |
| 2689918357B477 | BRANDI | CHRISTENBURY | NC | 11010171835 |
| 2689922682B27B | ANA | OBELIZ | DC | 90008422268 |
| 26899A5869155B | LURDES | GARCIA | TX | 90009250586 |
| 26899A6439136B | JOSE | MARIA PEREZ | KS | 90003360643 |
| 26899A66172B29 | LORENA | TRUJILLO | CO | 33062500661 |

| 2689B211991828 | M | DIXON | OK | 90014352119 |
|---|---|---|---|---|
| 2689B598831631 | GEOMAR | CERVANTES | KS | 90012745988 |
| 2689B951472B29 | REBECCA | FRAZIER | CO | 90013829514 |
| 2689B953672B88 | MAYRETH | BARRAZA | CO | 90012629536 |
| 268B1784172B42 | VALERIE M | ROBLES | CO | 33085067841 |
| 268B2233955947 | ANDY | FLORES | CA | 90013892339 |
| 268B251A657157 | ZULMA | CONTRERAS | VA | 81052565106 |
| 268B254A472B32 | KWING HO | YAN | CO | 90009715404 |
| 268B3143172B88 | NORMA | SANCHEZ | CO | 33079161431 |
| 268B3336861939 | PECOLIA | GREEN | CA | 46043903368 |
| 268B375A172B29 | JASON | LEBSOCK | CO | 33025307501 |
| 268B42A274B521 | TANYA | LASSAK | OK | 21572482027 |
| 268B431473B347 | KATHERINE | CRUZ | CO | 33016793147 |
| 268B4592381661 | TIFFANY | SLATER | KS | 90010515923 |
| 268B4A1A27B449 | DERRICK | BARBER | NC | 90014810102 |
| 268B5176384364 | JASON | FLEMING | SC | 90001261763 |
| 268B5422331453 | DAVID | WILLIAMS | MO | 90002144223 |
| 268B574759189B | JAVIER | LOPEZ | OK | 90014927475 |
| 268B5798331492 | MARSHALL | CLEMONS | MO | 90006367983 |
| 268B57A5491953 | ALEJANDRO | LOPEZ | NC | 90004517054 |
| 268B5951672B42 | TERRY | BURKE LINDEMAN | CO | 33082399516 |
| 268B619367B477 | JESSICA | FARRIS | NC | 90003211936 |
| 268B697832B844 | OLGA | HARPER | ID | 90012079783 |
| 268B6A9385597 | EDUARDO | LEOS | CA | 48003550938 |
| 268B72A8A4B588 | DEREK | KIGHT | OK | 90013732080 |
| 268B7389391522 | ELVA | FERNANDEZ | TX | 75085733893 |
| 268B745867B449 | ERIC | CARPENTER | NC | 11045864586 |
| 268B7787A72456 | JENNIFER | WHITE | PA | 90007447870 |
| 268B7879881661 | ROXIE | TURNMAN | MO | 29044758798 |
| 268B891557B449 | WESLEY | FISHER | NC | 11032749155 |
| 268B8965555977 | JESUS | REYES | CA | 90010799655 |
| 268B9553972B88 | ROBERT | SHENEFIELD | CO | 90007395539 |
| 268B9656555977 | MICHAEL | TAFOYA | CA | 90012076565 |
| 268B985289136B | CLAUDIA | MORA | KS | 29055328528 |
| 268BB138531631 | JANIECE | DELAGARZA | KS | 90002501385 |
| 268BB593481681 | SONYA | LOVE | MO | 90005875934 |
| 268BBA6647B449 | MARSHA | GANDY | NC | 11092310664 |
| 2691138415B271 | MARK | WILSON | KY | 68043393841 |
| 2691141132B27B | ANDERSON | LIRIANO | DC | 90012314113 |
| 2691212A155977 | DORA | MULLEN | CA | 90015291201 |
| 2691216A681661 | TERRY | FOLDEN | MO | 29073181606 |
| 26912185A25138 | JOSE | LOPEZ | AL | 90015501850 |
| 26912782376B21 | KACEY | BLANDA | CA | 90001737823 |
| 26913651172B32 | MARIA | F DE MUNOZ | CO | 33070166511 |
| 2691 3AA7891953 | TIP | TIP | NC | 90010450078 |
| 2691474429155B | ELENA | TOVAR | TX | 75069837442 |
| 26915169672B32 | DIANE | VIGIL | CO | 33094901696 |
| 26915AA7355957 | LUIS | RAMIREZ | CA | 90011170073 |
| 2691628374B588 | LOIS | QUEZADA | OK | 90015072837 |
| 26916451672B32 | JOSE | CORDOVA | CO | 33039174516 |
| 269164A298B136 | MIKKEL | ROSS | UT | 90000964029 |
| 2691691155715B | MARIA | GUARDADO | VA | 81016279115 |
| 2691699184B521 | JACOBO | MORALES | OK | 90005559918 |
| 2691875254B588 | LEANN | KNIGHT | OK | 90015167525 |
| 26918A2A172B32 | STACY RENNE | PASSAFIUME | CO | 90013780201 |
| 2691951134B261 | DAVID | BRUNING | NE | 90008595113 |
| 2691955A231453 | CHERYL S | WALDROP | MO | 90010105502 |
| 2691B191A91241 | WINDLAE | ANDREWS | GA | 90011771910 |
| 2691B244572B88 | MARIA | MEDINA | CO | 90012802445 |
| 2691B8A7472B42 | JERRY | STEVENS | CO | 90012088074 |
| 2691BA5829189B | GEORGE | SMITH | OK | 90009760582 |
| 2692129395B161 | ROXANA | HERBABDEZ | AR | 90014602939 |
| 2692231717735B | COURTNEY | SMITH | CO | 90001193171 |
| 2692334185B161 | LISA | WOODS | AR | 23086673418 |
| 2692342A255977 | SARAH | RORIGUEZ | CA | 90007134202 |
| 2692368582B27B | ANNIE | YALEGUE | DC | 81016346858 |
| 2692 5A53272B42 | COURTNEY | ANDERSON | CO | 90014200532 |
| 2692633142B27B | JOSEPH | JACKSON | DC | 90010893314 |
| 26926421372B29 | ROSA | RIBAS | CO | 33015704213 |
| 26926816172B32 | ALMA | NUNEZ | CO | 33063088161 |
| 2692757649184B | MITCHELL | LEE | OK | 90013985764 |
| 269279A5572B88 | SANDRA | RASCON | CO | 33022269055 |
| 2692985A872B32 | ERIK | EDUARDO | CO | 90003488508 |
| 2692993255B271 | RICHARD | GOODIN | KY | 90001319325 |
| 2692B923291522 | ADRIAN | FLORES | TX | 90012889232 |

| | | | | |
|---|---|---|---|---|
| 2692BAA458B151 | AMANDA | CROSBY | UT | 90009170045 |
| 26931741172B42 | MICHAEL | MOULTON | CO | 90012127411 |
| 2693175915B161 | MARQUEL | JEFFERSON | AR | 90011317591 |
| 2693285394B588 | TAYNA | KEENEY | OK | 90012388539 |
| 2693286412B27B | DONNELL | SMITH | DC | 90008108641 |
| 2693295854B261 | CHRISTOPHER | NELSON | IA | 90013089585 |
| 269331AA69189B | KAYLA | ENOS | OK | 90014931006 |
| 2693481112B926 | LUIS | DE ARCOS | CA | 90007478111 |
| 26934826872B29 | ALI | ALSHIBLY | CO | 90013858268 |
| 26935292A81661 | SANDRA | ROBINS | MO | 29097932920 |
| 2693598463B179 | LARRIEKA | KNOX | DC | 90011939846 |
| 26936593472B42 | KITZI | SMITH | CO | 90014555934 |
| 2693711717B477 | TRACY | WILSON | NC | 90002731171 |
| 26937524472B29 | PORTILLO | MANUEL | CO | 33015705244 |
| 269381A1772B32 | RENATA | GALVAN | CO | 90011931017 |
| 2693844215B571 | RICHARD | SANCHEZ | NM | 35057144421 |
| 2693876632B27B | SHAWN | BELTON | DC | 90002707663 |
| 26938A25985938 | LUISA | RAMOS | KY | 90012320259 |
| 26939198972B32 | MARIBEL | GONZALEZ | CO | 33062011989 |
| 2693927285B37B | KIMBERLY | JARVIS | OR | 90006442728 |
| 26939A2467B449 | GUSTAVO | MADORA | NC | 90006650246 |
| 2693B579157157 | SAYQUAN | CARTER | VA | 90012745791 |
| 2694113A49189B | JOSEPH | IANNAZI | OK | 90014931304 |
| 269421A5272B88 | IRENE | VARRUETA | CO | 90004501052 |
| 26942364A55977 | MARIA | GARCIA | CA | 48078533640 |
| 26943173672B32 | ROBERT | ESQUIBEL | CO | 90011061736 |
| 26943254172B88 | JASMINE | CORRAL | CO | 90012802541 |
| 2694362AA9184B | MARCOS | SALDIVAR | OK | 90015146200 |
| 26943A62872B42 | CLAIRE | LEPPER | CO | 90010670628 |
| 2694455744B553 | CHADRIC | BLOOMER | OK | 90006405574 |
| 269447AAA41245 | BRUCE | RANDOLPH | PA | 51042257000 |
| 26945448A9184B | JOSE | OVIODO | OK | 90009924480 |
| 2694749A29136B | RICARDO | ANDRADE | KS | 29035824902 |
| 2694787965B571 | JONES | TAFT | NM | 90005318796 |
| 2694814744B281 | WILBERT | SMITH | NE | 90002131474 |
| 26948A42172B29 | ANASTACIO | HUICOCHEA | CO | 33076940421 |
| 26949617A72B32 | SMITH | RENE | CO | 33095266170 |
| 2694B195A55957 | MARGARET | VILLEGAS | CA | 48014941950 |
| 2694B264772B29 | JEFRIES | RIANNE | CO | 90010192647 |
| 2694B6A8841245 | DAVID | DININNO | PA | 90007226088 |
| 2694BA17855977 | MIRIAN | LOPEZ | CA | 48036690178 |
| 26951A34A72B29 | KACEY | AUMILLER | CO | 33040700340 |
| 2695215764B588 | RONY | RAMIREZ LOPEZ | OK | 90013391576 |
| 26953141A9189B | CHRISSIE | LACEY | OK | 90014931410 |
| 2695354764B261 | JOSE | ALVAREZ | NE | 27049185476 |
| 26953A77A9184B | LARRY | DOODLEY | OK | 21016910770 |
| 2695443339155B | MANUEL | RODRIGUEZN E | TX | 90007074333 |
| 2695487572B32 | SENAIDA | CABRERA | CO | 33079774875 |
| 2695A63572B32 | NICOLE | BALLEGEER | CO | 90012580635 |
| 26955469872B88 | JAIME | PEREZ | CO | 90004714698 |
| 26955A4882B27B | ANISHA | BLAND | DC | 90014520488 |
| 269566A877B449 | WILLIAM | COOK | NC | 90013616087 |
| 2695854519152B | ELICEO | VENGAS | TX | 90008165451 |
| 26958558372B29 | NOE | TORREZ | CO | 90008635583 |
| 26958A8534B261 | RUDEY | BISSONETTE | NE | 27016080853 |
| 2695987A72B29 | VIRGINIA | ARAGON | CO | 90014715870 |
| 2695B21514B588 | DENZEL | AKINMOLADUN | OK | 90014732151 |
| 2695B411257157 | BETTY | WRIGHT | VA | 90012844112 |
| 2695B447872B42 | SUSAN | SCOTT | CO | 90012324478 |
| 26962571172B88 | BETH | RICCI | CO | 33073735711 |
| 26927A2887B87 | CAROL | WILLIAMS | AR | 23022817028 |
| 2696295419184B | DONALD | ELLIS | OK | 90013839541 |
| 26963654972B29 | ALEJANDRO | GUIVARA | CO | 90011236549 |
| 2696435269184B | JONATHAN | BRAY | OK | 90015343526 |
| 2696436A455977 | TINA | WALKER | CA | 48044203604 |
| 2696439535B54B | HUGO | MERCADO | NM | 90013903953 |
| 2696593812B27B | BENJAMIN | MCDANIEL | DC | 90009529381 |
| 2696639152B27B | CHRISTAIN | GRAY | DC | 90010893915 |
| 269663A2A76B71 | SCOTT | FLAHIVE | CA | 90013153020 |
| 26966513A61935 | MARTHA | VASQUEZ | CA | 90010005130 |
| 2696672749184B | PABLO | GONSALEZ | OK | 21007267274 |
| 26967515972B32 | ROSA | GAYTAN-DE SALAS | CO | 33079545159 |
| 2696775355B271 | EBELYN | LABRADA | KY | 90000877535 |
| 2696893497B449 | YOLANDA | FEE | NC | 90009829349 |
| 26968A4254B588 | REGINA | JOHNSON | OK | 90009200425 |

| 2696911294B261 | ADELA | VAZQUEZ | IA | 90013661129 |
|---|---|---|---|---|
| 26969178A9189B | DERRICK | RUSSELL | OK | 90014931780 |
| 269693A6484364 | IVAN | ATALAIA | SC | 90009103064 |
| 26969572772B88 | KRYSTAL | RAEL | CO | 33044665727 |
| 26969595A57157 | ELSA | CRUZ | VA | 90011045950 |
| 2696B2A179184B | AMANDA | HERNANDEZ | OK | 21054712017 |
| 2696B944471924 | DAVID | RODRIGUEZ | CO | 90007919444 |
| 2696BAA334B588 | STEVEN | HARRIS | OK | 90010560033 |
| 2697287712B27B | KANIESHA | TILLER | DC | 90002108771 |
| 2697295AA55977 | MARINA | GUEVARA | CA | 90012079500 |
| 26972A89651353 | TYLAN | COHN | OH | 90014130896 |
| 2697398157B471 | TRALETTA | BANKS | NC | 11074059815 |
| 26973A13772B32 | KAYLYN | LILLY | CO | 90014160137 |
| 2697471737B477 | MISTY | KISER | NC | 11011717173 |
| 269748A9991528 | EZEQUIEL | HLUZ | TX | 75090458099 |
| 2697535475B571 | TYLAN | TIDELL | NM | 90003403547 |
| 2697571A172B32 | SANDRA | ESQUEDA | CO | 90009087101 |
| 26975A4A691522 | ANTONIO | PAIZ III | TX | 90011090406 |
| 26975AA8377371 | WHITNEY | WHITE | IL | 90000680083 |
| 2697661A472B32 | TAMI | MARTINEZ | CO | 90014486104 |
| 2697683189155B | JUAN | BELMAN | TX | 75096368318 |
| 26976A9A451369 | QUINITITRA | BAKER | KY | 90008790904 |
| 26977332A2B232 | CHARLES | ANEKE | DC | 90001973320 |
| 2697747752B27B | FLAVIA | FORD | DC | 81083954775 |
| 2697914715B271 | ANDREA | WILLIAMS-HALSELL | KY | 68052241471 |
| 2697B516172B29 | ADRIAN | PASILLAS | CO | 90011405161 |
| 2697B51A691249 | RAMONA | BAUCOM | GA | 90000685106 |
| 26981A98885949 | NANCY | WILSON | KY | 90012440988 |
| 2698212417B477 | HATHO | BURRIS | NC | 11081901241 |
| 2698248249184B | FRANSISCO | RODRIGUEZ LOPEZ | OK | 90009874824 |
| 26982798672B32 | GILBERT | MENDEZ | CO | 33023927986 |
| 2698283384B281 | ELIZABETH | FITZGERALD | NE | 27001358338 |
| 26982AAA45B271 | WILL | HOLLENQUEST | KY | 68056480004 |
| 26983275672B88 | EDWARD | DAVIS | CO | 90004962756 |
| 2698356765B161 | MICHELLE | DREHER | AR | 90014605676 |
| 2698385394B588 | TAYNA | KEENEY | OK | 90012388539 |
| 2698437334B261 | JESUS | ARANDA | NE | 27068823733 |
| 2698543734B582 | ALVERTO | ARVIZO | OK | 90009224373 |
| 2698556765B161 | MICHELLE | DREHER | AR | 90014605676 |
| 269857A2791953 | IVAN | SANTOS | NC | 90011417027 |
| 2698594A384364 | JUAN CARLOS | BAUTISTA | SC | 90013949403 |
| 26985A84672B42 | JAVIER | MORENO | CO | 90010670846 |
| 2698648274B261 | DAWN | HARTLEY | IA | 90014834827 |
| 2698756765B161 | MICHELLE | DREHER | AR | 90014605676 |
| 26987A44972B32 | RODOLFO | LOPEZ | CO | 33047840449 |
| 26987A82A41245 | MELISSA | KRAFT | PA | 51060950820 |
| 269883AA84B261 | CHRIS | MANZER | NE | 90005243008 |
| 2698856765B161 | MICHELLE | DREHER | AR | 90014605676 |
| 2698865479189B | YVONNE | RABON | OK | 90008726547 |
| 2698865A657157 | VIOLET | GOMEZ | VA | 90012746506 |
| 269891A9781661 | BENJAMEN | JAMES | MO | 29030021097 |
| 269892AA991953 | JOLINDA | CLAPP | NC | 90008772009 |
| 2698976697B471 | FRESNEL | NKOSI | NC | 90009227669 |
| 26989814272B42 | JESUS | TORRES | CO | 33090438142 |
| 26989A3734B588 | RONNIE | THOMAS | OK | 90011430373 |
| 2698B229472B27 | STACY | VALDEZ | CO | 90008362294 |
| 2698B277657157 | MICHELLE | BRISCOE | VA | 90010722776 |
| 2698B6A695B161 | KIERRA | WALKER | AR | 90003126069 |
| 2698B94654B521 | RENAE | BURBRIDGE | OK | 90007389465 |
| 2699173517B449 | PRISCILLE | NTUMBA | NC | 90014897351 |
| 26917A4255957 | MEGAN | RHEA | CA | 90010627042 |
| 26991A7144B281 | LINDA | HALBERT | NE | 27095580714 |
| 269922AA872B29 | OSCAR | SILVA | CO | 90007732008 |
| 26992696972B42 | JODINE | LUCERO | CO | 90015086969 |
| 269326672B27B | JOHN | SCOTT | DC | 90015042667 |
| 2699357799184B | BETTY | LOCKETT | OK | 21032395779 |
| 26995694A5B161 | KEVIN | HELMES | AR | 90014696940 |
| 269956A137B449 | MONTEA | MOORE | NC | 90003046013 |
| 26995A4275B571 | STELLA | TORRES | NM | 35066860427 |
| 2699625716B247 | ROBIN | GUTIERREZ | AZ | 90014132571 |
| 2699643267B449 | HARRY | NUNEZ | NC | 11094394326 |
| 26996A21672B32 | DEHART | JEANETTE | CO | 33098600216 |
| 2699721293366B | ALRITA | WILLIAMS | NC | 90002782129 |
| 2699795759184B | LYNNE | SWANFELD | OK | 90001769575 |
| 269991A4884364 | AARON | HENSON | SC | 90013951048 |

| 2699937762B241 | ANTHONY | PREACHER | DC | 90009603776 |
|---|---|---|---|---|
| 2699965177B471 | GLORIA | COUIGTON | NC | 90011236517 |
| 2699B72392B232 | DOMONIC | GARRETT | DC | 90005727239 |
| 2699B724972B88 | ANDREW | GORMAN | CO | 90010527249 |
| 269B163545B161 | FRANCES | DONALD | AR | 23020456354 |
| 269B1671555977 | VERONICA | FLORES | CA | 90005256715 |
| 269B213215B571 | TIM | CHISM | NM | 90003401321 |
| 269B2283484364 | REYES | RAMIREZ ORIZABEL | SC | 90013942834 |
| 269B2558955957 | ORTENSIA | HERRERA | CA | 90009325589 |
| 269B2739291522 | ERICA | MARIN | TX | 90002997392 |
| 269B3683255957 | BLANCA | OSUNA | CA | 48034376832 |
| 269B371A972B88 | IMELDA | DIAZ | CO | 33076307109 |
| 269B4194272B88 | CHRISTINA | MA | CO | 90012851942 |
| 269B4439272B42 | ANN | CADWELL | CO | 90013924392 |
| 269B5343A72B29 | EDWARD | HARSHAW | CO | 90012003430 |
| 269B5612A5B161 | LEE | GALLOWAY | AR | 23008806120 |
| 269B592A44B261 | SHARON | HERRERA | NE | 27098179204 |
| 269B5A46491241 | LAURANCE | SCHMIDT | GA | 90009160464 |
| 269B6959272B32 | OMAR | HERNANDEZ | CO | 90014999592 |
| 269B71A715B161 | MONIQUE | HARPER | AR | 90008611071 |
| 269B724374B588 | KAYAN | BRISTOL | OK | 90010592437 |
| 269B738834B588 | MYKEL | SHERRILL | OK | 90014013883 |
| 269B7A69A57157 | REZA | SHANIZI | VA | 81074510690 |
| 269B8372691959 | WACKIMA | WRIGHT | NC | 90010153726 |
| 269B8428761974 | TRINIDAD | ORTEGA | CA | 46009854287 |
| 269B8778851369 | LAURACIA | MACHUCA | OH | 66040467788 |
| 269B8A71391522 | SARAHI | GUZMAN | TX | 90011150713 |
| 269B92A675715B | BINIYAM | TOGGIA | VA | 90012202067 |
| 269B94A8272B32 | CORNELIO | LECHUGA | CO | 33010144082 |
| 269B9A3532B27B | WENDY JO | HAYNES | DC | 90007330353 |
| 269BB28374B588 | LOIS | QUEZADA | OK | 90015072837 |
| 26B11221691953 | JUDY | SPEIGHT | NC | 90002272216 |
| 26B11421955957 | SERGIO | FUENTES | CA | 48002804219 |
| 26B1193874B261 | PAMELA | WATER | NE | 90011009387 |
| 26B12298631631 | CHRISTINA | REISWIG | KS | 90009582986 |
| 26B12348491582 | GLORIA | GANDARA | TX | 75050943484 |
| 26B12362276B82 | OLGA | HERNANDEZ | CA | 90013733622 |
| 26B12445472B29 | YOLANDA | CARBAJAL | CO | 90003264454 |
| 26B13326884364 | ERLINDA | ORTIZ | SC | 90013683268 |
| 26B13366871933 | DANIEL | COKER | CO | 90004573668 |
| 26B1429A733654 | TAMMY | DONOVAN | NC | 90008792907 |
| 26B1434194B521 | MEDINO | SERGIO | OK | 90006983419 |
| 26B146A8351369 | CHRISTINA | SHARP | OH | 90006996083 |
| 26B14937A72B88 | JOHN V | NGUYEN | CO | 90011479370 |
| 26B1566159184B | JOE | MARTIN | OK | 90008896615 |
| 26B15921272B32 | TOYIA | MORRIS | CO | 33011089212 |
| 26B1592719189B | ACACIA | PRUETT | OK | 90011529271 |
| 26B1645299189B | CECEILA | WALKER | OK | 90008764529 |
| 26B164A4757157 | EMIDIA | PORTILLO | VA | 90013934047 |
| 26B16544591828 | JOSH | MAY | OK | 90008445445 |
| 26B1668193362B | KIMBERLY | MOORE | NC | 90004576819 |
| 26B1698A761979 | MICHELLE | ELIZONDO | CA | 90010359807 |
| 26B16A76484364 | BRIDGETTE | WALKER | GA | 90011280764 |
| 26B17258572B29 | SONIA | ONTIVEROS | CO | 90008632585 |
| 26B1733247B449 | SHAWNTASIA | MCGILL | NC | 90010793324 |
| 26B1734777B666 | LETRICIA | FREIGHTMAN | GA | 90012643477 |
| 26B17818831631 | JENNIFER | METCALS | KS | 90015298188 |
| 26B17AA2972B42 | ANGELA | HAWKINS | CO | 33051830029 |
| 26B18159772B88 | MARIA | PICAZO | CO | 33091551597 |
| 26B1986799184B | JENNIFER | CAMPBELL | OK | 90014828679 |
| 26B19A56991953 | CLAUDE | KAZADI | NC | 90011450569 |
| 26B1B284855977 | RON | YBARRA | CA | 90011032848 |
| 26B1B38789189B | CRYSTAL | DAVIS | OK | 90011043878 |
| 26B21874255977 | MATTHEW | MARTINEZ | CA | 90012868742 |
| 26B21A3A272B42 | SULMA | GONZALEZ | CO | 33040270302 |
| 26B21A98991547 | MARIO | MENDOZA | TX | 90012690989 |
| 26B2225757B449 | LAFAIOL | JACKSON | NC | 90002262575 |
| 26B2419991953 | KRISTOPHER | HARRIS | NC | 90012364199 |
| 26B22658A51333 | ARIYALE | TWITTY | OH | 90003686580 |
| 26B2288352B27B | STACEY | WILLIAMS | DC | 81050608835 |
| 26B22A7219184B | RUTH | ROBERTS | OK | 21049750721 |
| 26B2318194B588 | ASHLEY | MOSELEY | OK | 90015101819 |
| 26B2341177B462 | JOEL | SANDWICK | NC | 90004204117 |
| 26B23443472B29 | DARLENE | ORTIZ | CO | 33070964434 |
| 26B2384495715B | FILANDRO A | NAVARRO | VA | 81077798449 |

| 26B2394669155B | RITA | MARQUES | TX | 90003979466 |
|---|---|---|---|---|
| 26B2745555957 | DEANN | KENNEDY | CA | 90004677455 |
| 26B24796661999 | JOSE LUIS | JUAREZ | CA | 90010247966 |
| 26B2485769189B | MARSHA | HENNESSEY | OK | 90014818576 |
| 26B25537A72B29 | SHANDI | CATHCART | CO | 90013965370 |
| 26B2624925B161 | FALLON | ARMSTRONG | AR | 23020312492 |
| 26B2633A991953 | MYKIA | BAILEY | NC | 90014213309 |
| 26B2656885B161 | FALLON | WITHERS | AR | 90013485688 |
| 26B26822A9189B | KAYLA | THURBER | OK | 90014768220 |
| 26B2727555B161 | YVONNE | HARRIS | AR | 23005442755 |
| 26B27346A4B261 | WILLIAM | LEWTON | NE | 27045603460 |
| 26B27563857157 | BERKLEY | WATERBURY | VA | 90002635638 |
| 26B2823145B271 | GARRY | JENNETTE | KY | 90009662314 |
| 26B2886A49189B | MARY | RUPE | OK | 90014818604 |
| 26B28AA184B588 | TIFFANY | SPENCE | OK | 90008740018 |
| 26B2921384B521 | GEMMA | TORRES | OK | 21517232138 |
| 26B29672931433 | CRYSTAL | WALTON | MO | 27564826729 |
| 26B29741972B53 | KRISTINA | STOLL | CO | 33097437419 |
| 26B2B587391241 | LISA | DILLON | GA | 90001695873 |
| 26B2B85749189B | MICKEAL | MABERY | OK | 90014818574 |
| 26B2B91A27B449 | NADIA | HARRIS | NC | 90010649102 |
| 26B31143572B29 | ARACELI | REYES | CO | 90010501435 |
| 26B312A8A84364 | IVAN | WILSON | SC | 90013472080 |
| 26B3166A291953 | GERON | HYKE | NC | 90001466602 |
| 26B31A56391828 | HOLLY | HINE | OK | 90013630563 |
| 26B3255415B271 | DONNI | CARBY | KY | 68019295541 |
| 26B3398A441245 | ALICIA | MAHAFFEY | PA | 51060819804 |
| 26B34421A57157 | AKWASI | BERPONG | VA | 81014304210 |
| 26B3447717B477 | JEFFREY SCOTT | RAMSEY | NC | 90011294771 |
| 26B34742A81661 | LORI | GRUBER | MO | 29013957420 |
| 26B35233A4B261 | MARIA | HERNANDEZ | NE | 90014752330 |
| 26B359A7A84364 | TERRY | WALTON | SC | 90013769070 |
| 26B361A112B27B | KAHLID | MAFTON | VA | 90015021011 |
| 26B362A464B261 | TONI | LEWIS | NE | 27068972046 |
| 26B3631A891589 | MARISELA | SALGADO | TX | 75039033108 |
| 26B3658582B27B | ANDRE | CUMMINGS | DC | 90012785858 |
| 26B3682544B588 | MELODY | CURTIS | OK | 21558678254 |
| 26B36877A9189B | CANDI | MAYES | OK | 90014818770 |
| 26B3691A672B88 | BRITTNEY | MURPHY | CO | 90006159106 |
| 26B36957681661 | CAROL | MONTGOMERY | MO | 29082189576 |
| 26B3818A455977 | LETICIA | JONES | CA | 90014971804 |
| 26B3821368168 | NORTHSTAR | CONSTRUCTION | MO | 90009652136 |
| 26B383A1591522 | DIANA | ANDRADE | TX | 75084163015 |
| 26B3774591828 | BRENTON | GUINN | OK | 90014727745 |
| 26B38866972B88 | VANESSA | CARABAJAL | CO | 90014418669 |
| 26B3916A79184B | LOGAN | MACMILLAN | OK | 90014421607 |
| 26B39474455977 | REBECCA | CAMARENA | CA | 90015024744 |
| 26B3979AA9136B | HUSSEIN | MALISAW | KS | 90003487900 |
| 26B398A9A57157 | FRANCIA | GONZALEZ | VA | 90007348090 |
| 26B3B162291522 | DEBORAH | HILBERT CRUM | TX | 75040021622 |
| 26B3B675884364 | SEAN | DIEHL | SC | 90007226758 |
| 26B3B8A875B161 | JAMES | PICKENS | AR | 90014868087 |
| 26B41328A91522 | EDNA | ALVARADO | TX | 90013923280 |
| 26B4134699189B | FABILA | LOERA | OK | 21012023469 |
| 26B41678A9184B | TAYLOR | DOMRES | OK | 90013026780 |
| 26B42625972B29 | ERIONNA | TOVAR | CO | 90014426259 |
| 26B4265882B27B | EMILIO | MATOS | DC | 90012996588 |
| 26B4279739152 | NENCY | LICANO | TX | 75025517973 |
| 26B42835891579 | CECILIA | ENRIQUEZ | TX | 90007738358 |
| 26B2914891352 | INEZ | FRY | KS | 90010819148 |
| 26B42919172B32 | DAN | MARES | CO | 33045379191 |
| 26B42A93391953 | HEMAN | CANTARERO | NC | 90015140933 |
| 26B4313799136B | KEITH | POUGHERTY | KS | 90009751379 |
| 26B4346677B477 | VERN | EDWARDS | NC | 90000864667 |
| 26B43469185938 | BECKY | GARNER | KY | 67010114691 |
| 26B43726784364 | DELANEY | SMALLS | SC | 90014747267 |
| 26B43971191241 | SERGIO | CORRAL | GA | 14528409711 |
| 26B439A77918983 | RUSHONTI | LEWIS | OK | 90014819077 |
| 26B43A14141245 | DANIELLE | HASKIN | PA | 51018750141 |
| 26B43A7484B588 | MARY | SPAULDING | OK | 90014130748 |
| 26B44383684364 | IRVIN | SMITH | SC | 90014783836 |
| 26B44428A57157 | LUIS | LOVATO | VA | 90013934280 |
| 26B444A897B449 | ROBERT | BARCELLO | NC | 90010044089 |
| 26B44582231631 | RONALD | CRUMBLE | KS | 22004665822 |
| 26B44999555957 | ANNETTE | ATTILANO | CA | 90014769995 |

| 26B45241672B32 | TIFFANY | OWENS | CO | 90013402416 |
|---|---|---|---|---|
| 26B45665855957 | MARVIN | CARAVANTES | CA | 90009946658 |
| 26B4596945B344 | GREGG | SPEER | OR | 90010259694 |
| 26B4684124B261 | TYLER | TIETSORT | IA | 90014158412 |
| 26B4698245B57B | BELINDA | GALLEGOS | NM | 35028419824 |
| 26B4719284B588 | JANET | CHANEY | OK | 90000441928 |
| 26B4767675B375 | DEBORAH | SAIF | OR | 90015026767 |
| 26B47736672B88 | LISA | ANDERSON | CO | 33068507366 |
| 26B47A87691953 | MIGUEL | DUTRA | NC | 90013730876 |
| 26B4811379184B | ELVIA | NAYEEM | OK | 90011421137 |
| 26B4823767B449 | JOHN | LINEBERGER | NC | 11008762376 |
| 26B4829294B281 | IRESHA | GUNTER | NE | 90002602929 |
| 26B4841397121 | APRIL | MECKERT | OR | 90009388413 |
| 26B4984491522 | DANIEL | CERA | TX | 90006994844 |
| 26B4992A272B88 | NATHAN | SPEAR | CO | 90009329202 |
| 26B4B379172B88 | JUAN CARLOS | CORONA JARAMILLO | CO | 90013043791 |
| 26B4B43485B57B | DANIEL | GONZALEZ | NM | 90009534348 |
| 26B4B6A5398B52 | ANGELA | HUDSON | NC | 90010846053 |
| 26B4BA8179155B | DESIREE | VELAZQUEZ | TX | 90007390817 |
| 26B5118779155B | ROSALINDA | AGUIRRE | TX | 75019781877 |
| 26B52115672B88 | PEDRO | ARRAS | CO | 33077321156 |
| 26B5217855977 | AUDREY | CRAWFORD | CA | 48091747178 |
| 26B52A2A67B477 | REBECCA | COLUMBIA | NC | 90013440206 |
| 26B53388A4B521 | CHARLES | HUMPHREY | OK | 90004593880 |
| 26B537AA791953 | TAYLOR CHRISTINA | DUNN | NC | 90012987007 |
| 26B54A8717B477 | REBECCA | COLUMBIA | NC | 90014080871 |
| 26B55786591828 | HOPE | JINDRA | OK | 90005937865 |
| 26B56884784364 | NOVELLA | ROBINSON | SC | 90014278847 |
| 26B56A55831631 | STACY | WATLEY | KS | 90012900558 |
| 26B57954931631 | AMBER | WILSON | KS | 22059439549 |
| 26B57AA339189B | JEREMIAH | BROYLES | OK | 90014860033 |
| 26B58463272B42 | LINDA | KRUMHOLT | CO | 90013524632 |
| 26B58468772B42 | LINDA | KRUMHOLT | CO | 90013294687 |
| 26B58583372B42 | LINDA | KRUMHOLT | CO | 90004955833 |
| 26B5872964B588 | ROLAND | LEWIS | OK | 90014237296 |
| 26B58A56172B42 | LINDA | KRUMHOLT | CO | 90013590561 |
| 26B58A84672B32 | NIKOLAOS | KOUTROULOS | CO | 90011650846 |
| 26B5943242B27B | ERICK | CELESTINO | DC | 90012204324 |
| 26B5969399184B | SARAH | RAGSDALE | OK | 21068216939 |
| 26B59989555936 | BERTHA | TORRES DE RODRIGUEZ | CA | 90014419895 |
| 26B5999459189B | TIARON | SMITH | OK | 90014819945 |
| 26B5B44429189B | JAIME | OCHOA | OK | 90004014442 |
| 26B5B66564B588 | EDUARDO | MUNOZ | OK | 90004046656 |
| 26B5B667272488 | DARLENE | BOOHER | PA | 90007086672 |
| 26B5BA58272B32 | MAGDALENA | ZETINA | CO | 33070420582 |
| 26B61233751369 | EDWARD | MARSH | OH | 66045852337 |
| 26B62118484364 | NYA | MOSES | SC | 19054861184 |
| 26B62756491522 | LYDIA | GALARZA | TX | 90014437564 |
| 26B62A25891582 | ROSA | BATIZ | TX | 75063460258 |
| 26B62AAA89189B | BLANCA | MARIN | OK | 90014820008 |
| 26B63252455977 | AMANDA | FREITAS | CA | 90014832524 |
| 26B6341974B543 | RICKETA | DAVENPORT | OK | 90009164197 |
| 26B635A532B27B | TAMARA | PUGH | DC | 90010845053 |
| 26B6375217B477 | YOLANDA | BYERS | NC | 11015817521 |
| 26B6376614B261 | GARRETT | EURE | NE | 27091117661 |
| 26B64385555957 | ANDY | MARTINEZ | CA | 90010773855 |
| 26B6495779189B | SHALANDA | TURNER | OK | 90003429577 |
| 26B649A6272B42 | CESAR | ARREOLA CHAVEZ | CO | 90010679062 |
| 26B65186372B88 | JACQUELINE | ROMERO | CO | 33074521863 |
| 26B6584147B32 | RUBEN | MADRIJAL | CO | 33042568414 |
| 26B66251555957 | JESUS | OSEGUERA | CA | 90013742515 |
| 26B66633472B42 | DIANE | CANDELARIA | CO | 33078536334 |
| 26B66973191953 | SANDRA | KNIGHT | NC | 17035259731 |
| 26B6777A34B261 | JAMES | EVERY | NE | 90014527703 |
| 26B6812919189B | MELODY | SHELTON | OK | 21087201291 |
| 26B6987917B449 | JENNIFER | SHANNON | NC | 90009598791 |
| 26B6B2A4391953 | BRIAN | CONYERS | NC | 17094172043 |
| 26B6B344684364 | KEOSHE | SIMMONS | SC | 90013863446 |
| 26B6B595272B32 | RALPH | LOPEZ | CO | 90011885952 |
| 26B6B951655923 | NIDIA | DAZA | CA | 90013099516 |
| 26B7168885B255 | DON | TWYMAN | KY | 90005566888 |
| 26B7186815715B | MARIA | BAIRES | VA | 90007608681 |
| 26B7191277B477 | DEXTER | PLESS | NC | 90012469127 |
| 26B71A4685B271 | RIDDLE | SPRINGER | KY | 68017320468 |
| 26B71A86372B32 | ANTHONY | DOLIF | CO | 33076390863 |

| 26B7226914B261 | NORMA | CARDENEZ | NE | 90009252691 |
|---|---|---|---|---|
| 26B7311655977 | SAUL | CASTRO | CA | 90012953116 |
| 26B72465455986 | RICARDO | DAVILLA CEBALLOS | CA | 90001814654 |
| 26B72A41272B32 | JOSE | ALEX | CO | 90012470412 |
| 26B72A72172B88 | MARK | DIX | CO | 90014070721 |
| 26B7327A455977 | ROMAN | MARQUEZ | CA | 90009082704 |
| 26B7374194B261 | TERRI | KNUTSON | NE | 90002937419 |
| 26B73948955957 | RICARDO | CAMPOS | CA | 90014819489 |
| 26B741A8291828 | AMBER | WALLEN | OK | 90012671082 |
| 26B74623872B42 | HOWARD | MAER | CO | 33050876238 |
| 26B7496657B449 | LIZBETH | ESPINOZA | NC | 90007609665 |
| 26B74978184364 | ERNEST | SPEIGHTS | SC | 90010209781 |
| 26B7593689184B | VIRGINIA | WHITE | OK | 90014649368 |
| 26B75A4179189B | CARNISHA | PEARSON | OK | 90014860417 |
| 26B75A7149136B | GUADALUPE | OROZCO | KS | 29003470714 |
| 26B7661114B261 | JULIA | GALLOWAY | NE | 27034426111 |
| 26B7669134B245 | STEVE | STANEK | NE | 90003826913 |
| 26B7746212B249 | FLEISHIA | COWARD | DC | 90012944621 |
| 26B774A1441245 | MICHAEL | SHEVLIN | PA | 51077014014 |
| 26B7769324B588 | RICHARD | LAIRD | OK | 90011916932 |
| 26B777A1A4B281 | ANGELICA | LOPEZ | NE | 90001907010 |
| 26B77952855977 | IVONNE | CASTILLO | CA | 90012989528 |
| 26B782A8A55957 | CORTNEY | GIBSON | CA | 90015572080 |
| 26B78498872B32 | MIGUEL | FLORES | CO | 33094884988 |
| 26B792A288B15B | LADJANE | CARVALHO | UT | 90012712028 |
| 26B79411355977 | AYRON | HENSHAW | CA | 90002484113 |
| 26B81756385999 | JENNIFER | OBRIEN-CORTS | KY | 90008497563 |
| 26B8244365B161 | JERRELL ISAAC | THOMAS | AR | 90002944436 |
| 26B82583881661 | ALFRED | SCOTT | MO | 90001325838 |
| 26B82A4789184B | SARAH | REDMAN | OK | 21009180478 |
| 26B83462A55957 | RAUL | ALDAMA | CA | 90013694620 |
| 26B8353347B471 | LINDA | MENDEZ | NC | 90000645334 |
| 26B83661955957 | JESSICA | HERNANDEZ | CA | 90012306619 |
| 26B84149A91547 | HIRAM | GANDARA | NM | 90010841490 |
| 26B84276391953 | DANITRA | JOHNSON | NC | 90013482763 |
| 26B84996591522 | HERNANDEZ | PERLA | TX | 90010339965 |
| 26B8523847B471 | KENNETH | LITTLE | NC | 90004992384 |
| 26B8556547895 | NATHANIEL | JORDAN | GA | 90013455565 |
| 26B85933984364 | JALISA | SMALLS | SC | 90015139339 |
| 26B8595414B588 | ANGELA | MOORE | OK | 21573129541 |
| 26B85A4A351333 | CHRISTOPHER | GRIFFIN | OH | 90008550403 |
| 26B86643231631 | MATHEW | LOW | KS | 22067936432 |
| 26B8665A54B231 | MICHAEL | BEISTER | NE | 27098026505 |
| 26B87377857157 | ZACHERY | SIMMONS | VA | 90014213778 |
| 26B8848249184B | JOLENA | DOLPH | OK | 90007434824 |
| 26B891A4A5B344 | DMYTRO | OZDOYEV | OR | 90009661040 |
| 26B89529851343 | TIFFANY | PARKS | OH | 90008975298 |
| 26B89767991828 | KELLEY | ISAACSON | OK | 21054437679 |
| 26B89774691953 | STEPHANIE | DAVIS | NC | 90008677746 |
| 26B8999225B271 | RAMAR | MOTEN | KY | 68058639922 |
| 26B89A77772B88 | COURTNEY | LEMMINGS | CO | 90011670777 |
| 26B8B468A2B27B | JUAN JOSE | CATALAN | DC | 90014994680 |
| 26B915A6472B42 | JOEL | TORRES | CO | 90012905064 |
| 26B91A6359189B | MISTY | DAWN | OK | 90014860635 |
| 26B92484372B88 | JUSTIN | SMITH | CO | 90005484843 |
| 26B9395794B281 | ILIANA | COLIS | NE | 90005079579 |
| 26B94A84991241 | KEVIN | ORR | GA | 14584970849 |
| 26B9523255715B | MAURICIO | ADRIASA | VA | 90003192325 |
| 26B9636224B281 | TINA | JEFFREY | NE | 27086413622 |
| 26B9695227B633 | SANDRA | SLAUGHTER | GA | 90001149522 |
| 26B96A68791528 | MARGARITA | SALAS | TX | 75074880687 |
| 26B9756A372B29 | GABRIEL | MACIAS-GALARZA | CO | 33040765603 |
| 26B98252881661 | GREG | HENEHAN | MO | 90003682528 |
| 26B98331991828 | KELLA | MCQUIGG | OK | 21060283319 |
| 26B98453831432 | MARK | BRENNAN | MO | 90002304538 |
| 26B98486272B88 | ELEUTERIO | MERCADO RODRIGUEZ | CO | 90003444862 |
| 26B98579357157 | HORACE | PENDERGRASS | VA | 90013505793 |
| 26B98749872B29 | MARIA MARGARITA | VALDEZ | CO | 90012147498 |
| 26BB1264572B42 | ARMANDO | PROVENCIO | CO | 90002652645 |
| 26BB15A3581661 | EBONY | BROOKS | MO | 90006795035 |
| 26BB2358991953 | FENTON | JOLLY | NC | 17048373589 |
| 26BB35A2272B29 | MICHELLE | PADULI | CO | 90012835022 |
| 26BB41A5A4B281 | CHRIS | HIKE | NE | 27078291050 |
| 26BB442A52B27B | PHILLIP | LEE | DC | 81012984205 |
| 26BB484AA9189B | JUSTIN | LOGAN | OK | 21083808400 |

| 26BB4924984364 | ADAM | ZOUCHA | SC | 19002649249 |
| 26BB499A172B88 | ROSARIO | JUAREZ | CO | 33095729901 |
| 26BB518A472B88 | EDITH | LOPEZ | CO | 90015181804 |
| 26BB5239A2B27B | MEBRATU | AGDE | DC | 90011162390 |
| 26BB5562872B32 | LYDIA | WAYSUABA | CO | 33043375628 |
| 26BB595234795B | TIFFANY | STRAUGHAN | AR | 25082449523 |
| 26BB5A64972B42 | JANINE | CHACON | CO | 90008210649 |
| 26BB61A3772B32 | CHRIS | SOON FAH | CO | 90012631037 |
| 26BB632657B477 | ANGELA | AQUINO | NC | 90011283265 |
| 26BB683AA5B161 | TAMEKA | WYATT | AR | 23090778300 |
| 26BB6A6A99184B | JUSTIN | JACKSON | OK | 21095920609 |
| 26BB7122857157 | BRUCE | LOVITT | VA | 90011741228 |
| 26BB7358591534 | JORGE | CARPET | TX | 75018403585 |
| 26BB7396991953 | CHRISTIE | YOUNGS | NC | 90013573969 |
| 26BB7433855957 | DAVID | MIRANDA | CA | 90013054338 |
| 26BB7663291828 | DANIEL | NUNN | OK | 90009446632 |
| 26BB8333391241 | APRIL | BROWN | GA | 90009763333 |
| 26BB8731791828 | ADOLFO | CANO | OK | 21047017317 |
| 26BB9414231433 | STPHEN | BONNER | MO | 27585154142 |
| 26BB961339136B | ADRIANA | SANTOS | KS | 29035756133 |
| 26BB982669184B | JORGE | DIAZ | OK | 21053918266 |
| 26BB9A95472B88 | MARIA | TERESA | CO | 33077790954 |
| 26BBB1A6272B88 | PERRY | LEVERT | CO | 90012001062 |
| 26BBB372A57157 | JARROD | WALLACE | VA | 90013933720 |
| 26BBB419A72B29 | ELIA | STEFFEN | CO | 33089914190 |
| 26BBB516172B88 | ANTHONY | RUSSON | CO | 90007975161 |
| 26BBB8A669155B | MANUEL | LUJAN | TX | 75093588066 |
| 2711126762B27B | ROBBIN | HERRING | DC | 90009072676 |
| 2711139817B449 | NYASIA | CARR | NC | 90014743981 |
| 2711188899189B | SHELBY | WHINERY | OK | 90012318889 |
| 2711267275B271 | ANTHONY | BONNER | KY | 90003296727 |
| 27112A6A291356 | DANIEL ANTONIO | TRUJILLO PEREZ | KS | 90014060602 |
| 2711365424B588 | MAGDIEL | RIOS | OK | 90011476542 |
| 2711388619136B | BRITTANY | RIEVES | KS | 90009408861 |
| 271146A5791592 | ISAIAH | LAWSON JR | TX | 90013046057 |
| 271157A1972B29 | REBECCA | ZIDERMAN | CO | 90014167019 |
| 27115A1352B27B | MELANIE | TURK | DC | 90014790135 |
| 2711724799184B | NASHIRA | WINSTON | OK | 90010772479 |
| 271172A369794B | MIGUEL | OLVERA | TX | 74029932036 |
| 271173A1493731 | SALLY A | HILL | OH | 64539413014 |
| 271176A9581638 | CHYLIYAH | HENDERSON | MO | 90013896095 |
| 2711787A872B88 | GRISELDA | CARMONA | CO | 90011948708 |
| 27118464A81661 | DIANA | WEBER | MO | 29077894640 |
| 27118A63381637 | ROBIN | STAUFFER | MO | 90013810633 |
| 2711969567B471 | RIRA | JOHNSON | NC | 11040556956 |
| 271196A2591592 | TANIA | MARIE TREJO | TX | 90001736025 |
| 271197A472B27B | ELIZABETH | VENTURA | DC | 90009217047 |
| 271198A879155B | ROSA | CARDENAS | TX | 90014608087 |
| 2711B17A29184B | DENISE | GONZALZE | OK | 90010321702 |
| 2711B2A7191356 | ALEX | AUTREY | KS | 29063672071 |
| 2711B33815B28B | HAROLD | WELCH | KY | 68073713381 |
| 2711B356A7B471 | JOANN | JONES | NC | 11004223560 |
| 2711B55379136B | RODNEY | CALLOWAY | MO | 90013265537 |
| 2711B5A3981638 | STEVETTA | DICKERSON | MO | 90002475039 |
| 2711B69584B521 | GERRARDO | CERVANTES | OK | 90005796958 |
| 27121114972B88 | MANDY | BENSON | CO | 33060741149 |
| 27121249876B69 | SANTIAGO | MARTINEZ | CA | 90004792498 |
| 2712195135B342 | MARIA | HERNANDEZ | OR | 90012829513 |
| 27123489772B29 | ERICA | TORRES | CO | 33063664897 |
| 2712416414B281 | SANDRA | ABRAMS | IA | 90007471641 |
| 2712528A455957 | ELISEO | GARCIA | CA | 90000512804 |
| 27125344398B32 | CEDRIC | MILLER | NC | 90007973443 |
| 27125A52172B88 | MARISOL | ENRIQUEZ | CO | 33093460521 |
| 2712664599155B | JOSE | DIAZ | TX | 90005346459 |
| 2712713772B27B | TERRENCE | JONES | DC | 90004941377 |
| 27127325A55957 | DAVID | SMITH | CA | 90015143250 |
| 2712761469189B | TED | CRISP | OK | 21034546146 |
| 2712779279184B | ALISHA | OWEN | OK | 90014697927 |
| 271279A575B571 | JESUS | OAXACA CARRASCO | NM | 35055179057 |
| 2712941884B521 | JENNIFER | RIGGLES | OK | 90007344188 |
| 2713149244B261 | ROSA | VARGAS | NE | 90009204924 |
| 2713159924B588 | REYES | WILLMER | OK | 21574515992 |
| 27131783472B29 | SONIA | ESTRADA | CO | 33050027834 |
| 271318A2193757 | DWANA | WOULLARD | OH | 90007568021 |
| 27131A77185822 | ROBERT | BLOCHER | CA | 46034010771 |

| | | | | |
|---|---|---|---|---|
| 2713266845B529 | LINDA | FRIESEN | NM | 90000456684 |
| 27132844372B42 | DUSTYN | PLATT | CO | 90011768443 |
| 2713294279136B | JANET | BRAVO | KS | 29083419427 |
| 27134314172B29 | LOUIS | DIXON | CO | 90008753141 |
| 2713434819155B | MYRIAM | MACHADO | TX | 75014913481 |
| 2713448515598B | LEOBARDO | LOPEZ | CA | 90012574851 |
| 2713456634B261 | AFI | GBEKODOU | NE | 90003015663 |
| 2713544237B449 | SHEQUILA | GOODMAN | NC | 90014744423 |
| 2713566684B551 | MICHAEL | LEGGE | OK | 90011856668 |
| 2713652654B588 | SHELLY | GLOVER | OK | 21559195265 |
| 2713658315B57B | EDWIN | SANCHEZ | NM | 90014805831 |
| 27136589472B42 | MARCO | GONZALEZ | CO | 90015225894 |
| 271379A5291828 | YASMIN | TREVIZO | OK | 90008019052 |
| 27138139372B88 | ADAM | LUJAN | CO | 90007511393 |
| 27138166872B29 | LISA | BLUFORD | CO | 33023221668 |
| 27139357A91592 | NORMA | GARCIA | TX | 75083113570 |
| 2713B216144B22 | DIANA | BRINGARD | OH | 90014572161 |
| 2713B227491356 | DANIEL | MARTINEZ | KS | 90014762274 |
| 2713B42239155B | MICHAEL | JONES | TX | 90010264223 |
| 2713B464A55957 | KANE | AGUILAR | CA | 90000514640 |
| 2713B885491828 | VICENT | SALAZAR | OK | 90010738854 |
| 2713B923185958 | ANTHONY | LAWSON | KY | 90012229231 |
| 2713BA1A77B471 | TIFFANY | HIGH | NC | 11011940107 |
| 271413A3381661 | SARETA | WISE | MO | 90004443033 |
| 271415A714B588 | RYAN | BAKER | OK | 90012515071 |
| 27141627A72B29 | CHRIS | EDELEN | CO | 33073826270 |
| 27141A4234B588 | RACHEL | ENDRESS | OK | 90014690423 |
| 27142221A91592 | VALENZUELA | NORMA | TX | 90002772210 |
| 2714258222B27B | TRACIA | MATTHEWS | DC | 81045255822 |
| 2714276259184B | JAMES | FLYNN | OK | 90012407625 |
| 27142A3884B261 | MARIA | PINEDA | NE | 90011110388 |
| 2714332719184B | LETICIA | PEREZ | OK | 90001593271 |
| 2714395A75B271 | JOSE | TORRES | KY | 90009219507 |
| 27144725A2B363 | MONICA | MILLER | CT | 90011107250 |
| 271451A234B588 | LAKESHA | JUDY | OK | 90014831023 |
| 27145A1897B449 | ESPERANCE | KASINDE | NC | 90000260189 |
| 27146464A9136B | JUAN | CALDERA | KS | 90015214640 |
| 2714691984B521 | CHRISTOPHER | CLARIDGE | OK | 90002799198 |
| 2714768669184B | JACALYN | KETCHERSIDE | OK | 90014446866 |
| 2714784277B471 | INES | JARQUIN | NC | 11017378427 |
| 2714794347B449 | PAMELA | ALSBROOKS | NC | 11089519434 |
| 2714B29525B222 | JOESPH | OWENS | KY | 90008372952 |
| 2714B47655B271 | KORI | KLEIN | KY | 90008954765 |
| 2714B866881638 | RICHARD | LANE | MO | 90014458668 |
| 2714B873972B88 | JUAN | MONTOYA | CO | 33014068739 |
| 2714B949891592 | ARACELI | ALVEREZ | TX | 90005189498 |
| 2715125595B161 | SHIRLEY | JAMES | AR | 23062282559 |
| 2715146927B449 | TASHA | JOHNSTON | NC | 90014744692 |
| 27151A81972B29 | PATRICIA | RAMIREZ | CO | 90012930819 |
| 27151A83881638 | REVA | BUTTERS | MO | 90014650838 |
| 2715355A585822 | CLEOPATRA | MASHIE | CA | 90009215505 |
| 27153832497948 | ENEDELIA | JUAREZ | TX | 74095318324 |
| 2715387715B271 | ABDEL | KASSEM | KY | 90014898771 |
| 27153A2375B161 | SANDRA | BUTLER | AR | 90007070237 |
| 2715415AA31631 | KATINA | SUTTER | KS | 90012661500 |
| 2715432A69184B | PAYGO | IVR ACTIVATION | OK | 90015283206 |
| 2715496975B271 | MARY | SONKO | KY | 68031419697 |
| 2715524114B521 | SONIA | PINEDA | OK | 21556672411 |
| 271554A6341245 | SAMUEL | SIMONS | PA | 51077194063 |
| 27155532A61982 | OFELIA | NUNEZ | CA | 90009065320 |
| 2715571217ZB29 | MEGALI | RAMIREZ | CO | 90014167121 |
| 2715653799189B | JONATHAN | GLENN | OK | 21047355379 |
| 2715661142B27B | RENEE | WILLIAMS | DC | 90008906114 |
| 27157126372B88 | SHARI | SEBOEK | CO | 33008701263 |
| 271573A7A91881 | REYNALDO | TORRES | OK | 90007293070 |
| 2715755692B264 | MARCUS | DOWLING | DC | 90000875569 |
| 27157884A85938 | JOSH | DOFOUR | KY | 90011828840 |
| 2715816A14B281 | CAROL | PANDIS | IA | 90001341601 |
| 2715824A898B42 | RAMONA | OLIVER | NC | 90004132408 |
| 2715834342B27B | DONETTA | WILLIAMS | DC | 90013923434 |
| 2715869376B69 | CARL | WORTHINGTON | CA | 90006718693 |
| 2715954264B261 | TERRY | LARSEN | NE | 27060915426 |
| 2715954849184B | MANDALYN | BECKER | OK | 90015255484 |
| 2715977219189B | STEVEN | MICHAEL | OK | 21072177721 |
| 2715B212181638 | ANTONIO | ALVARADO | MO | 29050502121 |

| | | | | |
|---|---|---|---|---|
| 2715B64264B281 | SHANELLE | LEWIS | NE | 27070166426 |
| 2715B67315B271 | JOESPH | THOMPSON | KY | 90013686731 |
| 2715B716131453 | BRYANT | WHITLEY | MO | 27595817161 |
| 271613A3491828 | ARNOLD | RODRIGUEZ | OK | 21011963034 |
| 2716235239136B | PEDRO | LOPEZ | KS | 29067813523 |
| 2716237554B281 | ALTHEA | LANE | NE | 90002533755 |
| 2716239372B29 | SARAH | WHINERY | CO | 90010313964 |
| 2716269372B28B | ALVANEECE | WILSON | DC | 90010456937 |
| 271626A8955957 | ALEXA | ESPINO | CA | 90012296089 |
| 2716359365B271 | ELISE | STEVENSON | KY | 90012005936 |
| 2716474297842 | HALL | RICHELE | CO | 33014867429 |
| 271647A5381691 | TAMMY | FOSTER | MO | 90001457053 |
| 2716624979184B | SHERICE | JONES | OK | 90015172497 |
| 2716695349155B | DAVID | BAYLON | TX | 90014619534 |
| 27166A48A4B521 | CRISTI | BOOTH | OK | 21569470480 |
| 27166AA4631631 | CARLA | BURNEY | KS | 22096120046 |
| 2716753865752B | CARL MONIQUE | JAQUEZ | NM | 90013005386 |
| 27167A81791356 | MEGAN N | CLEMENT | KS | 90010950817 |
| 27167AA539189B | DALE | DENNIS | OK | 90011180053 |
| 2716843A784364 | THOMAS | KIMBALL | SC | 19017964307 |
| 2716948947B449 | ASUNCION | PAZ | NC | 90014744894 |
| 2716B224191592 | YAMEL | GONZALEZ | TX | 75094932241 |
| 2716B575851369 | CYNTHIA | DAVIS | OH | 90009485758 |
| 2716B97425B271 | BRITTANY | SEARS | KY | 90013349742 |
| 27171472A4B281 | PAMELA | PERRY | NE | 90003484720 |
| 27171688572B88 | NORMA | CHAVEZ | CO | 33023656885 |
| 271716A579155B | APRIL | TARIN | TX | 90011676057 |
| 271727A832B27B | RODERICK | NEAL | DC | 90013157083 |
| 2717347757229 | ROBERT | TAFOYA | CO | 33096944775 |
| 27173A6184B588 | DONNISHA | BROWN | OK | 21536800618 |
| 27174235A93731 | MATT | BLAKE | OH | 90007472350 |
| 27174347A91828 | JUAN CARLOS | GUERRERO | OK | 90002473470 |
| 2717536234B261 | CHLOE | LAMAY | NE | 90004993623 |
| 2717557AA9189B | GILBERTO | HERNANDEZ | OK | 90000625700 |
| 2717586619189B | SHANI | FIERKE | OK | 90015348661 |
| 27175A44691241 | ROBERT | SMITH | GA | 90014760446 |
| 2717626794B588 | NIKKI | GUZMAN | OK | 90006972679 |
| 271765A2831631 | APRIL | REED | KS | 90012125028 |
| 2717681562B27B | TIFFANY | EVANS | DC | 90009538156 |
| 27176AA464B261 | JESUS | HERNANDEZ | NE | 27042750046 |
| 27177A22A9189B | LASHAWNDA | TAYLOR | OK | 90013170220 |
| 27177A9A381661 | DANE | DAHLSTROM | MO | 90011050903 |
| 2717812437229 | KEONDRA | TURNER | CO | 90011831243 |
| 2717853555B271 | BRANDON | THOMPSON | KY | 90014815555 |
| 2717857657B424 | DELFINA | SALAZAR SALAZAR | NC | 90011255765 |
| 27178A7199189B | THANG | DAL | OK | 90015130719 |
| 2717929172B27B | IVANIA | ZELAYA | DC | 81086252917 |
| 27179529672B42 | KRISINE | LONG | CO | 33015175296 |
| 2717972994B588 | ANTONIO | BARRIOS | OK | 90013267299 |
| 2717B36599136B | WILVOR | GUILLER | KS | 90014113659 |
| 2717B424431453 | UNICERE | COX | MO | 27578954244 |
| 2718121984B588 | CHAVON | CRAIGS | OK | 90014632198 |
| 2718167169184B | DEMARCUS | BENNETT | OK | 21074106716 |
| 2718172457B471 | VILMA | REYES | NC | 11046997245 |
| 2718185427229 | OSCAR | GUTIERREZ | CO | 33074148542 |
| 2718215A176B4B | WENDY | CARRILLO | CA | 90010491501 |
| 2718329459184B | KIMBERLY | EVANS | OK | 21056842945 |
| 271842A3A4B588 | JZAMIEL | BELL | OK | 90014622030 |
| 2718518249184B | CONNIE | ARREDONDO | OK | 21037761820 |
| 2718546357B449 | FELICIA | JOHNSON | NC | 90005004635 |
| 27185A84A91592 | LUIS MIGUEL | SOLANO GARCIA | TX | 90013210840 |
| 27186167472B29 | DELILAH | RODRIGUEZ | CO | 90010951674 |
| 2718621A143523 | ANABEL | GUADARRAMA | UT | 90001482101 |
| 2718665973366B | HARRIET | BYRD | NC | 90009406597 |
| 2718693583B333 | PABLO | IBARRA | CO | 90008269358 |
| 2718854369155B | DINA | OZETA | TX | 75082825436 |
| 2718873259189B | STEVEN | SHAW | OK | 90012257325 |
| 27188747472B42 | ROSA | CHAVEZ | CO | 90011897474 |
| 2718931676B82 | DELFINA | HERNANDEZ | CA | 90007169316 |
| 2718948A59155B | AMBER | GONZALES | TX | 90013424805 |
| 2718958A29136B | DEREK | WATTS | KS | 90013525802 |
| 27189A37385822 | REYNALDO | ESCOBEDO | CA | 46009580373 |
| 27189AA947B471 | GINA | LUJAN | NC | 90012000094 |
| 2718B345555957 | SANTIAGO | GONZALEZ | CA | 90008693455 |
| 2718B361193731 | LISA | PARKS | OH | 64591113611 |

| | | | | |
|---|---|---|---|---|
| 2718B69A69184B | CYNTHIA | FERNANDEZ | OK | 90010506906 |
| 2718B822381638 | JASMINE | SCOTT | MO | 90013038223 |
| 2718B927731631 | JOSEPH | GIBBS | KS | 90007359277 |
| 2718BA2365B161 | ALICIA | BREEDLOVE | AR | 90009410236 |
| 2719156957B449 | STEVEN | JAMES | NC | 90014745695 |
| 27191592572B21 | MELISSA | HABERMAN | CO | 90005375925 |
| 271918A4472B42 | RENEE | RODABAUGH | CO | 33094648044 |
| 2719234189136B | RICARDO | HERON | KS | 90009233418 |
| 2719336874B521 | STEPHANIE | ESTES | OK | 90004363687 |
| 2719358415B271 | CORNELL | WILLIS | KY | 90014865841 |
| 27194486983B87 | RYAN | PEREZ-GARCIA | TX | 90013344869 |
| 2719492A44B521 | KHEELIN | MARTIN | OK | 90012799204 |
| 271953A397B449 | ATIBA | RICHARDS | NC | 90014763039 |
| 27195524A72B88 | ANNA | PRYER | CO | 33075575240 |
| 2719572835B571 | FRANCO DE LA ROSA | ANAHI | NM | 90011277283 |
| 271957A847B484 | KEISHA | LEACH | NC | 11029127084 |
| 2719593579155B | JOSEFINA | MURILLO | TX | 75007279357 |
| 27196176572B29 | PATRICIA | ARCHULETA | CO | 90013191765 |
| 271967A9291528 | JOSE | MAGALLANES | TX | 90001737092 |
| 27196883A57128 | ELWIN | GUEVARA | VA | 90011828830 |
| 27197175872B29 | ALEXIS | GOMEZ | CO | 90001861758 |
| 2719733134B588 | BETTY | MALLETTE | OK | 90008163313 |
| 2719771425B271 | JOAQUIN | GOMEZ | KY | 90007587142 |
| 2719871619136B | JESSICA | STANLEY | KS | 90014847161 |
| 2719936754B588 | ANTONIO | RAY | OK | 90010913675 |
| 271998A4391828 | TIFFANY | HOLDER | OK | 90009468043 |
| 2719991467288 | GERARDO | HERNANDEZ | CO | 33097039146 |
| 2719B11A43B39B | PAUL | GERHARDSTEIN | CO | 90014631104 |
| 2719B374657172 | JESUS | AMAYA | VA | 90006743746 |
| 2719B738572B98 | MOISES | GARCIA-HERNANDEZ | CO | 90010647385 |
| 2719B998572B29 | MICHAEL | MAHONEY | CO | 33000659985 |
| 271B11A839184B | WILLIE | BIGGINS | OK | 90008371083 |
| 271B128915715B | PABLO | GUZMAN | VA | 90004172891 |
| 271B1854472B35 | JEREMIAH | MITCHELL | CO | 90010028544 |
| 271B211759184B | LORI | JARVIS | OK | 21034461175 |
| 271B224149794B | ELVIA | URETA | TX | 74094922414 |
| 271B2316133636 | AKIMYA | BARNEY | NC | 12009133161 |
| 271B25A459155B | ROSA | GARCIA | TX | 90011675045 |
| 271B2848A4B588 | DANIEL | HARRIS | OK | 90011608480 |
| 271B337727B449 | CHINETHA | TEDDER | NC | 90014743772 |
| 271B418A29184B | EDEN | COLE | OK | 90013431802 |
| 271B41A785B271 | BOBBY | JONES | KY | 68090281078 |
| 271B4449631453 | TIM | MCMORRIS | MO | 27525204496 |
| 271B4479781637 | JUSTIN | PYLE | MO | 29077324797 |
| 271B4485291356 | LETICIA | LOPEZ | KS | 90013314852 |
| 271B476299189B | ANNA | ATCOSTA | OK | 90009297629 |
| 271B479454B261 | TABITHA | RODENBOUGH | NE | 90015167945 |
| 271B4A18372B29 | JOSEPH | MORENO | CO | 90013760183 |
| 271B6334185938 | CHELSEA | ALLEN | KY | 90013043341 |
| 271B671359155B | PORFIRIO | MORALES-BUNKER | TX | 75046707135 |
| 271B6818681637 | KIARA | WATTS | MO | 90007208186 |
| 271B7164731453 | JONES | DARRELL | MO | 27560611647 |
| 271B732299136B | JULIA | ROGERS | KS | 90011263229 |
| 271B732319155B | MIGUEL | ROSALES | TX | 75090633231 |
| 271B73A3272B42 | ASHLEY | SHEMANSKE | CO | 90007203032 |
| 271B747149152B | GUADALUPE | MENDOZA | TX | 90006914714 |
| 271B86A3531453 | KOSTA | LONGMIRE | MO | 90011556035 |
| 271B885519155B | NORMA | AGUILERA | TX | 90014108551 |
| 271B8A3992B27B | ROLANDO | EDWARDS | DC | 81075120399 |
| 271B9382991241 | TYKIBA | SMITH | GA | 90013263829 |
| 271B9679481648 | JERRY | LONG | MO | 29027836794 |
| 271B9825881661 | FERNANDO | ARIZPE | MO | 90011258258 |
| 271BB34124B521 | JAMES | GRAHAM | OK | 90008923412 |
| 271BB43565715B | DIANA | BUSTAMANTE | VA | 90000244356 |
| 271BBA8259136B | DEANGELA | BOYD | KS | 90005200825 |
| 2721131759184B | CECIL | HARJO | OK | 90013493175 |
| 272121A9841245 | RYAN | FOGARTY | PA | 90007171098 |
| 27212774A93731 | ROBINSON | LAVONNE | OH | 90003707740 |
| 2721792776B53 | IZAMAR | TORRES | CA | 90011877927 |
| 27212A29791833 | ALICE | JOHNSON | OK | 21076380297 |
| 27212A7869155B | GUADALUPE | ESPARZA | TX | 90011680786 |
| 2721467415B571 | GARY | WEINRICH | NM | 90005246741 |
| 2721476A255957 | KEVIN | SHORTNACY | CA | 90014957602 |
| 27214A57655957 | STEVEN | AGUIRRE | CA | 90009670576 |
| 2721541383B365 | JESUS | NAJERA | CO | 90003384138 |

| 27215716572B88 | MARIA | SANCHEZ | CO | 90011117165 |
|---|---|---|---|---|
| 2721582487B494 | JOHN | KOSTOPOULOS | NC | 11023288248 |
| 27215958672B29 | LORI | TRUJILLO | CO | 90013009586 |
| 272163A219184B | FRANKIE | DELATORRE | OK | 21057453021 |
| 2721647659794B | ADELLA | SILVA | TX | 74002974765 |
| 27216731672B29 | ROBERT | STEWART | CO | 90014167316 |
| 27216A24881648 | ERMINIA | LOPEZ | MO | 29078100248 |
| 27216A66A55957 | RYAN | MEYERS | CA | 90002060660 |
| 2721746184B261 | TYSA | HURLBUT | NE | 90014694618 |
| 2721834257B449 | CRISTINE | PLYLER | NC | 90014763425 |
| 27218599172B42 | JEFFREY | NOLL | CO | 90012975991 |
| 27218A87533638 | TERRY | ELLIS | NC | 90004020875 |
| 2721916367B435 | MARGARITO | ARIAS | NC | 90012531636 |
| 2721934972B27B | MELVIN | DEAN | DC | 90013923497 |
| 27219A1824B261 | RYAN | COOK | NE | 90014360182 |
| 27219AA349189B | TOSHIKO ANGELA | BLEVINS | OK | 90013860034 |
| 2721B2AA94B541 | ANTWAN | GREEN | OK | 90002982009 |
| 2721B449957564 | TOM | HANSEN | NM | 90012864499 |
| 2721B66A485938 | SELENE | QUINTANA | KY | 90007266604 |
| 2721B99864B588 | JASON | TROUT | OK | 90008409986 |
| 27221264272B88 | BRENDA | ROMERO | CO | 90005112642 |
| 27221488272B29 | FABIAN | MARTINEZ | CO | 33000904882 |
| 2722165A95B571 | PEREA | TOMMY | NM | 90011296509 |
| 2722197239184B | NICOLE | PERIDORE | OK | 21046019723 |
| 272219A8391356 | MARIBEL | CARBALLO | KS | 90011049083 |
| 2722248289155B | ERICA | ROSALES | TX | 90015214828 |
| 27222527572B88 | ELIZABETH | SCHAEFFER | CO | 90010315275 |
| 27222A65181638 | RACHEAL | TALBERT | MO | 90015010651 |
| 27222AA1172B88 | CHOMPHET | LY | CO | 90010350011 |
| 272233AA385822 | JEFFREY | FIDLER | CA | 90013343003 |
| 2722346669136B | ELENA | GALDAMEZ | KS | 90015214666 |
| 2722393784B261 | TIFFANY | KESTER | NE | 27014629378 |
| 27223955272B42 | WAYNE | BRUNI | CO | 33065689552 |
| 27224437A91356 | ELIZABETH | FALCON-ORTIZ | KS | 90012774370 |
| 27224938272B88 | JOSEPH | MIGNEREY | CO | 90011609382 |
| 27224A94147952 | ELISA | HERNANDEZ | AR | 24080050941 |
| 2722559A893731 | OLLIE | MARTIN | OH | 64571895908 |
| 272255A554B588 | CHRISTINE | ADAIR | OK | 90012035055 |
| 2722593247B449 | JAMAL | KEITH | NC | 90011349320 |
| 2722613A99794B | JOSE | RODRIGEZ | TX | 74044811309 |
| 2722619619155B | ANA | MENDOZA | TX | 75070361961 |
| 2722655995B271 | DARNISHIA | BURNS | KY | 68089015599 |
| 2722671A797B4B | KYLA | HINES | CO | 39076037107 |
| 272268A9A84364 | AGNES | LEVINE | SC | 90003298090 |
| 2722696189189B | MOISES | JIMENEZ | OK | 90012689618 |
| 2722898A75592B | JESUS ANTONIO | CASTILLO | CA | 90011989807 |
| 27228AAA991541 | MARIA | FLORES | TX | 90010170009 |
| 272294A2761992 | JOE | DRUMMOND | CA | 90009194027 |
| 27229A7687B449 | TAJA | CARTER | NC | 90014180768 |
| 2723132A52B92B | HERMILIA | IBARRA | CA | 90006053205 |
| 2723133164B261 | ARMANDO | GUTIERREZ | NE | 27065143316 |
| 2723139784B588 | MICHAEL | HOLT | OK | 90010233978 |
| 2723194347B449 | PAMELA | ALSBROOKS | NC | 11089519434 |
| 27232977975B226 | SHAREKIA | GREEN | KY | 90004709797 |
| 2723316939155B | MARINA | PEREZ | NM | 90000121693 |
| 2723319819136B | LETICIA | LINARES | KS | 90015261981 |
| 272336A5891547 | JULIO | GARCIA | TX | 90012666058 |
| 2723388657288B | DAVID | BRUNT | CO | 90008258865 |
| 2723443857228B42 | BRIDGET | ALEXANDER | CO | 90005214385 |
| 272344A769184B | ALICIA | OLMOS TREJO | OK | 90003474076 |
| 2723494A24B588 | MARIA | PEREZ HERRERA | OK | 90013559402 |
| 2723434A34672B88 | MERCEDEZ | BENITES | CO | 33096060346 |
| 2723494A95672B31 | JESUS | SOLIS | CO | 90003190956 |
| 2723568A57B449 | ALEXANDER | MALDONADO BANEGAS | NC | 11023706805 |
| 27235727A72B88 | MIKE | LONG | CO | 33064887270 |
| 27235836472B29 | RENEE | CASIAS | CO | 33088208364 |
| 272362A247B666 | HUGO | PEREZ | GA | 90011652024 |
| 2723657865715B | JOSE | LARA | VA | 90000255786 |
| 272367A9A81638 | SILVIA | VEJAR | MO | 29017677090 |
| 2723724714B281 | LINDA | MACK | NE | 27043522471 |
| 2723733549184B | XIMENA | LUNA | OK | 90015013354 |
| 27237445698B52 | JOSE | CUEVAS | NC | 90005514456 |
| 2723762529189B | BRITTNAY | ROGERS | OK | 21084926252 |
| 27237649A61997 | GONZALES | JOSAPH | CA | 90001736490 |
| 27237A87A4B588 | JOSELUIS | SERRANO | OK | 90006730870 |

| | | | | |
|---|---|---|---|---|
| 2723838A95B271 | LAKESHA | CHANEY | KY | 90014593809 |
| 2723983A272B88 | ARSENIA | HANSEN | CO | 90014168302 |
| 2723B472593731 | EARL | BUSH | OH | 90010224725 |
| 2723B96699155B | EVELYN | CARBAJAL | TX | 90014619669 |
| 2724117887B449 | GEORGIANNA | HARRISON | NC | 90010371788 |
| 2724268A791356 | DENISE | MCGEE | KS | 90013536807 |
| 2724361A34B521 | QUINDALE | ALLENSWORTH | OK | 90005356103 |
| 2724412232B27B | MICHAEL | SCOTT | DC | 90014791223 |
| 2724477A59189B | ELVIA | MEDEL | OK | 90009677705 |
| 27244A7A191241 | PATRICIA | ROTH | GA | 90015200701 |
| 27246165A7B471 | DALLAS | LANDRUM | NC | 90001561650 |
| 2724622A772B29 | LANCE LEON | BARTOW | CO | 90014672207 |
| 2724739184B588 | KRISTEN | ORTEGA | OK | 90012433918 |
| 27247A3799184B | BRYAN | GEESAMAN | OK | 90006830379 |
| 2724873257Z2B29 | JOSE | TREJO | CO | 90014817325 |
| 27248A3344B588 | ANDRES | RAMOS | OK | 90011550334 |
| 2724913A12B27B | ELVERA | SNOW | DC | 90014791301 |
| 2724927584B588 | KAROLINA | MENDEZ | OK | 90014822758 |
| 2724992372B88 | JEANNE | SALKILL | CO | 33034649923 |
| 2724B347A55957 | JUANITA | MELCHOR | CA | 90014063470 |
| 2724B68989136B | NARAYAN | REGMI | KS | 90015026898 |
| 2724B888285822 | MASOOD | KHAN | CA | 90011128882 |
| 2724BA6319184B | AARON | DOWNS | OK | 90010050631 |
| 2725119A931631 | AARON | HUGHES | KS | 22001261909 |
| 2725162154B261 | BRIAN | ADAMS | NE | 27055256215 |
| 2725277969184B | RUSSELL | JACKSON | OK | 90000407796 |
| 2725285849B52 | GUADALUPE | RICARDO | NC | 90009618584 |
| 272529A494B261 | FRANCISCO | ESTRADA | NE | 27060039049 |
| 27253A8853146B | TAMIKA | SMITH | MO | 90009070885 |
| 2725446A591828 | CHRISTOPHER | CHENEY | OK | 90011614605 |
| 2725611635715B | JAMIE | ARTIGA | VA | 81089781163 |
| 2725683612B27B | TAKIYAH | WILSON | DC | 90010438361 |
| 2725734147B471 | AKYA | CANADA | NC | 90009913414 |
| 2725764115B161 | LAAIA | SAMADI | AR | 23065076411 |
| 2725786119184B | CHERYL | LOVE | OK | 90015278611 |
| 27257A2A877338 | LEANA | WALKER | IL | 20503850208 |
| 2725876237Z2B29 | CATHY | SIEP | CO | 33057057623 |
| 2725884779794B | WILLIE | HOUSTON | TX | 90004528477 |
| 27258A3975B144 | MYEISHA | THOMAS | AR | 90013440397 |
| 272593A829155B | DANIEL | ALATORRE | TX | 90012793082 |
| 2725963A17B449 | CHARLOTTE | CHERRY | NC | 90014746301 |
| 2725B2A179189B | SUSAN | SMITH | OK | 21073672017 |
| 2725B742572B29 | DEANDRA | RUYBAL | CO | 90014167425 |
| 2725B969281648 | JIM | PERRY | MO | 29026949692 |
| 2725BA57991828 | MARITZA | GUZMAN | OK | 90012410579 |
| 2726115449794B | ROSALYN | WILLIAMS | TX | 90002451544 |
| 2726122675715B | ROSA | BARRILAS | VA | 81089782267 |
| 2726162452B27B | JAUQUINNA | DAVID-KELLY | DC | 90008146245 |
| 2726196589155B | ROBERT | AVALOS | TX | 90014619658 |
| 27262AA5591592 | MONICA | GONZALEZ | TX | 90009720055 |
| 2726376647Z2B42 | SHAWN | SIKORSKI | CO | 90013226764 |
| 2726439A17B449 | OSCAR | LOPEZ | NC | 90014763901 |
| 2726499889155B | JESUS | RIVAS | TX | 90014629988 |
| 27264A21791541 | SONIA | GUTUIERRES-DUENA | TX | 90011610217 |
| 27264A79631453 | MARY | IRVING | MO | 90011840796 |
| 2726564937B449 | JOSE ANTONIO | MARTINEZ MURILLO | NC | 90014746493 |
| 2726571A831631 | DAVID | HANSLEY | KS | 90013457108 |
| 2726622194B541 | ELMER | GABRIEL | OK | 21554672219 |
| 2726669733B323 | DARLA | BENNETT | CO | 33006846973 |
| 2726758772B29 | JOSEPH | CORDOVA | CO | 90014167587 |
| 2726724A69155B | PONCIANO | ESTRADA | TX | 90003172406 |
| 2726775997Z2B29 | TAYLOR | CISNEROS | CO | 90014167599 |
| 2726781592B27B | CHARISMA | DIONNE | DC | 81011948159 |
| 2726829144B588 | JAVIER | MCGEE | OK | 90013622914 |
| 2726841129155B | MELANIE | REBOLLO | TX | 75013964112 |
| 27268596A7B484 | ELICIA | JOSIE | NC | 90007085960 |
| 2726927A991828 | HOUARI | PITA | OK | 90012822709 |
| 27269A16A4B588 | MARK | HARRIS | OK | 90010380160 |
| 2726B674891241 | ALBY | PODOLSKI | GA | 90004516748 |
| 2726B753372B29 | JENNIFER | MCMURRAY | CO | 33072427533 |
| 2726B89115B271 | VANIA | HAIR BY | KY | 68017688911 |
| 27271346A55957 | OMAR | LORENZO | CA | 90008713460 |
| 2727165A476B69 | GONZALO | ACOSTA BARRAZA | CA | 90012076504 |
| 27271979572B42 | TEANA | CHAVEZ | CO | 90003479795 |
| 27271AA1193731 | YOLONDA | FROST | OH | 64522620011 |

| 272732A699155B | GEMA | VILLAREAL | TX | 90011682069 |
|---|---|---|---|---|
| 27273346A61995 | NEIL | WARD | CA | 90006133460 |
| 2727363384B261 | ARMANDO | HENANDEZ | NE | 27087776338 |
| 272742A929155B | PATRICK | WILLIAMS | TX | 90011682092 |
| 27274379572B88 | SANDRA | SUAREZ | CO | 90004383795 |
| 2727546424B261 | JOVAN | MURRY | NE | 90014694642 |
| 2727553A19155B | LUISA | LUNA | TX | 75083335301 |
| 272755A6851369 | MERK | JOHNSON | OH | 90007295068 |
| 27275811A2B27B | ESTELLA | HOLLINS | DC | 81089848110 |
| 272759A249136B | MICHAEL | RICE | KS | 90012239024 |
| 27275A67397B4B | JUSTIN | BOWERS | CO | 39068530673 |
| 2727632669184B | LEIBER | MARTINEZ | OK | 90009523266 |
| 2727667477B449 | ALKANANI | ARKAN | NC | 90014746747 |
| 2727673684B588 | TRINIDAD | PEREZ | OK | 90014897368 |
| 27276A3A57B471 | LUIS | MORAN | NC | 90012000305 |
| 2727776599136B | ELIZABETH | SANTILLO | KS | 90011567659 |
| 27277A8495715B | DEVIN | JOHNSON | VA | 90005510849 |
| 2727851344B261 | LENA | BEDFORD | NE | 90015115134 |
| 2727931979184B | KAY | ROBISON | OK | 90010383197 |
| 2727942322B987 | BLANCA | RUIZ | CA | 90013054232 |
| 27279461572B88 | KOFI | AMAKYE | CO | 33086374615 |
| 27279744372B42 | CLAUDIA | GONZALEZ | CO | 90003087443 |
| 27279A9947B471 | LAKEMA | YOUNG | NC | 90008000994 |
| 2727B14469189B | JOEL | MARTINEZ | OK | 90010721446 |
| 2727B278157157 | LUIS | ASCENCIO | VA | 81000682781 |
| 2727B53144B521 | MICHAEL | LAWRENCE | OK | 90007565314 |
| 2727B585391592 | EMILIO | MIRAMONTES | TX | 90014225853 |
| 2727B618784345 | SHAWN | SWINTON | SC | 19006366187 |
| 2728133599379B | MELISSA | LOVIN | OH | 90012423359 |
| 2728155129189B | CAMELLE | COLEMAN | OK | 90014885512 |
| 2728185A25B161 | CYNTHIA | WILLIAMS | AR | 23031578502 |
| 2728192214B281 | JEFFREY | PRUETT | IA | 27011249221 |
| 272819AA355957 | DARNELL | JOSEY | CA | 90012779003 |
| 2728227859136B | RICHARD | JOHNSON | KS | 90008732785 |
| 272822A2281638 | NICHOLAS | MCCALE | MO | 90013422022 |
| 27282438572B42 | JESUS | GARCIA | CO | 90004384385 |
| 2728366735B161 | BRITTANY | COGSHELL | AR | 90006836673 |
| 2728423A89184B | VASQUEZ | SERIO | OK | 90000102308 |
| 2728464249136B | ALISON | SMART | KS | 29076486424 |
| 27284A17872B88 | IVAN | HERRERA | CO | 90010210178 |
| 27284A47972B29 | ALFREDO | CASTRO | CO | 33096300479 |
| 27284A8977B435 | ROSELIN | QUINONEZ | NC | 90008250897 |
| 27285553672B42 | AQUINA | ROGERS | CO | 33083955536 |
| 2728588817B449 | CLARA | ELLERBEE | NC | 90003978881 |
| 2728668944B588 | WILLIAM | CRONIC | OK | 21589666894 |
| 2728678399184B | MICHAEL | DETAR | OK | 90015217839 |
| 27286A6549136B | SKYLINA | TERRYCAVE | KS | 90009760654 |
| 27287963472B29 | ELTEONTE | AKINS | CO | 90015169634 |
| 27287A48184344 | LUIS | CANSIGNO | SC | 90013460481 |
| 2728877134B588 | AUTUMN | HAMMONS | OK | 90015137113 |
| 27288A42885938 | SUNNY | MARSHALL | KY | 90010990428 |
| 27289657A2B27B | GALE | MILLNER | DC | 90010736570 |
| 2728B58A77B471 | SHIRLEY | GAINEY | NC | 90001945807 |
| 2728B616331433 | REVA | LEWIS | MO | 90003596163 |
| 2728B69929189B | ANDRA | SAMUEL | OK | 90013916992 |
| 2728B89324B58B | DEBRA | JOHNSON | OK | 90008778932 |
| 27291A99A85822 | GUILLERMO | FIGUEROA | CA | 90012660990 |
| 2729229A89189B | SHEANA | HILL-BROWN | OK | 90014502908 |
| 272922A2381637 | WANDA | CRAWFORD | MO | 29003672023 |
| 2729235742B27B | DONNA | CLAUS | DC | 90006773574 |
| 272927A274B281 | RONDA | FINK | IA | 27094027027 |
| 2729286849136B | LAWRENCE | MATTHEWS | KS | 90010608684 |
| 2729318137B484 | CHERYL | BARNHILL | NC | 90007101813 |
| 2729362A181638 | LAROCK | THOMPSON | MO | 29084876201 |
| 272936A812B23B | NOE | MARTINZ | DC | 90006566081 |
| 27293A5829184B | GEORGE | SMITH | OK | 90009760582 |
| 2729426A155957 | PATRICIA | BRIENO | CA | 90000832601 |
| 272942A297B484 | JODY | MARTIN | NC | 90007102029 |
| 2729459584B588 | ESSENCE | ROBERTS | OK | 90013435958 |
| 2729493887B449 | MARLEN | GARCIA | NC | 90012179388 |
| 27295139972B88 | NANCY | ZUNIGA | CO | 90006061399 |
| 27295A6259794B | BRANDON | HALL | TX | 90010720625 |
| 27296649A55957 | JOHANNAH | HERNANDEZ | CA | 48081036490 |
| 27296724872B88 | ISMAEL | HINOJOSA | CO | 33046247248 |
| 27296952A91828 | BRUCE | DEDMON | OK | 90009019520 |

| | | | | |
|---|---|---|---|---|
| 27296955972B42 | TONY | GEHRING | CO | 90012769559 |
| 2729737197B484 | SIERRA | HUFF | NC | 11079073719 |
| 2729743939184B | JOHN | REGER | OK | 90001504393 |
| 272976A9771221 | TYRIQUE | GOODMAN | IA | 90015616097 |
| 2729773744B588 | SHENIA | RANDON | OK | 90014897374 |
| 27297A16191356 | JAMES | KINYON | KS | 90010290161 |
| 27297A46972B29 | JESSICA | CARTER | CO | 33065520469 |
| 27298438A76B69 | HARRY | BISHOP | CA | 90011744380 |
| 2729855337B449 | LORITA | FAIR | NC | 90010405533 |
| 27298951A91889 | JENNIFER | DOWN | OK | 90008739510 |
| 27298A88276B21 | LUCIA | HERNANDEZ | CA | 46068180882 |
| 27299363A93731 | JASMINE | CRANFORD | OH | 90011193630 |
| 27299A93331453 | JAZZIAH | JOHNSON | MO | 27560480933 |
| 2729B135691241 | WALTER | OCHOA | GA | 90001311356 |
| 2729B376593731 | DAVID | OWENS | OH | 90013833765 |
| 2729B751355957 | ANGIE | MAYA | CA | 90012057513 |
| 2729B81384B588 | YSENIA | SANCHEZ | OK | 90008708138 |
| 272B1145572B88 | REBECCA | FLETCHINGEER | CO | 33057271455 |
| 272B153927B449 | LUIS | ROSALES | NC | 90014745392 |
| 272B18A6381638 | CODE | CALVEN | MO | 90012168063 |
| 272B211867B449 | SADIE | BRAXTON | NC | 90011051186 |
| 272B2239172B42 | MAGIC STAR | MORENO | CO | 90010872391 |
| 272B2312455957 | ROSA | GARCIA | CA | 48018393124 |
| 272B266119155B | JOSE | VAZQUEZ | TX | 90011676611 |
| 272B3241157157 | ISABEL | ORELLANA | VA | 81030942411 |
| 272B3A65872B29 | ERIBERTO | OROZCO | CO | 33077250658 |
| 272B3A67584364 | SYREETA | GILLIARD | SC | 90010640675 |
| 272B4134872B88 | BEATRICE | VIALPANDO | CO | 90012931348 |
| 272B417289136B | JAMES | WEAVER | KS | 90013491728 |
| 272B4727672B29 | SANTIAGO | SANCHEZ | CO | 90014167276 |
| 272B4848472B88 | CINDY | SERRATO | CO | 90014688484 |
| 272B4968785822 | FABIAN | LOPEZ | CA | 90015329687 |
| 272B5531872B53 | JAMES | DOUGLAS | CO | 90010015318 |
| 272B5582291592 | NASSER | AL-SHAMESI | TX | 90010155822 |
| 272B5729A72B29 | NAYELLI | ROJAS | CO | 90014167290 |
| 272B5A1AA55957 | VICTOR | GARCIA | CA | 90011250100 |
| 272B643A191528 | OCTAVIO | QUININEZ | TX | 90005844301 |
| 272B6771672B29 | ISAAC | HERRERA | CO | 90012677716 |
| 272B7849391828 | AMABILIO | BAUTISTA | OK | 21090658493 |
| 272B78A239136B | FLOR | VIOLETA | KS | 90008028023 |
| 272B8153A5B571 | JEFFERY | DITTMAN | NM | 90010541530 |
| 272B85A7572B88 | RYAN | THOMSON | CO | 33080925075 |
| 272B954987B449 | ORLANDO | AMAYA | NC | 90014745498 |
| 272B956974B588 | TAMRA | SIMS | OK | 90015255697 |
| 272B9639191356 | ASHLEY | JACOBS | KS | 90010766391 |
| 272B965387B471 | LETISHA | DIALLO | NC | 90011056538 |
| 272B9661A5B271 | JOSEPH | BENNETT | KY | 90010966610 |
| 272B9A6185B271 | CHEQUINTA | BUTLER | KY | 90013810618 |
| 272B27855B271 | MARIBEL | MIRANDA FLORES | KY | 90014752785 |
| 272B31989794B | ROSARIO | ROMERO | TX | 90002563198 |
| 272B71447B484 | CRYSTAL | RABON | NC | 90006997144 |
| 27311212572B88 | BERENICE | STENNER | CO | 33049062125 |
| 2731128A872B29 | ELIZABETH | ILLA | CO | 33016442808 |
| 2731343939184B | JOHN | REGER | OK | 90001504393 |
| 27314293172B29 | CELESTE | ABEYTA | CO | 90001712931 |
| 273142A2391241 | ALEX | BROOKES | GA | 90010172023 |
| 2731439A872B88 | CYNTHIA | WEBB | CO | 33011763908 |
| 2731466192B27B | RITA | HENDERSON | DC | 90005106619 |
| 27314827A9189B | ROBERT | HENDRICKSON | OK | 90015258270 |
| 273149A444B521 | MICHEAL | FRIDAY | OK | 90013759044 |
| 2731524145715B | NANCY | HENRIQUEZ | VA | 90000262414 |
| 2731526795B161 | LINDA | BRUNSON | AR | 23027702679 |
| 27315412172B29 | STEVE | MAES | CO | 90001164121 |
| 27315524A31631 | SHIRLEY | TERRY | KS | 22027625240 |
| 2731569914B261 | RACEAN | LOWE | NE | 90014126991 |
| 27316264A91356 | MARISOL | MIRANDA | KS | 90011662640 |
| 2731644A291592 | OSCAR | HERRERA | TX | 90013084402 |
| 2731664447B471 | JACKIE | FOUTZ | NC | 11015946444 |
| 2731694747 6B69 | ALFREDO | MURILLO | CA | 90006929474 |
| 2731697572B27B | SERAJE | ASSI | DC | 90002679757 |
| 2731716397 2B88 | MARISELA | HERNANDEZ | CO | 90001951639 |
| 2731755687 2B42 | JUDITH | ZINDA | CO | 33026355568 |
| 2731866345B271 | RONIKA | TAYLOR | KY | 68092426634 |
| 2731869889189B | TERRENCE | LAMONT | OK | 90012346988 |
| 27318926672B42 | JUANITA | ORTEGA | CO | 90013959266 |

| 273195A2585822 | BRENDA | CASTELLANOS | CA | 90005105025 |
|---|---|---|---|---|
| 2731982717B449 | BRITANY | WALLACE | NC | 90014748271 |
| 2731992297B29 | ADELA | SANCHEZ | CO | 33018259229 |
| 2731B78A272B29 | SAMANTHA | CASIAS | CO | 90014167802 |
| 2731B82398B56B | VERO | SILVA | CA | 90013788239 |
| 2732116512B86B | AMBER | WHITAKER | ID | 42083581651 |
| 273212A2285938 | DARLEENE | POPE | KY | 90007362022 |
| 2732156A93B365 | ANGELA | KENNEPOHL | CO | 90012485609 |
| 27321736A8B123 | STEVE | WAITE | UT | 90001757360 |
| 27321A83172B88 | HILDA | LOPEZ | CO | 33049060831 |
| 2732226898B56B | GUILLERMO | CONDO | CA | 90013052689 |
| 2732286669184B | JEFFERY | LYNCH | OK | 90014598666 |
| 27322A7922B27B | RAQUEL | JUAREZ | DC | 90000230792 |
| 2732329679184B | JAMES | SHELTON | OK | 90012482967 |
| 2732384957B449 | YOLANDA | MCCAIN | NC | 90014748495 |
| 27323AA8776B21 | TRAVIS | WIMMER | CA | 90009200087 |
| 27324318672B42 | BERNADETTE | CONE | CO | 33062733186 |
| 2732448172B29 | CHANTELL | SOLIS | CO | 90000794881 |
| 2732483A35715B | ALEX | GARCIA | VA | 90003258303 |
| 27324A4925B571 | CESAR | VILLALOBOS | NM | 35054380492 |
| 2732555252B27B | SHAQUITA | HOLMES | DC | 90006325525 |
| 27326A1974B521 | DONNIE | WILSON | OK | 21517620197 |
| 273272A585B571 | IMELDA | OLIVARRIA | NM | 35007652058 |
| 2732778759136B | ISMAEL | PEREZ VAZQUEZ | KS | 90011267875 |
| 2732834765B571 | LETICIA | CUNNINGHAM | NM | 90012563476 |
| 2732839A191525 | MARIA | DURAN | TX | 75022973901 |
| 27328557872B42 | ROMO | FEBE | CO | 90010405578 |
| 273288A529136B | KATHERINE | DCHOOLEY | KS | 90002658052 |
| 2732899664B588 | ANQUESHA | FRIDAY | OK | 90003729966 |
| 2732973629794B | REINA | L PEDRAZA | TX | 74096057362 |
| 2732B187891541 | MAYRA | CERDA | TX | 75014761878 |
| 2732B213655957 | ERIKA | MORA | CA | 90005592136 |
| 2732B418831453 | TIMOTHY | WALKER | MO | 27579394188 |
| 2732B78694B261 | NATHAN | GODIN | NE | 90015297869 |
| 2732B954172B29 | BRUCE | ALAN | CO | 90003589541 |
| 2732BA17691592 | LEAH | VELA | TX | 75026770176 |
| 2733117679794B | CONSUELO | REYNA | TX | 74006121767 |
| 2733139A161939 | CLIFFORD | BIGWOOD | CA | 90014983901 |
| 2733144724B261 | GERARDO | BERNABE | NE | 27057124472 |
| 273318A2951331 | DILLOM | HOGAN | OH | 90011268029 |
| 2733238572B88 | STEH | ROLIND | CO | 90013123835 |
| 2733246647B449 | ELSI | BONILLA | NC | 90012604664 |
| 2733255A572B42 | ERNESTO | GUERRERO | CO | 90013535505 |
| 2733296985B247 | JOSH | HERALD | KY | 90003649698 |
| 2733332574B261 | JENNIFER | KOMOR | IA | 27051533257 |
| 2733333459155B | MICHELLE | CROSBY | TX | 90011683345 |
| 2733385976B69 | LORENZO | SANTOS | CA | 46050778859 |
| 27333A57631453 | CHARLOTTE | WHASHINGTON | MO | 27515140576 |
| 273342A329189B | CHAMIKKA | SLOAN | OK | 90010482032 |
| 2733433459155B | MICHELLE | CROSBY | TX | 90011683345 |
| 27335A5189155B | RACHEL | CULBERTSON | TX | 90014630518 |
| 27336599A4B588 | JUDITH | DURON | OK | 90013845990 |
| 2733695729189B | TONYA | THOMAS | OK | 90009609572 |
| 273371A7291356 | STACEY | GOLDEN | KS | 90015311072 |
| 27337522A97121 | SIERRA | WEST | OR | 90011515220 |
| 2733893497B449 | CHRISTOPHER | GRIGGS | NC | 90014749349 |
| 2733898889155B | OSCAR | RODRIGUEZ | TX | 75033529888 |
| 2733917A491833 | ROBERT | WALKER | OK | 90006811704 |
| 2733942234B588 | RICCO | SMITH | OK | 90015084223 |
| 27339426A7B471 | CAROLYN | PITTS | NC | 90010334260 |
| 273396A645B271 | JOHN | REICHLE | KY | 90012856064 |
| 2733989A391592 | JENNIFER | VEDOY | TX | 90012788903 |
| 2733B785172B29 | BRENDA | GUASRDADO | CO | 90014167851 |
| 2733B875191541 | MOSES | MENCHACA | TX | 90010958751 |
| 2733BAA4472B88 | TODD | OJA | CO | 90010350044 |
| 2733BAA9481648 | TODDISHA | FRAISER | MO | 90009510094 |
| 2734146198B17B | JENNIFER L | MECHAM | UT | 90012304619 |
| 273417A784B261 | LUIS | CASTREJON | NE | 90001677078 |
| 2734181919136B | DIEGO | HINOJOSA | KS | 90006768191 |
| 27342796672B88 | CRAIG | RIGLER | CO | 90000497966 |
| 2734387875B271 | TRACY | WALKER | KY | 90012538787 |
| 2734421985715B | NOE | SALVADOR | VA | 90007822198 |
| 273446A3A6196B | PATRICIA | CUETO | CA | 90008616030 |
| 2734812A4B588 | LEE ANNE | COOKSEY | OK | 21586158120 |
| 2734567344B261 | WESLEY | VAVRA | NE | 27019206734 |

| | | | | |
|---|---|---|---|---|
| 2734668218B337 | MURIEL | JERNIGAN | SC | 90001136821 |
| 27346692A91592 | LUIS | DEL MERCADO | NM | 75039876920 |
| 27346A7129155B | JOHNATHAN | MOORE | TX | 90014630712 |
| 27347A65A72B88 | ISAAC | GARCIA | CO | 90012240650 |
| 2734828969189B | AJUANIA | BUYCKES | OK | 90005192896 |
| 2734855187B449 | SELRENA | HARRELL | NC | 90014765518 |
| 2734887439155B | MARIA | MARQUEZ | TX | 90002098743 |
| 2734969184B588 | ANNA | PHILLIPS | OK | 90014356918 |
| 2734969779189B | DANIEL | BAUDER | OK | 90014176977 |
| 27349786572B29 | ZANDRA | CELAYA | CO | 90014167865 |
| 27349A83881638 | REVA | BUTTERS | MO | 90014650838 |
| 2734B61A385822 | JEREMIAH | BRYANT | CA | 46035036103 |
| 2734B78815136B | RICKS | CVETANKA | OH | 66061277881 |
| 2734B86529155B | JORGE | NUNEZ | TX | 75014348652 |
| 2734B951355957 | VICTOR | HERNANDEZ | CA | 90006669513 |
| 2734BA1534B588 | WENDELL | BYRLEY | OK | 21598150153 |
| 2735121222B27B | GET | MONEY | DC | 81012232122 |
| 2735133849184B | CHRISTOPHER | SHANE | OK | 90013903384 |
| 27351786572B29 | ZANDRA | CELAYA | CO | 90014167865 |
| 273527A449155B | LISA | VIGIL | TX | 75019057044 |
| 27352981472B29 | DELORES | GONZALES | CO | 33051909814 |
| 2735364847288 | MIKIELLA | LOBATO | CO | 90014966484 |
| 2735398239184B | DOROTHY | LEFTWICH | OK | 21072989823 |
| 2735441357243B | SHANE | HANNA | PA | 90004454135 |
| 273546A4481638 | JAZMAN | DAVIS | MO | 90011536044 |
| 27355A17685822 | EDGAR | CARDOZO | CA | 46074280176 |
| 27356138A85822 | HIMERIO | GARCIA | CA | 90011491380 |
| 2735647282B27B | RONALD | WILSON | DC | 90014794728 |
| 273564A9272B88 | EUGENIO | ZAPATA | CO | 90013684092 |
| 2735672749794B | LANDON | LEWIS | TX | 90005117274 |
| 2735746299184B | KENDEL | JOHNSON | OK | 21015814629 |
| 2735818934B588 | KYLE | FISHER | OK | 90013251893 |
| 2735841769189B | XENIA | JOHNSON | OK | 90002014176 |
| 2735883282B27B | KATHY | JACKSON | VA | 81014688328 |
| 2735893AA55939 | TAYLOR | MICHELLE | CA | 49010999300 |
| 27359684A5B271 | JENISHA | BAKER | KY | 90011996840 |
| 273597274979 4B | LANDON | LEWIS | TX | 90005117274 |
| 27359A46972B88 | MARIA | MONSIUVIAS | CO | 90013940469 |
| 2735B526A61986 | MARIA | GARICA | CA | 90009295260 |
| 2735BA7129155B | JOHNATHAN | MOORE | TX | 90014630712 |
| 27361336A9155B | NAJERA | STEPHANIE | TX | 90012413360 |
| 2736147282B27B | RONALD | WILSON | DC | 90014794728 |
| 2736193A44B588 | RUBEN | FUENTES | OK | 90011499304 |
| 2736325447B328 | ANIL | TREHAN | VA | 90000452544 |
| 27363416772B29 | LESTER | SOWARDS | CO | 33030544167 |
| 27363754772B88 | SETH | ANTILL | CO | 33004587547 |
| 27363A54131433 | DEBBIE | SHIFFLETT | MO | 27586280541 |
| 2736415443B379 | JOSE | SCENSIO | CO | 90010391544 |
| 2736427929184B | ESTEVAN | MIRANDA | OK | 21091472792 |
| 2736468429155B | FERNANDO | BONILLA | TX | 90014196842 |
| 2736469A981638 | BENNIE | MAPLE | MO | 90012786909 |
| 27365328672B42 | SHELTON | MPHAHLELE | CO | 90012493286 |
| 27365786572B29 | ZANDRA | CELAYA | CO | 90014167865 |
| 2736618449152B | REYNALDO | SOLIZ | TX | 75026781844 |
| 2736619779136B | PATRICK | GARNER | KS | 90013651977 |
| 27366877A7B449 | YANET | MOREL | NC | 11091818770 |
| 27366A5274B261 | SHIRLEY | RICHEY | IA | 90011710527 |
| 2736AA5955957 | ROSA | HERNANDEZ | CA | 90013760059 |
| 2736814A19136B | CHARLENE | BRIDGEFORD | KS | 90004731401 |
| 273681AA59189B | MARSHA | HENNESSEY | OK | 90014811005 |
| 2736864537 6B8B | ALEJANDRO | SOLORIO | CA | 46083716453 |
| 2736941569189B | TICHELLE | TIGER | OK | 21011784156 |
| 27369694A85822 | SORAYA | SOTO | CA | 90012386940 |
| 27369A91793731 | BETTY | KLINE | OH | 90008940917 |
| 2736B962591241 | DARLENE | JONES | GA | 90014719625 |
| 27371411272B88 | JOHNATHAN | DAHARSH | CO | 90013684112 |
| 273721594 2B27B | NYGARI | OTTLEY | DC | 81029091594 |
| 27372266A72B88 | STEFANIE | HERERRA | CO | 90005502660 |
| 27372411A4B588 | ARIEL | REEVES | OK | 90007274110 |
| 273731A125B571 | VERONICA | DURAN | NM | 35012521012 |
| 27374367A31453 | BRITNEY | TRIPLETT | MO | 27576303670 |
| 2737479A572B88 | LIZETH | ESPINOZA | CO | 90012817905 |
| 2737641A49155B | ASHLEY | QUIROZ | TX | 90011684104 |
| 2737675585B271 | MARK | RUSSELL | KY | 90010847558 |
| 2737699269189B | TEREANCE | SMITH | OK | 21004599926 |

| | | | | |
|---|---|---|---|---|
| 273772A5485822 | JENNIFER | BIEN | CA | 90011782054 |
| 2737761A37B449 | SONYA | CHAMPION | NC | 90014766103 |
| 2737793219155B | CHAVEZ | MARIA | TX | 90006279321 |
| 273782A485B571 | ANNA | PADILLA | NM | 90008752048 |
| 2737858914B281 | MARY | BROWN | NE | 27012925891 |
| 27378A58885822 | STEVEN | ROBERTS | CA | 90002100588 |
| 273798A889155B | MARIA | TERRAZAS | TX | 90014638088 |
| 2737B18539155B | VIRIDIANA | MONTOYA | TX | 90010821853 |
| 2737B269655957 | ROXANNE | STODDARD | CA | 90006952696 |
| 2737B271593731 | JOSHUA | ANDERSON | OH | 90014172715 |
| 2737B4A8A9184B | NELIDA | PEREZ | OK | 90006364080 |
| 27381433172B42 | MARGARITA | CASTANEDA | CO | 33057954331 |
| 27382314A5B571 | SHERRI | NAVARRO | NM | 35078733140 |
| 2738363654B588 | PARTRICIA | YANEZ | OK | 90014256365 |
| 2738363889184B | EVAN | VAN SLOTEN | OK | 90013796388 |
| 273836A265B271 | BENJAMIN | BLUITT | KY | 90014836026 |
| 2738425945B571 | MIREYA | LOPEZ | NM | 90010542594 |
| 27384477672B29 | AMY | BAKER | CO | 90012654776 |
| 2738461997B471 | MISTY | VALDEZ | NC | 11091356199 |
| 27384A7AA4B261 | SHARON | WALLACE | NE | 90005880700 |
| 27384AA1681661 | LETICIA | SANCHEZ A | MO | 90010320016 |
| 27385862A72B42 | JOEY | LEWIS | CO | 33089378620 |
| 2738628229184B | JESSICA | HINES | OK | 90009222822 |
| 2738658535B271 | WAYNE | KALLIN | KY | 90012655853 |
| 2738666417B449 | JAKORI | PLESS | NC | 90014766641 |
| 273866A2381638 | JONATHAN | DOUGLAS | MO | 90014196023 |
| 2738677814B541 | JOE | ALEXANDER | OK | 21538067781 |
| 2738758964B588 | SUSAN | HERNANDEZ | OK | 90013535896 |
| 2738782449155B | ORTEGA | JAIME | TX | 90011858244 |
| 27387897772B88 | LEONARDA | TARIN | CO | 90014698977 |
| 273878A534B261 | ALEXIS | HUNTOON | IA | 90009078053 |
| 2738871762B27B | WONDIRAD | WORKINEH | DC | 90013157176 |
| 2738891789189B | MARIA | MARRUFO | OK | 90012979178 |
| 273895A342B27B | DANIELLE | RICHBOW | DC | 90014795034 |
| 27389751A9184B | JESSIE | TABER | OK | 90013287510 |
| 2738975A14B281 | DAVID | DEBOLT | NE | 27021327501 |
| 2738997324B261 | AMANDA | WALKER | NE | 90011349732 |
| 2738B16984B588 | ROY | MILLS | OK | 90013301698 |
| 27393311672B29 | MARIO | ROBLES | CO | 90011833116 |
| 2739342389189B | JEREMY | FLANIGAN | OK | 90013274238 |
| 2739345195B161 | SHEKIA | CARLOCK | AR | 90007744519 |
| 2739359A481661 | FREDA | SUBER | MO | 29098015904 |
| 2739421147282B42 | MIGUEL | SANTANA | CO | 90013862114 |
| 2739423349184B | RON | TUNER | OK | 90012242334 |
| 2739473755B571 | FROILAN | RAMIREZ | NM | 35015917375 |
| 2739474249379B | RON | BARKLEY | OH | 90005297424 |
| 2739495437282B42 | BRANDY | HAMILTON | CO | 90013879543 |
| 27394A92961982 | NICOLE | WOOLFOLK | CA | 90009470929 |
| 2739555817B449 | MALIK | ADAMS | NC | 90015055581 |
| 27395657A4B261 | DEANNA | JAYNES | IA | 27007696570 |
| 27395A12891833 | ANGELICA | MAXWELL | OK | 90007570128 |
| 2739642A591592 | SOCORRO | VEGA | TX | 90014154205 |
| 27396492A4B261 | WANETTA | RICHARDS | NE | 27073034920 |
| 2739675569136B | KATHY | SMITH | KS | 29049727556 |
| 2739717A89136B | CARLOS | DOMINGUEZ | KS | 90013881708 |
| 27397466A91241 | TAWONA | ANDERWS | GA | 90014134660 |
| 2739827845B271 | SONAM | GURUNG | KY | 68074432784 |
| 2739848677282B88 | BLANCA | ARAIZA | CO | 33041054867 |
| 27398793A85822 | ANABEL | SOTO | CA | 90010597930 |
| 2739917985715B | ANA | SALGADO | VA | 81046411798 |
| 2739941579133B | PAULA A | CADY | KS | 29083064157 |
| 2739948874B221 | TALISA | JENKINGS | NE | 90009314887 |
| 273994A9372B29 | MARICELA | ZAVALA | CO | 90009814093 |
| 2739652872B42 | CRISTOPHER | CHASE | CO | 90012916528 |
| 2739839572B88 | MICHAEL | KEMP | CO | 90011458395 |
| 27399A45991356 | JUAN | MONCADA | KS | 29039330459 |
| 27399A91672467 | JULIA | WILLIAMS | PA | 90011340916 |
| 27399A99693731 | CHRISTINA | HERNANDEZ | OH | 64515190996 |
| 2739B35212B27B | MYESHA | HILL | DC | 90013133521 |
| 2739B772285822 | ERIC | G ENCINARES | CA | 90012617722 |
| 2739B9A2991356 | OSVALDO | HURTADO | KS | 90010709029 |
| 273B1121384364 | EDITH | BLUNTT | SC | 90003301213 |
| 273B172147B449 | BRENDETLA | SPENCER | NC | 90014747214 |
| 273B1A2399155B | CESAR | BARRAZA | TX | 90014630239 |
| 273B1AA1172B88 | CHOMPHET | LY | CO | 90010350011 |

| 273B2577941245 | ROBERT | GALLOCHER | PA | 90005315779 |
| 273B263117B471 | CANDACE | BARRINGER | NC | 90011496311 |
| 273B267A555957 | MIGUEL | CORONA | CA | 90013926705 |
| 273B278719794B | FIDEL | DESANTIAGO | TX | 90000357871 |
| 273B369184B588 | ANNA | PHILLIPS | OK | 90014356918 |
| 273B371982B934 | LISBETH | GALAN | CA | 90012067198 |
| 273B4312272B88 | BEN | GONZALES | CO | 90005443122 |
| 273B4357885822 | ROBERT | MILLER | CA | 90012393578 |
| 273B515764B588 | TIMOTHY | JONES | OK | 90010011576 |
| 273B5347691528 | GUSTAVO | VALDEZ | TX | 75041373476 |
| 273B5976185822 | MARCOS | CASTILLO | CA | 90012499761 |
| 273B5A8649189B | JEREMY | WEST | OK | 90012410864 |
| 273B6532851889 | JOSEPH | RETOS | NY | 90009555328 |
| 273B6576691592 | ZAIDA | SANCHEZ | NM | 75087835766 |
| 273B679AA4B588 | MICHELLE | WILLAMS | OK | 90013917900 |
| 273B6A45A55957 | ESMERALDA | DE LEON | CA | 90003260450 |
| 273B724645B271 | LARREE | COOMER | KY | 90009922464 |
| 273B798334B261 | LINDA | WHITE | NE | 90015339833 |
| 273B822689136B | MAYRA | FLORES VAZQUEZ | KS | 90006082268 |
| 273B8342455957 | NADIA | LOPEZ | CA | 90011243424 |
| 273B856934B58B | ROBERT | MORPHIS | OK | 21514825693 |
| 273B866A585822 | DAN | KRENTZ | CA | 46011266605 |
| 273B8762191356 | KRYSTAL | OLDHAM | KS | 90015167621 |
| 273B935469189B | ELFIDIO | CORONADO | OK | 90005903546 |
| 273B9834631433 | ALICA | COLLINS | MO | 27542938346 |
| 273B846479184B | CARMETHIA | CLEMONS | OK | 90013784647 |
| 273BB57AA55957 | KRYSTAL | SHOWALS | CA | 90009565700 |
| 273BB773672B29 | EDUARDO | GOMEZ | CO | 90014167736 |
| 273BB993391833 | DANYELLE | SANDERS | OK | 90008579933 |
| 27411558176B69 | LEONARDO | VALENCIA MENDEZ | CA | 90006375581 |
| 274116A9491592 | JUAN ANGEL | ROCHA | TX | 90012876094 |
| 27411A65833B96 | LATAYA | FURMAN | OH | 90014560658 |
| 27411A74491356 | HUGO | GALINDO CANO | KS | 90014070744 |
| 2741217665B271 | PEDRO | CASTRO | KY | 68057521766 |
| 2741238757B471 | APRIL | WHIDEMAN | NC | 90008643875 |
| 27412494A9189B | ELIANA | SALDIVAR | OK | 90014824940 |
| 27412694272B29 | MARTHA | MALDONADO | CO | 33081846942 |
| 2741288849794B | WENDY | RAMOS | TX | 90004458884 |
| 27413211A41245 | STEPHANIE | MCCARTNEY | PA | 51044232110 |
| 27414582372B29 | ENRIQUE | PAREDES | CO | 90001455823 |
| 2741562A955931 | ERIC | BENITEZ | CA | 90011236209 |
| 2741598479136B | GENEVA | BROWN | KS | 90006799847 |
| 274159A9172B88 | RUBEN | DELGADO-GUARDADO | CO | 33047049091 |
| 274161A9876B69 | EFIGENIA | CRUZ | CA | 90006841098 |
| 2741662919184B | IDALIA | ESCOBEDO | OK | 90009656291 |
| 2741694435B271 | BRANIGEN | WALLACE | KY | 90002909443 |
| 2741726275B571 | BONIFACIO | HERNANDEZ | NM | 35096632627 |
| 2741744975136B | BOBBY | JOHNSON | OH | 66055044497 |
| 2741863987B449 | ALLEXYS | PAIGE | NC | 90013596398 |
| 2741867934B521 | BRANDY | KING | OK | 90005936793 |
| 2741872A391241 | ALFREDO | CRUZ | GA | 90014957203 |
| 27418A75972B88 | JULIANNE | FRESQUEZ | CO | 90010110759 |
| 2741931865B161 | DEANDREA | ANDERSON | AR | 90010543186 |
| 2741B272872B29 | BLANCA | DOMINGUEZ | CO | 90004212728 |
| 2741B35AA7B449 | BARBARA | CASON | NC | 90014773500 |
| 2742138347B449 | TORI | IVEY | NC | 90014773834 |
| 2742138642B27B | ANTONIO | MAIS | DC | 81010653864 |
| 2742177A59155B | DULCE | GOMEZ | TX | 75098707705 |
| 2742196215B271 | JUNET | GONZALEZ | KY | 90012539621 |
| 2742214332B27B | REGINALD | MCCORD | DC | 90000841433 |
| 2742225535B569 | CARLA | CISNEROS | NM | 90004722553 |
| 2742325124B261 | MICHELLE | TRUDELL | NE | 27058362512 |
| 274234A327B471 | MARIA | MAYA | NC | 11047234032 |
| 27424319A85646 | EVELYN | ROSARIO | NJ | 85007553190 |
| 2742437139155B | GUADALUPE | CRUZ | TX | 90009923713 |
| 27424447A72B88 | DAGOBERTO | AVILA | CO | 90012874470 |
| 27424A7272B29 | ELOY | GUTIERREZ | CO | 90014168072 |
| 27427243172B29 | IAN | COCHRAN | CO | 90014842431 |
| 27427551A9155B | KRYSTAL | MILLIORN | TX | 90000485510 |
| 2742762367B471 | SHIRLEY | SIMPSON | NC | 90004676236 |
| 2742772AA51369 | DEZARE | JORDAN | OH | 90010497200 |
| 27428722A76B69 | JOSE | LEDESMA | CA | 90010607220 |
| 2742885719189B | LARISSA | GRITTS | OK | 90009678571 |
| 27428862972B88 | EMANUEL | RENDON-DIAZ | CO | 90014688629 |
| 27428A47857157 | JAMES | TURNER | VA | 90003470478 |

| 2742926295B271 | CHIQUITA | HARPER | KY | 68063812629 |
|---|---|---|---|---|
| 2742926574B261 | KELLY | MILFORD | NE | 27019292657 |
| 2742951832B27B | JAMES | JACKSON | DC | 90014515183 |
| 27429989A31433 | STEPHANIE | SMITH | MO | 90007999890 |
| 2742B632991592 | CHARLES | GRANTZ | TX | 75044176329 |
| 2742B686181638 | KALYNN | MURRAY | MO | 90008266861 |
| 2742BA44791828 | JOSE | ORELLANA | OK | 21098460447 |
| 274316A1191528 | LORENZA | VASQUEZ | TX | 75078726011 |
| 27431885A93731 | COREY | RUNYON | OH | 90008098850 |
| 2743258814B521 | NICOLE | PAISLEY | OK | 90010845881 |
| 2743277214B261 | SARA | MAZUR | NE | 27019297721 |
| 2743319A79155B | CAROLINA | PONCEDELEON | NM | 75098711907 |
| 2743323332B839 | DANIEL | GARCIA | ID | 90001912333 |
| 2743346369189B | DUSTIN | SANG | OK | 90012994636 |
| 27433568672B29 | ESPERANZA | MARTINEZ | CO | 90004505686 |
| 27434A8645B571 | DYLAN | HARKES | NM | 90008060864 |
| 2743513A29155B | ROSA | TEPEZANO | TX | 90014631302 |
| 27435456A91828 | JENNIFER | HARDIN | OK | 90014864560 |
| 2743596519184B | STEVEN | AUSTEN | OK | 90012659651 |
| 27436593572B29 | GUILLERMIN | DE SIERRA | CO | 33056345935 |
| 2743694455B571 | RIEKO | SONE | NM | 35008069445 |
| 27436A1729184B | ROBERT | TURNER | OK | 90008540172 |
| 27436A7979794B | THERESA | ROBINSON | TX | 90005400797 |
| 2743717252484B46 | EVA | TALIAFERRO | DC | 90015061725 |
| 2743729A59136B | ISAIAS | FUENTES | KS | 29004322905 |
| 2743752119155B | CESAR | TORRES | TX | 75033835211 |
| 2743755A79794B | JAMIE | ELLEDGE | TX | 74015435507 |
| 2743951679155B | JOSE LUIS | SANCHEZ | TX | 90011685167 |
| 2743971119189B | DIANNA | PICKENS | OK | 21089237111 |
| 2743979932B27B | KAWARA | TIMOTHY | VA | 90009657993 |
| 2743B331931631 | JAMES | INGRAM | KS | 22090413319 |
| 274415AA193731 | AUBRIE | HOPKINS | OH | 90014605001 |
| 27441773A81661 | STEVEN | DODDS | MO | 90009477730 |
| 2744181919136B | DIEGO | HINOJOSA | KS | 90006768191 |
| 27441A39141245 | JOSEPH | FAZIO | PA | 51013790391 |
| 2744224577B471 | JEFF | BLANTON | NC | 11002802457 |
| 274423A1791828 | HEATHER | MORRIS | OK | 90014413017 |
| 27442562772B42 | GREGORIO | SALOMON | CO | 33024395627 |
| 274425A8A93731 | JAQUATA | HOWARD | OH | 90014875080 |
| 27442815972B29 | PRICILLA | SANCHEZ | CO | 90014558159 |
| 27442832A55957 | ALEX | VALENZUELA | CA | 90009268320 |
| 274434A2972B42 | ANTHONY | PREITO | CO | 33012984029 |
| 2744496754B588 | CYNTHIA | MINOZ | OK | 90014169675 |
| 274451A129189B | PEDRO | BUSTOS | OK | 90014811012 |
| 2744637537B471 | SARA A | SHUNKWILER | NC | 90011483753 |
| 274466A865B271 | LAMONDRE | SANDERS | KY | 90014836086 |
| 2744675742B27B | MARTINA | GOMEZ | DC | 90010737574 |
| 2744753A91356 | ROBERT | BUCK | KS | 90012245330 |
| 27447A52431631 | FELICIA | COOLEY | KS | 22025470524 |
| 2744813164B261 | THOMAS | FREED | NE | 90014141316 |
| 2744831585B571 | JAZMIN | CASTRO | NM | 90010543158 |
| 2744869699136B | JUAN | GACHUZ | KS | 90004006969 |
| 2744947865B177 | VICTORIA | BOOKER | AR | 90013754786 |
| 2744A64981661 | ROXANA | LOPEZ | MO | 90011400649 |
| 2744B538672B42 | SOMMER | KRUSKAMP | CO | 33006505386 |
| 2744B598A25245 | ADELYA | WILLIAMS | NC | 90001935980 |
| 27451381A91528 | SOLEDAD | MARTINEZ | TX | 75093873810 |
| 274517A6691592 | DAVID | MONAREZ | TX | 90012857066 |
| 27451897772B88 | LEONARDA | TARIN | CO | 90014698977 |
| 2745219A491592 | MARIA | FERNANDEZ | TX | 75043471904 |
| 2745233A661985 | MARTIN | PEREZ | CA | 90012343306 |
| 2745243A94B261 | EDMIA | MCGARY | NE | 27096094309 |
| 27452742572B29 | DEANDRA | RUYBAL | CO | 90014167425 |
| 2745275847B449 | ISRAEL | ALVAREZ | NC | 90013497580 |
| 2745276814B281 | CINDY | JOHNSON | NE | 27093257681 |
| 274529A3291589 | ELIZABETH | CASTILLO | TX | 75097149032 |
| 27453421372B88 | VANESSA | VELASQUEZ | CO | 90012264213 |
| 27453676772B29 | SALVADOR | GARCIA | CO | 90006506767 |
| 274539A9A31631 | LINDA | WINEGARNER | KS | 22084249090 |
| 2745428395B271 | RHONDA | LANGFORD | KY | 90006142839 |
| 2745453217B449 | MANNIE | FRESH | NC | 90014775321 |
| 274546AA791592 | ALAN | FONSECA | NM | 75067836007 |
| 2745489519189B | DAVETTA | CAYSON | OK | 90009678951 |
| 2745654359155B | ANGEL | RIVERA | TX | 90011685435 |
| 27456A3577B471 | JOSEPH | WATSON | NC | 90012000357 |

| 27456A94581661 | MALINDA | GARDNER | MO | 29087700945 |
|---|---|---|---|---|
| 27457576A7B471 | DAVON | HOWARD | NC | 90010055760 |
| 27457A72357531 | PABON | FELIX | NM | 90003740723 |
| 2745844329184B | SHAWANNA | ASHLEY | OK | 90004134432 |
| 274588A9772B29 | AMY | ZARAGOZA | CO | 90014168097 |
| 27458A58581638 | SAMANTHA | CAMPFIELD | MO | 29060860585 |
| 27459124A85822 | AUSTIN | MOSES | CA | 90014341240 |
| 2745916889155B | JAVIER | GARCIA | TX | 90014631688 |
| 2746128347288B | CLAUDIA | DOMINQUEZ | CO | 90006662834 |
| 27461539A91592 | NOEMI | DE LA CRUZ | TX | 90014625390 |
| 2746157542B27B | CARLOS | PAYNE | DC | 90014795754 |
| 274616A7681661 | SARAH | WOODROME | MO | 90009346076 |
| 2746296535B36B | EULALIO | CONTRERAS | OR | 90003029653 |
| 2746314159198B | STEPHANIE | YORK | NC | 90011011415 |
| 27463471A5B36B | ANA | TAPIA | OR | 90007624710 |
| 2746399814B281 | CINDY | KROULEK | NE | 27024389981 |
| 2746472A72B42 | MARVIN | TEMPLE | CO | 90005227720 |
| 2746497A24B261 | JAMES | GOULD | NE | 90004419702 |
| 27464A41755957 | THEODORE | RAMIREZ | CA | 90004010417 |
| 2746527757B358 | RONALD | BARBA | VA | 90001472775 |
| 2746531585B571 | JAZMIN | CASTRO | NM | 90010543158 |
| 27465954A85822 | OBDULIA | DURAN | CA | 46066559540 |
| 27465A87691356 | SYMPHANEE | WILLIAMS | KS | 90010950876 |
| 27466171A41245 | RICHARD | SUTPHEN | PA | 90011691710 |
| 2746619479136B | ROBERTO | COLIN | KS | 90010611947 |
| 2746631497B699 | ETTA | WILLIAMS | GA | 90004333149 |
| 2746751554B281 | JEFFREY | GARVEY | IA | 27041985155 |
| 2746763219184B | VET | EZELL | OK | 21029256321 |
| 2746784194B588 | ASHLEY | SHINAULT | OK | 90013688419 |
| 2746894215B571 | VANESSA | SALGADO | NM | 90009029421 |
| 27469A2562B27B | SUNDAE | BOLDWARE | DC | 81021570256 |
| 27469A39981638 | TERESA | SAGE | MO | 90013600399 |
| 2746B54759155B | JORGE | PEARSON | TX | 90011685475 |
| 2746B67574B588 | JACKIE | RODGERS | OK | 90002356757 |
| 2747132A65715B | MANUEL | ORTEGA | VA | 90003263206 |
| 2747191729189B | SILVERIA | OCHOA DE CHAIREZ | OK | 90013459172 |
| 2747341A372B29 | NORBERTO | CAMACHO | CO | 90011834103 |
| 2747419559155B | ALMA | GUTIERREZ | TX | 90009831955 |
| 2747428129189B | ENRIQUE | SALDANA | OK | 90006082812 |
| 2747435994B261 | NICOLE | BENTZINGER | NE | 27065093599 |
| 27474A75272B88 | CESAR | PENA | CO | 90013940752 |
| 2747557529189B | ANGELES | TORRES | OK | 90013795752 |
| 2747564579184B | DANIELLE | CARTWRIGHT | OK | 21065636457 |
| 27475A2A88B176 | LAUREN | MCDANIEL | UT | 90004000208 |
| 274761A4491828 | LETICIA | MASEDO | OK | 21017361044 |
| 274766A8493731 | JASON | HOWARD | OH | 90014106084 |
| 2747689749136B | LEISLIET | MARQUEZ-VICENTE | KS | 90013748974 |
| 27477479A91528 | ARMANDO | SILVA | TX | 75012564790 |
| 2747846129184B | CECILIA | GARFIAS | OK | 90004254612 |
| 2747854197288B | REINA | VELASQUEZ | CO | 90013125419 |
| 2747861215B571 | YVONNE | SANCHEZ | NM | 90004016121 |
| 2747888889155B | LLUVIA | SIGALA | TX | 75037018888 |
| 27478923A9794B | WHITAKER | MORRIS | TX | 74017269230 |
| 2747921237B449 | CHAREE | CAMPBELL | NC | 90014782123 |
| 2747968922B965 | MIGUEL | ZAMUDIO | CA | 90013676892 |
| 27479A75A72B29 | TIMOTHY | FULTON | CO | 90013880750 |
| 2747B161185822 | SERGEY | RUDOY | CA | 90010971611 |
| 2747B82194B588 | RUBY | FRICK | OK | 21586158219 |
| 274816AA157157 | CONSTANCE | ABBAL | VA | 81016186001 |
| 2748178844B261 | ADAM | HANNA | NE | 90014547884 |
| 2748187189155B | ROSALIA | PONCE | TX | 75098888718 |
| 27482A2179136B | JOSELYN | GRAHAM | KS | 29073580217 |
| 2748316512B27B | GARY | RIDGLEY | DC | 81095581651 |
| 2748382749136B | OLOPEZA | SILVINO | KS | 90010948270 |
| 2748A55881638 | CHARLES | SNYDER | MO | 29009990558 |
| 2748544579155B | CARLOS | GUZMAN | TX | 90013224457 |
| 27486375A93731 | JUSTIN | VAMOS | OH | 90009053750 |
| 27486743172B88 | SERINA | DURAN | CO | 90012557431 |
| 274874A5691592 | FERNANDO | GONZALEZ | TX | 90014384056 |
| 2748751AA5715B | AURA | OROCHENA | VA | 90000285100 |
| 2748775625B571 | ARACELI | GARCIA | NM | 90011297562 |
| 2748851AA5715B | AURA | OROCHENA | VA | 90000285100 |
| 2748887764B261 | DUANE | KUGLER | NE | 27036468776 |
| 274889A259136B | MARCO | GUARDADO | KS | 90011429025 |
| 27488A8197B449 | WILLIAM | FULLER | NC | 90014790819 |

| | | | | |
|---|---|---|---|---|
| 274893A235B571 | SAMANTHA | SIMON | NM | 35088503023 |
| 2748975337B462 | EDWIN | MENJIVAR | NC | 90006377533 |
| 2748995717B449 | EDITH | SANCHEZ | NC | 90001629571 |
| 2748B24767B449 | LAURA | GRASSO | NC | 90014782476 |
| 2748B24A981638 | ANDY | HARDEN | MO | 90013062409 |
| 2748B319472B88 | SUSAN | FERNANDEZ | CO | 33040023194 |
| 2748B32279189B | CATHIE | HOLLINGSWORTH | OK | 90009503227 |
| 2748B33A49155B | VERONICA | RODRIGUEZ | TX | 90012803304 |
| 2748B5A5685998 | TAYLOR | BAKER | KY | 90010605056 |
| 2748BA6592B27B | DESHANTEL | JONES | DC | 90010290659 |
| 2748BAA375B271 | GERALD | SUMMERS | KY | 68003870037 |
| 2749227765B545 | JARED | POWELL | NM | 90003512776 |
| 274922A1331631 | JAARED | OLSON | KS | 90003542013 |
| 2749282557B471 | LILLIAN | BARRETT | NC | 90011058255 |
| 274928A259189B | ABRIL | ARTEAGA | OK | 90011968025 |
| 2749359179155B | PRISCILLA | REYES | TX | 90011685917 |
| 274937A964B588 | DEWEY | GILDER | OK | 90006377096 |
| 27493A23772B29 | MARTHA | ALONZO | CO | 33015540237 |
| 2749424179155B | ANTONIO | FLORES | TX | 90014632417 |
| 2749845172B88 | ASHLEY | STOCKMYER | CO | 33035158451 |
| 2749511452B27B | JACQUELINE | HARRIS | DC | 90013141145 |
| 27495A2A881639 | GARY | SOUKUP | MO | 29013810208 |
| 2749629317B449 | ALIREY | DALTON | NC | 90014782931 |
| 274968A789136B | EDUARDO | ARRAZOLA | KS | 90001178078 |
| 27496AA4793731 | MARY | BRANSCOMB | OH | 90003470047 |
| 2749765347 2B88 | RAY | ROMERO | CO | 33039596534 |
| 2749822942B27B | SHAWN | OAKCRUM | DC | 81010772294 |
| 2749857634B553 | SHALETHA | GILBERT | OK | 90006855763 |
| 2749917447 2B88 | DIANA | ORTEGA | CO | 90009351744 |
| 2749919673B333 | LEAH | ARAGON | CO | 90008741967 |
| 274996A2357157 | BUFFIE | NEDITCH | VA | 81016196023 |
| 2749B552885822 | MANUEL | VELASQUEZ | CA | 90008985528 |
| 2749B5A474B588 | LEKEISHA | MARTIN | OK | 21516185047 |
| 2749B7A2793731 | JACKIE | PIERCE | OH | 90012017027 |
| 2749B98A391241 | NASHARA | JOHNSON | GA | 90014089803 |
| 2749B3A791592 | AMY | BABCOCK | TX | 90014390307 |
| 2749BA43191528 | VALERIE | VALLES | TX | 75094190431 |
| 274B1249791828 | JESSICA | BROUSSEAU | OK | 90000662497 |
| 274B188267B449 | ARIANA | SORIANO | NC | 90009298826 |
| 274B226655B571 | JOSEPH | GARCIA | NM | 90010542665 |
| 274B2339572B29 | AMINDRA | VARGAS | CO | 90007553395 |
| 274B2367291356 | RICARDO | RODRIGUEZ | KS | 90013293672 |
| 274B24AA572B88 | JOAN | LOUGHRAN | CO | 33014884005 |
| 274B27A492B27B | MONEA | SMITH | DC | 81010627049 |
| 274B282A89189B | SUMMER | WILSON | OK | 90009678208 |
| 274B2866777399 | MARY | WICKRAMASEKERA | CO | 90012248667 |
| 274B29A975B271 | SHERMOND | BOBBITT | KY | 68082559097 |
| 274B317A29189B | DENISE | GONZALZE | OK | 90010321702 |
| 274B344634B588 | BENNIE | ANDERSON | OK | 21592184463 |
| 274B3551891828 | TONY | HEARD | OK | 90013895518 |
| 274B355A79155B | MICHELE | CARISON | TX | 90012955507 |
| 274B3696872B42 | BENJAMIN | PALMA | CO | 33058006968 |
| 274B4163472B29 | KENNETH | TENNYSON | CO | 90012151634 |
| 274B473A15B271 | SARAH | TRONCIN | KY | 90010027301 |
| 274B514A172B29 | ROBERTA | TURNEY | CO | 33054211401 |
| 274B613474B588 | TE | MANG | OK | 90013311347 |
| 274B6273441245 | LYNYRD | DAYTON | PA | 90004812734 |
| 274B6322272B42 | ALEJANDRA | ZAMBRANO | CO | 90005193222 |
| 274B664622B27B | LEONARD | POE | DC | 90003266462 |
| 274B673448B137 | SIDNEY | SMITH | UT | 90013307344 |
| 274B6A72791241 | KADIJAH | PENDERGRAPH | GA | 90014610727 |
| 274B733A272B29 | ISMAEL | LOPEZ | CO | 90011833302 |
| 274B8159391592 | JESUS | LOZANO | TX | 75095111593 |
| 274B835345B54B | CHARMANE | JACQUEZ | NM | 90014483534 |
| 274B8825972B29 | PATRICIA | TIBBETTS | CO | 33005268259 |
| 274B893A372B42 | RONALD | FREDERICKS | CO | 33082729303 |
| 274B8A7735B161 | KATHY | BLACKSHER | AR | 90009910773 |
| 274B9421872B88 | KERI | HAYNES | CO | 90010474218 |
| 274B9525491828 | NELY | VERAZQUEZ | OK | 21058745254 |
| 274B9873A91833 | ATTRELL | REDRICKS | OK | 21038348730 |
| 274BB632391592 | RAMON | VITAL | TX | 75047036323 |
| 2751265719155B | JOSIE | MCCLEARY | TX | 75089246571 |
| 275126AA92B27B | LINDA | HILL | DC | 90014796009 |
| 2751294549136B | PORSCHE | HASKINS | KS | 90013229454 |
| 27512AA1585938 | MARJORIE | POOL | KY | 67022950015 |

| 27513191A72B86 | PATRICIA | BARRON | CO | 33017421910 |
|---|---|---|---|---|
| 27513265772B42 | ECTOR | IXCHOP | CO | 33084132657 |
| 2751349244B521 | ROBERTO | ZAYATE | OK | 21563224924 |
| 2751421215B161 | BEVERLY | BERRY | AR | 23007472121 |
| 2751432757B449 | SELENA | MOORE | NC | 90014783275 |
| 2751479669189B | LIANN | ALFARO | OK | 21061257966 |
| 2751482227B471 | MONICA | TORAIN | NC | 90008858222 |
| 27514857A5B571 | JOSEPH | TREJO | NM | 35011658570 |
| 275156A7591828 | BLANCA | LOPEZ | OK | 21050126075 |
| 27516879A91241 | NIESHA | CLARK | GA | 90012038790 |
| 27516A43A72B42 | ANGELINA | DAVILA | CO | 33093070430 |
| 27517873472B88 | SERGIO | MARTINEZ | CO | 90012858734 |
| 2751788574B281 | DENEAN | CARLSON-ROZIC | IA | 27087858857 |
| 27517A94377541 | CASCIE | HENDERSON | NV | 90000530943 |
| 275183A8691592 | EUNICE | GONZALEZ | TX | 90010423086 |
| 2751849964B588 | MARTIN | ACEVEDO | OK | 90013674996 |
| 2751874819136B | CYNTHIA | ACOSTA | KS | 29001357481 |
| 2751938AA4B588 | WENDY | WELLS | OK | 90014553800 |
| 2751961345B271 | TAYLOR | HENRY | KY | 90014836134 |
| 2751979757B449 | PEPPER | PERRELL | NC | 90001887975 |
| 2751B435A76B69 | BRENDA | GARRISON | CA | 90009014350 |
| 2751B55A991592 | SHAY | DUCKETT | TX | 90014625509 |
| 2751B58472B27B | LUIS | MAYEN | DC | 81010905847 |
| 2752142489189B | OLGA | MEDRANO | OK | 90008664248 |
| 27521544572B29 | MICHAEL | NIXON | CO | 33010805445 |
| 275219A7236165 | ROSEMARY | MONTOYA | TX | 90014709072 |
| 2752211A491592 | BRIAN | GAYTAN | TX | 90012611104 |
| 2752235269794B | FREDDY | AMOSIE | TX | 90011193526 |
| 2752313877B449 | JAMIE | OVERCASH | NC | 90011131387 |
| 2752359764B588 | RASHUNNA | MORRIS | OK | 90013435976 |
| 2752364A691828 | JUAN | CEBELLOS | OK | 90013896406 |
| 27524552172B88 | LIVINIA | VOIGT | CO | 33022465521 |
| 2752491944B588 | SANDRA | CABRERA | OK | 90007559194 |
| 2752495289379B | KAYLA | YOUNG | OH | 90007869528 |
| 2752498A591356 | BRUCE | OGDEN | KS | 90015119805 |
| 275249A8585822 | THOMAS | MCBRIDE | CA | 90012999085 |
| 27524A33591828 | ARTHUR | ENGLISH | OK | 21099020335 |
| 275258A4785822 | GERARDO | CASTILLO | CA | 90013338047 |
| 2752612215715B | STEVEN | MARTINEZ | VA | 90000291221 |
| 27526463372B88 | AZUCENA | VILLARREAL | CO | 90013424633 |
| 2752752475B271 | MARK | BUSH | KY | 90015315247 |
| 275277A5381661 | TERRANCE | ADGER | MO | 29077897053 |
| 27527882872B29 | DONNA | DONOHOO | CO | 33015538828 |
| 27527A5A59189B | GLENDA | DINORA | OK | 90014540505 |
| 27528574A72B29 | JEROLD | LALO-HERNANDEZ | CO | 90007215740 |
| 27528967A72B42 | COREY | BEECH | CO | 33073759670 |
| 27528A1114B261 | M DEL CARMER | CARRIZALEZ | IA | 90004500111 |
| 2752912633B365 | MARIA | ROMERO | CO | 33017391263 |
| 2752947657 2B27 | CHARLES | HARVEY | CO | 90009964765 |
| 27529 49145752B | MARIA | CARRILLO | NM | 90010864914 |
| 2752968 9372B42 | YARA EDITH | ZUBIA-RODRIGUEZ | CO | 90013626893 |
| 27529A8997 2B88 | SALVADOR | SOLANO | CO | 90000250899 |
| 2752B492172B29 | KIMBERLEY | SORRENTINO | CO | 33057504921 |
| 2752B884291383 | TAMARA | SANDERS | KS | 90006448842 |
| 2752BAA2A41299 | ART | BECKAS | PA | 90014470020 |
| 2753128259155B | ANDREW | JASSO | NM | 75046462825 |
| 275319A915B271 | MAHOGAMY | BROWN | KY | 90001609091 |
| 2753324935B161 | FWATULA | WALKER | AR | 23014512493 |
| 275333A112B27B | PHILLIP | LANE | DC | 90013723011 |
| 27533834176B69 | RAFAEL | GONZALEZ | CA | 90009888341 |
| 27533841172B29 | DREW | RUNGE | CO | 90014168411 |
| 2753384A75B538 | LONNIE | DEHERRERA | NM | 90001448407 |
| 27533AA3555957 | DONALD | GOODLOW | CA | 90003390035 |
| 2753488784B588 | CAMERON | SMOTHERMAN | OK | 90009738878 |
| 27535782A91592 | NEFI | ALANIZ | TX | 90006317820 |
| 2753622139136B | EBERTO | ROMERO | KS | 29033682213 |
| 27536526A2B27B | MARIA | FLORES | DC | 90006665260 |
| 27536A1A531631 | FAITH | BARROWS | KS | 90006600105 |
| 27536A7343B38B | FELICITY | HERNANDEZ | CO | 90012870734 |
| 2753772A37B449 | TONIE | FORTE | NC | 90004907203 |
| 2753795922B27B | DONNELL | BROADWAY | DC | 90010749592 |
| 27538357672B88 | MARISELA | RUIZ | CO | 90011893576 |
| 275383A959189B | CHARLES | ECKELT | OK | 21073703095 |
| 2753865334B588 | MICHAEL | HERRIAN | OK | 21556646533 |
| 27539373A72B42 | KAY | REICHERDT | CO | 33085283730 |

| | | | | |
|---|---|---|---|---|
| 2753939165B271 | TERRANCE | ANDREW | KY | 90014663916 |
| 2753965194B521 | VERENCE | SANCHEZ | OK | 90007146519 |
| 27539917872B29 | CARLY | DYSON | CO | 90014169178 |
| 2753B16765B271 | DAGEN | HUDSON | KY | 90014961676 |
| 2753B44A581637 | EARL | GRAYSON | MO | 29008194405 |
| 2753B462A72B29 | JOSE | MARTINEZ | CO | 90011834620 |
| 2753B47795B161 | CHARLENE | ESTES | AR | 23071334779 |
| 2753B641381648 | LAWANDA | DAVIS | MO | 29032216413 |
| 275412A9672B29 | ISAIS | VALDEZ CORTEZ | CO | 33068262096 |
| 2754133555598B | SONIA | LOZANO | CA | 90011623355 |
| 275415AA791828 | JOSE CARLOS | FUENTES | OK | 90004265007 |
| 2754274199184B | SABRINA | FARRIS | OK | 90014327419 |
| 275434A282B27B | BRITTANY | RICHARDSON | DC | 90013924028 |
| 2754386734B261 | ARON | MAYA | NE | 27026408673 |
| 2754464465715B | DORIS | WASHINGTON | VA | 90000296446 |
| 2754465699189B | LUIS | PRESA | OK | 90012016569 |
| 2754475313364B | STEPHON | LEIGH | NC | 12010927531 |
| 2754513A44B281 | ANNETTE | SHANNON | NE | 27083601304 |
| 2754548377B449 | ANDRESHA | BYRD | NC | 90014784837 |
| 275455A789136B | JESSICA | PIPER | KS | 29071955078 |
| 2754638634B588 | KAQUEESE | WILLIAMS | OK | 90011383863 |
| 27546A8139155B | ADRIANA | GONZALES | TX | 75084250813 |
| 2754833119184B | BRIDGET | ALLISON | OK | 90007923311 |
| 2754896917 2B29 | KEISHA | VELASQUEZ | CO | 90015169691 |
| 275489A9791828 | LASHUAN | WATTS | OK | 90013929097 |
| 27548A19172B42 | JORGE | DURAZO | CO | 33021860191 |
| 2754965484B521 | CHRISTOPHER | HARKLEROAD | OK | 90002506548 |
| 2754967579155B | ELIZABETH | GONZALEZ | TX | 90011686757 |
| 27549A9635B28B | ERIN | MOTT | KY | 68013620963 |
| 2754B53974B261 | FRANCES | FORTENBERRY | NE | 90003655397 |
| 2754B996671925 | DEBRA | VANBUSKIRK | CO | 38038119966 |
| 2754BAA2A4B281 | LANCE | ZIMMER | NE | 27064910020 |
| 2754BAA6381638 | EMMA | WOODARD | MO | 90007780063 |
| 2755221922B27B | ROBERT | BELT | DC | 90013142192 |
| 27552881A93767 | ANTONIO | MAUFFET | OH | 90014538810 |
| 2755294A45B161 | CHEQUINE | HILLERY | AR | 90004819404 |
| 2755366374B588 | NIVA | LOCKETT | OK | 90013456637 |
| 27553A5A55B271 | DAISY | PERKINS | KY | 90003760505 |
| 2755466387B449 | MERCY | KEAR | NC | 90009116638 |
| 27554684A9155B | VERONICA | DESERAY | TX | 90011686840 |
| 27555218A72B88 | MONIQUE | THOMAS | CO | 33089602180 |
| 275556A2731433 | JAMES | LACROIX | MO | 90001176027 |
| 2755581215B571 | MARCOS | POQUE | NM | 90011298121 |
| 2755727145715B | MARTIN | GOMEZ | VA | 90000502714 |
| 2755928AA5B271 | YUNIKKA | REESE | KY | 90001992800 |
| 2755991859184B | CYNTHIA | TREVINO | OK | 90013959185 |
| 27559939A9189B | LILLIE | CALDWELL | OK | 90014569390 |
| 27559A36172B88 | IRMA | CASILLAS | CO | 33005000361 |
| 2755B21419155B | MARIA | ALMANZA | TX | 90000762141 |
| 2755B53A972B88 | AMANDA | THORTON | CO | 90011015309 |
| 2755B783572B29 | ALEKSEY | SHELAMOV | CO | 33047757835 |
| 2756142953B348 | YOLANDA | MATA CAMACHO | CO | 90008674295 |
| 275616A7772B29 | ROSA MA | CASTILLO | CO | 33062456077 |
| 2756173A14B261 | DANA | BOTOS | NE | 27095037301 |
| 27564397A7B449 | KENNETH | MILLER | NC | 11094183970 |
| 256537679136B | TINA M | HUBBARD | KS | 90014703767 |
| 27565618A5B271 | CHRIS | THOMAS | KY | 90014876180 |
| 2756746372B42 | GREGORY | DAVIS | CO | 33092477463 |
| 275658A8A91592 | MINERVA | ALVAREZ | TX | 90013048080 |
| 27565A5177B471 | DESHIA | STARKES | NC | 90007530517 |
| 2756636844B588 | REBECCA | BLAIR | OK | 90008973684 |
| 2756652376B69 | VIVIENNE | CUMMINS | CA | 46006705523 |
| 2756689267 2B88 | ABELARDO | GONZALES | CO | 33076448926 |
| 27566A93931433 | INDIA | WILLIS | MO | 90005500939 |
| 2756736 2A85822 | MELISSA | MELCHIONE | CA | 90013243620 |
| 2756754925B571 | DEANNA | TRUJILLO | NM | 90003955492 |
| 275677 8A972B29 | ELIJAH | MENDEZ | CO | 90012677809 |
| 2756787 6A81648 | TRICIA | VANDRUFF | MO | 29026968760 |
| 2756823562B27B | DEVIN | ARMSTRONG | DC | 90013142356 |
| 275688A4472B29 | EVANGELINA | AMAYA | CO | 90011838044 |
| 27568A6714B281 | BRICE | TCHEGNINOUGBO | NE | 90011270671 |
| 27568A7A65B571 | DAVID | HOLGIN | NM | 90006460706 |
| 2756999A29189B | KENNEDY | SMITH | OK | 90015179902 |
| 2756B314A4B588 | JOSH | BOWLES | OK | 21532783140 |
| 27571214572B29 | BYRON | CLARK | CO | 33015532145 |

| 27572164672B29 | JULIO | OVANDO | CO | 33081451646 |
|---|---|---|---|---|
| 27572225772B42 | GUILLERMO | DIAZ-SIERRA | CO | 33091402257 |
| 275723A8181638 | CRAIG | MCCORD | MO | 29031713081 |
| 2757242934B588 | MARK | BUCHANAN | OK | 90005534293 |
| 2757258AA31453 | DONNA | LONG | MO | 90010685800 |
| 2757265918B56B | HEATHER | HEART | CA | 90013956591 |
| 2757321192B229 | DONTE | MILLS | DC | 90012032119 |
| 2757334357B449 | MIRIAM | VALLES | NC | 11080883435 |
| 2757361A65598B | SUSANA | GONVALEZ | CA | 90009916106 |
| 27573857672B29 | ENRIQUE | MORALES | CO | 90014178576 |
| 2753A8687B377 | ADRIENNE | JARMON | VA | 90007870868 |
| 2757419419794B | VICTOR | GONZALES | TX | 74019271941 |
| 2757421455B271 | AMBER | DOWELL | KY | 90011532145 |
| 2757435559136B | ROSA | VALLES | KS | 90015013555 |
| 27574A24272B42 | ADRIANA | CUEBAS | CO | 90004690242 |
| 27574A7354B261 | ASHLEY | GINTZ | NE | 90013980735 |
| 275751AA89189B | XAVIONA | WILBORNE | OK | 90009691008 |
| 2757548A772B29 | KARINA | PUENTE | CO | 90011834807 |
| 27577764772B88 | JEAN | GALLEGOS | CO | 90011387647 |
| 275783A759155B | ROCIO | MARTINEZ | TX | 75001683075 |
| 2757875935B271 | YUSIEL | LEYVA PINA | KY | 90011177593 |
| 27578A46191828 | JESS | GARRISON | OK | 90009490461 |
| 2757956759155B | CONCEPCION | ROBLES | NM | 90013425675 |
| 2757985757Z2B29 | DULCE | GARCIA | CO | 90014178575 |
| 2757995267Z2B88 | MALINDA | LYTLE | CO | 33094109526 |
| 2757B37955B271 | TIFFANY | BOTT | KY | 90013343795 |
| 2757B773172B88 | WILLIAM | COVINGTON JR | CO | 33027627731 |
| 2757B84779794B | WILLIE | HOUSTON | TX | 90004528477 |
| 27581222A7B449 | LIDIA | GARCIA | NC | 11051732220 |
| 2758232174B588 | MEGAN | FITCH | OK | 90000843217 |
| 2758254957B449 | K | JEL | NC | 90014785495 |
| 275837A299155B | MARIA | PAREDES | TX | 90014797029 |
| 2758396469189B | JUDY | BILLINGS | OK | 90012689646 |
| 27583A19731631 | DANIEL | STOGNER | KS | 90010130197 |
| 275841A2393731 | MELANIE | BRUMMETT | OH | 90010271023 |
| 2758464847Z2B88 | MIKIELLA | LOBATO | CO | 90014966484 |
| 2758561665B271 | ALVINA | WALKER | KY | 90014836166 |
| 275858A7672B88 | DAWN | ROE | CO | 90011988076 |
| 27585A41591241 | ERICA | ELLIOT | GA | 90014850415 |
| 2758616549155B | MARCO | FRIAS | TX | 75033221654 |
| 27586A1629189B | CHRISTY | WAGNER | OK | 90015270162 |
| 27587123572B29 | FRANCISCA | HERRERA | CO | 33015581235 |
| 2758755612B86B | CRAIG | DEVENEY | ID | 90009225561 |
| 2758766822B27B | ERICA | MOBLEY | DC | 90012586682 |
| 2758786A49155B | JESUS | GAONA | TX | 90014788604 |
| 2758854147B449 | BRISHAWNA | THREATT | NC | 90014785414 |
| 2758912147B449 | PATTY | RADASZEWSKI | NC | 90014791214 |
| 2758934759189B | TISHA | GABLE | OK | 90015023475 |
| 2758941657B449 | ROSHENE | WHITFIELD | NC | 90014674165 |
| 27589761A91577 | ROBERT | HENDERSON | TX | 90011717610 |
| 275897AA831631 | LUZ | GAITAN | KS | 90009957008 |
| 2758B162891356 | TINA | NWOGOR | KS | 90013581628 |
| 2758B181691828 | DAVID | DAVISON | OK | 21013091816 |
| 27591356A81661 | JENNIFER | THOMPSON | KS | 29022543560 |
| 2759147847B471 | LYDIA | REYES | NC | 90012184784 |
| 2759215925B271 | VERONICA | STANTON | KY | 90009481592 |
| 2759225869155B | VALARIE | SAENZ | TX | 90014632586 |
| 275926A4593731 | DANIEL | MOUNCE | OH | 90014606045 |
| 27592926A7B471 | RICK | MCGRIFF | NC | 11042009260 |
| 27593379A85822 | SAHAR | ABUNADI | CA | 90011333790 |
| 2759345829155B | ANTONIO | RUBALCABA | TX | 75070594582 |
| 27593852472B88 | JOSUE | JIMINEZ | CO | 90010028524 |
| 27593949772B42 | IDELFONSO | TORRES | CO | 90001259497 |
| 2759429465B571 | DAVID | MARQUEZ | NM | 35025822946 |
| 275955A1491541 | FRANCISCO | VILLA MORALES | TX | 90005395014 |
| 2759563935B161 | RACHEL | FLOWERS | AR | 90002196393 |
| 2759584222424B43 | HERMAN | JACKSON | DC | 90007228422 |
| 27595A8489184B | ROBERTS | STACEE | OK | 90008080848 |
| 27596319A55957 | ROSIO | TAFOYA | CA | 90014753190 |
| 275963A8891833 | JOE | SHEPPARD | OK | 90010983088 |
| 2759648A893731 | TARA | ALSPAUGH | OH | 90007194808 |
| 27596519A4B281 | DEBRA | WALKER | NE | 27092975190 |
| 2759795479152B | MAYRA | MUNIZ | TX | 90011509547 |
| 275984A4157157 | JUAN | ALVAREZ | VA | 81077734041 |
| 2759867195B571 | WAYNE | NAHA | NM | 90009156719 |

| 2759929889184B | ROSITA | BYAS | OK | 21097192988 |
|---|---|---|---|---|
| 27599668976B71 | CHRISTIAN | DEROSE | CA | 90006896689 |
| 2759983A585822 | AMNER | GARCIA | CA | 90012268305 |
| 2759B231891356 | IVAN | MARINEZ | KS | 90014512318 |
| 2759B29629155B | GABRIELA | NAVARRO | TX | 75088442962 |
| 2759B492541245 | STEPHANIE | MARTY | PA | 51054534925 |
| 2759B914A72B29 | NORMA | ALMARAZ | CO | 33061009140 |
| 2759B97152B357 | MANUEL DEJESUS | LIRIANO | CT | 90013099715 |
| 275B15A154B261 | CARLA | SELLERS | NE | 90005855015 |
| 275B1A1399189B | ADRIANA | TORRES | OK | 21004040139 |
| 275B2A6484B261 | MELISSA | RIDGE | NE | 90005390648 |
| 275B3414997122 | MELLISSA | SPARKS | OR | 90001134149 |
| 275B3445181637 | MARGARET | MARTIN | MO | 29093924451 |
| 275B344A293731 | MIKE | WARE | OH | 90012424402 |
| 275B355285B271 | CINDY | STEVENSON | KY | 68043765528 |
| 275B3885391592 | JANEESE | JURADO | TX | 90010458853 |
| 275B395332B27B | GWEN | THOMAS | DC | 81077999533 |
| 275B4653185822 | DEBORAH | PRIOR | CA | 90013046531 |
| 275B46AA99155B | MIGUEL | RIVERA LOPEZ | TX | 90011686009 |
| 275B4925155957 | JORGE | SOLORIO | CA | 90004979251 |
| 275B51A485B271 | JENNIFER | ABERNATHY | KY | 90014931048 |
| 275B588517B471 | PAUL | ROGERS | NC | 90011278851 |
| 275B6274772B73 | ROSA | CORTEZ | CO | 33095892747 |
| 275B6285A91356 | MARISOL | BARAJAS | KS | 29074252850 |
| 275B6476572B42 | JAMES | BROWN | CO | 33006344765 |
| 275B65A4991828 | KAYLA | DOSS | OK | 90014485049 |
| 275B667417B471 | JUAN | TAPIA | NC | 90005186741 |
| 275B6749133636 | MALICIA | GLOVER | NC | 12008727491 |
| 275B725999189B | TYDEREIA | PATTERSON | OK | 90014562599 |
| 275B735539155B | JOSE ANGEL | RAMIREZ | TX | 90014863553 |
| 275B76A5A9155B | PRISCILLA | PERKINS | TX | 90011686050 |
| 275B837214B261 | WILLIAM | VAUGHN | NE | 90012283721 |
| 275B839554B588 | ADRIAN | BURDEX | OK | 90012783955 |
| 275B8417885822 | ANDREW | NUNEZ | CA | 90013834178 |
| 275B84A5755957 | JAVIER | REYES | CA | 90008794057 |
| 275B8573855957 | JOSE | AVALOS | CA | 90014245738 |
| 275B8982191592 | LIZETT | CHAVEZ | TX | 90011379821 |
| 275B9368855957 | YARITZA | CRUZ | CA | 90012193688 |
| 275B94A176B69 | ANA | SANCHEZ | CA | 90010614001 |
| 275B9617291241 | BETTY | JEAN | GA | 90013026172 |
| 275B9649593731 | BRENDA | TELLIS | OH | 64589166495 |
| 275BB19A281661 | CYNTHIA | ARMSTRONG | MO | 90011001902 |
| 275BBA91981638 | RUDIS | FRANCO | MO | 29066310919 |
| 276126A4581638 | ROY | MCCANSE | MO | 90013096055 |
| 27613378A9136B | MARIA | GUTIERREZ | KS | 29039343780 |
| 276137A4691528 | ANDRADE | TRANSPORTATION | TX | 90003287046 |
| 2761386272B88 | ROSALBA | ESCOVEDA | CO | 90014578662 |
| 2761393342B27B | MARY | CEPHAS | DC | 90002479334 |
| 2761425734B588 | MORRISON | DEWAYNE | OK | 90011322573 |
| 27614413472B29 | BLANCA | SALMERON-LOPEZ | CO | 90010554134 |
| 2761446183B127 | TEARA | BEALLE | DC | 90001514618 |
| 276144A134B588 | RODERICK | MORRISON | OK | 90012714013 |
| 27614782A91592 | NEFI | ALANIZ | TX | 90006317820 |
| 2761482A385822 | ALFRED | MASON | CA | 46060808203 |
| 27614873172B29 | GENOVEVA | VEALASCO | CO | 90014168731 |
| 2761498A17B471 | JANELLE | ROBINSON | NC | 11064989801 |
| 276155A259136B | TONYA | DENHAM | KS | 90004865025 |
| 276155AA491828 | RICCO | WILLIAMS | OK | 90014425004 |
| 27615A43591356 | LUIS | RODRIGUEZ | KS | 29014690435 |
| 2761864719184B | DWAYNE | DANIELS | OK | 90014906471 |
| 27618913A55957 | JUAN CARLOS | PEREZ | CA | 90013549130 |
| 2761B231193731 | PATRICE | LITTLJOHN | OH | 64505072311 |
| 2761B268A9155B | LORENZO | VARGAS | TX | 90014632680 |
| 2761B45769136B | TONYA | SERAFIN | KS | 90011274576 |
| 2761B518172B42 | NANCY | WILLIAMS | CO | 90000795181 |
| 276214A342B27B | JUSHELLE | POWELL | DC | 90013144034 |
| 27621945A72B42 | INA | GARCIA | CO | 90012289450 |
| 2762234435B571 | GLORIA | LUJAN | NM | 90004723443 |
| 27624159272B29 | ANTONIO | CALDERA | CO | 90011821592 |
| 27624483A81637 | NYKITA | PENN | MO | 90005794830 |
| 27624536A55957 | ASHLEY | SALCIDO | CA | 90009275360 |
| 262518458B178 | ROBERT | BUCKLEY | UT | 90013641845 |
| 27625696A31453 | PAMELA | SEARS | MO | 27574736960 |
| 2762571728B16B | JESSICA | SANDERSON | UT | 90004987172 |
| 27626619872B29 | AERNI | LYTLE | CO | 90004506198 |

| | | | | |
|---|---|---|---|---|
| 27627159272B29 | ANTONIO | CALDERA | CO | 90011821592 |
| 27627214A57157 | NGUYEN | NGUYEN | VA | 90004362140 |
| 2762727479155B | APRIL | CORONA | TX | 90014632747 |
| 2762911399155B | IGNACIO | VILLA | TX | 75015231139 |
| 27629431772B88 | ALEIDA | ROJAS | CO | 90013254317 |
| 27629524A72B29 | ZULIEMA | ALVARDO | CO | 90011835240 |
| 2762967989184B | JEFF | CLAYBOURN | OK | 21057126798 |
| 27629A1317B449 | COURTNEY | HALL | NC | 11024090131 |
| 2762B193A5B333 | GERRICK | ADACHI | OR | 90004651930 |
| 2762B412A91241 | LEO | LEE | GA | 90014564120 |
| 2762B753572B42 | KASSANDRA | REDLEAF | CO | 90011987535 |
| 2762B815591828 | SIERA | LAFFOON | OK | 90014758155 |
| 2762B921491592 | RUBEN | CORDERO | TX | 75095059214 |
| 2762B947657157 | PRISCILLA | TURKSON | VA | 81016389476 |
| 2763125134B261 | JOHN | MYERS | IA | 90013492513 |
| 27631272A4B281 | PENNY | MCCLARNON | NE | 90008952720 |
| 27631332487B87 | RICHELENE | IRBY | AR | 23025463324 |
| 276318A7693743 | NICOL | ELZEY | OH | 90008788076 |
| 276324A7991592 | GABRIEL | HIGADERA | TX | 90009224079 |
| 27632549472B29 | DEANNA | COTTER | CO | 90011955494 |
| 27632851672B88 | DIANA | PACHECO | CO | 90003188516 |
| 2763316765B271 | DAGEN | HUDSON | KY | 90014961676 |
| 276338AA32B27B | MILTON | ZACARIAS | DC | 90013158003 |
| 276352AA755957 | VANESSA | CARRERA | CA | 90003422007 |
| 27636134872B88 | JOSELUIS | SALAZAR | CO | 90013941348 |
| 2763629499136B | STAR | ROBINSON | KS | 90004262949 |
| 2763637869155B | NADINE | RODRIGUEZ | TX | 90010113786 |
| 27636A3672B27B | GEMECHU | ALEMBO | DC | 90008760367 |
| 276372A815B271 | HERBERT | GARNER | KY | 90011472081 |
| 2763732964B261 | MIGUEL | ANTONIO | NE | 90012163296 |
| 2763757669136B | ZAKIA | TURNER | KS | 90013335766 |
| 27637799872B42 | PAUL | LUCERO | CO | 90013377998 |
| 276383A9A31433 | ANDRE | COVINGTON | MO | 90001393090 |
| 27638A32272B88 | MIRIAM | PEREZ | CO | 33060120322 |
| 27639278A91828 | LINDA | JUSTICE | OK | 90006072780 |
| 27639469872B29 | OTSMARO | ZELAYA | CO | 90008174698 |
| 276396AA377534 | JEREMY | WOOD | NV | 90001636003 |
| 2763995979136B | WARREN | WHITE | KS | 29031119597 |
| 2763B176681648 | ISAIAS | AMAGA | MO | 90001431766 |
| 2763B312872B88 | LANA | GARCIA | CO | 33062423128 |
| 2763B69A84B588 | JONATHAN | RICE | OK | 90010906908 |
| 2763B786972B29 | ERICA | TORRES | CO | 90012677869 |
| 2763B952555957 | ASIA | TAFOLLA | CA | 90014779525 |
| 2764134244B588 | DEBORAH | DUNN | OK | 90012133424 |
| 27642A3312B856 | RANDY | COX | ID | 42082520331 |
| 2764325937B449 | DAVID | SERRANO | NC | 90006612593 |
| 27643367A9184B | SHAUN | COLLINS | OK | 90013803670 |
| 2764343A54B588 | AIDA | ALARCON | OK | 90004814305 |
| 27643874A5B571 | JORDAN | RAEL | NM | 90011298740 |
| 27643977A41245 | SHANEMA | GRAHAM | PA | 51030129770 |
| 2764439474B261 | MOISES | MORENO | NE | 90006163947 |
| 2764446A75B571 | EMILIO | LOPEZ | NM | 90001664607 |
| 2764875172B88 | CODY | SANSON | CO | 90012858751 |
| 27646445A91592 | ROBERTO | GUERRERO | TX | 75050364450 |
| 2764656289155B | MARIBEL | AGUILERA | TX | 75052355628 |
| 276467A3172B42 | RENEE | MEDINA | CO | 33015207031 |
| 27647736A4B261 | LANCE | DALTON | IA | 90013587360 |
| 2764821984B588 | CHAVON | CRAIGS | OK | 90014632198 |
| 27648A95191356 | ZANE | SCHULER | KS | 29020020951 |
| 27649747A4B588 | JAIME | GASPAR | OK | 90013527470 |
| 2764B23579189B | TOMAS | MENDOZA | OK | 90013232357 |
| 2764B612291592 | ISAAC | RODRIGUEZ | TX | 90012526122 |
| 2764B641591592 | MARIA ELENA | ROMERO | TX | 90007526415 |
| 2764B82772B27B | CORINE | CURRY | DC | 90013158277 |
| 2764BA67A5B271 | ALICE | MORRIS | KY | 90009170670 |
| 2765112867B449 | GERMAINE | FORD | NC | 90014791286 |
| 2765112AA76B69 | RUSSELL | HAMERDINGER | CA | 90011781200 |
| 2765118987 2B88 | EBONY | TURNER | CO | 33047131898 |
| 27651271A9136B | DERRICK | WEAVER | KS | 29042262710 |
| 276513A6791828 | MIRANDA | EMSLEY | OK | 90014583067 |
| 2765149199155B | MARCO | LUNA | TX | 90003974919 |
| 2765149725B271 | REBECCA | HURST | KY | 90014844972 |
| 2765331944B588 | OLVIA | WRIGHT | OK | 21503743194 |
| 2765369869136B | MARISOL | ALEJO | KS | 90011206986 |
| 2765413799189B | JOSEPH | WITWER | OK | 90009871379 |

| | | | | |
|---|---|---|---|---|
| 2765418835B271 | EDWIN | BRODLEY | KY | 90014571883 |
| 2765446574B588 | SAMANTHA | DURKEE | OK | 90006264657 |
| 276551541B27B | WARREN | FISHER | DC | 81011091541 |
| 2765739672B29 | APRIL | STALNAKER | CO | 90002217396 |
| 27655894A93731 | RACHEL | THOMPSON | OH | 90006328940 |
| 2765628399155B | JOSE | SOTELO | NM | 90014632839 |
| 2765628684B261 | LORENZO | LASON | NE | 90007062868 |
| 2765634849136B | BRANDIE | PHINNEY | KS | 29002673484 |
| 27656443A9189B | JACOB | HYMER | OK | 21089014430 |
| 2765668634B588 | DIANGELO | ANDERSON | OK | 21577966863 |
| 2765763672B29 | JOSH | OTRADIOVER | CO | 90004506396 |
| 2765767625B161 | TABITHA | MERRITT | AR | 90013546762 |
| 2765832554B588 | TOMAS | OLGUIN | OK | 90006563255 |
| 2765837479794B | ISIDRO | RODARTE | TX | 90000763747 |
| 2765872114B281 | RICARDO | DOMINGUEZ | NE | 27035487211 |
| 2765873617B42 | MARK | DEGEORGE | CO | 90000427361 |
| 2765881869189B | ANGEL | BARROWS | OK | 21082068186 |
| 2765886257B449 | QUENYA | PETTIS | NC | 90009618625 |
| 2765925442B27B | DEBORAH | THOMAS | DC | 90004322544 |
| 2765981A957157 | LAREINA | MARSHALL | VA | 90003718109 |
| 2765B2A122B27B | JYNELL | PAIGE | DC | 90009752012 |
| 2765B2A2655957 | ANDREW | MARTINEZ | CA | 90014182026 |
| 2765B328585822 | MARIA | AVILA | CA | 46050163285 |
| 2765B79A891592 | CASTANON | DAVID | TX | 90012427908 |
| 2766122895715B | DAVID | AGUILAR | VA | 81019112289 |
| 2766125329155B | ANTONIO | MESTA | TX | 90012012532 |
| 2766217A37B449 | ALONZO | LAWRENCE | NC | 90014791703 |
| 276626A8372B88 | KURT | MORRIS | CO | 90006346083 |
| 2766271A35B161 | KARYETTA | BROWN | AR | 90010557103 |
| 2762984372B29 | DARIUS | MONTGOMERY | CO | 90012699843 |
| 2766315A955935 | ARMANDO | OROZCO | CA | 90008261509 |
| 2766368199155B | IMMANUEL | SALAS | TX | 75006736819 |
| 2766375629155B | CHRISTIAN | SALAS | TX | 90005617562 |
| 27663A9915592B | DALIA | GARCIA | CA | 90011140991 |
| 276641A2491828 | EDIL | CHICAS | OK | 21011871024 |
| 2766432967 2B29 | ROSA | LOPEZ | CO | 90002343296 |
| 2766517319189B | MICHAEL | VILLEGAS | OK | 21077321731 |
| 2766539747 2B88 | EILEEN | MOONEY | CO | 33052643974 |
| 27665959A91241 | ASHLEY N | LAWTON | GA | 90015089590 |
| 27666149A9155B | DANIEL | GALLARDO | TX | 75080981490 |
| 2766852819155B | DIANA | FLORES | TX | 90004915281 |
| 27669A12981638 | MARIA | PINO-DOMINGUEZ | MO | 90012320129 |
| 2766B85A951338 | JULIA | ROHS | OH | 90006678509 |
| 2766B936741245 | TIMOTHY | MEEHAN | PA | 51036959367 |
| 2766BAAA55B161 | PLEAS | GRAY | AR | 23094520005 |
| 2767115569794B | LULI | GUTIERREZ | TX | 90004721556 |
| 2767118787 2B88 | CHEYNA | SANDERS | CO | 90014881878 |
| 2767129787B471 | AMARI | GIBSON | NC | 90010642978 |
| 2767153955B571 | LIA | PEDERSEN | NM | 90009545395 |
| 2767156867 2B42 | GERARDO | VILLAR | CO | 33072695686 |
| 2767193749184B | CINDY | HERDER | OK | 21013859374 |
| 2767194A49155B | GRISELDA | ZAMORA | TX | 90013009404 |
| 276727AA255957 | JUAN | VALDEZ | CA | 90007597002 |
| 2767332684B521 | ALESHA | DAVIS | OK | 21556773268 |
| 276743A995B271 | MARCELLA | DUNCAN | KY | 90007093099 |
| 2767564997 2B42 | FRANCISCO | SANTILLANO | CO | 90011586499 |
| 2675891272B29 | HOPE | SMITH | CO | 90014168912 |
| 2767623657B449 | DEANGELO | BAKER | NC | 90014792365 |
| 2767625422B27B | FREDI | SOLIS | DC | 90014802542 |
| 2767691 2A91592 | ERIKA | ROMERO | TX | 90010729120 |
| 2767 6A9557B471 | ABDULE | MEADERS | NC | 90012000955 |
| 2767 6AA4485822 | MARTIZA | GASTELUM | CA | 90010030044 |
| 2767722455B177 | SHERRY | BROWN | AR | 90003262245 |
| 2767 8A47291828 | CALVIN | ROUSE | OK | 90009450472 |
| 276792A635B271 | ALI | HASSAN ARFAH | KY | 90002722063 |
| 27679459A7B449 | ZENA | GOINGS | NC | 90014654590 |
| 2767951939155B | SONIA | RIOS | TX | 75015235193 |
| 2767983459184B | CONNIE | EVANS | OK | 90011068345 |
| 2767B49624B588 | JESSICA | NICHOLE | OK | 90008784962 |
| 2768191A22B27B | TYRONE | SMITH | DC | 90013969102 |
| 2768196A791383 | TANISHA | KEYS | KS | 90008659607 |
| 27682877A3364B | DAVID | JAMISON | NC | 90011678770 |
| 27683256A7B449 | KATINA | DAVIS | NC | 90014792560 |
| 2768359834B281 | ALEXANDRIA | WILLIAMS | NE | 90000255983 |
| 27683663A85822 | SAUL | TENDERO | CA | 90014456630 |

| | | | | |
|---|---|---|---|---|
| 2768367A481637 | JIM | STARK | MO | 29049966704 |
| 27683AA2487B69 | BOBBY | DRANDRIGE | AR | 90008060024 |
| 2768425422B27B | FREDI | SOLIS | DC | 90014802542 |
| 276847A4376B69 | SEVERIANA | SERAFIN | CA | 46005507043 |
| 2768544119136B | ASHLI | FLETCHER | KS | 90002264411 |
| 2768567A991828 | KEVIN | CROSS | OK | 90013266709 |
| 2768577A791592 | OSCAR | LOPEZ | TX | 90012167707 |
| 2768591A781661 | JONES | NICOLES | MO | 90013539107 |
| 276861A389189B | BRUCE | YATES | OK | 90014811038 |
| 276863A489155B | MANUELA | VARELA | TX | 90008003048 |
| 2768671A49136B | KEITH | BRENTLINGER | KS | 90014347104 |
| 27686A4169184B | ANABELL | CONDE | OK | 90014740416 |
| 2768711545B271 | SHAWN | RADFORD | KY | 90014001154 |
| 27687254672B88 | CONTRA | HERNANDEZ | CO | 90010342546 |
| 2768791694B588 | CYNTHIA | STEPHENS | OK | 90013409169 |
| 27687A61387B69 | CHIENNA | DORROUGH | AR | 90010020613 |
| 2768825385B271 | CANDICE | BURBRIDGE | KY | 68076802538 |
| 27689159A5B271 | JOSE | ESPINOSA | KY | 90008801590 |
| 2768921365B571 | DESIREE | PURLEY | NM | 35063442136 |
| 27689487872B88 | ROSE MARY | ENRICO | CO | 90009944878 |
| 2768B1A5991241 | ERIN | BRUTCHER | GA | 90005161059 |
| 2768B79AA81661 | EDWIN | BELGRAVE | MO | 90008917900 |
| 2768B894893731 | JENNIFER | GRANGER | OH | 90006328948 |
| 2769194159136B | KENNETH | MOORE | KS | 29034449415 |
| 27691952672B42 | DAMON | THOMAS | CO | 90015139526 |
| 27692777772B88 | HOLLIE | GELLINGER | CO | 90011117777 |
| 27692779772B88 | LEONID | KRUGLIK | CO | 90000447797 |
| 2769343632B27B | GERALD | ALLEN | DC | 90008564363 |
| 2769343A991241 | ALEXANDRIA | GREGORY | GA | 90015114309 |
| 2769438325B571 | MARGARITA | MARTINEZ TREVINO | NM | 90001303832 |
| 2769475A52B27B | KERRY | DAVIS | DC | 90003267505 |
| 27695519A72B29 | MIGUEL | ONTIVEROS | CO | 33074575190 |
| 27695661A93731 | TISHE | NELSON | OH | 90010216610 |
| 27695687A93731 | HOLLIE | BLYTHE | OH | 90014606870 |
| 2769598935B161 | JUANITA | BURKS | AR | 90010559893 |
| 2769633429155B | FLOR | OLIVAS | TX | 90014633342 |
| 27696998372B42 | JOHN | SANTISTEVAN | CO | 33061069983 |
| 2769699A29189B | KENNEDY | SMITH | OK | 90015179902 |
| 27697121A5B271 | RENESHA | BROOKS | KY | 90014001210 |
| 27697149A81638 | CARMESHA | CRAIG | MO | 90014841490 |
| 27697AA4291933 | ANN | CLOSS | NC | 90002380042 |
| 2769829489184B | ERIN | LIERLY | OK | 21030952948 |
| 2769829A67B449 | GABRIELLE | KINGE | NC | 90014792906 |
| 2769887765B271 | SANDRA | CASTRO | KY | 90014738776 |
| 2769B59739189B | CELIA | MALDONADO | OK | 90013535973 |
| 2769B84284B281 | TISHA | POINTER | NE | 90008588428 |
| 2769B852455957 | CRISTAL | MARTINEZ | CA | 90014518524 |
| 276B131119184B | FELEISHIA | MCKINZIE | OK | 90014713111 |
| 276B1342176B69 | SNOW | ROBERT | CA | 90007043421 |
| 276B1863591828 | JOSH | ULREY | OK | 90007668635 |
| 276B244377B449 | TARA | WHITE | NC | 90009994437 |
| 276B2493172B29 | VIOLETA | CENICEROS | CO | 90011834931 |
| 276B258729136B | JENNIFER | LAYNE | KS | 90011185872 |
| 276B2683355957 | CHRISTINA | GARCIA | CA | 90015076833 |
| 276B2697191356 | WHITNEY | BUNTING | KS | 90012606971 |
| 276B2A84681638 | ANTHONY | ZICARELLI | MO | 90014650846 |
| 276B4816691927 | BRUCE | STRICKLAND | NC | 17036728166 |
| 276B483499184B | MATTHEW | SCHMIDT | OK | 21027268349 |
| 276B5183891592 | PAOLA | QUINONEZ | TX | 75070011038 |
| 276B5242272B42 | ESMAIL | MOMANDI | CO | 90011772422 |
| 276B632A772B42 | KRISTI | MORRISON | CO | 33085133207 |
| 276B6563672B29 | JOLENE | MARTINEZ | CO | 90014155636 |
| 276B666497B449 | CLAUDIA | LEIVA | NC | 11077756649 |
| 276B683159136B | RONALD | NORRIS | KS | 29081798315 |
| 276B6A64391356 | GERARDO | CASTOR | KS | 90011260643 |
| 276B7467872B88 | FARRELL | HOLLINGSWORTH | CO | 90002814678 |
| 276B762724B261 | KRISTI | HADDEN | IA | 27026756272 |
| 276B781185B571 | VINCENT | PALMERI | NM | 35014668118 |
| 276B8569A5B271 | TIFFANY | POWERS | KY | 68039945690 |
| 276B8658491592 | AMBER | LOPEZ | TX | 90001996584 |
| 276B936A591592 | JAYSON | CONROY | TX | 90001433605 |
| 276B966339794B | JUAN | GONZALES | TX | 74088616633 |
| 276B982545B571 | JANEYA | GARVISO | NM | 90002918254 |
| 276B9A34391592 | ANA | LOPEZ | TX | 90014390343 |
| 276B9A3659189B | CASEY | DAWN | OK | 90011180365 |

| 276B9A6A88B176 | CLAUDIA | PINOLA | UT | 90013780608 |
|---|---|---|---|---|
| 276BB926691356 | MIRANDA | OLEY | KS | 90012359266 |
| 276BB9A3281638 | VIRGINA | ORTIZ | MO | 90004539032 |
| 2771226849184B | MARIA | PEREZ | OK | 90009892684 |
| 2771228715B161 | ROBERTA | COLLINS | AR | 90008862871 |
| 2771298967B449 | VANN | POY | NC | 90012379896 |
| 277129A1472B29 | ALLISANDRE | ELENA | CO | 90014169014 |
| 2771329455B271 | AMY | ELLIS | KY | 90013392945 |
| 2771365339184B | JEWELLS | PARMELL | OK | 90015546533 |
| 27713794A5B161 | TIMOTHY | MIXON | AR | 23015967940 |
| 27713835172B42 | ROBERT | BACA | CO | 33050158351 |
| 27713A97872B88 | PRISCILLA | TRUJILLO | CO | 90013940978 |
| 2771522A293731 | DOUGLAS | ENGLE | OH | 90010222202 |
| 2771578A272B88 | TERESA | SAVALA | CO | 33064807802 |
| 277158A855B271 | MELISSA | WHITLOW | KY | 68038768085 |
| 27715A2885715B | LUIS ALEJANDRO | RIVERA | VA | 90005820288 |
| 2771615272B27B | PHILLIP | FORD | VA | 90013231527 |
| 2771692169189B | VALARI | MCCONNELL | OK | 21078169216 |
| 27716A43872B88 | TRAVIS | FINAZZO | CO | 90014860438 |
| 27716A98372B88 | AOCHI | APUNGU | CO | 90013940983 |
| 2771717917B373 | BRANDON | BARBER | VA | 81017041791 |
| 2771733447B449 | RONY | RONY | NC | 90007973344 |
| 2771747717B471 | HOMERO | BENITEZ | NC | 11035004771 |
| 2771775A247952 | WALETHA | BELL | AR | 24041307502 |
| 2771828573B333 | OLIVER | KUKLENSKI | CO | 90013022857 |
| 27718971972B29 | BRANDON | COUTLAKIS | CO | 90011799719 |
| 27718A32272B88 | MIRIAM | PEREZ | CO | 33060120322 |
| 27719A8324B588 | MIYA | BROWN | OK | 90013570832 |
| 2771B31577B449 | DEIOR | SHIPP | NC | 90014793157 |
| 2771B3A389155B | PATRCIA | REYES | TX | 90014633038 |
| 2771B915172B29 | NOE | JIMENEZ | CO | 33010999151 |
| 277212A499136B | JESSICA | VAZQUEZ | KS | 90011282049 |
| 2772131984B281 | CODY | DARGES | NE | 90011273198 |
| 2772132217B449 | FREDDIE | BROWNLEE | NC | 90014793221 |
| 2772175734B588 | JOSEPH | HARDEMAN | OK | 90008027573 |
| 277225AA572B29 | ADOLFO | MAZIAZ | CO | 90005155005 |
| 2772353389184B | MIRANDA | LEAK | OK | 90002295338 |
| 27723A82185822 | BARBARA | DURAZO | CA | 90011180821 |
| 27724739A9189B | SONYA | PECK | OK | 90009707390 |
| 2772475A891356 | JOSE FRANCISCO | MORA CALVO | KS | 90015157508 |
| 2772527825B571 | DARCY | BULAND-DEVALLEJOS | NM | 90013492782 |
| 2772529614B261 | YAMDAARE | YAMEOGO | NE | 27088912961 |
| 277258A479184B | JENNIFER | LANNING | OK | 90001288047 |
| 277261AA676B69 | YENY | PALACIOS | CA | 90007091006 |
| 2772635379155B | ALLY | COLUNGA | TX | 90011693537 |
| 27726372672B88 | ISABEL | VALAZQUEZ | CO | 33036823726 |
| 2772657415B271 | TREVOR | MORTON | KY | 90010645741 |
| 2772665A455931 | BEATIRCE | CORDOVA | CA | 90012606504 |
| 27727249372B29 | ELENA | BELTRAN-MEDINA | CO | 90008472493 |
| 2772733222B27B | KELLY | ODEMNS | DC | 90014803322 |
| 2772772779155B | JOSE | ANDRADE | TX | 75001727277 |
| 2772934867B449 | NERISSA | WILLIAMS | NC | 90014793486 |
| 27729721472B42 | KATHLEEN | WELTY | CO | 90009927214 |
| 2772B17134B281 | MAURICIO | ANAYA | NE | 90010521713 |
| 2772B3A6491828 | MAGALI | CONDE | OK | 21077573064 |
| 2772B79545B36B | LUIS | GONZALEZ | OR | 90005797954 |
| 2772B945755957 | SERENA | DIASO | CA | 90012779457 |
| 2772BA4444B261 | ALFREDO | NAVARRO ROBLES | NE | 90011350444 |
| 2773114855B271 | GREG | BRYANT | KY | 90002881485 |
| 27731191372B29 | V ALARIE | STEGALL | CO | 90015121913 |
| 27731555572B25 | AMAIDA | TRUJILLO | CO | 33003615555 |
| 27731878A31453 | TAMMY | FLIEGER | MO | 27515258780 |
| 27731946A91828 | SHAWN | OLIVER | OK | 90010429460 |
| 27731A75561935 | MICHAEL | PULIDO | CA | 90004130755 |
| 277322A3672B42 | MARIBEL | RODRIGUEZ | CO | 90010942036 |
| 2773233222B27B | KELLY | ODEMNS | DC | 90014803322 |
| 2773245265B271 | KEITH | SAVAGE | KY | 90015504526 |
| 2773332A64B261 | CHERYL | PIEMONTESE | NE | 90014153206 |
| 2773336777B449 | ROSA | MORRIS | NC | 90014793677 |
| 2773483624B588 | ELISEO | GOMEZ | OK | 90012988362 |
| 2773483664B521 | LYNDON | HAWKINS | OK | 90013488366 |
| 2773537537B449 | LETASIA | LEWIS | NC | 90014793753 |
| 27735A1679184B | ALLAN | CANTRELL | OK | 90012110167 |
| 277367A5191528 | JUANA | SALAS | TX | 90003287051 |
| 277369A4A72B29 | DANIEL | VERAZ | CO | 90014169040 |

| | | | | |
|---|---|---|---|---|
| 2773782A19155B | DIEGO | HERNANDEZ | TX | 90013058201 |
| 2773848579136B | TAMIE | BUCKLER | KS | 29007534857 |
| 2773848599184B | JASHON | FUSHON | OK | 90013784859 |
| 27738499172B88 | THAI ROBBY | XIONG | CO | 90015024991 |
| 2773916557B471 | JO ANNA | HAYES | NC | 90007581655 |
| 2773B144A81661 | YAHNA | REID | MO | 90015441440 |
| 2773B35A97B449 | DAYSI | SALMERON | NC | 90014793509 |
| 2773B914755957 | RCHARD | EDWARDS | CA | 90012149147 |
| 27741683572B42 | NICHOLAS | DAVIS | CO | 90013796835 |
| 27742384A7B449 | YARI | ALEMAN | NC | 90014793840 |
| 2774238A293731 | WILLIAM | TINCHER | OH | 90000283802 |
| 2774249287B328 | JOSE | LOPEZ | VA | 81013584928 |
| 2774269754B588 | MARY | ERVIN | OK | 90005276975 |
| 2774284319155B | SAMUEL | BARRERA | TX | 90014638431 |
| 27743761572B42 | MIREYA | SANCHES | CO | 90010667615 |
| 27743836A72B73 | ALISHA | KISNER | CO | 90001658360 |
| 2774391AA72B29 | SHERRI | LANDRUM | CO | 90014169100 |
| 2774439647B449 | DANIA | LAGOS | NC | 90014793964 |
| 27744836A72B73 | ALISHA | KISNER | CO | 90001658360 |
| 2774488924B261 | ASHLEY | WHEELER | NE | 90006798892 |
| 2774527662B27B | URSULA | DAVIS | DC | 90013232766 |
| 2774533222B27B | KELLY | ODEMNS | DC | 90014803322 |
| 2774558879189B | ANGELA | HALL-OTIS | OK | 90013775887 |
| 277458A6772B42 | CHARLES | SHANKS | CO | 90012918067 |
| 2774628242B27B | MALIK | SHELTON | DC | 90013232824 |
| 27746662A91356 | RONALD | CARRUTHERS | KS | 90013536620 |
| 27747322976B4B | DORA | FLORES | CA | 90011963229 |
| 27748384A7B449 | YARI | ALEMAN | NC | 90014793840 |
| 2774B37777B449 | ROSA | VILLAFANA | NC | 90014793777 |
| 2774B939191241 | ARNITRA | STILES | GA | 14590359391 |
| 2775182399189B | SHANTEL | DIXON | OK | 90009708239 |
| 27752111972B88 | BINYAM | KEBEDE | CO | 90006091119 |
| 2775271189155B | MARIA | BANDA | TX | 90001287118 |
| 2775295217B449 | NATINHA | HOLLOMAN | NC | 11084639521 |
| 27753193A31631 | LOREN | HERMRECK | KS | 22061701930 |
| 2775369945B276 | HAROLD | LAWSON | KY | 90012046994 |
| 2775378367B449 | LISA | REID | NC | 11008427836 |
| 27753855872B88 | JULIE | REYES | CO | 90004498558 |
| 2775425195B271 | T | SLOAN | KY | 90013512519 |
| 2775444A291592 | OSCAR | HERRERA | TX | 90013084402 |
| 277547A4A91241 | SHAMONICA | MAXWELL | GA | 90005127040 |
| 2775494A9172B88 | BIANCA | ANEMA | CO | 90012349491 |
| 2775718372B88 | RICK | ORTIZ | CO | 33095071883 |
| 2775729215B161 | MARIO | GOMEZ | AR | 23004862921 |
| 2775731869155B | EFREN | MAESE | TX | 90014633186 |
| 2775737A472B42 | MARLAND | RUSH | CO | 90013093704 |
| 27757A81791356 | MEGAN N | CLEMENT | KS | 90010950817 |
| 2775826A32B27B | DIANE | DAVIS | DC | 81016372603 |
| 2775833439155B | JOSE | RAMOS | TX | 90013773343 |
| 2775869945B571 | APRIL | MONTANO | NM | 90007486994 |
| 27758A3547B471 | JUNIOR | ZUNIGA | NC | 11028580354 |
| 2775924132B27B | EDGARDO | GUERRERO | DC | 90010782413 |
| 2775968624B261 | DARNELL | WEBB | NE | 90014836862 |
| 2775B36619189B | ERICA | MAGEE | OK | 21019283661 |
| 2775B94A672B88 | CAROLINA | BORJAS | CO | 33072139406 |
| 2775B955193731 | NICOLE | PERRY | OH | 64505569551 |
| 2775B97437B471 | VICOR | MANUEL | NC | 90011059743 |
| 27761336672B29 | ROSA | BRAVO | CO | 33091453366 |
| 2776186295B161 | RENARDA | PENN | AR | 90006588629 |
| 27761A4169184B | ANABELL | CONDE | OK | 90014740416 |
| 2776221A54B588 | KAILEE | LAWRENCE | OK | 90007562105 |
| 2776329115B271 | VANESSA | ELLIS | KY | 68039932911 |
| 2776349915B271 | VANESSA | ELLIS | KY | 90012324991 |
| 27763794A76B69 | JOSE ARMANDO | HERNANDEZ ROJAS | CA | 90007117940 |
| 2776421722B27B | RACQUEL | KELLEY | DC | 90015052172 |
| 277642A6A9136B | OLIVIA | ZAMBRANO | KS | 29037252060 |
| 2776466A441245 | PAULINE | SHIELDS | PA | 51026546604 |
| 27764A6A291241 | FRANKIE | WILSON | GA | 90014030602 |
| 2776518189155B | JENNIFER | DOMINGUEZ | TX | 90011321818 |
| 2776572194B588 | BENTON | MECCAULEY | OK | 90006217219 |
| 2776627469189B | CHRISTY | HUTCHCRAST | OK | 21011392746 |
| 277673A5972B88 | PAUL RICARDO | CASTORENA VILLA | CO | 90008393059 |
| 2776765937B422 | SHELDON | DAVIS | NC | 11015196593 |
| 2776787A972B42 | JOHN | MITCHELL | CO | 90003018709 |
| 27767A31885822 | MICHAEL | MENGLE | CA | 90010700318 |

| 2776849A681638 | SAM | PARK | MO | 90009704906 |
|---|---|---|---|---|
| 2776942AA7B449 | NICOLE | WHITWORTH | NC | 90014794200 |
| 2776B46A74B588 | KENA | JONES | OK | 90004814607 |
| 2776B78699189B | ANGEA | GIBSON | OK | 90008097869 |
| 2777166A185938 | CODY | MATHIS | KY | 67088046601 |
| 277723A432B27B | RENEE | JONES | DC | 90014803043 |
| 27772479272B42 | BENITO | ALVARADO | CO | 33064314792 |
| 2777293114B261 | ROBERT | JONES | NE | 90010339311 |
| 27772A5539189B | METRIA | SMITH | OK | 90011180553 |
| 2777349625137B | DENISE | HOPSTER | OH | 90010914962 |
| 27773789272B88 | MARLYN | SIFUENTES | CO | 90011117892 |
| 2777399289189B | MARGARET | AVILA | OK | 90006309928 |
| 27773A9A591592 | JAIME | JARAMILLO | TX | 90012950905 |
| 2777413739136B | BRENDA | BENNETT | KS | 90008291373 |
| 27774A8979155B | JOEY | HERNANDEZ | TX | 75010840897 |
| 2777552544B261 | TRACI | LEWIS | NE | 27010625254 |
| 27775668572B42 | YESENIA | PACHECO | CO | 90011436685 |
| 2777642AA7B449 | NICOLE | WHITWORTH | NC | 90014794200 |
| 2777654229136B | NELSON | RECINOS | KS | 90012485422 |
| 277769A179189B | HELEN | WAKEFIELD | OK | 21003779017 |
| 2777741974B588 | ROBERT | CARR | OK | 90013824197 |
| 27777497254B84 | XIOMARA | GARCIA | VA | 90005724972 |
| 2777943A87B449 | CINDY | CALDERON | NC | 90014794308 |
| 2777944879189B | OSIE | MCQUARTERS | OK | 21018984487 |
| 2777B298372B42 | HEIDI | DURAN | CO | 33044702983 |
| 2777B32129155B | PERLA | TORRES | TX | 90014633212 |
| 2777B37284B521 | REDA | BOYER | OK | 21552683728 |
| 2777B42AA7B449 | NICOLE | WHITWORTH | NC | 90014794200 |
| 2778161982B27B | REJENE | FIELDS | DC | 90007366198 |
| 2778245934B521 | FRANCISCO | GUERRA | OK | 21563794593 |
| 2778314164B261 | JERMAINE | HARRIS | NE | 27033931416 |
| 2778336777B449 | ROSA | MORRIS | NC | 90014793677 |
| 2778488797B449 | ODONALD | YOUNG JR | NC | 11072348879 |
| 2778513213B35B | CHRISTIAN | BALL | CO | 39087131321 |
| 2778534292B27B | ANTONIO | TAYLOR | DC | 90013233429 |
| 2778538984B521 | CASSANDRA | MASSEY | OK | 90014713898 |
| 27785916772B29 | APOLINAR | OROSCO ALCARAZ | CO | 90014169167 |
| 27785A6779184B | ASHLEY | RUEHLE | OK | 90013810677 |
| 2778654347Z288 | KIDST | KITAW | CO | 90013165434 |
| 2778661585B161 | ERIK N | GREEN | AR | 23079936158 |
| 2778661623B35B | STEVE | MORALES | CO | 90008696162 |
| 2778785757Z2B29 | DULCE | GARCIA | CO | 90014178575 |
| 2778789749136B | LEISLIET | MARQUEZ-VICENTE | KS | 90013748974 |
| 2778812989184B | SANDRA | ALCANTAR | OK | 90009901298 |
| 2778885354123B | MEGHAN | HENDERSON | PA | 90005878535 |
| 2778B224791356 | RHONDA | JONES | KS | 90013932247 |
| 2778B33222B27B | KELLY | ODEMNS | DC | 90014803322 |
| 2778B37892B249 | DARLENE | HUNTER | DC | 90001423789 |
| 2778B4A415715B | JUAN | OLIVERA | VA | 90004754041 |
| 27791A2464B261 | DEBBIE | SPENCER | IA | 27082850246 |
| 2779248827B449 | LILIAN | ORTIZ | NC | 90014794882 |
| 2779291714B261 | NITA | COTTON | NE | 27015179171 |
| 2779316475B571 | DIAS | MIGUEL | NM | 90004521647 |
| 2779319A191592 | YESENIA | PEREZ | NM | 75016791901 |
| 2779332129155B | PERLA | TORRES | TX | 90014633212 |
| 2779348219155B | CHARYTIN | BALTAZAR | TX | 90011694821 |
| 277934A699189B | CHRISTOPHE | SMITH | OK | 21002034069 |
| 2779377147B471 | SYLETHIA | MOBLEY | NC | 90013867714 |
| 27794194A91528 | JOELLIE | VALENCIA | TX | 90004031940 |
| 277942A3991592 | CRYSTAL | VILLA | TX | 90013122039 |
| 2779445757Z2B88 | KARI | WELSH | CO | 90005164575 |
| 2779477542B27B | DERRICK | MOBLEY | DC | 81017097754 |
| 2779547567B449 | MARIO | LAGOS | NC | 90002824756 |
| 2779626637Z2B29 | VIRGINIA | CHI | CO | 33027652663 |
| 2779728465B571 | RICHARD | CARPENTER | NM | 35092472846 |
| 277972A329189B | CHAMIKKA | SLOAN | OK | 90010482032 |
| 2779784527Z6B69 | JOSE LUIS | RAMIREZ | CA | 90007128452 |
| 27797A1389136B | DANA | SMITH | KS | 90014980138 |
| 2779859959136B | CONNIE | NICHOLS | KS | 29078075995 |
| 2779895837B449 | DAMARIS | AYALA | NC | 90014809583 |
| 27798A45491592 | GUADALUPE | BARRON | TX | 90012980454 |
| 2779928269155B | JAVIER | CONTRERAS | TX | 75037902826 |
| 2779943135B271 | HUBERT | WALKER | KY | 90002884313 |
| 2779518372Z2B88 | MARIA | LOPEZ | CO | 90014745183 |
| 2779978912B27B | MELVIN | CAMPOS | DC | 81098667891 |

| | | | | |
|---|---|---|---|---|
| 27799A9119136B | MAGALY | SOLIS | KS | 29035080911 |
| 27799A9955715B | JUANITA MARIANN | WILLIAMS | VA | 90004010995 |
| 2779B277931453 | SHANNA | ROWAN | MO | 27515262779 |
| 2779B489941245 | SHEBRINA | HILL | PA | 51042504899 |
| 2779B496891828 | JANEY | DORR | OK | 90009654968 |
| 277B1224755957 | JODYNE | TRIPLETTE | CA | 90008722247 |
| 277B123722B27B | DONALD | JONES | DC | 90002512372 |
| 277B233825715B | YURI | BERENICE RAMOS | VA | 90014383382 |
| 277B2487A91541 | ELECTRICAL | HIGH PRO | TX | 75035074870 |
| 277B421729184B | CHRISTOPHER | AGUIRRE JR | OK | 90012912172 |
| 277B4455172B35 | SCOTT | JENSON | CO | 90009914551 |
| 277B522A291356 | ISMAEL | MARTINEZ | KS | 90014692202 |
| 277B616789189B | BRANDON | HAYNES | OK | 90003051678 |
| 277B6972672B88 | EARL | PALMER | CO | 90006809726 |
| 277B71A7757157 | RENE | MARROQUIN | VA | 90003461077 |
| 277B732727B471 | SONYA | SMITH | NC | 90009903272 |
| 277B774379136B | ELBER MENAHEN | CASTANDEA SAMAYOA | KS | 90013637437 |
| 277B783119184B | NAOMI | MORRIS | OK | 90010948311 |
| 277B826642B27B | MIKE | GREEN | DC | 90014802664 |
| 277B8916A91592 | MARIA | ORDAZ | TX | 90014779160 |
| 277B896A472B88 | TASHA | SHAW | CO | 90012139604 |
| 277B9341357157 | TANIA | SALGADO | VA | 90006493413 |
| 277B9351872B29 | ANNE | PIERCE | CO | 33070283518 |
| 277B95A2A72B88 | LACEY | PATRICK | CO | 90001815020 |
| 277B9681691828 | JOYCE | RUPERT | OK | 90010386816 |
| 277B9789855957 | SARA | MEZA | CA | 90014027898 |
| 277BB26A172B88 | ELIUD | HERNANDEZ | CO | 33062422601 |
| 277BB274531631 | VON | ENSEGIN | KS | 90013862745 |
| 277BB3879189B | JAMES | EDGAR | OK | 21096013877 |
| 277BB525985822 | ERICA | LEE | CA | 46009635259 |
| 277BB6A1A81648 | SHENOWA | ROBINSON | MO | 90010186010 |
| 277BB833A72B29 | RICARDO | CARRILLO | CO | 90011838330 |
| 2781136777B449 | ROSA | MORRIS | NC | 90014793677 |
| 27811541872B42 | ALONSO | MEDINA | CO | 90002175418 |
| 2781154519184B | MATTTHEW | MULLINS | OK | 90012405451 |
| 2781176282B229 | WOODROW | GIVENS | DC | 90011447628 |
| 2781233935B139 | YOLONDA | WINSTON | AR | 90013323393 |
| 2781257144B281 | EARLENA | HUDSON | NE | 27095765714 |
| 27814714A72B29 | RONNIE | GUTIERREZ | CO | 90013087140 |
| 2781538A555977 | JESUS | RODRIGUEZ | CA | 90005173805 |
| 2781555927B471 | MAURICE | EDWARDS | NC | 90011335592 |
| 2781598AA91525 | LOURDES | MERAZ | TX | 90009399800 |
| 2781617337B2B42 | FRANK | CASADOS | CO | 90003171733 |
| 2781766A681661 | RENADA | LOPEZ | MO | 90007816606 |
| 27817A9379136B | ASHLEY | FRANKLIN | KS | 29082660937 |
| 27818156372B42 | DARNELL | ANDRUS | CO | 90007791563 |
| 2781825A281638 | NOE | MONDRAGON | MO | 29083832502 |
| 2781853537B449 | JOSE | LEON | NC | 90014795353 |
| 2781866459136B | ANASTASIA | LOCKE | MO | 29030656645 |
| 27818AA5A55957 | MANUEL | VANHOFWEGEN | CA | 48028930050 |
| 2781B195155935 | JOSE | ESPINO | CA | 90010131951 |
| 2781B198272B88 | TIM | PICKETT | CO | 90006781982 |
| 2781B38A172B29 | FERNANDO | VICTORIO-SARMIENTO | CO | 33038193801 |
| 2781B433A72B42 | ALVARO | ARROYO LOPEZ | CO | 90008934330 |
| 2781B654691828 | KEISHA | DAVIS | OK | 21033316546 |
| 2781B719684364 | CATHLEEN | DOCHERTY | SC | 90013157196 |
| 2781BA2495B271 | FONEISHA | HENRY | KY | 90000930249 |
| 27821638972B88 | TANDRA | LEWIS | CO | 90008266389 |
| 2782245A25B271 | REBECCA | HOGAN | KY | 90011954502 |
| 27822531176B52 | MANUEL | LIRA | CA | 90013905311 |
| 2782269169184B | JERRI | LAWRENCE | OK | 21003506916 |
| 278238A855B271 | MELISSA | WHITLOW | KY | 68038768085 |
| 2782431423144B | LEATRICE | SHAW | MO | 27514683142 |
| 2782497139189B | SERGIO | SOTO | OK | 21089379713 |
| 2782498455B271 | OLIVE | NYIRAMABAN | KY | 90014949845 |
| 27824A17672B88 | GARCIA | REGINA | CO | 90010950176 |
| 2782631619155B | REYMUNDO | DURAN | TX | 90015083161 |
| 27826A19385B32 | MARCOS | PEREZ-D | FL | 90015470193 |
| 2782713599184B | RAYMOND | DAVALOS | OK | 90012041359 |
| 27827A68172B29 | DALIA | CHAVEZ | CO | 33014720681 |
| 27827A7367B449 | AMBER | RIDGELL | NC | 90013700736 |
| 27828353A71925 | VANESSA | LOPEZ | CO | 90004873530 |
| 2782836777B449 | ROSA | MORRIS | NC | 90014793677 |
| 2782893344B553 | SHIMITRIA | MILLER | OK | 90012659334 |
| 2782B193172B88 | KALI | RODGERS | CO | 33032491931 |

| | | | | |
|---|---|---|---|---|
| 2782B278993731 | KYLE | WIEDENHEFT | OH | 64575442789 |
| 2782B857872B29 | JOSEPH | HEALY | CO | 90014178578 |
| 2782B868791B44 | PAYGO | IVR ACTIVATION | NC | 90015288687 |
| 2782B8A2A91356 | LUKE | KOVACH | KS | 29039528020 |
| 2783148A176B69 | SHERRY | DEFRANSISCO | CA | 90012724801 |
| 278321A4172B42 | ANTHONY | STANO JR | CO | 33054131041 |
| 27832A4884B588 | JAIME | SANDERS | OK | 21551580488 |
| 2783311A491592 | JOSE | LOPEZ | TX | 90013211104 |
| 27833333A55957 | KYLE | APPLEGATE | CA | 90014393330 |
| 27833383572B29 | CARELYN | ADAMS | CO | 90008403835 |
| 2783374799193B | CHRISTIE | HERDING | NC | 90001287479 |
| 27834435A7B449 | NICOLE | FULLER | NC | 11080314350 |
| 2783474799193B | CHRISTIE | HERDING | NC | 90001287479 |
| 27834A67881548 | KAREN | PRIGGE | IL | 90014250678 |
| 2783536A385822 | WALTER | HASLOP | CA | 90012793603 |
| 278353A899155B | ALEJANDRA | GOMEZ | TX | 90005133089 |
| 2783559A993731 | ALTON | HERRON | OH | 90011205909 |
| 278355A115B161 | PRISCILLA | HENSON | AR | 23004325011 |
| 27835641A4B581 | KATREECE | LAMOUR | OK | 90012606410 |
| 27836191A81637 | PAPER | DRAPER | MO | 90003971910 |
| 2783636779155B | DARLENE | LARA | TX | 90014633677 |
| 2783657297B449 | TIFFANY | OLIVER | NC | 90014795729 |
| 27837417772B42 | MARGARETTA | FNU | CO | 33091474177 |
| 2839737A51338 | PAMELA | AUSMAN | OH | 90011977370 |
| 27839A6175B271 | SUSAN | MCARTHUR | KY | 90015110617 |
| 2783B57297B449 | TIFFANY | OLIVER | NC | 90014795729 |
| 2783B578A5715B | CARLOS | MERLOS | VA | 90005565780 |
| 2783B593124B46 | JOSE | ROJAS | VA | 81061535931 |
| 2783B6A4391241 | COLIN | KERRIGAN | SC | 90015306043 |
| 2784674376B69 | DENNIS | PIERCE | CA | 90011806743 |
| 2784236132B27B | DRADORANCE | BLACKMON | DC | 90014803613 |
| 2784238225B271 | HOLLY | DEAN | KY | 68022203822 |
| 2784352144B281 | DENNIS | DIEMER | NE | 27029455214 |
| 278441A112B27B | KAHLID | MAFTON | VA | 90015021011 |
| 2784433A25B571 | RAMON | VALENZUELA | NM | 35087883302 |
| 2784437814B588 | DESMON | FRAZIER | OK | 90013013781 |
| 27844955A85822 | APRIL | SANCHEZ | CA | 90011109550 |
| 2784499515B161 | MERCEDES | FENNELL | AR | 90010569951 |
| 27844A79A72B42 | GERARDO | DE LA RIVA MARTINEZ | CO | 90010690790 |
| 27844AAA181638 | AUSTIN | MOYER | MO | 90014230001 |
| 2784662969189B | ALTISHA | BOYD | OK | 90011416296 |
| 27846636A4B261 | TASHA | ALLEN | NE | 90011706360 |
| 27846A5235B271 | WOODS | LUCILE | KY | 90000710523 |
| 2784746A84B261 | PAULA | MARQUEZ | NE | 90002224608 |
| 2784771A35B571 | AURORA | CANO | NM | 90005397103 |
| 2784852879155B | MARIANA | HERNANDEZ | TX | 75015665287 |
| 278486A837B449 | APRIL | BARBER | NC | 90014796083 |
| 2784B34912B856 | MELISSA | CARVER | ID | 42051463491 |
| 2784B578591592 | WILFREDO | FEBRES | TX | 75010995785 |
| 2784B5AA99136B | JESUS | GONZALEZ | KS | 90015215009 |
| 2784B85A84B261 | CECILO | AGUILERA | NE | 90012038508 |
| 2785115925B271 | VERONICA | STANTON | KY | 90009481592 |
| 2785241A39794B | GABRIEL | COLLAZO | TX | 74046214103 |
| 27852A15A31453 | SHARON | BILBARY | MO | 27502420150 |
| 27852A97972B88 | MARIE | MARTINEZ | CO | 90014850979 |
| 2785327617 2B29 | DARCEL | PINKSTON | CO | 90000102761 |
| 2785412497 2B88 | ON 1 | DYNASTY ENT. | CO | 33021741249 |
| 2785461892B27B | VERNON | L HUNT | DC | 90005226189 |
| 2785469474B588 | CALEB | GUIDRY | OK | 90003586947 |
| 2785513867 2B42 | JENNIFER | REYNOLDS | CO | 90014381386 |
| 2785589724B588 | AMY | LOYD | OK | 90011338972 |
| 2785646594B531 | JOE | COMET | OK | 21551154659 |
| 278564A1951369 | LAURA | RESETARITS | OH | 90007474019 |
| 2785695797 2B29 | MANUEL | TORRES | CO | 90014169579 |
| 27856A27A85822 | MARTIN | BARANDA | CA | 46038670270 |
| 27856AA545B161 | DAVID | WEATHERLY | AR | 90004330054 |
| 2785743655B257 | LATASHA | CLYBURN | KY | 90011824365 |
| 2785751 6A9189B | JENNIFER | NORMAN | OK | 21096985160 |
| 2785798717 6B69 | MARIA G. | DIAZ | CA | 90007169871 |
| 2785874117 2B42 | ARELY | GONZALEZ | CO | 90014687411 |
| 27858A6849155B | PAULA | CARREJO | TX | 90009560684 |
| 278591265 72B88 | DANIEL | RUBIO | CO | 90013941265 |
| 2785941247B471 | TICOBE | DUPONT | NC | 11059294124 |
| 2785963487 2B42 | CHARLOTTE | OLIVAS | CO | 33043796348 |
| 2785B53284B281 | MELISA | RICHTIG | NE | 90006425328 |

| 2785B95574B531 | KAREN | MELTON | OK | 90012589557 |
|---|---|---|---|---|
| 2786139449184B | MAYRA | LUNA | OK | 90012423944 |
| 2786146759189B | AMANDA | GARCIA | OK | 90015204675 |
| 27861593A47952 | JANICE | NOLAN | AR | 24009045930 |
| 27861751A9184B | MICHEAL | MORGAN | OK | 90015137510 |
| 2786231714B261 | ANGELA | GARZA | NE | 27067753171 |
| 2786248965B271 | NIKKI | GORE | KY | 90006554896 |
| 2786314227B471 | APRIL | EASON | NC | 90006781422 |
| 2786354965B571 | RAYMOND | SERNA | NM | 35096905496 |
| 27863667A81638 | KEVIN | HELWIG | MO | 90014416670 |
| 2786376617B449 | MICHELLE | FALLIE | NC | 90014797661 |
| 2786386494B588 | AMBER | RINGWALD | OK | 21502438649 |
| 2786396A272B29 | MANUEL | ZARATE | CO | 90014169602 |
| 27864876A81638 | TRICIA | VANDRUFF | MO | 29026968760 |
| 27864AA9272B29 | HILDA | ESRTRELLA | CO | 90011840092 |
| 27865118A55957 | MAGDALENA | QUINTERO | CA | 90009791180 |
| 2786519267195B | ISABEL | RENZ | CO | 90008311926 |
| 2786534434B588 | KATIE | WISE | OK | 90001373443 |
| 2786538119189B | GLENN | STEWART | OK | 21057033811 |
| 2786566869155B | BARBARA | AMARO | TX | 75075606686 |
| 2786654215B271 | STACIE | CRAVEN | KY | 68062525421 |
| 2786665735B571 | MARIA | WELCH | NM | 35088366573 |
| 27866A11A72B29 | KEYANTY | HSU | CO | 90011840110 |
| 27867356A9184B | LESLIE | HICKS | OK | 21099713560 |
| 278673A8572467 | CASSANDRA | ALEXANDER | PA | 90015343085 |
| 2786788445B271 | DANIEL | TUBERVILLE | KY | 90015158844 |
| 2786795659189B | JAMI | CARTER | OK | 90009449565 |
| 27867A35391356 | RENE | SANTIAGO PEREZ | KS | 29015480353 |
| 2786816135B161 | ANGLE | STANLEY | AR | 23086861613 |
| 2786834259196B | THIERNO | DIALLO | NC | 90005293425 |
| 2786861617272B42 | MARTHA | ROBITZ | CO | 90012826161 |
| 2786891614B588 | MELISSA | LEHENBAUER | OK | 21545429161 |
| 27868A97981661 | LATONYA | TATUM | MO | 29040710979 |
| 2786B1A745B161 | KOKI | CROUCH | AR | 90010571074 |
| 2786B2A5841245 | DONE | WILLIAMS | PA | 90005642058 |
| 2786B379A2B27B | DEWAYNE | ADDISON | DC | 90014803790 |
| 2787138215B571 | IRMA | ACEVES | NM | 35014693821 |
| 2787216972B27B | BRADFORD | HOLMES | DC | 81005651697 |
| 2787223429136B | FRANK | IBRAHIMOVICH | KS | 90011572342 |
| 2787242924B28B | MELAKU | TASSEW | NE | 90011904292 |
| 2787349A785822 | PONTIUS | MALMBERG | CA | 90013984907 |
| 27874129872B88 | MATTHEW | KELLY | CO | 90013941298 |
| 2787438942B27B | LATONYA | EDMONDS | DC | 90014803894 |
| 2787476AA4B281 | SHANTE | ROBY | NE | 90008617600 |
| 27875A45191528 | ALEJANDRO | MONTELONGO | TX | 90003290451 |
| 2787667A455931 | ZAIDA | MERAZ | CA | 90005826704 |
| 27876A73491356 | ALEXA | ROJAS | KS | 90013060734 |
| 27877316A91356 | PETER | HAMAM | KS | 90012613160 |
| 2787822972B42 | MARISELA | TRUJILLO | CO | 33004668229 |
| 2787786379189B | AKICHA | SMITH | OK | 90014048637 |
| 2787858412B839 | SORIN | GHIMBASANU | ID | 42047115841 |
| 2787865699155B | PATRICIA | MEDINA | TX | 90011696569 |
| 2787926439155B | MARISSA | ORTIZ | TX | 75001912643 |
| 2787935489184B | ERNEST | TAYLOR | OK | 90011403548 |
| 2787956955B571 | RAYMOND | NEVAREZ | NM | 90013085695 |
| 2787964647272B42 | DANIEL | GRAHAM | CO | 90013036464 |
| 2787987A89891592 | ARAIZA | KIANI | TX | 75096560898 |
| 2787B2A2A91547 | JIMMY | MORRIS | TX | 90011352020 |
| 2787B38112B27B | MARCO | THOMAS | DC | 90014803811 |
| 2787B42754B281 | TERRY | SHORT | NE | 27035344275 |
| 2787B65349155B | ELVIA | DELGADO | TX | 90011696534 |
| 2787B777772B88 | HOLLIE | GELLINGER | CO | 90011117777 |
| 2787B967757157 | MONTREZ | GREER | VA | 90002919677 |
| 2788142A45B271 | BARRY | MCALLISTER | KY | 68083654204 |
| 2788181964B588 | ARIEL | PIERCE | OK | 90011408196 |
| 2788269467B334 | JOSE | RAMOS | VA | 81035506946 |
| 27883A98457157 | KIMBERLYN | PERKINS | VA | 90002920984 |
| 2788424147B471 | GREGORY | SMITH | NC | 11003062414 |
| 2788457769189B | ALYSCIA | WINNETT | OK | 90012705776 |
| 2788475887272B88 | VIOLA | ESCALANTE | CO | 90013057588 |
| 27884A8A54B521 | MINDY | RODRICK | OK | 90003680805 |
| 27884AA8991592 | CRISTAL | LOPEZ | TX | 90013450089 |
| 2788549414B261 | JOSE | MORALES | NE | 90014664941 |
| 27885A69A5B571 | MAE | JACKSON | NM | 35075570690 |
| 2788697385B271 | SAMANTHA | BENNETT | KY | 68076829738 |

| 27886A68581637 | JOHN | MATHEWS | MO | 29054550685 |
|---|---|---|---|---|
| 27887136672B88 | MICHELLE | AVALOS | CO | 90013941366 |
| 2788722119155B | JANETTE | RAMOS | TX | 90012032211 |
| 2788741A52B27B | LENARD | JONES | DC | 90014804105 |
| 27887962672B29 | MICHEAL | BLAKNEY | CO | 90014169626 |
| 27888339172B88 | MARTHA | GUERRERO | CO | 33089883391 |
| 2788841574B261 | ELIZABETH | CORTES | NE | 90013224157 |
| 2788911834B261 | TRACEY | MARSHALL | NE | 27030441183 |
| 2788B11A531631 | CHRISTAL | YOUNG-WELCH | KS | 22040751105 |
| 2788B49A751346 | MARIA | BARNES | OH | 90008674907 |
| 2788B547491828 | TONYA | GREGORY | OK | 21071615474 |
| 2788B6A6191356 | DOMINIC | DAVIS | MO | 90012766061 |
| 27891359172B88 | JUANITA | WARD | CO | 90014903591 |
| 278916A8272B88 | RODOLFO | RUIZ | CO | 90000446082 |
| 2789183945B271 | STEPHANIE | FORD | KY | 90009598394 |
| 278921A7931433 | CATHY | DUFFIE | MO | 90005501079 |
| 2789237994B581 | FELICIA | IRWIN | OK | 21554713799 |
| 2789264575B271 | LARRY | BOOTH | KY | 90014876457 |
| 2789269A84B588 | BILL | DAUGHERTY | OK | 90007446908 |
| 27892925672B88 | CARLOS | RIOS | CO | 90007919256 |
| 27893162172B88 | FRANK | DERRERA | CO | 33043241621 |
| 27893934A33648 | ALICIA | ARMSTRONG | NC | 90004699340 |
| 278941A1933654 | JOLENDA | PINNIX | NC | 90011021019 |
| 2789431245B571 | JOEL | CASARRUBIAS-GOMEZ | NM | 90009693124 |
| 2789451845B271 | KAREN | MEDDLES | KY | 68015815184 |
| 278954A5A84566 | JOSEPH | PANNET | NY | 90015394050 |
| 2789636A29155B | OSCAR | GAYTAN | TX | 75015543602 |
| 2789638459184B | TANEKA | HUMPHREY-JOHNSON | OK | 90009013845 |
| 27896392872B29 | NICOLE | MONRAGON | CO | 90014763928 |
| 2789693133B38B | JOHN | BLANCHARD | CO | 90012319313 |
| 278975A5781661 | TERESA | SHEDD | MO | 29011115057 |
| 2789787A755957 | MANUEL | ESPINOZA | CA | 90010418707 |
| 27898282572B88 | ASHLEY | FRIZZELL | CO | 90014062825 |
| 2789997184B588 | ICIDRO | BANDA | OK | 90015309718 |
| 27899AA937B449 | MARTIN | HERNANDEZ | NC | 90003210093 |
| 2789B3A625B271 | ELIZABETH | DURAN | KY | 90009223062 |
| 2789B436331631 | RONALD | ACKLIM | KS | 22097454363 |
| 2789B642772B29 | CLAUDIA | MONCADA GARCIA | CO | 33053476427 |
| 2789B915A4B261 | CARLOS | CORRAL | NE | 90008209150 |
| 278B18A839155B | ANA | CARRILLO | TX | 90000778083 |
| 278B192A472B42 | JOSH | SANDOVAL | CO | 90015299204 |
| 278B2488772B42 | ADAN | TORRES | CO | 33090574887 |
| 278B2933372B29 | WILLIAM | LOHMAN | CO | 90011839333 |
| 278B2A7A67B666 | TEROONIA | EVERETT | GA | 90010870706 |
| 278B2A88A4B281 | RODERICK | FLOTT | NE | 27086470880 |
| 278B3379731277 | EDWARD | LAND | IL | 90015373797 |
| 278B35A1855957 | SUZETTE | MODDY | CA | 90004775018 |
| 278B3653276B69 | MARIA | ROJAS | CA | 90010726532 |
| 278B3789272B88 | MARLYN | SIFUENTES | CO | 90011117892 |
| 278B397842B27B | BYRON | FULLER | DC | 81006299784 |
| 278B3A62181638 | CHIRS | HARRIS | MO | 29044070621 |
| 278B4279A9189B | TRACY | NEWTON | OK | 90011472790 |
| 278B447424B588 | JENNIFER | RENTFRO | OK | 90011164742 |
| 278B448382B27B | GILDA | GONZALEZ | DC | 81086564838 |
| 278B45A1A9155B | CHARYTIN | BALTAZAR | TX | 90011695010 |
| 278B491935B161 | CRISTOBAL | OCANA | AR | 90005639193 |
| 278B5344A81638 | TIFFANY | GREER | MO | 29020343440 |
| 278B5457131453 | DELBERT | REEVES | MO | 27578294571 |
| 278B5724972B42 | MARIA | ARMENDARIZ | CO | 33094127249 |
| 278B582839136B | ERENDIRA | ROJAS | MO | 29054918283 |
| 278B6112731631 | DONTE | MCGILL | KS | 90007451127 |
| 278B622729155B | ZAMORA | NUBIA | TX | 75013552272 |
| 278B6235755957 | CRYSTAL | QUAIR | CA | 90012872357 |
| 278B6432591528 | MICHAEL | KNIGHT | TX | 90008114325 |
| 278B663117B471 | RENEE | RAYNOR | NC | 11078966311 |
| 278B7117672B88 | RICARDO | SILVA | CO | 90013941176 |
| 278B7344491592 | MALINDA | GREEN | TX | 90006083444 |
| 278B74A8931488 | VIVIAN | COLLINS | MO | 90007174089 |
| 278B7669493731 | SHATARA | CONNER | OH | 90014616694 |
| 278B769144B588 | BONNIE | BEAVER | OK | 90014316914 |
| 278B7911A85822 | AZADEH | KHAMOOSHI | CA | 90012099110 |
| 278B7934491356 | ABEL | HERNANDEZ | KS | 29041999344 |
| 278B7936351369 | SHAWN | MCLUCAS | OH | 66008579363 |
| 278B7AA7284364 | LASHANDA | ABRAHAM | SC | 19089390072 |
| 278B8287781638 | CHRIS | BLACK | MO | 90014712877 |

| | | | | |
|---|---|---|---|---|
| 278B879599184B | KARLEY | MCGILL | OK | 90014577959 |
| 278B891359184B | ORLANDO | GONZALEZ | OK | 90008619135 |
| 278B93A6791828 | MIRANDA | EMSLEY | OK | 90014583067 |
| 278BB138591833 | WILLIE | HILL | OK | 21009071385 |
| 278BB46875B195 | JAMES | URSERY | AR | 90012144687 |
| 278BB529881661 | DEETTA | LASSITER | MO | 90015305298 |
| 2791134A985888 | KEVIN | DUNN | CA | 46090903409 |
| 2791139939155B | JULIETA | GONZALEZ | TX | 90014633993 |
| 2791766172B88 | MARIA | CHACON | CO | 33046097661 |
| 279121AA697B67 | HERMINDA | HERNANDEZ | CO | 90007841006 |
| 279124A854B588 | SAMUEL | RECINOS | OK | 90001244085 |
| 27912818A9184B | LEMUEL | WHITESIDE | OK | 21028908180 |
| 279128AA241245 | JOSEPH | MUBANGA | PA | 90002708002 |
| 2791313272B88 | ESTELA | IBARRA | CO | 33002171327 |
| 2791348175B571 | RAYMOND | SOTO | NM | 35010184817 |
| 2791361452B27B | JAIME | SANCHEZ | DC | 81001286145 |
| 27913858A9155B | ROSALINDA | SOTO | TX | 90014638580 |
| 2791466445B271 | LYNDSAY | BARNES | KY | 90002726644 |
| 2791562A193731 | RONALD | BOYD | OH | 90014856201 |
| 279158A712B934 | JUAN | PANTEJA | CA | 90012938071 |
| 27915A5159189B | ERICA | WALKER | OK | 90009720515 |
| 27916975672B29 | BENITO | CARRILLO | CO | 90014169756 |
| 27916A2964B588 | SIMONE | KNIGHT | OK | 90012510296 |
| 2791757517B358 | AARON | MCLAUGHLIN | VA | 81002555751 |
| 2791823759198B | ESPERANCE | LUNGENI | NC | 90000662375 |
| 279184AA54B566 | SHAWN | CLEMENTI | OK | 90014714005 |
| 279189AA572B29 | JAVIER | RODRIGUEZ | CO | 33092529005 |
| 27919239272B42 | RICARDO | VANENZUELA | CO | 90014092392 |
| 2791937879155B | VICTOR | SALAZAR | TX | 90012793787 |
| 2791951A172B29 | EDDY | MORENO | CO | 33096065101 |
| 2791966429136B | JESUS | GONZALEZ | KS | 90011576642 |
| 2791979329155B | MARY | GONZALES | TX | 90010357932 |
| 27919A77131631 | WESLEY | SUTTE | KS | 90013730771 |
| 27919AA975B271 | ALNOLDO | MICHEL | KY | 90013930097 |
| 2791B177191356 | ALEJANDRO | MACIAS-AYALA | KS | 90015101771 |
| 2791B65144B564 | MERVIN | NICHOLS | OK | 90011706514 |
| 2791B75AA81638 | ABIGAIL | MARQUEZ | MO | 90014077500 |
| 2792113587B276 | RICHARD | STARCHER | CO | 40596961358 |
| 2792125759184B | VERA | LECLAIR | OK | 90013072575 |
| 279212A225B271 | JACOB | SZARAZ | KY | 90012702022 |
| 2792137259189B | STEPHEN | ROGERS | OK | 90003933725 |
| 2792156119155B | JOSE | TERRAZAS | TX | 75055465611 |
| 2792213A89136B | CORY | SLAUGHTER | KS | 90013631308 |
| 27922394A72B29 | GISSEL | VENZOR | CO | 90004753940 |
| 2792397139184B | SERGIO | SOTO | OK | 21089379713 |
| 279239A2881638 | VIRGINIA | MELENDEZ | MO | 90014139028 |
| 27923A12591528 | MIGUEL | RODRIGUEZ | TX | 75094290125 |
| 2792416625715B | JEFF | HIGGINS | VA | 90000381662 |
| 27924217772B88 | SHATERICA | SADE TRYELS | CO | 90013942177 |
| 279246A1185822 | LULU | ALFARO | CA | 90007296011 |
| 279246A4172B29 | JOHN | KOLIOPOULOS | CO | 33012186041 |
| 27924A81855931 | CECILIA | IBARRA | CA | 49030178018 |
| 2792518222B27B | TIFFANY | BUTLER | DC | 90005661822 |
| 2792575719136B | RACHEL | GRIFFITH | KS | 29065557571 |
| 2792623187B449 | WILLIAM | WHITLOW | NC | 90011462318 |
| 27926282A5B271 | PERNELL | JOHNSON | KY | 90005002820 |
| 2792644637B471 | CHARDRAE | ODEM AND CAROL STEELE | NC | 90012394463 |
| 2792743545B571 | VALERIA | LUEVANO | NM | 90001304354 |
| 2792777145B271 | LUNGU | KAPITA | KY | 68076837714 |
| 27927A58793731 | NOE | ALAS | OH | 90014010587 |
| 2792838A34B281 | LAQUEDA | MOORE | NE | 90008833803 |
| 279285A7772B29 | LOURDES | MORALES | CO | 90000435077 |
| 2792871A19184B | CLAUDIA | RUBI | OK | 21043277101 |
| 27928993A91356 | JEFF | CRITES | KS | 90004729930 |
| 27928A1555B271 | REBECCA | FRITH | KY | 68025140435 |
| 2792922759155B | CARLOS | MARTINEZ | TX | 90001312275 |
| 2792924124B261 | LEON | WORTMAN | NE | 90015032412 |
| 2792B479872B29 | HILARY | HINDS | CO | 90011594798 |
| 2793228839198B | EARL | LEE | NC | 90003752883 |
| 2793289729155B | ALONDRA | MURRILLO | TX | 75096958972 |
| 2793291A49189B | JACQUELINE | DAVIS | OK | 90008679104 |
| 2793311239155B | MIRIAM | CARBAJAL | TX | 75002151123 |
| 2793456341592 | GEORGINA | HERNANDEZ | TX | 90010935630 |
| 2793459895B571 | BERNIECE | CHAVEZ | NM | 90000845989 |
| 279346A2551369 | MARGAUX | ROBERT | OH | 66026296025 |

| 2793476459184B | RACHELLE | MONTGOMERY | OK | 21062777645 |
|---|---|---|---|---|
| 2793491922B394 | BRUCE | LOCKWOOD | CT | 90014429192 |
| 2793574219189B | ELIZABETH | JOYCE | OK | 90012187421 |
| 2935899A72B88 | RYAN | ONEAL | CO | 90014698990 |
| 2936239372B29 | NICOLE | WIDDLE | CO | 33011032393 |
| 2793642164B281 | MAKIA | TERRELL | NE | 27093034216 |
| 2793724519189B | SONYA | MCCANN | OK | 21080142451 |
| 2793774889136B | PABLO | HENANDOZ | KS | 90009067488 |
| 2793775679155B | LUIS | SAUCEDO | TX | 90008757567 |
| 27937A58A91528 | RAYMUNDA | SILVER | TX | 75040610580 |
| 2937A91A81637 | GLENDA | GUINA | MO | 90006760910 |
| 27938416A9155B | SUSANA | ARAUJO | NM | 90014634160 |
| 2938453172B88 | CLAUDIA | BARRERA | CO | 33034114531 |
| 2793861A931631 | VERNON | JENNINGS | KS | 90010206109 |
| 2938734572B29 | J | JONES | CO | 90012397345 |
| 2793885584B281 | JACOB | HICKS | NE | 90001308558 |
| 2793941699189B | IVAN | HONEYCUTT | OK | 90014844169 |
| 279394A8481652 | CHRISTINA | CLEVENGER | MO | 90007624084 |
| 2793961345B271 | CHARISSE | KING | KY | 90010646134 |
| 2793992367B449 | RONALD | BARNES | NC | 90014799236 |
| 27939A52476B4B | ELEAAZAR | LOPEZ MORALEZ | CA | 90012280524 |
| 2793B182785822 | THOMAS | RYAN | CA | 90013111827 |
| 2793B923A91592 | JOSE | PINERO | TX | 90015239230 |
| 2794128299155B | DERICK | CAMACHO | TX | 90003202829 |
| 2794158376B69 | EDUARDO | SOTO | CA | 46057145843 |
| 2794181327B449 | CAMILLA | ERVIN | NC | 90010358132 |
| 2794A53491828 | JENNIFER | SNYDER | OK | 90010740534 |
| 2794228A29189B | ARLINDA | DOCTORMAN | OK | 90012592802 |
| 2794269774B261 | CAROL | DENNY | NE | 27045686977 |
| 2942885172B29 | PAIGE | FRANKLIN | CO | 33082118851 |
| 2794292367B449 | RONALD | BARNES | NC | 90014799236 |
| 27942AA4355957 | DOUGLAS | SMITH | CA | 90002020043 |
| 2794327322B27B | ANTOINETTE | KIRKPATRICK | DC | 90015052732 |
| 2794332634B588 | CLEMENTE | AKUFO | OK | 90007833263 |
| 27943416A9155B | SUSANA | ARAUJO | NM | 90014634160 |
| 2794371899794B | JUNA | GARCIA | TX | 90002537189 |
| 279437A834B521 | MICHAEL | LEONARD | OK | 90011017083 |
| 2794454654B281 | JOHN | HENDERSON | NE | 90011275465 |
| 2794486A472B88 | MARY | REDDY | CO | 33012388604 |
| 2794535A857124 | SANDRA | FIGUEROA | DC | 90004603508 |
| 2945A4225B271 | AUSTIN | DUFF | KY | 90013490422 |
| 27946922A9136B | YAHAIRA | PEREZ | KS | 90013899220 |
| 279473A7872B29 | JEFFERSON | MEDINA | CO | 90015243078 |
| 279476A2831492 | LAQUITA | EGGLESTON | MO | 90010066028 |
| 2794879922B86B | EILEEN | ROSALES | ID | 90007667992 |
| 2794898554B588 | SHAWNTE | DAVIDSON | OK | 90014859855 |
| 27948A14481638 | AMELIA | MAPLES | MO | 90014600144 |
| 27948A3389189B | GENOVEA | SOSA | OK | 21013600338 |
| 2794959729136B | DEMETRIUS | SMITH | KS | 90014835972 |
| 2794978148B261 | TINA | MAROW | NE | 90006057810 |
| 2794B956277584 | RICHARD | TIMMERMAN | NV | 90001239562 |
| 2951478972B29 | MIRIAM | SOLANO | CO | 90009944789 |
| 2951831A93731 | NATTIE | BOWERMAN | OH | 64557608310 |
| 2952312A91828 | CUAHUTEMOC | DURAN | OK | 21007243120 |
| 2952358A72B42 | ANAIS | SALCIDO | CO | 90009583580 |
| 2795292367B449 | RONALD | BARNES | NC | 90014799236 |
| 2952A27193731 | EDDE | STIDHAM | OH | 90012180271 |
| 279532A2A76B69 | MARIA | CISNEROS | CA | 46013592020 |
| 2795437A955957 | ANGEL | SILVIA | CA | 90013033709 |
| 2795148772B42 | BERRIOS | JESSICA | CO | 90008441487 |
| 279521AA4B281 | SHARON | ENNIS | NE | 27078892100 |
| 2795463972B88 | BRYENNA | GONZALES | CO | 90014784639 |
| 2795577719189B | KENDRA | ARTHUR | OK | 21062107771 |
| 2795288A91241 | ELMER | MENJIVER | GA | 90000172880 |
| 279564A515715B | FRANCES | JENKINS | VA | 90006614051 |
| 2795551A4B261 | KENNETH | CLAYTON | IA | 27079455510 |
| 2956A1155B271 | IZAIH | MASK | KY | 90013930115 |
| 2956A86291828 | BAILEY | ROBINSON | OK | 90015290862 |
| 2957352A9189B | CATALINA | GOMEZ | OK | 90014853520 |
| 2795785735B271 | BARBARA | COOK | KY | 90012668573 |
| 2795794287B449 | JAMEEL | ANTHONY | NC | 90014799428 |
| 2795845557 2B29 | MIREYA | QUEZADA | CO | 90012754555 |
| 2958A63193731 | JOHN | ELLISON | OH | 64534050631 |
| 2795947A191241 | VICTOR | GALVAIN | GA | 14585044701 |
| 2795972764B588 | JOSEPH | LOPEZ | OK | 90002557276 |

| | | | | |
|---|---|---|---|---|
| 2795985622B27B | DADITU | MOSISSA | DC | 90001838562 |
| 279599A4472B88 | JAIME | YBARRA | CO | 90014689044 |
| 27959A1679184B | ALLAN | CANTRELL | OK | 90012110167 |
| 27959A87841272 | DANIEL | BELL | PA | 90012460878 |
| 2795B193376B69 | DONGKYUN | YU | CA | 90011831933 |
| 2795B1A569189B | GUSTAVO | SALAZAR | OK | 90014371056 |
| 2795B459A91356 | KOURTNEY | JACKSON | KS | 29016264590 |
| 2795B69414B588 | BRENDA | GUZMAN | OK | 90010286941 |
| 2795B92A39189B | GUSTAVO | SALAZAR | OK | 90014549203 |
| 27961123A72B88 | CHRISTOPHE | FREEMAN | CO | 90000251230 |
| 27961486976B69 | ANTONIO | GARCIA | CA | 90011834869 |
| 27961966A71936 | BENJAMIN | PHILLIPS | CO | 90009329660 |
| 27961A2A831631 | KEVIN | FLEURY | KS | 90014500208 |
| 2796266424B588 | KRISHLA | DYE | OK | 90005536642 |
| 2796272695B271 | SUSAN | BRILEY | KY | 90007877269 |
| 2796292679184B | JUSTIN | DAVIS | OK | 21043089267 |
| 2796351169189B | MICHAEL | STEWARD | OK | 90012835116 |
| 2796464237 2B86 | MICHAEL | PARRIS | CO | 90000836423 |
| 2796516475B571 | DIAS | MIGUEL | NM | 90004521647 |
| 279653A454B588 | CAROLYN | PARKER | OK | 90015093045 |
| 2796593A87B471 | NANCY | DIAZ | SC | 90001889308 |
| 27965A8539189B | KATIOYA | TURNER | OK | 90009730853 |
| 2796736285B271 | NASECAH | MCTIER | KY | 90002943628 |
| 2796857A65B161 | SHERRY | HENLEY | AR | 23000905706 |
| 2796898259155B | JOSE | ESQUIVEL | TX | 90014829825 |
| 27968997A4B281 | EDWARD | BREITENSTEIN | IA | 27003949970 |
| 27968A87655957 | JOSE | SOLORIO | CA | 90005800876 |
| 2796915A172B88 | DENNIS | WILLIAMS | CO | 90013941501 |
| 279693A5576B53 | NORBERTO | MARTINEZ | CA | 90002163055 |
| 2796B394A72B29 | GISSEL | VENZOR | CO | 90004753940 |
| 2796B741751338 | LINDA | HARRISON | OH | 66016787417 |
| 27971859A91592 | GLORIA | ARENAS | TX | 90013218590 |
| 2797215869184B | RAMONA | DRYWATER | OK | 90014991586 |
| 29972166A81638 | MICHAEL | WHITEBEAR | MO | 29041071660 |
| 279723A9893731 | KENNETH | THOMPSON | OH | 64505653098 |
| 27972717A5B571 | ROSALINDA | DELGADO | NM | 35062837170 |
| 2797472859189B | DMARCO | ADAMS | OK | 90011967285 |
| 27974984372B29 | YADIRA | IBARRA | CO | 90014169843 |
| 2797546A54B281 | TRACIE | WARD | NE | 90012704605 |
| 27976964A55957 | STEVE | LUNA | CA | 90014779640 |
| 27976A6188433B | REGINALD | WILKES | SC | 90006010618 |
| 27977A7445B271 | MICHAEL | STALLINGS | KY | 90012290744 |
| 27978A74781637 | WRETHA | MADRIGAL | MO | 90005520747 |
| 27978A9324B261 | ELIZABETH | JUDEVINE | NE | 90012700932 |
| 2797959625137B | ANDRE | BUSH | OH | 90007665962 |
| 2797B5A712B27B | MICHELLE | COLLINS | DC | 90014805071 |
| 2797B981791592 | ARTHUR | CRAWFORD | TX | 90009739817 |
| 2797BA24685B21 | LATORISHA | ALLEN | FL | 90015410246 |
| 2797BA8A64B592 | MIQUEL | GOMEZ | OK | 90011740806 |
| 2798172749189B | PABLO | GONSALEZ | OK | 21007267274 |
| 279817B399184B | MICHAEL | DETAR | OK | 90015217839 |
| 279823A517B449 | VONNETTA | HART | NC | 11093653051 |
| 2798267A741245 | JADA | CARABOLLO | PA | 51010656707 |
| 27982A4A691534 | CLAUDIA | GARCIA | TX | 90010770406 |
| 27982A5664B281 | KHORI | MCFADDEN | NE | 27074460566 |
| 2798329949184B | RONNELL | GARDNER | OK | 90014872994 |
| 279834A649136B | ANDREA | RANDLE | KS | 90014714064 |
| 27983625844B62 | STEVE | LANESE | OH | 90014156258 |
| 2798421155B271 | SASHA | BEATTY | KY | 90014982115 |
| 27984326376B69 | MARIA | RICARDEZ | CA | 90007243263 |
| 2798444255B376 | HERMAN | HAWKINS | OR | 90002314425 |
| 27984AA9172B29 | EDUARDO | ESCOTO MONCIVAIS | CO | 33021120091 |
| 2798515A191528 | NORMA | VILLANUEVA | TX | 90005861501 |
| 2798516587B449 | JESSIE | HOUSTON | NC | 90011111658 |
| 2798587552B27B | EDUARDO | GOMEZ | DC | 90002628755 |
| 2798593614B521 | BRENDA | DENISON | OK | 21524729361 |
| 27985A58372B88 | MARISELA | SALDIVAR | CO | 33095250583 |
| 2798628739794B | LAKIESHA | MINOR | TX | 90002622873 |
| 2798695514B281 | MARIA | HARO | NE | 90006229551 |
| 27986A98331433 | MICHEAL | FLETCHER | MO | 27510320983 |
| 2798736A291528 | BERNABE | GONZALEZ | TX | 75055853602 |
| 2798762A78B15B | JOSE | GONZALEZ | UT | 31024086207 |
| 279877 8389155B | CORINA | MENDOZA | TX | 90011697838 |
| 2798779949189B | SCOTT | MARINER | OK | 90014537994 |
| 2798866769184B | PATRICIA | RAMIREZ | OK | 90014376676 |

| 2798884195B271 | JORGE | HERNANDEZ | KY | 90014548419 |
|---|---|---|---|---|
| 27989727A9136B | ANGEL | DIXON | KS | 90014117270 |
| 2798985784B588 | ANIBAL | AVILA | OK | 21534028578 |
| 27989A79372B29 | PABLO | REYES-SANTILLO | CO | 90013140793 |
| 27989AA6641245 | WILLIAM | RUMP | PA | 51087750066 |
| 2798B2A1672B29 | SANTIAGO | JUAREZ | CO | 33087232016 |
| 2798B84284B588 | LAUREN | BUSKIRK | OK | 90014398428 |
| 2798B843191828 | BRITTANY | ALSTON | OK | 90011968431 |
| 27991156672B88 | GABRIELLA | DIPENTINO | CO | 90013941566 |
| 27991211372B86 | ANDREIA | DOS SANTOS NAZARIO | CO | 90012732113 |
| 2799122554B588 | LATOSHIA | HUETT | OK | 90012642255 |
| 2799124239184B | SAM | HUNTER | OK | 90008072423 |
| 279913A1631453 | MICHAEL | HARRIS | MO | 90007113016 |
| 27993727A72B42 | JASON | FUENTES | CO | 33028367270 |
| 2799397339136B | JOSE | ZUNIGA | KS | 90013029733 |
| 27993A33581638 | WILLIAM | SIMMONS | MO | 90006510335 |
| 2799412929189B | SHEM | PETERS | OK | 21001301292 |
| 2799492525B255 | BLAINE | KNOOP | KY | 90008979252 |
| 2799494A891241 | ESQUIPULA | GOMEZ HERNANDEZ | GA | 90014539408 |
| 2799513772B88 | GREGORIO | SANTAY AJANEL | CO | 90000251377 |
| 2799596A381661 | ANGELA | MITCHELL | MO | 90011529603 |
| 27995A89577338 | JUAN | ALVOR | IL | 90015490895 |
| 2799641295B271 | ADAM | TAPPER | KY | 68017434129 |
| 2799649124B261 | CINDY | JOHNSON | NE | 90003864912 |
| 2799667A49184B | JACOB | DURANT | OK | 90011086704 |
| 2799743A985822 | STEVE | LAI | CA | 90012244309 |
| 2799798327B449 | LATOYA | LINDESAY | NC | 90014799832 |
| 2799843555B271 | ALLYSHA | MILLER | KY | 90012784355 |
| 279985A7891828 | WILDER | LOPEZ | OK | 21001985078 |
| 2799881659189B | MELISSA | MARTINEZ | OK | 90006808165 |
| 2799886997 2B88 | MACIEL | SAUCEDO | CO | 33013108699 |
| 2799964A291828 | ILONA | HUGHES | OK | 90002126402 |
| 2799B647191828 | GRISELDA | LEYVA | OK | 90013906471 |
| 279B1874981638 | DIANA | SEHORN | MO | 90014318749 |
| 279B1AAA29189B | JAMES | PRESTRIDGE | OK | 90003190002 |
| 279B224774B261 | SAMUEL | BLANCO | NE | 90010012477 |
| 279B354225B271 | WENDY | WALLACE | KY | 90012745422 |
| 279B3757872B88 | SHERRY | MARTINEZ | CO | 90010377578 |
| 279B514A572B88 | GABRIELA | RIVAS- DELGAGO | CO | 90013941405 |
| 279B5687131631 | CECILIA | FRIDAY | KS | 22083966871 |
| 279B56A2491828 | SHENA | HAYES | OK | 90013986024 |
| 279B5724A91833 | ANADALE | KAHRIMAN | OK | 90005297240 |
| 279B5945672B42 | NANCY | MARTINEZ | CO | 33067549456 |
| 279B621A285822 | CHAREE | JAMESON | CA | 90001032102 |
| 279B6227293731 | TOMMIE | TINCHER | OH | 64510722272 |
| 279B628242B27B | JACQULINE | PETWAY | DC | 90013242824 |
| 279B628A891828 | VILMA | AMBROSIO | OK | 90013072808 |
| 279B631994B521 | BRANDON | KETCHUM | OK | 21509473199 |
| 279B6328981661 | CHARLES | MACKEY | MO | 29082393289 |
| 279B648899155B | JOSIE B | WADE | TX | 75015544889 |
| 279B6712A5B271 | SHELIA | WEBSTER | KY | 90013187120 |
| 279B7487572B88 | JEREMY | IREY | CO | 90013424875 |
| 279B761679184B | MARIAH | SCRAPER | OK | 21079776167 |
| 279B8114633646 | LOMARK | BARREN | NC | 90009401146 |
| 279B818569189B | ASHLEY | HOPWOOD | OK | 90014681856 |
| 279B8392A85822 | ALEX | SANCHEZ | CA | 90003393920 |
| 279B9A24741245 | SAMUEL | BROWN | PA | 51051590247 |
| 279B531531473 | MARC | WELCH | MO | 90002395315 |
| 279BB664671923 | DANIEL | DAVIDSON | CO | 90005226646 |
| 279B685871221 | DAVID | FUENTES | IA | 90014696858 |
| 27B118A9A72B29 | VINCENT | VARGAS | CO | 33090738090 |
| 27B12436591833 | FOWLER | DENESHA | OK | 90002464365 |
| 27B12818A5B271 | JASON | ROCKEFELLER | KY | 90015198180 |
| 27B1358195715B | HECTOR | ROMERO | VA | 90000235819 |
| 27B1369283B174 | MARIA | CHILIGUAY | VA | 81045626928 |
| 27B1372699184B | SARAH | FRANKLIN | OK | 21027317269 |
| 27B137A395B271 | STEPHANIE | ROSE | KY | 90012247039 |
| 27B13992585822 | AFSAN | HAMZEHPOOR | CA | 90010469925 |
| 27B13A62581661 | CARLA | JACKSON | MO | 90015030625 |
| 27B13A95555923 | CLEMENCIA | CORTEZ | CA | 90013910955 |
| 27B1415A35B271 | EDWIN | SMITH | KY | 90013341503 |
| 27B143A9857157 | JAMAL | LACY | VA | 90012923098 |
| 27B1527472B27B | TODD | SCHIFFMAN | DC | 90013522747 |
| 27B15322991979 | ANGEL | ALFARO | NC | 17067023229 |
| 27B15324755957 | KELSIE | VILLASENOR | CA | 90015143247 |

| 27B1532755B271 | CHRISTOPHE | JONES | KY | 68094623275 |
|---|---|---|---|---|
| 27B1546A69136B | THOMAS | GIESLER | KS | 90011444606 |
| 27B1644179189B | HEATHER | HENSBERGER | OK | 21039834417 |
| 27B1672374B281 | ANDREW | JANOS | NE | 27028507237 |
| 27B16963157B85 | SHEENA | KLECHA | PA | 90011029631 |
| 27B1582285822 | JASON | LEE | CA | 46073025822 |
| 27B17828891833 | FREDRICK | REESE | OK | 90002778288 |
| 27B17984357B85 | DANNY | KLECHA | PA | 90011029843 |
| 27B17A7A291828 | DEBRA | BAHE | OK | 90014740702 |
| 27B18836A72B42 | MICHELLE | BANECKS | CO | 90013598360 |
| 27B18947772B88 | ANA | MARTINDEL CAMPO | CO | 90001299477 |
| 27B18948172B29 | YARIDZHA | MENDEZ | CO | 90011829481 |
| 27B18A58A85822 | MYRA | PUNAY | CA | 90013040580 |
| 27B19248691828 | JANELLE | WHITE | OK | 21088162486 |
| 27B19425831631 | DON | KIRK | KS | 90013434258 |
| 27B19594172B42 | MERIS | ALDANA | CO | 90002225941 |
| 27B1965589155B | LUIS | RAMOS | TX | 75032506558 |
| 27B19A5534B261 | NIOKA | BRAGGS | NE | 27081980553 |
| 27B1B199A9189B | CHELA | PEDROZO | OK | 90012101990 |
| 27B1B52785B271 | JEANNE | DELEON | KY | 68074635278 |
| 27B1B652693731 | SHERYL | MANN | OH | 64547366526 |
| 27B1B71A291528 | DALIA | RONQUILLO | TX | 90005827102 |
| 27B2158782B27B | DAISY | THORNE | DC | 90014785878 |
| 27B21635185822 | AIOTEST1 | DONOTTOUCH | CA | 90015116351 |
| 27B21654391241 | ALFREDO | CARBALLO-ROMERO | GA | 90015126543 |
| 27B21668372B29 | JUAN | VILLALOBOS | CO | 33010796683 |
| 27B21692391592 | JOSE LUIS | BAILON | TX | 90001586923 |
| 27B228A514B261 | JANET | MAPES | NE | 27090648051 |
| 27B2295A99189B | LIZBETH | MOGUEL | OK | 21035629509 |
| 27B22A1479155B | YOLANDA | OROZCO | NM | 75042760147 |
| 27B22A92355957 | JOSE | GARCIA | CA | 90012050923 |
| 27B23621785822 | HERNAN | BARRETO | CA | 90011516217 |
| 27B24329A91592 | KARLA | OLIVAS | TX | 75005003290 |
| 27B246A9491356 | ANAYELI | SEREAVIO | KS | 90010766094 |
| 27B2476597B449 | KENNITH | HURR | NC | 90011517659 |
| 27B2482644B281 | DWAINE | GOINGS | NE | 90009438264 |
| 27B24855947952 | JENNIFER | HALL | AR | 24069518559 |
| 27B2486732B229 | TIA | LEWIS | DC | 90005748673 |
| 27B24AA3255923 | GERMAN | MENDOZA | CA | 90014820032 |
| 27B25159257157 | SARDAR | ALI | VA | 81083721592 |
| 27B25689155957 | T | BELLA-MENDOZA | CA | 48000216891 |
| 27B2596AA2B27B | DAIQUON | STEPHENS | DC | 90014789600 |
| 27B25A72991356 | NEDJO | SUSLJIK | KS | 90006050729 |
| 27B26352857157 | MARIO | HERNANDEZ | VA | 90004893528 |
| 27B26582572B42 | STEVEN | PEDERSEN | CO | 33096555825 |
| 27B27225281638 | SHANNON | NOVAK | MO | 29020132252 |
| 27B27259555957 | UBER | SOTO | CA | 90010042595 |
| 27B273A1993731 | STEVE | BARTON | OH | 90014963019 |
| 27B2753939155B | VICTOR | GARAY | TX | 90012955393 |
| 27B2755389189B | PHYLLIS | STOKELY | OK | 21003745538 |
| 27B2775149184B | LATRICIA | WRIGHT | OK | 90005117514 |
| 27B2785129159 | MARIA | HERNANDEZ | TX | 90009098512 |
| 27B2847319155B | SILVIA | MURO | TX | 90008744731 |
| 27B2861428582 | BENJAMIN | DUNN | CA | 90011756142 |
| 27B2862819184B | MAN | CING | OK | 90010706281 |
| 27B2866783161 | GRISELDA | SAENZ | KS | 90006746678 |
| 27B28937657128 | OSVALDO | BORDA | VA | 81053439376 |
| 27B2967315B271 | JOESPH | THOMPSON | KY | 90013686731 |
| 27B2998424B281 | MEIA | WINDHAM | NE | 90012189842 |
| 27B29A4339155B | LINDA | ARELLANO | TX | 75046280433 |
| 27B29A66A9184B | MARGARITA | RILLA | OK | 21061030660 |
| 27B2B538655957 | ARACELI | JIMENEZ | CA | 90004195386 |
| 27B2B629531433 | JACQUETEEN | PETERSON | MO | 27592706295 |
| 27B2B87644B261 | TRISHA | DOWNEY | NE | 90011348764 |
| 27B3125319155B | CHRISTOPHE | GARCIA | TX | 75050772531 |
| 27B3145789189B | MARTIN | MCOLLUM | OK | 90014614578 |
| 27B31711572B42 | ROBERTA | QUINTANA | CO | 90013467115 |
| 27B3221557B484 | PANCHO | RODRIGUEZ | NC | 90004232155 |
| 27B3296999136B | BRIANNE | HUBBART | MO | 90010329699 |
| 27B3323A89189B | VASQUEZ | SERIO | OK | 90000102308 |
| 27B3335A691592 | PAMELA | DOMINGUEZ | TX | 90013863506 |
| 27B3364494B588 | ELEUTERIA | VENEGAS | OK | 90010966449 |
| 27B33A7AA72B42 | SONJA | RUTHERFORD | CO | 33017290700 |
| 27B3429827B449 | MERCEDES | FRANCO | NC | 90014742982 |
| 27B3433194B588 | DAJANEAA | CRAINE | OK | 90013673319 |

| 27B34421572B42 | VANCE | WALKER | CO | 90010824215 |
|---|---|---|---|---|
| 27B34428293731 | JASON | WHALEY | OH | 90013124282 |
| 27B34737772B88 | OSCAR | HERNANDEZ | CO | 33059437377 |
| 27B34A73185822 | YOVAN | GUTIEREZ | CA | 46098690731 |
| 27B34A91991828 | LEEANN | DAY | OK | 90014600919 |
| 27B3538514B281 | MICHAEL | WOODS | IA | 90010513851 |
| 27B3545235B271 | SHERION | MACKLIN | KY | 90012034523 |
| 27B35753285822 | LEONILO | CASTILLO | CA | 90014477532 |
| 27B3592474B588 | DONNA | JOHNSON | OK | 90011889247 |
| 27B362A8141245 | PHYLLIA | TOBIAS | PA | 51086532081 |
| 27B37139A51369 | SIMPSON | BONNER | OH | 90007211390 |
| 27B37262261992 | KARL | BURCH | CA | 90004242622 |
| 27B3746244B553 | VERONICA | GONZALEZ | OK | 90012784624 |
| 27B37774A93731 | ROBINSON | LAVONNE | OH | 90003707740 |
| 27B3822777B449 | JOSE | RAMOS | NC | 90009282277 |
| 27B38484272B42 | DELMAR | MARTINEZ | CO | 90012584842 |
| 27B38524631631 | NITASHA | RODRIGUEZ | KS | 90014195246 |
| 27B3866A791592 | DAMIEN | MCKENNA | TX | 90010946607 |
| 27B3882239189B | SANDRA | PATTON | OK | 21063198223 |
| 27B38A9285B571 | JAVIER | RUIZ | NM | 35007690928 |
| 27B3918A691356 | ESAU | AVARENGA | KS | 29080371806 |
| 27B39764961963 | MONICA | GERBELLA | CA | 90014217649 |
| 27B39A67A91592 | ELIZABETH | RIVAS | TX | 90011040670 |
| 27B3B263281637 | MARISIA | MURILLO | MO | 90008622632 |
| 27B3B42AA31453 | LESHELL | FAIR | MO | 90004934200 |
| 27B3B8A8872B88 | JOHN | JACKSON | CO | 33021008088 |
| 27B41143285822 | SUSANA C | NARANJO | CA | 90009111432 |
| 27B417A894B281 | MELINA | BAEZA | NE | 27007277089 |
| 27B41A8A781638 | TIFFANY | TYLER | MO | 90012710807 |
| 27B42475291592 | FRNKIE | LERMA | NM | 90012154752 |
| 27B42546A76B69 | PAUL | BELSON | CA | 90006665460 |
| 27B4288184B588 | TERRY | WALLER | OK | 90014778818 |
| 27B42925672B42 | JUAN | HIDALGO | CO | 90014639256 |
| 27B43165341245 | ALICIA | PURTER | PA | 90007461653 |
| 27B4351327B425 | JAQUELL AINJULL | BECKWITH | NC | 90006975132 |
| 27B44187691592 | JAMES | BROWN | TX | 90009621876 |
| 27B44457A5B161 | COUNTIS | BURL | AR | 23063904570 |
| 27B44922881638 | SULEYMA | ARAGON LEIVA | MO | 90011989228 |
| 27B45179A72B42 | JACOBI | TURNER | CO | 90013511790 |
| 27B4531455B161 | YVONNA | ALEXANDER | AR | 90010873145 |
| 27B45999391592 | JAZMIN | VEGA | TX | 75061619993 |
| 27B45A99A81638 | ALIYA | LOGAN | MO | 90013320990 |
| 27B46667772B29 | DANIEL | TEODORO | CO | 90014166677 |
| 27B4679A755957 | STEPHANIE | LOZANO | CA | 90006907907 |
| 27B46835191356 | CHERYL | MEANS | KS | 29006408351 |
| 27B47184472B42 | CARLOS | CARBAJAL | CO | 90003861844 |
| 27B47237931631 | SHELIA | LAPLANTE | KS | 90002422379 |
| 27B47321A91356 | MARIO | SOTO | KS | 29070903210 |
| 27B47588191241 | ALLLISON | TUTEN | GA | 14532845881 |
| 27B4764774B588 | SARAH | CLAUNCH | OK | 90014356477 |
| 27B47722491828 | JHONASTIN | REYNOLDS | OK | 90013887224 |
| 27B48196491241 | ARTURO | HERRERA | GA | 90013451964 |
| 27B48754A91979 | CARLOS | SANCHEZ | NC | 90010737540 |
| 27B4893789I356 | JOSE LOPEZ | GARCIA | KS | 29080819378 |
| 27B493A147B449 | ROCHELLE | POOLE | NC | 90014743014 |
| 27B4966589136B | BRIAN | HOOVER | KS | 29095106658 |
| 27B49722491828 | JHONASTIN | REYNOLDS | OK | 90013887224 |
| 27B49A5AA31631 | LAUREN | JANZEN | KS | 22005850500 |
| 27B49A79755957 | FABIEN | LEDEZMA | CA | 90011550797 |
| 27B4B12592B27B | TIRU | BITUL | DC | 90010861259 |
| 27B4B14625B161 | JANNEL | PARKER | AR | 23073891462 |
| 27B4B528A9184B | AMBER | ASHTON | OK | 21009435280 |
| 27B4B65754B582 | LONSZETTA | BAIDEN | OK | 90011386575 |
| 27B4B91879155B | JESUS | RAMOS | TX | 90009279187 |
| 27B5154667B471 | CARLOS | PAREDES | NC | 11014515466 |
| 27B521A1855957 | ESTHER | NUNEZ | CA | 48089481018 |
| 27B52286381648 | PATTY | PHILLIPS | MO | 29070032863 |
| 27B52916276B69 | CAROLINA | VARGAS | CA | 90007459162 |
| 27B5315A49189B | MARISOL | DELGADO | OK | 90008711504 |
| 27B53396181638 | KEITH | TOLBERT | MO | 90003253961 |
| 27B53654191241 | CHERINA | RIVERA | GA | 90012996541 |
| 27B53666572B29 | MARIA | RODRIGUEZ | CO | 90004916665 |
| 27B5371A824B43 | ROLLINS | BEY | DC | 90011137108 |
| 27B53A16455957 | LORENA | SILVA | CA | 90001270164 |
| 27B53A45191356 | AMY | CRUTCHFIELD | KS | 90013860451 |

| 27B53A55672B29 | PATRICIA | ROSA | CO | 90004470556 |
|---|---|---|---|---|
| 27B5447A491528 | HERNANDEZ | JOSEPH | TX | 90001274704 |
| 27B5485617B449 | SHAWN | CONNELL | NC | 90000318561 |
| 27B55399172B29 | ROLANDO | VARGAS | CO | 33097003991 |
| 27B5542759136B | CHARLES | COTE | KS | 90010954275 |
| 27B5568219184B | CLIFFORD | WEBSTER | OK | 21083436821 |
| 27B55A42255957 | CHRISTINE | WHITACRE | CA | 90001270422 |
| 27B561AA94B588 | DAVID | GRISSOM | OK | 90010401009 |
| 27B5676219155B | MARIA DEL | MORALES | TX | 90000777621 |
| 27B5681859135G | STACEY | COSTON | KS | 90004668185 |
| 27B5797788B137 | COZETTE | SORENSEN | UT | 31024709778 |
| 27B57A11491241 | NATASHA | COLLINS | GA | 90015150114 |
| 27B57AA4291592 | NORMA | CASTILLO | TX | 90013930042 |
| 27B5875764B592 | CLAUDIA | BRAVO | OK | 90011177576 |
| 27B5921164B261 | WENDY | BESSE | NE | 90015202116 |
| 27B59422291833 | KYISHA | LENTZ | OK | 90009544222 |
| 27B59771672B29 | ISAAC | HERRERA | CO | 90012677716 |
| 27B5B712861992 | JASON | HALLIBURTON | CA | 90013267128 |
| 27B5B755472B88 | HONORIO | MELCHOR | CO | 33071167554 |
| 27B6124935B271 | DANIELLE | SMITH | KY | 90012912493 |
| 27B613AAA4B521 | GWENNETTA | TURNER | OK | 90002833000 |
| 27B6175935B271 | YUSIEL | LEYVA PINA | KY | 90011177593 |
| 27B61836672B29 | JUANA | MEDINA | CO | 90014178366 |
| 27B6197A39184B | LIAN | THANG LAM | OK | 90014569703 |
| 27B6218289794B | TIFFANY | WASHINGTON | TX | 74055371828 |
| 27B62781991356 | LATASHA | WILSON | KS | 90011337819 |
| 27B63216455931 | KENNETH | ATRAT | CA | 90005192164 |
| 27B63314291592 | JACQUELINE | HOWARD | TX | 90014543142 |
| 27B6334115715B | MARIA | DEL CARMEN MARTINEZ | VA | 81089553411 |
| 27B6339819136B | YADIRA | REYES | KS | 90011853981 |
| 27B63673272B29 | ANDRES | LOPEZ | CO | 90014166732 |
| 27B6378949184B | ALBERTA | WATSON | OK | 21038007894 |
| 27B6444689155B | THOMAS | GREGORY | TX | 90011674468 |
| 27B64668485938 | WILLIAM | SEXTON | KY | 90009666684 |
| 27B646A7A55957 | GUSTAVO | RAMIREZ | CA | 90012296070 |
| 27B64812776B67 | JAMES | BAYER | CA | 90000548127 |
| 27B65223591528 | RAMON | ESPINOZA | TX | 90007152235 |
| 27B6541A791828 | MICHAEL | MAXWELL | OK | 90007664107 |
| 27B65447391356 | CODY | FOSSETT | KS | 90014894473 |
| 27B66484991241 | DENNAYSHA | ROPER | GA | 90014484849 |
| 27B66A7495715B | CLAUDIA | OROSCO | VA | 90000240749 |
| 27B66A98691356 | AMADOR | JUAREZ | KS | 29073820986 |
| 27B67299A5137B | PEGGY | NICE | OH | 90012132990 |
| 27B67595572B88 | JERALYN | STANDING | CO | 90009945955 |
| 27B67742591241 | HANNAH | BROWN | GA | 90014067425 |
| 27B67991172B29 | BLANCA | RAMIREZ | CO | 90011829911 |
| 27B67A88455957 | RACHEL | SANCHEZ DE CARRERA | CA | 90015100884 |
| 27B67AAA12B27B | MADINA | CALLAHAN | DC | 90014790001 |
| 27B68396A91241 | JOEPHINE | MINOR | GA | 90014503960 |
| 27B68457972B29 | GORGE | GARSIS | CO | 90008704579 |
| 27B68A19372B88 | JAYDEN | THOMAS | CO | 90013940193 |
| 27B6911A99189B | SANDRA | DEVILLE | OK | 90010351109 |
| 27B69A1879136B | KNYCOLE | HARPER | KS | 90000590187 |
| 27B6B1A122B27B | JULIO | LEMUS | VA | 90007241012 |
| 27B6B2A3972B29 | DENNIS | NESBY | CO | 90013022039 |
| 27B6B351872B42 | ANNE | PIERCE | CO | 33070283518 |
| 27B6BA26791592 | LEONEL | DE LA CRUZ | TX | 90011000267 |
| 27B7133287B449 | MARIA | SOLIZ | NC | 90008953328 |
| 27B713A879184B | ROXANNE | GIBBS | OK | 90014853087 |
| 27B713A9193731 | LAMARK | FISHER | OH | 90005693091 |
| 27B7158865715B | ALBERTO | VALENCIA | VA | 81089565886 |
| 27B71A39676B69 | EDVIN | MARTINEZ | CA | 90006670396 |
| 27B72198131631 | HELENA | MARTIN | KS | 22005961981 |
| 27B72263A4B521 | MINDY | HOOPER | OK | 90010732630 |
| 27B7249944B588 | DAWN | CLOWER | OK | 90010274994 |
| 27B73475A55957 | MARGARITA | PENA | CA | 90009504750 |
| 27B73622157157 | TIANNA | WINBUSH | VA | 81015576221 |
| 27B73991776B52 | STEVEN | ZAVALA | CA | 46032789917 |
| 27B7594624B281 | JESSICA | HAJEK | NE | 27024689462 |
| 27B76296381661 | JAIR | MELENDEZ | MO | 29015052963 |
| 27B76612284382 | AMANDA | MADISON | SC | 90005996122 |
| 27B76813A81638 | CARRIE | DUNLAP | MO | 29044748130 |
| 27B76934893731 | TONYA | STEVENS | OH | 90013909348 |
| 27B77182291542 | FILIBERTO | HERNANDEZ | TX | 90002181822 |
| 27B7725815B271 | JONATHAN | HAMMACK | KY | 68021222581 |

| | | | | |
|---|---|---|---|---|
| 27B77447A5B35B | LAURA | HABER | OR | 44510724470 |
| 27B77685172B29 | TAT | MINH | CO | 90014166851 |
| 27B778A4785639 | JUAN | MARTINEZ LOPEZ | NJ | 90010018047 |
| 27B77A44991833 | LESLEI | HOUSTON | OK | 90001720449 |
| 27B78239491881 | DEWAYNE B | BARNES | OK | 21035092394 |
| 27B7839869136B | MARIA | BETANCOURT | KS | 90014173986 |
| 27B7881591828 | GUADALUPE | ESCOBEDO | OK | 90005788155 |
| 27B78925672B88 | ANAHI | MIRANDA | CO | 90010299256 |
| 27B79292172B88 | BERTHA | GARCIA | CO | 90002692921 |
| 27B79562441245 | MELANIE | SMITH | PA | 90007505624 |
| 27B79618A72B29 | KYLE | BARRON | CO | 33013286180 |
| 27B79865791241 | ANTONIO | HAMILTON | GA | 90013598657 |
| 27B7B165893731 | DASHAWN | RICE | OH | 90011191658 |
| 27B7B4A8143523 | RUBEN | SOTO | UT | 31009604081 |
| 27B7B91399155B | SILVIA | CHACON | TX | 90014619139 |
| 27B7B94134B261 | LINDENA | JIDE-JUBILEE | NE | 90005859413 |
| 27B8177987B449 | LYNERA | INGRAM | NC | 11052497798 |
| 27B82625751369 | AURELIO | MORALES | OH | 90007266257 |
| 27B82A7384B261 | GUILLERMO | DOMINGUEZ | NE | 90012220738 |
| 27B8344319155B | YVETTE | CASTILLO | TX | 90013424431 |
| 27B83444481638 | TARA | WEBB | MO | 90010994444 |
| 27B834AA94B281 | CHELSIE | MCALLISTER | IA | 90009604009 |
| 27B835A6376B69 | JEANNIE | DULAY | CA | 90010565063 |
| 27B8369729794B | CANDIDO | CANGAS | TX | 90010406972 |
| 27B8383645B57B | JOSEPH | BOYD | NM | 90011688364 |
| 27B83847591528 | PERLA | LOYA | TX | 75044958475 |
| 27B83854472B88 | JEREMIAH | MITCHELL | CO | 90010028544 |
| 27B83A5475598B | ELDA | MARTINEZ | CA | 90001360547 |
| 27B83A65772B42 | NATASHA | SANTISTEVAN | CO | 90008930657 |
| 27B84177285822 | JORGE | ESQUIVEL | CA | 90005381772 |
| 27B8448229155B | JOSE | ALVAREZ | TX | 90011674822 |
| 27B84591951329 | RACHAEL | PFEIFFER | OH | 90006065919 |
| 27B84A43191592 | JOE | B | TX | 90010180431 |
| 27B84A82A72B29 | RICARDO | TAPIA | CO | 33010220820 |
| 27B85849372B42 | COLE | WURL | CO | 33061828493 |
| 27B8597589189B | RODNEISHA | SMITH | OK | 90012499758 |
| 27B8614A472B29 | PETE | BONEY | CO | 33017841404 |
| 27B8631139794B | KRISTAO | JOHNSON | TX | 90002563113 |
| 27B86588191241 | ALLLISON | TUTEN | GA | 14532845881 |
| 27B868A925B271 | GERARD | GREEN | KY | 68019128092 |
| 27B87274785822 | SADAF | NEROMAND | CA | 90014752747 |
| 27B8733785B271 | NIGHT | TAMBO | KY | 90015273378 |
| 27B87536A9374B | TRAVIS | TIPTON | OH | 66047675360 |
| 27B87669491356 | SANTA | EMIGRIO | KS | 90014216694 |
| 27B8776391592 | ZAMORA | TRANSPORT INC | TX | 90003377633 |
| 27B879A9581661 | JAMES | ETH | MO | 90013649095 |
| 27B88324391828 | LINDSEY | BOSWORTH | OK | 90014713243 |
| 27B8884918B384 | MONICA | RILEY | SC | 90012128491 |
| 27B88964872B29 | JOHN | AXEL THEORINE | CO | 33000599648 |
| 27B8897685B161 | TONYA | HUNTER | AR | 90012549768 |
| 27B89395591592 | JANET | TOVAR | NM | 90013693955 |
| 27B89634141245 | JOSEPH | VAUGHN | PA | 51063886341 |
| 27B8985929155B | JOSE | CHAIREZ | TX | 90013098592 |
| 27B8B7A779155B | ELIAS | RIVERA | TX | 90005597077 |
| 27B91191A5B271 | KELSEY | MOORE | KY | 90014701910 |
| 27B91211831437 | LOIS | MOORE | MO | 90010122118 |
| 27B91438A41245 | DAVID | DICKERSON | PA | 51054624380 |
| 27B915A2672B29 | FEY | LAWSON | CO | 90014295026 |
| 27B9196444B261 | BILL | BOS | IA | 27033899644 |
| 27B9197479184B | TONYA | TERRY | OK | 90015209747 |
| 27B91A8239198B | THOMA | JOHN | NC | 90007220823 |
| 27B92116872B88 | FREDDY | SANCHEZ | CO | 90011211168 |
| 27B9228A157157 | KAREN | QUINN | VA | 81015512801 |
| 27B9256A691592 | VERONICA | MONTELLANO | TX | 90009405606 |
| 27B92687772B29 | ROSHONDA | GERTIE | CO | 90014166877 |
| 27B928A9A9184B | ELENA | MUNOZ | OK | 90011478090 |
| 27B92A9794B588 | LINDSEY | MORRIS | OK | 90013040979 |
| 27B9319139184B | KENDA | OSBORN | OK | 90012451913 |
| 27B933A397B449 | ATIBA | RICHARDS | NC | 90014763039 |
| 27B9362194B281 | RUSS | MYRICK | NE | 27037516219 |
| 27B93632881638 | AMANDA | SMITH | MO | 29038476328 |
| 27B9388885B571 | FAITH | PLATERO | NM | 90002668888 |
| 27B9489474B261 | JENNIFER | HERSKIND | NE | 90011348947 |
| 27B94993391828 | DANYELLE | SANDERS | OK | 90008579933 |
| 27B9537347B449 | RAYDOMA | STCKEY | NC | 90014743734 |

| | | | | |
|---|---|---|---|---|
| 27B95621A5B271 | KATHERINE | HALL | KY | 68093916210 |
| 27B95692972B29 | LESLIE | SALDANA | CO | 90014166929 |
| 27B95AA6431453 | MILLER | PETER | MO | 27560520064 |
| 27B96567231631 | TERUA | BROWN | KS | 90014905672 |
| 27B9672679189B | LEONA | BARNES | OK | 90009297267 |
| 27B9717781638 | GLORIA | HOOKER | MO | 29070201177 |
| 27B975A2184364 | ANNETTE | ROLLERSON | SC | 19056885021 |
| 27B97632493731 | DARION | BREWER | OH | 90009876324 |
| 27B97772791592 | LILI | CAMACHO | TX | 75044677727 |
| 27B97A73A81648 | LARRY | MCCOY | MO | 29025500730 |
| 27B98416A31631 | GUSTAVO | CARRILLO CRUZ | KS | 22063754160 |
| 27B985A684B281 | VERONICA | FLORES | NE | 27008705068 |
| 27B98679A91592 | IRMA OCON | MENDIVE | TX | 90012856790 |
| 27B98682981648 | SARA | ARMENDARIZ | MO | 29016196829 |
| 27B9928549155B | ROSALBA | BARRIOS | TX | 90012792854 |
| 27B99533291528 | ERIKA | CANO CALDERON | TX | 90003275332 |
| 27B99537255957 | DANETTE | GAYTON | CA | 90011645372 |
| 27B9B472781633 | CARMEN | GONZALES | MO | 90014174727 |
| 27B9B85155B571 | MARIA | TRUJILLO | NM | 35076878515 |
| 27B9BAA9593731 | PAISLEY | ROBINSON | OH | 90008210095 |
| 27BB1387181646 | TERA | BUTLER | MO | 90001333871 |
| 27BB1645472B29 | SUJEY | JAUREGUI | CO | 90014166454 |
| 27BB1A1A59136B | TERESA | MADRIGAL | KS | 29063940105 |
| 27BB266597B484 | LISVET | LOPEZ | NC | 90006836659 |
| 27BB2812631453 | MIKE | MORRISON | MO | 27517188126 |
| 27BB2835793731 | SHEENAN | PHIPPS | OH | 90012358357 |
| 27BB2979185822 | ROSA | GARCIA | CA | 46004229791 |
| 27BB2A94755957 | RENEE | BARBER | CA | 90001420947 |
| 27BB3173572B88 | SCOTT | ALLEN | CO | 90014531735 |
| 27BB368879189B | EVA | BOWIE | OK | 90009286887 |
| 27BB3984A61935 | ADELA | RODRIGUEZ | CA | 90010809840 |
| 27BB4139193731 | ANDREA | MCKAY | OH | 64554861391 |
| 27BB4191391241 | ALVIN | HOFFMAN | GA | 90012811913 |
| 27BB421779136B | OMAR | ANTONIO | KS | 29051212177 |
| 27BB432A581638 | DWAYNE | HOLLINSHED | MO | 90015303205 |
| 27BB4655291356 | MARIA | GUERRERO | MO | 29046476552 |
| 27BB47A1941245 | MELISSA | MILIAUCKAS | PA | 51079967019 |
| 27BB5199184364 | OSCAR | GONZALEZ | SC | 90006651991 |
| 27BB628155B571 | ANTOINETTE | MORA | NM | 90012702815 |
| 27BB757579155B | ANTONIO | TORRES | TX | 75019415757 |
| 27BB767A181661 | ROLANDA | ROULETTE | MO | 90009696701 |
| 27BB774A891592 | FABIOLA | NEVAREZ | TX | 75004457408 |
| 27BB7A48981638 | JACLYN | REDMOND | MO | 90007810489 |
| 27BB7A5859184B | MELONEE | WILLIAMS | OK | 21087670585 |
| 27BB814529155B | REBECCA | GARCIA | TX | 90007141452 |
| 27BB8522A2B27B | ELEASSIA | KINCAID | DC | 90014785220 |
| 27BB8918185938 | PEGGY | WADKINS | KY | 90013119181 |
| 27BB8A65255957 | ADAM | CLARK | CA | 90001010652 |
| 27BB911994B261 | MARK | WEBER | NE | 90014261199 |
| 27BB9287A7B449 | NATASHA | STUCKEY | NC | 90014742870 |
| 27BB9698531631 | COREY | WRIGHT | KS | 22059076985 |
| 27BB9718561951 | ISABEL | CHAVEZ | CA | 90006407185 |
| 27BBB25999794B | LUIS | TORRES | TX | 74011142599 |
| 27BBB395455957 | RICARDO | CRUZ | CA | 90006603954 |
| 27BBB476431439 | MOONEKE | WILSON | MO | 90013784764 |
| 27BBB9A3A5B271 | EALY | DENISE | KY | 90015129030 |
| 2811115679184B | LARRY | LANG | OK | 21074571567 |
| 28112429A2B27B | CARLOS | FUENTES | DC | 90014174290 |
| 2811379267B449 | JEWEL | GARDNER | NC | 90014047926 |
| 2811392625B161 | HENRY | JOHNSON | AR | 90011549262 |
| 2811449A972B88 | ARVIONNE | COLEMAN | CO | 90013934909 |
| 2811551A47B449 | KEYLA | RUBY | NC | 90009055104 |
| 281157A3581637 | MILTON | AJPOP | MO | 90001007035 |
| 28115A39431631 | VICTOR | TRILLO | KS | 22096130394 |
| 28116511672B88 | AURELIO | GARCIA | CO | 90013405116 |
| 28116556172B88 | NAHUN | CANDIA | CO | 90011355561 |
| 2811655969189B | LAURA | MCCLAIN | OK | 90012145596 |
| 2811669614B281 | SILVIA | BARDERAS | NE | 27009536961 |
| 28116793A7B449 | JIMMY | ESPINOZA | NC | 90014047930 |
| 28117915A55957 | DAISY | NEGRETE | CA | 90001229150 |
| 281194A1141245 | KARMELL | HARRIS | PA | 51000604011 |
| 281195A7A5B271 | JENNIFER | WATERS | KY | 68087035070 |
| 2811963A472B29 | JAVIER | HERRERA | CO | 90011276304 |
| 2811B65337B471 | DARLENE | POWELL | NC | 90012226533 |
| 2811BA8324B588 | PATRICIA | NICKELBERRY | OK | 90008570832 |

| 2812197114B988 | JENNIFER | ORTA | TX | 90015449711 |
|---|---|---|---|---|
| 2812199854B261 | DONALD | HORSCHAR | NE | 90014429985 |
| 28122527872B88 | JAMES | JAMES | CO | 90004755278 |
| 2812263A572B88 | ELIZABETH | MARIN | CO | 90013926305 |
| 2812364274B281 | ROBERT | MORRIS | NE | 90013176427 |
| 28123813272B42 | ALFREDO | CHAVEZ | CO | 33075228132 |
| 2812431585B271 | JUAN CARLOS | SOSA | KY | 90013403158 |
| 2812433A54B281 | ADAM | VINER | IA | 90012733305 |
| 2812474A72B27B | ANDRE | LEWIS | DC | 90015147407 |
| 28124847672B88 | JOHN | PEREZ JR | CO | 90013628476 |
| 2812492255B161 | CHASTITY | JONES | AR | 23080729225 |
| 28124A3575B571 | MANUEL | NAJAR | NM | 35055510357 |
| 28124A9454B988 | VALDA | JENKINS | TX | 90003870945 |
| 2812543334B988 | CHAD | MILLER | TX | 90014964333 |
| 2812629274B988 | CODY | ALLEN | TX | 90015392927 |
| 28126935A5B271 | BEVERLY | JOHNSON | KY | 90006329350 |
| 281275A992B962 | SINATH | PHEAP | CA | 90012055099 |
| 2812799454B988 | WOODROW | GLAUDE | TX | 90012079945 |
| 28128686572B88 | ALISSA | HANFF | CO | 90002176865 |
| 2812914819189B | EDIE | SULLIVAN | OK | 90009351481 |
| 2812918A14B261 | REX | SCHMIDT | NE | 27062601801 |
| 2812986A94B281 | YESENIA | MARTINEZ | NE | 27072488609 |
| 2812B29942B27B | BENJAMIN | BUSH | DC | 90014362994 |
| 2812B446431453 | DEBORAH | OWENS | MO | 27566384464 |
| 2812B77319184B | DANIEL | PITTMAN | OK | 21016367731 |
| 2812B83615B571 | ROY | THUNDERCLOUD | NM | 90011708361 |
| 2813113989189B | ALICIA | BLEDSOE | OK | 90013861398 |
| 2813174935593B | MARTHA | CHAVEZ | CA | 48014047493 |
| 28131759472B42 | PEDRO | CHAVEZ | CO | 90011877594 |
| 28131939972B29 | ADRIANA | SOTO | CO | 90011779399 |
| 28131A32881691 | ERIN | ASHBRROK | MO | 90010430328 |
| 28131A7724B281 | JASON | BUCK | NE | 90013410772 |
| 28132A42757157 | MARIA | ESPINOZA | VA | 90013380427 |
| 28133253A72B29 | VANESSA | GALLEGOS | CO | 90015042530 |
| 28133266872B88 | ALBERTO | MARTINEZ | CO | 33024552668 |
| 2813356469189B | BRYAN | PATRICK | OK | 90015195646 |
| 2813449555B271 | DEMETRAA | LEWIS | KY | 90012524955 |
| 28135375A72B42 | JESSICA | CHERNILA | CO | 90003323750 |
| 28135747A4B988 | OSCAR | LARA | TX | 90015007470 |
| 281358A274B588 | MIRANDA | ROSAS | OK | 90001258027 |
| 28135A2379184B | ANDREA | DENNIS | OK | 90013780237 |
| 2813682537B449 | TAMIKA | GAMBLE | NC | 90014048253 |
| 2813693897288 | RICARDO | MENDEZ | CO | 90012019389 |
| 28136962A9184B | JESSICA | MACIAS | OK | 90009859620 |
| 28138378872B29 | ROSA | PEREZ | CO | 90009253788 |
| 2813846635B271 | COBY | DUNN | KY | 90014564663 |
| 28138856A5B571 | DANIELLE | PADILLA | NM | 90013158560 |
| 2813B676772B42 | LETICIA | ALVAREZ | CO | 90008466767 |
| 2813B78755B271 | KAT | DADDY | KY | 90012347875 |
| 28141586A91241 | ANTONIO | HERNANDEZ | GA | 90003435860 |
| 28141682A9184B | CLARISA | SOSAVILLANUEVA | OK | 90014756820 |
| 28141A67751328 | VICKI | TAYLOR | OH | 90005540677 |
| 28142369A91528 | JULIE | SAENZ | TX | 90005713690 |
| 2814236A131453 | MARIE | THEODORE | MO | 27513333601 |
| 2814245137B435 | JAMAL | HUNTLEY | NC | 90013814513 |
| 2814265145B271 | JOHNNIE | BONNER | KY | 90012366514 |
| 281427A955B571 | APODACA | SHAHIN | NM | 90013087095 |
| 28142A62591241 | C D B GREEN | READ NOTES | GA | 90008200625 |
| 28143717A4B588 | OWOLE | LAWANI | OK | 90001047170 |
| 28143746672B29 | KATHLEEN | VILLEGAS | CO | 90007507466 |
| 2814426774B281 | CHARISMA | FLOWERS | NE | 90013932677 |
| 2814434659184B | SHAVONNE | WHITEHEAD | OK | 90011143465 |
| 2814593A25B571 | NADINE | CRUZ | NM | 90011709302 |
| 28145A1779184B | WILLIE | SMITH | OK | 90010520177 |
| 28145A9642B572 | ANTONIO | LARIOS | AL | 90014520964 |
| 2814617314B581 | MARVIN | MONTERROSO | OK | 90000461731 |
| 2814649A5B254 | BELINDA | JENKINS | KY | 90005614930 |
| 28146716372B29 | NASTASSJA | TODD | CO | 33094577163 |
| 2814673A491241 | SHIRON | WILLIAMS | GA | 90012817304 |
| 28146A4145B571 | ANTHONY | SOTO | NM | 90008710414 |
| 2814728375B271 | BARBARA | RICHARDS | KY | 90013652837 |
| 2814769686B931 | ALI | GUNAYDIN | NJ | 90015226968 |
| 2814778694B521 | DANA | BOLDING | OK | 90007357869 |
| 281482A564B281 | OCTAVIEA | MCGHEE | NE | 90007582056 |
| 281483A477B449 | MEREDITH | MUNGIN | NC | 11025353047 |

| 2814B577972B41 | JANEY | GRENZ | CO | 90014045779 |
|---|---|---|---|---|
| 2814B84857B347 | LESLY | RUBI FUENTES | VA | 81027958485 |
| 2814B89784B988 | ASHLEY | ROWRY | TX | 90013308978 |
| 2814B988281526 | CASSIE | ORCHOLSKI | IL | 90014769882 |
| 2815165824B281 | ROBERT | WHITEMON | NE | 27057166582 |
| 28151A9695B571 | TABITHA | TORRES | NM | 90003580969 |
| 281522A5691356 | IVAN | OCHOA | KS | 90012252056 |
| 28152636772B29 | MARIA | VILCHIS | CO | 33085566367 |
| 28153452572B42 | RONDA | MENDEZ BURGOS | CO | 90014174525 |
| 2815373735B571 | ALFONSO | GRANADOS | NM | 35095067373 |
| 2815755172B88 | ESTER | JUAREZ | CO | 90006447551 |
| 28153A69172B29 | CHILITA | BETTS | CO | 90002920691 |
| 28154378872B88 | JOSE | PARRA | CO | 90006753788 |
| 2815449232B27B | TYRONE | HUNTER | DC | 90014914923 |
| 2815539172B88 | JEROAN | ADAMS | CO | 33054663921 |
| 2815551947B471 | IRBEN | MAZARRIEGOS | NC | 11079755194 |
| 28155A2A991356 | EDGAR | ERAZO | KS | 90013080209 |
| 28155A8695B571 | KATHLEEN | HAINES | NM | 90003440869 |
| 2815617522B27B | MARY | LINDSAY | DC | 81004971752 |
| 2815636AA4B988 | ROBERT | GLISSON | TX | 90015333600 |
| 28156A42641281 | CEDRICK | BRIGGS | PA | 90014990426 |
| 28156A79272B88 | MANUEL | MACIAS | CO | 33091380792 |
| 2815833649794B | RAFAEL | ALVARADO | TX | 74004583364 |
| 2815834392B27B | ANTONIO | JEFFRIES | DC | 81006743439 |
| 28159278A41248 | TRACY | LANE | PA | 90013402780 |
| 2815945175B271 | RICHARD | LARGE | KY | 90004224517 |
| 2815B28A184382 | DARLENE | LEDFORD | SC | 90009372801 |
| 2815B51A372B42 | JENNIFER | TORREZ-HOLGUIN | CO | 33081365103 |
| 2815B657791547 | ISMAEL | CHAVEZ | TX | 75039226577 |
| 2815B712491828 | TYSHEKA | ELLIS | OK | 90008767124 |
| 2815B864231453 | CHARLES | COGSHELL | MO | 90010718642 |
| 28161967576B69 | MARY | POCKRANDT | CA | 90011779675 |
| 28162AA2A5B571 | ALFONSO | DEOCAMPO | NM | 90013300020 |
| 281633A5957157 | MORENA | ALAS | VA | 90013933059 |
| 2816352794B531 | EDWIN | GONZALEZ | OK | 90013365279 |
| 2816395572B86B | DORA | STINNETT | ID | 42090479557 |
| 2816433A95B181 | MONICA | NADEN | AR | 90009803309 |
| 2816438A72B27B | VALENCIA | ADAMS | DC | 90011523807 |
| 2816458827B449 | JAMES | HARRIS | NC | 90014095882 |
| 2816577595B161 | MARIE | SNEED | AR | 90012697759 |
| 2816578A29184B | NORBERTA | OJEDA | OK | 90006117802 |
| 2816637444B281 | DENNIS | LOGUE | NE | 90013963744 |
| 2816643117B42 | ELIZABETH | THORSTENSON | CO | 90000104311 |
| 2816661754B988 | TRACY | BARNES | TX | 90013866175 |
| 2816626872B29 | MARTHA | RAMIREZ | CO | 90008826268 |
| 28166A46181633 | JORGE | MARTIENEZ | MO | 90012470461 |
| 2816773967B29 | LINDSEY | WYATT | CO | 90009577396 |
| 2816894384B233 | DENNIS | CURTIS | NE | 90009219438 |
| 2816929617B88 | CHRIS | RAKES | CO | 90002432961 |
| 2816934A24B281 | NIKKI | HOLLINGSWORTH | NE | 90013513402 |
| 2816B245861982 | MURUGANANDAM | JAYABALAN | CA | 90010462458 |
| 2816B354481637 | LISA | JONES | MO | 90012273544 |
| 2816B518A2B27B | JENNIFER | GARCIA | DC | 90011405180 |
| 2816B868591547 | JORGE | DIAZ | TX | 90013918685 |
| 28172226797B41 | RONDA | REDMAN | CO | 90012772267 |
| 28172249A72B88 | CYNTHIA | SCOTT | CO | 90011692490 |
| 28172A48193767 | RENATA | WARD | OH | 90013860481 |
| 2817378335B161 | ANTWON | THOMAS | AR | 90012817833 |
| 2817457595B271 | DOUGLAS | KEY | KY | 90014035759 |
| 2817541A791833 | VIKKI | MORGAN | OK | 90007604107 |
| 28175422A72481 | DANA | DILLARD | PA | 51017324220 |
| 2817564159189B | MATHEW | BAILEY | OK | 90009256415 |
| 2817573829184B | JAMIE | WOOD | OK | 90012827382 |
| 2817622A49189B | SHERRY | BRADSHAW | OK | 90001652204 |
| 28177134A72B29 | CELIA | QUINONEZ | CO | 33050501340 |
| 2817718985592B | AUGUSTINE | GARCIA | CA | 90008151898 |
| 281773A4641455 | MARCIA | RAMEY | WI | 90011613046 |
| 28177636272B88 | JERMIAH | SYRON | CO | 90013086362 |
| 2817787785B271 | ERNEST | KING | KY | 68066638778 |
| 2817811A881633 | JEANINE | LEVY | MO | 90012861108 |
| 2817911684B261 | SAMANTHA | GINTZ | NE | 27068521168 |
| 2817949187B88 | SAUL | CASTANEDA | CO | 90013934918 |
| 28179667A7B449 | TIFFANY | MOORE | NC | 11012886670 |
| 2817969125B571 | VIRGINIA | GALLEGOS | NM | 90009516912 |
| 2817997384B988 | PAYGO | IVR ACTIVATION | TX | 90015189738 |

| 2817B117772B42 | BRUCE | RUSSELL | CO | 33051471177 |
|---|---|---|---|---|
| 2817B552891356 | FLOR | GARCIA | KS | 90009805528 |
| 28181872454B32 | DARRELL | FLYNN | VA | 90004048724 |
| 2818196184B261 | MONIQUE | CLEMENTS | NE | 90000809618 |
| 2818248A92B27B | JASMINE | JOHNSON | VA | 90009954809 |
| 2818362239794B | PAMELA | MCMILLEN | CO | 74003446223 |
| 2818372A372B88 | NIKOLAS | ADAMS | CO | 90014817203 |
| 2818381629189B | SHELLY | TUMMONS | OK | 90014728162 |
| 2818434A881633 | JUANITA | JACKSON | MO | 90005833408 |
| 281844A3891833 | KIMBERLY | REAMEY | OK | 90007484038 |
| 2818463A572B88 | ELIZABETH | MARIN | CO | 90013926305 |
| 2818467275B271 | MATHEW | RICHARDSON | KY | 90014416727 |
| 2818493665B571 | GLORIA | CHAVEZ | NM | 35092489366 |
| 2818574755B161 | LISA | COLEMAN | AR | 90009787475 |
| 2818578889189B | TAMI | HARRIS | OK | 21009037888 |
| 2818617932B27B | KESHAUNA | MUHAMMAS | DC | 90010401793 |
| 281868A5991828 | MELVON | WHITE | OK | 21002868059 |
| 28187549772B35 | DAVID | MONTOYA | CO | 90003545497 |
| 28187A4672B27B | GREGORY | SPRIGGS EL | DC | 90004440467 |
| 2818837654B988 | JUAN | DE LA CRUZ | TX | 90013383765 |
| 2818871654B281 | MISS | RUSSELL | NE | 90000817165 |
| 281888A8191592 | MELISSA | MONZON | TX | 90010738081 |
| 2818B62AA6B649 | DESTINY | JOHNSON | KY | 90014616200 |
| 281918A424B281 | TUAN | NGUYEN | NE | 90005158042 |
| 28191A89581637 | JAYME | SHARP | MO | 90002530895 |
| 2819259A451328 | LAVINA | BROWN | OH | 66011455904 |
| 28192A8635B571 | YVONNE | SANDOVAL | NM | 35071970863 |
| 28193A41A57157 | HIRAM | RIVERA | VA | 90009920410 |
| 28194A1195B271 | JOSHUA | DILLANDER | KY | 90013610119 |
| 2819541795B271 | ANGELA | ALDRIDGE | KY | 68057174179 |
| 28195489A4B531 | ELAINE | HODNETT | OK | 90012224890 |
| 281957A4481633 | SAMUEL | GUTIERREZ | MO | 90015127044 |
| 28195A3154B521 | BRIAN | CRANFORD | OK | 90012370315 |
| 281962A6A81633 | ALEX | PASAYES | KS | 29081432060 |
| 2819693184B281 | CINDY | PICKENS | NE | 90005379318 |
| 2819781979184B | JENNIFER | HUGHEY | OK | 90004098197 |
| 28197A2634B588 | SAUNDERA | HOPGOOD | OK | 90009970263 |
| 2819827452B222 | BRASHAR | JAMES | DC | 90012172745 |
| 2819848842B27B | STEVEN | MCPHERSON | DC | 90002174884 |
| 28198574A77534 | DARLA | WARD | NV | 43091635740 |
| 2819869A73B35B | JAHMEL | NORRIS | CO | 90014186907 |
| 28198A24751328 | REBEKAH | KILBURN | OH | 66009040247 |
| 281992 1359184B | KATY | COLLINS | OK | 90010472135 |
| 281994A754B988 | TAMMY | ROCKA | TX | 90010954075 |
| 2819952972B27B | MARCY | THORTON | MD | 90015405297 |
| 28199918A57157 | JOSE | GUZMAN | VA | 90015319180 |
| 2819B111691547 | CHRISTOPHER | CASTILLO | TX | 90011151116 |
| 2819B119431453 | PRISCILLA | PATTERSON | MO | 90011071194 |
| 2819B249A72B88 | CYNTHIA | SCOTT | CO | 90011692490 |
| 2819B52245B571 | JULIETTE | BALDONADO | NM | 35089285224 |
| 2819B54565593B | CAROLYN | LONG | CA | 90012235456 |
| 2819B734272B88 | AMANDA | VAUGHN | CO | 90012667342 |
| 2819B755A91828 | JOSH | WOODS | OK | 90004957550 |
| 281B1132761979 | AMIRA | AZZU | CA | 90001331327 |
| 281B116622B27B | DENNIS | CASTELLANOS | DC | 90015001662 |
| 281B133234B588 | NICOLE | CONALLY | OK | 90003653323 |
| 281B142A45B271 | SHIRLEY | WILLIAM | KY | 90010144204 |
| 281B172A17B422 | CHRISHAWNA | HAMMOND | NC | 90013997201 |
| 281B176689184B | ELYSSA | WHITE | OK | 90013717668 |
| 281B1AA9757157 | NATHANIEL | ROSS | VA | 90002600097 |
| 281B2333A72B88 | JOSE | GALLEGOS | CO | 33016053330 |
| 281B241A32B27B | YULONDA | HALL | DC | 90010804103 |
| 281B253A357157 | OSCAR | MAJANO | VA | 90010315303 |
| 281B2723281633 | JOSHUA | HEMBERGER | MO | 90011107232 |
| 281B2877877355 | CALESTINE | STRAIN | IL | 90003998778 |
| 281B3296A31631 | TRACY ELAINE | BOWEN-KHAMALA | KS | 90011562960 |
| 281B3353191528 | DANIEL | MUNOZ | TX | 90005713531 |
| 281B3595143551 | JOSE | GARZA | UT | 90009155951 |
| 281B36A954B588 | MAYRA | GUTIERREZ | OK | 90011946095 |
| 281B3814791241 | JACQUELINE | ECHOLS | GA | 90011258147 |
| 281B3856691241 | NATHANIEL | BRACK | GA | 90014788566 |
| 281B3878141245 | TAMMI | DICK | PA | 51027708781 |
| 281B423333B35B | CRISTIAN | RAMIREZ | CO | 90011042333 |
| 281B4668191828 | KAREN | PUCKETT | OK | 21059586681 |
| 281B4877877355 | CALESTINE | STRAIN | IL | 90003998778 |

| | | | | |
|---|---|---|---|---|
| 281B5364631631 | CRISTAL | PEREZ | KS | 90008123646 |
| 281B538117B471 | MARYJOSE | VELASQUEZ | NC | 11077353811 |
| 281B632737B399 | NADIA | REANGBER | VA | 90009823273 |
| 281B639329189B | CORTNEY | TAYLOR | OK | 90014473932 |
| 281B662215B271 | CALHOUN | JOSHUA | KY | 90004836221 |
| 281B6662A9155B | ANGEL | ARZATE | TX | 75051116620 |
| 281B736113B333 | NICOLE | TOWNSEND | CO | 90011363611 |
| 281B7598791547 | JOANA | PULGARIN | TX | 90015175987 |
| 281B8559872B29 | ELDA ISABEL | CHAVEZ-ORTEGA | CO | 90008825598 |
| 281B85A3785965 | ANNIE | HALL | KY | 66062045037 |
| 281B876A44B261 | MARTHA | ZABALETTA | NE | 90007047604 |
| 281B918547B259 | MELA | BORREGO | NM | 40517261854 |
| 281B983434B234 | LYNAE | HANSON | NE | 27061598343 |
| 281B9A88872B42 | JENNIFER | CHAVEZ | CO | 90011720888 |
| 281BB665191828 | MARSHA | MCNEILL | OK | 21001326651 |
| 281BB795291833 | BRANDY | TIDWELL | OK | 90014877952 |
| 281BB876631453 | MYRA | DAVIDSON | MO | 90014658766 |
| 2821143167284 | JULIO | CESAR | CO | 90015184316 |
| 2821143AA2B27B | VONNIE | GREEN | DC | 90014614300 |
| 282116A539184B | RICHARD | POPER | OK | 90013516053 |
| 2821234A32B226 | PATRICIA | BISHOP | DC | 90013003403 |
| 2821238347B471 | MARTIN | HAMILTON SR | NC | 11030853834 |
| 2821256464B261 | MICHAELA | SANDOVAL | NE | 90014865646 |
| 2821355A172B88 | CARMEN | ROBREDO | CO | 33001915501 |
| 28214A15772B29 | MARIA | PEREZ | CO | 33091840157 |
| 2821572315B161 | ROCHELLE | NOONER | AR | 23073217231 |
| 2821614264B588 | MATHEW | HITSMAN | OK | 90010981426 |
| 28216284272B29 | ERIC | ARELLANO-DOMINGUEZ | CO | 90015042842 |
| 28217198A81633 | FELICIA | LOPEZ | MO | 90011311980 |
| 28217634A7B449 | GILSI | MOTINO | NC | 90005766340 |
| 2821764894B988 | TAMMY | SELF | TX | 76583316489 |
| 282177A8431453 | TYRONE | LESLIE | MO | 90010247084 |
| 2821823555B571 | PEREZ | JESUS | NM | 90000702355 |
| 2821834394B261 | STEVE | BROWN | NE | 27088973439 |
| 2821866619155B | JULIA | CALZADIAS | TX | 90006636661 |
| 28219115372B29 | FRANCISCA | MARTINEZ | CO | 33095301153 |
| 282193A8181638 | LORENZO | FLECHER | MO | 29016633081 |
| 282196AA157157 | EUGENIO | HERNANDEZ | VA | 90002316001 |
| 2821B159951328 | SEAN | EVANS | OH | 90011941599 |
| 2821B965351338 | TERRI | HAMILTON | OH | 90009659653 |
| 28221245A91592 | JULIO | GOMEZ | TX | 75047582450 |
| 2822145174B281 | PAYGO | IVR ACTIVATION | IA | 90013174517 |
| 28221494272B88 | MIGUEL | RAMIREZ | CO | 90013934942 |
| 282217AA191547 | MANUEL | PADILLA | TX | 75080887001 |
| 2822252122B27B | BETHLHAM | ARGAW | DC | 90012475212 |
| 282225623 9184B | CURTIS | JONES | OK | 90013785623 |
| 2822293A757157 | LARIZA | MERCADO | VA | 90013369307 |
| 282242A8371925 | COLLEEN | CRAGOE | CO | 90001722083 |
| 2822433A291528 | MARIA | MORENO | TX | 90001943302 |
| 2822476315B243 | THERESE | BOSH | KY | 68074627631 |
| 2824A7A276B4B | HUGO | SANCHEZ | CA | 90009680702 |
| 2822634795B271 | NOBERTO | GUZMAN | KY | 90010753479 |
| 2822673655B271 | JANINE | PEREZ | KY | 90015217365 |
| 28226879A4B261 | FAUSTINO | LOPEZ-BARCENAS | NE | 27059268790 |
| 2822763882B27B | MERCEDES | CASTILLO | DC | 90003966388 |
| 2822852A49184B | OSCEOLA | FOX | OK | 90012435204 |
| 2822912349794B | SAMMY | CAMPOS | TX | 74073231234 |
| 2822923165B271 | SHANNON | HURT | KY | 90009272316 |
| 28229246672B42 | AMY | MCKEE | CO | 90006262466 |
| 2822B85795B271 | JAZMINE | TRICE | KY | 90013778579 |
| 2822B88225B571 | DIANA | SOLIS | NM | 90014618822 |
| 2823182774B988 | ROBIN | HALLAHAN | TX | 90012488277 |
| 28231A76331453 | AMY | PITSCHNER | MO | 90014670763 |
| 28232561176B69 | JOVANHY | MARTINEZ | CA | 90011595611 |
| 2823285745B271 | CRISTY | ASHLEY | KY | 90006368574 |
| 2823288535B571 | DAVID | BACA | NM | 90014618853 |
| 2823289397B449 | TERENA | DUMAS | NC | 90014088939 |
| 28232A43185991 | REBECCA | KIDWELL | KY | 66010750431 |
| 2823388645B571 | REZHANE | MCNAIR | NM | 90014618864 |
| 28233892A72B35 | DEBI | WALTON | CO | 33068978920 |
| 2834996772B29 | MARIA | GONZALEZ | CO | 90007099967 |
| 282349A455B271 | LAWANDA | FOSTER | KY | 90012849045 |
| 2823547485B271 | SANDERS | MEGAN | KY | 90006934748 |
| 2823697794B588 | ITZEL | CERVANTES | OK | 90012279779 |
| 282379A685B271 | KENNETH | RUFF | KY | 90013009068 |

| 2823817863B35B | MARIA | DURAN | CO | 33063631786 |
|---|---|---|---|---|
| 2823839965B571 | HULL | RENELL | NM | 90000703996 |
| 2823852269184B | CHRIS | RIOS | OK | 21026125226 |
| 2823927329189B | SHELBY | THOMIS | OK | 90009342732 |
| 2823947935B342 | KYLE | SMITH | OR | 90014784793 |
| 2823967566364B | PAYGO | IVR ACTIVATION | MO | 90011386756 |
| 28239A25A9184B | CORRIAN | KAUFMAUN | OK | 90011050250 |
| 2823B1A914B988 | RONNIE | BANKS | TX | 90011391091 |
| 2823B29117B449 | JAQUARN | WALLALE | NC | 90014152911 |
| 2823B637693727 | MARIAH | WILSON | OH | 90011376376 |
| 28242286772B88 | ZANE | SCHAFFER | CO | 90011692867 |
| 282423A8257157 | MARNIE | LARY | VA | 90002383082 |
| 2824245464B588 | CHARLES | BLOODWORTH | OK | 90012734546 |
| 28243A73351328 | ROSARIO | MAZARIEGOS | OH | 90011810733 |
| 2824437A876B69 | DAVID | NICHOLS | CA | 90008633708 |
| 28244A32491592 | LINDA | KOLOKOLO | TX | 90006840324 |
| 2824515789184B | HEAVEN | JONES | OK | 90003441578 |
| 2824598899189B | MARTIN | VILLAVISENCIA | OK | 90010069889 |
| 28246536772B42 | SYLVIA | SANCHEZ | CO | 90013225367 |
| 2824729A45B271 | RON | SPADIE | KY | 90013932904 |
| 2824816A19189B | RAFAEL | SAAVEDRA | OK | 21000021601 |
| 2824817474B588 | JAMES | CUNNINGHAM | OK | 21578421747 |
| 2824819765B161 | COREY | BAILEY | AR | 23092061976 |
| 28248921872B25 | YAVICELA | RIZO MUNOZ | CO | 90005509218 |
| 2824933819189B | TOBY | SOLOMON | OK | 90015113381 |
| 2824951419184B | GWENDOLYN | MCINTOSH | OK | 90002275141 |
| 28249761572B88 | MARIA GUADALUPE | MUNOZ | CO | 90013297615 |
| 28249A39431631 | VICTOR | TRILLO | KS | 22096130394 |
| 2824B236857157 | MINUETTE | BROCK | VA | 90010392368 |
| 2824B246A4B261 | JOEL | TRIANA | NE | 27019932460 |
| 2824B34134B581 | STANLEY | ABEL | OK | 90010163413 |
| 2824B585991592 | MARTHA | FABELA | TX | 90014655859 |
| 2824B637272B88 | LUIS | MURO | CO | 90013926372 |
| 2824B688391828 | CRYSTAL | ROBOL | OK | 90014756883 |
| 2824B975672B88 | MARGARITA | ABARCA | CO | 90013529756 |
| 2825119784B261 | VALERIE | MCDOUGLE-GABA | NE | 90006841978 |
| 2825168959199B | ASHLEY | STANLEY | NC | 90001096895 |
| 2825271424B521 | HARVEY | LYNN | OK | 90008357142 |
| 28252A2A172B42 | MA. TERESA | LOMELI-DIAZ | CO | 33032640201 |
| 2825366A772B88 | ANGELA | FLORES | CO | 33055576607 |
| 282538A2931453 | FELICIA | LARKINS | MO | 90009928029 |
| 28253A2A52B27B | EARL | JOHNSON | DC | 90012800205 |
| 28253A75191241 | SHAWANA | PINKSTON | GA | 90013400751 |
| 28253A96A25144 | EDDIE | GALTFELTER | AL | 90014560960 |
| 282542A1851322 | JAMES | HELTON | OH | 90009892018 |
| 2825461A981637 | MILES | DEAN | MO | 90005396109 |
| 28254A35972481 | WILLIAM | NICHOLSON | PA | 90011690359 |
| 282553A354B588 | ANGELIA | HITSMAN | OK | 90010213035 |
| 28255889872B42 | NORA | JURADO | CO | 90015118898 |
| 2825666453B356 | LYNN | HILL | CO | 33085516645 |
| 2825742714B261 | MICHEL | HOLEMAN | NE | 90013374271 |
| 2825745112B27B | GREGORY | MULDROW | DC | 81014724511 |
| 28258299A72B29 | AYALA | GONZALEZ | CO | 90015042990 |
| 282584A3791241 | ALFRED | PERRY | GA | 90014784037 |
| 28258658172B29 | GILBERT | VALENZUELA | CO | 90005676581 |
| 2825953A34B588 | JOHN | GRAHAM | OK | 90014885303 |
| 28259565A91542 | RICARDO | MONZON | TX | 90013565650 |
| 28259A8534B281 | RUDEY | BISSONETTE | NE | 27016080853 |
| 2825B779A85965 | LORI | FRANKLIN | KY | 90005717790 |
| 2825BA29872B29 | ISRAEL | GARCIA | CO | 90010740298 |
| 2826117A74B588 | SARAI | RODRIGUEZ | OK | 90014611707 |
| 2826169139189B | ELVIRA | PUGA | OK | 21031206913 |
| 2826233594B588 | BRIANNA | ROBERTS | OK | 90013783359 |
| 2826288134B521 | DAVID | ALEGRIA | OK | 90007398813 |
| 2826351235B271 | RYAN | TERRY | KY | 90014935123 |
| 2826492735B571 | JONTELLE | LEYBA | NM | 90014619273 |
| 2826566A34B588 | KATHERINE | JACKSON | OK | 21578966603 |
| 2826585614B261 | XAVIER | CHAIDEZ | NE | 90013258561 |
| 2826629464B261 | MICHAEL | ROGERS | NE | 90012682946 |
| 2826632365B161 | TABITHA | COFFER | AR | 90010843236 |
| 2826664424B588 | JENNIFER | STARK | OK | 90012536442 |
| 28266AA2A31631 | MARK | STRUBLE | KS | 22030740020 |
| 2826739124B588 | JEFF | GORDON | OK | 90015533912 |
| 2826766A12B27B | DOMINIC | ISHMELL | DC | 90014756601 |
| 2826858185B571 | AMANDA | WRIGHT | NM | 35057585818 |

| 2826871414B588 | MARIELA | HERRERA | OK | 21548937141 |
|---|---|---|---|---|
| 28269317A91356 | MICHAELLE | BROOKS | KS | 90014193170 |
| 2826999837B67 | JOHN | SORTOME | CA | 46016899983 |
| 282699A8231453 | MYRA | TAYLER | MO | 27585989082 |
| 2826B162736B77 | LA NAUNG | LAHTAW | WA | 90015361627 |
| 2826B169772B42 | CARLOS | ORTIZ | CO | 33080641697 |
| 2826B25714B548 | LEON | AWES | OK | 90010002571 |
| 2826B82339189B | MARIANA | SANTOS | OK | 90012828233 |
| 2827134815B271 | NANCY | ESTES | KY | 68075613481 |
| 2827187147B449 | ELMER | MARTINEZ | NC | 90010748714 |
| 2827225314B261 | YOLANDA | DELTS | NE | 90013952531 |
| 28272349272B29 | ISAAC | SMITH | CO | 90000363492 |
| 2827284A791592 | FERNANDO | YANEZ | TX | 75095558407 |
| 28272A14691547 | KIMBERLY | VICK | TX | 75051100146 |
| 282731A589184B | JAYVIS | SPENCE | OK | 90015071058 |
| 28273476872B29 | ANGELA | GUTIERIEZ | CO | 33067954768 |
| 2827396A281633 | RONJALO | DIXON | MO | 90014159602 |
| 282741A997B471 | KATIE | SIEKKINEN | SC | 90008101099 |
| 2827437A69155B | SILVIA | LOPEZ | TX | 75025623706 |
| 28274675A4B988 | KARL | FRAGSTEIN | TX | 76577136750 |
| 2827629387 2B88 | RUBY | VALDEZ | CO | 90010972938 |
| 2827737882B23B | BROOKE | PLEAS | DC | 90008063788 |
| 2827778582B27B | EJIKE | NWANKWO | DC | 90007367858 |
| 28277A12A31453 | LADONNA | SMITH | MO | 27508150120 |
| 282782A6A85965 | AMY | COOK | KY | 66024392060 |
| 2827865A191528 | MONICA | GARCIA | TX | 75048376501 |
| 2827876715B161 | JANET | HALL | AR | 23053517671 |
| 2827897326193B | ANDREW | LISK | CA | 90008859732 |
| 28278A39831631 | JOHN | ROBINSON | KS | 90000130398 |
| 28278A4119376B | JAMES | WALKER | OH | 90000320411 |
| 2827995439189B | CHRIS A | MARTIN | OK | 21034199543 |
| 28279A62691592 | LETICIA | MORENO | TX | 90012840626 |
| 2827B384951328 | RASHID | TAYIDI | OH | 90014673849 |
| 2827B63755B271 | JOESPH | HART | KY | 90014036375 |
| 2827B668891828 | KEJUAN | HUGHES | OK | 90010286688 |
| 2827BA61191547 | SAUL | TERESO | TX | 90010310611 |
| 282814A125B571 | BEN | SANDOVAL | NM | 90011714012 |
| 282822A7791828 | STEVEN | GUTEKUNST | OK | 90012112077 |
| 2828265637B471 | ALEXANDER | PORTER | NC | 11083146563 |
| 2828271214B988 | JESSICA | CRABTREE | TX | 76563797121 |
| 2828271623 6B77 | FRED | QUALLS | OR | 90014357162 |
| 28282A28881638 | JACINTA | THORNTON | MO | 29001470288 |
| 2828383 9A51328 | JAMES | HALL | OH | 66058898390 |
| 2828432AA4B588 | MARY | PATTERSON | OK | 90015173200 |
| 2828455A291241 | ROBIN | YOUNG | GA | 90014055502 |
| 2828439A51328 | JAMES | HALL | OH | 66058898390 |
| 282852A6591547 | DIANA | GUERRA | TX | 90011522065 |
| 28285645472B29 | GONZALEZ | VICTOR | CO | 90007156454 |
| 28285A57591356 | MIGUEL | AGUILAR SANTIAGO | KS | 90010420575 |
| 2828679635B271 | ANDRA | WOODS | KY | 90013837963 |
| 2828784799374B | AMY | LEWIS | OH | 90008178479 |
| 2828788364B281 | ANGELA | CUNNINGHAM | NE | 90013488836 |
| 282885A2757157 | TOMMY | HOLIDAY | VA | 81048625027 |
| 28288853A5B571 | RACHEL | BROWN-WALKER | NM | 90005448530 |
| 28288AA6891241 | TANYA | GADSON | GA | 90014790068 |
| 2828911957B449 | SAMERRA | CLOTTER | NC | 90014931195 |
| 2828912929189B | KELLY | COYLE | OK | 90000901292 |
| 28289425A57157 | PRINCESS | KABBA | VA | 90000594250 |
| 2828B37464B261 | CHRIS | BURNS | NE | 27030753746 |
| 2828B949376B69 | LEANARDO | CHAVEZ | CA | 90011159493 |
| 2828B99927B449 | PETRON | ESCOLANTE | NC | 90008169992 |
| 2829148139189B | BRYAN | GIBSON | OK | 90014014813 |
| 2829245A391833 | DOROTHY | MAYHUE | OK | 21087524503 |
| 2829262982B27B | CARL | DADE | DC | 90012736298 |
| 28292A48891241 | JEREMY | SIMS | GA | 90014790488 |
| 2829334869184B | CHARLES | TAFF | OK | 90014983486 |
| 28293753A54121 | FAITH | BOOTH | ID | 42079907530 |
| 28293835572B88 | DAN | BROADER | CO | 90013488355 |
| 28293A37593742 | CHINAH | POWELL | OH | 90008850375 |
| 28294516872B88 | LORENZO | MORENO | CO | 33054645168 |
| 2829491A581633 | MONTGOMERY | LAWSON | MO | 90013519105 |
| 2829517AA31453 | JOHN | TERRY | MO | 90007011700 |
| 2829527274B261 | CURRY | DAVIS | NE | 90012152727 |
| 28295355A91547 | ADRIAN | LOPEZ | TX | 90014673550 |
| 2829555AA91592 | SEBASTIAN | GONZALEZ | TX | 90007325500 |

| 28295A48891241 | JEREMY | SIMS | GA | 90014790488 |
|---|---|---|---|---|
| 28298733A4B588 | ERIKA | COLEMAN | OK | 21554027330 |
| 2829885265B571 | VIRGINA | CALABAZA | NM | 90006688526 |
| 2829947244B261 | JOSE | VAZQUEZ GUTIERREZ | NE | 90015124724 |
| 282994A8891828 | LEAH | MORTON | OK | 90012694088 |
| 2829975824B588 | DEREK | FORSHEE | OK | 90013587582 |
| 2829981329189B | PATRICIA | GAINES | OK | 21063268132 |
| 28299A47A57176 | CARLOS | PEREZ | VA | 90008960470 |
| 2829B3A9772B29 | ROBERT | YOUNG | CO | 90015043097 |
| 2829B667891589 | ROBERTO PABLO | FLORES | TX | 90002906678 |
| 282B11A6881638 | ARETHA | BROOME | MO | 29085541068 |
| 282B1278172B29 | MARIA | AGUILERA | CO | 90015042781 |
| 282B1312851328 | RICKY | SIMMONS | OH | 90010973128 |
| 282B146714B988 | JORDAN | BERNARD | TX | 90013144671 |
| 282B21A3172B88 | LORI | CURTIS | CO | 33054661031 |
| 282B244734B52B | LADONNA | WILLIAMSON | OK | 90006924473 |
| 282B279125B271 | TONSHAY | PORTER | KY | 90009567912 |
| 282B2838276B69 | RUTH | NAVARRO | CA | 90008838382 |
| 282B3442157151 | LISA | SMITH | VA | 90009284421 |
| 282B354934B588 | SHERAYA | BRIGGS | OK | 90013825493 |
| 282B3785451328 | SHELLEY | BOOKHEIMER | OH | 66098927854 |
| 282B3AA6772B88 | MARGARITA | LORATOS | CO | 33046280067 |
| 282B3AA975B161 | BRANDI | NALLEY | AR | 90011550097 |
| 282B4858891592 | VERONICA | MARTINEZ | TX | 90007888588 |
| 282B5528476B62 | JOSE | PANDURO | CA | 90001755284 |
| 282B7139772481 | KARLTON | DENNIS | PA | 51017361397 |
| 282B7227851358 | BRANDON | DRAKE | OH | 90003452278 |
| 282B7698531631 | JENNIFER | SMITH | KS | 22069786985 |
| 282B7947451328 | MIGUEL | NAVRRO | OH | 90014979474 |
| 282B811A657157 | TAWANDA | BOGGS | VA | 90014901106 |
| 282B831834B281 | CARLOR | GRAHAM-WESTBROOK | NE | 90000483183 |
| 282B9472172B88 | FRANSISCO | CEBALLOS | CO | 90014734721 |
| 282B9695457157 | WINFIELD | DEPPE | VA | 90011976954 |
| 282B974239794B | JUAN | HERNANDEZ | TX | 74073227423 |
| 282B9776A41245 | DANIEL | DONAHUE | PA | 90011217760 |
| 282B98A319184B | TERRANCE | GILLEY | OK | 21081228031 |
| 282BB299381633 | CURTIS | HARRIS | MO | 90012682993 |
| 282BB735261985 | OSCAR | COBIAN | CA | 90010417352 |
| 282BB756657157 | JOSE | ORELLANA | VA | 90014587566 |
| 282BB843591241 | AMIRA | BACON | GA | 90014748435 |
| 2831144A19184B | KIMIKO | BROWN | OK | 90013724401 |
| 2831157277B449 | DANIA | MCCRAY | NC | 90011085727 |
| 2831266484B988 | YIMIN | HE | TX | 90012346648 |
| 28312A9217B449 | FRED | SUDDUTH | NC | 90013340921 |
| 2831315992B27B | ALISHA | BARNES | DC | 81080001599 |
| 2831372785B161 | TYWANNIA | WILSON | AR | 23084287278 |
| 2831455A751353 | JANE | MORRIS | OH | 90008865507 |
| 2831458815B271 | DANIEL | VARGAS | KY | 68082865881 |
| 2831487155B571 | MARIA | CAMERENA | NM | 35070378715 |
| 283164A944B261 | JOSE | MEDINA | NE | 27080494094 |
| 283167A1791241 | FRANK | ELMORE | GA | 90012467017 |
| 283178A614B261 | JAVIER | GARCIA | IA | 27094258061 |
| 2831847765B571 | BEATRIZ | CHAVEZ | NM | 90010244776 |
| 28318775A7B449 | KENISHA | MILLER | NC | 90014097750 |
| 2831912885B571 | DOMINIQUE | LARRIBAS | NM | 90010871288 |
| 2831963335B271 | SHAWNA | HAUDENSHILD | KY | 68037846333 |
| 283197A1672B29 | MYRA | B | CO | 90011277016 |
| 2831981A572B29 | TEMESGEN | BERAKI | CO | 33062578105 |
| 2831B24155B161 | SAM | CARROLL | AR | 23060802415 |
| 2831B24454B261 | NICOLE | SCARBORO | NE | 27009812445 |
| 2831B415691592 | LAURA | ALCALA | TX | 90012314156 |
| 2831B43552B987 | JOHNNY | BADIE | CA | 90005074355 |
| 2831B49AA4B988 | DAVID | DUVAL | TX | 90009134900 |
| 2831B59197B471 | OSCAR | AREBALO | NC | 90001765919 |
| 2832228994B281 | RANDALL | TOMSU | NE | 90013452899 |
| 28322366872B88 | MARIA | CHAVEZ | CO | 33006483668 |
| 2832282929A91592 | OYUKY | HENRIQUEZ | TX | 90010738290 |
| 28322A2444B261 | MANUILA | JOHN | NE | 90014560244 |
| 28322A83A41245 | BENJAMIN | COCHRAN | PA | 51046410830 |
| 2832334897B422 | NOEL | EWING | NC | 90013793489 |
| 2832416476B69 | EDGAR | DIAZ | CA | 46030262164 |
| 2832496A991241 | THOMAS | MUTCHERSON | GA | 90012759609 |
| 2832498172B29 | JOHN | ALMAGUER | CO | 90008729981 |
| 2832562AA5B571 | VIDAL | RODRIGUEZ | NM | 90006136200 |
| 28325A6554B281 | SANTIAGO | VALADEZ | IA | 27090770655 |

| 2832665455B271 | STACY | BECKHAM | KY | 90012446545 |
|---|---|---|---|---|
| 283266A1872B42 | MARIA | ELIAS | CO | 33090876018 |
| 2832749114B281 | CARLOS | REYES | NE | 27001044911 |
| 283278A924B588 | MELVIN | LEWIS | OK | 90009318092 |
| 28328236A51328 | JOSHUA | PETERS | OH | 66047102360 |
| 2832896655B161 | LATASHA | BEST | AR | 90004819665 |
| 2832932137 2B29 | ASHLEY | CORONADO | CO | 90015043213 |
| 283295A584B588 | RITA | ROBERTS | OK | 90003035058 |
| 2832B154A31433 | JEANNINE | MCFADDEN | MO | 90004611540 |
| 2832B36362B27B | KELLY | EDDINGS | DC | 90014693636 |
| 2832B779791592 | GENARO | FIGEUEROA | TX | 75010797797 |
| 2832B93214B281 | YOLANDA | VALENCIA | NE | 27046369321 |
| 2833112667 2B42 | ANDRINA | LEAHY | CO | 90012111266 |
| 2833169944B281 | CONNIE | COCO | NE | 27012906994 |
| 28331A3987B449 | TANYA | TURNER | NC | 11049400398 |
| 28331A75191241 | SHAWANA | PINKSTON | GA | 90013400751 |
| 2833257187 2B88 | LETICIA | HERRERA-MENDOZA | CO | 90014775718 |
| 28332867A57138 | SANTOS RUAL | PORTILLO | VA | 90013868670 |
| 2833332157 2B42 | GRANT | NICHOLSAN | CO | 90012903215 |
| 2833376A591547 | ALEJANDRO | VALENZUELA | TX | 90005847605 |
| 28333A24A4B281 | ROSHEA | JONES | NE | 27000140240 |
| 28333A75151328 | DELVIN | HARRIS | OH | 90014760751 |
| 2834623A5B571 | PATRICIA | MADRID | NM | 35065086230 |
| 28334655A87B87 | E | MCMAHAN | AR | 23024486550 |
| 283528A64B588 | JANET | VELASCO-MARTINEZ | OK | 90013572806 |
| 2833554865B177 | AMBER | HARRIS | AR | 90010935486 |
| 2833569A91547 | VICTOR | MATA | TX | 90005576390 |
| 2833569A17B449 | VICKIE | GRIER | NC | 11058636901 |
| 28335A68881633 | JERQUAN | BOTLEY | MO | 29094040688 |
| 2833792347 2B42 | HERIBERTO | NAVA-MARTINEZ | CO | 90013259234 |
| 2833867814B588 | EDWINE | TISDALE | OK | 90013006781 |
| 2833877664B267 | MICHELLE | WORLEY | NE | 90008987766 |
| 28338A4A59184B | RAQUEL | CONN | OK | 90012970405 |
| 2833B4AA231453 | DANIEL | MENDEZ | MO | 90011564002 |
| 2833B64789155B | VERONICA | PEREZ | TX | 75091576478 |
| 2833B832172B29 | BRYAN | DECKER | CO | 33000208321 |
| 28341A6769189B | VICTORIA | BURTON | OK | 21082670676 |
| 2834241419155B | ELOISA | RIVERA | TX | 75047014141 |
| 283439A229189B | ANNA | CARLISLE | OK | 90015429022 |
| 2834428714B261 | JEFFREY | GUDE | NE | 27020042871 |
| 2834474A272B42 | STEPHAN | POHANIC | CO | 90002817402 |
| 2834546824B588 | JESSICA | WILLIAMS-KOWALCIK | OK | 90014714682 |
| 2834571947 2B29 | ANA | VELASQUEZ | CO | 90011277194 |
| 2834595564B281 | HALEY | SPRINKEL | IA | 90006459556 |
| 2834636429184B | ERICA | GULLICK | OK | 90011393642 |
| 2834733264B281 | MICHAEL | WHITE | NE | 90013853326 |
| 28347888A91592 | CAROLINA | OBLICK | TX | 90007668880 |
| 28348156572B88 | MARIA DE JESUS | MARTINEZ | CO | 90011941565 |
| 283483A7891592 | IGNACIO | DELGADO | TX | 90010723078 |
| 2834913A472B42 | ARIANE | PENNINGTON | CO | 90008841304 |
| 2834925337 2B98 | HILDA | DIMARCO | CO | 90004312533 |
| 2834953284B588 | JAMES | ROY | OK | 90014065328 |
| 2834959197 2B88 | MEGAN | MILLS | CO | 33021485919 |
| 2834B25692B27B | JERMAINE | WILLS | DC | 90015022569 |
| 2834B39A944B75 | ISABELLE | FERRER | OH | 90013943909 |
| 2835115118B16B | REX | MUHLESTEIN | UT | 90013781511 |
| 2835137 6A72B88 | ROBERT | CARPENTER | CO | 33035483760 |
| 2835161585B271 | DONNIE | MORRIS | KY | 68022156158 |
| 283525A7261997 | ORVEL | BROWN | CA | 90008365072 |
| 2835288619184B | GRACIELA | MUNOZ | OK | 90006978861 |
| 2835291A581633 | MONTGOMERY | LAWSON | MO | 90013519105 |
| 2835352A581633 | JOHNNY | BRACKINS | MO | 29011545205 |
| 2835358745B271 | ELAINE | SHELTON | KY | 90002785874 |
| 283538A495B571 | ALBERT | OCHOA | NM | 90011088049 |
| 2835434A19184B | JUAN | RODRIGUEZ | OK | 21006223401 |
| 283546AA44B261 | ANDRES | ORDAZ PEREZ | IA | 27072746004 |
| 2835471497 2B88 | ANTONIO | BORUNDA-FIERRO | CO | 90002307149 |
| 28354A81651328 | FLOYD | ADAMS | OH | 90002010816 |
| 2835549559189B | VICTOR | RAMIREZ | OK | 90014174955 |
| 2835587AA76B69 | CARLOS | MORALES | CA | 90008798700 |
| 28355A32657123 | JOSE | VENTURA | VA | 81031340326 |
| 2835816879184B | TAH'VONNY | COFFEY | OK | 90012661687 |
| 2835921892B27B | SHERWOOD | HARDY | VA | 90012802189 |
| 2835953A376B69 | ALEJANDRA | CASTALLANOS | CA | 90014245303 |
| 28359A4A691534 | CLAUDIA | GARCIA | TX | 90010770406 |

| 2835B447641281 | FALLON | HANBURY | PA | 90004534476 |
|---|---|---|---|---|
| 2835B897981638 | MELISSA | MCNUTT | MO | 90004018979 |
| 2835BA2775B571 | DANA | WASHEE | NM | 90014620277 |
| 2836156114B588 | ANDREW | HOLT | OK | 90010245611 |
| 2836173679184B | TIA | PRESLEY | OK | 90014337367 |
| 28361996698B2B | JOSE | HERNANDEZ | NC | 90015159966 |
| 2836269114B281 | BARBARA | GERMANY | NE | 27091546911 |
| 2836327222B27B | COLELL | HUNTLEY | DC | 90013232722 |
| 2836449A157157 | JENNIE | DELLINGER | VA | 81087044901 |
| 2836463942B27B | LENA | CARTER | DC | 81036336394 |
| 2836464614B261 | NICOLE | NYBERG | NE | 27023596461 |
| 2836534182B27B | ANTAWON | VENEY | DC | 90014883418 |
| 2836544154B988 | MARTHA | THOMPSON | TX | 90012684415 |
| 28365474997B41 | GERONIMO | ROMERO | CO | 90012664749 |
| 2836587947288 | MARK | BECHLER | CO | 90002838794 |
| 2836589814B281 | KELLIE | MCCOY | NE | 90014778981 |
| 28365A62391592 | MARTIN | LASCANO | TX | 90008250623 |
| 28365AA3581633 | WENDY | ORELLANA | MO | 90012480035 |
| 283672A1672B42 | DEVIN | ALLINGHAM | CO | 90012042016 |
| 283674A5A91241 | ERICA | SMOKES | GA | 90014804050 |
| 28367A57591356 | MIGUEL | AGUILAR SANTIAGO | KS | 90010420575 |
| 2836828399184B | TANYA | MERCADO | OK | 90014582839 |
| 2836B989872B29 | DEDRA | KING | CO | 90009639898 |
| 28371193A91547 | ROBERTO | FLORES | TX | 90010371930 |
| 2837136114B521 | AMBER | HARKNESS | OK | 90002433611 |
| 2837153999189B | MERCEDES | REVELS | OK | 90014015399 |
| 2837171A691356 | ROYCHELL | CARTER | KS | 90013427106 |
| 28371818A81646 | LEVANDER | MAYO | GA | 90009018180 |
| 2837184129184B | VERONICA | CAMARENA | OK | 90010718412 |
| 2837274487B468 | JESSICA | HELMES | NC | 90004527448 |
| 2837326A32B232 | DIANE | DAVIS | DC | 81016372603 |
| 28373A4472B42 | JOEL | CHAIDEZ | CO | 90012029044 |
| 2837424132B264 | LEON | WILKERSON | DC | 90012252413 |
| 28374715274B56 | JESSICA | CHAPMAN | OH | 90010987152 |
| 2837494825B161 | TERENCE | CALLIHAN | AR | 23076829482 |
| 2837512575B271 | ELIZABETH | WHITE | KY | 90008911257 |
| 2837541944B261 | JULIO | GARCIA NUNEZ | NE | 90013924194 |
| 2837654AA51328 | MEGAN | NICHOLS | OH | 90014995400 |
| 283765A8172B88 | JAVIER | PALOMINO | CO | 90014735081 |
| 283768A8172B29 | GRETA | CHAVEZ HERNANDEZ | CO | 33071868081 |
| 2837741854B988 | ERIC | BARTHOLAMEN | TX | 90014154185 |
| 2837753312B892 | BELEN | GARCIA | ID | 90010875331 |
| 2837799419189B | AARON | JOHNSON | OK | 90009859941 |
| 28378294872B29 | KYLE | SIGNS | CO | 33098682948 |
| 2837893824123B | GEORGE | MISLANOVIH | PA | 90004959382 |
| 28379A97191547 | CELESTINE | SECTION | TX | 90010970971 |
| 2837B396291241 | STACY | STRICKLAND | GA | 14584443962 |
| 2837B6A419155B | AVANTE | PLUMBING | TX | 75001616041 |
| 2838158214B588 | DYLAN | CANALES | OK | 90011965821 |
| 28383569A5B271 | RICHARD | MADDOX | KY | 90014535690 |
| 283835A189184B | ROGER | MIKLES | OK | 90013015018 |
| 2838399749184B | GUISELA | OROZCO | OK | 90013839974 |
| 28383A99A9184B | ROGER | MIKLES | OK | 90013840990 |
| 2838423569184B | IRENE | TRINIDAD | OK | 21009052356 |
| 28384532A91592 | ARLENE | BYNUM | TX | 90008915320 |
| 2838493915B571 | FRANCES | ROMERO | NM | 35019079391 |
| 2838496244B551 | BILLY JR | BURKS | OK | 90013829624 |
| 28385356672B88 | JARIN | SUDDRETH | CO | 90011693566 |
| 28385825A5B161 | SAKEYSHA | HUNTER | AR | 90001688250 |
| 28385A79472B29 | TIFFANY | BYRD | CO | 90015030794 |
| 28385A9994B261 | SHAWN | SHELY | NE | 27020070999 |
| 2838A76451344 | PATRICIA | SCRAIN | OH | 90001540764 |
| 2838758A87B449 | OTIS | HEMPHILL | NC | 90001705808 |
| 28387A31991833 | WILLIAM | WORKMAN | OK | 90012780319 |
| 2838B438A91828 | LESLIE | PALAFOX | OK | 21006434380 |
| 2838B477731453 | NEKETIA | FULTON | MO | 90014694777 |
| 2838B654457157 | MATTHEW | THOMAS | VA | 90013226544 |
| 2838B987357157 | LISA | MCCORMICK | VA | 90014619873 |
| 2839154124B596 | TASHARA | WRIGHT | OK | 90012655412 |
| 2839316357B449 | MARY | LOPEZ | NC | 90014131635 |
| 2839373A87B471 | DOREEN | GOVERO | NC | 11091397308 |
| 28393A13681633 | ASGHAR | JAVADI | MO | 90012480136 |
| 2839A63386438 | EUGENO | VELASCO | SC | 90014120633 |
| 2839476565B271 | NOVELLA | ANTHONY | KY | 90005267656 |
| 2839524895B571 | STEPHANIE | SANCHEZ | NM | 90008352489 |

| | | | | |
|---|---|---|---|---|
| 283962A1A91828 | HERMELINDA | MOLINA | OK | 21080252010 |
| 283969AA44B261 | KELSEY | SCOTT | NE | 27008929004 |
| 28396A64957157 | KRISTEN | BRUNNGRABER | VA | 90008960649 |
| 28397155A5B571 | ROBERT | RAMIREZ | NM | 90012571550 |
| 2839736559189B | ANGELA | MCDONALD | OK | 90000913655 |
| 2839749A291828 | ZENZAL | ALSTON | OK | 90004234902 |
| 2839812159184B | ED | JAMISON | OK | 21001261215 |
| 2839846969189B | BARBARA | HERNADEZ | OK | 90010034696 |
| 2839853837B449 | MARIA TERESA | CHAVEZ BERNAL | NC | 90014105383 |
| 28398A23A31433 | LESLIE | LOPEZ | MO | 27556330230 |
| 2839967168B166 | CYNTHIA | HARPER | UT | 90014656716 |
| 2839996994795B | LAURA | BARELA | AR | 25013259699 |
| 283999A8631631 | RONNIE | PHILLIPS | KS | 90000629086 |
| 2839B15987B449 | IVAN | RIVERA | NC | 90001841598 |
| 2839B582891828 | JUANITA RODRIGUEZ | REYES | OK | 90014065828 |
| 2839B599272B42 | BEVERLY | SCOTT | CO | 33095475992 |
| 283B116A691828 | ANGELINE | DRAKE | OK | 90012611606 |
| 283B137245B571 | MARIA | CASTILLO-NEVAREZ | NM | 35076393724 |
| 283B1566A4795B | SAMUEL | LOPEZ | AR | 25033815660 |
| 283B185289189B | TYLISA | MORRIS | OK | 90013848528 |
| 283B1A7117B471 | DETRIA | HARRIS | NC | 11014320711 |
| 283B1AA6891241 | TANYA | GADSON | GA | 90014790068 |
| 283B227454B592 | KRISTI | PEREA | OK | 90015252745 |
| 283B2318891833 | SUSAN | PAINE | OK | 21019113188 |
| 283B2853891828 | DARIN | WOLFF | OK | 90014898538 |
| 283B3613161925 | CLAIRE | CORADO | CA | 90001936131 |
| 283B3696391828 | JIMMY | DALE | OK | 90014396963 |
| 283B411779189B | MONTE | BROWN | OK | 21072751177 |
| 283B416A24B588 | NIKOLYA | BROWN | OK | 90011171602 |
| 283B4787391828 | KATHERIN | BREWER | OK | 90012597873 |
| 283B483217B449 | TERENA | DUMAS | NC | 90014258321 |
| 283B4991A51328 | ANGELA | HARRIS | OH | 90004089910 |
| 283B523552B27B | RILDER | TERRERO | DC | 90013662355 |
| 283B587754B588 | ASHLEY | GREESON | OK | 90009918775 |
| 283B6194876B69 | MARIA | SUAREZ | CA | 90009101948 |
| 283B621164B281 | AKPOKLI | FLODO | NE | 90002122116 |
| 283B6373A8B159 | MEGAN | HEAPS | UT | 90008153730 |
| 283B6496291592 | SOCORRO | TRUJILLO | TX | 90012814962 |
| 283B6939472B88 | ARTURO | LOPEZ BENITEZ | CO | 90014049394 |
| 283B716432B27B | RUQUYAH | AHMAD | DC | 90007871643 |
| 283B8641572B88 | LUIS | MURO | CO | 90013926415 |
| 283B9138991833 | SHAYA | ZWIRTC | OK | 90014921389 |
| 283B9394191828 | JOHN | KING | OK | 90014883941 |
| 283B967989184B | JEFF | CLAYBOURN | OK | 21057126798 |
| 283B973577B449 | CHRISTIAN | PONCE | NC | 90014097357 |
| 283B997A191592 | VICTOR | HERRERA | TX | 90013429701 |
| 283BB277A3B35B | LORENZO | FERRER | CO | 90007782770 |
| 283BB46784B261 | MICHAEL | MERCER | NE | 90014874678 |
| 283BB567791528 | GEORGINA | RUIZ | TX | 90005715677 |
| 283BB639572B29 | ELMAR | MONTENEGRO | CO | 90015046395 |
| 2841251549189B | ANGELA | DOWELL | OK | 90004255154 |
| 2841315A272B29 | FERNANDO | DORADO | CO | 33078641502 |
| 2841334474B588 | YOLANDA | CASAS | OK | 90011363447 |
| 2841414A591833 | BRIAN | FAIR | OK | 90000241405 |
| 28414A359794B | SOTERO | CISNEROS | TX | 74021064035 |
| 28414565A31453 | BRITNEY CHRIS | MILES | MO | 90014695650 |
| 2841463619155B | VIOLA | LASCANO | NM | 75083876361 |
| 2841494775B271 | JULIUS | GREEN | KY | 68014099477 |
| 2841552357 2B88 | AARON | VALDERAS | CO | 90014735235 |
| 2841591 1A91828 | ROSA LINDA | GAMBOA | OK | 21026319110 |
| 28416565A31453 | BRITNEY CHRIS | MILES | MO | 90014695650 |
| 2841752357 2B88 | AARON | VALDERAS | CO | 90014735235 |
| 28417622A81633 | ROBERT | BRAUSE | MO | 90014176220 |
| 2841824369189B | PAYGO | IVR ACTIVATION | OK | 90014362436 |
| 2841834857 2B88 | ISIDRO | PEREZ | CO | 90012033485 |
| 28418A51931453 | BRENDA | HARVEY | MO | 90011500519 |
| 2841982A931453 | RAQUEL | DASILVA | MO | 27596598209 |
| 28419A64685991 | NORMA | PALACIOS | KY | 66044860646 |
| 2841B346491241 | ERICK | POWELL | GA | 14593863464 |
| 2841B415A5B161 | JOSE | VILLALVA-MORALES | AR | 90000944150 |
| 28421358A85991 | BRYAN | BEAL | KY | 66011163580 |
| 2842146197 2B88 | STACY | BENNER | CO | 90012204619 |
| 2842148A172B42 | PATRICIA | ROBLES-ROBLES | CO | 33056974801 |
| 284215AAA9189B | KENNETH | HIBBS | OK | 90014175000 |
| 2842189239184B | HEILEY | DEFFLER | OK | 90011068923 |

| | | | | |
|---|---|---|---|---|
| 2842198227B449 | KENTERLL | LITTIE | NC | 90014519822 |
| 28421A8324B588 | CATHERINE | ESPERE | OK | 90011510832 |
| 2842312529184B | JESSICA | HANNAFORD | OK | 90012731252 |
| 2842359A372B42 | GRISEL | VARGAS | CO | 33003945903 |
| 284242A8491833 | CAROLYN | OWENS | OK | 90006672084 |
| 2842485815B271 | ROBIN | LEE | KY | 90013598581 |
| 28425541176B69 | VERONICA | MARES | CA | 46022745411 |
| 284255AA181633 | TAMMY | ROGERS | MO | 29025385001 |
| 2842562712B27B | GARY | LOVE | DC | 90013976271 |
| 2842584569794B | PAM | CHMELAR | TX | 74020918456 |
| 28426496772B88 | MUGAMBI | KITHAMA | CO | 33049464967 |
| 28426A7A65B571 | JASON | BROOMFIELD | NM | 90011720706 |
| 2842714A591833 | BRIAN | FAIR | OK | 90000241405 |
| 2842752754B281 | DANIEL | BEERMAN | NE | 90014355275 |
| 2842782424B588 | LINDA | COLLINS | OK | 90015188242 |
| 284285A1785991 | KRISTIN | MONACO | KY | 90006705017 |
| 28428724172B88 | REBECCA | SUSAN GUTIERREZ | CO | 33091867241 |
| 28428A2753B333 | ELIZABETH | OJEDA | CO | 90011070275 |
| 28429145A91881 | BRANDON | SILAS | OK | 21001311450 |
| 284291A3241245 | KAREN | MAGLICCO | PA | 51092641032 |
| 2842933749376B | DANIELLE | HOSKINS | OH | 90012433374 |
| 2842933A291592 | RAYMOND | SANCHEZ | TX | 90013313302 |
| 2842998272B27B | ROBERT | JONES | DC | 90007969827 |
| 2842B112A91833 | JASON | GALLAGHER | OK | 90009391120 |
| 2842B193231631 | SCOTT | BEHRENT | KS | 22004331932 |
| 2842B23169189B | EVANGELINE | NEWTON | OK | 90007882316 |
| 2842B524672B88 | ROXANN | PADILLA | CO | 90014735246 |
| 2842B554381633 | DIANA | GOMEZ | MO | 90011475543 |
| 2842B56985B271 | JOSE | JIMENEZ | KY | 90013055698 |
| 2842B7AA491547 | CLAUDIA | DE LEON | TX | 90010137004 |
| 2842B96437B471 | APRIL | ROGERS | NC | 90004149643 |
| 28431AA9191592 | MANUEL | SILVA | TX | 75050660091 |
| 284321A5657157 | LEONIDAS | HERNANDEZ | VA | 90014531056 |
| 2843237324B988 | MICHAEL | THOMPSON | TX | 90015513732 |
| 28432693A5B271 | ALOOR | KUAL | KY | 90014416930 |
| 28432957A91828 | ARDELIA | JACKSON | OK | 90010059570 |
| 28434213972B29 | BERTHA | HERNANDEZ | CO | 90005492139 |
| 28434572A4B588 | RODGER | MARSH | OK | 90014885720 |
| 2843511A84B261 | RACHEL | SOLBERG | NE | 27028631108 |
| 2843541615B571 | ODELIA | BACA | NM | 35074374161 |
| 2843682949184B | AGELINA | MARTINEZ | OK | 90009818294 |
| 2843689A491592 | CARMEN | SERRANO | TX | 75097528904 |
| 28436914A91542 | JESUS | CORTEZ | TX | 90009839140 |
| 2843712378B153 | MARK | LINDQUIST | UT | 90004541237 |
| 284377A549155B | CARLOS | CAMARILLO | TX | 90006697054 |
| 28437849A31631 | MARY | HOLLUMN | KS | 22011848490 |
| 2843858832B27B | NIGEL | BELMAN | DC | 90014725883 |
| 2843947154B261 | DAVID | TORRES | NE | 90010774715 |
| 2843979737 2B88 | RAINA | DELGADO | CO | 90001627973 |
| 2843985585B271 | NOELVIS | GARCES | KY | 90013218558 |
| 2843B22224B588 | MONA | ARNOOD | OK | 90015472222 |
| 2843B22A957157 | RAMON | VASQUEZ | VA | 90010412209 |
| 2843B313891592 | LUIS | RIOS | TX | 75019163138 |
| 2843B568441245 | KIMBERLY A | SPRIGGS | PA | 51044055684 |
| 2843B578297B4B | MARISOL | BETANCOURT | CO | 90012615782 |
| 2843BA25931453 | TIAUNA | HUNTER | MO | 90014050259 |
| 2844125595B571 | DENISE | COLLINS | NM | 35007092559 |
| 284418A9991356 | SHANTEL | RICHARDSON | MO | 90009538099 |
| 28442135572B29 | CONNER | GRIFFIN | CO | 90006771355 |
| 2844238A431631 | REBECCA | BARNETT | KS | 22076103804 |
| 2844316 1A5B571 | ELEAZAR | IXMATLAHUA | NM | 90011721610 |
| 2844344872B42 | ADELAIDO | PEREZ | CO | 90014003448 |
| 2844354A35B271 | JASON | HAYDEN | KY | 90012525403 |
| 2844354A82B27B | DEVONTE | WHITE | DC | 90015165408 |
| 2844386425B571 | PHILLIP | SANDERS | NM | 90012838642 |
| 28443A64557157 | KEITH | ABEL | VA | 90014550645 |
| 2844417 1A91547 | JESSIE | HUERTA | TX | 90011211710 |
| 284445A6585965 | JULIE | WRIGHT | KY | 66060835065 |
| 2844746A81637 | TATIANA | LAURY | MO | 90000917460 |
| 2844554525B271 | JORDAN | FULLER | KY | 90014565452 |
| 28446527572B88 | MARITZA | HERNANDEZ | CO | 90014735275 |
| 2844787524B588 | SHANNON | BRACKETT | OK | 90005328752 |
| 2844912754B588 | RICHARD | CONWAY | OK | 90009951275 |
| 284496A8884342 | AMIN | MALDONADO | SC | 90005156088 |
| 2844B979672B42 | RACHEL | SNYDER | CO | 33066419796 |

| | | | | |
|---|---|---|---|---|
| 2845128A957157 | JEFF | BATTIS | VA | 90011242809 |
| 28451A34A51328 | KEVIN | OHLER | OH | 66003640340 |
| 2845232A631453 | NICOLE | YOUNG | MO | 90002223206 |
| 2845284AA2B27B | GABRIELLA | EDWARDS | DC | 81088848400 |
| 2845386987B288 | BROQUELL | ARGUELLO | CO | 90003138698 |
| 28454529A4B521 | LEONARDO | GRANADOS | OK | 21584305290 |
| 2845469687B288 | LAVONNE | EVENS | CO | 33020496968 |
| 2845546455B271 | ROBERTO | GARCES | KY | 90009904645 |
| 28455766A72B29 | PABLO | GALVAN | CO | 90011277660 |
| 28456137172B42 | GAIL | VELARDE GUERRERO | CO | 33082541371 |
| 2845697772B29 | CARINA | RENTERIA | CO | 90000239797 |
| 2845779912B27B | PERCELL | RYLAND | DC | 90015277991 |
| 2845875652B88 | EXZERT | WATSON | CO | 33000397565 |
| 2845886112B27B | DEMARCO | HASKINS | DC | 90012808611 |
| 2845952645B571 | REYES | APARICIO-REGALADO | NM | 35024105264 |
| 2845B2A9857157 | JAIME | FLORES | VA | 90002602098 |
| 2845B459381633 | SUNNY | SNODERLY | KS | 90013154593 |
| 2845B9A7731453 | CRYSTAL | RICHARDSON | MO | 90007509077 |
| 2846219545B571 | JORGE | GONZALES | NM | 35056921954 |
| 2846281829184B | RAUL | GONZALEZ | OK | 90012188182 |
| 2846311553B35B | MADOSHI | KAMARA | CO | 90001711155 |
| 2846473919189B | CARMEN | NAVARRO | OK | 21015337391 |
| 28465371672B29 | NOE | DUENAS | CO | 90015043716 |
| 2846549564B281 | ELENA | ORNELAS | NE | 27036734956 |
| 2846569372B42 | SOLOMON | VASQUEZ | CO | 33038426937 |
| 28465787172B88 | ANTHONY | GONZALEZ | CO | 90008507871 |
| 284662345 2B27B | RUTH | BAYLOR | DC | 90012992345 |
| 2846681954B988 | JAMI | MCLAUGHLIN | TX | 90002868195 |
| 284684A4372B88 | OLIVIA | CONTRERAS | CO | 33042324043 |
| 2846851374B581 | LAKESHIA | LOVELESS | OK | 21594655137 |
| 28468812872B29 | FELICIA | WILLIAMS | CO | 90015058128 |
| 28469328872B42 | RACHELLE | CAMACHO | CO | 33097473288 |
| 2846995194B588 | LAURA | IBARRA | OK | 90008539519 |
| 28469A7687B449 | PATRICIA | THOMPSON | NC | 90015150768 |
| 2846B1A2291356 | NICHOMI | DODDS | KS | 90004911022 |
| 2846B41899189B | JENNA | DEMOPOULOS | OK | 21095384189 |
| 2846B51355B571 | HOLGA | CARRILLO | NM | 90013915135 |
| 284723A4291528 | CHRISTINA | VALDEZ | TX | 90010913042 |
| 2847267627B362 | GIOVANA | CHANG | VA | 90012906762 |
| 2847282A79184B | STEPHEN | MILLER | OK | 90015278207 |
| 2847351144B588 | PERLA | SALAZAR | OK | 90008785114 |
| 28473969872B86 | DAGOBERTO | GONZALEZ | CO | 33020129698 |
| 28473A4969155B | VIRGINIA | RODRIGUEZ | TX | 90011960496 |
| 28474151172B29 | ROMINA | RIOS | CO | 90003071511 |
| 2847442644B988 | BETHANY | CHRISTMAN | TX | 90015254264 |
| 2847479814B261 | PATRICK | MARION | NE | 90010447981 |
| 284748A7A85931 | HARRY | WILLIAMS | KY | 67049268070 |
| 2847528994B281 | MICHAEL | MILLER | NE | 90011792899 |
| 2847613A191547 | MIGUEL | VELA | TX | 90012521301 |
| 284766A4991547 | MARIA | RAMIREZ | TX | 90012546049 |
| 28477A4514B261 | KELLEY | SANDERS | NE | 27096530451 |
| 28479188A9184B | BOSTON | HARDEMAN | OK | 90003931880 |
| 284793A479155B | PETE | ARNDT | NM | 75015003047 |
| 2847B469591933 | DAVID | WILLIS SR | NC | 90000394695 |
| 2847B648A87221 | WANDA | BRANDT | IL | 90012816480 |
| 2847BA58591828 | DEBORAH | FAULK | OK | 90008410585 |
| 2848241995598B | PERNELL | LONG | CA | 90009394199 |
| 2848278584B261 | ROBERTO | SABALE | NE | 90012927858 |
| 284828A455B271 | NICOLE | BURNS | KY | 68064968045 |
| 28483625A72B88 | KASIE | MEMMER | CO | 33086446250 |
| 2848451AA91828 | NIXON | LOPEZ | OK | 21094025100 |
| 2848471395593B | EDWARD | CANELA | CA | 90008037139 |
| 2848476194B588 | CATRINA | WEATHERFORD | OK | 21503047619 |
| 2848496A39189B | KAREN | LEDBETTER | OK | 21089389603 |
| 2848AA2981633 | CARLEDA | SANCHEZ | MO | 90013860029 |
| 2848566A62B27B | FRANSWAU | BROWN | DC | 90012046606 |
| 28486312672B88 | JORGE | RODRIGUEZ | CO | 90012763126 |
| 2848675134B521 | SARA | FENDER | OK | 90006937513 |
| 2848675872B892 | MICHAEL | MORRIS | ID | 90013437587 |
| 2848691552B27B | GJHB | TDYFRXT | DC | 90012809155 |
| 2848755974B261 | VIRGINIA | CATOB | NE | 90009415597 |
| 2848788824B281 | MIKEISHA | RUSSEL | NE | 90009998882 |
| 2848967372B29 | LEYLA | KHAMESIPOUR | CO | 33015738673 |
| 2848991675B271 | AMBER | THOMAS | KY | 90010519167 |
| 2848BA3AA76B69 | JUANA | MUNOZ | CA | 90012440300 |

| | | | | |
|---|---|---|---|---|
| 2849163884B261 | SERVANDO | PERALES | NE | 27081686388 |
| 2849188745B271 | CARRIE | BODEMANN | KY | 68039888874 |
| 2849237AA91828 | MARIA DE ROSARIO | LEDEZMA | OK | 90009233700 |
| 284939A4257157 | ANGELINA | BEMBRY | VA | 90010719042 |
| 2849425A972B29 | DEANNA | BARAJAS | CO | 90008342509 |
| 284945A1891592 | HILDA | ALFARO | TX | 75005565018 |
| 28494989A7B449 | EBER | NOLASCO | NC | 90014679890 |
| 2849499825B271 | MARY | HOLT | KY | 90013509982 |
| 28494A52181638 | ANDRE | ROBINSON | MO | 90001010521 |
| 28494A82991828 | JOSE | TORRES | OK | 90012040829 |
| 28495362A85965 | CELIA | PEARSON | KY | 66055523620 |
| 2849542A87B449 | JERRY | STRANGE | NC | 90012814208 |
| 2849544719184B | BREANN | HARRIS | OK | 90014514471 |
| 28495614A72B29 | BRIAN | LEWNO | CO | 33015626140 |
| 284962A794795B | CHRISTINA | CROSSLAND | AR | 25033122079 |
| 2849713474B261 | SHYLA | MARTINEZ | NE | 90014171347 |
| 2849725769184B | RICHARD | SCOTT | OK | 90012882576 |
| 2849772A885875 | ERIC | TAJANLANGIT | CA | 90010067208 |
| 2849926314B588 | ANDREA SIMONE | THEUS | OK | 90014502631 |
| 2849927359189B | DARCY | ALEXANDER | OK | 21023112735 |
| 2849995582B27B | PETER | CHANG | DC | 90015229558 |
| 28499A92776B56 | GLORIA | LIMA | CA | 90014290927 |
| 2849B151491547 | CHRISTOPHER | TREVIZO | TX | 90012521514 |
| 2849B37145B571 | CHRISTINE | GARCIA | NM | 90011163714 |
| 2849B3A3131453 | AARON | VICKENS | MO | 27561703031 |
| 2849B53214B588 | GLENN | RAY | OK | 90015315321 |
| 2849B61A79189B | KATHERINE | JONES | OK | 90002696107 |
| 2849B64454B988 | DANIEL | LOZANO | TX | 76595956445 |
| 2849B944772B88 | JUSTIN | DEBACA | CO | 90014049447 |
| 2849BA3774B588 | EMILY | RITTGERS | OK | 90013540377 |
| 284B1397357157 | AMANUEL | MEKURIA | VA | 81051303973 |
| 284B28A2A5B161 | ALINO | FIELDS | AR | 90001258020 |
| 284B312769184B | VICTORIA | SHAFFER | OK | 90012721276 |
| 284B3269531453 | LETONYA | BELL | MO | 27512992695 |
| 284B3545691833 | BILL | COX | OK | 90014515456 |
| 284B3A78257157 | SANDRA | SYKES | VA | 81018410782 |
| 284B4269531453 | LETONYA | BELL | MO | 27512992695 |
| 284B517A976B53 | MARIO | RUIZ | CA | 90001471709 |
| 284B5268791241 | ROBIN K | MCCALLAR | GA | 90010162687 |
| 284B547824B588 | MICHELLE | REEVES | OK | 90008824782 |
| 284B5682785991 | KAREN | ROSS | KY | 66031166827 |
| 284B634769184B | KATRINA | GEATCHES | OK | 90014413476 |
| 284B6716372B29 | FRANCISCO | URIAS | CO | 33004237163 |
| 284B697A591528 | VICKY | BARRON | TX | 90007769705 |
| 284B713825B571 | LINDA | SANDOVAL | NM | 90009331382 |
| 284B8442891547 | GUILLERMO | MARTINEZ | TX | 75020604428 |
| 284B8679691542 | CARLOS | VAZQUEZ GARCIA | TX | 90007296796 |
| 284B8881291356 | PAYGO | IVR ACTIVATION | KS | 90014728812 |
| 284B937779189B | TOMM | JOHNSON | OK | 21063153777 |
| 284B9847381633 | JASMIN | CRUZ | KS | 29034898473 |
| 284B9A9769184B | WENDY | SKIDGEL | OK | 90008970976 |
| 284B4A945B571 | WILLIAM | EDMOND | NM | 90004334094 |
| 284BB79235B571 | JOSE LUIS | LOPEZ | NM | 90011717923 |
| 284BB989172B88 | DANIELA | SALAIS | CO | 90008659891 |
| 285112A994B261 | DAVID | HEARN | NE | 90002562099 |
| 2851139A45B161 | JACQUALINE | OVERSHON | AR | 90005573904 |
| 2851191984B588 | FELIPE | GARCIA-CANDIA | OK | 90012639198 |
| 2851223825B571 | JOSEPH | HAYNES | NM | 90001492382 |
| 285123A792B27B | DAVID | HARIS | DC | 90004803079 |
| 285125A7A9794B | CHRISTELLA | SAENZ | TX | 74009325070 |
| 2851341A15B571 | DANA | CADENA | NM | 35005234101 |
| 2851537845B571 | WOOD | ROYAL | NM | 90011123784 |
| 2851547369189B | LATOSHIA | KELLEY | OK | 90014694736 |
| 28515843A91592 | ANITA | RAMOS | TX | 90005238430 |
| 28515A2493B39B | STEVEN | PERRY | CO | 33049340249 |
| 2851636A55B271 | DONALD | BURTON | KY | 90007383605 |
| 2851653752B27B | ROBERT | MILLENDER | VA | 81049665375 |
| 2851684723B356 | RALPH | SPARKS | CO | 90004898472 |
| 28516A8A657157 | TIM | JOHNSON | VA | 90013020806 |
| 2851739755B271 | JORGE | RODRIGUEZ BERNAL | KY | 68046633975 |
| 2851824949184B | TERESO | ESPARAZA-DURAN | OK | 90013722494 |
| 28518362A4B988 | CYNTHIA | ABRAM | TX | 90012293620 |
| 2851876644B988 | STEPHEN | ALLEN | TX | 90013887664 |
| 2851883425B161 | YOLANDA | HALL | AR | 23089778342 |
| 28518921672B61 | SIGFREDO | QUIJADA | CO | 90008289216 |

| 2851893454B588 | VALENTE | IBARRA | OK | 21581079345 |
|---|---|---|---|---|
| 28519963672B61 | CARMEN | GUTIRREZ | CO | 90008289636 |
| 2851B6AA331453 | ALICIA | CALHOUN | MO | 90014706003 |
| 2851B794685991 | DERRICK | SMITH | KY | 90006797946 |
| 28521A9A555921 | RENE | ESCARCEGA | CA | 90012990905 |
| 28522A52881633 | TONISHA | COUSER | KS | 29066310528 |
| 28522AAA12B27B | LUCIO | PEREZ | DC | 90002150001 |
| 2852412885B271 | TYREE | TOLLEY | KY | 90013271288 |
| 2852436665B271 | TYREE | TOLLEY | KY | 90011373666 |
| 28524416A72B29 | JUAN | SANDOVAL | CO | 90006764160 |
| 2852444A872B88 | NICOLE | MAGANA | CO | 90007154408 |
| 2852447489184B | JEREMY | BRADBURN | OK | 90013724748 |
| 2852469189184B | WILLIE | MYERS | OK | 90011516918 |
| 2852541A172B88 | TIKA | WALKER | CO | 90006984101 |
| 285254A5191833 | SIR | JOHNSON | OK | 90010504051 |
| 285265A922B27B | QUINCY | BAIRD | DC | 81038865092 |
| 28526857672B29 | CHANEL | CHABLIBRATTON | CO | 33015628576 |
| 285268A4372B42 | BRITTNAY | MANTYCH | CO | 90011008043 |
| 28527117A31453 | HEATHER | LOWE | MO | 90005111170 |
| 2852756A19189B | BLAHO | SINGER | OK | 90014315601 |
| 2852763264B281 | GELISA | MILLER | NE | 90013266326 |
| 2852785745B571 | DAMIEN | SAAVENDRA | NM | 35035208574 |
| 28528358472B88 | ROBERT | TRUJILLO | CO | 90000783584 |
| 285288AA39189B | JACOB | PALMER | OK | 90010748003 |
| 285297A5291534 | MARIA | CALANCHE | TX | 90012737052 |
| 28529A48257157 | MAURICIO | ALVAREZ | VA | 90011250482 |
| 2852B665831631 | KIMBERLY | NEWTON | KS | 22026146658 |
| 2852B97582B27B | JOSE | SALVADOR | DC | 90012809758 |
| 2853125A75B161 | REGINALD | BONNER | AR | 23000232507 |
| 2853249674B988 | KELLY | HINSON | TX | 90013634967 |
| 2853428455B571 | RAFAEL | BARRAZA | NM | 90014632845 |
| 28534A45191528 | ALEJANDRO | MONTELONGO | TX | 90003290451 |
| 28534A8A791828 | JEREMY | PARKER | OK | 90009120807 |
| 2853516479184B | BRYANT | ADAME | OK | 21094981647 |
| 285351983 4B281 | ANDRAE | TAYLOR | NE | 90010211983 |
| 2853548354B988 | BRITTNEY | SMITH | TX | 90000614835 |
| 2853696729155B | ROMERO | YADIRA | TX | 90006709672 |
| 28536979972B42 | ZACK | WALSH | CO | 33041559799 |
| 2853718995B161 | VENUS | JOHNSON | AR | 23073731899 |
| 28537375A91828 | JENIFER | BARRETT | OK | 90012783750 |
| 2853759672B27B | BRADERICK | FARMER | DC | 90014725967 |
| 2853843597B449 | ZENAIDA | GONZALEZ | NC | 11008794359 |
| 2853884 2572B88 | JOSE | HERNANDEZ | CO | 33077708425 |
| 2853894675B271 | JENNIFER | MURELL | KY | 68006839467 |
| 285389A782B841 | GEORGE | JIMENEZ | ID | 90014709078 |
| 2853961724B281 | MARY | MULDER | NE | 90014156172 |
| 2853966725B271 | ANDERSON | COLEMAN | KY | 68071636672 |
| 2853B24577B449 | GLENNA | BENJAMIN | NC | 11049772457 |
| 2853B655672B88 | ELIA | TRUJILLO | CO | 90013926556 |
| 2853B845681633 | MARK | WINTERS | MO | 90015378456 |
| 2853B86337B471 | RHONDA | TINDAL | NC | 90000868633 |
| 2854196729155B | ROMERO | YADIRA | TX | 90006709672 |
| 2854229225B255 | RUTH | LINN | KY | 90002712922 |
| 28542487A9155B | ISAIAS | GUTIERREZ | TX | 90011034870 |
| 285425 2739184B | CINDY | DELOSSANTOS | OK | 90003935273 |
| 2854363559184B | RENEA | HARRALL | OK | 90006206355 |
| 2854396A64B281 | JOSE | GUTIERREZ | NE | 90004989606 |
| 285439AA25B333 | REGINO | MALDONADO | OR | 90011419002 |
| 28543A23557157 | TONYA | SULLIVAN | VA | 90007750235 |
| 28543A37A4B588 | APRIL | BRAVO | OK | 90012370370 |
| 28544224A9189B | LORENA | MUNOZ | OK | 90003302240 |
| 2854382A72B88 | NEIL | BENSON | CO | 33016533820 |
| 2854493714B988 | ALVIN | CHILDRESS | TX | 90010039371 |
| 2854497974B588 | JENNISER | HOWE | OK | 90000609797 |
| 2854578855752B | KELLY | SMYER | NM | 35571577885 |
| 28545A6954B588 | TYANN | PEAVEY | OK | 90006090695 |
| 2854658159184B | WESLEY | JOHNSON | OK | 90012615815 |
| 2854717359189B | DEBORAH | NELSON | OK | 90011431735 |
| 2854765 1A4B588 | VALARIE | CARTER | OK | 90012476510 |
| 2854775A272B88 | BIMMER | TORRES | CO | 33052957502 |
| 2854829537 2B88 | LINSAY | LEMMER | CO | 90012702953 |
| 2854829919794B | EDWARD | CAMPOS | TX | 74048122991 |
| 2854834 8A91528 | TERESA | SALINAS | TX | 75061263480 |
| 285487AA18B137 | DENNIS | WEIGHT | UT | 31023337001 |
| 2854945614B588 | SANDRA | MARTIN | OK | 21590804561 |

| 2854B144991828 | ERIC | LAWAYNE | OK | 90014751449 |
|---|---|---|---|---|
| 2854B218461931 | ROBERT | WILLIAMS | CA | 90008712184 |
| 2854B61735B161 | MARIA | TADEO | AR | 23002906173 |
| 2854B63972B27B | LASHAWN | NOBLES | DC | 90013186397 |
| 2855171989189B | TJ | COVINGTON | OK | 90009987198 |
| 2855181185598B | SERGIO | ACEVEDO | CA | 48082788118 |
| 28551A53457157 | JAMES | GUNN | VA | 90010490534 |
| 2855283212B931 | DONNA | DIXON | CA | 45069868321 |
| 2855297614B588 | LUKE | EDWARDS | OK | 90003449761 |
| 2855393A691592 | MARIA | AVILA | TX | 90013149306 |
| 285547A6731453 | ANTOINEK | BANKHEAD | MO | 90014707067 |
| 2855571A631453 | CHRISTOPHER | SHINALL | MO | 90014707106 |
| 28556363A5B571 | ASHLEY | SGALA | NM | 90002963630 |
| 2855662A99794B | SHAWN | JENKINS | TX | 74086866209 |
| 28556A5A872B88 | MICHELLE | TAFOYA | CO | 90009520508 |
| 2855726344B588 | TAMMIE | TURNER | OK | 90010342634 |
| 2855734A481668 | MARLA | BANKS-HENSLEY | KS | 90013813404 |
| 2855829255B271 | BEVERLY | THOMAS | KY | 68036412925 |
| 28558A98191356 | VALERIE | RUIZ | KS | 90013640981 |
| 2855943259794B | ALFONSO | TAJIBOY | TX | 74024734325 |
| 28559548A2B27B | MATTHEW | CASEY | VA | 90015085480 |
| 285599A285B271 | LATASHA | WISE | KY | 90001569028 |
| 2855B143691547 | JULISSA | AYALA | TX | 90012521436 |
| 2855B297576B69 | LEILANI | SILVA | CA | 46006722975 |
| 2855B62A691833 | SUMMER | TAFOYA | OK | 90009456206 |
| 2855B84194B988 | CHAD | JACKSON | TX | 90014698419 |
| 2855B898631453 | CHRISTINA | PLUMMER | MO | 90014718986 |
| 2855BA23557157 | TONYA | SULLIVAN | VA | 90007750235 |
| 2855BA36741245 | STACEY | SMITH | PA | 90013700367 |
| 28561237A72B42 | DEZZERAE | VIGIL | CO | 90010223370 |
| 2856177949184B | JAMES | SIMMS | OK | 90009477794 |
| 2856179595B571 | GUADALUPE | NUNEZ | NM | 90007967959 |
| 2856187A331433 | MICHAEL | JOHNSON | MO | 90008648703 |
| 285618A667B449 | JESICA | GUTIERREZ | NC | 90014108066 |
| 2856292815B161 | SANDRA | CONLEY | AR | 23065919281 |
| 28562A21936B77 | CRISTENA | ORELLI | OR | 90005520219 |
| 2856417729184B | EDITH | KEASLING | OK | 90013871772 |
| 2856476573B992 | KAYLA | SMITH | IL | 90015377657 |
| 2856527664B988 | RODNEY | PUGH | TX | 90008192766 |
| 2856557A44B281 | REGINA | MINTON | NE | 27003215704 |
| 285664A765B161 | COURTNEY | FAVALORA | AR | 23069374076 |
| 2856683A69184B | CHRISTINA | CRAWFORD | OK | 90013118306 |
| 2856745332B27B | RENEE | JACKSON | DC | 81014974533 |
| 2856782BA9184B | TRISTA | MATHEWS | OK | 90014788280 |
| 2856792A481633 | ALAN | SHARP | MO | 90013629204 |
| 28567AA514B988 | KENNETH | MAYFIELD | TX | 90007650051 |
| 2856841A14B281 | MARCELINO | INIGUEZ ANAYA | NE | 27089404101 |
| 28568454672B29 | STEVEN | SHELTON | CO | 90010644546 |
| 285685AA276B69 | JUAN | MONTELONGOS | CA | 90009475002 |
| 2856884147B449 | VICTORIA | KELLER | NC | 90014148414 |
| 28568851A91547 | BERNADETTE | BARBA | TX | 90009628510 |
| 2856961B872B42 | DOUGLAS | DOHMAN | CO | 90009946188 |
| 2856B2A514B988 | AGUSTIN | BELISTA | TX | 90014492051 |
| 2856B44144B588 | ARACELY | APODACA | OK | 21553824414 |
| 2856B763231453 | RASHEID | BROWN | MO | 90014707632 |
| 2856B776A61992 | RUBEN | ROLDAN | CA | 90002417760 |
| 2856B882491592 | MARISOL | RODRIQUEZ | TX | 90010738824 |
| 28571398A4B988 | PERCY | ALLEN | TX | 90012203980 |
| 2857155782B27B | ALBA | CASTRO | DC | 90011245578 |
| 2857163674B588 | ARELY | GUZMAN | OK | 90015066367 |
| 28572231172B29 | LUZ | MARTINEZ | CO | 90005492311 |
| 2857288515B271 | JOYCE | PEARSON | KY | 68024198851 |
| 2857338612B27B | JOSE | VARGAS | DC | 81014803861 |
| 2857359545B571 | PATSY | HOLMES | NM | 90013075954 |
| 2857396984B588 | TAMMIE | BRISCOE | OK | 90009479698 |
| 28573A65657157 | FREDYS | SIGARAN | VA | 90012920656 |
| 28574423A2B841 | JORGE | TORRES | ID | 90009244230 |
| 28574488A9184B | ACEY | NEWMAN | OK | 21075064880 |
| 285756A5891592 | JONATHAN | FLORES | TX | 90009956058 |
| 285759A377B494 | TAQUE C | THOMAS | NC | 90005909037 |
| 285761A3681637 | EDIN | GARCIA | MO | 90009151036 |
| 28576562572B42 | BARBARA | EDWARDS | CO | 33037935625 |
| 28576672A2B27B | JASON | RICHARDSON | DC | 90008376720 |
| 28577213372B29 | ALEJANDRA | TORRES | CO | 90001712133 |
| 28577882A31453 | TERRY | SCHNELTING | MO | 27505248820 |

| 28578388772B29 | PALMER | DAN | CO | 90009543887 |
|---|---|---|---|---|
| 2857899719184B | GARY | CARSON | OK | 90010189971 |
| 28579435572B42 | RONDA | SIMPSON | CO | 90014344355 |
| 2857999A172B88 | VICTORIA | BARD | CO | 33004359901 |
| 28579A72691592 | OSCAR | AVILA | TX | 75013900726 |
| 2857B34724B281 | BRANDON | STARKS | NE | 27086933472 |
| 2857B919891528 | NANCY | SALDANA | TX | 75081339198 |
| 28581975A4B988 | ARES | ETEMADI | TX | 90010359750 |
| 28581A3843147B | ROBERT | MCNEAL | MO | 90006050384 |
| 2858316364B588 | HEATHER | REDWINE | OK | 90012041636 |
| 28583851A81638 | JOWANA R | JOHNSTON | MO | 90007228510 |
| 2858485124B588 | KRISTINA | WILLIAMS | OK | 90014928512 |
| 28584A8664B988 | WILLIAM | NIXON | TX | 76506720866 |
| 28584A9789184B | LISA | CLAGG | OK | 90011320978 |
| 28585361A5133B | SHERRI | MOERMOND | OH | 90007643610 |
| 2858586337B471 | RHONDA | TINDAL | NC | 90000868633 |
| 2858737775B571 | ANDREA | DIMAS | NM | 90014633777 |
| 285875A5691833 | JARRET | SOETEN | OK | 90013345056 |
| 2858774137B449 | LAURA | HAGER | NC | 11031977413 |
| 28587A1397B471 | CHARLINE | BURROUGH | NC | 90007630139 |
| 285887A424B521 | LEHMAN | BOYCE | OK | 90001327042 |
| 28588856272B88 | SHANTELE | MITCHELL | CO | 90008508562 |
| 2858924A592864 | VICTOR | COTA | AZ | 90015312405 |
| 2858B233691833 | DANICA | CAMPOS | OK | 21097802336 |
| 2859137A35B571 | MONICA | BENCOMO | NM | 90012563703 |
| 2859157224B588 | SHEVON | KENDRA | OK | 90011055722 |
| 2859223367B471 | HORACE | DUGGINS | NC | 11002532336 |
| 2859313589189B | COURTNEY | STOUT | OK | 21027491358 |
| 2859326724B588 | LAPERCIOUS | MOORE | OK | 21510142672 |
| 28593723444B75 | PATRICK E | FLANAGAN | OH | 90014007234 |
| 2859415A64B588 | BARRY | BIGLOW | OK | 21566231506 |
| 2859448A89184B | NORMA | MERIDA | OK | 90015094808 |
| 28594A6372B42 | KELLY | JOHNSON | CO | 33083269063 |
| 2859513234B588 | ALEXANDER | DAVIS | OK | 90014731323 |
| 2859632295B571 | PHILLIP | AVILA | NM | 35086353229 |
| 2859645654B261 | JOHN | OCONNOR | NE | 90013524565 |
| 28596A7934B988 | ALBERTO | ENRIQUE | TX | 90013940793 |
| 28596A8A572B42 | JAMES | ALARID | CO | 90009320805 |
| 2859711695B257 | PAMELA | WEDDINGTON | KY | 90003381169 |
| 2859728395B271 | TANIKA | ROGERS | KY | 90010522839 |
| 28597A39697B4B | DENNIS | PFOHL | CO | 90000310396 |
| 285982A975B271 | JOE | THACKER | KY | 68049002097 |
| 285991A9471923 | ERIKA | DEVINS | NV | 38065281094 |
| 2859956554B281 | JULIA | DAVIS | IA | 27041625655 |
| 2859B233157157 | PAOLA | PACHECO | VA | 90010502331 |
| 2859B37A35B571 | MONICA | BENCOMO | NM | 90012563703 |
| 2859B56814B588 | SAMUEL | QUIJAS-TORRES | OK | 90010875681 |
| 2859B77AA9152B | ADANESNE | PACHECO | TX | 90004947700 |
| 285B12A142B27B | DONNA | HOUGH | DC | 90014652014 |
| 285B194755B271 | DEBRITA | WELLS | KY | 90013779475 |
| 285B1966372B88 | CHRISTOPHER | ZAVALA | CO | 90014169663 |
| 285B222814B588 | HELEZETTA | WILLIAMS | OK | 21540602281 |
| 285B2526391547 | GISELA | MONTOYA | TX | 90014685263 |
| 285B2725781638 | VERONICA | GONZALEZ | MO | 29013567257 |
| 285B286A991833 | SHEILA | WILSON | OK | 90013888609 |
| 285B2883672B29 | TODD | JOHNSON | CO | 33084748836 |
| 285B2896257157 | UNDRE | DRAWN | VA | 81011668962 |
| 285B2957A91828 | THALIMIKA | FORBES | OK | 90010339570 |
| 285B311A84B261 | RACHEL | SOLBERG | NE | 27028631108 |
| 285B4571591833 | LUSRETIA | BARRIENTOS | OK | 90007235715 |
| 285B4861391592 | MAYRA | VELAZCO | TX | 75054078613 |
| 285B511685598B | JOSE | GARCIA | CA | 48012291168 |
| 285B5396672B42 | DAVE | DAVIDSON | CO | 90010153966 |
| 285B5587285835 | IRVING | PINEDA | CA | 90003585872 |
| 285B564255B571 | DESTINY | MARTINEZ | NM | 90011886425 |
| 285B5A12A9794B | CHRISTIAN | TUMAX | TX | 74083550120 |
| 285B6142991547 | UNI | HAN | TX | 90012521429 |
| 285B644735B571 | DEBORAH | JONES | NM | 35028504473 |
| 285B673884B281 | JILL | SHRADAR | NE | 27004787388 |
| 285B744944B521 | HENRY | HUTCHINSON | OK | 21555434494 |
| 285B7716591592 | EDGAR | CHAVEZ | TX | 90014927165 |
| 285B7A49791547 | CHRISTIAN | MARQUEZ | TX | 90011090497 |
| 285B816549189B | PATRICIA | AKERS | OK | 90013831654 |
| 285B837524B588 | PAYGO | IVR ACTIVATION | OK | 90012573752 |
| 285B947525B161 | KATHERINE | HOPPER | AR | 90009864752 |

| | | | | |
|---|---|---|---|---|
| 285B9641691534 | ADRIAN | GONZALEZ | TX | 90010916416 |
| 285B973969184B | CARLENA | LITTLEHEAD | OK | 90015147396 |
| 285B9813A91592 | JEANETT | GANDARA | TX | 90012868130 |
| 285B988252B27B | TREVON | LINDSEY | DC | 90014798825 |
| 285BB653A2B27B | NAJI | COPELAND | DC | 90001436530 |
| 28611772A85991 | MATHEW | DAVID | KY | 90006887720 |
| 2861182259189B | ANTONIA | TORRES | OK | 90015038225 |
| 28612548A9155B | CHRIS | SALDANA | NM | 75047065480 |
| 28613895972B42 | CHRIS | MARQUEZ | CO | 33035728959 |
| 2861433669184B | RHEA | SMITH | OK | 90014563366 |
| 28614441A7B449 | NAILAH | CAREW | NC | 90013164410 |
| 28614A9169184B | JEWEL | ANDREWS | OK | 90014610916 |
| 2861569217 2B42 | GERALD | SMITH | CO | 33093176921 |
| 2861569767 2B88 | VIOLET | LEMOINE | CO | 90013926976 |
| 286168A324B281 | SHANNON | DURKAN | NE | 90012338032 |
| 28616A18141245 | AMANDA | ROY | PA | 51010890181 |
| 2861737659189B | ERIKA | FERGUSON | OK | 90014263765 |
| 2861776834B588 | DENISE | ELIX | OK | 90007447683 |
| 28617A6167B449 | DEMAROUS | NASH | NC | 90011000616 |
| 2861843234B588 | CHERI | CAIN | OK | 90013694323 |
| 28619543972B88 | FRANKIE | COOPER | CO | 90014735439 |
| 286199A137B449 | TERRONDA | BUMPASS | NC | 90014109013 |
| 2861B37564B261 | MIGUEL | GONZALEZ | NE | 90011143756 |
| 2861B5A9691592 | VICTORIA | STEWART | TX | 90014485096 |
| 2862126817B449 | DENISE | BERRY | NC | 11094332681 |
| 286214A9481637 | TANESKA | ROBINSON | MO | 90005414094 |
| 2862251915B571 | MARIZOL | GRANADOS | NM | 35068425191 |
| 2862263684B588 | PHILLIP | PRIEBE | OK | 90006466368 |
| 2862292387B449 | WENDY | BOLES | NC | 11013499238 |
| 28622AA2481638 | DANIEL | MELO | MO | 29061770024 |
| 2862418793 6B77 | JARRETT | LYNCH | WA | 90015521879 |
| 2862421344B28B | CHRISTOPHER | JONES | NE | 90009552134 |
| 2862422444B281 | ALVAREZ RODRIGUEZ | IVAN | NE | 90013832244 |
| 2862451915B571 | MARIZOL | GRANADOS | NM | 35068425191 |
| 28624994A91833 | LUKE | TIMMONS | OK | 21001999940 |
| 28624A17291547 | IVONNE | MACIAS | TX | 90013920172 |
| 2862589 9A31453 | GREGORY | DELL | MO | 90014708990 |
| 2862617729184B | JASON | TATRO | OK | 21083541772 |
| 2862643A52B27B | LINDA | THORPE-HODGES | DC | 90012814305 |
| 286264A4A91592 | DAISY | ORTEGA | TX | 90013104040 |
| 2862659344B588 | STACEY | BLATNEY | OK | 90003785934 |
| 28626A8834B281 | JOSHUA | ORTTILL | NE | 27077530883 |
| 28627359172B88 | JOSE | FLORES | CO | 33096613591 |
| 2862782152B27B | JOSE | MANZANARES | DC | 90009178215 |
| 28627A64491547 | JOSE | HINOJOSA | TX | 90007290644 |
| 28627AA2A91356 | BRANDON | STEVENSON | KS | 90010450020 |
| 28628A8A293724 | KEISHA | DUNN | OH | 90002470802 |
| 2862992679189B | JUSTIN | DAVIS | OK | 21043089267 |
| 2862B352291828 | GLENN | HARLEY | OK | 90008833522 |
| 2862B39175B571 | MARTHA | RODRIGUEZ | NM | 35003533917 |
| 2862B6A425B259 | ANGELA | KNIGHT | KY | 90002096042 |
| 286315A6585965 | JULIE | WRIGHT | KY | 66060835065 |
| 2863165629184B | CLAUDIA | CALDERON | OK | 90004906562 |
| 28631682A57157 | JACOB | AYALA | VA | 90012966820 |
| 2863171292B27B | GREENE | MICHAEL | VA | 90008987129 |
| 286322A899155B | RUDY | SANCHEZ | TX | 90006712089 |
| 286324A699184B | MARIETTA | WILLIAMSON | OK | 90012244069 |
| 2863275A9155B | GORGE | VELLELA | TX | 75079092750 |
| 286335A385B257 | CHRIS | ASHBY | KY | 68015085038 |
| 2863419 2372B29 | RAQUEL | GUTIERREZ | CO | 90011451923 |
| 2863452A74B261 | CATHY | JORDAN | NE | 90013095207 |
| 28634757A91833 | JULIE | RAMIREZ | OK | 90004717570 |
| 2863486427B449 | OLGA | BASEMO | NC | 90006938642 |
| 2863515 9A9184B | SAMANTHA | PEEL | OK | 90008581590 |
| 286356A755B161 | PORCHA | HUNTER | AR | 90011126075 |
| 2863575585B271 | MARK | RUSSELL | KY | 90010847558 |
| 28635A36272456 | PAMELA | JOHNSON | PA | 90006880362 |
| 28635A3654B588 | NICOLE | GREEN | OK | 90009570365 |
| 28635AAAA8B137 | PATRICIA | SANTILLAN | UT | 90004870000 |
| 286365A1172B88 | RYAN | SPEAR | CO | 90013935011 |
| 28636848A91592 | FELIPA | NAJERA | TX | 90007188480 |
| 28636A77991828 | JOYCE | BAILEY | OK | 21066370779 |
| 2863849865B161 | MARIA | RAMIREZ | AR | 23022874986 |
| 2863899212B987 | TERESA | HAMRICK | CA | 90012699921 |
| 2863937117B449 | STEPHANIE | ROBINSON | NC | 90010373711 |

| 2863967245B161 | NATALIE | STEVENSON | AR | 23018106724 |
|---|---|---|---|---|
| 2863968389184B | FRANCISCO | GONZALES VILLALOBOS | OK | 90009416838 |
| 2863983887229 | WHITNEY | JORDAN-TRUJILLO | CO | 90004098388 |
| 28639A7169189B | MONIKA | WOLF | OK | 90014780716 |
| 2863B26539184B | SHAYLA | PERKINS | OK | 90010472653 |
| 28641AA732B27B | TIGIST | FISSEHA | DC | 90007480073 |
| 2864264134B521 | RACHELL | RHODES | OK | 90005246413 |
| 2864328A2A2B27B | TENIKA | FENNER | DC | 90001732820 |
| 28643745257157 | JENNIFER | RILEY | VA | 90012967052 |
| 2864474532B249 | JUANITA | DOWDY | DC | 90002487453 |
| 2864487A14B588 | NICQUELL | OMEZ | OK | 90013498701 |
| 2864494939184B | URIEL | CORTEZ | OK | 90002059493 |
| 2864549629189B | JAMES | OFFICER | OK | 21006224962 |
| 2864565795592B | CIRENIO | GUTIERREZ | CA | 90010786579 |
| 2864572485B161 | VERNON | MORGAN | AR | 90000727248 |
| 2864576424B564 | PEECH | JOHNSON | OK | 90000577642 |
| 2864623337288 | ANGEL | CRUZ | CO | 90003282333 |
| 2864642147B471 | JESUS | LOPEZ | NC | 11077354214 |
| 2864655857229 | ISABEL | MELGOZA | CO | 90009855585 |
| 28646664A91356 | CLARENCE | MCWILLIAMS | KS | 90011206640 |
| 2864715597229 | ROBBY | ORR | CO | 90002771559 |
| 2864835125598B | MICHELLE | MARTINEZ | CA | 90005673512 |
| 2864958484B281 | CELIA | MITCHELL | NE | 27051925848 |
| 2864B55577B471 | KATHY | RALEY | NC | 90010905557 |
| 286519A9372B42 | HUGO | RODRIGUEZ | CO | 90012489093 |
| 286524A8472B42 | CARLOS | MUNOZ | CO | 33042834084 |
| 2865347369189B | LATOSHIA | KELLEY | OK | 90014694736 |
| 28654176A91356 | MARTHA | RAMIREZ | KS | 90013331760 |
| 286543A924B588 | SPARKELL | MONTGOMERY | OK | 90014413092 |
| 2865494945B271 | LESLIE | PERKINS | KY | 90012949494 |
| 2865521987229 | SHANNON | GIARRUSSOM | CO | 33090492198 |
| 28655A5A69155B | JAVIER | CARRILLO | TX | 90008750506 |
| 28655AA347B449 | GLORIA | RESENDEZ | NC | 90014110034 |
| 286563A2231453 | STACY | STUBITS | MO | 90007813022 |
| 2865793A64B988 | JOE | GARRICK | TX | 90014179306 |
| 28657A83991547 | ELIZABETH | BARRAZA | TX | 75043550839 |
| 2865818672B42 | ERIC | VELA | CO | 33048741860 |
| 2865819479184B | THERESA | COLE | OK | 90014051947 |
| 2865839684B261 | AISHA | RICHARDSON | NE | 90012063968 |
| 2865869591833 | TIFFANY | HALL | OK | 90008386950 |
| 2865A88631453 | KEYONNA | BELK | MO | 90014720886 |
| 286593A164B988 | ANITA | DYSON | TX | 76560403016 |
| 2865964A272B42 | MARIE | VELASQUEZ | CO | 90011096402 |
| 2865B84754795B | BLANCA | SAENZ | AR | 25088178475 |
| 2865BA41631453 | RAYSHAWN | STEEPLES | MO | 90014720416 |
| 2866141532B841 | NESTOR | INGA | ID | 90012714153 |
| 2866164149189B | SHARON | BARRIOS | OK | 90014026410 |
| 2866211A631631 | LISA | TAYLOR | KS | 22021151106 |
| 2866227A974B97 | HEATHER | HALL | OH | 90010232709 |
| 28662698A31433 | JASMINE | BAILEY | MO | 90004616980 |
| 2866317817228B | VERONICA | FRANCO | CO | 90005331781 |
| 2866379462B27B | BRENDA | WOODLAND | DC | 90010517946 |
| 2866399395B271 | CARMEN | FRYE | KY | 90011419939 |
| 2866474224B281 | SELINA | SANCHEZ | NE | 90000367422 |
| 2866471A4B988 | TAMMY | CONLEY | TX | 90014787710 |
| 2866485984B261 | RABIN | SUBBA | NE | 90014488598 |
| 286653A5691356 | SHANDA | HUGHES | KS | 29040053056 |
| 2866641854B988 | ERIC | BARTHOLAMEN | TX | 90014154185 |
| 2866717574B281 | NOAH | SUTTON | NE | 27064701757 |
| 2866816A69184B | ANDRE | BARR | OK | 90013891606 |
| 2866938144B281 | MORGAN | SHARON | NE | 27054333810 |
| 2866B518A91592 | MANUEL | CUEVAS | TX | 90014485180 |
| 2866BA6489155B | JESUS | ROMANILLO | NM | 75007700648 |
| 2867156987B449 | ROSARIO | DELGADO | NC | 90005395698 |
| 2867166964B521 | JAQUAY | LAQUALLA | OK | 21516476696 |
| 28671A66172B88 | KIMBERLY | BELL | CO | 33042400661 |
| 2867248675B161 | MARSHUNDA | THOMAS | AR | 90012874867 |
| 2867275685B161 | MARSHUNDA | THOMAS | AR | 23084097568 |
| 28672871A57157 | CLAUDIA | ESCOBAR | VA | 90012118710 |
| 28672885A31453 | TONY | HENDERSON | MO | 90014308850 |
| 2867317249189B | NADA | MOSTOFI | OK | 90007751724 |
| 2867355732B27B | TYRONICA | WILLIAMS | DC | 90012815573 |
| 28673598336B77 | AGNES | ONDIEKI | OR | 90004835983 |
| 2867366964B521 | JAQUAY | LAQUALLA | OK | 21516476696 |
| 28674296772B29 | LILIANNA | MORALES VILLAREAL | CO | 90010242967 |

| 2867625A59189B | REBECCA | THOMAS | OK | 21065902505 |
|---|---|---|---|---|
| 286763A954B588 | TANNER | POLK | OK | 90012373095 |
| 28676419A2B27B | WILLIE | SHORTER | DC | 90014724190 |
| 2867727455B571 | VANESSA | PEREA | NM | 90014642745 |
| 2867736664B521 | RHONDA | MILIA | OK | 90005533666 |
| 286776A5631456 | JUSTIM | RINGLING | MO | 90004956056 |
| 28678123A5B271 | MARCOS | ORTIGOZA | KY | 68070401230 |
| 2867854812B27B | WESLEY | PINKNEY | DC | 90015295481 |
| 28678A6224B988 | TRAVIS | COLLINS | TX | 90013950622 |
| 2867982575B571 | DARLENE | ALVARADO | NM | 35040238257 |
| 28679A4324B988 | MICHAEL | DOUCET | TX | 90010730432 |
| 28681451272B42 | VERINA | RIVERA | CO | 33055514512 |
| 28682195A31453 | TERRENCE | LUMPKIN | MO | 90014721950 |
| 2868229474B521 | COREY | DAVIS | OK | 21516482947 |
| 286828A354B281 | EDGAR | MARTINEZ | NE | 90014918035 |
| 2868321717 2B42 | JORGE | HERNANDES | CO | 33051212171 |
| 2868325545B571 | JORDIAN | PACHECO | NM | 90014652554 |
| 286833AA59189B | JONNY | PORTER | OK | 90013403005 |
| 2868421717 2B88 | VIC | BARBOSA | CO | 90012752171 |
| 2868484A685965 | SARAH | MAGEE | KY | 90005648406 |
| 286857A9757157 | JUAN | AGUILAR | VA | 90000557097 |
| 28685A59491528 | JOSEPH | OBER | TX | 75095050594 |
| 286861475 8B15B | DELO | LIU | UT | 31088461475 |
| 28686158A3364B | LETICIA | GRANADOS | NC | 90014781580 |
| 2868626947 2B88 | ESTEBAN | RODRIGUEZ | CO | 33053162694 |
| 286877A2941245 | LEANNE | ZERR | PA | 51020927029 |
| 2868867977 2B98 | ROBIN | JONES | CO | 90011846797 |
| 2868876149189B | CAROLINA | RIOJAS | OK | 90010737614 |
| 2868922444B588 | ABRAHAM | MENDUS | OK | 90015032244 |
| 2868922514795B | TOVAR | MANUEL | AR | 25096062251 |
| 2868938389184B | HUGO | MARIN | OK | 90014823838 |
| 2868945917 2B29 | ANGEL | BARELA | CO | 33052064591 |
| 2868B446491592 | RAMON | CASTILLO | TX | 75081904464 |
| 2868B611131453 | WENDY | WEIGHT | MO | 90011566111 |
| 2868B61395B571 | ANTONIO | SOLIS | NM | 90014616139 |
| 2868B746791828 | ANTHONY | WHALEN | OK | 90000967467 |
| 2868BA9994B988 | NICOLE | COLLINS | TX | 90013950999 |
| 28691A2577B449 | JAHNIEL | CABRERA | NC | 90008720257 |
| 2869218425B571 | NANCY | ABEYTA | NM | 35062051842 |
| 2869273845B161 | BOBBIE | HAMPTON | AR | 23018187384 |
| 2869321817 2B88 | SANCHO | SANDOVAL | CO | 90013052181 |
| 2869359344B588 | STACEY | BLATNEY | OK | 90003785934 |
| 2869359385B271 | ROY | TAYLOR | KY | 90005595938 |
| 28693AA949189B | ANTHONY | COX | OK | 90014050094 |
| 2869412687 2B88 | DAVID | PENA | CO | 90013991268 |
| 2869478422B27B | MORRIS | SMITH | DC | 81020137842 |
| 2869518A691828 | CING | LUN | OK | 90015321806 |
| 2869556629189B | TAMEKIA | COLBERT | OK | 21081045662 |
| 286963A4451333 | SHAWN | ALCHELE | OH | 90009573044 |
| 286965A755B571 | APRIL | RHODES | NM | 35060565075 |
| 2869747895B571 | RACHEL | BOETTGER | NM | 35088044789 |
| 286974A7544B75 | PAUL | GRIMM | OH | 90014014075 |
| 2869755147 2B88 | CHRISTOPHER | BARRETT | CO | 90014735514 |
| 2869781747 2B42 | ALEJANDRO | OLIVAS | CO | 33084778174 |
| 2869798415B333 | MONICA | MONROY | OR | 90015039841 |
| 28697A95A91828 | JONI | SHELTON | OK | 21048060950 |
| 2869 7AA4A93727 | DEBBIE | PARKER | OH | 64560510040 |
| 2869844144B281 | JEFF | KETZEBACK | IA | 90011814414 |
| 2869861 7A72B88 | LETICIA | VALIENTE | CO | 33051826170 |
| 2869874939184B | THOMAS | CRAGER | OK | 90013737493 |
| 2869751 9 72B29 | YVONNE | GONZALES | CO | 90002337519 |
| 2869993712B27B | COURTNEY | MERCER | DC | 90010869371 |
| 2869B364691547 | MARIBEL | CASTRO | TX | 90013933646 |
| 2869B3A265B571 | BRITTANY | GUTIERREZ | NM | 90014643026 |
| 286B119795B571 | ASTRID | CAHUEX | NM | 90008631979 |
| 286B1666657157 | SARAH | GRANT | VA | 90013796666 |
| 286B218849184B | LACY | BOFFER | OK | 90013901884 |
| 286B2385A5B257 | JOSH | LAFEVER | KY | 90008553850 |
| 286B2837591592 | ODALYS | VILLANUEVA | TX | 90013178375 |
| 286B2A5A531453 | LISA | LOPEZ | MO | 27593180505 |
| 286B2AA379189B | EMILY | BURNS | OK | 90012520037 |
| 286B3429A91356 | DEANNA | TURNER | KS | 90014764290 |
| 286B369AA72B42 | KRIS | FRANK | CO | 33072606900 |
| 286B375A27B449 | FATIMA | PORTILLO | NC | 90009877502 |
| 286B3A17536B77 | RACHELL | GONZALEZ | OR | 90007850175 |

| | | | | |
|---|---|---|---|---|
| 286B433929184B | HILDA | LEYVA | OK | 90009143392 |
| 286B4791591592 | PANCHO | MARTINEZ | TX | 75086867915 |
| 286B5148672B42 | MARTHA | LOPEZ-MAGALENO | CO | 90007931486 |
| 286B53AAA4B988 | LEONARDO | CABRAL | TX | 90014703000 |
| 286B5711131631 | VICHET | MENG | KS | 22075947111 |
| 286B7233881637 | SHARDAE | JONES | MO | 29003222338 |
| 286B7244672427 | DALE | MCCANDLESS | PA | 90014312446 |
| 286B7645281633 | MONICA | ALBERTY | MO | 90014756452 |
| 286B8155972B42 | ERASMO | DIAZ | CO | 90013731559 |
| 286B8318972B29 | VALERIE | VIGIL | CO | 90011533189 |
| 286B8921A31453 | TANESHA | GRIFFIN | MO | 90014719210 |
| 286B8A84157157 | CAROLINA | AMAYA | VA | 90015020841 |
| 286B9147A97B4B | ERIC | PETAGO | CO | 90008931470 |
| 286B9192591592 | ERIC | MARTINEZ | TX | 75090291925 |
| 286B92A1A72481 | CANDY | KIMMELL | PA | 90007092010 |
| 286B944A49189B | JAMES | MCNABB | OK | 21049894404 |
| 286B9725172B29 | JOHN | CERECERES | CO | 33037217251 |
| 286B978728B166 | CAROLINA | MARQUEZ | UT | 90004877872 |
| 286B9865281638 | TAMMY | LOPEZ | MO | 29077108652 |
| 286B9928691356 | JUANA | SOTO | KS | 90001419286 |
| 286B9968672B88 | HECTOR | MEZA | CO | 90013259686 |
| 286BB13255B271 | SCOTT | MORGAN | KY | 90003031325 |
| 286BB424A91833 | HOLLY | SCOTT | OK | 21012804240 |
| 286BB452672B88 | HILARIO | SANDOVAL | CO | 33001484526 |
| 28711716976B22 | IVAN | BALLIN | CA | 90014357169 |
| 28711A8154795B | MICHAEL | LEWIS | AR | 25096620815 |
| 287136A149189B | AMY | BREVILLE | OK | 90014886014 |
| 28713A6A131277 | VELMA | HUDGINS | IL | 20520190601 |
| 28713AA9581646 | FRANZ | GA | MO | 29002690095 |
| 2871423359189B | KAREN | DAY | OK | 90012162335 |
| 28714494A5B571 | ANTHONY | DEVARGAS | NM | 35041054940 |
| 2871547417B449 | KARA | RYDILL | NC | 11008154741 |
| 2871567854B588 | REBECCA | WILLIAMS | OK | 21559656785 |
| 28715A6589184B | ERNESTO | MARTINEZ | OK | 90007740658 |
| 28715A9192B232 | NETA | VAUGHT | DC | 90008890919 |
| 287161A225B571 | JOSE | HERRERA | NM | 35059751022 |
| 2871637439184B | WYATT | SHELDON | OK | 90004893743 |
| 28716A98331631 | DION | RIEDEL | KS | 90013050983 |
| 28717217936B77 | VICTORIA | SMITH | WA | 90015362179 |
| 28717849372B29 | JONATHAN | MAX | CO | 90011278493 |
| 28717A6679184B | SUSANA | WAYD | OK | 21066670667 |
| 28718324A51328 | CAMERON | KELSY | OH | 90013353240 |
| 287184A1191828 | ENNI | AGUSTINE | OK | 90012784011 |
| 28718567A9184B | BRITTANY | ESTES | OK | 90013725670 |
| 287186A1872B88 | SEAN | MILLER | CO | 33082776018 |
| 28718A37891547 | NANCY | LOPEZ | TX | 75030470378 |
| 28718A4915B571 | CARLOS | MEDRANO | NM | 90010770491 |
| 28719144A9184B | MICHAEL | ROGERS | OK | 21003441440 |
| 2871946A59189B | CHRISTOPHER | CHENEY | OK | 90011614605 |
| 28719586A91844 | JOSE | OLCON | OK | 90013015860 |
| 28719A5945B161 | JESSICA | WILLIAMS | AR | 23087210594 |
| 2871B177A81633 | STACY | MCQUEEN | MO | 29063991770 |
| 2871B9A2731631 | DENNIS | MOLER | KS | 22074189027 |
| 2871BA4495B271 | MARQUITA | CHAPMAN | KY | 90014730449 |
| 2872214714B988 | IVAN | CORDOBA | TX | 90011401471 |
| 2872219849184B | LISA | MCCLISH | OK | 90012731984 |
| 28722687572B29 | MATHEW | COMER | CO | 90015046875 |
| 28722A43391833 | MELISSA | HERNANDEZ | OK | 90011330433 |
| 287231A842B27B | ROBERT | HALL | DC | 90015301084 |
| 2872356144B261 | JUAN | ROMERO | NE | 90015445614 |
| 2872381A931433 | RICHARD | MARKS | MO | 90004618109 |
| 28723AA519189B | ULISES | MAZARIEGOS | OK | 21092730051 |
| 28724477A91547 | ARMANDO | RUIZ | TX | 75000924770 |
| 2872496A79184B | ORLANDO | GONZALES | OK | 90013779607 |
| 2872524224B281 | MARIA | SANTIAGO | NE | 27017112422 |
| 2872526764B261 | ANGELA | JONES | IA | 27038422676 |
| 2872643754B281 | ANGELIQA | LOPEZ | NE | 90014744235 |
| 28726458672B42 | NICOLE | GUTIERREZ | CO | 90012644586 |
| 28726A48A5B161 | SHIRLEY | FELEMONS | AR | 23007050480 |
| 2872786235B571 | DAVID | NERI | NM | 90011728623 |
| 2872B119A91828 | ARCILA | VILLALPANDO | OK | 90011431190 |
| 2872B45484B281 | AGRIPINA | PACHECO | NE | 90011284548 |
| 2872B66245592B | ALYSSA | RODRIGEZ | CA | 90014786624 |
| 2873159917B423 | PRETTY | LADY | NC | 90012555991 |
| 28731A45385991 | DON | WILLIAMSON | KY | 90007000453 |

| 2873258745B271 | ELAINE | SHELTON | KY | 90002785874 |
|---|---|---|---|---|
| 28732861772B29 | JOSE | VILLAGRAN | CO | 90011278617 |
| 28733833372B88 | DARRELL | JACKSON | CO | 90012048333 |
| 2873437794B281 | MISTY | CEBALLOS | NE | 90001043779 |
| 28734415972B88 | DARYL | EASON | CO | 90011624159 |
| 287345A874B988 | BRIAN | TREGRE | TX | 90012645087 |
| 28735771372B88 | GLORIA | TORRES | CO | 90009737713 |
| 28736682A9184B | CLARISA | SOSAVILLANUEVA | OK | 90014756820 |
| 28736685572B29 | GRETCHEN | TAYLOR | CO | 33017496855 |
| 28737427A9189B | LEON | ALEMAN | OK | 21093584270 |
| 2873768179184B | CANDRA | DREW | OK | 90009206817 |
| 2873837775B571 | LIZBETH | RUIZ | NM | 90014643777 |
| 2873928259184B | ARMANDO | SANDOVAL | OK | 90010472825 |
| 2873975A55B571 | ERICA | BACA | NM | 90002647505 |
| 2873B326891592 | SANDRA | VASQUEZ | TX | 75021263268 |
| 2873B494772B29 | ANGELIA | ALKINS | CO | 90002464947 |
| 2874119877B298 | MARIA | SALAZAR | CO | 90010061987 |
| 2874138388B16B | CONNIE | GASCAS | UT | 90005543838 |
| 287414B434B52B | JOEL | MCCRACKEN | OK | 21553614843 |
| 28742496972B88 | SAMANTHA | SHIPWASH | CO | 90013244969 |
| 2874256114B588 | RAY | BALDERAS | OK | 21559815611 |
| 287425A6331453 | TIM | LOWE | MO | 90010305063 |
| 2874316964B281 | DENISE | COBB | NE | 90007741696 |
| 28743184A5B571 | ALEJANDRO | BORJAS | NM | 35038571840 |
| 2874343679189B | ALEXANDRA | HOLLAND | OK | 90009284367 |
| 287448A1991356 | LUIS | APARICIO | KS | 90014158019 |
| 2874498A791833 | CORNELL | ROLLAND | OK | 90014979807 |
| 287451A614B988 | JOSH | JOHNSON | TX | 90014141061 |
| 28745323A57133 | GLENDA | APARICIO | VA | 90013663230 |
| 287453A874B588 | EVER | PEREZ | OK | 90010753087 |
| 287454125 4B261 | OMAR | SAMATEH | NE | 90010294125 |
| 2874594897 2B88 | SANDY | RAMIREZ | CO | 33045239489 |
| 2874612879184B | KIM | MOORE | OK | 90011201287 |
| 2874632A39189B | GRISELDA | PADILLA | OK | 90003973203 |
| 2874698424B281 | TENISHA | VAWSER | IA | 90012219842 |
| 28746A95457133 | JOSE | PORTILLO | VA | 90010580954 |
| 28747127272B88 | KURT | ALTHOFF | CO | 90013991272 |
| 28747A3A457564 | AMANDA | HALLADAY | NM | 35586010304 |
| 2874877667 2B88 | ADRIANNA | KOCAK | CO | 90012857766 |
| 2874897744B588 | ARTHUR | JOHNSON | OK | 21510569374 |
| 2874949347 2B29 | ANDREW | DENNIS | CO | 33020134934 |
| 2874B178A91241 | BRIAN | CURBY | GA | 14588411780 |
| 2874B3A6991547 | MARIZA | GUILLEN | TX | 90011713069 |
| 2874B4A1957157 | BANDITSEREN | OTGONBAYAR | VA | 90010534019 |
| 2875338A24B281 | VALERIE | LIZZIE | NE | 27084943802 |
| 28753754772B88 | ZYANYA | CHARLES | CO | 33035107547 |
| 2875378444B261 | HALLE | SHERLOCK | NE | 90007607844 |
| 2875475834B521 | KELLEY | DAVIS | OK | 90005247583 |
| 287553A6491592 | NORMA | PARRA | TX | 75086623064 |
| 2875543155B571 | DEIDRE | MORGAN | NM | 90014644315 |
| 2875574154B988 | MADALYN | BROWN | TX | 90004587415 |
| 2875584AA2B27B | GABRIELLA | EDWARDS | DC | 81088848400 |
| 2875639154B281 | CHRISTOPHER | MILLER | NE | 90015303915 |
| 2875664A791592 | JOSE | ROMAN | TX | 90001026407 |
| 28757A83931631 | AMY | CUTSHALL | KS | 22096620839 |
| 2875829A672B42 | ROSALINDA | DE ROBLES | CO | 90013642906 |
| 2875874A872B29 | GLORIA | ROBINSON | CO | 90009407408 |
| 2875B647291356 | STANLEY | MULDREW | KS | 90015186472 |
| 2875B71584B281 | DENISHA | THOMAS | NE | 90013977158 |
| 2875B99465B271 | LAKISHA | OLIVER | KY | 90010529946 |
| 28761766A31453 | AMERIA | CHAPPLE | MO | 90014727660 |
| 28761877372B88 | EDWARD | FRIESS | CO | 90011138773 |
| 28761955A97B23 | HENRY | BUSS | CO | 90006889550 |
| 28763331A91547 | PRISCILLA | ORTIZ | TX | 75057163310 |
| 2876361994B588 | RICARDO | REYNA | OK | 21591046199 |
| 2876 3A9119189B | LISA | BIEKER | OK | 90005360911 |
| 2876466 9436B77 | SEGH | JOHNSON | WA | 90015456694 |
| 2876 46A3431453 | DAWN | TUCKER | MO | 90014636034 |
| 2876 4A7A291828 | JILL | AGUILAR | OK | 21003990702 |
| 2876561 7172B42 | COLLIN | ANDREW ZANKER | CO | 33084886171 |
| 2876588397B449 | KHUCH | RAHLAN | NC | 90001038839 |
| 2876663969189B | JOSHUA | STACY | OK | 90012676396 |
| 2876673729184B | JOSE | FERNANDO RODRIGUEZ | OK | 90010767372 |
| 2876 7244A2B27B | ELLIS | ANDERSON | DC | 90009562440 |
| 28767756572B88 | VICTORIA | HARVEY | CO | 90012397565 |

| | | | | |
|---|---|---|---|---|
| 28768638172B42 | DULCE | HERNANDEZ | CO | 33040176381 |
| 2876875734B261 | KIRSTEN | WEIKLE | NE | 90009837573 |
| 2876913542B27B | JAMES | TAYLOR | DC | 81058151354 |
| 2876975399184B | INDRIT | VUCAJ | OK | 90012557539 |
| 2876981A931453 | LARHONDA | HOLMES | MO | 90014728109 |
| 2876B182157157 | ANTHONY | BLACK | VA | 81009691821 |
| 2876B25972B27B | JOHN | CUNNINGHAM | DC | 90002652597 |
| 2876B65137B449 | FELIX | LOPEZ | NC | 11097776513 |
| 2876B697A72B88 | DARREN | MAESTAS OR JANETH VILLA | CO | 90013496970 |
| 2876BA2984B261 | CANDAC | JIPSON | NE | 90001410298 |
| 2877117A891528 | JOSE | RAMIREZ | TX | 90003301708 |
| 28771593536B77 | MARTINA | SALAMANCA | OR | 90008365935 |
| 28772432672B88 | PATRICIO | PISANA | CO | 90012734326 |
| 2877245629155B | NORMA | ARGUELLES | TX | 90006714562 |
| 2877343335B571 | ANTONIO | MONTOYA | NM | 90012034333 |
| 2877413315B161 | PAULA | MILLS | AR | 90009941331 |
| 2877433172B25 | JUSTIN | CARPENTER | CO | 33028953331 |
| 2877496982B987 | MAXIMINO | TORRES | CA | 90015019698 |
| 28774AA254B988 | MACARIA | VELASQUEZ | TX | 90014110025 |
| 2877513277B88 | GRACIELA | MARTINEZ | CO | 90005621327 |
| 2877535337B471 | HECTOR | LOPEZ | NC | 11004623533 |
| 287753A8881687 | ELEANOR | RAMIREZ | MO | 90010073088 |
| 2877599937B449 | ZENAIDA | HERNANDEZ | NC | 90010749993 |
| 287777A3681633 | ABEL | G | MO | 90014137036 |
| 2877834172B42 | YOLANDA | PACHECO | CO | 33012638341 |
| 28777A2549184B | GEINER | MIRANDA | OK | 21017000254 |
| 28777A8345B538 | ROGELIO | ORTIZ | NM | 90013900834 |
| 287783AA77B449 | MERCEDES | CASTRO | NC | 90014153007 |
| 287786A447B471 | CELINA | STITT | NC | 11036176044 |
| 28778795A9184B | COREY | COATS | OK | 90002157950 |
| 2877957A19184B | KAREN | DUNN | OK | 90002675701 |
| 2877983789376B | SANDRA | MCCOLLUM | OH | 90006508378 |
| 2877994729189B | LAURA | SANCHEZ | OK | 90014169472 |
| 28779A1639376B | TIMOTHY | VANHOOSE | OH | 90001050163 |
| 2877B433436B77 | FIDEL | GOMEZ | OR | 44571824334 |
| 2877B626241245 | THOMAS | EXLER | PA | 90009056262 |
| 2877B768557157 | MARCELLA | BARKSDALE | VA | 90005437685 |
| 2877B818931453 | COZET | LATIMORE | MO | 90014728189 |
| 28781397A71923 | JANA | HAYES | CO | 90013243970 |
| 2878225754B988 | COREY | JOYNER | TX | 90012192575 |
| 2878396117 2B29 | NOLBERTO | OJEDA | CO | 33076079611 |
| 2878473772B27B | LAKIVA | MCGHEE | DC | 90012817377 |
| 2878489 7A31453 | ALIESHIA | PIERCE | MO | 27512028970 |
| 28784A69591589 | MARISELA | RIOS | TX | 75072380695 |
| 2878583597 2B29 | JESUS | DE LEON | CO | 33098538359 |
| 2878631737B449 | ALICIA | HERNANDEZ | NC | 90014153173 |
| 2878645785B571 | ROBERT | EBERT | NM | 90014644578 |
| 287865A769189B | TORI | ALEXANDER | OK | 90011005076 |
| 2878762A691833 | SUMMER | TAFOYA | OK | 90009456206 |
| 28787A12491547 | CESAR | CARRASCO | TX | 90005110124 |
| 2878887A893724 | LAWRENCE | NWOYEOCHA | OH | 90011808708 |
| 28788918A93724 | NAKEMEA | BIRDEN | OH | 64559909180 |
| 2878 8A5A272B88 | STEPHEN | DEYERLE | CO | 90011950502 |
| 2878922364B261 | NICOLE | COX | IA | 90014702236 |
| 2878965742B27B | JASMINE | DAVIS | DC | 90014526574 |
| 2878B59515598B | OLGA | RODRIGUEZ | CA | 90011205951 |
| 2878B739A31631 | TOSHA | REED | KS | 90012557390 |
| 2878B829A4B988 | JOSEPH | WHITE | TX | 76540568290 |
| 2878BA2A72B27B | DELFINA | RAYMUNDO-GUDIEL | DC | 90008800207 |
| 287918A2372B42 | JOHN | BERRY | CO | 90014768023 |
| 2879198335B571 | JOSEPH | MANZANARES | NM | 35057339833 |
| 28791AA9272B88 | KARINA | ARROYO | CO | 90012640092 |
| 287941A8341245 | DAN | SCHUESSLER | PA | 51057481083 |
| 2879425379184B | LARRY | FORTENBERRY | OK | 21003812537 |
| 2879431166194B | KEN | EDWARDS | CA | 90008723116 |
| 2879477762B27B | DONNA | CHRISTIAN | DC | 90012817776 |
| 2879513489184B | ASHLEY | ROSS | OK | 90013741348 |
| 2879546314795B | ANDREA | PEREZ | AR | 25064594631 |
| 28795A2284B281 | DAVID | SANSON | NE | 90012120228 |
| 2879717595B161 | MONICA | HUMPHREY | AR | 23033421759 |
| 2879749A857157 | LAUREN | WATTS | VA | 90014154908 |
| 287977A5391833 | MARCELINO | DIAZ | OK | 90003957053 |
| 2879817A97B368 | MOHAMED | HUSSEIN | VA | 90001301709 |
| 2879954772B88 | PERRY | MESKIMEN | CO | 90008509547 |
| 2879939385B571 | MICHAEL | ROGERS | NM | 90014913938 |

| | | | | |
|---|---|---|---|---|
| 287996A3391592 | MARCO | CORONEL | TX | 90013876033 |
| 2879B444372B29 | GABRIELA | CATRO | CO | 33061854443 |
| 2879B567391833 | JACQUE | BEAVER | OK | 90013165673 |
| 2879B72A49189B | KRISTINA | BACHMAN | OK | 90006417204 |
| 287B169237B486 | GENA | LYNN MOORE | NC | 90007136923 |
| 287B2342872B29 | NICK | ACOSTA | CO | 90004503428 |
| 287B2893891241 | BOBBIE | WHITE | GA | 90010018938 |
| 287B3381A4B281 | MORGAN | SHARON | NE | 27054333810 |
| 287B3496972B88 | SAMANTHA | SHIPWASH | CO | 90013244969 |
| 287B3633931631 | KYLIE | HENDERSON | KS | 90010886339 |
| 287B3862857157 | MANUEL | ALVARENGA | VA | 90010528628 |
| 287B3972891547 | LISA | SKELTON | TX | 90002179728 |
| 287B3A8A331453 | DANIEL | REBERT | MO | 90007510803 |
| 287B3A9519794B | SANDRA | DARLING | TX | 74011870951 |
| 287B458A34B28B | BRANDON | KAUFMAN | NE | 90013055803 |
| 287B4858671943 | ALEXANDRA | PHILLIPS | CO | 90006608586 |
| 287B5164291547 | FRANCISCO | RODRIGUEZ | TX | 90014731642 |
| 287B522A941245 | JANET | TERRY | PA | 51060432209 |
| 287B5539157157 | DANNIEL | TENEZ | VA | 90013815391 |
| 287B591912B27B | CLIFTON | GARY | DC | 90009179191 |
| 287B6327A91547 | CARDOZA | JORGE | TX | 90014373270 |
| 287B66A1A2B27B | JOHNNY | BRATTON | DC | 90012816010 |
| 287B6885191833 | JULIE | THORNBRUGH | OK | 90003888851 |
| 287B731A591547 | WILFREDO | TORRES | TX | 75084623105 |
| 287B844659189B | PATRICIA | ALFARO | OK | 90011854465 |
| 287B871A15B571 | ANGIE | FIGUEROA | NM | 35041357101 |
| 287B8767957157 | JASON | BERMUDEZ | VA | 90014887679 |
| 287B9358A4B261 | IGNACIO | DEMUNER | NE | 90012913580 |
| 287B93A8A57157 | ANTONIA | ALEMAN | VA | 81064303080 |
| 287BB363181633 | JOEL | JACKSON | MO | 90014113631 |
| 287BB4A3272B42 | RYAN | STUART | CO | 33067074032 |
| 287BB852491592 | CODY | AMMONS | TX | 90012428524 |
| 288112A782B264 | AVIS | THOMPSON | DC | 90014092078 |
| 28811518772B88 | LUIS | APODACA | CO | 90013935187 |
| 28811875672B88 | DEZMEN | SANCHEZ | CO | 90005138756 |
| 2881455835B571 | JUAN | OERA | NM | 90003055583 |
| 2881494152B27B | MIGUEL | MERINO | DC | 81078379415 |
| 2881592527B449 | A JA | WALKER | NC | 90008339252 |
| 2881627245B571 | JANE | KENDALL | NM | 90011732724 |
| 2881733517B471 | LESLIE | BLAKENEY | NC | 11069643351 |
| 28817573372B88 | MIGUEL | DEGOLLADO | CO | 90014735733 |
| 2881829515B161 | MARK | SHAW | AR | 23091792951 |
| 2881845A851351 | VALERIE | LANDERS | OH | 90011384508 |
| 2881855835B571 | JUAN | OERA | NM | 90003055583 |
| 28818831272B29 | HECTOR | MORELOS | CO | 90008828312 |
| 28819651A91356 | FRANCISCA | HERNANDEZ | KS | 90013226510 |
| 2881997994B588 | MISTY | THOMPSON | OK | 90010759799 |
| 28819A25A72B88 | BELLA | URBINA | CO | 33098290250 |
| 28819A3223144B | ALICIA | HUDSON | MO | 27542240322 |
| 2881B177131453 | JODY | BRISON | MO | 90005961771 |
| 2881B1A3291528 | FELIX | ARROYO | TX | 90005741032 |
| 2881B36872B27B | DAJHAN | SETTLES | DC | 90014843687 |
| 2882145484B521 | NIKENYA | COX | OK | 90002514548 |
| 2882154459184B | ELISA | PUENTE | OK | 90009015445 |
| 2821A46791547 | MARK DAVID | RODDY | TX | 90013920467 |
| 2882262A591356 | JUDE | JEULCIAS | KS | 29088526205 |
| 28823842772B88 | ISAAC | GONZALES | CO | 90013488427 |
| 2882397394B261 | APRIL | WARREN | NE | 90015069739 |
| 28823A8194B261 | JOAL | NISTL | NE | 90008300819 |
| 28824A23457157 | SEBASTIAN | GONZALEZ | VA | 81054140234 |
| 28824A52831453 | CEPEDA | WHITE | MO | 90014730528 |
| 28825232272B88 | CINDY | FLORES | CO | 90013962322 |
| 2882542534B541 | JUANITA | JONES | OK | 90011124253 |
| 2882562A77B422 | GLADYS | MCCULLOUGH | NC | 11007516207 |
| 2882573679184B | TIA | PRESLEY | OK | 90014337367 |
| 28825867A92864 | SONIA | WETMORE | AZ | 90014658670 |
| 2882597999189B | ERICK | DIONICIO | OK | 21014869799 |
| 28825A16591833 | CLIFFORD | BRUNELLE | OK | 90013360165 |
| 28826218A7B449 | ELISEO | GARCIA | NC | 11038032180 |
| 288264A6772B88 | BRISA | MONREAL | CO | 90004214067 |
| 288273AA95B271 | LAVINA | COLE | KY | 68081163009 |
| 2882771714B261 | EDWARD | SPENCER 4TH | NE | 27056117171 |
| 2882878665B271 | AIMEE | PAWLEY | KY | 90009747866 |
| 2882894519184B | WILLIAM | KOZIK | OK | 90006239451 |
| 28828A36A38525 | VERONICA | GARCIA | UT | 90012100360 |

| 2882946A692864 | KAREN | MENDEZ | AZ | 90015054606 |
|---|---|---|---|---|
| 2882951514B261 | ROBERT | JENSEN | NE | 90014075151 |
| 2882977557B449 | TINA | NICHOLS | NC | 11067477755 |
| 2882B269372B29 | ELENA | GREEN | CO | 33004362693 |
| 2883127A772B29 | MONICA | CASTILLO | CO | 33048902707 |
| 2883195687B471 | ROMANUA | JONES | NC | 11047959568 |
| 2831A46791547 | MARK DAVID | RODDY | TX | 90013920467 |
| 28832372972B42 | PAMALA | MILLER | CO | 33041563729 |
| 2883257164B988 | LEENORA | NELSON | TX | 90014625716 |
| 28832844672B29 | LOURDES | CABRIALES | CO | 33084658446 |
| 2883351222B926 | CAMMY | WOODY | CA | 90004185122 |
| 288337A2A4B281 | DORIS | LEWIS | NE | 27089517020 |
| 2883428827B449 | CANDIDO | RIOS | NC | 90002302882 |
| 2883468A64B988 | ROBYN | CHILDRESS | TX | 90012116806 |
| 2883477965B271 | CHAD | BEST | KY | 90013947796 |
| 28835845172B88 | MELINDA | HERNANDEZ | CO | 33094538451 |
| 2883732265B571 | BLANCA | CHAVEZ | NM | 90013033226 |
| 2883734A15B271 | APRIL | WATKINS | KY | 90014793401 |
| 2883899314B588 | WANDER | OMERO | OK | 21559299931 |
| 28838A51391547 | ELIZABETH | BENCOMO | TX | 90013920513 |
| 2883B2A2857593 | GABRIELA | BAEZA | NM | 90013272028 |
| 2884139832B389 | CLAYTON | SWEET | CT | 90013653983 |
| 2884141472B42 | JAMES | COFIELD JR | CO | 33073464114 |
| 2884184274B281 | DOMINIC | MOSIORI | NE | 90004028427 |
| 28842522872B88 | MARLENE | BORGES | CO | 90013935228 |
| 2884294915B161 | PRESTON | YANCY | AR | 23022919491 |
| 2884332A272B29 | ANDREA | JACKSON | CO | 90005493202 |
| 28843A5A536B77 | ANIVAL | CALDERON | OR | 44520130505 |
| 2884472979189B | UBER | SILVESTRE | OK | 90009987297 |
| 2884514629189B | MARIA | LUGO | OK | 90004811462 |
| 28845315272B29 | ADAM | ROMERO | CO | 33040043152 |
| 2884545747B449 | VALERIE | GARRETT | NC | 90009294574 |
| 2884566A57157 | MELISSA | WASHINGTON | VA | 90011965660 |
| 2884651849184B | EDUARDO | IBARRA | OK | 90000255184 |
| 2884698927 2B88 | RICHARD | CRATEN | CO | 33095519892 |
| 288472A3857157 | MONSTER | SCAPES | VA | 90010572038 |
| 2884733874B988 | C HAD | HUMPHERY | TX | 90013033387 |
| 2884749A872B42 | GENA | BARLEY | CO | 33076194908 |
| 2884757524B988 | C HAD | HUMPHERY | TX | 90010345752 |
| 28847576472B88 | MIKE | BIRD | CO | 90014735764 |
| 2847AAA931453 | GLENDA | HAWKINS | MO | 90014750009 |
| 2884837319376B | RAFIK | HAKIM | OH | 64530583731 |
| 2884843197 2B29 | GLORIA | ESPINOZA | CO | 33051854319 |
| 28849322272B29 | LISA | MCALLISTER | CO | 90005493222 |
| 2884987569794B | LAKIESHA | TENNELL | TX | 74050258756 |
| 28849A99572B88 | JUSTIN | STRIEGEL | CO | 33074220995 |
| 2884B35584B281 | DWIGHT | HOWARD | NE | 90014603558 |
| 2884B466281637 | SHARIKA | THOMPSON | MO | 29035554662 |
| 2851231A4B588 | LASANDRA | GILBERT | OK | 90013232310 |
| 2885149AA91828 | MARIA | PEREZ-SALDIVAR | OK | 90010984900 |
| 2885328539184B | LEVI | MILLER | OK | 90012252853 |
| 28853A3764B261 | TINA | POINTER | NE | 27065250376 |
| 2854322372B88 | EDIN | ARGETA | CO | 90010083223 |
| 2885443817B449 | DEBORAH | GATEWOOD | NC | 90014154381 |
| 2885484634B261 | LISA | NOAH | NE | 27063688463 |
| 28854A36A9189B | ANNEKA | ROBERTSON | OK | 21035260360 |
| 2885567694B588 | STACY | HESS | OK | 90012346769 |
| 2885673A143551 | MARIO | OROZCO | UT | 90008997301 |
| 2856817372B29 | JOSE | GARCIA | CO | 33071068173 |
| 28856AA534B261 | ANTONIO | ZARZA | NE | 90012400053 |
| 2885727712B572 | TOMASA | SOLIS JUAREZ | AL | 90015042771 |
| 2857341A91828 | ADAM | PEARSON | OK | 90012193410 |
| 2857583472B88 | NICK | PROCOPIO | CO | 90014735834 |
| 2885768892B27B | RENEE | SILVERS | DC | 90010196889 |
| 2857727472B29 | MIKE | GALLEGOS | CO | 90015047274 |
| 28857A1384B588 | JOSE | RIVAS | OK | 90000910138 |
| 2858423A5B571 | STEPHEN | KNISELY | NM | 90011734230 |
| 2885979135B161 | ONTARIO | ADAMS | AR | 23095007913 |
| 2859A2559184B | DIANE | YOUNGBIRD | OK | 90008630255 |
| 2885B532597B41 | SALVADOR | RODRIGUEZ | CO | 90006415325 |
| 2885B791A91592 | CHRIS | YTUARTE | TX | 90012057910 |
| 2885BA75161551 | CHRISTIAN | MARTINEZ | TN | 90014660751 |
| 2886181AA81633 | SHAVONNA | BROWN | MO | 90003298100 |
| 2861A28591356 | THOMAS | MCCRAY | KS | 29009540285 |
| 288626A285B271 | MANTRELL | PARKER | KY | 68073256028 |

| 2886281184B988 | ANDREA | WHITE | TX | 76556158118 |
|---|---|---|---|---|
| 2886287A172B29 | LORENA | GUTIERREZ | CO | 90001178701 |
| 2862949A91828 | SHERYL | MCGHEE | OK | 21011289490 |
| 288629A942B962 | CHRISTINE | WORTHY | CA | 45000649094 |
| 288642A862B27B | GERALD | WILLIAMS | DC | 90011962086 |
| 288643A4177363 | SERGIO | BARRIOS | IL | 20502303041 |
| 2886632487288 | MELISSA MONIQUE | SANCHEZ | CO | 90010083248 |
| 28867A7149184B | JUDY | TALYOR | OK | 21035730714 |
| 2886824874B281 | VICTOR ALONSO | JIMENEZ | NE | 90012392487 |
| 2886844689184B | PA H | YANG | OK | 90007464468 |
| 2886871954B261 | ROY | WINTERS | NE | 90001087195 |
| 2886937334B52B | ROBERT | OSIFE | OK | 90012103733 |
| 2886975A972B42 | MANUEL | JIMENEZ | CO | 33076547509 |
| 2886999A57B449 | JOTHAN | WILSON | SC | 11039799905 |
| 2886B522872B88 | MARLENE | BORGES | CO | 90013935228 |
| 28871985397B37 | JAMIE | COOK | CO | 90009939853 |
| 28871A52831453 | CEPEDA | WHITE | MO | 90014730528 |
| 28871A85472B88 | FELIPE | CERYANTES | CO | 33067130854 |
| 28872266972B88 | JAIME | GUTIERREZ | CO | 90010522669 |
| 2887247725B161 | DANIEL | EVANS | AR | 23093574772 |
| 28872A9684B281 | NICHOLS | BRYCE | NE | 90012110968 |
| 2887313819184B | JOSE | CRUZ | OK | 90002801381 |
| 2887348237B449 | DAFNE | CANTU | NC | 90014154823 |
| 28873A18472B88 | PETRA | BELLO | CO | 90004410184 |
| 2887417A391528 | CHRISTINE | GUERRERO | TX | 90005741703 |
| 2887418619189B | JESSE | STEPHENS | OK | 90008251861 |
| 288742A123146B | SHANE | KEELE | MO | 90000732012 |
| 28874A6579155B | LOUIE | BELIS | TX | 75017440657 |
| 2887511415B161 | PATRICIA | ALSELMI | AR | 23098621141 |
| 2887555575B571 | MELISSA | BROWN | NM | 90014645557 |
| 2887564475B571 | MICHAEL | GRIEGO | NM | 90008436447 |
| 2887564479189B | KATRINA | TOLES | OK | 90012076447 |
| 2887632999184B | TYLER | ELLIS | OK | 90013043299 |
| 288765AA557157 | JOSE | MARTINEZ | VA | 81090955005 |
| 28876A4199155B | SERGIO | JASSO | TX | 75007810419 |
| 2887731717B471 | ASHLEY | ANDERSON | NC | 90001563171 |
| 2887758372B88 | NAITUN | SEIN | CO | 33079455834 |
| 2887783139184B | KIMBERLY | MARCELLUS | OK | 90014788313 |
| 2887813172B88 | ERRICK | RODRIGUEZ | CO | 90013048131 |
| 28878847472B29 | MICHAEL | HERNANDEZ | CO | 33011628474 |
| 2887964234B988 | AMY | SMITH | TX | 90011006423 |
| 28879912A81633 | LAURA | GUTIERRES | MO | 29089809120 |
| 28879A55131631 | KAYCIA | SUTTON | KS | 22050950551 |
| 2887B347572B42 | TEWDRUS | ANDETSION | CO | 90007563475 |
| 2887B867691828 | MINDY | NEESE | OK | 21093078676 |
| 2888147959184B | TIM | MOLLOY | OK | 21019424795 |
| 28881858472B29 | ROBERTO | AVALOS | CO | 33059068584 |
| 28881A8987B449 | PATRICIA | MCNEILL | NC | 90012220898 |
| 28881A9499189B | DENNIS | CARLISLE | OK | 90015430949 |
| 288823129B281 | MICHAEL | CONNELLY | NE | 90013933129 |
| 288826A814B261 | DONNIE | FRANCIS | NE | 27039686081 |
| 288828A2951328 | BRYAN | ELLIS | OH | 90005248029 |
| 2888295474B281 | DAVID | GONZALEZ-GARCIA | NE | 90012229547 |
| 288833A315B393 | JAVIER | OROZCO | OR | 90011413031 |
| 28883493A91592 | SANDRA | WATSON | TX | 90012204930 |
| 28883A1745B525 | JESUS | LOPEZ | NM | 90013620174 |
| 2888673A97B449 | MARTIN | CHAVEZ | NC | 90010107309 |
| 288874AA45B571 | JACLYN | FORT | NM | 90014634004 |
| 2888761774B988 | MONICA | SANCHEZ | TX | 90012786177 |
| 2888784397B42 | OMAR | GOVEA | CO | 33091198439 |
| 2888787217B449 | TASHA | STURDIVANT | NC | 90014488721 |
| 288878A9657157 | AIMAO | BARRE | VA | 90010578096 |
| 2888794A91828 | SHERYL | MCGHEE | OK | 21011289490 |
| 28888812A31453 | DEBRA | SMITH | MO | 90001778120 |
| 2888936435B271 | MICHAEL | FOGGY | KY | 90014703643 |
| 2888951A791356 | MALINDA | BROWNLEE | KS | 29000995107 |
| 28889852A57157 | STEFFANY | JOHNSON | VA | 90005698520 |
| 2889117A17B449 | DIANA | HEINRICH | NC | 11066011701 |
| 28891343472B29 | JADE | HERRERA | CO | 90011533434 |
| 2889181A791356 | LEDET | BROWN | KS | 90009578107 |
| 28891A68272B42 | BRENDA | BARRON | CO | 90013560682 |
| 2889329132B27B | ASIA C | BROWN | DC | 90012922913 |
| 2889442719184B | GRISELDA | GOMEZ | OK | 21038694271 |
| 28894468672B42 | RACHEL | ZOKAITIS | CO | 90014104686 |
| 2889547834B281 | VIRGINIA | ORTIZ LOPEZ | NE | 90003794783 |

| | | | | |
|---|---|---|---|---|
| 288965A444B261 | NATE | BURRELL | NE | 27083465044 |
| 28896AA7841245 | ADAM | CLARK | PA | 90005450078 |
| 2889735715B571 | VICENTE | ROSALES | NM | 35084823571 |
| 2889749639184B | DAWN | HELTON | OK | 21087674963 |
| 288978A9A41245 | DANIELLE | RIES | PA | 90000538090 |
| 2889817477B88 | MISTIE | HENSLEY | CO | 33065221747 |
| 2889685472B42 | MARIA | REYES | CO | 90014426854 |
| 2889949A55B571 | ANTONIO | GONZALES | NM | 35092184905 |
| 2889949A591833 | COLBY | MURPHY | OK | 90011344905 |
| 2889998194B281 | JESSICA | RODRIGUEZ | NE | 90012429819 |
| 2899A4A572B88 | EMILIA | SAUCEDO | CO | 90007470405 |
| 2889B258372B88 | FLOR | TAPIA | CO | 33050172583 |
| 2889B466991592 | MARIA | CRUZ | TX | 75000694669 |
| 2889B514172B42 | MARCIA | DRISCOLL | CO | 33061805141 |
| 2889B738291542 | ENRIQUE | LAWLER | TX | 75018987382 |
| 288B1337157157 | KIMBERLY | GEORGE | VA | 81009553371 |
| 288B1421272B29 | RUBEN | TRUJILLO | CO | 33055114212 |
| 288B1571772B88 | ANNABELLE | RIVERA | CO | 90014735717 |
| 288B234257B449 | JHANEE | BLOUNT | NC | 90014153425 |
| 288B249419155B | ANTHONY | COOK | TX | 75007934941 |
| 288B2945A41245 | JOSEPH | MCDADE | PA | 90005449450 |
| 288B2A38472B29 | MICHELLE | PETTIFORD | CO | 90009820384 |
| 288B2AA3931453 | VINCENT | JACKSON | MO | 90015120039 |
| 288B334887B449 | EDGAR | JARAMILLO | NC | 90014153488 |
| 288B3814A31453 | UVETTE | MORELAND | MO | 90012788140 |
| 288B3A93191547 | RUBEN | MARTINEZ | TX | 75080870931 |
| 288B4351657142 | JOSE | FUENTES | VA | 90001843516 |
| 288B4359891541 | ROBERT | ZAMBRANO | TX | 90011393598 |
| 288B4523A5B571 | ROMOLO | CHAVEZ | NM | 35096735230 |
| 288B4624A9184B | MIRIAM | DURAN MUNOZ | OK | 90013196240 |
| 288B472839184B | MIRIAM | MUNOZ | OK | 90010127283 |
| 288B548475B571 | NICOLE | MARTINEZ | NM | 90014644847 |
| 288B5972931433 | FELICIA | HUDSON | MO | 90004619729 |
| 288B6115A9189B | WILLIAM | HUFFMAN | OK | 90014061150 |
| 288B6382791592 | MARTHA | SOTELO | TX | 90008113827 |
| 288B6814A31453 | UVETTE | MORELAND | MO | 90012788140 |
| 288B6843A3B352 | ALBA | SOLIS | CO | 90011368430 |
| 288B6949157157 | LETICIA | HERRERA | VA | 90012519491 |
| 288B711584B281 | ESTHER | MALDONADO | NE | 90009961158 |
| 288B761115B161 | CHRIS | WILLIAMS | AR | 23021476111 |
| 288B7959A72B88 | MAGDALENA | BAILON | CO | 90000409590 |
| 288B7A2539184B | AUDRA | LEWIS | OK | 90010130253 |
| 288B8234872B42 | YVETTE | J O MAES | CO | 33033092348 |
| 288B8429425138 | SCOTT | HERNANDEZ | AL | 90014504294 |
| 288B864A35B571 | LIZY | SALVIDREZ | NM | 90014416403 |
| 288B8895672B29 | RASCON | MELISA | CO | 90010948956 |
| 288B893A691592 | CYNTHIA | VASQUEZ | TX | 75054659306 |
| 288B896A257157 | JOSE | RAMIREZ | VA | 81054289602 |
| 288B9566A31433 | THERESA | BARTON | MO | 90008615660 |
| 288B9793491828 | DAVID | RODRIGUEZ | OK | 90013777934 |
| 288B98A6472B42 | LUIS | BATISTA | CO | 90009058064 |
| 288B993114B588 | ROXANNE | STREET | OK | 90009029311 |
| 288BB469581633 | LONNIE | RIDDLESPRIGER | MO | 29075494695 |
| 288BB49419155B | ANTHONY | COOK | TX | 75007934941 |
| 288BB887291356 | CRYSTAL | MARCUS | KS | 90004398872 |
| 288BB99A37B449 | JOSE P | REYES | NC | 90014169903 |
| 2891146274B261 | RICHARD | CLARK | IA | 27060424627 |
| 2891157A125144 | FELICIA | ROBINSON | AL | 90014575701 |
| 2891223289189B | JANA | EVANS | OK | 90002482328 |
| 28912A95191828 | GISELLE | GUZMAN | OK | 90015100951 |
| 2891343A34B281 | MARLON | DEVERS | NE | 90011314303 |
| 28914A12891547 | JAIME | SANCHEZ | TX | 75094570128 |
| 28914A67372B88 | MARIA | MEDRANO | CO | 33051280673 |
| 28914A95757157 | DERESSE | WOLDENES | VA | 90000990957 |
| 2891584927B42 | CONCHITA | HERNANDEZ | CO | 90004998492 |
| 28916327A72B29 | MARIA | BARAJAS | CO | 90004433270 |
| 289172A7872B88 | JOSE | BUSTILLOS-GAMBOA | CO | 33042052078 |
| 2891743439184B | DAVID | FOX | OK | 21013864343 |
| 2891759944B261 | QWANISHA | MITCHELL | NE | 90015295994 |
| 2891846684B588 | CHARLES | MCCRACKEN | OK | 90015094668 |
| 2891971674B281 | ANTUNASHEAKA | MIDDLEBROOKS | NE | 90011707167 |
| 28919A12257157 | JAY | MORALES | VA | 90014160122 |
| 2891B217491547 | CANDELARIA | MORALES | TX | 90011372174 |
| 2891B28A35B571 | LAURA | RAMIREZ | NM | 35029552803 |
| 2891B645591356 | CRYSTAL | EVERIDGE | KS | 90012716455 |

| | | | | |
|---|---|---|---|---|
| 2891B75AA85928 | LOUIS | SPEARS | KY | 90007677500 |
| 2892137A531453 | ROSHANDA | BALENTINE | MO | 90014733705 |
| 289216AA372B88 | CRUZ | QUEZADA | CO | 90014736003 |
| 28921864A4B541 | ANNIE | BROWN | OK | 90013048640 |
| 2892236644B588 | COQUESA | LARNEY | OK | 90006553664 |
| 28922482A91828 | AMED | PLASCENCIA | OK | 90011864820 |
| 2892297914B988 | JOHN | SOLIS | TX | 90012289791 |
| 28922A3A791592 | JOSE | FABELA | TX | 75013380307 |
| 2892413679189B | DAVID | MCGILL | OK | 21088071367 |
| 28924446A31453 | DEBBIE | WOODARD | MO | 90010164460 |
| 2892454769713B | YVONNE | WAINIS | OR | 90012085476 |
| 2892456A27B449 | VICTOR | CANTU | NC | 90014155602 |
| 28926991772B88 | DAN | MCLEAN | CO | 33097859917 |
| 28926A82691547 | AURORA | FRANCO | TX | 90000910826 |
| 2892789357B29 | JOHN | RODRIQUEZ | CO | 33072788935 |
| 28927899A91356 | LEONA | GARCIA | KS | 90008688990 |
| 2892826477B449 | ARMANDO | RENTERIA HERRERA | SC | 90010452647 |
| 28928A9119189B | OLINDA | SALDIVAR | OK | 90013520911 |
| 289294A522B27B | CLARE | MOOYE | DC | 81064214052 |
| 2892952A17B471 | MARIAN | SUTTON | NC | 90000915201 |
| 28929743A91833 | KAYSHA | JAMERSON | OK | 90008507430 |
| 2892B43A985965 | EMANUEL | JUREZ | KY | 66024804309 |
| 2892B446A5B271 | HANNON | CINDY | KY | 90006184460 |
| 2892B4AA891547 | YAZMIN | TORRES | TX | 90013934008 |
| 2892B656591356 | ERIC | MIMS | KS | 90014416565 |
| 289313A156194B | SHAWNN | PARKER | CA | 46072583015 |
| 28931637972B42 | HERNANDEZ | ADAN | CO | 33000866379 |
| 2893281222B27B | REINA | HERNANDEZ | DC | 81085608122 |
| 28932BA149189B | JOHN | WALKER | OK | 21003638014 |
| 28932911172B88 | TEODORO | MUNOZ | CO | 33000459111 |
| 28932A91691828 | JEWEL | ANDREWS | OK | 90014610916 |
| 28933348A91547 | LEONARDO | VASQUEZ | TX | 90007113480 |
| 2893375A591241 | KIERA | MCLEAN | GA | 14576797505 |
| 28934341772B29 | DEBRA | OKWALE | CO | 90011533417 |
| 2893443919184B | BREANA | CARNE-MCPHERSON | OK | 90012514391 |
| 28934567A7B644 | LEAH | UNWIN | GA | 90002785670 |
| 289352329SB54B | ANGELISA | YAZZIE | NM | 90014472329 |
| 2893558814B521 | CARRIE | GEE | OK | 21516575881 |
| 28935A55781633 | TANYA | DAVICKSON | MO | 90007880557 |
| 2893628A181637 | ADISALEM | ASFAN | MO | 29055112801 |
| 2893644612B264 | TSEGMAMLAK | MOHAMMAD | DC | 90012774461 |
| 289364AA49184B | MIRNA | CIFUENTES | OK | 90012834004 |
| 289368A7791547 | VIANEY | CORRAL | TX | 75083268077 |
| 2893693117B471 | FAYE | BAKER | NC | 11072829311 |
| 28937AA7431432 | YVONNE | TAYLOR | MO | 90001800074 |
| 289384A1991592 | LORENZO | OLIVAS | TX | 75016914019 |
| 289385A6472427 | FRENCHYS | AUTO | PA | 90010805064 |
| 2893867A95B271 | ZENDRA | EVANS | KY | 68081056709 |
| 2893892474B281 | CARLOS | MARTINEZ | NE | 90007609247 |
| 28939425A5B571 | MIGUEL | RODRIQUEZ | NM | 90013474250 |
| 2893955364B988 | LEILANI | ROSETTE | TX | 90004995536 |
| 2893B485272B29 | LUZ | MCCLENDON | CO | 90003254852 |
| 2893B485972B88 | DERRICK | MITCHELL | CO | 33077714859 |
| 2893B831291528 | RAQUEL | MONREAL | TX | 90007108312 |
| 2893B865657157 | ALBA | GRANADOS | VA | 81012448656 |
| 2893BA41791592 | PONSE | OLGA | TX | 90011200417 |
| 2894138798598B | RONDA | SCHWEITZER | KY | 66037563879 |
| 289418A6691592 | ELIZABETH | FERNANDEZ | TX | 90014098066 |
| 2894213814B281 | NORBERTO | IBANEZ | NE | 27085791381 |
| 289422A894B582 | RUBEN | MUNOS | OK | 90013892089 |
| 2894235229184B | KEVIN | PLUNKET | OK | 90014413522 |
| 28942372A9189B | MARIA | SANTOS CRUZ | OK | 21071223720 |
| 2894253345B271 | DORIAN | JOSEPH | KY | 90010535334 |
| 28942758A72B88 | TANYA | DURAN | CO | 33042397580 |
| 2894356735A8865 | SACHIYO | TAKASAWA | CA | 90011655670 |
| 2894426845B244 | ROBERT | WATERBURY | KY | 90008952684 |
| 2894639199794B | KEITH | PINNEY | TX | 74017983919 |
| 2894687625B271 | DOMINGO | ROJAS-GOMEZ | KY | 90010938762 |
| 2894727897B422 | JOHN | MATHEWS | NC | 90012702789 |
| 289476AA951331 | KEVIN | KENNY | OH | 90000676009 |
| 2894895A37B449 | SPENCER | SALAS | NC | 11081639503 |
| 2894918589794B | JANNETTE | SALAZAR | TX | 74013451858 |
| 2894962214B988 | LEONARDO | CABRAL | TX | 76551776221 |
| 2894B863172B42 | LANA | RUPP | CO | 33066688631 |
| 2895125774B988 | JOSEPH | SCOTT | TX | 76586282577 |

| 28951577A91592 | DORA ISELA | MOLINA | TX | 90007805770 |
|---|---|---|---|---|
| 28951A57A91547 | CHRISTOPHER | KRAUSE | TX | 90013920570 |
| 28952123A5B271 | MARCOS | ORTIGOZA | KY | 68070401230 |
| 2895223172B892 | DONALD | WHITTINGTON | ID | 90008572317 |
| 289526A988B188 | LIZ | GREUEL | UT | 90012636098 |
| 28953795372B88 | JOSE | BARRAGAN | CO | 90012857953 |
| 28954A62191547 | FRANCISCO | ACOSTA | TX | 90013920621 |
| 2895518279189B | ROCIO | RODRIGUEZ | OK | 90014061827 |
| 289551A363B356 | MARIA | BLANCO RODRIGUEZ | CO | 90009681036 |
| 289554AA191241 | PAYGO | IVR ACTIVATION | GA | 90011574001 |
| 2895562AA57157 | MELISSA | MONROE | VA | 90010016200 |
| 2895563775B571 | MARELLA | DALGAI | NM | 90014646377 |
| 28955A8614B988 | DICKIE | SPICKARD | TX | 90009500861 |
| 28956187572B29 | KEITH | GUMMIN | CO | 90009261875 |
| 2895662147B449 | JEL | K | NC | 90014156214 |
| 2895759A851328 | SARAH | ISAACS | OH | 90006105908 |
| 2895899689155B | LIVIA | FLORES | TX | 75049849968 |
| 28959A31657157 | EMMANUEL | BOCKARIE | VA | 90014160316 |
| 2895B525A85965 | JOHN | TAYLOR | KY | 66033405250 |
| 2895B57A772B42 | ARTHUR | EVANS | CO | 90013445707 |
| 2895BAA744B281 | MICHAEL J | BOUQUET | NE | 27048350074 |
| 2896145139184B | SONJA | ALDRIDGE | OK | 90010434513 |
| 28961468A63635 | YEATS | THURMOND | MO | 27500774680 |
| 2896288887B449 | DIANE | SPRING | NC | 11052158888 |
| 28962986A31453 | JERRY | MORGAN | MO | 27565349860 |
| 28963564672B42 | KATRINA | MOORE | CO | 33010835646 |
| 2896485A33B352 | ROMEO | NICHOLSON | CO | 90011538503 |
| 289658A2531453 | CORTEZ | MINNIS | MO | 90011568025 |
| 2896722669189B | RONALD | OBRIEN | OK | 90014062266 |
| 2896748177B451 | JOSE | MEDRANO | NC | 11094124817 |
| 2896768A62B27B | PARIS | ELLIS | DC | 90014306806 |
| 28967A1549189B | RONALD | OBRIEN | OK | 90014070154 |
| 2896827A791828 | DANIEL | RODRIGUEZ | OK | 90011512707 |
| 28968658472B29 | VICTORIA | HINOJOS | CO | 90010656584 |
| 2896888852B27B | IBRAHIM | ANWAR | DC | 90006538885 |
| 28969526A72B42 | OSTIN | HERNANDEZ | CO | 90012895260 |
| 2896B868631277 | LARENA | WARNER | IL | 90015408686 |
| 289713A7A5B259 | AMY | WINTERS | KY | 68018873070 |
| 2897233239184B | JASON | WILLIAMS | OK | 90010933323 |
| 2897355447B471 | MARIELA | GIRON | NC | 90004335544 |
| 2897374A49184B | LAVERL | TILTON | OK | 21037917404 |
| 28973A85A5B161 | MARCUS | BROWN | AR | 90004220850 |
| 2897467984B261 | TERRY | SORTINO | NE | 27073096798 |
| 2897537584B588 | SINGLETON | NICOLE | OK | 90014173758 |
| 2897567895B271 | ROSALINDA | ALLEN | KY | 68024166789 |
| 2897578A181638 | JENNISE | TURKS | MO | 29032897801 |
| 28976A5834B521 | AMBER | HERRIN | OK | 90000990583 |
| 2897763A691547 | LUPITA | CORDERO | TX | 75089276306 |
| 2897894737B449 | MARIA | RUIZ | NC | 90007949473 |
| 28978A96231453 | ALYSSA | MEYER | MO | 27581160962 |
| 2897927479189B | CHRISTINA | BARBER | OK | 21004232747 |
| 28979634A91356 | TANICHIKA | WILLIAMS | KS | 90014866340 |
| 2897B929691592 | ALEJANDRA | PEREZ | TX | 75016819296 |
| 289819A8191547 | MARTIN | KENNEDY | TX | 90014239081 |
| 2898211777B449 | JESSICA | ANTHONY | NC | 90001541177 |
| 28982296772B29 | ELIZABETH | JIMENEZ | CO | 90000942967 |
| 289823A5881638 | STEPHEN | TYRELL | MO | 90001383058 |
| 2898272A472B88 | IRAN | BLANCO | CO | 90006967204 |
| 28982823A5B571 | RENA | CROWTHER | NM | 90012668230 |
| 289828A214B261 | SHUNTA | PAUL | NE | 27046438021 |
| 289837A977B328 | JUAN | AGUILAR | VA | 90000557097 |
| 2898394195B271 | THOMAS | TAYLOR | KY | 68016069419 |
| 289844A942B229 | TWAN | WEAVER | DC | 90001624094 |
| 2898491789184B | SERGIO | ALBA | OK | 90009599178 |
| 2898515A91528 | DANIEL | SANO | TX | 90003305150 |
| 2898766885B571 | JOHNELLE | LONG | NM | 90014646688 |
| 2898B7A5A52B27B | ERICKA | JAMES | DC | 90013180505 |
| 2898828A281633 | LAVONNE | MCFADDEN | MO | 90013652802 |
| 2898887A884382 | MICHAEL | HARKNESS | SC | 90005228708 |
| 28989454A9189B | LASHION | REYNOLDS | OK | 90012284540 |
| 2898959535B571 | JENNIFER | MAESTAS | NM | 35077035953 |
| 28989A28372B88 | SHERYL | PURCELL | CO | 90012780283 |
| 2898B325191356 | YVONNE | LOVE | KS | 29059703251 |
| 2898B454281633 | JULIO | AROYO | MO | 90011164542 |
| 2898B56414795B | BOBBY | PARKER | AR | 25033665641 |

| 2898B784191592 | FABIAN | GRIEGO | TX | 75071647841 |
| 2898BA69572B88 | MAIRA | GOMEZ | CO | 90014850695 |
| 28991266A4B281 | JUANA | ALBERTO | NE | 90010212660 |
| 28991337172B88 | RAVEN | ZENT | CO | 90014763371 |
| 289935A3926759 | NADJY | TYLER | PA | 90013005039 |
| 28993796A85965 | KATHERYN | LARISON | KY | 90010797960 |
| 28994178A4B281 | JOHN | SALAZAR | NE | 27091611780 |
| 28995423236B77 | ELODIA | VALENCIA | OR | 90015094232 |
| 2899559175B271 | JAMES | PERRY | KY | 90014935917 |
| 28995AA764B261 | KARLA | GARRITY | NE | 27001530076 |
| 289978A7A4B988 | NECIL | BECKETT | TX | 90000718070 |
| 2899814A181633 | CHRISTOPHER | HARRIS | MO | 90003791401 |
| 2899854179184B | CHRISTINE | GURROLA | OK | 90014915417 |
| 2899945814B588 | CHANTA | CARILLO | OK | 90010754581 |
| 28999A6544795B | JAMES | MCCULLOUGH | AR | 25087620654 |
| 2899B336A91833 | LISA | CUDJO | OK | 21051483360 |
| 2899B35322B27B | DANIEL | VELAZQUEZ MATIAS | DC | 90010423532 |
| 2899B39144B588 | LUCILA | RAMIREZ | OK | 90014963914 |
| 2899B759957531 | DAMBRA | DABNEY | NM | 90009727599 |
| 2899B95644B281 | DIEGO | BARRERA | NE | 90012129564 |
| 289B1213372B88 | ALEJANDRA | TORRES | CO | 90001712133 |
| 289B1469772B29 | JOSUE | BLANCO | CO | 33029194697 |
| 289B1718291828 | ANDREA | LAWRENCE | OK | 21055617182 |
| 289B1962257157 | NICKOLE | CROMARTIE | VA | 90014159622 |
| 289B275854B988 | MICKIA | TOLER | TX | 90002317585 |
| 289B3291854B84 | ISHAM | COLEMAN | VA | 90005342918 |
| 289B3982A4B261 | FORGN | PIERCE | NE | 27087219820 |
| 289B4554685991 | ERIK | NIEDERKORN | KY | 90007195546 |
| 289B4736891547 | GEORGINA | TREJO | TX | 75081177368 |
| 289B4826A72B42 | KENDRA | BURBACH | CO | 90012758260 |
| 289B484197B471 | BILL | DOLLAR | NC | 11069688419 |
| 289B543497B471 | EYOSIAS | ARGAW | SC | 90007464349 |
| 289B6352191547 | MARIA | ANDAVAZO | TX | 90011063521 |
| 289B689349152B | MARTHA | VALLES | TX | 90001758934 |
| 289B713A24123B | MATTHEW | BOWER | PA | 90001301302 |
| 289B721817B449 | DONALD | ESTES III | NC | 11088852181 |
| 289B7426991547 | STEPHANIE | ESCOBAR | TX | 90012624269 |
| 289B773879189B | ANTONIO | CARBAJAL-HERNANDEZ | OK | 90012347387 |
| 289B7824A9184B | LESLIE | SELFRIDGE | OK | 90011648240 |
| 289B7849572B42 | CARMEL | TANSEY | CO | 33083368495 |
| 289B858395B571 | JAMES | LEE | NM | 90014645839 |
| 289B893414B588 | TERESA | CONN | OK | 21579279341 |
| 289B9695172B88 | SAMUEL | HIMES | CO | 90010746951 |
| 289B9766872B29 | BRENDA | DORN | CO | 90009847668 |
| 289B986269184B | ANDRES | MORAN | OK | 90008658626 |
| 289B9966A4B261 | MATT | LONG | NE | 27020519660 |
| 289BB21A54B588 | STEPHANIE | WILLIAS | OK | 90013262105 |
| 289BB3A9491356 | MAURINO | JIMENEZ | KS | 90013563094 |
| 289BB584772B88 | ABEL | RICALDY | CO | 90004015847 |
| 289BB721657157 | SANDRA | MCCRORY | VA | 90013127216 |
| 28B11448472B29 | NANCY | ROJAS | CO | 33067774484 |
| 28B11976272B21 | LEIGH AND JASON | HAGIN | CO | 90009989762 |
| 28B12135591828 | PEDRO | ARROYO | OK | 21095171355 |
| 28B13444685991 | DANIELLE | GADD | KY | 90008924446 |
| 28B13531A5B161 | ERIC | DOBBINS | AR | 90007545310 |
| 28B13792191547 | CLAUDIA | MATA | TX | 75059877921 |
| 28B13883691356 | MARIA | BAUTISTA | KS | 90000558836 |
| 28B1428539189B | JACKIE | CAFFEY | OK | 21096652853 |
| 28B1542365B571 | VICTOR | ORTIZ | NM | 90014294236 |
| 28B1542779189B | JEFF | BAXTER | OK | 21032524277 |
| 28B15755391241 | LINDA | BROWN | GA | 90011607553 |
| 28B16153455957 | BERNADETTE | THOMPSON | CA | 48090781534 |
| 28B16162191828 | DANITA | DENNIS | OK | 90010171621 |
| 28B1664134B261 | CANDY | JONES | NE | 90013766413 |
| 28B16711A91592 | ZAIRA | SALINAS | TX | 90013627110 |
| 28B16735472B88 | MICHAEL | HARRISON | CO | 33076967354 |
| 28B1682259794B | JOSEPHINE | PADRON | TX | 74004018225 |
| 28B17439372B42 | TERENCE | BRADSHAW | CO | 90013104393 |
| 28B17846731631 | TINA | COSTER | KS | 90013608467 |
| 28B17956772B29 | MARISOL | VALBUENA | CO | 33078199567 |
| 28B17A7A74B261 | NEFTALI | ZARAZUA-PENA | NE | 27043510707 |
| 28B1862114B261 | CARLOS | VELASQUEZ | NE | 90013296211 |
| 28B18A76452B58 | WHITLOCK | CINDY | CA | 90000820764 |
| 28B19479A91547 | ARMANDO | SILVA | TX | 75012564790 |
| 28B1966264B588 | ARACELI | OJEDA | OK | 90012516626 |

| | | | | |
|---|---|---|---|---|
| 28B1966699155B | JESUS | MEZA | TX | 90006536669 |
| 28B19722A9184B | ASHLEY | PRICE | OK | 90003497220 |
| 28B19876772B88 | SANDRA | LOPEZ | CO | 90014098767 |
| 28B1B365891592 | CRYSTAL | AVILA | TX | 75091483658 |
| 28B1B61835B571 | ADELA | URTIAGA | NM | 90014616183 |
| 28B1B865291828 | ALOMERO | LOPEZ | OK | 21039348652 |
| 28B1B98A891356 | AMBER | TIMMONS | KS | 90009579808 |
| 28B2123485B571 | MICHAEL | GIBSON | NM | 90011702348 |
| 28B2147AA4B588 | HERMAN | PEREZ | OK | 90000394700 |
| 28B21585472B88 | ANGEL | ARINAGA | CO | 90013235854 |
| 28B2167A44B231 | MIKE | WENNINGHOFF | NE | 27087266704 |
| 28B21962591241 | DARLENE | JONES | GA | 90014719625 |
| 28B21A15981633 | COLLIS | LEE | MO | 29000940159 |
| 28B22452591241 | ALONZO | GLOUD | GA | 90007464525 |
| 28B22585991592 | MARTHA | FABELA | TX | 90014655859 |
| 28B2264575B571 | DORIAN | FRENIERE | NM | 90014616457 |
| 28B2291A631433 | DETRICE | RAY | MO | 90008719106 |
| 28B22A8464B588 | CAMILO | GONZALEZ | OK | 90010330846 |
| 28B2364575B571 | DORIAN | FRENIERE | NM | 90014616457 |
| 28B23728181633 | MONICA | TURNER | MO | 90013157281 |
| 28B24294972B42 | CHRIS | MEIKLEJOHN | CO | 90010212949 |
| 28B2459895B161 | TOMMIA | SHELTON | AR | 23029125989 |
| 28B2464575B571 | DORIAN | FRENIERE | NM | 90014616457 |
| 28B2475914795B | DAVID | WARD | AR | 25007477591 |
| 28B24761151328 | KEITH | MCINTOSH | OH | 66053677611 |
| 28B24997891542 | ANTONIETA | TREVINO | TX | 90007409978 |
| 28B2561A472B88 | TRAVIS | CONOVER | CO | 33000586104 |
| 28B25648131453 | LATRELLE | YANCEY | MO | 90014656481 |
| 28B26345991547 | ARTURO | CEBALLOS | TX | 90008423459 |
| 28B2654455B271 | BIANCA | ROTA | KY | 68013465445 |
| 28B2687669184B | ANGELICA | JUAREZ | OK | 90008448766 |
| 28B26A99791828 | MARCO | LARIOS | OK | 90014470997 |
| 28B27389981633 | LUPEE | AGUILAR | MO | 90014893899 |
| 28B2753714B521 | MARIA | GODINEZ | OK | 90005165371 |
| 28B2764897B449 | MICHELA | CORNETT | NC | 90014046489 |
| 28B27A3734B588 | JOHN | WRIGHT | OK | 90015160373 |
| 28B2837419189B | BRIDGETT | MCNEILL | OK | 90010373741 |
| 28B28499A91592 | MARCO | RODRIGUEZ | TX | 90004014990 |
| 28B284A3641245 | KELLY | STARVER | PA | 90011764036 |
| 28B28772136B77 | KARINA | GUITRON | OR | 90004287721 |
| 28B29442691592 | GUADALUPE | MADRID | TX | 75097244426 |
| 28B2945669184B | MISS | JORDAN | OK | 21078474566 |
| 28B2949664B281 | DARYL | WADE | NE | 90009244966 |
| 28B2B912572B42 | SANDRA | LEAL-BECERRA | CO | 33085709125 |
| 28B2BA45151328 | ZACHARY | STEFFES | OH | 90014630451 |
| 28B31519957157 | ROXCANA | RAMOS | VA | 90014135199 |
| 28B31951691592 | CRISTIAN | TELLEZ | TX | 90014179516 |
| 28B32239257157 | JORDAN | HOGAN | VA | 90013172392 |
| 28B32273461995 | ELLEN D | NEHRKORN | CA | 46053252734 |
| 28B32644672B42 | DARNISHA | JOHNSON | CO | 90014906446 |
| 28B32679672B88 | MODESTA | ARCHULETA | CO | 90002836796 |
| 28B3287354B281 | ELIZABETH | WAL | NE | 90014348735 |
| 28B32933981637 | SAMANTHA | MILLER | MO | 29064149339 |
| 28B32937291592 | OFELIA | GONZALEZ | TX | 90012859372 |
| 28B32959785965 | SHANNON | SUNN | KY | 90015079597 |
| 28B33428A4B588 | STEPHANIE | DOTSON | OK | 90011024280 |
| 28B33558872B29 | NATALIE | YOUNG | CO | 33015685588 |
| 28B3452463B384 | LISA | BARNICA | CO | 90012725246 |
| 28B3571455152B | SHIRAH | LEWIS | IA | 90014737145 |
| 28B3592834B588 | JEFFERY | BURCH | OK | 90007989283 |
| 28B36363976B69 | BEATRIZ | AMBRIZ | CA | 90008493639 |
| 28B36419691241 | JUSTIN | WELLS | GA | 90010734196 |
| 28B3684544795B | TRACEY | RUSSELL | AR | 25015958454 |
| 28B375A3A9184B | MARISELA | HERNANDEZ | OK | 90010135030 |
| 28B3764679189B | TEVIN | BURKS | OK | 90012436467 |
| 28B3784544795B | TRACEY | RUSSELL | AR | 25015958454 |
| 28B38164785965 | ROLANDO | GARCIA | KY | 90015081647 |
| 28B38376191547 | MIGUEL | CASTANEDA | TX | 90003473761 |
| 28B3838A55B161 | KAURON | MAYO | AR | 90013313805 |
| 28B3861AA4B281 | SANCHA | KANE | NE | 90015096100 |
| 28B3948942B27B | PHYLLIS | M. FERNANDORS | DC | 90013144894 |
| 28B399A634B261 | MASON | ALTHEA | NE | 90000719063 |
| 28B4114155B331 | KATHLEEN | PHIPPS | OR | 44597641415 |
| 28B4186A29189B | CHARLES | JERKINS | OK | 90009308602 |
| 28B42581893762 | THERESA | HAMBACH | OH | 90012565818 |

| 28B42849492864 | JOSE | ESTRADA | AZ | 90015368494 |
|---|---|---|---|---|
| 28B42A41491592 | EVENE | JIMENEZ | TX | 75097610414 |
| 28B43489272B88 | BAILEY | CARPENDER | CO | 90013934892 |
| 28B438A8491828 | MARIO | BEARD | OK | 90009748084 |
| 28B4419285B271 | LORENZO | BARRERA | KY | 90012031928 |
| 28B441A614B281 | DIANE | HERNANDEZ | IA | 27086891061 |
| 28B45681772481 | ASHLEY | RAGER | PA | 90006156817 |
| 28B46329457157 | FRANCIS | CARDOZA | VA | 90012203294 |
| 28B4678354B281 | TIMOTHY | JACOBS | NE | 90001547835 |
| 28B4689649189B | ROBERTO | CORREA | OK | 21057978964 |
| 28B46947351328 | FELECIA | JOHNSON | OH | 90013139473 |
| 28B4741194B281 | NICOLE | LAFOE | NE | 90011814119 |
| 28B47658751328 | KEEGAN | WOOLDERIDGE | OH | 90012226587 |
| 28B48191755935 | SHUMA | YOUNG | CA | 90004691917 |
| 28B48199293767 | BETH | HOBBS | OH | 64517471992 |
| 28B48228893724 | MARIA | YUPA | OH | 90009712288 |
| 28B48297991241 | SHANTE | FREEMAN | GA | 90014722979 |
| 28B48693372B42 | FRANK | VASQUEZ | CO | 90009526933 |
| 28B48884991592 | ANTELMO | GARCIA | TX | 75046888849 |
| 28B48A32281633 | CHRIS | MAGUIRE | MO | 90013190322 |
| 28B49663991547 | YVONNE | ORTIZ | TX | 75087906639 |
| 28B49725891828 | LATEASE | DELOUISER | OK | 90013537258 |
| 28B4977385B271 | JOSHUA | AYERS | KY | 90014927738 |
| 28B4985412B572 | AMBER | HARRIS | AL | 90014148541 |
| 28B4B245772481 | JOHN | KARPEL | PA | 51083682457 |
| 28B4B858491356 | WILLIAM | BAUER | MO | 29022908584 |
| 28B5122882B27B | FRANK | BROWN | DC | 90012792288 |
| 28B5131979184B | DEWAYN | GIBBS | OK | 90010963197 |
| 28B515A8A72B88 | EVELIO | MENDEZ | CO | 33024885080 |
| 28B51669541245 | RYAN | DUNLAP | PA | 51024976695 |
| 28B5167219184B | MARLENE | LOZANO | OK | 21093556721 |
| 28B52353872B88 | CHRISTOPHE | RICHARDSON | CO | 33096863538 |
| 28B5274995B571 | THOMAS | ZUNI | NM | 90006317499 |
| 28B52783557157 | MAXIMO | MACIAS | VA | 90014497835 |
| 28B531A5172B29 | JOSE | HURTADO | CO | 33028361051 |
| 28B53735281633 | MATT | YABRRA | MO | 90012047352 |
| 28B53854A5B571 | REYNOLDS | BRITTANY | NM | 35020008540 |
| 28B5388249184B | MAURICE | BUNCH | OK | 21018038824 |
| 28B54376191547 | MIGUEL | CASTANEDA | TX | 90003473761 |
| 28B547A2191889 | MARITZA | ESPINOZA | OK | 90012587021 |
| 28B55154331453 | LARRY | HENDERSON | MO | 27574641543 |
| 28B5612414B521 | NICOLE | HUDSON | OK | 21563461241 |
| 28B56175151328 | BRIAN | SMITH | OH | 90000431751 |
| 28B5635265B161 | FRANK | GIVAN | AR | 90002063526 |
| 28B56516A5B271 | BROOKE | IMHOF | KY | 90015215160 |
| 28B56529597132 | DOUGLAS | GERHOLD | OR | 90011885295 |
| 28B5737259184B | STEPHEN | ROGERS | OK | 90003933725 |
| 28B57635A57157 | STACEY | MATTHEWS | VA | 90011516350 |
| 28B5834672B27B | CELESTE | HAYNES | DC | 90015133467 |
| 28B58596872B42 | ARMANDO | BOTELLO | CO | 33089215968 |
| 28B58639A91828 | ANGELA | TUNNELL | OK | 90013336390 |
| 28B5884124B261 | TYLER | TIETSORT | IA | 90014158412 |
| 28B59233691356 | RENE | OJEDA | KS | 29078242336 |
| 28B59397857157 | ELIZABETH | COSGROVE | VA | 90000893978 |
| 28B5955988B147 | CORY | GREEN | UT | 90012075598 |
| 28B5971914B281 | DONSHA | MAYFIELD | NE | 90014717191 |
| 28B5996859184B | MELISSA | RAIMONDI | OK | 90012579685 |
| 28B5B35244B261 | SHEENA | WESTERFIELD | NE | 27046743524 |
| 28B5B759891356 | TATSY | BROWN | KS | 29095177598 |
| 28B5B7A1331453 | SHANNON | PULLIAM | MO | 90014657013 |
| 28B5B7A2A4B521 | MICHELLE | CARMICHAEL | OK | 90012597020 |
| 28B6163572B27B | NORA | GARCIA | DC | 81094036357 |
| 28B6219314795B | MARIA | SANDOVAL | AR | 25054371931 |
| 28B62869891828 | JUAN | ESCOBAR | OK | 90014598698 |
| 28B634A6791592 | ROXANNA | MARTINEZ | TX | 90006434067 |
| 28B6366127B449 | TYECIA | STEELE | NC | 90009666612 |
| 28B63725431453 | ROBIN | ARMSTEAD | MO | 90014657254 |
| 28B6436265B271 | TODD | CHAMBLEE | KY | 90003133626 |
| 28B64443791547 | JAIME | CORREA | TX | 90014934437 |
| 28B6446785132 | AARON | RANDOLPH | OH | 90011774678 |
| 28B64579A7B449 | CHARLES | NORWOOD | NC | 11007715790 |
| 28B65356A9184B | JESSICA | HERNANDEZ | OK | 90014683560 |
| 28B65624581633 | JEFFREY | GALINDO | MO | 90011186245 |
| 28B65636291828 | RENEE | KELLER | OK | 90014536362 |
| 28B662A989189B | DAWN | TERHUNE | OK | 90008242098 |

| 28B6638384B281 | RICARDO | DAUBMAN | NE | 90005723838 |
|---|---|---|---|---|
| 28B6753451328 | JORDAN | POWELL | OH | 90010575344 |
| 28B67913172B29 | JANESE | STAGGS | CO | 33054599131 |
| 28B6826854B261 | DEBRA | SCHABER | NE | 90010782685 |
| 28B684A557B449 | STEFAN | NADZAM | SC | 90009014055 |
| 28B6866172B27B | LUVINIA | CARTER | VA | 81015896617 |
| 28B68988591356 | FRANCISCO | ESCARCEGA | KS | 90001679885 |
| 28B68A72185965 | STANLEY | YOUNG | KY | 66038130721 |
| 28B69278A41248 | TRACY | LANE | PA | 90013402780 |
| 28B6931172B88 | CASSANDRA | GIBNEY | CO | 90012763111 |
| 28B6931619184B | APRIL | TRUE | OK | 90014663161 |
| 28B6941259241 | LYNNE | BRACKINS | GA | 90010774125 |
| 28B6969A131631 | KEVIN | WALTER | KS | 22033586901 |
| 28B6989765B161 | DENISE | PURIFOY | AR | 23087288976 |
| 28B6B2A3A2B27B | SHAQUITA | WILSON | DC | 90014762030 |
| 28B6B678A85884 | RUTH | MORALES | CA | 90008906780 |
| 28B6BA91691833 | SANDI | PRYOR | OK | 21097040916 |
| 28B71228472B29 | PATRICK | QUINN | CO | 90015042284 |
| 28B71417872B42 | MARIA | RIVAS | CO | 90012834178 |
| 28B71761391542 | RAMON | MEDRANO | TX | 90005827613 |
| 28B71787391833 | PHILLIP | HAYMOND | OK | 90015447873 |
| 28B71A21A7B644 | GERARDO | GARCIA | GA | 90013690210 |
| 28B72141691833 | STEFAN | BRYANT | OK | 90011521416 |
| 28B7235124B261 | MABEL | SANCHEZ | NE | 27050863512 |
| 28B72534A31453 | WILLIAM | NEIL | MO | 90011145340 |
| 28B7277965B161 | GION MARIAH | RUSSELL | AR | 90011547796 |
| 28B72842A9189B | JORGE | HERNANDEZ | OK | 21034008420 |
| 28B7295193366B | SAMANTH | CHANDLER | NC | 90011829519 |
| 28B73669291534 | ANA | CALDERON | TX | 90007816692 |
| 28B7376164B588 | MIGUEL | MORENO | OK | 21572967616 |
| 28B73A95991241 | WINTON | WATERS | GA | 14572410959 |
| 28B74114454185 | BRIAN | CUNNINGHAM | OR | 90014201144 |
| 28B7425794B588 | REVA | NEWTON | OK | 21559582579 |
| 28B74368431433 | MATHEW | COX | MO | 27517063684 |
| 28B74633491241 | FRANCISCO | GASPER | GA | 90010226334 |
| 28B7498859184B | CHARLES | JOHNSON | OK | 21062009885 |
| 28B75124757157 | TAHRIE | BREVARD | VA | 90007931247 |
| 28B7549474B588 | STEVEN | HAYS | OK | 90014814947 |
| 28B75634472B29 | ALBERTA | GARCIA | CO | 90006006344 |
| 28B757A515B571 | CHRISTANNE | JULIAN | NM | 90014617051 |
| 28B75895181633 | JAMEELAH | WASHINGTON | KS | 90011998951 |
| 28B75A32691828 | LORA | REYNOLDS | OK | 90010080326 |
| 28B7612658B184 | LAURIN | LOWRY | UT | 90014521265 |
| 28B7613963B333 | JOSEPH | TORRES | CO | 90000251396 |
| 28B76568A4B261 | VINCE | EBERHAND | NE | 90010265680 |
| 28B7713A72B27B | SHIRLEY | HOPKINSON | DC | 90013421307 |
| 28B7757754B281 | CACHE | STURDEVANT | NE | 90014775775 |
| 28B7771435B161 | LAMONT | HOLMES | AR | 90014807143 |
| 28B7786334B521 | STEPHANIE | BUTTS | OK | 21505808633 |
| 28B7962957157 | DESARAY | LEWIS | VA | 90011189629 |
| 28B78452785965 | AMY | ALLEN | KY | 66002804527 |
| 28B7846519184B | CLAUDIA | GOMEZ | OK | 90013394651 |
| 28B78495531453 | NIYA | DOYLE | MO | 90014364955 |
| 28B7887442B27B | MARCUS | SPANN | DC | 90015218744 |
| 28B788A552B27B | MARCUS | SPANN | DC | 90013118055 |
| 28B7921522B27B | GETAHUN | BEKELE | DC | 90014702152 |
| 28B79259191547 | MERICA | BRIGHT | TX | 75004422591 |
| 28B7926379184B | LATONYA | OGANS | OK | 21091492637 |
| 28B79659A4B988 | SHARITA | WALKER | TX | 90000946590 |
| 28B7976379794B | ISMAEL | MARTINEZ | TX | 74010077637 |
| 28B79A79585991 | JOSEPH | OLDIGES | KY | 66073230795 |
| 28B7B666772B88 | JAVIER | HERNANDEZ | CO | 90010816667 |
| 28B81159891241 | KATRINA | SCOTT | GA | 90014731598 |
| 28B8126794B588 | NIKKI | GUZMAN | OK | 90006972679 |
| 28B8239675B271 | KEVIN | MUSINSKI | KY | 90007103967 |
| 28B8251414B261 | EDRUN | BOYER | NE | 27029215141 |
| 28B82616291828 | ESMERALDA | MONSIVAIS | OK | 90005966162 |
| 28B82696891592 | JUAN | GONZALEZ | TX | 90003866968 |
| 28B82A43591833 | JUDITH | MIZE | OK | 21013050435 |
| 28B8313257B449 | TIM | GREEN | NC | 90011951325 |
| 28B83525151328 | BRIAN | HOWELL | OH | 66046015251 |
| 28B8352994B281 | ASHLEY | ANDERSEN | NE | 90011675299 |
| 28B8448865B271 | TERRY | ALLEN | KY | 68021574886 |
| 28B8458597B449 | LINDA | SIMMONS | NC | 11003695859 |
| 28B85187672B29 | CATOSHA | BENJAMIN | CO | 90013471876 |

| 28B85262691547 | JOE | HERRERA | TX | 90013202626 |
| 28B854A594B261 | PATRICIA | ODINAS | NE | 90003134059 |
| 28B85697A31453 | STEPHANIE | BATES | MO | 90014166970 |
| 28B856A4191828 | JOHNNY | RAMIREZ | OK | 21005156041 |
| 28B85958972B42 | CODY | OSBORNE | CO | 33028399589 |
| 28B8661291547 | CYNTHIA | CRUZ | TX | 90009846612 |
| 28B86728131453 | REGINALD | RICHARDSON | MO | 27517857281 |
| 28B8742655B271 | JESSICA | MOHR | KY | 90014484265 |
| 28B87451857157 | NATHALIE | AGUIRRE | VA | 81046984518 |
| 28B87653181633 | JOANA | CALHOUN | MO | 29001026531 |
| 28B87A85A5B271 | ALI L. | MADDUX | KY | 90010510850 |
| 28B8829925593B | MELINDA | PHILLIPS | CA | 90000762992 |
| 28B8336891528 | ARMANDO | VARGAS | TX | 90005713368 |
| 28B88A6A32B27B | DEMETRIA | MURPHY | DC | 90011190603 |
| 28B8935368B831 | VAMEIHENGALU | HUHANE | HI | 90015443536 |
| 28B895AA48598B | MARY | LIVELY | KY | 90013205004 |
| 28B89982372B29 | NICOLE | HALL | CO | 90012719823 |
| 28B8B484631277 | CYNTHIA | MANJARREZ | IL | 90010504846 |
| 28B8B495531453 | NIYA | DOYLE | MO | 90014364955 |
| 28B8B792372B29 | ANGELICA | VAZQUEZ | CO | 33040857923 |
| 28B8B819691833 | SARAH | GORDON | OK | 90003448196 |
| 28B8BA7215B571 | YVONE | SIAZ | NM | 35091700721 |
| 28B9133A95B571 | DREW | BENAVIDEZ | NM | 35091453309 |
| 28B91744672B42 | BACTAZAR | HILDEBERTO | CO | 33078427446 |
| 28B91A9547B471 | LAWANDA | MICKEL | NC | 11040910954 |
| 28B92268A4B261 | ANDREA | HENDERSON | NE | 90005382680 |
| 28B92541591592 | ANN | HERNANDEZ | NM | 75000815415 |
| 28B925A2272B88 | SAM | MEILS | CO | 33026435022 |
| 28B92967791356 | KATHRINE | COLLINS | KS | 90001049677 |
| 28B93181291528 | RUTH | MARTINEZ | TX | 90003291812 |
| 28B93711A5B571 | NEVA | ARGUELLO | NM | 35007337110 |
| 28B93832A72B42 | MARIA | MENDOZA | CO | 33088938320 |
| 28B942A534B588 | FELICIA | WILSON | OK | 90012382053 |
| 28B95458872B42 | RAYMOND | VIGIL | CO | 33072484588 |
| 28B95592581638 | TIMOTHY | SMITH | KS | 29014255925 |
| 28B9595979189B | ALEX | GOMEZ | OK | 90011149597 |
| 28B96144681637 | TRINA | WILLIS | MO | 29089011446 |
| 28B96245991241 | LINBURG | ELLISON | GA | 90014732459 |
| 28B9649822B962 | JOHN | CASTILLO | CA | 90010674982 |
| 28B9652694B261 | TRICIA | BARBER | NE | 27010215269 |
| 28B97465881637 | CATHY | LUTTRELL | MO | 29013694658 |
| 28B97A3544B281 | MANUEL | SANCHEZ | NE | 90013920354 |
| 28B97A3839184B | STEPAHNIE | SANCHEZ | OK | 90010270383 |
| 28B9826262B27B | JUDY | LINDSEY | DC | 90012842626 |
| 28B9838194B281 | CHARLES | NEWSON | NE | 90013903819 |
| 28B9872285B571 | JASMINE | BASELA | NM | 90011707228 |
| 28B98A37872B29 | GORDON | SCOTT VOEGTLIN | CO | 33095300378 |
| 28B9471791828 | TOSHA | COWANS | OK | 90013634717 |
| 28B99981A4B281 | SHAKIARA | DAVIS | NE | 27003649810 |
| 28B9B28439155B | DELILAH | MARTINEZ | TX | 90006622843 |
| 28B9BA4A69189B | CECILIA | DE RIO-AMBRIZ | OK | 90014370406 |
| 28BB1134227B45 | BERTHA | MANRIQUES | KY | 90013921342 |
| 28BB1535891356 | JUANA | ARITA | KS | 90012245358 |
| 28BB1536151328 | ANTHONY | BUTLER | OH | 90013135361 |
| 28BB1539291241 | WILLIAM | BLANCHARD | GA | 90007665392 |
| 28BB1564431453 | SHAWN | NANCE | MO | 90010465644 |
| 28BB2511891528 | ANNALICIA | QUINTANA | TX | 75062835118 |
| 28BB2539291241 | WILLIAM | BLANCHARD | GA | 90007665392 |
| 28BB2821385965 | TIM | EUBANKS | KY | 66068758213 |
| 28BB3138576B69 | ROXANNE | HOBSON | CA | 90002851385 |
| 28BB316792B27B | REGGIE | B | DC | 90012791679 |
| 28BB35A4685965 | SHERRY A | SMITH | KY | 90006685046 |
| 28BB5221472B88 | ROBERT | NEUMAN | CO | 33072112214 |
| 28BB545AA5B271 | PAYGO | IVR ACTIVATION | KY | 90014564500 |
| 28BB5563857157 | BERKLEY | WATERBURY | VA | 90002635638 |
| 28BB5592291881 | ERIN | CAMPBELL | OK | 90005025922 |
| 28BB646452B27B | JAMES | PYLES | DC | 90014844645 |
| 28BB717A391828 | MIGUEL | ZACARIAS | OK | 21019881703 |
| 28BB7257972B42 | EDER | BARRAZA | CO | 90013552579 |
| 28BB756459155B | ROBERT | GARZA | TX | 75017655645 |
| 28BB832944B521 | SARA | ALSEPT | OK | 21563443294 |
| 28BB341136B77 | HAZEL | BIRCH | OR | 44590053411 |
| 28BB885A89189B | GLEN | HINCH | OK | 21086478508 |
| 28BB8A16691592 | NORMA | SOTO | TX | 90009160166 |
| 28BB925919189B | LILIANNA | AVELA | OK | 21032372591 |

| 28BB939974123B | GAIL | MCCUNE | PA | 90007543997 |
|---|---|---|---|---|
| 28BB9554291356 | ANA | GARCIA | KS | 29046575542 |
| 28BB9666A5B271 | DONALD | LAMBERT | KY | 90008086660 |
| 28BB9846691241 | CHAKA | HYMON | GA | 90014718466 |
| 28BB9984951328 | JESSICA A | SMITH | OH | 90001759849 |
| 28BBB38A891547 | LAURA | GONZALEZ | TX | 90010943808 |
| 28BBB524185965 | LINDA | RAUEN | KY | 90015055241 |
| 28BBB72544B261 | ANTHONY | KITT | NE | 90001107254 |
| 28BBB746691592 | JOSE | BARRIENTOS | TX | 90012027466 |
| 28BBB993172B42 | RICHARD | WOERNER | CO | 90013119931 |
| 2911731672B42 | NANETTE | MENDOZA | CO | 33008997316 |
| 2911181582B27B | KELLY | ROOSEVELT | DC | 81012628158 |
| 2911245349155B | NANCY | FEDERICO | TX | 90007904534 |
| 29112826854B6B | LOURDES | BOWENS SMITH | VA | 90008728268 |
| 2911354819155B | JULIO | VASQUEZ | TX | 90014245481 |
| 2911432A931631 | KIMBERLY | GRANT | KS | 22066013209 |
| 29114358A91522 | ESTEBAN | MURO | TX | 90005403580 |
| 29114492A55957 | FERNANDO | BENITEZ | CA | 90005074920 |
| 2911735544B582 | LATASHA | STEVENSON | OK | 21595783554 |
| 29117811A72B84 | JOSE | TREJO | CO | 33071518110 |
| 2911842822B357 | LASHANDA | FRANKLIN | CT | 90012544282 |
| 291185A8A5B271 | CHVANDA | HENLEY | KY | 90005335080 |
| 291188A2531453 | ASHLEY | NELLUMS | MO | 90014548025 |
| 2911957A19189B | WHITNEY | BURKE | OK | 90005305701 |
| 29119733972B42 | JOHN | TREJO | CO | 33095397339 |
| 2911B872A4B261 | DANIEL | KING | NE | 90009998720 |
| 291214AAA91953 | DARNELLA | DAVIS | NC | 90014024000 |
| 2912232817B783 | SHAWN | WILLIAMS | CA | 90015183281 |
| 2912364497B449 | FOREST | WALKER | NC | 11089526449 |
| 29123A2575B571 | BRENDA | FLORES | NM | 90013010257 |
| 29123A9145B161 | WILLIAM | DURHAM | AR | 90005610914 |
| 2912489839189B | EBONY | SYAS | OK | 90014308983 |
| 2912516799184B | JOSEPH | CLOUD | OK | 90013411679 |
| 2912523517B449 | BERNETTA | LATRICE POLK | NC | 11060532351 |
| 2912566832B229 | MARITZA | MARQUINA | DC | 90008666683 |
| 29125788887B87 | YVETTE | MOORE | AR | 90010017888 |
| 2912714535B161 | TANYA | HARRIS | AR | 90014811453 |
| 2912734A151328 | MARRY | TUNING | OH | 90012023401 |
| 291277A195B28B | DENISE | ARMSTRONG | KY | 90005827019 |
| 2912856787B449 | JOHN | ACOSTA | NC | 90013305678 |
| 291286AA93B333 | KENYA | BARTHELEMY | CO | 90007886009 |
| 2912863787B87 | LATRICE | LOWE | AR | 23032338637 |
| 2912939655B571 | ERIK | PIERCE | NM | 90015013965 |
| 2912B2A5191592 | LUIS | CARRILLO | TX | 90014692051 |
| 2912B559391953 | JOSEPH | MBOMBO | NC | 90005875593 |
| 2912B856387B87 | TAKEYLER | WHITE | AR | 23013578563 |
| 2912B928755944 | ALEJANDRO | RAMIREZ | CA | 90014999287 |
| 2913168215B571 | DAVID | GRANADOS | NM | 90012876821 |
| 291325594\3B15B | NIGEL | ANTHONY | MD | 90014885594 |
| 2913339819189B | LAQUETA | CHERRY | OK | 21060303981 |
| 2913424269189B | CHRISTY | RYAN | OK | 90015062426 |
| 29134742572B42 | MICHELLE | ASWAD | CO | 33011367425 |
| 29134A4145B571 | ANTHONY | SOTO | NM | 90008710414 |
| 2913532965B161 | ANDREA | PLUMMER | AR | 90014803296 |
| 29135381A5B571 | VANESSA | SALAZAR | NM | 90014763810 |
| 29135675287B87 | VICTORIA | WADE | AR | 90010896752 |
| 29135A3625B571 | MARIA | ROBLEDO | NM | 90012790362 |
| 291362A7A55957 | CORINA | REYNA | CA | 90002972070 |
| 2913642A84B261 | JUAN | OCHOA | NE | 90013414208 |
| 291366A997B449 | MIKE | SMITH | NC | 90010526099 |
| 2913683645B161 | SHARON | HENLEY | AR | 23077678364 |
| 29136A62431453 | DERRICK | MCDANIEL | MO | 90012950624 |
| 2913732735B343 | IVAN | RODRIGUEZ | OR | 44586583273 |
| 291374A717B471 | DARMARCO | STOKES | NC | 11003934071 |
| 2913845A17B334 | MERLYN | QUINTANILLA GONZALEZ | VA | 90006184501 |
| 2913883645B161 | SHARON | HENLEY | AR | 23077678364 |
| 291394A9931453 | SYLVIA | BECKS | MO | 90007984099 |
| 291396A445B271 | JON TODD | FUCHS | KY | 90012096044 |
| 2913987429184B | LATRICE | PANNELL | OK | 90011078742 |
| 2913996777B449 | TAMEKA | BURNO | NC | 11011379677 |
| 2913B67546196B | JULIE | ROBERTS | CA | 90013206754 |
| 2913B925451328 | ANGEL | RIELAGE | OH | 90002969254 |
| 2913B962584364 | SHARONDA | DELESLINE | SC | 90007659625 |
| 2914134195B161 | SHARONDA | BURKES | AR | 90014803419 |
| 2914287644B261 | ANABEL | AVALOS | NE | 27072028764 |

| | | | | |
|---|---|---|---|---|
| 29145342987B87 | TOYEDITH | RICHARDS | AR | 23080993429 |
| 2914564A591953 | JANE | SMITH | NC | 90003906405 |
| 291456A869184B | CASIMIRO | GALLARDO | OK | 90006636086 |
| 29145985A55997 | RAFAEL | AGUILAR | CA | 90011469850 |
| 291461A6451328 | KIMBERLY | BRAY | OH | 66089751064 |
| 2914634195B161 | SHARONDA | BURKES | AR | 90014803419 |
| 29147115A91828 | RACHEL | HARBERT | OK | 90014001150 |
| 2914811389155B | MARICELA | CASTRO | TX | 90006491138 |
| 2914814A587B87 | ADRIEN | THOMPSON | AR | 23032481405 |
| 2914858A99184B | ROBIN | GILMORE | OK | 21037215809 |
| 2914987A387B87 | SHANICA | IVERSON | AR | 90015428703 |
| 2914B298887B87 | EBONY | WRIGHT | AR | 90014212988 |
| 2914B329431453 | MARSTINE | WATFORD | MO | 90015253294 |
| 2914B67A581667 | BRENDA | JOHNSON | MO | 90009746705 |
| 2914BA6733366B | JAKEETA | WILEY | NC | 90012570673 |
| 2915122327B449 | MARIA | ALVAREZ | NC | 90010682232 |
| 2915217765B571 | BRIA | LOPEZ | NM | 90004911776 |
| 2915241A481633 | OSCAR | DE LA CUEVA | MO | 29011494104 |
| 29152561997B69 | LESLIE | HILGENBERG | CO | 90012435619 |
| 29152A5435B127 | MELANIE | CHAPMAN | AR | 90006050543 |
| 29153235A91522 | ALFREDO | AMAYA | TX | 90007602350 |
| 29153881A9155B | ANA | VALDEZ | TX | 90012858810 |
| 2915534195B161 | SHARONDA | BURKES | AR | 90014803419 |
| 2915561299155B | MANUEL | HERNANDEZ | TX | 90004946129 |
| 2915563397B449 | JUAN | GARCIA | NC | 90014916339 |
| 29155699A57133 | MARIA | EGUIGURE | VA | 90003276990 |
| 29155AA1572B84 | JOSE | SALAZAR BURCAIGA | CO | 90004540015 |
| 2915634195B161 | SHARONDA | BURKES | AR | 90014803419 |
| 29156774A55957 | JESSICA | SALAZAR | CA | 90014557740 |
| 2915683714B588 | DANIEL | VANVALKENBURG | OK | 90009298371 |
| 29156A42551328 | RONDA | MCCOY | OH | 90013680425 |
| 2915725485B571 | RODLYN | MURO | NM | 90014252548 |
| 291586AAA55957 | ALISHA | CASTRO | CA | 90014266000 |
| 291597A234B588 | KAREN | WILLIAMS | OK | 90015027023 |
| 2915B34195B161 | SHARONDA | BURKES | AR | 90014803419 |
| 2915B473491522 | MICHELLE | GARCIA | TX | 90004894734 |
| 2915B848A91953 | CLAUDIA | ADAME | NC | 90007948480 |
| 291614A919184B | ESTAFAN | ABARCA-JAIME | OK | 90009334091 |
| 29161A6435B571 | ERIC | GRIEGO | NM | 90013990643 |
| 29161A68351336 | TERESA | SMITH | OH | 66052070683 |
| 2916242377B449 | SANDRA | GARCIA | NC | 90012814237 |
| 29162592572B84 | CHRIS | LYNCH | CO | 90011715925 |
| 29162594572B21 | SARAH | FREDERICK | CO | 90007075945 |
| 2916344A19184B | MARIA | GONZALEZ | OK | 90014504401 |
| 2916429397B449 | SIAMIRAMYS | GAYLE | NC | 90013922939 |
| 2916484415B571 | ANNA | DELANO | NM | 35036658441 |
| 29164A6A94B281 | CHARLES | VOGELE | NE | 90013190609 |
| 29164AA1A9155B | GENOVEVA | MARIN | TX | 90014250010 |
| 2916516479184B | BRYANT | ADAME | OK | 21094981647 |
| 29165744A7B323 | PAULINE | SHAW | VA | 81081167440 |
| 2916587155B571 | LUCAS | TOMPKINS | NM | 90014428715 |
| 29167868272B84 | TRINA | HERNANDEZ | CO | 90006678682 |
| 29167A78855957 | SALVADOR | DELGADO | CA | 48000540788 |
| 2916841797B449 | KENIA | VENTURA | NC | 90014964179 |
| 2916842249189B | ANDREA | MARTINEZ | OK | 90006154224 |
| 2916887225B57B | CYNTHIA | JIMENEZ | NM | 90012168722 |
| 2916998418B16B | KIMBERLY | ROCKWOOD | UT | 90002119841 |
| 2916BA3685B571 | CARMEN | LARA HERNANDEZ | NM | 90003810368 |
| 2916BA5A52B242 | VICENTE | BONIFACIO | DC | 90007740505 |
| 2917178629155B | ROSIE | OROZCO | TX | 90006997862 |
| 29171A55131453 | BRIONNA | ROBINSON | MO | 90014050551 |
| 29172391A91528 | ALIDA | RAMIREZ | TX | 75000723910 |
| 29172671A7B393 | CASSIO | MENEZES | VA | 90009266710 |
| 29172A4935B271 | KEVIN | CANDLER | KY | 90006650493 |
| 2917316885B161 | DIANE | JACKSON | AR | 90012251688 |
| 2917411135B161 | MARCO | HERNANDEZ | AR | 90001581113 |
| 2917442577B449 | CHANDLER | E | NC | 90014294257 |
| 2917514825B271 | TRACY | BYERS | KY | 90011171482 |
| 2917611479155B | MARISOL | OROZZO | TX | 90009631147 |
| 2917616885B161 | DIANE | JACKSON | AR | 90012251688 |
| 291764A169155B | MARIA | MONTOYA | TX | 90010774016 |
| 29176A45991522 | FELIPE | AVILA | TX | 90000690459 |
| 29176A73355957 | VANESA | JARAMILLO | CA | 48085350733 |
| 29177412A81633 | SELESTINO | DELAO | MO | 90014934120 |
| 2917836A85B161 | ALBERT | MORRIS | AR | 90014803608 |

| | | | | |
|---|---|---|---|---|
| 2917861999155B | HOWARD | THOMAS | TX | 90011886199 |
| 2917923337B449 | RODOLFOQQ | SANCHEZ | NC | 90013602333 |
| 2918143347B449 | MICHAEL | HOGLEN | NC | 90010524334 |
| 2918248139184B | LISA | DURAN | OK | 90015304813 |
| 2918291229189B | KETWAINETT | DREW | OK | 21050609122 |
| 29182A1A391522 | JORGE | ROBLES | TX | 90010360103 |
| 2918321499155B | LUZ | SALOME | NM | 75063102149 |
| 2918355814B261 | MICHAEL | CONNELLY | NE | 90013935581 |
| 29183A9184B281 | ANSELMO | RAMIREZ | NE | 27064270918 |
| 2918426189155B | STEVEN | MARTINEZ | TX | 90010482618 |
| 2918444A34B261 | SUSAN | FULLER | NE | 90013414403 |
| 29184685472B84 | IMELDA | BLANCO | CO | 33038056854 |
| 2918473194B281 | VERNON | WILLIAMS | NE | 27027497319 |
| 2918531324B245 | DAWN | COLDWELL | NE | 27005823132 |
| 2918566117B471 | LINDA | OWENS | NC | 11020546611 |
| 2918665747B449 | JONATHAN | HOLMES | NC | 90007036574 |
| 2918763727B471 | CHERRELL | KING | NC | 90004356372 |
| 29187A7834B588 | DOMINIC | WILBURN | OK | 90013550783 |
| 2918888A987B87 | JOE | JACKSON | AR | 23091978809 |
| 2918934687B87 | CHRISTOLYN | BROWN | AR | 90014063346 |
| 2918936A9155B | ESTEBAN | RODRIGUEZ | TX | 90006103610 |
| 2918995374B588 | DANA | HALL | OK | 21560179537 |
| 29189A96181633 | KAREN | NUNEZ | MO | 90013270961 |
| 2918B21685B161 | DARIUS | WILKERSON | AR | 90011652168 |
| 2918B6A7981633 | KIARA | GILLESPIE | MO | 90014536079 |
| 2918B836961985 | EDA | MARTINEZ | CA | 90013778369 |
| 2919119955B571 | JARED ALAN | SHARP | NM | 90014601995 |
| 291913A3597B69 | FANYA | ARMENDARIZ | CO | 90014983035 |
| 2919157995B271 | MARIELA | GOMEZ | KY | 90006675799 |
| 29191A3688B135 | JULIAN | VENEGAS | UT | 90005710368 |
| 2919232595B244 | JOHN | KOZUMPLIK | KY | 90014813259 |
| 2919234892B965 | NAYELY | LOPEZ | CA | 90011993489 |
| 291927A975B571 | REYNA | ARAGON | NM | 35087717097 |
| 2919284315B244 | JOHN | KOZUMPLIK | KY | 68056218431 |
| 29192A48287B87 | KENYOTTA | BELL | AR | 90002950482 |
| 29192A5659155B | GUADALUPE | GONZALEZ | NM | 90012910565 |
| 2919429617B449 | CARLOS | ZUNIGA | NC | 90013922961 |
| 2919445A14B588 | MARIA | CORDERO | OK | 21577434501 |
| 2919447291953 | STEVEN | FAULKNER | NC | 90014014720 |
| 2919459949155B | MARTHA | GUTIERREZ | TX | 75022585994 |
| 2919477543B388 | JORGE | CHAVEZ | CO | 33090797754 |
| 2919525354B588 | MANUEL | GONZALEZ | OK | 90010712535 |
| 2919555144B588 | TONY | LAREDO | OK | 90015345514 |
| 2919585879155B | JUAN | CARLOS | TX | 75069468587 |
| 29195AA8331453 | REGINA | DAVIDSON | MO | 90011180083 |
| 2919639125B161 | JEREMY | FRANKLIN | AR | 90014803912 |
| 2919647328 7B87 | CANDIDA | BRIAN | AR | 90014614732 |
| 291976AA451328 | RICK | SPURLING | OH | 66091836004 |
| 2919877 1A4B281 | CHRISTINA | JOHNSTON | NE | 27071167710 |
| 2919884115B571 | JENNIFER | TAFOYA | NM | 35084488411 |
| 2919934919 8B72 | DOROTHY | ALLISON | NC | 90008863491 |
| 2919B36869189B | HERBERT | ISHEE | OK | 90015063686 |
| 291B1683A7B449 | ARELY | LOPEZ ROBLERO | NC | 90014476830 |
| 291B2237581633 | LINDA | RANDOLPH | MO | 90002252375 |
| 291B2389955957 | RAMON | RUIZ | CA | 90007893899 |
| 291B2548287B87 | TAMEKIA | PUGH | AR | 90014045482 |
| 291B388145B571 | CARLOS | LARA | NM | 35005988814 |
| 291B4338984359 | MAYA | SMITH | SC | 90008483389 |
| 291B4456A9155B | ARMANDO | MEZA | TX | 90001004560 |
| 291B4584872B84 | ELISSA | ARNEL | CO | 33094305848 |
| 291B46A165B571 | DIANA | ORNELAS | NM | 35094806016 |
| 291B4935691522 | YASMIN | VARGAS | TX | 90011179356 |
| 291B6387972B42 | MARTA | SOLORIO | CO | 90013783879 |
| 291B7516451336 | COLLEEN | CAMPBELL | OH | 66006205164 |
| 291B7822444B62 | ANTHONY | BULLARD | OH | 90014408224 |
| 291B821A47B449 | SHON | HALL | NC | 11015832104 |
| 291B87A364B588 | REGINA | FEDERICO | OK | 90009297036 |
| 291B9671A51328 | IGNACIO | GARCIA | OH | 90014866710 |
| 291BB5A637B449 | DELMI | MATA | NC | 90014885063 |
| 291BB716A91241 | FRANCISCO | HERNANDEZ | GA | 90009177160 |
| 292125A135B161 | ANOTONA | PHILLIPS | AR | 90014805013 |
| 2921473A491881 | RHALONDO | CROOMS | OK | 90001487304 |
| 29214A3834B588 | MAVY | RIOS | OK | 90013790383 |
| 29214AA1A51336 | URENA | GONZALEZ | OH | 90014540010 |
| 2921512884B245 | MANUEL | BERMUDEZ | NE | 27076651288 |

| 292154A3887B87 | JETHRO | DOGINE | AR | 90010914038 |
|---|---|---|---|---|
| 292155A515B271 | PEGGY | EMBRY | KY | 68062405051 |
| 29215A3264B588 | DAVID | WRIGHT | OK | 90009300326 |
| 2921627519184B | ERICK | LOPEZ | OK | 21007682751 |
| 29216A4525B271 | KEISHANNA | HUGHES | KY | 90005620452 |
| 2921727A27B471 | MICHEL | SOOW | NC | 11047152702 |
| 2921743A49189B | JAMES | NOWLIN | OK | 90011544304 |
| 2921792A651328 | DOUG | MCCROSSIN | OH | 90002369206 |
| 292179A545B571 | AMANDA | QUINTANA-FLORES | NM | 90009959054 |
| 29217AA6951336 | JOHN | MAKLEM | OH | 66016770069 |
| 2921834347B449 | JERMAINE | TOWNSEND | NC | 11085243434 |
| 29218685172B84 | CHALANA | SIMS | CO | 33084216851 |
| 2921931238787 | SYLVESTER | PARKER | AR | 90013363123 |
| 2921963869184B | FAITH | PEDE | OK | 90012316386 |
| 2921B197291592 | YVONNE | GALINDO | TX | 75044961972 |
| 2921B19A65B571 | STEPHANIE | GALLEGOS | NM | 35085881906 |
| 2921B232191828 | CHARLES | UPSHAW | OK | 21050582321 |
| 2921B433438523 | GREGORY | IPSON | UT | 90014804334 |
| 2921B636131631 | DEBRA | HALL | KS | 22033466361 |
| 2921B88A461995 | LINDA | HENSELL | CA | 90011788804 |
| 2921B967193737 | APRIL | EDWARDS | OH | 64564119671 |
| 2921BA31A91953 | SOAKI | KEBI | NC | 90011330310 |
| 2921BA76591522 | HECTOR | AGUILAR | TX | 90009680765 |
| 29221A7A191953 | MATT | MCANDREW | NC | 90009920701 |
| 2922212695B161 | TASWANN | POUNCY | AR | 90008301269 |
| 292222A6931453 | ALEX | BUTLER | MO | 90009902069 |
| 292223A9272B42 | EDGAR | MOS | CO | 33087003092 |
| 29222A46731631 | CARTER | BRANHAM | KS | 90004770467 |
| 292235A2951328 | TOM | VUNAK | OH | 90013865029 |
| 292235A399184B | LESLIE | CASEY | OK | 90002875039 |
| 2922464495B271 | YASMINE | CROOM | KY | 90005766449 |
| 29224A2215B571 | CLOE | GARCIA | NM | 90013170221 |
| 2922534345B271 | MISTY | OBRIEN | KY | 90011023434 |
| 292253A454B588 | KATHERINE | LAKEEY | OK | 90002033045 |
| 2922558895B161 | VERA | CRUMPTON | AR | 90014805889 |
| 2922568A581633 | PATRICIA | HARRISON | MO | 29001716805 |
| 292256AA391592 | GONZALEZ | MAYRA | TX | 75042176003 |
| 2922654369184B | PAOLA | CARDOSA | OK | 90012965436 |
| 29226A47363B96 | ROBERT | ENRIQUEZ | IL | 90015210473 |
| 2922741749184B | AARON | HITWCHCOCK | OK | 21011714174 |
| 292275A684B588 | MARIA | TORRES | OK | 90014015068 |
| 2922763569184B | BREONA | SALLIS | OK | 90014526356 |
| 2922798385B571 | ROSA | GIBBS | NM | 90010089838 |
| 2922863635B161 | CHAD | PINKSTON | AR | 90000866363 |
| 2922931349184B | JUAN | HERAS | OK | 90011093134 |
| 2922B442787B87 | CALENE | REED | AR | 23000634427 |
| 2922B485772B42 | CAMILLE | TRICHIE | CO | 90007044857 |
| 2922B6A9743523 | KAYLA | JOHNSON | UT | 90013406097 |
| 2922B7A289184B | CHRISTEN | JONES | OK | 90013007028 |
| 2922B8A9655957 | MARTIN | JOHNSON JR | CA | 48092948096 |
| 2923131A92B931 | CHRISTINA | LACOMBE | CA | 45067913109 |
| 2923149515135B | DEBRA | MAYS | OH | 66015524951 |
| 2923168934B261 | ROCHELLE | BERRY | NE | 27047466893 |
| 29232934172B84 | CRISTINA | GONZALES | CO | 33070499341 |
| 2923169A87B87 | TIJUANA | WEBSTER | AR | 90011111690 |
| 29233254A5B181 | MAXINE | SABB | AR | 90012102540 |
| 29233958A87B87 | SLYVESTER | PARKER | AR | 90010019580 |
| 29233A81731433 | JENNIFER | ESTES | MO | 27594250817 |
| 2923627A85822 | JORGE | HIDALGO | CA | 90003952730 |
| 29236A4249189B | ERNESTO | RODRIGUEZ | OK | 90015090424 |
| 29237A3419155B | LESLIE | NUNEZ | TX | 90001010341 |
| 292381A1372B84 | JENNY | WEST | CO | 33012471013 |
| 2923869667B449 | KAREN | NUNEZ | NC | 90004096966 |
| 2923887239189B | JENNIFER | MCNABB | OK | 90015108723 |
| 292388A875B161 | EURANA | JONES | AR | 90014058087 |
| 29239684A5752B | ALICIA | MINICH | NM | 90000836840 |
| 29239A7559155B | MARIA | NEVAREZ | TX | 90014250755 |
| 2923B267355957 | ANDREA | LIMAS | CA | 90006262673 |
| 2924119784B588 | BERTHA | MEDINA | OK | 90011071978 |
| 292412A2781633 | ASHLEY | BOWLES | MO | 90010982027 |
| 2924145744B261 | JOHN | SWARTZ | NE | 27021004574 |
| 2924169525B161 | VELRITA | CAMPBELL | AR | 90014806952 |
| 2924AA3A91953 | RAISSA | MABOLIA | NC | 17070110030 |
| 2924238397B449 | KIMLEANG | NGUN | NC | 90013943839 |
| 2924276524B281 | MARCELA | ANTUNEZ | NE | 27012717652 |

| 29242A5414B245 | NOE | RESENDIZ | NE | 27075620541 |
|---|---|---|---|---|
| 2924311189184B | PATRICIA | GUERRERO | OK | 21018851118 |
| 2924335959184B | YURDIA | URQUIZA | OK | 90011303595 |
| 2924351987B275 | RACHEL | MCGRANE | AZ | 90008685198 |
| 2924384239155B | OFELIA | ZAVALA-LEDEZMA | TX | 75073178423 |
| 29243A4254B261 | EDITH | VALDEZ | NE | 27054780425 |
| 2924432A351328 | MATTHEW | STEPHENS | OH | 90010633203 |
| 2924458515B571 | GUADALUPE | MONTOYA | NM | 35017185851 |
| 2924532A19189B | DEBORAH | SILKEY | OK | 90015003201 |
| 2924556997B449 | DANYAIL | HARRIS | NC | 90014035699 |
| 2924593694B281 | LEAH | CROSS | NE | 27042699369 |
| 29246215272B29 | ERNEST | FERGUSON | CO | 33087922152 |
| 2924633A987B87 | ALISHA | GOODLOE | AR | 90013953309 |
| 2924635A672B42 | DAVID | MARES | CO | 90011483506 |
| 29246A5344B588 | DEBRA | BRUCE | OK | 90012730534 |
| 29246A71A9376B | DANIELLE | ROGERS | OH | 90013940710 |
| 2924733785B571 | JOSE | GONZALEZ | NM | 90014253378 |
| 2924766197B284 | ALFREDO | GUERRERO CERECERES | CO | 33049506619 |
| 2924786275B271 | JAMES | EDWARDS | KY | 90013928627 |
| 2924793819155B | YVETTE | OCHOA | TX | 75077739381 |
| 292481A3991592 | VANESSA | LOPEZ | TX | 75033871039 |
| 29248A13351336 | KELLI | CONNER | OH | 90008970133 |
| 29248A89651328 | REVA | HALL | OH | 90011020896 |
| 2924933A19184B | LATICE | TYLER | OK | 90011093301 |
| 2924997A163643 | FRANK | WHITEHURST | MO | 90012409701 |
| 2924B22835B271 | JESSECA | HUDOPETT | KY | 68094652283 |
| 2924B86395B161 | MICHAEL | MURPHY | AR | 90012398639 |
| 2925137958787 | SANDRA | GARDNER | AR | 90011943795 |
| 2925155417B471 | SHAVONNA | HARRISON | NC | 11020985541 |
| 29251758A91953 | MANUEL | DAVID | NC | 90009797580 |
| 2925274339155B | MARY ANN | PAIZ | TX | 90009477433 |
| 29252A28A4B588 | MARIE | WRIGHT | OK | 90013510280 |
| 2925367927B42 | TERRIE | HOLMES | CO | 33043456792 |
| 2925372A631453 | ALISHIA | MORGAN | MO | 90014877206 |
| 29254338A9184B | LAURA | BRICKER | OK | 90011093380 |
| 2925465528787 | KAESHA | ALLEN | AR | 23047076552 |
| 29254A76772B42 | ALFREDO | TOVAR-PINEDA | CO | 33014270767 |
| 292553A235B161 | MARCUS | BROWN | AR | 23065353023 |
| 2925555724B588 | SHANIQUA | LOGAN | OK | 90011285572 |
| 292556A3991241 | CHRISITINA | DEFOE | GA | 14574996039 |
| 29255A79A91592 | AARON | GALLEGOS | TX | 90013470790 |
| 292563A235B161 | MARCUS | BROWN | AR | 23065353023 |
| 2925756249184B | JOHN | PADGETT | OK | 90012875624 |
| 29257AA95B571 | MELISSA | CORDOVA | NM | 35076867009 |
| 29257A88372B29 | MARIBEL | LUJAN | CO | 90009830883 |
| 29258133772B29 | ELIZABETH | ANDRADEAGUIRRE | CO | 90006751337 |
| 2925824172B84 | ANAID | RIVERA | CO | 33041312441 |
| 2925862A591592 | CARMEN | SALDANA | TX | 90007936205 |
| 292588A1372B41 | GONZALEZ | GAVINO | CO | 90008648013 |
| 29259A31851336 | MARY | SWEET | OH | 66047690318 |
| 2925B1A1551328 | NATHAN | SKAGGS | OH | 90012461015 |
| 2925B42465B161 | DANIELLE | MORGAN | AR | 90014814246 |
| 2925B67217B449 | MITCHELLE | ACOSTA | NC | 11077246721 |
| 29261193172B42 | KALI | RODGERS | CO | 33032491931 |
| 2926141439184B | DESTINEE | MITCHELL | OK | 90012954143 |
| 2926188A29189B | DOUGLAS | HOUSE | OK | 90012598802 |
| 2926191535B571 | MABLE | HERRERA | NM | 35073639153 |
| 2926192A94B281 | CESAR | ARAUZ DE LEON | NE | 27028479209 |
| 29262A1263B39B | SHERYL | BEEN | CO | 90012400126 |
| 2926325AA55957 | VICTORIA | RAMIREZ | CA | 90014192500 |
| 2926415A39155B | NATALIE | SALAZAR | TX | 90003041503 |
| 2926447AA72B84 | BRIANA | NIEBAS | CO | 90005894700 |
| 2926552A87B87 | JAMES | NELSON | AR | 23028885220 |
| 29265A81A9189B | ELISA | SALAZAR | OK | 90012260810 |
| 2926696239184B | FRANSICO | ZUNUN | OK | 90012339623 |
| 2926746825B271 | GEORGE | KIRBY | KY | 90012464682 |
| 2926761964B553 | LISA | BROOKS | OK | 90011106196 |
| 2926917882B27B | RAMON | MERINO-GUERRERO | DC | 90006761788 |
| 2926993257B449 | SHAQUASIA | ANDERSON | NC | 90014559325 |
| 2926981A9189B | ELISA | SALAZAR | OK | 90012260810 |
| 2926B159251336 | TROY | AYERS | OH | 90011171592 |
| 2926B325255957 | RICKI | TAYLOR | CA | 90015503252 |
| 2926BA46972B42 | JESSICA | CARTER | CO | 33065520469 |
| 2927124155B271 | LANA | ALBIN | KY | 90001672415 |
| 2927126599155B | ENRIQUE | PIZANA | TX | 90010482659 |

| 2927148718B168 | VERONICA | GUTIERREZ | UT | 90010334871 |
|---|---|---|---|---|
| 29271751672B42 | JUSTIN | ANDERSON | CO | 33065447516 |
| 2927225143B333 | RONALD | HERDT | CO | 33089662514 |
| 2927241659184B | JACQUELYN | WELCH | OK | 90012954165 |
| 29272874A91828 | AARON | MCCLAIN | OK | 21078148740 |
| 2927294925B571 | MICHAEL | BEGAY | NM | 90003869492 |
| 2927346635B161 | TIMOTHY | WISE | AR | 90013384663 |
| 29274595587B87 | SHEILA | MANNS | AR | 90015375955 |
| 2927548594B588 | NICHOLAS | REIER | OK | 90010294859 |
| 29275A3955B161 | JOSE | RAMIREZ | AR | 23098850395 |
| 29276265972B42 | CLAUDIA | LOZOYA | CO | 90012272659 |
| 2927626599155B | ENRIQUE | PIZANA | TX | 90010482659 |
| 2927648414B588 | DREDON | TURNER | OK | 90011164841 |
| 2927699525B375 | JEFFERY | REED | OR | 90008169952 |
| 29276A23841252 | JONATHAN | GOUGHLER | PA | 90012540238 |
| 2927778A587B87 | CHARLES | NANCE | AR | 23022937805 |
| 2927815239189B | PATRICIA | SOULERET | OK | 90015091523 |
| 2927847884B588 | BRITTANY | CASS | OK | 90008644788 |
| 2927921A655957 | MARIA | MARTINEZ | CA | 48070882106 |
| 29279A96591525 | MARCOS | LARANIAGA | TX | 90004000965 |
| 29279A9729155B | PATRICIA | VELASQUEZ | TX | 90014250972 |
| 2927B45695B571 | JOSE | SAENZ | NM | 90014454569 |
| 2927B47774B261 | MEAGEN | WEISS | NE | 90011064777 |
| 2927B495191953 | JAZSALYN | MCNEIL | NC | 17087564951 |
| 2927B7A7631631 | MOLLY | CARSON | KS | 90014247076 |
| 2927BAA5172B84 | MITCHELL | HRDLICKA | CO | 33094310051 |
| 29281793A61994 | MAYRA | PIMENTEL | CA | 46084527930 |
| 29281A14291592 | JESUS | GUERRERO | TX | 90001870142 |
| 2928216629189B | JUAN | VALADEZ | OK | 90015091662 |
| 292825A6772B42 | ROSS | MCMILLION | CO | 33066125067 |
| 29282A66755957 | DESTYNEE | BALDERAS | CA | 90006890667 |
| 292835A3455957 | SARA | OVERSEN | CA | 90011795034 |
| 2928374489155B | NORMA | MONAREZ | TX | 90002397448 |
| 29284A29451343 | ALVARO | DIAZ | OH | 66002080294 |
| 29285145587B87 | FREDRICK | BEE | AR | 90013031455 |
| 29285238A72B84 | ANNA | BAKER | CO | 33095872380 |
| 2928657574B588 | ERIC | PETTIT | OK | 90012175757 |
| 2928713A985822 | ANTONIO | MARTINEZ | CA | 90005651309 |
| 2928723479184B | CARLOS | AVLES | OK | 21014812347 |
| 2928769669184B | EFREN | LEDEZMA-SANCHEZ | OK | 21090186966 |
| 292879A4731631 | SCOTT | RIDDLE | KS | 90003869047 |
| 29287AA591953 | ARISHONNE | RICHARDSON | NC | 90014559005 |
| 29288A86491522 | LEROY | SHELDON | TX | 75018350864 |
| 29288A89991528 | ROBERTO | OBREGON | TX | 90000610899 |
| 2928B354191522 | OSCAR | HERNANDEZ | TX | 75093853541 |
| 2928B71958B171 | MARYANN | ERICSON | UT | 90003467195 |
| 2928B816481633 | JNAI | RUBIN | MO | 90002518164 |
| 2928B99595B271 | PHYLLIS | BAKER | KY | 90014899959 |
| 292915A6491953 | CALVIN | HARRIS | NC | 90014095064 |
| 2929184585B571 | ZACKERY | MCCULLOUGH | NM | 90005658458 |
| 2929299919189B | NATHAN | BREWER | OK | 90009669991 |
| 2929332497B449 | STEVEN | JACKSON | NC | 90000363249 |
| 29293A2845B161 | BRITTNI | MASON | AR | 90013950284 |
| 29293A4A891522 | CAROLINA | GONZALEZ | TX | 90008450408 |
| 2929451315B571 | FELICIA | CALDWELL | NM | 90011645131 |
| 2929461695B141 | REGINALD | BURNS | AR | 23096126169 |
| 2929497337B42 | DENA | GONZALEZ | CO | 33095569733 |
| 29295375272B42 | LINDSEY | FANDEL | CO | 90011933752 |
| 2929617882B27B | RAMON | MERINO-GUERRERO | DC | 90006761788 |
| 2929688489184B | ORLANDO | PERSON | OK | 90014208848 |
| 2929793814B281 | AMY | SCHULZE | NE | 27031539381 |
| 2929838A291592 | ARLENE | SALIDO | TX | 90011053802 |
| 292986A8922439 | JESSIE | GONG | NE | 90010546089 |
| 2929913AA91953 | CAROL | COOPER | NC | 90011521300 |
| 2929946A984364 | STANLEY | HAINES | SC | 19059674609 |
| 2929B53295B271 | KATHY | CAREY | KY | 90012585329 |
| 2929B618351336 | JUSTIN | FOSTER | OH | 90011556183 |
| 2929B73439184B | TERRELL | WASHINGTON | OK | 90008727343 |
| 2929B78585B161 | ADRIAN | JACKSON | AR | 90012137858 |
| 2929B89A891522 | ISABEL | CISNEROS | TX | 90010038908 |
| 2929B94A15B571 | DANIEL | GONZALES | NM | 35029489401 |
| 2929B953472B84 | ANGELA | FREY-REYNOLDS | CO | 33099259534 |
| 292B119345B571 | DESIREE | TRUJILLO | NM | 90010361934 |
| 292B144659713B | BILLY JOE | FARRAR | OR | 90010554465 |
| 292B173AA4B261 | CARMEN | BOSTON | NE | 27043347300 |

| | | | | |
|---|---|---|---|---|
| 292B2614551336 | ANGELA | WEBER | OH | 90011336145 |
| 292B2729A91592 | HERRERA | LAURA | TX | 90009907290 |
| 292B3283691828 | CECELIO | STIDHAN | OK | 21048442836 |
| 292B329969155B | MARGIE | MUNOZ | TX | 75074912996 |
| 292B3575291528 | CUSTOMER | WIRELESS | NM | 90000385752 |
| 292B3655755957 | JEAN | JONES | CA | 48047736557 |
| 292B3986A22971 | CAMILO | ESCARCHA | GA | 90015539860 |
| 292B4163651336 | LATASHA C | HILL | OH | 90007421636 |
| 292B46A2831453 | CHARLI | CUNNINGHAM | MO | 90012616028 |
| 292B4A1689155B | SYLVIA | VACIO | TX | 90006230168 |
| 292B5328A5B538 | HELENA | CASTILLO | NM | 90011093280 |
| 292B5416781633 | DAVID | DEAN | MO | 90006724167 |
| 292B551525B571 | BETTY | LANGLEY | NM | 90011725152 |
| 292B65A3A31453 | GABRIELLE | STEWART | MO | 90015115030 |
| 292B6A43A4B245 | BRYSON | WILSON | NE | 90008200430 |
| 292B7185191528 | KRISTINE | GREER | TX | 75012151851 |
| 292B733414B281 | JENNIFER | UPDERGRAFF | IA | 90010733341 |
| 292B7421A91592 | SAMUEL | RAMIREZ | TX | 90013604210 |
| 292B746235B161 | AMBER | RAY | AR | 90011654623 |
| 292B827659155B | JOSE | ARRIAGA | TX | 90004272765 |
| 292B868435B571 | JAVIER | BECERRA | NM | 90013276843 |
| 292B881455B271 | TIFFANY | VISSERS | KY | 90014598145 |
| 292B9334231631 | JOYCELYN | BAKER | KS | 90014173342 |
| 292B93A577B449 | FLORIDALMA | PINTO | NC | 90013923057 |
| 292B9517281633 | JANET | STEWART | MO | 29001105172 |
| 292B9557A4B261 | ANTONIO | CASARAS | NE | 90013965570 |
| 292B9759497173 | ARLETTA | QUADRO | OR | 90001297594 |
| 292B998A151328 | LONNIE | JUSTICE | OH | 66018959801 |
| 292BB39585136B | HEATHER | SMITH | OH | 90011683958 |
| 292BB496131631 | DAVID | LOMBARD | KS | 90014974961 |
| 292BB96A172B29 | FRANCISCO | ANDRADE | CO | 90005189601 |
| 2931113469184B | KHIREE | THOMPSON | OK | 90014451346 |
| 2931192529189B | RACHEL | MARTINEZ | OK | 90015109252 |
| 29311962A87B87 | SHERENEY | MOSS | AR | 90005379620 |
| 29311A44161992 | ISRAEL | TALAVERA | CA | 90004930441 |
| 29312258A31631 | DOMINIQUE | TROTTER | KS | 90013942580 |
| 2931236A487B87 | ANGELAQ | HILL | AR | 90014573604 |
| 2931272267B449 | JIMMY | DONNELL | NC | 90012527226 |
| 29312981272B61 | STEPHANIE | TAFOYA | CO | 90015049812 |
| 2931327959184B | JORGE | TREJO | OK | 90014172795 |
| 2931337114B245 | KUDRON | MICHAEL | NE | 27040803711 |
| 29313684A7B449 | BLUK | ROMAH | NC | 11033906840 |
| 29315774297B41 | HECTOR | DIAZ | CO | 39048587742 |
| 2931599837B449 | PANSY | SMITH | NC | 90008549983 |
| 29315AA227B449 | ARMANDO | RAMIREZ | NC | 90013930022 |
| 29316A41A53B28 | DORTHEA | LANGWORTHY | CA | 90011420410 |
| 2931864399189B | CATHERINE | DARKO | OK | 90013836439 |
| 29318AAA931453 | MARSHA | NORMAN | MO | 90014580009 |
| 2931B28374B588 | LOIS | QUEZADA | OK | 90015072837 |
| 2931B748A85822 | GRACIELA | DIAZ | CA | 46006747480 |
| 2931B92A49189B | KWUAN | SANDERS | OK | 90015109204 |
| 2931BA2759184B | KEAUNNA | FOSTER | OK | 90011110275 |
| 29322186A55957 | JUAN | MEDINA | CA | 48095581860 |
| 2932321399184B | JOEL | GONZALEZ | OK | 90012802139 |
| 2932A33691828 | MARCUS | WHITED | OK | 90005790336 |
| 2932447755B161 | SHANE | BERRY | AR | 23085094775 |
| 2932485214B281 | SARAH | CHAMBERS | NE | 90010538521 |
| 29324A3229189B | ELVIN | OLVIA | OK | 90004240322 |
| 2932727167 2B42 | SARAH | DILLON | CO | 33095422716 |
| 2932819289155B | ROSE | MORALES | TX | 75061451928 |
| 29328A3739189B | ASHLEY | LEATH | OK | 90015120373 |
| 29329745172B84 | GERI | LEMMING | CO | 33065557451 |
| 2932B43555B571 | DEBRA | HUNTER | NM | 90005114355 |
| 2932B4A684B588 | ROBERT | BAKER | OK | 90014534068 |
| 2932B74455B343 | DARIO | MOROTE | OR | 90005947445 |
| 2933183885B271 | ARIAN | PADRON | KY | 90010688388 |
| 2933212657B449 | BRITTNY | WILLIAMS | NC | 90011481265 |
| 29332397A71923 | JANA | HAYES | CO | 90013243970 |
| 2933293819155B | ROSANA | GARDEA | TX | 90009249381 |
| 29332A68872B29 | MARTIN | MERCADO | CO | 33083520688 |
| 2933446385B161 | MABLE | FAIR | AR | 23092224638 |
| 29335169787B87 | MIKAELA | GARCIA | AR | 90013341697 |
| 2933537847B471 | BRYAN | ANDERSON | NC | 11099133784 |
| 2933569295B161 | JESSICA | LEE | AR | 90014816929 |
| 2933573947B449 | ALEJANDRO | MELCHOR | NC | 90012527394 |

| 29336A6899189B | MICHEL | DUDLEY | OK | 21084280689 |
|---|---|---|---|---|
| 29337185287B87 | LATASHA | CARLOCK | AR | 23054471852 |
| 293387A1791241 | DAVID | MIKE | GA | 90011697017 |
| 2933935354B281 | ERICK | NIEMEIR | NE | 90005573535 |
| 2933972834B261 | JUAN | TORRES | NE | 90014847283 |
| 2933973964B588 | HUNTER | VAUGHN | OK | 90011027396 |
| 2933975965B281 | SHAUN | HODGES | KY | 90011187596 |
| 2933B131A7B449 | COURTNEY | WALLACE | NC | 90011401310 |
| 2933B815255957 | MARIA | ALVAN | CA | 90013058152 |
| 2933BA4A991522 | MICAH E | ALLEN | TX | 90013710409 |
| 2934125197B471 | DEBORAH | HOLLIS | NC | 11027442519 |
| 2934126669189B | MCBRAYER | LADONNA | OK | 90006482666 |
| 2934126878787 | MARJORIE | ABRAHAM | AR | 23095042697 |
| 2934176397B449 | MONIKA | MACON | NC | 90004097639 |
| 29342997A4B245 | EDWARD | BREITENSTEIN | IA | 27003949970 |
| 293431A725B271 | BRIANA | KELLER | KY | 90011421072 |
| 293434A527B435 | LATAYA | MCCLURKIN | NC | 90013824052 |
| 2934353A14B588 | SHERRY | MOWDER | OK | 90013485301 |
| 293438A4791953 | ELIZABETH | MEXICANA | NC | 90002108047 |
| 2934213572B29 | MARIA | MONTOYA-SANCHEZ | CO | 33090412135 |
| 2934497578787 | SHANNON | WILLIAMS | AR | 90014889757 |
| 293455A679189B | ALEXANDRIA | PARKER | OK | 90015115067 |
| 29345924A31631 | RONNY | THOMAS | KS | 90010959240 |
| 2934642269189B | HERBERTINA | KENDRICKS | OK | 90007564226 |
| 2934BA83272B29 | JESUS | MARTINEZ | CO | 90006640832 |
| 2935152789189B | MICHAEL | BEAMON | OK | 90015115278 |
| 29351653A5B571 | ESPERANZA | BACA | NM | 90004126530 |
| 2935191282B27B | TEKO | BOSTICK | VA | 81059229128 |
| 2935276515B338 | DANIEL | BARELA | OR | 90005387651 |
| 29352A9A791953 | LATINA | COSTON | NC | 90013720907 |
| 2935326799155B | GARAY | CESAR | TX | 90010482679 |
| 29353387972B84 | FRANCISCO | GUEVARA | CO | 33073483879 |
| 2935458534B261 | IVAN | INFANTE | IA | 90007485853 |
| 2935497644B588 | SHERRIL | PERRY | OK | 90013329764 |
| 2935515344B281 | AGNES | GERI | NE | 90008481534 |
| 2935532372B42 | FEDERICO | LOPEZ | CO | 90012303293 |
| 2935549344B588 | BRITTNI | JENKINS | OK | 90012314934 |
| 29355564A87B87 | YASHIKA | MORRIS | AR | 23086675640 |
| 2935556518B172 | STEVE | WOFFINDEN | UT | 31059405651 |
| 2935567A987B29 | MARVIN | CARTER | AR | 90015236709 |
| 2935639A897949 | DORA | CRUZ | TX | 74098363908 |
| 2935659658787 | MARCUS | GIVENS | AR | 90005385965 |
| 2935686148B17B | SARITA | CAREY | UT | 31059218614 |
| 2935716A64B245 | ADRIAN | MOSS | NE | 90008051606 |
| 2935754A172B42 | CONSTANCE | MCCARTNEY | CO | 33079015401 |
| 2935755285B571 | CHRISTINE | VILLALOVOS | NM | 90011755528 |
| 2935827672B42 | MARCUS | HILL | CO | 90014962726 |
| 29359393A85822 | ERIC | HERBST | CA | 46003543930 |
| 2935956994B588 | MISTY | KEOUGH | OK | 90012625699 |
| 2935B17765B161 | NIKKI | COLEMAN | AR | 23022141776 |
| 2935B32474B261 | GABRIELLE LUCILLE | HORTON | IA | 90014903247 |
| 2935B483291828 | CHRISTINEA | KEARSE | OK | 90013644832 |
| 2935B633572B29 | LEONEL | ESCOBAR | CO | 33013216335 |
| 2935B648781691 | LORI | HENDRIX | MO | 90005346487 |
| 2935B766654122 | DEANNA | IBRAHIMI | OR | 90014607666 |
| 2935B93A451336 | TERRY | PAYNE-JACKSON SR | OH | 90012869304 |
| 2935B997731433 | JAMES | CHING | MO | 90013959977 |
| 2936124A791522 | LETICIA | RODRIGUEZ | TX | 90008172407 |
| 2936148167282B42 | MARTIN | CRITCHFIELD | CO | 33035124816 |
| 293614A2531453 | ANTHONY | WHITE | MO | 90013364025 |
| 29362924387B87 | KERRANZD | WALTON | AR | 23000919243 |
| 2936333172B84 | VALENTINA | TALAVERA | CO | 33077653311 |
| 29363A4245B571 | DAVONTE | QUINTANA | NM | 90014320424 |
| 2936411837282B42 | CECILIA | REYES | CO | 33015021183 |
| 2936433A28432B | VICTORINO | DELGADO | SC | 90013673302 |
| 2936435817282B84 | EFFIE | SIMS | CO | 33040823581 |
| 2936525AA55957 | VICTORIA | RAMIREZ | CA | 90014192500 |
| 2936663487B87 | CATHY | RICHARDSON | AR | 23020116634 |
| 293669A789189B | BAUDEL | GUZMAN | OK | 21010669078 |
| 2936716124B588 | JOSE | BORJAS | OK | 21584951612 |
| 2936722887B449 | SANDRA | SANTOS | NC | 90014232288 |
| 2936774164B261 | PAPA | MENSAH | NE | 90014917416 |
| 2936861735B161 | MARIA | TADEO | AR | 23002906173 |
| 29368AA9831631 | STEVEN | FORSTER | KS | 90012060098 |
| 2936936574B245 | PHAT MAMA | FLEMING | NE | 90010763657 |

| | | | | |
|---|---|---|---|---|
| 2936978A22B841 | KATIE | ROWE | ID | 42068727802 |
| 2936B73519155B | TERESA | ARAGON | TX | 75025787351 |
| 2936B829222971 | GILBERTO | LOPEZ | GA | 90015578292 |
| 2937111675B271 | ROGER | FRAME | KY | 90002481167 |
| 2937151314B245 | ANDRELL | ROBINSON | NE | 90011765131 |
| 2937157584B588 | DIANE | WEST | OK | 90000215758 |
| 2937196A29184B | JUAN CARLOS | TERRAZAS | OK | 90012409602 |
| 2937236677B449 | NELCI | CERRATO | NC | 90013923667 |
| 2937339117ZB84 | MARIA LUZ | MORENO | CO | 33071523911 |
| 293743A6291522 | ISMAEL | ARRIAS | TX | 90015123062 |
| 2937534764B245 | MARY | PATTERSON | NE | 27017473476 |
| 29375383A4B588 | DORA | MENDOZA | OK | 90006823830 |
| 2937646A231631 | MOSES | UANZI | KS | 90013754602 |
| 29376661572B42 | ANGELA | PERKINS | CO | 33055026615 |
| 2937767394B596 | DELOIS | JOHNSON | OK | 90005036739 |
| 2937814239184B | ALEJANDRO | LUNA | OK | 90012981423 |
| 2937849354B281 | ELDA | ARGUETA | NE | 27097854935 |
| 293795A9231631 | VERROD | HARRIS | KS | 90007125092 |
| 2937B2A6472B84 | LISA | MAESTAS | CO | 90010972064 |
| 2937B795491528 | JAZMIN | SOTO | TX | 75005577954 |
| 2937B846A91522 | GRISELDA | MORALES | NM | 75096008460 |
| 2938143A372B84 | DALIA | MINJARES | CO | 90003564303 |
| 2938143A372B84 | MARIA | HERNANDEZ | TX | 90013910035 |
| 29382A58551336 | ASHLEY | ROSS | OH | 90011520585 |
| 293831A119189B | MELANIE | RABON | OK | 90015121011 |
| 2938323929155B | ROGELIO | ENRIQUEZ | TX | 90006632392 |
| 2938381A455957 | JOSE | MORENO | CA | 90005428104 |
| 2938426279155B | ERICA | MARTINEZ | TX | 75084522627 |
| 2938429549189B | BARBARA | HALL | OK | 21033452954 |
| 29385A54372B84 | JOHN | GORZELANSKI | CO | 33050620543 |
| 2938726A987B87 | PAYGO | IVR ACTIVATION | AR | 90011612609 |
| 293881A895B161 | SUZANNE | CALDWELL | AR | 90011671089 |
| 2938877679184B | QUINTEN | HARPER | OK | 90011097767 |
| 2938937325B161 | DENESHA | ANDERSON | AR | 90002593732 |
| 2938941567B471 | NORVELLE | WINCHESTER | NC | 11038654156 |
| 293895A2A22971 | AMILCAR | LUNA | GA | 90015465020 |
| 2938968754B588 | YOLANDA | GRANT | OK | 90005566875 |
| 2938974894B596 | MARIA | KYSER | OK | 90009307489 |
| 2938975287ZB42 | HUMBERTO | POLANCO | CO | 90009827528 |
| 2938B815A4B281 | MARK | WIEDERIN | NE | 27045898150 |
| 2938B833472B84 | VALERIE | VALDEZ | CO | 33052638334 |
| 2938B897391528 | PATRICIA | RUIZ-DE CERVANTES | TX | 90013518973 |
| 2939181AA2B27B | DARLENE | EDDY | DC | 81021708100 |
| 2939217784B588 | KRISTYL | ONEAL | OK | 21550001778 |
| 2939278819155B | MARY JANET | PESANTE | TX | 90009597881 |
| 2939436175592B | ERIC | JONES | CA | 90010583617 |
| 293944A4A5B271 | PHILLIP | RONNIGER | KY | 90007224040 |
| 2939583727ZB42 | ARTURO | GUTIERREZ | CO | 33040978372 |
| 2939585467B471 | ANGELES | NAVA | NC | 90004358546 |
| 29395A8785B571 | DESIREE | ELVIRA BALDONADO | NM | 90012920878 |
| 2939663355B571 | JASHEENA | CLAH | NM | 90012316335 |
| 2939664335B271 | BRANDY | WALDRIDGE | KY | 90014296433 |
| 2939A26887B87 | KENYATA | HILL | AR | 90011620268 |
| 2939715A47B449 | ERICA | WHITE | NC | 11042831504 |
| 2939839AA7B449 | HILDA | ESCOBAR | NC | 90013923900 |
| 2939152872B42 | ALFREDO | ABAD | CO | 33068901528 |
| 2939917645B271 | JILL | CHERRY | KY | 90011011764 |
| 29399797857B85 | MELISSA | FALCO | PA | 90015347978 |
| 2939B523A72B29 | LUCAS | GAWRYL | CO | 33030625230 |
| 2939B53819155B | JUAN | GONZALEZ | TX | 75073185381 |
| 293B11A6291953 | MAYA | BURNS | NC | 90013261062 |
| 293B197367B449 | CATHEY | BLACK | NC | 90007599736 |
| 293B1A51491522 | ANTHONY | PINEDA | TX | 90014600514 |
| 293B222564B281 | CATHELEEN | GONZALES | NE | 90010912256 |
| 293B366A231453 | CHERON | MORGAN | MO | 90013206602 |
| 293B3919798B42 | OSCAR | MEJIA | NC | 90007879197 |
| 293B4282184364 | MARLENE | GARCIA | SC | 19035532821 |
| 293B437315B571 | JULIAN | SOTELO | NM | 35070193731 |
| 293B43A3391522 | DENISE | MORALES | TX | 90005093033 |
| 293B443665B271 | AARON | BALDWIN | KY | 68044934366 |
| 293B4846A31631 | BRITTANY | KNIGHT | KS | 90014828460 |
| 293B485222B543 | BLAKE | KNIGHT | AL | 90015538522 |
| 293B487769155B | ANTONIO | MARTINEZ | TX | 90014638776 |
| 293B4A68331453 | GEORGE | MCLEMORE | MO | 90014810683 |
| 293B5694555935 | JOSE | JUAREZ | CA | 90008476945 |

| 293B579774B281 | ALEXIS | COOPER | NE | 27054127977 |
|---|---|---|---|---|
| 293B6379155957 | SYDNEY | REYES | CA | 90004833791 |
| 293B676999184B | LEMEKA | HAMPTON | OK | 90008347699 |
| 293B6969991592 | JULIO | RAYGOZA | TX | 90013209699 |
| 293B742445B271 | EDWARD | HOLT | KY | 68084184244 |
| 293B7618491522 | SARAH | PEREZ | TX | 75072616184 |
| 293B88A719155B | SALOMON | POLANCO | TX | 75012848071 |
| 293B8A18A87B87 | ARRETTER | LAMPKIN | AR | 90010920180 |
| 293B974485B571 | BRIANNE | DEIN | NM | 90014367448 |
| 293B97A9191522 | ELIZABETH | SANDOVAL | TX | 75035487091 |
| 2941322759189B | ROY | SONES | OK | 90015122275 |
| 2941414147B471 | ROSICELA | SIFUENTES | NC | 11033681414 |
| 2941426454B588 | ALISIA | WATSON | OK | 90013832645 |
| 29414278187B87 | CARL | DAVIS | AR | 90010742781 |
| 2941459A991522 | ARTURO | HEREDIA | TX | 90013775909 |
| 2941521829155B | NELSON | RIVERO | TX | 90015262182 |
| 294157A3591592 | MARTHA | CORONA | TX | 90007937035 |
| 2941617239184B | JAYME | LANSDALE | OK | 90014771723 |
| 2941619AA91522 | RODOLFO | GONZALEZ | TX | 90008911900 |
| 29416266372B42 | JEFFERY | HILL | CO | 90004972663 |
| 2941662824B261 | MARVIN | THOMAS | NE | 90013936282 |
| 294168A347B449 | GILBERTO | MEDINA | NC | 90012528034 |
| 2941731565B161 | CASSANDRA | RUSSELL | AR | 90011673156 |
| 2941736949184B | ANDREA | GREEN | OK | 90012363694 |
| 2941744A35B571 | EDITH | JACQUEZ | NM | 35094564403 |
| 2941956655B571 | JUAN | GARCIA | NM | 90014785665 |
| 2941961989189B | ALONZO | CALIXMACEDO | OK | 90010296198 |
| 2941964784B588 | CYNOVAH | ROBERTS | OK | 21551696478 |
| 2941B13927B449 | COREY | BELL | NC | 90013961392 |
| 2941B325955957 | CHRISTOPHER | MARTINEZ | CA | 90014033259 |
| 2941B732131453 | JEREMY | MELTON | MO | 90010877321 |
| 2941B78A451328 | TIMOTHY S | CHAPMAN | OH | 90011317804 |
| 29421431A21683 | MICHEAL | EGANE | OH | 90015254310 |
| 294219A7985822 | RAFAEL | REYES VILLAMAR | CA | 46016329079 |
| 2942228589184B | ALAN | DELGADO ROSALES | OK | 90012802858 |
| 2942286684B588 | LISA | PETERSON | OK | 90012968668 |
| 29422957372B29 | JOSE | CARRILLO | CO | 33016679573 |
| 2942388894B588 | FERNANDO | CAMACHO | OK | 90014178889 |
| 294248A7181633 | NATACHA | MINME | MO | 29080728071 |
| 2942499827B449 | KELVIN | LESANE | NC | 90011939982 |
| 29424A55741243 | AMANDA | L. KIGER | PA | 90009270557 |
| 2942591A39184B | CHRISTEN | BURKHEAD | OK | 90011099103 |
| 2942634762B242 | RENEE | HARRIS | DC | 90001473476 |
| 29427A3844B56B | HORTENCIA | MARTINEZ | OK | 90014870384 |
| 29427A89455957 | JUSTIN | BRUMM | CA | 90006040894 |
| 2942832184B592 | JOE | BANKSTON | OK | 90003233218 |
| 294285A9A51336 | MELLISSA | RONAN | OH | 90004145090 |
| 2942926A851336 | DEIRRDRA | DEVERAUX | OH | 66020132608 |
| 294295A5491953 | FREDERICK | REAVES | NC | 90010995054 |
| 294298A145B271 | ANGELA | BASIL | KY | 90003708014 |
| 2942B18854B588 | MICHELLE | METCALF | OK | 90012651885 |
| 2942B712372B42 | LINDA | MCCOY | CO | 33036727123 |
| 2942B753672B4B | KHRISTIAN | TOUHY | CO | 90014417536 |
| 2942B951391528 | LUISA | GOMEZ | TX | 75094849513 |
| 294316A964B245 | SAVON | CARABALLO | NE | 90011766096 |
| 29432672987B87 | BEN | COLLIER | AR | 90014486729 |
| 2943282657B449 | ANTWANETTE | ENGLISH | NC | 90012528265 |
| 2943358725B36B | JENNIE | MC CAIN | OR | 90007845872 |
| 2943362A951328 | TERA | SKEENS | OH | 90014716209 |
| 29433869A47826 | BRAYLON | ANDREWS | GA | 90012498690 |
| 294341A765B571 | TERRENCE | ALLEN-WILLIAMS | NM | 90014321076 |
| 29434542624B46 | PAULINA | WILDER | VA | 81086105426 |
| 294356A964B245 | SAVON | CARABALLO | NE | 90011766096 |
| 2943589A591528 | CESAR | LECHUGA | TX | 75094348905 |
| 294361A7331453 | BRENDA | GREEN | MO | 90011441073 |
| 2943681897B278 | LUIS | RUIZ ZUNO | AZ | 90011238189 |
| 294369A737B471 | SHANEKA | BROWN | NC | 11043919073 |
| 2943774164B261 | PAPA | MENSAH | NE | 90014917416 |
| 2943812679155B | CORINA | OLIVAS | TX | 90012991267 |
| 2943867619189B | EVA | GUITIERREZ | OK | 90015126761 |
| 29438A54372B84 | RICHARD | WRIGHT | CO | 33038980543 |
| 2943938349184B | NATALIE | WHITE | OK | 21066853834 |
| 2943977AA97B37 | BRITTANY | HATTAN | CO | 90010777700 |
| 2943983847B449 | KIMBERLY | SWAIM | NC | 90000308384 |
| 2943B251A85822 | JOHN | KELLY | CA | 46068482510 |

| | | | | |
|---|---|---|---|---|
| 2943B4A3391953 | JUSTO | MARTINEZ ESPONOZA | NC | 90002154033 |
| 2943B598A55957 | DELIA | CRUZ | CA | 90013335980 |
| 2943B67A99189B | JANET | HARPER | OK | 90015126709 |
| 2943B969551328 | JOHNI | MCINTOSH | OH | 90014449695 |
| 2943B9A4A4B551 | ALBERTO | RAMIREZ | OK | 90001589040 |
| 29441154172B42 | ARMANDO | GAMEZ | CO | 90013331541 |
| 29441243A51328 | CORTNEY | HAMILTON | OH | 90015112430 |
| 29441A12581633 | DEVIN | NIGHTENGALE | KS | 90010200125 |
| 29441A76972B84 | ELIZABETH | HUMPHREYS | CO | 33095410769 |
| 2944241544B245 | RANDAL | KENDALL | NE | 27001684154 |
| 2944265812B27B | NIKIA | GOOLSBY | DC | 90001986581 |
| 2944268389189B | ALEJANDRO | LOPEZ | OK | 90015126838 |
| 294429A5A31631 | KRISTOPHER | HISEN | KS | 22004789050 |
| 29444488A91953 | DAVID | BARBEE | NC | 90003694880 |
| 2944465929155B | EDDIE | TALAMANTES | TX | 90010376592 |
| 29444688A9189B | BRETT | MOORE | OK | 90015126880 |
| 2944513879152B | JESSICA | HAWKINS | TX | 90008091387 |
| 2944524A65137B | RICHARD | GORSUCH | OH | 90003872406 |
| 29446688A9189B | BRETT | MOORE | OK | 90015126880 |
| 294471A455B571 | MARIA | DORADO | NM | 35046861045 |
| 29447524A4B588 | MARIA | GONZALEZ | OK | 90009785240 |
| 2944752A69189B | UNKNOWN | UNKNOWN | OK | 21014705206 |
| 2944768A291953 | BLANDINA | PAZ | NC | 17095056802 |
| 29449659787B87 | ANTHONY | WASHINGTON | AR | 90015316597 |
| 2944BA3834B245 | JULIA | GUILLIAMS | NE | 90009000383 |
| 2945158A691522 | AURORA | ESCOBAR | TX | 90014925806 |
| 2945178539189B | GABRIELA | RODRIGUEZ | OK | 90012037853 |
| 29451855272B42 | ROSALBA | GARCIA | CO | 90008658552 |
| 2945245A44B588 | DEAN | CLODFELTER | OK | 90013264504 |
| 29453792787B87 | SHASHANA | WARFIELD | AR | 23028747927 |
| 2945392675B161 | KENTON | SKARDA | AR | 90014879267 |
| 29454265172B42 | JOSE | RODRIGUEZ | CO | 33010752651 |
| 2945428374B588 | LOIS | QUEZADA | OK | 90015072837 |
| 29454746A4B261 | ADRAIN | ADAMS | NE | 27031097460 |
| 294547A3833B31 | PAYGO | IVR ACTIVATION | OH | 90004367038 |
| 29455979A5B161 | LATOYA | RUMPH | AR | 90014879790 |
| 2945666554B261 | JOSE | OZUNA | NE | 90013936655 |
| 29456736372B42 | VICTOR | MORELO | CO | 90010767363 |
| 2945748329155B | LORENA | GONZALEZ | TX | 90012614832 |
| 2945818987B471 | RAYSON | HOWARD | NC | 11091351898 |
| 2945883429184B | SHAKENNA | RECESS | OK | 90014858342 |
| 2945923664B588 | TYREE | COFFEY | OK | 90006212366 |
| 2945927429184B | KIMBERLY | THOMPSON | OK | 90013412742 |
| 294592A685B36B | TERESA | HIGH | OR | 90014722068 |
| 29459711A4B261 | AMBER | PEARSON | IA | 90014817110 |
| 29459A61997122 | CINDY | ADAMS | OR | 90007830619 |
| 2945B116655957 | ROSE | CONTRERAS | CA | 90009771166 |
| 2945B18485B338 | JOHN | GREER | OR | 44527271848 |
| 2945B388391953 | JUAN CARLOS | VILLARREAL | NC | 90015213883 |
| 2945B625351328 | BILLY | LITTLE | OH | 90014756253 |
| 2945BA32491828 | DAVID | HANDLEY | OK | 90012490324 |
| 2946188AA5714B | LORENZO | HAIRSTON | VA | 90013008800 |
| 294623476 4B245 | MARY | PATTERSON | NE | 27017473476 |
| 2946278285B161 | CARRIE | BROWN | AR | 23056247828 |
| 29462A5159189B | THANG | PUI | OK | 90015140515 |
| 2946339A75B271 | KRISTINA | JAGGER | KY | 90013503907 |
| 2946358A17B449 | JULIET | WEBB FLIP | NC | 90014175801 |
| 2946396239184B | JERIKA | CROSSLAND | OK | 90013739623 |
| 2946647564B588 | HOLLY | PATTERSON | OK | 90008874756 |
| 29468627887B87 | TANESHA | THOMAS | AR | 90012266278 |
| 2946874139189B | MONTREIL | KIRK | OK | 90015127413 |
| 29468899A5B271 | JESSIE | RIDGEWAY | KY | 90014028990 |
| 2946A27772B42 | HECTOR | BARON | CO | 90012600277 |
| 2946911144B261 | KOKOU | ATSOU | NE | 90014801114 |
| 294696A9285822 | CARMEN | VELARDE | CA | 90010266092 |
| 2946996375B161 | TOREAL | JONES | AR | 90014879637 |
| 2946 9A83472B42 | ERNESTINA | VILLASANA-PEREZ | CO | 33072720834 |
| 2946B192A9155B | SALVADOR | DOMINGUEZ | TX | 90009171920 |
| 2946B287491592 | NATALY | MORENO | TX | 75029742874 |
| 2946B658472B42 | DOMINIQUE | LOPEZ | CO | 90012826584 |
| 2947174879189B | MARTHA | LOPEZ | OK | 90015127487 |
| 2947187A755957 | MANUEL | ESPINOZA | CA | 90010418707 |
| 2947192A791592 | KARLA | LECHUGA | TX | 90013629207 |
| 29472336572B42 | LOURDES | RIVERA | CO | 90004013365 |
| 2947278127B449 | ANGELICA | MONTERO | NC | 90012837812 |

| 29472799387B87 | ANTONETT | CONNER | AR | 90014727993 |
|---|---|---|---|---|
| 2947288674B588 | AMANDA | SLUDER | OK | 90012498867 |
| 29473879A7B471 | ALEXANDRIA | GEIGER | NC | 11002918790 |
| 294747AA651336 | TIM | OBRIEN | OH | 66008717006 |
| 2947488869155B | BEBEE | ROCHELLE | TX | 90011218886 |
| 2947571679184B | APRIL | WRIGHTEN | OK | 90007187167 |
| 29475A1A89155B | SERGIO | VILLARREAL | TX | 75004040108 |
| 294761A449189B | SPARKLE | JOHNSON | OK | 90014941044 |
| 2947676679184B | ZACHARY | MATHER | OK | 90014347667 |
| 2947744685B161 | RHONDA | BARNES | AR | 90014884468 |
| 2947756625B571 | CYSTAL | ARAGON | NM | 35032845662 |
| 29477852A81633 | TANYA | TAYLOR | MO | 29059268520 |
| 294778A825B161 | RHONDA | BARNES | AR | 90013188082 |
| 2947913177B449 | YADIRA | VALERA | NC | 90014411317 |
| 2947969514B261 | DEBORAH A | LEMR | NE | 27039666951 |
| 2947B214951328 | ROBIN | WIRTLEY | OH | 66082922149 |
| 2947B29634B588 | ROSA | ALATORRE | OK | 90013832963 |
| 2947B73299189B | TERESA | MAY | OK | 90015127329 |
| 2947B83239155B | DIANA | NEVAREZ | TX | 90009158323 |
| 2947BA55A91528 | MARIA | CARRILLO | TX | 90003250550 |
| 2948151165B571 | ALLAN | FOSTER | NM | 90007495116 |
| 2948177849189B | DARRYN | DAVIS | OK | 90015127784 |
| 2948331815B571 | LYDIA | LUCERO | NM | 90014513181 |
| 2948391359155B | CATHERINE | JONES | TX | 90010079135 |
| 2948395439155B | YADIRA | OKELLY | TX | 90014779543 |
| 29485A36155957 | CARMEN | LEON | CA | 48074110361 |
| 29486197A7B471 | CHRISTINA | BROWN | NC | 11047191970 |
| 29486A1684B245 | KARI | AMEGANDGI | IA | 90009500168 |
| 2948772A84B261 | JACINTO | TORRES | NE | 90013937208 |
| 29487855872B98 | JULIO | HERNANDEZ | CO | 90008068558 |
| 2948843835B271 | EILEEN | OLIVER | KY | 90006304383 |
| 29488615A57176 | DEMETRIAS | TOWLER | VA | 90007906150 |
| 294886A9991542 | MARTHA | VELARDE DE RAMIREZ | TX | 90013066099 |
| 2948928877 2B84 | RAMIRO | AVILA ORTIZ | CO | 33098542887 |
| 2948995275B271 | SHANIECE | WILLIAMS | KY | 90015159527 |
| 2948B26584B261 | LASHERRIE | PALMER | NE | 27046812658 |
| 2948B3A6861433 | CHRISTOPHER | HESSON | OH | 90014103068 |
| 2948B773A9189B | SHARKEYA | FREEMAN | OK | 90015127730 |
| 2949238415B571 | NORMA | QUEZADA | NM | 90013553841 |
| 294924A6551336 | ROGELIO | LOPEZ | OH | 90008664065 |
| 2949325665B271 | AARON | BEAMER | KY | 90011012566 |
| 29493 4A299189B | WILLIS | LADON | OK | 90015134029 |
| 29493753A72B42 | MANUEL | GOMEZ | CO | 90011477530 |
| 2949461A89184B | CRYSTAL | BALDRIDGE | OK | 90007956108 |
| 294949A3951328 | PAYGO | IVR ACTIVATION | OH | 90010049039 |
| 29494A85833631 | JAMIE | MOORE | NC | 90007680858 |
| 2949529429184B | TANYA | THOMPSON | OK | 90014202942 |
| 2949545267B449 | LOUIS | BARAJIS | NC | 90014274526 |
| 294955A2291547 | RAUL | ORTEGA | TX | 90010475022 |
| 29496A9177B449 | DANIELLE | DAVIS | NC | 90006500917 |
| 294973A255B161 | PAMELA | ROBERTSON | AR | 23006343025 |
| 2949764695B571 | GABRIEL | REYES | NM | 90009536469 |
| 29497A5A457531 | SHERYL | BEYER | NM | 90008010504 |
| 2949951547B449 | DIANA | CASTRO | NC | 90006665154 |
| 29499A98472B42 | ELOY | RODRIGUEZ | CO | 90015140984 |
| 29499A9A491592 | MICHELLE | VILLANUEVA | TX | 90013470904 |
| 2949B259731631 | BLAINE | REEDER | KS | 90013802597 |
| 2949BA5A457531 | SHERYL | BEYER | NM | 90008010504 |
| 2949BA94A4B281 | EVELYN | WAKEFIELD | NE | 90013730940 |
| 294B1352572431 | NICOLE | GARUCCIO | PA | 90008303525 |
| 294B151994B588 | TINA | LEE | OK | 90012425199 |
| 294B1966991828 | TANYA | GRAY | OK | 90011919669 |
| 294B2385591592 | RICHARD | ERSKINE | TX | 90009753855 |
| 294B23A9A5B19B | JAMES | HARRIS | AR | 90006063090 |
| 294B254459193B | TERENCIA O | BELTRAN | NC | 17013045445 |
| 294B254A34B281 | JOSHUA | GARDNER | NE | 90010725403 |
| 294B273695B271 | ROLANDO | ESPINOSA | KY | 68062947369 |
| 294B316739155B | MARTIN | JUNIO | TX | 90014251673 |
| 294B3486A9184B | ANTHONY | WHITE | OK | 90015304860 |
| 294B3539651336 | TARA | HUSSONG | OH | 66045435396 |
| 294B418A62B229 | NAKISHA | COOK | DC | 90004231806 |
| 294B457AA4B233 | JEANETTE | DEFORD | NE | 90014425700 |
| 294B4637387B87 | PAYGO | IVR ACTIVATION | AR | 90014596373 |
| 294B481249184B | STACIE | REED | OK | 90011098124 |
| 294B514127B449 | CARLOS | CHACON | NC | 90013171412 |

| | | | | |
|---|---|---|---|---|
| 294B5256291522 | LILIA | SALAS | TX | 75053562562 |
| 294B526634B588 | LORETTA | WARE | OK | 90005962663 |
| 294B564637B449 | EVANY | WILLIAMS | NC | 90010536463 |
| 294B564AA9189B | OLVIN | GARCIA | OK | 90015126400 |
| 294B6368654B32 | KARINA | CANALES | VA | 90009433686 |
| 294B6424787B87 | ROSHAWNDA | FLOWERS | AR | 90013874247 |
| 294B6483A51336 | HEATHER | OPENSHAW | OH | 90012454830 |
| 294B717584B588 | KATHERINE | ASHTON | OK | 90015161758 |
| 294B7655291828 | GEORGIANNA | MCCLELLAN | OK | 21016156552 |
| 294B7989441259 | MICHAEL | CHAMBERS | PA | 90001099894 |
| 294B7A72151336 | BARBARA | LAWSON | OH | 66001100721 |
| 294B81A5491828 | DEBRA | CAPERS | OK | 90004641054 |
| 294B8978791592 | EDDIE | OCHOA | TX | 90013149787 |
| 294B9799891241 | VERA | BROWN | GA | 90009277998 |
| 294B982A79184B | MAGGIE | HARPER | OK | 90011098207 |
| 294B996334B245 | ROGER | LINDELL | NE | 27081369633 |
| 294B9A1287B449 | GILBERTO | REYES | NC | 90013930128 |
| 294B9A3844B56B | HORTENCIA | MARTINEZ | OK | 90014870384 |
| 294BB676331631 | TIM | NEWTON | KS | 22024196763 |
| 294BB74485B571 | BRIANNE | DEIN | NM | 90014367448 |
| 2951117833B324 | CHARLES | TUHOLSKI | CO | 90013241783 |
| 2951138189184B | VICTOR | ROMERO | OK | 90014203818 |
| 2951163154B245 | BEN | KABOUREK | NE | 90003726315 |
| 2951231164B543 | MICHELE | VOLPE | OK | 90009113116 |
| 29512422A9189B | IVAN | SWEENEY | OK | 90015134220 |
| 29513277A91383 | JASON M | TIRK | KS | 29073682770 |
| 29513425172B42 | DENISE | HAVENS | CO | 33002114251 |
| 29513819A5756B | GERMAN | CORRAL | NM | 90009948190 |
| 29513AA6181633 | STEPHANIE | SAND | MO | 90013790061 |
| 2951413624123B | MARCOS | SACHIS | PA | 90012641362 |
| 2951538384B245 | RICARDO | DAUBMAN | NE | 90005723838 |
| 29516A91751328 | ROBERT | PHILPOT | OH | 66076160917 |
| 29518158687B87 | BRIUNA | MOORE | AR | 90005441586 |
| 2951827567B449 | CURTIS | WALKER | NC | 11094152756 |
| 2951832A831631 | KEVIN | BURKE | KS | 90007373208 |
| 29518924872B42 | ERIKA | ORONA | CO | 33046409248 |
| 2951A82851328 | SRINATH | RAGHAVENDRAN | OH | 90010350828 |
| 295193A864B588 | MARCO | ZAMORA | OK | 90004293086 |
| 2951988A387B87 | PAYGO | IVR ACTIVATION | AR | 90013668803 |
| 2951B3A8687B87 | AUTUM | NELSON | AR | 90014733086 |
| 2951B43A14B588 | SUSY | QUINTERO | OK | 21583354301 |
| 2951B77914B245 | MANUEL | GARCIA | IA | 27064017791 |
| 2951B8A8855957 | MONIQUE | SANCHEZ | CA | 90009688088 |
| 29521698872B86 | MILLIE | ELIZABETH ELMER | CO | 90009956988 |
| 2952175624B261 | OLIVIA | CAMPOS | IA | 90013937562 |
| 29522A41287B87 | BRITTNEI | AUSTIN | AR | 90012190412 |
| 2952336994B261 | STANLEY | BAUER | NE | 27021603699 |
| 29523A32551336 | JAMESHA | BROOKS | OH | 90014300325 |
| 29524A94881633 | DORA | PEREZ | MO | 90014350948 |
| 295251A595B571 | JHONY | CHAVEZ | NM | 90006951059 |
| 29525A96972B42 | DANIEL | DOMINGUEZ | CO | 90006730969 |
| 29526533A72B42 | KATHY | BLANCHARD | CO | 33094665330 |
| 2952689665B571 | MARISOL | QUIRANTE | NM | 90011648966 |
| 2952779675B271 | MARCOULLA | NESBITT | KY | 90008107967 |
| 2952786568B87 | VICKIE | LANE | AR | 90013998656 |
| 2952793579184B | SHANE | ROBERTSON | OK | 90012349357 |
| 295286A1561957 | CAROL | BREHMER | CA | 90009566015 |
| 2952957885B36B | JOSE | SALAZAR | OR | 90005195788 |
| 2952976189189B | ROXANA | IBARRA | OK | 21073467618 |
| 2952978754B245 | MINDY | LILE | NE | 90001867875 |
| 2952B511291828 | CHRISTIAN | PEDROZA | OK | 90012995112 |
| 2952B753631631 | SHANE | HORNING | KS | 22014377536 |
| 29531A79191B38 | ARIEL | DUNN | NC | 90015130791 |
| 2953216489184B | GUILLERMO | RAMIREZ | OK | 90011111648 |
| 295321A8A9155B | AZUZENA | NEVAREZ | NM | 75006261080 |
| 295323A725B571 | PATRICK | FARFAN | NM | 90000873072 |
| 29532AA7655957 | ADRIAN | LEON | CA | 48027020076 |
| 2953561997B471 | MISTY | VALDEZ | NC | 11091356199 |
| 2953684A31631 | JASON | WARREN | KS | 90005958470 |
| 29537A68551328 | TOM | TOMLINSON | OH | 90000120685 |
| 2953846999189B | LATASHA | REED | OK | 90015134699 |
| 2953837A85822 | SUZETTE | SUTFIN | CA | 90004048370 |
| 2953894972B84 | JULIE | WARREN | CO | 90005039949 |
| 295391A1187B87 | DESHANNAN | RUSSELL | AR | 90011001011 |
| 2953936897B449 | JUAN | ROQUE | NC | 90013923689 |

| 2953957879155B | LORENA | AGUIRRE | TX | 75056095787 |
|---|---|---|---|---|
| 2953958395B571 | JAMES | LEE | NM | 90014645839 |
| 2953B1A1A91828 | KATHERINE | TUITE | NE | 27014591010 |
| 2953B293291953 | RUTH | FRYAR | NC | 90013092932 |
| 2953B379957128 | CARLOS | CHIVALAN | VA | 90001163799 |
| 2953B44794B588 | HELENE | HARDWAY | OK | 90013954479 |
| 2953B58AA5B271 | AMBER | HALL | KY | 90013575800 |
| 2954159A251328 | VINOTHKUMAR | BALAKRISHNAN | OH | 90010305902 |
| 2954167694B261 | JOSE | RAMOS | NE | 90013386769 |
| 2954174725B271 | ROBBINS | FAMILY | KY | 90010907472 |
| 2954234299184B | RACHEL | GARDUNO | OK | 90014203429 |
| 2954293399155B | ALEJANDRA | MENDEZ | TX | 90011219339 |
| 2954337394B588 | DAMARIS | CASTRO | OK | 21583813739 |
| 2954349A49189B | MATEO | AGUILAR | OK | 90015134904 |
| 295435A574B245 | LAUREL | NELSON | IA | 27090525057 |
| 2954425A881633 | KEISHA | MERIWETHER | MO | 90014872508 |
| 2954589264B588 | EARNEST | WILLIS | OK | 21559938926 |
| 29546AA4897B4B | ROSA | NUNEZ | CO | 90010840048 |
| 2954725A491592 | CARLOS | SANTIAGO | TX | 75096872504 |
| 2954767355B161 | PATRICIA | CARRILL | AR | 23002156735 |
| 2954852697B449 | TERESA | NORMAN | NC | 90005865269 |
| 2954B175131453 | ROBERT | EVANS | MO | 27500621751 |
| 2954B34299184B | RACHEL | GARDUNO | OK | 90014203429 |
| 2954B569A9155B | VERONICA | GUZMAN | TX | 90009195690 |
| 2955122A99155B | ELIZABETH | CARO | TX | 90009642209 |
| 295521A7655957 | CARLOS | FRANCO | CA | 90011451076 |
| 295522A3A55957 | FRANCISCO | ZARAGOZA | CA | 90013502030 |
| 2955237A891828 | WALTER | MULLINS | OK | 90000283708 |
| 2955282755B571 | MARIA | CHAVEZ | NM | 90009918275 |
| 29553A37172B42 | DAVID | GARCI | CO | 33076310371 |
| 2954878972B42 | OSCAR | RUBIO | CO | 33091908789 |
| 29554A3515B571 | FERNANDO | VIRAMONTES GURROLA | NM | 35005340351 |
| 29555554A47965 | CHRISTINA | RIDENOUR | AR | 90014085540 |
| 29555A2349184B | AUBREY | WILLIS | OK | 90012330234 |
| 29555A89872B42 | KINAAN | HAMED | CO | 33000850898 |
| 2955651555B338 | KIMBERLY | DILLON | OR | 90000575155 |
| 2955675467B42 | RON | BARELA | CO | 90014637546 |
| 29556A37A8B151 | ROQUE | STARLA | UT | 90004690370 |
| 295573172918B | CRISTINA | VERGARA | OK | 90013413172 |
| 29559277A91383 | JASON M | TIRK | KS | 29073682770 |
| 29559345A9184B | CHASE | KEENE | OK | 90014203450 |
| 2955962887B87 | TAMARA | SHELTON | AR | 23015968628 |
| 2955B4A2991828 | GRADY | KERSH | OK | 90012314029 |
| 295635A6555957 | PATRICIA | ALVES | CA | 48034545065 |
| 295638A8191953 | ERIKA | HERNANDEZ JIMENEZ | NC | 17052518081 |
| 29563A19A31631 | NICK | CROSS | KS | 90010660190 |
| 2956431825756B | JOSE | MIRANDA | NM | 90014183182 |
| 29564A39151328 | ELAINNA | KIMBLE | OH | 90012390391 |
| 2956534A476B62 | JOSE | CHAVEZ | CA | 90008043404 |
| 2956882787B87 | MECHELLE | HAMPTON | AR | 90008628827 |
| 2956726359155B | ELSA | TAYLOR | TX | 75002392635 |
| 2956733713B39B | CHAUNCEY | WARREN | CO | 33032213371 |
| 29567846A4B588 | HEATHER | GILLASPY | OK | 90012238460 |
| 2956852699189B | CODY | COSHATT | OK | 21079905269 |
| 2956996149155B | ELIZABETH | ESCOBAR | TX | 90010499614 |
| 2956B298691953 | JESUS | PEREZ | NC | 90011452986 |
| 2956B35355B271 | MARK | MARTEN | KY | 68020393535 |
| 2956B384272B42 | BLANCA | MUNOZ | CO | 33050473842 |
| 2956B448491889 | JALEAN | RUBLE | OK | 90010544484 |
| 2956B715281633 | ARLANDO | BURNS | MO | 90010897152 |
| 2956B993555957 | FERNANDO | NINO | CA | 90007609935 |
| 2957112439189B | TERENCE | BANKS | OK | 90015141243 |
| 29572A59872B42 | JESSE | ANDRESON | CO | 33016130598 |
| 2957333A393721 | VINCENT | BERRY | OH | 64549253303 |
| 29574338A72B42 | JESSE | GAST | CO | 33049493380 |
| 29574A1699155B | ARACELI | GARCIA | TX | 90007430169 |
| 29574A47572B84 | PABLO | GUZMAN | CO | 33058080475 |
| 29574A88751336 | JEFFERY A | JOHNS | OH | 90015300887 |
| 2957577524B245 | TOLIBJON | MARUPOV | NE | 90011767752 |
| 29575A15A9184B | KIM | AGENT | OK | 21094700150 |
| 29576245A81633 | JAMES | JOHNSTON | MO | 90004442450 |
| 2957652175B569 | MIGUEL | GAVAN | NM | 90011755217 |
| 2957778589155B | CYNTHIA | CRUZ | TX | 75004017858 |
| 2957817939184B | CAROLIN | RANDOLPH | OK | 90014771793 |
| 2957922674B245 | DEBRA | BOLDEN | NE | 27021672267 |

| 2957B135231631 | DEBBIE | BRIBIESCA | KS | 90010981352 |
|---|---|---|---|---|
| 2957B19994B261 | HARMAN | AMY | NE | 90011041999 |
| 2957B391A9155B | GLADYS | LUNA | TX | 90004313910 |
| 2957B491187B87 | JAMMIE | ROUSE | AR | 90014944911 |
| 2957B883555957 | SALLY | LEON | CA | 48053668835 |
| 2958131452B955 | JOSE LUIS | OCHOA | CA | 90013943145 |
| 2958165A391828 | MAGGIE | MCCLARY | OK | 90010526503 |
| 2958178374B245 | FRANKLIN | WILLIAM | NE | 27092597837 |
| 2958299A15B161 | KRISTIE | JOHNSON | AR | 23000479901 |
| 295829A3787B87 | JORDAN | QUARLES | AR | 90015109037 |
| 2958343889189B | ANTIWAN | SIMMONS | OK | 21081424388 |
| 2958482AA7B449 | STEVEN | GAITEN | NC | 90011958200 |
| 2958483789184B | SHELA | NORTHCROSS | OK | 90014858378 |
| 295851A6891522 | LUIS | JURADO | TX | 90012731068 |
| 29585A72751328 | MIKE | CLARK | OH | 90013270727 |
| 29586117887B87 | CYNTHIA | DABNER | AR | 90013401178 |
| 2958627A454162 | JOSHUA | ALVAREZ | OR | 90014032704 |
| 29586A1317B449 | DENICE | FRANCO | NC | 90013930131 |
| 2958769598787 | TYNISHA | PARKS | AR | 23079226959 |
| 2958833A393721 | VINCENT | BERRY | OH | 64549253303 |
| 2958915465B271 | WANISHA | WHITE | KY | 90000931546 |
| 2958942717B449 | KAREN | SOSA | NC | 90006694271 |
| 29589617A91828 | NANCY | MACHORO | OK | 90002196170 |
| 29589A7749189B | SANDRA | FANNIN | OK | 90015150774 |
| 2958B51214B592 | NATHAN | EDWARDSON | OK | 90008595121 |
| 2958B51A251328 | JOHNATHAN | LAMB | OH | 90005765102 |
| 2958B92415B571 | SUSIE | MAEZ | NM | 35015359241 |
| 2958B96A685822 | MIKHAIL | ABRAMOV | CA | 90013589606 |
| 2959121A791592 | MARCO | LOPEZ | TX | 90008302107 |
| 295913A367B449 | ROBERT | MCCCAULEY | NC | 90008883036 |
| 295915349B8188 | JACOB | NEILSEN | UT | 90003765349 |
| 295927A8491522 | VICTORIA | ANAYA | TX | 90011577084 |
| 2959411319189B | JABARI | BURKS | OK | 90009531131 |
| 29594766872B42 | MELISSA | GUZAINO | CO | 90012837668 |
| 2959487A331453 | CARL | MEEKS | MO | 90012878703 |
| 29594A21987B87 | JOSEPH | MEANS | AR | 23061080219 |
| 2959562115B571 | YVONNE | CORDOVA | NM | 35067856211 |
| 2959633A55B271 | DAVID | PEREZ | KY | 90013693305 |
| 2959638587B449 | KAREN | MARTINEZ | NC | 90013923858 |
| 29598764A72B42 | ANGELA | BARRIOS | CO | 90002607640 |
| 2959B73A91933 | BENIYAM | TESFAYOHANNES | NC | 90002660730 |
| 2959931984B261 | WILLIAM | MOSLEY | NE | 90003963198 |
| 29599A4969155B | VINOD | VASON | TX | 90014770496 |
| 2959B96614B281 | DOUGLAS | TSOKA | NE | 27089469661 |
| 2959BA64291522 | EDUARDO | BALDERAS | TX | 75002540642 |
| 295B1133431453 | STEPHANIE | RHODES | MO | 90009331334 |
| 295B11A834B245 | ERIN | BULANDA | NE | 90000871083 |
| 295B136A987B87 | CANDRA | LITZSEY | AR | 90013933609 |
| 295B1384691828 | JODI | SALLIS | OK | 90014563846 |
| 295B177A691592 | MARIO | JIMENEZ | TX | 90012887706 |
| 295B1A54591828 | CHYNNA | BLAIR | OK | 90009510545 |
| 295B21A595B571 | JHONY | CHAVEZ | NM | 90006951059 |
| 295B2369741295 | NAVARRE | DIXON | PA | 51079073697 |
| 295B2399572B27 | BRIAN | BEECHER | CO | 90001993995 |
| 295B2435991828 | HEATHER | TERRELL | OK | 90010524359 |
| 295B3144272B42 | AMY | MINOR | CO | 90012571442 |
| 295B3698987B87 | ALYSSA | RAYBURN | AR | 90013196989 |
| 295B421385B161 | MELESSIA | PIPPEN | AR | 90014362138 |
| 295B436A772B29 | ROSA | RODRIQUEZ | CO | 33062403607 |
| 295B5796891953 | COREY | BRITTON | NC | 90015167968 |
| 295B5818991592 | ELIZABETH | RODDIGUEZ | TX | 75010848189 |
| 295B5A71672B29 | MARIA | OROZCO | CO | 33050350716 |
| 295B6926191828 | ROSIE | MCQUARTERS | OK | 90012189261 |
| 295B731845B375 | MARIA | GONGORA | OR | 90000803184 |
| 295B733889155B | MARIA | OLIVARES | TX | 75065393388 |
| 295B748979189B | CURTIS | CORLEY | OK | 21018054897 |
| 295B8135151328 | DONIE | JONES | OH | 90015541351 |
| 295B822287B471 | RICARDO | MORA | NC | 90008902228 |
| 295B824379184B | JACQUELINE | CALDWELL | OK | 21003972437 |
| 295B99A4331453 | RHONDOLYN | WEST | MO | 90005559043 |
| 295BB44865B271 | AUBREY | HELLER | KY | 90014404486 |
| 295BB664991592 | MIGUEL | BERMUDEZ | TX | 90010916649 |
| 295BB79884B281 | KRISTY | WOLFF | NE | 27074177988 |
| 295BBA6A891828 | DENA | RITCHIE | OK | 21000410608 |
| 2961173895B161 | ANGELA | HAYNIE | AR | 90000867389 |

| 2961186769155B | AARON | DIAZ | TX | 90009918676 |
|---|---|---|---|---|
| 2961219929189B | CARMEN | MENDOZA | OK | 90007141992 |
| 2961227157B42 | RUBI | RODRIGUEZ | CO | 33052992715 |
| 2961373895B161 | ANGELA | HAYNIE | AR | 90000867389 |
| 2961571685B571 | TIFF | MCNIGHT | NM | 90012877168 |
| 2961591775B271 | CHRIS | STEPP | KY | 90001989177 |
| 2961612A65B161 | SCHANNA | BANKS | AR | 23005761206 |
| 2961663A855957 | DONNA | BREWITT | CA | 90009826308 |
| 2961777A531453 | CURTIS | SLEET | MO | 90014827705 |
| 29618278587B87 | ICELLO | HAYNES | AR | 90013472785 |
| 29618599A91953 | JORGE | MORALES | NC | 90015105990 |
| 296191A494B588 | VIVRE | VARGAS | OK | 90012861049 |
| 2961958869184B | IVAN | KNIGHT | OK | 21045025886 |
| 29619874A91828 | AARON | MCCLAIN | OK | 21078148740 |
| 29619A7157B471 | ANTWANIQUE | MCGOWAN | NC | 90005720715 |
| 2961B4A275B571 | CODY | CLEMENS | NM | 90014874027 |
| 2961B564187B87 | KRYSTAL | EVANS | AR | 90011215641 |
| 2961B841651351 | TONI | DIFIORE | OH | 90011278416 |
| 2962135322A4B88 | WILLIAM | FENWICK | DC | 90001403532 |
| 2962144187B87 | TRUMORROW | RAINY | AR | 23005134414 |
| 296219A2831453 | TYNERRIA | HALL | MO | 90009789028 |
| 2962277564B261 | JOEL | CRUZ | NE | 90013937756 |
| 2962321367196B | NICOLE | GUERRA | CO | 90014332136 |
| 2962337724B261 | MARIA | LOPEZ PEREZ | IA | 90013153772 |
| 296235A1291828 | SHARMEKA | PURNELL | OK | 90015155012 |
| 29623A1467B449 | VIANEY | PRADO | NC | 90011940146 |
| 296245A774B261 | AHMED | ELSAMADONY | NE | 90003255077 |
| 2962492289155B | DANIEL | GUILLEN | TX | 90003529228 |
| 29624A59391828 | MICHAEL | PHILLIPS | OK | 21038230593 |
| 2962539A451331 | CARL | HENNEMAN | OH | 90010683904 |
| 2962542877B462 | AGUSTIN | HERNANDEZ | NC | 11019564287 |
| 29625751772B84 | ARACELI | MARTINEZ CARMONA | CO | 90011717517 |
| 29626978A4B588 | MARIO | AMBROCIO | OK | 90015199780 |
| 2962737785B571 | CARLA | ORDONEZ | NM | 90014373778 |
| 2962738617B449 | GUILLERMO | MOLINA | NC | 90013923861 |
| 296273A4291528 | CHRISTINA | VALDEZ | TX | 90010913042 |
| 29627A4484B588 | MARTIN | GARCIA | OK | 90008060448 |
| 296285A4A76B62 | JUAN | PARADA RIVAS | CA | 90009165040 |
| 2962945887B87 | RUTHIE | MADDEN | AR | 90014154588 |
| 29629A64172B42 | JON | NEIMAN | CO | 33089160641 |
| 29629A7934B261 | LILLIE | BRADFORD | NE | 90008090793 |
| 2962B284351328 | CINDY | LOWERY | OH | 90010192843 |
| 2962B3A348B151 | JUAN | FUENTES | UT | 90013553034 |
| 2962B62114B588 | ANOTHNY | PRESENT | OK | 90013906211 |
| 2962B92429189B | JAMES | GOOD | OK | 21014999242 |
| 29631161A55957 | GUADALUPE | VILLAREAL | CA | 90007781610 |
| 2963174777B87 | TIARA | TERRY | AR | 90006517477 |
| 29631A5874B588 | SHERICKA | MCCOY | OK | 90010890587 |
| 29633255A55957 | ALMA | GODINEZ | CA | 48064592550 |
| 2963344A15B571 | LEONOR | GONZALES | NM | 35096564401 |
| 29633579772B42 | LINDA | CALDWELL | CO | 33006805797 |
| 296341AA291592 | THOMAS | MILHOLLAND | TX | 90013471002 |
| 2963436135B271 | THERESA | SUMMERS | KY | 68019663613 |
| 2963512174B245 | KATHRYN | RECKINGER | NE | 27032471217 |
| 2963533649155B | MARCO ANTONIO | PEREZ | TX | 90003283364 |
| 296358A5972B42 | ROBERT | JAQUES | CO | 33093098059 |
| 296368A929155B | MELISSA BILL | VILLAREAL | TX | 90004278092 |
| 29636A1844B245 | TRACY | SLAVIN | NE | 27088100184 |
| 2963AA5991592 | MONICA | FAIVRE | TX | 90007980059 |
| 2963864225B571 | GENEVIEVE | ABEYTA | NM | 90014226422 |
| 2963B62739189B | JOHN | MELLOR | OK | 90015176273 |
| 2963B99215B271 | MARIA | LOPEZ | KY | 90004029921 |
| 2963BA8394B261 | MARK | POLITO | NE | 27073880839 |
| 296411A5391522 | LUANA | RUEDAS | TX | 90013351053 |
| 2964146445B247 | SEAN | COFFEY | KY | 90003134644 |
| 29642492872B84 | DON | HOLLIDAY | CO | 33051794928 |
| 2964381352B229 | JERENA | HALLMON | DC | 90001688135 |
| 2964425474B261 | ANDREW | SECORA | NE | 90012762547 |
| 296442A985B571 | HERBERT | DUGEON SENIOR | NM | 90013422098 |
| 296444A657B449 | JAMES | BENNETT | NC | 90013904065 |
| 2964487872B61 | GENERAL MAINTENANCE | SERVICE LLC | CO | 90013428748 |
| 2964639247B449 | JAIME | MARTINEZ V | NC | 90013923924 |
| 29646558272B23 | CLARENCE | MOYER | CO | 90010135582 |
| 2964739972B84 | MONIQUIE | OBARSKI | CO | 90007473999 |
| 2964767789189B | JASMANY | ROCHA | OK | 90015176778 |

| 29647A1779373B | WILLIAM | HALE | OH | 90003630177 |
|---|---|---|---|---|
| 29648296124B43 | LASHONDA | WALKER | DC | 81027392961 |
| 2964863A47B449 | GILBERTO | FLORES | NC | 90010676304 |
| 2964954135B161 | TERESSA | ASHFORD | AR | 23063655413 |
| 2964B79184B281 | ROSALIA | SALAZAR | NE | 27015947918 |
| 29651A48387B87 | TRESSA | ROBINSON | AR | 90010280483 |
| 2965227675B571 | HUMBERTO | BARDETTE | NM | 35043512767 |
| 2965231A44B588 | ERIKA | GARCIA | OK | 90002773104 |
| 2965269A49189B | LAVADA | GRIFFIN | OK | 90015176904 |
| 296536A5391525 | MARIO | CHAVEZ | TX | 90012366053 |
| 296536A5587B87 | D'ANDREA | KINDALL | AR | 90013926055 |
| 29653A68331453 | GEORGE | MCLEMORE | MO | 90014810683 |
| 2965478A94B261 | ROBERT | SMITH | NE | 90013937809 |
| 296552AA391241 | DAISY | WILSON | GA | 14580692003 |
| 2965582799155B | ARTURO | MONTERO | TX | 90004278279 |
| 2965639247B449 | JAIME | MARTINEZ V | NC | 90013923924 |
| 29656614A87B87 | JOHN | POLK | AR | 90013926140 |
| 2965682459155B | LUCIA | PEREZ | TX | 90013358245 |
| 2965684297B449 | DERISHA | BALDWIN | NC | 90010538429 |
| 296575AA19184B | TRACY | HOPKINS | OK | 90011115001 |
| 2965783785B271 | DWIGHT | HICKSON | KY | 90009718378 |
| 29657A3924B245 | JUDY | JONES | NE | 27053030392 |
| 29658318A91953 | WENDY | SALGADO B | NC | 90011093180 |
| 2965954149155B | STEPHANIE | TORRES | TX | 90013565414 |
| 29659816A41281 | JANELL | HOWARD | PA | 90013618160 |
| 2965B227985875 | DAVID | MOORE | CA | 90010992279 |
| 2965B44797B449 | JULIO | ESQUVIEL | NC | 90014894479 |
| 2965B515897122 | EUSEBIO | TEREZA | OR | 44535645158 |
| 2965B73575B271 | VENANCIO | LOPEZ | KY | 90014327357 |
| 2965B98959155B | ANGIE | LUCERO | TX | 90011219895 |
| 2966135124B588 | TELISA | MCKENZIE | OK | 90012663512 |
| 29662379276B8B | ALEX | BARWNER | CA | 90009903792 |
| 2966285369184B | JENNIFER | HAUGHN | OK | 90014638536 |
| 29663416A72B42 | LUCIA | RIOS | CO | 90013504160 |
| 2966352985B271 | CHRISTOPHER | GARDNER | KY | 90014855298 |
| 2966355435B244 | LUCKOSONDO | SYLLA | KY | 90014355543 |
| 296639AAA81633 | ANDRES | HERNANDEZ | KS | 29001029000 |
| 296646A2755957 | STARLENE | STOKES | CA | 90003166027 |
| 296646A5A7B33B | JOSE | GUEVARA | VA | 90003706050 |
| 29665684A55957 | LUPE | CARDENAS | CA | 90011886840 |
| 296639654B245 | PAYGO | IVR ACTIVATION | NE | 90010583965 |
| 29666431972B29 | IVON | RODRIGUEZ | CO | 90000124319 |
| 2966688A74B261 | ROSENNE | OLSON | NE | 90010218807 |
| 29667962572B84 | DUNG | DINH | CO | 90002159625 |
| 2966945528 7B87 | TANISHA | LOVE | AR | 90010024552 |
| 296952A95B271 | SHANNON | PERRY | KY | 90013975209 |
| 2966967927B449 | DANIEL | FORTHMAN | NC | 90012816792 |
| 29669943A4B588 | DAVID | JONES | OK | 90011959430 |
| 2966995739184B | JORGE | DOROTEO | OK | 21000819573 |
| 29669A66781633 | AMANDA | MOON | MO | 90011120667 |
| 2966B21339155B | DANIEL | FRANCO | TX | 90012092133 |
| 2966B839A4B588 | CHRYSTA | BROUSSARD | OK | 90011338390 |
| 2967111444B261 | SEAN | BROZAK | NE | 90010851144 |
| 2967249515B271 | EDWARD | BOLIN | KY | 90014724951 |
| 2967297874B281 | BRANDON | MEYER | NE | 90004499787 |
| 2967366699155B | YARATZED | GONZALEZ | TX | 75010356669 |
| 29674822A7B449 | TOUDD | BROWEN | NC | 90013228220 |
| 29675A78351328 | REBECCA | HACKER | OH | 90012390783 |
| 2967622165B571 | LAURYN | DUBERRY | NM | 90013082216 |
| 2967622AA91522 | IRMA | BUSTAMANTE | TX | 75073622200 |
| 2967638A84B261 | SIARA | MITCHELL | NE | 90010253808 |
| 2967648589155B | EDUARDO | DE LEON | TX | 90012214858 |
| 2967355A91528 | ROSA | RUIZ | TX | 90005803550 |
| 2967773A291522 | IRMA | MENDOZA | TX | 75045067302 |
| 29677A58341252 | THOMAS | CROOKHAM | PA | 90011130583 |
| 2967834317B422 | FERNANDO | CALIHUA | NC | 90010503431 |
| 29679459A91592 | ROGELIO | DELGADO | TX | 90006894590 |
| 2967B1A459189B | WILLIAM | CHILDS | OK | 21053241045 |
| 2967B36AA77534 | THALINA | JORDAN | NV | 90001513600 |
| 2967B446181633 | PEDRO | VELAZQUEZ GUTIERREZ | MO | 29004984461 |
| 2967B95757B449 | ERNEST | SASSE | NC | 90012809575 |
| 29681671172B84 | ED | SISK | CO | 33057616711 |
| 2968197792B962 | FABIOLA | RUBIO | CA | 90012139779 |
| 29681A7A691828 | BERRY | WASHINGTON | OK | 21075490706 |
| 29682216472B42 | TINA | CHRISTINE SANCHEZ | CO | 33038562164 |

| 2968229444B596 | THERESA | COX | OK | 90013982944 |
|---|---|---|---|---|
| 296828AA657544 | PATRICIA | GONZALES | NM | 90004548006 |
| 2968348515B338 | DANAYA | PFEIFER | OR | 44569544851 |
| 296834A7991525 | GABRIEL | HIGADERA | TX | 90009224079 |
| 2968396549152B | MARIAM | KABARITI | TX | 90009739654 |
| 2968438644B261 | ROBERT | BREWER | NE | 27018003864 |
| 2968481587B87 | CHANDA | WILLIAMS | AR | 90012288135 |
| 296867A6191522 | MIRNA | GUTIERREZ | NM | 75053977061 |
| 2968785787B666 | TAMMY | HARRISON | GA | 90011518578 |
| 2968893A861435 | JORGE | CABRERA | OH | 90015279308 |
| 2968992538787 | ANGELA | BILLINGS | AR | 90013189253 |
| 2968993A29189B | NASHAUN | SHAW | OK | 21029549302 |
| 2968B229791592 | JORGE | RODRIGUEZ | TX | 90015202297 |
| 2968B41524B261 | KRYSTAL | LITTLE | NE | 90013154152 |
| 2968BA7A831631 | CHRISTIE | WILLIAMS | KS | 90010660708 |
| 29691551A4B281 | KIMBERLY | MCMAHON | NE | 90008295510 |
| 2969166A391522 | EVANGELINA | LUCERO | TX | 90014026603 |
| 29691A87691828 | ERMELINDA | THOMAS | OK | 21043400876 |
| 2969224577B449 | GLENNA | BENJAMIN | NC | 11049772457 |
| 2969258A691522 | AURORA | ESCOBAR | TX | 90014925806 |
| 29692914A5B571 | JAIME | GOMEZ | NM | 90002889140 |
| 29692A8837B435 | LORENA | JIJON | NC | 90012670883 |
| 2969336595B571 | CARLOS | BERMUDEZ | NM | 90009793659 |
| 2969372477B42 | KENYETTA | WILSON | CO | 90013077247 |
| 2969392429189B | JAMES | GOOD | OK | 21014999242 |
| 2969393747B362 | SABINA | ROMERO | VA | 90001659374 |
| 2969615619155B | AVELINO | VELEZ | TX | 75043061561 |
| 296963A647B449 | SONIA | BAUTISTA | NC | 11064543064 |
| 29697A1535B571 | MARY | BRUNDIGE | NM | 35051080153 |
| 2969825715B271 | CHARTRICE | WITHERS | KY | 90013212571 |
| 2969856335B161 | ANGELA | BURT | AR | 23060985633 |
| 29698945A91592 | MARCO | ALVARADO | TX | 90012929450 |
| 2969559787B87 | CHARLOTTE | PARKER | AR | 90013935597 |
| 2969956519184B | GABRIEL | BLAKE | OK | 21091015651 |
| 2969964845B161 | ALDEN | PHILLIPS | AR | 90011696484 |
| 29699A6A891592 | ASHELY | ZAMBRANO | TX | 90010770608 |
| 2969B313891522 | CARLOS | ARGUELLES | TX | 90003093138 |
| 2969B32644B245 | NICOLAS | RAMIREZ | NE | 90001083264 |
| 296B115214B588 | ANGEL | ELLIS-POWELL | OK | 90010041521 |
| 296B2361485822 | BRANDON | MOORING | CA | 90000603614 |
| 296B2369672B42 | ANGEL | AGICEA | CO | 90011953696 |
| 296B259159189B | SHANNON | HARBESTON | OK | 90015175915 |
| 296B2A5A351328 | DANIEL | SANTOS | OH | 90013930503 |
| 296B3745191522 | JOEL | VILLEGAS | TX | 90014887451 |
| 296B378114B281 | CRAIG | GAITHERIGHT | NE | 90002457811 |
| 296B496969155B | ISABEL | LOPEZ | TX | 90011679696 |
| 296B4A5817B449 | CHYNNA | CHONG | NC | 90006150581 |
| 296B5125155957 | ALEJANDRA | LEPEZ | CA | 90015371251 |
| 296B5225831453 | SATASHA | ROOKS | MO | 90011172258 |
| 296B547617B471 | CAROL | BLACK | NC | 11098044761 |
| 296B5543791522 | JOVANNA | MENDOZA | TX | 90014965437 |
| 296B6249581633 | JESSICA | CAZENAVE | MO | 90010242495 |
| 296B62A9936121 | RAENELL | MCCORD | TX | 90010172099 |
| 296B659359189B | RENAE | EISENBERGER | OK | 90015175935 |
| 296B6639191828 | DEBBIE | HARRIS | OK | 21001966391 |
| 296B67A675B271 | JANAY | KELLY | KY | 90014757067 |
| 296B699A491953 | JEANNOT | BOMBUTSHI | NC | 90014749904 |
| 296B6A23591592 | CHRISTINE | AGUILERA | TX | 90010390235 |
| 296B736624B588 | DAVID | PHILLIPS | OK | 21537713662 |
| 296B74A455B271 | NICK | JACOBS | KY | 90012524045 |
| 296B7529651328 | STEVEN | SLADEK | OH | 90013015296 |
| 296B785739155B | JESSICA | NAVARRO | TX | 90004188573 |
| 296B8252691828 | HAILEY | MARTIN | OK | 90013752526 |
| 296B837339155B | ANA | TORRES | TX | 90009083733 |
| 296B86A9A51328 | JAMES | MARTIN | OH | 90014476090 |
| 296B886A991528 | RAMON | GARCIA | TX | 90007118609 |
| 296B8A9165B271 | RICHARD | STEWART | KY | 90014820916 |
| 296B967784B588 | FRANCISCO | MEZA | OK | 90015206778 |
| 296B976235B271 | ELENA | BALLESTEROS | KY | 90013347623 |
| 296B9955581646 | WENDY | ORELLANA | MO | 90007839555 |
| 296BB1A6481633 | AURELIO | ROMERO | MO | 90007561064 |
| 296BB835A9189B | SARA | BASFORD | OK | 90003338350 |
| 2971195124B588 | APRIL | ROBINSON | OK | 90014469512 |
| 2971198834B281 | LUIS MARTIN | TORRES | NE | 90012869883 |
| 2971414A341243 | CHRISTOPHE | MOORE | PA | 90001701403 |

| 297144A9991528 | RAYMOND | CANTRELL | TX | 90001714099 |
|---|---|---|---|---|
| 29714686687B87 | TRISHA | MCCOY | AR | 90015176866 |
| 2971491A44B261 | EMILY | CRAWFORD | NE | 27032299104 |
| 297153A255B571 | YESENIA | CABRAL | NM | 35091383025 |
| 2971592A64B261 | JANICE L | AHERNS | IA | 27050989206 |
| 29715AA139155B | ALFREDO | ROMAN | TX | 90011220013 |
| 29716242487B87 | LINDA | GATEWOOD | AR | 23089532424 |
| 2971644757B423 | BERNARDINO | LARA MARCOS | NC | 90013924475 |
| 29719239A91522 | VIANEY | ORTIZ | TX | 90012642390 |
| 2971964AA91522 | VIANEY | ORTIZ | TX | 90008556400 |
| 2971968A891953 | JUANA | SILVERIO | NC | 90014166808 |
| 2971982A557593 | KATHLEEN | GARCIA | NM | 90007488205 |
| 2971B147991592 | KARLA | BUENROSTRO | TX | 90015031479 |
| 297213A6647952 | BRENDA | MOTT | AR | 90000913066 |
| 29721839387B87 | VICTORIA | JACKSON | AR | 90013938393 |
| 29721A48384364 | MAURICE | ALLARD | SC | 19021590483 |
| 297224A139184B | MARILYNN | WEST | OK | 21070794413 |
| 297224A717B449 | OSCAR | BARRIGA | NC | 90013924071 |
| 2972362435B271 | MARIE | MAYES | KY | 90008906243 |
| 29723A8655B571 | MARIA | HOLGUIN | NM | 35083350865 |
| 2972417297B449 | JAVARES | BLAKELY | NC | 90015131729 |
| 2972427A791592 | CRISTINA | DELGADO | TX | 90008382707 |
| 2972443619189B | JANET | SMITH | OK | 90015214361 |
| 2972731A191828 | CHRISHANNDA | AYERS | OK | 90013963101 |
| 29728A9591522 | ROBERT | SORIANO | TX | 90010358095 |
| 2972888965B271 | VICKI | NICHOLS | KY | 68028818896 |
| 2972947249189B | TANNEQUA | LEWIS | OK | 90009534724 |
| 29729BA4A31453 | TORY | MITCHELL | MO | 90013188040 |
| 2972B12545B571 | JESSICA | REYNOLDS | NM | 90012511254 |
| 2972B433191592 | JOSUE | RIVAS | TX | 90010814331 |
| 2972BA9A581633 | CHRIS | NARAMORE | MO | 90013490905 |
| 2973141498B159 | JAMES | HANKS | UT | 90006724149 |
| 29731739787B87 | LISA | BROWN | AR | 90009067397 |
| 293263763364B | TERRY | WHITE | NC | 90012646376 |
| 2973352AA51336 | TASHA | DAY | OH | 66020175200 |
| 2973389419189B | MATHEW | ALLISON | OK | 90007208941 |
| 2973491315B254 | RICHARD | BURCHETT | KY | 90009769131 |
| 2973549339189B | SHALONDA | LUNSFORD | OK | 21097494933 |
| 2973614415B195 | CHARLIE | JORDAN | AR | 90015071441 |
| 297362A3131453 | SAMMY | BROWN | MO | 90004622031 |
| 2973668297B449 | CHARTINA | BOOZE | NC | 90011506829 |
| 2973744579189B | TONY | MURRAY | OK | 90015214457 |
| 29737459A72B29 | DANIEL | FUENTES | CO | 33038874590 |
| 2973766799184B | OSCAR | RAMIREZ | OK | 90014686679 |
| 2973777289152B | JANETTE | HERNANDEZ | TX | 90012457728 |
| 2973927235B271 | RACHEL | ROSARIO | KY | 68019682723 |
| 2973946 7A5B571 | LUIS | BUSTILLOS | NM | 90014374670 |
| 2973972792B987 | MIGUEL | ARAUZA | CA | 90012827279 |
| 2973B19927B449 | KENYA | THOMAS | NC | 90014971992 |
| 2973B742131631 | JESSIE | PAYNE | KS | 22015407421 |
| 2973B92324B281 | MARIA | TAMAYO | NE | 90005799232 |
| 2974144749189B | PETER | TOWSON | OK | 90015214474 |
| 2974244749189B | PETER | TOWSON | OK | 90015214474 |
| 2974336A191592 | DAVID | RUBIO | TX | 90014453601 |
| 2974346194B588 | KRYSTAL | CAMPUZANO | OK | 21563654619 |
| 2974378A471923 | HILARY | SHINN | CO | 90003637804 |
| 297437A2487B87 | LAUREN | BROWN | AR | 90015177024 |
| 297438A3685822 | AARON | LAMOT | CA | 90002728036 |
| 2974482A94B261 | ROSA | ZAMORA | NE | 90013938209 |
| 2974574119184B | NANCY | IVEN | OK | 90011117411 |
| 297464A717B449 | OSCAR | BARRIGA | NC | 90013924071 |
| 29746529A5B271 | MIKE | REYNOLDS | KY | 68065625290 |
| 2974666195B571 | MARIA | SAENZ | NM | 35060736619 |
| 2974685719184B | JACKIE | WILSON | OK | 90000988571 |
| 2974721684B588 | CHRISTINA | TORRES | OK | 90006542168 |
| 297478A8591592 | JOSE | SOLORIO | TX | 75052088085 |
| 2974 7A66372B42 | LARISSA | NEELEY | CO | 33008420663 |
| 29748A2119155B | DAVID | ALVARADO | TX | 90011220211 |
| 2974984799189B | REBECCA | SIMS | OK | 90011608479 |
| 2974B566191828 | EARLOW | LIRA | OK | 21011425661 |
| 2974B99A691953 | PATRICE | HIGH | NC | 90002229906 |
| 2975139A491828 | BRANDY | PATRICK | OK | 90006113904 |
| 2975184799189B | REBECCA | SIMS | OK | 90011608479 |
| 2975189175B161 | SHARON | SMITH | AR | 23039428917 |
| 29751A14A57581 | ANTONIO | SEDILLO | NM | 90012300140 |

| 29753A5A391828 | RAYMOND | LEE | OK | 90010530503 |
| 29754A88887B87 | RUBY | COLEMAN | AR | 90009330888 |
| 2975521415B271 | MICHAEL | PHELPS | KY | 68091172141 |
| 2975532857B449 | WENDY | BANEGAS | NC | 90001263285 |
| 29755969A51328 | FORREST | HAINES | OH | 90002289690 |
| 2975655274B588 | RACOYA | THOMAS | OK | 90007435527 |
| 2975684944B588 | GIBRIAN | RIVAS | OK | 90015018494 |
| 29757755A81633 | DOUGLAS | TYSON | MO | 90009237550 |
| 2975846A84B588 | JESSE | HARMON | OK | 90010734608 |
| 2975911735B271 | BADD | ASZ | KY | 90012331173 |
| 2975962559155B | RAMON | ROMERO | TX | 90002576255 |
| 2975B263351328 | SAMANTHA | KIRBY | OH | 66058432633 |
| 2975B988985822 | ADA | QUINONEZ | CA | 90003169889 |
| 29761A96472481 | ASHLEY | JOHNSON | PA | 90001410964 |
| 2976272875B571 | MARTIN | CANALES | NM | 90006217287 |
| 29762A77784364 | WILLIAM | WRIGHT | SC | 90007130777 |
| 2976351449155B | ROSAURA | ALFARO CERVANTES | TX | 90012575144 |
| 29763A55851328 | JAMIE | LAMBERT | OH | 90011890558 |
| 297641A1191522 | CLAUDA | HERNANDEZ | TX | 90008451011 |
| 29765271A3B352 | ALPHONSO | BASS | CO | 33035312710 |
| 2976591934B281 | DOROTHY | GILLMAN | NE | 27030799193 |
| 29765A2884B588 | REY | PRICE | OK | 90011970288 |
| 29766A36691592 | ORLANDO | AVALOS | TX | 75077250366 |
| 2976733A24B588 | RUBEN | MARTINEZ | OK | 90001783302 |
| 2976733A555957 | IVETTE | CHAIDEZ | CA | 90011333305 |
| 29767682572B84 | LANA CORIE | MEDINA | CO | 90002016825 |
| 2976819694B281 | DIONDRE | MITCHELL | NE | 27026651969 |
| 2976582A4B588 | BRIAN | WALKER | OK | 90005665820 |
| 2976882687B69 | RICHARD | BRIGGS | AR | 90013768296 |
| 2976897332B221 | CAROLYN | CLEMONS | DC | 90014499733 |
| 2976919739155B | WEST | SLOAN | TX | 90014801973 |
| 2976935365B271 | JEFF | GILBERT | KY | 90012933536 |
| 2976B21182B221 | KENYATTA | ALI | DC | 90002602118 |
| 2976BA96472481 | ASHLEY | JOHNSON | PA | 90001410964 |
| 2977143A85B571 | CYNTHIA | CLEMENTS | NM | 90003274308 |
| 29771816976B4B | SERGIO | RODRIGUEZ | CA | 90011778169 |
| 29771948A5B161 | LASHALL | HOWARD | AR | 90002039480 |
| 2977235754B588 | ASHLEY | TIPPIT | OK | 90013833575 |
| 2977273AA51328 | ANDREW | RITTER | OH | 66040057300 |
| 2977424887B449 | HEDDY | ALVES GARCIA | NC | 90010542488 |
| 297742AA681633 | MORRIS | CORNLEY | MO | 90000492006 |
| 2977443895B35B | MARIA | RODRIGUEZ | OR | 90010004389 |
| 2977485A4B541 | DANIELLE | WALKER | OK | 90012585850 |
| 2977489A451328 | NATHAN | HEATHCOCK | OH | 90010678904 |
| 2977648A291522 | AIDEE | OROZCO | TX | 75094014802 |
| 297766A695B19B | RENEE | GARCIA | AR | 90012516069 |
| 29777288A91828 | PHIL | MCARTHUR | OK | 21007932880 |
| 29777A7345B271 | DARNELL | TAYLOR | KY | 90014700734 |
| 2977854A79189B | TRE | ROBINSON | OK | 90015215407 |
| 2977887115B271 | LACIE | WILLIAMS | KY | 90001618711 |
| 29779854A51328 | TERESA | DEAN | OH | 66040858540 |
| 2977B742585822 | ASHLEY | DODGE | CA | 90011577425 |
| 2977B76A15B571 | WALDREIA | CLARK | NM | 90005007601 |
| 297811AA255957 | YAZMIN | SANCHEZ | CA | 90009641002 |
| 2978274A25B161 | JAIME | LOPEZ | AR | 23001287402 |
| 2978311A991592 | JORGE | RODRIGUEZ | TX | 90013471109 |
| 2978323A87B449 | CRYSTAL | SMITH | NC | 90013172308 |
| 2978328835B271 | JAMES | JONES | KY | 90007922883 |
| 29783299A91828 | MICHAEL | BEVINS | OK | 90015002990 |
| 29783A5784B588 | KAREN | CARDONA | OK | 90011380578 |
| 2978424A24B245 | CHERITA | VELAND | NE | 90012602402 |
| 2978438939155B | ANTONIA | BUSTAMANTE | TX | 75011153893 |
| 2978A2915B271 | JOSEPH | HUNT | KY | 90005190291 |
| 2978534929184B | MELISSA | SHAW | OK | 90014213492 |
| 297855A134B281 | NIM | TAMANG | NE | 90010555013 |
| 2978576314B588 | VICTOR | CARRAON | OK | 21588717631 |
| 2978742245B161 | SHERYL | CARMICHAEL | AR | 23002184224 |
| 2978748899155B | ANDY | GALLARDO | NM | 90012494889 |
| 2978864355B571 | ALEXIS | BAROS | NM | 90014936435 |
| 29788A7664B261 | RAN | GURUNG | NE | 90012740766 |
| 29789A2691522 | MARGARITA | SIFUENTES | TX | 90002098026 |
| 29789A25991592 | ENRIQUE | CASTILLO | TX | 90014770259 |
| 2978B664931453 | ANTONIO | RILEY | MO | 90001296649 |
| 2978B74854B281 | TRACY | MORGAN | NE | 90012447485 |
| 297918A575B571 | MICHELLE | DEWEY | NM | 90003148057 |

| | | | | |
|---|---|---|---|---|
| 2979198454B281 | KANDACE | CHAMBERS | NE | 27090039845 |
| 2973382255B271 | REALLY | REAL JR | KY | 90008678225 |
| 29794771872B84 | JEN | SCHMIDT | CO | 33049957718 |
| 2979669487B449 | ADILIO | MARTINEZ | NC | 11018426948 |
| 29797223A61994 | DEBRA | JONES | CA | 90013712230 |
| 2979725435B571 | ANNETTE | ARAGON | NM | 35093482543 |
| 29797A68591828 | MYESHA | WINSTON | OK | 90004190685 |
| 29797A94351323 | MONTE | GATES | OH | 90013940943 |
| 29798217A72B42 | JEFF | GARCIA | CO | 33051502170 |
| 2979967345B271 | KIARA | FOWLER | KY | 90003386734 |
| 2979BA7557B457 | NATASHA | WELBORN | NC | 90007890755 |
| 297B129A191828 | JOHNNA | MIZER | OK | 21007932901 |
| 297B175785B161 | AXLEXIS | ALVAREZ | AR | 90011697578 |
| 297B1A95A87B87 | MUVEDEMO | ID UR MOBILE CONNECTION | AR | 90003110950 |
| 297B378147B449 | LUDI | GARCIA | NC | 90003007814 |
| 297B419267B449 | SINDY | BANNESA | NC | 90011401926 |
| 297B451467B449 | MATERRANCE | RORIE | NC | 90010125146 |
| 297B491229155B | SILVIA | HERNANDEZ | NM | 75027039122 |
| 297B5297481633 | DAVON | DAVIS | MO | 90012702974 |
| 297B5385255957 | DANIEL | DIAZ | CA | 48006893852 |
| 297B5681631453 | MARCEL | HARRIS | MO | 90013486816 |
| 297B58A9955957 | RICARDO | ALVARADO | CA | 90014998099 |
| 297B5978272B42 | AVINA | CRUZ | CO | 90008559782 |
| 297B6586491522 | ALEX | MONTOYA | TX | 90013905864 |
| 297B65A4281633 | ADAM | WARD | MO | 90013405042 |
| 297B6839431631 | TERANCE | WHITE | KS | 90011988394 |
| 297B719585B571 | TRACY | ELDRIDGE | NM | 90013421958 |
| 297B787689189B | JESSIE MAY | WARTSON | OK | 21087318768 |
| 297B7993291953 | TYESHA | DAY | NC | 90013709932 |
| 297B8292691828 | JUDY | BRUSVEEN | OK | 90002772926 |
| 297B8447A72B84 | CORA | HOLLAND | CO | 90008634470 |
| 297B8633891522 | ADILENE | SALAS | TX | 90013766338 |
| 297B8926391953 | PEDRO | CHAJ | NC | 90013559263 |
| 297B8986551328 | EUGENIO | MARTINEZ | OH | 90009689865 |
| 297B8A18A31631 | MOLLY | NAIL | KS | 22007990180 |
| 297B955759155B | ANDRE | THOMAS | TX | 75022725575 |
| 297B9746681633 | CHRISTINE | WILSON | MO | 90000937466 |
| 297BB119851328 | STEPHANIE | REPP | OH | 90014031198 |
| 297BB17494B553 | VIRIDIANA | PACHECO | OK | 90007631749 |
| 297BB211172B42 | JAHAZIEL | RODARTE | CO | 33098032111 |
| 29811377A85999 | STEVEN | JONES | KY | 66001963770 |
| 29811557772B84 | KRISTIN | RINCONES | CO | 90013215577 |
| 2981186685B571 | MONICA | MACIAS | NM | 90004398668 |
| 2981214A733628 | SOLIS | INGRITH | NC | 12070571407 |
| 2981299128B15B | ALFREDO | MARTINEZ | UT | 31090589912 |
| 298133A6784364 | KAYLA | GUNTERMAN | SC | 90010573067 |
| 2981345845B271 | PATRICIA | MEREDITH | KY | 90013314584 |
| 2981423A25B571 | LUIS | PUENTEMORENO | NM | 35087802302 |
| 2981493124B261 | KYWANNA | MUMPHREY | NE | 90009409312 |
| 29815AA5631433 | PAUL | WEISS | MO | 27568980056 |
| 29816895787B87 | CHERRY | BURGESS | AR | 90011458957 |
| 29816A1AA5B271 | TERRY | ALLEN | KY | 68011200100 |
| 2981751645B333 | CHARLES LEE | WANKE | OR | 90012575164 |
| 29817634A9189B | LONDI | VASQUEZ | OK | 90015216340 |
| 29817A7664B261 | RAN | GURUNG | NE | 90012740766 |
| 29818214872B84 | FILIBERTO | SAUCEDO | CO | 90005312148 |
| 2981839285752B | CARLOS | MARTINEZ | NM | 90011563928 |
| 29818A4569155B | JANET | ACOSTA | TX | 90011220456 |
| 2981B461555957 | JOHN | HERRERA | CA | 90013604615 |
| 2981B766472B84 | MELISSA | MAY | CO | 90007357664 |
| 2981B865191522 | OSCAR | GUTIERREZ | TX | 90015168651 |
| 2981B92684B261 | MICHAEL | RAUMAKER | NE | 90009409268 |
| 298214A3151336 | AARON | MIZELL | OH | 90007644031 |
| 29821778A72B4B | MICHELLE | FORSYTHE | CO | 90008797780 |
| 298218A8A9189B | RICK | NEDOM | OK | 21081278080 |
| 29821A58731453 | PORTIA | WINSTON | MO | 90014810587 |
| 2982245937B449 | FRED | TRACY | NC | 90010704593 |
| 2982254334B261 | TYLER | ALLARD | IA | 90013775433 |
| 2982268375B243 | YOLANDA | REDMOND-GLENN | KY | 90006426837 |
| 29823444A9155B | LUCY | LEDESMA | TX | 75020284440 |
| 2982378429189B | BRENDA | TORRES | OK | 21045937842 |
| 2982385A761932 | JORDAN | MARTINEZ | CA | 90011378507 |
| 29823A2724B588 | CHAQUANA | THOMPSON | OK | 21518750272 |
| 2982419719155B | DOUGLAS | TINELL | TX | 75020041971 |
| 2982514925714B | WILBER | ABAD | VA | 81008631492 |

| 2982642767B449 | ANDRES | CONTRERAS | NC | 90013924276 |
|---|---|---|---|---|
| 2982645297B449 | LERON | PRECEND | NC | 90014854529 |
| 298264A329184B | SALVADOR | GUERRA | OK | 21074294032 |
| 2982685494B245 | DANZELLER | ECHITINAW | NE | 27018908549 |
| 2982715555B571 | GABRIEL | ESPINOZA | NM | 90007661555 |
| 29827171A51328 | ASHLEH | SPURLING | OH | 90013941710 |
| 298271A7151336 | STEPHEN | TOMPKINS | OH | 66057411071 |
| 298278A9A72B42 | VINCENT | VARGAS | CO | 33090738090 |
| 2982974534B281 | RENAZYA | TORRES | IA | 90007977453 |
| 2982B397191241 | TAMMY | DAUGHTRY | GA | 90009593971 |
| 2982B53AA81633 | KAYLA | COX | MO | 90009405300 |
| 2983138344B261 | BRADLEY | DUST | NE | 27075203834 |
| 29831711672B42 | PEDRO | CASTRO | CO | 33098447116 |
| 2983199339184B | JESUS | MAZORIEGO | OK | 21068669933 |
| 29832A92A91828 | RODERICK | COLE | OK | 90012570920 |
| 2983339364B281 | JORDAN | PAVELKA | NE | 90006153936 |
| 2983364434B588 | CYNTHIA | STIRES | OK | 90004336443 |
| 29834599272B42 | DAVE | WOODS | CO | 90013825992 |
| 2983718195B571 | MIRIA | GUEVERA | NC | 90013930402 |
| 2983718195B571 | LINDA | BAZAN | NM | 90011651819 |
| 2983733754B588 | STEPHANIE | WAGGONER | OK | 90015033375 |
| 2983755A987B87 | BARBARA | ADROW | AR | 90014575549 |
| 2983883789184B | SHELA | NORTHCROSS | OK | 90014858378 |
| 29839A45A87B87 | PAYGO | IVR ACTIVATION | AR | 90014570450 |
| 2983B38729189B | BRIAN | MEADOWS | OK | 21026333872 |
| 2983B83A233642 | WESLEY | SCOTT | NC | 90009758302 |
| 2983B923481633 | ALESHIA | FLETCHER | MO | 90009399234 |
| 2984161555B271 | DONNA | LEE | KY | 90011026155 |
| 2984185144B588 | KRISTEN MICHELLE | SANDERS | OK | 90013668514 |
| 2984186759184B | EMILY | FROST | OK | 90010148675 |
| 2984245865B271 | RUTH | HOEFLIN | KY | 90013314586 |
| 298424A8785822 | MYRNA | DOUGALL | CA | 90009574087 |
| 29842582A4B261 | ALEXIS | PACHECO | NE | 90011615820 |
| 29842965A22971 | BRANDEN | WILEY | GA | 90015519650 |
| 2984247499184B | VONDA | WILLIAMS-HALL | MO | 90013850081 |
| 2984337499184B | HECTOR | RESENDIZ | OK | 21033693749 |
| 2984375135B571 | JOE | BACA | NM | 90009287513 |
| 2984345287B87 | SHAVON | MILLER | AR | 90013073452 |
| 2984469399155B | MARIA ANTONIA | SALAZAR | TX | 90012026939 |
| 2984714972B29 | MIGUEL | RUBIO | CO | 90003287149 |
| 29844A31A91592 | CARLOS | LEYVA | TX | 90011950310 |
| 2984539A49184B | MICHAEL | DORLAND | OK | 90014583904 |
| 2984546887B87 | EVA | JOHNSON | AR | 23082744868 |
| 298454A735B571 | GUADALUPE | MENDOZA | NM | 35054734073 |
| 298456A429189B | JAMIE | ODONNELL | OK | 21087086042 |
| 2984646312B962 | ROSA | HERNANDEZ | CA | 90014094631 |
| 2984665936B931 | CLAUDIO | HERNANDEZ- FLOREZ | NJ | 90015366593 |
| 29846A14555957 | FELIPE | NUNEZ | CA | 48016960145 |
| 298471A565B571 | VALARIE | GARDUNO | NM | 35030251056 |
| 2984888A45B571 | SCOTT | RANSOM | NM | 90008588804 |
| 2984B26627B449 | TABATHA | MASSEY | NC | 90007262662 |
| 2984B31124B588 | TENNISE | ROBERTS | OK | 90005623112 |
| 2984B85315B271 | JAMIE | RANES | KY | 90014358531 |
| 2984B87699189B | HECTOR | AGUILAR | OK | 21020708769 |
| 29852699A4B56B | JOANNA | MELEGATTI | OK | 90005676990 |
| 29854A56131453 | SAUDIA | PIERCE | MO | 90010730561 |
| 2985539567B471 | FELIX | LOPEZ | NC | 90003153956 |
| 298553A374B281 | KELLY | MCDONALD | NE | 27098413037 |
| 29855A8435B271 | VICKIE | LONDON | KY | 90003040843 |
| 298576A524B245 | BOBI | SVENNNINGSEN | NE | 90012086052 |
| 2985785764B261 | ETHEL | HODGES | NE | 90013938576 |
| 2985846A472B42 | RIGOBERTO | VALDEZ | CO | 90012484604 |
| 298589A129184B | BRENDA | DRAPP | OK | 21078519012 |
| 2985926469155B | CHARLES | TURNER | TX | 90000372646 |
| 29859A25972B84 | BARRY | BAXTER | CO | 33087190259 |
| 2985B13242B229 | DARRELL | STEVENS | DC | 90001461324 |
| 2985B192272B29 | MARTHA | MARTINEZ | CO | 90006851922 |
| 2985B32949189B | OQUELY | GONZALEZ | OK | 90015223294 |
| 2985B427591592 | OSCAR | CEIJAS | TX | 90001174275 |
| 2985B64599184B | CLAUDIA | GOMEZ | OK | 90012446459 |
| 2985B78954B588 | MONICA | THOMAS | OK | 90009697895 |
| 2986139694B588 | JUSTIN | JONES | OK | 90012743969 |
| 298614A5987B87 | JUNE | STEWARD | AR | 90014474059 |
| 2986154455B338 | CASEY | FOWLER | OR | 44525015445 |
| 2986159345B271 | ERIN | ROBERTSON | KY | 90013005934 |

| | | | | |
|---|---|---|---|---|
| 2986257925133B | KRISTIE | WIEMER | OH | 90013775792 |
| 2986354569184B | DAVIN | BOGGAN | OK | 21089975456 |
| 298637A7A72497 | JUDITH | CORONA | PA | 90003037070 |
| 298639A9172B84 | CRIS | PARKER | CO | 90001229091 |
| 29864A41981633 | CARLOS | GIRAUDY | MO | 29094980419 |
| 2986658349189B | MARLA | MOODY | OK | 90015235834 |
| 29866A7A872B4B | HEATHER | BARTH | CO | 90009040708 |
| 2986828872B242 | JAMES | ALDRIDGE | DC | 90008762887 |
| 2986841689155B | KARINA | LOPEZ | TX | 90009084168 |
| 2986844785B161 | ZENA | GREEN | AR | 23002804478 |
| 2986895672B221 | ABSHIR | ADAM | VA | 90002509567 |
| 298696AA49189B | TIKCHA | JOHNSON | OK | 90015236004 |
| 298697A7851336 | AMBER | MAGGARD | OH | 90008167078 |
| 2986992664B245 | KELSIE | FLATT | NE | 90008709266 |
| 2986B48697B449 | CATALINA | HERNADEZ ALMARAS | NC | 90010544869 |
| 2986B696972B84 | SIMMS | JODON | CO | 33056736969 |
| 2987166A891522 | SILVA | RAMIREZ | TX | 75097486608 |
| 29871994A8B147 | GABRIEL | OLIVA | UT | 90011769940 |
| 2987253145B161 | HERMAN | STEVENSON | AR | 23029045314 |
| 29872A31751325 | DONNA | MOORE | OH | 90000820317 |
| 29873282972B42 | MARY | JENSEN | CO | 90007662829 |
| 2987378559189B | TABITHA | SALOM | OK | 21030617855 |
| 2987415389155B | NORMA | GUAJARDO | TX | 90014501538 |
| 2987541A99184B | AMY | SCHAEFER | OK | 90013414109 |
| 2987543877B449 | MARIA | AGUILAR | NC | 90013924387 |
| 2987551637B449 | ERICA | CHINCHILLA | NC | 90010545163 |
| 29875636376B71 | ASHLEY | CAVERO | CA | 90012726363 |
| 2987592529155B | CAROLINE | MARTINEZ | NM | 90015329252 |
| 29875A2499189B | DENNIS | TATUM | OK | 90014150249 |
| 2987624884B261 | PRECIOUS | CLARK | NE | 90009142488 |
| 29876792887B87 | JAWAUNAKA | JORDAN | AR | 23049237928 |
| 29876A3314B588 | JENNIFER | TOVAR | OK | 90011430331 |
| 29877427887B87 | ORA | ASH | AR | 90008854278 |
| 29877725A91522 | ALVAREZ | ALVAREZ | TX | 75040327250 |
| 29878441A81633 | BRANDON | RIVERA | MO | 90013414410 |
| 29878A88791953 | CARLOS | MONTALVO | NC | 17062520887 |
| 29879346372B84 | VANG | LEE | CO | 90002193463 |
| 2987966714B261 | NICHOLE | SHEARD | NE | 27030076671 |
| 2987984859189B | NANCY | HOLLINGSHEAD | OK | 21076958485 |
| 2987B299751328 | ROBERT | COFFMAN | OH | 90013952997 |
| 2987B777891592 | OSCAR | MATA | TX | 90010887778 |
| 2987B832591953 | SONYA | MOORE | NC | 90010908325 |
| 29881324A91828 | CIARA | PALONE | OK | 90005773240 |
| 2988148374B221 | TERRIE | MILLER | NE | 90012214837 |
| 298821384B588 | CHRISTOPHER | CLARK | OK | 90009271138 |
| 2988256748787 | YOLANDA | CLEVELAND | AR | 90013945674 |
| 29882683372B29 | EH | PAW | CO | 90006776833 |
| 29882A9315B571 | CLAUDIA | PARRA | NM | 90010560931 |
| 298831523B588 | NANCY | BREEDEN | OK | 90009701523 |
| 2988329235B571 | HEATHER | FISHBACK | NM | 90014842923 |
| 2988359139184B | KATIE | SPENCER | OK | 90015045913 |
| 2988565172B42 | FRANCISCO | GARCIA | CO | 90004046531 |
| 2988583692B92B | MIGUEL | MENDOZA | CA | 90012998369 |
| 2988586AA91592 | GUADALUPE | NIETO | TX | 90013328600 |
| 298867A2881633 | AJA | BEEKS | MO | 90000627028 |
| 29886A13291592 | DANIEL | ALVARADO | TX | 75099640132 |
| 2988794A81633 | TANIKA | SULLIVAN | KS | 90013699470 |
| 2988845349184B | BAMBI | CHERRY | OK | 21060024534 |
| 2988851525B571 | CAROL | WASHBURN | NM | 90002875152 |
| 2988865747B449 | ETIENNE | SADOHOUNME | NC | 90002956574 |
| 2988953843 6B77 | MATTHEW | DUSKY | OR | 90010315384 |
| 2988974884B588 | FORREST | FREEMAN 111 | OK | 21559727488 |
| 29889A38355957 | LILLIAN | VENTURELLA | CA | 48094880383 |
| 2988B5A8872B84 | ANN | CGUE | CO | 33059705088 |
| 29891A4359155B | ROSALES | BLANCA | TX | 90011430435 |
| 29892A53755957 | VICTORIA | SANCHEZ | CA | 90013130537 |
| 298951A4172B42 | SARAH | TITUS | CO | 90014681041 |
| 2989527155B271 | RAYMOND | JEFFRIES | KY | 90013212715 |
| 2989528627B449 | AUSTIN | LONG | NC | 90010742862 |
| 298958A2251336 | MELODY | WATERS | OH | 90015228022 |
| 2989739387B449 | KELVIN | WALKER | NC | 90014873938 |
| 298973AA25B161 | VICKI | SHEPARD | AR | 23011323002 |
| 2989797447B449 | VALERIA | REYES | NC | 11079799744 |
| 2989874884B588 | FORREST | FREEMAN 111 | OK | 21559727488 |
| 2989947A591592 | RED | HUDSON | TX | 90010814705 |

| 2989B612A91592 | GARY | PIZANA | TX | 90014176120 |
|---|---|---|---|---|
| 2989B87A172B42 | JAMES | BARTH | CO | 33006568701 |
| 2989B91559376B | JAMES | CRASE | OH | 90014889155 |
| 298B14A3A5B571 | BIENVENIDO | OTERO-ORDONEZ | NM | 90013074030 |
| 298B151A591522 | ABRAHAM | NEVAREZ | TX | 90008685105 |
| 298B16A6591522 | ANGEL | LARA | TX | 90014156065 |
| 298B1733657581 | PRISCILLA | MORENO | NM | 35517307336 |
| 298B1A22855957 | MARTHA | ROJAS | CA | 90001040228 |
| 298B214595B571 | JANET | SAIZ | NM | 90008621459 |
| 298B2163491828 | JULIA | BRUSVEEN | OK | 90013511634 |
| 298B2281581633 | GLENDA | AGUIRRE | MO | 90014642815 |
| 298B2378991592 | JESUS | RAMIREZ | TX | 90011053789 |
| 298B285589155B | BERTA | GARCIA | TX | 75074268558 |
| 298B28AA787B87 | LUTHER | WHALEY | AR | 23089318007 |
| 298B2A93991941 | ROSIE | JONES | NC | 90006010939 |
| 298B3151172B42 | CARMELINA | VENEGAS | CO | 33075331511 |
| 298B33AA381633 | PATRICIA | LAMPKIN | MO | 29034083003 |
| 298B3523291528 | SANDRA | RODRIGUEZ | TX | 90005825232 |
| 298B5235451328 | CLAYBURN | BIRD | OH | 90013932354 |
| 298B549814B261 | MEGAN | ROLLINS | IA | 27015294981 |
| 298B591999155B | DAVID | UENO | TX | 90004279199 |
| 298B6123591953 | ADAM | WHITE | NC | 90012251235 |
| 298B6385551328 | RACHEL | ELERICK | OH | 90003083855 |
| 298B67A8372B42 | MELISSA | RIVERA | CO | 33042617083 |
| 298B6913172B42 | DYLAN | RIVERA | CO | 90010809131 |
| 298B7269751336 | JEFF | ASHER | OH | 66026982697 |
| 298B757399189B | OLGA | AVINA | OK | 90014195739 |
| 298B766A191828 | LILIANA | RODRIGUEZ | OK | 90014916601 |
| 298B7772A4B245 | SHAWN | COOPER | NE | 27095537720 |
| 298B797425B571 | MARY | JAQUEZ | NM | 35074749742 |
| 298B8589881633 | LISA | HYATT | MO | 29056135898 |
| 298B8743451328 | MARIA | IRVIN | OH | 66087527434 |
| 298B891924B588 | JOSE | GONZALEZ | OK | 90013009192 |
| 298B8A4537B42B | RICHARD | MORGAN | NC | 90009530453 |
| 298B9362951336 | ANTONIETA | ESCALANTE | OH | 90014823629 |
| 298B9388751328 | LAURA | RIGDON | OH | 90014803887 |
| 298B9A2975B161 | CLARA | JENKINS | AR | 23002640297 |
| 298B248651336 | DENNIS | WESSEL | OH | 90006962486 |
| 298BB33A34B588 | HERBERT | DUNCAN | OK | 90009693303 |
| 298BB648991522 | BELEN | CONTRERAS | TX | 90005656489 |
| 298BB685191592 | ABRAHAM | ORTEGA | TX | 90009566851 |
| 298BBA8715B571 | LUIS | LOZOYA | NM | 35095640871 |
| 298BBA9219184B | BERNARDO | GARCIA | OK | 90014230921 |
| 2991339369155B | GERALD | DITZ | TX | 90002663936 |
| 29913556A72B29 | RODNEY | PEACOCK | CO | 33011305560 |
| 2991372279155B | DITZZ | GERALD | TX | 90010377227 |
| 2991432789184B | CARLOS | CONTRERAS | OK | 90012513278 |
| 2991486324B245 | MARIA | SUAREZ | NE | 27000278632 |
| 29914892A4B261 | AMILCA | VASQUEZ | NE | 90013938920 |
| 299153A5291525 | MARIA | FLORES | TX | 75007173052 |
| 2991576454B588 | ELVERINIA | GARCIA | OK | 90013857645 |
| 2991639924B245 | AUSTIN | PUCKETT | NE | 90011773992 |
| 2991731AA9155B | MOISES | DIAZ | TX | 90014683100 |
| 2991769A59155B | MOISES | DIAZ | TX | 90015206905 |
| 2991823167 2B42 | PAUL | COUTURE | CO | 33009072316 |
| 2991824514B245 | DIANA | ANDREASEN | IA | 27069522451 |
| 2991859149155B | SABRINA | VARGAS-ORTIZ | TX | 75068645914 |
| 2991BAA2891241 | TONYA | THORPE | GA | 14589980028 |
| 2992183238B179 | RAYMUND | HARRIS | UT | 31037448323 |
| 2992185A69155B | ARTURO | ESPINOZA | TX | 75087168506 |
| 2992341A391828 | KRYSTAL | WILLIAMS | OK | 90014304103 |
| 2992461719184B | FRANCISCO | GARCIA | OK | 21004856171 |
| 2992481573B333 | ART | VALENTINE | CO | 90008468157 |
| 29924A68455957 | ITELA | MAYORAL | CA | 90013860684 |
| 299256A2251328 | TARA | TELINDA | OH | 90013956022 |
| 2992629638B172 | RAMIRO | MARROQUIN | UT | 31085562963 |
| 2992641619184B | KERRY | NEELEY | OK | 21056854161 |
| 2992658115B571 | TAMARA | FRANCISCO | NM | 35092915811 |
| 2992685525B271 | AUSTIN | STINSON | KY | 90011208552 |
| 2992731185B161 | MARCY | HOLMES | AR | 23000133118 |
| 29927997572B42 | SOCORRO | CUEVAS | CO | 90004689975 |
| 299281A8372432 | RONALD | KERNS | PA | 90011661083 |
| 29928341872B42 | LEI | LONGAKER | CO | 90014083418 |
| 299283A865B571 | MARIA | LOPEZ | NM | 90008243086 |
| 299286A875B375 | JOHN J. | HALVORSON | OR | 90010046087 |

| 2992B64114B281 | LINDA | ROBINSON | NE | 27030906411 |
|---|---|---|---|---|
| 2992B676A9189B | KAY-LONI | TAYLOR | OK | 90015236760 |
| 2992B9A129184B | BRENDA | DRAPP | OK | 21078519012 |
| 2993121957196B | CADEEJAH | CHAFFIN | CO | 90010502195 |
| 29932A2197B449 | SUGELY | DELCID BANEGAS | NC | 90013930219 |
| 29932A6669189B | CLEO | JACKSON | OK | 90015240669 |
| 29933535987B87 | BRITTNEY | ALLEN | AR | 90006925359 |
| 2993512A591828 | DEVIN | TYLER | OK | 90014241205 |
| 299357A8972B84 | ALAINA | RADECKY | CO | 33083857089 |
| 2993596A431631 | LISA | CULVER | KS | 90012659604 |
| 299361A734B281 | JEREMY | BELT | IA | 90002071073 |
| 2993672935B161 | CARL | LAWSON | AR | 90012587293 |
| 299375A4355957 | NATASHA | GONZALEZ | CA | 90013775043 |
| 29938458472B42 | SUSAN | SPIES | CO | 33053554584 |
| 29938A15484364 | JAMES | WHALEY | SC | 90008150154 |
| 2993B197831631 | CANDICE | KETCHAM | KS | 22080341978 |
| 2993B2A194B588 | GLENDA | SILIEZAR | OK | 90015312019 |
| 2993B53634B245 | ANDRADE | ESPINOZA-ZULEYMA | IA | 90003415363 |
| 2993B599A91592 | ALEX | FUNES | TX | 90012735990 |
| 2993B59A751328 | KEVIN | STEINBRUGGE | OH | 90002245907 |
| 2993B821587B87 | TERESA | LAPOOLE | AR | 23086458215 |
| 2994188519155B | VICTOR | MORALES | TX | 90009938851 |
| 29942226272B42 | GERMAN | SALGADO MALDONADO | CO | 90012332262 |
| 2994227825B271 | MARK | WEAVER | KY | 90014932782 |
| 2994273A29155B | IRMA | MENDOZA | TX | 75045067302 |
| 2994277A97B449 | MAHMOUD | BADR | NC | 11004627709 |
| 2994343AA9184B | ARCELIA | GARCIA | OK | 90010564300 |
| 2994412AA4B281 | TRACY | HUERTA | NE | 90010401200 |
| 2994487837Z2B84 | JOHN | MARTINEZ | CO | 33050998783 |
| 299448A7791592 | ARTURO | VENEGAS | TX | 75081098077 |
| 29944A5372B42 | HENRIETTA | FLOWERS - MARTIN | CO | 33069859053 |
| 29944A84A72B25 | THERRIN | JONES | CO | 90012510840 |
| 2994528324B588 | ANA | BRAVO | OK | 90009702832 |
| 2994531A991522 | RITA | VALDEZ | TX | 90000213109 |
| 299457A5855957 | VERONICA | GONZALEZ | CA | 90011227058 |
| 2994595867B449 | SASHA | HENDERSON | NC | 11088019586 |
| 299462A2285822 | KIMBERLY | MARTINEZ | CA | 90011592022 |
| 29946993672B42 | NICHOLAS | VERBLE | CO | 90013809936 |
| 2994811555B333 | IGNACIO | VARGAS | OR | 90014551155 |
| 299493A8A87B87 | PAYGO | IVR ACTIVATION | AR | 90012893080 |
| 2994B261A87B87 | SHARONNA | ASHLEY | AR | 90013352610 |
| 2994B316A51336 | JOHN | MANUEL | OH | 90012913160 |
| 2994B48565B571 | TOBI | GENTRY | NM | 90005114856 |
| 2994B578791522 | SAUL | ESPARZA | TX | 90009955787 |
| 2994Ba69431448 | MERCEDES | HODGES | MO | 90011720694 |
| 2995111834B281 | TRACEY | MARSHALL | NE | 27030441183 |
| 2995143A291522 | CHRISTINA | REDER | TX | 75054064302 |
| 299516A4391953 | EBONY | HARTSFIELD | NC | 90011016043 |
| 2951A25455957 | TINA | JIMENEZ | CA | 90003910254 |
| 2995238925B571 | ROB | LYDICK | NM | 90013413892 |
| 2995261217B449 | ERIKA | BARTON | NC | 11089326121 |
| 2995265585B271 | KAYLA | MORRIS | KY | 68055746558 |
| 2952789A51336 | NATASHA | WEIER | OH | 66059157890 |
| 2995398295B571 | MAGGIE | SORRELL | NM | 90012639829 |
| 2953A89431631 | JOHN | SIMMS | KS | 90011980894 |
| 2995513434B245 | CAROL | KOZICKI | NE | 90009501343 |
| 29956277972B84 | MARIO | GARCIA | CO | 90009792779 |
| 2995883789184B | SHELA | NORTHCROSS | OK | 90014858378 |
| 2958AA6451336 | ISSAC | DIGGS | OH | 66094790064 |
| 2995911454B245 | JORGE | DIAZ ESPINO | NE | 90000571145 |
| 2959645572B29 | RENEE | AMBROSEN | CO | 33032316455 |
| 2995982939155B | JOSE | DE SANTIAGO | TX | 90013488293 |
| 2995B54329184B | TINA | SKJERSETH | OK | 90012485432 |
| 29961199197B4B | RACHEL | SIPPEL | CO | 90004221991 |
| 2996161315B571 | TAMARA | TAPIA | NM | 90008676131 |
| 2996165674B588 | ANDREA | MCCULLAR | OK | 90010566567 |
| 2961A31585822 | NICOLE | HOUSHAN | CA | 90008610315 |
| 2961A65891953 | RENE | GAMEZ | NC | 90011830658 |
| 2996228994B261 | RANDALL | TOMSU | NE | 90013452899 |
| 29962459672B42 | SYDNIE | RILEY | CO | 90012414596 |
| 2996314A987B87 | JONATHAN | BOYKIN | AR | 90011241409 |
| 29963963472B29 | SIMONA | CORREA | CO | 33088679634 |
| 2965451472B29 | KAYLEN | HOLLIS | CO | 90002814514 |
| 2965482698B42 | RUDY | ARANA | NC | 90010334826 |
| 2996588163144B | TAMMY | HUNT | MO | 90015178816 |

| 2996626714B588 | ADRIANA | CHAVARRIA | OK | 90010722671 |
|---|---|---|---|---|
| 29966785A55936 | CHERRIE | BYARS | CA | 90013367850 |
| 29966A16455957 | MICHAEL | SASIN | CA | 90010780164 |
| 299676A979184B | JOHN BEATY | WORTHAN | OK | 21094566097 |
| 29967A52291592 | SAMUEL | MUNOZ | TX | 75071830522 |
| 2996824637B449 | FILIBERTO | ESTRADA | NC | 90013602463 |
| 29968AAA751325 | ASHLEY | WILLIS | OH | 90006860007 |
| 29969183A91528 | FRANCISCO | ALVIDREZ | TX | 75087091830 |
| 299693A2372B84 | BEVOLIN | ROBINSON | CO | 90010533023 |
| 2996992289136B | ASHLEY | OLDFIELD | KS | 90002279228 |
| 2996B136291522 | RAUL | ADDEMAN JR | TX | 90013151362 |
| 2996B14299155B | GABRIEL | DELACRUZ | TX | 90015131429 |
| 2996B14839189B | CADY | RITTETOE | OK | 90015241483 |
| 2996B576755957 | BRITTNEY | THOMPSON | CA | 90007405767 |
| 2997219A491828 | MARTHA | MARES | OK | 90012561904 |
| 29972678772B42 | STEVE | SCHNARR | CO | 33069796787 |
| 2997278217B33B | RAHIMA | SAFI | VA | 90009307821 |
| 29973811472B84 | RAMIRO | SANCHEZ | CO | 90011718114 |
| 2997434464B245 | KEYSHA | CORTES | NE | 90013773446 |
| 29974A6384B588 | DAISY | MENESES | OK | 90014680638 |
| 29974A6447B449 | MARIO | GRANDE | NC | 90012020644 |
| 29975983A91828 | DEMYA | WILKERSON | OK | 90002609830 |
| 2997653834B588 | ALBERTO | SOLANO | OK | 90014025383 |
| 2997717A99155B | ERICKA | GUERECA | TX | 90011221709 |
| 29977262172B42 | ANA | MARTINEZ | CO | 90010012621 |
| 2997829A491828 | FELICIA | MATHENEY | OK | 21011752904 |
| 2997834355B161 | JOSE | SANTOS | AR | 90004693435 |
| 29978892687B87 | MICHEAL | SCOTT | AR | 90006738926 |
| 2997B984231433 | JOHN | TAYLOR | MO | 90004459842 |
| 29981951487B87 | COURTNEY | OTIS | AR | 90013949514 |
| 29981A4825B271 | LATONDRA | HUFFMAN | KY | 90013120482 |
| 29981AA913B347 | EDUARDO | ESCOTO MONCIVAIS | CO | 33021120091 |
| 299827A649184B | CHRISTOPHER | DAVIS | OK | 90011137064 |
| 2998288487B449 | ROSE | WALKER | NC | 90006518848 |
| 29985A8A291592 | ROBERTO | RODIGUEZ | TX | 90005300802 |
| 29986373A51336 | DERRICK | DAVIS | OH | 90014773730 |
| 2998686214B245 | JALISA | WILLIAMS | NE | 90012308621 |
| 2998796249184B | RAMONA | CHEZEM | OK | 90012989624 |
| 29987A62972B42 | RENEE | STAPLETON | CO | 90012870629 |
| 29987A7635B271 | JESSICA | DAVIS | KY | 90011000763 |
| 2998838274B261 | JULIA | BREKEL | NE | 27068373827 |
| 29988A2669155B | RICHARD | PONCE | TX | 75088380266 |
| 2998935165B271 | JUSTIN | CHRISTMAN | KY | 90015323516 |
| 29989414387B87 | GABRIELLE | WHITMORE | AR | 90011014143 |
| 2998B27617B386 | JENNIFER | GREENFELD | VA | 81035792761 |
| 2999141A44B25B | THOMAS J | YABLONSKI | NE | 27074264104 |
| 2999156A491522 | SEAN | GRAY | TX | 75070345604 |
| 2999416127  2B42 | VERONICA | OROZCO | CO | 33010421612 |
| 29994588A72B29 | MAYRA | BALTAZAR | CO | 33074295880 |
| 299947A494B588 | SKYLER | HENDERSON | OK | 90012387049 |
| 2999482227B449 | CECELIA | DONYEN | NC | 90002708222 |
| 29994A2375B271 | LATRECE | WARE | KY | 90013980237 |
| 2999513    7A72B38 | LAURA | LAMB | CO | 90006161370 |
| 2999558774B281 | LUCIO | GUZMAN | NE | 27061305877 |
| 2999568539184B | YOLANDA | GALLEGOS | OK | 90010826853 |
| 2999673687B471 | LYNETTE | DIXON | NC | 11047237368 |
| 2999698A15B571 | BRENDA | BLANDO | NM | 35050519801 |
| 2999719A931433 | DEBRA | WOLFF | MO | 90010021909 |
| 2999855A372B42 | TAMMY | BELLAMY | CO | 90012125503 |
| 29998A4129155B | LINDA | ESTRADA | TX | 75050600412 |
| 299992A9191522 | ANITA | ALVARADO | TX | 90007372091 |
| 2999951339184B | VALERIE | JAMES | OK | 90014215133 |
| 29999A6664B588 | ANDREA | PALOMO | OK | 90014520666 |
| 2999B62862B265 | KEVIN | CURTIS | DC | 90012016286 |
| 2999B75114B245 | LYNNETTE | SANDERS | NE | 27066827511 |
| 2999B892655957 | PAULINE | RISENHOOVER | CA | 90007738926 |
| 2999BAA689189B | NICK | WASHINGTON | OK | 90005310068 |
| 299B1126487B87 | DOROTHEA | WILLIAMS | AR | 23088461264 |
| 299B142339184B | ALTHEA | COMPHER | OK | 90014214233 |
| 299B155384B551 | GREG | WENGER | OK | 21591495538 |
| 299B1814891528 | SINDIA | TORRES | TX | 75081388148 |
| 299B28A715B271 | KIM | YONS | KY | 90011088071 |
| 299B297975B271 | DEANTE | CUMINGHAM | KY | 90013269797 |
| 299B2A26255957 | MALAYKHAM | VONGMANY | CA | 48088020262 |
| 299B51A7151336 | JACINTO | CHAVEZ | OH | 90012211071 |

| 299B5582891522 | ESMERALDA | CONTRERAS | TX | 75037525828 |
|---|---|---|---|---|
| 299B591327B471 | KENNEDI | TERRELL | NC | 90004539132 |
| 299B5997281633 | JULIO | MARTINEZ | MO | 90005119972 |
| 299B662935B161 | CLIFTON | CHARLES | OK | 90011206293 |
| 299B7154A7B449 | SHENA | OSBORNE | NC | 90002031540 |
| 299B7258955957 | VICTOR | GARCIA | CA | 90000872589 |
| 299B765A391592 | JASON | GONZALEZ | TX | 90004166503 |
| 299B7674731631 | LEONARD | BAILEY JR | KS | 90012796747 |
| 299B844357B449 | DAGOBERIO | BANEGAS | NC | 90013924435 |
| 299B949124B588 | JOHN | YOUNG | OK | 90005104912 |
| 299B9897787B87 | BRIAN | SHANNON | AR | 90002468977 |
| 299BB34915B271 | MONTESEA | MANNING | KY | 90009163491 |
| 299BB55164B588 | YALONA | KING | OK | 90014015516 |
| 29B11868772B42 | HANNAH | SUH | CO | 90012848687 |
| 29B11A6695B271 | CHRISTINA | RHODES | KY | 90015320669 |
| 29B12667972B84 | MIRNA | CALVA | CO | 90009636679 |
| 29B128A245B161 | KIARA | MARSHAEL | AR | 90001088024 |
| 29B131A9591522 | FRANCISCO | CHAVEZ | TX | 75079201095 |
| 29B13651491953 | WAN | PUIH | NC | 17014626514 |
| 29B13883584364 | TERRENCE | DICKSON | SC | 90011288835 |
| 29B13892472B42 | NICOLE | CAMPBELL | CO | 33032748924 |
| 29B1418A39189B | DONNA | PLATT | OK | 90015051803 |
| 29B14836331453 | EUGENE | CUFF | MO | 27544578363 |
| 29B15177191528 | SONIA | GONZALEZ | TX | 90005781771 |
| 29B15459351336 | CHERYL | ACKERMANN | OH | 90005764593 |
| 29B15492A72B42 | JOSE | NUNEZ | CO | 90012904920 |
| 29B1565774B261 | VEVE | ADANILENTE | NE | 27059396577 |
| 29B15A18772B84 | MARIAH | CASILLAS | CO | 90008490187 |
| 29B16564491522 | MARIE | ORRICK | TX | 90014935644 |
| 29B169A5555957 | MATT | JOHNSON | CA | 90012289055 |
| 29B16A52831631 | TRACY | WILLIAMS | KS | 90014300528 |
| 29B17139A7B449 | DORA | PINA | NC | 90013961390 |
| 29B17177191528 | SONIA | GONZALEZ | TX | 90005781771 |
| 29B17188131631 | JOHN | BIAGINI | KS | 22081411881 |
| 29B1771A991828 | VICTOR | TORRES | OK | 90010507109 |
| 29B17988531448 | JA'NET | MORGAN | MO | 27539849885 |
| 29B18116191241 | PATRICK | MIKELL | GA | 14571521161 |
| 29B1822617B449 | KENDRA | DIXON | NC | 90001642261 |
| 29B18495485949 | NAKIESHA | TAYLOR | KY | 90015214954 |
| 29B1869A491953 | ALBERTO | SANTOS | NC | 17081426904 |
| 29B18968491828 | TAY | BREWER | OK | 90013399684 |
| 29B18A9295B356 | MORGEN | STAR-BUHLER | OR | 90002240929 |
| 29B1924949184B | MITCHELL | BOWEN | OK | 21038682494 |
| 29B1978424B588 | BRIAN | HALE | OK | 90011557842 |
| 29B19A4177B449 | BETTY | SIMPSON | NC | 90014610417 |
| 29B1B17119189B | MONIQUE | MOORE | OK | 90015051711 |
| 29B21491191522 | CLEO | SAIZ | TX | 90013104911 |
| 29B2157315B161 | KAMILANA | GAITHER | AR | 90012785731 |
| 29B21582651336 | TRISHA | WILSON | OH | 66039525826 |
| 29B22168691953 | STEPHEN | BELL | NC | 90012051686 |
| 29B2236899155B | ELIA | TRUJILLO | TX | 90015033689 |
| 29B22776991592 | ERNESTO | CHAVIRA | TX | 90011577769 |
| 29B22A1454B588 | XAVIER | GRAVES | OK | 90013790145 |
| 29B22A3947B449 | ERICA | BURDINES | NC | 90014300394 |
| 29B2335499155B | EMA | ARMENTA | TX | 90006103549 |
| 29B23517751336 | CHASIE | ROBINSON | OH | 90012885177 |
| 29B2373544B245 | JANICE | BAUMGARTNER | NE | 27036137354 |
| 29B23826291522 | RUDY | M | TX | 90009528262 |
| 29B2398AA61995 | SLOANE | GRAFT | CA | 46016989800 |
| 29B23A9269184B | YOLI | PAREDES | OK | 90006150926 |
| 29B2486444B245 | DYCHELLE | GRIFFY | NE | 90013568644 |
| 29B2557315B161 | KAMILANA | GAITHER | AR | 90012785731 |
| 29B25A43155957 | CHERRI | WOOMMAVOVAH | CA | 48006420431 |
| 29B25A4984B245 | LISA | SKINNER | NE | 27071800498 |
| 29B2673395B571 | RICKY | JIMENEZ | NM | 90010207339 |
| 29B26AA9A7B449 | HLAT | ROMAH | NC | 90011940090 |
| 29B275A8A4B245 | DAVID | JAIMES | IA | 27072555080 |
| 29B27725781633 | RICKIE | MOORE | MO | 90015187257 |
| 29B27948781633 | BALTAZAR | CALDERON | MO | 90010389487 |
| 29B28259391828 | FLEETA | DAVIS | OK | 90009342593 |
| 29B2831584B588 | MARK | WADZECK | OK | 90003753158 |
| 29B28575851328 | HAROLD | SOUTHARD JR | OH | 66013675758 |
| 29B2863219189B | VET | EZELL | OK | 21029256321 |
| 29B2969451336 | KERRIE | HANEY | OH | 90013316946 |
| 29B2B174587B87 | MIGUEL | SANTOS | AR | 90014861745 |

| 29B2B46565B161 | MARLON | RAGLIN | AR | 90014794656 |
|---|---|---|---|---|
| 29B2B52235B268 | BRENDA | CRAIG | KY | 90007395223 |
| 29B2B676672B42 | EMMA | LIMAS | CO | 33015656766 |
| 29B2B925655957 | GREGORIO | SANTIAGO | CA | 90001319256 |
| 29B2BA9467B449 | FRED | MOORE | NC | 90012860946 |
| 29B311A655B571 | DESIREE | CHAVEZ | NM | 90007861065 |
| 29B31284231453 | KALEB | BENARD | MO | 90015252842 |
| 29B3196244B588 | LAKESHA | JACKSON | OK | 90013329624 |
| 29B31A99A71925 | TIMOTHY | GARBISO | CO | 90006170990 |
| 29B3218953B333 | BABARA | HANCOCK | CO | 90005111895 |
| 29B3235A431453 | ROBERT | WEBB | MO | 90014443504 |
| 29B32554591592 | DANIELLA | VALENZUELA | TX | 90007935545 |
| 29B32566651336 | MOHAMMED | ALI | OH | 90012655666 |
| 29B33928581633 | SUSAN | SOTTORIVA | MO | 90001439285 |
| 29B33AAA57B449 | JENNIFER | VICKS | NC | 90013930005 |
| 29B34317387B87 | CANDICE | HENDERSON | AR | 90015113173 |
| 29B34362151351 | JENNIFER | RUTH | OH | 90006453621 |
| 29B34524285875 | ANDRES | SUAREZ | CA | 90012725242 |
| 29B34555891828 | SAHER | ANWAR | OK | 90015015558 |
| 29B34823A91592 | OMAR | MALDONADO | TX | 90015138230 |
| 29B3521A385822 | MARITZA | PEREZ | CA | 90011962103 |
| 29B35478631631 | DOUGLAS | MEYER | KS | 22092464786 |
| 29B3548A691953 | ROBERTO | TORRES | NC | 17091294806 |
| 29B35495157128 | JUAN | JIMENES | VA | 81025454951 |
| 29B354A1761921 | ADELINE | JOHNSON | CA | 46086324017 |
| 29B3616157B449 | DENISE | GRANT | NC | 11050721615 |
| 29B36663487B87 | CATHY | RICHARDSON | AR | 23020116634 |
| 29B36682572B84 | LANA CORIE | MEDINA | CO | 90002016825 |
| 29B37673651336 | VIRGINIA | KEMPLIN | OH | 90006356736 |
| 29B38227391592 | VERONICA | BUSTAMANTE | TX | 90010812273 |
| 29B3833719184B | LEOBARDO | DIMAS | OK | 90012363371 |
| 29B3839234B281 | LESLY | FLORES | NE | 90010113923 |
| 29B3844855B271 | HATTIE | SMITH | KY | 90014134485 |
| 29B384A225B161 | EBONI | JONES | AR | 90014154022 |
| 29B384A719155B | FLOR | PRIETO | TX | 75043394071 |
| 29B38745672B84 | MANUEL | AGUAYO | CO | 33002487456 |
| 29B38869831453 | MARCUS | WOODSON | MO | 90013898698 |
| 29B39128287B87 | JACQUELYN | MCBRIDE | AR | 23009461282 |
| 29B3942994B261 | CHARLEY | JACKSON | NE | 90012754299 |
| 29B3916972B42 | BYRON | SOTOS CAMPOS | CO | 90009005169 |
| 29B39631751328 | ROY | DEATON | OH | 90014866317 |
| 29B3972939189B | CHRISTELLA | EDWARDS | OK | 90003277293 |
| 29B39A28455957 | MELISSA | GONZALEZ | CA | 48052910284 |
| 29B3B15294B588 | EDITH | HUMBERT | OK | 90014421529 |
| 29B3B1A1291522 | LUIS | MARQUEZ | TX | 75087691012 |
| 29B3B956551331 | JAMES | SHIRK | OH | 90013449565 |
| 29B41189731453 | TAHWANA | PITTMAN | MO | 90009811897 |
| 29B41279A5B161 | BRIAN | BROOKS | AR | 23017702790 |
| 29B41528955957 | JESUS | CORTEZ | CA | 48052975289 |
| 29B416AA69155B | CORONADO | RITA CORONADO | TX | 90005016006 |
| 29B4192575B271 | VICTORIA | CARTER | KY | 90013579257 |
| 29B4212855B271 | TYANN | NEBLETT | KY | 90014581285 |
| 29B4215734B261 | MARIO | MORENO | NE | 90010911573 |
| 29B4229389184B | DILLON | KING | OK | 90011982938 |
| 29B4255A55B161 | ARQUIS | JONES | AR | 90014795505 |
| 29B4287664B281 | AMY | QUEEN | NE | 27051268766 |
| 29B42887691522 | ANGEL | RIVERA | TX | 90013548876 |
| 29B429A799189B | ROBERTO | GONZALEZ | OK | 21062559079 |
| 29B431A3672B42 | MARIA | CALZADA | CO | 90013691036 |
| 29B43749631277 | BOYE | JEFF | CA | 20569137496 |
| 29B43972891522 | MICHELLE | MADRID | TX | 75005029728 |
| 29B4448869184B | RAQUEL | LANE | OK | 90011074886 |
| 29B44676891828 | JOE | MCNABB | OK | 21042576768 |
| 29B4478468B837 | SAMSON | TANELE | HI | 90014377846 |
| 29B44A88481633 | CHERYL | LUCKENBAUGH | MO | 90010880884 |
| 29B4543469189B | SUSAN | TALLEY | OK | 90003274346 |
| 29B4553514B281 | TIMOTEO | FIGUEROA LUCAS | NE | 90008075351 |
| 29B455A179184B | JOSE | MARTINEZ | OK | 90011075017 |
| 29B45685485955 | JANICE | DURRAH | KY | 90006426854 |
| 29B457A5191592 | YANET | RAMIREZ | TX | 90012927051 |
| 29B45969781633 | ALFRED | WILLIAMS | MO | 90012719697 |
| 29B45A22751336 | MATHEW | TRACE | OH | 90011900227 |
| 29B46762855977 | YVONNE | LUNA | CA | 90005797628 |
| 29B46929172B42 | IVONNE | COBOS | CO | 90011469291 |
| 29B469AA14B261 | RUBEN | PALOS | NE | 90012999001 |

| | | | | |
|---|---|---|---|---|
| 29B4724249189B | KARLY | MCDOWELL | OK | 90015052424 |
| 29B48199572B84 | FERNANDO | FLORES | CO | 90007121995 |
| 29B48276887B87 | DESMOND | JENKINS | AR | 23050092768 |
| 29B4846544B588 | SHAWN | ALEXANDER | OK | 90013894654 |
| 29B4949639189B | DAWN | HELTON | OK | 21087674963 |
| 29B4991599184B | KELLY | DON | OK | 90012269159 |
| 29B4B737A4B588 | JENNIFER | WOOTEN | OK | 90006077370 |
| 29B5128114B588 | MIRTA | GRAMAJO DE LEON | OK | 21519692811 |
| 29B51A1879184B | TAMARA | KITTRELL | OK | 90014200187 |
| 29B51A53972B84 | GLORIA | DELACRUZ | CO | 90002840539 |
| 29B51A6AA85822 | GREG | LARSON | CA | 90001120600 |
| 29B5216814B261 | DEJANIERA | RUCKER | NE | 27072281681 |
| 29B5279A74B543 | BOBBIE | ANDERSON | OK | 90014407907 |
| 29B52891191953 | FIDEL | RUIZ-SILVIA | NC | 90012628911 |
| 29B53229A72B42 | ESPERANZA | SANTILLON | CO | 90011202290 |
| 29B5328597B449 | SCOTT | SMITH | NC | 90013922859 |
| 29B535A6A72B84 | JULIO | DE LA ROSA | CO | 90011715060 |
| 29B536A9785822 | CLINTON | GERSTENSLAGER | CA | 46090346097 |
| 29B5433A24B281 | DEBARA | KREEGER | NE | 27037043302 |
| 29B5444179152B | CARMEN | SANCHEZ | TX | 75094574417 |
| 29B5447479189B | JULIO | ALVARADO | OK | 21009984747 |
| 29B5516325B571 | DIANA | TORRES | NM | 90014251632 |
| 29B5525374B588 | CHRISTINE | GRAYSON | OK | 90011192537 |
| 29B5526125B36B | SAMANTHA | HOBBINS | OR | 90010802612 |
| 29B55962451336 | CLAUDETTE | HOWARD | OH | 90013139624 |
| 29B55A1A35B271 | TIM | CLARK | KY | 90010350103 |
| 29B56186385822 | IRENE | LANCASTER | CA | 90008341863 |
| 29B56252776B53 | JAMES | LEUTH | CA | 90009572527 |
| 29B5639736B134 | NORMAN | ARRINGTON | MS | 90014593973 |
| 29B56523751336 | CANDUS | WILLENBRINK | OH | 90013045237 |
| 29B5666279155B | ALFREDO | REYES | TX | 90012726627 |
| 29B5729A44B281 | SARA | SPINDLER | NE | 90004372904 |
| 29B57415831631 | AMAL | MEKAEIL | KS | 90003824158 |
| 29B57485955957 | JANET | ALAPISCO | CA | 90013984859 |
| 29B58598391528 | MAYRA | NEVAREZ | TX | 75094055983 |
| 29B5873519155B | MARIA | FERNANDEZ | TX | 90009807351 |
| 29B591A6172B42 | SONYA | ORONA | CO | 90013881061 |
| 29B59474391522 | DINA | CASTRO | TX | 75090014743 |
| 29B59542455957 | BRENDA | MORALES | CA | 48071495424 |
| 29B59598391528 | MAYRA | NEVAREZ | TX | 75094055983 |
| 29B5987A24B245 | SARA | ORTEGA | NE | 27060408702 |
| 29B5B22577B449 | GUADALUPE | CORTEZ | NC | 90013422257 |
| 29B5B262A7B449 | NIKIA | THAMES | NC | 11096442620 |
| 29B5B422355944 | MARIA | CORIA | CA | 90014974223 |
| 29B5B618451328 | JAIME | GREEN | OH | 90013266184 |
| 29B5B846781633 | SHANTALLE | STEELE | MO | 90007558467 |
| 29B5B862491592 | JOANNA | LOPEZ | TX | 75091798624 |
| 29B5B94787B386 | JOSE | A. GUERRA JR | VA | 81091019478 |
| 29B612A6691828 | RICHARD | STEINER | OK | 90014522066 |
| 29B614AA551328 | TRACI | RISNER | OH | 66066914005 |
| 29B6166AA9155B | TERRY | FERNANDEZ | TX | 75018816600 |
| 29B6226895B571 | MOJGAN | SAADWAND | NM | 90001322689 |
| 29B6243A931453 | RYAN | YOUNG | MO | 90013624309 |
| 29B62645254185 | MARINA | CARRION | OR | 90006186452 |
| 29B6297A555957 | JESUS | ACOSTA | CA | 90002639705 |
| 29B63682381633 | ALICE | HUMPHREY | MO | 29001096823 |
| 29B6391465B135 | PEGGY | NELSON | AR | 90006079146 |
| 29B6441385B271 | WILLIE | MCKINNION | KY | 90003744138 |
| 29B6453695752B | ERIC | GARZA | NM | 90005375369 |
| 29B6574672B42 | KARLA | RIVERA | CO | 33050325746 |
| 29B66995A84364 | JESSE | HALFHILL | SC | 19043699950 |
| 29B6714517B449 | RAUL | HERRERA | NC | 90011451451 |
| 29B67333287B87 | DEN | CLOUTIER | AR | 90015113332 |
| 29B67334585822 | MIKERU | TSUNODA | CA | 90008343345 |
| 29B6815884B245 | CHRIS | OCONNOR | NE | 27016091588 |
| 29B6859AA4B588 | TAYLOR | KRETCHMAR | OK | 21501315900 |
| 29B68777661995 | SANTOS | VARGAS | CA | 90007857776 |
| 29B68845231453 | SUNSHINE | RAYN | MO | 90003938452 |
| 29B695A9872B42 | MARIA | PEREZ | CO | 90008355098 |
| 29B69A43972B21 | GRISCELA | MARQUEZ | CO | 90001670439 |
| 29B6B22147B471 | ANNETTE | RATCHFORD | NC | 11003932214 |
| 29B6B3A2672B84 | MATTHEW | DESIMONE | CO | 90012743026 |
| 29B6B674472B42 | LEANNE | CARRENDER | CO | 33051176744 |
| 29B72285931453 | CRYSTAL | BROOKS | MO | 90012402859 |
| 29B72575191953 | AGUSTIN | CISNEROS-GONZALEZ | NC | 90011475751 |

| 29B73689291592 | ERIKA | AVINA | TX | 75084376892 |
|---|---|---|---|---|
| 29B73754685822 | MANUEL | DIAZ | CA | 90004187546 |
| 29B73813A9155B | CHRIS ALBERTO | GARAY | TX | 90012178130 |
| 29B7384835B571 | GYPSY | PURCELLA | NM | 90014718483 |
| 29B73AAA655957 | ADRIAN | PONCE | CA | 90013970006 |
| 29B7422825B271 | ALBERTA | PEREZ | KY | 68013092282 |
| 29B7429249189B | CHRISTY | BEESLEY | OK | 90015052924 |
| 29B74826791522 | JUAN | PEREZ | NM | 75093838267 |
| 29B7529249189B | CHRISTY | BEESLEY | OK | 90015052924 |
| 29B75294791241 | TROI | KHAN | GA | 90003932947 |
| 29B76524187B87 | CARNISHA | LEE | AR | 23054705241 |
| 29B76562351336 | JOSUE | PABLO | OH | 90012445623 |
| 29B7674429155B | ROBERTO | GOMEZ | TX | 90014557442 |
| 29B76997891828 | MICHAEL | RECORD | OK | 90014379978 |
| 29B76A7675B571 | DOLORES | VALLEJOS | NM | 90012920767 |
| 29B7721285B257 | APRIL | BROCK | KY | 90010452128 |
| 29B7726284B588 | LEANDRA | PRICE | OK | 90014712628 |
| 29B77335891528 | GRACIELA | VENEGAS | TX | 75094063358 |
| 29B77A4563B333 | NORMA | CABRERA | CO | 90011490456 |
| 29B7859879184B | PEYTON | MASON | OK | 90011075987 |
| 29B78691184364 | GUADALUPE | MACUIXTLE | SC | 19005396911 |
| 29B7878425B271 | CIERRIA | FARMER | KY | 68077237842 |
| 29B7899769189B | STEPHANIE | POWELL | OK | 90013029976 |
| 29B79155372B84 | JESUS | FAVELA | CO | 33097161553 |
| 29B7941A451336 | TREVOR | ROBINSON | OH | 90015584104 |
| 29B7963385822 | SOFIVA | POPAL | CA | 90006246336 |
| 29B79796187B87 | BRANDON | WRIGHT | AR | 90014957961 |
| 29B7B55262B645 | SCOTT | HALFHILL | WA | 90015275526 |
| 29B7B581A7B471 | MANGUILA | SANCHEZ | SC | 90001855810 |
| 29B7B896151336 | BELINDA | WASHINGTON | OH | 66075068961 |
| 29B7B8A8131433 | HARRIET | WILKS | MO | 27573668081 |
| 29B7B939191241 | ARNITRA | STILES | GA | 14590359391 |
| 29B815A244B261 | EVA | QUINTANIA | NE | 90013935024 |
| 29B8192444B261 | LISA | HALL | NE | 90004029244 |
| 29B8232A45B341 | MISTY | UNDERWOOD | OR | 44588603204 |
| 29B82848191828 | KESELAR | MITCHELL | OK | 21020228481 |
| 29B83313691953 | LEAH | NEWKIRK | NC | 90013963136 |
| 29B8343615B271 | SHANNON | RAMSEY | KY | 90014234361 |
| 29B8361A92B242 | DOUGLAS | CARTER | DC | 90002836109 |
| 29B83A87A51328 | ALI | SHAH | OH | 90015290870 |
| 29B84147791828 | RANDALL | LIGGINS | OK | 90011371477 |
| 29B84734381633 | ROBERTA | BARR | MO | 90001277343 |
| 29B851A729184B | JAMES | EDWARDS | OK | 90006551072 |
| 29B85416972B84 | JOSE | GALVAN | CO | 33056974169 |
| 29B8614325B161 | DENOTRA | SPEED | AR | 90008111432 |
| 29B86539191592 | VICTOR | LUNA | TX | 90013365391 |
| 29B867A5A9155B | BRYAN | ANDRADE | TX | 90011217050 |
| 29B86862481633 | BOBBIE | SILLER | MO | 90009498624 |
| 29B868A877B699 | JASMINE | TAYLOR | GA | 90008788087 |
| 29B873A959189B | VIRGIL | DAVIS | OK | 90015053095 |
| 29B8784969184B | SHREETA | BUYCKES | OK | 21008178496 |
| 29B87899291828 | JUSTIN | BROWN | OK | 90010508992 |
| 29B878A6151336 | MARK | HESS | OH | 66089248061 |
| 29B8831A39184B | DAMEYAN | LYONS | OK | 90012793103 |
| 29B88A64155957 | GLORIA | DONEZ | CA | 48047590641 |
| 29B8971A64B588 | JOSE | ONREAL | OK | 90013497106 |
| 29B8B175255957 | TAMMY | GARRISON | CA | 90015121752 |
| 29B8B2A887B87 | NAKITA | MCLEMORE | AR | 23007272008 |
| 29B8B58A251328 | ERICK M | BUMGARDNER | OH | 90012695802 |
| 29B8B6A4876B62 | NOEMI | RODRIGUEZ | CA | 90006656048 |
| 29B8B89615B271 | VICKIE | RUSHING | KY | 90007158961 |
| 29B8B91619155B | ELENA | GUILLEN | TX | 75086979161 |
| 29B91274491522 | ROSA | MELENDEZ | NM | 90007342744 |
| 29B91493391592 | IRMA | CHAVARRIA | TX | 90002414933 |
| 29B91899831453 | MISTI | COTTON | MO | 90014398998 |
| 29B9195AA5B375 | ROBERT | FENNELL | OR | 90008749500 |
| 29B91A31831631 | JOHN | OSLER | KS | 22086610318 |
| 29B92487881633 | DAVID | SHULL | MO | 29037674878 |
| 29B9276865B271 | JOE | WELLS | KY | 90011087686 |
| 29B92971131442 | TAMI | GENTRY | MO | 90000909711 |
| 29B93366955957 | SHANELL | HARRISON | CA | 90011993669 |
| 29B93445681633 | GINA | HULSEY | MO | 90011944456 |
| 29B9356942B229 | JESUS | SEGURA | VA | 90007395694 |
| 29B9414419155B | ROSA | CARRERA | TX | 75036861441 |
| 29B9424959184B | MICHAEL | ANTWINE | OK | 90014712495 |

| | | | | |
|---|---|---|---|---|
| 29B9444755B571 | ARMENDARIZ | THOMAS | NM | 90008184475 |
| 29B94789491592 | NORMA | QUINATANA | TX | 75032737894 |
| 29B94883491953 | CHREL | MOORE | NC | 90010988834 |
| 29B95254291522 | ISELA | GOMEZ | TX | 90014472542 |
| 29B95322981633 | CHARLES | SCOTT | MO | 90015153229 |
| 29B954A795B571 | JOEL | FERNANDEZ | NM | 90004764079 |
| 29B95829291522 | NOE | MENDOZA | TX | 75001898292 |
| 29B9586479155B | IRMA | CEBALLOS | TX | 75013818647 |
| 29B95A85591B38 | JASON | HITCHCOCK-SIVAK | NC | 90013790855 |
| 29B96416191828 | SID | HADNOTT | OK | 21042554161 |
| 29B9645145B571 | JOSHUA | HALLADAY | NM | 90008184514 |
| 29B9681487B449 | TINA | JARRETT | NC | 90013918148 |
| 29B97295A9155B | ERICA | GRANADOS | TX | 90013412950 |
| 29B973A8791241 | RENEE | PLUMMER | GA | 90009543087 |
| 29B9749457B449 | ALTAVIA | BLAKENEY | NC | 11015114945 |
| 29B974A298B136 | MIKKEL | ROSS | UT | 90000964029 |
| 29B97689597B41 | ROBERTA | DINKEL | CO | 39014886895 |
| 29B98163A91828 | MAYA | STEVENS | OK | 90013281630 |
| 29B98273372B42 | JULIO | CARRILLO | CO | 90014942733 |
| 29B982A8A51336 | ROGISTINE | WARD | OH | 90011872080 |
| 29B99A68551336 | MELLISA | FLOYD | OH | 90010010685 |
| 29B9B126951328 | ANTHONY | AMAND | OH | 90012161269 |
| 29B9B48A251336 | STEVE | SMITH | OH | 90012174802 |
| 29B9B73869184B | CANDICE | COLBERT | OK | 90014917386 |
| 29BB152A391592 | ALEJANDRA | HERNANDEZ | TX | 90007935203 |
| 29BB158224B588 | ISRAEL | RUIZ | OK | 90001375822 |
| 29BB246889155B | IGNACIO | MUNIZ | TX | 90014244688 |
| 29BB295135B161 | TOMMY | PUCKETT | AR | 90008469513 |
| 29BB316769184B | SHANTELL | MARCETTE | OK | 90004971676 |
| 29BB31A2791592 | JESUS | CORRAL | TX | 75051171027 |
| 29BB3293351336 | JUAN | ROSALES | OH | 90009452933 |
| 29BB3747191522 | GABRIEL | VIRGEN | TX | 90008357471 |
| 29BB3949187B87 | JENNIFER | SMITH | AR | 23091449491 |
| 29BB4521472B42 | JOSE | VALENCIA | CO | 90007825214 |
| 29BB5782955957 | MIGUEL | AVILA | CA | 90012307829 |
| 29BB57A469184B | PAYGO | IVR ACTIVATION | OK | 90014787046 |
| 29BB6124124B43 | JOBEL | LOPEZ | DC | 81017531241 |
| 29BB6166381633 | JESSICA | SLATES | MO | 90014631663 |
| 29BB627627B449 | BESSY | MIRANDA | NC | 90013922762 |
| 29BB649285B271 | BROOKE | FAVORS | KY | 90014824928 |
| 29BB664839155B | RAMON | AVILA | TX | 90010496483 |
| 29BB6863491828 | ASHLEY | PATTOM | OK | 21086798634 |
| 29BB7572872B42 | ANGELINA | FRAIRE | CO | 33092325728 |
| 29BB76A2951336 | PATRICK | HARPEN | OH | 90010806029 |
| 29BB844325B161 | REGINALD | WILLIAMSON | AR | 90014794432 |
| 29BB8715891828 | RACHEL | YOUNG | OK | 90008587158 |
| 29BB879775B271 | JENNIFER | REEVES | KY | 90015307977 |
| 29BB8856431453 | ALEX | GUTIERREZ | MO | 90009938564 |
| 29BB8A14331485 | YIN | HTUN | MO | 27595670143 |
| 29BB9133772B84 | JAIME | ARMENTA | CO | 33050181337 |
| 29BB923525B271 | AMANDA | ENGLAND | KY | 90011122352 |
| 29BB936514B588 | DEANNA | JONES | OK | 21585513651 |
| 29BB945A54B281 | DESIREE | BYRD | NE | 90008074505 |
| 29BBB99499189B | DAVID | DAVIS | OK | 90009859949 |
| 2B11117737B471 | JARION | STRAITE | NC | 90013551773 |
| 2B111275771948 | SHAMICA | GOOLSBY | CO | 90006252757 |
| 2B11137512B892 | JOHN | BURTCHETT | ID | 90003013751 |
| 2B111697172B38 | DEBORAH | EDWARDS | CO | 90000846971 |
| 2B111751691522 | ROSA | RUVALCABA | TX | 90014397516 |
| 2B111883674B79 | TENYSHA | VAUGHAN | PA | 90008838836 |
| 2B11199A655957 | HARLEY | DAVIDSONS | CA | 90009519906 |
| 2B111A98251343 | MONET | BANKS | OH | 90011260982 |
| 2B112189A84364 | CELIA | TORRES | SC | 90013921890 |
| 2B112334172B98 | KESUAN | PREVOT | CO | 90012113341 |
| 2B112344874B79 | TYLER | KNOX | PA | 90013743448 |
| 2B112471A91592 | JONATHAN | FLORES | TX | 90012474710 |
| 2B11247812B892 | DEBI | RUHE | ID | 90010004781 |
| 2B112556831453 | RICK | MILLER | MO | 90015305568 |
| 2B11279378B334 | BRITTANY | FRAZIER | SC | 90014357937 |
| 2B11293624B588 | ELVETTER | EALOM | OK | 90012229362 |
| 2B112965655957 | AUDREYANNA | VAZQUEZ | CA | 90014359656 |
| 2B112A4A571948 | AVENCIO | CARDENAS | CO | 90004170405 |
| 2B11317412B27B | AYANNA | FLOWERS | DC | 81053691741 |
| 2B1131A5651343 | JAMES | MASON | OH | 90011261056 |
| 2B113329884364 | CANDELARIO | LUNA MOLINA | SC | 90012693298 |

| 2B113349942336 | JENNIFER | CALHOON | TN | 90013563499 |
|---|---|---|---|---|
| 2B113669191828 | JERMEA | VANN | OK | 90008826691 |
| 2B11382655B271 | TONISHA | FIELDS | KY | 68011938265 |
| 2B11418544B261 | ERIN | BROWN | NE | 90011971854 |
| 2B114187691522 | NORA | SEVILLANO | TX | 90010331876 |
| 2B114236781637 | DEVIN | HAWKER | MO | 90013542367 |
| 2B114935A74B79 | NANCY | PUGLIESE | PA | 51005799350 |
| 2B11517814B245 | JOE | PIRSON | NE | 27000921781 |
| 2B11531467B449 | CAROL | STEELE | NC | 11060993146 |
| 2B115668555941 | TINA | HERNANDEZ | CA | 90006976685 |
| 2B115673557157 | ISAIAH | KANNAMORE | VA | 90013566735 |
| 2B115A6174B588 | SANDRA | HAYS | OK | 90010430617 |
| 2B11613A14B588 | DONNA | GRAHAM | OK | 90004951301 |
| 2B11619592B892 | SARAI JEAN | PETERSON | ID | 90012001959 |
| 2B116359885965 | JOHN | DOE | OH | 90003623598 |
| 2B1637A58B334 | KEITH | TAYLOR | NC | 90013213705 |
| 2B1163A1785965 | JODI | FUHRMAN | KY | 90013553017 |
| 2B116625584364 | OLIVIA | WASHINGTON | SC | 90001286255 |
| 2B116753971948 | MARVIN | GAITHER | CO | 90014177539 |
| 2B1172A6393773 | CANDY | JOHNSON | OH | 64554572063 |
| 2B117513351343 | KRISSHON | MARTIN | OH | 66040305133 |
| 2B11758774B281 | LUCIO | GUZMAN | NE | 27061305877 |
| 2B1178A9185938 | MARILYN | LAKES | KY | 90008958091 |
| 2B1837A78B17B | GRANT | ANDERSON | UT | 31013943707 |
| 2B183A8291251 | DEANNA | MORENO | GA | 90001913082 |
| 2B118533591828 | CECIL | CREAMER | OK | 90004145335 |
| 2B118634191541 | BERNALL | RICARDO | TX | 90003676341 |
| 2B118672287B21 | AMBER | NUNN | AR | 90014226722 |
| 2B118A54481446 | LINDSAY | HANSEN | PA | 90013870544 |
| 2B119437631631 | ASHLEY | JACKSON | KS | 90010784376 |
| 2B1989274B28B | KERRY | GARTNER | NE | 90010718927 |
| 2B11993877B471 | ALBERTO | SALGADO | NC | 11046099387 |
| 2B119A43361967 | SUMMER | PASHBY | CA | 90002590433 |
| 2B119A67274B79 | GUY | THOMAS | OH | 90013950672 |
| 2B11B14272B232 | GENI | RUIZ | VA | 90003141427 |
| 2B11B21822B839 | JASON | PLUGER | ID | 90014782182 |
| 2B11B43A274B79 | NANCY | HARNER | OH | 90014214302 |
| 2B11B485257157 | PEDRO | ALVAREZ | VA | 81021734852 |
| 2B11B732172B98 | JOSE | DEL TORO | CO | 33012567321 |
| 2B11B77484B245 | ARVIE | COLLINS | NE | 90005317748 |
| 2B11B983351343 | HOZAY | CLOROS | OH | 90008099833 |
| 2B121222172421 | KRISTINA | KELLER | PA | 90013382221 |
| 2B121377391828 | REBECCA | MERRITT | OK | 90013003773 |
| 2B12148225B271 | JENNIFER | WINDELL | KY | 90013264822 |
| 2B121549191522 | STEPHANIE | REYES | TX | 90010635491 |
| 2B1215AA75B167 | CAMERON | MCGEE | AR | 90014375007 |
| 2B121957455957 | PRISCILA | BUITIMEA | CA | 90012419574 |
| 2B1219A1291241 | DUSTIN | DOWNARD | GA | 90013129012 |
| 2B122189984364 | JEOVANI | GONZALEZ | SC | 90003971899 |
| 2B12224852B839 | KERRY | RENARD | ID | 90013942485 |
| 2B1241A49189B | RACHELL | DOWNS | OK | 90014344104 |
| 2B122544472421 | LAYLA | FRANCO | PA | 90005345444 |
| 2B122569155941 | RICHARD | HILL | CA | 49068205691 |
| 2B12275863147B | CLOTEL | MEANS | MO | 90011417586 |
| 2B122963A5B161 | MARY | LYONS | AR | 23023569630 |
| 2B12319888B334 | SGAYLA | WILLIAMS | NC | 90011091988 |
| 2B123525985965 | LOREN | SHOEMAKER | KY | 66081245259 |
| 2B12395567B449 | REYNO | LEOCADIO | NC | 11013719556 |
| 2B1239AA985938 | LUIS | ANDRADE | KY | 90014109009 |
| 2B12456A485938 | MICHELLE | LOGAN | KY | 90015455604 |
| 2B12535A387B59 | MARCIE | MARTIN | AR | 90010613503 |
| 2B12589415B271 | ROSS | LAZROVITCH | KY | 90013368941 |
| 2B12592215B161 | BRENDA | OWENS | AR | 23097449221 |
| 2B125A32493742 | RHONDA | ANDERSON | OH | 64513440324 |
| 2B12633435B271 | MARK | GARBER | KY | 90010593343 |
| 2B126464272B98 | DONALD | HARVEY | CO | 33039934642 |
| 2B1264A2291541 | BIANCA | LOZANO | TX | 90013284022 |
| 2B12662565B171 | CANDACE | MAYS | AR | 90004646256 |
| 2B12671782B839 | CATHERINE | KENT | ID | 90014627178 |
| 2B126A9657B471 | ESMERALDA | ZRUZ | NC | 90009480965 |
| 2B127246581637 | JANUARY | SCOTT | KS | 90014272465 |
| 2B12752645B161 | BOBBY | PARKER | AR | 23080325264 |
| 2B12758564B281 | DAMARIS | RODRIGUEZ | NE | 90013025856 |
| 2B127644685988 | COURTNEY | SCOTT | KY | 90015516446 |
| 2B12767899189B | CHRIS | ANDERSON | OK | 90014666789 |

| 2B127694951343 | JULIAN | ROBINSON | OH | 90013306949 |
|---|---|---|---|---|
| 2B1277A9A71948 | TONY | CISNEROS | CO | 32011417090 |
| 2B127872249794B | BELINDA | THOMAS | TX | 90007378724 |
| 2B1281A777B699 | LAKEISHA | MILES | AL | 15008771077 |
| 2B12825AA91592 | MARIA | RAMOS | TX | 75013392500 |
| 2B128416884364 | LATAYA | CARTER | SC | 90014444168 |
| 2B129211591592 | GLORIA | MARCO | TX | 90010502115 |
| 2B12925A72B839 | RICK | FOX | ID | 42095412507 |
| 2B12966339794B | JUAN | GONZALES | TX | 74088616633 |
| 2B12B144391522 | ROSA | CARRASCO | TX | 75096651443 |
| 2B12B52717B471 | CARLOS | ORTIZ | NC | 90013115271 |
| 2B12B65749189B | ANNA | DARR | OK | 90012646574 |
| 2B12B69258B334 | JESSICA | PLESSNER | NC | 11069676925 |
| 2B12B863155957 | ISSAC | KLOSTER | CA | 90012278631 |
| 2B12B999681661 | NORMA | RENTERIA | KS | 90010179996 |
| 2B1315A477B449 | LINDA | STONE | NC | 11006335047 |
| 2B131741531453 | SIERRA | WALKER | MO | 90013127415 |
| 2B13193A684364 | ANTWAN | BROWN | SC | 90014599306 |
| 2B13244768B334 | ALEXIS | MILLER | NC | 90014674476 |
| 2B13248695B167 | ALEX | ARNOVICH | AR | 90013354869 |
| 2B13249425715B | CALDERON | TOSATADO | VA | 90004594942 |
| 2B132749972421 | LACSEY | MOWRY | PA | 90013047499 |
| 2B132A89891541 | ALEXIS | CASTEAL | TX | 90013760898 |
| 2B13316595B167 | ERNESTO | VELASCO | AR | 90014591659 |
| 2B13324714B281 | YOLANDA | YATES | NE | 90012522471 |
| 2B13325562B839 | CHRIS | BLETHEN | ID | 90013942556 |
| 2B133458447952 | WENDY | ROGERS | AR | 24029234584 |
| 2B133856251343 | ARRICK | COLEMAN | OH | 90014108562 |
| 2B133A2A38B17B | TYLER | TRUJILLO | UT | 90011760203 |
| 2B134749972421 | LACSEY | MOWRY | PA | 90013047499 |
| 2B1347A2455957 | ALFRED | TAMALLO | CA | 90009767024 |
| 2B1347A5A31453 | SHAWN | EDWARDS | MO | 27511727050 |
| 2B134821147952 | LARISSA | FLANAGAN | AR | 90006768211 |
| 2B134895857157 | TAESHON | AGEE | VA | 90014718958 |
| 2B134A33385988 | CHANDA | VASQUEZ | KY | 90007480333 |
| 2B135222A4B281 | BRAD | WRIGHT | NE | 90015142220 |
| 2B135477A91592 | ARMANDO | RUIZ | TX | 75000924770 |
| 2B135625A85988 | ANNETT | BARCELLES | KY | 90015426250 |
| 2B135672281637 | MANEIK | DOOLEY | MO | 90013236722 |
| 2B135A3725B167 | ALANNA | NIGHSWONGER | AR | 90013460372 |
| 2B136148291522 | PATRICIA | KENNEDY | TX | 90008091482 |
| 2B13629A551343 | MICHAEL | LINDSLEY | OH | 90013652905 |
| 2B136552172B42 | SHANTEL | QUINTANA | CO | 33087695521 |
| 2B13657A257157 | FAUSTINO | PENA | VA | 90012505702 |
| 2B1365981 7B699 | AKESHIA | WILLIS | GA | 15014695981 |
| 2B136612131433 | HOWARD | HAYDEN | MO | 27509686121 |
| 2B136A51791528 | GUADALUPE | ARRAS | TX | 75048290517 |
| 2B136AA598B334 | PEDRO | LUNA MENDOZA | SC | 90015300059 |
| 2B137378184364 | AMY | RICHARDS | SC | 19040053781 |
| 2B137522391522 | PIMENTAL | GRACIELA | TX | 90005715223 |
| 2B137689491541 | ISHA | LOPEZ | TX | 90013656894 |
| 2B13768A455957 | BLANCA | BRITO | CA | 90011476804 |
| 2B137721755936 | FELIPE | VAZQUEZ | CA | 90002397217 |
| 2B13786693147B | JACKQUELINE | OWENS | MO | 90002278669 |
| 2B138263185938 | RODRIGO | HERNANDEZ | KY | 90010912631 |
| 2B138284581661 | NANCY | MORRIS | MO | 29067372845 |
| 2B1383164 2B94B | ALFREDO | QUINTERO | CA | 90012703164 |
| 2B138436151343 | EMILY | DIXON | OH | 90013084361 |
| 2B138647591885 | MICHAEL | DENNEY | OK | 90011116475 |
| 2B138A84455941 | DANNY | MARTINEZ | CA | 90014850844 |
| 2B138A8639189B | DAVID | HAYES | OK | 90011220863 |
| 2B13914935B167 | LORRIES | BARNETT | AR | 90011321493 |
| 2B1394464B245 | MICHAELA | MURPHY | NE | 27027704446 |
| 2B1395A3172B98 | PAUL | GRIESS | CO | 33046645031 |
| 2B13968174B281 | KEVIN | HERNANDEZ | IA | 90014166817 |
| 2B139A9845715B | MILTON | CALLEJAS | VA | 90006540984 |
| 2B13B2A544B588 | MARCO | VALDEZ | OK | 90008012054 |
| 2B13B63685B271 | JENNA | KEELING | KY | 90015266368 |
| 2B13B83995715B | HART | WILLIAM | VA | 90011678399 |
| 2B13B918441245 | KATHRYN | SIMS | PA | 51037669184 |
| 2B13B9A1957157 | JOSE | MARQUEZ | VA | 90014419019 |
| 2B13B9A9372421 | ASHLEY | GRIFFIN | PA | 90014559093 |
| 2B13BA4A991592 | MONICA | LEMUS | TX | 90004950409 |
| 2B141228391541 | ESMERALDA | MENDOZA | TX | 90009742283 |
| 2B14132A947952 | BARBARA | MOORE | AR | 90013543209 |

| 2B141521855941 | SABRINA | OSUNA | CA | 90013195218 |
|---|---|---|---|---|
| 2B14171A99189B | VICTOR | TORRES | OK | 90010507109 |
| 2B14179115B271 | GABRIEL | VAZQUEZ | KY | 90009047911 |
| 2B141988572421 | JUSTIN | BARTLETT | PA | 90013049885 |
| 2B14223A241365 | TIFFANY | WINTERS | MA | 90015352302 |
| 2B142262691522 | DARRYL | BURFORD | TX | 90011382626 |
| 2B14226368B17B | LEVI | COLLINS | UT | 90007292636 |
| 2B142521487B21 | TONNOR | FRAZIER | AR | 90015395214 |
| 2B142699A7B449 | SHONDA | STRAITE | NC | 11052576990 |
| 2B142713884364 | CHARLES | AHERN | SC | 90014897138 |
| 2B143184647952 | JENNIFER | GRIFFIN | AR | 90014041846 |
| 2B1432A7557157 | JOCK | BROWN | VA | 81072512075 |
| 2B14368314B281 | MIRIAM | GALIZ | NE | 90014166831 |
| 2B143853191541 | ANA | HERNANDEZ | TX | 90012938531 |
| 2B144461671948 | MICHAEL | ELLIS | CO | 90014164616 |
| 2B1444A9957157 | ERIKA | IBANEZ | VA | 90006364099 |
| 2B14474A19184B | DAJAUNNA | MOORE | OK | 21019027401 |
| 2B144759A5B167 | PATRICK | NORRIS | AR | 23088927590 |
| 2B14494594795B | FREEDOM | CASEBOLT | AR | 25013089459 |
| 2B14526A184364 | ALAN | BARNWELL | SC | 90009172601 |
| 2B14541622B839 | THERESA | GOIN | ID | 42088734162 |
| 2B14544142B264 | DAMARIS | WARREN | DC | 90011134414 |
| 2B14564159794B | AMANDA | FLOWERS | TX | 90014666415 |
| 2B145661191592 | RAMIRO | GONZALEZ | TX | 75019026611 |
| 2B145A8322B229 | FREDDIE L. | HALL JR. | DC | 81017350832 |
| 2B14643822B892 | JEFF | BENOIT | ID | 90012694382 |
| 2B14664435B167 | MICHELE | LIGHT | AR | 90014606443 |
| 2B146A29885988 | PAYGO | IVR ACTIVATION | KY | 90009630298 |
| 2B147141272421 | KENNETH | HARRIS | PA | 90014741412 |
| 2B147141972B42 | DAVID | ANDERSON | CO | 90014701419 |
| 2B147423872B42 | REBEKAH | CARPENTER | CO | 90008694238 |
| 2B147453372B98 | AFEWORKI | TEKLE | CO | 90014184533 |
| 2B147467155957 | LAURA | ASHLEY | CA | 48084684671 |
| 2B147561487B59 | AYLA | PERKINS | AR | 23049985614 |
| 2B1475A3951343 | ERICA | CAUTHEN | OH | 90009895039 |
| 2B147885985938 | CARLA | SMALL | KY | 90002528859 |
| 2B147A49685965 | RUSSELL | VANCE | KY | 90013660496 |
| 2B14833154B588 | LESIA | GINN | OK | 90012173315 |
| 2B148457A22971 | SANTOS | JIMENEZ LOPEZ | GA | 90015494570 |
| 2B148667891828 | WILLIAM | HARRIS | OK | 90001306678 |
| 2B148815441245 | TRACEYLYNN | ALCANTERA | PA | 51044538154 |
| 2B148915572B98 | MARGARITA | CAMPOS | CO | 33087119155 |
| 2B1491A9372B42 | JENNIFER | ZIMMER | CO | 33030831093 |
| 2B149258891828 | CRYSTAL | GODWIN | OK | 21081382588 |
| 2B1494A715B167 | ROSALYND | GILBERT | AR | 23013834071 |
| 2B1496A8691541 | GRACIELA | GARCIA | TX | 90004786086 |
| 2B14982514B245 | COLLEEN M | HUG | NE | 27030138251 |
| 2B14B174457157 | CHRISTINA | HUGHES | VA | 90014711744 |
| 2B14B299424B55 | IRENE | WILLIS | DC | 90012272994 |
| 2B14B2A2387B87 | BERRY | RICE JR. | AR | 23065272023 |
| 2B14B44154B588 | MICHAEL | WYATT | OK | 90012994415 |
| 2B14B451371948 | JERY | VOGT | CO | 90014164513 |
| 2B14B451A57157 | JOSE | SORTO | VA | 90010454510 |
| 2B14B48338B334 | TONI | GLADDEN | SC | 90014794833 |
| 2B14B787555957 | RAUL | GONZALES | CA | 90014787875 |
| 2B151235A8B17B | LUIS | GUTIERREZ | UT | 31021212350 |
| 2B151389972421 | DUSTIN | YOUHON | PA | 90011243899 |
| 2B151613231631 | CURTISS | HOWARD | KS | 90013096132 |
| 2B151933985965 | CRYSTAL | BRITTON | KY | 90003289339 |
| 2B152143A5715B | MARYAN-RUNN AHMED | SHARIF-GURE | VA | 90013751430 |
| 2B15225942B839 | RICHINA | DAVIS | ID | 90013942594 |
| 2B15286765B571 | JOSE | LOZANO | NM | 90007168676 |
| 2B152A35972B98 | CESAR | ORTIZ | CO | 90015140359 |
| 2B153349994954 | GABRIELLE | TANCIK | CA | 90015243499 |
| 2B153821157157 | TORI | SHAW | VA | 90010818211 |
| 2B153929A5B167 | ALANDA | CATES | AR | 90011059290 |
| 2B154139255941 | GABRIEL | LOPEZ | CA | 90007861392 |
| 2B154197881637 | SHARON | LINDSAY | MO | 90014111978 |
| 2B15425525715B | IBETH MABEL | IRAHETA | VA | 90015182552 |
| 2B154273885938 | DERRICK | MILLER | KY | 67007072738 |
| 2B15479458B334 | ERNESTO | PEREZ | NC | 11053497945 |
| 2B154847572B98 | ANNABELE | NUNEZ | CO | 33010178475 |
| 2B15513844B588 | TIFFANY | CALDWELL | OK | 90012741384 |
| 2B1553A2187B87 | LATOYA | FOSTER | AR | 90015263021 |
| 2B155536885938 | CARMEN | HAFLEY | KY | 90014715368 |

| 2B155696187B21 | TAMMIE | KEELING | AR | 90014016961 |
|---|---|---|---|---|
| 2B155AA1A41245 | JOANNA | MOORE | PA | 90012720010 |
| 2B15643878B334 | ONIQUA | CHISOLM | NC | 90013384387 |
| 2B15651149794B | JUAN | AGUIRRE | TX | 74053535114 |
| 2B156566A31631 | JASON | PHILLIPS | KS | 90012225660 |
| 2B1565A5191522 | ALEJANDRA | VELSAZCO | TX | 90002685051 |
| 2B156A5A551343 | MARIANO | DELRIO | OH | 90011500505 |
| 2B157259A4B588 | MONICA | DUDLEY | OK | 90014582590 |
| 2B157265591592 | YESENIA | GARCIA | TX | 90014032655 |
| 2B15726614B281 | JEFFREY | WILLIAMS | NE | 90006272661 |
| 2B157462372B98 | BRUNO | CHAVEZ | CO | 90014184623 |
| 2B15833A687B87 | BRITTANEY | DOOLITTLE | AR | 90015263306 |
| 2B15871689189B | MARILU | LAZALDE | OK | 90014667168 |
| 2B158A1985B531 | GLORIA | LUCERO | NM | 35069190198 |
| 2B158A2279794B | CEFERINO | AGUILAR | TX | 74006020227 |
| 2B158A33385965 | CARIE | BELL | KY | 90006830333 |
| 2B158A89A91241 | JAMALL | GREEN | GA | 90014710890 |
| 2B15911AA4B281 | ABEL | ALEXANDER | NE | 90006801100 |
| 2B159187581661 | LANETTE | JACKSON | MO | 90011191875 |
| 2B159316191592 | OSCAR | ORTEGA | NM | 75095533161 |
| 2B159492484364 | LATISHA | SHARPE | SC | 90013314924 |
| 2B15971799189B | LATRYCE | BRUNSON | OK | 90014667179 |
| 2B15993195B271 | RON | BARAS | KY | 90013849319 |
| 2B159949247952 | HIRAM | MORAN | AR | 90015609492 |
| 2B15B26444B261 | COLTON | BENSON | IA | 90013832644 |
| 2B15B567672421 | MICHAEL | WISOILI | PA | 90014225676 |
| 2B15B698287B21 | RENEE | INGRAM | AR | 90011186982 |
| 2B15B941685938 | FRANCK | MOUITHYS | KY | 90007379416 |
| 2B15B944A87B87 | AISHA | HENRY | AR | 23031479440 |
| 2B16126639189B | DALE | CULPEPPER | OK | 90010152663 |
| 2B161329971948 | BYRON | HARDAWAY | CO | 90007423299 |
| 2B16136114B245 | ANTHONY | TAMAYO | IA | 90002643611 |
| 2B161559791241 | JOSE | NACHES | GA | 90015055597 |
| 2B161781A72B98 | JESUS | RODRIGUES MUNEZ | CO | 90001937810 |
| 2B16217659189B | GABRIELA | RODRIGUEZ | OK | 90011221765 |
| 2B162661891828 | MICHEAL | ADKISM | OK | 90009386618 |
| 2B163212172B98 | RODOLFO | CHACON | CO | 33096362121 |
| 2B163319285988 | TAMATHA | WILLOUGHBY | KY | 90014163192 |
| 2B16357187B699 | TAMISHIWA | KING | GA | 15083775718 |
| 2B1635A944B245 | RICHARD | HENNINGS | NE | 90000295094 |
| 2B16369944B588 | MICHAEL | CASTEEL | OK | 90002696994 |
| 2B163816A5B167 | PAYGO | IVR ACTIVATION | AR | 90012678160 |
| 2B163856671948 | CHRISTOPHER | ROBERTSON | CO | 90014498566 |
| 2B163958187B87 | RICHARD | WILLIAMS | AR | 23088519581 |
| 2B163991791528 | VICTOR | AVILA | TX | 75092229917 |
| 2B16417879189B | SABRINA | ARAIZA | OK | 90011221787 |
| 2B1646AAA91528 | SABINO | SALAS | TX | 75003916000 |
| 2B16488367B471 | LESHAUNDRA | SHERROD | NC | 90013098836 |
| 2B16493912B892 | ANGELIQUE | DAUENHAUER | ID | 90000299391 |
| 2B164974272B98 | JEREMIAH | VAN HORN | CO | 90012699742 |
| 2B164A3375715B | ROSA A. | REVELO | VA | 81019430337 |
| 2B165139A72421 | BRIAN | UPDEGRAFF | PA | 90008641390 |
| 2B165167585965 | SHONA | SPENCE | KY | 90005661675 |
| 2B16518355B161 | KRISHONDA | ROSS | AR | 90002791835 |
| 2B165616391592 | MANNY | TERRAZAS | TX | 90012716163 |
| 2B165947647952 | JUANA | JAIME | AR | 24090769476 |
| 2B166165A85965 | FLORENCE | LANDRUM | KY | 66068071650 |
| 2B16618355B161 | KRISHONDA | ROSS | AR | 90002791835 |
| 2B16619A651343 | ISSELMOU | FALL | OH | 90013951906 |
| 2B16624A98B17B | ARTURO | CABELLO | UT | 31002202409 |
| 2B16651282B892 | DELAYNNE | ADAMS | ID | 90003195128 |
| 2B166546791241 | JAMESHA | NORMAN | GA | 90014635467 |
| 2B166614455941 | YOLANDA | MENDOZA | CA | 49036736144 |
| 2B166833191592 | FELIPA | WOOD | TX | 90013238331 |
| 2B166A54191522 | JAVIER | VALENZUEL | TX | 90013360541 |
| 2B167165A85965 | FLORENCE | LANDRUM | KY | 66068071650 |
| 2B1671A1991541 | HECTOR | ZUNIGA | NM | 90009801019 |
| 2B167463587B59 | LESTER | YOUNG | AR | 90010934635 |
| 2B16772187B449 | SHERYL | MASSEY | NC | 90014807218 |
| 2B16815AA71948 | LASHAUNA | JONES | CO | 32013811500 |
| 2B168215757157 | ELIZABETH | MENDOZA | VA | 90007552157 |
| 2B168663A51343 | PAUL | DANIELS | OH | 90013096630 |
| 2B16882732B975 | ROSY | CHAVEZ | CA | 90012148273 |
| 2B168AA857B471 | CARMEN | MERINO | NC | 11011390085 |
| 2B169143A7B699 | RAMIRO | MORALES | GA | 15038621430 |

| 2B169188531453 | CHRISTOPHER | CONLEE | MO | 90013191885 |
|---|---|---|---|---|
| 2B169192351343 | SHEILA | SUDBERRY | OH | 90013951923 |
| 2B169371685938 | HECTOR | GONZALEZ | KY | 90012973716 |
| 2B1696A8A4B281 | LUZ | MONARREZ | NE | 27083826080 |
| 2B1697A5371948 | JERRY | HARRIS | CO | 90011547053 |
| 2B169839291592 | JIMMIE | KETCHAM | TX | 75050958392 |
| 2B16992134B261 | SCOTT | BUTLER | IA | 90014309213 |
| 2B169A17387B59 | ALCORTA | RICHARD | AR | 90014520173 |
| 2B16B452987B59 | BRANDY | SLOAN | AR | 23024514529 |
| 2B16B89A731453 | CIARA | BASKIN | MO | 90008498907 |
| 2B16B98332B839 | TYLER | MILLER | ID | 90003269833 |
| 2B16BA63872B98 | ANGEL | SANCHEZ | CO | 90013000638 |
| 2B171442181661 | JESSICA | WASHAM | MO | 90012664421 |
| 2B171467A72B98 | TSRRAELA | VELASQUEZ | CO | 90014184670 |
| 2B17161A931433 | GLEN | BRYANT | MO | 90003836109 |
| 2B17166412B839 | GALI | AGILUR | ID | 90000546641 |
| 2B17217865B271 | MELANIE | NEHMZOW | KY | 90011101786 |
| 2B172585291541 | ALICIA | CORDOVA | TX | 90009605852 |
| 2B17263869794B | LUIS | VASQUEZ | TX | 90013826386 |
| 2B172916272B98 | GUILLERMO | CASTRO | CO | 90000889162 |
| 2B172A6A155941 | HEATHER | WALSH | CA | 49086230601 |
| 2B172A6A491522 | ADRIAN | NUNEZ | TX | 90008120604 |
| 2B172A97691592 | FELIPE | GONZALEZ | TX | 90010860976 |
| 2B1732A679189B | PATRICK | ARMSTRONG | OK | 90011222067 |
| 2B1733A2374B79 | ROBBY | DOERR | PA | 90013653023 |
| 2B17381281637 | ED | BROWN | MO | 90008507812 |
| 2B173832191592 | ARACELLI | TORRES | TX | 75009328321 |
| 2B17386855B167 | TODD | SEGER | AR | 90014458685 |
| 2B173A27472B98 | JOSE | BARBA | CO | 33047190274 |
| 2B17539995B271 | BIRKHA | GURUNG | KY | 90012073999 |
| 2B175958787B59 | DELLA | DAVIS | AR | 23056999587 |
| 2B175A52991592 | CLAUDIA | GARCIA | TX | 90013660529 |
| 2B176256384364 | ROSANNA | TRACY | SC | 19026332563 |
| 2B176444171948 | CINDY | THOMPSON | CO | 32006574441 |
| 2B176592A7B449 | SHELBY | SANDERS | NC | 90014815920 |
| 2B17676117B471 | DOMITLA CRUZ | JIMENEZ | NC | 90012437611 |
| 2B176893731492 | JAMI | OVERY | MO | 90002318937 |
| 2B176A2A45B167 | ANDREA | BLY | AR | 90010670204 |
| 2B176A78691592 | DOMINICK | TURNSIPSEED | TX | 90014260786 |
| 2B177365551343 | LESLIE | JOHNSON | OH | 66062063655 |
| 2B177592A7B449 | SHELBY | SANDERS | NC | 90014815920 |
| 2B177647A31453 | BRANDON | CANNON | MO | 90015126470 |
| 2B17789974B281 | VICENTE | FOX | NE | 90013398997 |
| 2B178292657531 | CONSTANCE | YOUNG | NM | 90012642926 |
| 2B178386A87B21 | DERRY | TEARSON | AR | 90013993860 |
| 2B178465557157 | VIRGINIA | PAUCCAR | VA | 90014854655 |
| 2B178653955957 | GEORGE | CASARES | CA | 90011966539 |
| 2B178864572B98 | MA DEL ROCIO | GUTIERREZ-DAMIAN | CO | 90012668645 |
| 2B179323A72421 | TAD | SCHAEFFER | PA | 90014493230 |
| 2B17952517B449 | LAISHAH | GLOVER | NC | 11070855251 |
| 2B179789A85938 | RAUDALL | PERRY | KY | 90012487890 |
| 2B17991A185955 | CAROL | ALLEN | KY | 90000339101 |
| 2B179A9712B892 | WINDELL | JACKSON | ID | 42010960971 |
| 2B17B15A287B21 | MATTHEW | BARNETT | AR | 28006241502 |
| 2B17B64722B839 | DEBORAH | LADUKE | ID | 42039126472 |
| 2B17B745972B98 | MARNIE | ANDERSON | CO | 33073817459 |
| 2B17B848384364 | VERA | NELSON | SC | 90013848483 |
| 2B17B922891241 | JOANNA | MCGRAW | GA | 14505869228 |
| 2B18124544B588 | CHRISTEN | CRAWFORD | OK | 90012672454 |
| 2B18131445B531 | FELICIA | PADILLA | NM | 35066833144 |
| 2B181433A4795B | STEPHANIE | BURNS | AR | 90001574330 |
| 2B18143872B892 | TREVA | NAVARRETE | ID | 90009294387 |
| 2B18174627B449 | KAVON | GREEN | NC | 90014807462 |
| 2B182318A84364 | TENITA | FLOYD | SC | 90011383180 |
| 2B182337931453 | BRADLEY | WORSHAM | MO | 90012703379 |
| 2B182468287B21 | BRENDA | KEIR | AR | 90015504682 |
| 2B182612A91241 | DENVER | LANIER | GA | 90014546120 |
| 2B182A7314B588 | LISA | KENNEDY | OK | 21578730731 |
| 2B18336419794B | TAHANNA | PHORN | TX | 90015103641 |
| 2B183522555941 | DIANE | MYRICH | CA | 90013195225 |
| 2B183934372B42 | CARLOS | OROZCO | CO | 90012639343 |
| 2B183A12241245 | DENISE | LYNCH | PA | 51054000122 |
| 2B184176193773 | JOHN | WHITT | OH | 64585151761 |
| 2B184219187B21 | CAROLYN | SHANDS | AR | 90015232191 |
| 2B184522A51343 | ASHLY | MALOTT | OH | 90010385220 |

| | | | | |
|---|---|---|---|---|
| 2B184865255957 | VINA | WHEAT | CA | 48037918652 |
| 2B184A69885988 | ROY RAY | TERRY | KY | 90000620698 |
| 2B185114A85965 | MICHELLE | PENICK | KY | 90012721140 |
| 2B185329A91592 | SYLVIA | SAENZ | TX | 90010233290 |
| 2B185339891541 | ZAARETH JU | SALVADOR-SOLANO | TX | 75032083398 |
| 2B185351371948 | CHRISTOPHER | STEPHEN | CO | 90011383513 |
| 2B185421191592 | ANTONIA | ORTIZ | TX | 75059724211 |
| 2B1855A4671948 | KRYSTAL | JAVIER | CO | 90014165046 |
| 2B18589518B188 | REBECCA | KRUEGER | UT | 90007308951 |
| 2B185929491528 | RAQUEL | MURGA | TX | 90003339294 |
| 2B186276157157 | TWUMMAA | OFEI | VA | 90011402761 |
| 2B186436474B79 | LISA | POULIN | OH | 51090944364 |
| 2B1866A8772421 | TOM | BRADY | PA | 90010406087 |
| 2B186858685938 | YAMINI | RAY | KY | 90010508586 |
| 2B186A4468B334 | SALVADOR | LOPEZ LOPEZ | NC | 11070760446 |
| 2B1873A675B271 | RYAN | JONES | KY | 90014153067 |
| 2B187487881637 | KARA | H | MO | 90014824878 |
| 2B18757618B188 | VERONICA | MARTINEZ | UT | 90000195761 |
| 2B187721355957 | JUDITH | FLETCHER | CA | 48085647213 |
| 2B187888849189B | MARCO | DIAZ | OK | 90011958884 |
| 2B187892687B59 | MICHEAL | SCOTT | AR | 90006738926 |
| 2B187922342B892 | SHIRLEY | GRAY | ID | 42014209234 |
| 2B18798AA51343 | AUBRE | WEATHERSBY | OH | 90008859800 |
| 2B188128A4B261 | NIKKI | BRYSON | NE | 27065721280 |
| 2B1886A3251343 | RUTH | BRAZEAL | OH | 66048326032 |
| 2B188991484364 | BRITTANY | JONES | SC | 90015259914 |
| 2B188A8A55B167 | MUVEDEMO | ID COMPLETE WIRELESS | AR | 90003110805 |
| 2B189173A91251 | SEVERINO | HERNANDEZ | GA | 14503981730 |
| 2B189281757172 | MICHAEL | MUNDELL | VA | 90003372817 |
| 2B18943A35B571 | RALPH | ARCHULETA | NM | 90007314303 |
| 2B189729774B79 | BYRON | SEGLE | OH | 51083797297 |
| 2B18B27A791397 | JUANA | GARCIA | KS | 90006482707 |
| 2B18B3A722B892 | GERMAN | DE LACRUZ | ID | 90013033072 |
| 2B18B581191397 | MONTSERRAT | PEREA | KS | 90013115811 |
| 2B18B5A5291828 | SUGEY HERBERT | SAMPAYO | OK | 90009985052 |
| 2B18B94975B167 | MONICA | TURNER | AR | 90011349497 |
| 2B18BA69885988 | ROY RAY | TERRY | KY | 90000620698 |
| 2B18BA81287B59 | MARANDA | ALFORD | AR | 90013780812 |
| 2B19153559794B | GABRIEL | CARRASCO | TX | 74028395355 |
| 2B191642972421 | STEVE | BRZEZINSKI | PA | 90008106429 |
| 2B19213594B588 | RICHARD | MARSHALL II | OK | 90015171359 |
| 2B1921A2391522 | GLORIA | RODRIGUEZ | TX | 75017511023 |
| 2B192211A2B892 | TERESA | WEST | ID | 90007762110 |
| 2B192355485988 | CARRIE | HENDERSON | KY | 90014963554 |
| 2B192A76271948 | MANUEL | THAYNE | CO | 32012680762 |
| 2B19319124B281 | JAMES | SEVERA | NE | 27007131912 |
| 2B19326699189B | LATOYA | ROWE | OK | 90011222669 |
| 2B193493A5B161 | CLEASTER | DAVIS | AR | 23004714930 |
| 2B19362462B839 | JOSE | CHI CORDERO | ID | 90015216246 |
| 2B193861572B98 | LANI | ANDERSON | CO | 33085228615 |
| 2B19393A585988 | BREE'ANA | THOMAS | KY | 67015869305 |
| 2B193989A55941 | DEMETREAL | EDWARDS | CA | 90006029890 |
| 2B194421A93773 | DEBRA | FARRIS | OH | 90009864210 |
| 2B19445779189B | GUANEKA | WILLIAMS | OK | 21089944577 |
| 2B194472172B98 | THEODORIC | SHERWIN | CO | 90014184721 |
| 2B194565274B79 | SAMANTHA | ASBURY | PA | 90013065652 |
| 2B194636757157 | JUAN | BONILLA | VA | 90013986367 |
| 2B19491585B167 | SAM | NORRIS | AR | 23019219158 |
| 2B194A2765B161 | KAREN | JOHNSON | AR | 90013340276 |
| 2B195286491522 | ARTURO | LARA | TX | 90014202864 |
| 2B19551215B936 | AMIE | GENTRY | ID | 41015765121 |
| 2B19556595B571 | SANDRA | CHAPARRO | NM | 35006585659 |
| 2B195654A85988 | CURTIS | WILLKERSON | KY | 90011926540 |
| 2B195953184364 | APRIL | BLODGETT | SC | 90014599531 |
| 2B195A2292B839 | CLEMENTINE | CYIRAMAHORO | ID | 90011150229 |
| 2B196355357157 | JOHN | ABEL | VA | 90001023553 |
| 2B19641262B892 | RANDI | COWAN-DALTON | ID | 90013034126 |
| 2B196552A9184B | KRISTEN | HANCOCK | OK | 21043945520 |
| 2B196751871948 | SILVIA | ROMERO | CO | 32038447518 |
| 2B19697986196B | BOB | CROMWELL | CA | 46006319798 |
| 2B19712189184B | LAKESHA | PEEPLES | OK | 90013891218 |
| 2B19729135B571 | OSCAR | SANCHEZ | NM | 35095772913 |
| 2B197618281637 | AMILCAR | RODOLFO | KS | 90013056182 |
| 2B197A34487B21 | JASON | WEATHERFOR | AR | 90015500344 |
| 2B197A66585938 | MATTHEW W | BROCK | KY | 90003900665 |

| | | | | |
|---|---|---|---|---|
| 2B197A72172B98 | MICHAEL | BALDWIN | CO | 33061810721 |
| 2B19857244B281 | FELIPE | ENRIQUEZ | NE | 90008555724 |
| 2B198925391241 | SYLVIA | TAYLOR | GA | 90011219253 |
| 2B198A42681661 | ARTASHA | LOONEY | MO | 90014880426 |
| 2B199181674B79 | KRISTY | JACKSON | OH | 90001231816 |
| 2B19924615715B | OSCAR | FLORES | VA | 81011502461 |
| 2B1992A5271948 | DESIREE | ROMERO | CO | 90014362052 |
| 2B199334691522 | NOHEMY | BROWN | TX | 90007083346 |
| 2B199633887B21 | BOBBY | BUTLER | AR | 90015576338 |
| 2B1996A787B449 | LATASHA | CRAWFORD | NC | 11010866078 |
| 2B199895A9184B | JORGE | PANDO | OK | 21084238950 |
| 2B199A55151343 | TYAN | WINBUSH | OH | 90011500551 |
| 2B199A6585715B | KATHERINE | LEAKE | VA | 90011930658 |
| 2B19B33788B334 | LIDIA | VAZQUEZ | SC | 90014963378 |
| 2B19B3A385715B | SUCELI | MAZARIEGOS | VA | 81057433038 |
| 2B19B85663B384 | RAFAEL | MUNOZ | CO | 33067898566 |
| 2B19B89A251561 | KODJO | ABATHAN | IA | 90015448902 |
| 2B1B114414B245 | ADAM | LEWIS | NE | 27088121441 |
| 2B1B1163355957 | LUIS | CARBALES | CA | 90013431633 |
| 2B1B2426155957 | MELISSA | VANZANT | CA | 90008974261 |
| 2B1B2431891541 | VARGAS | MARTHA DOLORES | TX | 75068284318 |
| 2B1B246459184B | JORDAN | TREIS | OK | 90000614645 |
| 2B1B25A6A4B588 | NACOLBY | BEARD | OK | 90013455060 |
| 2B1B2674631631 | LURETO | REYES | KS | 90002406746 |
| 2B1B269844B245 | WILLIE | AUSTIN | NE | 90010546984 |
| 2B1B2756485965 | ELLEY | CABRERA | KY | 90014147564 |
| 2B1B2917961982 | VINCENT | GORDON | CA | 90002769179 |
| 2B1B3159691522 | ROBERTO | LOPEZ | TX | 90005881596 |
| 2B1B33AA191592 | MAGDALENA | CASSIO | TX | 90008453001 |
| 2B1B382684B281 | CARL | JACKSON JR | NE | 27064698268 |
| 2B1B388595715B | CHRISTOPHER | MACHUCA | VA | 90012108859 |
| 2B1B4283A81687 | LESLIE | ESKRIDGE | MO | 29009302830 |
| 2B1B4343951343 | ATHENA | WHITTAKER | OH | 90006333439 |
| 2B1B437774B281 | BILLIEJOE | DUNHAM | NE | 27029453777 |
| 2B1B459527B449 | KYRIE | BRUT | NC | 90014805952 |
| 2B1B4723491528 | JOSHUA | GALVEZ | TX | 90003337234 |
| 2B1B4A38391592 | MELISSA | HERNANDEZ | TX | 90001710383 |
| 2B1B5582785988 | MATT | WILLOGHBY | KY | 90015545827 |
| 2B1B56A998B334 | KIMYADA | MOSES | SC | 90012966099 |
| 2B1B5892484364 | VERONICA | MIDDLETON | SC | 19009468924 |
| 2B1B6753372B98 | BRITTENEY | JERKINS | CO | 90011937533 |
| 2B1B712382B892 | PEPPER | HERNANDEZ | ID | 90010241238 |
| 2B1B7722591541 | RACHEL | SANCHES | TX | 90010847225 |
| 2B1B7867571948 | TRICIA | LUCERO | CO | 32016388675 |
| 2B1B816347B449 | TOSHA | MILLER | NC | 90014901634 |
| 2B1B848898593B | BEVERLY | HUTCHINSON-TERRY | KY | 90014564889 |
| 2B1B848A74B588 | AJULINA | ADENYA | OK | 90011494807 |
| 2B1B859487B699 | ELAINE | HATCHETT | GA | 15045215948 |
| 2B1B913129184B | FRANK | FREEMAN | OK | 21025041312 |
| 2B1B953539189B | BRENT | CATO | OK | 90006155353 |
| 2B1B955814B588 | MARK | WALLACE SR | OK | 21552145581 |
| 2B1B9564872B42 | ESPERANZA | MARTINEZ | CO | 33095765648 |
| 2B1B9595491241 | ISIAH | PASLEY | GA | 90012755954 |
| 2B1B9937731631 | ROBERT | HOOD | KS | 22070779377 |
| 2B1B9958A87B59 | PAYGO | IVR ACTIVATION | AR | 90015339580 |
| 2B1B9A2572B839 | DOUGLAS | EISENBERG | ID | 42004780257 |
| 2B1B9A44455957 | REYNA | SANCHEZ | CA | 90014440444 |
| 2B1BB176321737 | ANGEL | CORAVO | IL | 90011951763 |
| 2B1BB421451397 | NYLUAL | LOVE | OH | 90015524214 |
| 2B1BB59A25B271 | DEBBY | BRINSON | KY | 90013225902 |
| 2B1BB639791541 | HERIBERTO | OLIVAS | TX | 90004406397 |
| 2B1BB647691528 | EDUARDO | LOZANO | TX | 75091866476 |
| 2B1BB92325B167 | SAHWANA | ELLIS | AR | 90014559232 |
| 2B2111A152B839 | ALBERTO | SOTELO | ID | 90012621015 |
| 2B211222431631 | OLGA | HIGAREDA | KS | 90014442224 |
| 2B2113A8587B87 | VALERIE | SMITH | AR | 23093943085 |
| 2B21195399189B | LYLA | CERVANTES | OK | 21064759539 |
| 2B211A22885938 | CASAUNDRA | LEWIS | KY | 90010920228 |
| 2B2121A215715B | ABUBAKAR | KAMARA | VA | 81005771021 |
| 2B21236A78B17B | MELINDA | CUCCIA | UT | 31023053607 |
| 2B21245364B267 | KUDRNA | LARRY | NE | 27098004536 |
| 2B212468887B87 | TRACY | JONES | AR | 90001054688 |
| 2B21249469189B | KENDRA | JOHNSON | OK | 90014054946 |
| 2B2127A832B232 | PHYLLIS | LANE | DC | 90003147083 |
| 2B212A48A72B98 | MICHELLE | SMITH | CO | 90002830480 |

| | | | | |
|---|---|---|---|---|
| 2B213128231453 | FREIDDIE | OWENS | MO | 90011031282 |
| 2B21327941286 | TIFFANY | THOMAS | PA | 90010822799 |
| 2B21341A35B161 | ELIZABETH | PANIAGUA | AR | 90006814103 |
| 2B213517431631 | JARVIS | DUALNEY | KS | 90007035174 |
| 2B213711A2B232 | STEPHANIE | RICH | DC | 90003147110 |
| 2B21375A572421 | COCHELLE | WILSON | PA | 90003407505 |
| 2B21421A272B98 | JORGE | RUIZ | CO | 33051722102 |
| 2B214231655941 | BALERIA | ORITZ | CA | 90005102316 |
| 2B214572372482 | DIANE | RUGH | PA | 90013685723 |
| 2B21482AA8B17B | ANGELICA | MUNOZ | UT | 90008678200 |
| 2B214997847952 | TIFFANY | MCDADE | AR | 24066259978 |
| 2B215165185965 | ZACH | WARTMAN | KY | 66009921651 |
| 2B2152A3281637 | MARISOL | LOPEZ | MO | 90011352032 |
| 2B2153A5672421 | LISA | MOAN | PA | 51087843056 |
| 2B215522155957 | ALEJANDO | DELATORRE | CA | 90015095221 |
| 2B215829872B42 | DIANA | GONZALEZ | CO | 90007718298 |
| 2B21615848B334 | ADA | GUTIERREZ | SC | 90001571584 |
| 2B216257481637 | JERRY | MASTERSON | MO | 29006952574 |
| 2B2165A467B449 | CHERRY | WILLIAM | NC | 11053035046 |
| 2B21673619794B | ZEFERINO | CRUZ | TX | 90013037361 |
| 2B21674699152 | CYNTHIA | CARRILLO | TX | 75074517469 |
| 2B21684A64B281 | LUIS | ARAGON | NE | 90014168406 |
| 2B21687444B588 | OTILIA | ESTRADA | OK | 90015148744 |
| 2B217246471948 | BRIAN | MACKES | CO | 90013402464 |
| 2B217413984364 | TIMOTHY | TAMBURRINO | SC | 90013804139 |
| 2B21756979184B | DEMARCO | CORBIN | OK | 90009175697 |
| 2B217677787B21 | HEATHER | CROW | AR | 90015076777 |
| 2B217738855941 | DIXIE | TRISTAN | CA | 49076497388 |
| 2B217797691541 | ERICK | ALCANTAR | TX | 90013667976 |
| 2B217869991323 | AMY | PEER | KS | 90001088699 |
| 2B21795A672B98 | ROBERT | DAVIS | CO | 33020879506 |
| 2B217A17291828 | JUDY | CARTEE | OK | 90013650172 |
| 2B218148481637 | JEFFREY | ABBOTT | MO | 90013271484 |
| 2B21819928B168 | CAROLINA | SERRANO | UT | 90005731992 |
| 2B218384987B21 | JOSH | RANKIN | AR | 90015243849 |
| 2B21846A38B17B | MARINO | SANTILLAN | UT | 31032294603 |
| 2B21858482B839 | VERONICA | LONGDEN | ID | 90014825848 |
| 2B218615855957 | JESUS | DE DIOS | CA | 48096736158 |
| 2B2188A1A85965 | TERESA | BEGNOCHE | KY | 90000588010 |
| 2B21894564B281 | MARISELA | MOLINA | NE | 27033859456 |
| 2B219188487B21 | WILL | MCMINN | AR | 90015371884 |
| 2B2191AA44B281 | MONICA | GOLDEN | NE | 90010641004 |
| 2B219284191541 | LAURA | MALDONADO | TX | 90013902841 |
| 2B219479293773 | NICHOLAS | PIEKUTOWSKI | OH | 64555514792 |
| 2B219842872B42 | CAMILLE | CORDOVA | CO | 33012538428 |
| 2B21B196947952 | MISHECK | MGWENYA | AR | 24039961969 |
| 2B21B25346147B | HAILEY | PYLES | OH | 90014232534 |
| 2B21B61A47B449 | LASHUNDA | MCMOORE | NC | 90014816104 |
| 2B21B79775B161 | ASHIA | BRASON | AR | 90013777977 |
| 2B21B91612B892 | CANDY | MESTAS | ID | 90003119161 |
| 2B221427A91828 | JASMINE | WOOTEN | OK | 90011634270 |
| 2B221516447952 | MIKAYLA | ENGLISH | AR | 90008495164 |
| 2B2217A362B27B | DARETTE | ORAHAM | DC | 90010587036 |
| 2B221A3238B17B | MARIO | GARCIA | UT | 90007510323 |
| 2B221A8992B892 | SARAH | YORK | ID | 90006350899 |
| 2B222454931631 | SYLVESTER | ADIMEKWE | KS | 90009324549 |
| 2B2225A4355957 | NATASHA | GONZALEZ | CA | 90013775043 |
| 2B222A42351336 | TANESHIA | BROWN | OH | 90013490423 |
| 2B222A96991528 | TONI | BRISENO | TX | 90006520969 |
| 2B223357A55957 | ARMIDA | MARTINEZ | CA | 90015213570 |
| 2B22346A491582 | ADALBERTO | OROZCO | TX | 90010864604 |
| 2B223545572B42 | RAFAEL | RUIZ | CO | 90012465455 |
| 2B2236A518B334 | ANTONY | CURRY | SC | 11000156051 |
| 2B223991191522 | SUZANNA | JORDAN | TX | 75017519911 |
| 2B2239A5285938 | ANDREA | BLACK | KY | 90009939052 |
| 2B22419584B588 | ASHLEY | ROLEN | OK | 90009321958 |
| 2B22427599184B | GARY | MCKINNEY | OK | 90007362759 |
| 2B22438227B699 | ASIA | STINSON | GA | 15044863822 |
| 2B224529784364 | CAYSHA | SMITH | SC | 90011265297 |
| 2B22461517B449 | SAMARIA | WILLIAMS | NC | 90014816151 |
| 2B22475734B245 | KIRSTEN | WEIKLE | NE | 90009837573 |
| 2B22491A185988 | BRANDON | SLAUGHTER | KY | 90014799101 |
| 2B2249A122B27B | TOMMIE | SHADE | DC | 81031659012 |
| 2B225113851343 | SARA | GRABER | OH | 90015251138 |
| 2B2252A7791522 | MARK | LUNA | TX | 75013312077 |

| | | | | |
|---|---|---|---|---|
| 2B225315191541 | JAVIER | RUBIO | TX | 90010283151 |
| 2B225458787B21 | BOBBY | BUTLER | AR | 90015414587 |
| 2B22546768B17B | NICOLE | CRESPIN | UT | 90004364676 |
| 2B22563738598B | JASMINE | KING | KY | 90008096373 |
| 2B22566A18B56B | GARRY | INDIANA | CA | 90015496601 |
| 2B25867A74B79 | JAMIE | DWYER | PA | 51027148670 |
| 2B258AA69189B | APRIL | PHILLIPS | OK | 90014688006 |
| 2B225A83A8B17B | NICOLE | RIDLEY | UT | 90013110830 |
| 2B226129255941 | MARIA | GASTELUM | CA | 49065231292 |
| 2B22615732B839 | JOSEFINA | CRUZ | ID | 90007991573 |
| 2B226221A5B167 | MARVEL | MCMASTER | AR | 23031222210 |
| 2B226316751343 | DORTHY | BAUER | OH | 90011533167 |
| 2B226398161985 | REBECA | RON | CA | 90011803981 |
| 2B26398384364 | KIMBERLY | ZADONIA | SC | 90003433983 |
| 2B226497A72B98 | JOANA | HERNANDEZ | CO | 90014184970 |
| 2B226971491251 | GILBERTO | VENTURA | GA | 14516799714 |
| 2B226A3357B471 | MARCUS | BAKER | NC | 90013130335 |
| 2B226A74A81637 | MARISSA | LEA | MO | 90014480740 |
| 2B226A98391241 | AHMAD | SHAMSIDDIN | GA | 14597990983 |
| 2B22733A39189B | JAQUILA | MEEKS | OK | 90011223303 |
| 2B227535991241 | SHAAUNTAE | JONES | GA | 90007165359 |
| 2B227577672421 | GREGORY | RUSSELL | PA | 90003365776 |
| 2B227678291241 | VICKI | WELLS | GA | 90008406782 |
| 2B22783A555957 | ADANELI | MEDRANO | CA | 90006418305 |
| 2B281A8191828 | JASMINE | CERVANTES | OK | 90012881081 |
| 2B228256487B87 | VALERIE | SMITH | AR | 90002472564 |
| 2B28373651343 | CHUCK | WEBB | OH | 90014993736 |
| 2B28497672B98 | CHRISTOPHER | TAPP | CO | 90014184976 |
| 2B22853418B334 | PAMELA | MCPHAUL | NC | 11006595341 |
| 2B228AA6457157 | IRIS | MOLINA | VA | 81080830064 |
| 2B22913A99794B | JOSE | RODRIGEZ | TX | 74044811309 |
| 2B22975312B839 | DANITA | WILKEN | ID | 90003557531 |
| 2B229A27231631 | DENNIS | WRIGHT | KS | 22006160272 |
| 2B229A6A391241 | LINDA | GLOVER | GA | 90011230603 |
| 2B229A94287B87 | PAULINE | RAYA | AR | 90002940942 |
| 2B22B61517B449 | SAMARIA | WILLIAMS | NC | 90014816151 |
| 2B22B73A47B699 | BRUCE | BONAPARTE | GA | 15002697304 |
| 2B231119471948 | ROCHELLE | WILSON | CO | 32010831194 |
| 2B231363572B42 | NICOLE | GALLEGOS | CO | 33027983635 |
| 2B3168A555941 | EVA | SANTOS | CA | 49089916805 |
| 2B231934A91541 | ARACELY | AGUIRRE | TX | 90013779340 |
| 2B231997751336 | ALEXIS | WHEELER | OH | 66017199977 |
| 2B232194451336 | JUANISHA | GIBSON | OH | 90002771944 |
| 2B23221445B161 | GEORGE | MUMPHREY | AR | 90013232144 |
| 2B23244A891522 | MIA | DANIELLA | TX | 90002264408 |
| 2B232562961932 | CATHERINE | FAHEY | CA | 90008965629 |
| 2B232635872B98 | LUCILA | LUEVANO | CO | 33001906358 |
| 2B232711491828 | LEKEISHA | KIMBROUGH | OK | 90008377114 |
| 2B2328A314B261 | KATELYNN | BROWN | NE | 27001128031 |
| 2B233198191828 | COURTNEY | CHERMACK | OK | 90012611981 |
| 2B233475885988 | JHERAN | MOORE | KY | 90014394758 |
| 2B233721555941 | YVETTE | ROJAS | CA | 90012517215 |
| 2B23412365715B | JOSE | LOPEZ | VA | 90012201236 |
| 2B234436372B98 | RIGOBERTO | MALDONADO | CO | 90008604363 |
| 2B23443758B17B | MARIE | ROMRELL | UT | 90013934375 |
| 2B23459955B271 | PAULA | SMITH | KY | 90013395995 |
| 2B23494342B839 | SUE | MONSON | ID | 42092339434 |
| 2B234999655941 | ELVIS | MENDOZA | CA | 49008399996 |
| 2B23499A251336 | MENEBERE | TANIGUCHI | KY | 90012499902 |
| 2B23516429794B | EFRAIN | TAJIBOY | TX | 90012741642 |
| 2B23511391592 | GEORGE | HIGADERA | TX | 90014025113 |
| 2B23591875B167 | JANA | MCDOUGAL | AR | 90011089187 |
| 2B236386A85988 | CHASITY | INGRAM | KY | 90012163860 |
| 2B23667A347952 | ERICA | ACEVES | AR | 90015016703 |
| 2B23692914B245 | RICH | TINNELL | NE | 27008689291 |
| 2B23777A251336 | LEOPOLDINA | GARCIA | OH | 90010257702 |
| 2B237985691592 | VERONICA | GUERRERO DE GONZALEZ | TX | 90014759856 |
| 2B237A18971948 | AUTUMN | JAMES | CO | 90012870189 |
| 2B238167A84364 | SHAKEETE | RIVERS | SC | 90014811670 |
| 2B238239141299 | ROSEMARY | PAGANO | PA | 90001312391 |
| 2B23847387B449 | CAROL | MCFARLEY | NC | 11088124738 |
| 2B23858827B471 | JAMES | HARRIS | NC | 90014095882 |
| 2B239667272421 | DARLENE | BOOHER | PA | 90007086672 |
| 2B23969489189B | CONSUELO | ESCALANTE | OK | 90004266948 |
| 2B239939571948 | ELIZABETH | LOPEZ | CO | 90008809395 |

| | | | | |
|---|---|---|---|---|
| 2B23B3A9751336 | MARTINA | BOOKER | OH | 90002373097 |
| 2B23B448951343 | ANDREW | LEE | OH | 90013004489 |
| 2B23B56A687B59 | TIFFANY | TRIPP | AR | 90012705606 |
| 2B23B75919184B | SHAUNDORA | CARTER | OK | 21073697591 |
| 2B23B81A271948 | VIRGINIA | NAVA | CO | 90014178102 |
| 2B241125831453 | SMYTHE | GAIL | MO | 90000601258 |
| 2B241337A85965 | SUZANNE | TASAYCO | KY | 90013963370 |
| 2B241686187B59 | KIMBERLY | SCARVER | AR | 90014806861 |
| 2B24184414B588 | ERICKA | DURHAM | OK | 90012308441 |
| 2B24187274B588 | JASMINE | THOMPSON | OK | 90013718727 |
| 2B24245134B521 | YVONNE | FUENTES | OK | 90006054513 |
| 2B24248565715B | MARIAPIA | ORDONEZ | VA | 90011824856 |
| 2B242662131453 | ROBERT | SEAGER | MO | 90015126621 |
| 2B242681231631 | TRACY | GRIFFITH | KS | 90009016812 |
| 2B242797885938 | SHONTA | CHRISTOPHER | KY | 90012377978 |
| 2B242A4A99184B | TIA | TATE | OK | 21049780409 |
| 2B24318A293773 | ROY | HUTCHINS | OH | 64524561802 |
| 2B24356949184B | KAREN | BEATTY | OK | 21074465694 |
| 2B243674147952 | AMANDA | MASTRI | AR | 90001676741 |
| 2B243817272B98 | JOSE | RUIZ | CO | 33083048172 |
| 2B243883287B59 | JAQUAN | LASLEY | AR | 90015258832 |
| 2B243A88887B87 | RUBY | COLEMAN | AR | 90009330888 |
| 2B24423384795B | MARJORIE | GRIJALBA | AR | 25072072338 |
| 2B244382374B79 | DAVID | BOYD | OH | 90011073823 |
| 2B244391884364 | JANELL | CLARKE | SC | 90009983918 |
| 2B244441375B167 | RHONDA | DEDERICK | AR | 23012274137 |
| 2B244459691522 | NAKIA | PRINCE | TX | 75003234596 |
| 2B244562991541 | SERGIO | RODRIGUEZ | TX | 90011465629 |
| 2B24465645715B | JOSE | ARGUETA | VA | 90011066564 |
| 2B244959472421 | DANIELLE | STONE | PA | 90013429594 |
| 2B244AA159184B | KIMBERLY | SETWART | OK | 90009010015 |
| 2B245276151336 | WILLIE | MOORE | OH | 90013012761 |
| 2B24536A89189B | JOHN | FLAKE | OK | 90011223608 |
| 2B245531555941 | ROY | RENDON | CA | 49070475315 |
| 2B24577A281446 | ASHLEY | HIGBY | PA | 90013827702 |
| 2B24594879184B | MAGYN | PASSMORE | OK | 90010379487 |
| 2B246412A87B87 | TELISHA | JONES | AR | 90004284120 |
| 2B2465A2772B98 | LORENZO | GUADIAN | CO | 90014185027 |
| 2B24671A491541 | TAMARA | CORDERO | TX | 90013377104 |
| 2B246AAA57B471 | MORGAN | COON | NC | 90013100005 |
| 2B24724A485988 | SHARON | CORMAN | KY | 90008972404 |
| 2B24759998B17B | ROBERT | REED | UT | 90005075999 |
| 2B24765117B449 | DANIEL | MOTA | NC | 90014816511 |
| 2B247897385988 | WILLIAM | HATTON | KY | 90014038973 |
| 2B247A91591541 | BRENDA | RODRIGUEZ | TX | 75055340915 |
| 2B248214371948 | MIRANDA | WIMSETT | CO | 90011902143 |
| 2B24826349794B | EMILIANO | TIRADO | TX | 90014502634 |
| 2B248412A87B87 | TELISHA | JONES | AR | 90004284120 |
| 2B24869492B931 | FREDDIE | DUNN | CA | 45075466949 |
| 2B2486AA141245 | DANIEL | TICKNER | PA | 51085506001 |
| 2B248A4374B261 | CHRISTOPHER | OSBORNE | NE | 90014630437 |
| 2B248A53991251 | JENNIFER | JONES | GA | 90001630539 |
| 2B248A77391592 | ADRIAN | GARCIA | TX | 90009060773 |
| 2B249251157157 | JESUS | ARREGUIN | VA | 90014972511 |
| 2B2492A5641245 | RADMILA | DAKIC | PA | 51008282056 |
| 2B24933279184B | DESTINY | ROHLING | OK | 90015303327 |
| 2B24936915B167 | AMANDA | VANCE | AR | 90014343691 |
| 2B24949395B28B | RICHARD | HOWARD | KY | 90012994939 |
| 2B249667247952 | CHARLES | OLIVER | AR | 24006956672 |
| 2B2496A9172B98 | MARISELA | HERNANDEZ | CO | 90011726091 |
| 2B249A55387B87 | ANTONIO | BUCHANAN | AR | 90011750553 |
| 2B24B27A472B42 | EFREN | RAMIREZ | CO | 33061072704 |
| 2B24B68814B281 | MIKE | STERBA | NE | 27048306881 |
| 2B24B697431453 | GENE | RAYFORD | MO | 90014056974 |
| 2B251334791541 | THANIA | QUINONES | TX | 90011803347 |
| 2B2514A1693773 | HEAVEN | HOFF | OH | 64531074016 |
| 2B251612A55957 | SUSANA | VALDININOS | CA | 90013706120 |
| 2B25192535B271 | LAURA | DAVIDSON | KY | 90013829253 |
| 2B252187172B42 | JOSE | VERA | CO | 90012411871 |
| 2B25239547B449 | MANUEL | GARCIA | NC | 90008583954 |
| 2B25276AA91528 | ANGELA | OLMOS | TX | 90006927600 |
| 2B253144887B87 | DAVE | JOHNSON | AR | 23061821448 |
| 2B25332239794B | ELOUISA | SANCHEZ | TX | 90014583223 |
| 2B25339959794B | LAUNITA | LLANAS | TX | 90008733995 |
| 2B25345A797B4B | MARIANA | TRUJILLO | CO | 90008344507 |

| 2B25356877B449 | MEKA | BLACKMON | NC | 90011515687 |
|---|---|---|---|---|
| 2B25366257B449 | MARCO | MORENO | NC | 90014816625 |
| 2B253794355941 | LEOBARDO | RIOS | CA | 49074537943 |
| 2B253825385938 | SABRINA | CARPENTER | KY | 90012328253 |
| 2B253956A87B59 | LORI | KRIK | AR | 90013049560 |
| 2B25423279794B | IRMA | SANCHEZ | TX | 90013332327 |
| 2B254581284364 | RAHEEN | HART | SC | 90014585812 |
| 2B254954431453 | MICHELLE | STEAHLE | MO | 90007519544 |
| 2B25496A457565 | MARLENE | NEVAREZ | NM | 90011459604 |
| 2B254A3579189B | JOYCE | MONTGOMERY | OK | 90002160357 |
| 2B255377391541 | CASSANDRA | SAENZ | TX | 90014153773 |
| 2B255A53291522 | SARA | BARRIOS | TX | 75019590532 |
| 2B255A86971221 | MARIO | GOSS | NE | 90015580869 |
| 2B256166851343 | LILIA | LINARES DOMINGUEZ | OH | 90014171668 |
| 2B2561A5457157 | WILLIAM | GIAMPA | VA | 90009651054 |
| 2B25638754B261 | SCOTT | GRIMM | NE | 90009493875 |
| 2B2563A9484364 | NAKIA | LEWIS | SC | 19046023094 |
| 2B25642667B699 | KRISTINA | GENTLE | GA | 90004464266 |
| 2B256438787B87 | BARBARA | BLUNT | AR | 23089934387 |
| 2B25653789794B | MARCUS | FLOWERS | TX | 90011305378 |
| 2B256AA6A41245 | RODOLFO | RAMOS | PA | 51047410060 |
| 2B257239651343 | JAMES | BAKER | KY | 90013952396 |
| 2B257463674B79 | CHAMPAYNE | BRAY | PA | 90006844636 |
| 2B257A3794B261 | LINDA | ORR | NE | 90013410379 |
| 2B257A6492B839 | GARY | MARSHALL | ID | 90009030649 |
| 2B25859A29794B | ELIZABETH | DIXON | TX | 90014465902 |
| 2B258667272421 | DARLENE | BOOHER | PA | 90007086672 |
| 2B258853191592 | PAULA | HERNANDEZ | TX | 90007398531 |
| 2B258929A31631 | JUNE | DIDON | KS | 90013259290 |
| 2B25893419189B | GREGORY | LEE | OK | 90014669341 |
| 2B258945791541 | AILEEN | SERRANO | TX | 75042609457 |
| 2B259239651343 | JAMES | BAKER | KY | 90013952396 |
| 2B259326651336 | KAREN | SNELL | OH | 66047043266 |
| 2B259331591241 | MELISSA | WINTERS | GA | 90007833315 |
| 2B259669591592 | ADAM | TERCERO | TX | 90015096695 |
| 2B25B133855935 | MARTIN | ARCE | CA | 90012681338 |
| 2B25B27524B588 | GABRIELA | MATAMOROS | OK | 90015292752 |
| 2B25B331191528 | LIZDEMAR | NAJERA | TX | 90003343311 |
| 2B25B714372B98 | JIMMY | BURKEN | CO | 90013087143 |
| 2B2613A745B161 | CLARENCE | THORNTON | AR | 23000233074 |
| 2B261943731453 | DARTELO | PERES | MO | 27589809437 |
| 2B26198442B839 | JAMES | BELCASTRO | ID | 42078809844 |
| 2B261A9649794B | ROLANDO | VASQUES-SIC | TX | 74092870964 |
| 2B262399351336 | SHARIAH | PRICE | OH | 90011603993 |
| 2B262427685965 | LINDSEY | PENDLETON | KY | 90014174276 |
| 2B26252374B281 | GEOFFREY | MARSHALL | NE | 90004885237 |
| 2B262887452B3B | AMANDA | DAVALOS | AZ | 90014748874 |
| 2B262899919184B | KYLE | BEMORE | OK | 90010008989 |
| 2B26322312B892 | LAURA | LUNA | ID | 90013612231 |
| 2B26322552B892 | REYES | BARAJAS | ID | 90013592255 |
| 2B263343391241 | VIRGINIA | LANIER | GA | 14573513433 |
| 2B26345282B27B | JOYCE | SWAILES | DC | 90013414528 |
| 2B263471791541 | SARA | REYES | TX | 90012154717 |
| 2B26357739136B | LOURDES | GUIZAR MENDOZA | KS | 90013115773 |
| 2B263841171948 | RANDY | RODRIGUEZ | CO | 90007328411 |
| 2B26388424795B | DEBRA | JOHNSON | AR | 25078848842 |
| 2B26392265B571 | BERNICE | JARAMILLO | NM | 90004719226 |
| 2B26394369189B | ANGELA | JONES | OK | 90005189436 |
| 2B263A24A61877 | ROBERT | WATKINS | IL | 90014420240 |
| 2B26419294B261 | SAMUEL | COSTANZO | NE | 90011411929 |
| 2B2644A165715B | SOMPRATHAY | THAMMAWNG | VA | 90009204016 |
| 2B264624491522 | JORGE | GARCIA | TX | 90011876244 |
| 2B264A64991241 | TRINA | THOMAS | GA | 90008360649 |
| 2B264A85974B79 | RONNIE | DICKEY | OH | 90014580859 |
| 2B26531AA4795B | CHARLES | HOPKINS | AR | 90010413100 |
| 2B2654A7487B21 | ANJELIQUE | MOORE | AR | 90015244074 |
| 2B26565A25B531 | JOSE | VARGAS | NM | 90005916502 |
| 2B265676A57157 | THERESA | GAITHER | VA | 90012766760 |
| 2B26594289189B | DANIELLE | BRUNER | OK | 90014669428 |
| 2B26598578B334 | CARLOS | MORALES | SC | 90013929857 |
| 2B266582672B42 | MARTHA | CUARA | CO | 90012765826 |
| 2B266675781637 | SHONNESHA | MORGAN | MO | 90007596757 |
| 2B266832A87B59 | YASHICA | MARTIN | AR | 23023928320 |
| 2B267163781661 | DEMETRIUS | WILLIAMS | MO | 90014911637 |
| 2B2672A9691241 | MELISSA | KELLY | GA | 90011222096 |

| | | | | |
|---|---|---|---|---|
| 2B26786933B185 | TUAN | NGUYEN | VA | 90014238693 |
| 2B267A41555957 | DWAYNE | WILSON | CA | 90011320415 |
| 2B267A64831453 | SHANTE | CRISFIN | MO | 27589040648 |
| 2B267AA8557121 | NERIS | RAMIREZ | VA | 90001620085 |
| 2B268165291522 | ADOLFO | CASTOR | TX | 75039691652 |
| 2B2681A774B245 | ROSA | GONSALEZ | NE | 27027581077 |
| 2B268391A8B17B | DAVE | REEVES | UT | 31083743910 |
| 2B2683A832B892 | LUIS | GONZALEZ | ID | 90007523083 |
| 2B26854435715B | JOSE | HERNANDEZ | VA | 81032855443 |
| 2B26858892B892 | LUIS | GONZALEZ | ID | 90012405889 |
| 2B2685A9872B98 | MICHEAL | HAYS | CO | 90014185098 |
| 2B268857991828 | CHALISHA | JOHNSON | OK | 90010608579 |
| 2B268972A5B161 | DWAYNE | ELLIOTT | AR | 23012289720 |
| 2B268A6AA4B588 | ANATASIA | JEZREAL | OK | 90005690600 |
| 2B2693A319794B | QUEENA | LINGJUN | TX | 90010783031 |
| 2B269539972B42 | MISTY | LAMBERT | CO | 33044415399 |
| 2B26961934B588 | INGRID | JONES | OK | 21559186193 |
| 2B26986335715B | FRANSICO | HERNANDEZ | VA | 90010198633 |
| 2B269863891828 | KATHERINE | KINTER | OK | 21073078638 |
| 2B269944984364 | MISTY | GREEN | SC | 90012309449 |
| 2B269956A87B59 | TAMEA | HARRIS | AR | 90013259560 |
| 2B26B567A51343 | QUINCY | ROBISON JR | OH | 90013085670 |
| 2B26B759671948 | SERGIO | GOMEZ | CO | 32060747596 |
| 2B271114A55957 | RONALD | SPANKE | CA | 48090811140 |
| 2B2715A4A72B98 | CHARLES | VALDEZ | CO | 33083005040 |
| 2B271724972B42 | KIMBERLY | ANDERSON | CO | 33083597249 |
| 2B27172765B167 | AZURDEE | ANTRADE | AR | 23064697276 |
| 2B27194377B358 | HERBER | HERRERA | VA | 90002779437 |
| 2B271A3815B531 | VICKEY | JONES | NM | 35069240381 |
| 2B272598687B87 | TIFFANY | MAYS | AR | 23090805986 |
| 2B27277A131433 | GWENDOLYN | PENDLETON | MO | 90003837701 |
| 2B27323989794B | JOSE ANGEL | MENDEZ | TX | 90013042398 |
| 2B273341285938 | MAURICE | CAMPBELL | KY | 90008543412 |
| 2B2734A2991522 | LINDA | JASSO | TX | 90013574029 |
| 2B27363A372B98 | ASHLEY | FLANAGAN | CO | 90011726303 |
| 2B27364A184364 | BERNARD | MOSLEY | SC | 90015066401 |
| 2B273A63231453 | BERNICE | MCCRENDON | MO | 27536860632 |
| 2B274237572421 | ASHLEY | BOOHER | PA | 90005132375 |
| 2B274387991241 | AISHA | MOBLEY | GA | 90010573879 |
| 2B274596257157 | CLAUDIA | MENDOZA | VA | 90012465962 |
| 2B2745A5A9794B | CARLOS | PEREZ | TX | 90013085050 |
| 2B274686657157 | BEATRIZ | GUEVARA | VA | 90012446866 |
| 2B2472457B449 | CRYSTAL | JONES | NC | 90014817245 |
| 2B274914751336 | MICHELLE | MCCAIN | OH | 66055399147 |
| 2B27514714B245 | MUHAMMAD | FARHAN | NE | 90010131471 |
| 2B27524935B271 | DONALD | BEARDEN | KY | 90013652493 |
| 2B2755A879189B | THOMAS | FLAVIN | OK | 90011225087 |
| 2B275695A91541 | KARINA | FRASER | TX | 75077256950 |
| 2B275726291522 | ERICA | OCHOA | TX | 90013557262 |
| 2B275AA517B471 | CAMILLE | MORROW | NC | 90011130051 |
| 2B27616534B588 | LATASHA | ELAINE | OK | 90010351653 |
| 2B2762A4571948 | SHARON L | MUSE | CO | 90000492045 |
| 2B276336191241 | TERRENACE | GRANT | GA | 90014833361 |
| 2B276387891828 | JUAN | LUEVANO | OK | 90002793878 |
| 2B276788755941 | ANGELICA | AMADA | CA | 90014617887 |
| 2B27687377B449 | JAMES | DAVIS | NC | 90014868737 |
| 2B276897397B58 | JASON | WATT | CO | 90014738973 |
| 2B276998785938 | MELISSA | DIALLO | KY | 90011319987 |
| 2B2769AA772B98 | JENNA | GONZALES | CO | 90010569007 |
| 2B276A55384364 | ERNESTO | LOPEZ | SC | 90012650553 |
| 2B27724877B362 | NIXSO | CASTELLANOS | VA | 90003212487 |
| 2B2774A7355957 | FRANCISCA | CALLEROS | CA | 48081184073 |
| 2B277511872B98 | DAVID | COLIN | CO | 90014185118 |
| 2B2777AA147952 | THERESA | NOGAAR | AR | 90008897001 |
| 2B277935891227 | NATASHA | BURROUGH | GA | 90004959358 |
| 2B277A61431631 | PAULA | KNAP | KS | 22076880614 |
| 2B278336331453 | LIL JOHN | ROBERTSON | MO | 27540273363 |
| 2B278415A93767 | JAMES | TOBER | OH | 90001264150 |
| 2B27849545B167 | PHILIP | WILSON | AR | 23013914954 |
| 2B2787A8447952 | JACOB | JOHNSON | OK | 90015127084 |
| 2B278846571948 | LINDA | PRESSLEY | CO | 90011118465 |
| 2B278989431453 | DENNIS | SAAL | MO | 90014889894 |
| 2B278A9865715B | OSCAR | PONCE | VA | 90013720986 |
| 2B279112585938 | SIERRA | ROMERO | KY | 90013481125 |
| 2B279492A85938 | RODRIQUEZ | WASHINGTON | KY | 90015534920 |

| 2B2797A1884364 | ASHLEY | GATHERS | SC | 90011497018 |
|---|---|---|---|---|
| 2B27989452B892 | NICOLE | BORES | ID | 90009678945 |
| 2B27B286471948 | LEONARD | JAMES | CO | 32063232864 |
| 2B27B563955957 | JORGE | ALVAREZ | CA | 90008305639 |
| 2B27B7A2591522 | RENEE | GOMEZ | TX | 90009957025 |
| 2B27BA5122B892 | AMANDA | BLAIR | ID | 90000300512 |
| 2B28199827B471 | KELVIN | LESANE | NC | 90011939982 |
| 2B282427991528 | DIANA | JACQUEZ | TX | 90003344279 |
| 2B28257918B334 | KENDRICK | PERRY | SC | 90010745791 |
| 2B2825A5872B42 | JORGE | MADERA | CO | 90010035058 |
| 2B282836884364 | KRISTEN | HUCKS | SC | 90007998368 |
| 2B282A2A791522 | PAOLA | ALONZO | TX | 90013340207 |
| 2B283111547952 | JAJ | JHAH | AR | 90011901115 |
| 2B283336385965 | MARGIE | NUNN | KY | 66059923363 |
| 2B283645891592 | PRISCILLA | LEMUS | TX | 90012866458 |
| 2B283824893753 | ABSALOM | HULL | OH | 90001298248 |
| 2B28418525B571 | ISABEL | GARCIA-HERNANDEZ | NM | 90005431852 |
| 2B28426945B531 | BELEN | BULLOCK | NM | 35069242694 |
| 2B28442155B167 | FREDRICK | NORWOOD | AR | 90011414215 |
| 2B28511722B232 | IRIS | GARCIA | DC | 90005701172 |
| 2B285173791828 | KIM | ALLISON | OK | 90008731737 |
| 2B28517855B167 | DAVIN | ALLEN | AR | 23018401785 |
| 2B28519552B892 | CYNTHIA | TRIPLET | ID | 42031971955 |
| 2B28528171781652 | SHAWN | LOTHAMER | MO | 29091262817 |
| 2B285927251336 | ANTHONY | KESSLER | OH | 90007849272 |
| 2B28593769794B | ALMA | MARCELA | TX | 90005169376 |
| 2B28625A99794B | JUSTIN | KINGH | TX | 90014542509 |
| 2B286281781652 | SHAWN | LOTHAMER | MO | 29091262817 |
| 2B28645625715B | JAZMIN | GOMEZ | VA | 90013654562 |
| 2B28646439132B | PEDRO | RUIZ | KS | 90012694643 |
| 2B286475A4B281 | KATY | PAKENHAM | NE | 90013574750 |
| 2B2867A532B892 | TANIA | CARRENO | ID | 90013067053 |
| 2B286893681661 | KAMEELAH | PORTER | MO | 29033628936 |
| 2B28712915B571 | MELANIE | COTTER | NM | 35039371291 |
| 2B287475351343 | ALLEN | SPARKS | OH | 90013354753 |
| 2B2878A495B161 | DARWIN | TORREZ | AR | 23063128049 |
| 2B288147891522 | DANIEL | GARCIA | TX | 90014531478 |
| 2B288273351343 | BELINDA | WYCHE | OH | 90011552733 |
| 2B28856A587B21 | CHARLES | TAYLOR | AR | 28009225605 |
| 2B288844691528 | HECTOR | ALARCON | TX | 90005918446 |
| 2B28889A431453 | MICHELE | THOMPSON | MO | 90012998904 |
| 2B288A9249189B | LAKESHE | HERNDON | OK | 21005740924 |
| 2B289484284353 | JACINDA | FRAISER | SC | 90014814842 |
| 2B28983829189B | LASHON | ANDERSON | OK | 90011448382 |
| 2B28B339A91522 | FELIX | RODRIGUEZ | TX | 90012423390 |
| 2B28B35A384364 | TONY | WARD JR | SC | 19016563503 |
| 2B28B513751336 | MULUBERHAN | ADAMO | OH | 90013995137 |
| 2B28B59525B167 | BRITTNEY | BLUE | AR | 90007985952 |
| 2B28B85A94B261 | DOLORES | HENANDEZ | NE | 90014108509 |
| 2B28BA66531448 | TODD | RENO | MO | 90001120665 |
| 2B29133114B245 | MAURICE | SEYMOUR | NE | 26096113311 |
| 2B29139718B334 | GERALDINE | PORTER | SC | 11023703971 |
| 2B29151A12B892 | JAMISON | COBB | ID | 42067405101 |
| 2B29175239184B | MARIA | RODRIGUEZ | OK | 90002067523 |
| 2B291754291522 | JESUS | GUERRERO | TX | 90013967542 |
| 2B29185882B839 | LISA | MACKLEY | ID | 90010178588 |
| 2B2918A8A9189B | RICK | NEDOM | OK | 21081278080 |
| 2B2923A3372421 | CHRISTIN | LECOCQ | PA | 90013863033 |
| 2B2923A9431453 | GREGORY | RUTHERFORD | MO | 90013513094 |
| 2B292417172B42 | MONIQUE | GONZALES | CO | 90012584171 |
| 2B29253287B471 | DOMINGO | SALINAS | NC | 90003185328 |
| 2B292788155941 | VINCENT | WALSH | CA | 90014027881 |
| 2B292964855957 | LEANN | STEVENS | CA | 90013279648 |
| 2B292A44185988 | BRITTANY | SHINDLEBOWER | KY | 90015310441 |
| 2B293482361982 | ELAINE | FRANCES | CA | 90011344823 |
| 2B29369125B167 | ABRAHAM | MORENO | AR | 23032616912 |
| 2B293A8614B281 | JEAN BAPTI | MAWAWA | NE | 90014170861 |
| 2B29419668B334 | IVAN | QUEVEDO | NC | 90013921966 |
| 2B294276A4B588 | MICHAEL | GUNSALLIS | OK | 90015292760 |
| 2B294284971948 | EDITH | CONSAVAGE | CO | 32023162849 |
| 2B29479529189B | KALESHA | GORDEN | OK | 90014687952 |
| 2B294A2162B27B | KERRY | PRICE | DC | 90001880216 |
| 2B29511762B232 | RAPHAEL S | WEST | DC | 90003151176 |
| 2B295151193773 | KEVIN | WASHINGTON | OH | 64530861511 |
| 2B295177471948 | BECKY | HAGER | CO | 90009251774 |

| 2B295379291592 | CHRISTOPHER | KVINTUS | TX | 90011203792 |
|---|---|---|---|---|
| 2B29539814795B | JUSTIN | THOMAS | AR | 90006243981 |
| 2B29542359794B | CARLA | SALAZAR | TX | 90009994235 |
| 2B29552545B161 | PATRICIA | BAKER | AR | 23024655254 |
| 2B29556A131631 | MARIA | CROWE | KS | 22084165601 |
| 2B29558A585938 | RUSSELL | FLORENCE | KY | 90015555805 |
| 2B295679531453 | NOREEN | CLARK | MO | 90012826795 |
| 2B29569454B281 | BRASAD | RAI | NE | 90011986945 |
| 2B29596225B167 | MARY ANN | FISCHER | AR | 90013829622 |
| 2B295A21A5715B | PABLO | FLORES | VA | 90012200210 |
| 2B295A53151336 | JEFFREY | RILEY | OH | 90010880531 |
| 2B296A6844B261 | PRESTIN | HORNE | NE | 90010410684 |
| 2B297139A81637 | ALLYSUN | OTT | MO | 29079511390 |
| 2B29722474B588 | AMBER | TAFT | OK | 90008992247 |
| 2B2975AA34B521 | THOMAS | COOK | OK | 90011025003 |
| 2B29787355B161 | JONIE | BLOCK | AR | 90011808735 |
| 2B2978A3672B98 | KRISTINA | BUNCH | CO | 33077638036 |
| 2B29792A42B892 | ROSA | GUERRERO | ID | 90013059204 |
| 2B29869715B271 | HOLLY | BRYANT | KY | 90002306971 |
| 2B298763372B42 | ANTHONY | VIGIL | CO | 90008767633 |
| 2B299156191582 | CEJA | KARLOS | TX | 90001541561 |
| 2B299256A72B42 | MIRANDA | STEWART | CO | 90010772560 |
| 2B2994A695B161 | MILTON | WATSON | AR | 23078084069 |
| 2B29957A691589 | WILLIAM | CUETO | TX | 90010615706 |
| 2B2997A9784364 | BRITTANY | COULSTON | SC | 90008137097 |
| 2B299894557157 | MOVIN | MINOR | VA | 90011048945 |
| 2B29B19865B167 | MARY E | WILLIAMS | AR | 90014851986 |
| 2B29B47515B271 | QUENTON | MULLINS | KY | 68071654751 |
| 2B29B485991241 | DOMINICK | FUTCH | GA | 90013224859 |
| 2B29B54828B17B | ANTHONY | FREESTONE | UT | 90010415482 |
| 2B29B783857157 | JENNIFER | DITH | VA | 90013127838 |
| 2B29B97A79189B | PRENTICE | SELLS | OK | 90014669707 |
| 2B29BA9A272B42 | ANGELA | CORDOVAL | CO | 33043940902 |
| 2B2B119832B892 | TERESA | WINKLER | ID | 42023731983 |
| 2B2B121A38B334 | NIESHA | TOMAS | NC | 90009282103 |
| 2B2B159A64B588 | MONIQUE | SADLER | OK | 21552515906 |
| 2B2B19AA955941 | ROBERT | COTA | CA | 90003899009 |
| 2B2B1A86381637 | VICKIE | BLATT | MO | 29074210863 |
| 2B2B2131591528 | SERGIO | GIJON | TX | 75091911315 |
| 2B2B236627B666 | DEBORAH | TALLEY | GA | 90013183662 |
| 2B2B2384351343 | LATRICIA | LEWIS | OH | 90004903843 |
| 2B2B239164B588 | MARIA | ESCALERA | OK | 90012963916 |
| 2B2B242145B571 | JUAN | CARRASCO | NM | 35012594214 |
| 2B2B25A4372421 | TRACY | FREEDLINE | PA | 51010125043 |
| 2B2B27A712B892 | ROBERT | BURTON | ID | 90004047071 |
| 2B2B287272B27B | AIDA | OLKKONEN | VA | 81026248727 |
| 2B2B293337B386 | PATRICK | WARREN | VA | 90008839333 |
| 2B2B296467B449 | ERICKA | MILLER | NC | 90003119646 |
| 2B2B3197231631 | BOBBY | SANDERS JR | KS | 22046201972 |
| 2B2B3236A8B334 | BRANDON | HUNTER | SC | 90010352360 |
| 2B2B335755B161 | ANGELA | LEWIS | AR | 23034493575 |
| 2B2B3394674B79 | JASON | MONIGOLD | OH | 90013973946 |
| 2B2B341262B892 | RANDI | COWAN-DALTON | ID | 90013034126 |
| 2B2B3635485988 | ANDRE | LAROQUE | KY | 90002366354 |
| 2B2B3646191828 | CORY | CRENSHAW | OK | 90008376461 |
| 2B2B365377B633 | TRAVIS | STEELE | GA | 90002866537 |
| 2B2B3678572B98 | JORGE | HERNANDEZ | CO | 90011866785 |
| 2B2B3776985938 | CORITTA | ROBERTS | KY | 90013377769 |
| 2B2B3812331453 | LADONNA | GILMORE | MO | 90014838123 |
| 2B2B387665B167 | LUCY | RIOS | AR | 90008908766 |
| 2B2B413712B892 | MARIO | ROJAS | ID | 42010811371 |
| 2B2B44A7831453 | MELISSA | VILLARS | MO | 27536884078 |
| 2B2B46A4987B21 | ADAM | JOHNSTON | AR | 90013926049 |
| 2B2B4731755957 | RAFAEL | ZARAGOZA | CA | 90000657317 |
| 2B2B483715B271 | JOANN | STOBER | KY | 68089668371 |
| 2B2B4916272B98 | GUILLERMO | CASTRO | CO | 90000889162 |
| 2B2B491835B271 | VONTASIA | LYN | KY | 90013829183 |
| 2B2B4973685938 | BRITTANY | RAMIREZ | KY | 90015019736 |
| 2B2B524AA87B87 | JAMESE | SWYGERT | AR | 90014582400 |
| 2B2B5257691828 | SANDRA | GUERRA | OK | 21087702576 |
| 2B2B5324791241 | MITHCELL | LAND CORP | GA | 14536513247 |
| 2B2B5345191541 | JORGE | VASQUEZ | TX | 75034233451 |
| 2B2B5658751343 | FEDERICO | TORRES | OH | 90009896587 |
| 2B2B5781376B56 | MAYRA | BRAVO | CA | 90014067813 |
| 2B2B5891951337 | KEESHA | JACKSON | OH | 90011608919 |

| 2B2B595A672421 | DAKOTA | PATRICK | PA | 90014549506 |
|---|---|---|---|---|
| 2B2B627599184B | GARY | MCKINNEY | OK | 90007362759 |
| 2B2B328451336 | JAVIER | TORRES | OH | 90014113284 |
| 2B2B6397191592 | FERNANDO | URIAS | TX | 75092283971 |
| 2B2B6576171948 | DANIELLE | BUCKNER | CO | 90014415761 |
| 2B2B66A9291251 | RICHARD | DUNSTON | GA | 90004696092 |
| 2B2B6711491241 | TILWONER | WILLIAMS | GA | 90013127114 |
| 2B2B686A39794B | PEDRO | GARCIA | TX | 90006948603 |
| 2B2B731832B839 | COREY | THOMAS | ID | 90013943183 |
| 2B2B7321451336 | JOSEPHINE | STRINGER | OH | 66092123214 |
| 2B2B73A775B271 | BETHANY | TAYLOR | KY | 68085083077 |
| 2B2B7456891541 | JAVIER | RAMIREZ | TX | 75089844568 |
| 2B2B7482991528 | PAYAN | E ELENA | TX | 75008124829 |
| 2B2B755A391241 | FRANK | STINEY | GA | 90015325503 |
| 2B2B75A292B892 | ROXANA | NAVARRO | ID | 90013935029 |
| 2B2B7638491592 | OLIVIA | HERMOSILLO | TX | 90010966384 |
| 2B2B771A85715B | VINCENT | MILLER | VA | 90013047108 |
| 2B2B7743387B21 | SAMANTHA | WHITE | AR | 90009087433 |
| 2B2B7832681661 | TANISHA | HENDRICKS-BELL | MO | 90009998326 |
| 2B2B784A64B281 | LUIS | ARAGON | NE | 90014168406 |
| 2B2B831522B892 | JON | EVERITT | ID | 90007953152 |
| 2B2B847994B588 | SHARON | KURTZ | OK | 21591574799 |
| 2B2B8567291522 | ELVA | HERNANDEZ | TX | 90014405672 |
| 2B2B8979655941 | JAZMIN | IRENE SOTO | CA | 49049729796 |
| 2B2B9111847952 | ZACKARY | STEINMETZ | AR | 90013901118 |
| 2B2B92A965B167 | ADRIAN | GRAY | AR | 90009862096 |
| 2B2B9384587B21 | CONNOR | FRAZIER | AR | 90015243845 |
| 2B2B9994647952 | MISTY | WALTERS | AR | 24089179946 |
| 2B2B9995951343 | MAYRA | RODRIGUEZ | OH | 90011579959 |
| 2B2BB312891592 | PATRICIA | SUTTON | TX | 90014993128 |
| 2B2BB34384B281 | LORI | MERRILL | IA | 90014553438 |
| 2B2BB58293B131 | JONATAN | HERRERA | VA | 81017855829 |
| 2B311152A81637 | MATEO | POLING | MO | 29025531520 |
| 2B31128135B271 | TRAVONE | MARSHALL | KY | 90015152813 |
| 2B31178452B931 | ANA | HERNANDEZ | CA | 45035317845 |
| 2B311AA137B471 | CHRISTINE | CALDWELL | NC | 11075050013 |
| 2B312143291522 | ALBERTO | HERNANDEZ | TX | 90013261432 |
| 2B31225514B245 | LISA | MARTIN | IA | 27030142551 |
| 2B31249312B892 | DONNA | TELDESCHI | ID | 42002144931 |
| 2B3125A7372B98 | SOCORRO | GAYOSSO | CO | 33013845073 |
| 2B31267A231631 | TRINA | CAREY | KS | 22039026702 |
| 2B3126A3485988 | ASHLEY | ENGLE | KY | 90013156034 |
| 2B31271314B281 | SANDRA | MAYS | NE | 90001097131 |
| 2B312927291241 | CHALON | BENTON | GA | 90002679272 |
| 2B313246731631 | JENNIFER | MONTANEZ | KS | 22061872467 |
| 2B3132AA38B334 | DANIEL | VILLALVAZO | NC | 90013932003 |
| 2B313426831433 | MONICA | BAILEY | MO | 90008994268 |
| 2B313435891828 | MENHYON | TAYLOR | OK | 90014354358 |
| 2B313934A4B245 | ROLANDO | HERNANDEZ | NE | 27004609340 |
| 2B31419685715B | CARLOS | ESCOBAR | VA | 90011691968 |
| 2B3142A154B245 | JAMES | LEWIS-HYTREK | IA | 90011012015 |
| 2B31512932B839 | MISTY | MAYO | ID | 90001341293 |
| 2B315164761877 | DANIEL | MEYER | IL | 90015371647 |
| 2B315251157157 | JESUS | ARREGUIN | VA | 90014972511 |
| 2B315297291241 | TASHERA | ROBINSON | SC | 90014752972 |
| 2B315398384364 | BRIAN | DUNN | SC | 19045583983 |
| 2B315441A4B588 | MISAEL | CRUZ | OK | 90013794410 |
| 2B315546115B167 | MARIA | PLANT | AR | 90014564611 |
| 2B315486685946 | GLENN | DALSANTO | KY | 66098324866 |
| 2B31555187B449 | VANDANA | AHMED | NC | 90001145518 |
| 2B315768128892 | ALLISON | CONLEY | ID | 90013067681 |
| 2B3157A516147B | FERNADO | PABLO | OH | 90014247051 |
| 2B3158AA69189B | APRIL | PHILLIPS | OK | 90014688006 |
| 2B315A78772B42 | CHARLES | ROBERTS | CO | 90012730787 |
| 2B316592155957 | ALICIA | BURTON | CA | 48004455921 |
| 2B31659A99376B | JAZZIE | PIGGIE | OH | 90005155909 |
| 2B31682964B588 | ZANDRA | SMITH | OK | 90009648296 |
| 2B316935972B42 | SHANE | GEYER | CO | 90002409359 |
| 2B317217191541 | ROGELIO | SOTO | TX | 75037802171 |
| 2B3172A754B245 | BOBBIE | FRAZIER | NE | 27047722075 |
| 2B31737A891828 | TERESA | MENDOZA | OK | 90012913708 |
| 2B3173A312B839 | MARIBEL | NEVAREZ | ID | 90010883031 |
| 2B31779475B167 | CAMERON | MCGEE | AR | 90013797947 |
| 2B317943957157 | GLORISMEL | PENA | VA | 90000879439 |
| 2B317A23991592 | MARTHA | MANRIQUEZ | TX | 90006150239 |

| 2B317A8A184364 | TAJAVIOUS | WILLSON | SC | 90011090801 |
|---|---|---|---|---|
| 2B318247791885 | GEORGINA | FLOREZ | OK | 90009972477 |
| 2B318435457157 | ROXANA | LOPEZ | VA | 90010684354 |
| 2B31845492B839 | PRISCILLA | BARRIENTES | ID | 42005764549 |
| 2B31847414B261 | WAZARIATOU | OURO-BERE | NE | 27070274741 |
| 2B31868337B449 | DONALD | WOOLARD | NC | 90014886833 |
| 2B318992A31631 | BARBARA | ADAMS | KS | 22096399920 |
| 2B318A1515B167 | JASON | RODRIGUEZ | AR | 90014800151 |
| 2B318A45291592 | MANUEL | ALVAREZ | TX | 90010220452 |
| 2B31919155715B | JOSE | HERNANDEZ | VA | 90007131915 |
| 2B31934555B167 | TABITHA | MCCAULEY | AR | 90013833455 |
| 2B319383951343 | TARA | TELINDA | OH | 90007323839 |
| 2B31939AA71948 | GARY | MARTINEZ | CO | 32078783900 |
| 2B31966A591251 | ANGELA | BRUTTON | GA | 14515666605 |
| 2B319767A4B588 | ELMER | CARRETO | OK | 90013477670 |
| 2B31983848B334 | BETZY | MORCILLO | SC | 11054828384 |
| 2B319849A54B89 | CHASE | PHILLIPS | VA | 90015068490 |
| 2B319913272B98 | JACOBO | VAZQUEZ | CO | 90014349132 |
| 2B319918441245 | KATHRYN | SIMS | PA | 51037669184 |
| 2B31B124881661 | LEONARD | CRUCES | MO | 90013831248 |
| 2B31B28895B161 | ANDREW | FARMER | AR | 90007262989 |
| 2B31B463587B59 | ANDREW | MCCLUSKY | AR | 23007854635 |
| 2B31B689A7B449 | JESSICA | DRAYTON | NC | 90013176890 |
| 2B31B84285B167 | WHILLIAM | HENDERSON | AR | 90014288428 |
| 2B31B84A272421 | HEATHER | LOUGHLIN | PA | 90013828402 |
| 2B31B89477B471 | PAUL | MAY | NC | 11097058947 |
| 2B31B9A6A91528 | MARTINEZ | JOANN | TX | 90010299060 |
| 2B32178618B334 | JESSICA | HALL | SC | 90000527861 |
| 2B321863A51343 | ARNITA | JENKINS | OH | 66038958630 |
| 2B322159476B62 | EZAU | MARTINEZ | CA | 90001251594 |
| 2B32225A45715B | ALFREDO | MENDOZA | VA | 90011692504 |
| 2B322279172421 | DESIREREA | SERENA | PA | 90001982791 |
| 2B322753351343 | DARRON | GRAHAM | OH | 90005117533 |
| 2B32319749794B | JEROME | BALDWIN | TX | 90000501974 |
| 2B323551A7B471 | RONALD | WILLIAMS | NC | 90013875510 |
| 2B32364A891592 | ROLANDO | RUBIO | TX | 90014196408 |
| 2B32368542B839 | SAMUEL | BACA | ID | 90014156854 |
| 2B323816691241 | MARY | NAVA | GA | 90014388166 |
| 2B32381939189B | MARLA | ROYAL | OK | 90011228193 |
| 2B32391974B588 | NATHAN | COTNER | OK | 90000739197 |
| 2B323985584364 | SHONTA | JONES | SC | 90014059855 |
| 2B324251A47952 | TIK | MANITHONG | AR | 90000972510 |
| 2B32428A351336 | MICHEAL | MCMILLEN | OH | 90013802803 |
| 2B324899581637 | D | JAMES | MO | 29066868995 |
| 2B32524229184B | SHANNON | MORIN | OK | 90004002422 |
| 2B32535435B271 | RHONDA | SWOPE | KY | 90013893543 |
| 2B325489A7B449 | ANGELICA | DOVENMUEHLE | NC | 90013914890 |
| 2B32571564B588 | NIKKI | CRUMPTON | OK | 90008627156 |
| 2B32577917B449 | ANGELICA | DOVENMUEHLE | NC | 90011127791 |
| 2B3258AA74B281 | LETITIA | CHANEY | NE | 27047638007 |
| 2B325921297B58 | JULIETTE | WATT | CO | 90014739212 |
| 2B326765557157 | JULIO | CAMACHO | VA | 90013047655 |
| 2B326873A4B588 | SUSANA | ROSALES | OK | 90007848730 |
| 2B326972471948 | DORI | BROWN | CO | 32045979724 |
| 2B3269A879189B | DIANA | SANTIBANES | OK | 21079599087 |
| 2B326A47281637 | MARIA | PEREZ | MO | 90009600472 |
| 2B327321691828 | SANTELL | SPEARS | OK | 90010653216 |
| 2B32761975B531 | ALMA | ROCHA | NM | 35016316197 |
| 2B327783A87B21 | KRISTOPHER | FLYNDER | AR | 90015557830 |
| 2B327815172B38 | MINDY | VALDEZ | CO | 90006888151 |
| 2B327A1A351343 | DAVINA | STACY | OH | 66034180103 |
| 2B327A6515B161 | TAWANNA | WILSON | AR | 23002490651 |
| 2B32829785B167 | BRANDON | PATTERSON | AR | 90011432978 |
| 2B328437974B79 | ELIZABETH | HIGHLAND | PA | 90011574379 |
| 2B328439284364 | KEYONDRA | LEE | SC | 90009684392 |
| 2B32845A391522 | ANDREA | LICON | TX | 90014674503 |
| 2B328A35791828 | JASAM | MIRANDA | OK | 90013310357 |
| 2B328A8944B281 | LARRY | GASTON | NE | 27017290894 |
| 2B329435A57157 | HEREMIAS | BARRIOS | VA | 90014884350 |
| 2B329651485965 | CAITLANDT | BILL | KY | 90011516514 |
| 2B329698491522 | WREN | LEANNE | TX | 75065586984 |
| 2B329921691592 | SERGIO | VALLES | NM | 90002839216 |
| 2B329978657157 | DE ANA | COX | VA | 90007559786 |
| 2B329A94491541 | MERY | DEWANE | TX | 75036370944 |
| 2B32B152A81446 | DAKOTA | LINDSTROM | PA | 90014081520 |

| 2B32B49872B839 | JOSE | VAZQUEZ | ID | 90006374987 |
|---|---|---|---|---|
| 2B32B54912B892 | SOPHIA | GUAJARDO | ID | 42000765491 |
| 2B32B64919189B | NANCY | ARZOLA | OK | 90011226491 |
| 2B32B923287B87 | MOSO | FOSTER | AR | 90011789232 |
| 2B32B962A9184B | JESSICA | MACIAS | OK | 90009859620 |
| 2B33116A171948 | MARGARET | FERGUSON | CO | 90008811601 |
| 2B33118674B281 | AMANDA | WAKEFIELD | NE | 27011241867 |
| 2B33166717B323 | MATTHEW | ALVERY | VA | 90005026671 |
| 2B331961181446 | JON | SLYE | PA | 90015089611 |
| 2B331A9569189B | SABRINA | SPENCER | OK | 90013580956 |
| 2B3323A3671948 | MARIA | HERNANDEZ | CO | 90010413036 |
| 2B33262462B839 | JOSE | CHI CORDERO | ID | 90015216246 |
| 2B332918681668 | MATTHEW | RAMIREZ | MO | 90012509186 |
| 2B33314849184B | NATISHA | HALL | OK | 21003591484 |
| 2B333174584364 | AMBER | JAMES | SC | 19009651745 |
| 2B33326632B892 | JAME LARRY JR | SNELL | ID | 90004572663 |
| 2B333426485965 | TONYA | DEITZ | KY | 66041784264 |
| 2B33352A672B98 | FIDENCIO | HERNANDEZ | CO | 90014185206 |
| 2B333838685938 | QUENESHA | MCADOO | KY | 90014548386 |
| 2B334451347952 | BEATRIZ | ROQUE | AR | 90014944513 |
| 2B3344AA39184B | TRIKEISHA | CALLOWAY | OK | 90014034003 |
| 2B3348A184B281 | SAMUEL | BELTRAN | NE | 90012528018 |
| 2B335131A84364 | SHAVON | HEYWARD | SC | 90011091310 |
| 2B33516A98B334 | EMMA | GARY | SC | 90010031609 |
| 2B3353A1791522 | CRISTINA | DIAZ | TX | 75024783017 |
| 2B335738987B21 | KELLY | MITCHEL | AR | 90015567389 |
| 2B335819487B59 | CARL | JACKSON | AR | 90010998194 |
| 2B335898A71923 | JASON | PARRY | CO | 90012818980 |
| 2B33599179184B | COURTNEY | JAMES | OK | 90014299917 |
| 2B336169772421 | ANTHONY K | KANKOSKI | PA | 90005441697 |
| 2B3361A769794B | DESTINY | DIAZ | TX | 90014911076 |
| 2B33636972B839 | ROBERTO | ARAIZA | ID | 90013943697 |
| 2B33662A82B27B | OCTAVIUS | BOLER | DC | 90014756208 |
| 2B336829977355 | NANCY | ROBLES | IL | 20589258299 |
| 2B336893985938 | CHARLOTTE | BUTLER | KY | 67000488939 |
| 2B336A3734B588 | DUSTIN | LEWIS | OK | 21579280373 |
| 2B337154147952 | CHARLES | SHIRLEY | AR | 24034881541 |
| 2B337381191522 | LESLIE | MUNOZ | TX | 90011813811 |
| 2B337411191541 | JUAN | ESTRADA | TX | 90015134111 |
| 2B337456A5B161 | RHONDA | ALARIAN | AR | 90011814560 |
| 2B33771A72B892 | JORDAN | REYES | ID | 90011827107 |
| 2B337847572B42 | JORGE | SOTO-CHAVEZ | CO | 90012088475 |
| 2B33791227B449 | KENDLE | MCGILL | NC | 90014819122 |
| 2B337A81591541 | RICARDO | RUIZ | TX | 90013800815 |
| 2B338333631453 | BOB | ARNSPERGER | MO | 90014973336 |
| 2B33834552B839 | SKY | COSTEN | ID | 90014773455 |
| 2B33844A191592 | STEPHANIE | DELGADO | TX | 90010274401 |
| 2B338644855931 | ADELA | FREGOSE | CA | 90001346448 |
| 2B33875A82B892 | YVETTE | MUJAWAYUHI | ID | 90012447508 |
| 2B33891319794B | DARRICK | HENDERSON | TX | 90013829131 |
| 2B339167261995 | MARIA | TREJO | CA | 90005361672 |
| 2B339281651343 | MICHAEL | WALLACE | OH | 90004932816 |
| 2B339AA599184B | JOSHUA | YOUNG | OK | 90010220059 |
| 2B339AA775B167 | ROBERT | WEBB | AR | 23016390077 |
| 2B33B3A8A9794B | GRACIELA | RODRIGUEZ | TX | 90012853080 |
| 2B33B435784364 | SHALEKA | GATHERS | SC | 90007004357 |
| 2B33B855887B59 | JO | GREER | AR | 23039478558 |
| 2B33B876272421 | MELISSA | JUKES | PA | 90014138762 |
| 2B341356785988 | MARBELLA | GONZALES | KY | 90013233567 |
| 2B34191227B449 | KENDLE | MCGILL | NC | 90014819122 |
| 2B341925141365 | MICHELLE | JOHNSON | MA | 90010879251 |
| 2B341992581637 | JULIE | ELLISON | MO | 90014189925 |
| 2B341A41591592 | ESTER | CHAVEZ | TX | 90011150415 |
| 2B34227674B588 | KARKEN | MCCUTCHEN | OK | 90001862767 |
| 2B342339191522 | JO ANNE | GOMEZ | TX | 75085263391 |
| 2B34238A981637 | BRITTANY | NUNEZ | MO | 90007693809 |
| 2B342772455957 | JOSE CARLOS | CUERLLA | CA | 90011877724 |
| 2B3427A2891592 | FLORENCE | MYRA | TX | 75053407028 |
| 2B343423951365 | JOEY | PORTER | OH | 66053984239 |
| 2B343626531631 | AUSTEN | WRIGHT | KS | 22008726265 |
| 2B34372174B588 | DOUG | RICHEY | OK | 90015487217 |
| 2B34372217B449 | MARIA | SAAVERDRA | NC | 11065357221 |
| 2B343749391592 | AUDON | ROSALES | TX | 75065607493 |
| 2B34376114B261 | ANGELA | VASQUEZ | IA | 90011257611 |
| 2B3439A775B167 | KELLY | MCCULLOCH | AR | 90012909077 |

| | | | | |
|---|---|---|---|---|
| 2B343A41657157 | ALHAJL | CONTEH | VA | 90014360416 |
| 2B34455528B334 | NOEOMI | MORRISON | NC | 90002505552 |
| 2B34512A64B261 | WILLIAM | HENDERSON | NE | 27015841206 |
| 2B34538138B334 | QUA | RICHARDSON | SC | 90003623813 |
| 2B345764797948 | EBONY | RAY | TX | 90014277647 |
| 2B345792787B21 | TAMMIE | KEELING | AR | 90015567927 |
| 2B34598164795B | JOSHUA | WILSON | AR | 25066229816 |
| 2B346289971948 | KIMBERLY | MONGE | CO | 32067792899 |
| 2B346336455941 | CRYSTAL | MOBLEY | CA | 90012823364 |
| 2B34651864B261 | RILINDA | HELDART | IA | 90014765186 |
| 2B346665A84364 | YANETH | PAZ | SC | 90003176650 |
| 2B346789172421 | NICOLE | WARSING | PA | 90015137891 |
| 2B3468A7531453 | TAYONDA | GARRETT | MO | 27561598075 |
| 2B347131A84364 | SHAVON | HEYWARD | SC | 90011091310 |
| 2B347141585938 | MICHAEL | CARTER | KY | 90011321415 |
| 2B3471A6651255 | VENICIA | VELASQUEZ | KS | 90014071066 |
| 2B3476A1491541 | JOANNE | MUNOZ | TX | 90000146014 |
| 2B3477A2972B98 | PRISILLA | FERRER | CO | 90011727029 |
| 2B34792774B281 | ROSA ISELA | BENITEZ AVILA | NE | 90014179277 |
| 2B34795485715B | EDELMIRA | SALAZAR | VA | 90012319548 |
| 2B34812AA5B167 | EDNA | PEEL | AR | 90007221200 |
| 2B34848225B356 | SHARON | DIETER | OR | 44531294822 |
| 2B348528577568 | MONIQUE | CRUZ | NV | 90014925285 |
| 2B348637A72B98 | EDWARD | ROJAS | CO | 33041566370 |
| 2B348723455941 | RIP | WASHINGTON | CA | 90010037234 |
| 2B3487A8491592 | CLAUDIA | LANDEROS | TX | 90010627084 |
| 2B348982A47952 | DAVID | ARENA | AR | 90013839820 |
| 2B348A99541245 | ANNE | BEIBER | PA | 51039540995 |
| 2B34913159189B | CLARISSA | SCHMECKPEPER | OK | 90014671315 |
| 2B34916262B931 | DENNIS | LOVEALL | CA | 90006451626 |
| 2B349232285988 | APRIL | EXUM | KY | 90013242322 |
| 2B34928672B892 | TERRY | STEELE | ID | 42048232867 |
| 2B3494A755B167 | SHATIA | WARFIELD | AR | 90005884075 |
| 2B349654155957 | TINA | GARNICA | CA | 90006046541 |
| 2B349736971948 | ALEXANDER | TENNISON | CO | 90014167369 |
| 2B349971755941 | DEBBIE | WEST | CA | 90012129717 |
| 2B34B8A479184B | DIEMIEN | SHOPLICK | OK | 90009368047 |
| 2B34BAA822B892 | SHEILA | PRIVETT | ID | 90014980082 |
| 2B351121185965 | OLIVIA | DONEGAN CRROK | KY | 90011091211 |
| 2B351152772B98 | SUT | E | CO | 90012791527 |
| 2B351219872B98 | BRIZA | MARTINEZ | CO | 90014762198 |
| 2B3512A649794B | ALEJANDRO | MEDRANO | TX | 90014172064 |
| 2B351418985988 | NEVIL | BOND | KY | 67087824189 |
| 2B35143A591828 | MARY | STUBBS | OK | 90009544305 |
| 2B35189165B271 | T | DIRTY | KY | 68024988916 |
| 2B352159A91828 | ERICA | DEMPSEY | OK | 90010241590 |
| 2B3528A6A5B271 | JOHN | DOEL | KY | 90014098060 |
| 2B352965891592 | CLEOTILDE | CASAS | TX | 75094069658 |
| 2B353266191241 | CHARLES | ROBERTS | GA | 90012912661 |
| 2B353337585938 | JOSE | NINO | KY | 90015153375 |
| 2B353742471948 | ELIVIS | CALEDERON | CO | 90014167424 |
| 2B35375685B167 | LAMOND | JACKSON | AR | 23084317568 |
| 2B35412A52B27B | ROSA | BARRERA | VA | 90004521205 |
| 2B35427695B161 | NICOLE | RELEFORD | AR | 90009362769 |
| 2B354339881661 | TIM | CLIFTON | KS | 90015243398 |
| 2B3545A1855994 | PINKIE | PIRTLE | CA | 90013375018 |
| 2B354851A4B281 | JOSEPH | CONDE | NE | 90014188510 |
| 2B355232A84364 | MARQUIS | JUDGE | SC | 19009622320 |
| 2B355414931631 | RONALD | TWEED | KS | 90009654149 |
| 2B355617787B87 | OSCAR | LEFLORE | AR | 23051326177 |
| 2B355749471948 | ELIZABETH | PORRAS | CO | 32040657494 |
| 2B355A83172B25 | DEMETRIUS | STRONG | CO | 90010100831 |
| 2B356154272B98 | NATALIO | ROMO | CO | 90013131542 |
| 2B35623635715B | JEANNETTE | OBANDO | VA | 90008282363 |
| 2B356376197B58 | ANTHONY | LEYBA | CO | 90014843761 |
| 2B35646A351343 | DAWN | SHORT | OH | 90013954603 |
| 2B3568AA147952 | LETICIA | MARTINEZ | AR | 24073588001 |
| 2B3568AA191592 | SAWYER ELSA | ELSA | NM | 90007518001 |
| 2B35718684B592 | CARNELIUS | SIMON | OK | 90014761868 |
| 2B357257291828 | GUSTAVO | MORALES | OK | 90003562572 |
| 2B3573A9991522 | DANIEL | ALEMAN | TX | 75015353099 |
| 2B357854631453 | CAROLYN | LOLLIS | MO | 90010288546 |
| 2B357864572B98 | MA DEL ROCIO | GUTIERREZ-DAMIAN | CO | 90012668645 |
| 2B357A3442B892 | SAMUEL | COOPER | ID | 90013410344 |
| 2B357A37761982 | ROBERT | BOLDEN | CA | 46041510377 |

| | | | | |
|---|---|---|---|---|
| 2B358161555941 | SANDRA | MARQUEZ | CA | 49002371615 |
| 2B3582A264B261 | MICHAEL | NOUN | NE | 90008182026 |
| 2B358416591828 | KIMBERLY | POPE | OK | 90013704165 |
| 2B358456393754 | ALISHA | WILLIAMSON | OH | 90006694563 |
| 2B358947351561 | MISTY | CARICO | IA | 90014629473 |
| 2B358A23191828 | KIMBERLY | HOPE | OK | 90012050231 |
| 2B35913159189B | CLARISSA | SCHMECKPEPER | OK | 90014671315 |
| 2B35935534B261 | BILLY JOE | PINALES | NE | 27008483553 |
| 2B359452772B98 | JACKIE | HERRERA | CO | 90004794527 |
| 2B359584157157 | VALENTIN | CASTANEDA | VA | 81093375841 |
| 2B3595A9172B42 | FELISHA | MALINOSKY | CO | 33085195091 |
| 2B359654584359 | EZETTA | GIBBS | SC | 90007766545 |
| 2B35981A55B167 | TYRONE | HAYNES | AR | 90014378105 |
| 2B359A64985938 | CALEB | GRIMES | KY | 90013190649 |
| 2B35B31665B271 | EDWARD | MILLET | KY | 90001093166 |
| 2B35B559272B42 | GABRIEL | ARELLANO | CO | 33024295592 |
| 2B35B6112918 9B | GRACIE | PARSON | OK | 21035376112 |
| 2B35B624831631 | ALAN | MEYER | KS | 22003886248 |
| 2B35B88625B531 | SHELIKY | SANCHEZ | NM | 90010748862 |
| 2B35BAA7A2B892 | LAMBERTO | OVIEDO | ID | 90013320070 |
| 2B3612A162B27B | SHANNON | WALLACE | DC | 90004792016 |
| 2B36133A572B42 | HEATHER | BANEULOS | CO | 90014623305 |
| 2B3613A615B259 | MONICA | CARTER | KY | 68085583061 |
| 2B361486751343 | EDGAR | ORTIS | OH | 90013954867 |
| 2B3617A7A7B471 | WENDY | STEVENSON | NC | 11048387070 |
| 2B36193934B281 | MICHEL | PAYNE JR | NE | 90014179393 |
| 2B36197A44B261 | IMELDA | BECERRIL | NE | 27015539704 |
| 2B361A85274B79 | TARA | THOMAS | PA | 90010920852 |
| 2B362197172B42 | KACY | MCMILLIN | CO | 90014841971 |
| 2B36226857B471 | PEARLINE | HARRIS | NC | 90011702685 |
| 2B362362A7B449 | MARIA | RODRIGUEZ | NC | 11074473620 |
| 2B362647591592 | JUAN | CASTILLO | TX | 90012866475 |
| 2B36285694B588 | MARIA | AGUAYO | OK | 90011138569 |
| 2B36293665B167 | CHRISTIE | RICHARDSON | AR | 23062379366 |
| 2B36334A991582 | RUBEN | ALMANZAR | TX | 90011183409 |
| 2B36333AA64B588 | MARTHA | BORJAS | OK | 90009403006 |
| 2B363695525715B | AURELIO | ARIM | VA | 90012046952 |
| 2B36389249794B | MARGARITA | BARRIOS | TX | 74051028924 |
| 2B3645AA74B281 | TINA | RIEHLE | NE | 90002785007 |
| 2B364698151343 | COURTNEY | FELDHAUS | OH | 90013086981 |
| 2B364779871948 | BRENDA | CASTRO | CO | 90014167798 |
| 2B36511314B581 | CALISTA | HULLETT | OK | 90011211131 |
| 2B36517544B521 | JOSE | CASTILLO | OK | 90011221754 |
| 2B365364391828 | MICHAEL | BENNETT | OK | 90013163643 |
| 2B365376372B98 | TAMARA | MYERS | CO | 90001183763 |
| 2B36545954B281 | JANO | AHMED JAMA | NE | 90011644595 |
| 2B3657A9281637 | SAMUEL | ARELLANO | MO | 90013247092 |
| 2B36582219189B | KELLY | DENNISON | OK | 21000298221 |
| 2B36588A74B245 | ROSENNE | OLSON | NE | 90010218807 |
| 2B365B9535715B | ANTONIETTE | JONES | VA | 90010058953 |
| 2B3659A167B639 | GEREMIAS | HERNANDEZ | GA | 90006429016 |
| 2B36616262B931 | DENNIS | LOVEALL | CA | 90006451626 |
| 2B36627695B167 | JOSEPH | HOLLIS | AR | 23098002769 |
| 2B366296A4B261 | RICHARD | PHILLIPS | NE | 90011032960 |
| 2B3662A6772421 | ANGELA | LAMBERSON | PA | 90005542067 |
| 2B36639A172488 | EMILIE | GREINER | PA | 90011413901 |
| 2B36646649184B | LUIS | SOLIS | OK | 90009964664 |
| 2B366A44185988 | BRITTANY | SHINDLEBOWER | KY | 90015310441 |
| 2B36716433B275 | LAMIKA | DOBSON | DE | 90009881643 |
| 2B36746454B261 | JUAN | GUEVARA | NE | 27035134645 |
| 2B367569584344 | CORDERRIO | WILLIAMS | SC | 90014155695 |
| 2B36675A949184B | GAIL | WRIGHT | OK | 90000695094 |
| 2B367829387B21 | VALARIE | CLIFTON | AR | 90014308293 |
| 2B367A42871948 | IVAN | ARMENTA | CO | 90013070428 |
| 2B368169191528 | MARCOS | GONZALEZ | TX | 75014781691 |
| 2B368324185965 | MARLENE | GARCIA | KY | 66000863241 |
| 2B36834355B167 | RICKEY | BOWDEN | AR | 90014873435 |
| 2B368792787B59 | SHASHANA | WARFIELD | AR | 23028747927 |
| 2B36885687B449 | MARTAYZA | BARNES | NC | 90006168568 |
| 2B368A9359189B | DAVID | BICKLE | OK | 21070230935 |
| 2B36922135593B | GABRIEL | MARTINEZ | CA | 90004732213 |
| 2B3693A125B255 | KELLY | STITH | KY | 90013693012 |
| 2B36965375B167 | JIMMY | LAMERE | AR | 90011426537 |
| 2B36969754B281 | TANEA | HOLT | NE | 90008106975 |
| 2B369845181637 | ROGER | MCCLAIN | MO | 90011538451 |

| 2B3698A3A91525 | COUNTS | ROBERT | TX | 90004118030 |
|---|---|---|---|---|
| 2B36B22968B137 | JENNIFER | BARNES | UT | 31033122296 |
| 2B36B68362B839 | AGUSTIN | OLVERA | ID | 90012326836 |
| 2B36B732491541 | TANYA | KENNEBREW | TX | 90009887324 |
| 2B371A21593773 | ZACHERY | KILBY | OH | 90009070215 |
| 2B372153A93773 | JESSICA | JOHNSON | OH | 64515641530 |
| 2B372462271948 | CHERIE | CLARK | CO | 90006794622 |
| 2B372669A2B892 | JULIE | WALLACE | ID | 90013076690 |
| 2B373143A51343 | LACRESA | THOMPSON | OH | 90005241430 |
| 2B3732A3341245 | SHARON | KNIGHT | PA | 90000382033 |
| 2B37341859794B | MARIO | CAMACHO | TX | 90006524185 |
| 2B373852187B59 | BARBARA | BESS | AR | 23069898521 |
| 2B373888491528 | VICK | ZEPEDA | TX | 90005918884 |
| 2B374122157157 | ROLANDO | HIPOL | VA | 81027921221 |
| 2B3741A8191522 | VALERIE | ALVARA | TX | 75008801081 |
| 2B37431884B588 | MICHAEL | GUTIERREZ | OK | 21551753188 |
| 2B37449A891522 | HAGCO | REYES | TX | 90004954908 |
| 2B374672672B98 | JUDY | MORGAN | CO | 33070646726 |
| 2B3747A1991B35 | REYMUNDO | LOPEZ | NC | 90015417019 |
| 2B3748AA191592 | SAWYER ELSA | ELSA | NM | 90007518001 |
| 2B374948147952 | ELIZABETH | LINCKS | AR | 24000149481 |
| 2B374984587B21 | HEATHER | THOMPSOM | AR | 28006079845 |
| 2B374989785988 | RIGOBERTO | LOPEZ | KY | 90005579897 |
| 2B37499862B839 | NEVA | NOE | ID | 90012409986 |
| 2B374A35A2B839 | NEVA | NOE | ID | 90014000350 |
| 2B37559298B17B | STEFFEN | SOLLER | UT | 90010415929 |
| 2B375598791592 | MIKE | MARTINEZ | TX | 75006075987 |
| 2B37569314B281 | JOHNARIA | ELLINTON | NE | 27089066931 |
| 2B37591329184B | MARISSA | MILES | OK | 90005439132 |
| 2B375989871948 | MICHAEL | ZAPATA | CO | 32042869898 |
| 2B375A11193767 | SHANIECE | EVANS | OH | 90004970111 |
| 2B375A86885988 | JENNIFER | ISAACS | KY | 67032310868 |
| 2B376144181661 | ASHLEY | INGELS | MO | 90002641441 |
| 2B376441487B59 | TRUMORROW | RAINY | AR | 23005134414 |
| 2B376669A2B892 | JULIE | WALLACE | ID | 90013076690 |
| 2B37667164B588 | STORMY | WALKER | OK | 90013786716 |
| 2B3766AA35B161 | ASHLEY | HARRIS | AR | 90011816003 |
| 2B37681779184B | EDDIS | FRAIRE | OK | 90010368177 |
| 2B376A76A31453 | SHANICE | GRANT | MO | 27581970760 |
| 2B377137771948 | DAVID | HARRIS | CO | 90012471377 |
| 2B37733469184B | BARBARA | ARTHUR | OK | 90014263346 |
| 2B377339685988 | CHARLES | VANCLEVE | KY | 90013413396 |
| 2B3775A8257157 | RICHY | SMITH | VA | 90015035082 |
| 2B377669A2B892 | JULIE | WALLACE | ID | 90013076690 |
| 2B377AA665B271 | CHONNA | MASON | KY | 68013250066 |
| 2B378198255957 | GABRIEL | AYALA | CA | 90007611982 |
| 2B378218431631 | SHEILA | MORENO | KS | 22014442184 |
| 2B37826417B699 | TAWANA | RAGLAND | GA | 15055142641 |
| 2B378475A87B21 | THOMAS | ANDERSON | AR | 90013874750 |
| 2B378673681637 | KIM | MARTIN | MO | 29013796736 |
| 2B378727355957 | GABRIEL | AYALA | CA | 90012157273 |
| 2B37875865715B | OMAR | CANALES | VA | 90012797586 |
| 2B3792A855B271 | MICHELLE | WARR | KY | 68013252085 |
| 2B379327171948 | MAGALI | DIAZ | CO | 90006803271 |
| 2B37936669794B | THERINA | TAYLOR | TX | 90007653666 |
| 2B3793A2855941 | ERIBERTO | GUZMAN | ID | 49024653028 |
| 2B3793A7291522 | JORGE | COBIAN | TX | 75017853072 |
| 2B37941195B571 | ESCAMILLA | ALEJANDRA | NM | 90007194119 |
| 2B379729774B79 | BYRON | SEGLE | OH | 51083797297 |
| 2B37995139189B | OTILIA | BAUTISTA | OK | 21015669513 |
| 2B37B33957B471 | EBONIE | MOODY | NC | 90007053395 |
| 2B37B41744B267 | PAUL | FISCHER | NE | 90004004174 |
| 2B37B53A987B59 | SYLVIA | JONES | AR | 90014315309 |
| 2B37B862451361 | AMANDA | WORKMAN | OH | 90010568624 |
| 2B38116284B588 | LEEMARCUS | GROVE | OK | 90012721628 |
| 2B381388191592 | LUIS | DIAZ | TX | 90012833881 |
| 2B38151317195B | ANTHONY | WARFIELD | CO | 90010265131 |
| 2B3817A994B281 | JAYMIE | FOYNN | NE | 90009967099 |
| 2B381889887B59 | ANGEL | PREE | AR | 90010108898 |
| 2B38194A74B245 | JERRET | POINTS | IA | 90009679407 |
| 2B381A43241245 | ELIZABETH | SIWO | PA | 51087900432 |
| 2B382117731694 | ELEUTERIO | MEDEROS | KS | 22051491177 |
| 2B3821A915B271 | JULIE | PETERSON | KY | 68084071091 |
| 2B38224514B261 | RICHARD | ROGERS | NE | 27016072451 |
| 2B382356691592 | CRISTINA | BUSTAMANTE | TX | 90014813566 |

| 2B3826AAA4B281 | MARIA | BOJORQUEZ | NE | 27085896000 |
|---|---|---|---|---|
| 2B382A59651343 | LISA | ROSS | OH | 90012970596 |
| 2B382A79A85938 | HEATHER | HILTON | KY | 67056850790 |
| 2B383157A9189B | MARIA | LUCENA | OK | 90014671570 |
| 2B383264381661 | CHRISTOPHER | YOUNG | MO | 90012092643 |
| 2B383316191592 | JOSE | LOPEZ | TX | 75095623161 |
| 2B383429A72421 | DONNA | JACK | PA | 51067854290 |
| 2B383745431453 | MONICA | LEGGETTE | MO | 27564637454 |
| 2B383885791828 | SHAWNA | BRIDGES | OK | 21094278857 |
| 2B38397A24B245 | MANUEL | BRAVO | NE | 27023929702 |
| 2B3842A3A7B449 | JOANA | ESCOBAR | NC | 90005382030 |
| 2B3844A8881637 | STEPHEN | JOHNSON | MO | 90013634088 |
| 2B384647387B59 | DANTRIONE | MIXON | AR | 90012266473 |
| 2B38526A72B892 | SEAN | ROSADO | ID | 90013452607 |
| 2B38542785B167 | CASEY | THOMAS | AR | 90014364278 |
| 2B385772174B79 | TERRI | SHRIVER | OH | 90011997721 |
| 2B38584827B471 | JUAN | ANDRADE | NC | 90010818482 |
| 2B385868591522 | GILBERT | CANALES | TX | 75065918685 |
| 2B386197891522 | OSCAR | GUERRERO | TX | 90010111978 |
| 2B386533872B98 | PAUL | WILLIAMS | CO | 90014185338 |
| 2B386766931453 | KAREN | MCKINNEY | MO | 90014957669 |
| 2B38696534B588 | CATHALEEN | BOWEN | OK | 90009769653 |
| 2B386A1A39184B | MARK | CUSTER | OK | 90009150103 |
| 2B38715449184B | BROOKE | WASHINGTON | OK | 90014741544 |
| 2B387573172421 | JEFFREY | STEIN | PA | 90014165731 |
| 2B3875A4A9184B | RITCHIE | GRIFFIN | OK | 90014715040 |
| 2B387A18191592 | ELIZABETH | GUTIERREZ | NM | 90014650181 |
| 2B387A76A76B67 | DAVID | PASTRANA | CA | 90014110760 |
| 2B388217A47952 | ERIC | MOORE | AR | 90012242170 |
| 2B3882A517B425 | MARIA | BOL | NC | 90013872051 |
| 2B3882A6872421 | ROBERT | HOLT | PA | 90006832068 |
| 2B388745651343 | ANTHONY | SHARP | KY | 66040237456 |
| 2B388A67491592 | FRANK | TONCHE | TX | 90014560674 |
| 2B388A88972421 | MISTY | JOHNS | PA | 90015200889 |
| 2B389576571925 | MONICA | ROMERO | CO | 90008915765 |
| 2B389824887B59 | MARCUS | DAVIS | AR | 90010998248 |
| 2B389A19972421 | KENYOTTA | HEADEN | PA | 90014100199 |
| 2B389A31491522 | DAVID | ACEVEDO | TX | 90012650314 |
| 2B389A76781637 | SANDRA | CAMPOS | MO | 90005630767 |
| 2B38B533872B98 | PAUL | WILLIAMS | CO | 90014185338 |
| 2B38BA39787B59 | LATORYA | JACKSON | AR | 90010380397 |
| 2B39124A877523 | CODY | GALLEGOS | NV | 90006442408 |
| 2B39142892B892 | DAVID | BANKS | ID | 42041054289 |
| 2B391469A4B261 | JUAN | GURROLA | NE | 27091064690 |
| 2B391631271221 | LETICIA | RAMIREZ | IA | 90013946312 |
| 2B391778172B98 | PAULA | FLORES | CO | 33071767781 |
| 2B3917AA72B827 | ANTONIO | MENDOZA | ID | 90011117007 |
| 2B391826554191 | TIM | LASBY | OR | 90014758265 |
| 2B391A33691828 | TIMOTHY | HAMILTON | OK | 90013650336 |
| 2B39233A84B588 | LINDAKAY | HOWELL | OK | 90008053308 |
| 2B39299915B161 | JENN | JOHNSON | AR | 23068919991 |
| 2B393157A72421 | MICHAEL | MILLS | PA | 90014181570 |
| 2B39353528B334 | MIGUEL ANGEL | ROJAS ROJAS | SC | 90013175352 |
| 2B393736551343 | JORDAN | BALDRICK | OH | 90013307365 |
| 2B393A92187B21 | DEMETRIUS | LONG | AR | 90015610921 |
| 2B39411964B588 | JOHNNY | HILL | OK | 90013061196 |
| 2B394192A7B449 | CHARLENE | HOWIE | NC | 11090911920 |
| 2B3943A1591582 | ERNESTO | SALAS | TX | 90000383015 |
| 2B39461577B699 | GABRION K | MYERS | GA | 90011086157 |
| 2B39461965715B | ANTULIO | LOPEZ | VA | 81010526196 |
| 2B394741481661 | ALEJANDRA | GUERRERO | MO | 90012727414 |
| 2B39525A381637 | RICHARD | BETTS | MO | 90011322503 |
| 2B395299255957 | MARIA | SEGURA | CA | 90010542992 |
| 2B395858397173 | JUANA | ALVARADO | OR | 90012668583 |
| 2B395932691525 | CARLOS | ALVARADO | TX | 90003359326 |
| 2B395AA685715B | VENUS | BATTLES | VA | 90012320068 |
| 2B39613987B699 | TIMOTHY | ALEXANDER | GA | 15010311398 |
| 2B39638A79189B | JEREMIAH | NORTON | OK | 90005363807 |
| 2B397271591592 | JOAN | CLARY | TX | 90005642715 |
| 2B397343381661 | FRANCES | PICKINS | MO | 29058663433 |
| 2B397534991541 | JAIME | ERNANDES | TX | 90012145349 |
| 2B39769175715B | RUSSELL | JOHNSON | VA | 90012086917 |
| 2B397726685938 | CESSIE | COFFEY | KY | 90003327266 |
| 2B39788A987B21 | JOCELYN | WATHERFORD | AR | 90015248809 |
| 2B398756584364 | ROBERTO | GONGORA | SC | 90015037565 |

| 2B398761171948 | MARTIN | LOPEZ | CO | 90012777611 |
|---|---|---|---|---|
| 2B398852172B42 | MICHAEL | GOLDMAN | CO | 33076418521 |
| 2B3989A959794B | ERAIZA | ROJAS | TX | 90015179095 |
| 2B39912794B261 | ASHLEY | CRADDOCK | NE | 27063821279 |
| 2B399295755941 | MARVIN | DAVIS | CA | 90011982957 |
| 2B399362A85988 | ARMONTY | ENGLISH | KY | 90014773620 |
| 2B39956512B892 | CORI | HANSEN | ID | 90007965651 |
| 2B39964238B17B | JONATHAN | LUTTRELL | UT | 31087266423 |
| 2B399829791592 | CARLOS | VALADEZ | TX | 90002068297 |
| 2B399A99972421 | STEPHEN | ROBERTS | PA | 90010570999 |
| 2B39B5A6557157 | JOSE | PALACIOS | VA | 81039065065 |
| 2B39B67628B137 | SHELLY | PAY | UT | 90015116762 |
| 2B3B1272A5B167 | NORA | CHAVEZ | AR | 23055012720 |
| 2B3B1496274B79 | COREY | SMITH | OH | 51082614962 |
| 2B3B234555B167 | TABITHA | MCCAULEY | AR | 90013833455 |
| 2B3B238A981637 | BRITTANY | NUNEZ | MO | 90007693809 |
| 2B3B2412671948 | ABRAHAM | AVILA | CO | 32049264126 |
| 2B3B2962172B98 | ROSA | GUARDADO | CO | 90012859621 |
| 2B3B315884B588 | VICENTE | IBARRA | OK | 21502061588 |
| 2B3B3239484364 | LETICIA | TENORIO-REYES | SC | 90015022394 |
| 2B3B3424672B42 | BRIAN | BILEK | CO | 33037934246 |
| 2B3B363126147B | JOSEPH | MILLER | OH | 90014236312 |
| 2B3B3A8724B281 | CALEB | LONG | NE | 90014170872 |
| 2B3B4177A4795B | COLBI | LASITER | AR | 25080971770 |
| 2B3B47A2791541 | ELIZABETH | FALLON | TX | 90008787027 |
| 2B3B4895A87B59 | BRITTANY | GATEWOOD | AR | 23068438950 |
| 2B3B4983672B42 | ANGELO | MARTINEZ | CO | 90014799836 |
| 2B3B5539184364 | ANDREW | JOSEPH | SC | 90008335391 |
| 2B3B5639655957 | YESNIA | ESPINOZA | CA | 90012666396 |
| 2B3B5844191828 | ELOISA | GARCIA | OK | 21063688441 |
| 2B3B5861987B87 | LARRY | TATE | AR | 23052288619 |
| 2B3B5A7195715B | PATRICIA | LOPEZ | VA | 81011390719 |
| 2B3B6178291528 | JORGE | GONZALEZ | TX | 75009171782 |
| 2B3B6237655941 | FEDERICO | RODRIGUEZ | CA | 90014262376 |
| 2B3B6256991592 | LEONARDO | POGGIO | TX | 75053812569 |
| 2B3B6665391828 | NOEL | LEMBKE | OK | 90003616653 |
| 2B3B69A659189B | NICOLE | STANFORD | OK | 21065639065 |
| 2B3B7142971948 | SANDRA | CAULEY | CO | 32037811429 |
| 2B3B71A2885938 | CRYSTAL | SPILLMAN | KY | 67019301028 |
| 2B3B72A9187B59 | SCHERRIE | PARKER | AR | 90014522091 |
| 2B3B7947785965 | THOMAS | MCGOY | KY | 90009059477 |
| 2B3B81A9193773 | JOHN | SCROGGINS | OH | 64596811091 |
| 2B3B825A94B588 | SHERRY | WEBSTER | OK | 90014582509 |
| 2B3B8AA9172B42 | JESSIE | CRAWFORD | CO | 33045560091 |
| 2B3B921555B271 | ANDREA | SMITH | KY | 90011392155 |
| 2B3B9228155957 | EMC | MINOR | CA | 90001492281 |
| 2B3B9468893773 | ALYSA | PRICE | OH | 90011004688 |
| 2B3B9692191522 | YOLANDA | ESTRADA | NM | 90010576921 |
| 2B3B983784B281 | JON | ORDUNA | NE | 90014868378 |
| 2B3BB116591541 | ELSA | MACIAS | TX | 90011261165 |
| 2B3BB4A734B588 | KEVIN | CHANDLER | OK | 90010704073 |
| 2B3BB764384364 | CAROLINE | HUTCHINSON-REID | SC | 19006617643 |
| 2B3BB88A38B334 | KAREN | RAMOS | NC | 11016428803 |
| 2B3BB946891522 | JESUSQ | RUIZ | TX | 90012909468 |
| 2B3BB983251336 | KAYLA | FLETCHER | OH | 90011389832 |
| 2B41134565B271 | IZAIAH | MASK | KY | 90009193456 |
| 2B4116A387B429 | TAMMY | MEDLIN | NC | 90011376038 |
| 2B411781451343 | TONY | SUTTON | OH | 66015717814 |
| 2B411877972B42 | TRACY | BOYCE | CO | 33081708779 |
| 2B411A35A91997 | JOEL | LAZALDE | NC | 90005160350 |
| 2B411A56A85965 | ROGER | KEENEY | KY | 90012190560 |
| 2B411A81A91828 | KEISHONNA | JACKSON | OK | 90009740810 |
| 2B412125391541 | MELIZA | GUYE | TX | 75088801253 |
| 2B412249184364 | LATHRONA | JOHNSON | SC | 90011092491 |
| 2B412325493773 | JASON | REED | OH | 90004043254 |
| 2B412878355957 | GILBERT | RAMIREZ | CA | 90010138783 |
| 2B412954787B59 | ERICA | LEMONS | AR | 90014569547 |
| 2B4129A4681661 | MARCIA | VANDERGRIFF | MO | 29066999046 |
| 2B412A21491828 | SHANNON | MACE | OK | 90013540214 |
| 2B41341145B271 | TINA | HUNT | KY | 90010814114 |
| 2B41344A372B98 | CHRISTIANA | BUTLER | CO | 90010484403 |
| 2B41347957B699 | MICHAEL | BIEBER | GA | 15002414795 |
| 2B413762A9184B | MARIO | RIOS | OK | 90004157620 |
| 2B413873391241 | MITRIA | MOBLEY | GA | 14514718733 |
| 2B413956787B59 | CYNTHIA | JOHNSON | AR | 23090279567 |

| | | | | |
|---|---|---|---|---|
| 2B413A26872471 | GERALD | CRISPIN | PA | 90007970268 |
| 2B414118791241 | JOHN | PATRICK | GA | 90013441187 |
| 2B41412A52B892 | JOSE | VALDIVIA | ID | 42064481205 |
| 2B4141A5593753 | LUCIEN | WRIGHT | OH | 90013931055 |
| 2B41441A99794B | DEMETRIA | GRAY | TX | 90008344109 |
| 2B414539455941 | CORINA | VERCHER | CA | 90004545394 |
| 2B41453974B281 | ROXANA | MARITZA | NE | 90011645397 |
| 2B414A3954B281 | CRISTIAN | DE LA CRUZ | NE | 90014180395 |
| 2B4153A3257157 | ANTHONY | RAMIREZ | VA | 90005813032 |
| 2B415467571948 | BRENDA | BOND | CO | 90009654675 |
| 2B415589A72B42 | WILLIE | HAGER | CO | 33053645890 |
| 2B4156AA691522 | MONICA | BELTRAN | TX | 90010636006 |
| 2B41659985B161 | DERRON | KING | AR | 23072625998 |
| 2B41664A385988 | CHRISTIAN | GLOVER | KY | 90014986403 |
| 2B41671435B167 | JENNIFER | ROBIN-SETTLE | AR | 90010807143 |
| 2B41672448B17B | LORI | WHITE | UT | 90003067244 |
| 2B416728851343 | LASHAUNA | CONYERS | OH | 90013097288 |
| 2B41718768B17B | JENNIFER | CHRISTEN | UT | 31057871876 |
| 2B41719154B261 | WILLIAM | RAMSEY | NE | 27075041915 |
| 2B41728252B892 | MARIA | LOPEZ | ID | 90004002825 |
| 2B417343955957 | TRACY | MCWILLIAMS | CA | 48050123439 |
| 2B41755548B168 | CATHY | HARRIS | UT | 90006775554 |
| 2B417764872B42 | ANTONIO | HILL | CO | 90014757648 |
| 2B41779349794B | MOHAMMADMEIHDI | SHAFIEE | NC | 90008647934 |
| 2B41781565715B | EMILIO | HERNANADEZ | VA | 90011698156 |
| 2B417A46251336 | SHANE | COLWELL | OH | 90012330462 |
| 2B419143785988 | CASSANDRA | BLAIR | KY | 67091061437 |
| 2B41949A647952 | GERARDO | GONZALEZ | AR | 24002984906 |
| 2B419762A9184B | MARIO | RIOS | OK | 90004157620 |
| 2B419772557157 | PAYGO | IVR ACTIVATION | VA | 90015537725 |
| 2B419835771948 | AMANDA | MEYER | CO | 90012788357 |
| 2B419935272421 | JASON | RUTAN | PA | 90010579352 |
| 2B419A3565B232 | BRITTNI | SMALLWOOD | KY | 90012650356 |
| 2B41B434271948 | TIA | LEVY | CO | 90011264342 |
| 2B41B794287B87 | ERIC | PATTON | AR | 90011837942 |
| 2B42127325B271 | MICHAEL | SMITH | KY | 90011862732 |
| 2B4215A647B449 | JANICE | JONES | NC | 90013315064 |
| 2B421821271925 | NATALIE | LUJAN | CO | 90007398212 |
| 2B42194A54B588 | JEREMY | BUTLER | OK | 90015139405 |
| 2B422634752B27 | KYRA | NIETO | AZ | 90012716347 |
| 2B42265369184B | JUAN | CERDA | OK | 90014886536 |
| 2B42269AA51343 | NICK | REED | OH | 90003036900 |
| 2B422723131631 | ANGEL | MAIN | KS | 22010087231 |
| 2B42275329794B | NADIA | GALVAN | TX | 90014957532 |
| 2B423144391592 | MELENDEZ MARTHA | O | NM | 90003711443 |
| 2B423228985938 | SHAVANNA | FAULKNER | KY | 90014562289 |
| 2B423714881637 | HILDA | GOMEZ-MARTINEZ | KS | 90013697148 |
| 2B423836A87B21 | FRANCES | BASS | AR | 28058958360 |
| 2B423864271948 | RAUDEL | CORONADO | CO | 90013458642 |
| 2B42411555B161 | PT | LA QUE BUENA | AR | 90007131155 |
| 2B4246A834B245 | JESAMARI | HERNANDEZ | NE | 27082986083 |
| 2B42475228436 | NAOMI | WYNN | SC | 90005137522 |
| 2B42478148B17B | TOBIAS | WALDEMAR | UT | 90005027814 |
| 2B42498A29184B | ALONZO | SHEPHARD | OK | 21092439802 |
| 2B424A75491828 | JESSICA | ROGERS | OK | 21085040754 |
| 2B425267551336 | NEIL | ISRAEL | KY | 90015542675 |
| 2B425373487B21 | CHALEA | TINER | AR | 28050973734 |
| 2B426271872B98 | DAVID | GUERRERO | CO | 90005032718 |
| 2B42644A991592 | JUANA | MARTINEZ | TX | 90012424409 |
| 2B42646A257157 | JAMES | JHONSON JR | VA | 90014014602 |
| 2B426A3A691541 | HECTOR | DE LA CRUZ | TX | 75002060306 |
| 2B426A59571948 | FABIAN | WOODS-ALANIZ | CO | 90006270595 |
| 2B42736368B334 | DENNIS | JEFFERIES | SC | 90011193636 |
| 2B427634391541 | VICTOR | ARANDA | TX | 75062946343 |
| 2B42778A891592 | HIGINO | CEDILLO | TX | 90012037808 |
| 2B427A1AA5B271 | EDITH | NDIAYE | KY | 90013710100 |
| 2B428151157157 | SHONDA | WILLIAMS | VA | 90014721511 |
| 2B428492A84364 | SELENA | WILLIAMS | SC | 90014004920 |
| 2B42849639189B | DAWN | HELTON | OK | 21087674963 |
| 2B428497491592 | CHRISTOPHER | MEZA | TX | 90015304974 |
| 2B42899954B281 | CASEY | CADDELL | IA | 90009249995 |
| 2B429154A2B839 | JERRY | COOKSON | ID | 90004831540 |
| 2B42936139794B | MELENDEZ | GEORGE D | TX | 74029023613 |
| 2B429462771221 | DANIELLE | BLISS | IA | 90013954627 |
| 2B429785551343 | OSCAR | MEJIA | OH | 90013087855 |

| | | | | |
|---|---|---|---|---|
| 2B42B161531453 | MODESTA | PERALES | MO | 90003291615 |
| 2B42B168A2B892 | AUGUST | MOSER | ID | 90009251680 |
| 2B42B1A7972B98 | CELESTE | BALDERRAMA | CO | 90014231079 |
| 2B42B27959189B | ERIKA | HERNANDEZ | OK | 90014882795 |
| 2B42B39A551561 | MERICA | ROBBINS | IA | 90014633905 |
| 2B42B79895B167 | FRANCINE | BILLINGS | AR | 90008307989 |
| 2B42B84138B17B | JARED | ANDERSON | UT | 90009868413 |
| 2B42B85577B699 | TARA | PATTERSON | GA | 90006008557 |
| 2B42BA4634B281 | KRISTOPHER | KNIGHT | NE | 90014180463 |
| 2B43149A89379B | LATONYA | JONES | OH | 64575164908 |
| 2B431A4877B449 | MICHAEL | PROWELL | NC | 90014870487 |
| 2B432457291828 | ELIZABETH | CHALAKEE | OK | 90011144572 |
| 2B43271A351388 | MARIA | MARTINEZ | OH | 90010137103 |
| 2B432727A84364 | MAURO | CRUISINBERRY | SC | 90015287270 |
| 2B432868691241 | TORRIS | SMITH | GA | 90005738686 |
| 2B43351144B588 | PERLA | SALAZAR | OK | 90008785114 |
| 2B433939684364 | CHARLES | WASHINGTON | SC | 90015119396 |
| 2B43414352B839 | RICK | STEFFENS | ID | 42097301435 |
| 2B434387655957 | SHEILA | COX | CA | 48075163876 |
| 2B43439485715B | LINDSAY | POINELLI | VA | 90013553948 |
| 2B434588472B42 | MANUEL | VILLANUEVA BUSTILLOS | CO | 90013045884 |
| 2B434764281661 | ANESHA | SIMMONS | MO | 29023387642 |
| 2B43494A74B588 | MARIA | SANROMAN | OK | 90015139407 |
| 2B43498485B531 | JOSE | CASTILLO | NM | 35085459848 |
| 2B43531617B471 | NORMA | MENA | NC | 90011313161 |
| 2B43563555941 | AMANDA | NAYELI | CA | 90011085635 |
| 2B435586191592 | VICTOR | GRAJIOLA | TX | 90004765861 |
| 2B43578892B892 | JOSHUA | KILLEBREW | ID | 90013077889 |
| 2B435893751336 | LAVONDA | MILON | OH | 90013878937 |
| 2B43615425B167 | TINA | TOWNSEND | AR | 90014961542 |
| 2B436494855957 | MARIA | CARDENAS | CA | 90004684948 |
| 2B436533885938 | PORSCHE | CARTER | KY | 67037665338 |
| 2B43658827B471 | JAMES | HARRIS | NC | 90014095882 |
| 2B43682472B892 | PAYGO | IVR ACTIVATION | ID | 90013078247 |
| 2B43684665715B | NANCY | TALBERT | VA | 90011698466 |
| 2B43697392B931 | LYNN | TAYLOR | CA | 45031119739 |
| 2B437173A72B42 | MICHELLE | VELASQUEZ | CO | 33050041730 |
| 2B437532787B21 | ANTHONY | WRIGHT | AR | 90015425327 |
| 2B43777183145 | LESLIE | WHITE | MO | 90009157718 |
| 2B43785238B17B | KASIA | COLUNGA | UT | 90010028523 |
| 2B438445A61986 | JUDITH | MARTINEZ | CA | 46073424450 |
| 2B43849214B281 | ANGELA | DANIELS | IA | 90013114921 |
| 2B43856817 2B98 | MARIBEL | VILLA | CO | 90014185681 |
| 2B439168A2B892 | AUGUST | MOSER | ID | 90009251680 |
| 2B439246471948 | BRIAN | MACKES | CO | 90013402464 |
| 2B4392A3987B21 | KATRINA | LAWSON | AR | 90007682039 |
| 2B43971785B344 | TONY | RODRIGUEZ | OR | 90008367178 |
| 2B43B14478B334 | TONYA | THAMAS | SC | 90012831447 |
| 2B43B515291541 | AMANDA | OLIVAREZ | TX | 90014075152 |
| 2B43B65695715B | NESTOR | HERNANDEZ | VA | 90005516569 |
| 2B43B657491828 | SARAH | MICCO | OK | 90009666574 |
| 2B44132A187B21 | JIMMY | STALLCUP | AR | 90014913241 |
| 2B441517257157 | JUAN CARLOS | DE LEON | VA | 90013265172 |
| 2B44155934B281 | RANDY | OTTESEN | IA | 27074485593 |
| 2B44163317B449 | LAURA | SALGADO | NC | 11032246331 |
| 2B441886191541 | VIVIANA | ALVIDREZ | TX | 75017908861 |
| 2B4418A6772B42 | REBECCA | HERNANDEZ | CO | 90009238067 |
| 2B442387755941 | MONIQUE | MARTINEZ | CA | 90014793877 |
| 2B442419284364 | PAMELA | GRAHAM | SC | 90012934192 |
| 2B4425A663B388 | IAN | CANDELARIA | CO | 90006365066 |
| 2B443622851343 | LINDA | DIXON | OH | 66098666228 |
| 2B4437AA687B59 | LISA | HIGGINS | AR | 23068087006 |
| 2B443815955957 | KELLY | BROWN | CA | 48086098159 |
| 2B443834591828 | CONNIE | EVANS | OK | 90011068345 |
| 2B44393227B471 | LUIS | CAMPUZANO | NC | 90002049322 |
| 2B44426A951343 | RONALD | DUNCAN | OH | 90004892609 |
| 2B44475449794B | LUCIANO | OLALDE | TX | 90015267544 |
| 2B444814851336 | SAMANTHA | DUFFUS | OH | 66005968148 |
| 2B444A31791592 | RAUL | GARCIA | TX | 90013220317 |
| 2B44514478B334 | TONYA | THAMAS | SC | 90012831447 |
| 2B445617584364 | LEE | POWERS | SC | 90012626175 |
| 2B44564978B334 | ALISHA | WEATHERS | SC | 90013376497 |
| 2B44587184B28B | DEREK | WILLEFORD | NE | 90010908718 |
| 2B445952257157 | JOSE | TORRES | VA | 90011049522 |
| 2B44599AA5B271 | DESIREE | INGRAM | KY | 90013609900 |

| 2B445A2112B892 | JAMES | HIXON | ID | 90013090211 |
|---|---|---|---|---|
| 2B445A2957B393 | PEDRO | LINARES | VA | 90008870295 |
| 2B446429141286 | STEPHEN | GALASKI | PA | 90013314291 |
| 2B44656694B588 | EBONY | SAMPLE | OK | 21548765669 |
| 2B44657622B892 | BLADIMIR | MASCORO | ID | 90015035762 |
| 2B446611991952 | GERTRUDE | MERRITT | NC | 90011166119 |
| 2B446668331433 | WANDA | DONALD | MO | 27587746683 |
| 2B446685291522 | SYLVIA | AGUIRRE | TX | 75090696852 |
| 2B44686999794B | JUAN FRANCISCO | CXAJ | TX | 90014038699 |
| 2B4469A5181637 | SALVADOR | RAMOS | MO | 90004969051 |
| 2B446A5554B261 | JOSE | CHICAS | NE | 90000450555 |
| 2B447256472B42 | MELANIE | HICKMAN | CO | 90010012564 |
| 2B4472A3987B21 | KATRINA | LAWSON | AR | 90007682039 |
| 2B44733A16195B | MARGARET | SMITH | CA | 46057233301 |
| 2B44778594B588 | FORREST | REDDING | OK | 90002767859 |
| 2B44782195B167 | JOHSUA | HAMMOCK | AR | 90014578219 |
| 2B447922A5B271 | DOROTHY | PEOPLES | KY | 90013079220 |
| 2B447925671948 | CHRIS | MANN | CO | 90012419256 |
| 2B448675847952 | EVELIA | KING | AR | 24000656758 |
| 2B448A9374B281 | EVER | GONZALE | NE | 90009810937 |
| 2B449136A2B839 | CHARLES | WILSON | ID | 90011661360 |
| 2B44937914B281 | RICHARD | MCGEORGE | IA | 27093363791 |
| 2B44976547B449 | JOSE | SAVEDRA | NC | 90009047654 |
| 2B4498435918395 | CHRIS | MAXWELL | OK | 21002508435 |
| 2B449858247952 | DARYL | BIGELOW | AR | 90013118582 |
| 2B44B36368B334 | DENNIS | JEFFERIES | SC | 90011193636 |
| 2B44B39A657157 | ANA | DIAZ | VA | 90003163906 |
| 2B44B69992B839 | BRENDA | LAGUNAS | ID | 90007796999 |
| 2B44B7A6755957 | PATRICIA | HILL | CA | 48066737067 |
| 2B44B8A4591592 | ELIZABETH | ROMERO | TX | 90010748045 |
| 2B451521371948 | GIORGIO | LAVIGNE | CO | 90015125213 |
| 2B45215A391541 | CECILIA | MARTINEZ-AMAYA | TX | 90014281503 |
| 2B452187991528 | FRANSISCO | SAPIEN | TX | 90001761879 |
| 2B452372991828 | JANI | BLAKESLEY | OK | 90012833729 |
| 2B45241A291522 | WRIGHT | CLAY | TX | 90010944102 |
| 2B45244565B531 | LILENY | RODRIGUEZ | NM | 90005924456 |
| 2B45269884B261 | MARSHAL | SMITH | NE | 90008306988 |
| 2B452997281661 | JORDAN | COBIAN | MO | 90012379972 |
| 2B4529A818B334 | ATENOGENES | LEON | SC | 90012799081 |
| 2B452A97987B87 | BREONNNA | JOHNSON | AR | 90012570979 |
| 2B453186531453 | LAKRESHA | MOZEE | MO | 90014301865 |
| 2B453261657157 | MELODY | PARKER | VA | 90008042616 |
| 2B4532A134B588 | LARRY | BOXFORD | OK | 90013812013 |
| 2B45333184B261 | DANIEL | POLAN | NE | 90014643318 |
| 2B45361355B571 | DENIELLE | GALLEGOS | NM | 90013456135 |
| 2B45382747B33B | MIGUEL | GUEVARA | VA | 90011578274 |
| 2B453964A2B839 | JESSICA | GOMEZ | ID | 90012349640 |
| 2B4539A3685965 | BILLY | MCMILLIAN | KY | 90007959036 |
| 2B454684381637 | DANNY | HOOD | MO | 29094276843 |
| 2B454687181661 | JASMINE | PRECIADO | MO | 90014816871 |
| 2B454724347952 | MERLIN | DURAN | AR | 90013687243 |
| 2B455284231453 | LASHONDA | THURMAN | MO | 90005012842 |
| 2B455411651336 | ASHLEIGH | SCHWARM | OH | 90012834116 |
| 2B455449A91522 | BRIDGET | OLARIBATA | TX | 90010344490 |
| 2B455482744B588 | DYNITA | LUKE | OK | 90011704827 |
| 2B455586287B59 | EMMA | MCBRIDE | AR | 23073465862 |
| 2B455694455957 | PEGGY | OLEA | CA | 48084326944 |
| 2B455A6848B17B | CARROLL | MUSSECH | UT | 90006890684 |
| 2B456258484364 | JALEESA | YOUNG | SC | 90010212584 |
| 2B45632967B471 | PABLO | VARELA | NC | 90013963296 |
| 2B456929287B59 | DOMINIQUE | SHORTER-FOOTS | AR | 90005429292 |
| 2B45716414B281 | MARIA | LOPEZ | NE | 90011821641 |
| 2B457232381637 | ANTHONY | JAMES | MO | 90008692323 |
| 2B457343584364 | JORGE | LOPEZ | SC | 90009593435 |
| 2B45746925B167 | DEANNA | NUNLEY | AR | 90013074692 |
| 2B457627724B55 | TIFFIANY | SUMTER | VA | 90013496277 |
| 2B45775738B17B | DELFINA | LOPEZ | UT | 90009237573 |
| 2B45855318B334 | ANTONIO | SORCIA | SC | 11073385531 |
| 2B458637481661 | JOSE | RAMIREZ | MO | 90013556374 |
| 2B45885962B839 | MATT | FORSBERG | ID | 90014428596 |
| 2B4589A8291541 | JESSICA | GUERRERO | TX | 90010029082 |
| 2B458A29A51561 | TIRHAS | GEBREJENSAI | IA | 90015140290 |
| 2B459158697949 | JULIE | GONZALES | TX | 90013601586 |
| 2B45972359794B | DIANE | DAVIS | TX | 90000107235 |
| 2B459936291528 | SERGIO | BLANCO | TX | 90003539362 |

| 2B45B26843B39B | TRAVIS | JOHNSON | CO | 33064532684 |
|---|---|---|---|---|
| 2B45B28695B571 | ROSA | REYES | NM | 35057562869 |
| 2B45B46862B839 | ANNIE | NICKEL | ID | 42082684686 |
| 2B45B475887B21 | ALLEN | GIVENS | AR | 90015424758 |
| 2B45B652671945 | ANA | VIDAL-GOMEZ | CO | 90008046526 |
| 2B461177741252 | SHAQUESE | KELLEY | PA | 90014851777 |
| 2B461219A5B167 | CHRISTOLYN | BROWN | AR | 90007822190 |
| 2B461518A9189B | TAMMY | REATHER | OK | 90014715180 |
| 2B461555291592 | JOSE | ORONA | TX | 90014715552 |
| 2B46218AA4B281 | LUIS | MARTINEZ MONTELONGO | NE | 90014181800 |
| 2B462755891997 | KARINA | SANTILLAN | NC | 90007747558 |
| 2B462888171948 | TJ | TURNER | CO | 90012798881 |
| 2B462A42457157 | KENNETH | TIMMONS | VA | 90014360424 |
| 2B463285251336 | CARLA | BROWN | OH | 66069472852 |
| 2B463382781661 | BROOKE | ROSS | MO | 90011513827 |
| 2B46345648B334 | LILIANA | ROMERO | SC | 90014064564 |
| 2B463515884364 | HERMELINDA | RODRIGUEZ | SC | 90015165158 |
| 2B463589691989B | ASHLEY | HAMILTON | OK | 90014695896 |
| 2B46378637B449 | GUADALUPE | MATA | NC | 90014877663 |
| 2B463928A8B17B | RONALD | LAMAR | UT | 90010579280 |
| 2B46412584B521 | MARICELA | HERRARA | OK | 90001571258 |
| 2B464164384364 | JENA | BROWN | SC | 90014271643 |
| 2B464237A61921 | ROJ | ALI | CA | 90006832370 |
| 2B464259962B839 | JASON | LOPEZ | ID | 90011612596 |
| 2B464566472B42 | JOSEPH | SAMPSON | CO | 90002755664 |
| 2B46551315B161 | JERRY | BOSWELL | AR | 90010325131 |
| 2B46656149189B | APRIL | SNELL | OK | 21059415614 |
| 2B46658979189B | VIANEY | NIETO | OK | 90014695897 |
| 2B4665A155B167 | REGINA | REAVES | AR | 90011895015 |
| 2B4665A373145B | DANA | YOUNGBLOOD | MO | 90013085037 |
| 2B4666A1185988 | BILL | UNSELD | KY | 67037326011 |
| 2B466969271958 | OTIS | WILLIAMS | CO | 90000959692 |
| 2B466A97591541 | MARIA | MARIN | TX | 90011540975 |
| 2B467557A31631 | JAMELE | HILL | KS | 90012525570 |
| 2B46759A29189B | KAILEY | GUEST | OK | 90014695902 |
| 2B467724461877 | ORIELLE | MORRISON | IL | 90015357244 |
| 2B4678A1651336 | LAKEIYA | JENNINGS | OH | 90009468016 |
| 2B4679A5385988 | TARA | BEATTY | KY | 90010899053 |
| 2B468194A4B261 | BOB | BULLER | NE | 27000861940 |
| 2B468224991592 | DAVID | OLIVER | TX | 90015102249 |
| 2B46845224795B | JENNIFER | DUNN | AR | 25008024522 |
| 2B469135141295 | KEVIN | BROWN | PA | 51018001351 |
| 2B469315685938 | LISA | HUTCHINSON | KY | 90013003156 |
| 2B46957519184B | JUAN | SANCHEZ | OK | 90012745751 |
| 2B469836591241 | GWENDOLYN | LLOYD | SC | 90014598365 |
| 2B469A72255957 | GINA | RAMOS | CA | 90014790722 |
| 2B46B193772421 | JUSTIN | CRISSMAN | PA | 51057241937 |
| 2B46B1A1971948 | ELIZABETH | BOYD | CO | 90002031019 |
| 2B46B678A3B35B | GINIA | GUTIERREZ | CO | 90001316780 |
| 2B46B6A1A85965 | SYLVIA | GIBSON | KY | 90007646010 |
| 2B47169A347952 | RICHARD | PALMER | OK | 24024146903 |
| 2B47177514B245 | MICHAEL | BARNES | NE | 27039167751 |
| 2B4717A675715B | MIRIAM | HODGKINS | VA | 90012807067 |
| 2B471823885965 | GARRETT | WALLAC | KY | 66068828238 |
| 2B47187A32B892 | MIKA | RAMIREZ | ID | 90008308703 |
| 2B471921957157 | TYRONE | WILLIAMS | VA | 90005089219 |
| 2B472259247952 | STEPHANIE | HUGHES | AR | 90012702592 |
| 2B47249714795B | MARTIN | FINCH | AR | 25052734971 |
| 2B472575191592 | LAURA | BASURTO | TX | 90014855751 |
| 2B47312584B261 | ALBERTO | AVINA | NE | 90011771258 |
| 2B4735A4785965 | JESSE | WOOD | KY | 90011095047 |
| 2B473635791522 | MARTIN | ROSALES | TX | 90012166357 |
| 2B47379137B449 | KATHERINE | MILLNER | NC | 90014877913 |
| 2B47389249794B | MARGARITA | BARRIOS | TX | 74051028924 |
| 2B473933481637 | DIONNE | BEACH | MO | 29073179334 |
| 2B474158351561 | RAY | GARCIA | IA | 90014641583 |
| 2B474498987B59 | JAMAL | THOMPSON | AR | 90015164989 |
| 2B474A33931699 | HEATHER | SCHOOLEY | KS | 90007760339 |
| 2B475267A5B167 | YVETTE | GARCIA | AR | 90014012670 |
| 2B47536A99794B | CHARLOTTE | HELM | TX | 90013563609 |
| 2B47549685B271 | KRYSTA | HARPER | KY | 90014044968 |
| 2B475586687B21 | KEELY | HENSON | AR | 90013915866 |
| 2B47578422B892 | PEARLA | VEGA | ID | 42007997842 |
| 2B47587915715B | EVELYN | PINEDA | VA | 90010268791 |
| 2B475993A93753 | NATE | JAQUES | OH | 90000989930 |

| | | | | |
|---|---|---|---|---|
| 2B476226455941 | CAROLINA | GALEANO | CA | 90003782264 |
| 2B476347291541 | NORMA C | SANCHEZ | TX | 90004773472 |
| 2B476477172B98 | PATRICIA | GUITIERREZ | CO | 33050134771 |
| 2B47691287B471 | RACHEL | ORANGE | NC | 11078409128 |
| 2B476A99557157 | JUANITA MARIANN | WILLIAMS | VA | 90004010995 |
| 2B477239272B42 | MARGARITA | IBARRA | CO | 90014002392 |
| 2B477379381661 | MELQUIADES | AVILA | MO | 90012273793 |
| 2B47767762B839 | ROGER | MCGOUGH | ID | 90013946776 |
| 2B47781715B271 | LAQUITA | THOMAS | KY | 90013498171 |
| 2B477A5665B167 | JENNIFER | RODGERS | AR | 90001820566 |
| 2B477A73491541 | JOCELYN | RAMOS | TX | 75050020734 |
| 2B478258293773 | JOYCE | FUGATE | OH | 90004382582 |
| 2B47825855B271 | MERLAINE | BALENGOLA | KY | 90014782585 |
| 2B478422A5B369 | JACOBO | ZARATE VALERIANO | OR | 90007514220 |
| 2B47843828B831 | SHANNON | ROBBINS | HI | 90015374382 |
| 2B47916995B271 | TYVA | SOWELL | KY | 90009711699 |
| 2B4793A279189B | AUBREE | HAMBY | OK | 90013403027 |
| 2B4796A8955941 | LEE | XIONG | CA | 49010766089 |
| 2B47B24245715B | SARINA | CLEMENTS | VA | 81013482424 |
| 2B47B391A85988 | JESSICA | JNES | KY | 90004233910 |
| 2B47B624397B3B | JULIE | DERAAD | CO | 90005776243 |
| 2B47B677591541 | HERIBERTO | SANTOYO | TX | 90010666775 |
| 2B47B993A93753 | NATE | JAQUES | OH | 90000989930 |
| 2B48149914B588 | LINDA | DEPEW | OK | 90003654991 |
| 2B481A85991828 | CIARRA | HICKS | OK | 90010880859 |
| 2B482127572B98 | RANDLE | ROMERO | CO | 90012791275 |
| 2B48212A271933 | JUAN | CASTRO | CO | 90012431202 |
| 2B482883A91828 | KARISSA | ALGER-ROOT | OK | 90014258830 |
| 2B482A71685988 | FRED | BOGGS | KY | 90012030716 |
| 2B483254887B59 | TONYA | MONK | AR | 23005672548 |
| 2B48326599794B | BATTISTA | JONES | TX | 74033642659 |
| 2B483472185988 | TERRY | MEYER | KY | 67049074721 |
| 2B48356737B471 | ASHLEY NICOLE | GRIER | NC | 90013875673 |
| 2B483575A5B167 | NIKKI | DEAN | AR | 23062995750 |
| 2B483814981661 | ANTHOTNY | ROBERTSON | MO | 90014628149 |
| 2B483A2A42B931 | WILSEN | GORGES | CA | 90009820204 |
| 2B483A55485938 | MELINDA | FLORENCE | KY | 90013930554 |
| 2B484743255941 | MICHAEL | GONZALEZ | CA | 90015007432 |
| 2B48524159189B | WILL | RHODES | OK | 90000512415 |
| 2B485498A91383 | GUSTAVO | ROBLES | KS | 90004194980 |
| 2B48557674B261 | SANTIAGO | LOPEZ | NE | 90014655767 |
| 2B485646472B98 | JOSE | MUNOZ | CO | 90002716464 |
| 2B485646A87B21 | JACK | COOGUSE | AR | 90015396460 |
| 2B4856A377B471 | MIGUEL | GARCIA-ENRIQUEZ | NC | 90014566037 |
| 2B4858A4987B87 | KENISHA | HOWARD | AR | 90007698049 |
| 2B485983191582 | ANA | ROSALEZ | TX | 90012209831 |
| 2B486115A74B79 | VANESSA | ROSE | OH | 51014161150 |
| 2B486381151343 | JAMIE | SOUTHERLAND | OH | 66005173811 |
| 2B4864A5657157 | PAYGO | IVR ACTIVATION | VA | 90012034056 |
| 2B486623455941 | CESAR | ALTAMIRANO | CA | 90008206234 |
| 2B48671419184B | CHRISTOPHR | MILES | OK | 21089247141 |
| 2B4867A494B245 | JOSHUA | HINTON | NE | 90012367049 |
| 2B486A6725B167 | KAYLA | HEMPHILL | AR | 90011900672 |
| 2B487122A81661 | MARGRETTE | COLLINS | MO | 90010871220 |
| 2B487171491522 | RACHEL | GUSMAN | TX | 90013481714 |
| 2B487528685938 | ROBIN | BRADLEY | KY | 90006815286 |
| 2B488252685938 | CHRISTOPHER | GRIFFIN | KY | 90014372526 |
| 2B488547384364 | KAYLA | MIZZELL | SC | 90014865473 |
| 2B488555291592 | JOSE | ORONA | TX | 90014715552 |
| 2B488868371948 | MAXIMINO | CUEVAS | CO | 90006388683 |
| 2B488984A85938 | CHRISTOPHER | GRIFFIN | KY | 90011199840 |
| 2B488A8A15B531 | GERALDINE | BRYANT | NM | 35069530801 |
| 2B48913464B588 | ERNESTO | VAZQUEZ | OK | 90009441346 |
| 2B48917184B245 | EDDIE | JOHNSON | NE | 90003381718 |
| 2B48933939184B | LINDA | WYNNE | OK | 90009873393 |
| 2B489455487B59 | MARY | MORTON | AR | 90012774554 |
| 2B489498685965 | AMY | WILLEN | KY | 90013724986 |
| 2B4895A6A2B892 | KACEY | FULKERSON | ID | 90008575060 |
| 2B4898161 7B449 | RAMAON | DEANDA | NC | 90014878161 |
| 2B48B136391241 | BRADLEY | FLANDERS | GA | 90014091363 |
| 2B48B28A48B179 | AROHA | BRUMFIELD | UT | 90006712804 |
| 2B48B48717B471 | STARLA | THOMAS | NC | 90004254871 |
| 2B48B57712B839 | EDENIA | ANGULOO | ID | 42033115771 |
| 2B48BA62272B42 | JORGE | RUEDA | CO | 90012210622 |
| 2B491132471948 | TIFFANY | HITER | CO | 90003981324 |

| | | | | |
|---|---|---|---|---|
| 2B49132559794B | EDWIN | MCGOWEN | TX | 90015283255 |
| 2B49151735B161 | TYRON | SMITH | AR | 90011825173 |
| 2B49167A572B42 | JOSEPH | GIACINTO | CO | 33051586705 |
| 2B49178247B471 | PAYGO | IVR ACTIVATION | NC | 90009527824 |
| 2B491789481637 | DONNIE | KING | MO | 90003537894 |
| 2B4924AA672B42 | ROBERT | PEASLEY | CO | 90007404006 |
| 2B49264A39794B | BATES | DESMOND | TX | 90012726403 |
| 2B4927A3172B98 | SUGEY | CHAVEZ | CO | 90014187031 |
| 2B49366274B231 | MATTHEW | MCKEE | NE | 90010046627 |
| 2B49373839184B | RANDY | MORAN | OK | 90013877383 |
| 2B49383A585988 | DOROTHY | WATKINS | KY | 90003238305 |
| 2B494247587B87 | EVELYN | ACREE | AR | 90011732475 |
| 2B495286651343 | SERENITY | HILL | OH | 90012552866 |
| 2B49535953B32B | LORENA | GONZALEZ-SAUCEDO | CO | 90009843595 |
| 2B4953A335B271 | LA BOBBIE | BARLOW | KY | 90006223033 |
| 2B495659191592 | MARCELA | GALICIA | TX | 75070116591 |
| 2B495969A7B471 | SHAWNA | HANSEN | NC | 90001089690 |
| 2B495A2385B531 | MICHELLE | GUTIERREZ | NM | 35006610238 |
| 2B495A51191541 | MANUEL | CHACON | TX | 75013310511 |
| 2B49621425B271 | JOSE | AMAYA | KY | 68039042142 |
| 2B49625A684364 | CARLOS | MOURA | SC | 90011172506 |
| 2B49641532B839 | NESTOR | INGA | ID | 90012714153 |
| 2B49667932B839 | JODI | DEERFIELD | ID | 90014696793 |
| 2B497279172B42 | EDWARD | KIEFER | CO | 90011352791 |
| 2B49734899189B | LACONIA | DANIELS | OK | 90011233489 |
| 2B497447651336 | ANNETTE | JACOBS | OH | 66013344476 |
| 2B497564631453 | MARILYN | LINDSEY | MO | 90011205646 |
| 2B49774825B271 | ERNEST | DUCKWALL | KY | 90012387482 |
| 2B497777551343 | BRIAN | BLALOCK | OH | 90014147775 |
| 2B49778738B334 | FRAZIER | HOYLES | SC | 11019827873 |
| 2B497828272B42 | BRENDA | BROWN | CO | 33016218282 |
| 2B497834531631 | PHONSAY | VILAYCHITH | KS | 90013428345 |
| 2B49796939184B | ANDREA | KING | OK | 21068399693 |
| 2B498125951343 | SAVANNAH | LUSK | OH | 90002381259 |
| 2B4982A9985965 | AMBER | RICE | KY | 90013692099 |
| 2B498353255957 | JUAN | ALBA | CA | 48082583532 |
| 2B49854595B161 | DENIESE | MILLS | AR | 90011825459 |
| 2B498671755941 | LILLIAN | WARREN | CA | 90008926717 |
| 2B498828481637 | ELIZABETH | SERRANO | MO | 90014008284 |
| 2B499442A43586 | JACQUELYNE | BIRK | UT | 90015554420 |
| 2B499584385965 | SAMANTHA | HOLLINGSWORTH | KY | 90011095843 |
| 2B499898172421 | JACK | VENTRICE | PA | 90001418981 |
| 2B49993A191582 | RICHARD | ARELLANO | TX | 75003589301 |
| 2B49B38879184B | JAMES | LEWIS | OK | 21035383887 |
| 2B49B537584364 | MARCUS JEROME | GALLASHAW | SC | 90012115375 |
| 2B4B131553368B | BARRY | OHAM | NC | 90001673155 |
| 2B4B1382291528 | MOISES | GUERRERO | TX | 90004463822 |
| 2B4B139A655957 | LOLA | VALDEZ | CA | 90002963906 |
| 2B4B163892B892 | CODY | LEE | ID | 90006336389 |
| 2B4B271312B839 | KATHY | SEGURA | ID | 42031247131 |
| 2B4B297489189B | TANYA E | VITALE | OK | 90011229748 |
| 2B4B2A21931453 | PAMELA | HUNTER | MO | 90014690219 |
| 2B4B3113891828 | ALLEN | LOCIST | OK | 90008381138 |
| 2B4B3181581661 | CHRISTAL | HARISS | MO | 90011401815 |
| 2B4B37AA993773 | ARLENE | CRAIN | OH | 64512267009 |
| 2B4B4474987B21 | DAWN | QUINN | AR | 90014824749 |
| 2B4B4674285965 | MARK | BAUDENDISTEL | KY | 90014626742 |
| 2B4B4762A9184B | MARIO | RIOS | OK | 90004157620 |
| 2B4B4979951343 | RUBEN | ALONZO | OH | 90014109799 |
| 2B4B4A6534B548 | DANIA | PETTIT | OK | 90011210653 |
| 2B4B531515715B | JORGE | VASQUEZ | VA | 81012833151 |
| 2B4B5352255957 | EDITH | MARTINEZ | CA | 90007333522 |
| 2B4B53A9431453 | GREGORY | RUTHERFORD | MO | 90013513094 |
| 2B4B5684A5B271 | LORETTA | CASON | KY | 90012166840 |
| 2B4B5883991541 | EDGAR | VALDIVIA | TX | 90012948839 |
| 2B4B613987B699 | TIMOTHY | ALEXANDER | GA | 15010311398 |
| 2B4B6231191828 | MICHELLE | HOPKINS | OK | 21063772311 |
| 2B4B6323855957 | DULCE | GARCIA | CA | 90007573238 |
| 2B4B6448385938 | SAMANTHA | CONWAY | KY | 90008374483 |
| 2B4B672A92B931 | TENNILLE | LANE | CA | 45066717209 |
| 2B4B67A699189B | ALEXANDER | PAZ | OK | 21070457069 |
| 2B4B681444B245 | CALVIN | ALLEN | NE | 27022108144 |
| 2B4B686592B892 | MARIA | RUIZ | ID | 42003908659 |
| 2B4B6895572B42 | DAVID | BUSCH | CO | 90007718955 |
| 2B4B6A72687B59 | JEREEL | JONES | AR | 90001120726 |

| 2B4B726592B839 | VANESSA | SIERRA | ID | 90008572659 |
|---|---|---|---|---|
| 2B4B812A79794B | CELIA | ORTIZ | TX | 90012281207 |
| 2B4B814A457157 | XIOMARA | AREVALO | VA | 90012581404 |
| 2B4B8191A2B931 | LISSETT | SUSTAITA | CA | 45038401910 |
| 2B4B8255584364 | KENNETCH | FERGUSON | SC | 90014172555 |
| 2B4B8267785988 | YVETTE | BYRD | KY | 90014692677 |
| 2B4B8344972B98 | ASUCENA | PARRILLA | CO | 33092303449 |
| 2B4B83A219184B | FRANKIE | DELATORRE | OK | 21057453021 |
| 2B4B857AA91828 | GILBERTO | HERNANDEZ | OK | 90000625700 |
| 2B4B863627B699 | WINIFRED | WILLIAMS | GA | 15031716362 |
| 2B4B8A2342B839 | SCOTT | STEVENS | ID | 90010240234 |
| 2B4B931144B245 | JOSE | CONTREDAS | NE | 90002223114 |
| 2B4B9A58557157 | ROBERO | RIVAS | VA | 90012390585 |
| 2B4BB17274B527 | BRAD | TANKERSLEY | OK | 90002171727 |
| 2B4BB397457157 | MONIQUE | STOKES | VA | 90013053974 |
| 2B4BB76125715B | RAQUEL | BARBER | DC | 90012837612 |
| 2B4BBA98687B59 | MARIO | BROWN | AR | 90002950986 |
| 2B511331191828 | CATHERINE | SWIFT | OK | 21060213311 |
| 2B511434591541 | ANA | AVILA | TX | 75019674345 |
| 2B511476671948 | MARIANA | ZAVALETA | CO | 32099264766 |
| 2B511767A5715B | LY | LONG | VA | 90009587670 |
| 2B512197291592 | ALEJANDRA | MUNOZ | TX | 90009441972 |
| 2B512726231631 | LUPE | HERNANDEZ | KS | 90001137262 |
| 2B512739738524 | ALVA | AMADOR-OLVERA | UT | 90011437397 |
| 2B512849184364 | BOBBY | WASHINGTON | SC | 90014798491 |
| 2B512924187B59 | DEELEGANCE | PRITCHETT | AR | 90014499241 |
| 2B51332319189B | CORY | SAMPLES | OK | 90014723231 |
| 2B51344894B588 | JELMY | MONTERROSO | OK | 90014824489 |
| 2B51349344B281 | JONH | GRANT | NE | 90013114934 |
| 2B51374194B588 | MONTRELL | SMITH | OK | 90012867419 |
| 2B51376872B839 | ALISHA | CAWAGDAN | ID | 90009387687 |
| 2B514832971948 | STORMIE | DAWN | CO | 32074988329 |
| 2B51495A791241 | JONATHAN | OJEDA | GA | 90015349507 |
| 2B514973A9184B | MARKUS | STEPHENSON | OK | 90008709730 |
| 2B515444687B59 | JOSEPH | SANCHEZ | AR | 90014314446 |
| 2B5154A4291251 | JENNIFER | SAULS | GA | 14593584042 |
| 2B515615485965 | BONITA | JACKSON | KY | 90013986154 |
| 2B516166291522 | EDNA | HERNANDEZ | TX | 90012831662 |
| 2B5163A5572B42 | PATRICIA | BELILES | CO | 33065183055 |
| 2B51643A24795B | ALMA | SOLTERO | AR | 90012464302 |
| 2B516727A5715B | WANERGES | HERNANDES | VA | 90013807270 |
| 2B516822381637 | BETTY | QUIRINO | MO | 90013378223 |
| 2B516932A2B892 | RYAN | BURHAM | ID | 90012359320 |
| 2B516A89655994 | TEODORO | MARTINEZ | CA | 90004030896 |
| 2B5175A5A51336 | LINDA J | MILLER | OH | 90010285050 |
| 2B517A55347952 | VICTORIA | TURNER | AR | 90013290553 |
| 2B51862732B892 | CHRISTINE | GUTIERREZ | ID | 90014086273 |
| 2B5187A1272B42 | MIRANDA | GOMEZ | CO | 33005097012 |
| 2B518814A2B839 | AUTUMN | NELSON | ID | 90014728140 |
| 2B51891AA8B17B | KEVIN | BEARDALL | UT | 31040749100 |
| 2B519133191967 | MARISOL | ARMAS | NC | 90003381331 |
| 2B519431187B21 | ASHLEY | JOHNSON | AR | 90015034311 |
| 2B51956A35B167 | KRYSTINA | RHODES | AR | 90011545603 |
| 2B519581387B59 | JANICE | REED | AR | 23008525813 |
| 2B5197A2947952 | JOHN | KING | AR | 90013187029 |
| 2B519A7622B931 | RUBY | BEHRENS | CA | 45090410762 |
| 2B51B24645B161 | DORIS | CURRENT | AR | 23053252464 |
| 2B51B996287B87 | JASMINE | NATION | AR | 23004199962 |
| 2B51BA26781661 | RAFAEL | DOMINGUEZ | MO | 90001160267 |
| 2B521165231453 | CHAROLETTE | WILLIAMS | MO | 90009161652 |
| 2B521182855957 | BRIGITTE | REED | CA | 90009791828 |
| 2B52127274B588 | AHLEY | GRAVES | OK | 90014982727 |
| 2B521365671948 | JENNIFER | CANTRELL | CO | 90013403656 |
| 2B521643193773 | GREG | KARJALA | OH | 64526536431 |
| 2B52174244B261 | SAWNSURAE | MARION-PHELPS | NE | 90014177424 |
| 2B522138381661 | WILLIAM | DANNAHOWER | MO | 90015041383 |
| 2B522358879794B | MICHELLE | FOX | TX | 90011383587 |
| 2B5223A4191541 | ELIDIA | GONZALEZ | TX | 75067963041 |
| 2B522859957188 | REDA | OUAMRANE | VA | 90006068599 |
| 2B5228A5951336 | AMBER | SCALF | OH | 66080998059 |
| 2B522961977534 | RICHARD | JAMES | NV | 43040699619 |
| 2B52299762B27B | DEANTHRA | STANLEY | DC | 90005159976 |
| 2B52319574B281 | CRYSTAL | MCCRACKEN | NE | 27023701957 |
| 2B523519531631 | PATRICIA | ANDERSON | KS | 22083075195 |
| 2B5238A4355936 | THERESA | VARO | CA | 90003618043 |

| 2B5244A1385938 | RAHYSOLINN | SWEN-PETERS | KY | 67031044013 |
|---|---|---|---|---|
| 2B5244A3691541 | SERGIO | CABRAL | NM | 75034424036 |
| 2B52458A75B271 | LAWANDA | WHITE | KY | 68006185807 |
| 2B52475479189B | MEGAN | BROOKS | OK | 90003957547 |
| 2B52493499189B | MEGAN | BROOKS | OK | 90013189349 |
| 2B524981371948 | STEVEN | SCOTT | CO | 32071679813 |
| 2B524A14481637 | KIMBERLY | NICHOLS | MO | 90010010144 |
| 2B525316274B79 | STEVEN | CAMPBELL | PA | 90009543162 |
| 2B52533A39184B | NOAH | KINSEY | OK | 90013163303 |
| 2B5253A894B281 | MELQUIADES | FRAGA-CISNEROS | NE | 90014183089 |
| 2B5254A5791828 | JENNIFER | FOSTER | OK | 90008384057 |
| 2B52565A15715B | FOZIYA | HASAN | VA | 90004246501 |
| 2B52569739189B | SHARLENE | ROBLEDO DESIREE | OK | 90005636973 |
| 2B52569985B249 | BENNY | MCCLURE | KY | 90014316998 |
| 2B525897872B42 | JOSE LUIS | LOPEZ | CO | 90009658978 |
| 2B525996284364 | JUSTIN | HOTCHKISS | SC | 90012969962 |
| 2B52621675B167 | TIMOTHY | PAULMQUIST | AR | 90013282167 |
| 2B526267272421 | JENNIFER | MELE | PA | 90012622672 |
| 2B52646A257157 | JAMES | JHONSON JR | VA | 90014014602 |
| 2B52661867B699 | ALISSA | BROWN | GA | 15040776186 |
| 2B52693332B27B | ZUBAIDAA | SUBAH | DC | 90002129333 |
| 2B52726414B245 | JON | MANJARREZ | NE | 90008182641 |
| 2B528134157157 | SHAUN | PETTWAY | VA | 90015401341 |
| 2B5284A3291828 | DEANZA | MIMS | OK | 90010694032 |
| 2B52856742B892 | RINA | RAI | ID | 90015035674 |
| 2B528576557157 | CEDRIC | SMITH | VA | 90012965765 |
| 2B528716A2B892 | RINA | RAI | ID | 90005947160 |
| 2B528746672B98 | KATHLEEN | VILLEGAS | CO | 90007507466 |
| 2B52878A75B161 | DARRY | SMITH | AR | 90011827807 |
| 2B52937539184B | JOSEPH | MCDAVID | OK | 90014763753 |
| 2B529447455941 | STEPHANIE | LUERA | CA | 90013084474 |
| 2B529635191592 | MARIA | BACA | TX | 90013776351 |
| 2B529636872B42 | MARIA | DE JESUS SANDOVAL | CO | 90012856368 |
| 2B529748691541 | JUAN | AREVALO | TX | 90012967486 |
| 2B529A9A891522 | DANIELA | VAZQUEZ | TX | 90014510908 |
| 2B52B477491541 | KRITZIA | PEREZ | TX | 90002094774 |
| 2B52B593784364 | FIMONE | HINES | SC | 90005465937 |
| 2B52B811755941 | WENDY | VALDEZ | CA | 90011328117 |
| 2B52B82A272B98 | PEDRO | CHAVEZ | CO | 33020428202 |
| 2B52B86514B588 | TIM | CURRAN | OK | 21506108651 |
| 2B52B96745B167 | TRAVIS | DAVIS | AR | 90015309674 |
| 2B52BA6A74B281 | HENRY | STEVENS | IA | 90001180607 |
| 2B531A2935B167 | DEVIN | HALLADAY | AR | 90015010293 |
| 2B5327A6791541 | NATALY | RODRIGUEZ | TX | 90013527067 |
| 2B53292927B449 | LATOSHA | MILLER | NC | 90014879292 |
| 2B533151681637 | JERRY | NAAS | MO | 90006831516 |
| 2B533212755957 | VIRGINIA | ALONZO | CA | 48066892127 |
| 2B533542871948 | KELLY | MURPHY | CO | 90007985428 |
| 2B533584472421 | SHEENA | ARBUCKLE | PA | 90013335844 |
| 2B5345A1455931 | VICTOR | RODRIGUEZ | CA | 90011595014 |
| 2B53461687B449 | OMAR | MAURICIO-SULVARAN | NC | 90014166168 |
| 2B534715161877 | RICHARD | BOWLING | IL | 90015377151 |
| 2B53481275593B | SOCORRO | LUPIAN | CA | 90006958127 |
| 2B534A78131453 | NATALIE | FAIR | MO | 90009860781 |
| 2B53533959184B | DEBRA | FISHER | OK | 21025143395 |
| 2B535416891241 | SHARON | PETREA | GA | 90014714168 |
| 2B53566A47B471 | MALIK | ATKINSON | NC | 90014176604 |
| 2B53578538B334 | ALEXANDER | STORMER | SC | 90014697853 |
| 2B535791472B98 | BRIAN | BRONSON | CO | 90009237914 |
| 2B535A4AA8B334 | JESSICA | GARCIA | NC | 90014750400 |
| 2B53613712B839 | DERECK | CARRELL | ID | 42077421371 |
| 2B536396991828 | LISA | ROBERTS | OK | 90012283969 |
| 2B5363A4891541 | ADAM | BRANTNER | TX | 90011883048 |
| 2B53664999794B | CHARLES | JOHNSON | TX | 74008566499 |
| 2B53667259189B | JACKIE | RAELYNN | OK | 90014696725 |
| 2B536688272B98 | DONALD | MARTIN JR. | CO | 90011866882 |
| 2B537217797121 | SOBIA | PHARR | OR | 90004182177 |
| 2B53753469794B | YOLANDA | WORKMAN | TX | 74006435346 |
| 2B538199191592 | CHRISTINA | PENA | TX | 90015081991 |
| 2B53852447B449 | SCOTT | WILLIAMS | NC | 90012965244 |
| 2B538A27A91541 | JESUS | OCHOA | TX | 75015280270 |
| 2B539146455941 | AMERICA | CRUZ | CA | 90012131464 |
| 2B53928654B261 | DWAYNE | TRIPLETT | NE | 90010482865 |
| 2B53932922B839 | ANITA | BROYLES | ID | 42026583292 |
| 2B539593572B98 | SILVIA | HERNANDEZ | CO | 90014185935 |

| 2B539A2699794B | JOSE MARCOS | LOPEZ MONTOYA | TX | 90015290269 |
| 2B53B153771948 | JR | WRIGHT | CO | 32066991537 |
| 2B53B3A8387B59 | PAUL | OBASADE | AR | 90013443083 |
| 2B53B43A44B261 | EDILIN | RODRIGUEZ | NE | 27077474304 |
| 2B53B542771948 | JR | WRIGHT | CO | 90014115427 |
| 2B53BA11A4B245 | ERIC | WOMOCHIL-TORREZ | NE | 27010010110 |
| 2B541242891528 | MARIA ELENA | GARCIA | TX | 90006042428 |
| 2B541416891241 | SHARON | PETREA | GA | 90014714168 |
| 2B541A59393767 | LAWRENCE | PURDOM | OH | 90004600593 |
| 2B542149585965 | JOSHUA | LYNCH | KY | 90011481495 |
| 2B5421A755B271 | LISA | MICHELLE | KY | 90011051075 |
| 2B542321191828 | SANJUANITA | BARBOZA | OK | 90014843211 |
| 2B542344455941 | MATEO ANDRES | URIBES | CA | 90014463444 |
| 2B54241485B162 | KHADIJAH | SAFEEULLAH | AR | 90013564148 |
| 2B542A84991241 | KEVIN | ORR | GA | 14584970849 |
| 2B54341634B588 | ROCIO | GARCIA | OK | 90012694163 |
| 2B5437A955715B | CLAUDIA | SORTO MENBRENO | VA | 90010987095 |
| 2B543866591528 | ISIDRO | MEDRANO | TX | 75092018665 |
| 2B544594472B98 | JENNIFER | CALDERON | CO | 90014185944 |
| 2B54464738B334 | MICHELLE | WATERS | SC | 90014766473 |
| 2B544654657157 | TANYA | AREVALO | VA | 90012866546 |
| 2B544767751336 | CONSUELLA | MENDOZA | OH | 66013837677 |
| 2B544822131453 | KATHY | HUBBARD | MO | 27538278221 |
| 2B545A3A972B98 | EDWARD | LOVATO | CO | 33077110309 |
| 2B546154991522 | JUANITA | GALLARZO | TX | 90005361549 |
| 2B546517547952 | MARISELA | MACIEL | AR | 90010305175 |
| 2B546783985938 | KITTRANE | RICHARDSON | KY | 90014127839 |
| 2B5467AA65715B | CHANTEL | HUTCHINSON | VA | 90012047006 |
| 2B5469A5A61996 | MILDRED | BARRON | CA | 90004509050 |
| 2B5471895485888 | AMY | PIERSON | OK | 90011681895 |
| 2B547357681637 | JENNIFER | REDE | MO | 90013853576 |
| 2B54773A581661 | RODNEY | WILEY | KS | 90001847305 |
| 2B547815347952 | JHON | JONES | AR | 90015488153 |
| 2B54796A831631 | ALMA | MARTINEZ | KS | 22033699608 |
| 2B547A22891592 | CARMEN | RAMIREZ | TX | 90013310228 |
| 2B547A8527B449 | VOM | LIAN | NC | 11098970852 |
| 2B54828362B892 | JESSICA | AMADOR | ID | 90001312836 |
| 2B548419A31631 | LYNN | CLARK | KS | 90014664190 |
| 2B548985181661 | JOESEPH | WING | MO | 90014639851 |
| 2B54946688B334 | STANLEY | KING | SC | 11040954668 |
| 2B549749991541 | DAVID | CHAVEZ | TX | 90015127499 |
| 2B549771951343 | DEBRA | PARKER | OH | 90006467719 |
| 2B549891A71221 | DOWAYNE | ANDERSON | IA | 90015518910 |
| 2B549966472421 | RACHEL | RAVETTO | PA | 90012019664 |
| 2B549967191251 | NATARSHA | KIZER | GA | 14533049671 |
| 2B549A5862B232 | JUNIOR | KARGBO | VA | 90006330586 |
| 2B54B27484B261 | MADELINE | RADCLIFF | NE | 90014632748 |
| 2B54B96A69189B | RANDY | FRANKS | OK | 21025139606 |
| 2B54BA5324B261 | YESENIA | HERNANDEZ | NE | 90011260532 |
| 2B55116687B471 | OLGA | MATHUR | NC | 90013281668 |
| 2B551417491251 | ANTONEAL | MOODY | GA | 90002934174 |
| 2B551627A72B42 | RICARDO | ACOSTA | CO | 33041176270 |
| 2B5517A8585965 | RAYMOND | GRAHAM | KY | 90014307085 |
| 2B55182A55B333 | KYM | WHITTEN | OR | 90010018205 |
| 2B551847A84364 | MANUEL | ZAVALA | SC | 19035298470 |
| 2B5518A1372B98 | ADAM | JAMES | CO | 90011038013 |
| 2B551945791828 | JUAN | HERNANDEZ | OK | 90005839457 |
| 2B552121391592 | DANIEL | ACOSTA | TX | 90014511213 |
| 2B5521A2591541 | ELSA | SANCHEZ | TX | 90004571025 |
| 2B552519591522 | JEANETTE | OFILI | TX | 90002745195 |
| 2B55268829189B | COURTNEY | MITCHELL | OK | 90014696882 |
| 2B552776772B42 | LUIS | JUAREZ | CO | 90011187767 |
| 2B55286554B588 | KENNETTA | WASHINGTON | OK | 90007718655 |
| 2B55328877B471 | CONDARIUS | MASON | NC | 90006472887 |
| 2B553517285938 | SAMANTHA | MOONEY | KY | 90015475172 |
| 2B5536AA972B98 | MATTHEW | DAVIS | CO | 90014186009 |
| 2B55384629794B | JENA | BYBEE | TX | 74010828462 |
| 2B553858941245 | AGATHA | REED | PA | 51067308589 |
| 2B55412425B271 | LAMONT | WALTON | KY | 68009201242 |
| 2B5542A769794B | JOSEPH | CHOKA | TX | 90004752076 |
| 2B554441972421 | CHERYL | JOHNSON | PA | 90011824419 |
| 2B554522824B6B | AN THONY | HARRIS | DC | 90004315228 |
| 2B554546772421 | JOSHUA | MOSLEY | PA | 90014625467 |
| 2B554711631453 | WILLIAM | BETHKE | MO | 27593017116 |
| 2B55489A487B59 | ANNETE | RICHARDSON | AR | 90011978904 |

| 2B555129172B98 | CORY | KING | CO | 33035401291 |
|---|---|---|---|---|
| 2B55518399189B | ANTONIO | ESPARZA | OK | 21018601839 |
| 2B555191584364 | DANIEL | WILSON | SC | 90006811915 |
| 2B55529669189B | ANTONIO | ESPARZA | OK | 90014852966 |
| 2B555446451343 | WINSTON | SCARLETT | OH | 90006414464 |
| 2B55579218B17B | JOHN | LANGI | UT | 90012947921 |
| 2B561A5285965 | WILLIAM | TURNBULL | KY | 90007701052 |
| 2B556367A47952 | MARY | TYLER | AR | 24083963670 |
| 2B556628971948 | JOSEPH | MONTOYA | CO | 90007636289 |
| 2B55697122B892 | BELINDA | GUARDADO | ID | 90012239712 |
| 2B556989A91522 | ANA | MEZA | TX | 75023889890 |
| 2B557451A91828 | JUAN | BAUTISTA | OK | 90008384510 |
| 2B557464A8B17B | ERIC | ANDRADE | UT | 90006894640 |
| 2B55748345B271 | KAREN | MOSER | KY | 68053324834 |
| 2B557627155957 | GUADALUPE | MOSQUEDA | CA | 48027066271 |
| 2B557854585965 | MERRY | RUSS | KY | 90014868545 |
| 2B55786452B839 | MORGAN | HILEMAN | ID | 90012338645 |
| 2B5832A651336 | ROBIN | SPEED | OH | 90013903206 |
| 2B55866A844B62 | MICHELLE | LANSE | OH | 90014156608 |
| 2B558683972B98 | JOANN | COULSON | CO | 33020886839 |
| 2B558797687B21 | NECOLE | MOSBY | AR | 28049077976 |
| 2B558888987B59 | ADRIANA | MOORE | AR | 90011328889 |
| 2B559262A91541 | CLAUDIA | CHAVEZ | TX | 90006732620 |
| 2B559263881637 | SUMMER | HIPPLE | MO | 90013762638 |
| 2B55945474B261 | JOSE | ELIZONDO | NE | 90006784547 |
| 2B55B2A6651336 | KEVIN | BOLIN | OH | 90014922066 |
| 2B55B41A651336 | LAREAN | HEDGES | OH | 90007134106 |
| 2B55B444991592 | BERNADETTE | BLACK | TX | 90013984449 |
| 2B55B75994B245 | JAMES | SCOTT | NE | 27002027599 |
| 2B55B931693773 | LEAH | TOLLEY | OH | 90006689316 |
| 2B561121541231 | TONYA | CARSWELL | PA | 90008841215 |
| 2B561165847952 | KRESHA | CRISP | AR | 90002121658 |
| 2B56153AA72B98 | MELISSA | DOMINGUEZ | CO | 90005735300 |
| 2B5616AA972B98 | MATTHEW | DAVIS | CO | 90014186009 |
| 2B561A54A91592 | BRYAN | DOLLZ | TX | 90013080540 |
| 2B56225572B839 | JESSICA | HERRERA | ID | 90009582557 |
| 2B56259A68B334 | CYNTHIA | BROWN | SC | 11042225906 |
| 2B56289249794B | MARGARITA | BARRIOS | TX | 74051028924 |
| 2B5628A579189B | PAUL | BUSER | OK | 21088308057 |
| 2B56311265B271 | RANDALL | LEWIS | KY | 90012671126 |
| 2B563419257157 | SAVILEE | BLACKMON | VA | 81072314192 |
| 2B56361A59794B | JUAN | GARCIA | TX | 90012136105 |
| 2B56433245B167 | WINETTE | BYRD | AR | 23075493324 |
| 2B56452247B471 | KATINA | DIXION | NC | 90007335224 |
| 2B564627A72B98 | DUBALE | SHIBESHI | CO | 33056926270 |
| 2B56497754B25B | TIMOTHY | MAHER | NE | 90006309775 |
| 2B56516898 7B59 | CHARLIE | ROGERS | AR | 90011411689 |
| 2B56525814B245 | BERTA | JIMENEZ | NE | 27080312581 |
| 2B565269991241 | JAY | NOBILI | GA | 90013302699 |
| 2B56547654B261 | TRISHA | CHLEBINSKI | NE | 90014884765 |
| 2B565662841255 | NANCY | POELLOT | PA | 90006026628 |
| 2B565976572B42 | FELIX | MESTAS | CO | 33004249765 |
| 2B56618432B892 | JIMMY | CHRISTY | ID | 90000791843 |
| 2B56635A584364 | IRENE | HOLBACK | SC | 90013263505 |
| 2B566643831453 | LAKISHA | WILLIAMS | MO | 90014846438 |
| 2B566665455957 | HORTENCIA | GARCIA | CA | 90009176654 |
| 2B566762685938 | LONIE | MALECOTE | KY | 90015557626 |
| 2B566823555941 | JOSE LUIS | GONZALES | CA | 49033408235 |
| 2B566997A7B449 | KATHERINE | GARCIA | NC | 90014879970 |
| 2B56753774B281 | ROSARIO | CASTILLO | NE | 27005045377 |
| 2B56786972B892 | ARTHUR | DOMINGUEZ | ID | 42041948697 |
| 2B56822352B892 | YVONNE | ZAVALA CASTELLANOS | ID | 90011392235 |
| 2B568329731453 | MARLON | BROWN | MO | 90012723297 |
| 2B5685A7585938 | MAGALI | QUIROZ | KY | 90012835075 |
| 2B5685AA377977 | JAVARIUS | BASS | IL | 90014275003 |
| 2B568773331554 | ASIA | JACKSON | NY | 90015477733 |
| 2B56879374B588 | FOXY | STARNES | OK | 90015097937 |
| 2B568834791541 | MELISSA | MARQUEZ | TX | 75015368347 |
| 2B568A7A14B261 | RHODWELL | YOWANO | NE | 27090090701 |
| 2B56911A75715B | GRACE | MINUS | VA | 90004451107 |
| 2B569151572B35 | INSEOK | LEE | CO | 90008351515 |
| 2B569164491541 | ROSA | LOPEZ | TX | 75016831644 |
| 2B569173471948 | DIANE | TAPSCOTT | CO | 90002471734 |
| 2B56957AA87B59 | PATRIC | DAVIS | AR | 90012995700 |
| 2B56959834B261 | ALEXANDRIA | WILLIAMS | NE | 90000255983 |

| 2B56B122A2B27B | MARIA | CERQUERA | DC | 81011781220 |
|---|---|---|---|---|
| 2B56B76A35715B | WENDY | MIRANDA | VA | 90015237603 |
| 2B56B995887B21 | VIRGIL | YARBROUGH | AR | 90013709958 |
| 2B57115679794B | MICHEAL | HOWELL | TX | 90014811567 |
| 2B571716972421 | GARY | LOUGHNER | PA | 90006527169 |
| 2B5717A239184B | LISA | MENELEY | OK | 21046977023 |
| 2B571878291592 | PRECILLA | GUERRERO | TX | 75083188782 |
| 2B571998A7B449 | DONNETA | GRAHAM | NC | 90014879980 |
| 2B57236415B167 | NICK | YARBERY | AR | 90015563641 |
| 2B57269565715B | PEDRO | LOPEZ | VA | 81012906956 |
| 2B57281818B133 | ADOLPH | MESSADO | UT | 90012128181 |
| 2B57292784B281 | WILLIAMS | LEAH SUE | NE | 27073289278 |
| 2B5729A4991828 | JUANITA | DIES | OK | 90006129049 |
| 2B572A27171948 | BRANDI | BACHECHI | CO | 32033400271 |
| 2B573147591828 | RICHARD | MICHELL | OK | 21013511475 |
| 2B573148172421 | CHRISTINA | WOLBERT | PA | 90014641481 |
| 2B573295891241 | MATEO | GARCIA | GA | 90012162958 |
| 2B57332859184B | DONNELL | THIERRY | OK | 90004943285 |
| 2B57347328B59 | DAQUARON | DALE | AR | 90014084732 |
| 2B57364727B471 | NICOLE | DIXON | NC | 11027806472 |
| 2B57368115B167 | RICARDO | MENDEZ | AR | 90015616811 |
| 2B5736A3272B98 | ANGELICA | MILERO | CO | 90014186032 |
| 2B573A83451336 | MIGUEL | SANCHEZ | OH | 90010250834 |
| 2B57431654B281 | RUTILLO | SARAGOZA | NE | 27000853165 |
| 2B5746A3672B98 | NIGUEL | VIGIL | CO | 90014186036 |
| 2B574712A91241 | SHANIECE | RIELY | GA | 90011237120 |
| 2B574824981637 | ANTONIO | PPEREZ | MO | 90013378249 |
| 2B574967431453 | KARINA | ROSAS | MO | 90013169674 |
| 2B575331491522 | JOAQUINE | GALACHE | TX | 90008093314 |
| 2B575651A91828 | RENEE | PATRICK | OK | 90006916510 |
| 2B57572679189B | ESMERALDA | LOPEZ | OK | 90014697267 |
| 2B57574812B839 | ROBERT | AHLEFELD | ID | 90011567481 |
| 2B576138131631 | JASON | CATRON | KS | 90012581381 |
| 2B576216185938 | KEITH | BROWN | KY | 90011892161 |
| 2B576238872421 | LEON | PATTON | PA | 90014642388 |
| 2B57627984B261 | KELSEY | SCOVILL | NE | 90014632798 |
| 2B57628518B17B | KAMILL | CORRY | UT | 31008442851 |
| 2B57649195715B | MIKE | BENNETT | VA | 90011854919 |
| 2B57669364B261 | RACHEL | MALLORY | NE | 90014676936 |
| 2B577282384364 | TONY | BROWN | SC | 90015152823 |
| 2B577513485938 | TREENIA | NUTTER | KY | 67098575134 |
| 2B5777539991522 | MARIA | GUERRERO | TX | 90013577539 |
| 2B57796419794B | SANDRA | NOLASCO | TX | 90006089641 |
| 2B577997587B59 | TINA | ROSS | AR | 23012729975 |
| 2B577A87891592 | IGNACIO | LUNA | TX | 90014720878 |
| 2B57859A14B588 | JMICHAEL | FORD | OK | 90015015901 |
| 2B578633A71948 | ARACELY | GUILLEN | CO | 90012646330 |
| 2B578696433122 | ANA | CRUZ | IL | 90014746964 |
| 2B5786A8491522 | LAURA | SOTO | TX | 75009856084 |
| 2B578A86885938 | HARLOD | WIGLESWORTH | KY | 90014130868 |
| 2B57935387B471 | JEESE | VEGA | NC | 90013123538 |
| 2B57935389184B | BLANCHE | SCYFFORE | OK | 21033293538 |
| 2B579723351336 | CLINT | LOVINS | OH | 66003857233 |
| 2B5797A7A5B161 | LOUIS | MILLER | AR | 23075187070 |
| 2B57B12884B588 | JAMES | SHAW | OK | 90001441288 |
| 2B57B467387B59 | SHEILA | CURRY | AR | 90014084673 |
| 2B57B684151356 | CHRISTOPHER | OLINGER | OH | 90002246841 |
| 2B57B716972421 | GARY | LOUGHNER | PA | 90006527169 |
| 2B57B716A91828 | NICOLE | BANNING | OK | 90010707160 |
| 2B57B793155941 | LARRY | WAY | CA | 90010847931 |
| 2B57BAA7691522 | IRMA | VILLAGRAN | TX | 75018390076 |
| 2B58158219794B | JUAN | TAJIBOY | TX | 90013045821 |
| 2B581863A51343 | JOSEPH | FOSTER | OH | 66095728630 |
| 2B581A54547952 | SHAWN | PALMER | AR | 90011310545 |
| 2B582512255941 | JESSICA | QUINONES | CA | 90012315122 |
| 2B5826A4172B98 | ELIER | BENITEZ | CO | 90014186041 |
| 2B583179384364 | JAMARIA | MYERS | SC | 90011171793 |
| 2B583458491541 | RAMONA | RUIZ | TX | 90015174584 |
| 2B58384354B281 | JOHN | KENNA | NE | 90015028435 |
| 2B583885571948 | LEONARDO | GARCIA | CO | 90014178855 |
| 2B58391A12B892 | STEPHEN | SLATER | ID | 90010459101 |
| 2B58416A44B261 | AUDREY | KOWSKIE | NE | 90013621604 |
| 2B585136787B21 | MISTY | DRENNEN | AR | 90013601367 |
| 2B5851A24B261 | LORENA | GONSALEZ | NE | 90015121020 |
| 2B585357551343 | KIMBERLY | KELLY | OH | 90008893575 |

| 2B58572272B892 | SOPHIA | GARZA | ID | 90008807227 |
|---|---|---|---|---|
| 2B58573699794B | JOSE FELIPE | SANCHEZ | TX | 90013167369 |
| 2B585787A5B271 | REGINALD | FRAZIER | KY | 90011757870 |
| 2B585956955941 | LEDUC | STEVEN | CA | 49067589569 |
| 2B58596A57B373 | JOSEPH | TYLER | VA | 81088619605 |
| 2B58651A391241 | ROBBIN | MERVIN | GA | 90008755103 |
| 2B586597A9189B | CHRISTOPHER | CRADDOCK | OK | 90011235970 |
| 2B58711612B839 | TRACEY | WERNER | ID | 90013391161 |
| 2B58713614B261 | CARLA S | EVANS JR | NE | 90011261361 |
| 2B58719A931453 | DEBRA | WOLFF | MO | 90010021909 |
| 2B58748419794B | LUIS ALBERTO | RODRIGUEZ | TX | 90015224841 |
| 2B5874A255715B | PATRICIA | FULLER | VA | 90012774025 |
| 2B58753A35B167 | JACK | HUNTER | AR | 90015535303 |
| 2B58769234B281 | RANDY | NORTHHORN | NE | 90011406923 |
| 2B58782627B471 | CHINO | BURCH | NC | 11048058262 |
| 2B587A73691541 | GRACIELA | ARELLANO | TX | 90008840736 |
| 2B587A86791251 | DAVID | ALLEN | GA | 90003790867 |
| 2B58826139184B | ELIZABETH | ALLEN | OK | 21021422613 |
| 2B58841938166 1 | EDDIE | CHRISTIAN | MO | 90010424193 |
| 2B58858425B167 | GASTON | COLEMAN | AR | 90015605842 |
| 2B58871379154 1 | ROSA | GONZALEZ | NM | 90004267137 |
| 2B588975387B59 | RAYSHONE | HOLLOWAY | AR | 90004889753 |
| 2B589129A55997 | MANUEL | VELAZQUEZ | CA | 48093061290 |
| 2B5892A875B271 | CARLOS | ADAM | KY | 90009992087 |
| 2B589531A91828 | EUSEBIO | VASQUEZ | OK | 21064915310 |
| 2B589733555941 | JOSE | GARCIA | CA | 90014027335 |
| 2B5898A419794B | TIM | SHERROUSE | TX | 74015528041 |
| 2B589A1147B449 | ALESHIA | ANDERSON | NC | 90014880114 |
| 2B58B19925715B | ABEL | RODRIGUEZ | VA | 90009551992 |
| 2B58B364491592 | JESSICA | VILLARREAL | TX | 75014273644 |
| 2B58B4A294B281 | BONEY | PATEL | NE | 27091504029 |
| 2B591236524B83 | ELMER | CABRERA | DC | 90008822365 |
| 2B59128375715B | JAMES | DOWDY | VA | 90000662837 |
| 2B591342951343 | SHADAKA | MONGHAN | OH | 90008283429 |
| 2B591515991828 | ROTHENIA | NEWTON | OK | 90005795159 |
| 2B59259615715B | JOSE | HENRY BONILLA | VA | 90014215961 |
| 2B592754A9189B | JENNIFER | MADISON | OK | 90014697540 |
| 2B59289A593767 | TIFFANY | DAVENPORT | OH | 90011928905 |
| 2B592929685938 | ROMAN | BHUJEL | KY | 90007529296 |
| 2B593157A9794B | RAUL | HERNANDEZ | TX | 90014821570 |
| 2B593491A72B42 | WILLIS | ALEXANDER BLAND | CO | 90010134910 |
| 2B5936A642B892 | CRYSTAL | ODREN | ID | 90013226064 |
| 2B59377A95B271 | DONNA | AMON | KY | 90014917709 |
| 2B59393599136B | KEANNA | SCATLIFFE | KS | 90011319359 |
| 2B594199472B42 | JENNIFER | GONZALEZ | CO | 33089921994 |
| 2B59476457B449 | PARTY | SUPPLY | NC | 90014887645 |
| 2B595229671948 | TAYLOR | JAMES ROBERT | CO | 32065422296 |
| 2B59546314B281 | BENITO | LEONIDES | NE | 90014184631 |
| 2B59556644B261 | CRISTINA | NURRY | NE | 90007645664 |
| 2B59571188B831 | K | GNECHTEN | HI | 90014787118 |
| 2B595843A91241 | TONY | SANDERS | GA | 14570638430 |
| 2B59595955B167 | CRYSTAL | FRALIN | AR | 23037489595 |
| 2B595A8877B449 | LEONEL | CERRITOS | NC | 90014880887 |
| 2B59615575B271 | LARRY | CORNETT | KY | 90015171557 |
| 2B596258984364 | NOLA | GRAHAM | SC | 90013762589 |
| 2B59647514B588 | TAKEITA | JACKSON | OK | 90008504751 |
| 2B596682491522 | CLAUDIA | LEAL | TX | 90005276824 |
| 2B596787291541 | BRIANDA | BAILON | TX | 75071897872 |
| 2B5967A4957157 | MARLON | GUZMAN | VA | 90009197049 |
| 2B596A97A5B531 | ARNOLDO | ARVIZO | NM | 90005930970 |
| 2B597189155941 | BARBARA | ARANDA | CA | 90010571891 |
| 2B597212A81661 | JAMES | SANTIAGO | MO | 29060422120 |
| 2B5974A7991251 | SABRINA | DELOACH | GA | 14551474079 |
| 2B597774581661 | MARCOT | ROBLES | KS | 90004577745 |
| 2B597859431448 | CLIFFORD T | MORRIS | MO | 27576278594 |
| 2B598238251343 | LEOPOLDO | GARCIA | OH | 66020152382 |
| 2B598746261558 | MAKE | SIRITHASACK | TN | 90003897462 |
| 2B598A97A5B531 | ARNOLDO | ARVIZO | NM | 90005930970 |
| 2B599279681637 | MARCELL | SMITH | MO | 90013332796 |
| 2B599618672B98 | MELANIE | HEATH | CO | 90002706186 |
| 2B599634147952 | SABRINA | BEVARD | AR | 24071946341 |
| 2B599659855941 | ELEANOR | GALAVIZ | CA | 90012926598 |
| 2B599799871948 | KEVIN | URRUTIA | CO | 90014637998 |
| 2B59B213791541 | HECTOR | GARCIA | TX | 75005772137 |
| 2B59B326472B98 | AUDREY | BARTOE | CO | 33077433264 |

| 2B59B71425715B | JOSE | AGUILAR | VA | 90013127142 |
|---|---|---|---|---|
| 2B59B715691592 | ALMA | MACIAS | TX | 75050347156 |
| 2B59B71725B271 | PAULISHA | JORDAN | KY | 68068907172 |
| 2B59B726757157 | ISAAC | SALGADO | VA | 90015127267 |
| 2B59B96197B471 | DONMARIO | JEAN-BAPTISTE | NC | 90014769619 |
| 2B59BA7795B531 | MICHELLE | BOND | NM | 90005930779 |
| 2B59BA8138B17B | ANTHONY | WARREN | UT | 90002730813 |
| 2B5B123A68B17B | THOMAS | ALDER | UT | 90006892306 |
| 2B5B1319685938 | LEE | COLEMAN | KY | 67040643196 |
| 2B5B1421685965 | JUDY | RAY | KY | 90001664216 |
| 2B5B146A22B839 | RICKY | GALLEGOS | ID | 90014464602 |
| 2B5B1488372B98 | DAVID | SCHLOTE | CO | 90012874883 |
| 2B5B18A2991528 | CLAUDIA | ARTALEJO | TX | 75010988029 |
| 2B5B1989387B87 | MICHEAL | WILLIAMS | AR | 23019149893 |
| 2B5B1A66157157 | JOSE | RIVAS | VA | 90010420661 |
| 2B5B2578772B98 | NOHEMI | RAMIREZ | CO | 90014185787 |
| 2B5B25A9972B23 | JOSEPH | DADDI | CO | 33043645099 |
| 2B5B3137A91541 | GEROMINO | LUEVANOS | TX | 75051501370 |
| 2B5B324234B261 | RENAULD | FOX | NE | 90014632423 |
| 2B5B328814B281 | HIROFUMI | BAGSIC | NE | 90014182881 |
| 2B5B3644591592 | ANA | DAVILA | TX | 75061026445 |
| 2B5B367885B531 | MICHAEL | DIAZ | NM | 90005926788 |
| 2B5B3925972B98 | LORRAINE | APODACA | CO | 90012139259 |
| 2B5B4191761921 | MIGUEL | DUARTE | CA | 90012211917 |
| 2B5B4521691828 | KATIE | BUTLER | OK | 90009785216 |
| 2B5B4583284364 | ANGEL | PEREZ | SC | 90010575832 |
| 2B5B461799189B | HEATHER | RICHARDSON | OK | 90014696179 |
| 2B5B4957491241 | JOSE | REYES | GA | 90012209574 |
| 2B5B4A4A191541 | ANNA | OLIVAS | TX | 75034430401 |
| 2B5B4A91A87B59 | ALVIN | SHELTON | AR | 23029890910 |
| 2B5B5331172B98 | VALENTINA | TALAVERA | CO | 33077653311 |
| 2B5B56A174B245 | ADALBERTO | RIVERA | IA | 27022816017 |
| 2B5B5897455957 | MATTEW | DELGADO | CA | 90013828974 |
| 2B5B5988A87B59 | PATRICIA | WILLIAMS | AR | 90002239880 |
| 2B5B614A381637 | MARCUS | JACKSON | KS | 90014841403 |
| 2B5B679275B167 | RANAE | BALLARD | AR | 90009157927 |
| 2B5B697995B271 | KEVIN | EUGENE | KY | 90014899799 |
| 2B5B7271641252 | JOHN | ARCA | PA | 90014092716 |
| 2B5B734277B449 | LADY | FOSTER | NC | 90007653427 |
| 2B5B7581872B98 | ABRAHAM | MARTINEZ | CO | 90014185818 |
| 2B5B758292B839 | THOMAS | NEWELL | ID | 90001785829 |
| 2B5B78A1451343 | REGENIA | JONES | OH | 90012008014 |
| 2B5B8232A4B588 | ELOISA | SALGADO | OK | 21558912320 |
| 2B5B8257A2B892 | KHALIL | SHARRAD | ID | 42004272570 |
| 2B5B865177B471 | TABITHA | BUSH | NC | 90015236517 |
| 2B5B8756357157 | JOSE | GARCIA | VA | 90010657563 |
| 2B5B8A69181661 | ZACHARY | RICHARDSON | MO | 90013780691 |
| 2B5B8A73785988 | KATHY | BRADLY | KY | 90011850737 |
| 2B5B9238551336 | ELISHA | CALHOUN | OH | 90001292385 |
| 2B5B9311731631 | SHANNON | GILBERT | KS | 90014663117 |
| 2B5B945112B892 | AURELIA | DUENAS | ID | 90001004511 |
| 2B5B9583672B98 | HECTOR | MURGUIA | CO | 90014185836 |
| 2B5BB122287B59 | PAMELA | SUMEY | AR | 90007661222 |
| 2B5BB17437B449 | MONTY | BORCHARDT | NC | 90014901743 |
| 2B5BB26565B167 | KHADEJA | PAYNE | AR | 90002482656 |
| 2B5BB68A95715B | JORGE | MARTINEZ | VA | 90009696809 |
| 2B5BB92824B553 | STEPHANIE | RANGEL | OK | 90014859282 |
| 2B5BB9A312B27B | NELSON | GOMEZ | DC | 81085519031 |
| 2B6111A235B271 | CHRYSTAL | LYMES | KY | 90013351023 |
| 2B61163175B161 | DINA | HENDERSON | AR | 23090376317 |
| 2B61164452B839 | KARISA | HUSSINYAR | ID | 90012586445 |
| 2B611A9222B242 | GILBERTO | PEREZ LOPEZ | DC | 90001600922 |
| 2B612342285636 | HELADIO | CRUZ | NJ | 90002373422 |
| 2B6123A859184B | WILLIAM | SHULL | OK | 21094683085 |
| 2B61252112B892 | JERRY | COOK | ID | 90013245211 |
| 2B612584657157 | BESSY | VILLALOBOS | VA | 90011425846 |
| 2B6125AA172421 | DEVON | CARTER | PA | 90014715001 |
| 2B612648891541 | ELSA | HERNANDEZ | TX | 90011986488 |
| 2B61285555B161 | ALMA | GAYTAN-PINA | AR | 90011838555 |
| 2B61285945B271 | LUSHES | BENSON | KY | 68068248594 |
| 2B612A13351336 | JAMIE | SEIFER | OH | 90015410133 |
| 2B612A87157157 | BESSY | VILLALOBOS | VA | 90014690871 |
| 2B613749555941 | CRYSTAL | GUTIERREZ | CA | 49089567495 |
| 2B61398999184B | TARYN | MORGAN | OK | 90014299899 |
| 2B61413915715B | GRISELDA | SARAVIA | VA | 90014621391 |

| 2B614275784364 | LYNETTE | NELSON | SC | 19026712757 |
|---|---|---|---|---|
| 2B614446985965 | PATRICK | RIGGS | KY | 66028014469 |
| 2B614727772B42 | CAROL | GUSTAFSON | CO | 90013067277 |
| 2B61518445B167 | MEGAN | STANTON | AR | 23090771844 |
| 2B615365485965 | NICOLE | FERGUSON | KY | 66017053654 |
| 2B615426A91541 | BRENDA | RUBIO | TX | 90012024260 |
| 2B615881791592 | HORTENCIA | ORDONEZ | NM | 75032778817 |
| 2B615A8674795B | MICHAEL | SAMPLES | AR | 90014060867 |
| 2B61661A984364 | DWAYNE | JENKINS | SC | 90005026109 |
| 2B61678825715B | SANDRA | CUVARRUBIAS | VA | 81018047882 |
| 2B61692379794B | KESHIA | CHAMBERS | TX | 90010719237 |
| 2B61738564B588 | SHARYCA | TURNER | OK | 90003693856 |
| 2B6174A5291592 | FLOR | ESPEJO | TX | 90010714052 |
| 2B61766499794B | CHARLES | LOCKETT | TX | 90014576649 |
| 2B61775A872B98 | GREGORY | ZWART | CO | 90000537508 |
| 2B617792181661 | SAMANTHA | PAPPAS | KS | 29001637921 |
| 2B617862A55941 | VERONICA | BASURTO | CA | 90001378620 |
| 2B617A9314B261 | JULIE | WITCOFSKI | NE | 27043190931 |
| 2B618197491241 | BRYANT | BIGHAM | GA | 90015351974 |
| 2B61897592B839 | BRANDON | BECKER | ID | 90013949759 |
| 2B61954158 7B21 | GABBY | HYDE | AR | 90014585415 |
| 2B61979279189B | ALISHA | OWEN | OK | 90014697927 |
| 2B61983A781661 | BRIANNA | PROCTOR | MO | 90014568307 |
| 2B61991A67B471 | JOSE | PEREZ | NC | 90013249106 |
| 2B61B83545B161 | PAUL | KUSTURN | AR | 90011838354 |
| 2B61B862184364 | ANGEL | PRIOLEAU | SC | 90004358621 |
| 2B61B96594B588 | TA-MYRA | ADAMS | OK | 90013599659 |
| 2B621141676B82 | ELIZABETHE | RIVERA | CA | 90006331416 |
| 2B621147181637 | TERI | OWNES | MO | 90005151471 |
| 2B621372491828 | JACQUELINE | BARONE | OK | 90013253724 |
| 2B621692185965 | SHANA | TURNER | KY | 90012396921 |
| 2B6216A3431453 | DESTANEE | EARVIN | MO | 90009856034 |
| 2B621917872421 | TINA | REITER | PA | 90013079178 |
| 2B622313872421 | ANTHONY | TRIANO | PA | 90014763138 |
| 2B62233A57B471 | FELICIA | WRIGHT | NC | 90013963305 |
| 2B6224411 4B588 | CONNIE | HALL | OK | 90009784411 |
| 2B622249AA5B531 | MARISELA | VASQUEZ | NM | 35002714900 |
| 2B622698A91541 | RAMON | PONCE | TX | 90006046980 |
| 2B62279279189B | ALISHA | OWEN | OK | 90014697927 |
| 2B622929372B98 | ANDREW | CHAVEZ | CO | 90014999293 |
| 2B622A1749794B | RIGOBERTO | ROSAS | TX | 90010690174 |
| 2B623141281637 | ERIC | PARRISH | MO | 90014811412 |
| 2B623269291528 | JOSEPH | VILLAGOMEZ | TX | 75092032692 |
| 2B623291147952 | CORLISS | BUTLER | AR | 24015352911 |
| 2B623659685938 | RONALD | HOWARD | KY | 90015296596 |
| 2B62377839184B | WINIFRED | BRAGGS | OK | 21007257783 |
| 2B62379749189B | SYDNEY | LEWIS | OK | 90014697974 |
| 2B623A25551336 | JADE | DARKS | OH | 90012740255 |
| 2B62442A57B471 | GEORGE | MATHIS | NC | 90013124205 |
| 2B62481969189B | VERONICA | HERNANDEZ | OK | 90014698196 |
| 2B62483459184B | JAMES | STONE | OK | 90014448345 |
| 2B624A25685965 | JULIA | STARNES | KY | 90014780256 |
| 2B62529A14B281 | CONNIE | POFF | NE | 90008072901 |
| 2B6252A739376B | DEVONNE | JORDAN | OH | 90004292073 |
| 2B625314671948 | JAZMINE | ROWE | CO | 90009253146 |
| 2B625348285938 | ELEANOR | COOPER | KY | 90009583482 |
| 2B625458455941 | SANDRA | PARRA | CA | 90002084584 |
| 2B626293185965 | ADALBERTO | HERNANDEZ | KY | 90015052931 |
| 2B626788972421 | RICHARD | WASHINGTON | PA | 51012447889 |
| 2B6268A639189B | GINA | GREEN | OK | 90014698063 |
| 2B6269A8A91592 | ARLENE | BARRAZA | TX | 90008819080 |
| 2B62737457B471 | AMARIS | CHELLE | NC | 90014373745 |
| 2B627583691828 | SHARON | CRAWFORD | OK | 90013455836 |
| 2B627796491243 | MARY | VILLWOK | GA | 90008847964 |
| 2B627957991589 | DANIEL | GARDEA | TX | 90009519579 |
| 2B627964281637 | GERMAIN | RIVERA | KS | 90005379642 |
| 2B62797592B839 | BRANDON | BECKER | ID | 90013949759 |
| 2B628238451343 | DEMETRIUS | DAVIS | OH | 66098012384 |
| 2B62828444B261 | JULIE | LEONARD | NE | 90014632844 |
| 2B62831615B167 | CAIYLYN | WHITFIELD | AR | 90014163161 |
| 2B62855778B17B | BLANCA | GARCIA | UT | 31077145577 |
| 2B6295A169794B | DIANA | NORTHUP | TX | 90010415016 |
| 2B629753A97121 | SILVIO | ALVAREZ | OR | 44549957530 |
| 2B6297A542B27B | JAMES | NUNEZ | VA | 81084267054 |
| 2B62999AA5B161 | WESLEY | SHULER | AR | 90011839900 |

| 2B629A67185938 | JESSICA E | HINKLE | KY | 90010840671 |
|---|---|---|---|---|
| 2B629A8925B531 | MARIA | MCMULLEN | NM | 35069820892 |
| 2B62B1A7187B21 | BRITTNEY | HALFMAN | AR | 90014591071 |
| 2B62B34AA7B471 | CLAUDIA | CATAPANO | NC | 90009213400 |
| 2B62B3A7591241 | GEORGE | MALONE | GA | 90015123075 |
| 2B62B5A814B521 | LAKEESHA | GIVENS | OK | 21504115081 |
| 2B62B79279189B | ALISHA | OWEN | OK | 90014697927 |
| 2B62BA44A5B271 | DERRICK | SHORT | KY | 90013030440 |
| 2B631433191828 | JOHN | BRADLEY | OK | 90010794331 |
| 2B63143932B892 | JAMES | DAVIS | ID | 90009824393 |
| 2B631577574B79 | DANYELLE | MITCHELL | PA | 51066585775 |
| 2B63158AA9794B | MICHEAL | GREEN | TX | 74020795800 |
| 2B63162A285938 | CARLA | ALCORN | KY | 67042346202 |
| 2B631741A91522 | AMANDA | WALL | TX | 90008287410 |
| 2B6317A542B27B | JAMES | NUNEZ | VA | 81084267054 |
| 2B63191A371923 | DAWN | WIESNER | CO | 90007799103 |
| 2B632322991541 | EDWARD | NASH | TX | 90014173229 |
| 2B6326A112B892 | TERESA | THORNE | ID | 42033856011 |
| 2B63281A28B334 | KIMBERLY | MAYFIELD | NC | 90004498102 |
| 2B63285373B384 | DION | GOUNTANIS | CO | 90011558537 |
| 2B63328444B261 | JULIE | LEONARD | NE | 90014632844 |
| 2B63372755715B | NORMA | SERRANO | VA | 81069977275 |
| 2B63374619189B | LATESSA | WALLACE | OK | 90011237461 |
| 2B63A6182B839 | JESUS | BALDERAS | ID | 90011280618 |
| 2B633A86A5B271 | JACK | GILES | KY | 68016350860 |
| 2B633A96591828 | TIM | OWENS | OK | 90001720965 |
| 2B63416722B839 | TIFFANY | BENJAMIN | ID | 42047491672 |
| 2B6343A755715B | JOSE | ALEMAN | VA | 90001153075 |
| 2B634496647952 | SHELLY | BAILY | AR | 90006984966 |
| 2B63469415B531 | TIMOTHY | LANDRY | NM | 90005946941 |
| 2B634A43155957 | CHERRI | WOOMMAVOVAH | CA | 48006420431 |
| 2B634A98372421 | TIMOTHY | POWELL | PA | 90014780983 |
| 2B63556968B334 | CHESICA | SINCLAIR | NC | 90001045696 |
| 2B635573685965 | KEVIN | LEEK | KY | 90014035736 |
| 2B63589977B471 | EMELIA | WUREN | NC | 90012378997 |
| 2B636197772B98 | FERNADO | TORRES | CO | 90012921977 |
| 2B6361A3387B59 | SAMIR | SALAAM | AR | 90012771033 |
| 2B636212555957 | ROSIO | ALDACO | CA | 90006262125 |
| 2B63637875B271 | LINDSAY | MAHONEY | KY | 68066913787 |
| 2B63677A55B167 | JERRY | FULMER | AR | 90012387705 |
| 2B6368A4387B21 | PAYGO | IVR ACTIVATION | AR | 90014658043 |
| 2B63692825715B | PAYGO | IVR ACTIVATION | VA | 90011709282 |
| 2B636A11A3B352 | JANET | PINK | CO | 90009600110 |
| 2B63716992B892 | ZARAGOZA | ANGELICA | ID | 42092371699 |
| 2B63748A951321 | DONALD | THOMPSON | OH | 90012324809 |
| 2B6378A2593773 | VICKIE L | CORBETT | OH | 90003268025 |
| 2B638455672B98 | A | A | CO | 90012124556 |
| 2B638969851336 | DAVID | MACINNIS | OH | 90014519698 |
| 2B63916769794B | LEONADRO | ZARATE | TX | 90013131676 |
| 2B63984465B167 | AMBERLY | BURNLEY | AR | 90014168446 |
| 2B639A55991828 | ANGEL | TACKETT | OK | 90013650559 |
| 2B63B33A181446 | REBECCA | WAID | PA | 90014793301 |
| 2B63B485891828 | TROY | ESTES | OK | 90013384858 |
| 2B63B824791592 | ARTURO | SAPIEN | TX | 90013238247 |
| 2B641253155957 | XAVIER | TELLEZ | CA | 90008092531 |
| 2B64125959189B | ELIZABETH | AVANDA | OK | 21067112595 |
| 2B64128712B839 | KIERA | STONE | ID | 90011992871 |
| 2B641637547952 | JAMIE | IRABURO | AR | 24007426375 |
| 2B641A94A31631 | PAMALA | FLORENTIN | KS | 22092950940 |
| 2B64246465715B | ISMELADA | OCHOA | VA | 90011194646 |
| 2B642527661982 | KABURIA | JEACQUE | CA | 90007445276 |
| 2B642749A9184B | PAYGO | IVR ACTIVATION | OK | 90013107490 |
| 2B642886684364 | ERIN | MOTHERSHED | SC | 90012678866 |
| 2B64297282B839 | SANJA | BABIC | ID | 90012339728 |
| 2B64324344B261 | SHANNA | SELPH | NE | 27085812434 |
| 2B643386A71948 | RONALD | MCKIM | CO | 90015273860 |
| 2B643563987B59 | DELONTAE | LOVE | AR | 90013595639 |
| 2B64357789794B | ERICK | VELEZ | TX | 90012935778 |
| 2B6437A595715B | GUILLERMINA | BAUTISTA | VA | 90006177059 |
| 2B643A74555941 | JOHN | HILLENBURG | CA | 90000680745 |
| 2B64476112B931 | ALEJANDRO | PATINO | CA | 90000747611 |
| 2B64477A84B281 | DONTAVIS | JOHNSON | NE | 90013017708 |
| 2B644857A9189B | JULIO | CASTANEDA | OK | 90014698570 |
| 2B6448A7771948 | ROY | MORIN | CO | 90012828077 |
| 2B6449A112B23B | CLARENCE | WILLIAMS | DC | 81014959011 |

| 2B6451A2891522 | ZULEMA | SOLORIO | TX | 90013761028 |
|---|---|---|---|---|
| 2B645343A31453 | ALEXIS | JOHNSON | MO | 90013723430 |
| 2B645483785988 | ALECIA | MEANS | KY | 90005574837 |
| 2B64639A89184B | ROSA | PINON | OK | 90007593908 |
| 2B64654642B839 | MANUEL | CORONA-ORTIZ | ID | 42031245464 |
| 2B646744751336 | JASON | WILKINS | OH | 66034947447 |
| 2B646976A3B368 | ANDRES | SAENZ CHAPARRO | CO | 90014999760 |
| 2B647264487B87 | GLORIA | PHILLIPS | AR | 90012682644 |
| 2B647339291522 | LLOANA | VIRRUETA | TX | 90011823392 |
| 2B647595577371 | PAYGO | IVR ACTIVATION | IL | 90014425955 |
| 2B647795581637 | SHANNON | MARTIN | MO | 90007697955 |
| 2B64779A451336 | EVELYN | ANDERSON | OH | 66000097904 |
| 2B6477A6672421 | JENNIFER | SCHWEIZER | PA | 90014807066 |
| 2B647A51931453 | ALICE | BUTLER | MO | 27558910519 |
| 2B647A91972B42 | CECILIA | RODRIGUEZ | CO | 33014230919 |
| 2B648141A93773 | LARUKO | WOODS | OH | 64557101410 |
| 2B6481842B839 | JENNIE | OZUNA | ID | 42091051844 |
| 2B648393485938 | REBECCA | FLINCHUM | KY | 90014843934 |
| 2B648518577568 | RODRIGO | ESTRADA-SALAZAR | NV | 43008975185 |
| 2B64854965B167 | JESSIKA | VINCIL | AR | 90014205496 |
| 2B64899A991592 | BRIAN | BORGES | TX | 90012409909 |
| 2B64917429184B | RANFERI | PAXTOR | OK | 21040021742 |
| 2B64955132B892 | MIKE | LISBY | ID | 90007975513 |
| 2B649553A4B588 | BETTINA | BOWENS | OK | 90009645530 |
| 2B649615287B59 | SABRINA | RAYA | AR | 90012996152 |
| 2B6496AA63B32B | PATRICK | MARSHALL | CO | 90001496006 |
| 2B649892557157 | JORGE | GRANADOS | VA | 90004228925 |
| 2B64B3A8A87B59 | STEPHAINE | JAMES | AR | 23051783080 |
| 2B64B552247952 | KELSEY | CLAYTON | AR | 24048545522 |
| 2B64B582155939 | RACHEL | CISMEROS | CA | 90014235821 |
| 2B64B5AA381661 | MECHIA | TAYLOR | MO | 29070325003 |
| 2B64B86A181637 | EDWARD | ADAMS | MO | 29074348601 |
| 2B64BA7A172B98 | ROSALBA | ORTEGA | CO | 33050630701 |
| 2B651353981661 | TEQUILA | PARKER | MO | 90014573539 |
| 2B651542291541 | MELISA | ARRIAGA | TX | 90008715422 |
| 2B65222534B588 | COLBY | PARKS | OK | 21564762253 |
| 2B652365A71948 | JOSH | FREEMAN | CO | 32029913650 |
| 2B65245964B245 | RUSHEENA | KIRK | NE | 90005194596 |
| 2B65253414B281 | REYNA TERESA | GUZMAN GARCIA | NE | 90014185341 |
| 2B652847961877 | ZARIA | THOMPSON | IL | 90015498479 |
| 2B65294519189B | WILLIAM | KOZIK | OK | 90006239451 |
| 2B652A11291241 | MICHEAL | JOHNSON | GA | 90011240112 |
| 2B652A9469794B | TIARA | HILL | TX | 90003640946 |
| 2B653247255957 | JESUS | BUSTAMANTE | CA | 90011262472 |
| 2B653328172B42 | JANET MARIE | VALERO | CO | 90013343281 |
| 2B653453A91241 | PRISCILLA | WILLIAMS | GA | 90013754530 |
| 2B654619997B68 | SILVIA | HERNANDEZ | CO | 90007906199 |
| 2B6546A925B271 | EDUARDO | LOPEZ | KY | 90012636092 |
| 2B654948847952 | SHANTE | WAUGH | AR | 90001409488 |
| 2B65496869794B | DEMETRIS | MCGREW | TX | 90013109686 |
| 2B654982184364 | DAVID | GODLEY | SC | 19042089821 |
| 2B655142471948 | OSCAR | GALLEGOS RIOS | CO | 90010451424 |
| 2B655177385636 | JANINE | ROAMES | NJ | 90009341773 |
| 2B655178857157 | SALVADOR | CAMAD | VA | 90013231788 |
| 2B6553A7131453 | SILLAH | FATOU | MO | 90009943071 |
| 2B65551625B167 | MISTY | DOUGHERTY | AR | 90014185162 |
| 2B65559249184B | STEPHEN | REMINGTON | OK | 21074475924 |
| 2B65587372B839 | GENARO | RODRIGUEZ | ID | 90013948737 |
| 2B655999755957 | JACINTO | SANCHEZ | CA | 90001669997 |
| 2B656433A2B839 | ESTEBAN | ORNELAS | ID | 42084664330 |
| 2B656A2A77B449 | RAYMOND | KIRKPATRIC JR | NC | 11083310207 |
| 2B657382185965 | TIM | CALDWELL | KY | 66045613821 |
| 2B657516184364 | WILLIAM | GRAHAM | SC | 90005665161 |
| 2B657781A2B892 | BRAD | MCGEE | ID | 90013967810 |
| 2B657878A4B588 | GUMARO | DELOERA | OK | 90015148780 |
| 2B65794754B261 | DECHELLE | STARKS | NE | 90008179475 |
| 2B65822165715B | YISHAK | BEKELE | VA | 90015252216 |
| 2B658229655957 | ALEXANDRIA | PETERSON | CA | 90008302296 |
| 2B65832417B471 | CHRIS | BROWN | NC | 11086443241 |
| 2B658581672B98 | JAVIER | ARCHAGO | CO | 33075625816 |
| 2B658665131453 | THOMAS | LONG | MO | 90010366651 |
| 2B658781787B87 | MAL | WHITE | AR | 23085197817 |
| 2B65886559189B | SAMANTHA | RIDDLE | OK | 90014698655 |
| 2B659614781661 | AVILA | BARBARO | MO | 90002746147 |
| 2B65B22382B892 | KATRINDA | GONZALEZ | ID | 90013612238 |

| 2B65B24A672B98 | TIFFANY | HICKS | CO | 90014752406 |
|---|---|---|---|---|
| 2B65B524457157 | JOHN | ROSS | VA | 90014425244 |
| 2B65B76457B449 | PARTY | SUPPLY | NC | 90014887645 |
| 2B661174671948 | MARTINA | BENITEZ | CO | 90014201746 |
| 2B661732691528 | MYRA | LUNA | TX | 75092057326 |
| 2B662317455941 | KAO | THAO | CA | 90012123174 |
| 2B662468791528 | NORMA | DIAZ JIMENEZ | TX | 90003354687 |
| 2B6625945 5715B | SHUKRI | IBRAHIM | VA | 90011855945 |
| 2B662A1137B449 | ANTHONY | GRAY | NC | 11016280113 |
| 2B662A3A491828 | ALEJANDRO | REYES | OK | 90012070304 |
| 2B663112172B98 | JOSE | MARTINEZ | CO | 33005661121 |
| 2B66324454795B | MARIA | HERNANDEZ | AR | 90013092445 |
| 2B663273584364 | JOHNNIE | HOLMES | SC | 90009172735 |
| 2B663333231631 | ARACELI | MARTINEZ | KS | 90004823332 |
| 2B663435255941 | REBECCA | CANSLER | CA | 90013214352 |
| 2B66378184795B | MARIA | HERNANDEZ | AR | 90008187818 |
| 2B663986155957 | KEVIN | KNOTT | CA | 48078819861 |
| 2B66427918B17B | DONALD | DEAN | UT | 90009252791 |
| 2B664456871948 | JOSE | VIALPANDO | CO | 90011154568 |
| 2B665173681637 | ADRIANA | HERNANDEZ | MO | 90011201736 |
| 2B66558895715B | NARCISA | GOMEZ | VA | 90011955889 |
| 2B665667272421 | DARLENE | BOOHER | PA | 90007086672 |
| 2B665797855941 | MARIA | HERNANDEZ | CA | 90010917978 |
| 2B665A35957157 | MAYBELL | NAUARRETE | VA | 90001800359 |
| 2B665A68847952 | MARIE | NONNEMACHER | AR | 90007940688 |
| 2B665A69591541 | MARISELA | RIOS | TX | 75072380695 |
| 2B6661A6A91828 | SHANNON | ARNOLD | OK | 90013841060 |
| 2B6661A794B588 | ALICIA | SMITH | OK | 90010011079 |
| 2B666379591522 | MARISELA | VARGAS | TX | 90008103795 |
| 2B666A91681661 | THERESA | TAYLOR | MO | 90013780916 |
| 2B667252191541 | RAMON | MENDOZA | NM | 75032362521 |
| 2B667384957157 | GRICELDA | BERRIOS | VA | 81090633849 |
| 2B667448861999 | SAMUEL | STEWART | CA | 90010384488 |
| 2B667794651343 | LUTHER | LITTLE | OH | 90009957946 |
| 2B6677A7A7B471 | HOUSTON | GEORGE | NC | 90009157070 |
| 2B667853781637 | SHANE | SELF | MO | 90015008537 |
| 2B66833552B839 | MCDOWELL | RICH | ID | 90010283355 |
| 2B6686A8831453 | JAMES | SCHRAMM | MO | 90013836088 |
| 2B668841191592 | KRISTEN | CORDOVA | TX | 75039938411 |
| 2B668998181661 | SABRINA | MALONE | MO | 90014629981 |
| 2B668A31491828 | MIGUEL | GUERRERO | OK | 90007670314 |
| 2B668A6595B161 | JACQUELINE | LANGFORD | AR | 23069060659 |
| 2B669332384359 | PATRICIA | MOORE | SC | 90003683323 |
| 2B66939A681661 | JOANN | EWING | MO | 29026473906 |
| 2B66945988B17B | MARICELLA | VENSURA | UT | 90009124598 |
| 2B66946252B892 | ROSE | KNIGHT | ID | 90013364625 |
| 2B669623555941 | JULIETA | LUPERCIO | CA | 49069686235 |
| 2B66968815B271 | DENISE | VAUGHN | KY | 68013736881 |
| 2B669978391592 | DANIEL | RAMOS | TX | 75010289783 |
| 2B669A7A14B281 | BRE | CROSBY | NE | 90013390701 |
| 2B66B199791522 | EDUARDO | CALLEROS | TX | 90010671997 |
| 2B66B3A767B471 | JENNIFR | NELSON | NC | 90008673076 |
| 2B66B48882B839 | MAYRA | LEON | ID | 90012444888 |
| 2B66B67645B167 | ETHAN | HENDRICKS | AR | 90014186764 |
| 2B66B78825715B | SANDRA | CUVARRUBIAS | VA | 81018047882 |
| 2B671166384364 | HAROLD | MORRISON | SC | 90014101663 |
| 2B67171AA57157 | DARWIN | CABRORA | VA | 90014577100 |
| 2B67181244B588 | JAMES | MCNEELEY | OK | 90009798124 |
| 2B671A21771948 | JULIAN | JIMENEZ | CO | 90011270217 |
| 2B672246385988 | STACY | ROBERTSON | KY | 90005132463 |
| 2B67239A431631 | ADRIANE | RADER | KS | 22081943904 |
| 2B67249745B161 | MARILYN | SMITH | AR | 23037334974 |
| 2B672637972B98 | ISELA | GANDARA | CO | 90014186379 |
| 2B672824887B59 | MARCUS | DAVIS | AR | 90010998248 |
| 2B672A25A71948 | EULALIO | GARCIA | CO | 32024390250 |
| 2B672A8A684364 | JULIE | GODWIN | SC | 90013720806 |
| 2B67343642B27B | HAKEEM | BILAL | DC | 90006334364 |
| 2B673776987B21 | PAYGO | IVR ACTIVATION | AR | 90014797769 |
| 2B67378A471948 | MELISSA | HAWTHORNE | CO | 32021797804 |
| 2B674145591528 | DANIEL | GONZALES | TX | 75092061455 |
| 2B674213372B98 | KARLIE | MORALEZ | CO | 90011242133 |
| 2B67441389794B | TELMA | VASQUEZ | TX | 90001994138 |
| 2B674534585965 | KEVIN | LINNEMANN | KY | 90003185345 |
| 2B674548181661 | TOMMIE | BELKE | MO | 29061385481 |
| 2B674674755957 | DAVID | NUNES | CA | 90014736747 |

| 2B6756A839184B | FRANCHESKA | WILLIS | OK | 90004886083 |
|---|---|---|---|---|
| 2B67574A691522 | MARIBEL | GONZALEZ | TX | 90004077406 |
| 2B676356291522 | GUSTAVO | CHAVEZ | NM | 75062443562 |
| 2B676387855957 | JUAN | RODRIGUEZ | CA | 48007133878 |
| 2B676391A71948 | PAYGO | IVR ACTIVATION | CO | 90013403910 |
| 2B676494A5B161 | SHEILA | COX | AR | 90013644940 |
| 2B6764AA79189B | CALYA | BUTLER | OK | 21095294007 |
| 2B676588584364 | RHODA | WHITE | SC | 90010255885 |
| 2B676648851343 | EMI | PARROTT | OH | 90013596488 |
| 2B677177A9189B | ANGELICA | PINA | OK | 90008481770 |
| 2B677318284364 | ASHLYN | BURCH | SC | 90013973182 |
| 2B677926291541 | JUAN | ALVAREZ | TX | 75087009262 |
| 2B678359597992 | DANNY | OWENS | TX | 90014683595 |
| 2B67855784B281 | RHONDA | FREEMAN | NE | 90001385578 |
| 2B678747671948 | G | JONES | CO | 32077097476 |
| 2B67922382B892 | KATRINDA | GONZALEZ | ID | 90013612238 |
| 2B67914971948 | DOMINICK | BARTLONE | CO | 90014947149 |
| 2B67989879189B | BRANDY | SHWARTZ | OK | 90011238987 |
| 2B679A1514B245 | MICHAEL | GILLENWATER | NE | 27012800151 |
| 2B679A21771948 | JULIAN | JIMENEZ | CO | 90011270217 |
| 2B67B311857157 | WILFREDO DERAS | SONIA DERAS | VA | 90014863118 |
| 2B67B839431631 | TERANCE | WHITE | KS | 90011988394 |
| 2B67B987671948 | LUZ | GONZALEZ GOMEZ | CO | 90014179876 |
| 2B681132585938 | SHANNON | WILLIAM | KY | 90014051325 |
| 2B68145A52B892 | MARIA | GARCIA | ID | 90001564505 |
| 2B681471197183 | JACKY | CHAN | OR | 90010824711 |
| 2B681661331453 | ASIA | THOMPSON | MO | 27561296613 |
| 2B68194A272B98 | BARRON | LAURA | CO | 90005399402 |
| 2B68212A891522 | EFREN | MARTINEZ | TX | 90011521208 |
| 2B68225429189B | CAROLYN | PARTSCH | OK | 90014942542 |
| 2B682421385965 | ANGEA | TAYLOR | KY | 66024004213 |
| 2B682642472B98 | NATHAN | FORTENBERRY | CO | 90014186424 |
| 2B68286337B471 | RHONDA | TINDAL | NC | 90000868633 |
| 2B6829A2191828 | DUSTA | CROMIS | OK | 90015189021 |
| 2B682A6182B839 | JESUS | BALDERAS | ID | 90011280618 |
| 2B683672787B59 | MAJOR | CALLOWAY | AR | 23073756727 |
| 2B68369885B167 | JUAN | TAMBRIZ | AR | 90014216988 |
| 2B683889793773 | THERESA | GOLLIHUGH | OH | 64596898897 |
| 2B683945A87B87 | FLORENA | WRIGHT | AR | 23003099450 |
| 2B684233A2B839 | GUADALUPE | JUAREZ | ID | 90014642330 |
| 2B684251A9189B | ANNIE | CAITLIN | OK | 21044802510 |
| 2B684639A87B87 | LASHONDA | BRAZELL | AR | 90009736390 |
| 2B68487A47B449 | ARIMISHER | GLENN | NC | 90014888704 |
| 2B685357557157 | JOSEPH | ADJALOKO | VA | 90012783575 |
| 2B68556399136B | TINA | CAMPBELL | KS | 90005825639 |
| 2B685644A72B98 | SANDRA | CHAVEZ | CO | 90014186440 |
| 2B68594174B281 | ESVEIDY | MALDONADO | NE | 27074839417 |
| 2B685A6194B245 | THOMAS | KUBILA | NE | 90008430619 |
| 2B685A94A93742 | ANGELA | RODGERS | OH | 90005720940 |
| 2B68622372B839 | TONYA | BAGLEY | ID | 90001322237 |
| 2B686469785965 | DORIS | OOTEN | KY | 90012054697 |
| 2B68688124B261 | JESSICA | WOODARD | NE | 27017028812 |
| 2B6869A8347952 | CHARLES | MILOR | AR | 90015119083 |
| 2B686A27431453 | REBECCA | JACKSON | MO | 90010730274 |
| 2B687485A55941 | SANDY | SISAKDA | CA | 90014184850 |
| 2B687825572B42 | JULIAN | NAVARRO | CO | 90003588255 |
| 2B68786868B17B | KEITH | KENDALL | UT | 90010028686 |
| 2B68838675B161 | JOHN | SANDERS | AR | 90004583867 |
| 2B688443291828 | TOMIOTHY | HATCHER | OK | 90006564432 |
| 2B688611A9189B | HARLAN | USSREY | OK | 90008456110 |
| 2B688937391241 | JOHN | WILLIAM | GA | 90011899373 |
| 2B68919339794B | MARIA | LOPEZ | TX | 90013731933 |
| 2B689318A31631 | ANGELA | ALEXANDER | KS | 90012013180 |
| 2B689531371948 | PATRICIA | LEAVITT | CO | 32017595313 |
| 2B68974392B27B | TAYNON | HILL | DC | 90007187439 |
| 2B68B328822477 | CONNIE | REDSTRONG | IL | 90011183288 |
| 2B68B418541261 | MELISSA | BRADLEY | PA | 90004944185 |
| 2B68B58919189B | CHRISTIE | RAYMOND | OK | 21015035891 |
| 2B68B8A169794B | JUAN PABLO | TINOCO | TX | 90012548016 |
| 2B691122391881 | CHARLES | OATES | OK | 90010971223 |
| 2B69124495715B | NATALIE | BRISENO | VA | 90006492449 |
| 2B69124A185988 | RENEE | SEALS | KY | 90011092401 |
| 2B691291251343 | ANDREW | COOK | OH | 90011272912 |
| 2B69131A691541 | BELINDA | MORENO | TX | 90003403106 |
| 2B691882131433 | KEYANNA | LATHON | MO | 90014298821 |

| 2B691994372B98 | ARTHUR | AGUIRRE | CO | 33068779943 |
|---|---|---|---|---|
| 2B692531185938 | NICOLE | BRADLEY | KY | 90011185311 |
| 2B69284815B167 | LESLIE | MORALES | AR | 90014478481 |
| 2B69287357B449 | ADIN | OROZCO | NC | 90014888735 |
| 2B692A79972B98 | JOHNNY | ROYBAL | CO | 33069610799 |
| 2B6934A2191828 | WAYNE | CRANE | OK | 90007564021 |
| 2B69352194B588 | CHRISTIAN | DASHUN | OK | 90015245219 |
| 2B693666257157 | TYRONE | DAVIS | VA | 90007006662 |
| 2B693741591522 | EDGAR | PEREZ | TX | 75068747415 |
| 2B693928374B79 | MACOMICO | SLAYTON | PA | 51047649283 |
| 2B694179587B21 | JAMES | HOOLEY | AR | 90014871795 |
| 2B69463679189B | BRANDY | COX | OK | 21070296367 |
| 2B69468215715B | WENDY | MORALES | VA | 90007086821 |
| 2B69471739794B | MARSHAL | WORTHAM | TX | 90015037173 |
| 2B694977772B98 | ROBERT | NAVARRO | CO | 90012889777 |
| 2B695111991828 | MICHAEL E | MYERS | OK | 21011441119 |
| 2B695248572B98 | MARIA | ESCOBAR | CO | 33063072485 |
| 2B69533AA57157 | DONALD | RICHMOND | VA | 90012753300 |
| 2B695524491522 | SOLIS | MARISELA | TX | 90006015244 |
| 2B69562484B261 | TIANNA | WATKINS | NE | 90003636248 |
| 2B69613824B245 | TENETHA | COLLINS | NE | 90006941382 |
| 2B69616982B892 | KRISTINA | FITTS | ID | 42032051698 |
| 2B6961A4A91522 | ALEJANDRO | RIVERA | TX | 90012631040 |
| 2B696456585938 | TEREKA | GUIN | KY | 90011164565 |
| 2B696A18471948 | VANTASIA | JOHNSON | CO | 90014180184 |
| 2B69722355B167 | ARLESHIA | MORGAN | AR | 90004062235 |
| 2B69753472B839 | HEATHER | HOLM | ID | 90014575347 |
| 2B697566672B42 | IRVIN | GARCIA | CO | 33038815666 |
| 2B697596491592 | MONICA | CANO | TX | 90011575964 |
| 2B697663981637 | NIKOLAS | DJIKO | KS | 90013666639 |
| 2B69771474B588 | JOSE | HERNANDEZ | OK | 21578107147 |
| 2B697994291241 | IRVING | NICHOLS | GA | 14573549942 |
| 2B697A17131453 | JERWANDA | MASSEY | MO | 27546750171 |
| 2B698393847952 | AMANDA | HALL | AR | 90014703938 |
| 2B698589891522 | AMBER | LARA | TX | 75065895898 |
| 2B698816261979 | ERIC | MIRELES | CA | 90007478162 |
| 2B69881A54B521 | KRISTINA | ROMERO | OK | 90011728105 |
| 2B6988AA94B588 | ANDRES | MONTES | OK | 90010518009 |
| 2B69915319189B | TAYOUR | WILSON | OK | 21002671531 |
| 2B699197881637 | SHARON | LINDSAY | MO | 90014111978 |
| 2B6991AA54B281 | JAMIE | PLATER | NE | 27034221005 |
| 2B699648672B98 | JAMES | THOMAS | CO | 90014186486 |
| 2B69999A45B161 | MATEO | REYES | AR | 90001999904 |
| 2B69B474685965 | VINCENT | CRUPPER | KY | 90014694746 |
| 2B69B661331453 | ASIA | THOMPSON | MO | 27561296613 |
| 2B69B826647952 | ANDREA | RODIRGUEZ | AR | 90014918266 |
| 2B69B92384B261 | JON | SUTTON | NE | 90011569238 |
| 2B69BA16341245 | RICKI | PHILLIP | PA | 90011550163 |
| 2B6B122184B281 | CHRISTINA | NEGRETE | NE | 27066842218 |
| 2B6B12A8372B36 | SEAN | DUNWOODY | CO | 90001112083 |
| 2B6B12A999794B | MARIAH | CHILDS | TX | 90011462099 |
| 2B6B162412B249 | EBONY | TATE | DC | 90001896241 |
| 2B6B1768A91522 | MARTIN | SOLTERO | TX | 75012377680 |
| 2B6B1A5A884364 | DAMARIS | LARA | SC | 90000720508 |
| 2B6B2224972B98 | EDGAR | RAMIREZ | CO | 33078292249 |
| 2B6B2285A72421 | LAUREN | RUPERT | PA | 90013942850 |
| 2B6B23A3257157 | ANTHONY | RAMIREZ | VA | 90005813032 |
| 2B6B283369794B | ALEJANDRO | HUINAC | TX | 74052878336 |
| 2B6B2A5434B281 | ELIZABETH | BRITO | NE | 90012040543 |
| 2B6B3126155957 | JUDITH | ALVIRA | CA | 90014331261 |
| 2B6B314532B839 | ROSENDO | RIVAS | ID | 42090571453 |
| 2B6B3668584364 | ROBBIE | BURRIS | SC | 90014416685 |
| 2B6B3713533122 | BEVERLY | PETERSEN | IL | 90011027135 |
| 2B6B376984B245 | JEANIE | HALL | IA | 90009887698 |
| 2B6B3A3985B161 | LAKISHIA | FISHER | AR | 23023300398 |
| 2B6B422339189B | DARLENE | MCDUGLE | OK | 90011002233 |
| 2B6B428A831453 | TINISHA | WATSON | MO | 90011902808 |
| 2B6B4396451343 | SHAWN | ROBINSON | OH | 90009943964 |
| 2B6B45AA172421 | DEVON | CARTER | PA | 90014715001 |
| 2B6B5386785938 | CIPRIANO | SANTIANGO | KY | 90002153867 |
| 2B6B555577B471 | LATICIA | COOKE | NC | 90011115557 |
| 2B6B576A19189B | TINA | OBERST | OK | 90014697601 |
| 2B6B592219794B | VELT | WALLACE | TX | 90014129221 |
| 2B6B5A56555923 | MARY | BRAMBILA | CA | 90007850565 |
| 2B6B6312981661 | RACHEL | ALLISON | MO | 90007703129 |

| 2B6B676465715B | REYNALDO | CHAVEZ | VA | 90011867646 |
|---|---|---|---|---|
| 2B6B6A58784364 | RASHIED | WHILDER | SC | 19065280587 |
| 2B6B7616972B98 | ADRIAN | GONZALEZ | CO | 90014186169 |
| 2B6B782254B521 | PATRICIA | RODRIGUEZ | OK | 90010778225 |
| 2B6B78A252B839 | ERICK | JIMENEZ | ID | 90013948025 |
| 2B6B78A325715B | JOSE | GUEVARA GARCIA | VA | 81057828032 |
| 2B6B7A59591522 | JOHNY | SAPIEN | TX | 75010730595 |
| 2B6B8672185938 | VICTOR | FERNANDEZ | KY | 67017576721 |
| 2B6B8679581637 | CATHERINE | BARTOW | MO | 29080726795 |
| 2B6B913A291522 | OSCAR | ESTRADA | TX | 90014931302 |
| 2B6B9488291541 | LILY | ESTRADA | TX | 90001214882 |
| 2B6B94AA872B98 | MARK | JAIME | CO | 33096634008 |
| 2B6B9537872421 | ROSE | MORRISS | PA | 90014725378 |
| 2B6B9665331453 | JULIE | RIDGELL | MO | 90015126653 |
| 2B6B9668687B59 | SHEILA | CURRY | AR | 90014086686 |
| 2B6B994879184B | MAGYN | PASSMORE | OK | 90010379487 |
| 2B6B9982A4795B | WALTER | AGUILAR | AR | 90002479820 |
| 2B6BB274991828 | LEMONT | JACKSON | OK | 90015322749 |
| 2B6BB648A81637 | KRYSTAL | NASHONDRA | KS | 90011736480 |
| 2B6BB854991592 | BALDOMAR | SALAZAR | TX | 90000708549 |
| 2B6BB915181661 | MAGDALENA | CHAPA | MO | 90014629151 |
| 2B6BBA85A5B271 | ROBERT | TIPTON | KY | 90000980850 |
| 2B711577A91241 | CIERRA | CRONK | GA | 90013755770 |
| 2B71175269189B | ALYNE | BEAVER | OK | 90014707526 |
| 2B7117A474B553 | JOHNESHA | HINES | OK | 90013577047 |
| 2B71215A291592 | SAMUEL | WINTERS | TX | 90013181502 |
| 2B71216927B471 | MARIA | CERECEDA | NC | 90013131692 |
| 2B7122A455B356 | NUNO | VILLA JERINO | OR | 90003722045 |
| 2B712512831453 | CEDRIC | LIBENGO | MO | 90013255128 |
| 2B71312277B666 | TERRELL | DAVIS | GA | 90005951227 |
| 2B71322939794B | SHACQUELINE | REED | TX | 90008952293 |
| 2B71342A172B98 | EVELYN | ARCHULETA | CO | 90004434201 |
| 2B713651972B98 | ROBERT | PATERSON | CO | 90014186519 |
| 2B71374A287B59 | TIERRE | HAWKINS | AR | 90014247402 |
| 2B713771171948 | THOMAS | RUSSELL | CO | 90014477711 |
| 2B71438389189B | STUART | COTTRILL | OK | 90015153838 |
| 2B714424A31699 | MARTIN | HEFLEY | KS | 90011544240 |
| 2B714616291522 | ALMA | DE GONZALEZ | TX | 75085856162 |
| 2B714A8497B471 | MI NENA | BELLA | NC | 90007110849 |
| 2B715129A5B167 | EVANGELINA | RODRIGUEZ | AR | 23073281290 |
| 2B71551157157 | EVELYN | HERRERA | VA | 90010045511 |
| 2B71578594B588 | BENNIE | HOUSTON III | OK | 90011457859 |
| 2B715A31551343 | BRANDON | BACK | OH | 90014520315 |
| 2B71655AA81637 | KWEC | REH | MO | 29027945500 |
| 2B71664484B281 | SAMUEL J | SIMPSON | NE | 90014186448 |
| 2B716793341245 | THOMAS | PRYOR | PA | 51033207933 |
| 2B716939991541 | LEVI | REYES | TX | 75020699399 |
| 2B716AA387B449 | LATICIA | BEATTY | NC | 90011430038 |
| 2B716AA389189B | CINDI | BENNETT | OK | 90011240038 |
| 2B717131691541 | MARTHA | REYES | TX | 90000721316 |
| 2B71718934B261 | KATIE | KELLY | IA | 90015161893 |
| 2B71729951343 | TENERINA | SEARLES | OH | 90011272999 |
| 2B71764512B892 | JOSHUA | MEADOWS | ID | 90011496451 |
| 2B71835A29189B | EVELYN | ANDREWS | OK | 90008043502 |
| 2B718375287B21 | KAYLA | FRAZIER | AR | 90015253752 |
| 2B718389472B98 | RUBEN | DELGADO | CO | 90001713894 |
| 2B718669787B59 | TONDRA | TAGGART | AR | 90014916697 |
| 2B71898772B27B | FOLASADE | OGUNWUMIJU | DC | 90010569877 |
| 2B71932A191541 | RUBEN | MENCHACA | TX | 90013203201 |
| 2B71934392B892 | NELLA | THURMAN | ID | 90014973439 |
| 2B719422557157 | JUAREZ | FAUSTO | VA | 81067694225 |
| 2B719562661877 | DONALD | OBRIAN | IL | 90015555626 |
| 2B71974634B543 | KIMBERLY | PRINCE | OK | 90010897463 |
| 2B71999652B839 | MARIA | ELENGA | ID | 90013949965 |
| 2B719A47785938 | ANA | ROSALES | KY | 90012120477 |
| 2B71B445857157 | NORMA | LEDON | VA | 81013184458 |
| 2B71B448171948 | CATHERINE | BOGLE | CO | 32083164481 |
| 2B71B858A4B553 | TAMMY | SNIPES | OK | 90007298580 |
| 2B721486A7B471 | MARINA | PEREZ RAMIREZ | NC | 90013634860 |
| 2B721615191592 | IVONNE | RAYGOZA | TX | 75096196151 |
| 2B721994772B98 | LEEANNA | OVIEDO | CO | 90011729947 |
| 2B721AA5587B59 | TRACIE | JACKSON | AR | 90012270055 |
| 2B72242185B536 | AGNES | GARCIA | NM | 35056554218 |
| 2B722486A9794B | JENNIFER | LORDEN | TX | 90009774860 |
| 2B722615191592 | IVONNE | RAYGOZA | TX | 75096196151 |

| | | | | | |
|---|---|---|---|---|---|
| 2B72299652B839 | MARIA | ELENGA | | ID | 90013949965 |
| 2B7229A225B167 | WILLIAM | SMITH | | AR | 90014239022 |
| 2B722A62A5715B | CESAR | AGUSTIN | | VA | 90000100620 |
| 2B72338162B94B | LAURIE | BRADSHAW | | CA | 90011333816 |
| 2B723549257157 | PAULA | ARCHIE | | VA | 90011045492 |
| 2B723817A57B85 | JOSE | GUZMAN | | PA | 90013998170 |
| 2B723A46A84364 | EDWINA | GRANT | | SC | 90009860460 |
| 2B723A53571948 | HERMEN | FAUSON | | CO | 90014330535 |
| 2B7241A775715B | YURIDIA | BENITE | | VA | 90013521077 |
| 2B724492185965 | ED | LANGDON | | OH | 66082004921 |
| 2B7247829918 9B | IYISHA | ROBINSON | | OK | 90014707829 |
| 2B7247A9987B59 | JARDENA | SWANN | | AR | 90015187099 |
| 2B724966587B59 | DESTINY | PARKS | | AR | 90012729665 |
| 2B724A7A571948 | KRISTY | MOCK | | CO | 90014180705 |
| 2B725133891522 | MANZANO | ADRRIANA | | TX | 75000241338 |
| 2B725184A57157 | CARMEN | SANCHEZ | | VA | 90015301840 |
| 2B72569387B699 | DAWN | ELCOMBE | | GA | 90004596938 |
| 2B725783972B98 | JOHNETTE | HARRIS | | CO | 33001127839 |
| 2B72598769184B | DENNIS | TATE | | OK | 90009549876 |
| 2B725A34791547 | GUSTAVO | VASQUEZ | | TX | 90012640347 |
| 2B725A77451561 | LORI | COKER | | IA | 90015140774 |
| 2B726356381661 | MIA | MONROE | | MO | 90012373563 |
| 2B726615691528 | JOVANNA | ECHEVARRIA | | TX | 90003356156 |
| 2B7261964B588 | LISA | BROOKS | | OK | 90011106196 |
| 2B726675272B98 | KAREN A | CRAIN | | CO | 33001916752 |
| 2B726755691541 | DAVID | JIMENEZ | | TX | 90015127556 |
| 2B727339255941 | LUIS | MANZO | | CA | 90011983392 |
| 2B7279A8891592 | VALERIA | MARTINEZ | | TX | 75041809088 |
| 2B727A8635B167 | JARROD | WARE | | AR | 90014240863 |
| 2B72842112B892 | CHRIS | TAYLOR | | ID | 90010654211 |
| 2B728488A81661 | CHRISTINA | HEDBERG | | MO | 90010344880 |
| 2B72897812B839 | KIMBELY | ROSE | | ID | 90013949781 |
| 2B728A79931631 | JOE | RICHARD | | KS | 90003650799 |
| 2B728A9295B161 | ELVIS | ABSTON | | AR | 23068860929 |
| 2B729241447952 | CHRISTINA | ADAMS | | AR | 24088882414 |
| 2B729266555941 | ERIKA | BLANCO | | CA | 90009572665 |
| 2B7297829918 9B | IYISHA | ROBINSON | | OK | 90014707829 |
| 2B798A9A2B892 | SHANE | GREVER | | ID | 90002158090 |
| 2B72B373887B59 | JOANA | TAYLOR | | AR | 90012183738 |
| 2B731111955957 | CALISTRO | CARRILLO | | CA | 90010051119 |
| 2B731184391933 | DAISY | FERNANDEZ | | NC | 90013031843 |
| 2B73119144B261 | JULIE | BIERANOWSKI | | NE | 90005201914 |
| 2B73145A647952 | KIZZIE | LEWIS | | AR | 90010884506 |
| 2B731634241245 | CHADD | SIMPSON | | PA | 51088296342 |
| 2B73182858B334 | JESSICA | MCCAIN | | SC | 90008648285 |
| 2B7318A3A9189B | ANTHONY | STODDARD | | OK | 90014708030 |
| 2B7323A162B27B | TIJUANA | SILVERS | | DC | 90008103016 |
| 2B732469791592 | KARINA | ALVAREZ | | TX | 90011864697 |
| 2B732564451343 | DONALD | WILSON | | OH | 90006815644 |
| 2B73256A87B449 | TARQUITA | BARNETTE | | NC | 90011055608 |
| 2B73281325B167 | LISETTA | DUKE | | AR | 23078538132 |
| 2B73281A47B471 | LUIS | MUNOS | | NC | 90014248104 |
| 2B733289347952 | VILMA | LOPEZ | | AR | 90005592893 |
| 2B73341A955957 | JULIE | HILL | | CA | 90009264109 |
| 2B7337A5672421 | DANA | LOZANO | | PA | 90015107056 |
| 2B734165561877 | DANE | CHASTAIN | | IL | 90015371655 |
| 2B7341A6547952 | MARIA | JARAMILLO | | AR | 90015011065 |
| 2B7341AA671948 | KATHY | LARRISON | | CO | 90014181006 |
| 2B73425A685988 | CHESTER | MILLER | | KY | 90006402506 |
| 2B734399331631 | WENDY | YATES | | KS | 90014433993 |
| 2B7347A5672421 | DANA | LOZANO | | PA | 90015107056 |
| 2B734871285639 | ROSAURA | OLARTE | | NJ | 90013928712 |
| 2B734995993773 | JAMAR | BLUE | | OH | 90001809959 |
| 2B735145651336 | LESLIE | ADAMS | | OH | 90007501456 |
| 2B73536947B471 | FELIPA | LUNA | | NC | 90012843694 |
| 2B73537125B167 | CHRISTOPHER | FLYNN | | AR | 90011603712 |
| 2B7357A5672421 | DANA | LOZANO | | PA | 90015107056 |
| 2B735836181637 | KENITH | MOZEE | | MO | 90012928361 |
| 2B735974931453 | ANTWONET | DAVIS | | MO | 27534449749 |
| 2B735A2494B281 | GERSON | KAPI | | NE | 27064760249 |
| 2B735A5177B449 | KAROL | IGLECIAS | | NC | 90014890517 |
| 2B735A5344B588 | TAKEYLA | ELLISON | | OK | 90007370534 |
| 2B73625684B261 | CHRIS | ARMBRUST | | IA | 90009042568 |
| 2B7364A5181661 | TONY | BARBOUR | | MO | 90010644051 |
| 2B73654354B261 | SANTOS | SAENZ | | NE | 27097855435 |

| | | | | |
|---|---|---|---|---|
| 2B736A53885965 | WILLIAM | MCMURRAY | KY | 90009880538 |
| 2B736A7A485938 | JEREMY | BOGGS | KY | 90013740704 |
| 2B737148791541 | ALEJANDRO | ARRIELO | TX | 90015231487 |
| 2B73765969794B | CORIE | ANDERSON | TX | 90009856596 |
| 2B738616A2B839 | ANGELA | DITTIMUS | ID | 90011896160 |
| 2B7391AA48B334 | KRISTEN | DAWKINS | SC | 90003641004 |
| 2B73925A751331 | JESSE | GREER | OH | 90009992507 |
| 2B73962664B261 | SARAH | TRIPP | NE | 90006086266 |
| 2B739787155957 | ROBERTO | RAMOS | CA | 90014947871 |
| 2B73989149182B | PATRICIA | EVANS | OK | 21072508914 |
| 2B73B17872B839 | LARISSA | SLAGEL | ID | 42070301787 |
| 2B73B53329189B | BRITTANY | ASHWOOD | OK | 90014715332 |
| 2B73B576451343 | GUADALUPE | FRANCO | OH | 90002095764 |
| 2B741142581637 | ANTHONY | ADAM | MO | 90014811425 |
| 2B74144829794B | PAYGO | IVR ACTIVATION | TX | 90014054482 |
| 2B741518185938 | ECOSHIA | JONES | KY | 67063615181 |
| 2B741591661986 | RUTH | GONZALEZ-LOZANO | CA | 90014005916 |
| 2B74238175B167 | CHRISTOPHER | WHITFIELD | AR | 90014253817 |
| 2B7424A8485965 | ANNA | SKEEN | KY | 66056724084 |
| 2B74297445B167 | CHRISTOPHER | WHITFIELD | AR | 90014569744 |
| 2B742A52A9189B | DENNIS | SUITOR | OK | 21001500520 |
| 2B742A5829794B | JAIME | GOMEZ CONTRERAS | TX | 90012930582 |
| 2B743541647952 | JESSICA | FLEMONS | AR | 90012255416 |
| 2B7438A829189B | BRIAN | SELLERS | OK | 90014708082 |
| 2B743915455957 | MIREYA | VAQUEZ CASTRO | CA | 90011729154 |
| 2B744824791592 | ARTURO | SAPIEN | TX | 90013238247 |
| 2B744A32A72B42 | CHAPMAN | SHAYLENE | CO | 90012500320 |
| 2B74542419189B | KENT | FECHNER | OK | 90015104241 |
| 2B745657372B98 | CHRIS | CRINGLE | CO | 90014186573 |
| 2B74566A25B271 | RODRICA | ANDERSON | KY | 90010636602 |
| 2B745953691522 | FILOMENA | SAINZ | TX | 90004749536 |
| 2B746145287B87 | LINDA | WOODARD | AR | 23030781452 |
| 2B746168657157 | DORIAN | TORRES | VA | 90013401686 |
| 2B7462A3651343 | QUNEISHA | BURNS | OH | 90013112036 |
| 2B74672175715B | JOSE NORBERTO | MACHADO | VA | 90006267217 |
| 2B746818471948 | BRIAN | JOHNSON | CO | 90012528184 |
| 2B7468A5491828 | VINA | MOORE | OK | 90013988054 |
| 2B746A1A79794B | ELIZABETH | MCFALL | TX | 90012470107 |
| 2B746A3832B839 | TONIA | BARROSO | ID | 90010490383 |
| 2B746A8689794B | OLIVIA | DANIEL | TX | 74017640868 |
| 2B747537772B42 | OSCAR | SOLTERO | CO | 33001225377 |
| 2B74756962B892 | REBBECA | RIVERA | ID | 90013475696 |
| 2B747868947952 | MELINDA | GALL | AR | 90007788689 |
| 2B74792457B42B | GODEY | MOREIDA | NC | 90012429245 |
| 2B74798632B839 | MOHAMMED | ABED | ID | 90013949863 |
| 2B747A29185965 | KELLI | MARTIN | KY | 90013650291 |
| 2B747A8277B377 | DAVID | NAUHEIMER | VA | 90012650827 |
| 2B7481A7791522 | CARMEN | ERICKSON | TX | 75079381077 |
| 2B748825155957 | SIRENE | CERVANTES | CA | 48079588251 |
| 2B748876847952 | KOSCHA | WASHINGTON | AR | 24098338768 |
| 2B749172987B59 | WAYMON | JACKSON | AR | 90013071729 |
| 2B74962A92B839 | TERESSA | STEPHENS | ID | 90001916209 |
| 2B749751172B42 | ANTHONY | HENDRICKS | CO | 33003537511 |
| 2B74B292384364 | ALEXIS | SHELTRAW | SC | 90013492923 |
| 2B74B36524B59B | TRESA | WIMMS | OK | 90014103652 |
| 2B74B4A8591522 | ALEJANDRO | ESCOBEDO | TX | 90002384085 |
| 2B74B691547952 | JAMES | JONES | AR | 90007606915 |
| 2B74B956391528 | ISRAEL | DURAN | TX | 90004429563 |
| 2B75141615B271 | TRACY | BLUE | KY | 90013734161 |
| 2B751987391522 | ANTONIO | RIVERA | TX | 90004789873 |
| 2B751A2754B588 | LEONEL | ABELINO | OK | 90012680275 |
| 2B7525A852B839 | JOSHUA | FEJERAN | ID | 90011755085 |
| 2B752633131453 | ANA | VEGA | MO | 90014606331 |
| 2B753285231631 | DEBORAH | JAGGER | KS | 22004762852 |
| 2B754136781637 | JOSHUA | MILLER | MO | 90006131367 |
| 2B754A85472B98 | OMAR | VALLE | CO | 33035250854 |
| 2B755831185988 | JOSHUA | GARRARD | KY | 90001718311 |
| 2B75626625B243 | HAL | BRACKNEY | KY | 68014282662 |
| 2B75648582B839 | TOM | DEARDEN | ID | 90014464858 |
| 2B7565A844B245 | FERMANDO | LOPEZ | NE | 90010115084 |
| 2B75665917272B98 | CHRISTOPHER | JOHNSON | CO | 90014186591 |
| 2B756724A5B167 | ABIGAIL | RESENDIZ | AR | 90014257240 |
| 2B75684269189B | MARTHA | BOLADO | OK | 90014708426 |
| 2B756957391592 | MARICARMEN | CRUZ | TX | 90015119573 |
| 2B757238457157 | GERMAN | CRUZ | VA | 90002542384 |

| | | | | |
|---|---|---|---|---|
| 2B757388A4B281 | BOBBY | LUSTER | NE | 90010393880 |
| 2B75744449184B | ROSETTA | STILL | OK | 90012844444 |
| 2B757731384364 | JESSIE | CARSON | SC | 90014087313 |
| 2B757844131453 | RASHIKA | BRANTLEY | MO | 90012688441 |
| 2B7578AAA4B245 | ISKANDAR | JALILOV | NE | 90004178000 |
| 2B7579AA857157 | CARLOS | AVALOS | VA | 90014209008 |
| 2B75813274B588 | LARISSA | VOSS | OK | 90015211327 |
| 2B758215261985 | MARICELA | MURRIETA | CA | 90011542152 |
| 2B758236881637 | WESLEY | RANDOLPH | MO | 90015022368 |
| 2B758939291592 | ANGEL | MONTEZ | TX | 90004729392 |
| 2B75928582B839 | LUIS | JUAREZ | ID | 90005612858 |
| 2B7593A8791528 | ANA | VALADEZ | NM | 90008703087 |
| 2B759613491522 | HUGO | CARRANZA | TX | 90010196134 |
| 2B75961457B449 | JERONE | HOEY | NC | 11051976145 |
| 2B7599A6585965 | NICOLE | GIBBS | KY | 66025999065 |
| 2B759A45672B98 | PETRA | MUNOZ | CO | 90008760456 |
| 2B75B13824B261 | TENETHA | COLLINS | NE | 90006941382 |
| 2B75B535791592 | ADAN | FAVELA | TX | 90014095357 |
| 2B75B72767B699 | BRENDA | JORDAN | GA | 90012117276 |
| 2B75BA36955941 | JUAN | ROSAS | CA | 90009800369 |
| 2B76112A751336 | RONALD LEE | LONG | OH | 66038961207 |
| 2B761811A4B261 | MYRTLE | FAIRCHILD | NE | 27043788110 |
| 2B761861671948 | HASTIN | MOORE | CO | 90010908616 |
| 2B761A55972B42 | CABRERA | ERICK | CO | 33050890559 |
| 2B76229214B261 | GIL | LAGUNAS-PEREZ | NE | 27092092921 |
| 2B7626AA99184B | HARDEN | SUSAN | OK | 90014936009 |
| 2B7629A8585965 | ADOLFINO | GUERRERO | KY | 66013199085 |
| 2B763141A5715B | DEBORA | CANALES | VA | 81076651410 |
| 2B763414A2B892 | ADELA | ROMAN | ID | 90009624140 |
| 2B76347169189B | GARY | BURAS | OK | 90003144716 |
| 2B76359429184B | FARHANNA | NASIR | OK | 90010285942 |
| 2B763939691541 | GERARDO | GARCIA | TX | 75037789396 |
| 2B764143797994B | PATRICIA | AUSTIN | TX | 90005361437 |
| 2B764548951343 | JOSE | SANCHEZ-REBOLLO | OH | 90009965489 |
| 2B764711A91828 | JENNIFER L | WALKER | OK | 90015287110 |
| 2B76473A472B42 | DAN | PARKER | CO | 33074817304 |
| 2B764829257157 | TONY | TUNER | VA | 90008838292 |
| 2B764A5627B449 | RAUL | SALINAS | NC | 90014890562 |
| 2B765443A21683 | ANNE | TYSON-SABIR | OH | 90015044430 |
| 2B765451181637 | JOCELYN | ALLEN | MO | 90007344511 |
| 2B76594365715B | MARIO | CASTRO | VA | 90012209436 |
| 2B766281A31433 | SERENA | HARRINGTON | MO | 27549262810 |
| 2B766475655941 | VICTORIA | CARMONA VALLEJO | CA | 49039004756 |
| 2B766AA5A7B449 | ANDREA | OLIVER | NC | 90010160050 |
| 2B766AA6187B59 | KIMBERLY | COLE | AR | 23085970061 |
| 2B767333397994B | JUAN | MEJIA | TX | 90015273333 |
| 2B76743285B167 | AMBER | MAPLES | AR | 90014644328 |
| 2B767655A9189B | HAYLEY | ELIZABETH | OK | 90002786550 |
| 2B76778652B892 | ANGELA | REED | ID | 42016277865 |
| 2B76784484B261 | DULCE | VARGAS | NE | 27011288448 |
| 2B76785684B543 | JOSE | RAMIEREZ | OK | 90010868568 |
| 2B767989A5715B | IRMA | MARQUEZ | VA | 90005539890 |
| 2B767A56781661 | SHANIES | NEAL | MO | 90014630567 |
| 2B76838A385965 | ANDREW | MCKINNEY | KY | 90014513803 |
| 2B76852A557157 | JESSENIA | GOMEZ | VA | 90007825205 |
| 2B768578691541 | RAMON | ZUBIA | TX | 75034355786 |
| 2B768662791251 | ELIZABTH | BELLE | GA | 90004516627 |
| 2B768748672B98 | MELANIE | VASTARDIS | CO | 33039307486 |
| 2B7691A6381637 | RUTH | GRAY | MO | 90014751063 |
| 2B769585471948 | CHRISTINE | SEBER | CO | 32087985854 |
| 2B769637781661 | ZELPHA | RODGERS | MO | 29062186377 |
| 2B76B214485965 | TIM | MCCULLOUTH | KY | 90012762144 |
| 2B76B384631631 | GAIL | PETTI | KS | 90009633846 |
| 2B76B5A859794B | KEYONE | JOHNSON | TX | 90014675085 |
| 2B76B652191828 | NANCY | LOPEZ | OK | 90011066521 |
| 2B76BA51772B98 | ALFONZO | HERNANDEZ | CO | 33081870517 |
| 2B771117A5715B | SALVADOR | MORENO | VA | 90009751170 |
| 2B771241351343 | STEVE | BREUNIG | OH | 90013112413 |
| 2B771326157157 | NICOLE | PALMER | VA | 81028963261 |
| 2B77134685B531 | DOMINIQUE | SUMMERVILLE | NM | 90003733468 |
| 2B77149695B271 | KEYTHEN | GANT | KY | 90011384969 |
| 2B771695372B42 | RAUL | DURON | CO | 90011426953 |
| 2B77183225B356 | JOSE LUIS | ARAIZA | OR | 90001508322 |
| 2B77191A37B471 | AMANDA | YOUNGBLOOD | NC | 90008219103 |
| 2B772262951343 | JASON | BAIN | OH | 66090252629 |

| 2B77232828B147 | CHAD | HANSEN | UT | 31092683282 |
|---|---|---|---|---|
| 2B77268929794B | NORA | SALDANA | TX | 90013046892 |
| 2B772A5384B588 | BECKY ROSE | JOSLIN | OK | 90006510538 |
| 2B772A85351336 | DARNESHA | CHANDLER | OH | 90014090853 |
| 2B773363A71948 | PAT | HARTNETT | CO | 32000243630 |
| 2B773381291241 | KASIYA | MCINTOSH | GA | 90015083812 |
| 2B773677A55941 | FABIAN | SAMANIEGO | CA | 90010436770 |
| 2B773783A47952 | SANDRA | VASQUEZ | AR | 90014747830 |
| 2B773828751343 | MICHAEL | SHAVER | OH | 90014158287 |
| 2B739A8A72B98 | VERONICA | GONZALES | CO | 33036109080 |
| 2B774291191528 | OMAR | DEL TORO | TX | 75092092911 |
| 2B77483945B271 | STEPHANIE | FORD | KY | 90009598394 |
| 2B774A1252B839 | DESERAY | VIENOLA | ID | 90013950125 |
| 2B774A33931699 | HEATHER | SCHOOLEY | KS | 90007760339 |
| 2B75154857157 | MARIA | FLORES | VA | 90012771548 |
| 2B77516735715B | MARINA | MONTERROSA | VA | 90007931673 |
| 2B775488691592 | KEMMETT | CHILDERS | TX | 90013864886 |
| 2B775871884364 | NADARA | HOFFMANN | SC | 90013878718 |
| 2B76188781661 | DARIENNYS | DOMINGUEZ | MO | 90015011887 |
| 2B776322972B98 | JAVIER | AYALA | CO | 33009743229 |
| 2B776412691522 | MICHAEL | HAINER | TX | 90012444126 |
| 2B77667444B261 | BRENDA | DREW | NE | 90013356744 |
| 2B77679A17B449 | SALUD | SIERRA | NC | 90007627901 |
| 2B77684A891592 | MELISSA | GAMBOA | TX | 75020298408 |
| 2B77717839189B | TIFFANY | HOLDMAN | OK | 90011241783 |
| 2B777841491592 | ULYSSES | GRAJEDA JR | TX | 75088578414 |
| 2B781A8533651 | MARLA | AREVALO | NC | 90007531085 |
| 2B778274987B59 | JACQUELINE | GRIGFTY | AR | 90015092749 |
| 2B778562A85938 | MATILDE | AGUSTIN | KY | 67018885620 |
| 2B77859A755957 | ROD | FITIAUSI | CA | 48093385907 |
| 2B77867864B588 | LUCIANO | SMITH | OK | 90006846786 |
| 2B77787A749189B | MATTHEW | CLARK | OK | 21050187074 |
| 2B7791A2351336 | TERESE | CHIALASTRI | OH | 90012901023 |
| 2B779283A91522 | JAZMELLY | AMAYA | TX | 90013142830 |
| 2B77933A24B281 | CONSTANCE | HOUTZ | NE | 90011493302 |
| 2B77971A94B261 | RYAN | WOLF | NE | 90012697109 |
| 2B77974244B261 | SAWNSURAE | MARION-PHELPS | NE | 90014177424 |
| 2B77B199457157 | MARIBEL | OROZCO | VA | 90008191994 |
| 2B77B329971948 | BYRON | HARDAWAY | CO | 90007423299 |
| 2B77B385772B42 | JOCELYNN | YORK | CO | 90012693857 |
| 2B77B42547B471 | LINDA | WALTON | NC | 90003764254 |
| 2B77B61438B17B | IVAN | RIVERA | UT | 90011696143 |
| 2B77B88415B167 | JESSICA | GARRETT | AR | 90014288841 |
| 2B77B889872B98 | RYAN | ROBERTS | CO | 33022228898 |
| 2B77BA68485965 | JASON | SIMS | KY | 66007210684 |
| 2B781148451336 | ANGELA | GLANCY | OH | 90011201484 |
| 2B781597285938 | KAREN | TREJO | KY | 90011065972 |
| 2B781642191541 | CORINA | VASQUEZ | TX | 90012166421 |
| 2B78187915B167 | CAROL | BARNETT | AR | 23058998791 |
| 2B78216865B167 | MARY | DANIELS | AR | 90013451686 |
| 2B782329631453 | TEREATHA | WILLIAMS | MO | 90010773296 |
| 2B782A8794B588 | CINDY | FLORES | OK | 90014300879 |
| 2B78311482B27B | EVON | MUSGROVE | DC | 81039771148 |
| 2B78321539189B | LAURA | STRONG | OK | 90004442153 |
| 2B783249587B21 | MARGARITA | BRYANT | AR | 90011052495 |
| 2B7832A162B839 | MARIYA | BAY | ID | 90014492016 |
| 2B7832A419794B | VERA | AYERS | TX | 90002692041 |
| 2B7832A4872B98 | FELICIA | SUAZO | CO | 33045792048 |
| 2B783336691592 | MARIA | ESPINO | TX | 75033393366 |
| 2B783745751343 | RACHELLE M | POWERS | OH | 90000847457 |
| 2B7837A862B892 | RODNEY | BURKHEAD | ID | 90014497086 |
| 2B783388584B261 | JUNE | CURTIS | NE | 27016828858 |
| 2B784323A41245 | TONI | ADAMS | PA | 51072103230 |
| 2B784335755957 | LUIS | GONZALES | CA | 90011853357 |
| 2B784386357157 | ADARA | SULUESTER | VA | 90013583863 |
| 2B78444584B261 | ROBERT | GALVAN | IA | 90001914458 |
| 2B784542885938 | VAQUERA | CRUZ | KY | 67052745428 |
| 2B784911A31453 | CRYSTAL | YOUNG | MO | 90010939110 |
| 2B7851A1791522 | SAHID | HOLGUIN | TX | 90014471017 |
| 2B78523562B931 | GARY | MAYLE | CA | 90000342356 |
| 2B785365385938 | LAURISSA | VARGAS | KY | 67002033653 |
| 2B78568124B261 | BICH | LE | CO | 27003136812 |
| 2B78571AA8B334 | ROBIN | CLIFTON | SC | 90009157100 |
| 2B786119491828 | LISA | REED | OK | 90009621194 |
| 2B786433855941 | OSAMA | FATTAH | CA | 49074544338 |

| 2B78686434B261 | DONTA | WRIGHT | NE | 90013608643 |
|---|---|---|---|---|
| 2B787368572B42 | ROBERTO | SORIA | CO | 33038163685 |
| 2B7874A4391528 | EDUARDO ALONSO | SALINAS | TX | 90005924043 |
| 2B787924781661 | LARRY | LEEK | MO | 90014109247 |
| 2B78817748B17B | CHARLES | SHEPARD | UT | 90006951774 |
| 2B788322481661 | DEBORAH | L ELLIS | MO | 90010353224 |
| 2B788373151356 | PAM | ROBERTSON | OH | 90013773731 |
| 2B788711671925 | CHAD | LADUKE | CO | 90009547116 |
| 2B788A12291541 | JAIME | PARRA | TX | 90013780122 |
| 2B78935A75715B | THOMAS | HOLMES | VA | 90012483507 |
| 2B78954A357157 | LORENA | COLINDRIS | VA | 90012185403 |
| 2B789662784364 | CARRIE | BROWN | SC | 90010246627 |
| 2B7896A9981661 | MICHAEL | ROBERTSON | MO | 90013276099 |
| 2B789762A9189B | MARIO | RIOS | OK | 90004157620 |
| 2B78981697B471 | VELASQUEZ | WIELMAN | NC | 90009438169 |
| 2B78986A34B281 | SALAT | MUSA | NE | 90014858603 |
| 2B789872571948 | KARL | MANN | CO | 90013508725 |
| 2B78988AA72B98 | NANCY | FLORES | CO | 33084818800 |
| 2B78B194451343 | MELLANIE | BEGLEY | OH | 90005611944 |
| 2B78B251451336 | ERIC | MADDEN | OH | 90012272514 |
| 2B78B3A9961999 | ISIDRO | MORENO | CA | 90009133099 |
| 2B78B621491541 | RAMON | VALLES | TX | 90014886214 |
| 2B78B62777B471 | EDWARD | GRIER | NC | 90010066277 |
| 2B78B7A835B271 | MIGUEL | FRIAS-OLGUIN | KY | 90015137083 |
| 2B78B818A9184B | JOHNA | BENDELE | OK | 90001668180 |
| 2B78B944A9794B | ERNEST | PACKARD | TX | 90014739440 |
| 2B791194881661 | MICHAEL | MILLER | MO | 90011521948 |
| 2B791242693757 | JOSEPH | PETITTO | OH | 90010592426 |
| 2B791666231277 | CHRISTIAN | BARRIGA | IL | 90010216662 |
| 2B791737591528 | JULIE | MORENO | TX | 90003357375 |
| 2B791898691952 | LORRAINE | RIVERA | NC | 90006528986 |
| 2B791A25341245 | RONALD | THOMPSON | PA | 51061600253 |
| 2B791A88691828 | GWENDY | QUINTERO | OK | 90002090886 |
| 2B79225615B167 | DARREN | ORTIZ | AR | 90001782561 |
| 2B79237A19794B | JENNIFER | SCHUBACH | TX | 74065413701 |
| 2B792554472B42 | DAISY | VALLEZ | CO | 33095515544 |
| 2B792592A81637 | JEANNA | LANDERS | MO | 90010205920 |
| 2B792698984364 | ANTHONY | BUSCH | SC | 90009856989 |
| 2B792946591541 | LORRAINE | ORTIZ | TX | 75007339465 |
| 2B792A13351346 | DEMETRIUS | FIAMAWLE | OH | 90006780133 |
| 2B792A31787B59 | MARQUITA | WILLARD | AR | 90015230317 |
| 2B793147485938 | JERRY | MARSHALL | KY | 90013991474 |
| 2B793239291541 | VIRGINIA | SAUCEDO | TX | 75075392392 |
| 2B79327875715B | CLAUDUIA | GONZALEZ | VA | 90012352787 |
| 2B79339934B281 | DEE | DAVIS | NE | 90014763993 |
| 2B793644951336 | LATOYA | PRICE | OH | 66013996449 |
| 2B793A49184364 | TERRELL | OWENS | SC | 90014540491 |
| 2B793AA9433126 | GALVINO | FERNANDEZ | IL | 90014360094 |
| 2B79414A591541 | MICAELA | MOTTU | TX | 75027981405 |
| 2B79437913B386 | ATHENA | PEREA | CO | 90000433791 |
| 2B794488891522 | MATA | JHON | TX | 90009214888 |
| 2B7949A2285988 | EUSEBIO | LIZARDO | KY | 90006519022 |
| 2B794A95A87B59 | JARESHA | BATTLES | AR | 90013940950 |
| 2B79525AA55957 | VICTORIA | RAMIREZ | CA | 90014192500 |
| 2B7953A854B588 | AIMEE | SANCHEZ | OK | 90006773085 |
| 2B7957A7491541 | ROBERTO | CHACON | NM | 75034347074 |
| 2B79598665715B | SHEUMAR | SONGW | VA | 81017179866 |
| 2B7961A8A7B449 | FRANK | LUCAS | NC | 90014891080 |
| 2B796211455957 | ESTEBAN | ALVAREZ | CA | 90011982114 |
| 2B796489131433 | RICKIE | SMART | MO | 27599134891 |
| 2B7965A2581681 | ROBERT | NITSCH | MO | 90012515025 |
| 2B796696985938 | RON | FOSNAUGHT | KY | 90011846969 |
| 2B7966A3131631 | MARY | BOOKOUT | KS | 22063666031 |
| 2B79675392B839 | ZACHARY | FULGHAM | ID | 90015207539 |
| 2B797221855941 | JAMES | MCDOWELL | CA | 90004602218 |
| 2B797669272B98 | JOHN | MCAFEE | CO | 90014186692 |
| 2B797897A4B281 | MARIA | ORTIZ | NE | 90014448970 |
| 2B79794988B17B | STEVEN | WILDE | UT | 90012699498 |
| 2B79835865B356 | MARTHA | VALLADARES | OR | 90005253586 |
| 2B798669472B98 | JOSE | MARTINEZ | CO | 90014186694 |
| 2B79882175B531 | ROBERTO | DUVERGER | NM | 35083368217 |
| 2B79891539189B | JESSICA | FIARRIS | OK | 90014709153 |
| 2B798941291528 | ANAHI | PEREZ | TX | 90002919412 |
| 2B798997755941 | ROY | TOBAR | CA | 49000759977 |
| 2B798A47771948 | LALANA | WEIMER | CO | 90012510477 |

| | | | | |
|---|---|---|---|---|
| 2B798A9A59794B | PAULINO | THEODORO | TX | 74068900905 |
| 2B799286491592 | TRAVIS EVAN | FITTA | TX | 90007772864 |
| 2B79941A257157 | DAVID | CASTILLO | VA | 90009004102 |
| 2B799669872B98 | MARIA | HIDALGO | CO | 90014186698 |
| 2B79984815B167 | LESILE | MORALES | AR | 90014478481 |
| 2B79B598355941 | URIEL | ESTRADA | CA | 49044825983 |
| 2B7B1279851343 | SONYA | SIMS | OH | 90014452798 |
| 2B7B144613B324 | EDDER | HERNANDEZ | CO | 90010314461 |
| 2B7B1864391828 | ADAM | THOMAS | OK | 90015308643 |
| 2B7B1874355957 | DORIA | AMADOR | CA | 48010978743 |
| 2B7B227A831453 | CRYSTAL | BERNAD | MO | 90013772708 |
| 2B7B24AA47B471 | OOIR | HERNANDEZ | NC | 90014684004 |
| 2B7B2639A87B59 | MICKEEL | WILLIAMS | AR | 90015146390 |
| 2B7B276515B161 | THERESA | JOHNSON | AR | 90001437651 |
| 2B7B276559184B | ADA | CLARK | OK | 90012047655 |
| 2B7B3367A57157 | TARIQ | MAHMOOD | VA | 81065653670 |
| 2B7B3432A71945 | MYRA | FULLER | CO | 90012254320 |
| 2B7B363784B281 | JOSE | MIRANDA | NE | 90014186378 |
| 2B7B375A991592 | ELSA | VIRAMONTES | NM | 75043047509 |
| 2B7B389467B449 | KAJAUN | ARCHER | NC | 90014888946 |
| 2B7B39A6772B98 | RAM | BHANDARI | CO | 33092369067 |
| 2B7B4273A85938 | SHEMETRIA | SIMPSON | KY | 90012742730 |
| 2B7B445A361558 | CRISTOPHER | CHEATAHM | TN | 90015534503 |
| 2B7B457A772B42 | NANCY | ALLEN | CO | 33013515707 |
| 2B7B51A4785965 | BRANDON | HAYNES | KY | 66017211047 |
| 2B7B563784B281 | JOSE | MIRANDA | NE | 90014186378 |
| 2B7B577837B471 | JOYCE | ALEXANDER | NC | 11073817783 |
| 2B7B5A4A387B21 | JERRY | BUSDY | AR | 90014930403 |
| 2B7B6169457157 | TAMMY | GONZALEZ | VA | 90014271694 |
| 2B7B623977B449 | TAIDE | ALMEIDA | NC | 11016962397 |
| 2B7B634975B167 | KAY | WOOD | AR | 90009133497 |
| 2B7B6A44957157 | JOHNSON | BROWN | VA | 90013360449 |
| 2B7B6A96751336 | HAROLD | SAPP | OH | 90012650967 |
| 2B7B7195A2B892 | KRYSTA | HOADLEY | ID | 42004351950 |
| 2B7B7531A93773 | ANTHONY | AIELLO | OH | 64557805310 |
| 2B7B755549184B | ROSA | CANTERO | OK | 90013885554 |
| 2B7B7661131453 | YVONNE | CLAMOT | MO | 90007336611 |
| 2B7B774679189B | STEPHANIE | PARKER | OK | 90014707467 |
| 2B7B781124B281 | PAYGO | IVR ACTIVATION | NE | 90014258112 |
| 2B7B783349184B | KYM | LAWRENCE | OK | 21094278334 |
| 2B7B8154291522 | SUZANNE | HUERTA | TX | 75089731542 |
| 2B7B8246791828 | DANIEL | SHERIDAN | OK | 90014962467 |
| 2B7B853415715B | JAVIER | ATAPORA | VA | 90009875341 |
| 2B7B869AA57565 | ENRIQUE | HERNANDEZ | NM | 35505986900 |
| 2B7B86A1872B42 | MARIA | ELIAS | CO | 33090876018 |
| 2B7B91A3457157 | CLARENA | ARIAS | VA | 90001781034 |
| 2B7B9366191592 | ANA | MENDOZA | TX | 90012913661 |
| 2B7B93A974B588 | ADRIANA | NEVAREZ | OK | 90011053097 |
| 2B7B944968B17B | DON | MITCHELL | UT | 31029644496 |
| 2B7B98A2171948 | HEATHER | HUGHES | CO | 32024838021 |
| 2B7BB159972B98 | EDNA | LOVE | CO | 33093321599 |
| 2B7BB396291592 | ISAAC | OTERO | TX | 90005033962 |
| 2B7BB56A271948 | ASHLEY | GREENE | CO | 90013345602 |
| 2B7BB89A15B28B | KIMBERLY | WEEDMAN | KY | 68012738901 |
| 2B7BB934191592 | YADIRA | MORA | TX | 75060849341 |
| 2B7BBA21771948 | JULIAN | JIMENEZ | CO | 90011270217 |
| 2B7BBA83687B21 | CRYSTAL | EATON | AR | 28087860836 |
| 2B811634A81637 | VINCENT | BURGESS | MO | 90014776340 |
| 2B811692631631 | PATIENCE | THOMAS | KS | 90012496926 |
| 2B811799272B98 | MELANIE | DARCEY | CO | 90014607992 |
| 2B81217545B167 | JUDITH | GONZALES | AR | 23026911754 |
| 2B812451271948 | CARLOS | FERRAIRA | CO | 90005524512 |
| 2B81264922B249 | AVIS | ALLEN | DC | 90001256492 |
| 2B812692A91967 | MICCA | PACE | NC | 90007106920 |
| 2B81283439184B | ELLIA | DE LA ROSA | OK | 90014478343 |
| 2B812861291828 | BROOKE | BRADSHAW | OK | 90014368612 |
| 2B81289A891528 | CHARLENE | WALKER | TX | 75089948908 |
| 2B8128A1451336 | JASON | CARMICHAEL | OH | 66014288014 |
| 2B813372871948 | ANGELICA | MEDINA | CO | 32075723728 |
| 2B81341665715B | KARLA | BETANCO | VA | 90006234166 |
| 2B81355A172B98 | MANUEL | DIAZ | CO | 33061665501 |
| 2B81364435B167 | MICHELE | LIGHT | AR | 90014606443 |
| 2B81367264B245 | JOSEPH | HAMILTON | NE | 27005036726 |
| 2B81383379794B | LINDA | HAMMETT | TX | 74053048337 |
| 2B814177972B42 | JUAN | CASTANEDA | CO | 90012031779 |

| 2B81421545B271 | MELODIE | DURHAM | KY | 90011392154 |
|---|---|---|---|---|
| 2B81467499794B | CARMELLO | CASTORIA | TX | 90015066749 |
| 2B81468124B245 | BICH | LE | CO | 27003136812 |
| 2B81478652B892 | ANGELA | REED | ID | 42016277865 |
| 2B8147A7A51336 | FRANCES | GARR | OH | 90008177070 |
| 2B81511819189B | LYNN | SILKEY | OK | 21002541181 |
| 2B8151A392B232 | CARYNN | GRAY | DC | 90001151039 |
| 2B81547675715B | JOSEPH | BADWE | VA | 90011724767 |
| 2B815754772B42 | SETH | ANTILL | CO | 33004587547 |
| 2B81579878B17B | KHALID | MOHAMAD-SINDY | UT | 90013487987 |
| 2B815A2228B171 | DAVE | CRUZ | UT | 90006530222 |
| 2B81653247B471 | XAVIERA | SHERRIL | NC | 90013375524 |
| 2B816539372B98 | MICHELLE | MCMULLIN | CO | 33046795393 |
| 2B81661914B588 | HENRY | VAR | OK | 90008826191 |
| 2B81689A75B167 | CLINT | EDWARDS | AR | 90005298907 |
| 2B816A33791582 | LUIS | MORENO | TX | 90012210337 |
| 2B817141A87B59 | NICHOLAS | SWINEY | AR | 90005831410 |
| 2B817192691541 | MARIZA | JIMENEZ | TX | 75043261926 |
| 2B81721885715B | ROSA | RIVERA | VA | 90000462188 |
| 2B817318281661 | FELIPA | NAVARRETE | MO | 29090293182 |
| 2B817437687B21 | JESSICA | SIMMONS | AR | 28047514376 |
| 2B817879151343 | RENEE | WYNN | OH | 66025278791 |
| 2B817A9752B839 | KEVIN | SHOECRAFT | ID | 42081780975 |
| 2B818534772B98 | GUADALUPE | RODRUIGUEZ | CO | 90007485347 |
| 2B81858A35B271 | ROBERT | ONEIL | KY | 90013015803 |
| 2B81862974B245 | NIQUISHA | TAYLOR | NE | 27005036297 |
| 2B81865169794B | SANTOS | VELAZQUEZ- | TX | 90010346516 |
| 2B818673787B87 | DEMETRIUS | DUBOIS | AR | 90012266737 |
| 2B818864A9189B | JESUS | RUBALCABA | OK | 90010098640 |
| 2B818944551343 | TARA | GIBSON | OH | 66089149445 |
| 2B819552491828 | MICHAEL | ELIZONDO | OK | 90013975524 |
| 2B819627257157 | MAMIE | FURAHA | VA | 90010716272 |
| 2B819751672B42 | FRANCISCO | CORREA | CO | 90006717516 |
| 2B819817587B59 | DANIALLE | EASON | AR | 90014098175 |
| 2B819A69181661 | APRIL | VANZANDT | MO | 90014880691 |
| 2B81B27462B892 | DESIREE | ALANIZ | ID | 90013592746 |
| 2B81B64257B471 | ALVIN | MERRTT | NC | 90015026425 |
| 2B81B79454795B | NEIL | RAGLAND | AR | 25073407945 |
| 2B81B93155B271 | MARIA | GONSALES | KY | 90013919315 |
| 2B81B995891828 | SARA | LYLE | OK | 90011199958 |
| 2B81BA55687B59 | BRITTANY | BRADLEY | AR | 23098390556 |
| 2B81BA69431453 | EDJUAN | ELBERT | MO | 90002000694 |
| 2B82134659189B | SHAVONNE | WHITEHEAD | OK | 90011143465 |
| 2B8213A194B588 | JANAY | LONG | OK | 90009173019 |
| 2B8215A2757157 | TOMMY | HOLIDAY | VA | 81048625027 |
| 2B82194874B588 | KARISA | GLEASON | OK | 90014169487 |
| 2B82218967B449 | KAMBIZ | GAROUSSI | NC | 90014891896 |
| 2B822358191522 | ROSA | MARQUEZ | TX | 75005843581 |
| 2B82241A15B167 | DESMOND | MAULDIN | AR | 90009654101 |
| 2B82787785965 | ALICE | BAKER | KY | 66092337877 |
| 2B823131461877 | CHRISTINE | HEARD | MO | 90009151314 |
| 2B82324335B271 | LAUREN | PHELAN | KY | 90015112433 |
| 2B823442391592 | JOHANA | MOYA | TX | 75047594423 |
| 2B823673472B98 | KOOLAIDRA | JACKSON | CO | 90014186734 |
| 2B823686147952 | OAKES | JASON | OK | 90014446861 |
| 2B823716684364 | LAKISHA | SMALLS | SC | 90004647166 |
| 2B82431649184B | MITCHELL | RAY | OK | 21085073164 |
| 2B82434655B271 | JUAN | CHAVEZ | KY | 90013603465 |
| 2B824375A91241 | JACQUELINE | BAILEY | GA | 90015363750 |
| 2B824548491997 | CARLOS | ERAZO | NC | 90004455484 |
| 2B82483214B281 | JAMES | REED | NE | 90001198321 |
| 2B824844955941 | ARCADIO | TORRES | CA | 90007868449 |
| 2B824A95751336 | JENNIFER | THOMPSON | OH | 90012680957 |
| 2B825298191541 | SANDRA | ROSALES | TX | 75055702981 |
| 2B825348A9794B | CELENDA | YOUNG | TX | 90008413480 |
| 2B82548A584364 | ALICIA | GREENE | SC | 90013334805 |
| 2B82556932B892 | BRIDGET | MUSSAW | ID | 90009575693 |
| 2B825624772B42 | ANGELA | BROWN | CO | 90012476247 |
| 2B825673772B98 | ADRIAN | NEWBERN | CO | 90014186737 |
| 2B8257A2355941 | CASELENA | YANG | CA | 90011487023 |
| 2B82587A931453 | DAVID | SMITH | MO | 90010288709 |
| 2B825915851336 | TOMARKUS | JONES | OH | 90012959158 |
| 2B82621387B471 | BARBARA | SONKO | NC | 11094962138 |
| 2B82623838B17B | GABRIEL | MARTINEZ | UT | 90008692383 |
| 2B826325587B59 | ANTONIO | BRAZELL | AR | 90014463255 |

| 2B826394A7B449 | MARBEL | SANTOS | NC | 90009623940 |
|---|---|---|---|---|
| 2B826535531453 | ERIKA | MARTINEZ | MO | 90013675355 |
| 2B826843491522 | SARAH | MEGLIORINO | TX | 90014768434 |
| 2B826943A55941 | AMIRTPAL | SRAN | CA | 90014039430 |
| 2B82712458B133 | TARA | INGRAM | UT | 90008401245 |
| 2B82713189184B | ALEXIS | SCOTT | OK | 90014801318 |
| 2B827388991933 | SHELBY | WALKK | NC | 90001933889 |
| 2B8273A4372B42 | MORGAN | MCBRIDE | CO | 90011093043 |
| 2B827924972421 | JENNIFER | GALORE | PA | 90015229249 |
| 2B82884945B167 | MICHELLE | BARNETTE | AR | 90014618494 |
| 2B829198851356 | ANITA | WRIGHT | OH | 90012391988 |
| 2B829327371948 | JERMAINE | WILLIAMS | CO | 32011433273 |
| 2B829348291541 | KRISSTIAN | ALVAREZ | TX | 90007953482 |
| 2B829385451336 | JUSTIN | KITCHEN | OH | 66073243854 |
| 2B82963578B165 | ANA | PENA | UT | 90013886357 |
| 2B82B571251343 | PAULINE | SPARKS | OH | 90001525712 |
| 2B82B621A91522 | JAVIER | CAMACHO | TX | 90005596210 |
| 2B82B66885715B | JESUS | CARDOZO | VA | 90010016688 |
| 2B83127439184B | ERIC | CORDOVA | OK | 21065702743 |
| 2B83155215B375 | JEFF | VANGORDER | OR | 44515635521 |
| 2B83157354B261 | SANDRA | MEDRANO | NE | 90012255735 |
| 2B83158529794B | GLORIA | WALTON | TX | 74052935852 |
| 2B83175A45B271 | HEATHER | ALDOSARI | KY | 90005007504 |
| 2B83191957B449 | MARIA | ROBLES | NC | 11014429195 |
| 2B831A7377B699 | CASSIE | JONES | GA | 90008480737 |
| 2B832237772B42 | PAULETTE | TOPPIN | CO | 33089732377 |
| 2B832564891522 | LUIS | QUINTANILLA | TX | 75049485648 |
| 2B832844471948 | DWAIN | DAILY | CO | 90015268444 |
| 2B83286765B167 | MICHELLE | BARNETTE | AR | 90014618676 |
| 2B83297235B271 | ANDREW | BROXSON | KY | 90014879723 |
| 2B83328445B167 | JAN | ADKINS | AR | 23058232844 |
| 2B833419691522 | JAMES | MUNOZ | TX | 90004204196 |
| 2B83356699189B | PATRICIA | HANDLEY | OK | 90014715669 |
| 2B83376175755B | ROBERT | LAMBE | NM | 90014807617 |
| 2B833842277576 | ERIKA | REYES-GARCIA | NV | 90002768422 |
| 2B833913193773 | BRENDA | WILSON | OH | 90012439131 |
| 2B8339A1251343 | REGINALD | TILLER | OH | 90014019012 |
| 2B83421377B43B | MARCELINO | ENAMORADO | NC | 90001722137 |
| 2B8343A717B449 | PATRICIA | ROBINSON | NC | 90014903071 |
| 2B834674372B98 | PEYTON | MANNING | CO | 90014186743 |
| 2B834766681661 | GREGG | GRAY | MO | 90013627666 |
| 2B835193731631 | KIMBERLY | CARLYLE | KS | 22046141937 |
| 2B83524665715B | SAUL | CORTEZ | VA | 81013572466 |
| 2B83562A355941 | AURIEL | RAMIREZ | CA | 90011416203 |
| 2B83563A39184B | ILIANA | ROMERO | OK | 90015196303 |
| 2B83568A657157 | MIGUEL | UMANA | VA | 90013636806 |
| 2B835746A2B839 | MARIA | CONTRERAS | ID | 90014657460 |
| 2B836289357157 | ROBERT | HARPER | VA | 90014332893 |
| 2B836358A2B892 | BRIAN | THORELL | ID | 90002253580 |
| 2B83657949189B | KELLY | THOMPSON | OK | 90014715794 |
| 2B83712A885965 | TIM | FULLER | KY | 90010481208 |
| 2B837155187B21 | DEBBIE | BROWN | AR | 28042941551 |
| 2B8371A7987B87 | PATRICIA | SMITH-WEATHERLY | AR | 23009551079 |
| 2B837214A2B892 | JANICE | GALLEGOS | ID | 90006372140 |
| 2B83747194B261 | MARY | SWEDENSKY | IA | 90010824719 |
| 2B83819549189B | ANTHONY | YOUNG | OK | 90009171954 |
| 2B838251A91528 | GILBERTO | FLORES | TX | 75055912510 |
| 2B838317884364 | LEIGH | BELL | SC | 90001693178 |
| 2B83611585965 | JACQUELYN | HOWARD | KY | 90014706115 |
| 2B83887A891522 | MONICA | JARA | TX | 90013868708 |
| 2B83896275B161 | LOYCE | BLAIR | AR | 23051449627 |
| 2B83944B591592 | JOSE | HINOJOSA | TX | 90014154485 |
| 2B839818471948 | BRIAN | JOHNSON | CO | 90012528184 |
| 2B83B349555957 | LUCIA | FERNANDEZ | CA | 90011843495 |
| 2B83B359584364 | MORGAN | CULBREATH | SC | 90014853595 |
| 2B83B383A7B449 | DAVID | LUNA RIOS | NC | 90012073830 |
| 2B83B386247952 | AMBER | WESTBOOK | AR | 90015613862 |
| 2B83B43339794B | ASHLYNN | ROBERTS | TX | 90013084333 |
| 2B83B91755B167 | VERONICA | HOLLY | AR | 90014659175 |
| 2B83BA2969184B | LISA | HILL | OK | 90014300296 |
| 2B83BA83187B59 | ZAIRE | CARPENTER | AR | 90010380831 |
| 2B841142A5B167 | ALBERT | ESPINOZA | AR | 90015331420 |
| 2B84118A485965 | SHANE | COLLIER | KY | 90012721804 |
| 2B84134849189B | LEKESHA | SIMMONS | OK | 90008353484 |
| 2B841879251336 | BRIAN | GANS | OH | 90007148792 |

| 2B842128881661 | LESLIE | KERN | MO | 90004401288 |
|---|---|---|---|---|
| 2B842369A9189B | RAUL | BAUTISTA | OK | 90011243690 |
| 2B842A8985B161 | INGMER | ZELAYA | AR | 23054670898 |
| 2B843269881637 | DIANNA | BARBOUR | MO | 90011422698 |
| 2B84337754B261 | MARISOL | CASTILLO | NE | 27005853775 |
| 2B84344992B839 | JENNIFER | GRAY | ID | 90011284499 |
| 2B84398319189B | KIMBERLY | WORLEY | OK | 90005269831 |
| 2B844283151715B | DARRYL | WYRE | VA | 81030912831 |
| 2B844385549794B | IRMA | GARCIA | TX | 90013053854 |
| 2B84443287B699 | JASMINE | HAYES | GA | 15043954328 |
| 2B844615A51343 | NICOLE | OWENS | OH | 90010106150 |
| 2B844467364795B | JESSICA | LEMKE | AR | 90000226736 |
| 2B845111787B59 | ISRAEL | JEFFREY | AR | 90014991117 |
| 2B84526515B271 | MISHA | MOSS | KY | 90012842651 |
| 2B84547542B892 | NATALIE | THOMAS | ID | 90012934754 |
| 2B845583A4B245 | STEVEN | HECKER | IA | 90003735830 |
| 2B845632291592 | ROBERTO | HERRERA | TX | 75096346322 |
| 2B845655281661 | ROSEANN | JACKSON | MO | 29001236552 |
| 2B845A41A91241 | CHARLES | MCCOY | GA | 90014930410 |
| 2B845A6519794B | NICOLAS | DIAZ | TX | 90015100651 |
| 2B846323991522 | DANIEL | MARTINEZ | NM | 75065593239 |
| 2B84638A672421 | JUDITH | JONES | PA | 90015243806 |
| 2B846441487B87 | TRUMORROW | RAINY | AR | 23005134414 |
| 2B84644194B281 | DARREL | HARRY | NE | 27061774419 |
| 2B846639957157 | DANIEL | FISSEHA | VA | 90013386399 |
| 2B8467A6731453 | JAMES | SWYERS | MO | 90015127067 |
| 2B846869681637 | ARTURO | MARTINEZ | MO | 90012758696 |
| 2B846A3865B271 | OMAR | CRUZ REYES | KY | 90008670386 |
| 2B84735A451343 | ERICA | FERGUSON | OH | 90013113504 |
| 2B473A534B261 | ALICIA | ESPARZA | NE | 90013833053 |
| 2B84751122B839 | SEAN | HUBJAR | ID | 90013415112 |
| 2B84774349184B | AUDREY | TOOMBS | OK | 21001927434 |
| 2B84792767B471 | ANTHONY | HERRIOT | NC | 90014779276 |
| 2B847A7867B866 | SAMMIE | JOHNSON | IL | 90000430786 |
| 2B84813A871948 | LORI | WARNER | CO | 90011551308 |
| 2B84816992B892 | ZARAGOZA | ANGELICA | ID | 42092371699 |
| 2B848526185988 | AMANDA | GONZALES | KY | 90005475261 |
| 2B84853A284364 | PASCUAL | RAMOS | SC | 90012655302 |
| 2B848622831453 | LATECIA | HILL | MO | 27513886228 |
| 2B848848457157 | FLOR | DIAZ | VA | 90012448484 |
| 2B8488A4555957 | DANIEL | JACUINDE | CA | 90012608045 |
| 2B8492A927B471 | SHAITA | MILLER | NC | 90008732092 |
| 2B849513791828 | JOLESHA | BARBER | OK | 90010305137 |
| 2B84958592B27B | ZENAIDA | GRANGENO | DC | 90003155859 |
| 2B849833555941 | LAURIE | AINSWORTH | CA | 90010298335 |
| 2B849844471948 | HEIDIE | LOPEZ | CO | 90015258444 |
| 2B849973A5B271 | BRANDON | WRIGHT | KY | 90014879730 |
| 2B849A38181637 | MARCELINO | GARCIA | MO | 29077700381 |
| 2B849A4533B384 | RANDY | PATRICK | CO | 33091060453 |
| 2B849A45A71948 | HEIDIE | LOPEZ | CO | 90015240450 |
| 2B84B149384364 | ARMON | SESSOMS | SC | 90014711493 |
| 2B84B7A6241245 | JOHN | TATE | PA | 51095237062 |
| 2B84BA69181661 | APRIL | VANZANDT | MO | 90014880691 |
| 2B85118122B931 | PATRICK | BRYANT | CA | 90000861812 |
| 2B85135A451343 | ERICA | FERGUSON | OH | 90013113504 |
| 2B851436151336 | RYAN | BRUNER | OH | 90011504361 |
| 2B85153999184B | GULIER | LIBRADO | OK | 90007595399 |
| 2B85163929189B | JUSTIN | ELLIS | OK | 90014716392 |
| 2B85173325B167 | KEVIN | EVANS | AR | 90014677332 |
| 2B85176AA2B892 | LILLEY | TRACEY | ID | 90010027600 |
| 2B852373891522 | NICOLE | PENA | TX | 90011763738 |
| 2B85239187B471 | MARISELA | HERNANDEZ | NC | 90013253918 |
| 2B852471372421 | SANDIE | GREENE | PA | 51065964713 |
| 2B8525A865B531 | JOSEPH | VIOLA | NM | 35055065086 |
| 2B85339A885938 | SHIRLEY | GILLIAM | KY | 90015113908 |
| 2B853669872B98 | MARIA | HIDALGO | CO | 90014186698 |
| 2B85385A39794B | MATTEW | BUTLER | TX | 90014708503 |
| 2B85397A47B449 | MICHELLE | MCINNIS | NC | 90011559704 |
| 2B853A8A32B892 | RON | HORTON | ID | 90013140803 |
| 2B85462272B839 | VESPERA | ARAGON | ID | 90002716227 |
| 2B8549A2251343 | JASIA | MAYS | OH | 90014159022 |
| 2B855411381637 | MICHAEL | ARNOLD | MO | 29063494113 |
| 2B855644491592 | GUILLERMO | GOMEZ | TX | 90013776444 |
| 2B856242831631 | BETH | COOPER | KS | 22004522428 |
| 2B856281693773 | EARL | ELWORTH | OH | 64540962816 |

| | | | | |
|---|---|---|---|---|
| 2B856648A5B271 | MATTHEW | MCKNIGHT | KY | 68015976480 |
| 2B85732334B281 | OSCAR | GARCIA-PELAYO | NE | 27076843233 |
| 2B85746A347952 | VICTOR | ORTEGA | AR | 90013674603 |
| 2B857812A31631 | JARA | SHOEMAKER | KS | 90014118120 |
| 2B85825927B471 | DOUGLAS | STEADWELL | NC | 90014582592 |
| 2B8584A729189B | JODY | CARLTON | OK | 90011244072 |
| 2B85881149184B | SUMMER | MURPHY | OK | 90013188114 |
| 2B859143581637 | FLORA | GONZALES | MO | 90005951435 |
| 2B8591A884795B | ALEXIS | RODRIGUEZ | AR | 90014811088 |
| 2B859613861558 | STEVEN | ADAMS | TN | 90015536138 |
| 2B859843671221 | KEITH | GRAY | IA | 90014088436 |
| 2B85992199189B | BOBBIE | SELF | OK | 90012959219 |
| 2B859969631453 | ALISHA | ROBINSON | MO | 27545829696 |
| 2B859A78391828 | DOROTHY | NORTON | OK | 21065920783 |
| 2B85B111872B98 | DANA | BAIN | CO | 33004641118 |
| 2B85B32252B892 | CHRISTINE | BENNETT | ID | 90000673225 |
| 2B85B6A8831631 | AARIKA | ALBER | KS | 90013506088 |
| 2B85BA1252B839 | DESERAY | VIENOLA | ID | 90013950125 |
| 2B86163317B449 | LUIS | REYES | NC | 11044776331 |
| 2B861675A72B98 | ANTONIO | CASTILLO | CO | 33030976750 |
| 2B86186565B343 | PERCY | WHITING | OR | 90008908656 |
| 2B862197331631 | GEOVANY | ORTIZ | KS | 90010031973 |
| 2B86276294B588 | QUINTIN | DAVIS | OK | 90015107629 |
| 2B862889231453 | MICHAEL | WILLIAMS | MO | 90014188892 |
| 2B86294112B839 | KALI | WOODALL | ID | 42072189411 |
| 2B862A68193773 | NICHOLAS | STRINGER | OH | 90014580681 |
| 2B862A7599184B | JEFF | LAWSON | OK | 90012100759 |
| 2B86316114B588 | AMBER | BRAWDY | OK | 90010711611 |
| 2B86375149794B | CRYSTAL | ENNELL | TX | 90013587514 |
| 2B863965372B36 | GAYLE | JORDON | CO | 90011349653 |
| 2B863A38A2B892 | STEVEN | BLANCHARD | ID | 90013410380 |
| 2B864686272B98 | FRANCISCO | CAMPOS | CO | 90014186862 |
| 2B864955287B21 | JOHN | BARNES | AR | 28011109552 |
| 2B8649A425B167 | DANIEL | FETTERMAN | AR | 90014699042 |
| 2B865349572B98 | SHARON | MATA | CO | 90004373495 |
| 2B865A69A85965 | JOHN | AUTON | KY | 90015090690 |
| 2B86667235715B | JOSE | CACERES | VA | 90008716723 |
| 2B866687372B98 | LUIS | ESTRELLA | CO | 90014186873 |
| 2B866884591522 | ANTONIO | HERNANDEZ | NM | 90006538845 |
| 2B8668A259189B | COCOA | PRATT | OK | 21070958025 |
| 2B866951687B59 | PAYGO | IVR ACTIVATION | AR | 90014139516 |
| 2B866A71772B42 | VICTOR | MANUEL VASQUEZ PERDOMO | CO | 90012620717 |
| 2B86737615B161 | NEIL | DILLARD | AR | 23085553761 |
| 2B86759AA81637 | STEVEN | WEED | MO | 90007885900 |
| 2B867633531453 | LONNIESE | PERKINS | MO | 90013446335 |
| 2B867687372B98 | LUIS | ESTRELLA | CO | 90014186873 |
| 2B867A8197B471 | MICHAEL | HULME | NC | 90013290819 |
| 2B86843673B329 | BARBARA | TRUJILLO | CO | 90008084367 |
| 2B868642947952 | SANDRA | DUNCAN | AR | 24079556429 |
| 2B868653591828 | HUE | VANG | OK | 90013756535 |
| 2B86868519189B | MERCEDE | GUNTER | OK | 90014716851 |
| 2B86871A655957 | EDWARD | CORDEIRO JR | CA | 48089397106 |
| 2B86887A891528 | JOSE | MUNOZ | TX | 75092118708 |
| 2B869489471948 | SHONEL | EVANS | CO | 90012504894 |
| 2B86972AA55941 | RICHARD | JUAREZ | CA | 90010797200 |
| 2B869792251336 | WILLIAM | WHITTAKER | OH | 66039997922 |
| 2B869853391592 | CORNELIUS | SHULER | TX | 90006678533 |
| 2B869983985988 | SHELBY | DILEO | KY | 67015049839 |
| 2B869A38485938 | TYRIQUE | WITE | KY | 90015130384 |
| 2B86B63497B362 | SEUNG | HONG | VA | 90014476349 |
| 2B86B64A54B261 | MARIA | ARROYO | NE | 90014696405 |
| 2B871464991541 | GABRIEL | RODRIGUEZ | TX | 75001974649 |
| 2B87182A871948 | MICHAEL | HINER | CO | 90012828208 |
| 2B872196372B98 | NICOLE | HENDRICKS | CO | 90014601963 |
| 2B872491585965 | ALLEN | THORPE | KY | 90012474915 |
| 2B872749791522 | ALICE | CARRASCO | TX | 90009837497 |
| 2B87283A37B328 | MARIA | CULPEPER | VA | 12054028303 |
| 2B872A35881661 | AMBER | TAYLOR | MO | 90012940358 |
| 2B872AA285B531 | LEE | WALKER | NM | 35069730028 |
| 2B87324524B588 | CASSANDRA | WORTHY | OK | 21545132452 |
| 2B873411757157 | CARLOS | CHIRINOS | VA | 81033364117 |
| 2B873457987B59 | SHANIQUE | IVERSON | AR | 90008254579 |
| 2B873591A55957 | ALBERTO | MENDOZA | CA | 48043565910 |
| 2B873698A51336 | WALTER | DEES | OH | 90010676980 |
| 2B87384A747952 | JORGE | GARCIA | AR | 90014758407 |

| | | | | |
|---|---|---|---|---|
| 2B873A3882B27B | MARION | BRAY | DC | 90006760388 |
| 2B873A42474B79 | CARRIE | DUNN | OH | 51009010424 |
| 2B87425734B588 | MELISSA | NAVE | OK | 90007862573 |
| 2B87446269184B | TERRENCE | JOHNSON | OK | 90014694626 |
| 2B87461A83125B | SHERMAINE | OLIPHANT | IL | 90013026108 |
| 2B87481265B271 | SHERMAN | WILSON | KY | 90012628126 |
| 2B874A96591828 | TIM | OWENS | OK | 90001720965 |
| 2B87512964B261 | SAMANTHA | MARTINEZ | NE | 90012181296 |
| 2B87533179794B | CHERMECE | WHITE | TX | 90014943317 |
| 2B875596491592 | MONICA | CANO | TX | 90011575964 |
| 2B875659772B42 | ISRAEL | GONZALEZ | CO | 90007146597 |
| 2B875785691522 | VALERIA | PALMA | TX | 75014357856 |
| 2B876489385938 | STEVEN | WALKINS | KY | 90010884893 |
| 2B8764A6351343 | ARIANNA | RANDLE | OH | 90012234063 |
| 2B87656A261939 | MARIA | MONTOYA | CA | 90007735602 |
| 2B876675A72B98 | ANTONIO | CASTILLO | CO | 33030976750 |
| 2B876739431631 | RAQUEL | VILLESCAS | KS | 90013297394 |
| 2B876956351336 | BRENEVA | GRIFFIN | OH | 66033369563 |
| 2B877437884364 | GLORIA | BOLEN | SC | 90007104378 |
| 2B877491757157 | DON | MENEZ | VA | 81082624917 |
| 2B877A87671948 | THOMPSON | MICHAEL | CO | 32038370876 |
| 2B87824765B167 | DALE | PRIVETT | AR | 23094672476 |
| 2B878624787B59 | BIANCA | CLARK | AR | 23019966247 |
| 2B878A84231453 | OMARR | JONES | MO | 90013800842 |
| 2B87922279794B | WILLAIMS | COLLINS | TX | 74017152227 |
| 2B87941417B449 | DARIUS | PATTERSON | NC | 11012544141 |
| 2B879593671948 | WILLIAM | ALGREEN | CO | 32007825936 |
| 2B87962448598B | DENNIS | JONES | KY | 66058356244 |
| 2B879A47A93754 | ERWIN | CHAPPEL | OH | 90010010470 |
| 2B87B129791251 | BOBBIE | DENNIS | GA | 90012331297 |
| 2B87B167751336 | ALISHA | PHELPS | OH | 90012181677 |
| 2B87B1A1257157 | REBECCA | LOPEZ | VA | 90015051012 |
| 2B87B246247952 | KEVIN | WILLIS | AR | 24098432462 |
| 2B87B272A91933 | LATOYA | BETHEA | NC | 90010332720 |
| 2B87B357491374 | CHANTE | DEAN | KS | 90014603574 |
| 2B87B69179189B | EARL | HASLEY | OK | 90014716917 |
| 2B87BA81491828 | LAURA | CIROCCO | OK | 21003690814 |
| 2B88115749794B | NIKOLAS | HAVENS | TX | 90014811574 |
| 2B8813A2957157 | MARIA | GONZALES | VA | 81006353029 |
| 2B881518491522 | BETTY | VARGAS | TX | 90011435184 |
| 2B881648341245 | FOSTER | JOHNSON | PA | 90006266483 |
| 2B881858793773 | MICKEY | BERAN | OH | 64515798587 |
| 2B881976891541 | NELIA | NAVARRETE | TX | 90014469768 |
| 2B881A4A99189B | TIA | TATE | OK | 21049780409 |
| 2B88252A885938 | LATOYA | DAVIS | KY | 90010015208 |
| 2B883155A72B98 | ALISHA | HERNANDEZ | CO | 90005421550 |
| 2B883258A71948 | MARIA | STOGSDILL | CO | 90014182580 |
| 2B88326764B245 | CORA | BEERY | NE | 90005582676 |
| 2B88327259794B | ANTONIO | OOTSEY | TX | 90015312725 |
| 2B883439787B59 | KANDIS | BRIGGS | AR | 23036744397 |
| 2B883595491828 | JAMES | KENNEDY | OK | 90012435954 |
| 2B88371499189B | BRANDI | DAVIS | OK | 90014717149 |
| 2B883A69A4B588 | SANDI | MURRY | OK | 21564590690 |
| 2B884515681637 | JESSICA | BOUDROW | MO | 90013835156 |
| 2B884637391528 | MARIA | CARDOZA | TX | 75072896373 |
| 2B885238A91522 | MARTHA | MALDONADO | TX | 75018632380 |
| 2B88536374B261 | ISLIA | SALLES | NE | 90012353637 |
| 2B885795591547 | OLIVER | CABALLERO | NM | 75021137955 |
| 2B885882485938 | KRISTIN | HELENBURG | KY | 67091658824 |
| 2B886424A4B588 | LENA | STONE | OK | 90014894240 |
| 2B88654915715B | ANGEL | SANTOS | VA | 81013615491 |
| 2B886827733678 | AIDA | NOYOLA | NC | 90013948277 |
| 2B8872A352B839 | JANET | HOLST | ID | 90013022035 |
| 2B887317741245 | DAVID | ZECHENDER | PA | 51015153177 |
| 2B887484772B42 | MATHURIN | INNOCENT | CO | 33052604847 |
| 2B8876A6355957 | MARIA | MENDOZA | CA | 90012726063 |
| 2B88779692B892 | AUBREA | PATTERSON | ID | 42009567969 |
| 2B88825359794B | JOSE | TUMAX | TX | 90014992535 |
| 2B888371A55957 | FRANCESCA | PICCININO-GOLEMAN | CA | 90013443710 |
| 2B8884A7251343 | DAVID | HILLARD | OH | 90011534072 |
| 2B888773631631 | MARIA | GOCHENOUR | KS | 90010137736 |
| 2B888865285938 | AMELIA | GONZALES | KY | 90012398652 |
| 2B888912751343 | DAVID | HILLARD | OH | 90012179127 |
| 2B888A9892B86B | CYNTHIA | STEWART | ID | 90014290989 |
| 2B889471691528 | BUNTHOFF | STEPHEN | TX | 90003604716 |

| 2B88949634B261 | ELIZABETH | DAVIS | IA | 90013654963 |
|---|---|---|---|---|
| 2B88B12197B277 | MARK | HANVEY | AZ | 90005671219 |
| 2B88B6A4691541 | FUENSANTA | HERNANDEZ | TX | 75047766046 |
| 2B88B797851343 | MARLENE | KELLY | OH | 90006277978 |
| 2B88B813A4B588 | ROBERTA | FRANKLIN | OK | 90014898130 |
| 2B88B81A891592 | ISRAEL | AVILA | TX | 75090908108 |
| 2B891577887B59 | WILLIE | JACKSON | AR | 90014065778 |
| 2B891682272B42 | MICHEAL | AMBROSEN | CO | 33017646822 |
| 2B891736491541 | HERNANDEZ | JOSE | TX | 90006617364 |
| 2B892226281661 | LIZETH | OROZCO | MO | 90006382262 |
| 2B892255285B32 | DOMINIC | ROLLINS | FL | 90012082552 |
| 2B892353672B98 | CRUZ | OROZCO | CO | 33041313536 |
| 2B892566691241 | TAMMY | STONE | GA | 14586565666 |
| 2B892637271948 | JESUS | CASTRO | CO | 32085196372 |
| 2B89288889184B | BRENDA | LERMA | OK | 90009538888 |
| 2B89364A17B471 | LEANA | BONNER-HUNTER | NC | 90014846401 |
| 2B893728451336 | AMY | RAWLINGS | OH | 66099057284 |
| 2B8937A4697B67 | FAHIMA | AHMAD | CO | 39007237046 |
| 2B894272672B36 | JAMES | MCSWANE | CO | 90012082726 |
| 2B8946A9285965 | JASON | SHATZER | KY | 90014516092 |
| 2B894A82A84364 | BETTY | FERGUSON | SC | 90014380820 |
| 2B8954A9772B98 | CHRISTY | IVORY | CO | 90006724097 |
| 2B895511591241 | ANDRE | WARREN | GA | 90015565115 |
| 2B89567474B245 | NINA | LUICILLE | NE | 90008906747 |
| 2B895849387B59 | DARRELL | JORDAN | AR | 90012088493 |
| 2B895883872B42 | GUILLERMO | BEJARANO-MIRANDA | CO | 33055008838 |
| 2B896222491522 | CELIA | ORTIZ | TX | 90012332224 |
| 2B896398755957 | ANTONIO | JIMENEZ | CA | 48090343987 |
| 2B896821285965 | SYMEISHA | MASON | KY | 66079048212 |
| 2B897162281637 | MIMI | DAVIS | MO | 90013821622 |
| 2B897196372B98 | NICOLE | HENDRICKS | CO | 90014601963 |
| 2B89735579189B | WYNETTE | JONES | OK | 90013583557 |
| 2B897955355941 | KAREN | COTE | CA | 90007869553 |
| 2B89797495715B | MARISOL | PALASIO | VA | 90013309749 |
| 2B89832865B531 | JASON | HOWELL | NM | 90005973286 |
| 2B89849969794B | DEVONTE | WEST | TX | 90015074996 |
| 2B89863135134B | AMY | NASCIMENTO | OH | 66032326313 |
| 2B89869964B588 | CASSIDY | PATTERSON | OK | 90015536996 |
| 2B89876AA2B892 | LILLEY | TRACEY | ID | 90010027600 |
| 2B89879A157157 | EUGENE | MARTIN | VA | 90014777901 |
| 2B898915693773 | ANGEL | DILLON | OH | 64585959156 |
| 2B898952281637 | BYAMUNGU | DANY | MO | 90012869522 |
| 2B899339985965 | SHARON | BROAD | KY | 66026373399 |
| 2B899569457157 | LESLIE | HINTZ | VA | 90014015694 |
| 2B8995A647B699 | DAVID | KING | GA | 15041435064 |
| 2B89961917B471 | MANUEL | ZUNIGA | NC | 90013606191 |
| 2B89998685B161 | ARMANDA | PARKER | AR | 23031869868 |
| 2B89B136185938 | KENA | GREENLEE | KY | 90000161361 |
| 2B89B182481637 | CHE | JEFFERSON | KS | 90013641824 |
| 2B89B1A652B892 | KAY | CLARK | ID | 90002141065 |
| 2B89B332A91522 | JOSHUA | COLLINS | TX | 90011023320 |
| 2B89B385387B87 | CHARLES | ROUSE | AR | 23019163853 |
| 2B89B681155957 | JUAN | NAREZ-DUARTE | CA | 48052406811 |
| 2B89B781691241 | BRENDA | RODRIGUEZ | GA | 90013477816 |
| 2B89BA93893773 | MICHELLE | PERRY | OH | 64592520938 |
| 2B8B1457784364 | ARIAL | MURRAY | SC | 90008474577 |
| 2B8B156144B245 | JUAN | ROMERO | NE | 90015445614 |
| 2B8B187645B271 | SALANICA | BROWN | KY | 90009168764 |
| 2B8B191567B471 | MARIO | AGUILAR | NC | 90008219156 |
| 2B8B2336484364 | COURTNEY | KING | SC | 90003243364 |
| 2B8B241712B892 | DAWN | HOLBERT | ID | 90007924171 |
| 2B8B2867347952 | JOESPH | HIGGINS | AR | 90014748673 |
| 2B8B2957591828 | OLENE | CRAVEN | OK | 21073309575 |
| 2B8B3257941245 | DAVID | PAXON | PA | 51061922579 |
| 2B8B32A7A91541 | MARY | ATILANO | TX | 75012342070 |
| 2B8B3332787B59 | WENESH | MOKUA | AR | 23072573327 |
| 2B8B339242B96B | AGUSTIN | RAYGOZA | CA | 90008833924 |
| 2B8B351149794B | JUAN | AGUIRRE | TX | 74053535114 |
| 2B8B368837B471 | MICHAEL | ONYEGBULEM | NC | 11022516883 |
| 2B8B3A7272B892 | GORRINGE | DESAREE | ID | 90011470727 |
| 2B8B465115715B | PALWASHA | ABDI | VA | 81067696511 |
| 2B8B4731391828 | CODY | BARCLAY | OK | 90010327313 |
| 2B8B5523591592 | JUAN | ACOSTA | TX | 75087505235 |
| 2B8B569294B261 | LATINA | DEVOL | IA | 90013816929 |
| 2B8B569864795B | DEANNA | WYATT | AR | 90006036986 |

| 2B8B5972585965 | NATOSHA | LEWIS | KY | 90009159725 |
|---|---|---|---|---|
| 2B8B5A35171948 | PAULA | BUMGARDNER | CO | 90002370351 |
| 2B8B6162791541 | CARLOS | HERNANDEZ | TX | 90012051627 |
| 2B8B616422B232 | BILLY | JOHNSON | DC | 90006331642 |
| 2B8B638464B588 | JUAN | MARTINEZ | OK | 90014593846 |
| 2B8B658435B247 | SHEILA | SHONTZ | KY | 68051145843 |
| 2B8B667A472B98 | DEENA | LEWIS | CO | 90007476704 |
| 2B8B69A534B261 | LALIA | HART | NE | 27087159053 |
| 2B8B712537B699 | JENNIFER | LOZANO | GA | 90013251253 |
| 2B8B7132151343 | SHEILA | WHITE | OH | 66003551321 |
| 2B8B7137A61877 | DANILLE | CORT | IL | 90015381370 |
| 2B8B7214A9794B | MICHELLE | STORRS | TX | 90014842140 |
| 2B8B7364147952 | ROBERT | HENRIQUEZ | AR | 90010953641 |
| 2B8B74A5557157 | ALEX | ESTRADA | VA | 90012374055 |
| 2B8B751979184B | KAYLA | JENSEN | OK | 90009195197 |
| 2B8B7563481637 | RYAN | MCCAULEY | MO | 29011005634 |
| 2B8B7641972B42 | ALONSO | AGUILAR | CO | 33032236419 |
| 2B8B7938A4B261 | GUADALUPE | MARTINEZ | NE | 90014789380 |
| 2B8B7947785965 | GREGORY | GRIFFITH | KY | 90012599477 |
| 2B8B828242B839 | CHELSEA | JOHNSON | ID | 42087842824 |
| 2B8B858499184B | OMAR | MEJIA | OK | 90013885849 |
| 2B8B8619972B42 | SERGIY | ZHURBA | CO | 90012516199 |
| 2B8B879199794B | ADEN | BECERRA | TX | 74088257919 |
| 2B8B897757B449 | TIANDRA | REID | NC | 11091139775 |
| 2B8B8A1892B261 | SHASHIKA | WASHINGTON | DC | 81012890189 |
| 2B8B913717B471 | LORIE | MOORE | NC | 11009831371 |
| 2B8B926A24B281 | GODINEZ | JUAN MARTIN | NE | 27013252602 |
| 2B8B9283157157 | STEFANI | MASON | VA | 90014152831 |
| 2B8B9672372B98 | KELLY | JOHNSON | CO | 90014186723 |
| 2B8B17239189B | JUAN | OROZCO | OK | 90005891723 |
| 2B8BB26859713B | MAVIS | JACOB | OR | 90014612685 |
| 2B8BB368691541 | SANDRA | ABEYTIA | TX | 90013343686 |
| 2B8BB494191592 | BRENDA | RENTERIA | TX | 90015344941 |
| 2B8BB9A9785938 | GREGORY | CONN | KY | 90011149097 |
| 2B8BBA19251346 | DEMETRIUS | FIAMAWLE | OH | 90006780192 |
| 2B8BBA7362B839 | HAWA | SEITUAH | ID | 42047170736 |
| 2B911298355941 | JAMIE | PRICE | CA | 49002542983 |
| 2B91255242B892 | MICHAEL | DE VAUL | ID | 90010595524 |
| 2B91259469189B | VERONICA | SMITH | OK | 90002535946 |
| 2B913178971948 | JESSICA | WILMOT | CO | 32091471789 |
| 2B9134A5585938 | MAYRA | LEYVA | KY | 90011324055 |
| 2B913831651343 | KATE | IVENSO | OH | 90003188316 |
| 2B9138A599184B | MELVON | WHITE | OK | 21002868059 |
| 2B913952655957 | DEISY | MARTINEZ | CA | 90004889526 |
| 2B9139A212B892 | MURAGIZI | SEBASTUTSI | ID | 42001819021 |
| 2B91412444B245 | AMANDA | JANE KING | NE | 90009681244 |
| 2B914149A81637 | CARMESHA | CRAIG | MO | 90014841490 |
| 2B914272587B59 | NEKETHIA | FRENCH | AR | 90008772725 |
| 2B91452459184B | ROSA | MIRANDA PANDO | OK | 21020445245 |
| 2B914A89391592 | VENY | RAMOS | TX | 75096240893 |
| 2B9156A3384364 | SHANEQUE | STEVENSON | SC | 90012066033 |
| 2B91611A12B261 | TIAWANA | WALKER | DC | 81016391101 |
| 2B916265791528 | MILAGROS | RAMIREZ | TX | 75057692657 |
| 2B91662655B271 | GRETCHEN | CUTRER | KY | 68048366265 |
| 2B9166A9285965 | JASON | SHATZER | KY | 90014516092 |
| 2B916A87281637 | KARI | STANBERRY | KS | 90014540872 |
| 2B917146657157 | AMBER | HOLLAND | VA | 90010401466 |
| 2B9171485454B588 | FARHIYO | GULD | OK | 90014861485 |
| 2B9173A717B471 | ROSA | BILLER | NC | 90014613071 |
| 2B917423991828 | MICHAEL | BAILEY | OK | 90013774239 |
| 2B91748572B839 | CRYSTAL | ROBINSON | ID | 42011434857 |
| 2B917854172B73 | KATHRYN | ROSE | CO | 90009808541 |
| 2B917A54A47952 | JANICE | PRICE | AR | 90010410540 |
| 2B918366651343 | RICK | FRANKENFIELD | OH | 90013413666 |
| 2B91941A485869 | JULIANA | JORGENSEN | CA | 90010674104 |
| 2B9196A187B449 | COLOMBE | OSSIHOU | NC | 90000276018 |
| 2B91988452B839 | AMANDA | CASPER | ID | 90003578845 |
| 2B91989154795B | NICKI | JONES | AR | 90010688915 |
| 2B919986585965 | LISA | MOORE | KY | 90014759865 |
| 2B919A62574B79 | JOCELYN | JONES | OH | 51055610625 |
| 2B91B211591541 | RICHARD | VELASQUEZ | TX | 90010242115 |
| 2B91B272455957 | LINK | ROBINSON | CA | 48084132724 |
| 2B91B8A487B471 | TRACY | MCCLURE | SC | 90013138048 |
| 2B91BA8824B588 | ASHLEY | AYERS | OK | 90015310882 |
| 2B9211A614B588 | DONALD | KELLEY | OK | 90007361061 |

| 2B921224531453 | ERIKA | HAMMOND | MO | 27507322245 |
|---|---|---|---|---|
| 2B921417551336 | BRADLEY | MORRIS | OH | 90015314175 |
| 2B9217A9457157 | CURTIS | THOMAS | VA | 90015207094 |
| 2B921888672B98 | CYNTHIA | SHAFER | CO | 90006128886 |
| 2B92189359189B | SHANICE | DEW | OK | 90011258935 |
| 2B9218A2847952 | BLAKE | WRIGHT | AR | 90014048028 |
| 2B921A93841245 | DEBORAH | CALDWELL | PA | 90005290938 |
| 2B92228762B892 | RACHE | GARCIA | ID | 90006942876 |
| 2B922567A85965 | DEBBIE | COMBS | KY | 90004865670 |
| 2B922573781661 | SHANTA | MURRELL | MO | 90010925737 |
| 2B9225A2185965 | DEBBIE | COMBS | KY | 90011545021 |
| 2B922957691541 | GUSTAVO | MEZA | TX | 90014569576 |
| 2B92296835B525 | JEROME | VALDEZ | NM | 90004939683 |
| 2B923595231456 | JAMES | TOWNS | MO | 90008795952 |
| 2B92434AA85988 | SARAH | WILLOUGHBY | KY | 90009483400 |
| 2B92479764B281 | TELINA | MICKLES | NE | 90004577976 |
| 2B92486489184B | JOSEPH | COUTURIER | OK | 90007978648 |
| 2B924872A55957 | CHRISTOPHER | MUNDELL | CA | 90011518720 |
| 2B92519A64B588 | BETTY ANNE | BECKER | OK | 90002721906 |
| 2B92549A34B261 | LARRY | NICHOLSON | NE | 90013394903 |
| 2B925558771948 | ANNJERI | BASS | CO | 90015095587 |
| 2B925673447952 | JOY | ALLARD | AR | 90011856734 |
| 2B926277584364 | PAUL | WELLS | SC | 90014462775 |
| 2B926379A51336 | LORI | CARR | OH | 90011093790 |
| 2B92643374B592 | ANDREW | POWERS | OK | 90014264337 |
| 2B926653A5B167 | BRITNEY | STUART | AR | 90014796530 |
| 2B92714A27B471 | JARVIS | BYERS | NC | 90014801402 |
| 2B92739437194B | JOSEPH | LUCERO | CO | 90014183943 |
| 2B9276A452B987 | ROBERT | FOSS | CA | 45070576045 |
| 2B927725547952 | HECTOR | HERRERA TORRES | AR | 90001707255 |
| 2B92773438B17B | JERRY | MILLS | UT | 90007007343 |
| 2B927744A4B588 | DIANA | BASTANI | OK | 90012497440 |
| 2B92782665B271 | ANTWON | EARSERY | KY | 90012508266 |
| 2B927963224B55 | P | COLLINS | DC | 81028159632 |
| 2B928A67691592 | MARIA | MONJE | TX | 75040110676 |
| 2B928AAA585988 | CARL | COLES | KY | 90006260005 |
| 2B928AAA66194B | TRAVIS | PAVAO | CA | 46080420006 |
| 2B92917392B892 | KATIE | LINZE | ID | 42094251739 |
| 2B92917A881637 | KYLIN | ROBINSON | MO | 90014571708 |
| 2B929219391592 | ERIC | MUNOZ | TX | 75089682193 |
| 2B92938665B167 | ISHYA | STEWART | AR | 90008673866 |
| 2B929414655957 | BRITTANY | WEDDERBURN | CA | 48020954146 |
| 2B929472185988 | TERRY | MEYER | KY | 67049074721 |
| 2B929478A5715B | GLADIS | MOLINA | VA | 90007934780 |
| 2B92968A67B449 | DENIS | BAQUEDANO | NC | 90003846806 |
| 2B929A8A291828 | SRAH | MCGRATH | OK | 90008390802 |
| 2B92B466531631 | DAVID | GARCIA | KS | 90014874665 |
| 2B92B993A55941 | OSCAR | MENDOZA | CA | 90014039930 |
| 2B92B9A424B281 | JAVIER | GARIVO | NE | 90009589042 |
| 2B92BA19887B59 | VICTOR | BRISENO | AR | 90014120198 |
| 2B9311A9791528 | MILAGROS | GONZALEZ | TX | 75092131097 |
| 2B931476285938 | JAHCOBBIE | JONES | KY | 90007884762 |
| 2B931681931453 | ARTICHER | THOMAS | MO | 90009316819 |
| 2B931854291522 | JAMES | TSOSIE | TX | 90014088542 |
| 2B93196432B839 | MARTHA | ESPINOZA | ID | 90000279643 |
| 2B93234584B281 | TOM | JOHNSON | NE | 27013643458 |
| 2B93247824B261 | MICHAEL | BECKA | NE | 27015084782 |
| 2B93248854B588 | JOSHUA | BARRERA | OK | 90009834885 |
| 2B932531A2B839 | MICHAEL | LABELLE | ID | 90013385310 |
| 2B93321778B17B | LAURIE | LEE | UT | 31089762177 |
| 2B933531A2B839 | MICHAEL | LABELLE | ID | 90013385310 |
| 2B93378699189B | JESSICA | GALLAWAY | OK | 90014717869 |
| 2B933A72A7B471 | ERVIN | GONZALEZ | NC | 90011130720 |
| 2B93434492B931 | JACQUELYN | GENOVA | CA | 45049223449 |
| 2B934633955941 | WA | LOR | CA | 49098836339 |
| 2B934A13155957 | REFUGIO | PADILLA | CA | 90003440131 |
| 2B935697272B98 | CAMILA | LOPEZ | CO | 90014186972 |
| 2B936373691592 | PAUL | GUZMAN | TX | 90014983736 |
| 2B93645875B271 | DAVID | ALCORN | KY | 90012974587 |
| 2B936621A93773 | WILLIE | LINDSEY | OH | 90011746210 |
| 2B936649472B98 | NANCY | GONZALEZ | CO | 33002196494 |
| 2B93696232B839 | ALEX | HINOJOSA | ID | 90011569623 |
| 2B936A63855941 | LAURA | SHOAFFNER | CA | 90011190638 |
| 2B93729952B931 | CYNTHIA | RODRIGUEZ EGBAIYETO | CA | 90004352995 |
| 2B93753894795B | BLANCA | HERNANDEZ | AR | 90005605389 |

| | | | | |
|---|---|---|---|---|
| 2B937697672B98 | ANGELITA | CANTU | CO | 90014186976 |
| 2B93779689189B | TYRONE | THOMAS | OK | 90014717968 |
| 2B93783264B245 | JESSICA | LYNN BOWERS | IA | 90011028326 |
| 2B937856A5715B | JORGE | VENTURA | VA | 90011738560 |
| 2B937861331631 | JACOB | SHOCKLEY | KS | 90013648613 |
| 2B93786317B699 | TYESIA | OESTRICHER | GA | 15052718631 |
| 2B937A84787B87 | TREY | AUSTIN | AR | 90001690847 |
| 2B9383A339189B | RACHEL | ADAMS | OK | 21093083033 |
| 2B93855565B167 | MARK | WRIGHT | AR | 90013965556 |
| 2B938725197994B | CASTILLO | RAMON | TX | 74012187251 |
| 2B93876A551336 | CHRISTY | CLANCY | OH | 90009477605 |
| 2B938819161994 | RUBEN | ESTUDILLO | CA | 90005348191 |
| 2B93927AA9184B | CORIE | MELLAND | OK | 90011182700 |
| 2B939472491522 | MARIA O | ATKINS | TX | 90013714724 |
| 2B93959724B281 | BRAD | WEBER | NE | 90013115972 |
| 2B93994934B245 | LINDA | NEWKIRK | IA | 90002229493 |
| 2B93B17432B839 | LETIA | ANDERSON | ID | 90012691743 |
| 2B93B19734B261 | ROD | DELEZENE | NE | 27055031973 |
| 2B93B22365B167 | JESSE | BLASINGAME | AR | 90014822236 |
| 2B93B478931453 | MARY | STONE | MO | 90005114789 |
| 2B93B61949189B | ELIZABETH | SOLIS | OK | 90011246194 |
| 2B93B696972B98 | PETER | SMITH | CO | 90014186969 |
| 2B93B83A993754 | KENITHA | HORTON | OH | 90004348309 |
| 2B9413A8455941 | JESUS ACOSTA | FARIAS | CA | 90014043084 |
| 2B941788191541 | MARTIN | MALDONADO | TX | 75019177881 |
| 2B94183524B245 | ASHLLEY | DUARTE | NE | 90007918352 |
| 2B941873287B59 | JUSTIN | DUNN | AR | 90013658732 |
| 2B941991985938 | KENYAL | ROBINSON | KY | 90013709919 |
| 2B941AA4351343 | DARRIS | BATES | OH | 90014160043 |
| 2B942359A71948 | ANGELA | MARTINEZ | CO | 32098123590 |
| 2B942493572B98 | CORA | GARCIA | CO | 90014774935 |
| 2B94252AA93773 | SHAUNNA | SULLIVAN | OH | 64536575200 |
| 2B942537A7B471 | ISAI | JUAREZ | NC | 90001135370 |
| 2B942615391522 | EDITH | SOTO | TX | 75075786153 |
| 2B9427A532B892 | TANIA | CARRENO | ID | 90013067053 |
| 2B942889951336 | JODI | QUICK | OH | 90011528899 |
| 2B94317559184B | IYNA | GRAHAM | OK | 90009481755 |
| 2B943342747952 | JOEY | KIRKSEY | AR | 90013783427 |
| 2B943435A9189B | BILL | DAVIS | OK | 21054394350 |
| 2B9434A4971948 | CHESTER | KENDRICK | CO | 90014184049 |
| 2B9436A962B839 | SOLOMON | PETROS | ID | 90012786096 |
| 2B943862793773 | ELIZABETH | VALERIO | OH | 64597418627 |
| 2B944139455957 | ELIHUT | BERNABE | CA | 90006701394 |
| 2B944632285965 | DEBRA | MURDOCH | KY | 90007866322 |
| 2B944A89891241 | DANIEL | MEDINA | GA | 90013730898 |
| 2B9454A1691541 | NANCY | SCHAAR | TX | 75040714016 |
| 2B9456AA391828 | LAKERESHA | DAVIS | OK | 90010886003 |
| 2B94592525B167 | EVA | PRADO | AR | 23067679252 |
| 2B94594A181637 | RANDY | JOHNSON | MO | 29044709401 |
| 2B946115881637 | DOUGLAS | MARTIN | MO | 90012401158 |
| 2B946532155957 | GARNETT | CLAYWELL | CA | 48090535321 |
| 2B9467229189B | HORTENSE | ANDERSON | OK | 90011247229 |
| 2B946A4355B167 | LINDA | DEAN | AR | 90012310435 |
| 2B94749A37B435 | LENANDO | SPRINGS | NC | 90011244903 |
| 2B9478A119189B | ITZEL | VILLALOBOS | OK | 90014718011 |
| 2B948342A7B471 | GUSTABO | ORTIZ | NC | 90010513420 |
| 2B948433451343 | LISA | SWAIN | OH | 90013114334 |
| 2B94861538B17B | BRAD | DAVIS | UT | 31004486153 |
| 2B948A93291541 | CARMEN | VELAZQUEZ | TX | 90013800932 |
| 2B949126341365 | TOM | SUPERNEAU | MA | 90014941263 |
| 2B949333785965 | NIKKI | NICKELL | KY | 90011133337 |
| 2B94952522B931 | PHILBERT | MARTINEZ | CA | 45058295252 |
| 2B94B18572B839 | SEAN | GIAMBO | ID | 90013951857 |
| 2B94B385491828 | RONALD | GARRETT | OK | 21060423854 |
| 2B94B74814B281 | TINA | CREIGHTON | NE | 90013857481 |
| 2B951151357157 | PEDRO | HERNANDEZ | VA | 90002501513 |
| 2B95187A755957 | MARY | AGUIRRE | CA | 90013628707 |
| 2B95237A355957 | RODNEY | IRVEN | CA | 48034083703 |
| 2B95253214B245 | JAYSON | FERRIN | NE | 27033235321 |
| 2B952774381637 | RONADNC | FORD | MO | 90004347743 |
| 2B953269787B59 | JORDAN | TILLMON | AR | 90014132697 |
| 2B95327325B271 | YVONNE | FERRELL | KY | 68006782732 |
| 2B9538A1357157 | JOSUE | MUNDO | VA | 90006628013 |
| 2B953A1844795B | JUAN | GARCIA | AR | 90011870184 |
| 2B954262951343 | JASON | BAIN | OH | 66090252629 |

| | | | | |
|---|---|---|---|---|
| 2B954866693773 | JASON | JACKSON | OH | 90009758666 |
| 2B954941585965 | CARL | CARTER | KY | 90008889415 |
| 2B955115131453 | PAMELA | NASH | MO | 90012461151 |
| 2B95525788B7B59 | MADLYN | JONES | AR | 23091682578 |
| 2B95528783B332 | ROBERTA | FARLEY | CO | 33045952878 |
| 2B955529191241 | EBONY | HILLS | GA | 90005045291 |
| 2B95582639794B | LETICIA | ARMENTA | TX | 90008768263 |
| 2B955A44A51343 | JAMES | LYKINS | OH | 66040370440 |
| 2B956147191528 | JOSE | BONILLA | TX | 75006391471 |
| 2B9568AA185949 | TIMOTHY | NEWSOME | KY | 90000718001 |
| 2B957372A31453 | CONNIE | HAYES | MO | 27576383720 |
| 2B957497947952 | HECTOR | GUZMAN | AR | 24019044979 |
| 2B95756114B281 | DON | ANDERSON | IA | 27088245611 |
| 2B957643391528 | MARIO | SANCHEZ | NM | 75079676433 |
| 2B957789A51336 | LUTRICIA | LUMAINE | OH | 90011917890 |
| 2B9578A2671948 | PHILLIP | PRIESTER | CO | 32048058026 |
| 2B957A6766194B | THOMAS | DEL MONTE | CA | 90000390676 |
| 2B958329491528 | ANABEL | RIVERA | TX | 75092133294 |
| 2B958684785938 | JULIO | HERRERA | KY | 90013796847 |
| 2B9586A914B281 | MAYRA | AVALOS | NE | 27076726091 |
| 2B958929191828 | STACY | QUEEN | OK | 90013899291 |
| 2B95926169184B | WHEATINA | BONNER | OK | 90013882616 |
| 2B95959615715B | PEDRO | ARMANDEZ | VA | 90009775961 |
| 2B95971564B588 | RASHEDA | EHOBO | OK | 90006667156 |
| 2B9597A3172B98 | SUGEY | CHAVEZ | CO | 90014187031 |
| 2B95B198351336 | HYDER | ZUERN | OH | 90013771983 |
| 2B95B34245B271 | STEPHANIE | POLLARD | KY | 90012703424 |
| 2B95B61A84B261 | ANDREW | FRY | NE | 90014656108 |
| 2B95B763155957 | CONCEPCION | CASTANEDA | CA | 90004927631 |
| 2B95BA53757157 | DARIOUS | THOMAS | VA | 90004230537 |
| 2B96142175715B | RAFAEL | VARGAS | VA | 90013204217 |
| 2B961545871948 | MIGUEL | HERNANDEZ | CO | 90012315458 |
| 2B961882A93773 | BEN | VONDERHEIDE | OH | 64565058820 |
| 2B962741971948 | MORGAN | WILL | CO | 90010637419 |
| 2B962848451343 | KYANA | WHITE | OH | 90008428484 |
| 2B962965381637 | DEVIN | HUTTON | MO | 29007299653 |
| 2B962A26491541 | IDCEE | ROSALES | TX | 90004790264 |
| 2B963435951343 | KELLY | WILSON | OH | 90013114359 |
| 2B963796285965 | MARIA | STIENE | KY | 90003187962 |
| 2B9643A9791241 | DEMETRIE | HALL | GA | 90013703097 |
| 2B964547A87B21 | JOSEPH | BUCKLEY | AR | 28039525470 |
| 2B96455854B261 | TEARA | SWEET | NE | 90009195585 |
| 2B964621A91522 | JAVIER | CAMACHO | TX | 90005596210 |
| 2B964624861925 | LOVELYN | ALBANO | CA | 46095216248 |
| 2B965324A33646 | KAYLA | DELAMADRID | NC | 90004223240 |
| 2B965418772B98 | APOLINAR | PENA GALLEGOS | CO | 33094054187 |
| 2B96569534B261 | JEFF | DAMGAARD | NE | 27001096953 |
| 2B9657A3172B98 | SUGEY | CHAVEZ | CO | 90014187031 |
| 2B966288655957 | PEGGY | LEWIS | CA | 90003752886 |
| 2B9663A329184B | BRIANNA | KREBSBACH | OK | 90013593032 |
| 2B96655787B471 | ULISES | MORTERA AGUEROS | NC | 11092665578 |
| 2B96666957B449 | ELISA | MATA | NC | 90014906695 |
| 2B96669A25715B | FITSUM | FASIL | VA | 81013876902 |
| 2B966714772B98 | MIGUEL | FUENTES | CO | 90002067147 |
| 2B967184781637 | MIGUEL | LESTAPIER | MO | 90005691847 |
| 2B9675A4451343 | TAMIKA | FLUELLEN | OH | 66034485044 |
| 2B967729951336 | SARAH | HOUSTON | OH | 90008177299 |
| 2B96775914B261 | ROJEAN | MARSHALEK | NE | 27002837591 |
| 2B96779734B588 | DEAUNTRE | GAINES | OK | 90014117973 |
| 2B96862275B531 | CATHERINE | SANCHEZ | NM | 35069766227 |
| 2B968737461995 | RICHARD | SMITH | CA | 90007937374 |
| 2B968799355941 | PATRICIA | MURILLO | CA | 90010847993 |
| 2B969131691522 | MARTHA | REYES | TX | 90000721316 |
| 2B969325957157 | JOSE | DIAZ | VA | 90012313259 |
| 2B96941A491881 | SILVIA | SALAS | OK | 90011244104 |
| 2B969679555957 | BETTY | STOKES | CA | 48030496795 |
| 2B969728891828 | MONICA | VELA | OK | 21052707288 |
| 2B96983A69189B | MARISELA | GONZALEZ | OK | 90014718306 |
| 2B969966351336 | MONICA | SLAUGHTER | OH | 90012079663 |
| 2B96B116A55957 | EDGAR | ROMERO | CA | 48013141160 |
| 2B96B156A5B271 | TIMOTHY | CASPER | KY | 90012861560 |
| 2B96B534131453 | PAMELA | JORDAN | MO | 27563705341 |
| 2B96B57784795B | BRITTANY | MITCHELL | AR | 90004025778 |
| 2B97113849189B | WAYNE | EALICK | OK | 21088311384 |
| 2B9713AA587B87 | GARY | NEAL | AR | 23002143005 |

| | | | | |
|---|---|---|---|---|
| 2B97157444B245 | MODESTO | DEL CID MORALES | NE | 27000175744 |
| 2B971832A91522 | CARLOS | SALAS | NM | 75021718320 |
| 2B971963747952 | AKUA | CARTER | AR | 24086659637 |
| 2B972493591541 | PEDRO | LOYA | TX | 75057474935 |
| 2B97256662B839 | GREGORY | JOHNSON | ID | 90011895666 |
| 2B9726A2171948 | ERIKA | MARSHALL | CO | 90012696021 |
| 2B972774485938 | CHARLES | WHITLOCK | KY | 90008117744 |
| 2B97293739184B | PHYLLIS | MILLER | OK | 21090599373 |
| 2B972A8317B278 | DAWYNE | SANCHEZ | OK | 90012460831 |
| 2B973176A55957 | ROSEMARY | TORREZ | CA | 48038311760 |
| 2B9732A585B271 | DAVID | HINES | KY | 90014612058 |
| 2B97343824B245 | CARLOS | VASQUEZ | NE | 90008964382 |
| 2B97394842B892 | SCOTT | SLATER | ID | 90010459484 |
| 2B97412A151343 | TARREN | BLAND | OH | 66004131201 |
| 2B974297651336 | CHRIS | ABEL | OH | 66016462976 |
| 2B974439572B42 | JERRY | BURTON | CO | 90003634395 |
| 2B9746A7331453 | LATOYA | WILLIAMS | MO | 90003156073 |
| 2B97484189189B | VIRGINIA | BLANKS | OK | 90014718818 |
| 2B97488498B17B | TIFFINI | DENHAM | UT | 90011698849 |
| 2B974A8715B393 | ANABEL | ESQUIVEL | OR | 90004080871 |
| 2B975845291541 | JAVIER | RODRIGUEZ | TX | 90012808452 |
| 2B97596419794B | JAYDEN | PATTON | TX | 90014949641 |
| 2B97624815B167 | CHARDELL | COOPER | AR | 23007802481 |
| 2B97651A14B588 | BONNIE | RICHESIN | OK | 21569175101 |
| 2B97669957B449 | DEISY | PEREZ | NC | 90014906995 |
| 2B97685629189B | TYLER | DAVIS | OK | 90014718562 |
| 2B977133391528 | VANESSA | SARINANA | TX | 90014011333 |
| 2B9771A8385938 | KEITH | SMITH | KY | 90015301083 |
| 2B97755265B271 | SHARON | SIMMS | KY | 68017255526 |
| 2B977889651343 | TYANN | HARRIS | OH | 90009508896 |
| 2B97824662B892 | JOY | BURNIGHT | ID | 90010812466 |
| 2B978273672B98 | SARITA | GALLEGOS | CO | 33061672736 |
| 2B978283957531 | YVONNE | REYES | NM | 35509272839 |
| 2B978782285965 | DIANE | MULLINS | KY | 66043587822 |
| 2B978968A9794B | JOSE ANGEL | GAMEZ | TX | 90012429680 |
| 2B979117357157 | JOSE | SANCHEZ | VA | 90015041173 |
| 2B97915A59189B | ZACHARY | DUTY | OK | 90010401505 |
| 2B9796A455715B | QUINCY | JONES | VA | 90003056045 |
| 2B979775A55941 | DAISY | ROMERO | CA | 90013397750 |
| 2B97986784B588 | KENT | MCGRATH | OK | 21551978678 |
| 2B97B1A834B281 | ERIN | BULANDA | NE | 90000871083 |
| 2B97B543491541 | MIKE | TUMMOLO | TX | 90010635434 |
| 2B97B72245715B | CRISTIAN | ESCOBAR | VA | 90011927224 |
| 2B98138639184B | LINDSEY | REEL | OK | 90014503863 |
| 2B981849887B87 | LAKIESHA | REED | AR | 90003118498 |
| 2B981A58987B59 | PEARLENE | DAVIS | AR | 23061320589 |
| 2B982186984364 | MARI | POWELL | SC | 90012441869 |
| 2B982569855957 | RAUL | NUNEZ | CA | 90014435698 |
| 2B98268445B167 | JORGE | ALVARADO | AR | 90014846844 |
| 2B98288679189B | CHARLES | BLACKWELL | OK | 90014718667 |
| 2B98333194B592 | RAY | TYLER | OK | 21584963319 |
| 2B98334A872B98 | YESICA | CHAVEZ | CO | 90004263408 |
| 2B983691791528 | MANUELA | CALZADIAS | TX | 90010376917 |
| 2B9839A3391541 | NORMA | SAUCEDO | TX | 90006409033 |
| 2B98425975B167 | ROGER | JOHNSON | AR | 90012082597 |
| 2B98433332B892 | TERRY | EMMETT | ID | 90013143333 |
| 2B98445875B271 | HALEY | NEWTON | KY | 90002134587 |
| 2B98449322B839 | NIGEL | CLEMENTS | ID | 90002504932 |
| 2B9847A469794B | RICARDO | ORTIZ | TX | 90012917046 |
| 2B984981191522 | RICHARD | CISNEROS | TX | 75034469811 |
| 2B985234347952 | BARBARA | THOMPSON | AR | 90009872343 |
| 2B98526594B588 | KIMBERLY | LAM | OK | 90012672659 |
| 2B9853A4791589 | MIRIAM | HERNANDEZ | TX | 75019563047 |
| 2B98586A75B167 | NORA | SOTO | AR | 23054048607 |
| 2B985A2864B245 | KIYANA | PERRY | NE | 90008540286 |
| 2B986162431631 | LISA | IROMANTU | KS | 22031541624 |
| 2B98625975B167 | ROGER | JOHNSON | AR | 90012082597 |
| 2B98627695715B | DANIEL | MUNOZ | VA | 90011742769 |
| 2B986343155957 | MARIA | OCHOA | CA | 90009393431 |
| 2B98658352B892 | MARIA | JIMENEZ | ID | 90015035835 |
| 2B98673A14B245 | HILDA | ZAMORA | IA | 27089967301 |
| 2B9877A9972B98 | SILVIA | CARRASCO | CO | 90014187099 |
| 2B987A13A51343 | SARA | FUHRMAN | OH | 90014160130 |
| 2B98838754B281 | OSCAR | CUADRA | NE | 90013403875 |
| 2B988645931453 | NICKI | ARMAN | MO | 27581776459 |

| 2B98868559184B | DAVID | MOLL | OK | 90013886855 |
|---|---|---|---|---|
| 2B98888135715B | RENE ARCIDES | GONZALES | VA | 90004268813 |
| 2B98934342B839 | KEVIN | DAVIS | ID | 42007103434 |
| 2B9895A465715B | XID | FAGGIONI | VA | 90011875046 |
| 2B98B666391592 | SUSANA | JUAREZ | TX | 75000186663 |
| 2B98B71AA47952 | TAVEN | MORRIS | OK | 90015447100 |
| 2B98B778255994 | LURAY | SCHUSTER | CA | 90013667782 |
| 2B98B89822B232 | LUCIA | CASTILLO | DC | 90007078982 |
| 2B98B92AA85938 | COURTNEY | GREENWELL | KY | 90014639200 |
| 2B98B99A157157 | DONNA | GRANADOS | VA | 90006019901 |
| 2B99157894B281 | ALFONSO | MARTINEZ | NE | 90015175789 |
| 2B991677691383 | RUTH | MUTINDA | KS | 90004536776 |
| 2B991719385938 | BRITTANY | COOPER | KY | 90012947193 |
| 2B991771A91251 | SOPHIA | EARLY | GA | 14509907710 |
| 2B991795A91241 | KENNETH | HAYNES | GA | 90012077950 |
| 2B991A68741269 | NICHOL | JACKSON | PA | 90015180687 |
| 2B992141291592 | LUBIA | VALDEZ | TX | 90009831412 |
| 2B992218481661 | STEPHANIE | COKER | MO | 90011672184 |
| 2B992317891528 | VICTOR H | VALENCIA | TX | 90006523178 |
| 2B992377A71948 | MARIA | HONEYCUTT | CO | 90014713770 |
| 2B99239372B27B | ALVIN | VOWEL | DC | 90000873937 |
| 2B99241A77B471 | MERCEDEZ | CROCKETT | NC | 90014374107 |
| 2B99294A391241 | MIKE | THOMPSON | GA | 90004259403 |
| 2B992989191522 | ELIZABETH | DEL TORO | TX | 75009769891 |
| 2B992A53357157 | ABIBATU | KAMARA | VA | 90012530533 |
| 2B99327148B17B | CAMILLE | CLARDY | UT | 90001872714 |
| 2B99328587B87 | BRITT | MURRAY | AR | 23031982851 |
| 2B99368872B892 | SHAYNE | WEST | ID | 90012756887 |
| 2B993712772B98 | ASHLEY | GARCIA | CO | 90014187127 |
| 2B99379537B471 | DAVID | HAWTHORNE | NC | 90011167953 |
| 2B99386274B261 | TROY | LAWRENCE | NE | 27045138627 |
| 2B99391372B27B | NESDON | HARRIS | VA | 81050419137 |
| 2B994144591592 | ALICE | PORTILLO | TX | 75007381445 |
| 2B994998A91241 | JOHN | GREEN | GA | 90011199980 |
| 2B995397A85938 | NIKKI | CAUDILL | KY | 90014193970 |
| 2B99633449794B | MIGUEL | SAJCHE | TX | 90015093344 |
| 2B996372591241 | ANDRE | WALKER | GA | 14571743725 |
| 2B996728872B98 | MARIO | CASTRO | CO | 90014187288 |
| 2B996AAA59189B | GENIENE | HERNDON | OK | 90011250005 |
| 2B997127A7B471 | NORMAN | ACOSTA JACKSON | NC | 11081891270 |
| 2B99714A455941 | PAUL | CORTEZ | CA | 49085021404 |
| 2B9971A374B588 | BRIDGET | PRESTON | OK | 90011851037 |
| 2B997488871948 | JENNIFER | TURNER | CO | 90014184888 |
| 2B998167257157 | MIRA | ARNAOUT | VA | 90013931672 |
| 2B99827A185938 | CHARMMISHA | WEATHERS | KY | 90011052701 |
| 2B998746472B98 | GREG | LOPEZ | CO | 90006057464 |
| 2B99887465B271 | DONASHEA | TAYLOR | KY | 90014298746 |
| 2B998894672B98 | CESAR | GARCIA-AGUIRRE | CO | 33061548946 |
| 2B998A78855957 | SALVADOR | DELGADO | CA | 48000540788 |
| 2B9993A952B839 | EDGAR | VARGAS | ID | 90013953095 |
| 2B9995A7291241 | WANDA | HORNE | GA | 90003035072 |
| 2B9999A697B471 | DANA | ANDERSON | NC | 90008229069 |
| 2B99B4A5433678 | PABLO | DELGADO JR | NC | 90009954054 |
| 2B99B79AA2B839 | MIGUEL | VALDIVA | ID | 90002877900 |
| 2B99B871355941 | MISAEL | CHOLULA | CA | 90010758713 |
| 2B99BA37581661 | AMBER | SERGENT | MO | 29002790375 |
| 2B9B1295285965 | ASHLEY | CENTERS | KY | 90011132952 |
| 2B9B137465B167 | MEGAN | ANDERSON | AR | 23091283746 |
| 2B9B1529457157 | IVETTE | ALACHE | VA | 90010625294 |
| 2B9B2313572B42 | JAMES | MARSHALL | CO | 33094613135 |
| 2B9B2724A9189B | BRITTANY | CARTER | OK | 90014717240 |
| 2B9B279117B471 | ANDRZEJ | LABINOWICZ | NC | 90013137911 |
| 2B9B311792B892 | JAVIER | CARMONA | ID | 90006051179 |
| 2B9B3326791541 | ESTELA | VASQUEZ | TX | 90013753267 |
| 2B9B3362391522 | KIMBERLY | LAWLESS | TX | 90013933623 |
| 2B9B3447787B59 | KATRENA | ALEXANDER | AR | 90014834477 |
| 2B9B4162255941 | THAO PAO | LEE | CA | 90001591622 |
| 2B9B434A191522 | CECILIA | MONA | TX | 75019743401 |
| 2B9B445A147952 | MEGAN | HAND | AR | 24015564501 |
| 2B9B457824B245 | CHARLES | GARCIA | NE | 90005345782 |
| 2B9B4657971948 | COSME | GOMEZ | CO | 90004156579 |
| 2B9B51A4572B98 | DION | COWDEN | CO | 90002841045 |
| 2B9B555344B245 | REBECCA | JACKSON | NE | 90007835534 |
| 2B9B57A1291522 | ANGELICA | BANUELOS | TX | 75018637012 |
| 2B9B663594795B | GERARDO | BARBOZA-HERNANDEZ | AR | 25097966359 |

| 2B9B6724A9189B | BRITTANY | CARTER | OK | 90014717240 |
|---|---|---|---|---|
| 2B9B6848887B87 | AUGUSTUS | LEE | AR | 23004128488 |
| 2B9B6953951343 | IWANA | SMITH | OH | 90014159539 |
| 2B9B7215772B98 | LAN | LI | CO | 33079812157 |
| 2B9B7297891541 | FRANCISCO | JUAREZ | TX | 90013662978 |
| 2B9B7398384364 | CHRISTINA | MCABEE | SC | 90013093983 |
| 2B9B7427291241 | RACHEL | BRANNEN | GA | 90015084272 |
| 2B9B7464872B42 | LUIS | SANDOVAL | CO | 90004184648 |
| 2B9B7612455941 | LESA | BELL | CA | 90013956124 |
| 2B9B7655A8B17B | SANTIAGE | LOPEZ | UT | 90007006550 |
| 2B9B7719A84364 | ARTURO | MENDONES | SC | 90011647190 |
| 2B9B778612B892 | TRAVIS | HYDE | ID | 42040497861 |
| 2B9B782922B839 | JENESSA | SHOECRAFT | ID | 90010788292 |
| 2B9B787A947952 | FAYE | JOHNSON | AR | 90003558709 |
| 2B9B8364A71948 | WILLIAM | LAKE | CO | 90009813640 |
| 2B9B8467A72B42 | SABINA | MENDEZ | CO | 33081234670 |
| 2B9B8646572B98 | FERNANDO | SAN MIGUEL | CO | 33072006465 |
| 2B9B868A52B892 | JEFF | HOLMS | ID | 90013296805 |
| 2B9B884A141365 | BRANDON | BOLTE | MA | 90014718401 |
| 2B9B8889157157 | KANIRAN | MIRZA | VA | 90014548891 |
| 2B9B9269591828 | JORDAN-MELISSA | HENDERSON | OK | 90010332695 |
| 2B9B9293A55957 | ADRIANA | GONZALES | CA | 48065232930 |
| 2B9B956189189B | ERIKA | BANDA | OK | 90011245618 |
| 2B9B9714187B59 | MIGUEL | GARCIA-DE LOS | AR | 90014597141 |
| 2B9BB11612B839 | TRACEY | WERNER | ID | 90013391161 |
| 2B9BB132281637 | KRISTINA | GESSLER | MO | 90002951322 |
| 2B9BB23842242B | DEBBIE | ARTUS | IL | 20564212384 |
| 2B9BB29A59794B | JUAN | GALVAN | TX | 90015192905 |
| 2B9BB863887B59 | DONNA | JACKSON | AR | 23077048638 |
| 2BB111A834B261 | KARISSA | SPAULDING | NE | 90006681083 |
| 2BB1123AA91522 | SCOTT | LOPEZ | TX | 90006432300 |
| 2BB11465557157 | VIRGINIA | PAUCCAR | VA | 90014854655 |
| 2BB11519371948 | MOSES | VARGAS | CO | 90000495193 |
| 2BB1153635B571 | SHARON | DAVIS | NM | 35082715363 |
| 2BB11627974B79 | TOMEKO | MCCALL | PA | 90015566279 |
| 2BB1167285715B | JOSE | LAINES | VA | 90015156728 |
| 2BB1225434B588 | HENRY | HICKS | OK | 90015512543 |
| 2BB12257A72B42 | MICAH | YOUNG | CO | 90014822570 |
| 2BB12272891522 | ALLTECH | AUTO CENTER | TX | 75048962728 |
| 2BB12392493753 | JESSICA | BAKER | OH | 90002233924 |
| 2BB1275225B271 | GEORGE | HILL | KY | 68006917522 |
| 2BB13286371948 | HANNAH | HERNANDEZ | CO | 90009812863 |
| 2BB1341454B281 | AARON | VALDEZ | NE | 27060494145 |
| 2BB13585372B98 | FIRST | CHRISTOPHER | CO | 90010615853 |
| 2BB1392692B931 | MARGRET | BARNETT | CA | 90014939269 |
| 2BB14119741269 | BRANDY | SCHNEIDER | PA | 90013291197 |
| 2BB14189572421 | SHAMMI | SINGH | PA | 90007911895 |
| 2BB14354A7B449 | REGINALD | ALEXANDER | NC | 90014803540 |
| 2BB14357157B85 | RICHARD | YEFKO | PA | 90014863571 |
| 2BB14359357161 | CANDIDA | IRAHETA | VA | 90010953593 |
| 2BB14454387B59 | NICKEY | BRIGGS | AR | 23066624543 |
| 2BB144A3672B98 | RENE | GUTIEREZ | CO | 90014184036 |
| 2BB15439681637 | JAABRON | BALL | MO | 90011864396 |
| 2BB1553A261877 | KIM | MURPHY | IL | 90014125302 |
| 2BB1575269184B | MARIA | RUIZ | OK | 21067587526 |
| 2BB1578629189B | KIMBERLY | DANIELS | OK | 90003637862 |
| 2BB15AA4A2B892 | ORA | WINSTON | ID | 42041570040 |
| 2BB1614A391528 | SONIA | MEDINA | TX | 90003331403 |
| 2BB162A6572421 | SCOTT | KNAPP | PA | 90007052065 |
| 2BB163A652B931 | DUSTIN | KENT | CA | 45097393065 |
| 2BB16537247952 | GLADYS M | GREEN | AR | 90007365372 |
| 2BB16576A87B59 | DEBORAH | THOMAS | AR | 23040435760 |
| 2BB17195355941 | PETE | REYNOSA | CA | 90010071953 |
| 2BB17236284364 | ANDREA | GATHERS | SC | 90007972362 |
| 2BB17287491522 | IVE | MUNOZ | TX | 90011322874 |
| 2BB174A9172B98 | ENRIQUE | SANCHEZ | CO | 90011264091 |
| 2BB1753215B271 | BOBBY | BLACKFORD | KY | 90009255321 |
| 2BB17994736165 | VERONICA | TUDOR | TX | 90009849947 |
| 2BB17A7A14B281 | SARAH | GONZALEZ | NE | 90002460701 |
| 2BB18112385938 | SHEENA | PUCKETT | KY | 90011121123 |
| 2BB18476987B59 | SHANNA | YOUNG | AR | 23056344769 |
| 2BB1884835B167 | HIGINIA | LOPEZ | AR | 90005188483 |
| 2BB1885AA81661 | SHERRI | BYERS | MO | 90014518500 |
| 2BB19192A5B167 | NATUREL | BROWN | AR | 90010591920 |
| 2BB1934538B334 | CRYSTAL | WEEKS | SC | 90015573453 |

| | | | | |
|---|---|---|---|---|
| 2BB1968235B271 | NIKKI | GORMAN | KY | 90002746823 |
| 2BB1936572421 | TAMIKA | HUGHLEY | PA | 90011109365 |
| 2BB1B133887B59 | SARAH | JONES | AR | 90013121338 |
| 2BB1B37987B449 | CHARIST | BAKER | NC | 90008453798 |
| 2BB1B53338B159 | ALEXANDREA | COOK | UT | 31006505333 |
| 2BB1B53635B571 | SHARON | DAVIS | NM | 35082715363 |
| 2BB1B56997B449 | LUZBI | AGUILAR | NC | 90014815699 |
| 2BB1B573724B6B | RAKECO | ANDERSON | MD | 90011865737 |
| 2BB1B698881661 | PAYGO | IVR ACTIVATION | MO | 90010276988 |
| 2BB1B6AA791251 | DUSTIN | CAVNAH | GA | 90011866007 |
| 2BB1B775991592 | TERESA | PACHECO | TX | 90009117759 |
| 2BB1B92692B931 | MARGRET | BARNETT | CA | 90014939269 |
| 2BB1B978231433 | LANEZE | DOOM | MO | 27594879782 |
| 2BB2157749154 | JOSE | PACHECO | TX | 75067845774 |
| 2BB21897185938 | DAVID | BANN | KY | 90011048971 |
| 2BB2424197121 | SACANNA | RUSH | OR | 90004214241 |
| 2BB2343A231453 | LANDER | CRAYTON | MO | 90011434302 |
| 2BB2365165133 | DARREN | FRIDLEY | OH | 90010636516 |
| 2BB2368148593 | DARREN | RUSIN | KY | 90014406814 |
| 2BB23A5398B334 | DARRELL | SMITH | NC | 90010600539 |
| 2BB24175455957 | MARY | BROWN | CA | 48002591754 |
| 2BB2425555B531 | MELISSA | YANNI | NM | 35087962555 |
| 2BB2432A15753B | DILLON | WHITAKER | NM | 90014113201 |
| 2BB2437679184B | SAMATHA | CORBET | OK | 90011073767 |
| 2BB2439177B449 | MARY | EVANS | NC | 90014803917 |
| 2BB24576555941 | ENRIQUE | PACHECO | CA | 90012065765 |
| 2BB24692663621 | WHITNEY | QUICK | MO | 27578616926 |
| 2BB246A5251336 | MONIQUE | SAVAGE | OH | 90015066052 |
| 2BB24918687B59 | JALISA | GARNER | AR | 90014569186 |
| 2BB2496719124 | KYLE | JOHNSON | GA | 14577349671 |
| 2BB24A62A4B261 | JOSH | RICHARDSON | NE | 27013330620 |
| 2BB25298484364 | RODREGUIS | BUTLER | SC | 90013572984 |
| 2BB25367891241 | ADAM | WEBB | GA | 90010383678 |
| 2BB253A777B699 | ALONZO | PIETT | GA | 90007473077 |
| 2BB25422885965 | LARRY | SEBASTIAN | KY | 66007134228 |
| 2BB2594A54B281 | RICHARD | WILSON | NE | 27054989405 |
| 2BB2654315B167 | LAWRENCE | TAYLOR | AR | 23087585431 |
| 2BB2654975B271 | MARLON | ELLIS | KY | 68011425497 |
| 2BB26784972B98 | ANGELA | BAKER | CO | 90009767849 |
| 2BB26894651343 | TERELL | HYTCHYE | OH | 90011258946 |
| 2BB27688785938 | RYAN | CASEY | KY | 90015376887 |
| 2BB27915691522 | JUANA | MIRAMONTES | TX | 90009989156 |
| 2BB27A4678B334 | ALTON | HARVEY | SC | 90014180467 |
| 2BB2811878B17B | ROBER6 | CROWTHER | UT | 90014291187 |
| 2BB28228A55941 | JOHNATHAN | DOMINGUEZ | CA | 90013972280 |
| 2BB28395391592 | JAIME | RATLIFF | TX | 75041203953 |
| 2BB28582385965 | DAN | GRIDLER | KY | 66001735823 |
| 2BB28827172B98 | DAVID | MEDINA | CO | 90001268271 |
| 2BB29184691592 | GEORGE | ORDONEZ | TX | 90015081846 |
| 2BB292A9131631 | MARCYLLA | FINLEY | KS | 22052282091 |
| 2BB2B163591592 | NORMA | LOPEZ | TX | 75063641635 |
| 2BB2B1AA42B839 | JOHN | GUNTER | ID | 90013941004 |
| 2BB2B36117B449 | ANGELO | ELLIS | NC | 90014803611 |
| 2BB2B36A45B531 | JAMES | CASTILLO | NM | 90006863604 |
| 2BB2BA16693773 | BRANDY | BAYES | OH | 64584130166 |
| 2BB3114147952 | MICHAEL | KNAULS | OK | 24013621141 |
| 2BB3114145B271 | DARLENE | DONIGAN | KY | 68036301414 |
| 2BB31143772B98 | JULIANNE | VAROS | CO | 90010921437 |
| 2BB311A1831631 | DAN | MICHAELS | KS | 90012071018 |
| 2BB31226472B42 | JORDAN | FINLEY | CO | 33000892264 |
| 2BB31243681637 | MARISA | REEDER | MO | 29050842436 |
| 2BB314A2655957 | CHARLES | STOUT | CA | 48096024026 |
| 2BB31561287B59 | CLEASHONDRA | OWENS | AR | 90013615612 |
| 2BB3168592242B | ADOLFO | MARTINEZ | IL | 90008886859 |
| 2BB31942231453 | ANNIE | BASSETT | MO | 27561769422 |
| 2BB3196A17B471 | NANCY | CARTER | NC | 90014139601 |
| 2BB31A5985715B | HEIDI | JANET BONILLA | VA | 81077500598 |
| 2BB321A8587B59 | PAYGO | IVR ACTIVATION | AR | 90012971085 |
| 2BB32236291592 | GLORIA | PACHECO | TX | 90005252362 |
| 2BB32299A9184B | SUSAN | CALLOWAY | OK | 90007132990 |
| 2BB32518755941 | CHRISTINA | ACOSTA | CA | 90013195187 |
| 2BB32743387B21 | SAMANTHA | WHITE | AR | 90009087433 |
| 2BB32778191522 | GABRIEL | ROSAS | TX | 90013967781 |
| 2BB32848555957 | JOSE | ZENDEJAS | CA | 90012468485 |
| 2BB32A87691828 | ERMELINDA | THOMAS | OK | 21043400876 |

| 2BB3341A272B98 | TASHEYLA | PARHAM | CO | 90014184102 |
|---|---|---|---|---|
| 2BB3368364B281 | MARILYN | RODINE | IA | 27031056836 |
| 2BB339A3581637 | ANDRES | MALDONADO | MO | 90013679035 |
| 2BB33A5A951343 | AMBER | DANIELS | OH | 90013950509 |
| 2BB33A6687B471 | LYNZEE | ROBINSON | NC | 90008190668 |
| 2BB33A86285988 | CHRIS | KEVER | KY | 90013900862 |
| 2BB34181674B79 | KRISTY | JACKSON | OH | 90001231816 |
| 2BB34283831453 | HAEDAR | FARES | MO | 90011522838 |
| 2BB3432A981661 | NAUD | JAIMEZ | MO | 90005033209 |
| 2BB3433A987B59 | ALISHA | GOODLOE | AR | 90013953309 |
| 2BB344A3A91541 | MARIA | LOPEZ | TX | 90014574030 |
| 2BB34543433691 | TAMAR | COFER | NC | 90007945434 |
| 2BB34652651336 | CATRINA | SHEEHY | OH | 90014536526 |
| 2BB348A7133686 | GREGORY | HORNE | NC | 90011328071 |
| 2BB3492619184B | ODIS | NUTT | OK | 90009729261 |
| 2BB3494A59189B | LLIM | MANIQUEZ | OK | 90014659405 |
| 2BB35143691592 | SANDRA | GARCIA | NM | 90012901436 |
| 2BB35171255957 | VICTOR | SRENES | CA | 90013361712 |
| 2BB3517218B334 | CALVIN | BOATWRIGHT | SC | 11096111721 |
| 2BB35181671948 | VIRGENMINA | LABOY | CO | 90006251816 |
| 2BB3534AA51336 | CHRISTOPHER | TODD | OH | 90012343400 |
| 2BB35359172B98 | DARLENE | VALDEZ | CO | 90015133591 |
| 2BB3555629794B | KELSIA | MCDADE | TX | 90015015562 |
| 2BB35861184364 | ERVIN | BROWN | SC | 19069708611 |
| 2BB35AA8171948 | KELLY | NEECE | CO | 90014650081 |
| 2BB3623987B699 | NEATRA | HUFF | GA | 90011032398 |
| 2BB36541531631 | DARYEL | NELOMS | KS | 90009735415 |
| 2BB3692479189B | TIMOTHY | HUNTER | OK | 90011219247 |
| 2BB37517984331 | GLENDA | MARSHALL | SC | 19070125179 |
| 2BB3765945B167 | HEIDI | ADDIE | AR | 90010986594 |
| 2BB3772462B931 | CECILIA | SOLORIO | CA | 90014967246 |
| 2BB37787572B42 | JOHN | MONTOYA | CO | 33064487875 |
| 2BB37A41281637 | MICHAEL | SCOTT | MO | 90004040412 |
| 2BB38159185988 | ALICIA | WILLIAMS | KY | 90010991591 |
| 2BB38618741245 | BENJAMIN | BRAZELL | PA | 90003926187 |
| 2BB387A5987B87 | MIGUEL | GARCIA | AR | 90014967059 |
| 2BB38A41991828 | JESUS | SIERRA | OK | 90009570419 |
| 2BB3934565B167 | DESTINEE | AVERY | AR | 23030693456 |
| 2BB39593587B59 | MELODY | CRAIE | AR | 90013955935 |
| 2BB39694951343 | JULIAN | ROBINSON | OH | 90013306949 |
| 2BB3972462B931 | CECILIA | SOLORIO | CA | 90014967246 |
| 2BB39814431631 | OYNAELA | PAYNE | KS | 90007578144 |
| 2BB39926A55957 | MARCOS | CASTILLO | CA | 90014379260 |
| 2BB3994729189B | MICHAEL | SMITH | OK | 90014659472 |
| 2BB3B189491541 | IRMA | PATRICIA | TX | 75088241894 |
| 2BB3B31647B496 | CHARLES | DWIGHT | NC | 11041963164 |
| 2BB3B332981637 | LEANN | PERRINE | MO | 90002523329 |
| 2BB3B69A791522 | ARMIDA | PUGA | TX | 75088296907 |
| 2BB3B78114B261 | CODY | STICKNEY | NE | 90014107811 |
| 2BB3BA17391592 | RAYMUNDO | JACOBO | TX | 90012110173 |
| 2BB4112A48B17B | SKYLER | THOMAS | UT | 90011681204 |
| 2BB41267A7B471 | ESAYAS | DENEBERU | NC | 90004772670 |
| 2BB41399585988 | LUKE | WATTS | KY | 90013273995 |
| 2BB41462171948 | EILENE | MPHILLIPS | CO | 32012194621 |
| 2BB41741187B59 | MASHESHA | CLARK | AR | 90013967411 |
| 2BB4175355B271 | LESLIE | EDWARDS | KY | 90006757535 |
| 2BB41868A91251 | ROSELLA | THOMAS | GA | 90011648680 |
| 2BB4193919189B | SANDRA | MORRIS | OK | 90011219391 |
| 2BB4194514B281 | MARICRUZ | MOLINA | NE | 90009169451 |
| 2BB4198415B167 | TONIA | BURRUS | AR | 90012659841 |
| 2BB4221175B167 | RIDGE | LONG | AR | 90008972117 |
| 2BB42596672421 | MICHAEL | HAYDEN | PA | 90013825966 |
| 2BB4267529184B | LAQUITA | MORELAND | OK | 90012086752 |
| 2BB4291A32B892 | REYNA | QUINTERO | ID | 90011079103 |
| 2BB43449585988 | MEGAN | ARREGUN | KY | 90011964495 |
| 2BB4345692B892 | CARLOS | SIGMOND | ID | 90011944569 |
| 2BB4367899189B | CHRIS | ANDERSON | OK | 90014666789 |
| 2BB4372755B167 | DANIEL | RAY | AR | 90013837275 |
| 2BB43893771221 | JESSE | RODRIGUEZ | IA | 90015498937 |
| 2BB443A8671948 | BELINDA | GUZMAN | CO | 90014163086 |
| 2BB448AA572B98 | JOSE | MONTANEZ | CO | 33031338005 |
| 2BB44928391893 | NOEL | AUSTIN | OK | 90006669283 |
| 2BB4523A755941 | YAZMIN | BELTRAN | CA | 90013972307 |
| 2BB45A65451336 | TANIA | CHALA | OH | 90014700654 |
| 2BB46175251343 | TONY | PADGETT | OH | 66073531752 |

| 2BB46352487B87 | DROXINE | BARRON | AR | 90001733524 |
|---|---|---|---|---|
| 2BB46751A5B571 | FRANK | GARCIA | NM | 35035887510 |
| 2BB46918276B53 | CAROLINA | SANTOYO | CA | 90010509182 |
| 2BB46A91257157 | OSCAR | VASQUEZ | VA | 90003590912 |
| 2BB472A8587B59 | TINA | BEARD | AR | 90012842085 |
| 2BB473A7181661 | SAMANTHA | DICKINSON | MO | 29014313071 |
| 2BB47882691522 | BRIANNA | RONQUILLO | TX | 90015048826 |
| 2BB47981674B79 | TOM | SOBOTA | OH | 90012319816 |
| 2BB4799A772B42 | LORENZO | CHAVEZ | CO | 33044589907 |
| 2BB47A7A191522 | MARIA | MORALES | TX | 90012270701 |
| 2BB4854A141245 | AMBER | JONES | PA | 90002505401 |
| 2BB4868631631 | NIKKI | LOVE | KS | 90010798686 |
| 2BB48964A2B839 | JESSICA | GOMEZ | ID | 90012349640 |
| 2BB48A96685988 | CHERYL | WILLS | KY | 90011500966 |
| 2BB49243251336 | ASHLEY | SAWYER | OH | 90003812432 |
| 2BB49277191241 | DEMON | WEICKERSON | GA | 90011362771 |
| 2BB4969542B892 | DALE | SLAGEL | ID | 90014356954 |
| 2BB49A52351343 | VICTORIA | WOOFTER | OH | 66046390523 |
| 2BB4B17238B334 | TISSAN | SIMPSON | SC | 90015281723 |
| 2BB4B28799794B | XOCHITL | DE LA TORRE | TX | 90001502879 |
| 2BB4B424172B98 | ANGEL | RODRIGUEZ | CO | 90014184241 |
| 2BB4B426355941 | HEATHER | WILLIAMS | CA | 90013474263 |
| 2BB4B472185988 | TERRY | MEYER | KY | 67049074721 |
| 2BB4B671591522 | AIDE | SAENZ | TX | 90007216715 |
| 2BB4B6A112B892 | CHEYENNE | AGUIRRE | ID | 90014836011 |
| 2BB4B6AA247952 | GABRIELA | REYES | AR | 90011396002 |
| 2BB5146144B588 | CANDACE | BARRY | OK | 90014674614 |
| 2BB5178879184B | NICOLE | LANDRUM | OK | 21072377887 |
| 2BB51935371948 | CHRISTIAN | MARIN | CO | 90012469353 |
| 2BB52131355941 | ALEX | CUEVAS | CA | 49015951313 |
| 2BB52453457157 | ROSA | CARDOZA | VA | 90009104534 |
| 2BB52598772B98 | ROCIO | MARTINON | CO | 90010615987 |
| 2BB52818A9189B | JOHNA | BENDELE | OK | 90001668180 |
| 2BB5328664B588 | STEVA | BOWERS | OK | 90012242866 |
| 2BB53291855957 | ADRIANA | ALVARADO | CA | 90015162918 |
| 2BB532A9731433 | SHARMEL | MYER | MO | 27584752097 |
| 2BB53314851336 | KELLI | MACK | OH | 66085413148 |
| 2BB53535172B42 | HARDIN | ANDRE | CO | 33036195351 |
| 2BB53581751343 | DALE | DINGLE | OH | 90009315817 |
| 2BB5365A891592 | JORGE | ARMENDARIZ | TX | 90007746508 |
| 2BB53A26671948 | TEMESGEN | BAYABLE | CO | 32012130266 |
| 2BB54119874B79 | VICTOR | RUIZ PEREZ | PA | 90014901198 |
| 2BB5425A88B17B | CLAUDIA | CASAGRANDE | UT | 90010082508 |
| 2BB54368247952 | TAMARA | NEAL | AR | 24088773682 |
| 2BB5445189794B | MICHAEL | MARTINEZ | TX | 90010364518 |
| 2BB54636885965 | CARRIE | BAKER | KY | 90005766368 |
| 2BB5464189184B | EDEN | ANDRADES | OK | 90009586418 |
| 2BB54A8972B839 | MARLENA | RANGEL | ID | 90002180897 |
| 2BB55141787B21 | DANNY | BAITMAN | AR | 90015161417 |
| 2BB552A542B839 | MARCY | WEST | ID | 42083252054 |
| 2BB55656985988 | JESSICA | BURDEN | KY | 90008556569 |
| 2BB55834A7B328 | SHIRLEY | HUFFMAN | VA | 90013648340 |
| 2BB558A3636146 | CYNTHIA | PEREZ | TX | 90011908036 |
| 2BB55A1399189B | BILLIE | REID | OK | 90013210139 |
| 2BB55A84771948 | JESSICA | RAMIREZ | CO | 90008750847 |
| 2BB56143287B21 | VICTORIA | KENRICK | AR | 90015451432 |
| 2BB5634A691893 | JESSICA | NEY | OK | 90015113406 |
| 2BB56389731631 | MIRANDA | COSTILLA | KS | 90014723897 |
| 2BB5646A64B588 | ANTHONNY | DOAN | OK | 90013254606 |
| 2BB5653A291828 | COURTNEY | RICHARDSON | OK | 90012185302 |
| 2BB5656394B261 | KAILEY | EDELMAN | NE | 90012225639 |
| 2BB57143155957 | KYLE | HORN | CA | 90013731431 |
| 2BB5719AA47952 | JULIO | ABRAJAN | AR | 90013651900 |
| 2BB5738412B892 | ALLEN | HUNTER | ID | 42072283841 |
| 2BB5746447B449 | BREEAHNAH | WILLIAMS | NC | 90014804644 |
| 2BB57471191592 | RENE | LOPEZ | TX | 75047584711 |
| 2BB57474172421 | AUTUMN MAR | CAPPELLI | PA | 51005524741 |
| 2BB5788894B281 | KISHA | FLOWERS-JANES | NE | 90000138889 |
| 2BB5789654B261 | DAVID | LEDESMA | NE | 90014628965 |
| 2BB57A6A95715B | OSCAR | OSBALDO | VA | 81090440609 |
| 2BB5812A72B892 | RALPH | ROBERTS | ID | 42080171207 |
| 2BB5821448B334 | MICHELLE | PARKER | SC | 90014812144 |
| 2BB5839745B167 | KELLY | GLYMP | AR | 90011823974 |
| 2BB5853115B161 | ROMAN JR. | LITTLE | AR | 23070735311 |
| 2BB58566431699 | CECILIA | BAILON | KS | 22012185664 |

| 2BB58792687B59 | JAMIKA | SINGLETON | AR | 90014817926 |
|---|---|---|---|---|
| 2BB58A84287B21 | VALERIE | DERINGER | AR | 90015180842 |
| 2BB59269431453 | TAWANNA | SIMMS | MO | 90013642694 |
| 2BB59686397B22 | DIRK | MILLARD | CO | 90007026863 |
| 2BB5986AA31453 | KEVIN | JONES | MO | 90010818600 |
| 2BB5B141855957 | JEREMY | KOELEWYN | CA | 90013091418 |
| 2BB5B337A47952 | MARIA | VEGA-MARTINEZ | AR | 90007533370 |
| 2BB5B3399184B | JASON | MACGILLIVRAY | OK | 90009563399 |
| 2BB5B411571948 | YAIMARAR | LIMA | CO | 32098314115 |
| 2BB5B53247B471 | XAVIERA | SHERRIL | NC | 90013375324 |
| 2BB5B533285988 | ALICIA | OVERHOLSER | KY | 90008785332 |
| 2BB5B91884B281 | JAMILLE | CLIFTON | NE | 90013779188 |
| 2BB5B945353983 | ETHAN | REDRICKS | OK | 90012959453 |
| 2BB5B97229189B | ROBIN | WILLIAMS | OK | 90014659722 |
| 2BB6113A491828 | DUSTIN | HAMILTON | OK | 90011121304 |
| 2BB6131215B167 | ALEJANDRO | MEDINA | AR | 23065243121 |
| 2BB61373791592 | DAVID | HARVIN | TX | 90012133737 |
| 2BB61432731631 | JUDY | SMITH | KS | 90012284327 |
| 2BB61589471948 | MICHAEL | SINSABAUGH | CO | 90009185894 |
| 2BB6198759794B | JUAN | GUZMAN | TX | 90004829875 |
| 2BB619A2491241 | CHAVANNA | DUNN | GA | 90013859024 |
| 2BB61A33791541 | RAMRIEZ | MYRNA | TX | 75078400337 |
| 2BB61A99772421 | JAMES | LIBENGOOD | PA | 90007930997 |
| 2BB62327371948 | KE ALI | GOODWIN | CO | 90014163273 |
| 2BB62456A9794B | FRANCISCO | LEYVA QUIDADA | TX | 90012054560 |
| 2BB62799593727 | CHRISTY | R LAWLESS | OH | 90008757995 |
| 2BB62814591522 | BLANCA | OLAGUE | TX | 90012568145 |
| 2BB629A3638524 | MARIA | GARCIA | UT | 31036089036 |
| 2BB63417491541 | CHRISTOPHER | QUINTERO | TX | 90010264174 |
| 2BB6351947952 | BRENDA | MARROQUIN | AR | 24038404519 |
| 2BB635A265715B | JONATHAN | MCELVY | VA | 90009625026 |
| 2BB6371487B59 | EDDIE | JOHNSON | AR | 90000447714 |
| 2BB6377174B245 | B | COBB | NE | 90005597717 |
| 2BB63A34391241 | ELIXIS | HARRIS | GA | 90014560343 |
| 2BB63A57A91828 | SHARONDA | FOSTER | OK | 21090790570 |
| 2BB64167755957 | CHARLIE | MACOMB | CA | 90013331677 |
| 2BB64239172B98 | MELODY | MCALLISTER | CO | 33008702391 |
| 2BB64329887B59 | EDNA | PRICE | AR | 90007483298 |
| 2BB6438629184B | RICHARD | OSTRANDER | OK | 90014993862 |
| 2BB64883391541 | ISABEL | LIRA | TX | 90008938833 |
| 2BB64927351331 | PRISCILLA | FRANKLIN | OH | 90004189273 |
| 2BB64A72751343 | CHARLES | GLASS | OH | 90003140727 |
| 2BB6517878B17B | JESSE | SANCHEZ | UT | 90011681787 |
| 2BB6535359159 2 | ERIKA | RUIZ | TX | 75085683535 |
| 2BB65691691323 | NATHANIEL | HAYES | KS | 90014266916 |
| 2BB6572522B892 | SHAUNTA | AMANDA | ID | 90003007252 |
| 2BB6593919189B | SANDRA | MORRIS | OK | 90011219391 |
| 2BB6622589794B | PEDRO | VASQUEZ | TX | 90014192258 |
| 2BB6685459189B | ROBERT | KROBOTH | OK | 21086688545 |
| 2BB66A73151343 | MARK | FANTETTI | OH | 90013950731 |
| 2BB6793A651336 | JONATHAN | SUGGS | OH | 90009949306 |
| 2BB6796815715B | ANA | MONJARAS | VA | 90013309681 |
| 2BB6799864B281 | ROBERTO | GUTIERREZ | NE | 90001139986 |
| 2BB68133185965 | JULIE | BROOKS | KY | 66003371331 |
| 2BB68566A5B271 | EFREN | JIMENEZ | KY | 90013635660 |
| 2BB68577955957 | MERLE | HICKS | CA | 90009585779 |
| 2BB68699A5B167 | TERRA | MURRY | AR | 23070246990 |
| 2BB6891A391541 | JAVIER | CAMACHO | TX | 90012499103 |
| 2BB68927187B21 | PAMELA | NEEL | AR | 90015439271 |
| 2BB69121891592 | MANUEL | HARAMILLO | TX | 90002031218 |
| 2BB69615131453 | ROBERT | BROWN | MO | 90014056151 |
| 2BB69738855941 | DIXIE | TRISTAN | CA | 49076497388 |
| 2BB6B12682B839 | EMILY | DAVIS | ID | 90010411268 |
| 2BB6B422684364 | KALA | SEABROOK | SC | 19042634226 |
| 2BB6B462791592 | CRUZ | ACOSTA | TX | 90015154627 |
| 2BB6B63397B471 | MILTON | ESCOBAR | NC | 90012536339 |
| 2BB6B741172B98 | RODRIGO | LOPEZ | CO | 90013067411 |
| 2BB6B754681661 | MICHAEL | HILL | MO | 90014627546 |
| 2BB6B7599794B | WILLIAM | OLYSLAGER | TX | 90014377759 |
| 2BB6B88752B232 | ANDRE | CLANVILLE | DC | 90006328875 |
| 2BB7121414B588 | GARY | DEJEAR | OK | 90010702141 |
| 2BB71292985965 | DUSTIN | MEECE | KY | 66001892929 |
| 2BB71512A51336 | HEATHER | KREIDENWES | OH | 90015175120 |
| 2BB71821754191 | RYAN | DUNLAP | OR | 90007398217 |
| 2BB7195622B839 | MARK | KING | ID | 90012909562 |

| 2BB71A2A287B59 | VERNITA | GANT | AR | 90011590202 |
|---|---|---|---|---|
| 2BB71A8A17B449 | STEVE | DREHER | NC | 11035340801 |
| 2BB721A9372421 | FALLON | KIGER | PA | 90014941093 |
| 2BB72543231453 | ASHA | PERRYMAN | MO | 90015305432 |
| 2BB725A912B229 | RANDY | SMITH | DC | 90006605091 |
| 2BB7275617B449 | SHIRLEY | BLACKWELL | NC | 11073247561 |
| 2BB72764957157 | PAYGO | IVR ACTIVATION | VA | 90015537649 |
| 2BB72789151343 | GREGORY | GARDNER | OH | 90011677891 |
| 2BB7297657B699 | WILLEKA | RUTLEDGE | GA | 15005569765 |
| 2BB72A92874B79 | DAVID | MONIGOLD | OH | 90014620928 |
| 2BB73116A2B892 | DELIA | GUTIERREZ | ID | 42060971160 |
| 2BB73185547952 | BRANDON | CABE | AR | 90013911855 |
| 2BB732A9891828 | DANY | RODRIGUEZ | OK | 90002862098 |
| 2BB73417A8B849 | SHIKERA | WILHELM | HI | 90013674170 |
| 2BB73435672B98 | ROBEN | DIEKMANN | CO | 90014184356 |
| 2BB73453A87B87 | BRANDY | FREEMAN | AR | 90014984530 |
| 2BB73471857157 | TUESDAY | LITTLE | VA | 90015034718 |
| 2BB73798271948 | ALEXIS | KYLE | CO | 90010587982 |
| 2BB73A1648B17B | JAKE | SAMORA | UT | 90010470164 |
| 2BB7411847952 | DEIDRA | THOMAS | AR | 90005604118 |
| 2BB7444245B171 | SONYA | DAVIS | AR | 90007264424 |
| 2BB7493A17B449 | KEISHA | HUTCHINSON | NC | 90014859301 |
| 2BB74984191592 | MARIA | SEGURA | TX | 90000279841 |
| 2BB749A3A71948 | ADAM | WIK | CO | 90010679030 |
| 2BB75141987B59 | KANDIC | CUNNINGHAM | AR | 90014351419 |
| 2BB75188971948 | JUAN | LOPEZ | CO | 90010301889 |
| 2BB75435672B98 | ROBEN | DIEKMANN | CO | 90014184356 |
| 2BB75845A7B471 | DIEGO | DE LEON | NC | 90010358450 |
| 2BB7643519794B | RICARDO | ORTIZ | TX | 90010694351 |
| 2BB76A2527B471 | LANITIA | WESTBROOK | NC | 90011160252 |
| 2BB76A4234B588 | RACHEL | ENDRESS | OK | 90014690423 |
| 2BB7116981637 | AVERY | WILLIAMS | MO | 90004201169 |
| 2BB7715939794B | RAMIRO | JUAREZ | TX | 74039501593 |
| 2BB77311472B42 | MARIA | DE LEON | CO | 90007263114 |
| 2BB7732312B892 | AMPARO | DIAZ | ID | 90013173231 |
| 2BB7733A34B588 | LINDA | MAISCH | OK | 21586093303 |
| 2BB7741A89184B | DAMIN | RILEY | OK | 90014034108 |
| 2BB77427685988 | JACOB | CANTRELL | KY | 90013974276 |
| 2BB78162585988 | JEROD | MORTON | KY | 90009841625 |
| 2BB78244591522 | JUAN | GONZALEZ | TX | 75023772445 |
| 2BB78536931453 | SAM | GIARDINA | MO | 90003045369 |
| 2BB7886218637 | LETANGDRA | HAGGINS | MO | 90014008621 |
| 2BB79296171948 | NELSON | GARCIA | CO | 90015082961 |
| 2BB7953567B449 | JAMES | WALTON | NC | 90014805356 |
| 2BB7956525715B | ALEX | TORRES | VA | 90005795652 |
| 2BB79812157157 | CARLA | JOHNSON | VA | 90013848121 |
| 2BB79945181637 | JACQUELINE | BIRCH | MO | 29004689451 |
| 2BB79A85251343 | CARLA | MATOS | OH | 66003160852 |
| 2BB7B179191592 | ALEJANDRO | CANALES | TX | 75068241791 |
| 2BB7B463674B79 | CHAMPAYNE | BRAY | PA | 90006844636 |
| 2BB7B591387B87 | KAREN | WALLS | AR | 90014105913 |
| 2BB7B98234B588 | MELISSA | GUM | OK | 90011609823 |
| 2BB8122255B571 | CHERIE | QUINONES | NM | 35035902225 |
| 2BB8123837B278 | MARIA A | TANNER | NV | 90014282383 |
| 2BB81516A61877 | CEIRRA | LYNN | IL | 90015455160 |
| 2BB816A9A87B87 | CHRISTOPHER | MAYZES | AR | 90014996090 |
| 2BB82145581661 | JESSICA | BEARS | MO | 90011991455 |
| 2BB82381731433 | ALMA PATRICIA | TORRES ROJO | MO | 90003833817 |
| 2BB82686855941 | KEYIA | MAYWEATHER | CA | 49080946868 |
| 2BB827AA59184B | KARNETHA | JORDAN | OK | 90008947005 |
| 2BB83362547952 | DARELL | WILKINS | AR | 24004843625 |
| 2BB8347A631433 | TERRIE | PARCHMON | MO | 27572074706 |
| 2BB8388488B334 | BRIAN | SAVAGE | SC | 90014288848 |
| 2BB84218185938 | FRAN | ROBLIN | KY | 67065542181 |
| 2BB8434A881637 | ERIC | PRENTICE | MO | 90014273408 |
| 2BB8446985965 | LOVELESS | JAMIE | KY | 90013724469 |
| 2BB84454A8B17B | PINE | BRENDA | UT | 90010414540 |
| 2BB8447662B839 | THIS | THAT | ID | 90007834766 |
| 2BB84727993773 | KRISTY | POCAIGUE | OH | 90006687279 |
| 2BB8484945B171 | ANNETTE | HERRON | AR | 23041968494 |
| 2BB8528A672B38 | ILIANA | CORONADO | CO | 33082632806 |
| 2BB85493391828 | QUATRILLA | BARNETT | OK | 90013224933 |
| 2BB8553579794B | MARTIN | AMAYA | TX | 74015405357 |
| 2BB85539772B98 | NICKI | RAYMONDE | CO | 90013315397 |
| 2BB8563844B281 | SANDRA | BRAHATCEK | IA | 90014166384 |

| 2BB85A39471948 | KAREN | HOFFMAN | CO | 90001990394 |
|---|---|---|---|---|
| 2BB861A7987B59 | PATRICIA | SMITH-WEATHERLY | AR | 23009551079 |
| 2BB86941155957 | ROBERT | LAMBERT | CA | 90011309411 |
| 2BB86A96A91541 | MARCELA | CUELLAR | TX | 90007570960 |
| 2BB87282691828 | JESUS | HERRERA | OK | 90013812826 |
| 2BB8741618B17B | SHAUNA | BLUNDELL | UT | 31093724161 |
| 2BB87448993773 | TANDACE | RICHARDSON | OH | 90005314489 |
| 2BB87526872B42 | RYLEIGH | OBRIEN | CO | 90014345268 |
| 2BB87528785938 | CHRIS | RAVEN | KY | 90014715287 |
| 2BB87546891592 | ALFONSO | MADRID | TX | 90011695468 |
| 2BB8767895B167 | RACHEL | ERWIN | AR | 90013596789 |
| 2BB88452A72B35 | HECTOR | JUAREZ | CO | 90003544520 |
| 2BB88472872B47 | JASON | SMITH | CO | 90009044728 |
| 2BB88478272B98 | OSIRIS | SANDOVAL | CO | 90011724782 |
| 2BB88542384364 | YATIAA | PRICE | SC | 90015415423 |
| 2BB88582374B79 | JESSE | JAMES | PA | 90013695823 |
| 2BB886A8471948 | CLYDE | RICHARDSON | CO | 32062566084 |
| 2BB8894A341245 | HENRY | CARPENTER | PA | 90001299403 |
| 2BB88A27A2B839 | SPENCER | HARMER | ID | 42026200270 |
| 2BB89134191534 | MARLENA | CEBALLOS | TX | 90003621341 |
| 2BB8954289794B | AL | STEW | TX | 90015055428 |
| 2BB8B12844B588 | EMILY | BONILLA | OK | 90009501284 |
| 2BB8B245757157 | BLANCA | CARABANTES | VA | 90014392457 |
| 2BB8B284247952 | RICHARD | SCHAEFFER | AR | 90004882842 |
| 2BB8B45972B839 | MARIA | HOWARD | ID | 42085444597 |
| 2BB8B595A74B79 | LAWAN | LIVINGSTON | OH | 90012565950 |
| 2BB8B63794B281 | KARLA | MEJIA | NE | 90014166379 |
| 2BB8B66762B892 | SAUL | CUEVAS | ID | 90004826676 |
| 2BB8BA11291541 | CONCEPCION | VILLALVA | TX | 90012770112 |
| 2BB91114A91522 | AMELIA | RODRIGUEZ | TX | 90008531140 |
| 2BB91164985938 | MISTER | DAWSON | KY | 90002601649 |
| 2BB9142914B261 | CHEYENNE | PECHA | IA | 27072014291 |
| 2BB9155A141245 | JEWELL | LEDBETTER | PA | 51061705501 |
| 2BB9164A555941 | ALISHA | GARRISON | CA | 49098916405 |
| 2BB91A76284364 | NANCY | BOWENS | SC | 90012710762 |
| 2BB922A7A74B79 | ASHLEY | HIGHLEY | PA | 51067272070 |
| 2BB923A6391541 | KARLA | JACOB | TX | 75079973063 |
| 2BB9286555B271 | DAWN | RALEY | KY | 68012728655 |
| 2BB9287382B229 | ANDRE | BECTOR | DC | 90010758738 |
| 2BB92A41A2B839 | SHUKRIA | AKRAM | ID | 90012720410 |
| 2BB9355A59794B | MARIO | CUC | TX | 90012975505 |
| 2BB93626191564 | ANNET | CASTILLO | TX | 90007896261 |
| 2BB93821171948 | MUSAAB | AL HAMDANI | CO | 90007278211 |
| 2BB9386994B588 | HERIBERTO | DAVILA | OK | 90011438699 |
| 2BB9392A785938 | GUADALUPE | BARBERENA | KY | 90010809207 |
| 2BB9425999794B | LUIS | TORRES | TX | 74011142599 |
| 2BB943A3391828 | RACHEL | ADAMS | OK | 21093083033 |
| 2BB9467225715B | CLAUDIA | SANTIAGO | VA | 90015176722 |
| 2BB94A63655957 | JOEL | SILIVA | CA | 90013720636 |
| 2BB95333284364 | BENJAMIN | LEE | SC | 90003433332 |
| 2BB95413731631 | MARILYN | MURPHY | KS | 22054224137 |
| 2BB9612A651343 | JEREMY | SCOTT | KY | 90013951206 |
| 2BB96131184364 | TWANNA L. | DAVIS | SC | 90011121311 |
| 2BB96426155941 | RAYMOND | MEDINA | CA | 90012884261 |
| 2BB9663844B281 | SANDRA | BRAHATCEK | IA | 90014166384 |
| 2BB967AA19189B | ALEJANDRO | DIAZ-ORTIZ | OK | 21077907001 |
| 2BB9711854B261 | PRISCILLA | WANGUI | NE | 27036441185 |
| 2BB9738567166B | RICHARD | BROWN | NY | 90005573856 |
| 2BB97737587B59 | FRANCHESKA | HUNTER | AR | 23024757375 |
| 2BB97928887B21 | LOLA | MITCHELL | AR | 90015439288 |
| 2BB97A18181637 | QUYLA | SIMPSON | MO | 90014090181 |
| 2BB98119572B42 | DENNIS | STACEY | CO | 33019331195 |
| 2BB9817A57B471 | JOHNNIE | SANDS | NC | 90014741705 |
| 2BB981A255B161 | CARLETTE | EAGLES | AR | 23089781025 |
| 2BB9837429794B | SALVADOR | GONZALEZ | TX | 90014463742 |
| 2BB98522387B59 | SHIRLYNN | CLEMONS | AR | 23025325223 |
| 2BB98A5834B543 | ROBERT | KING | OK | 90011050583 |
| 2BB98A99371948 | ZURI | TORIBIO | CO | 90010620993 |
| 2BB9923729189B | JORDAN | MESTAS | OK | 21013362372 |
| 2BB993A7284364 | JANICE | MARCELINO | SC | 19085403072 |
| 2BB9975827B449 | STEPHANIE | ROBINSON | NC | 11007667582 |
| 2BB9998665B271 | MARIA | SOLIS | KY | 90008669866 |
| 2BB9B19289794B | KADESHA | BLACKSHEAR | TX | 90014601928 |
| 2BB9B338A87B87 | TANISHA | LANGEL | AR | 23079863380 |
| 2BB9B612491528 | LEYLA | ZEIDAN | TX | 75002576124 |

| 2BB9B9A948B334 | JONATHAN | GARCIA | NC | 90014829094 |
|---|---|---|---|---|
| 2BBB1667491554 | JORGE | NORZAGARAY | TX | 75064666674 |
| 2BBB1731572B42 | MARKAYZHA | GUTIERREZ | CO | 90013867315 |
| 2BBB2253191241 | ANTONIECE | EDWARDS | GA | 90014152531 |
| 2BBB262729184B | ANTHONY | COX | OK | 90014686272 |
| 2BBB2824957157 | GILMA | SARAVIA | VA | 81060418249 |
| 2BBB299A551343 | TERRY | JONES | OH | 90013949905 |
| 2BBB317A85715B | NORBEL | MENDEZ | VA | 81076091708 |
| 2BBB3437861963 | CESAR | LOPEZ | CA | 90013794378 |
| 2BBB3452A4B281 | NIKOLE | MYNSTER | NE | 27088874520 |
| 2BBB3497255957 | PAYGO | IVR ACTIVATION | CA | 90013604972 |
| 2BBB3678755941 | ALFONSO | CASILLAS | CA | 49098686787 |
| 2BBB399A551343 | TERRY | JONES | OH | 90013949905 |
| 2BBB3A89291522 | ERICA | ROOK | TX | 90008090892 |
| 2BBB4113987B87 | LESLIE | MONTGOMERY | AR | 23063791139 |
| 2BBB43A155B167 | DAMIEN | MITCHELL | AR | 90012903015 |
| 2BBB453139794B | MARIA | VILLANUEVA | TX | 90013965313 |
| 2BBB4A8969189B | KRISTEN | REID | OK | 90008860896 |
| 2BBB5164291541 | MONICA | MORALES | TX | 90013151642 |
| 2BBB519289794B | KADESHA | BLACKSHEAR | TX | 90014601928 |
| 2BBB531682B931 | LEVI | LOGSDON | CA | 90011253168 |
| 2BBB53A1681637 | SCOTT | SMITH | MO | 90010873016 |
| 2BBB583284795B | RUSTON | PERRY | AR | 25060958328 |
| 2BBB5843287B59 | ROSETTA | GIDDENS | AR | 90013238432 |
| 2BBB6259147952 | FIDEL | CASTRO | AR | 24069472591 |
| 2BBB6286384364 | AUSHAULAY | SMITH | SC | 90013102863 |
| 2BBB6482655957 | MARY | PALOMERA | CA | 90015174826 |
| 2BBB6695887B59 | CRYSTAL | FREEMAN | AR | 90015226958 |
| 2BBB6832692886 | GAVIN | STANLEY | AZ | 90015268326 |
| 2BBB6A1584B588 | AMANDA | THOMPSON | OK | 90015480158 |
| 2BBB6AA5A2B839 | JESSICA | HALLQUIST | ID | 90014320050 |
| 2BBB74A9172B98 | ENRIQUE | SANCHEZ | CO | 90011264091 |
| 2BBB814712B839 | ROSA | ORTEGA | ID | 42035221471 |
| 2BBB824722B229 | TERRI LYNE | BRISCOE | DC | 90013252472 |
| 2BBB8346955941 | JOSE | PENA | CA | 90013263469 |
| 2BBB8589291541 | ERNESTO | RAMIREZ | TX | 90015115892 |
| 2BBB891A78B17B | JODI | SMITH | UT | 31065939107 |
| 2BBB8965572B42 | JAMES | CONTRERAS | CO | 90013439655 |
| 2BBB9133484364 | AL | RAVENELL | SC | 19022791334 |
| 2BBB9273787B87 | EMMA | HILL | AR | 90001732737 |
| 2BBB9A38655957 | JANET | GRANA | CA | 90013750386 |
| 3111167955B281 | SHANNA | KENT | KY | 90007316795 |
| 311122A4A55949 | TATIANA | JAMISON | CA | 90010662040 |
| 3111247722B93B | MARIE | RIOS | CA | 90009224772 |
| 3111346617B471 | DALLAS | MURRY | NC | 90004614661 |
| 3111376338B162 | LETA | KULA | UT | 90013747633 |
| 31113A8345B52B | ROGELIO | ORTIZ | NM | 90013900834 |
| 3114419572B871 | JESSICA | JOHNSTON | ID | 90003231957 |
| 3111448555B393 | TYLER | PORTNOY | OR | 90010684855 |
| 3111522235B393 | AMY | WOOD | OR | 90002722223 |
| 31115A1844B943 | SERGIO | CABELO | TX | 90014870184 |
| 3111624532B93B | KATHY | HERRERA | CA | 45004922453 |
| 3111686767A8B162 | MELISSA | PEDERSEN | UT | 31085718670 |
| 3111694555B393 | EILEEN | LIHPAI | OR | 90014169455 |
| 3111725912B871 | MAUREEN | O DONNELL | ID | 42026642591 |
| 3111847567B639 | TEKEEMA | COLEMAN | GA | 90014214756 |
| 3111874A491232 | COBY | GAINES | GA | 90014897404 |
| 3111882712B93B | ALEXANDER | MADERA | CA | 90015078271 |
| 31118958872B76 | MARIA | HERNANDEZ | CO | 33002209588 |
| 3111922417B449 | MARIA | ROJAS | NC | 90013942241 |
| 3111924182B835 | TONIA | BENBROOKS | ID | 42075642418 |
| 3111953428B16B | RUBEN | ARREDONDO | UT | 90007625342 |
| 3111959A57B449 | ESTET | ROJAS | NC | 11007595905 |
| 311198A1791893 | ROCHELLE | WALTON | OK | 90010658017 |
| 3111B281951339 | JUSTIN | SEELYE | OH | 90014492819 |
| 3111B35857B639 | YOLANDRA | SMITH | GA | 90007153585 |
| 3111B426136143 | MARIBEL | LOPEZ | TX | 90015084261 |
| 3111B59997B449 | MICHAEL | LANDERS | NC | 90013255999 |
| 3111B657831424 | BILL | MIDOWELL | MO | 27561796578 |
| 3111B91957B471 | ANTHONY | SLOAN | NC | 90014369195 |
| 3111B91A34B943 | HYNECIA | SIMPSON | TX | 76576529103 |
| 3112111687B471 | SAMERIA | GILLESPIE | NC | 90005161168 |
| 3112153227753B | JUSTIN | HEMPHILL | NV | 90013885322 |
| 311215A6A71954 | MICHAEL | FOURTNER | CO | 38089275060 |
| 31121A32554165 | TRACEY | SMITH | OR | 90012260325 |

| | | | | |
|---|---|---|---|---|
| 3112283175B161 | TAMARA | SOLEE | AR | 90009608317 |
| 3112288A241258 | SUSAN | SNYDER | PA | 51096588802 |
| 3112294355B393 | FRANCISCO | MENCHU | OR | 90008859435 |
| 31123A3396B397 | JOSEPHINE | RUNGE | NH | 90014330339 |
| 31123AAA591584 | MIGUEL | AGUILAR | TX | 90011540005 |
| 3112419168B14B | VICTOR | DIAZ | UT | 90008691916 |
| 3112472235B393 | LAUREN | FIFIELD | OR | 44550047223 |
| 3112475487B492 | DEANNA | PARKS | NC | 11008107548 |
| 311258A265B393 | NERY | CHAVIRA | OR | 90009858026 |
| 3112622328B162 | KELIEANN | VAN LEUVEN | UT | 90009002232 |
| 3112658765B156 | TENAHIA | BROWN | AR | 90010325876 |
| 31126746A91584 | GLORIA | CARRILLO | TX | 90011227460 |
| 31127111A41285 | MONAE | BARNETT | PA | 51048491110 |
| 3112723637B492 | MONA | JENKINS | NC | 90013252363 |
| 311273A875B393 | GILBERTO | PICHARDO-PALACIOS | OR | 44586033087 |
| 3112791827B471 | ERNESTO | RAMOS | NC | 11010209182 |
| 31127984A72B76 | JOSE | HERRERA | CO | 33047729840 |
| 3112799962B835 | ALONSO | BALLESTEROS | ID | 90003739996 |
| 3112863A67B43B | ALLISHIA | WIGGINS | NC | 90004616306 |
| 3112871257B449 | VICKEY | FLETCHER | NC | 90011407125 |
| 31128A56431424 | ASHLEY | DENTON | MO | 90010910564 |
| 311299A7491232 | LAKIA | FOUST | GA | 90015089074 |
| 3112B4A7841258 | CLARISSA | DREWERY | PA | 51041554078 |
| 3113177724124B | GENEVIEVE | FREEMAN | PA | 90011737772 |
| 3113183A785943 | TERRY | SNOW | KY | 90012368307 |
| 31131A34355949 | JESUS | AGUILAR | CA | 49081670343 |
| 3113212A151369 | LAWANDRA | NEWELL | OH | 90006471201 |
| 31132747A8B16B | CANDY | FREDRICKSON | UT | 90014167470 |
| 3113285A91371 | MARCUS | CHAMPION | MO | 29034878570 |
| 311328AA977544 | URIEL | ROJAS | NV | 90012688009 |
| 3113326A836143 | ANITA | RAMIREZ | TX | 90003422608 |
| 3113355385598B | REED | SIMPSON | CA | 49039805538 |
| 3113357727B471 | PACO | GAVARRELE | NC | 90015045772 |
| 31133A1198B16B | RON | YERAGE | UT | 31005210119 |
| 3113411662B871 | CHRISTINE | MAY | ID | 90005161166 |
| 3113425352B93B | MARISOL | VERGARA | CA | 90014752535 |
| 31347A1655949 | ANGELA | GONZALEZ | CA | 90014517016 |
| 31134A9194B943 | JUAN | GARCIA | TX | 90001790919 |
| 31135687A2B93B | MARGARITA | LEDEZMA | CA | 90012996870 |
| 31136911A2B835 | BA | TUN | ID | 90012519110 |
| 31136A1A55B23B | MARELYS | SILVA | KY | 90006390105 |
| 3113818227753B | MARIA | GARCIA | NV | 90009971822 |
| 3113825862B87B | ROCHELLE | BRAMLETTE | ID | 90004812586 |
| 31138583A84368 | PABLO | NAVA BARRAGAN | SC | 90012615830 |
| 3113988416B981 | FRANCISCO | BAUTISTA | NJ | 90012678841 |
| 3113999938B16B | CRISTA | DAVIS | UT | 90010809993 |
| 31139A23255949 | AURELIO | GUNZALES | CA | 90011520232 |
| 3113B222255972 | MARIA | VELASQUEZ | CA | 90003752222 |
| 3113B54A75B52B | JULIETA | SAUCEDO | NM | 90011485407 |
| 3113BA2112B871 | JACQUELINE | MINIZ | ID | 90010240211 |
| 31141A66141285 | TINA | LAPP | PA | 90014430661 |
| 3114237778B162 | SABRINA | MALAN | UT | 31012093777 |
| 3114296557B471 | TANGY | REID | NC | 90012289655 |
| 311437A6241285 | BRANDEE | RABINEK | PA | 90013507062 |
| 3114385442B559 | LOIS | JAIMES | AL | 90014138544 |
| 3114426477B639 | DOMINIQUE | PERDUE | GA | 90014622647 |
| 3114442AA41285 | TARELL | ADDISON | PA | 90014774200 |
| 31144618A5B281 | SAMANTHA | GREEN | KY | 90008566180 |
| 3114643472B76 | DONALD | DINGWALL | CO | 33082796434 |
| 3114475117B492 | GLADYS | HERNANDEZ | NC | 11033377511 |
| 3114519A851369 | POPLO | SANSHEZ | OH | 90004201908 |
| 311454A8991831 | CHRISTOPHER | JOHNSON | OK | 90012994089 |
| 3114631238B162 | MONICA | JUDD | UT | 90011913123 |
| 3114642A55B393 | KAYLA | BOWELS | OR | 90014704205 |
| 3114672777B639 | JESSICA | JOHNSON | GA | 15085037277 |
| 311467A2672B76 | BEATRIZ | CASTANEDA | CO | 90007177026 |
| 3114699232B87B | JAVIER | CORONA | ID | 90015549923 |
| 3114713A141277 | AUSTIN | LANE | PA | 90013311301 |
| 3114717145B393 | ELIZA | WARRICK | OR | 90013191714 |
| 3114725897B639 | TINISHA | BOLDEN | GA | 90006702589 |
| 3114734282B87B | AUSTIN | TILLER | ID | 90014843428 |
| 311473AA377544 | KORTNEY | SLATON | NV | 90015593003 |
| 3114792A97B43B | CLARA | JUAREZ | NC | 11014649209 |
| 3114837A36143 | PAUL | GARCIA | TX | 90014143740 |
| 31148356285598B | SUSAN | ARCHER | CA | 90014325628 |

| | | | | |
|---|---|---|---|---|
| 311485A277B639 | JACKQUELINE | WIMBERLY | GA | 90011945027 |
| 31149329A91371 | SILVIA | HERNANDEZ-SANCHEZ | KS | 90014983290 |
| 3114936A431424 | SHEILA | KIRKLAND | MO | 90014983604 |
| 3114977317B449 | YUK | RAHLAN | NC | 90013857731 |
| 3114981565B393 | CRYSTAL | HETTERLY | OR | 44566808156 |
| 31149A15A36143 | EUNICE | GARCIA | TX | 90010650150 |
| 3114B278391371 | MARIA | BUSTILLOS | KS | 90009242783 |
| 3114B71957B492 | ANTHONY | RENDLEMAN | NC | 90006857195 |
| 3114B741A2B835 | MELISSA | BELL | ID | 90014077410 |
| 3114B8A3141277 | EDWARD | WHITE | PA | 90014648031 |
| 3115117915B281 | DEBBIE | WEIDAUER | KY | 90009391791 |
| 3115141915B393 | JESSICA | STAHL | OR | 90012274191 |
| 3115183167753B | MONICA P | CORDOVA | NV | 90005388316 |
| 3115187865B52B | BERNICE | CORIZ | NM | 35053778786 |
| 311519A278B16B | LEWIS | KEYES | UT | 90010769027 |
| 3115247915598B | MIGEL | FARIAS | CA | 90006904791 |
| 31152715A77544 | LEOPOLDO | ARCE | NV | 90013977150 |
| 3115369727B639 | TRAYVOND | ROBERTS | GA | 90014216972 |
| 31537A5555949 | STEVIE | PETERS | CA | 90014517055 |
| 3115421397B492 | CHRIS | WALLACE | NC | 11015392139 |
| 3115488272B586 | JAMES | RENEMAN | AL | 90015098827 |
| 31154A59791371 | MARTHA | LONGORIA - ORTIZ | KS | 90012080597 |
| 3115524772B835 | E | PEARSON | ID | 42066952477 |
| 3115544392B87B | DONALD | LEITERMAN | ID | 90013964439 |
| 3115573425B281 | PATRICK | CRADY | KY | 90002887342 |
| 3115599834B943 | CHRISTINA | SHELTON | TX | 90011729983 |
| 3115684647B492 | ORLANDO | GARCIA | NC | 90002778460 |
| 31156934A36143 | MANDY | MARTINEZ | TX | 73535009340 |
| 3115696A7737B | HAROLD | SOUTHERN | IL | 90013999660 |
| 3115713545598B | MANUEL | MARAVILLA | CA | 90012681354 |
| 3115737A697126 | BENJAMIN | HUERTA | OR | 90012073706 |
| 3115779AA36143 | JOSE | RAMIREZ | TX | 90012697900 |
| 3158A2632B87B | LILIANA | MALDONADO | ID | 90014780263 |
| 3115986785B52B | JENNIFER | AGUIMATANG | NM | 90014308678 |
| 3159A4117753B | CYNTHIA | PRICE | NV | 90009250411 |
| 3115B51714B943 | MARISSA | CANTU | TX | 90014945171 |
| 3115B646191893 | DAVID | STONEBARGER | OK | 21066126461 |
| 3115B677455949 | SANDRA | VARGAS | CA | 90012636774 |
| 3115B757454165 | KARRIE | STONE | OR | 47023637574 |
| 3115B842991584 | FLOR | LOPEZ-RAMOS | NM | 90012638429 |
| 3115B864191232 | MICAH | LEVEL | GA | 90015228641 |
| 3116141A17B449 | OCTAVIO | CARDENAS | NC | 11009234101 |
| 3116157122B87B | CHRISTIE | ARMSTRONG | ID | 90009685712 |
| 3116189252B93B | CASSANDRA | NELSON | CA | 90004978925 |
| 3162435948B23 | JESSICA | BAUGHMAN | UT | 37020864359 |
| 3116279A48B16B | DRENA | MORALES | UT | 90001047904 |
| 31162A18431424 | MISAEL | LOPEZ | MO | 90009350184 |
| 31162A1A647931 | CHARLENE | WHITE | AR | 90007760106 |
| 3163127372B76 | JOSE | REYES | CO | 33047471273 |
| 3116328A784368 | JARBAS | OLIVEIRA | SC | 90014892807 |
| 3116348625B156 | MAVIS | PRYOR | AR | 23083654862 |
| 3116351567B492 | MARIA | CARDONA | NC | 90014825156 |
| 31636AAA7B429 | EDMOND | BROWN | NC | 11017616000 |
| 3116372237B639 | FELICIA | BUCKNER | GA | 90006547223 |
| 3163981872B88 | NATASHA | PERRY | CO | 90001019818 |
| 3116429542B93B | MARICELA | VERVER | CA | 90012362954 |
| 31644A3391584 | CLAUDIA | IVETTE FAVELA | TX | 90005014033 |
| 3116453428B16B | RUBEN | ARREDONDO | UT | 90007625342 |
| 3116474945B52B | MARY | GARLEY-MOORE | NM | 35024507494 |
| 3116488A22B87B | CASSANDRA | OGDEN | ID | 90014718802 |
| 3116544875B393 | CHRISTINA | WHITE | OR | 90011884487 |
| 3116589415B281 | JUANITA | ELLIOT | KY | 68078478941 |
| 31662A5191371 | KEVIN | SOLECKI | KS | 29015952051 |
| 3116642A155972 | RAMON | VELIZ | CA | 90012214201 |
| 3166887A2B93B | EMILENA | CASTRO | CA | 90014728870 |
| 31167A6438B16B | ALEX | GURRERO | UT | 31091180643 |
| 3116822A251369 | MELANIE | MAYE | OH | 66000882202 |
| 311682A9721631 | JARRED | BARKLEY | OH | 90015302097 |
| 3116863562B93B | SANDRA | SCARLETT | CA | 90011026356 |
| 3116887437B449 | DENISE | BOSWELL | NC | 90011878743 |
| 3116986858B162 | CHELSEY | WILLIAMS | UT | 31046818685 |
| 3116987265598B | DANNY | SALAS | CA | 90013528726 |
| 3116B226441258 | TERRELL | CHAPMAN | PA | 90014582264 |
| 3116B58742B87B | HELEN | PEARMAN | ID | 42034945874 |
| 3116B818291371 | VANESSA | MCGEE | KS | 90000628182 |

| | | | | |
|---|---|---|---|---|
| 3116B867A41285 | DAN | MOSSO | PA | 90011658670 |
| 3116B97A87B639 | TERESA | WILLIAMS | GA | 90010539708 |
| 3116BA8514B943 | GASPER | HERRERA | TX | 90014920851 |
| 3117139427B492 | SHANNA | WHITE | NC | 90010243942 |
| 31171A3422B835 | KERRY | NELSON | ID | 42091180342 |
| 3117267A67B492 | SALLY | BARNEYCASTLE | NC | 90000906706 |
| 3117361A84124B | MATTHEW | RANDOUR | PA | 90000256108 |
| 31173A1694B943 | NICHOLE | JACKSON | TX | 76534230169 |
| 3117542637B492 | LAPORCHE | BROWN | NC | 90014714263 |
| 3117548652B559 | ANNIE MAE | PRIDE | AL | 90015064865 |
| 3117563898B16B | MARVIN | LEGER | UT | 90013496389 |
| 31175911A36143 | MICHAEL | FEWTHER | TX | 90014279110 |
| 3117593A52B93B | MARSHA | DAVIS | CA | 90013919305 |
| 3117663412B835 | LYDIA | OLVERA | ID | 42034546341 |
| 3117721135B58B | BARABARA | SIERRA | NM | 90009412113 |
| 3117721A17B639 | VERONICA | CARNES | GA | 90010782101 |
| 311776A2397B44 | KATRINA | DIEHL | CO | 39015556023 |
| 3117771927B449 | LINDA | KANE | NC | 90009747192 |
| 3117775615B393 | DANIEL MARK | DINNEEN | OR | 90005617561 |
| 3117868A47B639 | DEMETRICA | JACKSON | GA | 90008106804 |
| 31178774A5B281 | CANDICE | TWYMAN | KY | 90002887740 |
| 3117948445B52B | IRENE | CASTILLO | NM | 90002584844 |
| 3117997582B87B | JOSEFINA | CORTEZ | ID | 90009019758 |
| 3117B733A98B33 | JUAN | AGUSTINIANO | NC | 90007727330 |
| 3117B93652B586 | MONICA | WADE | AL | 90014639365 |
| 3117BA2875B281 | VICTORIA | TWYMAN | KY | 90011650287 |
| 3118134A82B835 | JAKE | FOX FARRELL | ID | 90006813408 |
| 3118211192B87B | SHAWNA | HATCH | ID | 42062591119 |
| 3182131672B76 | DIANE | CECILIA YANKTON | CO | 33048491316 |
| 31183125A2B93B | MONICA | AMBRIZ | CA | 90010611250 |
| 31183155A4B967 | ERIC | GALLIER | TX | 90013581550 |
| 311831A572B871 | KIMBERLY | LOBACH | ID | 42064491057 |
| 3118323995B52B | ELIZABETH | ROMERO | NM | 90002722399 |
| 31183924A41285 | ROSEMARY | IRONS | PA | 51074469240 |
| 3183A6422B835 | BARBARA | WOODS | ID | 42063820642 |
| 3118452585B393 | MERITIDE | BONAMI | OR | 90008585258 |
| 3184547A7B492 | CHARITA | VALENTINE | NC | 90011065470 |
| 3118469147B639 | VICTORIA | CLARK | GA | 15096486914 |
| 3118533A67B471 | FREEDY | G | NC | 90013663306 |
| 3118554517B492 | MITCH | KOTLINSKI | NC | 90012745451 |
| 31185A18541258 | JOYCE | BECK | PA | 90006330185 |
| 311866A2397B44 | KATRINA | DIEHL | CO | 39015556023 |
| 3118699118B16B | CYNTHIA | BROWN | UT | 31079849911 |
| 31187297A72496 | MICHAEL | HICKS | PA | 90010402970 |
| 3118778A94B943 | SAUL | BATELLO | TX | 90015017809 |
| 31187825A55972 | NANCY | MENDOZA | CA | 90012248250 |
| 3118791427B471 | MURIEL | WILSON | NC | 90014639142 |
| 3118872945598B | JACKILINE | FEQUEROA | CA | 90012887294 |
| 31189263A7B639 | JIMMY | COBB | GA | 15056532630 |
| 3118962414124B | STACEY | EVANS | PA | 51052416241 |
| 31189A4757B471 | TATTIANA | JACKSON | NC | 90014580475 |
| 3118B31335B393 | SAMUEL | JONES | OR | 90010423133 |
| 3118B3A2571996 | NIGEL | KERR | CO | 32036183025 |
| 3118B519691371 | SARA | LAXTON | KS | 90011155196 |
| 3118BA79391831 | JANET | SHORT | OK | 90009190793 |
| 3119135847753B | RICARDO | COLMENARES | NV | 90013893584 |
| 31191761A77544 | ASHLEY | PARKERSON | NV | 43009297610 |
| 3119245A62B93B | TOM | HONG | CA | 90014984506 |
| 3119269774B281 | PATRICIA | ADAMS | NE | 90008416977 |
| 31927A6141277 | MELVINA | STRONG | PA | 51029977061 |
| 31927AA37753B | CARLOS | SANCHEZ | NV | 90013427003 |
| 3119296287753B | KATRINA | ESPARZA | NV | 90003679628 |
| 3119315645598B | CRISTINA | BARAJAS | CA | 49087821564 |
| 3119324A691584 | MARIA | LOZANO | TX | 75053782406 |
| 3119453772B93B | ANGELA | TOSTA | CA | 90001005377 |
| 3119453855B156 | KENYATTA | CONNORS | AR | 90005725385 |
| 3119455312B87B | CELIA | ESPINOZA | ID | 42018345531 |
| 3196336662B871 | BENNETT | BRAY | ID | 90010883366 |
| 3119653247B453 | EDWARD | LITTLE | SC | 90014095324 |
| 31196A4865B393 | BEVERLY | SEYMORE | OR | 44587040486 |
| 31197212A8B162 | ANNA | DOUGAL | UT | 31092352120 |
| 3119725A451339 | MELISSA | COOK | OH | 90011362504 |
| 3119737A136143 | ANGELA | PENA | TX | 90001323701 |
| 3119746A991371 | KYLE | WRIAHTSMAN | KS | 90012824609 |
| 3119757785B393 | NICK | BARNES | OR | 90015165778 |

| 31197A1592B835 | AUTUMN | ROBINSON | ID | 42010250159 |
| 31197A24491232 | RAY | HARRIS | GA | 90011600244 |
| 3119842987B639 | TIFFANY | PARKER | GA | 90011644298 |
| 31198742972B76 | CARLOS | ALVARADO | CO | 33040347429 |
| 31198A77947931 | JAMIE | BOWEN | AR | 90011000779 |
| 3119914172B871 | MEGAN | LINSENMANN | ID | 42096671417 |
| 31199918A5598B | CHRISTINA | GIBSON | CA | 90010209180 |
| 3119B647336143 | SAVANNA | LOPEZ | TX | 73550416473 |
| 311B1234281642 | CHRISTOPHER | CASSIDY | MO | 90007882342 |
| 311B1242191232 | TERRENCE | MASON | GA | 90014382421 |
| 311B2A23941277 | THAUNG | SHWE | PA | 90015120239 |
| 311B2AA642B87B | KURTIS | KNIGHT | ID | 42048080064 |
| 311B33A417B471 | TANDRALA | HOOD | NC | 90011033041 |
| 311B3493372496 | TARA | BROWN | PA | 90014834933 |
| 311B363777B639 | TYRONE | SAUNDERS | GA | 90009686377 |
| 311B36A577B449 | IRIS | BOJORQUEZ | NC | 90012086057 |
| 311B4861191232 | LAURA | BULLOCH | GA | 90014728611 |
| 311B498A391371 | JOSHUA | WISE | KS | 90014319803 |
| 311B4A95255949 | RODNEY | GARDENER | CA | 49006580952 |
| 311B5154151369 | MATT | LOONEY | OH | 66092641541 |
| 311B517A861925 | IRENE | CASTRO | CA | 90006521708 |
| 311B558695B393 | JOE | LUKER | OR | 90014035869 |
| 311B5824A7B492 | SAUL | QUIROZ | NC | 90013838240 |
| 311B59A2191537 | CRUS | MONTOYA | TX | 90013759021 |
| 311B5A7268B16B | JEREMY | OLIVA | UT | 90015080726 |
| 311B61A837753B | TAMARA | HESS | NV | 43066461083 |
| 311B6697491584 | LUIS | LOM | TX | 90012176974 |
| 311B692114B943 | DELON | BLEDSOE | TX | 90014849211 |
| 311B7586431424 | MICHELLE | ASHLEY | MO | 90014885864 |
| 311B77A8191584 | GERARDO | RAMIREZ | TX | 75001747081 |
| 311B8341391584 | BLANCA | PERALES | TX | 90012753413 |
| 311B83A4685951 | PAUL | RHODES | KY | 90012903046 |
| 311B85A457753B | LACEY | DAVIS | NV | 90015025045 |
| 311B8717972496 | NICKIE | WHIPKEY | PA | 90010057179 |
| 311B878262B93B | CRESCENCIO | TORREZ | CA | 90009267826 |
| 311B885352B87B | KACY | REYNOLDS | ID | 42084788535 |
| 311B887615B52B | GABRIELE | ARAGON | NM | 35037598761 |
| 311B894715B93B | LISA | MADSON | WA | 90014039471 |
| 311B939A45B156 | BARBARA | NELSON | AR | 23067893904 |
| 311B9967455949 | ABEL | AVILA | CA | 49016309674 |
| 311BB183877544 | KARI | CLEMENTS | NV | 90000661838 |
| 3121182657B639 | MICHAEL | MAGANA | GA | 90014238265 |
| 31212432A8B16B | MARK | BAPTISTE | UT | 90009624320 |
| 3121248342B93B | KODY | MCNAIL | CA | 90015554834 |
| 3121373A772496 | ROBERT | MILLER | PA | 90013697307 |
| 3121447514B225 | JOYCE | MILLER | NE | 90001594751 |
| 312146A3155921 | ROBERT | LOPEZ | CA | 90002686031 |
| 3121497114124B | ASHLEY | MESSINA | PA | 90011839711 |
| 3121598264B943 | REYNA | BAUTISTA | TX | 90014449826 |
| 3121611412B87B | RUSSEL | MASSEY | ID | 90012231141 |
| 3121628282B87B | THOMAS | PENA | ID | 90014462828 |
| 3121651562B93B | LUIS | GARCIA | CA | 90009305156 |
| 3121696557B471 | TANGY | REID | NC | 90012289655 |
| 3121735575598B | GLADIS | TAPIA | CA | 90007903557 |
| 3121746263 6B77 | ASHLEY | BEDDOE | OR | 90006774626 |
| 3121752A981642 | LAURA | CRABTREE | KS | 90004025209 |
| 3121785845598B | LEONEL | HERNANDEZ | CA | 90012348584 |
| 312188A845B156 | AURORA | BLAKE | AR | 23083838084 |
| 3121895 8A7B43B | PHAT | HAWKINS | NC | 90005779580 |
| 3121 8A84491584 | ALFONSO | RODRIGUEZ | TX | 75092490844 |
| 3121B18A655972 | ALAN | PACHECO | CA | 90013511806 |
| 3121B196785835 | COLBY | MICHAEL | CA | 46046401967 |
| 3121B2A584B943 | LANCE | GANS | TX | 90013032058 |
| 3121B2A8731424 | PAYGO | IVR ACTIVATION | MO | 90013422087 |
| 3121B38515B393 | RICHARD | MINNICK | OR | 90011503851 |
| 312211A217B449 | AMANDA | SMITH | NC | 90014271021 |
| 3122127712B87B | JONI | FISHER | ID | 42090432771 |
| 3122146917B492 | TIA | JONES | NC | 11043564691 |
| 31221A13493744 | MICHAEL | ABNEY | OH | 64500880134 |
| 3122328524B943 | CHRISTA | BALEY | TX | 90015052852 |
| 3122335955B52B | SARAH | MOORE | NM | 90015153595 |
| 3122496A34B943 | PEGGY | JONES | TX | 76572599603 |
| 3122514A65B393 | MELINDA | BAKER | OR | 44543471406 |
| 3122544817B449 | BRENDA | VAZQUEZ | NC | 90012874481 |
| 31225A82391371 | CANDY | WILLIAMS | KS | 90000850823 |

| 3122761145B281 | TARA | DAVIS | KY | 68096496114 |
|---|---|---|---|---|
| 3122833485B156 | IDA | MURPHY | AR | 23000483348 |
| 3122838987B449 | CASSANDRA | LEACH | NC | 11047443898 |
| 31228AA552B87B | DELEON | TERESA | ID | 90010120055 |
| 312296A243B352 | RUBEN | GARCIA | CO | 90007646024 |
| 312297AA67B639 | VANIA | MOORE | GA | 90003437006 |
| 3129A37141285 | JAMES | WOODSON | PA | 51029080371 |
| 3129AA854124B | JAMEY | WAUGH | PA | 90002390085 |
| 3122B12225B393 | MARCELL | GARCIA | OR | 90014831222 |
| 3122B576936143 | TOMAS | GARCIA | TX | 90014285769 |
| 3122B91A97B639 | MERCEHELL | CUNNINGHAM | GA | 90014239109 |
| 3122BA78951339 | WHITNEY | PRITCHARD | OH | 90009180789 |
| 3123117754B954 | MELISSA | DIXON | TX | 90005971775 |
| 3123128332B835 | GABRIELLE | PEREZ | ID | 90005752833 |
| 3123212A791584 | MIRANDA | MANUEL | TX | 75084121207 |
| 31232663A5B393 | AGUSTIN | VAZQUEZ | OR | 90010016630 |
| 3123273184BB55 | NIKKI | SMITH | AZ | 90014017318 |
| 3123354457B492 | LINDA | WHITEMAN | NC | 90014455445 |
| 3123356632B87B | ISRAEL | REYES | ID | 90015105663 |
| 3123391314B281 | ANNETTE | BROWN | NE | 27062399131 |
| 3123472174B943 | WILFRED | LEDAY | TX | 90011567217 |
| 3123485285B393 | YADIRA | DIAZ | OR | 44511128528 |
| 3123492847B76 | JENNIFER | KOPPHANSON | CO | 90002059284 |
| 312353A887753B | GLENNA | WEST | NV | 43080093088 |
| 3123567A2B93B | NICHOLAS | ENERO | CA | 45088956770 |
| 312356A4784368 | CESAR | CANALES | SC | 90014836047 |
| 3123587448B16B | DANIEL | CADENA | UT | 90010458744 |
| 3123641794B281 | LAXMAN | DAHAL | NE | 90008644179 |
| 31236A9589125B | JERON | CONYERS | GA | 90012740958 |
| 3123756572B76 | ACTS | RESOURCE CENTER | CO | 90013903565 |
| 3123737345135B | CELESTINE | FRIERSON | OH | 90005433734 |
| 3123746882B835 | AMANDA | SMIT | ID | 90001614688 |
| 3123764A95598B | AIOTEST1 | DONOTTOUCH | CA | 90015116409 |
| 3123797AA41277 | LEANDREW | MULDROW | PA | 51034079700 |
| 3123841635598B | CRYSTAL | GOMEZ | CA | 90012954163 |
| 312384A152B87B | KIMBERLY | ARCHABAL | ID | 90003374015 |
| 3123864A95598B | AIOTEST1 | DONOTTOUCH | CA | 90015116409 |
| 312386A1641277 | MANDY | SAVAGE | PA | 90007586016 |
| 31238779A7753B | RICARDO | HERRERA | NV | 43030997790 |
| 3123912946B241 | GEORGE | WICK | AZ | 90013151294 |
| 3123939A7B639 | RODRIGO | LOPEZ | GA | 90011653990 |
| 3123992647B43B | TERRENCE | JAREMKO | SC | 11026129264 |
| 3123B627191371 | MIKE | MORGAN | KS | 90011156271 |
| 3124247797B471 | SUSANA | SAUCEDO | NC | 90014434779 |
| 31242A4455B593 | RENEE | SHERFY | NM | 90001010445 |
| 31243115A5B281 | CONNIE | RUSSELL | KY | 90011651150 |
| 3124A8997B639 | TRAKETA | MOSES | GA | 90014240899 |
| 3124A61184594 | JESSICA | PALMATIER | NY | 90014540611 |
| 3124518A5B529 | JOE | GARCIA | NM | 90012601830 |
| 3124521368B162 | ERIC | TAYLOR | UT | 31048352136 |
| 3124558A72496 | SHERISE | COLLINS | PA | 51002715830 |
| 3124558667B432 | CHRISTY | MARROQUIN | NC | 90013355866 |
| 31245A35636143 | JOE | TIJERINA | TX | 90014650356 |
| 3124A81291584 | ESMERALDA | LOZANO | TX | 90012400812 |
| 3124A81654165 | CAITLIN | CANTER | OR | 90014070816 |
| 3124611 9A7B471 | HAWANII | FUNDERBURKE | NC | 90013401190 |
| 312461A155B393 | ANN | MURRELL | OR | 44514241015 |
| 3124621 4A84368 | SAMANTHA | DUPONT | SC | 90003592140 |
| 3124689A491232 | KEVIN | FALLIN | GA | 90000488904 |
| 3124698247B492 | WILLIAM | BREST | NC | 90013859824 |
| 31246A57431458 | SONYA | WILLIAMS | MO | 90009090574 |
| 312471A5972B76 | MARTHA | PACHECO | CO | 33098231059 |
| 3124764A47B639 | SHERITA | THOMAS | GA | 15075456404 |
| 3124779217B471 | AMY | HONEYCUTT | NC | 90013757921 |
| 3124 7893A491232 | NICOLE | SHARP | SC | 90003968930 |
| 3124835897B43B | TRESCHA | MCILWAINE | NC | 90004623589 |
| 3124877152B871 | CHARLENE | HOWARD | ID | 42009167715 |
| 312489A2A91959 | BEATRICE | BOWMAN | NC | 18005139020 |
| 3124915757B639 | CHARMIENE | CARR | GA | 90015221575 |
| 3124987199 8B23 | MICHAEL | GARDNER | NC | 90009658719 |
| 3124988A377544 | EMMA | FOUVALE | NV | 90015338803 |
| 3124B17A641277 | JHON | ROCK | PA | 90014131706 |
| 3124B26727B471 | DAMION | DAVIS | NC | 11019832672 |
| 3124B429936143 | ROSIE | QUINTANILLA | TX | 90004674299 |
| 3124B822991232 | RASHEEDA | HUNTER | GA | 90014578229 |

| 3124B934391584 | SYLVIA | GALLEGOS | TX | 90008609343 |
|---|---|---|---|---|
| 3125127927B639 | JOAN | MOORE | GA | 15088992792 |
| 312515A2A84368 | JONATHAN | SANCHEZ | SC | 90014855020 |
| 3125199978B16B | ROBERTO | CASANOVA | UT | 90014179997 |
| 3125288385B52B | SANDRA | CASTILLO | NM | 90003188838 |
| 312528A3884368 | DENA | RAULERSON | SC | 90014858038 |
| 31252A2657753B | ERIC | WINCHESTER | NV | 90010270265 |
| 31252A56241277 | MELODY | VESCIO | PA | 51072330562 |
| 31252A63A41258 | DARLENE | MELLOTT | PA | 51087080630 |
| 312532A1454165 | FRANK | UHL | OR | 90014442014 |
| 3125336A57B639 | CRYSTAL | DOZIER | GA | 90014473605 |
| 3125346A65B281 | NORMA | MARTIN | KY | 90010474606 |
| 3125429772B93B | SHERIKA | THOMAS | CA | 90015512977 |
| 3125448268B16B | ALYSON | PETERSEN | UT | 31039324826 |
| 31255436A7B449 | BECKY | CEPHAS | NC | 90010954360 |
| 312555A944B281 | RICHARD | HENNINGS | NE | 90000295094 |
| 3125565592B87B | JAZMINE | HOWARD | ID | 90011186559 |
| 3125574315B52B | ESTELA | DELGADO | NM | 35080037431 |
| 31256449A7B449 | JOAQUIN | ORTEGA-CANELA | NC | 90012874490 |
| 3125649538B16B | SUNNY | TLVAR | UT | 90014414953 |
| 3125688A48B162 | DANNY | GRAFF | UT | 31034818804 |
| 31256A43354165 | JOHN | KNOWLES | OR | 90013990433 |
| 3125771A584368 | MARCOS | HERNANDEZ MORALES | SC | 90003317105 |
| 3125815342B835 | BRENT | WALLER | ID | 90013931534 |
| 312589A4672496 | ANDREA | OHLER | PA | 90013699046 |
| 3125921698B16B | TRACY | HARDY | UT | 90007602169 |
| 312597A8641285 | ANTHONEY | HARTMAN | PA | 90015187086 |
| 31259A5212B835 | CHERI | HELMICK | ID | 42003450521 |
| 3125B2A1551339 | DANNY | CRONAN | OH | 66029902015 |
| 3125B337A72455 | ALEXIS | KUHN | PA | 51029503370 |
| 3125B718641285 | JEREMY | SONNER | PA | 90014777186 |
| 3125B898754165 | MELISSA | MARINEZ | OR | 90011438987 |
| 3125B96665B393 | ALEX | HAINES | OR | 90013459666 |
| 3126142134B943 | EDRICK | HARRISON | TX | 90010954213 |
| 3126149414B281 | JOSE | MORALES | NE | 90014664941 |
| 3126169717B449 | SHANNON | YOUNG | NC | 90013836971 |
| 3126216A83B352 | JOHN | ZAYAC | CO | 33046721608 |
| 3126239377B449 | JANINE | MERAZ | NC | 90014173937 |
| 3126319A491584 | JANETH G | RIVERA | TX | 90008251904 |
| 3126359124B943 | ALEXIA | NED | TX | 90011775912 |
| 31264475172B76 | MULUMEBET | GEBREMESKEL | CO | 33002214751 |
| 31264A33947931 | THOMAS | BROWN | AR | 90010750339 |
| 3126542952B835 | KODET | SIBEIYANDE | ID | 90006924295 |
| 312656A8877544 | ELDA | DELAPUENTE | NV | 43080996088 |
| 3126579132B271 | CHARLENE | GHEE | DC | 90004987913 |
| 3126643247753B | STEVEN | KISS | NV | 43014244324 |
| 312669A765B393 | JACOB | ROSALES | OR | 90013939076 |
| 31267826A8B16B | CHAYO | REMO | UT | 90002918260 |
| 3126849A7B449 | JOAQUIN | ORTEGA-CANELA | NC | 90012874490 |
| 3126864982B871 | JOHN V | BELVEAL | ID | 42062156498 |
| 3126943972B87B | TERESA | LIZBY | ID | 90013724397 |
| 3126945845B393 | RAEMI | CARTER | OR | 90013544584 |
| 3126964313A31639 | MICHELLE | DEHAVEN | KS | 90008616430 |
| 3126B63892B871 | ERICA | MORENO | ID | 42008396389 |
| 3126B897557B79 | ALEXIS | MCCLURE | PA | 90013888975 |
| 3126B8A634B544 | ELIZABETH | LUSTER | OK | 90010888063 |
| 3126B941691371 | JULIO | OLGAZA | KS | 90013579416 |
| 3127114822B93B | DANIELLE | EVANS | CA | 90003041482 |
| 312711A7954165 | JONATHON | BAILEY | OR | 90007431079 |
| 3127145315B281 | REGINALD | PETTY | KY | 68095764531 |
| 3127186922B871 | SERGIO | CHAVEZ-TORRES | ID | 42057858692 |
| 31271A8557B639 | ERICA | JOHNSON | GA | 90011660855 |
| 3127212322B87B | TOBY | BROWN | ID | 42046941232 |
| 3127225572B835 | NATE | MARTIN | ID | 90014012557 |
| 31272A6627753B | JASON | SELPH | NV | 90010960662 |
| 31272A81272496 | MICHAEL | FIRESTONE | PA | 90009430812 |
| 3127319832B271 | PAUL | FLIPPIN | DC | 90004091983 |
| 3127343364B281 | ALICIA | SEXTON | NE | 27056944336 |
| 3127357152B871 | JULIANA | TOLVES | ID | 42097395715 |
| 3127384A77544 | PAUL V | HINOJOSA | NV | 90000668430 |
| 3127397442B835 | LAURA | RODRIGUEZ | ID | 42025629744 |
| 3127422A37753B | ANGEL | ZAVALA | NV | 90013732203 |
| 31274724A77544 | DANIEL | ELLIOTT | NV | 43042717240 |
| 31274813A91232 | GENEVA | PATTERSON | GA | 90009728130 |
| 3127538764124B | JULIUS | BURCH | PA | 51072543876 |

| 3127556367B471 | LUIS | VASQUEZ | NC | 90012475636 |
|---|---|---|---|---|
| 3127561117B639 | MARKIS | JOHNSON SR | GA | 90014306111 |
| 31276145A2B835 | NICOLE | PATTEN | ID | 90015391450 |
| 31276A89191831 | LUCRETIA | VERNER | OK | 90003460891 |
| 3127789A755972 | CARLOS | GONZALEZ | CA | 90014998907 |
| 3127796A777544 | PENNY | FULLER | NV | 90015269607 |
| 3127813244B943 | JAY ALLEN | VIDRINE | TX | 76527101324 |
| 3127843542B835 | REHANA | MOHAMMAD | ID | 90006444354 |
| 3127915377B492 | KALA | PATTON | NC | 90013551537 |
| 31279372A61931 | JESUS | MATEO | CA | 90000293720 |
| 3127941945B393 | ALICIA | MORALES | OR | 44591494194 |
| 312794A637B43B | JIM | HORN | NC | 90006034063 |
| 3127966A277544 | JOSE | FLORES | NV | 90004246602 |
| 3127B19387B492 | ABERLARDO | PENALOZA | NC | 90006631938 |
| 3127B294A91831 | LINDA | FRANKS | OK | 90010402940 |
| 3127B352855972 | DAMARIS | HERNANDEZ | CA | 90014843528 |
| 3127B574172496 | RUSSELL | MILLER | PA | 90012505741 |
| 3127B668284368 | CLEIDE | LONG | SC | 90003336682 |
| 3127B86935B52B | JIMMY | MOLINA | NM | 90010038693 |
| 3127B893547931 | KAREN | SANCHEZ | AR | 90013188935 |
| 31281715A7B471 | MARA | MARTINEZ | NC | 90013577150 |
| 31281A2AA31657 | ELVIN | ALVAREZ | KS | 90009060200 |
| 3128257AA7B639 | TAWANA | WELLS | GA | 90014255700 |
| 3128346365B156 | SADIE | CLOOS | AR | 90000254636 |
| 3128349495 7B79 | MARIA | SCRUGGS | PA | 90014974949 |
| 312834AA82B835 | CARL | BAILEY | ID | 90012914008 |
| 3128448512B93B | DEBORAH | JONESCOATES | CA | 90013274851 |
| 3128487142B835 | JENNIE | TIMMONS | ID | 90000628714 |
| 3128554458B16B | ANNE | BAMBROUGH | UT | 90012705445 |
| 312856A2191831 | CLAUDIA | MORALES-SALINAS | OK | 90012776021 |
| 3128645A955949 | GEORANNY | MONTONO | CA | 90015144509 |
| 3128672567B43B | PERRY | PRICE | NC | 11011757256 |
| 31286A1714B943 | DUANE | GOBERT | TX | 76504400171 |
| 31286AA5791232 | LINDA | JOHNSON | GA | 14556070057 |
| 3128766684124B | AMENAH | MOSES | PA | 90004966668 |
| 3128769A791584 | AMY | PILLOW | TX | 90013946907 |
| 31287AA765598B | JULIAN | FLORES | CA | 49017720076 |
| 3128919727B639 | ANJINETTE | WILLIAMS | GA | 90014251972 |
| 312893AA151339 | MISTI | CARTER | OH | 90014923001 |
| 312899A7354165 | ASHLEY | HARPER | OR | 90009409073 |
| 3128B358184368 | PHIL | JONES | SC | 14594843581 |
| 3128B495691232 | SHENICE | JENKIS | SC | 90013934956 |
| 3128B85285B281 | JOANNA | LANGLEY | KY | 68040698528 |
| 3128BAA5A4B281 | ANGEL | GARCIA VARGAS | NE | 90012760050 |
| 3129124917B449 | CASANDRA | SMITH | NC | 90013172491 |
| 3129136247B471 | RENE | ORELLANA | NC | 90014003624 |
| 3129164335B52B | MICHAEL | GONZALES | NM | 90013466433 |
| 3129174732B93B | SANTOS | NIEVES | CA | 90014057473 |
| 31291A2972B835 | KARLA | GARCIA | ID | 90000610297 |
| 3129226197B639 | BENJAMIN | GARCIA | GA | 90014252619 |
| 31292A21177544 | DANIELLE | REWIS | NV | 90014760211 |
| 31293917872B76 | CACEY | ROBINSON | CO | 90002879178 |
| 31293A9A551339 | CASSADY | MOORE | OH | 90014930905 |
| 3129425815B393 | MARIA | HUIZAR | OR | 44560382581 |
| 3129466A95B385 | SHANNON | WHITLOCK | OR | 90007756609 |
| 3129498495598B | JASON | TREVINO | CA | 90014069849 |
| 3129554387B43B | ROBENSON | CHRISTOPHER | NC | 11017965438 |
| 3129559595137B | CASSANDRA | PETERSON | OH | 90012525959 |
| 3129617367B449 | KRYSTINA | HAIRSTON | NC | 90011461736 |
| 3129618348B166 | JOSHUA | LAMBSON | UT | 90001491834 |
| 312961A7291831 | SANDRA | QUIROZ | OK | 90008011072 |
| 3129639A82B835 | LIZBETH | REYNOSO | ID | 42046643908 |
| 3129699657B43B | ANSLEM | NWABUISI | NC | 11014239965 |
| 31296A68461993 | JENNIE | AYERSMAN | CA | 90002830684 |
| 3129743295598B | KEYLAN | GALLOWAY | CA | 49087994329 |
| 3129743765B52B | MARNIE | DERDEN | NM | 90012114376 |
| 31297619A7B492 | DARYAN | CHILDERS | NC | 90013846190 |
| 31297824A2B871 | MCURDY | COLIN | ID | 90008938240 |
| 3129792722B835 | CORTNEY | ANDREWS | ID | 90013579272 |
| 3129797838B16B | SHALLE | SIMMONS | UT | 90013119783 |
| 31297A6A151339 | FRANK | BOTOS | OH | 90013910601 |
| 31298A6952B835 | MELODY | LANE | ID | 90012490695 |
| 312998A6A55972 | KARRI | MERRITE | CA | 90011798060 |
| 31299A94A9375B | EBONY | FARMER | OH | 90009870940 |
| 3129B449372B63 | DEBRA | MENDOZA | CO | 90001144493 |

| | | | | |
|---|---|---|---|---|
| 3129B896191584 | ROSARIO | AGUIRRE | TX | 90006798961 |
| 3129BA9A955962 | JORGE | NINO | CA | 90003090909 |
| 312B1125441285 | SHAWNA | FULTON | PA | 51096121254 |
| 312B1662491584 | HERMILA | DELGADO | TX | 90013946624 |
| 312B1857651578 | MABEL | ZIATY | IA | 90015398576 |
| 312B18A9351339 | STEVE | GEBHARDT | OH | 66040508093 |
| 312B1947431424 | LINETH | ARAUZ | MO | 90005229474 |
| 312B19A554B281 | TAMI | WRAY | NE | 90006259055 |
| 312B1A6475598B | CHERICE | ASHMORE | CA | 90013110647 |
| 312B236117B449 | PHYLLIS | BRADLEY | NC | 11036223611 |
| 312B2373491232 | MEGAN | BUCHANAN | GA | 90014873734 |
| 312B241A34124B | JACOB | GILLON | PA | 51047744103 |
| 312B2462791584 | JULIA | MORA | TX | 75044484627 |
| 312B259A131424 | JOHN | NEELY | MO | 90012775901 |
| 312B2616447931 | TREVOR | LEMMOND | AR | 90011906164 |
| 312B327A498B25 | STARLA | SPRY | NC | 90012442704 |
| 312B345395598B | CATY | HOEUNGPASEUTH | CA | 90014304539 |
| 312B4452A72496 | EILEEN | HERBERT | PA | 90006494520 |
| 312B464834B943 | LUZ | FIGUEROA | TX | 90008766483 |
| 312B492988B16B | CRAIG | SIMPSON | UT | 31001849298 |
| 312B52A8654165 | CASSANDRA | BIRDSELL | OR | 90001012086 |
| 312B5487A91232 | ALICIA | ANTHONY | GA | 90011354870 |
| 312B5527551339 | DAVID | TIBBS | OH | 90004055275 |
| 312B585217B492 | ERIC | BERRYHILL | NC | 11054958521 |
| 312B6673A72496 | NICOLE | STOKES | PA | 51021476730 |
| 312B698A147931 | MARIA | RICHARD | AR | 25083429801 |
| 312B733815598B | ESTHER | OCHOA | CA | 90013653381 |
| 312B7512591371 | JOHNNA | NIMMO | KS | 90006785125 |
| 312B7593384368 | ANICETO | LOEZA DELGADO | SC | 90014835933 |
| 312B775112B835 | DAISY | ALVAREZ | ID | 42025387511 |
| 312B7886691831 | TONYA | BAUGH | OK | 90013188866 |
| 312B7A1767753B | SILVIA | MORALES-CHAVEZ | NV | 90015150176 |
| 312B81AA65598B | MACLOVIO | BONILLA | CA | 90013311006 |
| 312B8299951339 | SHAUNA | MONK | OH | 90014922999 |
| 312B866A17B449 | TROY | CAMBELL | NC | 11079056601 |
| 312B8671691584 | ALEJANDRA | MACHUCA | TX | 90011246716 |
| 312B867A236143 | ROBERT | DECKARD | TX | 90012026702 |
| 312B915127B639 | MELISA | MACKEY | GA | 90012151512 |
| 312B9264491232 | LENA | RUTH | GA | 90013072644 |
| 312B9317257B79 | RACHEL | HESS | PA | 90014593172 |
| 312B974637B639 | TONY | GRIFFIN | GA | 90011647463 |
| 312B9761741285 | BRENDA | STAR | PA | 51082247617 |
| 312B976674B943 | EDUARDO | CEDILLO | TX | 90015027667 |
| 312B98AA391525 | FRANCIS | BLUMENTHAL | TX | 90004008003 |
| 312BB265836143 | ABILENE | LONG | TX | 90013782658 |
| 312BB2A415B393 | JESSICA | BROOKSHER | OR | 90001872041 |
| 31311421A2B87B | SAIED | ALZHAIRI | ID | 42062144210 |
| 3131194825B393 | DAVID | JAMES | OR | 90013939482 |
| 3131A82141277 | ADAM | CINNA | PA | 51094820821 |
| 3131224922B87B | PAYGO | IVR ACTIVATION | ID | 90012592492 |
| 3131246747B471 | HEATHER | CULLINGFORD | NC | 11047134674 |
| 3131267612B87B | CESAR | CHAVEZ | ID | 90013986761 |
| 3131329515598B | JAY | BLAKE | CA | 49022262951 |
| 31313759136B77 | JENISE | BRAULT | OR | 44537447591 |
| 3131439815B281 | KELSEY | WRIGHT | KY | 68050903981 |
| 313144AA67B471 | EMILY | DIXOM | NC | 90011034006 |
| 3131453347B492 | MARANDA | THOMPSON | NC | 90014975334 |
| 31314726776B21 | GASPAR | RAMIREZ | CA | 90005507267 |
| 3131497617B471 | SHANNON | HARRIS | NC | 90014609761 |
| 3131559387B492 | KELLE | TALLMAN | NC | 90015085938 |
| 3131596A836143 | BELINDA | BARTAY | TX | 90014269608 |
| 3131598A841277 | DONNA | WILSON | PA | 51080779808 |
| 31315A84891584 | JUAN ENRIQUE | SILLAS | TX | 90014090848 |
| 313161467B639 | KARRIS | FRAZIER | GA | 90008731467 |
| 313162A1941251 | DENISE | MORRISON | PA | 90005942019 |
| 31316311A2B835 | JOSE | AVILA | ID | 90002833110 |
| 313167A8A77544 | RUBICELLA | VALDES | NV | 90001507080 |
| 3131695115B393 | CHARITY | WILLIAMS | OR | 90013939511 |
| 31316A39591584 | LEO | MANRIQUEZ | TX | 90011540395 |
| 31317292A4B281 | CHRISTOPHER | HEMBERTT | NE | 90014012920 |
| 31317351572B76 | PAMELA | SCRIVEN | CO | 90002003515 |
| 3131823632B87B | ENRIQUE | ZARATE | ID | 90012152363 |
| 3131943122B87B | TERI | RHODES | ID | 90013584312 |
| 31319AA8976B45 | KENNETH | JOSEPH | CA | 46055030089 |
| 3131B65935598B | JERRY | MARTIN | CA | 90013966593 |

| 3131B677184378 | LUIS | ZARAZAU | SC | 90007296771 |
|---|---|---|---|---|
| 3132128A255949 | WILLIAM | CARTER | CA | 49030232802 |
| 3132165A991831 | CRISTINA | GUFFEY | OK | 21079486509 |
| 31321678A2B93B | MANUEL | PADILLA | CA | 90013056780 |
| 3132177997B471 | APRIL | COFFEY | NC | 90014767799 |
| 3132193A651369 | MIKAYLA | OLDHAM | OH | 90013229306 |
| 31321A36272496 | PAMELA | JOHNSON | PA | 90006880362 |
| 31321A93491232 | WILLIE | REYNOLDS | GA | 14590160934 |
| 31321AA5A51369 | CINDERALLA | TOLEDO | OH | 90013210050 |
| 31322621A91584 | JAVIER | CAMACHO | TX | 90005596210 |
| 3132323232B93B | CLAUDIA | MIRANDA | CA | 45075792323 |
| 3132369862B835 | STEVE | DAVID | ID | 90001996986 |
| 3132392A791232 | CLIATON | DANIELS | GA | 90010479207 |
| 31324346A4B281 | JOANNE | CHIWENGO | NE | 27033163460 |
| 31251A777B384 | YANETH | ALVARADO | VA | 81017211077 |
| 31325A868B16B | GAIL | FORTE | UT | 31085318086 |
| 3132637155B393 | DAN | WATSON | OR | 44556863715 |
| 3132736272B93B | RICK | MARSHALL | CA | 90015303627 |
| 3132786348B16B | MARINO | LOPEZ | UT | 90009818634 |
| 3132789427B639 | RANDY | CARLSON | GA | 90015028942 |
| 3132836268B16B | JULEE | HOKE | UT | 90008573626 |
| 3132838224B943 | MICHAEL | MAYFIELD | TX | 90002213822 |
| 3132887A441285 | JOHN | MCGRATH | PA | 51047348704 |
| 31328A4422B281 | SIERRA | CUNNINGHAM | DC | 90008290442 |
| 3132942A547931 | CARLOS | UMANA | AR | 90006824205 |
| 3132969554124B | RANDIE | TRUMP | PA | 90012216955 |
| 3132B35145598B | VANESSA | OSEGUEDA | CA | 90013653514 |
| 3132B3A6591371 | DAVID | BERKLEY | KS | 90015533065 |
| 3133258237B471 | MYISHA | BURKETT | NC | 90013485823 |
| 3133275747B639 | NANCY | SANKS | GA | 90014307574 |
| 3133299218B16B | LASHELL | GANDARA | UT | 31001279921 |
| 3133329988B16B | DEIDRE | FERNANDEZ | UT | 90011132998 |
| 3133346755B393 | NEHIMA | CHAKISSO | OR | 44505734675 |
| 31334313A8B16B | JULIE | BACCA | UT | 90012873130 |
| 3134639A31625 | TOMARA | TREGO | KS | 90006606390 |
| 31335267698B21 | DAVID | REYES | NC | 90006892676 |
| 31352A3777544 | ANGEL | MEZA | NV | 43095652037 |
| 3133644898B162 | RYAN | FORD | UT | 90010584489 |
| 3133683817B471 | RENE | DIAZ | NC | 11009998381 |
| 3133786592B871 | MARIA | RUIZ | ID | 42003908659 |
| 3137A62141258 | DEANNA | HUNT | PA | 90013740621 |
| 31338263A84368 | DARWIL | PRADA | SC | 90014182630 |
| 3133882158B16B | JUDE | CARUSO | UT | 31076228215 |
| 31338852572B76 | CHRIS | STRATTON | CO | 90000448525 |
| 31339215A41258 | BETH | TERRANOVA | PA | 51008092150 |
| 3133963292B93B | CECILIA | LOPEZ | CA | 45092146329 |
| 3133B116277544 | CARMEN | HERNANDEZ | NV | 90009481162 |
| 3133B31162B871 | NIYER | ACOSTA DIAZ | ID | 42038833116 |
| 3133B67485B281 | TASHA | WHITE | KY | 90011566748 |
| 3133B67648B16B | AUSTYN | MILLER | UT | 90012756764 |
| 3133B693551369 | JOSH | SMITH | OH | 90014846935 |
| 3133BA69572496 | RUTH | MURPHY | PA | 90014030695 |
| 3134129718B162 | HECTOR | BELTRAN | UT | 31014842971 |
| 3134188327B471 | JESSICA | JOHNSON | NC | 11090638832 |
| 3141A98636143 | ALEXANDRA | HALL | TX | 90013880986 |
| 3134283A191232 | YVETTE | THOMAS | GA | 90010278301 |
| 3134299747737B | CHEILIA | EVANS | IL | 90012959974 |
| 313434A497B492 | MARICA | MOSS | NC | 90013424049 |
| 3145367A36143 | DESIREE | VALENZUELA | TX | 90014853670 |
| 313462A5777338 | TIFFANY | EDWARDS | IL | 90011602057 |
| 313463A367B471 | MECHUL | YELDELL | NC | 11051983036 |
| 3134665592B835 | TAMILYNN | GARLOCK | ID | 90001056559 |
| 3134666492B93B | BRIAN | LONG | CA | 90001366649 |
| 3134699A385944 | PATRICK | BESSLER | OH | 66042279903 |
| 3134739778B16B | WENDY | SMITH | UT | 90008673977 |
| 3134761577753B | OZZIE | VERNON | NV | 90012556157 |
| 3147A84351339 | ANDREINA | ARIAS | OH | 90012390843 |
| 3134831287B639 | RICHARD | WAGES | GA | 15074383128 |
| 3134844147B471 | LATRINA | ANTLEY | NC | 90011034414 |
| 3134954997B471 | CHRISTIAN | MENDEZ LOPEZ | NC | 90014865499 |
| 3134967768B16B | DELORES | BITTON | UT | 90013436776 |
| 313496A477B492 | SHAQUEA | WHITE | NC | 90014526047 |
| 3149844A91831 | KELLEY | KOHLER | OK | 90013638440 |
| 3149AA2254165 | TAWSHA | MCKINNEY | OR | 47052530022 |
| 3134B198191831 | JOIAN | CRAWFORD | OK | 90001311981 |

| | | | | |
|---|---|---|---|---|
| 31351313A8B16B | JULIE | BACCA | UT | 90012873130 |
| 31351A7457B851 | AUBREY | GRAY | IL | 90015410745 |
| 3135253498B821 | MATTHEW | PRESILLAS | HI | 90015055349 |
| 313528A447B639 | ANNETTE | THOMAS | GA | 90014308044 |
| 313532A835B52B | ANTONIO | CHAVEZ AMAYA | NM | 35037602083 |
| 3135342672B281 | CORNELIUS | WORLEY | DC | 90010554267 |
| 313535A652B835 | WALTER | WESLEY | ID | 90014115065 |
| 313538A727B471 | TIERRA | CAMP | NC | 90011268072 |
| 3135469688B16B | SERENA | RODRIGUEZ | UT | 90013346968 |
| 3135491A672B76 | TINIKA | ROBERTS | CO | 90004269106 |
| 31354A9A191232 | ANN | SELERS | GA | 90014830901 |
| 3135561544B281 | GLORIA | HERNANDEZ | NE | 90008896154 |
| 313559632B835 | KAREN | ALLEN | ID | 42095749633 |
| 3135684515B281 | MARTIN | GUTIERREZ | KY | 90009258451 |
| 3135695A42B835 | JEAN | HOGLE | ID | 42030499560 |
| 313573A5455972 | VIRGINIA | MONTOYA | CA | 48075883054 |
| 3135787A991584 | IVONNE | DE LUNA | TX | 90010968709 |
| 31357A5725B393 | ANDRES JOVAN | CASTRO GOMEZ | OR | 90007030572 |
| 31357A6852B871 | BONNIE | LITTLW | ID | 90007640685 |
| 3135818185B393 | IRON | JONES | OR | 90007691818 |
| 3135859A54B281 | JANARD | LEWIS | NE | 27031995905 |
| 3135874A754165 | ANTHONY | CIOTTI | OR | 90011427407 |
| 313587984[2]B93B | JAMAL | FORD | CA | 90013447984 |
| 313589A855B52B | RICHARD | CANDELARIA | NM | 90001499085 |
| 313593A2A91584 | ISELA | INIGUEZ | TX | 75020983020 |
| 313593A8484368 | DAVIDA | WILLIAMS | SC | 90011213084 |
| 3135969255B393 | JODY | LEDOUX | OR | 90010016925 |
| 3135B549691359 | ANTONIO | LOVE | KS | 90002485496 |
| 3135B635141277 | AIMEE | WINKLER | PA | 90013606351 |
| 3135B749281653 | ROBERT | WILLIAMS | MO | 29002777492 |
| 3135B97974124B | WALTER | RAMOS | PA | 90009789797 |
| 3136151615B393 | REBECCA | GILBERTSON | OR | 44515205161 |
| 3136169A336143 | JULIO | BALADEZ | TX | 90011146903 |
| 3136185137B471 | SHEENA | BEACH | NC | 11003588513 |
| 3136191784B943 | HANNAH | BODDEN | TX | 76527799178 |
| 3136198637[2]B76 | ARIZBETH | TELLES | CO | 33091519863 |
| 313619A955B52B | TONY | USHER | NM | 35001589095 |
| 3136212452B871 | MANUEL | GARCIA | ID | 90015481245 |
| 3136221[6]A4B281 | MARK | BAKER | IA | 27057892160 |
| 3136278638B16B | HANNON | STEVE | UT | 90008157863 |
| 3136331A75598B | AUDRE | LEWIS | CA | 90014793107 |
| 31363A11A7B471 | ASHLEY | HARRIS | NC | 90008850110 |
| 3136419A25B281 | JOSEPH | THOMAS | KY | 68090311902 |
| 31364218672B72 | YADIRA | JUAREZ | CO | 90013662186 |
| 3136513A14B943 | LUIS | GARNICA | TX | 90011831301 |
| 3136518[2]A36B77 | DAVID | ALMAZAN | WA | 90014071820 |
| 313661A367B639 | LATASHA | QUARTERMAN | GA | 90014311036 |
| 3136719635B52B | PATRICIA | DELATRINIDA | NM | 35017661963 |
| 3136723698B16B | ELVIS | DUPREE | UT | 90011992369 |
| 31367468957B79 | JAMES | KEARNS | PA | 90014274689 |
| 313675AA784368 | JULIO | HERNANDEZ | SC | 90014355007 |
| 31367A4117753B | CYNTHIA | PRICE | NV | 90009250411 |
| 3136857417753B | MARCELA | DE LA TORRE | NV | 90014005741 |
| 31368A2197B43B | JESSICA R | HEATH | NC | 11013370219 |
| 3136916[5]A7B492 | MASHONDE | FOX | NC | 90009821650 |
| 3136925725B281 | WILLIAM | FUGATE | KY | 68051042572 |
| 3136932557B639 | TRINNEY | FLAKES | GA | 90014613255 |
| 31369A79741277 | CHRIS | GEISLER | PA | 90007560797 |
| 3136B12354124B | LEA | EDMONDS | PA | 90010521235 |
| 3136B135136143 | ROMERO | JUAREZ | TX | 90013591351 |
| 3136B394541285 | ERICK | CHISOM | PA | 90011923945 |
| 3136B547591831 | LILLIE | FAULK | OK | 21005845475 |
| 3136B872A91371 | MARIBEL | RODRIGUEZ | KS | 90001768720 |
| 313712A3291831 | ROBERT | WALKER | OK | 90002992032 |
| 3137139A891232 | JAMELLE | JACKSON | GA | 90008313908 |
| 31371459A72496 | KRIS | YOUNKIN | PA | 51036964590 |
| 3137171122B87B | MOLLIE | ANTONNACCHI | ID | 42064777112 |
| 31371943A91543 | DENISE | GOMEZ | TX | 90008629430 |
| 313724A1A55972 | ANTONIO | PARRA | CA | 90014774010 |
| 313729A3191371 | ARMANDO | GUITIERREZ | KS | 90008499031 |
| 313732A2936143 | JOE | AGUAYO | TX | 90008202029 |
| 313734A594B281 | JULIO TEXIDOR | RAMOS | NE | 90013564059 |
| 3137375A55949 | ALEJANDRO | REYES | CA | 90014717750 |
| 3137392295598B | ROBERTO | DE LEON | CA | 90013119229 |
| 3137397745B52B | KARLA | TALAMANTES MARTINEZ | NM | 90013319774 |

| 31373A86941285 | SELENA | EANNETTE | PA | 90012140869 |
|---|---|---|---|---|
| 3137425682B835 | MIGUEL | LUNA | ID | 90012182568 |
| 313742A547753B | ROBERTS | LEE | NV | 43051132054 |
| 31375A22154165 | DONAL | STOLL | OR | 47081840221 |
| 313792A8972B76 | CALVIN | CUNNINGHAM | CO | 33013762089 |
| 3137965137B43B | TIA | HORTON | NC | 90004656513 |
| 3137B193155949 | EVELYN | QUIROZ | CA | 49004061931 |
| 3137B279754165 | LISA | SOSA | OR | 47004532797 |
| 3137B2A7577544 | JUAN | LOPEZ | NV | 90010442075 |
| 3137BA35491584 | MARIA | ROCHA | TX | 90006590354 |
| 3138182615B546 | RICHARD | POUNDERS | NM | 90004308261 |
| 3138247A82B835 | ZOILA | LUNA | ID | 90012934708 |
| 31382AA4141285 | NANCY | NOYOLA | PA | 51093390041 |
| 313833A814124B | MILDRED | TYLER | PA | 51068573081 |
| 31383432A2B835 | STEPHANIE | BENAO | ID | 90013984320 |
| 3138376568B16B | GABRIELA | SPIVEY | UT | 31052347656 |
| 31384941A8B16B | KARILYN | TAYLOR | UT | 90015259410 |
| 31384997A7B449 | KING | DOOM | NC | 90013639970 |
| 3138568515B52B | JESSICA | TRUJILLO | NM | 35063616851 |
| 3138742A241277 | DAWN | TAYLOR | PA | 90001914202 |
| 3138827495598B | VERONICA | V GARCIA | CA | 49091252749 |
| 313888A778B16B | EDDIE | GALLEGOS | UT | 31041528077 |
| 3138933257B471 | CARLOS | OCHOA | NC | 90001033325 |
| 3138B233336143 | DOMONIQUE | DAVENPORT | TX | 90013582333 |
| 3138B774155949 | STEPHANIE | TABALDO | CA | 90014677741 |
| 3138B991591831 | PAYGO | IVR ACTIVATION | OK | 90014279915 |
| 3139116764B281 | SONIA | MUNOZ-IRAHETA | NE | 90010871676 |
| 31391AA735B52B | AMANDA | GARCIA | NM | 90009160073 |
| 313924A7791584 | BEATRIZ | GARCIA | TX | 90012534077 |
| 3139258474B281 | PATRICK | SHANNON | NE | 27034675847 |
| 3139317172B835 | CHRISTINE | BARRIETUA | ID | 90002811717 |
| 3139317894B281 | ANDREW | SMITH | NE | 27051061789 |
| 3139329765B52B | ANASTACIA | BARELA | NM | 90012832976 |
| 3139339932B835 | TAMMY | ROBISON | ID | 90007843993 |
| 3139432362B835 | REBECCA | MARTINEZ | ID | 90010273236 |
| 313945A583B35B | ANDREW | WAYNE TRIGG | CO | 33049755058 |
| 3139463A691371 | MAYRA | JURADO | KS | 90010256306 |
| 31394A9972B871 | JOHN P | AGUIRRE | ID | 90010870997 |
| 313951A5454165 | AMIE | PATTISON | OR | 90012271054 |
| 3139551487B639 | CHASTANEES | WARE | GA | 15089275148 |
| 31397A3255598B | BEATRICE | RAMOS | CA | 90007400325 |
| 31398274A51339 | JAMES | BLACKFORD | OH | 90007522740 |
| 3139841984B943 | ELIZABETH | RUIZ | TX | 90011844198 |
| 31398944A8B16B | DUSTIN | MILLER | UT | 90013959440 |
| 313989A525598B | ROSELY | ARREOLA | CA | 90001229052 |
| 3139913275598B | DAISY | ARELLANO | CA | 90010751327 |
| 3139927638B16B | WILLIAM | COOK | UT | 90002282763 |
| 313992A7854165 | DAVID | FLEHARTY | OR | 90014832078 |
| 313992A9A5B52B | ANNE | STEPANOVIC | NM | 90012882090 |
| 31399686A7B492 | TANAI | NIXON | NC | 90013506860 |
| 313997A8A55972 | DAVID | GONZALEZ | CA | 48028407080 |
| 3139B667141285 | GARY | BROWN | PA | 51048486671 |
| 3139B82A136143 | RANDALL | WARD | TX | 90013698201 |
| 313B1453A2B93B | SAL | TAMKAL | CA | 90003414530 |
| 313B1457855949 | REGINA | MIRELES | CA | 49037714578 |
| 313B1637591232 | MARTELL | ROBINSON | GA | 90002116375 |
| 313B1A34A4B943 | ISHIA | IRVINE | TX | 90009630340 |
| 313B2343684368 | ERNESTINA | REYES | SC | 90004503436 |
| 313B235A961999 | JESUS | GONZAZLEZ | CA | 90011043509 |
| 313B2863255972 | GUADALUPE | PAZ | CA | 90011418632 |
| 313B354A291584 | VERONICA | MIRAMONTES | TX | 75036605402 |
| 313B356A447931 | RAQUEL | MORENO | AR | 25027855604 |
| 313B3817A72426 | KELLEY | SHANNON | PA | 51098888170 |
| 313B397127B449 | TRANSITO | SAVALA | NC | 90011909712 |
| 313B3A65891538 | FELIZA D | GALINDO-INSURRIAGA | TX | 75036200658 |
| 313B457874B943 | KEITH | ZENO | TX | 90008825787 |
| 313B4659255972 | ELIZABETH | MARTINEZ | CA | 90015266592 |
| 313B495658B16B | REBECCA | BITTON | UT | 90008129565 |
| 313B4A2667B449 | LAURA | DOMINGUEZ ABRAHAM | NC | 90013960266 |
| 313B59A1A7B449 | ALEXXUS | CARR | NC | 90000209010 |
| 313B5A9394B943 | RICKY | BAILEY | TX | 90005000939 |
| 313B6698791584 | GERARDO | CHAVEZ | TX | 90013946987 |
| 313B6721251369 | IMELDA | VELSQUEZ | OH | 90011367212 |
| 313B678A141258 | LAMONT | JOHNS | PA | 90008207801 |
| 313B681222B871 | THOMAS | FREINWALD | ID | 90014738122 |

| | | | | |
|---|---|---|---|---|
| 313B694212B93B | NAOMI | PULIDO | CA | 45003199421 |
| 313B7178792886 | GVISEL | MARTINEZ | AZ | 90014721787 |
| 313B7218581653 | TINA | FANTROY | MO | 29080332185 |
| 313B77A162B835 | KELLI | GEATES | ID | 42041937016 |
| 313B7879291584 | SASHA ANN | ANSELMAN | TX | 90015018792 |
| 313B811932B87B | STANLEY | COURVILLE | ID | 90010641193 |
| 313B8459972496 | ROY | BLACK | PA | 51096034599 |
| 313B8723A9125B | TRENIA | BROWN | GA | 90010807230 |
| 313B8939877544 | JOSE | PACHECO | NV | 90002749398 |
| 313B8A4154B281 | PRICILA | FERGUSON | NE | 90006310415 |
| 313B9252651578 | RANDALL | INGRAM | IA | 90014452526 |
| 313B959A197B21 | JOSE | HERNANDEZ | CO | 90005425901 |
| 313B972A88B16B | SHARRON B | FOWLER | UT | 31008317208 |
| 313B9949284368 | EDRA | ORTIZ | SC | 90010419492 |
| 313B9989191584 | MAYELA | ANGEL | TX | 90007639891 |
| 313BB17A484368 | ALISON | HAYNES | SC | 90004501704 |
| 313BB198A5B393 | ANDRES | GOMEZ | OR | 44501031980 |
| 313BB297891881 | NESTORE | LOPEZ | OK | 90011472978 |
| 313BB486136143 | DEIDRA | WILLIAMS | TX | 90008794861 |
| 313BB4A7544B62 | RICK | RUSH | OH | 90014394075 |
| 313BB572272B76 | JOSE | GARCIA | CO | 90001665722 |
| 313BB871541285 | MARK | NEMETH | PA | 51007648715 |
| 3141111834B281 | TRACEY | MARSHALL | NE | 27030441183 |
| 3141117595B156 | JORDAN | HAAS | AR | 23017221759 |
| 31411745A3B339 | ANNETTE | MAXWELL | CO | 90008717450 |
| 3141185677B639 | EZEQUIEL | CRUZ | GA | 90003848567 |
| 3141195488B162 | MORTA | BORRELO | UT | 90006349548 |
| 31411A7745598B | ISAAC | YBARRA | CA | 90013030774 |
| 3141223942B93B | VIVIANA | AGUILERA | CA | 90015202394 |
| 31412591357B79 | BARRY | SMITH | PA | 90015055913 |
| 3141262A84B281 | NICOLE | INCONTRO | NE | 27049786208 |
| 3141283592B871 | WHITNEY | SHAUGHNESSY | ID | 90001428359 |
| 3141A7435B393 | REY | MENDEZ REYES | OR | 44515580743 |
| 3141338334B281 | IRENE | ROSALES-SOTELO | NE | 27095063833 |
| 31413A1A991584 | EDUARDO | HERNANDEZ | TX | 75095870109 |
| 3141412A472B76 | PABLO | MARTINEZ | CO | 33060871204 |
| 31414493A41285 | CHARLES | COLLIER | PA | 51013994930 |
| 31414529A77544 | JUAN | CASTENEDA | NV | 43072135290 |
| 3141459918B16B | ROBERT | BARNEY | UT | 31091135991 |
| 3141465828B162 | TERENCE | NIELSEN | UT | 90014126582 |
| 31417A555598B | ANDREA | RICH | CA | 90011437055 |
| 3141514277B449 | TWYLLA | MCHAIR | NC | 90010871427 |
| 31415323A31424 | MICHAEL | WELCH | MO | 90014843230 |
| 3141548185B281 | BUMARO | ROBLES | KY | 68084394818 |
| 3141552794B544 | EDWIN | GONZALEZ | OK | 90013365279 |
| 3141572168B162 | CARLOS | TORRES | UT | 90001787216 |
| 3141596655B393 | JUSTINE | THIBEAU | OR | 44510999665 |
| 3141627497B492 | SUSSY | RODRIGUEZ | NC | 90010762749 |
| 314167A3791584 | MELISSA | CHAVEZ | TX | 90014687037 |
| 3141689AA84368 | LUIS | ALMENDAREZ | SC | 90005268900 |
| 3141693167B449 | ANTHONY | GORDON | NC | 11073739316 |
| 3141777882B871 | MARGARITA | GONZALEZ | ID | 90015497788 |
| 314188A9854165 | PHIL | KUZNETOSV | OR | 90014928098 |
| 3141922524B943 | TINA | BENTON | TX | 76569352252 |
| 3141925127B449 | CARLOS | REMBENT | NC | 90012692512 |
| 314193A1151339 | NATASHA | MOLSTAD | OH | 90014873011 |
| 3141959885B393 | MICHAEL | CLARIZIO | OR | 90004075988 |
| 314198A235598B | SERGIO TINOCO | ALBINO | CA | 90004798023 |
| 31419A3232B835 | SHEILA | SCHOFIELD | ID | 42088060323 |
| 3141B741591371 | ARTHUR | EASERWOOD | KS | 90012397415 |
| 3141BA3245B156 | CHRISSYE | ESKEW | AR | 23069870324 |
| 3141BA63A7B471 | TAROD | RATLIFF | NC | 90014750630 |
| 3142199632B93B | MATHEW | GOSLING | CA | 45096689963 |
| 31421A12A8B162 | JESSICA | SMITH | UT | 90012770120 |
| 314222A387B471 | LONNIE | MITCHELL | NC | 90013192038 |
| 31423613A7B639 | JESUS | RUIZ | GA | 90002466130 |
| 3142376242B93B | SERGIO | TORREZ | CA | 45039437624 |
| 3142386735598B | SABRINA | SERVANTES | CA | 90001278673 |
| 31423974A5B393 | CHARLES | NANCE | OR | 90012389740 |
| 31423AA627753B | NATALIE | AQUINO | NV | 90013680062 |
| 3142432747753B | MARYLANDER | TALLEY | NV | 90011393274 |
| 3142738A8B162 | MARIA | RODRIGUEZ | UT | 31049417380 |
| 3142483852B871 | PU | AH | ID | 90011928385 |
| 3142521435B156 | DOILE | BRADLEY | AR | 23043802143 |
| 3142571762B835 | JORGE | RUIZ | ID | 90014707176 |

| 31426233315598B | AIOTEST1 | DONOTTOUCH | CA | 90015122331 |
|---|---|---|---|---|
| 31426668A91831 | KATRINA | JOHNSON | OK | 90010466680 |
| 31426A12A72496 | LARRY | SCOTT | PA | 90011190120 |
| 31426A35761559 | FRANKITA | DAVIS | TN | 90008300357 |
| 314273A377B471 | DANIEL | SALGADO | NC | 11076813037 |
| 31427456A41258 | JESSICA | MORRIS | PA | 90011414560 |
| 314276A5977544 | DANIEL | JULIAN | NV | 90014136059 |
| 3142899455B393 | MARGARET | COOK | OR | 90013939945 |
| 3142992A141285 | CARRIE | KADUCK | PA | 51074129201 |
| 3142B467677544 | MIGUEL | CHAVEZ | NV | 90013854676 |
| 3142B68A17B359 | ADAMA | KANU | VA | 81010686801 |
| 3143166A785933 | LUCIA | PARKS | KY | 90006346607 |
| 31431A81691584 | IRMA | CABRERA | TX | 90002560816 |
| 314333A427B492 | BRANDY | WORLEY | NC | 90010333042 |
| 3143367365B281 | JUAN | GOMES | KY | 68005716736 |
| 31433A44855972 | SIRDEY | ISNA | CA | 48007960448 |
| 3143446997B449 | MARCELLA | STEELE | NC | 90012874699 |
| 31434734A7B639 | CAROLYN | WILLIAMS | GA | 90008387340 |
| 314351A345B281 | LAURA | RIKER | KY | 90014631034 |
| 31435883A51339 | AARON | WILDER | OH | 90013278830 |
| 31435928172B76 | TOMI | WRIGHT | CO | 90002879281 |
| 31435A8A45B281 | LAURA | RIKER | KY | 90010250804 |
| 3143619175B393 | MEGAN | HANNER | OR | 90012081917 |
| 314362A875598B | JORGE | MORENO | CA | 90009692087 |
| 3143632222B93B | SARA | RODRIQUEZ | CA | 90014993222 |
| 3143729765B52B | ANASTACIA | BARELA | NM | 90012832976 |
| 3143744A12B93B | CHRISTOPHE | MCCOY | CA | 45053384401 |
| 3143754327B471 | VINCENT | JONES | NC | 90011535432 |
| 3143786A754165 | DONNA | GILLILAND | OR | 90011358607 |
| 31437A3978B16B | LORNA | CAZARES | UT | 90014600397 |
| 31437AA8277544 | JESSE | OLIVERES | NV | 90015390082 |
| 3143815755B52B | JOLIE | SIMMONS | NM | 90014531575 |
| 3143833165598B | ANDREW | BOS | CA | 90014373316 |
| 314389A165B156 | JAMEEL | AKBAR | AR | 23064939016 |
| 3143963512B87B | GUSTAVO | MELENDEZ-RIVERA | ID | 90014436351 |
| 314398A4555949 | ANA | CARDONA | CA | 90004468045 |
| 31439A8945B52B | PATRICIA | ESTRADA | NM | 35010670894 |
| 3143B29414B281 | ROBERT | GARCIA | NE | 27078342941 |
| 3143B71A151339 | BOBBY | LEE | OH | 66074557101 |
| 3143B96A47B449 | YVONNE | CAMPBELL | NC | 90009539604 |
| 3143BA52A72496 | JENNIFER | COBIN | PA | 90011390520 |
| 3144119977B639 | ANTHONY | COOLEY | GA | 90005051997 |
| 31441424A5B52B | MAGDALENA | VERGARA | NM | 90010934240 |
| 3144166562B87B | TINA | MEREDITH | ID | 42084126656 |
| 31441A39577544 | SUSANA | ORTIZ-RAMIREZ | NV | 90002110395 |
| 31441A92941277 | TIFFANI | MILLER | PA | 90010430929 |
| 3144235A551347 | DANETRA | WILLIAMS | OH | 90008553505 |
| 3144242627753B | VICTORIA | GARY | NV | 43082814262 |
| 3144268129125B | PATRICK | JACKSON | GA | 90006646812 |
| 3144274187B639 | ANITA | LOTT | GA | 90014617418 |
| 3144343697B471 | SHAGAREAN | BAKER | NC | 90011204369 |
| 31443AA675B393 | SANDRA | COLBERT | OR | 90012840067 |
| 3144432987753B | TAMMY | MONTERO | NV | 43091113298 |
| 3144446537B639 | JANIYA | BORSEY | GA | 90012524653 |
| 31445216972B2B | PEDRO | GUTIERREZ | CO | 33090612169 |
| 3144551942B87B | DIEGO | SOTELO | ID | 90006225194 |
| 3144646595B52B | MARIO | RAMIREZ | NM | 90009844659 |
| 31447914A5B281 | MARK | WILLIAMS | KY | 90013749140 |
| 31447A33455972 | ENANG | SEE | CA | 90012580334 |
| 3144912655B52B | BERNADETTE | ZAMORA | NM | 90004991265 |
| 3144917837B492 | SELENA | HENSLEY | NC | 90004891783 |
| 3144977944B943 | SERENA | RUBIN | TX | 90010887794 |
| 3144989A651339 | KRISTY | MARCUM | OH | 90014768906 |
| 31449992A3B161 | SHEDRICK | BECKS | DC | 90013459920 |
| 3144B2A9791584 | JUAN | MOLINA | TX | 90006922097 |
| 3144B68A87B471 | FERDINAND | JOHNSON | NC | 90001096808 |
| 3144B861A5B393 | DAN | DRASBEK | OR | 90007698610 |
| 3144B991547931 | AMANDA | CARSTEN | AR | 90012239915 |
| 3144BA15941258 | ANDREW | DICKEY | PA | 90012370159 |
| 3145164342B87B | CHEYENNE | GRENINGER | ID | 90011406434 |
| 3145184A67B639 | LACEY | JOHNSON | GA | 90014618406 |
| 31451A17A2B93B | JERAME | FUNK | CA | 90009640170 |
| 3145211882B93B | RACHEL | MAZZARIELLO | CA | 90013671188 |
| 3145251B44B281 | GUY | BROWN | NE | 27091905180 |
| 3145271137753B | AUNU | ROBINSON | NV | 90011867113 |

| 3145279848B162 | ANDREW | THOMPSON | UT | 31017447984 |
|---|---|---|---|---|
| 3145313468B16B | MARIA | CASTANON | UT | 90014721346 |
| 3145324365B156 | MIGUEL | MARTINEZ | AR | 23060792436 |
| 31453353A5B591 | ANNA | CHACON | NM | 90013253530 |
| 3145344372B93B | CARLOS | MARTINEZ | CA | 90015324437 |
| 31453478A7B492 | NAHUM | URIBE | NC | 90011494780 |
| 31454649A2B87B | CLOYD | KASPER | ID | 42011576490 |
| 314554A278B16B | TARA | WENTLAND | UT | 90012084027 |
| 3145595727B639 | TAYLOR | WILLIE | GA | 15035689572 |
| 3145611845B393 | ANGELA | BEAUDOIN | OR | 90010511184 |
| 3145623A2B93B | TY | CUMMINS | CA | 90013352230 |
| 3145684645B52B | HUGO | GONZALEZ | NM | 35092758464 |
| 314574A427B449 | ARACELI | CASTRO-ESPINOZA | NC | 11073964042 |
| 3145757A272B76 | JESUS | RIVAS | CO | 33047795702 |
| 314577A6777544 | JUAN | CACHO-HERNANDEZ | NV | 90014787067 |
| 314579A5151339 | WILLIAM | SILVA | OH | 90013559051 |
| 3145813325B281 | MONTEZ | MCCRARY | KY | 90001101332 |
| 314581AA747931 | DANNY | MCGARRAH | AR | 25040341007 |
| 3145829677B492 | SILVIA | MORGAN | NC | 90014942967 |
| 3145848317B851 | MONIQUE | MYLES | IL | 90008204831 |
| 3145B33A47B492 | FANT | MENDEZ | NC | 90006843304 |
| 3145B65445B52B | RAFAEL | NIETO | NM | 90008156544 |
| 3145B75A891831 | FOSTER | KATELYN | OK | 90008247508 |
| 3146138A154165 | ANGLIA | ESTAGIN | OR | 47036733801 |
| 314622AA931424 | ANGELA | NELSON | MO | 90014542009 |
| 3146233317B471 | LINDA | HASKINS | NC | 11092063331 |
| 3146252512B871 | LAURA | CRUZ | ID | 42021415251 |
| 3146262427B449 | JWAN | ROBINSON | NC | 90009986242 |
| 3146328292B93B | CYNTHIA | WILLIAMS | CA | 90013282829 |
| 31463A2137B471 | KRISTEN | LOVE | NC | 90014800213 |
| 3146431497B639 | DAVID | FRANKLIN | GA | 15078823149 |
| 3146485425598B | PORSHA | SMITH | CA | 90007348542 |
| 3146856A2B93B | TOMMY | LANTZ | CA | 90015118560 |
| 31464A3492B87B | JOHN | JANKOWSKI | ID | 90015060349 |
| 31464A3A67B492 | HUGO | LOPEZ | NC | 90009530306 |
| 31465A1917B449 | TOMMY | HEAVNER | NC | 90013750191 |
| 3146A53969 1831 | JUILIA | ACHMETOV | OK | 90008640396 |
| 3146669A38598B | JAMES | RISTER | KY | 90013236903 |
| 3146694485B52B | DEVIN | ROGAN | NM | 90012659448 |
| 31466A64891584 | DESTINTY | CEJA | TX | 90013000648 |
| 31466A7712B93B | TANYA | CARTER | CA | 90014560771 |
| 3146733515598B | ADRINA | VARGAS | CA | 90013023351 |
| 3146743694B281 | DEWANNA | SMITH | NE | 90014374369 |
| 3146764A75B557 | JUAN | GRIJALVA | NM | 90002646407 |
| 3146796755B52B | KIPP | MOORE | NM | 90009809675 |
| 3146822172B93B | MARTHA | ROCHA | CA | 90003942217 |
| 3146855938B16B | EDDIE | MARTINEZ | UT | 90014375593 |
| 3146863618B162 | JOSE | FERNANDEZ | UT | 90014016361 |
| 3146893A48B157 | LEWIS | CLEAVELAND | UT | 31069349304 |
| 314692A885B365 | RAINER | WILD | OR | 90009472088 |
| 3146935617B471 | ANGELA | MCHAM | NC | 90011493561 |
| 3146935854B943 | LUCY | PEACOCK | TX | 90005983585 |
| 314696A568B16B | EUGENNE | SMILEY | UT | 31045826056 |
| 3146B23315598B | AIOTEST1 | DONOTTOUCH | CA | 90015122331 |
| 3146B525655949 | BRUCE | ANDERSON | CA | 49081785256 |
| 3146B612272496 | MATTHEW | CIAMPANELLI | PA | 51060856122 |
| 3146B697651369 | TAMARA | SCRATCH | OH | 90012796976 |
| 3147117A291371 | ROSENDO | VASQUEZ | KS | 90012401702 |
| 314711AA77B449 | GLORIA | GALLARDO | NC | 90013031007 |
| 3147171777B434 | MARIA | INIGUEZ | NC | 90014507177 |
| 3147181415598B | ASHLEY | JONES | CA | 49091418141 |
| 3147253428B16B | RUBEN | ARREDONDO | UT | 90007625342 |
| 3147274637B639 | TONY | GRIFFIN | GA | 90011647463 |
| 31472A25536B77 | ARMANDO | HERNANDEZ RELLES | OR | 44542090255 |
| 3147433412B835 | DAVID | SANTOS | ID | 42029493341 |
| 3147439132B871 | ANN | MCLAUGHLIN | ID | 90014953913 |
| 3147476447B449 | TONY | WALKER | NC | 90013207644 |
| 3147534 5A55949 | CELESTE | HERRERA | CA | 49052483450 |
| 3147575294124B | MALLORY | BOGGESS | PA | 90000257529 |
| 31475752A54165 | JAMES | COX | OR | 90012817520 |
| 3147699532B835 | STEVEN | MOCABY | ID | 90015289953 |
| 31476A23991584 | GONZALEZ | VALERIA | TX | 90011680239 |
| 3147756595598B | MARIA | JAURIQUI | CA | 90013915659 |
| 314776A327B492 | ALMA | CASTRO | NC | 11068306032 |
| 3147785652B87B | JIM | JOHNSON | ID | 90012298565 |

| | | | | |
|---|---|---|---|---|
| 31477A62491584 | NORMA | CONTRERAS | TX | 90011540624 |
| 31477A85541277 | BRITTNEY | CHRISTIAN | PA | 90013390855 |
| 3147885347B471 | LSUNNIA | WOODLEY | NC | 11033068534 |
| 314791AA172B76 | RON | NETTLES | CO | 33050421001 |
| 3147B33392B835 | JANE | VAN DOREN | ID | 90012383339 |
| 3147B658336B77 | SANDY | MEZA | OR | 90004106583 |
| 3147B865172B37 | HEATHER | FRANK | CO | 90010828651 |
| 314813AAA36143 | RAMIRO | DELEON | TX | 73580823000 |
| 3148151A37B639 | CHEVETTE | MARSHALL | GA | 90014625103 |
| 3148186687753B | BIANCA | MARTINEZ | NV | 90011388668 |
| 31481A59591584 | ABIGAIL | LOPEZ | TX | 90013840595 |
| 3148287552B93B | BEATRIZ | FUENTES | CA | 45094208755 |
| 3148323A98B16B | SANDRA | BARRAZA | UT | 90010382309 |
| 3148341988B162 | MITCH | STODDARD | UT | 90014024198 |
| 31483A22891952 | ISHAWN | SHOULDERS | NC | 90009750228 |
| 3148498187B639 | BRITANNY | STURGIS | GA | 90014319818 |
| 31484A63891584 | SAMBULA | RICARDO | TX | 90011540638 |
| 3148639725B52B | CHELSEA | CANFIELD | NM | 35003673972 |
| 314866A9A41285 | DENNIS | CARINI | PA | 90014756090 |
| 3148699592B871 | RUBEN | ESTRADA | ID | 90014079959 |
| 3148776A391831 | WILISA | STOKES | OK | 90011137603 |
| 31487A8572B835 | AMANDA | MARTINEZ | ID | 90003150857 |
| 31488542A77544 | LAURA | ROSENBURG | NV | 43083715420 |
| 3148868665B393 | GAI | HUGHES | OR | 90014996866 |
| 3148894457B471 | ALVARO | PEDROZA | NC | 90008639445 |
| 31488A78961962 | ALMA | MONTES | CA | 90008340789 |
| 3148938127753B | ANTONIO | DIAZ | NV | 90010773812 |
| 3148951A377544 | TIMOTHY | MARTIN | NV | 90015385103 |
| 3148997185B52B | PAULA | JACKSON | NM | 35082079718 |
| 3148B775491584 | MANNY | RUBIO | TX | 90013947754 |
| 3149131662B221 | MARLENE | JOHNSON | DC | 81000993166 |
| 31491323A31424 | MICHAEL | WELCH | MO | 90014843230 |
| 31491469A36143 | BRANDON | PEEL | TX | 90013124690 |
| 3149171298B162 | AGUSTIN | ESTRADA | UT | 90014867129 |
| 31492748A91531 | GABRIEL | TERRAZAS | TX | 90001107480 |
| 31492754A54165 | SARA | POWELL BUTRICK | OR | 47055187540 |
| 3149293272B2B | JUSTIN HAREL | MACK | CO | 90005599323 |
| 3149315314B281 | KHALID | MEHMOOD | NE | 90011831531 |
| 3149331622B835 | DANIEL | GONZALES | ID | 90011403162 |
| 3149364185B281 | LEEDRA | DICKERSON | KY | 90008316418 |
| 3149426795B52B | CARLOS | LOPEZ | NM | 90009752679 |
| 3149434587B471 | DESEANTE | THOMPSON | NC | 11073733458 |
| 3149446542B93B | JESSE | IBARRA | CA | 90015444654 |
| 314957A5191363 | SARAY | OSORIO | KS | 90008777051 |
| 314959A417B449 | KENNETH | JONES | NC | 90012889041 |
| 3149669367B449 | ISABEL DEL CARMEN | AMAYA | NC | 90014196936 |
| 31497357A7B471 | ANELY | VELASQUEZ | NC | 90014103570 |
| 31497A78141277 | WALESKA | TORRES | PA | 51095260781 |
| 3149815A42B87B | JUAQUIN | CHAVEZ | ID | 90013431504 |
| 3149841A284368 | BLANCA | PEREA | SC | 90006494102 |
| 3149843265598B | YOLANDA | GALINDO | CA | 90000374326 |
| 3149858237B471 | MYISHA | BURKETT | NC | 90013485823 |
| 3149874272B871 | BRANDON | BJORNN | ID | 90015117427 |
| 3149983A391371 | VICENTE | SANDOVAL | KS | 29061948303 |
| 3149993A45B281 | MARY | RIOS | KY | 68050769304 |
| 3149B114455972 | CHRISTOPHE | MAESTAS JR | CA | 48001161144 |
| 3149B15A141285 | ROBIN | HATTEN | PA | 90008861501 |
| 3149B879151339 | TIERRA | MARSHALL | OH | 66007018791 |
| 3149BA6A24124B | JANICE | MCCLUNG | PA | 51093940602 |
| 314B139585B52B | RUBEN | JAIME | NM | 35052603958 |
| 314B144887B471 | PANSY | SMITH | NC | 90014064488 |
| 314B147127B471 | BRITHNEY | BROOKS | NC | 90011034712 |
| 314B1A43891831 | ELIZABETH | ROJAS | OK | 90014120438 |
| 314B218147B449 | JUAN | BARRERA | NC | 90015321814 |
| 314B246472B87B | BRENDA | WILLIAMS | ID | 90013964647 |
| 314B3276491549 | JAVIER | ALFARO | TX | 90011992764 |
| 314B3417A77544 | RICHARD | PERRONE | NV | 90015424170 |
| 314B364815598B | BRANDY | WASHINGTON | CA | 90010926481 |
| 314B3991872496 | LOIS | JACOBS | PA | 51051649918 |
| 314B4216972B2B | PEDRO | GUTIERREZ | CO | 33090612169 |
| 314B486939156B | PADILLA | JORGE | TX | 90009548693 |
| 314B4892172496 | VICKIE | FISHER | PA | 51093178921 |
| 314B532258B15B | JENNIFER | CORSI | UT | 31016773225 |
| 314B5368691371 | LESLIE | SOTO | KS | 90003703686 |
| 314B5437157173 | KENNY | ANDRADE | VA | 90011654371 |

| 314B5589593761 | KAMNY | PAYNE | OH | 90013345895 |
|---|---|---|---|---|
| 314B577662B835 | JAVIER | MATA | ID | 90013427766 |
| 314B618915B281 | PATRICIA | CONAWAY | KY | 90008571891 |
| 314B625512B93B | LAURA | SANDOVAL | CA | 90011402551 |
| 314B6323941277 | JACOB | JONATHAN | PA | 90001473239 |
| 314B651615B52B | DAYNA | BACA | NM | 90012585161 |
| 314B6526155972 | PRECIOUS | HAMPTON | CA | 90012885261 |
| 314B665138B16B | ADDISON T | REES | UT | 90012296513 |
| 314B6919151369 | ALBERTO | ENIESTA | OH | 90012869191 |
| 314B6983A2B835 | KEN | CLARK | ID | 42079369830 |
| 314B76A8691584 | ALEJANDRO | PAGES | TX | 90008676086 |
| 314B7865241277 | JOHN | THOMA | PA | 90013958652 |
| 314B854935B52B | NICOLE | ROACH | NM | 90013775493 |
| 314B8627672496 | VANESSA | PARSONS | PA | 51001376276 |
| 314B8924491881 | PAMELA | DE LA BRUERE | OK | 90007639244 |
| 314B8A9435B393 | JON SCOTT | CARMICHAEL | OR | 90010480943 |
| 314B9236291831 | JESUS | MOLINA | OK | 21065302362 |
| 314B9313977544 | HEATHER | BLANTON | NV | 90015013139 |
| 314B9586591584 | ORALIA | RAMOS | TX | 75054195865 |
| 314BB567236143 | JESSICA | ALEGRIA | TX | 90014725672 |
| 314BB672391232 | JAVON | BUSBY | GA | 90011926723 |
| 314BB8A7441258 | DON | HOWELL | PA | 90013528074 |
| 314BBA23855972 | SAMANTHA | CASTRO | CA | 90002300238 |
| 314BBA7697753B | RANDY | BARTEL | NV | 43050390769 |
| 315116A442B93B | AYAD | ZAIYA | CA | 90003236044 |
| 315124AA951369 | ED | COMBS | OH | 66086544009 |
| 3151262144B989 | TERRENZE | CANTUE | TX | 90001326214 |
| 3151276A12B871 | JASON | LINDQUIST | ID | 90002827601 |
| 31512A4AA93744 | DUSTY | IRVIN | OH | 90012520400 |
| 31512AA7498B25 | RODNEY | REDFEARN | NC | 90002150074 |
| 3151316A155949 | JESSE | LOPEZ | CA | 49091451601 |
| 3151319A491537 | VERONICA | FLORES | TX | 75094421904 |
| 31513A6765B52B | MARISOL | GUTIERREZ | NM | 35085680676 |
| 3151425525B52B | KIMBERLY | CHIWEWE | NM | 35028522552 |
| 3151452362B835 | DAVID | SUMMERS | ID | 42009355236 |
| 31514937A41258 | TIMOTHY | THOMAS | PA | 90014599370 |
| 31514986A31424 | LESLIE | PHILLPS | MO | 90015149860 |
| 315149A3991554 | RUBEN | URANGA | TX | 90003509039 |
| 3151519A68B162 | NICOLE | ROBISON | UT | 31003721906 |
| 31515618176B7B | KAREN | WINN | CA | 90000966181 |
| 3151741A47931 | CHAROL | KELLY | AR | 90013607410 |
| 3151587625B281 | DOMINGO | ROJAS-GOMEZ | KY | 90010938762 |
| 315159A1591371 | ANGELA | BARKLEY | KS | 29015139015 |
| 31515A34872455 | GINNY | FRAZIER | PA | 51031900348 |
| 31515A75577544 | MARIA R | PADILLA | NV | 90010770755 |
| 31516231A8B494 | LORETTA | SCOTT | NC | 90011852310 |
| 3151625445598B | JORGE | GARCIA | CA | 90009812544 |
| 3151658A35B393 | DENNIS | TURNER | OR | 90012325803 |
| 3151734385B281 | RONDA | TAYLOR | KY | 68050763438 |
| 31517A77191584 | RICARDO | QUINTANA | TX | 90014400771 |
| 3151816A551339 | CHRIS | MCINTOSH | OH | 90009671605 |
| 3151824657B639 | ANGELICA | SMITH | GA | 90007222465 |
| 315187AA236B77 | MARCO | MARIN | OR | 90010457002 |
| 3151947875598B | LILIA | REYES MARTINEZ | CA | 90007554787 |
| 3151961A731424 | FRED | REED | MO | 27579876107 |
| 3151967AA4B544 | TERESA | SAMS | OK | 90008946700 |
| 315199A4572496 | WARREN | SISCO | PA | 90009759045 |
| 31519A68541277 | ASHLEY | STOKES | PA | 51069910685 |
| 3151B15543B35B | DANIEL | CHAVEZ | CO | 90012991554 |
| 3151BA3735B59B | FELECIA | VALDEZ | NM | 90014070373 |
| 3152117424B943 | KEASHUN | WALKER | TX | 90002551742 |
| 31521A2232B93B | VALERIE | ZAMORA | CA | 90013740223 |
| 31521A7272B835 | THOMAS | FREINWALD | ID | 90014710727 |
| 3152223322B835 | CRYSTAL | VAZQUEZ | ID | 90014272332 |
| 3152294344124B | MATTHEW | MEERDO | PA | 90010999434 |
| 3152311452B93B | WILLIAM | PAIONI | CA | 90012561145 |
| 3152356365B281 | BRITTANY | BROWN | KY | 68095805636 |
| 3152371147B639 | TONIA | FRYNE | GA | 90014627114 |
| 3152426357B471 | TONYA | WHITE | NC | 90002062635 |
| 315246A3141277 | HARRY I | BECHTOL | PA | 51069076031 |
| 3152475397753B | LUIS | VALENZUELA | NV | 90013367539 |
| 3152486998B162 | LAUREANO | ARELLANO | UT | 31046058699 |
| 3152532819379B | SHANNA | GILLIAM | OH | 90003673281 |
| 3152628447B639 | MELANIE | BROWN | GA | 90005482844 |
| 3152658A17B471 | EDWIN | RUIZ | NC | 90011535801 |

| | | | | |
|---|---|---|---|---|
| 3152699997B492 | TONY | SMITH | NC | 90002529999 |
| 31526A83272496 | MELISSA | HILL | PA | 90014700832 |
| 3152733165598B | MARIE | MACIAS | CA | 90006783316 |
| 3152748185B393 | ROSAMARIA | ESPINO ABURTO | OR | 90012264818 |
| 31281A885B393 | MONICA | ALLOTEY | OR | 44508211088 |
| 31529687A5598B | FRANK | HERNANDEZ | CA | 49012296870 |
| 3152988982B87B | MAEGAN | WILSON | ID | 90014398898 |
| 31529A5132B871 | ISREAL | MONTIEL | ID | 90013930513 |
| 3152B737791584 | CESAR | HERNANDEZ | TX | 90014887377 |
| 31531581A2B93B | ERNESTO | GARCIA | CA | 90011385810 |
| 3153171A455949 | LETICIA | SALINAS | CA | 90009097104 |
| 3153185AA7B639 | NAOMI | WEBB | GA | 90014628500 |
| 3153188694123B | DIANE | LUNIESKI | PA | 90013938869 |
| 315322AA42B871 | STEPHANIE | GUARDIOLA | ID | 90013852004 |
| 3153252317753B | PEDRO | AGUAS | NV | 43006805231 |
| 3153357975B281 | DONNA | BONDS | KY | 90009685797 |
| 31533A4337B471 | RAVEN | HARPER | NC | 90014510433 |
| 3153428657B639 | JAMES | THOMAS | GA | 15074272865 |
| 315357AA891584 | REECE | CRUSOE | TX | 90013967008 |
| 31535A53284368 | JORGE | RAMIREZ | SC | 90006480532 |
| 3153621548B16B | SHEA | BREHM | UT | 90012142154 |
| 3153656A15598B | DIANE | GOMEZ | CA | 49093505601 |
| 3153717A191831 | GERAD | THOMPSON | OK | 90010731701 |
| 3153735162B87B | MARLEE | KELDOW | ID | 42017063516 |
| 3153748314B281 | MARIEA | MEIER | NE | 90012294831 |
| 3153827A87753B | ALEJANDRO | VALENCIA | NV | 90010372708 |
| 3153918414B943 | AARON | SAM | TX | 76563921841 |
| 31539A5A572B76 | JUAN | SILVA-SOTO | CO | 33076670505 |
| 3153978431621 | BRANDON | LABARGE | KS | 90004360784 |
| 3153B37422B835 | JAMES | COPELAND | ID | 90001783742 |
| 3153B41387753B | SALESH | JATAN | NV | 90007664138 |
| 3153B64972B871 | LYNDA | COLLINS | ID | 90013976497 |
| 3153B67578B16B | AUSTIN | RICHARDS | UT | 31045386757 |
| 3153B862891232 | CHRIS | WILLIAMS | GA | 90012308628 |
| 3153B881177544 | DANIELLE | HON | NV | 43053278811 |
| 3153BA5842B871 | ALEJANDRO | MARTINEZ | ID | 90013930584 |
| 3154111282B835 | JAVIER | BALADEZ | ID | 90013431128 |
| 3154155A755949 | EFREN | SOTELO VALDOVINOS | CA | 90001685507 |
| 3154179314B943 | SARAH | FURTAW | TX | 76509207931 |
| 3154188668B16B | GUSTAVO | REGUS | UT | 90014778866 |
| 3154285812B835 | ALFREDO | LOPEZ | ID | 42006328581 |
| 3154314945B398 | SHANE | PRYCHUN | OR | 90009851494 |
| 3154414945B398 | SHANE | PRYCHUN | OR | 90009851494 |
| 3154432152B835 | JOHN | CONTE | ID | 90004253215 |
| 3154458734B281 | JEREMY | PASCALE | NE | 90012205873 |
| 315451A127B449 | Q | DOUGLES | NC | 90013721012 |
| 3154523572B93B | STEPHEN | MANDLER | CA | 90013752357 |
| 3154632918B16B | RODOLFO | TREJO | UT | 31018463291 |
| 3154678917B471 | LOUVENIA | BRANT | NC | 90013237891 |
| 31546A2365B393 | BREANNA | MARSHALL | OR | 90012950236 |
| 3154714577B639 | RODNEY | PETERSON | GA | 90009861457 |
| 31548651A55949 | ANDREA | FERNANDEZ | CA | 90009176510 |
| 3154865624B281 | BRYAN | RUIZ | NE | 90012716562 |
| 3154876772B242 | JOSEPH | SMITH | DC | 90012777677 |
| 3154923762B835 | MEGAN | GALLIVAN | ID | 90009842376 |
| 3154999A291371 | NANCY Y | ESQUIVEL | KS | 90004819902 |
| 315499A678B16B | DUANE | SIMMONS | UT | 90013289067 |
| 3154B19555B156 | EDWARD | GREEN | AR | 23011411955 |
| 3154B362255972 | HELIA | ALEXANDRE | CA | 90009443622 |
| 3154B518391232 | BRANDY | WATTS | GA | 14571525183 |
| 3154B7A2881642 | BRADLEY | WRIGHT | MO | 29001787028 |
| 3155115527B639 | SONYA | RANSOM | GA | 90014631552 |
| 3155139955B393 | JESSICA | OLIVER | OR | 90003193995 |
| 31551426A91831 | RANEE | MCCAUSE | OK | 21020874260 |
| 31551723A72B76 | GREGORIO | BENAVIDES | CO | 90002527230 |
| 3155221982B93B | DASY | BOUTDY | CA | 90011442198 |
| 3155224335598B | HANBERTO | BERDUGO | CA | 90014242433 |
| 3155236977B471 | MERIDA | MERIDA | NC | 90008193697 |
| 3155279582B835 | CLINT | WHITE | ID | 42042827958 |
| 3155289A65B393 | CARLA | VAIDA | OR | 90011958906 |
| 3155542A185688 | SHAWN | BARNES | NJ | 90001524201 |
| 3155584724B281 | JORDAN | WICHERT | NE | 90014228472 |
| 3155649234B943 | ADAM | DUCOTE | TX | 90005014923 |
| 3155776A82B835 | MARIA | ESCOBAR | ID | 42073627608 |
| 31557AA4754165 | KEVIN | LENHART | OR | 47076710047 |

| | | | | |
|---|---|---|---|---|
| 315583A8431424 | ANGELA | DAVIS | MO | 90007733084 |
| 3155885AA5B52B | DANIEL | ESTRADA | NM | 90005388500 |
| 315932167B449 | YOFINES | AGUILAR | NC | 90015093216 |
| 31559447A41277 | CODIE | ELKIS | PA | 90014234470 |
| 3155944AA77544 | APRIL | WILSON | NV | 90015564400 |
| 3155948795B393 | LEEANNE | CHAVEZ | OR | 44552764879 |
| 3155973A15598B | MARK | MONTAYA | CA | 49000477301 |
| 31559987A7B639 | DEBRA | ALLEN | GA | 15085949870 |
| 3155B733941258 | MATT | TRAPUZZANO | PA | 90000017339 |
| 3155B97564124B | KRIS | MYDEN | PA | 90010029756 |
| 3155BA99631424 | DOMANAQUE | WALKER | MO | 90010780996 |
| 3156115835598B | CRISTINA | VAZQUEZ | CA | 90013851583 |
| 315614A245B52B | KARENNINA | RAFAEL | NM | 90009094024 |
| 3156326AA7B449 | ARCHIE | JACKSON | NC | 11065732600 |
| 3156338742B835 | FRANCISCO | VALENCIA CHAVEZ | ID | 42052933874 |
| 31563A3A993772 | GEORGE | ROEBUCK | OH | 64514820309 |
| 3156483187B471 | JOESATTER | SMITH | NC | 90013278318 |
| 315648A3855972 | JUNIE | RIVAS | CA | 90012938038 |
| 3156546945B393 | CORY | SCHOFIELD | OR | 90013554690 |
| 3156587672B93B | FRANCISCO | AGUILAR | CA | 90015208767 |
| 315662A37753B | ROBERT | NIELSEN | NV | 43092222503 |
| 315663AA331432 | ASHELY | BARSH | MO | 90006983003 |
| 31566514A8B162 | DEBRA | CUSTOMER | UT | 90015025140 |
| 31566A77A55949 | ROSA | RAMIREZ | CA | 90014770770 |
| 31566A94331424 | JANICE | FOWLER | MO | 27578370943 |
| 3156726512B93B | AMANDA | DESOUZA | CA | 90012572651 |
| 3156742822B87B | DAYNA | SLUDER | ID | 90010664282 |
| 31567922A7B471 | ULISES | GONZALEZ | SC | 90013689220 |
| 3156875795B52B | JUDITH | LOZANO | NM | 35055657579 |
| 3156879117B471 | ASHLEE | CADOGAN | NC | 90015107911 |
| 31568A36272496 | PAMELA | JOHNSON | PA | 90006880362 |
| 3156BA65991584 | ANTONIO | RUBIO | TX | 90012780659 |
| 3156943162B835 | NICOLE | NIETO | ID | 90009464316 |
| 3156967755B393 | JESSICA | GUFFEE | OR | 90011906775 |
| 3156BA33A57599 | REYES | CRISTEL | NM | 90007880330 |
| 3156B297491584 | RAYMUNDO | SIMENTAL | TX | 90012962974 |
| 3156B37365598B | RACHEL | VALDIVIA | CA | 90014823736 |
| 3156B4A298B16B | JAMES | WHEELER | UT | 90007334029 |
| 3156B86312B835 | RAFAEL | GARCIA-GONZALEZ | ID | 42069028631 |
| 3156B983554165 | REBECCA | MACHADO | OR | 90012839835 |
| 3156BA96257569 | EDDIE | DELOSSANTOS | NM | 90014590962 |
| 3157133A62B871 | SANDY | ROBISON | ID | 42075253306 |
| 31571716236B77 | FRED | QUALLS | OR | 90014357162 |
| 3157213A27B471 | SA JARTON | CAMP | NC | 11098991302 |
| 3157261138B162 | TINA | THOMAS | UT | 90012916113 |
| 3157298475B393 | VIRGINIA | BRIGGS | OR | 90009809847 |
| 315741A8791831 | RESHONDA | DAY | OK | 90014411087 |
| 315746AA65B393 | AMY | STROM | OR | 90002566006 |
| 3157551518B162 | CLAUDIA | TACHIQUIN | UT | 31041145151 |
| 31576555A41285 | SHAQIUAN | TYLER | PA | 90002095550 |
| 3157668514B943 | DEWEY | VAUGHAN | TX | 76564846851 |
| 3157689718B162 | JASON | BULLOCK | UT | 90005218971 |
| 3157753288B162 | LAKIN | YANEZ | UT | 90015195328 |
| 3157761978B16B | JOHN | DE ANDA | UT | 31072466197 |
| 315776A425598B | CHRISTINA | MORALES | CA | 90015306042 |
| 3157811425B52B | ESTHER | QUEZADA | NM | 90014161142 |
| 31578869A4B943 | CAROL | LEEN | TX | 76527808690 |
| 315789AAA72496 | ROB | MINCIN | PA | 90013589000 |
| 3157B69285B393 | CARMEN | LEMUS-MARTINEZ | OR | 90014856928 |
| 3157B738241285 | LORNA | BROOKS | PA | 90003887382 |
| 31581142A5598B | LIZETTE | RODRIGUEZ | CA | 49078481420 |
| 3158155748165B | KEVIN | MITCHELL | MO | 90009155574 |
| 315819A4251369 | ROBERT | FARRELL | OH | 90007999042 |
| 31581A32191831 | HELEM | AGUILAR | OK | 90011900321 |
| 31581A7458433B | MICHEAL | PECK | SC | 90003500745 |
| 315824A2141277 | KEYA | WARREN | PA | 90012944021 |
| 3158257647753B | ROBERTO | VAZQUEZ-NAVARRO | NV | 90011385764 |
| 3158319762B87B | DANIEL | AFLETT | ID | 90014531976 |
| 3158386915598B | DOMENICA | BARRIOS | CA | 49019558691 |
| 3158414737753B | JOHN | JOHNSON | NV | 90009321473 |
| 3158422174124B | JAMES | SILER | PA | 51016252217 |
| 3158441A136B77 | NICOLE | MC BRIDE | OR | 90010904101 |
| 315849A825132B | RACHEL | SMITH | OH | 90011999082 |
| 3158528552B871 | KEITH | WHEELER | ID | 42006332855 |
| 3158529AA7B429 | CARLA | YOUNG | NC | 90006432900 |

| 3158541A136B77 | NICOLE | MC BRIDE | OR | 90010904101 |
|---|---|---|---|---|
| 31585AA264B954 | MELANIE | NED | TX | 90009530026 |
| 31586121A4B281 | STACY | CARABANTES | NE | 90002881210 |
| 3158621692B93B | REMI | KERN | CA | 45059092169 |
| 31586A9177753B | DOUGLAS | ESTRADA | NV | 90013680917 |
| 3158749A12B93B | RYAN | SAWYER | CA | 90012464901 |
| 31587A79191584 | RAMONA | COREA | TX | 90007190791 |
| 3158812535B393 | TINO | FARNUM | OR | 90014831253 |
| 3158877AA4B559 | MANUEL | MORFIN | OK | 90012557700 |
| 315892A4991232 | DARLEEN | RUGER | GA | 14575632049 |
| 3158B91A57753B | MERCEDEZ | CARILLO-GONZALEZ | NV | 43050879105 |
| 3158BA72141285 | LOUISE | SMITH | PA | 90011840721 |
| 315916A5791584 | ROSA | GURRA | TX | 75091126057 |
| 3159172275B393 | WENDY | WEST | OR | 44579717227 |
| 31591A4195B52B | MARIO | RIOS | NM | 35059350419 |
| 315922A879125B | GRACE | ROBINSON | GA | 90004242087 |
| 3159284248B16B | SOFIA | CAMPOS | UT | 90012638424 |
| 3159288362B93B | SUSIE | MOJICA | CA | 45006808836 |
| 3159297A77B639 | SOPHIA | MADISON | GA | 90014639707 |
| 31592A4135B281 | LIZ | HAZARIAN | KY | 90008780413 |
| 3159413A45B393 | RICKY | HEAGLE | OR | 90011311304 |
| 31594281A72496 | DARLENE | POUNDS | PA | 90014702810 |
| 3159438572B93B | NELSON | GUTIERREZ | CA | 90012833857 |
| 3159446712B93B | NELSON | GUTIERREZ | CA | 90013264671 |
| 315944A6951339 | ELIZABETH | FRANZ | OH | 90008184069 |
| 3159463A291584 | MELISSA | VERDUZCO | TX | 90009166302 |
| 3159464232B93B | NELSON | GUTIERREZ | CA | 90013476423 |
| 3159495665B52B | AMY | SERRANO | NM | 35088629566 |
| 31594A2332B93B | NELSON | GUTIERREZ | CA | 90010390233 |
| 3159542657B449 | CYNTHIA | HAUENSTEIN | NC | 90014584265 |
| 3159568637B471 | JASON | HOSLEY | NC | 90015206863 |
| 3159632318B16B | ADRIANA | PEREZ | UT | 90004743231 |
| 31596A21591831 | PAULETTE | FOSTER | OK | 90007630215 |
| 31596AA6555972 | BILLY'S | DRYWALL | CA | 90007950065 |
| 315973AA151339 | MISTI | CARTER | OH | 90014923001 |
| 3159794965B52B | ALEJANDRA | MARQUEZ | NM | 90006419496 |
| 3159795287753B | SHAUNA | ISRAEL | NV | 90006769528 |
| 3159879A391584 | ERICA | HERNANDEZ | TX | 90014847903 |
| 3159891825B281 | ERIKA | GLENN | KY | 90012619182 |
| 31598A17377544 | MARIA | HERRERA | NV | 43079210173 |
| 3159922155B52B | MARIA | ANGEL | NM | 35048452215 |
| 3159938536B77 | HERLINA | MOLENS | OR | 90012724385 |
| 31599A64451369 | DANYALE | MARSHALL | OH | 90006590644 |
| 31599A92291371 | JUAN | PEREZ | KS | 90013930922 |
| 3159B27732B871 | DEBORAH | OBRIEN | ID | 90006002773 |
| 3159B839491584 | SULEMA | LOPEZ | TX | 90012918394 |
| 3159B93577B639 | LAVON | PRIDGETT | GA | 90014639357 |
| 3159B9A2A91831 | ADELA | CASTANEDA | OK | 90014769020 |
| 315B116447753B | EFRAIN | HERNANDEZ | NV | 90015151644 |
| 315B1256841285 | MARIA | LOURDES | PA | 51050342568 |
| 315B1293691831 | BARNETT | CONNER | OK | 90004952936 |
| 315B13A768B16B | MARIA | CERVANTES | UT | 90012753076 |
| 315B1499A72B76 | IGNACIO | DELGADO | CO | 33089404990 |
| 315B1741572B88 | MOLLY | CUEVAS-RAMOS | CO | 33092757415 |
| 315B2229A72496 | DEONTA | DAVIS | PA | 90003592290 |
| 315B24A252B871 | WAYNE | RISNER | ID | 42042964025 |
| 315B2745191831 | JUAN LUIS | NOGUERA | OK | 90010287451 |
| 315B288527753B | MARIA | CHAVEZ | NV | 43017708852 |
| 315B3146755949 | ALI | SALEH | CA | 90014151467 |
| 315B3A5947753B | NICOLAS | JIMENEZ | NV | 90007440594 |
| 315B418514B281 | BRIAN | GONZALEZ | NE | 27032081851 |
| 315B4431A4124B | THOMAS | SCHMEL | PA | 51032404310 |
| 315B444227B639 | JALEESA | DIXON | GA | 90011714422 |
| 315B463955B281 | KATHY | FOLEY | KY | 90010506395 |
| 315B48A742B93B | PANCHOVIA | GG | CA | 90009058074 |
| 315B59A694B943 | SHONDA | EDMONDSON | TX | 76507839069 |
| 315B612A885944 | TIM | FULLER | KY | 90010481208 |
| 315B618228B16B | SUZIE | VILLAREAL | UT | 90000981822 |
| 315B635A65598B | DULCE | PEREZ | CA | 90000743506 |
| 315B64AA291232 | LACY | COLLINS | GA | 90013544002 |
| 315B658918B162 | CHRISTINE | LARSON | UT | 31040035891 |
| 315B673577B449 | CLARENCE | JONES | NC | 90014127357 |
| 315B6841977544 | EDITH | HOWARD | NV | 43023598419 |
| 315B728A82B93B | ALEJANDRA | CAZARES | CA | 90013592808 |
| 315B7317751369 | CHRISTIAN | WRIGHT | OH | 90013283177 |

| | | | | |
|---|---|---|---|---|
| 315B744828B162 | ANGIE | SORENSEN | UT | 90010474482 |
| 315B8575993767 | SHAWN | THIGPEM | OH | 90009625759 |
| 315B8629A91831 | JAY | BENSON | OK | 90010646290 |
| 315B8694A8B16B | ROBERT | MOWBRAY | UT | 90013606940 |
| 315B885535B52B | BRYANT | JONES | NM | 90013348553 |
| 315B9173577544 | DESIREE | AGUSTINE | NV | 90015211735 |
| 315B959A37B449 | RONALD | MOORE | NC | 90011085903 |
| 315BB131741258 | STACY | KELLY | PA | 90012611317 |
| 315BB616955935 | DANIELLE | ZAPATA | CA | 90011656169 |
| 315BB773236143 | HERLINDA | AGUIRRE | TX | 90012977732 |
| 315BB881A72496 | ASHLEY | AKERS | PA | 90012568810 |
| 31611739372B76 | JOSE | FLORES | CO | 90010627393 |
| 3161246875B52B | CLARA | FONSECA | NM | 90012774687 |
| 3161386775598B | BRANDY | LOPEZ | CA | 49016178677 |
| 3161397555B393 | LAURA | RITCHIE | OR | 90014769755 |
| 3161417297B639 | THOMAS | MABRY | GA | 90014641729 |
| 3161561875B393 | SEAN | DOODY | OR | 90007706187 |
| 3161595488B16B | TROY | BRADFORD | UT | 90010479548 |
| 3161S A93547931 | LILIANA | SILVA | AR | 25083620935 |
| 31616897A2B93B | KEVIN | NUNEZ | CA | 90013058970 |
| 31616A88A51339 | MARLIEN | BRANDONBURG | OH | 90015370880 |
| 3161743815B52B | GUADALUPE | GONZALES | NM | 90013014381 |
| 3161768562B87B | MIRSAD | EKIC | ID | 90009486856 |
| 3161844A177544 | ELSA | CAMACHO | NV | 90000264401 |
| 3161854A42B871 | RON | BASSETT | ID | 42092995404 |
| 3161877177B471 | BILLY | RAY JR | NC | 11090077717 |
| 31618A82141285 | ADAM | CINNA | PA | 51094820821 |
| 3161954886B981 | ANN | SCHNEIDER | NJ | 90014555488 |
| 3161969282B871 | SHARA | BELKHEIRI | ID | 42092546928 |
| 3161989212B93B | JUSTIN | CASE | CA | 90015498921 |
| 31619A3872B87B | PATRICIA | ERICKSON | ID | 42040380387 |
| 3161B32295B52B | PHILLIP | AVILA | NM | 35086353229 |
| 3161B739A91831 | LINDA | JOYCE | OK | 90002777390 |
| 3161B757491584 | ANDY | ESCOBAR | TX | 90012067574 |
| 3161B82495B393 | SARA | STONE | OR | 90004678249 |
| 3161B825655972 | FRANCISCA | TORRES | CA | 48061068256 |
| 3161B936431424 | DEMETRIUS | BIGGS | MO | 90012079364 |
| 3162246797B471 | MICHAEL | NEW | NC | 90013344679 |
| 31622A9A35B52B | MIRIAM | PALOMINO | NM | 35065530903 |
| 3162339614B943 | LEITH | DEJEAN | TX | 90004723961 |
| 3162378375B398 | JOSE | BARAJAS-CRUZ- | OR | 90004107837 |
| 3162399195B393 | MICKI | BRITAIN | OR | 90013989919 |
| 3162519A57B432 | ALEJANDRO | HERNANDEZ | NC | 90001951905 |
| 31625916572B76 | SHLEY | MARTINEZ | CO | 90013229165 |
| 3162664787753B | COREY | CORREA | NV | 90010336478 |
| 3162677227B449 | BRIGGET | GRAHAM | NC | 90007287722 |
| 3162 6AA5A91831 | LUZ | SUAREZ | OK | 90009970050 |
| 3162716455598B | JORGE | MORENO | CA | 90012991645 |
| 316272A875598B | JORGE | MORENO | CA | 90009692087 |
| 3162758915B52B | CARMEN | LOZANO | NM | 90013695891 |
| 316276A522B93B | IVY | HICKS | CA | 90007906052 |
| 3162797865B393 | LISA | FUENTES | OR | 90005669786 |
| 316281A7493772 | DELLA | FASSETT | OH | 90006601074 |
| 3162863A491584 | AMANDA | ARENIVAR | TX | 90014356304 |
| 3162921383B35B | RACHAEL | JOHNSON | CO | 90008492138 |
| 3162935568B16B | BRITTNEY | WEAVER | UT | 90014283556 |
| 3162 9627A4B281 | SH-SHAWNA | GILL | NE | 90012566270 |
| 3162995435B156 | ANGELA | SCHOEN | AR | 90010879543 |
| 3162B281A7753B | SUSANA | CORTES | NV | 90014132810 |
| 3162B41577B492 | FANIELLE | ROBINSON | NC | 11077624157 |
| 3162B536191232 | JEFFREY | HILL | GA | 90014475361 |
| 3162B629184334 | RICHARD | POWELL | SC | 90007736291 |
| 3162B937555972 | ANGEL | VILLANUEVA | CA | 90015219375 |
| 3162BA4375B393 | SATIVA LYNN | DUNHAM | OR | 90011650437 |
| 3162BA79891232 | JEFFREY | HILL | GA | 90014910798 |
| 3163132678B162 | DELLA | WARD | UT | 90014983267 |
| 31631643A8B166 | DAWN | CARTER | UT | 31057516430 |
| 3163168A255949 | CHUE | VANG | CA | 90015196802 |
| 31631958A41277 | JEANNETTE | QUINONES-GARCIA | PA | 90015229580 |
| 3163198A42B871 | SARAH | TOMKO | ID | 42032929804 |
| 3163255917753B | ROBERT | MORANDI | NV | 90011925591 |
| 3163261424B281 | BERTHA | SIMIANO | NE | 27031146142 |
| 3163284459125B | SHAUNTA | JONES | GA | 90001688445 |
| 3163338A731424 | DYARA | WILLIAMS | MO | 90014983807 |
| 3163344732B835 | TONI | BARNS | ID | 90013214473 |

| 3163347A88B16B | MANDY | CLEMENT | UT | 90011054708 |
|---|---|---|---|---|
| 316337A6341277 | HUNTER | SPARKS | PA | 90014917063 |
| 3163383797B471 | ENRICCO | BOOKER | NC | 11048738379 |
| 3163412942B93B | ROLANDO | BELLO | CA | 90001481294 |
| 316343A478B162 | JAMES | BURNINGHAM | UT | 31040853047 |
| 316353A7893761 | ALONZO | LATTIMORE | OH | 90001003078 |
| 3163547397B449 | CHANICE | SMITH | NC | 90014974739 |
| 316355A8731433 | FLANESA | CLEMON | MO | 27501135087 |
| 31635685A7753B | MELISSA | KERSEY | NV | 90008376850 |
| 3163595A931424 | CAROLYN | MCCRAY | MO | 90014339509 |
| 316364A8891831 | CARL | FISHER | OK | 90013524088 |
| 3163665434B281 | CHE | STUBBLEFIELD | NE | 27064426543 |
| 3163726161A61931 | CYNTHIA | MARTINEZ | CA | 90010602610 |
| 3163764774124B | PHILLIP | TINKER | PA | 51061816477 |
| 3163773754B281 | HUNTER | PETERSON | NE | 90012337375 |
| 31637A66154165 | SHIRLEY | DORGAN | OR | 90008890661 |
| 316385A4755949 | SUZY | SAGHERIAN | CA | 90015065047 |
| 3163951A58B162 | BEN | WALL | UT | 90012635105 |
| 316398A3191584 | TORI-RAE | MCLELLAN | TX | 90013948031 |
| 3163B287951369 | SARINA | JACKSON | OH | 90013152879 |
| 3163BA22A5B52B | CRYSTAL | PONCE | NM | 90014570220 |
| 3164116A631424 | QUEENS | COLLINS | MO | 90002321606 |
| 3164163874B943 | CLARENCE | LETROY | TX | 76591866387 |
| 316418A3691584 | JENNIFER | CALLEROS | TX | 90013948036 |
| 316423A775598B | TERRY | PLATA | CA | 90012803077 |
| 316426A547B492 | CORNELIA | GORDON | NC | 90014826054 |
| 3164284197B471 | VALENTA | RODRIGUEZ | NC | 90010408419 |
| 31642A88236143 | ELIZABETH | BALDADEZ | TX | 73515800882 |
| 316431A125B393 | LENORA | OBAK | OR | 90013941012 |
| 3164375118B16B | NANCY | LAW | UT | 90012587511 |
| 3164387427753B | JENES | CARTER | NV | 43042278742 |
| 31644A6985B52B | MARYANN | CHAVEZ | NM | 90001400698 |
| 31644A7A391584 | FELICIA | BALDERRAMA | TX | 90011540703 |
| 3164514747B639 | VALENTINA | MANRIQUE | GA | 90011741474 |
| 3164519442B871 | LOURDES | CARBALLADO | ID | 90013261910 |
| 3164567292B87B | ALMA | ESCOBAR | ID | 42082286729 |
| 3164594778B162 | CHRISTIAN | BOJORQUEZ | UT | 90014839477 |
| 31645A6447B449 | MARIO | GRANDE | NC | 90012020644 |
| 31645A96136143 | ROBERT | GRIMALDO | TX | 90012190961 |
| 3164633AA5B156 | PRISCILLA | MCVAY | AR | 23086503300 |
| 3164729382B835 | LUIS | GRANILLO | ID | 42058572938 |
| 3164764378B574 | JOSE | VELASQUEZ | CA | 90013906437 |
| 3164787985598B | CAROLLANN | COLEMAN | CA | 90015378798 |
| 316484A5431424 | SCOTTIC | PEBBLES | MO | 90012524054 |
| 3164897442B87B | MARIA | GONZALEZ | ID | 90014069744 |
| 3164912767B43B | SOCORRO | CRUZ | NC | 90005341276 |
| 3164913652B871 | SHYANN | FERRIS | ID | 90015371365 |
| 3164919485B156 | CHARLES | FOSTER | AR | 23087521948 |
| 3164949592B835 | SETH | HARPER | ID | 42022834959 |
| 3164B38512B835 | AMIE | SUMSION | ID | 42022093851 |
| 3164B437791371 | ESPERANZA | GARCIA | KS | 90013334377 |
| 3164B46A27B639 | BRIANA | COOP | GA | 90014644602 |
| 3164B63452B87B | TIMOTHY | WOODS | ID | 90015186345 |
| 3164B7A4A7B492 | MALLORY | BRICE | NC | 11053057040 |
| 3164B86972B93B | ALFRED | VALDEZ | CA | 45088198697 |
| 3164B881A5598B | NA | THAO | CA | 90015068810 |
| 316511A655B393 | JOSE | CARRETO | OR | 90013941065 |
| 3165143A551369 | KRAIG | MILLER | OH | 90009854305 |
| 31651A1317B449 | CHARLES | SCRIVEN | NC | 90000220131 |
| 3165212897B449 | MIGUEL | TORRES | NC | 90014431289 |
| 316521A9455949 | ANTHONY | BOGGS | CA | 90008121094 |
| 31652377A7B471 | LUCIA | MARQUEZ | NC | 90014273770 |
| 316525A152B93B | SONG | YANG | CA | 90013365015 |
| 31652634A91831 | CHELSEY | MARSHALL | OK | 90013626340 |
| 3165267794B281 | MARLENE | GARCIA | NE | 27032026779 |
| 316528A874B943 | KERRI | RAAB | TX | 76553048087 |
| 3165298A94124B | BERNARD | RYCE | PA | 90006349809 |
| 3165366157B471 | NATHANIEL | BROWN | NC | 90011536615 |
| 3165386195B281 | ABDULSAKOR | ASADULLHA | KY | 68041658619 |
| 316538A8554165 | GRACIELA | CHINO-AVILEZ | OR | 90009788085 |
| 3165415842B87B | DARREN | FRANKLIN | ID | 90002091584 |
| 3165416AA7B639 | LEON | DAVID | GA | 90014651600 |
| 3165476438B162 | ROBERT | ROJAS | UT | 31006997643 |
| 316553A7377544 | CHRIS | BOWERS | NV | 90013993073 |
| 3165564854B281 | MS | SMITH | NE | 90012316485 |

| 31655AA8191831 | AMANDA | MULANAX | OK | 90004110081 |
|---|---|---|---|---|
| 3165625587B492 | OMAR | HARDY | NC | 90002072558 |
| 3165629992B93B | MAIRA | GUZMAN | CA | 90014332999 |
| 3165698A591584 | JAMES | MILLER | TX | 90013329805 |
| 31656A1A577544 | MARTHA | SANCHEZ | NV | 90008870105 |
| 31656AA6541285 | DANTE | WILLIAMS | PA | 51026290065 |
| 316573A5A77544 | LORENA | PRADO | NV | 90000173050 |
| 3165779275B393 | TARA | ELLIOTT | OR | 44522237927 |
| 31657A13491232 | LOUVISA | LOVEWINE | GA | 90009110134 |
| 3165813887B471 | MADELINE | CASIANO | NC | 90015011388 |
| 3165897372B93B | GUADALUPE | GUDINO | CA | 90009259737 |
| 31658A6317B492 | JESUS | GUTIERREZ | NC | 90005470631 |
| 3165932918B16B | RODOLFO | TREJO | UT | 31018463291 |
| 31659614A36143 | BREANNA | GARCIA | TX | 90014756140 |
| 31659925A8B16B | MICHELLE | OLIVARES | UT | 90003619250 |
| 31659AA265598B | JOSE | VAZQUEZ | CA | 90010960026 |
| 31659AAA155949 | JAVIER | RAMIREZ | CA | 90015250001 |
| 3165B46527B492 | MELODY | REINHARDT | NC | 90012394652 |
| 3165B546641277 | MELVIN | BRANDON | PA | 51007115466 |
| 3166154A841258 | ELIZABETH | EHRHART | PA | 90011665408 |
| 31661858A51369 | BRIDGETTE | MORRIS | OH | 90009958580 |
| 3166283A955972 | ELIZABETH | RUTH | CA | 48057778309 |
| 3166294785B393 | PENG | WANG | OR | 44572459478 |
| 31662A5957753B | HELEN | WONG | NV | 90006470595 |
| 3166353287B471 | CHRISTIAN | GUERRERO | NC | 90014725328 |
| 31663628A72496 | EARNEST | BURNSWORTH | PA | 90010526280 |
| 3166421827B449 | ROSE | HARRIS | NC | 90011362182 |
| 3166433365598B | CHRIS | JAMES | CA | 49042983336 |
| 3166435257B471 | KIERRA | LANEY | NC | 90001293525 |
| 3166466AA72496 | TAMIKA | BURKE | PA | 51048936600 |
| 31664A8165B52B | JUAN | MAGANA | NM | 90015210816 |
| 316651AA291232 | CICELY | TRAPPIO | GA | 90013081002 |
| 3166562375B393 | BRANDON | DIXON | OR | 90012026237 |
| 3166599894B55B | ALTUNE | ULMER | OK | 90008339989 |
| 3166623647B639 | RAVEN | BREWER | GA | 90013772364 |
| 31669259A91831 | JANET | SMITH | OK | 90014282590 |
| 31669A6742B93B | LINDA | SALGADO | CA | 90012080674 |
| 3166B17218B16B | STEVEN | EDWARDS | UT | 31005071721 |
| 3166B378257128 | ANA | GONZALES | VA | 81095963782 |
| 3166B53928B349 | STEVEN | MOORE | SC | 90005375392 |
| 3166B581855972 | JOSE | REYES NUNEZ | CA | 90014855818 |
| 3166B71314B281 | GILBERT | HARTMAN | NE | 27091577131 |
| 3166B783341277 | NED | TRBOVICH | PA | 51044997833 |
| 3166B87524124B | JAQUAN | LEECH | PA | 90003008752 |
| 3166B966191584 | ISSAC | MARQUEZ | TX | 75030759661 |
| 3167133A77B639 | TONISHA | ARCHIBALD | GA | 90014653307 |
| 31672229A72496 | DEONTA | DAVIS | PA | 90003592290 |
| 3167324617B359 | OSCAR | FLORES | VA | 81011502461 |
| 3167358127B471 | MARIA | GAYTAN | NC | 11061195812 |
| 3167393924B281 | BENJAMIN | VALDEZ | NE | 90014859392 |
| 3167593912B93B | RAMON | RAMIREZ | CA | 90013789391 |
| 3167598793B391 | TIMOTHY | SANDROWSKI | CO | 33091129879 |
| 3167612474B281 | CHIRSTPHER | COPELAND | IA | 90011111247 |
| 31676662836B43 | DAMARIS | VAZQUEZ | WA | 90015206628 |
| 3167738AA91584 | LIVELY | CASTRO | TX | 75000623800 |
| 3167759552B93B | DALE | ZIMMERMAN | CA | 90012935955 |
| 3167762275598B | HILDA | GUERRERO | CA | 90010846227 |
| 3167766898B162 | ANNA | BARNEY | UT | 31004146689 |
| 3167817215598B | MARIANO | DIAZ | CA | 49081211721 |
| 316784A3351369 | NORA | BRENES-ACOSTA | OH | 90011464033 |
| 316784A4151339 | CINDY | BALLINGER | OH | 66027364041 |
| 316787A554B52B | RYAN | LLOYD | OK | 90001277055 |
| 316787A6491584 | ELIAH | SALAZAR | TX | 90014357064 |
| 31678A78372496 | ANNA | MURPHY | PA | 90013700783 |
| 31678A83636143 | TEJEDA | CIPRIANO | TX | 90015170836 |
| 3167918278B162 | KATHY | RAMIREZ | UT | 90014291827 |
| 3167968972B93B | EDGAR | SANDOVAL | CA | 90010566897 |
| 3167999639125B | MATTHEW | OLSON | GA | 90014559963 |
| 31679A8837B449 | JUNIOR | ORTIZ | NC | 90014530883 |
| 3167B41217B449 | ALISA | BOYCE-WALLACE | NC | 11095534121 |
| 3167B586431424 | MICHELLE | ASHLEY | MO | 90014885864 |
| 3167B746172496 | CARL | CHILDS JR | PA | 90012977461 |
| 3167B78712B93B | KARA | MALDONADO | CA | 90009867871 |
| 3167B91152B87B | STEVEN | RAWLINS | ID | 90008599115 |
| 3168115A92B93B | CHRISTINA | MARTINEZ | CA | 45004821509 |

| | | | | |
|---|---|---|---|---|
| 316814A4151339 | CINDY | BALLINGER | OH | 66027364041 |
| 3168174994B281 | JOSE | SANCHEZ | NE | 90004787499 |
| 31681865172B37 | HEATHER | FRANK | CO | 90010828651 |
| 31681A78372496 | ANNA | MURPHY | PA | 90013700783 |
| 3168229417B639 | SHRANDA | WATKINS | AL | 90001562941 |
| 316826A792B835 | HILLIARY | MILLER | ID | 90013516079 |
| 3168273542B559 | LATOSHIA | BRAZILL | AL | 90014147354 |
| 3168273A27B471 | EMMA | SANDERS | NC | 11072207302 |
| 316832A762B87B | AMY | BATCHELOR | ID | 90015572076 |
| 31683A6554B281 | SANTIAGO | VALADEZ | IA | 27090770655 |
| 31683A9A391584 | BLANCA | LOZANO | TX | 75030450903 |
| 3168417768B162 | DAVID | LINDSEY | UT | 90014061776 |
| 316843A928B162 | MARIA | ZAMORA | UT | 90011263092 |
| 3168443285B393 | JOSE | MARTINEZ CUIRIZ | OR | 90011584328 |
| 3168454582B93B | RAMON | PEREZ | CA | 90015305458 |
| 31684818A72471 | MICHAEL | DOWNS | PA | 90008638180 |
| 3168522615598B | ANDRES | CARRASCO | CA | 90012082261 |
| 3168547A141258 | NIKINA | KIEFER | PA | 90013044701 |
| 316865A717B639 | RUBY | WILLIAMS | GA | 90009255071 |
| 31686A2465B393 | ANGELIC | WATERMAN | OR | 90006970246 |
| 3168751245132B | DEBRACCA | WORTHY | OH | 90009645124 |
| 3168754855B393 | MATTHEW | DAVID | OR | 44553375485 |
| 3168785A82B93B | ALLISON | MCCLAIN | CA | 90014108508 |
| 3168923177753B | AMIR | HOWARD | NV | 90013542317 |
| 3168956467B471 | SHIRTOIA | HUNTER | NC | 11001855646 |
| 3168979A391584 | ERICA | HERNANDEZ | TX | 90014847903 |
| 3168B38652B871 | SAVANAH | BROWN | ID | 90011103865 |
| 3168B415A54165 | KAY | VIRGILIO | OR | 47092184150 |
| 3168B447172496 | BONNIE | UPTONGAYE | PA | 90010984471 |
| 3168B788A36143 | JACOB | FLORES | TX | 90014587880 |
| 3168B928881685 | VICTORIA | KIMMEL | MO | 90013859288 |
| 3169126A95B52B | IVAN | ROMERO | NM | 90010812609 |
| 31691A5A77B639 | CAROLINE | FARRAD | GA | 90014680507 |
| 3169234144B534 | FERMIN | CARRANCO | OK | 90014943414 |
| 3169268282B871 | DOUG | GARLOCK | ID | 42093626828 |
| 3169317615B393 | POMPOSO | MALDONADO | OR | 44523231761 |
| 3169341317753B | FRANCISCO | GOMEZ | NV | 43016714131 |
| 3169355157B449 | DAVID | CALDWELL | NC | 90013225515 |
| 3169381552B871 | MOIRA | KELLY | ID | 42085108155 |
| 31694571A36143 | ARNOLD | MARTINEZ | TX | 90002895710 |
| 3169491588B16B | REBECCA | SINGLER | UT | 31017199158 |
| 31694A5A291371 | HALEY | EISENHOWER | KS | 90004170502 |
| 3169566898B162 | ANNA | BARNEY | UT | 31004146689 |
| 3169569232B871 | JESUS | RUIZ | ID | 90014816923 |
| 3169638A97753B | MECHILLE | ALLAIN | NV | 90014893809 |
| 3169641AA41258 | AMY | SINGLETARY | PA | 51036584100 |
| 3169669472B871 | CARRIE | RODRIGUEZ | ID | 42073426947 |
| 31696A1122B871 | CARRIE | RODRIGUEZ | ID | 90011150112 |
| 31696A38791371 | MICHAEL | SMITH | KS | 90014730387 |
| 3169729965598B | JOSEPH G | GARCIA | CA | 90007902996 |
| 3169735492B87B | ADAM | FREDRICK | ID | 42014263549 |
| 3169853215B281 | XAVIER | SHISHOLM | KY | 90009685321 |
| 3169857765B393 | DANNY | OLSON | OR | 90010945776 |
| 31698A13672496 | TIFFANY | SWANEY | PA | 90014350136 |
| 31698A2857B639 | AGUSTIN | RUIZ HERNANDEZ | GA | 90014700285 |
| 3169937112B835 | LONNY | SHEPHERD | ID | 42020583711 |
| 3169B253741277 | JAMELLE | DUNCAN | PA | 90014712537 |
| 3169B59A131683 | RICHARD | WOODWARD | KS | 90003655901 |
| 3169B882577544 | KEVIN | DALESSANDRO | NV | 90012758825 |
| 316B116127B449 | CHANTELL | CHILES | NC | 11067261612 |
| 316B129292B87B | LISA | LEWIS | ID | 90010252929 |
| 316B131465B269 | ROBERT | CALDWELL | KY | 68096083146 |
| 316B1371651339 | MICHAEL | EBNER | OH | 90010933716 |
| 316B1619955949 | ZACHARY | MARSHALL | CA | 90011046199 |
| 316B1736641285 | JAMES | GLOVER | PA | 90011667366 |
| 316B1852291831 | CATHERINE | NORMAN | OK | 90010108522 |
| 316B1A5838B16B | DANA | CARTWRIGHT | UT | 90009650583 |
| 316B1A6A52B93B | CRUZ | GARCIA | CA | 45028500605 |
| 316B2133191584 | SANDRA | CARO | NM | 75062241331 |
| 316B21A7491531 | HAROLD MELVIN | LILLEBO | TX | 90011721074 |
| 316B259312B871 | MARTIN | MUNOZ | ID | 42049875931 |
| 316B281A736143 | CYNTHIA | CANTU | TX | 73513088107 |
| 316B317587B639 | SHAWNTHA | DUNLAP | GA | 90014601758 |
| 316B3175884368 | CHRISTOPHER | CRANK | SC | 90011891758 |
| 316B3473491537 | LORRAINE | PEREZ | TX | 90015054734 |

| 316B3594291584 | RAQUEL | ARRAMBIDE | TX | 90005595942 |
|---|---|---|---|---|
| 316B3A49A97131 | JENNIFER | SHOEMAKE | OR | 90012320490 |
| 316B3AA2351339 | TRAVIS | CAUDILL | OH | 66000590023 |
| 316B451177B639 | SIDNEY | CHILDS | GA | 90010485117 |
| 316B456135B393 | KENIA | ESPINO | OR | 90011865613 |
| 316B4949391232 | SARAH | BYNES | GA | 90012099493 |
| 316B517A491232 | KEIONNA | CLAY | GA | 90014831704 |
| 316B531952B93B | MARICRUZ | FLORES | CA | 45071733195 |
| 316B533337B449 | AUCAS | DAVIS | NC | 90011643333 |
| 316B534314124B | TISHAWN | DENT | PA | 51087003431 |
| 316B596345598B | KAMI | SHORT | CA | 90004749634 |
| 316B6115A31424 | BRENDA | BARNES | MO | 90013931150 |
| 316B6126155972 | OSCAR | HERNANDEZ | CA | 90012301261 |
| 316B6454577544 | FRANCISCA | MARTINEZ-DE CADENA | NV | 90012354545 |
| 316B65A595598B | PABLO | MARTINEZ | CA | 90014905059 |
| 316B662A37B471 | GASPAR | HERNANDEZ | NC | 90008386203 |
| 316B673554B281 | DENISE | LEWIS | NE | 90004067355 |
| 316B687858B162 | MANUEL | VEGA | UT | 90015198785 |
| 316B71A3577544 | KELLY | BERGSTROM | NV | 90013221035 |
| 316B71A512B871 | KRISTIN | CONTRERAS | ID | 42034331051 |
| 316B731954B547 | CHERYL | TODD | OK | 90011843195 |
| 316B7422141258 | CINDY | SMITH | PA | 90009044221 |
| 316B82A7651369 | NATASHA | PARKS | OH | 66028582076 |
| 316B873412B87B | BRIAN | CHANCE | ID | 90014517341 |
| 316B87AA12B871 | SANTOS | REYES | ID | 42009047001 |
| 316B88A765B52B | MARISELA | BERNAL MARTINEZ | NM | 90013638076 |
| 316B8A8615598B | SHAO | LIN | CA | 90011940861 |
| 316B943762B871 | EMMANUEL | ZAVALA | ID | 90006374376 |
| 316B9476641277 | JASON | BELL | PA | 90009534766 |
| 316B9494277544 | SAMANTHA | MORGAN | NV | 90014244942 |
| 316B94A517B471 | LENISE | BROWN | NC | 90002684051 |
| 316B977225B156 | MARSHA | JOHNSON | AR | 90013517722 |
| 316B97A5255972 | SHONDA | FOLEY | CA | 48035857052 |
| 316B986897B445 | GOVELLA | TOWNSEND | NC | 90001678689 |
| 316BB11617B639 | ALVIS | FRANK | GA | 15021541161 |
| 316BB458191952 | AKIN T | SEZENOL | NC | 90010854581 |
| 316BB4A5554165 | DANIEL | PROVANSAL | OR | 90013274055 |
| 316BB78562B871 | KENNY | LANHAM | ID | 42073027856 |
| 316BB95872B93B | LANCE | PECK | CA | 90010929587 |
| 31711323A31424 | MICHAEL | WELCH | MO | 90014843230 |
| 3171146532B835 | BONNEY | CODR | ID | 90002504653 |
| 3171194627B492 | ANNA | BESS | NC | 90012179462 |
| 3171212734B281 | AKU | ITEGI | NE | 90001961273 |
| 3171227A57B471 | BRANDON | BISSOON | NC | 90012662705 |
| 317123A3855949 | ISIDRO | BAEZ | CA | 90011483038 |
| 317124A5741258 | ASHLEY | BALDAUF | PA | 51081654057 |
| 3171287882B93B | JESUS | FIGUERA | CA | 90005138788 |
| 31713418A8B162 | DANIEL | PERRY | UT | 90007864180 |
| 3171367937B492 | JOGE | PEREZ | NC | 90012506793 |
| 317142A7854165 | DAVID | FLEHARTY | OR | 90014832078 |
| 3171434774124B | ARSEAN | HUMPHREY | PA | 51009953477 |
| 3171463215B393 | MICHAEL | RUTHERFORD | OR | 44592336321 |
| 3171545232B835 | KAILEA | GOFF | ID | 90007594523 |
| 3171552619125B | TANIKA | BELL | GA | 90004255261 |
| 3171554937B639 | LAWRENCE | HARRIS | GA | 15034485493 |
| 3171563537B449 | REGGIE | HENDERSON | NC | 90002116353 |
| 3171565AA2B871 | GINA | HALLMAN | ID | 42073196500 |
| 3171592912B93B | IGNACIO | RODRIGUEZ | CA | 45035439291 |
| 3171652A67753B | BRETT | NELSON | NV | 90005945206 |
| 3171661762B93B | SUMMER | MARINESE | CA | 90013016176 |
| 3171671575B52B | ZALLEY | MUNOZ | NM | 90000127157 |
| 31716A62177584 | JENNIFER | RICHARDSON | NV | 90008960621 |
| 3171816517B43B | YESENIA | HERNANDEZ | NC | 11026371651 |
| 3171978618B16B | LYNN | WELCHMAN | UT | 31096927861 |
| 3171B241191831 | FRANK | SCHUETTE | OK | 21062252411 |
| 3171B446836143 | JASMINE | BELMARES | TX | 90014714468 |
| 3171B53A37B492 | CHRISTINA | ROBERTS | NC | 90012905303 |
| 3171B817551339 | CURTIS | NEAL | OH | 90010218175 |
| 3172135437B471 | HENRY | RAMOS | NC | 11001023543 |
| 31721421A7B43B | SABRINA | SHEALEY | NC | 90005344210 |
| 3172187889A91967 | KEYANNA | HICKS | NC | 90011938780 |
| 3172193455B281 | ROBYN | SANDERS | KY | 90011659345 |
| 3172357A91584 | OSVALDO | FELIX | TX | 90005253570 |
| 3172278665B52B | LAYLA | SALAZAR | NM | 90005577866 |
| 3172292514124B | ROBIN | KRALIK | PA | 90000339251 |

| 3172321378B16B | MARIA | HINOJO | UT | 90014162137 |
|---|---|---|---|---|
| 3172377982B93B | BAUDELIA | MACIAS | CA | 90011917798 |
| 31723A82491371 | ADAM | GRAVES | KS | 90004290824 |
| 31723A99241285 | GELLINDA | GRIFFEY | PA | 90012400992 |
| 31724848763B27 | JOSE | GARNICA | IL | 90006358487 |
| 31724AA227B449 | MUNOZ | BRIZEDA | NC | 11063180022 |
| 31725292872B37 | JOSE CRUZ | MEDINA | CO | 33093232928 |
| 317254AAA91831 | ANGELA | RODRIGUEZ | OK | 90009614000 |
| 3172581A231424 | LARRY | JACKSON | MO | 90009668102 |
| 31726776A4B943 | GEORGE | ATCHISON | TX | 90001827760 |
| 317268A7847931 | ELIZABETH | ROCHA RUIZ | AR | 90012398078 |
| 31726A1238B162 | ENRIQUE | BARRERA | UT | 90003480123 |
| 3172736A851369 | JOSHUA | BIBB | OH | 90014703608 |
| 3172821888B162 | NISHA | PARMLEY | UT | 90014062188 |
| 31728A3441285 | JAMES | MURPHY | PA | 90014318034 |
| 31728A5667B449 | ANTHONY | MCILWAINE | NC | 11017370566 |
| 3172932A431424 | SENOBIA | CROSS | MO | 90013053204 |
| 3172945785B52B | LACHELLE | FARIAS | NM | 90013444578 |
| 3172965792B835 | ARTURO | DUARTE | ID | 42020666579 |
| 3172974A936143 | TOM | RENDON | TX | 90012387409 |
| 31729A6251339 | PAMELA | WENDLING | OH | 66065207062 |
| 3172B73792B87B | BRETT | RAINEY | ID | 90014347379 |
| 3172BA7315598B | THERESA | ALEXANDER | CA | 90003340731 |
| 3172BA78372496 | ANNA | MURPHY | PA | 90013700783 |
| 3173113244B943 | JAY ALLEN | VIDRINE | TX | 76527101324 |
| 31731A27936143 | TAMMY | RICHTER | TX | 90006460279 |
| 3173218A25B385 | ALMA | ADAME | OR | 90011661802 |
| 3173241425B156 | KIM | COX | AR | 23069564142 |
| 3173364275598B | BRANDI | ZIMMERER | CA | 90005406427 |
| 3173369A35B393 | ROLANDO | BARRERA | OR | 44520926903 |
| 3173387298B16B | NICOLE | MARTINEZ | UT | 31015758729 |
| 3173478A251339 | WILLIAM | MCCOY | OH | 90001217802 |
| 3173539A67B492 | ERICA | BURRIS | NC | 11093673906 |
| 3173547515B393 | MICHAEL | DINAN | OR | 44511324751 |
| 3173559977B43B | SHALLAH | JUSTICE | NC | 90014445997 |
| 3173572A67B639 | LACARA | JONES | GA | 90012827206 |
| 3173579614B281 | AMANDA | TAYLOR | NE | 90013487961 |
| 317357A585598B | JOSEPH | ACUNA | CA | 49023297058 |
| 3173687752B871 | TAYLOR | DAVIS | ID | 90011308775 |
| 31736A23181642 | LADONNA | GRAVES | MO | 29079940231 |
| 31736A68736143 | STARR | SAVOY | TX | 90014010687 |
| 3173711245598B | CATANA | TEODULA | CA | 90013681124 |
| 317374A315B393 | RUBY | PEREZ | OR | 44590854031 |
| 31737A64655949 | ERNESTO | ESTRADA | CA | 90015120646 |
| 3173976A191831 | JOSE | RAMOS | OK | 90002437601 |
| 31739781A8B16B | CAROL | CHEATWOOD | UT | 90010647810 |
| 3173985347B276 | JUANITA | TINAJERO | CO | 33094028534 |
| 3173987897B471 | MIGUEL | MARTINEZ | NC | 90010408789 |
| 3173B51568B16B | DUSTY | PORTER | UT | 31042605156 |
| 3173B588141277 | DARLENE | BRUDER | PA | 51045035881 |
| 3173B813591584 | RENE | QUINONEZ | TX | 90011248135 |
| 3174159717B639 | DIANNE | FORD | AL | 90014665971 |
| 31742111A55972 | HILDA | TORRES | CA | 48058401110 |
| 3174218887B471 | DENITA | PERRY | NC | 90014061888 |
| 3174239914124B | FELECIA | TOCA-MORAN | PA | 51083313991 |
| 317429A1591584 | ELVA | VERA | TX | 90006019015 |
| 3174296141258 | JOHN | MITCHELL | PA | 90012370961 |
| 3174358688B16B | SARA | BAGGETT | UT | 31058455868 |
| 317436A4591831 | JULIO CESAR | MIRANDA | OK | 90013686045 |
| 31743A4284B281 | KIM | MATHEWS | NE | 27025610428 |
| 3174415823B352 | JOSE | CARDENAS | CO | 90007181582 |
| 31744A2364B592 | CINTHYA | ARIAS | OK | 90012660236 |
| 3174613BA31424 | MIEASHIA | JONES | MO | 90014701380 |
| 31746A1377B471 | CARLOS | LOPEZ | NC | 11027520137 |
| 31746A82691584 | MARIA | GREER | TX | 90011540826 |
| 317478A5641277 | DALE | CROWELL | PA | 90014368056 |
| 3174792478B162 | TRENT | OSWALD | UT | 90011969247 |
| 3174716891584 | SYLVIA | VACIO | TX | 90006230168 |
| 317481A775B536 | MARYLYNN | CARRASCO | NM | 90002241077 |
| 3174841 1A91584 | CLAUDIA | BERNAL | TX | 75090884110 |
| 3174B45377B471 | PETER | HLAING | NC | 90013470537 |
| 3174B19454B281 | GUY | HOLMQUEST | NE | 90014041945 |
| 3174B241A91371 | THOMAS | CERON | KS | 90015342410 |
| 3174B47515B393 | MICHAEL | DINAN | OR | 44511324751 |
| 3174B531336B77 | WILLIAM | LUDAHL | OR | 90005865313 |

| 3174B59717B639 | DIANNE | FORD | AL | 90014665971 |
|---|---|---|---|---|
| 3174B62197B386 | FRANTZ | BASTIEN | VA | 90002586219 |
| 3174BA8392B93B | MARY | BURGESS | CA | 45040350839 |
| 31751A7662B835 | ERIC | VENABLE | ID | 42094780766 |
| 3175286787A8B162 | ROSEMARIE | ALDRICH | UT | 90010698670 |
| 3175334915B52B | JAVIER | ARAUJO | NM | 35040193491 |
| 317539A1131657 | SHAMEKA | HARRINGTON | KS | 90014639011 |
| 3175488647B449 | MICHAEL | GIBSON | NC | 90014508864 |
| 3175 4AA6251369 | KELSEY | DUFFY | KY | 90005800062 |
| 3175568A351369 | STEVEN | DELOACH | OH | 90013916803 |
| 317556A467B471 | MARCUS | BOLICK | NC | 90014156046 |
| 31755AA5597126 | FRANK | STONE | OR | 90012480055 |
| 3175636295B52B | RACHEL | BLANCO | NM | 90012913629 |
| 31756A81536143 | NORMA PARRY BRUSCHA | GIBSON | TX | 90008000815 |
| 3175772127B449 | ANTHONY | CLYBURN | NC | 90009107212 |
| 3175781242B871 | THOMAS | FREINWALD | ID | 90014738124 |
| 3175814557B492 | BELINDA | BESS | NC | 90002471455 |
| 3175829228B162 | JASON | TISDALE | UT | 31084242922 |
| 317588A582B93B | SONIA | VALENZUELA | CA | 45066308058 |
| 31758A47641277 | CHRISTINE | RUSSO | PA | 90007220476 |
| 3175942382B871 | SHELBY | YORK | ID | 90013514238 |
| 3175969135B281 | MARGIE | ADCOCK | KY | 68093646913 |
| 3175B286777544 | KERRY | GEHLKEN | NV | 90007842867 |
| 3175B367855972 | ESTHER | FLORES | CA | 90008563678 |
| 3175B57152B87B | JULIANA | TOLVES | ID | 42097395715 |
| 3175B959691584 | ALEJANDRO | ARREOLA | TX | 90013209596 |
| 3175BA79141258 | ROBERT | MEDVED | PA | 90013610791 |
| 3175BA83191584 | VICTOR | GONZALEZ | TX | 90011540831 |
| 3176153345B393 | MONICA | TAPIA | OR | 90013355334 |
| 31761559A7B471 | KEVLA | GADDY | NC | 90014455590 |
| 3176168444B281 | TINA | GRAY | NE | 90013976844 |
| 3176177327B639 | JERRENA | HILL | GA | 90014667732 |
| 3176272432B835 | ANDREW | MAIN | ID | 90006507243 |
| 3176446932B835 | NATHAN | HOBBS | ID | 90011914693 |
| 3176458867753B | JORGE | VARGAS-NAVA | NV | 90011925886 |
| 3176477757B449 | MARIO | AMAYA | NC | 90012237775 |
| 3176583925137B | EDGAR | LOPEZ | OH | 90012248392 |
| 317662A885B393 | ELIJAH | FISHER | OR | 90010632088 |
| 317662AA154165 | MAYGN | PATTON | OR | 90007582001 |
| 317673A7291371 | ANTONIO | NAPE | KS | 90012243072 |
| 3176751767 2B76 | SHANNON | HIGGINBOTHAM | CO | 33052035176 |
| 31767771A91232 | JANETT | JOHNSON | GA | 90013607710 |
| 3176788847B471 | ALISSIA | REED | NC | 11004548884 |
| 3176817332B87B | JON | SCHIRIPA | ID | 90008511733 |
| 3176826 5A41285 | STACEY | HEMINGWAY | PA | 51033722650 |
| 3176844565598B | WILLIAM | DISNEY | CA | 90012954456 |
| 3176853 6A5B156 | ANDREW | STORY | AR | 90014175360 |
| 3176918677753B | CLAUDIA LIZETH | CORTEZ | NV | 90010521867 |
| 3176951 2A55949 | ELVIS | GILLIES | CA | 49011665120 |
| 31769991A7753B | JAIRO | AREVALO | NV | 90012619910 |
| 3176 9A29277544 | LENA | MURPHY | NV | 90005950292 |
| 3176B474177544 | AMANDA | GAVIN | NV | 43059194741 |
| 3176B67922B835 | JUAN | DELAGADO | ID | 90013866792 |
| 3176B78787B639 | TATIANA | THOMAS | GA | 90011337878 |
| 3176B9A4491831 | RAMIRO | MORIN | OK | 90014769044 |
| 3177122944124B | EDWARD | JONES | PA | 90012702294 |
| 3177142862B835 | ROBERT | JOHNSON | ID | 90014264286 |
| 317721A484B281 | CHRISTINA | DAVENPORT | NE | 90005421048 |
| 3177221A791831 | MARIA | GRAY | OK | 90009342107 |
| 3177253A841277 | MARKIA | PURDOM | PA | 90014725308 |
| 3177293487B449 | ALVARO | RAMIREZ | NC | 90007329348 |
| 31774A29A91893 | MARQUIS | JONES | OK | 21051630290 |
| 3177523648B162 | KEN | TEMPLE | UT | 31041232364 |
| 3177524 8A71996 | KRISTEN | FELCH | CO | 90009772480 |
| 3177577932B835 | ANTHONY | CASTLE | ID | 90014067793 |
| 3177623 2A51339 | LINDSEY | JENKINS | OH | 90013552320 |
| 3177675884B281 | SHARI | GRAHAM | NE | 90014887588 |
| 3177697997B449 | CRAIG | DAVIS | NC | 90014469799 |
| 3177 6A4615598B | CRYSTAL | TREJO | CA | 90010960461 |
| 3177763987753B | YUMA | MCGINTY | NV | 90008256398 |
| 3177797654124B | RONALD | ESSER | PA | 51031349765 |
| 31777A35A91584 | MARTINEZ | CHRISTIAN | TX | 90011970350 |
| 317786A817B449 | ERNESTINA | CORTEZ | NC | 90015336081 |
| 3177891877B471 | ISRAEL | SHANKLE | NC | 90011249187 |
| 3177897924124B | PAUL | KOHLER | PA | 51087509792 |

| | | | | | |
|---|---|---|---|---|---|
| 3177929345B555 | ROSEANNA J | GARCIA | | NM | 90003222934 |
| 317797A7972496 | ELDEN | HARPER | | PA | 51079877079 |
| 31779A2148B162 | CHRISTIAN | LOZA | | UT | 90012190214 |
| 31779A6145B156 | SHANIKA | DOZIER | | AR | 23043950614 |
| 31779A77A55949 | ROSA | RAMIREZ | | CA | 90014770770 |
| 3177B38392B93B | JASMINE | OVIEDO | | CA | 90014893839 |
| 3177B7A3174B97 | CHRISTINA | CROUSE | | OH | 90015077031 |
| 3177B837431424 | CHRISTINA | MILLER | | MO | 90011958374 |
| 3177B838984368 | CLAUDIO | NAVA-NAVA | | SC | 90007368389 |
| 3177BA4752B87B | NICHOLAS | SCOYNI | | ID | 90015390475 |
| 31781258772B31 | MARIA | DIOSDADO | | CO | 90008802587 |
| 31781575172B76 | STEFANIE | FLOREZ | | CO | 90004825751 |
| 317819A5572496 | AMY | MICKENS | | PA | 90002499055 |
| 31781A16341277 | SATERA | SMALLS | | PA | 90014090163 |
| 31782A62291979 | EDWIN | GUZMAN | | NC | 90002030622 |
| 3178323A941285 | STEPHANIE | HAGOOD | | PA | 90013912309 |
| 3178377A57B492 | LAURA | HERZING | | NC | 90014597705 |
| 3178389472B93B | FRANCISCO | GARIBAY | | CA | 90009978947 |
| 317838A3131424 | LAKESHA | JOHNSON | | MO | 90010808031 |
| 31783996872B36 | KIRSTEN | DAVIES | | CO | 90002409968 |
| 3178475577B639 | TONYA | WILLIAMS | | AL | 15005177557 |
| 31785349A4B281 | EDDIE | KELLOGG | | NE | 90013393490 |
| 3178536A672B76 | DONNA | RYAN | | CO | 90005423606 |
| 3178538127B471 | KEVIN | BROWN | | NC | 11001283812 |
| 3178547235598B | JASON | BETANCOURT | | CA | 90013194723 |
| 3178584457B449 | CHRISTINE | JONES | | NC | 90008648445 |
| 3178619135B393 | JASON | DE PAZ | | OR | 44584101913 |
| 3178625997B449 | MARIA | HERNANDEZ | | NC | 11034832599 |
| 3178641A677544 | FIDEL | DELAROSA MONTES | | NV | 43085574106 |
| 3178661132B871 | GERRY | LOWE | | ID | 90008286113 |
| 3178667397B639 | NITESHA | ADAMS | | GA | 15010186739 |
| 31786A33331424 | BOBBY | WASHINGTON | | MO | 90009910333 |
| 317876A492B93B | RAYMOND | MULDER | | CA | 90002956049 |
| 31787A36655972 | JENNIFER | FINDLEY | | CA | 48073180366 |
| 31787A6A377544 | CRISTIAN | CHAVEZ | | NV | 43071650603 |
| 3178874188B162 | LESLEY | LAFFERTY | | UT | 90003107418 |
| 31788958A7B43B | ERICA | BLACK | | NC | 11022719580 |
| 3178958A791232 | TYRE | SMITH | | GA | 90015195807 |
| 3178952A72496 | LISA | COLE | | PA | 51015438520 |
| 3179129375B156 | WILLIE | MAY | | AR | 23058092937 |
| 3179178917B471 | LOUVENIA | BRANT | | NC | 90013237891 |
| 3179227315B52B | VALERIE | LEYBA | | NM | 90014842731 |
| 3179233237B449 | MICHELLE | MASSIE | | NC | 11058063323 |
| 3179287665598B | XIONG | LEE | | CA | 90015588766 |
| 3179288412B93B | CYNDI | KOPECKI | | CA | 45051628841 |
| 31792961A4B281 | ROBERT | FAUST | | NE | 90014859610 |
| 3179323315598B | AIOTEST1 | DONOTTOUCH | | CA | 90015122331 |
| 3179323A572B76 | ANGEL | ORTIZ | | CO | 90009332305 |
| 3179355432B93B | JUSTIN | JEWETT | | CA | 90009995543 |
| 317935A4855972 | JASON | PETTY | | CA | 48090485048 |
| 3179393767B471 | LYNDIA | CORTES | | NC | 90010409376 |
| 3179399417B449 | ANGELA | WILLOUGHBY | | NC | 11080529941 |
| 3179416775B52B | AARON | DOMINGUEZ | | NM | 90006501677 |
| 3179446A255972 | ROGELIO | ORTIZ | | CA | 90006784602 |
| 31794A52391587 | MARIA | MATA | | TX | 90011180523 |
| 317951A4491584 | RAQUEL | FAVELA | | TX | 90011251044 |
| 3179657432B87B | ALBERT | ELLIS | | ID | 90008275743 |
| 3179746315598B | MARIA | PIMENTEL | | CA | 90013204631 |
| 317974A547753B | CONNIE | NELSON | | NV | 90006734054 |
| 3179777257B639 | ALFREDO | AYALA | | GA | 90011777725 |
| 31797A4625B281 | JEFF | CLARK | | KY | 68002220462 |
| 31797A75631424 | LAMARCUS | PRUIETT | | MO | 90015130756 |
| 3179866712B835 | MATTHEW | ELLIS | | ID | 90012866671 |
| 3179882A741285 | BRIAN | SCOTT | | PA | 90010088207 |
| 3179978657753B | LONA ANN | FULLER | | NV | 90013297865 |
| 31799A51647931 | TREVOR | HUTTON | | AR | 90013940516 |
| 3179B31382B871 | DANA | MCPHEETERS | | ID | 90010623138 |
| 3179B75885B52B | JOSE | LUCERO VALENZUELA | | NM | 90009247588 |
| 3179B974A91371 | NAKIA | EZELL | | KS | 90005749740 |
| 3179BA44972B76 | RODOLFO | LOPEZ | | CO | 33047840449 |
| 317B127897753B | ERNESTO | TRUJILLO | | NV | 90013912789 |
| 317B12AA272496 | LETITIA | FRYE | | PA | 51035392002 |
| 317B1868572B76 | JASON | BEAUMONT | | CO | 33048508685 |
| 317B21A8141277 | DYAN | JONES | | PA | 51009231081 |
| 317B2891772B76 | NANCY | LOPEZ | | CO | 33020438917 |

| | | | | |
|---|---|---|---|---|
| 317B395A191232 | KEANDRA | JENKINS | SC | 90011999501 |
| 317B3A3884B281 | MARIA | PINEDA | NE | 90011110388 |
| 317B4627951339 | BRYAN | JARBEAU | OH | 90012326279 |
| 317B542838586B | JAMES | CARLSON | CA | 46034554283 |
| 317B544538B162 | MARCELA | BANUELOS | UT | 90014444453 |
| 317B5497625632 | JOEL | LOPEZ | AL | 90013954976 |
| 317B572167B43B | JACKIE | MILLINGTON | NC | 11093947216 |
| 317B5946551339 | ASHLEY | MESSER | OH | 90001819465 |
| 317B5A7A651339 | DENNIS | DUNBAR | OH | 90010840706 |
| 317B7A27472496 | KIERRA | GIBSON | PA | 90014690274 |
| 317B823715B52B | C | COFFIELD | NM | 35054472371 |
| 317B8499572496 | CHERYL | WIDERNER | PA | 90014284995 |
| 317B853764124B | BRAD | WRIGHT | PA | 90008855376 |
| 317B8697A7B449 | BRIAN | HILLMAN | NC | 90003586970 |
| 317B8732651339 | DONNA | WAGES | OH | 90006067326 |
| 317B874183147B | MARK | HOUSTON | MO | 90012947418 |
| 317B888338B162 | ADRIANNA | TERRIQUEZ | UT | 90011778833 |
| 317B8895833626 | TAVIRO | ROYSTER | NC | 90000318958 |
| 317B9181477544 | ADAN | GUZMAN-GONZALEZ | NV | 90014861814 |
| 317B927615B393 | STACY | CHRISTENSON | OR | 44595192761 |
| 317B98A9572496 | KAREN | STEWART | PA | 90013468095 |
| 317BB17768B162 | DAVID | LINDSEY | UT | 90014061776 |
| 317BB31998B16B | TULIO | GONZALEZ | UT | 90013793199 |
| 317BB428672496 | KAYLENA | HARREL | PA | 90014654286 |
| 317BB479291831 | HUGO | LOPEZ | OK | 90009884792 |
| 317BB87395B281 | PHYLLIS | JANHA | KY | 68067968739 |
| 3181259984B281 | JACOB | LEWIS | NE | 90014705998 |
| 318126A937B639 | ERIKA | BELL | GA | 90014676093 |
| 3181354852B93B | PLAY | BOY | CA | 45093095485 |
| 318144A2541258 | VALERIE | RAMAGE | PA | 51063124025 |
| 31814A3652B835 | ASHLEY | FINCH | ID | 90013540365 |
| 3181523A42B87B | DAVID | BRYENTON | ID | 90012872304 |
| 3181524A65B156 | TANYA | FITZGERALD | AR | 23050182406 |
| 31815336A7753B | JUAN | DIAZ | NV | 90005613360 |
| 31815416A91584 | ARMANDO | ROGELIO MANZO | TX | 90009234160 |
| 3181555A12B835 | JESSE | STARKEY | ID | 42086185501 |
| 318157242B93B | MIGUEL | CARRERA | CA | 90013167424 |
| 3181611157B639 | GABRIEL | DENT | GA | 90014681115 |
| 3181677385B393 | BIN | YANG | OR | 44533697738 |
| 31817221172B83 | ESTHER | LEAKS | CO | 90003952211 |
| 3181822462B93B | BRITANIE | HALLMON | CA | 90010002246 |
| 318187A987753B | JAVIER | MARTINEZ | NV | 90015177098 |
| 3181916697B639 | JEANETTE | STONEBACK | GA | 90014681669 |
| 31819444A2B93B | JUAN | LOMELI | CA | 90012494440 |
| 3181962A2B93B | KARLA | GONZALEZ | CA | 90012456260 |
| 318196A9831424 | OPAR | DIXON | MO | 90014886098 |
| 3181972284B281 | ROBERT | MEYERS | IA | 90012637228 |
| 31819962A4124B | JIM | WENGER | PA | 90004939620 |
| 3181B57954B534 | ELMER | AREVALO | OK | 90011625795 |
| 3181B58667B639 | MURAISHA | HILL | GA | 90014675866 |
| 3181B635972496 | BRANDON | FRANKS | PA | 90014136359 |
| 31821188598B61 | ESSENCE | WATSON | NC | 90003831885 |
| 318213A162B87B | MICHELLE | ACKERMAN | ID | 90006473016 |
| 318215A4451369 | TAMIKA | FLUELLEN | OH | 66034485044 |
| 318216A3236143 | JESSICA | HERNANDEZ | TX | 90007816032 |
| 318218A317B471 | SHAWN | MILLER | NC | 11014958031 |
| 31821BA4855972 | JESS | AHUMADA | CA | 48015478048 |
| 31821A3745598B | REGINE | ALONZO | CA | 90013710374 |
| 31822196A51339 | JULIE | MELTON | OH | 90009061960 |
| 3182227477B639 | KINGSLEY | JONES | GA | 90009912747 |
| 318231138B16B | KAMI | SVENDSEN | UT | 90004721913 |
| 31823461A7B449 | LASSHANDA | CHAMBERS | NC | 90013144610 |
| 3182352324B281 | JOSE | CHAVARRIA | NE | 27091165232 |
| 31823A48176B45 | NATHANNAEL | WREN | CA | 90008720481 |
| 3182417317B639 | SYMMONE | WILLIAMS | GA | 90014681731 |
| 3182479262B93B | NIKKI | MICHENER | CA | 90011947926 |
| 318247A9341258 | RJ | MCGINNIS | PA | 90003477093 |
| 318247AAA41285 | LEN | YANCEY | PA | 51049797000 |
| 3182538A154165 | TINA | MERCURIO | OR | 90014563801 |
| 31825A3815B281 | TRINA | CARTHEN | KY | 90003700381 |
| 31826A37757B79 | MARK | TOMCHAK | PA | 90013870377 |
| 318275A1A91584 | LORENA | GUTIERREZ | TX | 90004295010 |
| 318282AA541277 | MARGARET | KULKOWSKI | PA | 90009762005 |
| 318284A7172B76 | JARED | ROBERTS | CO | 33008494071 |
| 3182869987B639 | TAMEKIA | JACKSON | GA | 90001716998 |

| | | | | |
|---|---|---|---|---|
| 3182B52238B162 | DANIEL | PERRY | UT | 90007865223 |
| 3182B661331424 | JAYLA | JOHNSON | MO | 90013466613 |
| 3182B698441258 | CHRISTOPHE | BARTON | PA | 51082236984 |
| 3182B7A215598B | FRANCISCO | VASQUEZ | CA | 49001207021 |
| 3182B87124B943 | GARY | YOUNG | TX | 90004378712 |
| 3182B957351339 | TIMOTHY | ESTES | OH | 90014199573 |
| 3182B99655B52B | RAMONA | BARAY | NM | 35033229965 |
| 3182B9A4391881 | CLAYTON | COLEMAN | OK | 90010629043 |
| 3183116697B639 | JEANETTE | STONEBACK | GA | 90014681669 |
| 31831341A51369 | SCOTT | MEADOWS | OH | 66046893410 |
| 3183135958433B | CYNTHIA | SAMUEL | SC | 90004113595 |
| 3183188412B93B | CYNDI | KOPECKI | CA | 45051628841 |
| 3183233985B156 | CARMELITA | JACKSON | AR | 23046183398 |
| 3183269354124B | JAMES | MAMULA | PA | 90013636935 |
| 3183276A131424 | JOHNESE | OWENS | MO | 27505757601 |
| 31832A9815B393 | NICKESHA | BRYAN | OR | 90007260981 |
| 3183312817B43B | PATRICE | MCGRIFFIN | NC | 11014801281 |
| 31833151A36B77 | BLAYNE | EDWARDS | OR | 90014451510 |
| 3183159A55972 | VALERIE | SANCHEZ | CA | 90003991590 |
| 3183316825B393 | ARMANDO | SANTOYA | OR | 90013941682 |
| 3183A5A77B639 | CLEOPATRA | HARRISON | GA | 90014700507 |
| 318348A525B52B | MARK | MARTINEZ | NM | 90001318052 |
| 3183525797B639 | MELVIN | PENDLETON | GA | 90014682579 |
| 318353AA32B93B | PAULINA | CASTILLO | CA | 90010843003 |
| 318354A8141285 | MEGAN | DANIEL | PA | 90012674081 |
| 3183663762B835 | CRYSTAL | OSBORN | ID | 42098966376 |
| 3183668252B871 | ALEIA | RIVERA | ID | 90013296825 |
| 318368A2672496 | SHANE | BURKHOLDER | PA | 90013508026 |
| 318368A654B943 | CHARLES | JOHNSON | TX | 90006488065 |
| 3183B23964B931 | CHARITY | BRANAM | TX | 76581072396 |
| 3183B559991371 | PETRINA | EDWARDS | NE | 90014705599 |
| 3183B659291232 | TRESA | SMITH | GA | 90014586592 |
| 3183B85725B161 | RONALD | MARTIN | AR | 90008738572 |
| 3183B9A437753B | KADYBETH | THOMPSON | NV | 90003509043 |
| 3184123284B943 | STACEY | GUIDRY | TX | 90006352328 |
| 31841298A41285 | DANA | CHEDWICK | PA | 90008032980 |
| 3184134317B492 | AMICKE | ADAMS | NC | 90001423431 |
| 3184238367B639 | SHELLEY | MILLS | GA | 90014913836 |
| 31842429A7753B | DAVID | BARAJAS | NV | 90010914290 |
| 31842533A55972 | SERGIO | SAUCEDO | CA | 48029585330 |
| 318426A692B93B | DAVID | CESENA | CA | 90013676069 |
| 3184298442B87B | DAWNA | KETTER | ID | 90011609844 |
| 3184433668B16B | FRANCISCO | URBINA | UT | 90014993366 |
| 3184461594B559 | CHRISTINE | QUINN | OK | 90012596159 |
| 3184476955B393 | PATRIK | MARTIN | OR | 90015267695 |
| 3184478A891584 | CRYSTAL | CONNER | TX | 90000497808 |
| 3184487954124B | JEFF | CHIEFFO | PA | 51035618795 |
| 318464A6981642 | MATTHEW | AINSWORTH | MO | 90005024069 |
| 318465A7391831 | WALTER | LOPEZ | OK | 90012825073 |
| 3184683558B16B | ADRIANNE | MURRAY | UT | 90004848355 |
| 3184814A736143 | APRIL | VELA | TX | 90011301407 |
| 3184876817B449 | DEBORAH | YOUNG | NC | 11079677681 |
| 31848A2684124B | HAROLD | GOOLSBY | PA | 90010490268 |
| 31848A31971923 | MARIO ANTONIO | CRUZ | CO | 90002130319 |
| 3184999917B653 | KIMBERLY | WALDEN | GA | 90014319991 |
| 31849A58655972 | ERENDIRA | ALCANTAR | CA | 90013470586 |
| 3184B21267B449 | JOSE | MENDOZA-MAJANO | NC | 11018162126 |
| 3184B34377B492 | TERRY | BREEDLOVE | NC | 90009933437 |
| 3184B345551339 | KIMBERLEY | YOUNGBLOOD | OH | 90012863455 |
| 3184B369336143 | JOSE | GUTIERREZ | TX | 90014333693 |
| 3184B3A7855949 | JOHNNY | NAVARRO | CA | 90013343078 |
| 3184B662951369 | RANJIT | PILLAI | OH | 90013926629 |
| 3184B713377544 | ORLANDO | FUENTES | NV | 90009967133 |
| 3184B76A15598B | DION | BRAWLEY | CA | 49034267601 |
| 3184B79417753B | VICTOR | GUEVARA | NV | 43018987941 |
| 3185122487B492 | BERT | SCOTT | NC | 90013282248 |
| 3185147235B253 | ISMER | RAMIREZ | KY | 68091014723 |
| 31851A25847931 | MAKWAN | SCROGGINS | AR | 90013580258 |
| 318536A7324B42 | GLENDA | RAMOS | DC | 90008026073 |
| 31854242A55949 | ANDRE | BLEDSAW | CA | 90009432420 |
| 31854A46A91371 | CHRIS | KIRBY | KS | 29020290460 |
| 31854A87841277 | DANIEL | BELL | PA | 90012460878 |
| 3185552232B93B | ROGELIO | GALAN | CA | 45001395223 |
| 318559A1491831 | CRISTINA | DUARTE | OK | 90013639014 |
| 3185656662B93B | JAMES | GARNER | CA | 90013065666 |

| | | | | |
|---|---|---|---|---|
| 3185662747B639 | RORY | ROGERS | GA | 90014686274 |
| 318567A637B449 | TESHELLE | SANDWICK | NC | 11082227063 |
| 31857491A77544 | INEZ | ANDRIUS | NV | 90010954910 |
| 3185789139125B | DONALD | LAMBERT | GA | 90010148913 |
| 318582B142B87B | GABRIELA | GOMEZ | ID | 90001032814 |
| 3185864377B639 | JOHNATHAN | EVANS | GA | 90014686437 |
| 31858643A7B639 | COLBY | PEEBLES | GA | 90011796430 |
| 31859A3527B492 | QUITINA | FOSTER | NC | 90013310352 |
| 31859A6A47753B | SHAUN | HEIKKINEN | NV | 90010760604 |
| 3185B626571947 | PHILIP | BISHARA | CO | 32091636265 |
| 3185B7A5A5598B | DELIA | PALMA | CA | 90009987050 |
| 3186121494124B | JENNIFER | PESTOK | PA | 51069912149 |
| 318617293A4B943 | YASMIN | MONTGOMERY | TX | 90004907293 |
| 318618A7A4B281 | JEFF | GIBLER | IA | 90013488070 |
| 3186242194B542 | JAMES | MAXEY | OK | 90014384219 |
| 3186257882B87B | JENNA | KER | ID | 42000405788 |
| 318638AA95B281 | APRIL | GRIGSBY | KY | 90002898009 |
| 3186444517B639 | GREGORIO | CORRILLO | GA | 90011924451 |
| 3186573187B639 | SHELTAVIA | MILES | GA | 90014687318 |
| 3186574562B93B | JULIO | PACHECO | CA | 90014747456 |
| 318663A4291831 | DENISE | BUNNER | OK | 21044543042 |
| 3186643A141258 | JALEESA | HOWARD | PA | 90013304301 |
| 3186644A347931 | OSCAR | SANCHEZ | AR | 90013804403 |
| 318667A3841258 | JAKE | GRAY | PA | 90005837038 |
| 31866A3928B162 | MIGUEL | VEGA | UT | 31085910392 |
| 3186718425B393 | TRACEY | BURBANK | OR | 90013941842 |
| 318686221775 | KIMBERLY | WISEMAN | NV | 43086696221 |
| 3186958242B835 | THOMAS | FREINWALD | ID | 90014765824 |
| 318696368B16B | KITTIE | PEACOCK | UT | 31098656368 |
| 3186979773B325 | BACA | REBA | CO | 33015147977 |
| 3186987892B87B | DEREK | BOWMAN | ID | 90013478789 |
| 3186993792B87B | MARIA | AVALOS | ID | 90010419379 |
| 31869A95A7B639 | WANDA | LEE | GA | 15057550950 |
| 3186B38A772B76 | JOSEPH | SINK HORN | CO | 33016723807 |
| 3186B942436143 | RAFAEL | CORDOVA | TX | 90014149424 |
| 3187165827B471 | MARINA | TUESTA | NC | 11025516582 |
| 31871 7AA491584 | HECTOR | MORENO | TX | 75067087004 |
| 318718A117B449 | MIRNA | TRUJILLO | SC | 11088668011 |
| 3187234187B449 | SEVERIANO | GONZALEZ | NC | 90014173418 |
| 318723A9351369 | KRINA | GRIFFIN | OH | 90010103093 |
| 31872827772B76 | ERICA | SILVA | CO | 90000668277 |
| 3187295292B871 | JANET | BRIGGS | ID | 42012719529 |
| 31873 1A6936143 | YESENIA | CRUCES | TX | 90014801069 |
| 3187361122B835 | CHRISTOPHER | GOODIN | ID | 90010036112 |
| 31873A5355B281 | CAZELLA | WATKINS | KY | 68002220535 |
| 318741242559 | ANSEL | HENDRICKSON JR | CA | 49090141242 |
| 3187452712B93B | REYNA | LUCERO | CA | 90015115271 |
| 318745A252B87B | BRET | MARVIN | ID | 90010075025 |
| 3187485A47B471 | ANTONIA | WILLIAMS | NC | 90009588504 |
| 3187518425B393 | TRACEY | BURBANK | OR | 90013941842 |
| 3187576372B87B | SOPHIA | HERNANDEZ | ID | 90015597637 |
| 31875A98A36143 | DEONTA | CHITTY | TX | 90015170980 |
| 3187614 1A5B281 | TYRIESHA | DOUL | KY | 90011661410 |
| 3187616755593B | ROSHANDA | SMITH | CA | 90007781675 |
| 3187626A536143 | ANN | THOMAS | TX | 90013612605 |
| 3187661544124B | LADEA | TERRELL | PA | 51012056154 |
| 31876899A54165 | SHAYLA | LANDEROS | OR | 47096058990 |
| 31876968A8B16B | TRINA | RAMIREZ | UT | 90009849680 |
| 31876A5A95B393 | BARBARA | MARTINEZ | OR | 44515420509 |
| 3187725458B16B | DALE | TORONTO | UT | 31064372545 |
| 31878 1A487753B | MARIA | GONZALES | NV | 43054291048 |
| 318788A6441285 | DESIREE C. | HALL | PA | 90004878064 |
| 3187926A841277 | SCOTT | PENNY | PA | 90014102608 |
| 3187B13572B87B | MEGAN | AGNEW | ID | 90013411357 |
| 3187B151A31494 | JOSEPH | ROSS | MO | 90010751510 |
| 3187B2A2A91232 | ROBYN | JONES | GA | 90013942020 |
| 3187B574451369 | EVETTA | COLEMAN | OH | 66050335744 |
| 3187B963755972 | ALEJANDRO | RODRIGUEZ | CA | 48098139637 |
| 3188 1192A5B281 | SHAWMECA | GRAVES | KY | 68089221920 |
| 3188129658B16B | TAMI | SMITH | UT | 31023352965 |
| 318823A427B492 | PAUL | ROKICKI | NC | 90014663042 |
| 3188256175B52B | JANE | SEELE | NM | 35049785617 |
| 318825A8991584 | MONICA | SELLS | NM | 90007255089 |
| 318827152 7B43B | YEINA | WALLACE | NC | 11014817152 |
| 318827A585598B | REBECCA | BARHAM | CA | 90000387058 |

| 318827A8155972 | JOSEPHINE | HUERTA | CA | 48013357081 |
|---|---|---|---|---|
| 3188346768B162 | STEPHEN | WING | UT | 31066574676 |
| 31883A5277B471 | BRYAN | SHAW | NC | 90014580527 |
| 3188427635B393 | BRAD | ROTHENBERGER | OR | 44558672763 |
| 31884311A41277 | APRIL | TURNER | PA | 90014073110 |
| 3188447165B52B | MARGARITA | PEREZ | NM | 35046434716 |
| 3188475145B398 | AMBER | RHOADS | OR | 90010767514 |
| 3188532417B492 | RAQUEL | ANDRADE | NC | 11015503241 |
| 3188549A691584 | JOHN | HAYNES | TX | 75021044906 |
| 3188575447B471 | EMILY | RUSSELL | NC | 11094027544 |
| 3188585535B281 | CRYSTAL | KILGORE | KY | 68050438553 |
| 3188612327B471 | KEVIN | KESSLER | NC | 90013051232 |
| 3188657A67B639 | LAMEL | JORDAN | GA | 90002835706 |
| 3188674662B835 | JACOB | ANACKER | ID | 90011107466 |
| 3188716749152B | FERNANDO | LARA | TX | 90014891674 |
| 3188758A95598B | CATHERINE | HILL | CA | 90012305809 |
| 3188772447B495 | KARLA | CORTEZ | NC | 90008997244 |
| 31887778A51369 | ANTHONY | HEART | OH | 90004347780 |
| 3188813314B989 | ALTHEA | BROWN | TX | 76508121331 |
| 31888511A7B471 | ELLA | ROBINSON | NC | 11070835110 |
| 318887A184123B | RAYCO | PROPERTIES LLC | PA | 51093757018 |
| 3188883A236143 | LAURIE | BURTON | TX | 73597518302 |
| 3188896818B162 | SANDRA | JOHNSTON | UT | 90003919681 |
| 3188958762B871 | NAPHTALI AND ADRIANNA | CORTEZ | ID | 90014705876 |
| 318897A742B93B | RAFAEL | CRUZ | CA | 90009207074 |
| 3188B57AA7B492 | VERONICA | CANEAL | NC | 90010665700 |
| 3188B89A97B639 | SADARIA | JACOBS | GA | 90014688909 |
| 3188B979972496 | HOLLY | GUTHRIE | PA | 51095859799 |
| 3189143915B52B | ROSA | ORTEGA | NM | 90013364391 |
| 31891A84955949 | ALEJANDRA | ESPINOZA | CA | 49081870849 |
| 3189217262B93B | SANDRA | BLAIR | CA | 90014271726 |
| 318927A5747931 | BRADLEY | MCINTYRE | AR | 25003147057 |
| 3189296978B16B | LONDON | PORTER | UT | 90013129697 |
| 3189349385B156 | VANESSA | DUNN | AR | 23053674938 |
| 3189366972B93B | SUZIE | VIDALES | CA | 90010696697 |
| 318939A278B16B | LEWIS | KEYES | UT | 90010769027 |
| 31893A8AA72B76 | JESUS | CORREA | CO | 33035610800 |
| 3189463968B179 | CHRISTOPHER | NESTMAN | UT | 90011876396 |
| 31894A9348B162 | MAIRA | ROBERTSON | UT | 31079150934 |
| 3189522384B943 | AMANDA | BLACKWELL | TX | 76508392238 |
| 318955A9391371 | NIKKI | SHARP | KS | 90011895093 |
| 3189568A22B93B | MAIS | YOUSIF | CA | 90013376802 |
| 318956A7955972 | LARRY | MARQUEZ | CA | 48043766079 |
| 3189578555B52B | ROSARIO | SILVA | NM | 35074637855 |
| 318961A867B639 | SHONTA | CLARK | GA | 15086581086 |
| 3189718337B639 | PATRYCE | LIGON | GA | 90014691833 |
| 31898764A91232 | MATTHEW | OLLIFF | GA | 14583747640 |
| 3189187772B76 | GERARDO | BANUELOS | CO | 90002161877 |
| 3189936A191371 | SANDRA | RODRIGUEZ | KS | 29067643601 |
| 3189955592B87B | JENIFER | SANFORD | ID | 42092915559 |
| 3189976614124B | MARTHA | LAWRENCE | PA | 90010437661 |
| 3189B284472B76 | CARLOS | MORENO | CO | 90013962844 |
| 3189B375A61925 | JUAN | RUIZ | CA | 46077643750 |
| 3189B572391232 | TIFFANY | EDWARDS | GA | 90014055723 |
| 3189B6A6836B71 | RAFAEL | PINEDA | OR | 44560156068 |
| 3189B752381642 | DENISE | COX | MO | 90006917523 |
| 3189B764A7B492 | JOVAN | SEWELL | NC | 90004917640 |
| 3189B814854165 | JESSE | YOAKUM | OR | 90010688148 |
| 318B1131291932 | ANA | TICAS MORENO | NC | 90014961312 |
| 318B1261851339 | VICTOR | THOMASE | OH | 90015322618 |
| 318B2187377544 | SHANNON | GEIST | NV | 90000401873 |
| 318B22A847B639 | KRISTEN | LEGEAR | AL | 90014672084 |
| 318B3671591371 | MECHELLE | HIBPSHMAN | KS | 90009096715 |
| 318B3916855972 | SHEENA | PENSOTTI | CA | 90010459168 |
| 318B3A6217753B | JACOB | BENDER | NV | 43073090621 |
| 318B415798B162 | PAYGO | IVR ACTIVATION | UT | 90012811579 |
| 318B4179891831 | JUAN | LEAL | OK | 21050171798 |
| 318B449495B253 | SHEREKA | FIRMAN | KY | 90011534949 |
| 318B44A565B52B | CALEN | BOGUSKI | NM | 90009404056 |
| 318B4714955949 | JOE | VALENCIA | CA | 49098727149 |
| 318B477275B281 | VICTOR | HILLERICH | KY | 68081177727 |
| 318B4A7147B639 | QUINTERA | KING | GA | 90014680714 |
| 318B627755B52B | VERONICA | SOLANO | NM | 90014812775 |
| 318B645262B871 | SARAH | SUTTON | ID | 42013724526 |
| 318B653157B639 | TRISTAN | THOMPSON | GA | 90014675315 |

| 318B6947831663 | SHEILA | ANDERSON | KS | 22093059478 |
|---|---|---|---|---|
| 318B7846881642 | JEANNEAN | GRIFFIN | MO | 90004998468 |
| 318B813215B393 | OLIVA | CUEVAS | OR | 44598901321 |
| 318B846A241285 | LACY | DANIELS | PA | 90008904602 |
| 318B86A837B449 | DELIO | MORA MARTINEZ | NC | 11078356083 |
| 318B874715598B | TENNEILLE | KNIGHT | CA | 49006027471 |
| 318B8AA6177544 | LIDIA | BARAJAS | NV | 43044650061 |
| 318B9362355972 | DARWIN | AUBREY | CA | 48019263623 |
| 318B93A2A5B393 | ROBERT | HAMILTON | OR | 44521943020 |
| 318B9537941258 | JOSEPH | MAZZA | PA | 90013395379 |
| 318B96AA131433 | STEPHANIE | CLAY | MO | 90011866001 |
| 318BB485791831 | LUIS | ZURITA | OK | 90010384857 |
| 318BB53754124B | RAY | MORROW | PA | 90010935375 |
| 318BB642472496 | SHALAN | THOMAS | PA | 51004346424 |
| 3191166848B16B | JAIME | RUIZ | UT | 90008676684 |
| 3191179525B52B | CHELSEA | STARKS | NM | 90013457952 |
| 3191198334124B | SARAH | HETRICK | PA | 90003889833 |
| 31911A1AA5B393 | AMY | HEINRICHS | OR | 44575830100 |
| 31912152A51369 | PAMELA | TEKULVE | OH | 90012601520 |
| 319121A3A51339 | TIAH | ADAMS | OH | 90014621030 |
| 3191264265B52B | TERESA | LICON | NM | 35083236426 |
| 3191331637B639 | MARTAVIOUS | HILL | GA | 90014693163 |
| 3191335557B639 | ROSA | JONES | GA | 90011813555 |
| 3191335785B393 | SHERITA | GLASS | OR | 90013583578 |
| 3191343845B161 | LATRESE | LYONS | AR | 90001614384 |
| 3191357262B871 | TERESA | PORTER | ID | 90013575726 |
| 3191399968B16B | CRISELDA | CASTRO | UT | 90013849996 |
| 3191436A451323 | RON | DENICOLA | OH | 90004993604 |
| 3191445487B492 | RENE | LAUREANO | NC | 90010394548 |
| 31914A4412B871 | ELIZABETH | TERRILL | ID | 42083100441 |
| 3191534667B639 | SHANEA | BUIE | GA | 90014693466 |
| 3191685294124B | FRANCINE | SHAPERA | PA | 51047408529 |
| 319169A318B162 | WESLEY | HEPPLERS | UT | 31002489031 |
| 3191744712B871 | KAY | PETERSON | ID | 42042224471 |
| 319174A4647931 | ANGELA | RITTER | AR | 90014154046 |
| 3191813612B835 | HUNTER | JOHNSON | ID | 90012751361 |
| 3191836567B639 | STEPANIE | MCDOWELL | GA | 90014693656 |
| 3191847A51339 | SHERRI | SMYTHE | OH | 90014436470 |
| 3191B714636143 | ROBERT | HERNANDEZ | TX | 90012537146 |
| 3191B815841258 | MONIKA | HILLS | PA | 90007628158 |
| 3191BA7755B52B | FLAVIO | PRADO-AVALOS | NM | 90012710775 |
| 3192121328B16B | HAZEL | GUMBS | UT | 90014232132 |
| 3192139167 2B83 | ROBERT | HERNE | CO | 33065913916 |
| 31921545297B57 | JASON | COOVER | CO | 90010075452 |
| 3192225312B871 | SEBASTIAN | MORFINES | ID | 42089572531 |
| 3192273655598B | RICKY | ARENIVAZ | CA | 90013767365 |
| 319229A5A5B281 | JEREMY | BALLARD | KY | 90003409050 |
| 3192313AA2B835 | DAKOTA | CLEVERLY | ID | 90014341300 |
| 3192339697753B | ALICIA | BRAUSEY | NV | 90003723969 |
| 3192356A551339 | JUSTIN | MCGLOSSON | OH | 90013025605 |
| 3192359672B835 | AMANDA | ALEXANDER | ID | 90004075967 |
| 3192388A972B76 | CHISTOPHER | OSWALT | CO | 90006838809 |
| 3192415752B76 | JAMES | MULLINS | CO | 90000581575 |
| 3192444867B639 | VALENCIA | COLVIN | GA | 90014694486 |
| 3192467A72496 | EARL | BURNWORTH | PA | 51079464670 |
| 3192573A67B639 | JEYVIN | SMITH | GA | 90014127306 |
| 3192 5AA6677544 | GINA | SIDLE | NV | 90014720066 |
| 3192645672B559 | DAVIDA | GUNN | AL | 90014144567 |
| 3192663599125B | CHARLES | PRIESTER | GA | 90007466359 |
| 319279A5A5B281 | JEREMY | BALLARD | KY | 90003409050 |
| 319285A667B449 | CRYSTAL | WEEKLY | NC | 90012875066 |
| 31928A9775B393 | BOBBIE | MARSHAL | OR | 90014720977 |
| 3192953192B93B | CARLA | DE LANCY | CA | 90012495319 |
| 3192968124B281 | BICH | LE | CO | 27003136812 |
| 3192968455B545 | ANTHONY | RIVERA | NM | 90013786845 |
| 3192B11487B492 | AUDREY | JETER | NC | 90011421148 |
| 3192B46115598B | JORGE | EVANGELISTA | CA | 49000914611 |
| 3192B63A95B52B | ANDREA | SALAZAR | NM | 90010346309 |
| 3192B747A8B16B | CANDY | FREDRICKSON | UT | 90014167470 |
| 3192B886A47828 | CARON | GOLDEN | GA | 90010428860 |
| 3192B92188B157 | GORDON | PUTNAM | UT | 90010519218 |
| 3192B986241285 | BRIAN | YOTS | PA | 90007129862 |
| 3193178582B93B | LUIS | ALFARO | CA | 90013087858 |
| 31931A41A77544 | COLLEEN | DYKMAN | NV | 90014370410 |
| 3193274942B835 | ANASTACIA | CALAMACO | ID | 90006247494 |

| | | | | |
|---|---|---|---|---|
| 31932927A7B639 | DANIELLE | SAVAGE | AL | 90001079270 |
| 3193373A27B471 | SANDRA | POTTS | NC | 90006367302 |
| 3193395485B393 | DENAE | STITES | OR | 44531169548 |
| 3193455287B449 | GWEN | HOLDEN | NC | 90013225528 |
| 31934927A7B639 | DANIELLE | SAVAGE | AL | 90001079270 |
| 31934A8837753B | JUAN | MUNOZ | NV | 90015150883 |
| 3193527A555949 | ANISSA | AGUIRRE | CA | 90010812705 |
| 3193559747B639 | CATHERINE | POWELL | GA | 90014695974 |
| 3193571A447931 | SAUL | RIVERIA | AR | 25071017104 |
| 31935844A5B52B | JARRED | GAUNA | NM | 90011498440 |
| 3193662372B93B | MICHELLE | BRATTON | CA | 90008206237 |
| 31936A1A42B87B | GLORIA | AMADOR | ID | 90013450104 |
| 3193893A12B87B | MARTIN | WILLIAMS | ID | 90009759301 |
| 3193936648B162 | RONDA | THORNTON | UT | 90010543664 |
| 3193995A691584 | VERONICA | BELTRAN | TX | 90013949506 |
| 31939A7848B16B | TAMMIE | NICHOLS | UT | 90013470784 |
| 3193B54257B639 | TAMMI | WALKER | GA | 90014695425 |
| 3193B6A2772496 | JAMIE | GRAHAM | PA | 90014956027 |
| 3193B8A8A31424 | DIANA | MALONE | MO | 90013628080 |
| 3193B95A691584 | VERONICA | BELTRAN | TX | 90013949506 |
| 3194258A391584 | PATRICIA | CANGAS | TX | 90014015803 |
| 3194268198B16B | DONALD | OWENS | UT | 31036636819 |
| 31942887A2B93B | EMILENA | CASTRO | CA | 90014728870 |
| 3194293264123B | GREGORY | MAYO | PA | 90006329326 |
| 3194294342B871 | STEPHANIE | WARNER | ID | 90011309434 |
| 3194351342B835 | BRETT | MARSHALL | ID | 42053105134 |
| 3194361882B871 | HEATHER | WALLACE | ID | 42012236188 |
| 3194376545B393 | AMBER | PATRAW | OR | 90000357654 |
| 31944171A51369 | SEAN | MITCHELL | OH | 90014331710 |
| 3194454645B393 | LATRINA | MADISON | OR | 90014085464 |
| 3194981A8B16B | NANCY | ISAACS | UT | 31073349810 |
| 319456A3191371 | TONYA | HOPKINS | KS | 90009266031 |
| 319458A552B93B | GABRIEL | URBINA | CA | 90011618055 |
| 3194649967753B | ANDREW | SNYDER | NV | 43016324996 |
| 31946A26691831 | CATHERINE | LANHAM | OK | 90014260266 |
| 319473A8391584 | ANA | CASTILLO | TX | 75094563083 |
| 3194789A47B492 | ANSORN | TUTTANON | NC | 90011788904 |
| 3194823917G6B44 | LUSA | DE LA CRUZ | CA | 90014122391 |
| 3194457A47931 | JEFF | BOLDRA | AR | 90003514570 |
| 3194872785598B | GEORGE | PARKER | CA | 49086997278 |
| 3194875997753B | SAMANTHA | AGUILAR | NV | 90014377599 |
| 3194887475B281 | DEBORAH | BOSTON | KY | 68098598747 |
| 3194B317261435 | MICHAEL | MCKNABB | OH | 90013803172 |
| 3194B373891584 | ALMA | MAGERS | TX | 75092273738 |
| 3194B425951369 | KEN | PATRICK | OH | 90004624259 |
| 3194B85872B93B | MIGUEL | CERDA | CA | 90013368587 |
| 3195116A891232 | ANTONIO | KELLY | GA | 14594031608 |
| 3195136635B393 | ARMANDO | SANCHEZ | OR | 44511173663 |
| 319513A6155972 | SIERRA | KARLA | CA | 90004183061 |
| 3195158928B16B | SHARI | L AVERY | UT | 90008705892 |
| 3195169154B281 | MICHAEL | CURPHEY | NE | 90013976915 |
| 3195247857753B | JOSEPH | VILLALVA | NV | 90010214785 |
| 3195292482B871 | ROGER | FAULL | ID | 90004719248 |
| 3195317494124B | JOSEPH | CORSO | PA | 90003861749 |
| 3195323337753B | LYDIA | DOWDY | NV | 90014992333 |
| 3195434212B87B | TERRENCE | BOLES | ID | 90012863421 |
| 3195531587753B | IRA | KIMBALL | NV | 90006133158 |
| 319555A9655949 | NORMA | MACIAS | CA | 90012905096 |
| 319567AA751337 | T | THOMAS | OH | 90009557007 |
| 319575A795B393 | MEGAN | BROWN | OR | 90011895079 |
| 3195783377B639 | FREDRICK | BOWSER | GA | 90014698337 |
| 31957A72891584 | GABRIELA | LUNA | TX | 90013000728 |
| 319585A2951339 | DESTINY | MCDANIEL | OH | 90015605029 |
| 3195896534B281 | FRED | BRUCE | NE | 90011209653 |
| 3195944822B835 | RUBY | MIER | ID | 90014554482 |
| 3195958425B52B | IGNACIO | HERNANDEZ | NM | 35006745842 |
| 3195B47617B639 | ANGELA | MASON | GA | 90011824761 |
| 3195B958772496 | CHRISTOPHER | CROMO | PA | 90014739587 |
| 31961342A91232 | TIFFANY | PRETTY | GA | 90013943420 |
| 31961538A36B77 | MARISA | MELINA | OR | 90015175380 |
| 31961945A5598B | RAFAEL | DIAZ | CA | 49052969450 |
| 31961A92891952 | CANDACE | SUTTLES | NC | 90002660928 |
| 3196228A991371 | KARIA | MYERS | KS | 90010342809 |
| 3196246435B393 | ROBERT | SCHNEIDER | OR | 90013754643 |
| 3196257645598B | VANESSA | PLACENCIA | CA | 90015155764 |

| 3196285A17B639 | CHERWANDA | JONES | GA | 15073228501 |
|---|---|---|---|---|
| 3196378785B393 | CULVER | KRISTI | OR | 90011807878 |
| 3196414345J369 | ABDALLAH | MUSA | OH | 66066581430 |
| 3196428622B871 | MARIA | GUTIRREZ | ID | 90001452862 |
| 3196443845B52B | EMILIO | ACOSTA | NM | 90002294384 |
| 3196443A62B871 | FABIO | SOLANO | OR | 90013164306 |
| 3196485A4B943 | DARLENE | ROSE | TX | 90000768580 |
| 3196515884124B | ALBERT | MASSUCCI JR | PA | 51043491588 |
| 3196528A77753B | SUSANA | CORTES | NV | 90014132810 |
| 3196563777B471 | KAREN | BRANCH | NC | 11084506377 |
| 3196548A457128 | HUGO | BERNAL | VA | 90010210804 |
| 3196544A512B93B | CYNTHIA | HINOJOSA | CA | 90011670051 |
| 3196646647B639 | SUSAN | DRISCOLL | GA | 90012514664 |
| 3196654397B492 | ROBERTA | GIVENS | NC | 90012935039 |
| 3196698954B281 | JESUS | SANCHEZ | NE | 90011079895 |
| 3196712397B639 | OCTAVIA | WYATT | GA | 90014701239 |
| 3196776A977544 | BREANNA | SAMANIEGO | NV | 90010467609 |
| 3196813137B639 | JOSHUA | ZUVER | GA | 90014701313 |
| 3196817365B393 | MARIA | AYALA | OR | 90001731736 |
| 319682A6547931 | BILLY | DAVIS | AR | 90014812065 |
| 3196848162B93B | ALEXIS | OCHOA | CA | 90015324816 |
| 3196848925B393 | FLOR OLVERA | MIRIAM SANCHEZ | OR | 90013274892 |
| 3196895122B871 | MICHAEL | CAWRSE | ID | 90000909512 |
| 31968AA548B179 | CHRISTA | BAILEY | UT | 90014530054 |
| 3196943867B639 | CORENTHIA | FERGUSON | GA | 90014914386 |
| 319694A3755972 | RUBEN | GARCIA | CA | 48003314037 |
| 3196986342B93B | REBECCA | ESPHRZA | CA | 90014878634 |
| 3196B231A41258 | DANA | YEARMOSKI | PA | 90005502310 |
| 3196B268855972 | GONZALO | GARCIA | CA | 90012962688 |
| 3196B399731424 | BRAIN | KASKO | MO | 90012213997 |
| 3196B45517B471 | GERALD | GIVENS | NC | 11079674551 |
| 3197164144B281 | VALENTINE | RED | NE | 27081936414 |
| 3197321737B639 | HOLLY | GUTJRIE | GA | 90014702173 |
| 31973291A91243 | TISIA | BOYLES | GA | 90013382910 |
| 31973662A31424 | LATEACE | GRAY | MO | 27508716620 |
| 3197412767B471 | JOSE | CONTRERAS | NC | 90002161276 |
| 3197425887B639 | SONY | RIVERS | AL | 90014702588 |
| 319745A185B281 | JONETTA | GIRTON | KY | 90001255018 |
| 3197552A94B943 | ANNA | HERNANDEZ | TX | 90010885209 |
| 3197553A291232 | THYLLIS | MCKOY | GA | 90012385302 |
| 3197556839372B | MORRE | ASHLEY | OH | 90014975683 |
| 3197596185B281 | JESSICA | HADSELL | KY | 68062849618 |
| 31975A71681642 | LETICIA | MARTINEZ | MO | 29040400716 |
| 31976A34A47931 | THOMAS | STEVENS | AR | 90012140340 |
| 31976AA3991343 | REY DAVID | MARQUEZ-VALENZUELA | KS | 29090480039 |
| 3197723112B871 | AMIE | MOFFETT | ID | 42062172311 |
| 3197724A27B492 | DANA | LITSCOMB | NC | 90010562402 |
| 3197732567B639 | CAROLYN | COPELAND | GA | 90011043256 |
| 3197737337B471 | MARIA | PEREZ | NC | 90014003733 |
| 3197765A651339 | SOMMWR | SIMS | OH | 90014076506 |
| 3197839315B393 | DWAYNE | NASH | OR | 90011123931 |
| 319792A5331424 | STACEY | LOESING | MO | 90006102053 |
| 319797A842B835 | CHANTELLE | KATES | ID | 42034557084 |
| 3197B11212B93B | BREANN | SALAS | CA | 90012471121 |
| 3197B157591371 | CESMINA | DELA PENA | MO | 90011191575 |
| 3197B19A67B639 | ANNA | DYKE | GA | 90014701906 |
| 3197B775254165 | DAVID | HEADLEY | OR | 90015137752 |
| 3198139228B16B | MANUEL | ALVAREZ | UT | 31034403922 |
| 319819A185B393 | MARIA | ZACARIAS | OR | 90008309018 |
| 3198351A261982 | RYAN | TRISTANAUX | CA | 90003265102 |
| 319835A5491932 | JOSE | RIVERA | NC | 90012715054 |
| 3198412875132B | KAREN | PERRY | OH | 66020221287 |
| 3198426193B391 | JAMES | MCCLOSKEY | CO | 90009282619 |
| 3198489597B449 | ALVARO | HERRERA | NC | 90013818959 |
| 31984BA5155972 | DENA | GONZALEZ | CA | 48024378051 |
| 31984A2772B871 | ISABEL | CARRASCO | ID | 42061960277 |
| 31984A91991831 | PORSCHA | DANIELS | OK | 90013150919 |
| 3198538324B531 | MICHELLE ANN | RIDENOUR | OK | 90009993832 |
| 3198547984B989 | STEPHANIE | GRANT | TX | 90001624798 |
| 31985919A55972 | SUSANA | RODRIGUEZ | CA | 90001869190 |
| 319862A227B471 | JONIKA | TIMS | NC | 11006902022 |
| 3198644427B639 | ZACHARY | ECKELMANN | GA | 90014704442 |
| 31986444A36143 | ANDY | MOLINA | TX | 90013424440 |
| 3198645748B162 | JERRY | HOUSEKEEPER | UT | 31089554574 |
| 3198711A78B162 | MANUEL | SANTILLAN | UT | 90012921107 |

| | | | | |
|---|---|---|---|---|
| 3198753618B162 | MANUEL | SANTILLAN | UT | 90005305361 |
| 3198833668B162 | ANGELICA | HERNANDEZ | UT | 90013353366 |
| 3198956877B492 | PATTY | BRADSHAW | NC | 90014455687 |
| 31989793A91232 | AMAKA | EBOKA | GA | 90013607930 |
| 3198B12514B943 | MARTHA | SANCHEZ | TX | 76587951251 |
| 3198B1A5A7B449 | JOSE | GONZALEZ | NC | 90012231050 |
| 3198B1A972B93B | ALEX | SERRATO | CA | 90000621097 |
| 3198B43318B162 | MANUEL | HERNANDEZ | UT | 90014164331 |
| 3198B518291831 | KIARHA | GALBRAITH | OK | 21021845182 |
| 3198B845261972 | GLORIA | ZIMMERMAN | CA | 90014118452 |
| 3198B84618B162 | MICHAEL | R MILLEN | UT | 31034628461 |
| 3198B86628B162 | IVONNE | HERNANDEZ | UT | 90014108662 |
| 31991521A77544 | REBECAH | CARRARA | NV | 90013295210 |
| 319918A5A2B93B | JAMES | RUIZ | CA | 90012808050 |
| 3199258935B241 | LINDA | GAMBLE | KY | 68057305893 |
| 3199261A48B162 | SAM | EDWARDS | UT | 90012786104 |
| 3199288247B639 | SHANIQUA | ALDRIDGE | GA | 90014668824 |
| 31993586A77544 | STEVEN | HOLTEN | NV | 90013815860 |
| 3199453A87B639 | SHAQWONA | SIMMONS | GA | 90014705308 |
| 3199491758B162 | MANUEL | SIBRIAN | UT | 90014109175 |
| 31994918A36143 | ELIZABETH | CANTU | TX | 90013509180 |
| 3199527595B52B | FRANK | MCMURTREY | NM | 90014842759 |
| 319959A118B16B | MARIA | ENCINAS | UT | 90014459011 |
| 31995A47772496 | FRANK | TUNSTILL III | PA | 51065780477 |
| 3199619917753B | GERALD | ECKART | NV | 90015091991 |
| 3199639885B52B | PAULA | MARQUEZ | NM | 90014073988 |
| 3199654357B639 | SHARON | WESTBERRY | GA | 90014705435 |
| 31996AAA251339 | ELLERED | WILLIAMS | OH | 90014830002 |
| 3199754937B639 | CHARVETRIA | VANN | AL | 90014705493 |
| 3199793632B93B | PEDRO | MARTINEZ | CA | 90013909363 |
| 3199854987B639 | DRENTA | JONES | GA | 90014705498 |
| 3199865594B943 | ALFRED | BERRY | TX | 76537786559 |
| 3199956A7B639 | DANA | CAMPBELL | GA | 90014705560 |
| 3199959812B835 | JOAN | SAMPLES | ID | 42091845981 |
| 3199B159872B23 | WILLIAM | MANSFIELD | CO | 90000981598 |
| 3199B239A7B449 | RUBEN | PALACCIOS | NC | 90002502390 |
| 3199B815572B76 | RICHARD | HRICKO | CO | 33047498155 |
| 3199B86985B281 | BRANDON | TRAVIS | KY | 90010488698 |
| 3199B91915B593 | CARLOSJUAN | COCA | NM | 35095019191 |
| 3199BA59691584 | DANIEL | RAMIREZ | TX | 90006510596 |
| 319B121277B639 | JASMINE | ANDERSON | GA | 90014692127 |
| 319B138928B162 | TALISHA AND CASEY | FORBUSH | UT | 90009143892 |
| 319B14A3455972 | SUHEY | CASTANEDA | CA | 90013964034 |
| 319B1673155949 | JON | MARTINEZ | CA | 90011036731 |
| 319B223622B835 | AMURI | KASOMO | ID | 90009042362 |
| 319B2511151369 | KAITLIN | BUTTERY | OH | 90014885111 |
| 319B261967753B | MANUEL | DOMINGUEZ | NV | 90014176196 |
| 319B292927B449 | JHON | PETERSON | NC | 90014099292 |
| 319B299745B281 | CLAYTON | EDIE | KY | 90010209974 |
| 319B2A93536143 | DEE | MARTINEZ | TX | 90003490935 |
| 319B331267B492 | MATHEW | KHAMSANHLONG | NC | 90014483126 |
| 319B3393451341 | TAMMIE | CARTER | OH | 66094023934 |
| 319B363228B162 | EFRAIN | SAIZ | UT | 90014106322 |
| 319B3823591584 | BLANCA | ORTIZ | TX | 90000448235 |
| 319B389A791537 | ADAN | SIERRA | TX | 90013148907 |
| 319B38A325B52B | DAWNMARIE | MAGANA | NM | 35069968032 |
| 319B3A88491537 | ADAN | SIERRA | TX | 90008820884 |
| 319B41A554B281 | ROLAND | BUSBY | NE | 90012861055 |
| 319B459615598B | OMAR | SEGURA | CA | 90000335961 |
| 319B45AA255964 | MARIA | CHAVEZ | CA | 90007995002 |
| 319B481A777544 | MONAE | SMITH | NV | 90009798107 |
| 319B4A56255936 | CARMEN | FIGUEROA | CA | 90008180562 |
| 319B534357B492 | FREHIWET | TEWELDEBRHAN | NC | 11094613435 |
| 319B583198B162 | BILL | BAUMER | UT | 90009398319 |
| 319B5A79A7B471 | JOSE | ANTONIO | NC | 90013630790 |
| 319B5AAA251339 | ELLERED | WILLIAMS | OH | 90014830002 |
| 319B625197B639 | RONGELA | DANIEL | GA | 90014692519 |
| 319B637625B393 | RANDALL | SPRAGUE | OR | 90000623762 |
| 319B654365598B | ABBEY | HER | CA | 90014795436 |
| 319B65A538B162 | MICHELLE | PALMENO | UT | 90006195053 |
| 319B672814B943 | PAULA | WILIAMS | TX | 76592247281 |
| 319B6919147931 | PATRICIA | HUGGINS | AR | 25022259191 |
| 319B69A822B93B | PAUL | STALLARD | CA | 90014619082 |
| 319B7134854165 | MICHAEL | SPEAKLANDER | OR | 90013801348 |
| 319B7255A91371 | YOLONDA | KILENZA | KS | 29094942550 |

| | | | | |
|---|---|---|---|---|
| 319B752662B871 | JULIENE | ORLOB | ID | 42066685266 |
| 319B782AA7B471 | RAY | DINH | NC | 90005638200 |
| 319B7962891584 | PRISCILLA | BARRON | TX | 90013209628 |
| 319B7A78741285 | DANA | HILL | PA | 90004740787 |
| 319B8186736143 | JAMES | SALAZAR | TX | 90014461867 |
| 319B824217B449 | ARMANDO | SALDANA | NC | 90014812421 |
| 319B849687753B | ANA | NUNO | NV | 90013104968 |
| 319B868624B281 | WAYNE | DAILEY SR | NE | 27005616862 |
| 319B918287B43B | REGINA | CROSSON | NC | 11015011828 |
| 319B986967B492 | IMAREE | BURRIS | NC | 90011318696 |
| 319BB49667B449 | KAREN | MCNEELY | NC | 90009584966 |
| 319B4A817753B | GABBY | BARRY | NV | 43054554081 |
| 319BB92855598B | ASHLEY | KRIKORIAN | CA | 90013749285 |
| 31B1113627B492 | SARAH | INGRAM | NC | 90011341362 |
| 31B1123368B162 | ASHTON | WHEELER | UT | 90007752336 |
| 31B1124A951369 | EBANY | FOSTER | OH | 90011252409 |
| 31B1132A64B943 | CHARLES | PICKERING | TX | 90011693206 |
| 31B1168A35B393 | GREENLINE | DELIVERY | OR | 90013956803 |
| 31B116A5941285 | KRISTY | DOMOSTOY | PA | 90013396059 |
| 31B1893691893 | BARBARA | BARRON | OK | 21036658936 |
| 31B1189675B52B | KANDIS | HERNANDEZ | NM | 35076368967 |
| 31B12119791537 | CRYSTAL | TAFOYA | TX | 75095941197 |
| 31B12155554165 | AUSTIN | MOST | OR | 90014221555 |
| 31B1279285598B | LUZ | CHAVARIN | CA | 90012617928 |
| 31B12AA912B871 | WILLIAM | LAABS | ID | 42082250091 |
| 31B1338825B52B | KELLY | ISAAC | NM | 90000433882 |
| 31B1364A484368 | SANDRA | QUIROS | SC | 90011726404 |
| 31B1374345B393 | CHEZARAY | SAMPSON | OR | 90008897434 |
| 31B14331793761 | KAITLIN | JUSKAE | OH | 90008463317 |
| 31B14786477544 | EDWARD | SNOOKS | NV | 90015347864 |
| 31B14949451369 | BRITTANY | MOORE | OH | 66087489494 |
| 31B15687355972 | JOY | FRAUSTO | CA | 48025536873 |
| 31B1576737B639 | SHONDREA | GIBSON | GA | 15054457673 |
| 31B15899191232 | JAMES | BULLOCH | GA | 14570888991 |
| 31B163A334B281 | AGHA | HARPER | NE | 90012003033 |
| 31B1697A55B52B | ANABEL | VELEZ | NM | 35050979705 |
| 31B17599391371 | DAWN MARIE | BALION GARCIA | KS | 90012835993 |
| 31B17813791584 | GRISSEL | TOVAR | TX | 90012438137 |
| 31B1783475B393 | LISA MARIE | HSU | OR | 90013938347 |
| 31B17A72157599 | DAVID | PROTEXTOR | NM | 90004940721 |
| 31B18157184378 | BRIAN | ROBINSON | SC | 14586211571 |
| 31B1824A991584 | ISIDRO | CARRASCO | TX | 75004512409 |
| 31B18765191831 | NICHOLAS | SWINDELL | OK | 21002767651 |
| 31B18998491584 | CESAR | GONZALEZ | TX | 90011679984 |
| 31B1927862B87B | SHERRY | HORTON | ID | 90013932786 |
| 31B1984984B943 | SALVADOR | CARDENAS | TX | 90006898498 |
| 31B19A16184378 | IVAN | ALTAMIRA | SC | 90005820161 |
| 31B1B17528B162 | TOM | WAKOLEE | UT | 31066891752 |
| 31B1B389155972 | KAYLA | BAILEY | CA | 90014123891 |
| 31B1B42492B87B | JOSE | HERNANDEZ | ID | 90013724249 |
| 31B1B516455972 | ALEJANDRA | SUAREZ | CA | 90009275164 |
| 31B1B712651339 | STEPHEN | KISER | OH | 90009367126 |
| 31B1B759536143 | AMANDA | PONCE | TX | 90011397595 |
| 31B21148491371 | GARY | FELDER | KS | 90014281484 |
| 31B2116A991584 | NICOLAS | RODRIGUEZ | TX | 90014471609 |
| 31B21269484368 | JONATHAN | SOTO | SC | 90012142694 |
| 31B2167A685866 | MARK | WASHINGTON | CA | 90010726706 |
| 31B21785384368 | BRETT | MCCOMAS | SC | 90013947853 |
| 31B21966A91831 | DEWAYNE | NEWTON | OK | 90007879660 |
| 31B21A45354165 | MARIE | MILLER | OR | 47089500453 |
| 31B222A8254165 | WHISPER | WEST | OR | 90014902082 |
| 31B22456991232 | MICHELE | ERVIN | GA | 90011284569 |
| 31B229A8155972 | JOHNNY | RIVERA | CA | 90011619081 |
| 31B23157472496 | JOSH | MONOSKY | PA | 51072381574 |
| 31B23512A36143 | KIMBERLE | GAITAN | TX | 90011925120 |
| 31B2365165598B | LUIS | JIMENEZ | CA | 90012876516 |
| 31B2417315B393 | JOSH | DAVIS | OR | 90010071731 |
| 31B2444852B871 | ANGEL | PETRAGALO | ID | 42027614485 |
| 31B2463487B492 | ANDREA | LESLIE | NC | 90013856348 |
| 31B247A1954165 | CYNTHIA | LITTLE NATION | OR | 47046057019 |
| 31B24984931424 | AIRIKKA | CORRIGAN | MO | 90012749849 |
| 31B2546397B639 | AMIE | COLLINS | GA | 15053364639 |
| 31B25495172496 | THOMAS | PETTY | PA | 90012764951 |
| 31B25624398B23 | EMILY | WOODS | NC | 90006406243 |
| 31B25643A41258 | AMY | LOCKHART | PA | 90005076430 |

| | | | | |
|---|---|---|---|---|
| 31B25668547931 | ANGELICA | CARRILLO | AR | 25045546685 |
| 31B25784655949 | SONYA | MCCRANE | CA | 90012697846 |
| 31B26A4A384368 | ADALID | TORRES ARTEAGA | SC | 90013950403 |
| 31B26A6797B43B | AMANDA | GIBBS | NC | 90013180679 |
| 31B27575951369 | VANESSA | ANN SMITH | OH | 90006025759 |
| 31B27635251339 | JESSICA | FULTZ | OH | 90008936352 |
| 31B2765657B449 | OLIN | THOMPSON | NC | 11093456565 |
| 31B27A63472B33 | MICHAEL | LEVENSON | CO | 33012080634 |
| 31B28353251369 | REGINA | PERRY | OH | 90004943532 |
| 31B28396255949 | PATSY | AUGUSTUS | CA | 90008863962 |
| 31B28433436143 | ASHELY | SALAS | TX | 90012374334 |
| 31B287AA731424 | AMY | CONAWAY | MO | 27546107007 |
| 31B2912777B471 | TONYA | HALL | NC | 90009411277 |
| 31B29168A55972 | DANIEL | GARCIA | CA | 90010831680 |
| 31B292A1451369 | TAMARA | JOHNSON | OH | 90012092014 |
| 31B29396691584 | DEYANIRA | HERNANDEZ | TX | 90011283966 |
| 31B2954462B93B | BEATRIZ | RUIZ | CA | 45073845446 |
| 31B29732A7B492 | FREDDIE | WATSON JR | NC | 11025837320 |
| 31B2982927B492 | RODNEY | RANKIN | NC | 90010148292 |
| 31B29999655939 | JERRY | NEVES | CA | 48065629996 |
| 31B2B41352B225 | NICOLE | BROADUS | DC | 90014884135 |
| 31B2B859936143 | NICOLE | RODRIGUEZ | TX | 90012788599 |
| 31B2B8A4A91584 | OLGA | SOTO | TX | 75064028040 |
| 31B2B91127B476 | MICHELLE | DARBY | NC | 11008889112 |
| 31B2B97218B16B | JENNIFER | MONTOYA | UT | 90010769721 |
| 31B2BA6A584378 | RHONDA | BENTLEY | SC | 90004410605 |
| 31B2BA7512B93B | ERIC | DURAN | CA | 45074590751 |
| 31B31245451331 | ERICA | LUNCAN | OH | 66017182454 |
| 31B3142A541285 | AMANDA | WESTON | PA | 90011654205 |
| 31B3154497B32B | RICARDO | GONZALES | VA | 90013305449 |
| 31B3198852B871 | SANDRA | PETERSON | ID | 90002579885 |
| 31B31A57841258 | BRANDON | LAY | PA | 51065310578 |
| 31B3229897B471 | WILLAIMS | FITSPATRICK | NC | 90002622989 |
| 31B3248534B281 | LINDA | BURTON | NE | 27076814853 |
| 31B3249245598B | JENNEQUA | GREEN | CA | 49075814924 |
| 31B32856191584 | MARIA | GUILLEN | TX | 90008608561 |
| 31B3288359156B | OMAR | RAMIREZ | NM | 90013938835 |
| 31B3359A55598B | REY | FLORES | CA | 49005595905 |
| 31B3396765B393 | CRYSTAL | NEWMAN | OR | 90005989676 |
| 31B33A24384368 | CARLA | QUITERIO | SC | 90013340243 |
| 31B33A3A12B93B | JAMIE | WARREN | CA | 90012980301 |
| 31B34361547931 | BRANDY | ARMSTRONG | AR | 25017153615 |
| 31B34495772B32 | MUNKHTSETSEG | CHADRAABAL | CO | 90007824957 |
| 31B345AA68B16B | MARTIKA | VIGIL | UT | 90008305006 |
| 31B34787891371 | OSWALDO | MARTINEZ-GARCIA | KS | 90015217878 |
| 31B3491517Z496 | CHARLES | RANKIN | PA | 90010809151 |
| 31B34A5585598B | ZIAD | ALEXANDER SHAMMA | CA | 49006680558 |
| 31B34AA6681642 | DERRICK | JOHNSON | MO | 29068520066 |
| 31B35522291584 | ISELA | DIEGO | TX | 90009165222 |
| 31B3573645598B | LUZ MARIA | MONTOYA | CA | 90014537364 |
| 31B3631215598B | NORA | SANCHEZ | CA | 90014053121 |
| 31B3636792B871 | DON | CATALANO | ID | 90007523679 |
| 31B368A4677544 | CRISTIAN | GONZALEZ | NV | 90013338046 |
| 31B3736597754 | ROSA | MORENO | NV | 90002603659 |
| 31B37418591584 | LUCY | GARCIA | TX | 75039484185 |
| 31B37436691831 | HORTENCIA | DELGADO | OK | 90001554366 |
| 31B381A8A7B476 | LAKECHIC | HEARN | NC | 90013391080 |
| 31B382AA941285 | TINA | GLOBIS | PA | 90001692009 |
| 31B3872A18B162 | CHRISTINE | SPARR | UT | 31090257201 |
| 31B38A5585598B | ZIAD | ALEXANDER SHAMMA | CA | 49006680558 |
| 31B3923335B393 | PAMELA | TRAUM | OR | 44500262333 |
| 31B3967485598B | KENNY | GERAD | CA | 90012076748 |
| 31B39677A5B52B | JULIA | MENDEZ | NM | 90011146770 |
| 31B397A267B639 | IKEA | CARTER | GA | 90014557026 |
| 31B3986817B639 | IKEA | CARTER | GA | 90014208681 |
| 31B39972951369 | SHARNELL | HIGGINS | OH | 90013929729 |
| 31B3B24598B16B | SHERRICK | TROY | UT | 90012072459 |
| 31B41349172496 | JOHN | THOMAS JR | PA | 51075133491 |
| 31B42311431424 | JASAHN | WARD | MO | 90015173114 |
| 31B42384472496 | MICHELE | MILLER | PA | 51083133844 |
| 31B4312328B16B | SHERYL | BIGELOW | UT | 31000801232 |
| 31B4153791232 | CYNTHIA | WILLIAMS | GA | 90014451537 |
| 31B4346417B492 | LAWANDA | LATHAM | NC | 90010214641 |
| 31B4351195B393 | TANISHA | MARTIN | OR | 90001455119 |
| 31B43585247931 | CARMEN | SANABRIA | AR | 90014665852 |

| | | | | |
|---|---|---|---|---|
| 31B43A4397753B | DAVID | PERRY | NV | 90014830439 |
| 31B4442248B162 | BROOKE | HEMSATH | UT | 90013954224 |
| 31B44563991584 | EMMANUEL | SILVA | NM | 75053775639 |
| 31B44622636143 | KACEY | MENCILLAS | TX | 90014086226 |
| 31B4474A251339 | KIARA | WALKER | OH | 90013287402 |
| 31B4862647931 | NOE | PACHECO | AR | 25084328626 |
| 31B45581936143 | JESSICA | EDDLEMON | TX | 90015515819 |
| 31B45662A91831 | ALISUN | RICKENBAH | OK | 90013636620 |
| 31B45748A54165 | AMANDA | CULVER | OR | 90014917480 |
| 31B45A9714124B | KIRK | GONZALES | PA | 90012710971 |
| 31B4624A691967 | RASHAUD | DAYE | NC | 90013602406 |
| 31B46491291584 | MARIA | MADRID | TX | 75011284912 |
| 31B4673497B471 | GLENDY | VILLEDA | NC | 90012697349 |
| 31B4684987B434 | SANDRA | FORNELL | NC | 90012538498 |
| 31B46866151339 | DANA | PRUITT | OH | 90014308661 |
| 31B47313791584 | ALBERTO | ORTIZ | TX | 90014803137 |
| 31B473A5441277 | STEPHEN | JOHNSON | PA | 51000743054 |
| 31B47525A7753B | MARTIN | GRACIANO | NV | 90013885250 |
| 31B4768AA5B281 | CORDELIA | PORTER | KY | 68002976800 |
| 31B47733751578 | UINICIO | CEVALLOS | IA | 90015237337 |
| 31B47787491831 | MABEL | TAFOYA LICEA | OK | 90010037874 |
| 31B47AAA341285 | LAMAR | RUSSELL | PA | 90012050003 |
| 31B48247284368 | HORACIO | HERNANDEZ | SC | 90011902472 |
| 31B48389977544 | ELSA | ZAMORA CAMPOS | NV | 90014333899 |
| 31B4885328B162 | KAMIE | YOUNG | UT | 90012268532 |
| 31B49338257B79 | KELLY | LUNGER | PA | 90012823382 |
| 31B49351191831 | NANCY | CORDOVA | OK | 90011443511 |
| 31B4942198B162 | ROBERT | FAIRCLOTH | UT | 90010544219 |
| 31B4954937B639 | AYANA | THREATT | AL | 90014605493 |
| 31B49829A5598B | ROCIO | MARRUFO | CA | 49035918290 |
| 31B49A96941258 | CARMELO | WINTER | PA | 90014520969 |
| 31B4B39217B449 | HOUSTON | VERMILLIAN | NC | 90014883921 |
| 31B4B723A2B87B | RAMON | HERNANDEZ | ID | 90002057230 |
| 31B5115542B87B | JEFFREY | KASPER | ID | 42082221554 |
| 31B51175447931 | LUIS | GALLARDO | AR | 90011721754 |
| 31B51566972B76 | GILBERTO | CASTANON | CO | 90001005669 |
| 31B5158A691584 | JOSE | GONZALEZ | TX | 90002815806 |
| 31B5196932B835 | PILY | JAIMES-MARIN | ID | 90012629693 |
| 31B52A5A491371 | CITY WIDE | AUTO BUFF | KS | 90011870504 |
| 31B53586431424 | MICHELLE | ASHLEY | MO | 90014885864 |
| 31B5469295B156 | CHERYL | HODGES | AR | 23012146929 |
| 31B5496648B16B | MINDY | OSTBERG | UT | 31098779664 |
| 31B5515414124B | KIMBERLY | ROMANO | PA | 51098811541 |
| 31B5664941285 | THOMAS | SORICE | PA | 90014316649 |
| 31B5581897B449 | KENNETH | FULLER | NC | 90013478189 |
| 31B5582A47B492 | CALEB | PASTULA | NC | 90015018204 |
| 31B55A17291537 | CARLOS | MIRANDA | TX | 90003600172 |
| 31B5616784B943 | LAQUINTA | HALL | TX | 90014781678 |
| 31B56281951339 | JUSTIN | SEELYE | OH | 90014492819 |
| 31B56A46455972 | MARIA | BELTRAN | CA | 48092490464 |
| 31B585A2391371 | ANGEL | GARCIA | KS | 29009435023 |
| 31B58848841277 | MICHAEL | ELIOU | PA | 51023018488 |
| 31B58A4125B52B | JORGE | PUENTES | NM | 90010580412 |
| 31B5913731424 | TRACY | GORDON | MO | 90013081317 |
| 31B5932632B93B | TONI | REDDITT-HORN | CA | 90014193263 |
| 31B59724792853 | TOM | SCHMIDT | AZ | 90014477247 |
| 31B59776791371 | JESUS | ROSALES | KS | 90006287767 |
| 31B59826251339 | KAYLA | PENNINGTON | OH | 90015328262 |
| 31B599AA941258 | JOHN | ROZELL | PA | 51025059009 |
| 31B59A71A47931 | HECTOR | MARQUEZ | AR | 90008620710 |
| 31B5B637492886 | SANDRA | BORJON | AZ | 90015396374 |
| 31B5B711531424 | SARAH | TIEFENBRUN | MO | 90014587115 |
| 31B5B99562B871 | CHRYSTAL | MENDOZA | ID | 90013649956 |
| 31B5BA65891371 | ROBERT | CONSTANT | KS | 90010730658 |
| 31B6117744B943 | DUSTIN | DEVILLIER | TX | 76505051774 |
| 31B6129A177544 | VALARIE | WINTERS | NV | 90010252901 |
| 31B61784A31424 | DENECIA | ROBINSON | MO | 90014717840 |
| 31B6189289A1831 | ANNA | MONTOYA | OK | 90011408928 |
| 31B61A96891584 | MARY | ALEMAN | TX | 75035170968 |
| 31B6224373B352 | YENI | GUEVARA | CO | 90005742437 |
| 31B62591A7B43B | REGINALD | PARKER | NC | 11081625910 |
| 31B6292357B639 | WILLIAMS | LEE | GA | 90011599235 |
| 31B62997351339 | KIMBERLY | KING | OH | 66057209973 |
| 31B6312715B52B | CHYANN | GARCIA | NM | 90009371271 |
| 31B63567A8B147 | DANIEL | CHAPPELL | UT | 90012655670 |

| 31B64144536143 | MARCUS | MUELLER | TX | 90014711445 |
|---|---|---|---|---|
| 31B6417691883 | CORTNEY | MCKERRELL | OK | 90014801476 |
| 31B64339A5B281 | ANTHONY | SIMS | KY | 90003183390 |
| 31B6444392B835 | DONALD | LEITERMAN | ID | 90013964439 |
| 31B64497872B2B | CHRISTINA | BAXMAN | CO | 90010814978 |
| 31B6496A377544 | MARIA | DECAMARENA | NV | 43306409603 |
| 31B64A32755949 | RANDI | SKARET | CA | 49081120327 |
| 31B6511236B77 | CONTESSA | ROBERTS | OR | 90003621112 |
| 31B651A1355972 | BENJAMIN | SWONGER | CA | 48033391013 |
| 31B6521977544 | HEATHER | WRIGHT | NV | 43020232197 |
| 31B6524282B93B | KATRINA | STANCELL | CA | 45099402428 |
| 31B655A4655949 | NOELIA | PEREZ | CA | 90001325046 |
| 31B66132891831 | CLEOTIS | DEAN | OK | 21025751328 |
| 31B6217751369 | MARAH | WITHERS | OH | 90014562177 |
| 31B66526731424 | ELIZABETH | REINERS | MO | 27526425267 |
| 31B6661948B162 | CHEYENNE | MARQUEZ | UT | 90013956194 |
| 31B6714A155949 | ALEJANDRO | VAZQUES | CA | 49018121401 |
| 31B6726318B162 | RICHARD | HANSEN | UT | 31058052631 |
| 31B67659A2B871 | DUSTIN | DEPUE | ID | 90012226590 |
| 31B683A1377544 | JOSE | MELCHOR | NV | 43018703013 |
| 31B6843A97753B | ELIZABETH | OLVERA | NV | 43098674309 |
| 31B68522A41285 | FELICIA | LEE | PA | 90011655220 |
| 31B69338551369 | CHRISTINA | PROST | OH | 90013403385 |
| 31B6956365B52B | JOSE | PUENTES-SANCHEZ | NM | 90012245636 |
| 31B6998924B281 | LOURIA | DEVERS | NE | 90011059892 |
| 31B69A42191371 | ERIKA | BARRON | KS | 90011540421 |
| 31B6B335891371 | REBECCA | SCRIVER | KS | 90015373358 |
| 31B6B4A784124B | MICHELLE | LUCAS | PA | 90012394078 |
| 31B6B523336143 | THERESA | TOLDERT | TX | 90006955233 |
| 31B6B622151369 | JOSEPH | ROBINSON | OH | 66063316221 |
| 31B6B64827B639 | NELSON | QUEZADA | GA | 90003826482 |
| 31B6B67455B156 | JACQELIYN | ESTES | AR | 23000906745 |
| 31B6B88787B471 | GEORGE | RODRIGUEZ | NC | 90013828878 |
| 31B71128191851 | EMMA-LEE | SAXTON | OK | 90012791281 |
| 31B71232A72496 | JAMIE | FOSTER | PA | 51043362320 |
| 31B71294155972 | EMILY | DOMINGUEZ | CA | 90010922941 |
| 31B7134167B492 | PAYGO | IVR ACTIVATION | NC | 90009593416 |
| 31B713A9741285 | JEAN | GRAVES | PA | 90009583097 |
| 31B7177A55598B | TIFFANY | DELANCEY | CA | 90011317705 |
| 31B71976472B76 | ISAIAH | NANCE | CO | 90000579764 |
| 31B721A7355949 | CHRISTINA | FLOREZ | CA | 49032031073 |
| 31B72695655972 | PAULINE | DOMINGUEZ | CA | 90009776956 |
| 31B7316452B835 | RAYMOND | WONG | ID | 90010161645 |
| 31B7331A72B93B | ANA | DANIELS | CA | 90014683107 |
| 31B7352362B835 | LYUBOV | ANRIYCHUK | ID | 90014985236 |
| 31B7359922B871 | LARRY | FRY | ID | 42088205992 |
| 31B73648851339 | THOMAS | SMITH | OH | 66070466488 |
| 31B73717472496 | LINDA | RICHARDSON | PA | 90000487174 |
| 31B73892A41258 | RICHARD | STUTZZ | PA | 90012368920 |
| 31B74444A51339 | KENNETH | MUGRAGE | OH | 90011964440 |
| 31B746A9377544 | FRANCHESCA | ESQUER | NV | 90014076093 |
| 31B7478152B87B | TONY | AMARO | ID | 90012347815 |
| 31B74A19241277 | JOHN | BEREKSAZI | PA | 90012380192 |
| 31B74A2A88B16B | DEBBIE | THACKERAY | UT | 31031130208 |
| 31B756A8A91549 | FREDA | HUDSON | TX | 90008086080 |
| 31B75816191543 | CARMEN | CARDOZA | TX | 90011328161 |
| 31B75832254165 | ANGELA | GARCIA | OR | 90009908322 |
| 31B7589857B639 | CALAIE | SMITH | AL | 15084398985 |
| 31B7616687B471 | TASHA | BELL | NC | 11078551668 |
| 31B7693547B639 | PEGGY | DAVIS | GA | 90015219354 |
| 31B77422191371 | RAYMONDO | VALDEZ | KS | 90012444221 |
| 31B77647991584 | SUSANA | MONREAL | TX | 90011246479 |
| 31B7768377B471 | STEPHEN | BELTON | NC | 90013546837 |
| 31B78161955949 | MARIA | NUNEZ | CA | 49081711619 |
| 31B78172551369 | RYAN | GERSHON | OH | 90014811725 |
| 31B7819168B14B | VICTOR | DIAZ | UT | 90008691916 |
| 31B78629991232 | BETTY | COLE | GA | 14524446299 |
| 31B786A688B162 | GARY | MORGAN | UT | 90014456068 |
| 31B7B23382B87B | JESSICA | FUNKE | NV | 90006962338 |
| 31B7B356455972 | PEDRO | CRUZ | CA | 90012553564 |
| 31B7B532A7753B | FRED | NORTH | NV | 90013905320 |
| 31B7B577391543 | MARIA | PUENTES | TX | 75062125773 |
| 31B7B59992B93B | ALFREDO | MARTIN | CA | 90009225999 |
| 31B7BA68184368 | GREGORIO | SIFUENTES | SC | 90011020681 |
| 31B81455972496 | VICKIE | BOWERS | PA | 90010074559 |

| 31B8152174B943 | KEANA | GIRON | TX | 90014795217 |
|---|---|---|---|---|
| 31B815A3551369 | AMY | MCINTOSH | OH | 90015305035 |
| 31B8167A25B391 | TENESHA | REESE | OR | 90014626702 |
| 31B8173645598B | LUZ MARIA | MONTOYA | CA | 90014537364 |
| 31B8195757B471 | ALEJANDRO | RIOS | NC | 11027069575 |
| 31B81A62791371 | ROXANA | ORELLANA | KS | 90009070627 |
| 31B82228291232 | TIFFANY | MCBICKER | GA | 90004542282 |
| 31B8237727753B | DANIEL | CRUZ-RIOS | NV | 90011973772 |
| 31B8243645B52B | LAURA | MARTINEZ | NM | 90014864364 |
| 31B82484A4B281 | MITCHELL | TYLER | NE | 90000124840 |
| 31B8279462B87B | ERICA | KOGER | ID | 42079887946 |
| 31B8281A654165 | SARAH | BLALOCK | OR | 47093478106 |
| 31B82884A72496 | ANGELA | HLATKY | PA | 51086748840 |
| 31B82951491584 | CESAR | MARTINEZ | TX | 75020619514 |
| 31B82962531424 | JOHNSON | LARRY LEE | MO | 90007479625 |
| 31B8314137B492 | SHATIMA | SHARPE | NC | 90005981413 |
| 31B8381635B156 | REV DON | AKINS | AR | 23066348163 |
| 31B83824A2B871 | MCURDY | COLIN | ID | 90008938240 |
| 31B84493385965 | ANGIE | LEE | KY | 66096584933 |
| 31B84529791584 | FRANCISCO | VALLES | TX | 90014685297 |
| 31B847A575B52B | GUADALUPE | DEJESUS | NM | 35048827057 |
| 31B848A4A55949 | GUSTAVO | RAMOS | CA | 49074988040 |
| 31B84964991831 | BONNIE | PAUL | OK | 90007559649 |
| 31B85241891232 | LAKISHA | PASSMORE | GA | 90008822418 |
| 31B8564965B52B | VERONICA | SAIZ | NM | 35088336496 |
| 31B8587A636143 | ANNA | GUAJARDO | TX | 90014738706 |
| 31B85A51A77544 | JANNA | SWARTZLANDER | NV | 90007590510 |
| 31B85AA1491584 | ESTELA | REZA | TX | 75040130014 |
| 31B8612A572B76 | ALEX | VUCASOVICH | CO | 90003151205 |
| 31B86333555972 | ALFORD | OVERACKER | CA | 48049203335 |
| 31B8658862B87B | HELEN | EASELY | ID | 90015515886 |
| 31B865A3841277 | SALVATORE | ANTHONY | PA | 90012835038 |
| 31B86773655949 | IRMA | SANCHEZ | CA | 90013037736 |
| 31B868A925B156 | C EUGENE | JOHNSON | AR | 23005388092 |
| 31B87446954165 | BRANDON | GROVES | OR | 47031934469 |
| 31B8761292B835 | ALEX | AQUINO | ID | 90014176129 |
| 31B8773317B449 | LINDA | SIMMONS | NC | 90002097331 |
| 31B87A3264B531 | KATHERINE | MARTIN | OK | 90012430326 |
| 31B87A51A77544 | JANNA | SWARTZLANDER | NV | 90007590510 |
| 31B8816982B93B | CARLOS | ARRIAGA | CA | 45017701698 |
| 31B8848588B162 | ROB | GOGONI | UT | 90010264858 |
| 31B88488A72496 | ALEX | RICHTER | PA | 90014694880 |
| 31B8652651369 | ROSE | WILSON | OH | 66087506526 |
| 31B8875177B449 | DANIELA | DIAZ | NC | 11076477517 |
| 31B8845631424 | SHELDON | BROCKELBANK | MO | 90012228456 |
| 31B88AA514124B | NIKITA | WENSEL | PA | 90003760051 |
| 31B8928AA7B639 | VALERIC | DOMINGO | GA | 90012492800 |
| 31B89368154165 | STEPHANY | LINTS | OR | 90004333681 |
| 31B8963124B943 | ALEXIS | GIRON | TX | 90014796312 |
| 31B89863641285 | GERALD | PARKER | PA | 90014398636 |
| 31B8992758B16B | LYNN | MARKOS | UT | 31090799275 |
| 31B8B147655972 | JUAN | LOPEZ | CA | 90012011476 |
| 31B8B218191371 | JORGE | GARCIA | KS | 29071212181 |
| 31B8B39842B93B | JESSICA | KNIGHT | CA | 45016673984 |
| 31B8B3A1377544 | JOSE | MELCHOR | NV | 43018703013 |
| 31B912AA82B835 | MEGAN | SAVAGE | ID | 90000112008 |
| 31B9135794124B | KATHERINE | JAMERSON | PA | 51055303579 |
| 31B91919436B77 | MARISOL | SANCHEZ FFR14391 | OR | 90008999194 |
| 31B91969A7753B | ROBERTO | PEREZ | NV | 43078879690 |
| 31B9213128B162 | MELISSA | JUAREZ | UT | 90014521312 |
| 31B92635491584 | RAYMOND | HERNANDEZ | TX | 90013946354 |
| 31B9339836143 | VICTOR | TORRES | TX | 90014913398 |
| 31B9339135B393 | RUDY | M LEAN | OR | 90012593913 |
| 31B93812741258 | HOPE | GAMRET | PA | 90014538127 |
| 31B93A9A57753B | MARY | JENSEN | NV | 43075110905 |
| 31B9459952B871 | LAURA | SCHNEIDER | ID | 90009515995 |
| 31B9462927753B | LORRIANE | RUSCELLI | NV | 90013726292 |
| 31B9463198B162 | DAN | MARTINDALE | UT | 31008466319 |
| 31B94A7812B87B | CASEY | PHARIS | ID | 90004040781 |
| 31B95261841277 | ERIC | SIMPSON | PA | 51001202618 |
| 31B95641A7B471 | PAMELA | PHILLIPS | NC | 90009366410 |
| 31B95A76474B97 | JOSE | MARTINEZ | OH | 90014050764 |
| 31B962A815B52B | LEROY | CANDELARIA | NM | 90012022081 |
| 31B96388A31626 | SUELLEN | PARCEL-AMSLER | KS | 90013883880 |
| 31B96539131424 | VANITYE | BRADFORD | MO | 90011425391 |

| 31B9759387B492 | KELLE | TALLMAN | NC | 90015085938 |
|---|---|---|---|---|
| 31B97943A9125B | MAREASIA | JOHNSON | GA | 90005209430 |
| 31B97A6A851339 | RUBY | JOHNSON | OH | 66009470608 |
| 31B98223A41291 | STEVIE | ROBERTS | PA | 90008572230 |
| 31B98239791584 | ESTHER | RODARTE | TX | 90009942397 |
| 31B98635691232 | ARIANNA | MOUNDS | GA | 90012996356 |
| 31B99342991371 | NEISA | HERNANDEZ | KS | 90012623429 |
| 31B99A27472496 | KIERRA | GIBSON | PA | 90014690274 |
| 31B9B174681642 | CARLA | SANDERS | MO | 29001871746 |
| 31BB1452855949 | JIMMY | ESQUEDA | CA | 90014404528 |
| 31BB154925B393 | MEGAN | UPMEYER | OR | 44508475492 |
| 31BB1861191232 | LAURA | BULLOCH | GA | 90014728611 |
| 31BB1873761999 | JENNIFER | MCINTOSH | CA | 90010698737 |
| 31BB199315598B | WENDY | OHM | CA | 90002119931 |
| 31BB243622B835 | SHEILA | CLAIRMONT | ID | 90009954362 |
| 31BB277A44B943 | RAMIRO | SANCHEZ | TX | 90014687704 |
| 31BB2A77351339 | CAROL | GWIN | OH | 90007450773 |
| 31BB3264941258 | MALLORY | CHESTER | PA | 90015102649 |
| 31BB3321172B76 | CATHERINE | TRUJILLO | CO | 33038883211 |
| 31BB3776541231 | BRIAN | BIGLEY | PA | 90008547765 |
| 31BB388438B162 | ALEJANDRA | SANTOS | UT | 90007268843 |
| 31BB3962791831 | VERLINE | CHERRY | OK | 21076189627 |
| 31BB3A84891584 | JUAN ENRIQUE | SILLAS | TX | 90014090848 |
| 31BB42A5A91232 | SAKINAH | BROWN | GA | 90013582050 |
| 31BB42AA355949 | JASUS | RUIZ | CA | 49069852003 |
| 31BB479844B943 | KANISHA | HALL | TX | 90014687984 |
| 31BB5671931849 | TAMERA | FLETCHER | LA | 90014576719 |
| 31BB5812891831 | NATASHA | NEWTON | OK | 90010948128 |
| 31BB6261277544 | CARISSA | COX | NV | 43050372612 |
| 31BB6A2A355949 | KATELAND | JIMENEZ | CA | 90012270203 |
| 31BB8213377544 | TEXEIRA | KELLY | NV | 90010752133 |
| 31BB848878B162 | ANDRES | MALDONADO | UT | 31091314887 |
| 31BB8632591584 | JENNIFER | BURLESON | TX | 90006026325 |
| 31BB88A5631424 | AMY | CANNON | MO | 90006428056 |
| 31BB899217753B | MANUELA | CHAVEZ | NV | 43003629921 |
| 31BB9123A91584 | RICARDO | MORALES | TX | 75081981230 |
| 31BB921A641258 | FELICIA | THOMPSON | PA | 90013472106 |
| 31BB9267891371 | JIM | INMAN | KS | 90010932678 |
| 31BB9347872496 | DANNY | OPENBRIER | PA | 51092993478 |
| 31BB9482472B76 | MACKENSIE | BACCADORA | CO | 90013744824 |
| 31BB977A141285 | WILLIAM | FILLER | PA | 51079617701 |
| 31BB9893691893 | BARBARA | BARRON | OK | 21036658936 |
| 31BBB36272B87B | JOSE | NUNEZ | ID | 42015563627 |
| 31BBB52562B29B | DARIUS | JENNINGS | DC | 90013595256 |
| 31BBB919254165 | CALDWELL | BEN | OR | 90011979192 |
| 31BBBA11661982 | GOUGLAS | WILLIAMS | CA | 90001850116 |
| 31BBBA91877544 | HORTENCIA | CASTANEDA | NV | 90002200918 |
| 3211117528B162 | SHERYL | WEATHERFORD | UT | 31091891752 |
| 3211146197B471 | DONALD | THOMAS | NC | 90003904619 |
| 3211177584124B | MICHAEL | BETZ | PA | 90010307758 |
| 32111A56355972 | EDWARD | DURAN JR | CA | 48015990563 |
| 3211343A98B166 | DALTON | POIKE | UT | 90010394309 |
| 3211418284B943 | ALICE | WILLIAMS | TX | 90013871828 |
| 32114A9782B93B | AMANDA | HUFFMAN | CA | 90012790978 |
| 321157A9655972 | PEDRO | HERRERA | CA | 90006967096 |
| 3211583A591531 | ALMA | GEPHART | TX | 90012118305 |
| 3211591A55598B | TINA | LOPEZ | CA | 49064709105 |
| 3211598645B156 | LATISHA | FRANKLIN | AR | 90007869864 |
| 3211667122B87B | JASON | WHITE | ID | 42036306712 |
| 3211749A32B93B | MARY | NUNES | CA | 90002604903 |
| 32117A3A572452 | DAVID | A PARSON | PA | 90005690305 |
| 32118872A7B639 | JUAN | RUIZ | GA | 15091978720 |
| 3211892967B449 | DENISE | ARCHIBALD | NC | 90010629296 |
| 321191A822B93B | JAVIER | GOMEZ | CA | 90012791082 |
| 3211952A38B16B | KACY | UKENA | UT | 31060445203 |
| 3211996A291831 | SHERRY | PAYTON | OK | 90008549602 |
| 32119A6154124B | CHEMERS | STANLEY | PA | 90012650615 |
| 3211B11745B156 | QUEEN | HARDEN | AR | 23031421174 |
| 3211B127A5B156 | ARTENCE | DEAN | AR | 90005101270 |
| 3211B48964B943 | MARIA | MEGIO | TX | 90014864896 |
| 3211B547377544 | KARLA | CORNEJO | NV | 43082745473 |
| 3211B78512B871 | VINCE | LEFFLER | ID | 90013157851 |
| 3211B817176B61 | ABEL | GONZALEZ | CA | 90004148171 |
| 3212161332B871 | DIANNA | DUGGER | ID | 90014726133 |
| 32121A56247931 | CHRISTINE | WEST | AR | 90014740562 |

| | | | | |
|---|---|---|---|---|
| 3212243A75B52B | DIANA | MARQUEZ | NM | 90013164307 |
| 321231A6147931 | ISMAEL | MARTINEZ | AR | 25001401061 |
| 3212333635B398 | DEBORA | GUTIERREZ- | OR | 90006533363 |
| 3212368A641277 | NAKIA | GIST | PA | 90010666806 |
| 3212373114B281 | KAROLINE | MARTINEZ | NE | 90013857311 |
| 32123A9935B156 | ROSALBA | MONTOYA-TORRES | AR | 90012490993 |
| 3212474557B639 | CRYSTAL | GREEN | GA | 90014767455 |
| 321248A365B52B | JACOB | DELONG | NM | 90012128036 |
| 3212737467B639 | DANYEL | SUMBRY | GA | 15077433746 |
| 3212748462B87B | JACOB | DIAZ | ID | 90014844846 |
| 321277AA947931 | CHRISTIAN | DE LA ROSA | AR | 90014177009 |
| 32127A8617B43B | CALANDRA | ROWLAND | NC | 11012520861 |
| 3212811767B492 | THELMA | GLENN | NC | 90003201176 |
| 3212863887B471 | MEIDY | HERNANDEZ | NC | 90010646388 |
| 3212886146B397 | TONYA | SPENCER | NH | 90014768614 |
| 3212933784B943 | ALEX | OSEGUERA | TX | 90015123378 |
| 3212976A654165 | THORNTON | TANYA | OR | 90010807606 |
| 3212982A172B76 | ANTONIA | PEREZ | CO | 90002948201 |
| 3212B26AA51369 | AMY | OWENS | OH | 90012062600 |
| 3212B315491831 | RODNEY | LEDDINS | OK | 90014023154 |
| 3212B562254165 | RICHARD | LYON | OR | 90015445622 |
| 3212B736751369 | AMY | OWENS | OH | 90013897367 |
| 321319A837B492 | MARIA | GOMEZ | NC | 11011309083 |
| 3213229587B449 | MIYA | HARMON | NC | 90013352958 |
| 3213234437B492 | TRACY | PEARSON | NC | 90014453443 |
| 3213234812B835 | LAURA | GOUWENS | ID | 90010853481 |
| 3213377844B943 | JK | GRIFFIN | TX | 90013237784 |
| 3213428A572496 | SCOTT | HOLLOWAY | PA | 90015132805 |
| 32134489A72B33 | PAMELA | FISHER | CO | 33005484890 |
| 3213452878B162 | GUILLERMO | SILVA | UT | 31091365287 |
| 3213522A22B871 | JESSICA | MARTINEZ | ID | 90013272202 |
| 3213577427B639 | ORLANDO | HARVILEY | GA | 90010857742 |
| 3213587828B16B | COURTNEY N | BUXTON | UT | 90010658782 |
| 3213673295B52B | JULIA | AVILA | NM | 35027687329 |
| 3213674A291563 | KROP | JESSICA | TX | 75045897402 |
| 32136953355598B | JOSE | CINTORA | CA | 90003269533 |
| 3213698247B449 | DANIEL | MASSEY | NC | 90011199824 |
| 32137251A41258 | SUZANNE | MORGAN | PA | 51067222510 |
| 32138335A5B393 | JESSICA | DAWKINS | OR | 90014793350 |
| 321389A9977544 | GREGORY | LARA | NV | 90010989099 |
| 321392AA14B943 | TRAMEIKA | HOLMES | TX | 76580372001 |
| 32139531A77544 | DAVID | SALAZAR | NV | 90008075310 |
| 3213954734124B | LYDIA | REDMAN | PA | 90003185473 |
| 3213958317B639 | QUINTIN | SNOW | GA | 90007185831 |
| 3213959357B492 | MONTREAD | MANNING | NC | 90013975935 |
| 3213962A891831 | JOSE | SORIANO | OK | 21092066208 |
| 3213963288B179 | MERY | HERRERA | UT | 90011246328 |
| 32139AA3255972 | JENE | FEDERICO | CA | 90010670032 |
| 3213B128141277 | TANAEYA | ANDERSON | PA | 90014991281 |
| 3213B13792B87B | HOLLY | HUETHER | ID | 42062731379 |
| 3213BA6595598B | JOHNNY | CLEARY | CA | 49005950659 |
| 3214248A791563 | GLADYS | BUSTAMANTE | TX | 75095804807 |
| 32142914A3B391 | CHARLES | ENSLOW | CO | 90009989140 |
| 3214355438165B | CRYSTAL | CLARK | MO | 29058595543 |
| 321436AA32B93B | RENEE | FRAZIER | CA | 90013236003 |
| 321438A5193767 | RICHARD | WALTERS | OH | 90004958051 |
| 32144255A41277 | RYAN | PATALSKY | PA | 51091462550 |
| 3214425815B269 | LARRY AND SHARON | RENFRO | KY | 90007402581 |
| 3214485255B156 | ANNETTE | FIELDS | AR | 23027628525 |
| 32144AA722B93B | BRIAN | REDDEN | CA | 90012990072 |
| 3214521A141258 | JENNIFER | MIHELCIC | PA | 90010552101 |
| 321454A4836143 | JEREMIAH | FOX | TX | 90014624048 |
| 3214557625B393 | EMMANUEL | HENREID | OR | 90007425762 |
| 3214597945B59B | LUIS | FERNANDO AGUILERA | NM | 90004219794 |
| 321464A832B87B | STEPHEN | GLAZE | ID | 90009184083 |
| 3214719672B93B | ALBERTO | GUZMAN | CA | 90013781967 |
| 321473A685B156 | JERMEY | MURRAY | AR | 90013893068 |
| 32147624A31424 | CULLEY | WELLS | IL | 90015516240 |
| 3214868747 2B76 | VIRGINIA | GONZALEZ | CO | 33062546874 |
| 3214957134B943 | FRANCISCO | SANCHEZ | TX | 90002835713 |
| 3214977687B639 | RAVEN | TRIPP | GA | 90014987768 |
| 32149835524B88 | MONIQUE | HILL | MD | 90014618355 |
| 3214B16757B43B | ERIK | RAMIREZ | NC | 90003581675 |
| 3214B271377544 | JAMIE | EYERLY | NV | 90011882713 |
| 3214B386772B76 | AARON | ESCOBEDO | CO | 90005713867 |

| | | | | |
|---|---|---|---|---|
| 3214B471291531 | LUISA | LEYVA | TX | 90010354712 |
| 3214B49A28B166 | DALLAS | CHRISTENSEN | UT | 31004804902 |
| 3214B558191563 | PATRICIA | GUTIERREZ | TX | 90013715581 |
| 3214B68A254165 | JASMINE | ALTMAN | OR | 47017706802 |
| 3215147A62B93B | TERESA | MOJICA | CA | 90014414706 |
| 32151593A84368 | WILLIAM | BLAKE | SC | 14595505930 |
| 32151A7184124B | TIMIKA | NOEL | PA | 90011280718 |
| 32151AA582B871 | CRYSTAL | POWERS | ID | 42079960058 |
| 3215284332B835 | MARIA | CRUZ | ID | 42042868433 |
| 3215286634B281 | AMBER | BAKER | NE | 90013738663 |
| 321528A4631424 | MONTRELL | NASH | MO | 90010398046 |
| 321531A6877544 | EFRAIN | CUENDIS | NV | 43025141068 |
| 321538A615598B | LORENA | ALVAREZ | CA | 49007628061 |
| 3215514525B393 | SAMUEL | HERNANDEZ | OR | 90014871452 |
| 3215516742B87B | CHELSEA | MCKEOWN | ID | 90011521674 |
| 3215532564124B | BRIDGET | MALONE | PA | 90014323256 |
| 3215573A47B492 | REBECCA | BADGER | NC | 11093927304 |
| 3215575148B162 | REED | HASSON | UT | 31091147514 |
| 3215589435B393 | PAVEL | NICKOLAYCHUK | OR | 90013498943 |
| 3215612695B156 | TASWANN | POUNCY | AR | 90008301269 |
| 3215642552B87B | MARY | MAY | ID | 42009994255 |
| 3215684845B52B | DAVID | GLOVER | NM | 90013958484 |
| 3215746977B425 | PEDRO | GARCIA | NC | 90008644697 |
| 3215758295B156 | SANDRA | GARLAND | AR | 23039535829 |
| 32157861A31424 | ANNETTE | SLOAN | MO | 90014918610 |
| 3215839458B162 | AUDREYCELESTE | SEXTON | UT | 90004093945 |
| 3215841A62B871 | MANUEL | FLORES DELHOYO | ID | 90012874106 |
| 32159466A31424 | MILTON | ISAIAH | MO | 90013894660 |
| 3215947417B492 | JENNIFER | BRUCE | NC | 90013564741 |
| 3215951494124B | BRIAN | ORDEAN | PA | 90011565149 |
| 3215985634B586 | DANA | ANDERSON | OK | 90011168563 |
| 3215992628B162 | SCOTT | ROBINSON | UT | 90007549262 |
| 3215B14197B471 | STEPHANIE | HUNT | NC | 90013331419 |
| 3215B212455951 | GERARDO | VELAZCO | CA | 90005802124 |
| 3215B282351339 | VALENCIA | GRAY | OH | 90008342823 |
| 3215B69325B156 | CLARICE | GRIFFIN | AR | 23078086932 |
| 3215B694431424 | TAMMY | GOWER | MO | 90015556944 |
| 3215B8A1A7B639 | MELLISA | CREASMAN | GA | 90013928010 |
| 3215B993351369 | MARCUS | LEE | OH | 90011339933 |
| 3215BA27651369 | JEREMY | MILLER | OH | 90012850276 |
| 3216113265B393 | HECTOR | MERAZ | OR | 44582111326 |
| 3216123A947931 | HEATHER | PATTERSON | AR | 90009452309 |
| 321613A1463639 | STACEY | MCGOWAN | MO | 90014973014 |
| 32162931372B76 | RIGOBERTO | PONCE | CO | 90008949313 |
| 32162A4925B393 | TROY | KIRK | OR | 90011370492 |
| 321631A4991531 | MARCO | GONZALEZ | TX | 90012131049 |
| 321633A1463639 | STACEY | MCGOWAN | MO | 90014973014 |
| 3216388342B87B | MARVIN | CASTANEDA | ID | 90013038834 |
| 32163A9442B93B | MELINDA | OREJEL | CA | 45055550944 |
| 3216411817B471 | WALTER | WINGO | NC | 11092091181 |
| 3216412967B43B | TIFFANY | ATKINSON | NC | 11054501296 |
| 32164A1468B162 | JACOB | LEVI | UT | 90005490146 |
| 3216511374B943 | JESUS | ENRIQUEZ | TX | 90012061137 |
| 32165A53291356 | ANDREA | BROOKS | KS | 90010740532 |
| 3216628A85B393 | ERIKA | RUSSUM | OR | 90006432808 |
| 3216635985B156 | ESHE | MUSTAFA | AR | 90015203598 |
| 3216636152B93B | MARCOS | CHAVEZ | CA | 90011503615 |
| 321663A475B52B | CHRIS | LISTER | NM | 35040663047 |
| 32166726272B76 | DESIREE | ROMERO | CO | 90001207262 |
| 3216676998B16B | SHARON | WILKINSON | UT | 31059887699 |
| 32166841A72496 | JAKE | LEE | PA | 90014668410 |
| 3216687732B871 | SHAUNA | EMARA | ID | 90011798773 |
| 3216866757B425 | JOHNNY | ARGTA | NC | 90013296675 |
| 32168A3615B156 | BOBBIE | CARRANZA | AR | 23057860361 |
| 3216983628B16B | BEATRIZ E | HARO | UT | 31006188362 |
| 3216B13522B871 | MARIBEL | CORTEZ | ID | 90013521352 |
| 3216B568757153 | ROXANA | GUEVARA | VA | 90001495687 |
| 3216B788454165 | YELDEZ | ASMUS | OR | 90008127884 |
| 3216B883791831 | EDWIN | WEBB | OK | 21070638837 |
| 3216B96A451339 | BRANDY | BOLDEN | OH | 90009879604 |
| 3216BA5388B162 | JESSE | CURTIS | UT | 31043650538 |
| 3217164747B471 | KRISTE | SMITH | NC | 90010646474 |
| 32171789A5B52B | GEORGE | DARBY | NM | 35016547890 |
| 3217AA9547931 | JAIME | RODRIGUEZ | AR | 25007150095 |
| 3217246684B281 | MARIANA | GOMEZ | NE | 90013784668 |

| 3217259192B871 | GUADALUPE | CASAS PUEBLA | ID | 42059235919 |
|---|---|---|---|---|
| 32172842A51339 | MELISSA | LAWSON | OH | 90010888420 |
| 3217451962B871 | SAUL | MARTINEZ | TX | 90013250421 |
| 321741A4455972 | MARISELA | CHAVEZ | CA | 90014311044 |
| 3217451962B871 | CHRISTY | KIRK | ID | 42009205196 |
| 32174A74371996 | MARY | GONZALEZ | CO | 90015100743 |
| 3217617134B943 | JUAN | COLINDRES | TX | 90013131713 |
| 3217674A291356 | YESENIA | LUNA | KS | 90005637402 |
| 32176922A2B87B | EVONNE | MOWDY | ID | 90009399220 |
| 32176927A7B425 | LISA | HADLEY | NC | 90009639270 |
| 3217722944B281 | MONA | JOHNSON | NE | 27029972294 |
| 3217746347B449 | IESHA | VAZQUEZ | NC | 90013974634 |
| 3217794274124B | RALPH | OLIVERIO | PA | 51098119427 |
| 3217878957B449 | TRINA | HOLLIS | NC | 90009677895 |
| 32179728A4B542 | KRISTINE | PAOLO | OK | 90011037280 |
| 3217B27A17B492 | RANDY | MCLEOUD | NC | 90014622701 |
| 3217B3A9791563 | ADRIANA | AVALOS | TX | 90000243097 |
| 3217B527341258 | CHRISTINE | JACKSON | PA | 90007905273 |
| 3217B73A157153 | JAIME | PALMA | DC | 90006357301 |
| 3218138174B281 | ROBYN | SCHMITZ | NE | 27061013817 |
| 3218146523B163 | WIL | VARLACK | VA | 90007334652 |
| 321814A572B835 | WILLIAM | SLAWSON | ID | 90008624057 |
| 3218165972B835 | WILLIAM | SLAWSON | ID | 90013826597 |
| 3218181A98165B | MARCO | RAMIREZ | MO | 90004428109 |
| 3218222117B471 | MARTHA | BARAHONA | NC | 90012742211 |
| 321826A4A91563 | HECTOR | GARDEA | TX | 75090336040 |
| 32182A4238B162 | RUBEN | CABALLERO | UT | 90013340423 |
| 3218346115B393 | DANIEL | JOHNSON | OR | 90008484611 |
| 3218349242B835 | WYATT | DAVIS | ID | 90014874924 |
| 3218439852B87B | SHAWNA | TALAMANTES | ID | 90012453985 |
| 3218535918B162 | SHERRY | BROWN | UT | 31081013591 |
| 3218642374123B | NICOLE | GIVEN | PA | 90009854237 |
| 3218688449375B | SHANE | JONES | OH | 90011938844 |
| 32186981A4B943 | JAMES | HOWARTH | TX | 90014659810 |
| 3218735A272B93 | LEAH | SKIEWICS | CO | 90012603502 |
| 321874A655B393 | LORI | WILLIAMS | OR | 90014794065 |
| 3218754294124B | DZHABBAR | ISLAMOV | PA | 51068565429 |
| 32187918A31424 | NATASHA | NEWBURN | MO | 90011009180 |
| 3218831A15B536 | DANIEL | SAMPSON | NM | 35083933101 |
| 3218841A391356 | TOMAS | MOTA | KS | 90011874103 |
| 3218867662B835 | JANINE | MORGAN | ID | 90008416766 |
| 32189166A91531 | LORI | JOHNSON | TX | 90013591660 |
| 321896A1A4B943 | TIARA | GARRICK | TX | 90014926010 |
| 32189AA6655951 | JAVIER | GARCIA | CA | 49087370066 |
| 3218B118A91531 | MARISOL | LARA | TX | 90012571180 |
| 3218B333A7B639 | HENRY | RAMIREZ | GA | 90009093330 |
| 3218B35614B281 | DAVID | MAYEN | NE | 90000433561 |
| 3218B5A7A5B52B | KELLY | MARTINEZ | NM | 90008045070 |
| 3218BA82891563 | RODOLFO | TERRAZAS | TX | 90012610828 |
| 3219166945B52B | CARLA | BOSELLI | NM | 90001726694 |
| 3219182A291356 | DEMETERIA | HENDRIX | KS | 90002828202 |
| 321922A4184368 | YESSICA | ANHALT | SC | 90011532041 |
| 3219244942B835 | GUY | ARBUCKLE | ID | 90007544494 |
| 3219279494B943 | MARIA | CISNEROS | TX | 90015187949 |
| 32193431A7B43B | JAIRO | LOPEZ | NC | 90003744310 |
| 321941A652B93B | LAURIE | LASATER | CA | 45046831065 |
| 3219451257B471 | MARCIA | PETERSON | NC | 90015335125 |
| 32194512A4124B | REBECCA | THOMPSON | PA | 90013315120 |
| 32194A74455939 | SABINO | ROCHA MORALES | CA | 90007780744 |
| 3219533144B943 | VITA | RAYMOND | TX | 76596323314 |
| 32195A7632B835 | MARY | SPEARWALKER | ID | 42091520763 |
| 3219614134124B | NATHIA | CAMARGO | PA | 51016651413 |
| 321965A6151369 | MICHELLE | LEDBETTER | OH | 66083285061 |
| 3219694565598B | FELIPE | YERENA | CA | 90012639456 |
| 3219698568B162 | GARY | LININGER | UT | 90013649856 |
| 32196A2544B943 | MAXIMINO | AVILA | TX | 90010300254 |
| 3219769835B52B | RAMIREZ | MARICRUZ | NM | 90010826983 |
| 3219848758B16B | ALFREDO | VELAZQUEZ | UT | 90012174875 |
| 321986A492B871 | RYAN | OLIVER | ID | 90009446049 |
| 3219938787B429 | JORGE | NATIVI | NC | 90010813878 |
| 3219973985B52B | KELLY | MCFARLANE | NM | 35031157398 |
| 321998A818B162 | VALENTE | HUERAMO | UT | 90006958081 |
| 32199AA6A5132B | PAUL | LOCKARD | OH | 90006960060 |
| 3219B443472496 | AMMANUEL | CASSA | PA | 90002064434 |
| 3219B55465B156 | DUSTIN | KRAPF | AR | 90015455546 |

| | | | | |
|---|---|---|---|---|
| 3219B796551339 | DAVID | COLTER | OH | 66012357965 |
| 321B147A95B393 | DEBRA | GRIGGS | OR | 90003924709 |
| 321B148A65B156 | BERNARD | MAZUREK | AR | 23083824806 |
| 321B176984B281 | JEANIE | HALL | IA | 90009887698 |
| 321B1A82455936 | VICTORIA | MACIEL | CA | 90010710824 |
| 321B273442B871 | THOMAS | AUSTIN | ID | 90013537344 |
| 321B28A2747931 | YAMILET | LOPEZ | AR | 25027878027 |
| 321B3113555951 | CELIA | AMESQUITA | CA | 90007371135 |
| 321B31A155B141 | VANQUESHA | GRANT | AR | 90001541015 |
| 321B3229851369 | AUNDREA | GRUBB | OH | 90005052298 |
| 321B3983A9375B | TOM | WITTEN | OH | 90009819830 |
| 321B3A6247B639 | BRENDA | WILLIAMS | GA | 90013810624 |
| 321B424495B52B | JOSE | BETANCO | NM | 90013872449 |
| 321B447745B52B | SHERI | HARKINS | NM | 90011134774 |
| 321B574762B871 | CAROLE | HAMMACK | ID | 42061747476 |
| 321B5836972496 | AMANDA | MILLER | PA | 51069498369 |
| 321B594AA2B835 | AMY | PERDIG | ID | 90014999400 |
| 321B599297B43B | LASHANDA | CUTHBERTON | NC | 90003279929 |
| 321B5A65555951 | FREDRICK | MITCHELL | CA | 49093380655 |
| 321B5A78A4124B | WILFRED | KASTROLL | PA | 90013580780 |
| 321B6115354165 | YOLAND | DAVIS | OR | 90015251153 |
| 321B612484B943 | ALEJANDRO | CIBRIAN | TX | 90010271248 |
| 321B6172291831 | MINDY | ELLIS | OK | 90000471722 |
| 321B6764947931 | JOSE MANUEL | HERNANDEZ | AR | 90012627649 |
| 321B6A6964B943 | AMY AND IBANEZ | ABDIEL | TX | 90010070696 |
| 321B769A75598B | ANDREA | VASQUEZ | CA | 90010236907 |
| 321B81A667B425 | ERIK | RUIZ SILVA | NC | 90013141066 |
| 321B834618B162 | STEVEN | DEEMS | UT | 90014093461 |
| 321B835415B52B | JOSE | GUSTAVO | NM | 35007633541 |
| 321B899384B943 | RACHEL | BONNETTE | TX | 90013409938 |
| 321B8A6964B943 | AMY AND IBANEZ | ABDIEL | TX | 90010070696 |
| 321B99A694B943 | SHONDA | EDMONDSON | TX | 76507839069 |
| 321BB31775598B | NELLIE | RODRIGUAZ | CA | 90009183177 |
| 321BB491155972 | OCTAVIO | BURCIAGA | CA | 48016134911 |
| 321BB51415598B | PEDRO | PORRAS | CA | 90006905141 |
| 321BB8A4757126 | JANET | NYARKO | VA | 90014788047 |
| 321BB95254124B | JOSH | MARTIN | PA | 90015429525 |
| 321BBA6237B492 | SHELIA | MOORE | NC | 90010870623 |
| 3221122A72B87B | VINCENT | PELCH | ID | 90014832207 |
| 3221123842B871 | RIAM | TALIB | ID | 42001312384 |
| 3221126217B639 | ALEXANDRO | VELAZQUEZ | GA | 90004262621 |
| 322115A9991356 | LAURA | GALAVEZ | KS | 90011035099 |
| 32211A3915B393 | KUKENA | BUZEYI | OR | 90011540391 |
| 32211A77951369 | MAGHAN | CREECH | OH | 90004910779 |
| 322123A2151369 | HEATHER | SHELTON | OH | 90014693021 |
| 32212545876B47 | STEVEN J | HADAR | CA | 90003985458 |
| 32212572355598B | ANGELIQUE | CHAVEZ | CA | 90006145723 |
| 3221377527B639 | INEZ | THETFORD | GA | 90014757752 |
| 32213829A4B943 | LACRETIA | HOLMES | TX | 90012778290 |
| 3221391A42B87B | LISSA | NELSON | ID | 42033219100 |
| 3221451697B492 | JESSICA | MILLER | NC | 90013995169 |
| 3221496262B835 | ROBERT | DYAS | ID | 42042869626 |
| 32214A7417B639 | GALISA | HENDERSON | GA | 90012040741 |
| 32214AA324124B | DAVID | ALSTON | PA | 51077610032 |
| 3221538A972496 | CHRISTOPHER | RAFFLE | PA | 90008333809 |
| 321576957B43B | ANTOINE | ORR | NC | 11065297695 |
| 32215AA4291543 | ADRIANA | CASTRO | TX | 75016240042 |
| 32216637A9797B | CHRIS | JACOBE | TX | 90008096371 |
| 3221665822B835 | JOLENE | WESTMORELAND | ID | 42097906582 |
| 3221791525598B | CLARA | CELANI | CA | 49002599152 |
| 32217AA927B449 | ALEN | ALEN | NC | 90008710092 |
| 3221826835598B | AMBER | HULSEY | CA | 90009092683 |
| 3221834A572B76 | LEVI | ABEYTA | CO | 33016223405 |
| 3221855128B162 | LESLI | MARTINEZ | UT | 31086485512 |
| 3221885518B162 | DAVID | MARTINEZ | UT | 90012388551 |
| 32218A39251369 | NAW | WIN | OH | 90012850392 |
| 32218A44976B44 | JORGE | GIMENO | CA | 90012790449 |
| 3221929775B393 | NATASHA | COY | OR | 90009602977 |
| 32219528A7B492 | ROBERT | KNIGHT | NC | 90013535280 |
| 3221B22518B162 | CLARK | BETHERS | UT | 90013572251 |
| 3221B981A5598B | SUNNY | CASTRO | CA | 90001239810 |
| 3221BA57291831 | MISTY | MOORE | OK | 90014600572 |
| 3222111614B943 | WAYNE | DRAKE | TX | 90001621161 |
| 3222151A831639 | HEATHER | ARREDONDO | KS | 22076805108 |
| 32221A48484368 | JAIRO | HERNANDEZ | SC | 90011570484 |

| | | | | |
|---|---|---|---|---|
| 322222A974B281 | SHIRLEY | SOPCICH | NE | 27013242097 |
| 322223A387B471 | ERIC | JONES | NC | 90011893038 |
| 3222279167B43B | DEYSI | CARDENAS | NC | 11003917916 |
| 32222989A7B492 | TAMIA | HAYES | NC | 90013579890 |
| 32222A9585B156 | LASTER JR | NOWDEN | AR | 90013750958 |
| 3222332445B52B | ANNA | MARTINEZ | NM | 35098553244 |
| 3222339295B393 | VICTOR | CASTILLO | OR | 90014213929 |
| 3222397898165B | LUIS | RAGGOZA | MO | 90001259789 |
| 322472225B52B | EMILY | GUTIERREZ | NM | 35079797222 |
| 32225626A2B871 | ANGEL | BOYD | ID | 90008486260 |
| 32225A3888B162 | EARL | ROOT | UT | 90011290388 |
| 32226181372B76 | LUZ MARIA | HERNANDEZ | CO | 33087351813 |
| 3222619924124B | SUSAN | EICHLER | PA | 51001281992 |
| 3222693155B156 | OSCAR | RAMIREZ | AR | 23025379315 |
| 3222742A17B449 | RENEE | CARTER | NC | 90000144201 |
| 32227A3A53163B | CHARLES | KEPFORD | KS | 90009170305 |
| 3222827534B929 | BARBARA | FREGIA | TX | 90006862753 |
| 3222833364B281 | JEANETTE | DAVIS | NE | 90008303336 |
| 32228A62A5B156 | RYNETTA | GRANT | AR | 90012030620 |
| 3222912222B87B | MARIAN | JIMENEZ | ID | 90011141222 |
| 3222946285B52B | JENNIFERDAWN | WIDENER | NM | 90008744628 |
| 322297A7A5B156 | JASMINE | BROWN | AR | 90014467070 |
| 3222B343591531 | MONICA | RODRIGUEZ | TX | 90011553435 |
| 3222B546355972 | STEVEN | GOMEZ | CA | 90007815463 |
| 3222B779391531 | ROSA | DEMERCADO | TX | 75094357793 |
| 3222B845741277 | ROBERTO | SCAMPONE | PA | 90008928457 |
| 3223114565B156 | CHANDLER | KEIAIRA | AR | 90014421456 |
| 3223144817B492 | CHRISTOPHER | BURCH | NC | 90014154481 |
| 3223159374B281 | SHEENA | SNYDER | NE | 90013765937 |
| 3223177535598B | ALFONZO | REGINO | CA | 90012587753 |
| 32231A86951339 | ZAKIRIA | CONYAR | OH | 90013510869 |
| 32232184A7B639 | SHAMIKA | BEASLEY | GA | 90014281840 |
| 3223245665B393 | SIERRA | GOLDEN | OR | 90014794566 |
| 322337A934B281 | DON | GLYNN | NE | 90014777093 |
| 3223387418B14B | ROLANDO | CHAVEZ SOTO | UT | 90012068741 |
| 3223397A791531 | CARLA | PEREZ | TX | 90005259707 |
| 32234A2622B871 | CHRISTINA | FAGUNDES | ID | 90013690262 |
| 3223666554B943 | CALVIN | HARRISON | TX | 90014426655 |
| 3223666A191531 | DAVID | ANAYA | TX | 75030276601 |
| 32236AA365598B | JOSHUA | YANG | CA | 90014560036 |
| 3223713645598B | RICHARD | HERNANDEZ | CA | 49083031364 |
| 3223728712B835 | RICKI | RADFORD | ID | 42034972871 |
| 3223752954B281 | CHRISTOPHER | BROWN | NE | 90014865295 |
| 3223785887B449 | ZANDRA | RICHARDSON | NC | 90014228588 |
| 3223929385B393 | KRISTIN | FINSTAD | OR | 44511582938 |
| 3223932372B871 | MARK | CHANDLER JR | ID | 42054313237 |
| 3223939145B156 | STEVEN | BOBO | AR | 23092493914 |
| 3223B717184368 | ENRIQUE | GARCIA | SC | 90012107171 |
| 3223B941291356 | JESUS | MEJIA | KS | 90008549412 |
| 3223BA4967B449 | OSCAR | SANCHEZ | NC | 90007150496 |
| 3224158A65B52B | JOSE | BETANCO | NM | 90014155806 |
| 32241725A2B835 | ERIC JASON | MACFARLANE | ID | 90014887250 |
| 324234632B87B | SALVADOR | RODRIGUEZ | ID | 90015313463 |
| 3224259688B16B | MAILE | KYNASTON | UT | 90013675968 |
| 32242A8352B93B | MARIA | GUERRERO | CA | 90011830835 |
| 3224327A52B835 | EBOR | BRUNO | ID | 90004792705 |
| 3224383A531424 | CALEB | JOHNSON | MO | 90001038305 |
| 3224422855B393 | DELBERT | STONE | OR | 90010872285 |
| 32244516A51339 | TALENA | ROBERTS | OH | 66008385160 |
| 3244499375B156 | JOSE | ANCA-CHAN | AR | 90014799937 |
| 3244A6415B393 | MARY | RAAB | OR | 90010770641 |
| 322452AA784368 | JOSE LUIS | CERDA HERNANDEZ | SC | 90007562007 |
| 3224535A941277 | ROBERT | CIORA | PA | 51064813509 |
| 3224557368B162 | CASTRO | IVAN | UT | 90014155736 |
| 3224638577B639 | WENDY | PIERCE | GA | 15034263857 |
| 3224649295B393 | AISHA | BROWN | OR | 90014794929 |
| 3224658184B281 | RAYFORD | HAYNES | NE | 90012395818 |
| 32246667272B76 | JESSE | RENDON | CO | 90012926672 |
| 3224666912B871 | JACOB | WILCOX | ID | 42042806691 |
| 322468A2A7B471 | LISA | BUCKALOO | NC | 11082178020 |
| 3224792937B492 | GEORGIA | M LIPSCOMB | NC | 90010089293 |
| 322481A2991531 | CARMEN | ADAME | TX | 90013381029 |
| 3224851673B352 | ANDREW | SMITH | CO | 90001655167 |
| 3224881248165B | ARLETHA | CAL | MO | 29048268124 |
| 3224896242B87B | ATHENA | SANDERS | ID | 42096539624 |

| | | | | |
|---|---|---|---|---|
| 3224B288841258 | GERALDINE | HAINES | PA | 90009782888 |
| 3224B488654165 | VITA | FUGATE BROWNLEE | OR | 47056014886 |
| 3224BA95131424 | MARURICE | GARBRY | MO | 27561660951 |
| 32251142A4B281 | KERRI | FREEMAN | NE | 90005751420 |
| 3225138A691563 | ELIZABETH | AMADOR | TX | 75096513806 |
| 3225229812B87B | SALVADOR JR | LOPEZ | ID | 90012562981 |
| 325525A4891831 | RANDY | CURRY | OK | 90010275048 |
| 32252AA722B93B | BRIAN | REDDEN | CA | 90012990072 |
| 3225381712B93B | TIM | LEWIS | CA | 90014068171 |
| 32253856372B37 | MARIA | LUZ MENDOZA | CO | 90011578563 |
| 3225423A172B76 | ROBERT | MATTHEWS | CO | 33062552301 |
| 32254432A2B93B | SANDRA | ARAMBULA | CA | 90011834320 |
| 3225453615598B | MARIANNE | FAIR | CA | 49000445361 |
| 32254867A7B492 | FREDA LAVERNE | TYSON WILLIAMS | NC | 90007448670 |
| 32254941A72496 | LUCAS | VICTOR | PA | 90005439410 |
| 322552A3254165 | ARMANDO | ALVAREZ | OR | 90014092032 |
| 322553A9A7B639 | OCTAVIUS | PULTEPPER | GA | 90012343090 |
| 3225549768B16B | CRYSTAL | NELSON | UT | 31083324976 |
| 3225563755B393 | BRIAN | OAS | OR | 90001616375 |
| 3225635745B156 | JACOB | NOWLIN | AR | 90013903574 |
| 3225645A551369 | MARILYN | JONES | OH | 90014364505 |
| 322569A5977544 | MICHAEL | MENDEZ | NV | 43006919059 |
| 32257A4995B52B | EMALINA | RODRIGUEZ | NM | 90010660499 |
| 3225866997B639 | REYEZ | OLMAN | GA | 90013006699 |
| 322595A9677544 | KELLY | HAMON | NV | 90014905096 |
| 3225978372B835 | BRETT | PINSON | ID | 42090307837 |
| 3225B57847B639 | RAYMOND | WILLIS | GA | 90013005784 |
| 3225B5A4557367 | LISA | MEYERS | MO | 90014185045 |
| 3225B629791831 | CORY | FIELDS | OK | 90012906297 |
| 3225B91817B492 | KARLA | AVILA | NC | 90014269181 |
| 326184332B835 | JULIUS | ROMERO | ID | 90012038433 |
| 322618A5836143 | KENNETH | JEFFORIES | TX | 90014698058 |
| 32261A7745598B | MATTHEW | ESCOTO | CA | 90002690774 |
| 3226258995B156 | MICHAEL | MCDANIEL | AR | 90006165899 |
| 3226314284B281 | LEVETTE | HALL | NE | 90006811428 |
| 3226315475B52B | JUDITH | RASCON | NM | 90015081547 |
| 3226351652B835 | MILLER | TINA | ID | 90004735165 |
| 3226386692B87B | JOHN | HOADLEY | ID | 90002558669 |
| 322642A4831424 | LANEE | MERRIDITH | MO | 90013152048 |
| 3226476535B393 | JESUS | SAN MARTIN | OR | 44504717653 |
| 3226534A12B871 | TAMARA | WELCH | ID | 42091503401 |
| 32267A6765B52B | DENISE | SENA | NM | 35047980676 |
| 3226838712B871 | FAIRY | HITCHCOCK | ID | 42046283871 |
| 3226854468B16B | JACKIE | REEVES | UT | 31031005446 |
| 3226867A961925 | MIKE | MURPHY | CA | 90010916709 |
| 32268693A36143 | LORETTA | NAVARRO | TX | 73589786930 |
| 3226875885598B | NANCY | ROJAS | CA | 90013427588 |
| 3226878287B639 | SHAI | WILLIAMS | GA | 90010907828 |
| 3226884A55B393 | TRACEY | LAMANCE | OR | 44511588405 |
| 322693A395B393 | JOHN | WALTERICH | OR | 44514233039 |
| 3226953667B471 | VALERIE | MASON | NC | 11066765366 |
| 3226983495598B | STEVE | BENAVIDEZ | CA | 90014488349 |
| 3226999A74B943 | LINDA | BAYARD | TX | 90005529907 |
| 3226B44875B52B | CHRISTINE | CALLOWAY | CA | 35087014487 |
| 3226B79424B281 | SERGIO | AGUSTIN | NE | 90011017942 |
| 3227155384B943 | EPITACIO | CASTILLO | TX | 90012835538 |
| 3227192522B835 | LUCAS | ROBLEDO | ID | 42074659252 |
| 3271A56591563 | RODRIGUEZ | BLANCA | TX | 90008760565 |
| 3227261962B87B | NATALIE | MCAFFEE | ID | 42033806196 |
| 32272A1A977544 | JOSE | GUTIERREZ | NV | 43056960109 |
| 3227312A277544 | DANIEL | DAVIDSON | NV | 90014921202 |
| 3227315345B156 | SARALENE | MCFADDEN | AR | 90014051534 |
| 322731A345733B | LAURA | LAURA RODRIGUEZ | MO | 90011091034 |
| 3227321174124B | CAROLINE | SCHMIDT | PA | 51005002117 |
| 3227326A72B835 | SEAN | ROSADO | ID | 90013452607 |
| 32273769972B76 | TABITHA | FAZZIO | CO | 33016227699 |
| 32273913A36143 | THERESA | CANO | TX | 90009479130 |
| 3227412A977544 | PASCUAL | SEGURA | NV | 90014921209 |
| 3227416A736143 | MARY | GARZA | TX | 90005191607 |
| 3227423462B871 | HECTOR | CORVERA | ID | 90013402346 |
| 3227435774124B | KIMBERLY | CORDELL | PA | 51089863577 |
| 322744A3A3B351 | SARAH | MORGAN | CO | 33071984030 |
| 3227454254B943 | RAMON | REYES | TX | 90013195425 |
| 3227469795598B | BRENDA | MALDONADO | CA | 90012816979 |
| 32274A3822B93B | ROB | DOGG | CA | 90013000382 |

| 3227517942B871 | BRANDEE | SLAGEL | ID | 42079001794 |
|---|---|---|---|---|
| 3227542617B471 | GABRIEL | MERCADO | NC | 90008894261 |
| 32275562A2B871 | TULLEN | TARVER | ID | 90015395620 |
| 322756A514B943 | RODOLFO | TINOCO | TX | 90011136051 |
| 3227652A97B422 | KEISHA | FAGGART | NC | 90009325209 |
| 3227657472B835 | TONYA | CARTER | ID | 90007545747 |
| 3227717498B147 | GLORIA | BOBADILLA | UT | 90010151749 |
| 3227747614B943 | BRIGIDA | SORIANO | TX | 90006084761 |
| 32277729A91831 | TORENCE | WOODS | OK | 90013157290 |
| 3227836A28B16B | PATRICIA | MENDOZA | UT | 90013053602 |
| 3227866772B93B | MARIA | CALDERON | CA | 90006436677 |
| 322789A335B156 | ERICA | WILLIAMS | AR | 90015449033 |
| 3227957595B52B | JESUS | CARRERA | NM | 90011135759 |
| 3227964492B93B | MATT | GRAYSON | CA | 90015016449 |
| 322796A455B393 | DYLAN | ANTONS | OR | 90014796045 |
| 3227994562B87B | KEITH | WINDER | ID | 90001519456 |
| 3227B225351339 | DAVID | CHEWNING | OH | 90013802253 |
| 3227B254A91831 | TAMMY | G PEGG | OK | 21041392540 |
| 3227B9A8931424 | LARRY | GREY | MO | 90011349089 |
| 3227BAA2A54165 | PETTYJOHN | ANITA | OR | 90006030020 |
| 322813A5572455 | SHERRY | BRAGANO | PA | 51007093055 |
| 3228151467B449 | MISTY | SHINE | NC | 90005925146 |
| 3228164352B87B | CHRISTINE | LAWSON | ID | 90010436435 |
| 322816A5A84368 | QUANEISHA | MYERS | SC | 90015126050 |
| 3228214782B835 | EDDIE | BOSWELL | ID | 90014711478 |
| 3228283A791531 | MAYRA | CAMPOS | TX | 90012908307 |
| 322828A955598B | ISABEL | NUNEZ | CA | 90003628095 |
| 32282A82A8B16B | TOBY | CARPENTER | UT | 90005210820 |
| 32283AA5191356 | JUANA | DERAS | KS | 90000440051 |
| 3228428167B425 | JENNIFER | EDWARDS | NC | 90008252816 |
| 322844A138B16B | TONI | PEREA | UT | 90014664013 |
| 3228462642B93B | AUSTREVERDO | ESQUIVEL | CA | 90015216264 |
| 32284A2738B166 | HENRY | LOPEZ | UT | 31037050273 |
| 3228621765B156 | SHARON | SHEPHARD | AR | 90013362176 |
| 3228662945B393 | NICOLE RENEE | TLUSTY | OR | 90014796294 |
| 3228679545B393 | SEAN | VORACHAK | OR | 90014817954 |
| 32286A6667B639 | PHILLIP | STOREY | GA | 90012530666 |
| 3228734418B162 | MARIA | GARCIA | UT | 31061003441 |
| 32287926A41258 | KEVIN | JOHNSTON | PA | 51016859260 |
| 32287A5872B835 | LAWRENCE | ARCHULETA | ID | 90006500587 |
| 3228814A94124B | SERETTA | CAMPBELL | PA | 51012611409 |
| 3228815424B943 | TIMOTEO | VAZQUEZ | TX | 90015091542 |
| 3228915312B871 | SHANNON | BOEPPLE | ID | 42021501531 |
| 3228956724B583 | BRENDA | MYERS | OK | 90002055672 |
| 3228957272B87B | SCOTT | WARNER | ID | 42011665727 |
| 3228B44675598B | DRYDEN | MANNON | CA | 49033584467 |
| 3228B55187B449 | JAMES | FREEMAN | NC | 11049825518 |
| 3228B619872496 | RICHARD | BAER | PA | 90013196198 |
| 3228B634691356 | MONYAL | FRANKLIN | KS | 29012676346 |
| 322919A774B943 | KELLY | BLANCO | TX | 76542339077 |
| 32291A72654165 | AUSTIN | DUPRE | OR | 90015190726 |
| 3229255A291531 | CAROLINA | CHAVEZ | TX | 90006305502 |
| 32292A57955972 | ADELINA | MARTIN | CA | 90006270579 |
| 322934A6741277 | JUSTIN | CHARMO | PA | 90014024067 |
| 322935A1191563 | LUIS | DOMINGUEZ | TX | 75071105011 |
| 3229363A65B393 | EDWARD | SANTOYA | OR | 90014796306 |
| 3229372182B93B | JOSE | GUZMAN | CA | 90011907218 |
| 3229455995598B | FRED | WALKER | CA | 49050565599 |
| 3229484354B943 | ANTHONY | ROSENTRETER | TX | 90015258435 |
| 3229492977B639 | SHELDON | PARKER | AL | 90013679297 |
| 322949A787B449 | HOLOEGARIO | LOPEZ | NC | 90012159078 |
| 32295A7A591563 | HERMINIO | TAFOYA | TX | 90001870705 |
| 3229663615B52B | AZUSENA | ORTIZ | NM | 35017866361 |
| 322967A4984368 | ALFRED | YOUNG | SC | 90008437049 |
| 322968A545598B | CARLOS | MONTANO | CA | 90014898054 |
| 32296A65876B7B | JESUS | GUILLERMO | CA | 46005330658 |
| 3229719142B87B | AMANDA | GRAY | ID | 90014571914 |
| 32297322A4B281 | TYRESHA | TEMBERLAKE | NE | 90005433220 |
| 322973A727B492 | JIMMY | CARTER | NC | 11095393072 |
| 32297A89654165 | THOMAS | PETERSON | OR | 90014240896 |
| 3229839888B147 | ELSI | BOBADILLA | UT | 90009303988 |
| 3229866145B393 | SARA | CATT | OR | 90014796614 |
| 32298AA9972B76 | MADISON | CARLENO | CO | 33058440099 |
| 32299288A2B871 | KYLE | GUSTAFSON | ID | 90011152880 |
| 3229966145B393 | SARA | CATT | OR | 90014796614 |

| | | | | |
|---|---|---|---|---|
| 3229B395291831 | DAVID | VALDEZ | OK | 90013963952 |
| 3229B675151339 | DUSTIN | SANDERS | OH | 90010896751 |
| 3229B739191563 | ARACELI | DELGADO | TX | 75041267391 |
| 322B1118A31424 | KAREN | TAYLOR | MO | 90012441180 |
| 322B142532B93B | JOHN | DOE | CA | 90014554253 |
| 322B1979441285 | ALINA | BIVINS | PA | 51096789794 |
| 322B223357B471 | KARLA | MILLER | NC | 11064652335 |
| 322B25A668B166 | RUTH | MINNIS | UT | 31086465066 |
| 322B279417B492 | GYAGUS | WALLACE | NC | 90012747941 |
| 322B33A582B93B | BIANCA | GONZALEZ | CA | 90013123058 |
| 322B349342B871 | THADEUS | GRAHAM | ID | 42058434934 |
| 322B34A7841258 | JOSE | IBARRA SANCHEZ | PA | 51066034078 |
| 322B392A72B87B | AMELIA | BANOS | ID | 90001119207 |
| 322B419AA5B156 | BRANDI | BROADWAY | AR | 90014621900 |
| 322B42A6541277 | RAYMOND | COOK | PA | 90011402065 |
| 322B4311754165 | KARRIN | RADCLIFFE | OR | 47075863117 |
| 322B4432272496 | RONALD | MARTRAY | PA | 51097734322 |
| 322B4766191563 | SHANNON | GORHAM | TX | 75014157661 |
| 322B497637B43B | ALEJANDRO | MONTANO | NC | 90003869763 |
| 322B5177A54165 | ASHLEY | BAIRD | OR | 90013751770 |
| 322B5339657153 | BASHIRU | KANU | VA | 90006403396 |
| 322B551754B943 | RUTHIE | MILLER | TX | 90014645175 |
| 322B5A1465593B | HELEN | PEABODY | CA | 48059610146 |
| 322B618892B835 | LINDA | KEENA | ID | 90014061889 |
| 322B626214B943 | ROUSHAUNDA | GIRON | TX | 90001042621 |
| 322B6336391531 | STACY | ZAVALA | TX | 90014843363 |
| 322B6719531424 | CHARKENA | JONES | MO | 90011567195 |
| 322B691265B156 | ROBERT | DANIELS | AR | 90002219126 |
| 322B715727B639 | CHRISTOPHER | HULING | GA | 90014901572 |
| 322B7346A91563 | CINDY | HUERTA | TX | 90012583460 |
| 322B76A1836143 | LAURA | JACKSON | TX | 90015006018 |
| 322B7751477544 | AMBER | LUCAS | NV | 90011137514 |
| 322B78AA341277 | NAIM | NURIDDIN | PA | 90013848003 |
| 322B7A3252B871 | JAMES | DAVIS | ID | 42010390325 |
| 322B833914B52B | LEON | WALLACE | OK | 21521073391 |
| 322B8537141277 | JEFFREY | DZIAK | PA | 51066705371 |
| 322B8559A7B43B | SHEMEKA | SCALES | NC | 90009525590 |
| 322B878A936143 | ROSENDO | VELA | TX | 90013857809 |
| 322B8794191831 | KYRA | RIOS | OK | 90003067941 |
| 322B8965A2162B | CHELLI | TYE | OH | 90014399650 |
| 322B922AA24B54 | ROBERT | WOODS | DC | 90001382200 |
| 322B9869191531 | MERCEDES | IBARRA | TX | 75004308691 |
| 322B996A231424 | CORY | BRASFIELD | MO | 90011009602 |
| 322B9AA4291563 | ADRIANA | CASTRO | TX | 75016240042 |
| 322BB34345598B | DANIEL | MONTEZ | CA | 90009183434 |
| 322BB54A151369 | PAPA | NDIAYE | OH | 66032425401 |
| 322BB627291356 | LEONARD | ABRAM | MO | 90012996272 |
| 322BB655877544 | RACHEL | DIMENCO | NV | 43010056558 |
| 322BB81568B16B | FLORENCIO | GARCIA | UT | 90006838156 |
| 322BB82142B87B | ALEX | SERDYUKOV | ID | 90015118214 |
| 322BBAAA172496 | ALBERT | DEVITO | PA | 51090470001 |
| 3231158AA91831 | CRYSTAL | ROBINSON | OK | 90013935800 |
| 32311A2334B943 | MARIA | VILLA | TX | 76569570233 |
| 3231233187B471 | GUADALUPE | MATTA | NC | 90004923318 |
| 3231262342B93B | KARIMA | PIMENTE | CA | 90008066234 |
| 32312A8514124B | NATHAN | YOCKEY | PA | 90014470851 |
| 3231387AA84368 | GORGONIO | SOTELO | SC | 14591278700 |
| 3231439182B87B | MARIYA | PESINA | ID | 90014923918 |
| 3231448AA51369 | EDWIN | STURGILL | OH | 90001984800 |
| 3231456716192B | JOSE | BARRAZA | CA | 90003835671 |
| 3231484448B162 | AMORETTE | SIGHTS | UT | 90013438444 |
| 3231493442B871 | THOMAS | DUDLEY | ID | 90003789344 |
| 3231533A147931 | RAMON | VILLA | AR | 25096313301 |
| 3231566832B93B | MARITZEL | MONTERO | CA | 90000546683 |
| 3231574494B943 | ELGIN | JENKINS | TX | 76500847449 |
| 3231641397B43B | TINA | STEWART | NC | 11083404139 |
| 3231641452B87B | DAWN | TIMMONS | ID | 42096484145 |
| 3231649895B156 | VINCENT | GRAGG | AR | 90007724989 |
| 3231684332B871 | JULIUS | ROMERO | ID | 90012038433 |
| 32316A1AA54165 | DENISE | RANIREZ | OR | 90013510100 |
| 3231797582B87B | JOSEFINA | CORTEZ | ID | 90009019758 |
| 323197A565B393 | KYLE | GABLE | OR | 90014797056 |
| 3231B373197939 | LATRICIA | NELMS | TX | 74029453731 |
| 3231B5A5791531 | JADIRA | LUNA | TX | 90014865057 |
| 3231B6A992B871 | ANDREW | PIPER | ID | 90012166099 |

| 3231B872791356 | JOSEPH | MANIS | KS | 29011548727 |
| 32321145855988 | ELOINA | ALVAREZ | CA | 90007791458 |
| 3232149218B166 | JEFF | NORMINE | UT | 90002054921 |
| 323219AA647931 | JONATHAN | KILLEN | AR | 90007879006 |
| 3232215998B162 | BRITTNY | RODRIGUEZ | UT | 90015581599 |
| 3232313377B471 | PATRICK | NEFF | NC | 11068181337 |
| 3232422344124B | PATRICK | SMITH | PA | 51051102234 |
| 3232474515B52B | AUDI | BALDONADO | NM | 90014097451 |
| 32324A3147B471 | KHAGENDRA | DARGEE | NC | 90010340314 |
| 3232514358165B | SALOMON | GODINEZ | MO | 90005821435 |
| 3232549577B492 | ALICE | CHAMBERS | NC | 90014814957 |
| 3232573265598B | MARIA | VEGA-VASQUEZ | CA | 49040987326 |
| 32325A84336143 | SILVIA | VALENCIA | TX | 90012240843 |
| 3232648842B871 | MARK | MARTINEZ | ID | 90010684884 |
| 32326A24172496 | KISA | CROPP | PA | 90013940241 |
| 32326AA145B546 | GEORGETTE | PADILLA | NM | 90005850014 |
| 32327159A36143 | EDGAR | MONJARAS | TX | 90008941590 |
| 323271A765598B | KELLY | UNGARO | CA | 90014311076 |
| 32327A16547931 | AMANDA | COMBS | AR | 25084950165 |
| 32328A2535598B | ROBERT | GONZALEZ | CA | 90005970253 |
| 32328A7168165B | LETICIA | MARTINEZ | MO | 29040400716 |
| 3232B557A5598B | ROSALINDA | GOMEZ | CA | 90013385570 |
| 3232B55A647931 | STEVEN | HENSLEY | AR | 25072935506 |
| 3232B7A615B393 | JOHN | HINDS | OR | 90014797061 |
| 3232B9A122B93B | DANIELLE | MACHADO | CA | 90014839012 |
| 323312A732B93B | MARILISA | GARCIA | CA | 90013712073 |
| 3233164868B162 | CONSUELO | SANDOBAL | UT | 31011146486 |
| 323318A8555972 | ANITA | GARCIA | CA | 90014588085 |
| 32331A4875599B | MARIA | SANTOS | CA | 90006680487 |
| 3233254315B393 | PAUL | LAZARUS | OR | 44564395431 |
| 3233261795B52B | TONY | CHAVEZ | NM | 90011136179 |
| 3233283137B453 | JOSHUA | LOVE | NC | 11064798313 |
| 32332A4A32B835 | RAYMOND | MAGEE | ID | 90008500403 |
| 3233357377B639 | PAYGO | IVR ACTIVATION | GA | 90012305737 |
| 3233373A777544 | BILL | DALLMAN | NV | 43037327307 |
| 3233438887B492 | JACQUEI | GREENE | NC | 90014353888 |
| 3233439854B943 | ROBERT | MORGAN | TX | 90003673985 |
| 32334A77936143 | MARIA | PERALTA | TX | 90012180779 |
| 3233551812B87B | CHRIS | YOUNG | ID | 42067175181 |
| 3233555AA8B586 | JOSE | AGUSTIN | CA | 90014995500 |
| 3233568717B43B | SUSAN | CANNON | NC | 90003286871 |
| 32335A3144B943 | JOSE | DE LA CRUZ | TX | 90013930314 |
| 3233619A977544 | JOSE | FERRER | NV | 90006161909 |
| 3233688315B156 | TERRA | HORTON | AR | 90014778831 |
| 32337636A4124B | SARAH | BURROWS | PA | 90012626360 |
| 323385A7A7B492 | PATRICIA | VILLEGAS | NC | 90003795070 |
| 3233885A547931 | JASON | CRABB | AR | 90012238505 |
| 3233887714124B | TARA | VINCENT | PA | 51031868771 |
| 3233929854B943 | AMBER | BOLAND | TX | 90014282985 |
| 32339412372B76 | JIMMY | DOUANGPHACHANH | CO | 90005714123 |
| 3233995A37B639 | TREY | JETT | GA | 90013019503 |
| 3233997A75B156 | CRYSTAL | WILLIAMS | AR | 90014709707 |
| 32339A25891563 | RICARDO | ARELLANO | TX | 90015310258 |
| 3233B142691563 | HAYDE | ARANA | TX | 90010291426 |
| 3233B2A845B393 | MORGAN | SCOTT | OR | 44562992084 |
| 3233B464251369 | JACKIE | RICE | OH | 90014484642 |
| 3233BAA2984368 | MICHELLE | MORALL | SC | 14574360029 |
| 3234123633363B | LISA | BROOKS | NC | 90014162363 |
| 3234137BA2B93B | RUSS | ALCORN | CA | 90005883780 |
| 3234223135B156 | WILLIE | STARR | AR | 90014142313 |
| 323422A3947931 | ANABEL | PEREZ | AR | 25062302039 |
| 32342326A7B471 | LEROY | EDOUARZIN | NC | 90009933260 |
| 3234237232B87B | JOEY | HANSEN | ID | 90013283723 |
| 3234237317B492 | MISTY | BRYSON | NC | 90010633731 |
| 32342AA2841298 | MATT | DEMITRAS | PA | 90000110028 |
| 3234338415B52B | TENERIO | ELIZABETH | NM | 90007763841 |
| 323436A2341277 | RACHEL | WRIGHT | PA | 90001966023 |
| 3234457782B835 | KELLY | STROUD | ID | 90011955778 |
| 3234466475B393 | FAATOIA | LAULU | OR | 90014806647 |
| 323447A2251369 | IVAN | ORTEGA | OH | 90015597022 |
| 3234481672B871 | JAYME | SACKETT | ID | 90013828167 |
| 32345278A8B162 | BRIAN | BUCKNER | UT | 31034162780 |
| 3234556A92B835 | VICTORIA | FLORES | ID | 90010895609 |
| 3234582142B87B | ALEX | SERDYUKOV | ID | 90015118214 |
| 32345A28147931 | MICHELLE | CHAVEZ | AR | 25006890281 |

| | | | | |
|---|---|---|---|---|
| 3234773435B393 | BETTY | PAZ | OR | 90014797343 |
| 32348454A41285 | SHANICA | VAUGHN | PA | 51046814540 |
| 323484A1472B27 | ELLEN | BOELKE | CO | 33076934014 |
| 3234876657B471 | PAUL | KABER | NC | 90015217665 |
| 32348A64691831 | FELICIA | CHASE | OK | 90014810646 |
| 3234944567B471 | TORIANO | GRAYBILL | NC | 90007744456 |
| 3234997A277544 | AMALIA | VEGA DE NIEBLA | NV | 90012469702 |
| 32349A64454165 | HOWARD | SKELTON | OR | 90011900644 |
| 3234B16AA4B281 | JEFF | HUFF | IA | 90013961600 |
| 3234B47768B162 | IRVING | ACEVEDO | UT | 90010764776 |
| 3234B48537B639 | MARTHA | COLBERT | AL | 90011924853 |
| 3234BA53551369 | JASMINE | JETER | OH | 66015510535 |
| 3235132A647931 | RUDY | YONAMINE | AR | 90011243206 |
| 3235211A75B156 | ERICA | LILIANA-JUAREZ | AR | 90012491107 |
| 3235219515B52B | ADRIAN | MARTINEZFIERRO | NM | 90010371951 |
| 3235256438B162 | ANTONIA | MORELOS | UT | 90010645643 |
| 3235385137B471 | SHEENA | BEACH | NC | 11003588513 |
| 3235391865B253 | MELLISSA | COBLE | KY | 90008099186 |
| 3235417617B449 | NATASHA | SPRINGS | NC | 90010981761 |
| 3235573758B16B | JERRY | TUTTLE JR | UT | 31046187375 |
| 3235596A547931 | PAYGO | IVR ACTIVATION | AR | 90014999605 |
| 32355995A63625 | CHARLES | SILVER | MO | 90001699950 |
| 3235646872B76 | NICHOLAS | CABAZOS | CO | 90003174468 |
| 3235647192B87B | DAMIAN | MANJARREZ | ID | 42082634719 |
| 3235739972B835 | ALICIA | MARTS | ID | 90011103997 |
| 323576A5891831 | JEREMIAH | WARD | OK | 90014176058 |
| 3235814528B166 | CR | ORTIZ | UT | 90010481452 |
| 3235831662B93B | SALVADOR | AVILA | CA | 90013653166 |
| 3235893657B471 | JENNIFER | GRIFFIN | SC | 90003729365 |
| 3235B3AA991356 | EMILIANO | BARGAS | MO | 90009873009 |
| 3235B58A347931 | FERNANDO | PENA | AR | 90014495803 |
| 3235B91A23B365 | KYLE | MENUEZ | CO | 33049709102 |
| 3235B98995B52B | SHARON | MADRID | NM | 35011649899 |
| 3235BA15A51369 | MIRANDA | BROWN | OH | 90014560150 |
| 3236144528B162 | ANTONIO | CERVANTES | UT | 90009474452 |
| 3236152A42B871 | SHARON | LACKAFF | ID | 42033385204 |
| 323626A265B393 | GLORIA | HUTCHINSON | OR | 44511836026 |
| 32362942424B53 | MIRIAN | PALACIOS | DC | 90004379424 |
| 32362A33231424 | CHRIS | PRETZ | MO | 90013990332 |
| 3236337518B16B | SHELLEY | COX | UT | 90013803751 |
| 3236363A15B52B | ANDRES | MARTINEZ | NM | 90015096301 |
| 3236424885B52B | MARCOS | MARES | NM | 90013872488 |
| 323643A4357153 | MIRIAM | PORTILLO | VA | 90001563043 |
| 3236498957B492 | JEMYRAN'EE | WEAVER | NC | 11073239895 |
| 32364A77891831 | BILLY | RUSSELL | OK | 90006920778 |
| 3236529964B943 | THOMAS | DUNCAN | TX | 90014812996 |
| 32365331A5B393 | EARL | MATTHEWS | OR | 44513653310 |
| 3236555858B162 | ANTONIO | CORONA | UT | 90015305585 |
| 3236558362B87B | BILLY | SMITH | ID | 90008065836 |
| 32365899A4B281 | CATHI | GARABRANDT | NE | 27063148990 |
| 3236591494B943 | MADALYN | VAZQUEZ | TX | 90014839149 |
| 3236655537B639 | ROBIN | HOWARD | GA | 90015005553 |
| 3236667567B471 | BRANDON | PARTAIN | NC | 90000626756 |
| 323677AA68B162 | SANDRA | DIAZ | UT | 90013627006 |
| 32367A9645B52B | JAN | SCHROEDER | NM | 35069690964 |
| 3236875245B393 | CHRISTINA | SAFSTROM | OR | 90014797524 |
| 3236994775B156 | PAYGO | IVR ACTIVATION | AR | 90008349477 |
| 3236B288A7B492 | NIDIA | WILLIAMS | NC | 90014622880 |
| 3236B86934B943 | NAZIRA | MEJA | TX | 90014618693 |
| 3237153635598B | KELLY | METZ | CA | 49081935363 |
| 3237166475B393 | FAATOIA | LAULU | OR | 90014806647 |
| 3237313192B835 | EBERARDO | BANOS | ID | 42038081319 |
| 323733AA42B871 | HEIDI | WALSH | ID | 90013623004 |
| 323734A632B93B | OSCAR | JIMENEZ | CA | 90013924063 |
| 3237353754B943 | EBONY DENISE | LAVAN | TX | 90011905375 |
| 3237361332B871 | MARY | BITNER | ID | 90013636133 |
| 32373A2877B449 | CALUDIA | HERNANDEZ | NC | 90014880287 |
| 32373A65131424 | PATTI | IVES | MO | 90008710651 |
| 3237426945B156 | G AND H | JANITORIL SERVICE | AR | 23052462694 |
| 3237433252B87B | DYLAN | LANE | ID | 90013963325 |
| 32374589A91587 | ADRIANA | CHACON | TX | 75012155890 |
| 3237497647B639 | CHIQUITA | HAWKINS | GA | 15038569764 |
| 32374A2477B43B | AUSEDCIA | OVALLE | NC | 11027290247 |
| 3237565A62B835 | MIRANDA | EADS | ID | 90009576506 |
| 3237569135B393 | CHIO | SAECHAO | OR | 90014806913 |

| | | | | |
|---|---|---|---|---|
| 3237591A22B87B | YVONNE | VALENZUELA | ID | 42044799102 |
| 32375A87991563 | LIDIA | CAMPOS | TX | 90008890879 |
| 323761A3547931 | ALFREDO | FLORES | AR | 90012211035 |
| 3237634867B471 | DAMION | PEARSON | NC | 11084343486 |
| 3237657A92B835 | MCKENZIE | PERRIN | ID | 90005185709 |
| 3237663524B943 | IRASEMA | SABAIZ | TX | 90004366352 |
| 3237672595B393 | BASUKUMBI | WAMULUMBA | OR | 90014807259 |
| 323773A1391356 | DERRICK | DUNN | KS | 90014923013 |
| 3237748922B871 | SARA | ALONSO | ID | 90009954892 |
| 32377A4427B639 | MICHELLE | MCLESTER | GA | 90014750442 |
| 3237825837B471 | JUDY | HOUSE | NC | 90014822583 |
| 3237859752B871 | PATTY | CARRIILLO | ID | 90009725975 |
| 323788A9572496 | KAREN | STEWART | PA | 90013468095 |
| 3237916575B393 | MIGUEL | MEJIA | OR | 90010581657 |
| 3237922978B162 | TONY | RICARDES | UT | 31092742297 |
| 323794A5347931 | PREACHER JR | BALOS | AR | 90014934053 |
| 323795A437B449 | ANDREA | HOLT | NC | 11065965043 |
| 32379A9952B87B | JOSE MANUEL | RUIZ SANDOVAL | ID | 90005800995 |
| 3237B23417B471 | LOMAMI | OTEKA | NC | 90014592341 |
| 3237B58995B156 | DANIEL | GOFF | AR | 90014455899 |
| 3237B66242B87B | JASON | UHLENHOPP | ID | 42043836624 |
| 32381552A77544 | RACHELLE | MILLER | NV | 43090075520 |
| 3238161472B93B | JONAS | DOMINGUEZ | CA | 45071596147 |
| 3238183632B871 | TRAVIS | ELLIS | ID | 90014128363 |
| 3238191564B281 | AMOS | LACKORE | NE | 90005379156 |
| 323824A268B162 | CARMA | WILLIAMS | UT | 31086224026 |
| 3238346135B393 | FRANCISCO | BOTTELLO | OR | 90010424613 |
| 32383627A2B871 | MISTY | SPOOR | ID | 90013046270 |
| 32383818A54165 | SHERRY | JOHNSTON | OR | 90012938180 |
| 32383957A4B281 | BEVERLY | WILLIAMS | NE | 27011039570 |
| 3238399A191531 | ERNESTO | AMEZAGA | TX | 90015129901 |
| 32383A8415598B | EVELYN | ALVAREZ | CA | 90014130841 |
| 3238461762B93B | SUMMER | MARINESE | CA | 90013016176 |
| 3238466142B835 | KRISTEENA | MIDDLEBROOK | ID | 90012606614 |
| 32384A64A2B871 | CHRISTINA | DUNBAR | ID | 90014780640 |
| 32385A1518B162 | GREGORY | WARNER | UT | 31071750151 |
| 32386A7A65598B | MANUEL | ROCHA | CA | 49053720706 |
| 323873A322B93B | SAUEL | RUBEN | CA | 90013153032 |
| 3238742474B281 | JOSE LUIS | GUERRERO | NE | 90010464247 |
| 3238755212B87B | COLLEEN | CONDON | ID | 42001485521 |
| 3238758892B93B | PATRICIA | SORIA | CA | 90014525889 |
| 3238779965B393 | IONELA | BENTEA | OR | 90014807996 |
| 3238796294124B | MARISA | DUSETZINA | PA | 90012489629 |
| 3238993A77B492 | STEPHANIE | RICE | NC | 90012469307 |
| 3238B415451339 | ERIC | CALHOUN | OH | 66081334154 |
| 3238B41695598B | ART | ALARCON | CA | 90011384169 |
| 3238B732A2B87B | DAVID | ESPARZA | ID | 90010667320 |
| 3239123857B639 | ARIN | ADAMS | GA | 90008272385 |
| 3239157642B835 | FAE | TORRES | ID | 90009805764 |
| 3239231532B93B | BIANCA | GONZALEZ | CA | 90013123153 |
| 3239231AA54165 | KRISTIN | STUCKRATH | OR | 47093483100 |
| 3239241A25B393 | KAREN | FRANCO | OR | 90005804102 |
| 323924A868B16B | CHRIS | SLY | UT | 31047844086 |
| 32392833A77544 | JONATHAN | RAMIREZ | NV | 90013088330 |
| 3239284A42B871 | CAMRON | BRISTOW | ID | 42050868404 |
| 32392981A55931 | MARIO | GUERRA | CA | 90009559810 |
| 32393978A4B281 | CRYSTELL | ORENT | NE | 27076979780 |
| 32393AA4A5B375 | GREGORIA | CUALIO | OR | 90009720040 |
| 3239448675598B | ARMANDO | LOPEZ | CA | 49064344867 |
| 3239478415B52B | ANTHONY | SANCHEZ | NM | 90014637841 |
| 3239493A35B393 | RON | LIEB | OR | 90014819303 |
| 32394AA394B943 | IRIS | OLIVA | TX | 90013770039 |
| 3239681A691531 | MARIBEL | GOMEZ | TX | 75020628106 |
| 32396AA1351369 | KATHERINA | COX | OH | 90013460013 |
| 3239743212B87B | CLAUDIA | PEREZ | ID | 90013584321 |
| 3239756854124B | DARLA | POPE | PA | 51050115685 |
| 3239768375B156 | DIANNE | WILLIAMS | AR | 23012966837 |
| 32397A96336143 | KEVIN | WILLIAMS | TX | 90014620963 |
| 3239846A641285 | CASIE | WOODS | PA | 90002584606 |
| 3239848894B281 | JINORA | GARCIA | NE | 90014114889 |
| 3239916A15B156 | TERRI | GAINES | AR | 90013701601 |
| 323991AAA2B871 | DAWN | SKANK | ID | 90001191000 |
| 32399A5A855972 | PAULINE | ZAMUDIO | CA | 48027520508 |
| 3239B16418B16B | CRYSTAL | ARENDTSEN | UT | 31058651641 |
| 3239B3A5661993 | GLEN | HAVENS | CA | 90011183056 |

| | | | | |
|---|---|---|---|---|
| 3239B5AA68B162 | ANDRES | CORDOBA | UT | 90010225006 |
| 323B125682B87B | MARY | ROBINSON | ID | 42066332568 |
| 323B12A4291531 | ALFREDO | RAMIREZ | TX | 90013592042 |
| 323B1413577544 | CORRINE | TOLMAN | NV | 90009574135 |
| 323B182888165B | IRENE | GARCIA | MO | 90012288288 |
| 323B197932B835 | GRAYSON | STODDARD | ID | 90013659793 |
| 323B223927B471 | YOLANDA | HALL | NC | 90001812392 |
| 323B2662447931 | SCOTTY | CASSIDAY | AR | 90002286624 |
| 323B274955598B | MARIA | JACINTO | CA | 90013167495 |
| 323B27A4677544 | MIRNA | RUIZ-RICO | NV | 90014967046 |
| 323B36A3747931 | SOSA | MARTINEZ | AR | 25050476037 |
| 323B3826436143 | RACHEL | SALAZAR | TX | 90010268264 |
| 323B4374691356 | MARIBEL | WILLIAMS | KS | 90008343746 |
| 323B4417851339 | MELISSA | WILSON | OH | 90008644178 |
| 323B44A1A7B492 | JASON | LUCAS | NC | 90011464010 |
| 323B45A8991531 | LISA | LOPEZ | TX | 90006075089 |
| 323B48AA491831 | WILLIE | ROBERSON | OK | 90014478004 |
| 323B4911A5B393 | MIKE | JONES | OR | 90014819110 |
| 323B513547B449 | MARIO FRANCISCO | MORALES ORTEGA | NC | 90012741354 |
| 323B5561391531 | MICHELLE | HOLGUIN | TX | 90014435613 |
| 323B5A3A52B93B | JESUS | LOPEZ | CA | 45016760305 |
| 323B5A9A551369 | TESA | PETTWAY | OH | 66095040905 |
| 323B5AA8972496 | EBONY | KELLAM | PA | 90013940089 |
| 323B618697B471 | MICHAEL | LASSITER | NC | 90013921869 |
| 323B61A2455972 | FELICIA | MORENO | CA | 90012271024 |
| 323B6243A36143 | MARAVILLA | GARCIA | TX | 90003722430 |
| 323B6479A4B281 | CRYSTAL | DIMAS | NE | 90013534790 |
| 323B693A57B639 | JAZMON | BURTON | GA | 90014909305 |
| 323B7118247931 | JESUS | ESCOBAR-PADILLA | AR | 90013051182 |
| 323B7341384368 | GUZMAN | SANTIAGO | SC | 90009763413 |
| 323B761712B87B | RACHEL | TEWS | ID | 42018786171 |
| 323B7868191831 | JOSHUA | LOCKRIDGE | OK | 90000808681 |
| 323B8224341258 | GARY | HARRISON | PA | 51038672243 |
| 323B8787A72B76 | LAWRENCE | PRICE | CO | 90002947870 |
| 323B881254B943 | FAYA | WILLIAMS | TX | 90013318125 |
| 323B9254972496 | LORI | GRIFFITH | PA | 90014992549 |
| 323B929932B93B | TRUDY | NORTHERN | CA | 45034102993 |
| 323B973415598B | MARGARITA | ARREDONDO | CA | 49084297341 |
| 323B9A58491525 | OSCAR | GONSALEZ | TX | 90012870584 |
| 323B815824B943 | ALEXANDER | ZAMORA | TX | 90015091582 |
| 323B36637B449 | MARIA | ROJAS | NC | 90015173663 |
| 323B625A36143 | MARK | TORRES | TX | 90014176250 |
| 323B868A8B166 | JASON | GROVER | UT | 90002608680 |
| 323BA3715B52B | MAXIMILIAN | MARTINEZ | NM | 35027380371 |
| 3241114AA31424 | BROOKE | STRODE | MO | 90011011400 |
| 32411242A4124B | DENISE | KENNEDY | PA | 51059652420 |
| 32411924A55972 | EVA | ZAVALA | CA | 48057649240 |
| 32411A2215B156 | GIDEON | TRIF | AR | 90013930221 |
| 3241238178B162 | JORDAN | BAYINGTON | UT | 90014343817 |
| 3241241224B943 | KAYLON | FIELD | TX | 90012754122 |
| 3241253812B87B | MARIA | HERNANDEZ | ID | 90013705381 |
| 3241256295B52B | FIDEL | AVILA-LOZANO | NM | 35007055629 |
| 32414472A4124B | FELIPE | ALONSO BARTOLO | PA | 90006954720 |
| 3241456547B449 | EARL | WHITE | NC | 90001085654 |
| 324149A3A91831 | BRADLEY | CUNNINGHAM | OK | 21004619030 |
| 3241514417B471 | ERIBERTO | CASTRO | NC | 90013891441 |
| 3241583AA4B943 | ANTHONY | GOUDEAU | TX | 76510228300 |
| 324158A7184368 | AURORA | BARRIENTOS | SC | 14503228071 |
| 3241688262B87B | JACOB | MONTGOMERY | ID | 42085098826 |
| 3241841475B393 | CELINE | ANDEREGG | OR | 44532964147 |
| 3241879577B492 | CRYSTAL | WEATHERS | NC | 90011307957 |
| 324191A358B18B | ROXANN | AUSTIN | UT | 90012481035 |
| 3241B14872B87B | DEBBIE | DAVIS | ID | 42056971487 |
| 3241B218572B35 | LEROY | GURULE | CO | 90013582185 |
| 3241B256A55972 | PRESTON | FOLEY | CA | 90010322560 |
| 3241B28788165B | PHILLIP | JOHNSON | MO | 29010752878 |
| 3241B35497B639 | CARLISA | COPELAND | GA | 90013343549 |
| 3241B398554165 | MARIAH | RILEY | OR | 90013603985 |
| 3242155287B639 | DORAZE | MURRAY | GA | 90009585528 |
| 324217A317B471 | XIOMARA | SARAVIA | NC | 90013937031 |
| 32421A8868B16B | WALKER | MCBRIDE | UT | 31021720886 |
| 3242225A35B393 | JAMES | WATT | OR | 90014382503 |
| 324224A512B87B | RUSS | HAM | ID | 42055244051 |
| 3242276437B447 | TASHYKKA L | SLADE | NC | 90011027643 |
| 32422776A91831 | CHELSEA | JORDAN | OK | 90009397760 |

| | | | | |
|---|---|---|---|---|
| 32422A25631424 | ARNETHA | WHITE | MO | 90013020256 |
| 32422AA545B52B | KIM | HINE | NM | 90015140054 |
| 324231A384B943 | ROXIE | GUILBEAUX | TX | 90013931038 |
| 324231A694124B | WALTER | CLINE | PA | 90008051069 |
| 3242339A855972 | BRIAN | VIERA | CA | 48047993908 |
| 3242347782B87B | JENNIFER | HILLHOUSE | ID | 90014694778 |
| 3242371675B393 | MARIA | NEGRETE | OR | 90005347167 |
| 3242372457B471 | VILMA | REYES | NC | 11046997245 |
| 324237A5791531 | LUDIVINA | RODRIGUEZ | NM | 90003227057 |
| 32423A76936143 | ALISON | MIDKIFF | TX | 90010940769 |
| 32424BA9291831 | ALICE | KINMON | OK | 90013458092 |
| 3242517A78B162 | ASHLEY | SUTTON | UT | 31091461707 |
| 32425964A55972 | CAMISHA | CHATMAN | CA | 90011439640 |
| 3242598838B166 | ADAM | STEPHENS | UT | 90010799883 |
| 32425A77691232 | BRANDI | TOODLE | GA | 90002170776 |
| 3242619257B471 | ANORE | HOWARD | NC | 90006631925 |
| 3242638545B52B | NIKKI | MORGAN | NM | 90010953854 |
| 3242737A777544 | MARCOS | QUINTANILLA | NV | 90015183707 |
| 3242782382B835 | NOEL | QUILANTAN | ID | 90014778238 |
| 32427897936B77 | DANIEL | MORFIN | OR | 90013058979 |
| 3242811527166B | KEVIN | JOHNSON | GA | 90010071152 |
| 3242858648B162 | ARMANDO | BARBOSA | UT | 31002715864 |
| 3242858A755951 | MARCELINO | FRANCO | CA | 90002435807 |
| 3242885345B52B | ZONIA | GONZALES | NM | 35033098534 |
| 324288A6A91831 | JONATHON | ARCHAMBEAU | OK | 90000868060 |
| 3242925462B93B | DAVID | ORTEZ | CA | 90014532546 |
| 32429498A51369 | DIAMOND | G | OH | 90013964980 |
| 324294A4954165 | VERSINIA | WALKER | OR | 90014104049 |
| 3242966162B835 | JEFF | MAYER | ID | 90013536616 |
| 324297A6251339 | PAMELA | WENDLING | OH | 66065207062 |
| 3242982985B393 | JIMIS | ALEXANDER BETANCO | OR | 90014808298 |
| 3242B32415B393 | BRIAN | GRUSKIN | OR | 90011273241 |
| 3242B51575B52B | SAMUEL | HICKS | NM | 90014625157 |
| 3242B62642B93B | AUSTREVERDO | ESQUIVEL | CA | 90015216264 |
| 3242B68A654165 | CHRIS | FAIN | OR | 47060056806 |
| 3242B93A82B87B | ALEXYS | YOUNG | ID | 90003599308 |
| 3242B968451339 | DAVID | REYNOLDS | OH | 66004079684 |
| 3242BAA7955972 | EDWARD | LEMUS | CA | 90009800079 |
| 3243136392B835 | TIA | SATECHER | ID | 90007673639 |
| 32432151A47931 | BETTY | HARRY | AR | 90011231510 |
| 3243296994B281 | TROY | CHASE | NE | 27002579699 |
| 3243316618165B | JUAN | ZARAGCZA | MO | 29068421661 |
| 32433946A4B943 | ANGELICA | VANEGAS | TX | 90014839460 |
| 3243416732B93B | TONY | ORTIZ | CA | 45076681673 |
| 3243432644B22B | PRISCILLA | DEBRO | NE | 90008013264 |
| 32434349A2B255 | INDIA | CARTER | DC | 90000943490 |
| 3243488575B156 | AERIAL | SCOTT | AR | 90010948857 |
| 324353A4451369 | JUSTINE | BURNS | OH | 90010993044 |
| 32435A9245B393 | TEISA | FUKOFUKA | OR | 44548550924 |
| 3243617684124B | KARISSA | PETRUZZI | PA | 51000241768 |
| 324361A7355972 | NOEL | LOZANO | CA | 90012851073 |
| 3243657157B492 | GARY | MOSS | NC | 11005015715 |
| 3243663A51369 | JEFFRY | FLINT | OH | 90010456630 |
| 32436A25631424 | ARNETHA | WHITE | MO | 90013020256 |
| 32436A3778B16B | AMBER | NEWELL | UT | 90008960377 |
| 3243729327B492 | ALLEN | BILLY | NC | 90013222932 |
| 3243746647B449 | MARIA | PERIC | NC | 11096534664 |
| 3243847142B255 | SHELLEY | RHODES | DC | 81058694714 |
| 3243892387B471 | REMONICA | EARL | NC | 90009399238 |
| 3243BA28831424 | MACHAEL | REGNA | MO | 90009010288 |
| 3243988255598B | JESUS | ROMERO | CA | 90011168825 |
| 32439969872B76 | DONAVAN | GARCIA | CO | 90001869698 |
| 3243B47994124B | IONA | LOFTON | PA | 51046014799 |
| 3243B66A22B87B | MARIA | ESPINOZA | ID | 90014156602 |
| 3244138235598B | ROBERTO | PIZAN | CA | 90012483823 |
| 3244173812B87B | MEGAN | GUMPP | ID | 42083347381 |
| 3244254A291563 | MARIA | CANO | TX | 90011035402 |
| 324427A6151339 | JARED | COLLINS | OH | 90013627061 |
| 3242859A55972 | DANIEL | ALAMILLA | CA | 90014158590 |
| 32442A1292B835 | RACHEL | COOK | ID | 42083570129 |
| 3244383475B393 | NATASHA | ROTH | OR | 90014808347 |
| 3244421794B281 | CRYSTAL | LEIBER | NE | 90013812179 |
| 3244448275B393 | KEARA | HAGER | OR | 44549024827 |
| 3244464782B835 | ERIC | KASTEN | ID | 42009866478 |
| 3244481A557128 | VICTOR | VASQUEZ | VA | 90002338105 |

| 3244544362B93B | SACHINJEE | SIMUGH | CA | 90013664436 |
|---|---|---|---|---|
| 32445458636B77 | JUAN | LOPEZ | OR | 44512914586 |
| 3244555612B871 | JANET | CRAVENS | ID | 42006885561 |
| 3244581532B835 | AMADELIA | VARGAS | ID | 42003268153 |
| 3244622494B943 | KEESHA | JONES | TX | 90013542249 |
| 3244651445B393 | ALEJANDRO | DIAZ | OR | 44582575144 |
| 3244713185598B | DARLENE | HAWKE | CA | 90014391318 |
| 32447169A91531 | JACOB | CRUZATA | TX | 90012211690 |
| 3244777734B281 | DAVID | MANKAMYER | NE | 27096077773 |
| 3244967832B835 | JOSE | OLMUS | ID | 90014546783 |
| 3244979A65B52B | ASA | RUTH | NM | 90014637906 |
| 324498A9121929 | JOYCE | HEROUX | IN | 20535688091 |
| 32449A2417B471 | ROBIN | TEAHL | NC | 11006020241 |
| 3244B24314B281 | MAURTICE | BAUGH | NE | 27094312431 |
| 3244B33118B162 | KINA | FANGUPO | UT | 31084873311 |
| 3244B398255951 | FREDDY | ZEPEDA | CA | 49057233982 |
| 3244B91A55B156 | STEPHANIE | OLVERA | AR | 90014779105 |
| 3245132884B281 | LUCIA | SIMON | NE | 90009543288 |
| 3245166977B471 | TONY | SIMPSON | NC | 11003666697 |
| 32451684472B76 | STEVE | LUCIANO | CO | 90003176844 |
| 3245197A17B639 | BREONNA | MCGHEE | GA | 90012209701 |
| 3245258494B281 | JAMES | LARAVIE | NE | 90011395849 |
| 3245279927B471 | WILLIAM | STEWART | NC | 90013167992 |
| 3245337892B871 | CHRISTIAN | HOLBROOK | ID | 90013393789 |
| 3245338827B639 | EDWARD | SILVAS | GA | 90011693882 |
| 3245381137B492 | JUANITA | BROWN | NC | 90006498113 |
| 3245384965598B | ELENA | GRISHANINA | CA | 90009978496 |
| 324538AA691563 | BLANCA | TRUJILLO | TX | 75089148006 |
| 32453A39491232 | JOHN | SIMMONS | GA | 90013520394 |
| 32453A64941285 | JASON | NEWMAN | PA | 90008830649 |
| 32454621A2B871 | KIM | SMITH | ID | 90013636210 |
| 32454A33354165 | VIDAL | MARTINEZ | OR | 90006770333 |
| 3245538274B281 | JULIA | BREKEL | NE | 27068373827 |
| 3245741467B639 | NATASHA | WASHINGTON | AL | 90008314146 |
| 3245753314B281 | RONALD | POLKINGHARN | NE | 27048605331 |
| 3245783955B393 | JESSE | MILLER | OR | 90014808395 |
| 32457A8A885933 | MARVIN | ROBERTSON | KY | 67075470808 |
| 3245828933B38B | KENSI | NOZIME | CO | 90001142893 |
| 3245838377B471 | JAMES | TONETTI | NC | 90000653837 |
| 324585A9151339 | RAMENIA | CHISHOLM | OH | 66069575091 |
| 3245894625B393 | IGOR | KASHUL | OR | 90014819462 |
| 3245942165B393 | LINDA | WESLEY | OR | 44564434216 |
| 3245958A441277 | LINDA | LUTTON | PA | 90014505804 |
| 3245B12515B156 | YULANDA | SPEED | AR | 90007731251 |
| 3245B1AA27B471 | HARI | BASMENT | NC | 90004291002 |
| 3245B29A18B162 | DON | RILEY | UT | 90007552901 |
| 3245B838854165 | MERCEDES | SALINAS GUSMAN | OR | 90009268388 |
| 3245BA2928B166 | LONGMIRE | RICHARD | UT | 90004530292 |
| 3246172275128B | MARIA | DELTORO | CO | 90012107227 |
| 32461A68891831 | MARK | WHITED | OK | 90008070688 |
| 3246291A255933 | MARTHA | TAPIA | CA | 90007719102 |
| 3246334568B18B | NICK | GOSDIS | UT | 31032353456 |
| 32463972A91356 | JUAN | CONTRERAS | KS | 90014899720 |
| 32464177A2B835 | SHANNON | STONE | ID | 90014501770 |
| 3246427137B2B33 | DAVID | RADKE JR | CO | 90008052713 |
| 3246439188B166 | JINNY | BRIMLEY | UT | 90010103918 |
| 3246439232B871 | SONDES | AHMED | ID | 90008383923 |
| 3246474732B87B | ELISEO | DURAN | ID | 90010437473 |
| 3246483AA51339 | LUIS | SEGURA | OH | 90014958300 |
| 324649A7791544 | ESTHER | MEYERS | TX | 90013119077 |
| 3246511717B639 | SAMUEL | GOMEZ | GA | 90007991171 |
| 324652A434124B | MARRY | STEICHER | PA | 90014312043 |
| 3246534812B871 | CHRISTY | THOMAS | ID | 90015333481 |
| 3246552472B835 | KAREN | FORREY | ID | 90010455247 |
| 3246554412B87B | TIM | TALLEY | ID | 42008165441 |
| 3246584155B393 | JUANITA | GLASS | OR | 90014808415 |
| 3246594295B52B | FRANCISCA | FILETO | NM | 35035349429 |
| 32465A63591563 | JOSE | MIRANDARIVERA | TX | 75098750635 |
| 3246631848B16B | JOSE | ESPINOSA | UT | 31017743184 |
| 3246687684124B | JON | ARGRO | PA | 90013118768 |
| 3246724142B87B | ELIZABETH | STEELEI | ID | 90012452414 |
| 3246739AA7B471 | TYQUANE | CHANDLER | NC | 90014533900 |
| 3246777732B87B | BRODY | VOLKERS | ID | 90013197773 |
| 3246857272B87B | SCOTT | WARNER | ID | 42011665727 |
| 3246915628B16B | JOSH | JAMISON | UT | 90013381562 |

| | | | | |
|---|---|---|---|---|
| 32469AA574B943 | HEIDI | TORRES | TX | 90013570057 |
| 3246B263941285 | JERMORE | GATEWOOD | PA | 90010562639 |
| 3246B27A257367 | TWANESHA | GRANT | MO | 90014212702 |
| 3246B47438B166 | RICH | HERBON | UT | 31094104743 |
| 3246B549436143 | DESIREE | GARCIA | TX | 90003375494 |
| 32471662A77544 | ANA | GARZA | NV | 90004946620 |
| 32471A5184B281 | MARK | NUNEZ | NE | 90006880518 |
| 3247284A27B471 | ROBERT | SCHLALINE | NC | 90014828402 |
| 3247593324B221 | RIKKI | FREEMAN | IA | 90001419332 |
| 32475A6775B156 | JOSE | WINDER | AR | 90013420677 |
| 3247619A73B399 | GONZALEZ | GABRIEL | CO | 90011151907 |
| 3247812315598B | DIANNA | ORTEGA | CA | 49025101231 |
| 3247817897B471 | ALEXANDER | ONOH | NC | 11033031789 |
| 3247947235B253 | ISMER | RAMIREZ | KY | 68091014723 |
| 324795A477B449 | JOYCE | JONES | NC | 90000165047 |
| 3247985A391531 | VALENTINA | ISAAC | TX | 75028718503 |
| 32479AA5591563 | ADRIANA | SOTELO | TX | 75049800055 |
| 3247B1A1991883 | ELIZABETH | GARLAND | OK | 90012731019 |
| 3247B25824124B | LYNN | TATE | PA | 51059462582 |
| 3247B864384368 | VIRGINIA | GLEN | SC | 90012388643 |
| 3247B885447931 | DALE | NICHOLS | AR | 25096748854 |
| 3247B92144B943 | DARLENE | KUNZE | TX | 90014119214 |
| 3248114374B943 | EILIANA | REYES | TX | 90014941437 |
| 3248121A22B835 | DONNIE | CHAVEZ | ID | 90000442102 |
| 3248131794B943 | ROBERTO | HERNANDEZ | TX | 90011443179 |
| 3248148712B93B | JEFF | VALDEZ | CA | 90006794871 |
| 32481712A8165B | ANTONIO | OLFIELD | MO | 90002237120 |
| 3248215275B156 | MACEO | KING | AR | 90014981527 |
| 32482153A2B87B | KELLY | NIELSON | ID | 90012361530 |
| 32482376A91563 | AVERY | MACK | TX | 90012033760 |
| 3248247214B943 | JACOB | HARRELL | TX | 90014464721 |
| 32482745A55972 | LOPEZ | GUADALUPE | CA | 90005017450 |
| 32482A57891356 | WONSHET | BESHAH | KS | 90003750578 |
| 32482A98A31424 | JUSTIN | CRUTCHER | MO | 90013020980 |
| 32482A9AA8B162 | CATHLEEN | METTEN | UT | 90010490900 |
| 32483231A91531 | JOSE | SOSA | NM | 90014672310 |
| 3248364A584368 | MARTA | MESA | SC | 90004346405 |
| 3248449614B943 | FRANK | SHELVIN JR | TX | 90007694961 |
| 3248452595B52B | PAMELA | SARABIA | NM | 90014625259 |
| 3248456442B93B | NAOMI | ORTEGA | CA | 90012805644 |
| 3248472A457153 | ABEL | CARRNAZA | VA | 90006497204 |
| 3248474375598B | TIFFANY | RODRIGUEZ | CA | 90012897437 |
| 3248474854B943 | CARROLL | ARNOLD | TX | 90008457485 |
| 3248499697B449 | STEVEN | PADGETT | NC | 11019909969 |
| 32484A74291563 | YVONNE | DOVENBARGEN | TX | 75010920742 |
| 3248535222B87B | JENNIFER | VERNON | ID | 42099263522 |
| 324853A238B16B | THOMAS | NEVAREZ | UT | 90014083023 |
| 3248573A355972 | MAYRA | MARITNEZ | CA | 90014217303 |
| 3248597237B449 | EDIMAR ALEXIS | CANO BENITEZ | NC | 90015019723 |
| 3248598373B365 | KEVIN | DEVER | CO | 90013599837 |
| 32485A42131424 | OREAIL | MCWILLIAMS | MO | 90002270421 |
| 3248666A52B835 | TITO | REYES | ID | 90011316605 |
| 32487827272B47 | MARIA | ANTUNEZ | CO | 90003848272 |
| 32487848A91563 | OLGA | NAVARRO | TX | 90005418480 |
| 3248867AA2B93B | GRISELDA | RABAGO | CA | 90012526700 |
| 3248878454B943 | LAWRENCE | GRAFF | TX | 76597237845 |
| 32489177A2B835 | SHANNON | STONE | ID | 90014501770 |
| 32489372472B76 | LITONYA | PARKER | CO | 33016243724 |
| 3248967364B281 | JOHN | OLSUFKA JR | IA | 90012106736 |
| 3248B4A938144B | BEVERLY | KEY | PA | 90013674093 |
| 3248BA7625B23B | ARLESIA | SANDERS | KY | 90008850762 |
| 3248BA89141258 | SEAN | WAGNER | PA | 51010910891 |
| 3249112734B281 | AKU | ITEGI | NE | 90001961273 |
| 3249158572B87B | CINDY | FERGUSON | ID | 90007795857 |
| 32491962A8B166 | WILLIAM | LEWIS | UT | 31049739620 |
| 3249227A75B156 | ACE | COLINS | AR | 90013202707 |
| 3249258527B471 | LUIS | MORA | NC | 11089695852 |
| 3249281A97B639 | RATHALNAL | DANIELS | GA | 90012748109 |
| 3249284757B639 | TAMEKA | MORALES | GA | 90014518475 |
| 324928A495B52B | ALBERT | OCHOA | NM | 90011088049 |
| 3249315625B393 | GLORIA | HERNANDEZ | OR | 90002251562 |
| 324931A597B471 | YADIRA | ROSALES | NC | 90013111059 |
| 3249325A691563 | ROBERT | MORALES | TX | 90013642506 |
| 3249355472B87B | CONSTANCE | GABIOLA | ID | 42009045547 |
| 3249363875B546 | THERESA | VIGIL | NM | 90014746387 |

| 3249433457B449 | SHAWNA | HEATH | NC | 90009723345 |
|---|---|---|---|---|
| 3249446667B471 | HUMBERTO | OROSCO | NC | 11090834666 |
| 3249479545B156 | JOHN | ROBINSON | AR | 90013287954 |
| 3249481192B835 | JANA | GOODWIN | ID | 42016918119 |
| 32495962A8B166 | WILLIAM | LEWIS | UT | 31049739620 |
| 3249787758B16B | KELLI | MILLER | UT | 90013488775 |
| 3249844598B162 | ANDREA | MORTENSEN | UT | 90012704459 |
| 3249865188B16B | GODINA | ABRAHAM | UT | 90008266518 |
| 3249868334124B | JOYCE | JACKSON | PA | 90006766833 |
| 32498696A2B871 | TAYLOR | HOFF | ID | 90001126960 |
| 32498A3AA7B449 | BRITTANY | BARKER | NC | 90013600300 |
| 3249926674B943 | MONIQUE | GALLIGOS | TX | 76509212667 |
| 3249951567B449 | ANGELA | MCNEILL | NC | 11072205156 |
| 32499A1A42B871 | GINA | MASTERS | ID | 42082690104 |
| 32499A77177544 | FUSTINO | SALAS | NV | 43077120771 |
| 3249B439851339 | AMANDA | COPHER | OH | 66046974398 |
| 3249B48862B835 | DARREN | RALLS | ID | 90015144886 |
| 3249B559151354 | ROSA | CRUZ | OH | 66088855591 |
| 3249B665651369 | LADONNA | GRAY | OH | 90002146656 |
| 3249B96745B393 | CHRIS | GREEN | OR | 90014819674 |
| 3249BA51A4B943 | JENNIFER | CASTILLO | TX | 90011280510 |
| 324B1459977584 | FRANCISCA | DE SILVERIO | NV | 90001224599 |
| 324B189224B281 | NORMAN | HARMS | NE | 90014648922 |
| 324B1994451339 | CHASSIDY | ROBINSON | OH | 90006699944 |
| 324B24AAA31424 | HECTOR | REYES | MO | 90014154000 |
| 324B25AA84124B | ROMY | THOMPSON | PA | 90011575008 |
| 324B2722391831 | FA RANA | HOMAS | OK | 90014317223 |
| 324B2742A91563 | MARIA | OJEDA | TX | 90011397420 |
| 324B285562B871 | ALFREDO | MORALES | ID | 42079438556 |
| 324B314A44B281 | DARRELL | WIGHTMAN | NE | 90012861404 |
| 324B31A657B449 | MCKENZIE | WARD | NC | 90014191065 |
| 324B335848B16B | STACEY | PULLEN | UT | 31071113584 |
| 324B362642B93B | AUSTREVERDO | ESQUIVEL | CA | 90015216264 |
| 324B5452141277 | ELIZABETH | TADDEO | PA | 90006794521 |
| 324B5738477544 | YOLANDA | ACOSTA | NV | 90010537384 |
| 324B576137B471 | OSCAR | HARO | NC | 90015447613 |
| 324B5A71A2B835 | DANIELLE | MITCHELL | ID | 90010170710 |
| 324B6754761559 | TAMON | CARTER | TN | 90015567547 |
| 324B6779891563 | YVETTE | SANCHEZ | TX | 90010967798 |
| 324B719527B639 | KENYATTA | AUSTIN | AL | 90010471952 |
| 324B72A8491831 | MARTHA | RUIZ | OK | 90013882084 |
| 324B731634B943 | DERRICK | GREEN | TX | 90012753163 |
| 324B739882B835 | JAMIE | DEWITT | ID | 42089593988 |
| 324B7975491356 | AMALIA | TERRONES-HIPOLITO | KS | 90000149754 |
| 324B7AA4A36143 | JAMIE | OLGUIN | TX | 90013820040 |
| 324B818628B16B | DONNA | JOHNSON-CLOSE | UT | 90014841862 |
| 324B81A382B835 | TIANA | DOVEL | ID | 90013171038 |
| 324B827822B871 | MEICHELL | DALE | ID | 90013822782 |
| 324B914264B943 | MONIQUE | MAYSIELD | TX | 90002411426 |
| 324B9142936143 | WALTER | RUIZ LOPEZ | TX | 90003881429 |
| 324B937197B449 | K SHUN | GUILLIAM | NC | 90012633719 |
| 324B9982A8B162 | SHAWN | PIERCE | UT | 90013479820 |
| 324BB159755951 | VANESSA | REYES | CA | 90003641597 |
| 324BB3A9A84368 | TIM | BORDERS | SC | 14574353090 |
| 324BB43275B393 | ESPERANZA | GALINDO | OR | 90000544327 |
| 324BB58284B281 | TYREE | FANNING | NE | 27091165828 |
| 324BB682541285 | CINDY | SIRCELY | PA | 51006666825 |
| 3251142165B393 | JULLIANA | CASTRO | OR | 90000134216 |
| 32511A2457B639 | JOHN | BROUSSARD | AL | 15065640245 |
| 325123A915B393 | TODD | STILES | OR | 90000933091 |
| 325123A918165B | GENEVA | MURPHY | MO | 29023763091 |
| 32512659A91952 | YADIRA | PENALOZA | NC | 90012156590 |
| 32512A68954165 | JOIY | JOHNSON | OR | 47055480689 |
| 3251325538B162 | MARTIN | MARTINEZ | UT | 90013572553 |
| 3251339144B52B | ANGELA | JOHNSTON | OK | 90011693914 |
| 3251367972B835 | JASON | ANDERSON | ID | 90014546797 |
| 3251428872B93B | JENNY | SANDOVAL | CA | 90015242887 |
| 325149AA641277 | TYLER | GRAFF | PA | 90007619006 |
| 32514A55151339 | AMY | PAGE | OH | 90015430551 |
| 32514A8745B52B | MARIA | SAENZ | NM | 35098240874 |
| 3251514997B492 | SEFRINO | CRUZ | NC | 11090211499 |
| 3251634622B93B | MARY | PHATCHER | CA | 45014193462 |
| 3251652278165B | LEVAR | HUDSON | MO | 90010145227 |
| 3251722547Z2B76 | FRANCISCA | MAJALCA | CO | 33061742254 |
| 3251754A85B393 | JACK | ANGUS | OR | 90008485408 |

| | | | | |
|---|---|---|---|---|
| 3251792A22B871 | STEVE | LEAVITT | ID | 42076849202 |
| 3251896AA4B943 | SOTORO | VAZQUEZ | TX | 90011459600 |
| 3251897955B393 | NANCY | ROSAS | OR | 90014819795 |
| 325193AA951339 | MICHELLE | GEISLER | OH | 90012823009 |
| 3251B159572496 | CHRYSTIAN | STONE | PA | 90011391595 |
| 3251B257547931 | MELVIN | MELENDEZ | AR | 90007922575 |
| 3251B64274B281 | ESTELA | ORELLANA | NE | 27063776427 |
| 3251B652641277 | DEBORAH | DRAPER | PA | 51066586526 |
| 3251BA1344B24B | LUIS | PLASENCIA | NE | 27007790134 |
| 3252154A891831 | VAHNEIMON | HAOKIP | OK | 90014805408 |
| 3252163497B43B | SANDRA | MARQUEZ | NC | 90000676349 |
| 3252164724B281 | ALEJANDRO | GARCIA | NE | 90012546472 |
| 3252177332B871 | MARIA | HERNANDEZ | ID | 90013707733 |
| 3252254355B52B | BLANCA | BUGARIN | NM | 90011385435 |
| 32523321A51369 | ELIZABETH | BACK | OH | 90010403210 |
| 3252332844B943 | ALVIN | JONES | TX | 76581783284 |
| 32523378A7B471 | MUANA | MUKUAMU | NC | 11074553780 |
| 3252363352B93B | JEREMY | TIDWELL | CA | 90012876335 |
| 325243A5691531 | NIDIA | FELILX | TX | 75085043056 |
| 325244A714B943 | IRIS | OLIVA | TX | 90003924071 |
| 3252461652B93B | AMEL | ARCHULETA | CA | 90001446165 |
| 3252488975B52B | BENJAMIN | PALMER | NM | 90011538897 |
| 3252547AA91831 | ROSAURA | PALOMINO | OK | 21023034700 |
| 32525797A85873 | BICHLIEN | TRAN | CA | 90007797970 |
| 3252663768B16B | LUKE | ADAMS | UT | 31033426376 |
| 32526A4932B835 | MARVIN | LAWRENCE | ID | 90011490493 |
| 32526A86731424 | PAYGO | IVR ACTIVATION | MO | 90015320867 |
| 32527338A91356 | BRANDON | SANDERS | KS | 90014323380 |
| 325274AA17B492 | TANSEY | HENDERSON | NC | 90010634001 |
| 32527AA8A4124B | JHON | JOHNSON | PA | 90011870080 |
| 32527AA918B162 | LAURA | FERNANDEZ | UT | 31074830091 |
| 325283AA791356 | JAVIER | CAMARGO | KS | 90012733007 |
| 3252847A655951 | KHUNTHY | RUN | CA | 90013194706 |
| 3252869632B93B | ROLAND | BERNARD | CA | 90012876963 |
| 3252883427B471 | DORIS | VALLADARES | NC | 90003388342 |
| 32528A68531451 | ASHLEY | DONEGAN | MO | 90014790685 |
| 32529265A84368 | LORENA | VEGA | SC | 90004132650 |
| 325296A5936143 | ALAX | SALAS | TX | 90010966059 |
| 325297A422B835 | MARLIN | LANDERS | ID | 90012607042 |
| 3252B11534B281 | REBECCA | GONZALEZ | NE | 27068051153 |
| 3252B59332B93B | HORTENSIA | VILLA | CA | 90012875933 |
| 3252B689354165 | JOHN | BRUEHL | OR | 90014466893 |
| 32531463A2B87B | ROSITA | JARAMILLO | ID | 42007534630 |
| 32531481136B77 | SABIN | AHMIC | OR | 90012204811 |
| 3253199435B393 | TEQUILA | LEDAY | OR | 90014819943 |
| 3253219A277544 | MARCELINA | TORRES | NV | 90012931902 |
| 3253237154B943 | MARTHA | GONZALEZ | TX | 90014043715 |
| 3253256925598B | MARGARITO | CONTRERAS | CA | 49092855692 |
| 3253363615598B | AIOTEST1 | DONOTTOUCH | CA | 90015116361 |
| 3253367594B281 | JULIO | AVILA | NE | 90015136759 |
| 325346A6691531 | DIANA | FLORES | NM | 90015076066 |
| 32534789A4124B | KEVIN | CLEVENGER | PA | 51002457890 |
| 32534A8A87B449 | AMINAH | SHAKUR | NC | 11046250808 |
| 3253581424124B | MALIK | HATCHIN | PA | 90013958142 |
| 3253622384B943 | AMANDA | BLACKWELL | TX | 76508392238 |
| 3253627A177544 | JOSE | MENDOZA | NV | 43089572701 |
| 3253632325598B | CARLYN | RICHBURG | CA | 49015673232 |
| 3253659A24124B | STEVEN | GONSAR | PA | 90012015902 |
| 32536A8A42B93B | GAYLA | MCLAIN | CA | 90005340804 |
| 32537524572B76 | ELVIRA | RUELAS | CO | 33094545245 |
| 3253767195B156 | REGINA | WATSON | AR | 90003566719 |
| 3253774882B835 | MACHAEL DWAYNE | KUHN | ID | 90013317488 |
| 3253789378B162 | JANILEE | HUTCHINGS | UT | 90008928937 |
| 3253836495598B | VANESSA | PENA | CA | 90013073649 |
| 32539253872B76 | LATASHA | FULKS | CO | 33044142538 |
| 32539953A36143 | NINA | GOMEZ | TX | 90008709530 |
| 325399A885598B | SAUL | PEREZ | CA | 90011169088 |
| 3253B479A8B15B | STACEE | ORAWIEC | UT | 90008524790 |
| 3253B56412B87B | ALISSA | DUNLAP | ID | 90012845641 |
| 3253B5A5254165 | CHARLES | PRICE | OR | 90012665052 |
| 3253B86765134B | ERON | HORSLEY | OH | 90001418676 |
| 3254143175B156 | JACQUELYN | BUCHANAN | AR | 23054794317 |
| 3254173344B281 | PATRICK | STARR | IA | 27083657334 |
| 3254199895B393 | NICOLE | KRANER | OR | 90014819989 |
| 32541A82836143 | GLORIA | DAVIS | TX | 90001120828 |

| | | | | |
|---|---|---|---|---|
| 3254226963B39B | HALE | SOYSTER | CO | 90004092696 |
| 32542557A7B639 | CANDACE | BILLUPS | AL | 90012535570 |
| 32542889A91563 | ADRIANA | CHAVIRA | TX | 75005438890 |
| 3254311617B639 | ALVIS | FRANK | GA | 15021541161 |
| 3254314385B156 | CYNTHIA | GUILLEN-RUIZ | AR | 90000761438 |
| 3254363692B835 | DIMBIL | MUGOLO | ID | 90009376369 |
| 3254368AA47931 | VALARIE | WILKERSON | AR | 90013166800 |
| 3254375845598B | JANET | AHUMADA | CA | 49036007584 |
| 32543839A91563 | JOSE | ESCARCEGA | TX | 75083258390 |
| 3254477A15598B | ROSA | FRANCO | CA | 90011777701 |
| 325449537B639 | KEITH | CAMPBELL | GA | 90013879533 |
| 325449A638165B | TRAVIS | JONES | MO | 90002509063 |
| 32544A3617B471 | JUAN | GARCIA | NC | 90012100361 |
| 3254545214B281 | MICHELLE | MORENO | NE | 90000714521 |
| 32545A3645B393 | THOMAS | WALKER | OR | 90010320364 |
| 3254677A747931 | ROLLA | WONNE | AR | 90015137707 |
| 32546A1515B393 | ADRIANNA | BENNETT | OR | 90014820151 |
| 325483AAA36143 | RAMIRO | DELEON | TX | 73580823000 |
| 3254845682B835 | JOSIAH | REYES | ID | 90014374568 |
| 3254881187B425 | TRACY | PEELE | NC | 90006588118 |
| 32548A56272B41 | BARBARA | AMES | CO | 90010440562 |
| 3254952988B16B | NATALIE | MEROLA | UT | 90015125298 |
| 3254B44344124B | JONATHAN | ARDELEAN | PA | 51096184434 |
| 3254B781697126 | NICOLE | MAJEWSKI | OR | 44511587816 |
| 3254B86112B93B | LUIS | ALFARO | CA | 90012878611 |
| 3254B943491531 | MARTHA | MALDONADO | TX | 75016989434 |
| 3255154398B183 | CORI A | BAKER | UT | 90010005439 |
| 3255174572B93B | MEMO | DIMAS | CA | 45097517457 |
| 325519A5847931 | DONALD | SAMSON | AR | 90014589058 |
| 3255273945B393 | STACY | SLOTKIN | OR | 44547787394 |
| 32552746A91531 | JESSICA | MELENDEZ | TX | 90006297460 |
| 3255276185B156 | ASHTON | HOLDEN | AR | 90013017618 |
| 3255314953 6B77 | ANA | GONZALEZ | OR | 90014481495 |
| 3255345842B835 | BILLIJO | BROWN | ID | 42042494584 |
| 3255417142B93B | MARIBEL | RIO | CA | 90012891714 |
| 3255447744B943 | ALICE | ADAMS | TX | 76511114774 |
| 3255532632566B | JUDY | SHINE | AL | 90010953263 |
| 32556364A5B393 | VALERIO | GONGORA | OR | 90014813640 |
| 32556A45436143 | MARIA | MENDOZA | TX | 90012300454 |
| 32556A68241258 | MANI | BHATTARAI | PA | 90011370682 |
| 3255712A12B857 | ROSA | DURAN | ID | 90015131201 |
| 3255738598B162 | ELIZAH | GIFFORD | UT | 90014083859 |
| 32557AAA451339 | ISSA | SHIELDS | OH | 90010940004 |
| 325582A3651339 | CARRIE | FRYE | OH | 90013302036 |
| 3255889358B16B | WILL | RANEY | UT | 31098888935 |
| 32558A4985B156 | KAMERON | FINNEY | AR | 90001630498 |
| 3255916587B639 | JACQUASHA | HOWARD | GA | 90011901658 |
| 3259437A36143 | LEO | ALANIZ | TX | 90010494370 |
| 3255B14898B16B | CARRIE LYNN | KISEL | UT | 90011601489 |
| 3255B39625598B | PEDRO | RANGLE | CA | 90012763962 |
| 3255B53194124B | BRITNEY | JONES | PA | 90011285319 |
| 3255B691347931 | JIMMY | SCALES | AR | 90010286913 |
| 3256174364B943 | ANTONIO | MEJIA | TX | 90014567436 |
| 325617A277B471 | ADJOKE | BELLO | NC | 90013977027 |
| 3256232844B943 | ALBERTO | MORALES | TX | 90011303284 |
| 32562A69572496 | RUTH | MURPHY | PA | 90014030695 |
| 3256333324B281 | ANGEL | SHOMAKER | IA | 90012013332 |
| 3256363132B87B | CHRISTY | PAYNE | ID | 90012696313 |
| 3256387417B492 | JERRY | UNDERWOOD | NC | 90009368741 |
| 32563A23A91531 | EMERALD | AGOSTO | TX | 90006280230 |
| 3256438194124B | ROBERT | BARNA | PA | 90011913819 |
| 32564A73436B55 | BRET | MCCARTY | OR | 90011750734 |
| 3256517A15B52B | MIA | DIMAS | NM | 90013281701 |
| 3256821572B76 | ELSA | ORTEGA | CO | 90006978215 |
| 3256584544B586 | STAR | STEPHENS | OK | 90001768454 |
| 3256642147B425 | JESUS | LOPEZ | NC | 11077354214 |
| 3256645568B16B | ASHLEY ANN | BLUEMEL | UT | 90014584556 |
| 3256663715598B | AIOTEST1 | DONOTTOUCH | CA | 90015116371 |
| 3256664455B52B | ROBIN | DUPREE | NM | 90003026445 |
| 3256716A391587 | KRISTY | MARTINEZ | TX | 90013981603 |
| 3256747639374B | MELISSA | TYLER | OH | 90001934763 |
| 3256754A85B393 | JACK | ANGUS | OR | 90008485408 |
| 325685A9A61559 | RANDY | ROMENAS | TN | 90015565090 |
| 3256865677B639 | DRASHAWN | DENSON | GA | 90006596567 |
| 32568A1A55B52B | DAVID | KRUCHOSKI | NM | 90012690105 |

| 32568A2635B393 | SARAH | WILSON | OR | 90014820263 |
|---|---|---|---|---|
| 32569223A72496 | GREGORY | HENRY | PA | 90013952230 |
| 325698AA82B871 | TARAH | MAUGHAN | ID | 42018088008 |
| 32569A2635B393 | SARAH | WILSON | OR | 90014820263 |
| 3256B124791563 | HECTOR | PINEDA | TX | 90012271247 |
| 3256B219655921 | CHE | KING | CA | 90000562196 |
| 3256B31378165B | SANDRA L | GARRETT | MO | 90006083137 |
| 3257113A641258 | TONENE | PALMER | PA | 51092231306 |
| 3257224115598B | SERGIO | MENDOZA | CA | 90012802411 |
| 325724A7A91531 | LOYA | GARCIA | TX | 75085724070 |
| 3257351575B557 | IVAN | PARAMO | NM | 35035255157 |
| 325737A3693761 | HEATHER | MOORE | OH | 90007097036 |
| 32573A2577B492 | CANDANCE | RUFF | NC | 90009320257 |
| 3257445A436143 | NAMOMI | MONROY | TX | 90010974504 |
| 3257447772B835 | SHEILA | BEDARD | ID | 90010884777 |
| 32574483A2B93B | MARIO | TAPIA | CA | 90013744830 |
| 3257491912B87B | OCATIVIO | GARCIA | OR | 90014409191 |
| 3257588432B871 | PETER | WILSON | ID | 90002318843 |
| 3257616648B16B | BETTY | GOMEZ | UT | 90013031664 |
| 32576456772B76 | JUAN | ARIAS | CO | 33023054567 |
| 3257682678B16B | KEONI | P RUNNELS | UT | 90010358267 |
| 3257759277B425 | KENNETH | WALLACE | NC | 90007685927 |
| 325775A282B93B | ALEJANDRO | TAPIA | CA | 90013745028 |
| 32577921A5B393 | JAMES | NEIL | OR | 90011509210 |
| 3257812A22B835 | ANGELINA | TAPIA | ID | 90015161202 |
| 3257813668B16B | PEEL | BRADY | UT | 90009451366 |
| 3257839995B156 | ANDREA | WHITE | AR | 90014103999 |
| 325792AA172496 | JENNIFER | KENNEY | PA | 90010082001 |
| 3257B436136143 | DESAREA | CASTILLO | TX | 90010974361 |
| 3257B47972B93B | PATRICK | RENTERIA | CA | 90013744797 |
| 3257B6A917B386 | CYRIL | ONYEMEZIKEYA | VA | 81081506091 |
| 3257B822484368 | MIGUEL | CRUZ ROSALES | SC | 90011958224 |
| 32581246A5B156 | SHAVETA | MCKAY | AR | 23084002460 |
| 3258251475598B | DORA PATRICIA | AGUILAR | CA | 90008425147 |
| 3258257A354165 | SAMANTHA | LEDGETT | OR | 90011295703 |
| 3258285425B156 | SHANE | DAUGHTERY | AR | 90008348542 |
| 3258318497B449 | MARIANA | ARGUELLES | NC | 90009951849 |
| 3258328A247931 | BRIAN | TARDE | AR | 25043892802 |
| 3258387 1A41285 | SHAKIRA | ONEIL | PA | 90011528710 |
| 32583948A5B393 | OSCAR | GONZALES | OR | 90007829480 |
| 32583A45291356 | RACHEL | WILSON | KS | 90013940452 |
| 3258434825B52B | ALAN | FRANKLIN | NM | 35046043482 |
| 325843A7451369 | LISA | BRUNER | OH | 66032933074 |
| 3258458538B166 | ASHLEY | COOK | UT | 90007795853 |
| 3258471AA91531 | FERNIE | RUELAS | TX | 75014367100 |
| 32585A17284368 | MARIE | DAWKINS | SC | 90007470172 |
| 32585A6392B835 | MARICELA | LOPEZ | ID | 90015270639 |
| 325871AA24B534 | AISHA | SAWYER | OK | 90008011002 |
| 3258721144124B | MICHAEL | MCCUNE | PA | 90013922114 |
| 3258732238B162 | STEVE | HUGEL | UT | 90002423223 |
| 3258817932B87B | NATHALYA | WARD | ID | 90015351793 |
| 3258821954B281 | CHRISTINA | GALAVIZO | NE | 27037702195 |
| 3258827A751339 | EVAN | BESS | OH | 90009982707 |
| 3258855232B395 | NECO | PARMLEE | CT | 90014145523 |
| 3258878188165B | JUSTIN | CORNWELL | MO | 90002527818 |
| 325887A5754165 | MYESHIA | DICKINSON | OR | 47072977057 |
| 3258922A784368 | JUANA | GUERRERO | SC | 14507262207 |
| 3258933278B166 | ALICIA | JIMENEZ | UT | 31001563327 |
| 3258946235B156 | BERNADETTE | HUMBERT | AR | 90007984623 |
| 3258966428B162 | TIMOTHY SCOTT | DAVIS | UT | 90014786642 |
| 3258B199A61925 | ROSA | NAVARRO | CA | 90006051990 |
| 3258B45A85598B | MERCEDES | HERNANDEZ | CA | 90003414508 |
| 3258B618891563 | MARIA | GONZALEZ | TX | 90005846188 |
| 3258BA2462B835 | SARAH | GARZA | ID | 90000690246 |
| 3259174474124B | DENNIS | CIRRINCIONE | PA | 51065787447 |
| 3259258382B395 | NECO | PARMLEE | CT | 90014145838 |
| 3259276975598B | ANGELA | JUAREZ PEREZ | CA | 90015047697 |
| 3259337417B492 | PAYGO | IVR ACTIVATION | NC | 90014283741 |
| 32593524A5B393 | FRANCISCO | ROMERO QUINTERO | OR | 90002235240 |
| 3259379725B156 | ALORA | FLOWER | AR | 90015117972 |
| 32594223A72496 | GREGORY | HENRY | PA | 90013952230 |
| 325942A728B16B | LUZ | TABARES | UT | 90011512072 |
| 3259444262B93B | ROBERTO | ACOSTA | CA | 90012954426 |
| 3259454127B492 | LARRY | BURNS | NC | 90014945412 |
| 325948AAA5B156 | PATRICIA | LEE | AR | 23096118000 |

| 3259539237B471 | SADIE | EDMOND | NC | 90014533923 |
|---|---|---|---|---|
| 325958AA38B16B | JOSE | SANTOS | UT | 31082288003 |
| 3259712182B835 | KENNETH | DRUMMOND | ID | 90015061218 |
| 3259744262B93B | ROBERTO | ACOSTA | CA | 90012954426 |
| 3259816352B871 | DALLAS | BATES | ID | 90014781635 |
| 32598925A4B281 | JOUSH | VARRA | NE | 27059879250 |
| 325989A255598B | MERCEDES | MORALES | CA | 49091239025 |
| 32598AA1461557 | SAMANTHA | ROBINSON | TN | 90015430014 |
| 3259939855B52B | GORDON | LAWERENCE | NM | 90013723985 |
| 3259B16954B943 | ADRIENE | BERNARD | TX | 90012661695 |
| 3259B356A91356 | JESSE | MORGAN | KS | 90010123560 |
| 3259B99574B281 | EMMA | MARTINEZ | NE | 90008669957 |
| 3259BA5847B639 | LATRINA | WALKER | GA | 90002800584 |
| 325B117A241285 | MCCAL | REDMAN | PA | 90005561702 |
| 325B1838891356 | DONALD | LUDEMANN | KS | 29011568388 |
| 325B1A94784368 | ELVIA | SALDIDOA | SC | 90015220947 |
| 325B2723291531 | MYRIAM | MENDEZ | TX | 75091147232 |
| 325B27A8872B76 | CARMEN | AGUILERA | CO | 33072207088 |
| 325B2A92641258 | LISA | BECK | PA | 51069980926 |
| 325B389912B93B | ALEJANDRA | AGUIRRE | CA | 90012858991 |
| 325B3966891232 | JACQUELINE | SMALL | GA | 90014609668 |
| 325B4729A8B162 | CLINTON | COLLINS | UT | 90014277290 |
| 325B475387B639 | SHANICE | CLOWERS | GA | 90014687538 |
| 325B517454124B | BELINDA | JEFFERSON | PA | 51013681745 |
| 325B5228584368 | KENT | WATKINS | SC | 90012912285 |
| 325B564944B943 | KATHERINE | ISLAS | TX | 90013126494 |
| 325B5881351339 | WILLIE | HUNTER | OH | 90004638813 |
| 325B596915B393 | LILIANA | TORRES-GONZALEZ | OR | 90014819691 |
| 325B618AA2B835 | ANNA | VALLARD | ID | 90009331800 |
| 325B649127B449 | LA | LARICETT | NC | 90012124912 |
| 325B663AA5B52B | VERONICA | SANCHEZ | NM | 35011536300 |
| 325B694758B162 | DAYSHA | DAVIS | UT | 90011229475 |
| 325B7168755951 | GABRIEL | MANZANO | CA | 90012211687 |
| 325B7199977544 | JONATHAN | GLAB | NV | 90002921999 |
| 325B7251A4124B | PAMELA | SMITH | PA | 51031662510 |
| 325B7426755927 | ROSSANO | MARTINEZ | CA | 49019874267 |
| 325B7748251322 | BRUCE | HABLUTZEL | OH | 90001707482 |
| 325B776924B943 | JOSE | BARRON | TX | 76514207692 |
| 325B783848B162 | JUNG | CH0 | UT | 90011998384 |
| 325B796915B393 | LILIANA | TORRES-GONZALEZ | OR | 90014819691 |
| 325B811582B835 | AARON | LONG | ID | 90002691158 |
| 325B86A484B943 | DEANNA | BRICKEY | TX | 90014566048 |
| 325B8942991531 | NORMA | PEREZ DE CAMPO | TX | 75063549429 |
| 325B897148165B | JACKIE | HINOTE | MO | 29003869714 |
| 325B8A26636143 | NORMA | OLIVARES | TX | 90012740266 |
| 325B9573436143 | ISRAEL | MORENO | TX | 73506085734 |
| 325BB11885B393 | GREG | PIERE | OR | 90008021188 |
| 325B846972B93B | JENA | HIGGINS | CA | 90012794697 |
| 325BBA5827B639 | ALVIN | BROOKS | GA | 90011020582 |
| 325BBA6624B943 | KATINA | BROWN | TX | 90010390662 |
| 3261129262B835 | JACKIE | KENNEDY | ID | 42091812926 |
| 326118AA191243 | CAROL | BERNARD | GA | 90012388001 |
| 3261199962B87B | ALONSO | BALLESTEROS | ID | 90003739996 |
| 326119A3A84368 | YVONNE | GIDDEN | SC | 90011489030 |
| 32611A2947B639 | CONNIE | PETERSON | GA | 90013710294 |
| 32612183A36143 | JONATHAN | PEREZ | TX | 90014201830 |
| 3261283387B471 | SARA | VASQUEZ | NC | 90008208338 |
| 32612997A54165 | RACHELL | BENNETT | OR | 47070659970 |
| 326132A7591563 | CAROLINA | SOLANO | TX | 75039222075 |
| 3261342785B393 | FERNANDO | AYALA | OR | 44511484278 |
| 3261367537B429 | SHELLEY | PERRY | NC | 90004066753 |
| 3261388A636B77 | JACK | ROUSE | WA | 90012168806 |
| 32613A11957153 | ANTONIO | MUDGE | VA | 90006510119 |
| 32613AA8936143 | ROMINA | OLALDE | TX | 90011970089 |
| 3261454685598B | CLARICE | WASHINGTON | CA | 90015085468 |
| 3261458467B492 | LAKOYA | MCLEAN | NC | 11086425846 |
| 3261498987B449 | RAFAEL | TORREZ | NC | 11096599898 |
| 32614A6A831424 | KATRINA | WILLIAMS | MO | 90014760608 |
| 3261526665598B | CURTIS | ORTEGA JR | CA | 90014952666 |
| 3261546A42B835 | NATHAN | HOPFENBECK | ID | 90003284604 |
| 326156A715B52B | KIMBERLY | FERNANDEZ | NM | 90009566071 |
| 3261594134B943 | DERRICK | BOUTTE | TX | 90012629413 |
| 326168A1341277 | SHANDELL | QUINLAN | PA | 51036418013 |
| 3261691784B943 | HANNAH | BODDEN | TX | 76527799178 |
| 32616A2593B391 | BARRY | BAXTER | CO | 33087190259 |

| | | | | |
|---|---|---|---|---|
| 32616A52791831 | SHERYL | WATTS | OK | 90014740527 |
| 3261787727B449 | ELIZABETH | POTTER | NC | 11016188772 |
| 326188A6241258 | TOMAR | HAYES | PA | 51028608062 |
| 32619438A51369 | ALEX | MITCHELL | OH | 90012314380 |
| 3261971322B835 | JOSEPH | MARTINEZ | ID | 90011147132 |
| 3261B17444B943 | KEVIN | ORTIZ | TX | 90008391744 |
| 3261B29777B449 | AVERY | COVINGTON | NC | 90013152977 |
| 3262126687B449 | RIGOBERTO | GUTIERREZ | NC | 90012482668 |
| 3262131354B943 | LISA | STARK | TX | 76590233135 |
| 326216A7955972 | AMANDA | MARTINEZ | CA | 90013376079 |
| 326219A3A84368 | YVONNE | GIDDEN | SC | 90011489030 |
| 32621A4315B393 | JOSE | MARTINEZ | OR | 90014820431 |
| 326221A7855951 | KATIE | WHALA | CA | 49043101078 |
| 326222A172B93B | PETER | MEIN | CA | 90012952017 |
| 326239A427B449 | TWEE | TWEE | NC | 90009969042 |
| 3262431952B87B | LILLIAN | BAKER | ID | 90009283195 |
| 32624A9854B943 | MERY | GARCIA | TX | 90015110985 |
| 3262598712B87B | MICHELLE | HORNER | ID | 90015059871 |
| 32625A98654165 | KEENAN | HUBBARD | OR | 90013630986 |
| 32626949A41232 | GLORIA | HARTAGE | PA | 51089549490 |
| 3262872318B166 | SEAN | BUIST | UT | 90006837231 |
| 3262928352B835 | VANESSA | GUERRERO | ID | 90013452835 |
| 32629594A4B943 | MONICA | NUNEZ | TX | 90012845940 |
| 3262971A691232 | ALBERTO | FLORES | GA | 14500707106 |
| 3262992785B393 | BINOD | SUWBBA | OR | 90011509278 |
| 3262B17535B52B | MATTHEW | VIGIL | NM | 90013291753 |
| 3262B19564B943 | JESSE | FORD | TX | 90011221956 |
| 3262B528272496 | DEJAUN | GRAHAM | PA | 90013555282 |
| 3263183985B393 | MIRANDA | CAMPBELL | OR | 44598348398 |
| 3263225917B471 | PORCHA | FRAZIER | NC | 90008042591 |
| 32633212A71232 | SHIRLEY | OBREIN | IA | 90006982120 |
| 3263326848B166 | SUSAN | HUDSON | UT | 90004182684 |
| 326334A7A5598B | GLORIA | GUTIERREZ | CA | 90014164070 |
| 32633629372B76 | LETICIA | NAVARRETE | CO | 33053006293 |
| 3263443772B87B | TERRY | SHIPTON | ID | 90011074377 |
| 3263457232B871 | RACHELL | FALAPPINGEAGLE | ID | 42006795723 |
| 3263471228B166 | KAREN | ROWE | UT | 31058027122 |
| 32635344A7B449 | MARKISHIA | HENDERSON | NC | 90012993440 |
| 32635A54251338 | HOLLY | SCHLOSS | OH | 66041520542 |
| 32635A77141258 | JUSTINA | DAVID | PA | 51093470771 |
| 3263749A741277 | URSULA | CORDIAL | PA | 51083504907 |
| 32638A68591531 | OSCAR | SOLIS | TX | 75071310685 |
| 3263B168547931 | RALPH | CASSIDY | AR | 90012451685 |
| 3263B326284368 | LAKIASHA | WHITE | GA | 90013433262 |
| 3263B751555959 | SHEILA | HUDGENS | CA | 90006907515 |
| 326419A257B425 | JOHN | HOWELL | NC | 11079759025 |
| 32641A74A61982 | MATIAS | RODRIGUEZ | CA | 90012340740 |
| 326423A2177544 | LUCILA | RIVERA | NV | 90014383021 |
| 3264262865598B | PAULA | BANDA | CA | 49031626286 |
| 3264284945B393 | GABRIELA | CHAVEZ | OR | 44592148494 |
| 32642A3A52B93B | JESUS | LOPEZ | CA | 45016760305 |
| 32643698A91831 | JAMES | FOOTE | OK | 90007796980 |
| 326439AA472496 | ADI | BUWAWA | PA | 90012479004 |
| 3264428567B471 | LISA | WINKLER | NC | 90004982856 |
| 3264441582B871 | CASSANDRA | MCKIERNAN | ID | 90007714158 |
| 3264599A41285 | STACEY | SUMMERVILLE | PA | 90005575990 |
| 326453A6891356 | DAWN | VAN FLEET | KS | 29008723068 |
| 32645A6A555972 | TED | TERRY | CA | 48064410605 |
| 3264629A272496 | MICHAEL | STONE | PA | 90006352902 |
| 3264642827B449 | RONLENE | BROWN | NC | 11035554282 |
| 326477A422B835 | MARLIN | LANDERS | ID | 90012607042 |
| 3264785A577544 | ANGEL | ANDRACA-GARCIA | NV | 90004428505 |
| 3264798614124B | HEATHER | RIZZO | PA | 51008279861 |
| 32647A25951339 | LYNN | REEDY | OH | 66003050259 |
| 32647A56491232 | JOSEFINA | REYES | GA | 90004490564 |
| 32647AA365598B | JOSHUA | YANG | CA | 90014560036 |
| 3264833333B351 | PAUL | LIPSCOMB | CO | 90006683333 |
| 3264873294124B | DONNA | DIVITO | PA | 51008477329 |
| 3264883212B87B | DUSTIN | BARBER | ID | 90013608321 |
| 32648A6265B52B | JOSHUA | TERRONES | NM | 90010080626 |
| 32648AA2155951 | ANGEL | PERALES | CA | 49085490021 |
| 326494A535B393 | FOLA | ARIGBON | OR | 44507644053 |
| 3264971197B449 | NINA | EADDY | NC | 90011587119 |
| 3264992712B961 | COLETTE | ZAVALA | CA | 90001709271 |
| 32649AAA772496 | AMANDA | KEEFER | PA | 90014600007 |

| 3264B43665598B | PABLO | GONZALES | CA | 49050184366 |
|---|---|---|---|---|
| 3264B48597B471 | PATRICIA | LEONE | NC | 11067594859 |
| 3264B864691356 | CINTHYA | CLEMENTE HERNANDEZ | KS | 90008118646 |
| 3265114AA5B52B | LEEANN | ROBINSON | NM | 90006161400 |
| 326515A1791531 | MARLENE | MELENDEZ | TX | 90013395017 |
| 3265182A94B281 | JORDAN | WALLAR | NE | 90005788209 |
| 3265191627B492 | MARTE | EDWARDS | NC | 90013879162 |
| 3265211254124B | RAYNELL | BARNETT | PA | 51086791125 |
| 3265247557B471 | ZACH | TOTH | NC | 90015544755 |
| 3265255575B52B | ALEXANDER | GRAHAM | NM | 35098445557 |
| 3265264122B93B | EDGAR | OCHOA | CA | 90012966412 |
| 32652A6855B393 | DORTHY | UHRICH | OR | 44511490685 |
| 326532A6A5B52B | HONORIO | MENDOZA | NM | 90012182060 |
| 32654221A41285 | KEDRA-LYNN | TUCKER | PA | 51020842210 |
| 326542A3777544 | ANGEL | MEZA | NV | 43095652037 |
| 32654376A84368 | DARENE | SHAW | SC | 14542443760 |
| 3265492147B639 | DANIEL | BOYZO | GA | 90006959214 |
| 32654A2155B156 | KEITH | JONES | AR | 90010640215 |
| 3265545A47B639 | WILLIE | CHANEY | GA | 90013714504 |
| 3265564A855972 | KIM | SIMS | CA | 90011946408 |
| 326562A9841258 | SHERIELL | BEY | PA | 51088662098 |
| 32656367A84368 | MIGUEL | HERNANDEZ | SC | 90008723670 |
| 3265645842B835 | REBECCA | HOSFORD | ID | 90013484584 |
| 3265669342B87B | JASON | HUTCHINSON | ID | 90012886934 |
| 3265677672B93B | KENNY | LLOYD | CA | 90012967767 |
| 3265687124B943 | RUTH | ZAPATA | TX | 90008358712 |
| 3265747A487B41 | TAMEKA | HOPKINS | AR | 90015024704 |
| 3265755787B639 | TACEY | THOMPSON | GA | 90014635578 |
| 3265849738B162 | GARRETT | ROWLAND | UT | 90013304973 |
| 32658A16A54191 | MICHAEL | PHILPOT | OR | 47030090160 |
| 32658A5AA2B871 | SHEILA LEI | BARBOUR | ID | 90006630500 |
| 326594A4291531 | LAURA | ACOSTA | TX | 90011414042 |
| 32659793A54165 | DIANE | JENKINS | OR | 90012877930 |
| 32659A33A41285 | RICKY | MOODY | PA | 51022440330 |
| 3265B211251369 | ANGILEE | SMITH | OH | 90001202112 |
| 3265B68444B943 | STEPHANY | GARZA | TX | 90014866844 |
| 3265B771691356 | YESHI | DEFERSHA | KS | 90006247716 |
| 3266145615137B | JAMES | HEMMERLY | OH | 90000864561 |
| 32661594A4B943 | MONICA | NUNEZ | TX | 90012845940 |
| 3266236454B943 | SIERRA | LAMBERT | TX | 90011953645 |
| 3266269387B449 | SAMANTHA | HOOEY | NC | 90012086938 |
| 326629A6141258 | LAUREN | LIKOVICH | PA | 90010949061 |
| 32662A41877544 | JAMIE | DALE | NV | 90013260418 |
| 32662A4444124B | RONALD | GILL | PA | 90013080444 |
| 3263714672B2B | GLEN | WILSON | CO | 33022697146 |
| 3266423718B16B | TYRONE | LAVINE | UT | 31084942371 |
| 32664243A2B871 | ISABEL | HERNANDEZ | ID | 90007652430 |
| 3266439545B156 | BRANDY | LOPEZ | AR | 90015143954 |
| 3266611A991356 | DEBORAH | WILMOTH | MO | 90004241109 |
| 3266786272B76 | DEANDRA | JAUREQUI | CO | 90009367862 |
| 3266789387B449 | SHARON | HALLEY | NC | 90015118938 |
| 3266831375B181 | ASPEN | GILL | AR | 90009243137 |
| 3266848915598B | NAOMI | HAGERDON | CA | 90011194891 |
| 3266858494124B | DEWANDA | BANKS | PA | 51034835849 |
| 3266865978B16B | FERNANDO | MENDOZA | UT | 90009936597 |
| 326687A5254165 | KARMA | BEACHEM | OR | 90009327052 |
| 3266954728B166 | RICHAR | ANGELES | UT | 90007165472 |
| 3266959557B471 | AUSENCIA | OVALLE | NC | 90015505955 |
| 3266964177B639 | SHEAD | BOOKER | GA | 15043126417 |
| 3266B59A791831 | REBECCA | DAWES | OK | 90012665907 |
| 3266B8A428B162 | KEVIN | SULLENBERGER | UT | 90010668042 |
| 32671741136B77 | JAMES | LAMAR | OR | 90012007411 |
| 3267213218B16B | SAM | MARTINEZ | UT | 31086151321 |
| 3267215897B471 | HISELA | DUNLAP | NC | 90014051589 |
| 3267219645B393 | KELLY | MOORE | OR | 90014881964 |
| 3267261AA36143 | YURI | SANCHEZ | TX | 90010376100 |
| 3267389684B943 | JENNY | BYRD | TX | 90014578968 |
| 3267425337B659 | TINA | ROBINSON | GA | 90012252533 |
| 3267436237B449 | LUZ | RUIZ | NC | 90014913623 |
| 3267497125B557 | ELISA | MARTINEZ | NM | 90006369712 |
| 3267618358B162 | PAUL | BARTH | UT | 31089571835 |
| 32676693A91831 | KEILA | MILLER | OK | 21042726930 |
| 32676A5667B495 | MARILYN | LATTER | NC | 11004340566 |
| 3267713295B393 | LORI ANN | GIGEAR | OR | 44571751329 |
| 3267755A64B943 | RAYMOND | WASHINGTON | TX | 90001065506 |

| 32677A7A32B87B | PAYGO | IVR ACTIVATION | ID | 90015400703 |
| 3267889352B87B | AMANDA | ROBERTS | ID | 42056938935 |
| 32678AA2484368 | MIGUEL | HERNANDEZ | SC | 90011580024 |
| 3267911147B492 | MARQUISE | LEDBETTER | NC | 90011311114 |
| 32679131A61981 | MARY | PRUDEN | CA | 90009771310 |
| 326792A675B156 | DEBORAH | TROTTER | AR | 90012602067 |
| 3267B31652B93B | MARCOS | CAP | CA | 90013823165 |
| 3268112454B943 | FERNANDEZ | CHAVEZ | TX | 90013551245 |
| 3268143A82B87B | JESUS | MEJIA | ID | 42085644308 |
| 3268181918B162 | ADAM | PALMER | UT | 90003798191 |
| 32681A1572B93B | BETTY | BRAMBILA | CA | 90013020157 |
| 32681A84336143 | SILVIA | VALENCIA | TX | 90012240843 |
| 32681A96A47931 | AARON | HELMS | AR | 90014170960 |
| 32682337436B77 | KARIY | EMMETT | OR | 90005033374 |
| 32682A1572B93B | BETTY | BRAMBILA | CA | 90013020157 |
| 3268353514124B | JENNIFER | PASINSKI | PA | 51081905351 |
| 32683644A4B281 | DAUN | LINDSAY | NE | 27044846440 |
| 326836A275B52B | BIANCA | MARTINEZ | NM | 90009166027 |
| 32684562A41277 | ERIN | CROSBY | PA | 51077395620 |
| 3268544525B52B | SANTOS | TRUJILLO | NM | 90015554452 |
| 3268594315B393 | GLICERIO | SORIANO | OR | 44566759431 |
| 3268618248B16B | JAYMIE | QUINTANA | UT | 31061501824 |
| 3268641517B639 | NATHANIEL | JENKINS | GA | 90004634151 |
| 3268652875B393 | JOSE | GALINDO | OR | 44535695287 |
| 3268733237B471 | MICHELLE | MASSIE | NC | 11058063323 |
| 3268766227B639 | DANIELLE | COMBS | GA | 90011396622 |
| 3268785777B449 | JOSE | NAVARRO | NC | 11089278577 |
| 326879A9855951 | SANTOS | ARTIAGA | CA | 49053219098 |
| 3268814435B393 | MARIA | SANDOVAL | OR | 90012691443 |
| 3268871552B835 | LEONEL | GARCIA | ID | 90013537155 |
| 3268925A655972 | STEWAR | DWAYNE | CA | 90013052506 |
| 3268953A954165 | JAMES | WAGNER | OR | 90013205309 |
| 3268982AA5598B | ABRAN | HERNANDEZ | CA | 90013598200 |
| 3268996124B943 | BENITO | VARGAS | TX | 76547619612 |
| 3268B137884368 | PIERINA | JAEN | SC | 90013481378 |
| 3268B177A7B449 | FABIAN | DIRCIO | NC | 11018501770 |
| 3268B2A325B393 | TRINA | MCCURTY | OR | 90014882032 |
| 3268B91655B52B | CARLOS | MARQUEZ | NM | 35096029165 |
| 3268BA4367B471 | MELVIN | JONES | NC | 90010720436 |
| 3269152544124B | ANDRE | JOHNSON | PA | 51069275254 |
| 326915A625598B | MARIO | IXMATLAHUA | CA | 90004735062 |
| 326919A942B93B | ROBERT | VERGARA | CA | 90000139094 |
| 3269236A82B93B | SHARON | TRIBBLE | CA | 45070593608 |
| 3269268763B335 | KELLEY | STOCKTON | CO | 33023746876 |
| 32692916A4B943 | LAURA | CAMPOS | TX | 90003799160 |
| 32692929A41258 | JUDITH | BOBEL | PA | 51055819290 |
| 3269346882B87B | DAVID | BRYENTON | ID | 90007384688 |
| 3269366712B93B | NICHOLAS | GALLEGOS | CA | 90012146671 |
| 3269392A554165 | KERRY | HOOGSTAD | OR | 90008509205 |
| 32693A1332B871 | KABRISHA | PEARSON | ID | 90005410133 |
| 3269427A55B23B | DAVID | HUFFMAN | KY | 90012352705 |
| 3269459552B835 | NICHOLAS | ALPHIN | ID | 90008675955 |
| 32694A53477544 | CLAUDE | NORRIS | NV | 90004000534 |
| 32695799A7B471 | DORIS | LARA | NC | 90010167990 |
| 32695875A2B871 | DOROTHY | RASE | ID | 90014248750 |
| 3269622A42B93B | GARRY | MONTANO | CA | 90013022204 |
| 3269637412B835 | JOSH | FINCH | ID | 42052893741 |
| 3269641737B471 | JAIRO | PEREZ | NC | 90010044173 |
| 3269664834B943 | LUZ | FIGUEROA | TX | 90008766483 |
| 3269669A272496 | BARBARA | ROADMAN | PA | 90013156902 |
| 3269677838B162 | LISA | OLANDER | UT | 31013187783 |
| 3269746352B87B | GALEMORE | RAE | ID | 90004754635 |
| 3269763735B52B | ANGIE | ROMERO | NM | 90014336373 |
| 3269774377B43B | SANDY | DIAZ | NC | 90005837437 |
| 3269776418B16B | ROSALVA | BRENNAN | UT | 90014917641 |
| 3269897275598B | MARIO | MENDOZA | CA | 90009609727 |
| 3269B169555972 | ESTER | REYES | CA | 90009301695 |
| 3269B44328B16B | HELEN | VILLARRUEL | UT | 31028954432 |
| 3269B592136143 | LACEY | GARCIA | TX | 90014885921 |
| 3269B66A98B162 | BRUCE | OLSEN | UT | 90014126609 |
| 3269B837A2B87B | ALICIA | JONES | ID | 90014458370 |
| 3269BA2928B166 | LONGMIRE | RICHARD | UT | 90004530292 |
| 326B1398641277 | ALLISON | BRIDGETT | PA | 51015323986 |
| 326B144187B492 | CHARLES | BROWNING | NC | 90013634418 |
| 326B2257547931 | MELVIN | MELENDEZ | AR | 90007922575 |

| 326B267415B52B | AYME | SOLIS | NM | 90014866741 |
|---|---|---|---|---|
| 326B334452B835 | CONNIE | SULLIVAN | ID | 42088593445 |
| 326B343518B162 | SHONDELL | DESHILLIE | UT | 90014854351 |
| 326B385314B281 | JASON | FOWLER | NE | 27086868531 |
| 326B4294A91563 | DANIEL | LOPEZ | TX | 90009042940 |
| 326B4413431424 | JONATHAN | COPPAGE | MO | 90014154134 |
| 326B4622754165 | LORIE | RICHARDSON | OR | 90006136227 |
| 326B4A65A57599 | CHARLES | WILLIAMS | NM | 90001340650 |
| 326B4A8492B93B | ERICKA | MUNOZ | CA | 90012920849 |
| 326B5128391831 | ANDREW | SEAY | OK | 90009111283 |
| 326B526A991356 | ANGELICA | ESPARZA | KS | 90014392609 |
| 326B538435B156 | ERIC | RAGLIN | AR | 23044123843 |
| 326B544365B395 | NAOMI | MAYHEW | OR | 90005744436 |
| 326B555615B393 | MIGUEL | FIGUEROA | OR | 90004305561 |
| 326B5962157153 | FERNANDO | RAMIREZ | VA | 90006509621 |
| 326B6159277544 | ANTONIO | AGUILAR-HERNANDEZ | NV | 90005591592 |
| 326B624655B52B | HECTOR | LOYA | NM | 35051722465 |
| 326B6349A8B16B | TAHLIA | GOCHEZ | UT | 90013743490 |
| 326B6565836143 | ANGELICA | AYALA | TX | 90002645658 |
| 326B69A5631487 | BRITTANY | MYERS | MO | 90011359056 |
| 326B6A52651339 | ORVILLE | GRIFFIN | OH | 66075570526 |
| 326B7117572B27 | S E | AUTO | CO | 33016601175 |
| 326B7963A51339 | DANIEL | SNYDER | OH | 90009869630 |
| 326B7A7612B87B | KAILAMI | TURTON | ID | 90015450761 |
| 326B8283131424 | CORI U | WINFIELD | MO | 27561572831 |
| 326B854577B492 | SIERRA | MUCKELVENE | NC | 90014805457 |
| 326B8828491831 | DAMEYOME | HOLLAND | OK | 90012938284 |
| 326B888A55B52B | ABRAHAM | RUIZ | NM | 90013188805 |
| 326B92A9A7B449 | TEIGNESH | NURA | NC | 90010052090 |
| 326B92AA341258 | ANGELA | DOURLAIN | PA | 90010942003 |
| 326B944988165B | ORLANDRA | BROWN | MO | 90001264498 |
| 326B9651554165 | JESUS | ECHEVERIA DELGADO | OR | 47085806515 |
| 326B9A88191531 | JESUS | DAVILA | TX | 90014580881 |
| 326BB181241277 | DANA | CUTLER | PA | 51087481812 |
| 326BB26357B471 | TONYA | WHITE | NC | 90002062635 |
| 326BB596333634 | LADONNA | WARDLOW | NC | 90011565963 |
| 326BB934972496 | CHANTEL | ISBELL | PA | 90013519349 |
| 3271174135B156 | JUANITA | HOLMES | AR | 90010267413 |
| 32713A87377544 | CHARLES | MCINTOSH | NV | 90011570873 |
| 3271422A184368 | CONSTANCE | SIMMONS | SC | 90014142201 |
| 32715969724B35 | JAMILA | JEFFERSON | MD | 90014809697 |
| 3271599222B93B | ROMALDO | LASARO | CA | 45017249922 |
| 32715A5384B281 | SAMANTHA | HOPWOOD | NE | 90000250538 |
| 32715A88455972 | CESAR | SALAZAR-ANGULO | CA | 90008140884 |
| 32715A9155B393 | JEFFERY | BENA | OR | 90014890915 |
| 3271624964B281 | AMANDA | NEVE | IA | 90015472496 |
| 3271629A35598B | ALEX | JIMENEZ | CA | 90014332903 |
| 3271843875B52B | ANDREA | WATCHMAN | NM | 90014964387 |
| 32718671A77544 | CALISTA | SNYDER | NV | 43081436710 |
| 3271883A791531 | MAYRA | CAMPOS | TX | 90012908307 |
| 32719491A2B93B | GEORGE | RAMOS | CA | 90013024910 |
| 3271B31122B93B | MARIA | ARACELI | CA | 90006443112 |
| 3271B62525B156 | TANGELA | LEAK | AR | 90014126252 |
| 3271B69688B16B | SERENA | RODRIGUEZ | UT | 90013346968 |
| 3271B825647931 | LUZ | DURAN | AR | 25036238256 |
| 3271B89312B87B | JAIMITO | VELAZQUEZ | ID | 90007988931 |
| 327212A357B43B | BRITTANY | FLOYD | NC | 90003912035 |
| 3272149335B393 | JACKLIN | PAUL | OR | 90014764933 |
| 3272174477B385 | EVELYN W | GRANT | VA | 90003767447 |
| 32721A7617B639 | LEKESHIA | POWELL | GA | 15091200761 |
| 3272291995B393 | TARA | SCHWEIZER | OR | 44533539199 |
| 3272343424B943 | WILLIAM | PEREZ | TX | 90014174342 |
| 32723A6712B835 | MARY | PIERCE | ID | 42019170671 |
| 3272458945B156 | JANICE | JONES | AR | 23095235894 |
| 32724895936B77 | LACROY | BRANDON | OR | 44557998959 |
| 32724993A7B43B | CARMEN | A. GOODMAN | NC | 90007359930 |
| 32724A3855B393 | BHIM | KHATIWADA | OR | 90000370385 |
| 3272533315B393 | COLUMBA | GALLEGOS | OR | 44538233331 |
| 3272592135B52B | CARMEL | CARTER | NM | 35007969213 |
| 327267A9191831 | MARIA | MAMAH | OK | 21055247091 |
| 3272687538B162 | BRANDON | ROBERTSON | UT | 90007558753 |
| 32726A97836B77 | MARTINEZ | JUNIOR | OR | 90010090978 |
| 3272774764B943 | MARIA | FLORES | TX | 90012137476 |
| 3272864248B162 | MEGAN | RUST | UT | 90011506424 |
| 3272873117B449 | HUMBERTO | GOMEZ | NC | 90010147311 |

| 3272942767B639 | DUANTA | CARROLL | GA | 15051494276 |
|---|---|---|---|---|
| 3272943A15B156 | JOHN | TOMASSINI- GIETZEN | AR | 90014114301 |
| 3272975953B324 | ERNEST | WALKER | CO | 90013557595 |
| 327297AA751339 | CHARLES | BENTON | OH | 66084357007 |
| 3272984557B43B | PEACHES | GRISSETT | NC | 11042348455 |
| 32729A98391563 | YAZMIN | CORDERO | TX | 90010790983 |
| 3272B24925598B | GERARDO | GARCIA | CA | 90012802492 |
| 3272B382657367 | BOB | BROWN | MO | 90015613826 |
| 3272B41495132B | DANIELL | GATEWOOD | OH | 90007724149 |
| 3272B476991563 | CAMERON | BARRAGAN | TX | 90006734769 |
| 3272B5A6391356 | MATTHEW | TANNER | MO | 90015185063 |
| 3272B86A691952 | TIRFE | NEGASH | NC | 90008988606 |
| 3272B871A24B54 | JAMES | JONES | DC | 90006178710 |
| 3273191775B52B | RYAN | CANDELARIA | NM | 90006749177 |
| 327319A6991531 | PERLA | GARCIA | TX | 90013629069 |
| 32732215A84334 | NATASHA | VALENCIA | SC | 90000562150 |
| 3273281A891893 | BOBBI | WARRINGTON | OK | 21039408108 |
| 3273297757B449 | TIANDRA | REID | NC | 11091139775 |
| 327454937B639 | COURTNEY | TARVER | AL | 90006725493 |
| 3273482A931424 | SIOBHANN | SMITH | MO | 90009868209 |
| 3273484118B166 | VIVIAN | TABAHA | UT | 90003438411 |
| 327353A1347931 | MORNAN | BEZ | AR | 90014163013 |
| 3273542A97B639 | LUIS | OSORIO | GA | 90003594209 |
| 3273559447B492 | CHRISTINA | PRYOR | NC | 90014805944 |
| 3273561374B281 | MARQWISHA | BROOKS | NE | 90013776137 |
| 3273575A185866 | SUSAN | WYATT | CA | 46089687501 |
| 3273714565598B | ANTONIO | GOMEZ | CA | 90014941456 |
| 32737427A72B93 | MICHELLE | PHILLIPS | CO | 90010584270 |
| 3273787457B449 | RENA | CRAWFORD | NC | 90015048745 |
| 32737A2A12B93B | ALFREDO | MARTINEZ | CA | 90013090201 |
| 3273815825B393 | KENNETH SCOTT | BANNICK | OR | 90014891582 |
| 3273878478A91563 | RAQUEL DUE | NES MURPHY | TX | 75058354780 |
| 3273862662B871 | IGNACIO | LIMON | ID | 90014076266 |
| 327386AA65598B | NANCY | NAVA | CA | 90009356006 |
| 3273934718B166 | MELISSA | NEIMOYER | UT | 90009943471 |
| 3273961542B87B | AMANDA | DIAZBRARRIGA | ID | 90011236154 |
| 3273978533633B77 | JOSE | GUTIERREZ | OR | 90009287853 |
| 3273B961A7B492 | HELEN | MCKISSICK | NC | 11037589610 |
| 3273BA7194B281 | ROI | HANG | NE | 27074880719 |
| 3274111A336143 | TOMMY | PODILLA | TX | 90004841103 |
| 3274173535B156 | GEORGE | WASHINTON | AR | 90012127353 |
| 3274184312B87B | LAURI | THURSTON | ID | 42030038431 |
| 3274185177B492 | AMANDA | GRIFFIN | NC | 11011988517 |
| 32741A59A8B162 | MARIA | RUELAS | UT | 90010210590 |
| 32741A9A136B77 | SHARON | MYLES | OR | 44522790901 |
| 3274231A14B281 | CASANDRA | BENJAMIN | NE | 90008453101 |
| 3274245A741277 | JOHN | CONRAD | PA | 90013274507 |
| 3274275337B471 | EUGENIO | MORALES | NC | 90012847533 |
| 3274A4345B393 | TIFFANY | SPRINDSTED | OR | 90007370434 |
| 327431A3577544 | GUADALUPE | ULLOA | NV | 43098511035 |
| 32743427A72B93 | MICHELLE | PHILLIPS | CO | 90010584270 |
| 3274391465B156 | CYNTHIA | CREWS | AR | 23084889146 |
| 3274434B4A4B943 | GRISELDA | GALLEGOS | TX | 90014773480 |
| 327464A112B87B | MICHAEL | DENNIS | ID | 90015124011 |
| 3274666465598B | JOHN | GALVAN | CA | 49043376646 |
| 32746676A91831 | JOSE-LUIS | RAMIREZ | OK | 90004316760 |
| 3274723262B87B | CAROL | CONSER | ID | 42002362326 |
| 3274764A3A2B871 | MOHSEN | MOHAMMADI | ID | 42090706430 |
| 3274782634B943 | GENELLE | BOUDREAUX | TX | 76559518263 |
| 3274281A72496 | JESSICA | SEISAY | PA | 90013622810 |
| 327482A5151339 | APRIL | HELVEY | OH | 90013462051 |
| 3274923A57B639 | CYRIL | GORONGAYIN | GA | 90015132305 |
| 3274981922B871 | JOSHUA | DAVIS | ID | 42031058192 |
| 3274B691591531 | KARLA | MORALES | TX | 90007666915 |
| 3274BAA728B162 | JORGE | ALVAREZ | UT | 90002780072 |
| 3275146A24B954 | TROY | HOPKINS | TX | 90005504602 |
| 3275189377 2B76 | TREVOR JAMES | PASHA | CO | 90003178937 |
| 3275199112B871 | RHONDA | ASHCRAFT | ID | 42006609911 |
| 32751A84747931 | JESUS | BARRON | AR | 90014780847 |
| 3275286775B52B | ROBERTO | ESPINOZA | NM | 90013628677 |
| 3275951A8B166 | MARIA | ANGUIANO | UT | 31046549510 |
| 3275298867B639 | ROBIN | DIXON | GA | 15007789886 |
| 3275325A136143 | AUNISHA | KITCHENS | TX | 90010992501 |
| 3275394487B639 | MYEKA | WILLIS | GA | 90004879448 |
| 327539A977B421 | CHAD | STEELE | NC | 90009119097 |

| 3275475352B835 | CARLY | MAIURO | ID | 42098327535 |
|---|---|---|---|---|
| 3275494998165B | JOANNA | MARTIN | MO | 29075639499 |
| 3275531A15598B | MARIA A | DIAZ MARTINEZ | CA | 49001613101 |
| 32755615A5B393 | CAROL | BUERKLE | OR | 44555976150 |
| 3275563427B639 | MARLENE | VAZQUEZ | GA | 90008046342 |
| 3275573584B943 | ROGER | THOMAS | TX | 90009497358 |
| 32755A84A41258 | LINDA | BRACKEN | PA | 90003700840 |
| 3275628927B492 | ANNESSHA | BROWN | NC | 90012202892 |
| 3275659297B33B | JUAN | CLAROS | VA | 81018175929 |
| 3275675A42B835 | JACK | WATSON | ID | 42083427504 |
| 32756AA695598B | YOLANDA | SERNA | CA | 90006450069 |
| 3275714A736143 | MCDADE | ZHANE | TX | 90012721407 |
| 3275721482B87B | MAC | GUY | ID | 90005812148 |
| 32757352A91531 | PEDRO | BUENTELLO | TX | 90012273520 |
| 32757A5447B471 | PEACOX | CHAKUANNA | NC | 11069010544 |
| 3275864597B492 | ANA | ABARCA | NC | 90005606459 |
| 3275F8A1562B871 | NINA | ROJAS | ID | 42040780156 |
| 32758A78547931 | JUSTIN | MOORE | AR | 90003210785 |
| 327592A6954165 | EDGAR | PEREZ | OR | 90013752069 |
| 3275956862B871 | JESSICA | PARTON | ID | 90014605686 |
| 32759A28791563 | HANK | CORTEZ | TX | 90013690287 |
| 3275B155A5598B | LENORA | GARCIA | CA | 49020941550 |
| 3275B543736143 | RIETTA | VASQUEZ | TX | 90014925437 |
| 3275B795A4B22B | MIRANDA | MORROW | NE | 90014747950 |
| 3275B7A834124B | DAVID | DUTKA | PA | 90011217083 |
| 3276123A74B281 | JOSE | RODRIGUEZ | NE | 90013292307 |
| 3276196618B16B | BETTY | GOMEZ | UT | 90013019661 |
| 327621A8741258 | BRANDY | GARY | PA | 90009601087 |
| 3276262547B492 | TAMMY | SANDERS | NC | 90014806254 |
| 32762A8865598B | MICHELLE | BENGE | CA | 90002020886 |
| 3276395A97B639 | MICHELLE | NELSON | GA | 90012009509 |
| 32764234A91531 | HECTOR | REYES | TX | 90013592340 |
| 3276438152B835 | SUZIE | BELL | ID | 90004323815 |
| 3276438572B76 | SHEENA | DAEBELLIEHN | CO | 33099273855 |
| 3276458A98B162 | OWEN | MAGALOTO | UT | 90002245809 |
| 327653A3136143 | PETER | MACIAS | TX | 90013653031 |
| 3276542197B639 | DOMINGO | PUCKETT | GA | 90010804219 |
| 32765A6887B449 | MICHAEL | MATTHEWS | NC | 90013790688 |
| 32766136A5598B | PEGGY | MAGALLANES | CA | 90013281360 |
| 32766363A8B162 | TAYLOR | ZILLIG | UT | 90014863630 |
| 3276675778B166 | BRADY | MAYCOCK | UT | 90007197577 |
| 32766A8237B449 | LYNNE HOWARD | WHITE | NC | 90014810823 |
| 32766A96791531 | YVES | TSHIMANGA | TX | 90014510967 |
| 32766AA4A91531 | LORENA | TORRES | TX | 75016290040 |
| 3276739847B24 | JOSHUA | CORDERO | CO | 90013513984 |
| 3276758138B162 | TYLER | MANN | UT | 90005695813 |
| 3276773788B16B | DANIEL | JOHNS | UT | 90015517378 |
| 32768A2A5B156 | COREY | FORD | AR | 90009408020 |
| 3276799434B943 | DARWIN | DEJEAN | TX | 90003419943 |
| 327686A3236143 | JESSICA | HERNANDEZ | TX | 90007816032 |
| 327687A5851369 | KISHA | SMITH | OH | 90008597058 |
| 327687AA354165 | JUSTIN | SPELLMAN | OR | 90013877003 |
| 3276912137B43B | JONATHAN | FISHER | NC | 11011821213 |
| 3276961494B531 | SONYA | ANDERSON | OK | 90012916149 |
| 327696A9277544 | ARACELI | ACOSTA | NV | 90003526092 |
| 3276B18627B449 | RICHARD | GAST | NC | 90014211862 |
| 3276B273191531 | DORA | GALLARDO | TX | 90011312731 |
| 3276B465691531 | DANIEL | BECERRA SUSTAITA | TX | 90014224656 |
| 3276BA35955972 | WILLIAM | EQQLESTON | CA | 90014530359 |
| 3276BAA782B87B | NATHAN | PICKERING | ID | 90009440078 |
| 32772234A91531 | HECTOR | REYES | TX | 90013592340 |
| 3277226734124B | SHEILA | ANDERSON | PA | 51016102673 |
| 3277233854B281 | WHITNEY | WADE | NE | 90014813385 |
| 3277332172B871 | DAROLD | MARTIN | ID | 42057103217 |
| 327735A214B281 | KELLY | HAMELL PEREZ | NE | 27042075021 |
| 3277374953363B | ANGEL | WILSON | NC | 90004837495 |
| 3277433174124B | KRISTY | DEFELICE | PA | 51015033317 |
| 327748A6741277 | KELLY | WORSHAM | PA | 90015328067 |
| 32775296A5B393 | YOSELIN | JIMENEZ | OR | 44513582960 |
| 3277588715B156 | LATESHIA | COOPER | AR | 90010998871 |
| 3277634943B326 | GARY | JOHNSON | CO | 90001293494 |
| 32776754A54165 | DANILO | AGUILERA | OR | 47094137540 |
| 3277679745B156 | RENEE | POE | AR | 90014907974 |
| 3277755927B471 | SHANE | WHEELER | NC | 90014675592 |
| 3277791934B943 | JASMINE | WILLIAMS | TX | 90012509193 |

| | | | | |
|---|---|---|---|---|
| 3277899A361559 | BRANDON | DOWLEN | TN | 90015369903 |
| 32779298136B77 | JEFF | HESS | OR | 44564522981 |
| 3277953867B492 | JEFF | MANNING | NC | 90007735386 |
| 3277B147224B35 | GREG | SAYER | DC | 90010001472 |
| 3277B196341258 | DANNY | SPENN | PA | 90010561963 |
| 3277B199685655 | YUNIOR | BRAVO | NJ | 90013931996 |
| 3277B257A8B183 | EVER | SANCHEZ | UT | 90011902570 |
| 3277B438855972 | JOHN | PARKER | CA | 48054994388 |
| 3277B578851347 | PATRICE | WOODFOLK | OH | 66010705788 |
| 3277B6A8A8165B | LACIE | LOCHIANO | MO | 29039276080 |
| 3277B9A4891356 | ALFREDO | SOLIS | KS | 29013589048 |
| 3277BA99151339 | ADRIENNE | BURKS | OH | 90014710991 |
| 327811A7655972 | MIGEL | RAMIRES | CA | 48087401076 |
| 3278147238B162 | KRISTINA | PYLE | UT | 90013374723 |
| 3278168345598B | EDUARDO | SANTOS | CA | 90000256834 |
| 3278263244B281 | TERESA | MINARD | NE | 90011426324 |
| 3278263642B871 | MICHAEL | WILSON | ID | 42072496364 |
| 3278282237B639 | ANA | TORRES | GA | 90015238223 |
| 3278292915598B | ELVIRA | CISNEROS | CA | 90013789291 |
| 3278347572B93B | HARLIN | HARRIS | CA | 45005054757 |
| 3278359498B16B | ANGELINA | LINGELBACH | UT | 90011415949 |
| 3278478958B162 | JARED | NELSON | UT | 31091887895 |
| 3278499AA8165B | TIMOTHY | DEFOOR | MO | 90010569900 |
| 3278531A84B562 | JEROME | RAPLEY | OK | 90014783108 |
| 3278594125B156 | CYNTHIA | BELL | AR | 90014569412 |
| 3278616954B943 | ROUSY | WATKINS | TX | 76522871695 |
| 3278648564124B | VICTOR | ALSTON | PA | 51057594856 |
| 3278651452B835 | ANTHONY | MARSH | ID | 90013545145 |
| 3278749385598B | MIRIAM | MENDOZA | CA | 90013234938 |
| 32788149A36143 | DANIEL | PADIERNA | TX | 90008891490 |
| 3278857A641285 | SHACARRA | RUSSELL | PA | 90010785706 |
| 3278918343A6143 | JONATHAN | PEREZ | TX | 90014201830 |
| 3278B196341258 | DANNY | SPENN | PA | 90010561963 |
| 3278B969491356 | RODRIGO | PEREZ | KS | 90002839694 |
| 3278BA65291356 | PEDRO | HERNANDEZ | KS | 90001880652 |
| 3279154412B87B | CHARMAINE F | SKAGGS | ID | 90010345441 |
| 32792232A91356 | JAMES | STEWART | MO | 90013332320 |
| 32792722A36143 | FRANCES | RODRIGUEZ | TX | 90002487220 |
| 32792928A55972 | JERRY | LITTLE | CA | 90000309280 |
| 327931A432B93B | FRANCISCO | IBARRA | CA | 45057681043 |
| 3293A75A4B281 | MARIO | GRADY | NE | 90012830750 |
| 3279424A45598B | BRENDA | GOMEZ | CA | 49071262404 |
| 32794438A91893 | KIM | JAMISON | OK | 21066624380 |
| 3279446228B162 | MALENA | MANCHEGO | UT | 90011874622 |
| 3279493287B492 | BREANNA | ELLIS | NC | 90014419328 |
| 3279515A74B561 | MICHAEL | WALDEN | OK | 90008441507 |
| 3279628472B871 | GREGORY | MILLER | ID | 42065602847 |
| 3279727174B943 | ASIA | BENNETTE | TX | 90008692717 |
| 3279754A836143 | YVONNE | CARDENAS | TX | 73517055408 |
| 3279855A84B943 | BETTIANA | CHARLOT | TX | 90013115508 |
| 3279329A77544 | ROSA | FLORES | NV | 90011623290 |
| 3279954962B87B | AMANDA | FUHRIMAN | ID | 90012615496 |
| 3279B13917B873 | SHARI | LOVE | IL | 90011321391 |
| 3279B17925B393 | KORYEON | JENKINS | OR | 90014891792 |
| 3279B1A4784368 | JESSICA | GARCIA | SC | 90011091047 |
| 3279B855591531 | MARLENE | RIVERA | TX | 90009238555 |
| 3279B912691232 | MICHELLE | ROBINSON | GA | 90004009126 |
| 3279BA52731424 | CANDICE | WATSON | MO | 90013860527 |
| 327B1A6144B943 | TASHLA | LAWRENCE | TX | 90014160614 |
| 327B211A98B16B | DAVID | BROOKS | UT | 31062901109 |
| 327B245A15598B | ROBERTA | BRACAMONTE | CA | 49047104501 |
| 327B246767B492 | SAMUEL | PEREZ | NC | 90013094676 |
| 327B2523336143 | MANUEL | BALADEZ | TX | 90014645233 |
| 327B255A35B156 | DESHAWN | BRADLEY | AR | 23076815503 |
| 327B25A5136B77 | PRESTON | SCHLEICHARDT | OR | 90011885051 |
| 327B287A684368 | LATASHA | MILLER | SC | 90013678706 |
| 327B2938891531 | VIANNEY | AVILA | TX | 75099269388 |
| 327B3223791563 | CARLOS | NEVAREZ | TX | 75020232237 |
| 327B335534B943 | MICHAEL | THIBEAUX | TX | 90014733553 |
| 327B3455854165 | GODINEZ | APOLINAR | OR | 90011594558 |
| 327B3658977544 | GUADALUPE | CONTRERAS-RODRIGUEZ | NV | 43013396589 |
| 327B3A4444124B | RONALD | GILL | PA | 90013080444 |
| 327B456285B393 | WALID | SALLOUT | OR | 90008965628 |
| 327B47A6151339 | JEREMY | MYERS | OH | 66057967061 |
| 327B486582B93B | GABRIELLA | DIAZ | CA | 90002138658 |

| | | | | |
|---|---|---|---|---|
| 327B4A67555972 | SERINA | BORQUEZ | CA | 90013220675 |
| 327B4AA594B943 | DULCE | ARELLANO | TX | 90012850059 |
| 327B531A991831 | CHRISTINA | BOTTOMS | OK | 90013663109 |
| 327B54A9351339 | KENNETH | BLANKENSHIP | OH | 90014934093 |
| 327B572775B52B | NICHOLAS | GALLEGOS | NM | 90013517277 |
| 327B5874136143 | MARC | LIRA | TX | 73501908741 |
| 327B5A34254165 | NERI | LUNA | OR | 90000970342 |
| 327B5A5A82B87B | JULIAS | MTAMBALA | ID | 90008300508 |
| 327B627595B156 | SHAMON | LEE | AR | 90012592759 |
| 327B6572651339 | PAMELA | SHORT | OH | 66068475726 |
| 327B6885941277 | MELVA | MCKNIGHT | PA | 90013958859 |
| 327B6A9527B449 | REDYN | SLAVADOR | NC | 90013320952 |
| 327B7235691531 | SYLVIA | SERNA | TX | 90014692356 |
| 327B7455391356 | JACKIE | HOYLE | KS | 90015084553 |
| 327B7824641258 | VANESSA | NAZAREK | PA | 51076258246 |
| 327B7934754165 | ALEXIS | COPELAND | OR | 90013759347 |
| 327B7A45855972 | TERESA | MADRIGAL | CA | 90014990458 |
| 327B8142851369 | PHYLLIS | HOSKINS | OH | 66077471428 |
| 327B824957B429 | JONDA | CALDWELL | NC | 90008882495 |
| 327B8298951369 | DONNA | RUDD | OH | 90015002989 |
| 327B8323A51339 | TODD | CARPENTER | OH | 90003983230 |
| 327B8A12141277 | MICHAEL | VETRECIN | PA | 51051880121 |
| 327B912714B281 | MICHELLE | MORRIS | NE | 27027361271 |
| 327B9382791563 | MARIA | LUPERCIO | TX | 90009923827 |
| 327B994A95B52B | CHRISTOPHER | GRIEGO | NM | 90013819409 |
| 327BB191451339 | KATHERINE | PATRICK | OH | 66066571914 |
| 327BB353591563 | LAURA | AMAYA | TX | 90002333535 |
| 327BB45387B639 | LAKEVIA | HILL | GA | 90007924538 |
| 327BB837451369 | MARCOS | ESPINOZA | OH | 90014318374 |
| 327BBA4662B871 | KEVIN | MCGINLEY | ID | 42032130466 |
| 3281135987B449 | PATRICIA | JUAREZ | NC | 11066883598 |
| 3281141287B492 | NIKKI | CERNA | NC | 90011754128 |
| 3281159612B93B | MELCHOR | CAZARES | CA | 90012405961 |
| 3281213A85B156 | REBEKAH | WILLIAMS | AR | 90014691308 |
| 3281223A947931 | HEATHER | PATTERSON | AR | 90009452309 |
| 3281235572B835 | SUSAN | ARNOLD | ID | 42025783557 |
| 3281327614B943 | JESIE | SMITH | TX | 90015242761 |
| 3281343772B87B | SANDRA | SCHWARTZ | ID | 90010954377 |
| 3281354A35B52B | CHARLENE | VALLEJOS | NM | 90011855403 |
| 3281396935B393 | MICHELLE | BOOTH | OR | 44524039693 |
| 32814596A7B471 | JENNIE | HOLMES | NC | 11062315960 |
| 32814762A4B281 | CHRISTOPHE | SMITH | IA | 27051597620 |
| 328152A7236143 | JOSE | CANO | TX | 90010312072 |
| 32815A9137B639 | CANDY | JONES | GA | 90015330913 |
| 3281639533B391 | FLOYD | JAMES | CO | 90002183953 |
| 328165A175B52B | ENRIQUE | BAYLON-HERNANDEZ | NM | 90012645017 |
| 32816857A7B492 | JOSE | REYES | NC | 11067178570 |
| 328168A718B183 | BRIGHT | ANDREW KEITH | UT | 90009628071 |
| 32816A8617B449 | JILLIAN | GROSSKOPF | NC | 11007510861 |
| 3281737454124B | ANTHONY | WILLOE | PA | 51034203745 |
| 3281815464124B | PATRICE | FITZPATRICK | PA | 90012101546 |
| 3281858745B393 | ROBERTO | SALAS | OR | 90014895874 |
| 32818A3A936143 | ALEJANDRO | SANCHEZ | TX | 90015090309 |
| 3281918A94B943 | CESAR | NOE ALANIS | TX | 90014961809 |
| 3281B59628B16B | SANDRA | BANUELOS | UT | 90011415962 |
| 3281B69A791544 | STEPHANIE | VALERIO | TX | 90009676907 |
| 3281B886A2B871 | RACHEL | EDWARDS | ID | 90011148860 |
| 3281B97767B425 | BALBINO | ESPINOA | NC | 90008979776 |
| 328211A382B93B | KELLY | KING | CA | 90013911038 |
| 3282151785598B | JODYANN | OSBOURNE | CA | 90009355178 |
| 3282153194B281 | SUSAN | LOVSTAD | NE | 90011915319 |
| 32821A92291831 | MARIA | ARMENDARIZ | OK | 90008640922 |
| 32822458A54165 | NICOLE | REINWALD | OR | 47016704580 |
| 3282261515B393 | MICHAEL | STICKLE | OR | 90014896151 |
| 3282278652B835 | AMBER | STANLEY | ID | 90014637865 |
| 3282283828B16B | RACHEL | BARNETT | UT | 31089538382 |
| 3282339778B16B | WENDY | SMITH | UT | 90008673977 |
| 3282346894124B | ELEANORE | DAVIS | PA | 90011954689 |
| 32823761A8B162 | JEFF | ROUSE | UT | 31040707610 |
| 3282415122B835 | SHEILA | GRIMES | ID | 42084961512 |
| 3282529298B162 | DANICA | NELSON | UT | 90004302929 |
| 3282531437B449 | EVARISTO | GARDUNO | NC | 90008743143 |
| 3282653439B835 | JENNIFER | BENGER | ID | 42051525390 |
| 3282656792B93B | YVETTE | MORD | CA | 90011605679 |
| 3282697212B87B | EDITH | TOVAR | ID | 90014729721 |

| | | | | |
|---|---|---|---|---|
| 32826A82855972 | JAMES | ROWLEY | CA | 90013030828 |
| 32827244372B76 | SERGIO | RODRIGUEZ | CO | 33048362443 |
| 32827864276B21 | DAVID | GORMICAN | CA | 46073448642 |
| 32827A8657B492 | DANA | JACKSON | NC | 90013460865 |
| 3282811472B871 | JOHN | ORELUS | ID | 90012491147 |
| 32828122A2B87B | LAMAR | WEST | ID | 90009891220 |
| 3282823457B492 | SONIA | ESPINOZA | NC | 11056922345 |
| 3282945322B93B | OSCAR | GONZALEZ | CA | 90013134532 |
| 3282998455B156 | THERESA | CATES | AR | 23065999845 |
| 3282B263257153 | ALBERTO | VILLANUEVA | VA | 81082482632 |
| 3282B76997B639 | JANICE | DAVIS | GA | 15098207699 |
| 3282B892A5B393 | JOSHUA | MILLER | OR | 44575828920 |
| 3282BA3A18B162 | TOMOYA | ITO | UT | 90000210301 |
| 328312A794124B | TELAN | JONES | PA | 90014082079 |
| 32831553276B58 | MARGARITA | OROZCO | CA | 90013385532 |
| 328317A264B943 | SHANTE | SMITH | TX | 90013777026 |
| 3283195A155951 | LIESWA | CHEA | CA | 90002879501 |
| 328319A3A5B52B | CHRISTINE | VELARDE | NM | 90011139030 |
| 32831A98651369 | RAY | CRAIN | OH | 90011930986 |
| 3283248427B471 | BETHSAIDA | FALCON | NC | 11045474842 |
| 32832761672B76 | RONALD | HEISER | CO | 90006527616 |
| 3283356992B871 | MATTEW | MILLER | ID | 90012065699 |
| 3283395372B835 | JENIFER | DAVISON | ID | 42000169537 |
| 3283396284B943 | ASHLEY | WALDON | TX | 90012479628 |
| 32833A45291356 | RACHEL | WILSON | KS | 90013940452 |
| 328341A342B93B | JULIO | HERNANDEZ | CA | 90013141034 |
| 328342A5131424 | SHANNON | FLYNN | MO | 27510092051 |
| 3283453AA84368 | ELLESTON | DONALD | SC | 90004305300 |
| 32834741A5598B | JILL JANELLE | LOWER | CA | 90008507410 |
| 32834A7618B16B | FRANCISCO | PANTOJA | UT | 90012980761 |
| 3283515475B52B | JUDITH | RASCON | NM | 90015081547 |
| 3283571297B492 | FAUSTINO | RAMOS | NC | 90013177129 |
| 3283616982B835 | KRISTINA | FITTS | ID | 42032051698 |
| 32836843772B76 | FEDERICO | SANDOVAL | CO | 33041788437 |
| 32836A5244B943 | MARIA | ZAMORA | TX | 90012860524 |
| 32836A86554165 | KENDA | SWADER | OR | 47059120865 |
| 3283728587B449 | ANTOINETTE | BARNETT | NC | 90012842858 |
| 328374AA391831 | DUSTIN | GADDY | OK | 90014104003 |
| 32837686A9152B | CASTILLO | MONICA | TX | 75051286860 |
| 3283775337B471 | EUGENIO | MORALES | NC | 90012847533 |
| 32838A23855972 | OLIVIA | MEDINA | CA | 90006420238 |
| 3283952454B943 | MANUEL | GARCIA | TX | 90011625245 |
| 3283B166831424 | CURTIS | BALDWIN | MO | 90008751668 |
| 3283B747391531 | DIANA | GONZALEZ | TX | 90009327473 |
| 3283B912333626 | KARISA | TURNER | NC | 90015089123 |
| 3284116167B471 | NOLVIA | MORAN | NC | 90006211616 |
| 328413A322B93B | SAUEL | RUBEN | CA | 90013153032 |
| 328419A585B181 | LATONNA | MCDONNELL | AR | 90007789058 |
| 3284242552B87B | MARY | MAY | ID | 42009994255 |
| 3284333795B156 | ELUNDRIA | SMITH | AR | 90010883379 |
| 32845A7988598B | ELIZABETH | SAMS | KY | 90014480798 |
| 3284616464B943 | JOSUE | GUERRA IGLESIAS | TX | 90003601646 |
| 3284638955B385 | PATRICK | BENNETTE | OR | 90013733895 |
| 3284643695598B | VERA | GAITAN | CA | 90013894369 |
| 3284665812426B | MISAELOMAR | ALFRARO LAINEZ | DC | 90001066581 |
| 328467A1941285 | TAMMY | DIETRICH | PA | 90009087019 |
| 3284734327B851 | JORGE | AZPEITIS | IL | 90003423432 |
| 3284738434B52B | MARIO | AMBROCIO | OK | 90001633843 |
| 3284772165598B | RICHARD | RAYA | CA | 90012907216 |
| 328483A2A36143 | FELLICIANO | CERVANTEZ | TX | 90013893020 |
| 3284951634124B | JEFFREY | EATON | PA | 51007095163 |
| 3284988A72B87B | MARCUS | MONTONGRY | ID | 42089378807 |
| 3284B228947931 | EMMA | RIOSDEGARCIA | AR | 90014992289 |
| 3284B368791831 | ANDRES | PUERTA | OK | 90013663687 |
| 3284B63712B93B | ANSELMA CARDENAS | CARDENAS | CA | 90013926371 |
| 3284BA4718B166 | BRYAN | THOMPSON | UT | 31017140471 |
| 32851883A8B16B | MARCUS | KING | UT | 90013328830 |
| 32852A85A41258 | JOE | KOSSARTH | PA | 51032210850 |
| 3285549485B393 | JAYNE | YOUTSEY | OR | 90007754948 |
| 3285642364B943 | MARIO | CEJA | TX | 90009374236 |
| 3285664197B471 | MIGUEL | JUAREZ | NC | 11081496419 |
| 3285672712B87B | GANGA | SARKI | ID | 90012247271 |
| 3285716515B156 | MARY | MACK-PETERSON | AR | 23089281651 |
| 32857265A31424 | MIGUEL | DUENAS | MO | 90006892650 |
| 3285738A38B162 | REES | RASMUSSEN | UT | 31022283803 |

| 3285816257B639 | ERICA | ELDER | GA | 90001701625 |
|---|---|---|---|---|
| 32858357A2B93B | SANDRA | BLAIR | CA | 90006983570 |
| 3285851192B87B | SAMANTHA | SPINAZZOLA | ID | 42093875119 |
| 3285862A336B77 | KYLE | MCBRIDE | OR | 44512736203 |
| 3285948894B281 | JINORA | GARCIA | NE | 90014114889 |
| 3285B11A247931 | BRYONY | STEPHENS | AR | 90005511102 |
| 3285B176351339 | ANGELA | EVANS | OH | 66008391763 |
| 3285B18144124B | JANIECE | GRUSGEWSKI | PA | 51095401814 |
| 3285B785655972 | HUGO | TORRES | CA | 90012127856 |
| 3285B7A264B943 | SHANTE | SMITH | TX | 90013777026 |
| 3285BA86591893 | JAIME | LIRA | OK | 21066310865 |
| 3285BAA5A77367 | ANTHONY | NASH | IL | 90008510050 |
| 3286134912B871 | MELISSA | CARVER | ID | 42051463491 |
| 32861987A2B87B | JULIE | SPENCE | ID | 42020669870 |
| 32861A52731424 | CANDICE | WATSON | MO | 90013860527 |
| 32861A99151339 | ADRIENNE | BURKS | OH | 90014710991 |
| 3286214934B943 | ALEXIS | KENNERSON | TX | 90013451493 |
| 32862328A91356 | DEBRA | CORDERO | KS | 90013983280 |
| 328627A1A91356 | JEANETTE | MARTIN | KS | 90014067010 |
| 32862829372B76 | JOSLYNN | MERCADO | CO | 33088358293 |
| 32863A57A44365 | TAMARA | MINTER | MD | 90012380570 |
| 32863A64191563 | FERNANDO | CABRERA | TX | 90014440641 |
| 32863AA218B162 | MARIA | GALLEGOS | UT | 90014490021 |
| 328642A5591356 | AUTUMN | GREEN | KS | 90014092055 |
| 32864562A36143 | JEREMY | LOPEZ | TX | 90004265620 |
| 3286465777B471 | MARIO | CONDE | NC | 90012936577 |
| 328646A192B93B | MICHAEL | JIMINEZ | CA | 90013156019 |
| 3286491137B449 | CASSANDRA | STACEY | NC | 90013239113 |
| 3286543514B281 | DARREN | JOHNSON | NE | 90000494351 |
| 3286548A64B534 | JANELLE | MARTINEZ | OK | 90010914806 |
| 32865513A4124B | SERENA | COPENACE | PA | 90011695130 |
| 32865A3A936143 | ALEJANDRO | SANCHEZ | TX | 90015090309 |
| 3286669672B871 | BRUCE | MITCHELL | ID | 90009576967 |
| 3286676155B52B | ADRIANA | PEREZ | NM | 90014437615 |
| 3286683717B449 | PRESLIN | CARDOZA | NC | 90012958371 |
| 3286712148B166 | CHADWICK | RICHELLE LYNN | UT | 90004601214 |
| 3286725495B393 | RACHEL | HOLCOMB | OR | 90014912549 |
| 32867A89251354 | JASON | SHOWELL | KY | 90012100892 |
| 3286834568B166 | ELIZABETH | KEILMAN | UT | 31017403456 |
| 3286863398B162 | PAYGO | IVR ACTIVATION | UT | 90012696339 |
| 32869635636B77 | CAROLINE | HALLCRAFT | OR | 44570306356 |
| 3286969282B93B | JAMES | LEE | CA | 90013156928 |
| 32869792A7B449 | ADONIS | LOPEZ | NC | 90004697920 |
| 3286B462472B76 | RACHEAL | MAES | CO | 33062944624 |
| 3286B95628B162 | JEFFERY | NELSON | UT | 90013719562 |
| 3287119984B943 | ERICA | BANDY | TX | 90015201998 |
| 32871367A5598B | MIKE | HENDERSON | CA | 49072233670 |
| 3287194872B87B | SHAYNE | WOOD | ID | 42058029487 |
| 328724A218B16B | MELANIE | WOODS | UT | 90005944021 |
| 3287312245B52B | FERNANDO | MENDOZA | NM | 35083771224 |
| 32873629A8B162 | CINDI | RUELAS | UT | 90014886290 |
| 3287385934B943 | ESMERALDA | GONZALEZ | TX | 90006858593 |
| 3287422728B162 | SHELLY | REID | UT | 90003472272 |
| 3287447737B449 | VUM | GO LIAN | NC | 90010834773 |
| 3287492625598B | ARTURO | ZAMORA | CA | 90003709262 |
| 3287539A172496 | MARY | TAYLOR | PA | 90005403901 |
| 3287611A52B835 | ANTHONEE | STEPHENSON | ID | 42000331105 |
| 32876156A4124B | DONNA | ADAIR | PA | 90011421560 |
| 3287621747B471 | MARIE | FENELON | NC | 90008532174 |
| 3287626498B166 | NICOLE | WEBB | UT | 90010292649 |
| 328763A3155951 | SARAH | FICKLE | CA | 49016873031 |
| 3287644535B156 | CHRIS | DOBBINS | AR | 90010914453 |
| 3287676338B162 | LETA | KULA | UT | 90013747633 |
| 3287687717B639 | ELSA | REYES | GA | 90014848771 |
| 3287694585B393 | RANDALL | ROBBINS | OR | 90014899458 |
| 3287744754B943 | JEFFERY | DUBON | TX | 90010844475 |
| 328778A4291531 | ZANDRA | GARCIA | TX | 75082128042 |
| 3287946132B93B | CYNTHIA | GOMEZ | CA | 45049184613 |
| 3288142644B943 | ROLANDO | MORALES | TX | 90013304264 |
| 3288174157B471 | JOSHULA | CRANK | NC | 90010947415 |
| 328823A6591831 | KEVIN | SANDERS | OK | 21043653065 |
| 3288261375B393 | FERNANDO | BRAVOE | OR | 90005776137 |
| 3288294338B162 | JANET | MAYA | UT | 90012329433 |
| 32883AA8A55972 | AGUSTINE | MONTIEL | CA | 90010230080 |
| 328842A1551339 | KRISTA | FUESTON | OH | 90014612015 |

| 3288448862B835 | KIMBER | GRANT | ID | 90012074886 |
|---|---|---|---|---|
| 328846A7772B24 | GLORIA | ESSIG | CO | 90008156077 |
| 328851A3851369 | RUDY | GARCIA | OH | 90015131038 |
| 3288523717B639 | LEAKESHA | MILLER | AL | 15014162371 |
| 3288556A97B639 | DASHA | HAMILTON | GA | 90012285609 |
| 3288623135598B | AIOTEST1 | DONOTTOUCH | CA | 90015122313 |
| 3288735185598B | JOSE | CISNEROS | CA | 49052673518 |
| 3288794862B93B | ROBERT | MAXIM | CA | 90013159486 |
| 32887AA915B393 | JESSICA | OHALLORAN | OR | 90014900091 |
| 3288827225B385 | ESTELA | NOVA | OR | 90006052722 |
| 3288886672B871 | CASSIE | COLEMAN | ID | 90013208667 |
| 32889655A54165 | RYAN | CAMPBELL | OR | 90009896550 |
| 3289122215B52B | JOSE | QUIROZ | NM | 35077512221 |
| 3289156792B93B | RICARDO | TORRES | CA | 90014115679 |
| 3289191187B471 | ELLEN | RATLIFT | NC | 11091699118 |
| 3289239157B471 | PEDRO | PORTILLO | NC | 90013253915 |
| 3289243144B943 | GUILLERMO | ROCHA | TX | 90011644314 |
| 328927A9654165 | KATRINA | CHAUDOIR | OR | 90007267096 |
| 3289298527B492 | SHAQIA | SIMSON | NC | 90010999852 |
| 32892A5842B93B | ROSE | BELL | CA | 45072260584 |
| 3289318212B871 | KRISTINA | GARCIA | ID | 42044501821 |
| 3289349495B393 | PEDRO | LOPEZ | OR | 90010424949 |
| 3289368A691563 | DEMITRI | MARTINEZ | TX | 90006136806 |
| 3289382264124B | CANDICE | IARRUSSO | PA | 90013428226 |
| 3289417875B52B | YALUANY | CHAN | NM | 90013291787 |
| 3289443144B943 | GUILLERMO | ROCHA | TX | 90011644314 |
| 3289485912B835 | MATT | SMITH | ID | 42097428591 |
| 32894A7A53B352 | FLOYD | FLETCHER | CO | 33090490705 |
| 32895256A36143 | MARIO HERBERTO | VASQUEZ | TX | 90013962560 |
| 32895438A5B52B | MICHELLE | CARO | NM | 90009604380 |
| 3289588588B162 | CHRISTINA | MARRUFO | UT | 90011158858 |
| 328959A244B943 | MICHAEL | HENDERSON | TX | 90008209024 |
| 3289625495B393 | RACHEL | HOLCOMB | OR | 90014912549 |
| 3289656789375B | JOSH | MILLER | OH | 90010645678 |
| 32897272A5598B | ANTONIO | MORALES | CA | 90014182720 |
| 3289734A62B87B | KAYLA | FLINK | ID | 90014123406 |
| 32897585A51339 | CHARLES | SOUDERS | OH | 90015205850 |
| 3289788A75B156 | CONNIE | DUCKETT | AR | 90000218807 |
| 3289796124B943 | BENITO | VARGAS | TX | 76547619612 |
| 3289854324B943 | EFRAIN | CASTANEDA | TX | 90011645432 |
| 32898979A91563 | ALEJANDRA | DE LA PENA | TX | 90007509790 |
| 3289911868165B | CHRIS | ELLIOTT | MO | 29023281186 |
| 3289924A42B871 | CECILIO | FERNANDEZ | ID | 90013542404 |
| 3289B54588B162 | BEATRIZ | GARCIA | UT | 90011315458 |
| 3289B5A115B156 | KRISTI | HOWARD | AR | 90003655011 |
| 3289B85747B449 | PEDRO | ROJAS | NC | 90004488574 |
| 3289B92A12B835 | PATRICK | MCDONNELL | ID | 90012299201 |
| 328B1139A5598B | ANTHONY | CURRILLO | CA | 90013171390 |
| 328B14AA391831 | DUSTIN | GADDY | OK | 90014104003 |
| 328B154118B162 | LEEANN | LEE | UT | 90014695411 |
| 328B1653691563 | APRIL | VASQUEZ | TX | 90001556536 |
| 328B1A5A136143 | LORENA | ZUNIGA | TX | 90012740501 |
| 328B217925B393 | KORYEON | JENKINS | OR | 90014891792 |
| 328B2214672496 | KYLAH | RICHARDSON | PA | 90014042146 |
| 328B2376251339 | LARRY | WAGERS | OH | 90013003762 |
| 328B2667791232 | CHARLES | MOBLEY | GA | 14523206677 |
| 328B27A664B943 | DASHARI | OWENS | TX | 90013877066 |
| 328B284632B395 | ANTONIO | GILBERTH | CT | 90014478463 |
| 328B317585B393 | I | M | OR | 90012921758 |
| 328B3258836143 | ANTONIO | PATINO-ROJAS | TX | 90003192588 |
| 328B398647B471 | VERONICA | FRANKLIN | NC | 90015559864 |
| 328B419244B943 | TRACIE | HANKS | TX | 90012831924 |
| 328B468157B639 | TIFFANY | JONES | GA | 15006766815 |
| 328B4A3963B325 | ERICA | DIAZ | CO | 90010500396 |
| 328B5262951369 | BEVERLY | DUNN | OH | 66033702629 |
| 328B546917B449 | SHAQUINTA | MCCAIN | NC | 11044724691 |
| 328B54A9436143 | CADEJA | DEMBO | TX | 90010994094 |
| 328B63A3991563 | ROCIO | ACOSTA | TX | 90001633039 |
| 328B652712B87B | MICK | WARE | ID | 90006845271 |
| 328B6559541277 | TIFFANY | SMITH | PA | 51079355595 |
| 328B693895598B | ROXI | MONJE | CA | 90012039389 |
| 328B6A8592B93B | LUIS | GARCIA | CA | 90013090859 |
| 328B752655B555 | TERRI | TORRES | NM | 90010815265 |
| 328B7584151369 | KAREN | BROWN | OH | 66057965841 |
| 328B7912755972 | SAVANNAH | OSEGUERA | CA | 48011179127 |

| 328B7A8918B162 | WILSON | COBB | UT | 90014000891 |
|---|---|---|---|---|
| 328B8826A2B835 | GAUDENCIA | MENDOZA | ID | 90008438260 |
| 328B8A44672496 | LORI | RANKIN | PA | 90014180446 |
| 328B929A557153 | PRIMO | BUSTOS | VA | 90004012905 |
| 328B9332791531 | ANA | DOMINGUEZ | TX | 90014933327 |
| 328B9396536143 | PEDRO | MARTINEZ | TX | 90014553965 |
| 328B948137B492 | RODNEY | RICHARDSON | NC | 90005854813 |
| 328B9631631424 | PANDORA | SHEPARD | MO | 90011376316 |
| 328B974A94124B | CHRIS | CORTAZZO | PA | 90006467409 |
| 328B9A21A7B639 | PATRICE | JACKSON | GA | 90013780210 |
| 328B9AAA891356 | NICOLE | RUCKER-MARTIN | MO | 29087060008 |
| 328BB11378B16B | ANGELA | LUCERO | UT | 31072481137 |
| 328BB24872B87B | DAVID | POSTON | ID | 42059372487 |
| 328BB422391531 | ALICIA | CISNEROS | TX | 75010224223 |
| 328BB474991531 | OSCAR JR | CORPUS | TX | 90012654749 |
| 328BB523751369 | MELISSA | LYONS | OH | 66055205237 |
| 328BB952951339 | JESSICA | ROWLAND | OH | 90014539529 |
| 328BB9A2A91356 | VICTOR | CHAVEZ | KS | 90012909020 |
| 3291152432B835 | CHRISTINA | KNIGHT | ID | 42089405243 |
| 32911A3543B39B | ROBERT | ARNOLD | CO | 33075370354 |
| 3291267375598B | AUSTIN | LAGROTTA | CA | 90009996737 |
| 3291269332B871 | CHAZ | VARGASON | ID | 90014906933 |
| 329128AA35B177 | BOBBY | CARTER | AR | 90011988003 |
| 3291315574B281 | AMBER | SMITH | NE | 90013481557 |
| 329136A7691959 | ANTONYA | LADSON | NC | 90015056076 |
| 32913A15372496 | ANNA | LUCAS | PA | 90014240153 |
| 3291486862B87B | CARLOS | GOMEZ-RIVERA | ID | 90012978686 |
| 3291569378B16B | ROBERT | CONLON | UT | 90014626937 |
| 3291598598165B | SAMUEL | VARGAS JR. | MO | 29024659859 |
| 3291667174B943 | PATRICK | DAVIS | TX | 76510836717 |
| 32916A42847931 | MARGARITA | MARTINEZ | AR | 90014180428 |
| 3291732387B492 | LUIS | MINIER | NC | 90013103238 |
| 329176AA95B52B | FELIPE | LANDEROS | NM | 35062176009 |
| 32917A4A555972 | MISTY | FENSTERMAKER | CA | 48035940405 |
| 3291922135598B | GUAFALUPE | DICKERSON | CA | 49094022213 |
| 329192A3336143 | MELISSA | CORTEZ | TX | 90014142033 |
| 32919515772B41 | LUIS | PINEDA | CO | 90013875157 |
| 3291B28262B87B | JASON | ALEXSANDER | ID | 90013482826 |
| 3291B365141277 | KIMBERLY | STILTS | PA | 90012823651 |
| 3291B479681681 | JOSH | KURTZ | MO | 90010914796 |
| 3291B67385B156 | JUNE | BAILEY | AR | 90006666738 |
| 3291B97A136143 | ROSALINDA | LEOS | TX | 73503449701 |
| 329215A8A91831 | CHRISTOPHER | BUTTS | OK | 90011885080 |
| 3292188178B16B | MARK | WEAVER | UT | 31070118817 |
| 3292198A472496 | CYNDI | ONELL | PA | 90009759804 |
| 32921A95531424 | FAYE | COOPER | MO | 90011330955 |
| 3292265962B93B | DANIEL | ALBRIGHT | CA | 45012526596 |
| 32922928A91356 | LENKA | BROWN | KS | 29088089280 |
| 329245A8755972 | CHUCK | MEEKS | CA | 48051455087 |
| 32925A42991531 | JESUS | HERNANDEZ | TX | 90006040429 |
| 3292617134B943 | JUAN | COLINDRES | TX | 90013131713 |
| 3292626687B43B | DARNELL | BARBER | NC | 90009002668 |
| 32926A3372B87B | GEORGE | STEWART | ID | 42020520337 |
| 32927451924B42 | ANA | QUINTEROS | DC | 81025104519 |
| 3292788742B395 | MALISHA | ALCHELUS | CT | 90014158874 |
| 32927894472B76 | LUIS | GOMEZ | CO | 33031798944 |
| 32927A13191531 | JOSE LUIS | VAZQUEZ | TX | 75074370131 |
| 3292813192B93B | PATRICK | HANNA | CA | 90012511319 |
| 3292817855B199 | RICKY | ENGLAND | AR | 23011411785 |
| 3292836AA4B281 | MARY A | BICE | NE | 90013923600 |
| 329286A9291831 | FELECIA | GIBSON | OK | 90014626092 |
| 3292954672B87B | DUSTIN | GUINN | ID | 90004755467 |
| 3292B19248B16B | CHAD | ANDERSON | UT | 31077351924 |
| 3292B294A7B492 | GARFIELD | SAUNDERS | NC | 90013292940 |
| 3292B611172B76 | JOSE | LARA | CO | 33096096111 |
| 3292B91664B281 | BRANDON | ORNAT | NE | 90014369166 |
| 3293125635B52B | ARACELI | ESPINOZA | NM | 90015202563 |
| 3293159725598B | LUIS ANTONIO | GOMEZ | CA | 90003995972 |
| 32932A1A825655 | RASHUN | CROOK | AL | 90014080108 |
| 32932A44A8B162 | RYAN | ROTELA | UT | 90012570440 |
| 32932A85A5B393 | PAUL | WARDE | OR | 90014900850 |
| 3293322815B156 | WEALEY | SMITH | AR | 90006252281 |
| 3293355782B835 | EMILY | MCKNIGHT | ID | 90013155578 |
| 32933A85A5B393 | PAUL | WARDE | OR | 90014900850 |
| 32934642A8165B | DAVID | CHAMBERS | MO | 29023816420 |

| 32934A7924B943 | DONALD | RENFROW | TX | 90013080792 |
|---|---|---|---|---|
| 32935373A91356 | JESUS | GUILLEN | KS | 90012303730 |
| 3293542532B87B | GINA | CHAPA | ID | 90012854253 |
| 3293573744B943 | VANESSA | MUNGUIA | TX | 90015097374 |
| 3293662A336143 | ANGELA | REMIREZ | TX | 90011006203 |
| 32936A88984368 | TINA | LOPEZ | SC | 90006370889 |
| 3293722314B281 | JAMIE | TALLANT | IA | 90003612231 |
| 3293722515B393 | KATIA | PROPHETE | OR | 90011992251 |
| 32937695872B76 | COMETTO | LUIS MARIE | CO | 33029616958 |
| 32937A8A191831 | OCTAVIO | HERNANDEZ | OK | 90008630801 |
| 3293822384B221 | TERESA | ASHLER | NE | 90011942238 |
| 329382AAA55972 | MARCEL | URANGA | CA | 90013362000 |
| 32938792A91831 | CHERYLLN | GEISER | OK | 90003127920 |
| 3293938A72B93B | SUNNY | DHILLON | CA | 90014993807 |
| 329395A548165B | FRED | MOORE | MO | 29053535054 |
| 3293B119741277 | TIFFANY | COX | PA | 90014941197 |
| 3293B515526759 | JAMAL | ELLIS | VA | 90007925155 |
| 3293B82927B471 | THEODORE | WHITE | NC | 11005878292 |
| 3294178494B943 | LAVINIA | ANTOINE | TX | 90007827849 |
| 3294191382B93B | JOHN | BLAZE | CA | 90013179138 |
| 32942126A72496 | NELLIE | MEADOWS | PA | 90012701260 |
| 329424A977B639 | SHICOLA | HAND | GA | 90002654097 |
| 329425A519152B | ALEJANDRA | VELSAZCO | TX | 90002685051 |
| 32943462A31424 | DAPHYNE | GARROTT | MO | 27581964620 |
| 3294468972B871 | SHERRY | SHATTO | ID | 42097346897 |
| 3294472984124B | CHARLES | RANDALL | PA | 90012057298 |
| 32944768A5B156 | DWIGHT | RAY | AR | 90005057680 |
| 32944847A5B52B | ANGELA | LUCERO | NM | 35008428470 |
| 3294512537B492 | LEO | MORALES CASAS | NC | 11093231253 |
| 3294584682B835 | ZACARIAS | SALAZAR | ID | 42034658468 |
| 32945A53A8B16B | BRENT | BLANCH | UT | 31011920530 |
| 329461AA354165 | SARA | TODD | OR | 90014541003 |
| 3294672A34B943 | SAM | HENDERSON | TX | 76566707203 |
| 3294715754B943 | LASAUNDRA | YOUMAN | TX | 90003971575 |
| 3294717932B886 | SHAWN | ALLEN | ID | 90013491793 |
| 3294781825598B | BERNADETTE | ROCHA | CA | 90010248182 |
| 32947A23884332 | VERONICA | FABERS | SC | 90013450238 |
| 32947A4175B393 | GLENDA | WANN | OR | 44560020417 |
| 32947A86584368 | FERNANDO | RIVERA | SC | 14549040865 |
| 3294854227B639 | OLA | MCMILLIAN | GA | 15009515422 |
| 3294872465B52B | CECILIA YOLANDA | RIVERA ROBLES | NM | 90013507246 |
| 32949179A91531 | JOEL | REYES | TX | 90013951790 |
| 3294948495B393 | LAKISHA | HENDERSON | OR | 90008864849 |
| 32949652A5B52B | EFRAIN | VASQUEZ | NM | 90012226520 |
| 3294997577B639 | VALARRIN | DENISE | GA | 90014979757 |
| 3294B21657B492 | VERONICA | GUTIERREZ | NC | 90010422165 |
| 3294B25A591563 | JAZMIN | RODRIUEZ | TX | 90013302505 |
| 3294B989136143 | ROSEMARY | CABALLERO | TX | 90011999891 |
| 3295138632B87B | JANET | FIOKOUNA | ID | 90010053863 |
| 32951693A31424 | LORI | MCDONALD | MO | 90014856930 |
| 329521A5636143 | JAMES | TRAEGER | TX | 90009541056 |
| 3295258A891563 | MIRIAM | RODRIGUEZ | TX | 90011525808 |
| 32952A96955972 | MARIO | GARCIA | CA | 90012610969 |
| 3295321898B16B | ROUECHE | NOEL | UT | 90013232189 |
| 329534A234B943 | JOSE GUADA | ROCHA ACOSTA | TX | 90000244023 |
| 3295356744124B | ZELLETTIA | BRANTLEY | PA | 90014275674 |
| 329541A855B393 | UNDREA | EUBANKS | OR | 90014901085 |
| 32954A15391831 | RENEESHA | JACKSON | OK | 90014450153 |
| 3295545357B449 | CRISTIAN | CABUTO | NC | 90013304535 |
| 3295576A38B16B | CHERYL | BAGGS | UT | 90000837603 |
| 3295955472B24 | ANDREW | METSALA | CO | 90001539554 |
| 3295697185B52B | JENNIFER | MARTINEZ | NM | 90011139718 |
| 32956A43254165 | AMANDA | PLOUGH | OR | 90012510432 |
| 3295757238B16B | JASON | HESLOP | UT | 90015345723 |
| 32957A47457153 | ELODIA | ALVAREZ | VA | 90006900474 |
| 32957A5684B943 | DAMON | JAMES` | TX | 76557530568 |
| 329587A5472496 | CHARLES | NUTT | PA | 90014177054 |
| 3295993787B43B | WILLIAM | MILLER | NC | 11027119378 |
| 3295B351187B64 | DERICE | ROBY | AR | 23011293511 |
| 3295B747755972 | DARLENE | HOOKS | CA | 90012567477 |
| 3295B856A91531 | ROSI | NAZARIO | TX | 75090218560 |
| 3296111165B393 | BRENDA | JIMENEZ | OR | 90014901116 |
| 3296111495B156 | DERRICK | WRIGHT | AR | 90013061149 |
| 3296 1A88772496 | DANIEL | MILLER | PA | 90010560887 |
| 32961A9242B93B | ROSA | CONTRERAS | CA | 45010340924 |

| 3296211425B393 | TRACEE | BARBER | OR | 90014901142 |
|---|---|---|---|---|
| 3296229774B281 | AMBER | THORTON | NE | 90014592977 |
| 3296249438B162 | SHANNON | SEARLE | UT | 90005644943 |
| 3296273232B87B | DEREK | PLATT | ID | 90009377323 |
| 32962792772B24 | MAGDALENO | ALANIS | CO | 90014087927 |
| 3296345642B871 | ALEX | GILES | ID | 90011454564 |
| 3296384832B871 | IRMA | ENRIQUEZ | ID | 42044358483 |
| 329638A3951339 | AMY | KING | OH | 90011398039 |
| 32964A57291831 | MISTY | MOORE | OK | 90014600572 |
| 32965A1A85B393 | LINDSAY | PIRTHALL | OR | 44581170108 |
| 3296645A161993 | VEN | GUERRERO | CA | 46007644501 |
| 3296649835B156 | TALISHA | HENDERSON | AR | 90011154983 |
| 3296763A291232 | AMANDA | SAPP | GA | 90007986302 |
| 32967A3785B52B | GRACE | GUTIERREZ | NM | 90012950378 |
| 329693A3251339 | NINA | HIGHLEY | OH | 90011133032 |
| 32969476A31424 | MARIANE | FORTENBERRY | MO | 27573204760 |
| 3296983A891544 | JAZMINE | UNDERWOOD | TX | 90011418308 |
| 32969AAA441277 | RONALD | ROSE | PA | 51013990004 |
| 3296B238972496 | ALAN | DOROGI | PA | 90007822389 |
| 3296B28A484368 | VICTORIA | BRAVO | SC | 90014512804 |
| 3296B838847931 | MARIA | HERNANDEZ | AR | 90004958388 |
| 32971134A5B161 | CHIQUITA | ANDREWS | AR | 90013481340 |
| 3297154987B639 | KEVIN | WHITE | GA | 90014875498 |
| 3297179215598B | MRIA | LOMELI | CA | 49025967921 |
| 3297182815B52B | JOSAL | OVIDA | NM | 90009658281 |
| 3297189598B162 | ABRAHAM | VEGA | UT | 90010868959 |
| 3297197697B449 | TOYA | DAMON | NC | 90012179769 |
| 329719A125B52B | JOE | THWEATT | NM | 90013569012 |
| 3297239355B393 | IRIS | RAMOS | OR | 90013193935 |
| 3297269115B393 | BRISA | ORTEGA | OR | 90010106911 |
| 32972A2697B471 | NATASHA | TAYLOR | NC | 90014360269 |
| 32973263A2B835 | KIEFER | CAFFERTY | ID | 90013852630 |
| 329732A9891885 | NICOL | TALAMANTES | OK | 90014112098 |
| 3297332765B393 | YIAN | VEY SAETERN | OR | 44583113276 |
| 329735AA32B871 | NATALIA | VASQUEZ | ID | 90010345003 |
| 3297383575598B | AREO | BERMEJO | CA | 90014778357 |
| 3297389494B281 | JESSE | SCHAEFER | NE | 90015128949 |
| 3297426837B639 | JOSE | GONZALES | GA | 90005602683 |
| 32975A3137B639 | ALEXIS | MOORE | GA | 90014980313 |
| 3297611425B393 | TRACEE | BARBER | OR | 90014901142 |
| 3297612655B253 | TANIA | CANADAY | KY | 90006151265 |
| 329762A767B471 | ELISEO | SANCHES | NC | 90007052076 |
| 3297645A441258 | RHODA | RILEY | PA | 51051654504 |
| 32976557A8B162 | VERNON | BENNETT | UT | 31047715570 |
| 329766A3772B76 | MARIA | RAMIREZ | CO | 33091416037 |
| 3297693632B87B | NICK | DAVIS | ID | 90014349363 |
| 3297735A28B16B | KELVIN | STEWARD | UT | 31002863502 |
| 3297741228B166 | BRYAN | MURPHY | UT | 31033854122 |
| 32978492A8B162 | PATRICIA | KEELE | UT | 31083314920 |
| 3297872595598B | CHAUNTREAS | WALKER | CA | 49012797259 |
| 32978A3785B393 | THERESA | STEVENS | OR | 90004340378 |
| 3297935A751369 | CELESTINE | BARROW | OH | 90015113507 |
| 329793AA45B52B | RUBEN | CASTILLO | NM | 90007803004 |
| 32979461A5598B | YESENIA | RUIZ | CA | 90014164610 |
| 329796A347B43B | TIFFANY | ROBERTS | NC | 11080646034 |
| 32979A73191356 | TIMOTHY | JONES | KS | 90010360731 |
| 32979AA942B835 | PAUL | KEISER | ID | 42041650094 |
| 3297B24655B156 | JOSE | MODICA | AR | 90012502465 |
| 3297B27A751339 | EVAN | BESS | OH | 90009982707 |
| 3297B2A817B449 | CATHY | STACEY | NC | 90014172081 |
| 3297B34327B639 | CHINA | BROWN | GA | 90013253432 |
| 3297B911977544 | ANGEL | ALTAMIRANO | NV | 43074559119 |
| 3297B973A4B281 | MARCUS | MITCHELL | NE | 90013419730 |
| 3298111A172496 | CAROL | SANDERS | PA | 51089941101 |
| 3298113397B471 | JAMAL | GATES | NC | 90013071339 |
| 3298149177B449 | GELSOMINA | CAMPOS | NC | 90014634917 |
| 3298268835B393 | DEVIN | APPELO | OR | 90008166883 |
| 329831A2991563 | CARMEN | ORTEGA | TX | 90006011029 |
| 32983A55854165 | WILLIAM | MONSOOR | OR | 47063930558 |
| 32984332A7B471 | DIANA | ORTEGA | NC | 90014863320 |
| 3298446762B835 | AMANDA | HEADY | ID | 90002164676 |
| 3298468A42B871 | JASON | LOPEZ | ID | 90014886804 |
| 32985A77891356 | SANDRA | ARROYO | KS | 90001460778 |
| 329878A6551369 | MARCOS | OCAPMO | OH | 66006078065 |
| 32987A8958165B | TAMIKA | ASH | MO | 90013720895 |

| 329885A5391356 | LYTIA | ERNST | KS | 90007745053 |
|---|---|---|---|---|
| 3298B313672B63 | BETTINA | ELDER | CO | 90009553136 |
| 3298B3AA45B52B | RUBEN | CASTILLO | NM | 90007803004 |
| 3298B553972B36 | SERGIO | MIRANDA | CO | 33083465539 |
| 3298B629A8B16B | TARA | HALVERSON | UT | 31063676290 |
| 3298B938291831 | CRYSTAL | HAMILTON | OK | 21083109382 |
| 3298B94597B639 | ERICA | JONES | GA | 90010879459 |
| 3299161573B326 | JASMIN | GOEBEL | CO | 90007556157 |
| 32991696236B95 | BULMARO | CANALES | WA | 90014036962 |
| 3299171632B835 | MICHELLE | GROW | ID | 42033377163 |
| 329928649 7B639 | GENARD | JOHNSON | GA | 90008808649 |
| 3299316648B16B | BETTY | GOMEZ | UT | 90013031664 |
| 3299331945B52B | MARK | SANCHEZ | NM | 35051723194 |
| 32993418A4124B | CHRISTIAN | LOWE | PA | 90014264180 |
| 3299451248B162 | KEVIN | WILCOX | UT | 90014385124 |
| 3294457365B156 | SALLY | HINKLE | AR | 90013925736 |
| 3299491425B58B | LORETTA | MONTOYA | NM | 90007149142 |
| 3299546492B87B | WILLIAM | ALTON | ID | 90012954649 |
| 32995498A2B87B | JOSE | MADRIGAL | ID | 90009364980 |
| 329968A122B871 | SONJA | HOOEERMUNOZ | ID | 90003558012 |
| 32996A2735B52B | ROBERT | GONZALES | NM | 35062850273 |
| 3299744A655972 | ERIKA | GONZALEZ | CA | 90009084406 |
| 32997585A7B471 | JASON | FELIX | NC | 11083125850 |
| 3299772385B536 | CLAYTON | BLANK | NM | 90012497238 |
| 3299782145B156 | REGINALD | WAYNE | AR | 90015218214 |
| 329979A4736143 | GARY | FLOOD | TX | 90007949047 |
| 3299821418B16B | JAY | SWIFT | UT | 90012112141 |
| 3299825A65B156 | CHRISTOPHER | GREENWOOD | AR | 90013712506 |
| 32998565A41277 | TAMARA | JONES | PA | 51099565650 |
| 329991A567B471 | CHINEMYE | MBA | NC | 11065961056 |
| 32999A6282B87B | MALINA | ACEVEDO | ID | 42046080628 |
| 3299B211431424 | ANDRE | ARMSTRONG | MO | 27510512114 |
| 3299B54918B166 | MELANIE | JONES | UT | 90002075491 |
| 3299B764A51369 | PAMELA | MARTINEZ | OH | 90009637640 |
| 3299BA24A6B397 | KEVIN | NEAL | NH | 90009510240 |
| 329B125A751339 | MEGAN | CROMER | OH | 90011312507 |
| 329B1658131424 | BALITA | HEARN | MO | 90013636581 |
| 329B171348B16B | ELISA | LOZANO | UT | 31013307134 |
| 329B1992355972 | MONICA | OVIEDO | CA | 48001639923 |
| 329B2439677544 | VICTOR | HURTADO | NV | 90000334396 |
| 329B324658B16B | ALYSIA | VARBLE | UT | 90013602465 |
| 329B374913B351 | MIKE | HWA-LEE | CO | 33091947491 |
| 329B37A215B52B | JEREMY | POTER | NM | 35059447021 |
| 329B4211972496 | WALTER | RICHARDSON | PA | 90014232119 |
| 329B431355B393 | HUBERT | BERRY | OR | 90013813135 |
| 329B4359172B24 | ABEL | GUADARRAMA | CO | 90001123591 |
| 329B4382551369 | MARK | ECKSTEIN | OH | 90013053825 |
| 329B439A491563 | BLANCA | PEREZ | TX | 90008333904 |
| 329B45A237B639 | LASHAUNA | JONES | AL | 90014935023 |
| 329B479247B471 | TEMPEST | PROPST | NC | 90008347924 |
| 329B4792A5598B | JOSE | HERNANDEZ | CA | 90013367920 |
| 329B4796377523 | JERALD | GILLEM | NV | 90002997963 |
| 329B48A2972B76 | CAROLINA | RODRIGUEZ | CO | 33081858029 |
| 329B498665598B | ALICIA | URBIETA | CA | 90012089866 |
| 329B498867B492 | CHRISTI | SENTER | NC | 90009859886 |
| 329B5311284368 | LEON ALVIN | HUDSON SR | SC | 90011213112 |
| 329B5337141277 | COLIN | CRAIG | PA | 51063013371 |
| 329B564952B93B | MELINDA | MAUPIN | CA | 45012336495 |
| 329B569648B16B | JACOB | GEORGE | UT | 90011766964 |
| 329B631925B52B | MELISA | FERMAINT | NM | 35020503192 |
| 329B634995B393 | NANCY | TYRRELL | OR | 44544093499 |
| 329B6656A5B156 | JAMIE | BEAM | AR | 90011066560 |
| 329B697624B281 | TONYA | FLETCHER | NE | 90002989762 |
| 329B71A738B162 | JD | GIBBONS | UT | 90009011073 |
| 329B7823A2B871 | KRISTINA | MARION | ID | 90013778230 |
| 329B8387891831 | CRYSTAL | DAVIS | OK | 90011043878 |
| 329B8456251369 | ALEJANDRO | SANCHEZ | OH | 90010304562 |
| 329B8513954165 | MALIKKHIA | MCRITCHIE | OR | 90009405139 |
| 329B8617172B76 | DON | MILLER | CO | 33082476171 |
| 329B8759491531 | JONARTHAN | DURAN | TX | 90014737594 |
| 329B8873972496 | BOBBIE | PACE | PA | 90001698739 |
| 329B8885755972 | CHARLES | WHITE | CA | 90013228857 |
| 329B9739936143 | CONNIE | CHADWELL | TX | 90014807399 |
| 329B9A26547931 | DAWN | HORTON | AR | 90014180265 |
| 329BB117236143 | REBECCA | MARTINEZ | TX | 90004561172 |

| 329BB344554165 | SHERI | GRANT | OR | 90011623445 |
|---|---|---|---|---|
| 329BB468831424 | DALTON | FANGER | MO | 90015194688 |
| 329BB599191356 | CRISTOBAL | GONZALEZ | KS | 29066415991 |
| 329BBA17755951 | ANDREA | SERRANO | CA | 90002880177 |
| 32B11156636143 | FRANCISCO | CORTEZ | TX | 90014041566 |
| 32B1124197B639 | LEYCHA | IGLESIAS | GA | 90010782419 |
| 32B1154817B43B | WILLIAM | DURHAM | NC | 11056315481 |
| 32B11642151369 | DAVID | WOLFE | OH | 90012686421 |
| 32B1223A391563 | MARIA | VALDEZ | TX | 90015322303 |
| 32B1243428B162 | ESITA | KINIKINI | UT | 90013324342 |
| 32B12689347931 | JOSUE | AYALA | AR | 90007836893 |
| 32B1274A191356 | CHRISTINA | HARRIS FRAZIER | KS | 29029597401 |
| 32B1291282B93B | GUADALUPE | GARZA | CA | 45050649128 |
| 32B1292435598B | ISAAC | ALFARO | CA | 90011159243 |
| 32B129A5655951 | JACKIE | BRASWELL | CA | 90008669056 |
| 32B12A65141277 | GREGORY | MUNDY | PA | 51027760651 |
| 32B1334522B93B | JOSE | JACOBO | CA | 90014833452 |
| 32B1339153B324 | CHRISTINA | MULLINS | CO | 90010113915 |
| 32B135A315598B | NICOLE | MOORE | CA | 90008505031 |
| 32B139A654124B | RICHARD | WRIGHT | PA | 51051029065 |
| 32B13A8775B52B | JESSICA | PHILLIPS | NM | 35056370877 |
| 32B1427867B23B | DAVID P | PONZI | CO | 33065442786 |
| 32B145A9391531 | JESSICA | ORTIZ | TX | 90011095093 |
| 32B1491284B281 | TOBY T | SCOBEE | NE | 90012379128 |
| 32B149A915B52B | ANNA | MARTINEZ | NM | 35006199091 |
| 32B1525487B639 | TIFFANY | FREEMAN | GA | 90011382548 |
| 32B1525635B52B | ARACELI | ESPINOZA | NM | 90015202563 |
| 32B15256672B76 | ROBIN | MANLEY | CO | 90005102566 |
| 32B15287A7B429 | WILFIDO | AGUILAR | NC | 11081562870 |
| 32B15296141277 | LAURA | FRANZ | PA | 90001022961 |
| 32B15A7817B449 | EUGENE | GREEN | NC | 90014840781 |
| 32B16168384368 | ALBERTO | OMANA | SC | 90012721683 |
| 32B1616852B93B | RUTH | PRIETO | CA | 90012781685 |
| 32B1644387B359 | ALBA | RODRIGUEZ | VA | 90005914438 |
| 32B1644765B393 | HIRAM | LIZARRAGA | OR | 44537844476 |
| 32B1651A487B27 | TYLER | BOLTON | AR | 90014865104 |
| 32B1667124124B | MARK | PATTERSON | OH | 90000226712 |
| 32B1669832B87B | DERIK | STANDLEY | ID | 42014126983 |
| 32B16A23972496 | SARA | SHALLENBERGER | PA | 90014060239 |
| 32B17543291563 | JESUS | CORIA | TX | 90002395432 |
| 32B1769847B449 | MIKAELA | VANCE | NC | 90014596984 |
| 32B177A6336143 | LISA | PEREZ | TX | 90014697063 |
| 32B17814672496 | KEITH | MILLER | PA | 90004378146 |
| 32B17934A91831 | LASHAN | COX | OK | 90008819340 |
| 32B17985531424 | BRANDI | FOOT | MO | 90002399855 |
| 32B18467A7B639 | RAYSHAWNDA | HICKS | GA | 90013494670 |
| 32B18658572496 | TRACY | SCHOMER | PA | 90012866585 |
| 32B18839955972 | JUSTIN | GONZALES | CA | 90013028399 |
| 32B19212591356 | VALENTINE | URBARO | KS | 90014042125 |
| 32B1939295B393 | VICTOR | CASTILLO | OR | 90014213929 |
| 32B19865572496 | CARL | TREMBA | PA | 51030358655 |
| 32B1B36AA4B943 | JESSE | MARTINEZ | TX | 90012833600 |
| 32B1B842A8B162 | MANUEL | LOPEZ | UT | 31087678420 |
| 32B1BA9289375B | LINDA | NEWSOME | OH | 90010190928 |
| 32B2114115B52B | TRAVIS | SIPERKO | NM | 90013671411 |
| 32B2114525B393 | SAMUEL | HERNANDEZ | OR | 90014871452 |
| 32B2164547B449 | TYQUAN | WARD | NC | 90013816454 |
| 32B219A9A41258 | EUGENE | BANKS | PA | 90005109090 |
| 32B21A2A35B156 | LESLEY | WILLBANKS | AR | 90011050203 |
| 32B21A51191831 | STEPHEN | TWEEDY | OK | 90003950511 |
| 32B2222885598B | JOSE | REYES | CA | 90010462288 |
| 32B22462291531 | GEORGE | TORRES | TX | 90012304622 |
| 32B2252997B471 | AUSTIN | TOURTT | NC | 90015475299 |
| 32B2256792B871 | MELODY | NEWMAN | ID | 42076855679 |
| 32B22856655972 | RAMONA | SAUCEDO | CA | 48035368566 |
| 32B2344784B943 | LINDA | LEVINE | TX | 90013714478 |
| 32B23575941277 | DANIELLE | MANKER | PA | 90013825759 |
| 32B2368AA47931 | VALARIE | WILKERSON | AR | 90013166800 |
| 32B2435122B93B | YESENIA | VALENCIA | CA | 45069123512 |
| 32B24533831424 | MAKEESHA | WILLINGHAM | MO | 90000815338 |
| 32B2493944B281 | FELIX | AYIKA | NE | 27004469394 |
| 32B2515837B639 | RONNIS | TOLBERT | GA | 90014621583 |
| 32B25265791531 | VERONICA | HAMBRICK | TX | 75012232657 |
| 32B25283854165 | KATHERINE0810 | MILLER | OR | 90015082838 |
| 32B255A647B425 | SHARI | WOUD | NC | 90011145064 |

| 32B25883331663 | MAHOGANIE | JACKSON | KS | 90012688833 |
|---|---|---|---|---|
| 32B26224372496 | TIA | FRYER | PA | 90000942243 |
| 32B2644452B93B | MONICA | TALAMANTE | CA | 45085854445 |
| 32B26576172B76 | ROSA | TAPIA | CO | 33016155761 |
| 32B2698237B449 | DAMONN | GRAHAM | NC | 11053259823 |
| 32B2748AA2B93B | COLTON | HUMPHREY | CA | 90011774800 |
| 32B27575155972 | KRISTIE | HAMILTON | CA | 48021155751 |
| 32B27589491531 | MAGNOLIA | GONZALEZ | TX | 75009415894 |
| 32B27724955951 | EDUARDO | MARTINEZ | CA | 49006497249 |
| 32B279A9A8B16B | JASMIN | BRACERO | UT | 90011949090 |
| 32B2829464B281 | MICHAEL | ROGERS | NE | 90012682946 |
| 32B2839295B393 | VICTOR | CASTILLO | OR | 90014213929 |
| 32B28561854165 | TRACY | JONK | OR | 90014575618 |
| 32B289AA24B943 | KENNETH | CROCHET | TX | 90013879002 |
| 32B2949278165B | ANNA | ARREGUI | MO | 29029524927 |
| 32B29A87276B53 | RUBI | RAMIREZ | CA | 90011350872 |
| 32B2B34817B449 | JOHN | SWEENEY | NC | 90013053481 |
| 32B2B368291563 | RAMON | MACIAS | TX | 90013963682 |
| 32B2B36918B162 | EDUARDO | VAZQUEZ | UT | 31046703691 |
| 32B2B371941285 | CHRISTIAN | IVORY | PA | 51038943719 |
| 32B2B983347931 | SHANNAN | BRINK | AR | 25025349833 |
| 32B3112492B835 | PURNI | ADHIKARI | ID | 90008891249 |
| 32B3196A97B495 | VERNELL | MILLS | NC | 11004619609 |
| 32B3226747931 | ALICIA | ALLEN | AR | 90013062677 |
| 32B32514741285 | WILLIAM | THOMAS | PA | 51095045147 |
| 32B32824855972 | VANECIA | MORENO | CA | 90014468248 |
| 32B32A43555951 | SHAWN | MCDUFFEE | CA | 49016530435 |
| 32B33243641285 | HAROLD | BOLIN | PA | 90010102436 |
| 32B33669831424 | KEVIN | CORLEONE | MO | 90015556698 |
| 32B3369935B393 | JASON | FRAINEY | OR | 90014786993 |
| 32B33754147931 | OFELIA | GALDAMEZ | AR | 90013137541 |
| 32B3388655B52B | ZALOMON | SANTIAGO-SANTIAGO | NM | 90010358865 |
| 32B3421547B492 | ALISHIA | ROGERS | NC | 90014682154 |
| 32B3438275B156 | MAY | THOMAS | AR | 23091943827 |
| 32B34498157153 | SADIA | ELYAS | VA | 90003514981 |
| 32B3499312B87B | DANNY | JANES | ID | 42041389931 |
| 32B3528497B425 | TRINA | JERRY | NC | 11081312849 |
| 32B3536832B87B | LANCE | BARG | ID | 90002213683 |
| 32B3556665B393 | HOLLIE | KUNZ | OR | 90014785666 |
| 32B3577AA51369 | TIM | BROERMAN | OH | 90004497700 |
| 32B35898541277 | EDUARDO | CISNEROS | PA | 90014398985 |
| 32B3591A336143 | JOSE | LOPEZ | TX | 90014819103 |
| 32B35A5658B16B | ZACHARY | BRANDLEY | UT | 90015090565 |
| 32B3626217B639 | ALEXANDRO | VELAZQUEZ | GA | 90004262621 |
| 32B36548455972 | SUZANNE | CANDELL | CA | 48074165484 |
| 32B36668891563 | BERENICE | MENDOZA | TX | 90012896688 |
| 32B36899191543 | DAVID | ALBA | TX | 90012798991 |
| 32B3736485B52B | STEVEN | ZIMMERMAN | NM | 35068063648 |
| 32B3742A491831 | ASHELEY | YANG | OK | 90009004204 |
| 32B37468691881 | MARK | BUSENBURG | OK | 21013054686 |
| 32B37487672496 | SABRINA | YEALEY | PA | 90014724876 |
| 32B37722A5B156 | CHARLES | THOMAS | AR | 90013297220 |
| 32B3783954B281 | TYREE | STOVALL | NE | 90015178395 |
| 32B3797437B639 | LUZ | SUAREZ | GA | 90010689743 |
| 32B38464251369 | JACKIE | RICE | OH | 90014484642 |
| 32B3853715B393 | ADRIAN | ROSAS | OR | 44563115371 |
| 32B3863132B871 | CHRISTY | PAYNE | ID | 90012696313 |
| 32B3868748B162 | DANIEL | ROBISON | UT | 90012366874 |
| 32B38735261945 | MARIA | VASQUEZ | CA | 90002627352 |
| 32B3958934B943 | ANITAL | LEWIS | TX | 76588985893 |
| 32B3971457B471 | CHARLOTTE | KNOTTS | NC | 90014767145 |
| 32B3985324B562 | DONNA | GAFFNEY | OK | 90008508532 |
| 32B3B11337B449 | TANYA | ABRAMS | NC | 11097761133 |
| 32B3B399A7B471 | MICHAEL | MILES | NC | 90013373990 |
| 32B3B94552B87B | YOLANDA | CUEVAS | ID | 90011909455 |
| 32B3B9A115B156 | GWEN | OSLER | AR | 90003199011 |
| 32B411A834B943 | HOWARD | PRICE | TX | 90007671083 |
| 32B41863951339 | MIKE | COLLINS | OH | 90013226639 |
| 32B4198738B162 | KELLY | HORTON | UT | 90007789873 |
| 32B41A3A54124B | LESLIE | BROWN | PA | 90007420305 |
| 32B422A897B492 | PAMELA | MITCHELL | NC | 11030262089 |
| 32B4252A651363 | JOSE | DIAZ-JIMENEZ | OH | 90014685206 |
| 32B42633184368 | SHANNON | NALLEY | SC | 90013226331 |
| 32B4287877B471 | LATONYA | TYSON | NC | 11013898787 |
| 32B428A285B393 | CAMERON | FAULHABER | OR | 90014898028 |

| 32B43126472496 | ROBERT | RANKIN | PA | 90015131264 |
|---|---|---|---|---|
| 32B43293955972 | CARRENO | LORENZO | CA | 90014372939 |
| 32B43364A73221 | PEDRO | SANTIAGO | NJ | 90015403640 |
| 32B4338914B943 | TARA | MAY | TX | 90010853891 |
| 32B4356AA4B281 | LAURIE | BAYLY | NE | 27098325600 |
| 32B43724A2B87B | JEFFERY | ALLEN | ID | 90014457240 |
| 32B43774431424 | RYAN | EDDINS | MO | 90005497744 |
| 32B44225691356 | CHRISSY | DAVIS | KS | 90013072256 |
| 32B44558897939 | NICHOLE | WILSON | TX | 74013275588 |
| 32B44674191563 | JESUS | PALACIOS | TX | 75089136741 |
| 32B4476134124B | ALFONZO | STROZIER | PA | 90013647613 |
| 32B4513154B281 | MARTIN | WALKER | IA | 90014771315 |
| 32B4523675B52B | RACHEL | ZAMORA | NM | 90015222367 |
| 32B4553615598B | PATRICIA | GAMEZ | CA | 90011405361 |
| 32B455A772B87B | BRANDEE | BRIGGS | ID | 42093795077 |
| 32B4563534124B | EDMUND | DOLBY | PA | 90002846353 |
| 32B46173163663 | ANTHONY | GEILER | MO | 27507971731 |
| 32B46276651369 | LASHELLE | CARTER | OH | 66035042766 |
| 32B46418155951 | LUCIANO | SILVA | CA | 49051074181 |
| 32B46459991531 | PATRICIA | VIDALES | TX | 75011614599 |
| 32B4732917B639 | MICHAEL | VESPUCCI | GA | 90004263291 |
| 32B47441251339 | CAMERON | DAY | OH | 90013324412 |
| 32B4796618479B | MARTINA | HERRERA | IL | 90014629661 |
| 32B47A79A5B156 | STEVE | TAYLOR | AR | 90010050790 |
| 32B4829632B835 | MONICA | MAGANA | ID | 90014092963 |
| 32B491A144B943 | LAZARO | RODRIGUEZ ESCALONA | TX | 90012061014 |
| 32B4924A47B471 | TSHILANDA | KABEYA | NC | 11051102404 |
| 32B49344547931 | SHELLY | MAYFIELD | AR | 25073993445 |
| 32B4949475B375 | NICOLE | PRECIADO | OR | 90014764947 |
| 32B49627472B76 | DULCEPAOLA | SANCHEZ-HUERTA | CO | 90006306274 |
| 32B4969552B93B | ADRIEANA | LOZANO | CA | 90014816955 |
| 32B4971255597 | EUFRACA | CAMPOS | CA | 90008167125 |
| 32B4994AA7B639 | JERMIL | ESHUN | AL | 90013679400 |
| 32B49A41851369 | KIMBERLY | ROGERS | OH | 90013070418 |
| 32B4B32718B16B | JOLENE | TRESEDER | UT | 90013553271 |
| 32B4B679841277 | VINCENT | TALOTTA | PA | 90003106798 |
| 32B4B94AA8B166 | TRACY | EGGELSTON | UT | 90007909400 |
| 32B4BAA945B156 | MARK | CROSS | AR | 90013750094 |
| 32B51299255972 | BALTAZAR | BACA | CA | 90003222992 |
| 32B51354647931 | THELMA | SNODGRASS | AR | 25026473546 |
| 32B51373157153 | JOSE | ALVAREZ | VA | 90011373731 |
| 32B518A915B52B | MARIALUISA | REYES | NM | 35054198091 |
| 32B5214925598B | PHAKDY | SRIRI | CA | 90014431492 |
| 32B5243A75B393 | ROBERTH | MORRIS | OR | 90000584307 |
| 32B5334A691356 | YOLANDA | RAMIREZ | KS | 90012023406 |
| 32B5347767249 | DESIREE | MCKINNEY | PA | 90013384776 |
| 32B53828136143 | CHRISTINA | CASTILLO | TX | 90009648281 |
| 32B54491841277 | LORI | TAUTKUS | PA | 51055694918 |
| 32B5457498B16B | QUETZALLI | BALLESTEROS | UT | 90009565749 |
| 32B54584757153 | STEPHANIE | ARMEANU | VA | 90000945847 |
| 32B5482877B425 | SHAMIKA | PARKS | NC | 90015088287 |
| 32B5556642B961 | JUAN | GUERRERO | CA | 90012715664 |
| 32B55783A5B557 | MARGARITO | CORRAL | NM | 90013357830 |
| 32B56153193762 | WILLIAM W | MORGAN | OH | 64508061531 |
| 32B56626A5B393 | DAVID | HART | OR | 90003556260 |
| 32B5667255598B | ONECHAN | LOUANGPHOM | CA | 49053496725 |
| 32B568A7291356 | CORYEON | GASKIN | KS | 90014128072 |
| 32B57315A31439 | PATRICIA | JONES | MO | 90013963150 |
| 32B57A1877B425 | JAZMINE | BANKS | NC | 90015090187 |
| 32B58333A71923 | LA DONNA | BEARDIN | CO | 32016733330 |
| 32B58673331424 | DINH | RAHLEN | MO | 90015556733 |
| 32B59286791531 | CORONELL | ROBERT | TX | 90008492867 |
| 32B5B526691531 | JOHNATHAN | JASSO | TX | 90010255266 |
| 32B5B893751369 | DARRYL | ERBY | OH | 90015178937 |
| 32B5BA9655598B | JULEE | ROGERS | CA | 90007520965 |
| 32B61222741285 | G | FRAZIER | PA | 90010392227 |
| 32B6127748B183 | SERGIO | HIGUERA | UT | 31082522774 |
| 32B61654A61993 | JAIME | ROMAN | CA | 46014886540 |
| 32B622A224B281 | SCOTT | KEMP | NE | 90012952022 |
| 32B62531336143 | EVA | GONE | TX | 73596525313 |
| 32B6255248165B | BRIAN | MALTBIA | MO | 29053495524 |
| 32B6277A35598B | ABELARDO | HERRERA | CA | 90013037703 |
| 32B6283A791563 | ALEJANDRO | MORALES | TX | 90009608307 |
| 32B6288465B255 | CHRISTA | LAWS | KY | 90009668846 |
| 32B62949284368 | EDRA | ORTIZ | SC | 90010419492 |

| | | | | |
|---|---|---|---|---|
| 32B6343A82B93B | MARIA | QUINTERO | CA | 90011784308 |
| 32B6371365B393 | CASSANDRA | CAVE | OR | 90002617136 |
| 32B6379857B471 | THOMAS | WHITE | NC | 11072397985 |
| 32B6369141277 | TERRI | CLAPPERTON | PA | 90008958691 |
| 32B63A38351339 | HANNAH | STRANGARITY | OH | 90015530383 |
| 32B6429568B162 | HERNAN | SANCHEZ-ANGULO | UT | 31063972956 |
| 32B64672472B76 | SAID | ZOUITINE | CO | 33016156724 |
| 32B6478267B471 | BRYAN | STANE | NC | 90015357826 |
| 32B647A5191531 | ANTONIO | OJEDA | TX | 75096457051 |
| 32B6484464B943 | LIZABETH | PAREDES | TX | 90001458446 |
| 32B6513368B16B | SUBRINA | BOEHLENDORF | UT | 31006461336 |
| 32B6519491563 | ALEXIS | ORTIZ | TX | 75077042194 |
| 32B6565A591531 | JENNIFER | CARBAJAL | TX | 90012936505 |
| 32B65678154165 | NICHOLAS | JOHNSON | OR | 90012826781 |
| 32B6575412B871 | KYLE | SALWEI | ID | 90005187541 |
| 32B6577399̄1232 | SOFIA | GARCIA | GA | 90004857739 |
| 32B65A73851339 | CODY | MILLER | OH | 90011010738 |
| 32B6612695598B | MIGUEL | PENA | CA | 90014131269 |
| 32B67131877544 | MARTA | VIRGEN | NV | 43090761318 |
| 32B6713798B16B | DIANA | ROBLES | UT | 31058661379 |
| 32B67234141277 | KENNY | REDD | PA | 90009092341 |
| 32B67823291563 | ANGEL | FLORES-ROMAN | TX | 90012748232 |
| 32B67916491831 | CHRISTINE | BARKER | OK | 21084859164 |
| 32B67A2A87B639 | JOSE | DOMINGUEZ | GA | 90012670208 |
| 32B67A3477B471 | LONNIE | ONEAL | NC | 90012710347 |
| 32B67A61451339 | LEE | CARTER | OH | 90012330614 |
| 32B6823442B871 | ROSE MARIE | BRAVEHEART | ID | 90013512344 |
| 32B68528941285 | REGGIE | LAWRENCE | PA | 51038315289 |
| 32B685A1291356 | LORENZO | MARQUEZ | KS | 29008345012 |
| 32B68753591831 | RAFAEL | ROSALES | OK | 90010457535 |
| 32B6899264124B | LAKEY | BROWNLEE | PA | 90011279926 |
| 32B69153157123 | LUIS | CENTENO | VA | 90013061531 |
| 32B6922767B471 | RUTH | STURDIVANT | NC | 11068342276 |
| 32B6944544B281 | LEVI | LANDROM | NE | 90013874454 |
| 32B6961142B871 | ESTHER | SALDIVAR | ID | 90015096114 |
| 32B69931691356 | JORGE | SANCHEZ | KS | 90011599316 |
| 32B6B11A14B929 | ERIC | MINGO | TX | 90014881101 |
| 32B6B631472496 | LIVIA | COCHRANE | PA | 90010556314 |
| 32B6BA11591531 | IVETTE | MONTANA | TX | 75082250115 |
| 32B7123758B16B | NANETTE | PHILLIPS | UT | 31067242375 |
| 32B71354451369 | THOMAS | KIDD | OH | 90014563544 |
| 32B71635191563 | JOE | OZAETA | TX | 90007396351 |
| 32B72138677544 | STEVEN | ROARK | NV | 90014141386 |
| 32B7225136143 | TOM | BROWN | TX | 90010892251 |
| 32B7222957B425 | JAKAYLA | RUSSELL | NC | 90011672295 |
| 32B724A5191563 | JUAN | SALAS | TX | 75050804051 |
| 32B7283944124B | DJ | AMP | PA | 90009758394 |
| 32B73118551369 | REBECCA | SCHIERLOH | OH | 66062711185 |
| 32B7314775B156 | HUMBERTO | RUIZ | AR | 90013881477 |
| 32B7348517B639 | LATOYA | LOCKHART | GA | 90010704851 |
| 32B73623977544 | MORIAH | COPELAND | NV | 90006456239 |
| 32B73784757153 | GERALDINE | MADRID | VA | 81058737847 |
| 32B7396A841277 | CANEGIE | COMPUTER SVC | PA | 51004489608 |
| 32B739A155B393 | BINJA | BALOLA | OR | 90004799015 |
| 32B7423577B43B | LATASHA | CLYBURN | NC | 90007152357 |
| 32B743A2151369 | HEATHER | SHELTON | OH | 90014693021 |
| 32B7495857B425 | JAMES | CROON | NC | 90013099585 |
| 32B74A18931424 | DIANA | STOKES | MO | 90000530189 |
| 32B75353791356 | RUBEN | ESCAMILLA | KS | 90007873537 |
| 32B75365355972 | JEFF | LOVETT | CA | 90014463653 |
| 32B7553795B141 | BRENDA | STRONG | AR | 90014015379 |
| 32B7558448165B | CRYSTAL | NERY | MO | 90001735844 |
| 32B75A5A85B141 | BRENDA | STRONG | AR | 90014260508 |
| 32B7685AA91531 | JESICCA | GALINDO | TX | 90013468500 |
| 32B7718897B471 | HOPE | R WOODY | SC | 90006141889 |
| 32B77881591531 | MARITZA | MUNOZ | TX | 90006378815 |
| 32B7793852B93B | DAISY | AGUILAR | CA | 90011789385 |
| 32B78181791587 | JEANETTE | GAYTAN | TX | 75065011817 |
| 32B78193891356 | SANTOS | LINO | KS | 90013341938 |
| 32B79315655972 | JAIME | RODRIGUEZ | CA | 48029963156 |
| 32B79413991959 | DIANAH | ALSTON | NC | 17039104139 |
| 32B79573291356 | ADRIAUNNA | COKES | KS | 90011305732 |
| 32B795A1247931 | BRENDA | SALDIERNA | AR | 25060045012 |
| 32B7963612B871 | DAVID | ROSE | ID | 90011106361 |
| 32B79935491831 | ALBERT | MAST | OK | 21083249354 |

| 32B79A5515B52B | FRED | PADILLA | NM | 35044080551 |
|---|---|---|---|---|
| 32B7B112855972 | MASOU | SEE | CA | 48008261128 |
| 32B7B16122B835 | ARNOLDO | ROSAS | ID | 90011121612 |
| 32B7B736691538 | DANIEL | MARTINEZ | TX | 75094607366 |
| 32B7B85927B471 | JAMES | SHEAR | NC | 90012098592 |
| 32B7B9A8572496 | KORY | LANGLEY | PA | 51066309085 |
| 32B7BA91591356 | JOSE G | RIVERA | KS | 29010020915 |
| 32B81229191893 | STEPHEN | PFOHL | OK | 90001082291 |
| 32B81243841258 | EARL | COLUNALE | PA | 90002602438 |
| 32B813A7891831 | CHAD | FRISK | OK | 90014583078 |
| 32B8215348B166 | SONJA | LOKEN | UT | 90007061534 |
| 32B8236257B449 | LAURA | SEWELL | NC | 11031743625 |
| 32B8268A291531 | ADRIAN | GOMEZ | TX | 75017526802 |
| 32B826A817B639 | ERIN | POINDEXTER | GA | 90014106081 |
| 32B827A942B835 | LARRY | SEVERNS | ID | 90013047094 |
| 32B8296A62B871 | SERGIO | BLANCO | ID | 90014739606 |
| 32B8326474B943 | BRADLEY | DUMMITT | TX | 90005942647 |
| 32B8327118B16B | MARTINEZ | LARRY | UT | 31093502711 |
| 32B83496991563 | MICHEAL | BARRER | TX | 90006004969 |
| 32B83647691531 | SYLVIA | CARRANZA | TX | 90008426476 |
| 32B83666A54165 | JESSICA | WILLIAMS | OR | 90013976660 |
| 32B839A897B639 | MELTON | BATTLE | GA | 90015179089 |
| 32B85425A5B156 | RALP | DOVE | AR | 90013044250 |
| 32B857546767B471 | JEAN | WALLE | NC | 90013017546 |
| 32B857A288B166 | MELODY | LASER | UT | 90004287028 |
| 32B85A97355972 | DON | LAXSON | CA | 90012840973 |
| 32B86233331424 | SAEED | SAEED | MO | 90009832333 |
| 32B86438A5B393 | CHRIS | MORELAND | OR | 44555944380 |
| 32B8646395B52B | ANNA | ORTIZ | NM | 35034074639 |
| 32B8668828B162 | DAVID | ANDERSON | UT | 90003396882 |
| 32B86986672496 | SCOTT | VANSICKLE | PA | 90000319866 |
| 32B8712A17B639 | CORNELIUS | FORTSON | GA | 90014581201 |
| 32B87287351369 | KAYLA | MEYER | OH | 90008942873 |
| 32B8748888165B | JAY | GLADNEY | MO | 29011104888 |
| 32B8752358B16B | ANTONIO | VELAZQUEZ | UT | 90011915235 |
| 32B87777677544 | SAMUEL | DIXON | NV | 43074497776 |
| 32B87A47191232 | TELISA | CRECTH | GA | 90014740471 |
| 32B87A6417B495 | JUSTICE | BAEH | NC | 90003710641 |
| 32B8827325B52B | BRIAN | SEAMAN | NM | 35007652732 |
| 32B8828778772496 | HENRY | SWOPE | PA | 90013932787 |
| 32B8879178B16B | BALBINO | PAVON-CASTRO | UT | 90010657917 |
| 32B88A75A47931 | JOSE | CARDENAS | AR | 90014810750 |
| 32B8922A94124B | DOROTHY | JORDEN | PA | 90011282209 |
| 32B893464598B | MIGUEL | RAMOS | CA | 49085863464 |
| 32B8974A631424 | LACRESHIA | EDWARDS | MO | 90004247406 |
| 32B8B54418B162 | RICHARD | MCEWAN | UT | 31000035441 |
| 32B8B5A6A36143 | PEARL | CANTU | TX | 90012145060 |
| 32B8B657247931 | BONNIE | JORDAN | AR | 90012566572 |
| 32B8BA96191563 | OSCAR | ROSALES | TX | 75068930961 |
| 32B91173836B77 | FIDEL | NAPUTI | OR | 90008701738 |
| 32B91328272B76 | GRACE | BUSTILLOS | CO | 33014523282 |
| 32B91635251339 | JOSEPH | MULLINS JR | OH | 66031546352 |
| 32B91A24447931 | ADALY | BARRIENTOS | AR | 90006900244 |
| 32B9225237B639 | MICHAEL | BIRKS | GA | 90013412523 |
| 32B9238838B16B | DANIEL | CAFOUREK | UT | 90014353883 |
| 32B9241 1872B76 | SERVANDO | ARTEAGA | CO | 33082454118 |
| 32B92419141285 | JUSTIN | SMIDA | PA | 90006624191 |
| 32B92422A91531 | MABEL | SANCHEZ SAENZ PARDO | TX | 75066354220 |
| 32B9269712B871 | PAUL | THOMAS | ID | 42073076971 |
| 32B9274665598B | TAMARAH | JONES | CA | 90013457466 |
| 32B92889291563 | REBECA | MARTINEZ | TX | 90014258892 |
| 32B93137284368 | EVA | LOPEZ | SC | 90013791372 |
| 32B9334632B871 | SALVADOR | RODRIGUEZ | ID | 90015313463 |
| 32B9334A57B639 | MONIQUE | NAPPER | GA | 90010633405 |
| 32B9379895B393 | PEDRO | MENDEZ | OR | 90005187989 |
| 32B9384372B87B | TIM | JOHNSON | ID | 90009088437 |
| 32B93844A51369 | MIRANDA | JUNG | OH | 66024048440 |
| 32B9391A441277 | NICOLE | BOSCIA | PA | 51007969104 |
| 32B93952791356 | JOSE | HERRERA | KS | 90002759527 |
| 32B93AA3255972 | JENE | FEDERICO | CA | 90010670032 |
| 32B94461A2B87B | MICHAEL | MCBRIDE | ID | 90012054610 |
| 32B944A744B281 | MISSTEY MARIE | ALBERT | IA | 90009854074 |
| 32B9457417B471 | WADE D | BENDER JR | NC | 90001435741 |
| 32B9485987B425 | DAVID | LEE | NC | 90013678598 |
| 32B94A16155972 | ALASSAI | CASTILLO | CA | 48076580161 |

| 32B9536737B471 | DOLORES | JALEMUELA | NC | 90011193673 |
|---|---|---|---|---|
| 32B9539AA2B93B | PIRSCILLA | LOPEZ | CO | 90011793900 |
| 32B9563A25B156 | DIAMOND | WRIGHT | AR | 90013536302 |
| 32B95866855972 | IRMA | CUEVAS | CA | 90009378668 |
| 32B95A3AA91831 | VIANEY | BUSTOS | OK | 90010690300 |
| 32B95A6594124B | THOMAS | MCCALLISTER | PA | 51002250659 |
| 32B9615348B166 | SONJA | LOKEN | UT | 90007061534 |
| 32B9644447B449 | CIRELY | MICHARY | NC | 90012914444 |
| 32B96475891831 | TARA | HAVLICK | OK | 90015004758 |
| 32B96893872496 | ALYSSA | SCHROYER | PA | 90012888938 |
| 32B97356472496 | TEANN | WINGROVE | PA | 90013933564 |
| 32B97544484368 | KAROL | PRADO | SC | 14522015444 |
| 32B97857A55955 | TONY | WILDEY | CA | 90009868570 |
| 32B9796A761925 | ARACELI | GONZALEZ | CA | 90002099607 |
| 32B98114A9152B | AMELIA | RODRIGUEZ | TX | 90008531140 |
| 32B98149A91356 | MARIA | SANCHEZ | KS | 29043131490 |
| 32B98268254165 | ANGELA | LISKEY | OR | 90009502682 |
| 32B982A4641258 | DARCEL | ZIGLER | PA | 51024882046 |
| 32B98584651339 | HEATHER | KERBY | OH | 66086655846 |
| 32B9879827B639 | ARNULFO | SERANO | AL | 15056607982 |
| 32B98979372496 | BRIAN | CLARK | PA | 90010019793 |
| 32B9931137B43B | MERCY | MOREIRA | NC | 11012513113 |
| 32B9965677B471 | ROSIO | ROJAS | NC | 90000626567 |
| 32B99935354165 | JUSTIN | SPRIGGS | OR | 90004579353 |
| 32B99A1595B156 | PHILLIP | BANKSTON | AR | 90013750159 |
| 32B9B6A9154165 | ETET | SPOTSWOOD | OR | 90012356091 |
| 32B9BA6A65598B | DEBBIE | YOUNG | CA | 90014710606 |
| 32BB133687B449 | BRIANA | THREATT | NC | 90010383368 |
| 32BB1344691537 | DAHINE | OLAGUIVEL | TX | 90011783446 |
| 32BB1464A77534 | LYNN | KUKUK | NV | 90009924640 |
| 32BB191A87B425 | JEROME | ELLIS | NC | 90014789108 |
| 32BB246994B954 | ALLEN | ROSEMORE | TX | 90012244699 |
| 32BB266717B639 | TEANNA | SMITH | GA | 90013296671 |
| 32BB289383B325 | IRENE | GOODELL | CO | 90003188938 |
| 32BB295A576B61 | JOSE | RODRIGUEZ | CA | 90013329505 |
| 32BB325732B93B | JOHN | CHITTIM | CA | 45096802573 |
| 32BB3368654165 | SAMUEL | LINVILLE | OR | 90010263686 |
| 32BB364742B871 | MARIA | LOPEZ | ID | 90013776474 |
| 32BB3838847931 | BERLY | CARDONA-BATRES | AR | 90013348388 |
| 32BB3A38741258 | JAMES | MCKINITH | PA | 90010550387 |
| 32BB3A7487B425 | JABAR | DAYE | NC | 90013640748 |
| 32BB4167A7B492 | MICHAEL | RAMSEY | NC | 11070611670 |
| 32BB4211A91356 | LINDA | ISRAEL | KS | 90012852110 |
| 32BB423594B943 | EFRAIN | HERNANDEZ | TX | 90002752359 |
| 32BB4294831424 | MARQUIS | RICHARDSON | MO | 90014272948 |
| 32BB4584636143 | NICOLE | TUMLINSON | TX | 90013455846 |
| 32BB4791231424 | SIMONE | BROWN | MO | 90012727912 |
| 32BB489978B16B | DYLAN | MCQUIRK | UT | 90013508997 |
| 32BB513797B492 | AMANDA | ATKINS | NC | 90013661379 |
| 32BB5268491356 | CRICKET | WIRELESS | KS | 90009982684 |
| 32BB5288291831 | LATOYA | LITTLEJOHN | OK | 90012722882 |
| 32BB532712B93B | ALFREDO | TORRES | CA | 90014393271 |
| 32BB6445155951 | JOE | HERNANDEZ | CA | 49016524451 |
| 32BB6496A91356 | DEMARCUS | MEDLOCK | KS | 90009904960 |
| 32BB68A2272496 | RUTH | KEFFER | PA | 51049578022 |
| 32BB691527B449 | VICTOR | MANRIQUE | NC | 11021059152 |
| 32BB6926236143 | CAROL | VILLARREAL | TX | 90012139262 |
| 32BB6939491531 | ROCIO | OYERVIDEZ | TX | 90015159394 |
| 32BB6A97355972 | DON | LAXSON | CA | 90012840973 |
| 32BB7174391232 | ALFONSO | JUAREZ | GA | 14503881743 |
| 32BB7661A4124B | MICHAEL | CORR | PA | 51018936610 |
| 32BB799525B52B | ZULMA | LEYVA-RIOS | NM | 35005259952 |
| 32BB8265836143 | ABILENE | LONG | TX | 90013782658 |
| 32BB839132B871 | JEREMY | SMITH | ID | 90010163913 |
| 32BB858A92B835 | JOSUE | CAMACHO | ID | 42055125809 |
| 32BB875595B557 | MARTHA | CERVANTES | NM | 90011517559 |
| 32BB8A2A951347 | SHARON | WORKMAN | OH | 90003710209 |
| 32BB938444B943 | REAGAN | JONES | TX | 76579733844 |
| 32BB952A157153 | INGRID | FLORES | VA | 90006475201 |
| 32BB996765B52B | GLORIA | CARBAJAL-SAUCEDO | NM | 35071029676 |
| 32BB9972851369 | TOMMY | WITT | OH | 90011339728 |
| 32BB999352B93B | SANDRA | FOSTER | CA | 90012859935 |
| 32BB9A24391356 | MARINA | MIRANDA | KS | 29015600243 |
| 32BB9A47591831 | NAQUISHA | JORDAN | OK | 90014600475 |
| 32BBB477291531 | ANA | RODRIGUEZ | TX | 75067834772 |

| 32BBB531241277 | TERRI | DERKAS | PA | 90003925312 |
|---|---|---|---|---|
| 32BBB789151369 | PATRICIA | CRAWFORD | OH | 90004077891 |
| 32BBB9A597B43B | ISMAEL | REYES | NC | 11012999059 |
| 3311157435598B | JENNA | URENA | CA | 90013915743 |
| 3311222354124B | MICHAEL | FERITA | PA | 90014382235 |
| 3311259A451339 | TIFFANY | MILLER | OH | 90013925904 |
| 3311263A74B54B | NAKISHA | RICH | OK | 90012666307 |
| 3311296197B471 | CHRIS | BYRUN | NC | 90009969619 |
| 33112A57291831 | RICKY | WILLIAMS | OK | 21046340572 |
| 33113A8914B943 | STEPHANIE | MONTGOMERY | TX | 90002200891 |
| 3311432274124B | DORRAINE | GREEN | PA | 90002873227 |
| 3311471494B281 | SUI ZA | LEN | NE | 27021537149 |
| 3311526938B162 | BREANNA | DAVIS | UT | 31048502693 |
| 3311548828B14B | FRANCISCA | MORALES | UT | 90012774882 |
| 3311564812B871 | NOE | HENSON | ID | 90011196481 |
| 331157A9655972 | PEDRO | HERRERA | CA | 90006967096 |
| 3311612247B639 | KELSIE | FAINE | GA | 90011351224 |
| 3311617767B492 | ANTHONY | LATHAN | NC | 90015111776 |
| 3311637918B162 | BRIAN | SIMPSON | UT | 90004303791 |
| 33116415A4B943 | LINDA | HAILEY | TX | 76553604150 |
| 3311646235598B | DAVID | GOMEZ | CA | 90001754623 |
| 3311739A38B162 | ANGELA | JENKINS | UT | 90012533903 |
| 3311798673B39B | CLARK | DUNCAN | CO | 90001339867 |
| 33117A36451369 | ALICE | DESTEFANO | OH | 90013120364 |
| 33117A63572B37 | KATTYA | CUBAS | CO | 90012150635 |
| 3311994757B471 | LE TASHIA | STEPHENS | NC | 11017399475 |
| 33119A98341277 | JOANNE | PERHOSKY | PA | 51096010983 |
| 3311B766977544 | JESSICA | BROWN | NV | 90012617669 |
| 3311B82627B639 | VALENCIA | WILSON | GA | 90001918262 |
| 3311BA44147931 | JUAN | HERNANDEZ | AR | 25042030441 |
| 3312191718B162 | MARUCIO | PELAGE | UT | 90015109171 |
| 3312281478B162 | TYLER | WEBB | UT | 31020338147 |
| 3312335588B16B | RON | MEDEIROS | UT | 31031973558 |
| 331235A4461986 | DAVID | MARTELL | CA | 90013445044 |
| 3312593867B492 | RONNIE | NIX | NC | 11006099386 |
| 33125A58A77544 | ESTHER | REYNAGA | NV | 90005410580 |
| 3312613135132B | ANDREA | DUBOSE | OH | 90006071313 |
| 33126A51972B2B | ARICA | BRAKE | CO | 90011530519 |
| 3312722144B943 | DEBBIE | GARZA | TX | 90012862214 |
| 3312846568B16B | JUAN PABLO | ORTEGA | UT | 90011854656 |
| 3312934965B52B | ADELAIDA | ORNELAS | NM | 90015123496 |
| 33129728A91831 | LARRY | BARNES | OK | 21097437280 |
| 33129A1855B393 | KRISTINA | LOUISE | OR | 90010690185 |
| 3312B146491893 | JOHN | HANNA | OK | 21017241464 |
| 3312B21175B156 | PEDRO | SANTIAGO | AR | 23033052117 |
| 33131235A91584 | MARIA | CARRERA | TX | 75059302350 |
| 3313141A391371 | SANDRA | SALAZAR | KS | 90014814103 |
| 3313171714B281 | DALILA | GUTIERREZ | NE | 27089707171 |
| 33131A1294B943 | YURI | CARDENAS | TX | 90008980129 |
| 331321A6451369 | LAWONDER | ALLEN | OH | 66048521064 |
| 3313224288B16B | CURTIS | KISH | UT | 90013982428 |
| 3313259755B393 | PHOEBE | JANIS | OR | 90014445975 |
| 3313298734124B | CHARNITA | COGDELL | PA | 51072639873 |
| 3313359A17B471 | VANICCA | YOUNG | NC | 11091675901 |
| 3313429658B16B | TAMI | SMITH | UT | 31023352965 |
| 3313435A47B43B | WILT | CHAMBERLIN | NC | 11065523504 |
| 3313467215B156 | ARACELY | GARCIA | AR | 90015436721 |
| 3313586662B835 | NATOSHA | BURROLA | ID | 90005948666 |
| 3313592127B43B | VAUGHN | BUCHANAN | NC | 90003779212 |
| 3313624832B87B | SUNNIE | FREEMAN | ID | 90014862483 |
| 3313652354B586 | LAUREN | PEREZ | OK | 90012015235 |
| 3313654928B162 | JD | CRUSER | UT | 90010075492 |
| 3313666897B471 | CHRIS | KIRKLAND | NC | 11086826689 |
| 3313756335B52B | MATTHEW | JIMERSON | NM | 90004205633 |
| 3313832A24124B | DAVE | YELICH | PA | 90009613202 |
| 331383AA754165 | ZACH | BIGGS | OR | 90011673007 |
| 3313855817B449 | ANNE | WADE | NC | 90011765581 |
| 3313887A98B16B | KAREN | JENSEN | UT | 90010178709 |
| 3313894186B397 | FIDEL | GARCIA | NH | 90015239418 |
| 33139176A7B449 | WENDY | VANEGAS | NC | 90011671760 |
| 3313B17A55B52B | JUDY | MARCUS | NM | 90012271705 |
| 3313B19814B943 | EVA | TORRES | TX | 90012341981 |
| 3313B49A491563 | SAM | CASTILLO | TX | 75089324904 |
| 3313B57A355972 | TERRI | WOLFE | CA | 90006685703 |
| 3314122A741258 | KHRISTOPHER | HARDY | PA | 90012962207 |

| | | | | |
|---|---|---|---|---|
| 33142151155598B | TAMI | BEVINS | CA | 49059141511 |
| 3314343865598B | MIRNA | GARCIA | CA | 90013934386 |
| 3314348877B492 | REGAN | SUMMEY | NC | 90013354887 |
| 33143768A4B281 | LOLLA | TAYLOR | NE | 90001617680 |
| 33143A2975B52B | HERACLIO | ATENCIO | NM | 90012310297 |
| 3314467A391371 | GLEN | STRECKER | KS | 90007786703 |
| 331449A855B52B | RICHARD | CANDELARIA | NM | 90001499085 |
| 3314552115B156 | CAREVIA | FLOWERS | AR | 23030455211 |
| 3314568115B393 | JOSHUA | BLAND | OR | 90007256811 |
| 3314628554B943 | ROBERT | MCADAMS | TX | 90004092855 |
| 3314637158B162 | CARY | WOODFIELD | UT | 90014933715 |
| 3314651652B87B | DAVID | TORRES | ID | 90009375165 |
| 3314683488B16B | MICHELLE LEE | STONE | UT | 90004058348 |
| 33146AA247B492 | DEBORAH | WALL | NC | 90013700024 |
| 3314813775B52B | GRANT | RAINA | NM | 90008351377 |
| 3314835374B281 | VALERIE | MEISINGER | NE | 27088663537 |
| 331483A1936143 | MARY | GUERRA | TX | 90008193019 |
| 3314857AA8B16B | SOFIA | ESTRADA | UT | 90015415700 |
| 3314866628B16B | RYAN | VEGA | UT | 90013836662 |
| 33148717155598B | RICKIE | WYLE | CA | 90015077171 |
| 331487A1791563 | ANA | MUNOZ | TX | 90005467017 |
| 3314895723B348 | INES | MOLINA | CO | 90000139572 |
| 3314921A55598B | JUAN | GONZALEZ | CA | 90010442105 |
| 3314B74987B43B | TAYLEN | HARP | NC | 11011197498 |
| 3314B9A945598B | JOHNINIETA | MCCALEB | CA | 49033919094 |
| 3314BA47351369 | JOSE | GUERRERO | OH | 90004590473 |
| 3314BA7695B393 | TAMEKA | KENT | OR | 90015340769 |
| 3315144944B541 | HENRY | HUTCHINSON | OK | 21555434494 |
| 3315163164B592 | JAMES | MCDONALD | OK | 90009916316 |
| 3315189665B393 | AMANDA | DOWNING | OR | 90007968966 |
| 33152115172B35 | PATRICIA | TAYLOR | CO | 90007751151 |
| 3315242195B393 | RUSTY | SHAVER | OR | 90013724219 |
| 3315245842B87B | BILLIJO | BROWN | ID | 42042494584 |
| 33152833A5B52B | ROSARITA | ABEYTA | NM | 90014108330 |
| 331531A444124B | BRIANNA | GRAHAM | PA | 90014781044 |
| 33153448872B27 | MARK | SEARCY | CO | 90006384488 |
| 3315349474B943 | STEVEN | STELLY | TX | 90014554947 |
| 33153599A4124B | NALYNN | HOWARD | PA | 90013425990 |
| 3315467A5137B | JULIE | ROBINETTE | OH | 90007784670 |
| 3315447984B943 | RONALD | BABINO | TX | 90012744798 |
| 331545AA784378 | STEPHINE | KNOX | SC | 90004535007 |
| 331553A9351339 | SHAVONNE | SINGLETARY | OH | 66002623093 |
| 3315571485B52B | HARRY | MORRIS | NM | 90011927148 |
| 33156A46355972 | MARIA | MEDINA | CA | 90007440463 |
| 3315786592B242 | MARK | LOVE | DC | 90001618659 |
| 3315795A55B545 | ELIZABETH | HOLGUIN | NM | 90006899505 |
| 3315838792B87B | JUANITA | DEVALLE | ID | 90010643879 |
| 3315851857B471 | LAURIE | GREENE | NC | 90006885185 |
| 3315882335B156 | MONIQUE | OAKLEY | AR | 23025058233 |
| 33158A43536143 | JUSTIN | CLIFFORD | TX | 90010010435 |
| 3315996725B52B | JOEL | TREJO | NM | 90013829672 |
| 3315B81988B16B | MASON | MILLER | UT | 90012058198 |
| 3315B961554165 | CARRIE | LOCKHART | OR | 47007549615 |
| 3316176A32B87B | NANCY | FAUVER | ID | 90014447603 |
| 3161A3997B449 | TIMOTHY | GRAVES | NC | 90009980399 |
| 3316217A451369 | DOMINIQUE | ADKINS | OH | 90002521704 |
| 3316267215598B | HELEN | SKIPWORTH | CA | 49002996721 |
| 3316291A255972 | MICHAEL | LEWIS | CA | 48043759102 |
| 3316389A18B162 | ALEX | SANTOS | UT | 90013488901 |
| 3316425412B87B | KENDRA | WILLIAMS | ID | 90014382541 |
| 3316488428B16B | MIKE | ZUPAN | UT | 90006018842 |
| 33164AA5391563 | MARIA T | OCHOA | TX | 75066990053 |
| 3316551942B835 | DANIEL | SPORTIIELLO | ID | 90013695194 |
| 3316552642B835 | JAMI | PICKREL | ID | 90015275264 |
| 3316775312B93B | PATRICIA | HEYDEN | CA | 90004297531 |
| 3316985557B471 | RICARDO | MARTINEZ | NC | 11046528555 |
| 3316B118741277 | MICHELLE | KILLER | PA | 90002351187 |
| 3316B15848B16B | LARRY ARTHUR | RUBEN | UT | 90012611584 |
| 3316B22247B639 | ASHLEY | BARNES | GA | 15085032224 |
| 3316B3AA841258 | MARK | JHON | PA | 90013963008 |
| 3316B548551339 | TEDDI | VEATCH | OH | 90014575485 |
| 3316B599A4124B | NALYNN | HOWARD | PA | 90013425990 |
| 3316BA5234B281 | SAMANTHA | MARTINEZ | NE | 90014780523 |
| 3317117935598B | GABRIEL | DE LA PENA | CA | 90014801793 |
| 331721AA655972 | ILIANNA | CARRASCO | CA | 90012751006 |

| 3317286924B281 | TERRELL | ROOKS | NE | 90004748692 |
|---|---|---|---|---|
| 33172A91891941 | LOIS | COCKBURN | NC | 90014380918 |
| 3317344A32B835 | JODY | CROZIER | ID | 42016394403 |
| 33173651A55936 | FRANCISCO | ARELLANO | CA | 90013316510 |
| 33173A1812B87B | NATOYA | OLMEDA | ID | 90012600181 |
| 3317471538B16B | DAVID | UHREY | UT | 31090677153 |
| 3317477252B242 | SHANIKA | HORTON | NC | 90001407725 |
| 3317536365B393 | TROY | BRAZEAL | OR | 90011243636 |
| 33175A71391563 | RUBEN | RAMIREZ | TX | 75038500713 |
| 3317649727B471 | JUAN | URBINA | NC | 11052064972 |
| 33176A3858B16B | LUIS ENRIQUE | HERNANDEZ | UT | 90013890385 |
| 3317743142B835 | MELANIE | CRUTCHER | ID | 90008834314 |
| 33177472A51339 | NIKKI | WORISCHECK | OH | 90013234720 |
| 331776A1A4B281 | ANTON | MCNAIR | NE | 27073936010 |
| 3317856295B52B | YUMILKA | SALGADO | NM | 90010145629 |
| 3317894122B871 | JESSICA | LANDIN | ID | 90011359412 |
| 331792A437B43B | SHAKIRA | ANDERSON | NC | 90014382043 |
| 3317987152B835 | ELISA | LARSON | ID | 42018928715 |
| 3317B442741258 | JAMES | LEWIS | PA | 90002154427 |
| 3317B644891893 | SILVIA | ROMANO | OK | 90013206448 |
| 3317B914347931 | JACQUILINE | LEWIS | AR | 90013479143 |
| 33181136A7B34B | LEON | TWYMAN | VA | 90011021360 |
| 3318181848B16B | JOSHUA | BOYD | UT | 90010698184 |
| 33181911A5B52B | ANGEL | MONTOYA | NM | 90013699110 |
| 3318227688B162 | KAREN | VARNER | UT | 90003552768 |
| 3318328352B871 | VANESSA | GUERRERO | ID | 90013452835 |
| 33183473155598B | YOLANDA | LOPEZ | CA | 90008584731 |
| 3318353285B52B | MATTHEW | ORNELAS | NM | 35009575328 |
| 3318425322B871 | RACHEL | RODRIGUEZ | ID | 90012872532 |
| 3318457147B32B | JOSE | LEMUZ | VA | 81012395714 |
| 3318574234124B | WILLIAM | STROTHERS | PA | 51059147423 |
| 3318651692B87B | NOICOLE | MARIE | ID | 90015205169 |
| 3318687614B943 | CHALSEY | JOSEPH | TX | 90009088761 |
| 33186A52247931 | JUAN | GUERRERO-REYES | AR | 90013860522 |
| 33187311A2B871 | JOSE | AVILA | ID | 90002833110 |
| 33187A21691831 | MELISSA | ESTES | OK | 90008170216 |
| 3318825A94124B | RICHARD | THOMA | PA | 90010822509 |
| 33188373A41285 | ELIZABETH | HALE | PA | 90011913730 |
| 3318879325598B | ALFREDO | MORENO | CA | 90011227932 |
| 33189433A2B835 | KRISTIN | THOMPSON | ID | 90014724330 |
| 3318972754124B | CRYSTAL | GLOVER | PA | 51031477275 |
| 3318999998B16B | JANET | ROGERS | UT | 90007679999 |
| 33189A92257599 | RUTH | MEDINA | NM | 35595210922 |
| 3318B465955972 | MARIA | HERNANDEZ | CA | 90015144659 |
| 3318B4A645B393 | JIMMY | ANDERSON | OR | 90013444064 |
| 3318B62315B156 | ELIZABETH | ALSTON | AR | 90013776231 |
| 3318B67A591371 | MICHAEL | CRESPI | KS | 90015126705 |
| 3318B6A2A91371 | YULIANA | PAEZ | MO | 90010966020 |
| 3318BA58491371 | SHAWN | WILLAIMS | MO | 90011460584 |
| 3319162752B835 | RIGOBERTO | BAUTISTA | ID | 90014176275 |
| 33192A61854165 | DENA | FERGUSON | OR | 47089780618 |
| 33192AA4577544 | MAURICIO | TORRES | NV | 90006000045 |
| 3319351757B492 | RODDY | ORR | NC | 90009245175 |
| 331937A1655972 | VALERIE | AVITIA | CA | 90011297016 |
| 3319393287B449 | TIFFANY | MUNGO | NC | 11064799328 |
| 3319398685B393 | TOMAS | SAQUIC LARES | OR | 90012119868 |
| 3319447855B156 | STUART | BROWN | AR | 90015534785 |
| 3319462844124B | JOSHUA | PHILIPS | PA | 90014176284 |
| 33195152A2B835 | RENEE | MILLER | ID | 42088731520 |
| 3319529922B559 | ROBBIE | RANSOM | AL | 90014172992 |
| 3319529A15B156 | JAMES | LOCKHART JR | AR | 90015122901 |
| 33195A2795B393 | RODRIGUEZ | JESSICA | OR | 44549020279 |
| 3319619575B347 | WILLIAM | THACKER | WA | 44591851957 |
| 33196262A5B52B | ANTOINETTE | LYNN | NM | 90014382620 |
| 3319669AA8B162 | WILLARD | WHITAKER | UT | 31052986900 |
| 331968AA631424 | ROBERT | SCHAFER | MO | 27561998006 |
| 33196A17751369 | JUAN | DIAZ | OH | 90007550177 |
| 3319718464B281 | JENNIFER | ODONNELL | IA | 90007631846 |
| 3319779284B943 | PRISCILA | CIBRIAN | TX | 90012747928 |
| 3319793718B19B | DERRICK | NIELSON | UT | 90013269371 |
| 3319849428B16B | NICHOLAS | SHAFFER | UT | 90012644942 |
| 33199318A55921 | CAROLINE | DAVIS | CA | 49007983180 |
| 3319B949791525 | ZOILA | HIGAREDA | TX | 75029109497 |
| 331B1443691831 | RASHAYA | PEOPLE | OK | 90012684436 |
| 331B1758454165 | MICHELLE | SOLTERO | OR | 90010697584 |

| | | | | |
|---|---|---|---|---|
| 331B1924841251 | DAWN | MORRISON | PA | 90011089248 |
| 331B33A982B835 | CALVIN | FRATES | ID | 90014343098 |
| 331B3445251339 | JAREL | TILLIS | OH | 90006334452 |
| 331B3642A41225 | TONI | LONG | PA | 51026296420 |
| 331B383A191371 | WILLIAM | DIETZMAN | KS | 29060328301 |
| 331B438255B156 | ROCHELLE | ROCKINS | AR | 90010783825 |
| 331B43AAA7B639 | JACQUELINE | FLOYD | GA | 90012383000 |
| 331B4567A5B156 | JASMINE | STOCKER | AR | 90015085670 |
| 331B462348B162 | DEBORAH | STEED | UT | 90010346234 |
| 331B481988B16B | MASON | MILLER | UT | 90012058198 |
| 331B4A53484378 | SARAH | ADKINS | SC | 90013910534 |
| 331B5396491893 | ALECIA | BYAS | OK | 90002163964 |
| 331B5517351339 | JAMES | SHUMAKER | OH | 90012985173 |
| 331B577218B162 | ABRAHAM | LARA | UT | 90015097721 |
| 331B591257B492 | JAVA | KRAY | NC | 90014259125 |
| 331B671175B156 | AMBER | REAGAN | AR | 90015557117 |
| 331B781133B132 | ROSA | NERIO MIRANDA | VA | 90013618113 |
| 331B7A67472B38 | ERIC | FLING | CO | 90007910674 |
| 331B8423447931 | SHANICA | REDDEN | AR | 90013314234 |
| 331B848565B156 | YOLANDA | RADCLIFF | AR | 90014414856 |
| 331B8A61691563 | GRISEL | JIMENEZ | TX | 90012910616 |
| 331B92A9251369 | SOLETHA | BERRY | OH | 90003982092 |
| 331B936668B162 | ERIC | PASTERNAK | UT | 90012533666 |
| 331B957A32B87B | TRISHA | BARNETT | ID | 90011985703 |
| 331BB684A2B871 | TODD | ALAN | ID | 42051376840 |
| 331B9A8651369 | SCOTT | MICHEL | OH | 90013939086 |
| 3321256355598B | AMANDA | NAYELI | CA | 90011085635 |
| 3321283168B162 | ANDREW | SMITH | UT | 31079068316 |
| 3321349885B156 | VIRGINIA | SMITH | AR | 90012844988 |
| 332135A5A8B14B | LUIS | TORRES | UT | 31001615050 |
| 33213784A4124B | ALLYSON | KLEIN | PA | 90013857840 |
| 33213913633B57 | JOANN | JACOBSON | OH | 90014019136 |
| 3321392715B393 | JOHN | AUSTIN | OR | 44522039271 |
| 3321411752B87B | STACEY | ROSS | ID | 90014571175 |
| 3321429957B471 | DESHANNON | SANDERS | NC | 11067242995 |
| 3321519675B156 | LAFE | JOHNSON | AR | 90008551967 |
| 3321553854B943 | BRIGIDO | ANGELES | TX | 90000325385 |
| 33215A7734124B | SENETTE | HARRISON | PA | 90005430773 |
| 3321623772B835 | MARIA | ROBLES | ID | 90014942377 |
| 33216638A31424 | DANIEL | NANEY | MO | 27581086380 |
| 3321757A44B922 | JOSHUA | DOURESSEAU | TX | 76508405704 |
| 3321786827B492 | WILLIAM M | HOLMES | NC | 90008018682 |
| 33217A6164B943 | VIRGINIA | IZQUIERDO | TX | 90014740616 |
| 3321831612B871 | RICHARD | ROUYAS | ID | 90000643161 |
| 3321885517B471 | DARRYL | STEWARD | NC | 90003548551 |
| 33219242A5598B | ADAN | AYALA | CA | 90010852420 |
| 33219A62891371 | SHERRY | MARTIN | KS | 90014540628 |
| 3321B14255598B | ALEJANDRO | GARCIA | CA | 90004981425 |
| 3321B1A1141258 | SHELDON | CLARK | PA | 90013081011 |
| 3321B2AA355972 | BRIAN | ROBINSON | CA | 90014992003 |
| 3321B462A51369 | CESAR | OPEZ | OH | 90014464620 |
| 3321B514A5B52B | DAVE | BERMAN | NM | 90009875140 |
| 33222A9857B449 | WINSTON | DEHART | NC | 11073630985 |
| 3322315384124B | SUSAN | CASE | PA | 90014311538 |
| 3322338484B943 | JARVIS | BENTON 1ST | TX | 76586883848 |
| 332242A479125B | JESSICA | BLAIR | GA | 90001692047 |
| 3322467782B871 | LUCUS | PERSONS | ID | 90008486778 |
| 3322626617B492 | CARLA | ARMSTRONG | NC | 11017252661 |
| 3322641A15B557 | LOPEZ | RICKI | NM | 90010684101 |
| 33226649A91563 | ELVIRA | DE LA ROSA HERNANDEZ | TX | 90013166490 |
| 3322732824124B | QUANTRILLO | EPPS | PA | 51088703282 |
| 3322784584B281 | DUKHAN | MUMIN | NE | 90004568458 |
| 332285A6672B63 | BRITTANY | HEACOCK | CO | 90010215066 |
| 33228A25847931 | MAKWAN | SCROGGINS | AR | 90013580258 |
| 3322959365B393 | KELLY | BASTOS | OR | 90007925936 |
| 3322989A64124B | JOSEPH | DIETZ | PA | 51070118906 |
| 332299A278B16B | MARTIN | JAMES | UT | 90010699027 |
| 332299A672B87B | SCOTT | RUCH | ID | 90014129067 |
| 3322B2A155B156 | JERRY | PRYOR | AR | 90008552015 |
| 3322B3A9351339 | SHAVONNE | SINGLETARY | OH | 66002623093 |
| 3322B7A112B871 | CHRIS | KNUTSON | ID | 42000277011 |
| 3322B973141277 | FAITH | QUARLES | PA | 51097389731 |
| 3323126213B348 | ROBERT | SEACHRIST | CO | 33097142621 |
| 3323126958B162 | KAREN | TORRES | UT | 31044422695 |
| 33231A1715B52B | ROSE | OTERO | NM | 90002100171 |

| | | | | |
|---|---|---|---|---|
| 33231A25655927 | MARIBEL | ESQUIBEL | CA | 90005710256 |
| 3323278465B156 | DAIGAN | CROSBY | AR | 90011437846 |
| 3323285155B393 | HENRY | JONES | OR | 44506018515 |
| 33232895A54165 | JEAN | MILLER | OR | 90000428950 |
| 3323293915B393 | JENNIFER | LOMAGO | OR | 90014769391 |
| 33232A3145B156 | MONTAGO | MARTIN | AR | 90015440314 |
| 3323341257B492 | ROSALYN | CURRY | NC | 11050704125 |
| 3323341435598B | ARTHUR | LOZANO | CA | 90012964143 |
| 3323365635B52B | LUZ ELVA | JUAREZ MORALES | NM | 35075186563 |
| 33233685A4124B | KEITH | WALLACE | PA | 90011416850 |
| 3323437532B871 | JEFFREY | KEMP | ID | 42004693753 |
| 33234423A55972 | LUISANA A | PERAZA | CA | 90012984230 |
| 3323518885B393 | SHELLY | THOMAS | OR | 44556441888 |
| 332352A692B87B | ROGER | SAUVAGEAU | ID | 42064652069 |
| 3323642A247931 | JILBER HUMBERTO | ORIAN | AR | 90014874202 |
| 3323665A35B156 | QUINCY | HOLLISTER | AR | 90009156503 |
| 33236A95647931 | CHRISTIAN | ALVARENGA | AR | 25080520956 |
| 3323715115598B | ALEJANDRA | SAHAGUN | CA | 90012711511 |
| 3323724562B871 | DONNY | TORRES | ID | 90008372456 |
| 3323749885B156 | VIRGINIA | SMITH | AR | 90012844988 |
| 3323761497B639 | PETER | MCBROOM | GA | 15046636149 |
| 33237874A5B52B | JULIE-ANN | CORTEZ | NM | 90014278740 |
| 3323816867B639 | BRIDGET | DOWNS | GA | 90011091686 |
| 33238A17854165 | MARILYN | MAGILL | OR | 47014220178 |
| 3323946762B871 | AMANDA | HEADY | ID | 90002164676 |
| 3323947697B492 | MELANIE | HOVIS | NC | 11053954769 |
| 3323B27734B281 | GINA | POOL | NE | 90014782773 |
| 3323B33154124B | LANEI | PETERSON | PA | 90008603315 |
| 3323B51A351369 | JUAN | RYES | OH | 90007065103 |
| 3323B691441285 | JESSY | SENCHES | PA | 90014056914 |
| 3323B737251339 | MICAELA | PEEBLES | OH | 90011267372 |
| 3323B94217B492 | HEATHER | GONTER | NC | 11041949421 |
| 3324318322B87B | MIKE | ADAMS | ID | 42070391832 |
| 3324383144B943 | TANIQUA | BANKS | TX | 90004048314 |
| 3324398A551339 | DEBORAH | ISAACS | OH | 90013979805 |
| 3324539444B943 | TYLER | JOHNSON | TX | 90012683944 |
| 3324584658B162 | TUG | TODD | UT | 90012428465 |
| 3324595562B871 | REBECCA | JONES | ID | 90012999556 |
| 3324677765B545 | DARLENE | ARMIJO | NM | 90014147776 |
| 3324693962B835 | IZABEL | GARZA | ID | 90014339396 |
| 3324695535B393 | CORY | ELIA | OR | 90015069553 |
| 3324772657B492 | KEISHA | SHERER | NC | 90007907265 |
| 3324796634B943 | LESLY | GUZMAN | TX | 90013659663 |
| 3324867192B87B | KANDICE | SANTO | ID | 42005376719 |
| 3324886464B943 | KAYLA | DAVIS | TX | 90014888646 |
| 3324B15194B943 | MOISES | GARZA | TX | 90012831519 |
| 3324B3A6A2B835 | DAWN | SHANK | ID | 90013983060 |
| 3324B552651339 | IMRAN | IQBAL | OH | 90014165526 |
| 332519A3551369 | DIANA | TARLEY | OH | 90014849035 |
| 33251A93241285 | MICHELLE | PARR | PA | 90013770932 |
| 3325221244124B | PETRICE | TAYLOR | PA | 90001612124 |
| 3325222692B871 | NABOR | DIAS | ID | 90009172269 |
| 3325336767B492 | HELLEN | GILLIAN | NC | 90014453676 |
| 33253A1645598B | TORN | CHEK | CA | 49014500164 |
| 3325424618B162 | LUIS | CERRITENO | UT | 90011152461 |
| 332549A452B871 | MUSSA | SHIHIM | ID | 90013629045 |
| 3325532A24124B | DAVE | YELICH | PA | 90009613202 |
| 3325668523B348 | FERNANDO | GONZALES | CO | 90010626852 |
| 33257639A4124B | DEANDA | LOKELANI | PA | 90014176390 |
| 3325829717B492 | VENITA | YOUNG | NC | 11078032971 |
| 3325922A55B393 | EUGENE | TANEWASHA | OR | 44575842205 |
| 3325937187B492 | BRIAN | LITTLEJOHN | NC | 90006803718 |
| 3325957677B639 | NATANAEL | GARCIA | GA | 90009155767 |
| 332595A714124B | ARIANA | ADKINS | PA | 90015235071 |
| 332596A4391563 | ROSA | CORREA | TX | 75054116043 |
| 3325B888551594 | KAREN | VEAL | IA | 90015368885 |
| 3326197AA91831 | HEATHER | WILKERSONS | OK | 90008739700 |
| 33261A12651369 | JOSEPH | MULLINS | OH | 90014800126 |
| 3326237912B871 | MICHAEL | WILSON | ID | 90015383791 |
| 3326244845598B | JOSE | SEPULVEDA | CA | 49048364484 |
| 332633A397B639 | PAMELA | WILLIAMS | GA | 15073793039 |
| 332635A4551339 | ALICIA | DEATON | OH | 66043525045 |
| 3326479455B339 | VICENTE | MARTINEZ | OR | 44057227945 |
| 3326534812B871 | CHRISTY | THOMAS | ID | 90015333481 |
| 3326545984B943 | NATONAEL | SANCHEZ | TX | 90006174598 |

| | | | | |
|---|---|---|---|---|
| 3326574A657126 | PINNEY | JAMES | VA | 90008967406 |
| 332657A4284378 | DONNA | WILSON | SC | 14547697042 |
| 33267354A8B494 | RITA | WASHINGTON | VA | 90012433540 |
| 3326832492B87B | FLO | MARTINEZ | ID | 42014413249 |
| 3326869984124B | MAXINE | TAN | PA | 90011416998 |
| 3326917384B943 | STEVE | SANCHEZ | TX | 90015101738 |
| 3326929187B471 | LA RISSA | LOVE | NC | 90006612918 |
| 33269918A51339 | TOYA | CALHOUN | OH | 66014169180 |
| 33269A2215B156 | GIDEON | TRIF | AR | 90013930221 |
| 3326B24AA51328 | COURTNEY | BOWSBY | OH | 66086202400 |
| 3326B34664124B | ERIC | ROBINSON | PA | 90008123466 |
| 332717A3891371 | MIRIAM | TLAXCALTECA-ROMERO | KS | 90013537038 |
| 33272266A55972 | MARTIN | RAMIREZ | CA | 90000362660 |
| 3327282562B835 | RENEE | WEST | ID | 42069538256 |
| 33272A13741285 | PAIGE | SHONWILER | PA | 90003560137 |
| 332736A4944394 | LAKEISHA | SPEARMAN | MD | 82022856049 |
| 3327377888B162 | ROBERTO | VALENCIA | UT | 90012977788 |
| 3327452324B943 | TONIA | SCOTT | TX | 90003565232 |
| 33274914A4124B | JOHN | SWENCKI SR | PA | 51011239140 |
| 3327544837B471 | TONI | WILLIAMS | NC | 11054654483 |
| 3327582614B943 | TANIA | COLEMAN | TX | 76591418261 |
| 3327634712B871 | NINA | LOGAN | ID | 42092373471 |
| 33276AA579125B | LINDA | JOHNSON | GA | 14556070057 |
| 3327753385B52B | MAXINE | ARAGON | NM | 35089135338 |
| 3327754274124B | LEASER | SLOAN | PA | 90010245427 |
| 3327793757B492 | AMANDA | ATKINS | NC | 90013659375 |
| 33277A2227B492 | KEITH | SEIGLE | NC | 90011320222 |
| 3327936864B534 | STEPHANIE | DRENNAN | OK | 90008843686 |
| 3327962A95598B | JOSE | CASILLAS | CA | 90010316209 |
| 3327B26A15598B | JOHNNY | GONZALEZ | CA | 90014022601 |
| 3327B859561557 | LOUIE | WALTERS | TN | 90015398595 |
| 3327B98955B52B | MARIA | BARRON | NM | 90009679895 |
| 3328147562B871 | VINCENT | TRYON | ID | 90010814756 |
| 33282189A2B835 | HEATHER | WILCOMB | ID | 42015861890 |
| 3328298645B156 | BRENDA | FRIERSON | AR | 90014339864 |
| 3328332938B162 | ANTONIO | AGUILAR | UT | 90014213293 |
| 332834AA677544 | DELGADO | NOELIO | NV | 90007234006 |
| 33283A3522B835 | MISTY | BOYNTON | ID | 90013590352 |
| 3328416897B492 | CARMEN | DANIELS | NC | 90015601689 |
| 33284221A84378 | WONDA | CHATMAN | SC | 90014172210 |
| 3328431874B943 | EDGER | LUA | TX | 90013253187 |
| 33284713A91563 | BLANCA | RAMIREZ | TX | 90011307130 |
| 3328495288B16B | TRISHA | BROOKS | UT | 90006469528 |
| 33284A86551369 | JOSEPH | FANNING | OH | 90013130865 |
| 3328588427B639 | ROBERT | HAMMOND | GA | 15016708842 |
| 3328636574B281 | CARLOS | LARA | NE | 90007753657 |
| 3328636615598B | MARIBEL | SAENZ | CA | 49079443661 |
| 3328657577B471 | GLADIS | TRIMINIO | NC | 11004075757 |
| 33287259A5B52B | ELENA | PULIDO | NM | 35083112590 |
| 332872A1941285 | ALEICA | CLEMM | PA | 51002992019 |
| 3328769744B943 | LILIA | FIGUEROA | TX | 90014866974 |
| 3328899315598B | FABIAN | AVILA | CA | 90006289931 |
| 3328981717B492 | PARIS | ADAMS | NC | 90011108171 |
| 33289A36241258 | ANDREA | BAUER | PA | 51038190362 |
| 3328B584741277 | CYNTHIA | CEPHAS | PA | 51033105847 |
| 3328B918336143 | ASALIA | MARTINEZ | TX | 90009569183 |
| 3328BA17854165 | MARILYN | MAGILL | OR | 47014220178 |
| 3329117A784378 | KATLIN | BRISTOL | SC | 14568591707 |
| 33291541A91831 | KAYLA | WATSON | OK | 90013075410 |
| 3329178475B156 | VELRITA | CAMPBELL | AR | 23082007847 |
| 3329194A791563 | ANGELA | GUARDADO | NM | 90006939407 |
| 332924A342B871 | DAVID | KIRBY | ID | 90011874034 |
| 3329263562B835 | SARAH | VAY | ID | 42078456356 |
| 3329292937B492 | GEORGIA | M LIPSCOMB | NC | 90010089293 |
| 3329318432B87B | JIMMY | CHRISTY | ID | 90000791843 |
| 33293661297B67 | CHARLES | GROSS | CO | 90002796612 |
| 3329417813147B | BRADLEY | THOMURE | MO | 90014281781 |
| 3329444928B16B | ANTONIO | AGULIAR | UT | 90013044492 |
| 3329527567B492 | CURTIS | WALKER | NC | 11094152756 |
| 33295A62891371 | SHERRY | MARTIN | KS | 90014540628 |
| 3329673822B87B | RANDY | DOBRSKY | ID | 90013237382 |
| 3329723AA5137B | KRISTINA | HALL | OH | 66053012300 |
| 3329769A72B835 | BEMA | NOWELL | ID | 90013826907 |
| 3329779374B561 | CAROL | CASS | OK | 90001177937 |
| 33297AA442B87B | JESUS | RAMIREZ | ID | 90006650044 |

| 332988A2351369 | DORIAN | MCGLOTHIN | OH | 66012028023 |
|---|---|---|---|---|
| 33298A5997B639 | NAKITA | FLUELLEN | GA | 15019420599 |
| 3329964565B52B | LIZZETH | GUTIERREZ | NM | 35038036456 |
| 332997A2391371 | KAMILAH | JACKSON | KS | 29061217023 |
| 33299AA962B87B | CORBIN | BROWN | ID | 90013650096 |
| 3329B63615598B | AIOTEST1 | DONOTTOUCH | CA | 90015116361 |
| 3329B73988B16B | SARAH | TOMNEY | UT | 31069187398 |
| 332B12A825B156 | BONNIE | POTTS | AR | 90010982082 |
| 332B153377B639 | WILLIE | PIETT | GA | 90010935337 |
| 332B1817791831 | JOSH | CARROLL | OK | 90011918177 |
| 332B1AA8691563 | LIZ | HERNANDEZ | TX | 90009770086 |
| 332B2365291563 | LILIEL | RIOS | TX | 75058153652 |
| 332B2889254165 | DOMINIC | CORBIN | OR | 47082328892 |
| 332B295749125B | DORIS | EZELL | GA | 90014109574 |
| 332B311AA7B449 | REINA | LOPEZ | NC | 90011401100 |
| 332B323245598B | JOSEPH | GONZALEZ | CA | 90013122324 |
| 332B329912B828 | PIEPKORN | LORI | ID | 42096152991 |
| 332B3437877581 | DONALD | LAWVER | NV | 90007454378 |
| 332B347572B93B | HARLIN | HARRIS | CA | 45005054757 |
| 332B355425B593 | JEREMIAH | WEIL | NM | 90011625542 |
| 332B3968151339 | GEORGE | MIKE | OH | 90004589681 |
| 332B4356191371 | LAQUINTA | COLLINS | KS | 90013093561 |
| 332B493288B16B | JOSE | HERNANDEZ | UT | 90009629328 |
| 332B497898B162 | ALEJANDRA | ARRISCORRETA | UT | 90005889789 |
| 332B4A1927B883 | SANDRA | CHAVEZ | IL | 90013630192 |
| 332B5265254165 | CHARLES | BURKE | OR | 90010102652 |
| 332B54A664B943 | BEANY | MILLA | TX | 90014734066 |
| 332B581247B471 | PATRICIA | HERNANDEZ | NC | 11077108124 |
| 332B588745598B | KRISTINA | PERALES | CA | 49097118874 |
| 332B5914255972 | LUISA | PATGHER | CA | 48028419142 |
| 332B6152961474 | JAMIE | HIGGINBOTHAM | OH | 90014761529 |
| 332B63A6136143 | RICHARD | ALLEN | TX | 73513163061 |
| 332B6A27A41277 | PAMELA | SAAL | PA | 90014610270 |
| 332B7359291563 | ROLANDO | SALAS | TX | 90003883592 |
| 332B73A8154165 | COURTNEY | SLAVEN | OR | 90010733081 |
| 332B7428155939 | CECILIA | LOPEZ | CA | 90009364281 |
| 332B7925491371 | ALONSO | MORALES PEREZ | KS | 90013469254 |
| 332B9189A5B58B | DAVID | ROCHA | NM | 90004381890 |
| 332B9523751369 | CANDUS | WILLENBRINK | OH | 90013045237 |
| 332B952975598B | JIMMY | AVILA | CA | 49007085297 |
| 332B9578354165 | WILL | MORAN | OR | 90012365783 |
| 332B96A222B835 | LORI | STON | ID | 90006866022 |
| 332B9A72291831 | KEVIN | SPIVEY | OK | 90012730722 |
| 332BB447291893 | EMILLIO | SHANNON | OK | 90014364472 |
| 332BB63574B943 | ALEJANDRO | GONZALEZ | TX | 90012566357 |
| 332BB948A55933 | ISAURA | VASQUEZ | CA | 90001529480 |
| 3331155275B393 | JACKIE | KELLEY | OR | 44579185527 |
| 33311AA595B52B | STEPHANIE | BAUTISTA | NM | 35098440059 |
| 333126A265B156 | LAKESIA | EDWARDS | AR | 90013596026 |
| 3331397A951369 | STEVEN | RANSOM | OH | 90014119709 |
| 3331469544B281 | MINDY | MANNING | NE | 27072166954 |
| 3331493992B835 | DAVE | ASLETT | ID | 90014369399 |
| 3331538862B87B | FRANCISCO | ALVARADO | ID | 90014273886 |
| 33315A9A18B162 | JON | ISAACSON | UT | 90013650901 |
| 3331631A184378 | LUIS | NERI | SC | 90015233101 |
| 333167A5471937 | SONYA | NAYLLI | CO | 90010637054 |
| 3331746937B492 | IVONNE | LOPEZ | NC | 90011944693 |
| 3331751325598B | MIGUEL | CORDOVA | CA | 90014895132 |
| 3331877415598B | AMYLOIS | WEST | CA | 90015137741 |
| 3331B1255B156 | LATORA | BURNETT | AR | 90011523125 |
| 3331B588736143 | GUSTABO | TREVINO | TX | 90008615887 |
| 3331B62662B871 | EMILY JANE | DANIEL | ID | 90004446266 |
| 3331B731291563 | VERONICA G | RAMIREZ | TX | 90005437312 |
| 3332147534B281 | MAKAELA | CONKLIN | NE | 90014784753 |
| 333216A7336143 | MALLORY | PEREZ | TX | 90002366073 |
| 33322221A7B43B | YVONNE | DAVIS | NC | 11009792210 |
| 3332271A65B393 | WILBERTH | PINTO VAZQUEZ | OR | 90000637106 |
| 3332299A98B162 | DONALD | PASCAL | UT | 31001489909 |
| 33323191A4B955 | CAMILLA | DORSEY | TX | 90001461910 |
| 33323A37155972 | MARGARITA | VASQUEZ | CA | 90014340371 |
| 3332423912B87B | ARTURO | MUNOZ-CHAVOYA | ID | 90008792391 |
| 33324329A91371 | SEMERIA | HALL | KS | 29014383290 |
| 33324577A8B162 | WILL | FRANCIS | UT | 90013495770 |
| 3332465377B492 | STEVEN | WEST | NC | 90011186537 |
| 33324972A4B943 | VICTOR | GAMBOA | TX | 90007649720 |

| 3332511924B281 | BRENNA | HOFFMAN | NE | 27059611192 |
|---|---|---|---|---|
| 3332572614124B | ANTHONY | CARTER | PA | 90014177261 |
| 3332623A32B87B | LANCE | WALKER | ID | 42098302303 |
| 333271A543B132 | DEMARCO | AVENT | DC | 90012571054 |
| 3332725537B639 | GEORGETTE | JONES | GA | 90011352553 |
| 33327744A4B943 | JASMYNE | WILLIAMS | TX | 90013187440 |
| 33327A95347931 | SUSAN | TYREE | AR | 90013140953 |
| 333283A319125B | MAURICIO | LOPEZ | GA | 90002063031 |
| 33328A3372B87B | JASON | WILLIAMS | ID | 90007290337 |
| 33329577A8B162 | WILL | FRANCIS | UT | 90013495770 |
| 33329A19591831 | JAVID | FALCON | OK | 90012970195 |
| 3332B177754165 | MICHAEL | TRATHEN | OR | 90012471777 |
| 333321B237B43B | MARJORIE | PIERCE | NC | 11027351823 |
| 3333316A554165 | ANGEL | ARAMBULA LARA | OR | 90001761605 |
| 33333533372B47 | ANA ABEL | DIAZ | CO | 90014895333 |
| 33333651A91371 | FRANCISCA | HERNANDEZ | KS | 90013226510 |
| 3333515568B16B | JACOB | BOSWELL | UT | 90013401556 |
| 3333559199125B | SONIA | SCOTT | GA | 14556125919 |
| 33337229A5B393 | EDVIN | MACHIC | OR | 90015312290 |
| 3333746524B943 | MONICE | THOMAS | TX | 90012634652 |
| 3333886537B492 | LONNIE | HILDERBRAND | NC | 90004288653 |
| 33338A4A85B52B | JONES | JENNIFER | NM | 90013290408 |
| 333391AA851339 | TONY | HEATON | OH | 90011781008 |
| 3333942A271937 | CHRISTINA | PERRY | CO | 90008364202 |
| 33339A4395B393 | EVETTE | BONNER | OR | 90001520439 |
| 3333B172551339 | KENDRICK C | DAVIDSON | OH | 66043871725 |
| 3333B24A23146B | DEBORAH | STEVENS | MO | 90000492402 |
| 3333B329151369 | SALLY | HAMILTON | OH | 66081063291 |
| 3333B46A97B449 | ZACHARY | SMITH | NC | 11008994609 |
| 3334224495B393 | OMAR | GLOMEZ | OR | 90014992449 |
| 334319464B943 | URSULA | GEORGE | TX | 90010631946 |
| 33343471A47931 | JAMES | FRENCH | AR | 90012074710 |
| 3334388893B132 | CHRISTOPER | RICHARDSON | DC | 90004868889 |
| 3334515354B281 | MITCH | CARTER | IA | 27004711535 |
| 3334621974B521 | ELIZABETH | BROWN | OK | 21506592197 |
| 3334665348B162 | JACQUES | PEGUY | UT | 31090226534 |
| 3334671155598B | SEILA | AYALA | CA | 49081157115 |
| 3334718A55B393 | ANNA | SHAPIRO | OR | 44582421805 |
| 3334859243B39B | MOHAMED | LAKOUAS | CO | 90013385924 |
| 3334893217B449 | JOSE | GONZALEZ | NC | 90015229321 |
| 3334895847B449 | JOSE | GONZALEZ | NC | 90011899584 |
| 333496A1191831 | JUMAL | HARRIGAN | OK | 90008696011 |
| 3334997724B943 | JONATHAN | GILLIAM | TX | 90014599772 |
| 3334B16885B156 | DIANE | JACKSON | AR | 90012251688 |
| 3334B3AA981621 | JAMES | RANDALL | MO | 90004173009 |
| 3334B64232B87B | LANCE | FESLER | ID | 42024406423 |
| 3334B8A3A5598B | EDUARDO | GODINEZ | CA | 90014688030 |
| 3335158617B449 | CARLOS | LONG | NC | 11086605861 |
| 3335293194124B | DAMITRA | PENNY | PA | 90010969319 |
| 33353A83455972 | MARIBEL | RAMIREZ | CA | 48060620834 |
| 3335411815B393 | BRANDI | RAYMOND | OR | 44594681181 |
| 333552A5347931 | DONALD | REDDEN | AR | 25038292053 |
| 3335551775132B | CHASIE | ROBINSON | OH | 90012885177 |
| 3335554745B156 | NELLIE | STEPHENS | AR | 23080815474 |
| 333555A2A55972 | JENNY | PENA | CA | 90014865020 |
| 333555A6341258 | LISA | MCGOUGH | PA | 51064465063 |
| 3335681232B835 | BERNICE | GARCIA | ID | 90011978123 |
| 333568A3247931 | KIM | JORDAN | AR | 90013208032 |
| 3335712228B162 | MICHALE | GALLAGHER | UT | 90001821222 |
| 3335712252B87B | DIETRICH | JOHNSON | ID | 42044681225 |
| 33357479A54165 | HEATHER | HOLLOWAY | OR | 90000844790 |
| 3335793A647931 | MABEL | LECHUGA | AR | 90015219306 |
| 3335822817B43B | MARCELINA | HERNANDEZ | NC | 11027362281 |
| 3335834932B835 | RAYMOND | CORDEN | ID | 42073553493 |
| 33587A8554165 | LEVI | TERREL | OR | 90011707085 |
| 3335921362B87B | DUSTIN | SURBROOK | ID | 42077232136 |
| 333593A7654165 | SHARON | QUEST | OR | 90012313076 |
| 333594A1891584 | AMBER | FUENTES | TX | 90011174018 |
| 33359666636B77 | CRYSTAL | WILLIAMS | OR | 90003166666 |
| 3335973667B471 | RHONDA | DAVIS | NC | 11074697366 |
| 3335B419741285 | JAMES | GEORGE | PA | 51006514197 |
| 3335B738136143 | MARISELA | YBARRA | TX | 90011047381 |
| 3335B942291563 | NIDIA GABRIELA | LIMOS | TX | 90008709422 |
| 3336155832B835 | MAGEN | NIELSEN | ID | 42024075583 |
| 3336186485B156 | LEROY | MCBRIDE | AR | 90011048648 |

| 3336231815B52B | LINDA | MONTOYA | NM | 35006853181 |
|---|---|---|---|---|
| 333632A6791563 | MARGARITA | OROZCO | TX | 90004952067 |
| 3336334582B87B | TYLER | STEWART | ID | 42027913458 |
| 333636A7251369 | ELLAINE | BROWN | OH | 66039356072 |
| 3336425145B393 | SEAN | HOWARD | OR | 90009042514 |
| 3336442A22B871 | ANDREW | DAVIS | ID | 90012114202 |
| 33364438A5598B | CHARLES | STRICKLAND | CA | 49052404380 |
| 33364686224B35 | GERALD | BUTLER | DC | 81008936862 |
| 3336499227B471 | CHARLES | CHAMBERS | NC | 11095009922 |
| 33365219A47931 | ALMA | VIGIL | AR | 25010642190 |
| 3336548344124B | MARILYN | MAURO | PA | 51016354834 |
| 333656A2591831 | MELISSA | SHELL | OK | 90013236025 |
| 3336614754124B | BEN | UMPHRIES | PA | 90003001475 |
| 3336645885B393 | MELISSA | ALLEN | OR | 90015324588 |
| 33366613472B47 | EMIL | TAHERI | CO | 90004896134 |
| 33366A3392B871 | PAYGO | IVR ACTIVATION | ID | 90014900339 |
| 3336728AA5B393 | JUAN | CORTEZ | OR | 90010672800 |
| 3336774A841258 | STEVE | ALI | PA | 90014417408 |
| 333677A928433B | JULIE | MYERS | SC | 90012087092 |
| 33368519A2B87B | TIFFANY | BARREIRO | ID | 42059755190 |
| 333695A838433B | DEBRA | BERENS | SC | 90004855083 |
| 33369A73341285 | ANTOINETTE | PINNICK | PA | 51014440733 |
| 3336B62763B161 | DENNIS | FERNANDEZ | VA | 81093006276 |
| 3336B686A41291 | BERNADETTE | KNICELY | PA | 90003556860 |
| 3336B8A3247931 | KIM | JORDAN | AR | 90013208032 |
| 3336B8AA38B16B | JOSE | SANTOS | UT | 31082288003 |
| 3336BA2257B471 | BERENICE | ESPINOZA | NC | 11012080225 |
| 333711A244B943 | ROSE | PAPIZAN | TX | 90007071024 |
| 3337124884124B | GAIL | FELTON | PA | 90001122488 |
| 3337142375B393 | ANAHI | SANDOVAL | OR | 90013724237 |
| 3337154772B871 | DON | GALLION | ID | 90010065477 |
| 333728A128B16B | TINA | ORRIS | UT | 90001178012 |
| 3337325882B871 | AUSTIN | WHITE | ID | 90015382588 |
| 333733A317B639 | FELECIA | EDWARDS | GA | 15058443031 |
| 33373A3244124B | MARGO | DOSS | PA | 51053570324 |
| 33373A42141285 | ANTIONETTE | HAWKES | PA | 51008030421 |
| 3337452722B93B | JUVENTINO | PENA JR | CA | 45055725272 |
| 33374847472B47 | CONNIE | COBB | CO | 90011418874 |
| 3337538A291893 | BEATRICE | LEE | OK | 21089113802 |
| 3337579164124B | RAM | SHAH | PA | 90014177916 |
| 3337626A791525 | MARIA | GUTIERREZ | TX | 90001502607 |
| 33376564A7B492 | PORFIRIO | PENA | NC | 11014085640 |
| 33376573A41258 | COLIN | DAVIS | PA | 51008835730 |
| 3337657934B943 | ELOISA | LOPEZ | TX | 90009615793 |
| 3337658745B393 | RICARDO | BARRERA | OR | 44517145874 |
| 33376A13A91232 | LINDA | BLANTON | GA | 14591270130 |
| 3337735352B87B | DAWN | THOMAS | ID | 90010463535 |
| 3337763615598B | AIOTEST1 | DONOTTOUCH | CA | 90015116361 |
| 3337764472B835 | ABEL | GARCIA | ID | 90013796447 |
| 3337772A64B943 | STONY | MILLER | TX | 76517767206 |
| 3337797567B43B | TAMARIA | TURNER | NC | 11049509756 |
| 3337812444124B | ERIC | PERDUE | PA | 51064311244 |
| 3337B414751339 | MARSHALL | HUNT | OH | 90011734147 |
| 3337B54885B52B | STEPHANIE | GONZALES | NM | 90010275488 |
| 3337BA7A45598B | CARLOS | HUERTA-GONZALEZ | CA | 90008610704 |
| 33381347A4B281 | ELIZABETH | BENNETT | NE | 90007293470 |
| 3338134965B393 | PHILIIP | DIGREGORIO | OR | 90008763496 |
| 3338199184B943 | MARIA | INFANTE | TX | 90012439918 |
| 3338256912B87B | ALANA | BRADEN | ID | 42092975691 |
| 3338327289125B | JOSEPH | COCHRAN | GA | 14570692728 |
| 3338344235B557 | MARIO | GARCIA | NM | 90001354423 |
| 3338347985B52B | BELVA | STAMPS | NM | 90007524798 |
| 3338367A455933 | MARINA | CHAVEZ | CA | 90009946704 |
| 33383A1894B281 | TERA | FORD | NE | 90015230189 |
| 3338447A15B52B | JAMES | CORN | NM | 35081344701 |
| 333848A922B871 | SHANNON | PAUL | ID | 42059118092 |
| 33385372A4B943 | DESTINY | YATES | TX | 90012053720 |
| 3338542A241285 | ROBERT | MCMASTER | PA | 51033834202 |
| 3338649585598B | TAYLOR | CHAFFIN | CA | 90008924958 |
| 3338666564B281 | ANDREA | TALBOT | NE | 90014786656 |
| 3338685723B132 | MARIA | HAUSAUER | VA | 90011468572 |
| 33386A8774124B | LISA | VIETMEIER | PA | 51095620877 |
| 333871A9255972 | JEREMY | KECHLOIN | CA | 90010911092 |
| 3338726564B943 | PHYLLIS | MAY | TX | 90005232656 |
| 33387438A5B393 | TIMOTHY | RUSH | OR | 90010984380 |

| 333879A672B835 | JOEL | READER | ID | 90013119067 |
|---|---|---|---|---|
| 33387A2517B639 | SHAREN | KING | GA | 15084100251 |
| 33387A77777367 | ROBERT | DINSMORE | IL | 90015480777 |
| 33387A84151339 | PAYGO | IVR ACTIVATION | OH | 90014590841 |
| 3338866564B281 | ANDREA | TALBOT | NE | 90014786656 |
| 3338874165B52B | ROSALVA | RINCON | NM | 90006987416 |
| 333891A3151339 | KRISTI | PAYNE | OH | 90014591031 |
| 3338929234124B | JACKIE | JONES | PA | 90009682923 |
| 3338988594124B | EARL | GARDNER | PA | 90014178859 |
| 3338B44382B835 | ALEJANDRO | CORTAZAR | ID | 90014954438 |
| 3339146467B471 | JOSE | FLORES | NC | 90010464646 |
| 33391731A54165 | DARLA | BROWN | OR | 90010207310 |
| 3339173948B16B | ALYSON | GOULD | UT | 90014487394 |
| 3339239587B492 | LAKEISHA | MORRIS | NC | 90013843958 |
| 3339276145B156 | BETTY | FOLEY | AR | 90009397614 |
| 3339288594124B | EARL | GARDNER | PA | 90014178859 |
| 3339345A15B156 | SAMANTHA | WATSON | AR | 23007154501 |
| 33393A92A47931 | QUAN | CARR | AR | 25056730920 |
| 3339444395B393 | DUSTIN | HUSEMANN | OR | 90014324439 |
| 3339455844124B | ROSS | WATSON | PA | 51006295584 |
| 3339485627B492 | MELISSA | THOMPSON | NC | 11087518562 |
| 33395227772B27 | ROXANNA | HICKS | CO | 90013082277 |
| 3339533732B835 | ANDRES | DIAZ | ID | 42059383373 |
| 3339742A791371 | CHRISTOPHER | ANDERSON | KS | 90011304207 |
| 3339747985B52B | BELVA | STAMPS | NM | 90007524798 |
| 33397494A2B87B | MELISSA | CASEY | ID | 90001764940 |
| 3339816242B87B | NATHANIEL | CONWAY | ID | 90008301624 |
| 3339859937 2B2B | ANDREA | MADRIGAL | CO | 33084305993 |
| 3339938322B835 | MAE | FERGEL | ID | 90001963832 |
| 33399635A51339 | TAMMY | FLETCHER | OH | 90012176350 |
| 3339B61815B52B | ADRIANA | ROMERO | NM | 90010886181 |
| 3339B76122B87B | JULIE | STARKEY | ID | 90010307612 |
| 3339B995A2B828 | RICHARD | PAYNE | ID | 90008679950 |
| 333B119958B16B | JAKE | A CAWLEY | UT | 90009301995 |
| 333B187575B59B | PAIGE | LOVATO | NM | 90005868757 |
| 333B277444B943 | OSMIN | CRESPO | TX | 90012187744 |
| 333B282585B52B | CLAUDIA | AVILA | NM | 35015478258 |
| 333B291A951369 | TAMMI | KELLY | OH | 90009769109 |
| 333B3165491584 | PATRICIA | LOYA | TX | 90003581654 |
| 333B3456955927 | STEPHANIE | FLORES | CA | 90013884569 |
| 333B347953B326 | THEODORE | KRUGLET | CO | 90002464795 |
| 333B372814B943 | PAULA | WILIAMS | TX | 76592247281 |
| 333B3A86451369 | NAKEBA | BARNES-PORTER | OH | 66098510864 |
| 333B41A3291975 | BRENDA | PEREZ | NC | 90011761032 |
| 333B4493547931 | MIKALE | POSEY | AR | 25001814935 |
| 333B4A6A72B835 | GREG | MORRIS | ID | 90007440607 |
| 333B5298254165 | TRACEY | BAY | OR | 47042102982 |
| 333B5347436B77 | KRISTIE | CLARK | OR | 90009083474 |
| 333B558534124B | JEFF | IVORY | PA | 90006335853 |
| 333B585A75B393 | DONJRAYE | WHITE | OR | 90015108507 |
| 333B6497755972 | JORGE | PATLAN | CA | 90013364977 |
| 333B68A6151369 | MARK | HESS | OH | 66089248061 |
| 333B696A35B52B | LUIS | VILLA | NM | 90011949603 |
| 333B7216A7B492 | ANASION | GOOD | NC | 90010122160 |
| 333B7493547931 | MIKALE | POSEY | AR | 25001814935 |
| 333B781254B943 | FAYA | WILLIAMS | TX | 90013318125 |
| 333B7A36554165 | CAROL | CANTER | OR | 90010270365 |
| 333B821978B162 | MARQEL | LINO | UT | 90012872197 |
| 333B831A65B156 | T | WMS | AR | 23091203106 |
| 333B8367591563 | MARTINEZ | JOSEPHINE | TX | 90009993675 |
| 333B884367B471 | PILAR | ALVAREZ | NC | 90004378436 |
| 333B8A79147931 | ATLENTA | MORELIK | AR | 90004990791 |
| 333B981619125B | SHANTEL | BUNTHOFF | GA | 14513498161 |
| 333B9A7A591371 | DEBORAH | WILLIS | KS | 90014540705 |
| 333BB13185B393 | MARIA INELDA | SALAZAR HERRERA | OR | 90012471318 |
| 333BB27952B871 | RUSSELL | BUFFINGTON | ID | 42089812795 |
| 333BB419A91831 | WILLIAM | GOERISCH | OK | 90008694190 |
| 333BB46774124B | CHRISTOPHER | AVIGANIO | PA | 90002524677 |
| 333BBA54551339 | RYAN | CLICK | OH | 90005160545 |
| 333BBA6634B281 | KRISTEENA | SCARPINO | NE | 90011680663 |
| 3341112745B156 | DANA | PEARSON | AR | 23017011274 |
| 3341166458B16B | FRANSISCA | LOZANO | UT | 31072856645 |
| 3341185885B393 | SALOME | HIDALGO | OR | 44562758588 |
| 334125A868B16B | BRODY | S JACOBSEN | UT | 90009095086 |
| 334133A2751369 | MARIO | LARKIN | OH | 66039343027 |

| | | | | |
|---|---|---|---|---|
| 3341383A54124B | ALICE | SELLU | PA | 90013238305 |
| 33413AA477B639 | TWILLA | BOOKER | GA | 15015310047 |
| 33414112A91584 | KAREN | VIRAMONTES | TX | 75021251120 |
| 33414854A4B586 | NATHAN | MURDOCK | OK | 21592188540 |
| 33414A8345598B | DEDE | LOERA | CA | 49059270834 |
| 3341511557B639 | LATASHIA | FITZPATRICK | GA | 15082821155 |
| 3341598964B943 | ROSALBA | DE HOYOS | TX | 76534449896 |
| 3341627748B16B | GABRIEL | RAMIREZ | UT | 90012082774 |
| 3341642384124B | MECCA | BEY | PA | 90013914238 |
| 3341675542B835 | MARIA | SANCHEZ-SQUIRE | ID | 42058297554 |
| 33417A2956B397 | FIDEL | GARCIA | NH | 90015240295 |
| 33418784976B44 | ALBERTO | GONZALEZ | CA | 90000597849 |
| 33418A3858B19B | CARLO | BURGOS | UT | 90001390385 |
| 3341921765B156 | RAYMUNDO | TAPIA | AR | 90014412176 |
| 3341967A991549 | MARTHA | RIOS | TX | 75065026709 |
| 3341B314A91831 | DEANNA | THOMPSON | OK | 21012773140 |
| 3341B48545B52B | ELFIDO | RIO-CASTILLO | NM | 90013814854 |
| 3341B637591371 | IRVING | BUSTAMANTE | KS | 90014176375 |
| 3341B66114B281 | JENIFFER | BESCH | NE | 90014396611 |
| 3341BAA672B87B | DAWN | BROWN | ID | 90006650067 |
| 33421AA344124B | J J | SIRLIN | PA | 51091460034 |
| 33422622A7B492 | LISA | MELTON | NC | 11086916220 |
| 334231A1A5B156 | DAVID | ANCA-CHAN | AR | 90014941010 |
| 3342394344B943 | FORREST | PITRE | TX | 90002629434 |
| 3342398A721631 | KIM | WEB | OH | 90015069807 |
| 3342419525B52B | JOSEPH | LANE | NM | 90010651952 |
| 3342454114B943 | JANEI | YOUNG | TX | 90014075411 |
| 3342464217B449 | CONSTANCE | LIVINGSTON | NC | 11082186421 |
| 334252A535B52B | LAURA | LOPEZ | NM | 90008642053 |
| 3342565945B393 | CORY | GABER | OR | 90012026594 |
| 33425A95324B25 | LAPRE | HOLMES | DC | 90006970953 |
| 33426123A4B281 | AMI | BELT | IA | 90014791230 |
| 3342616994124B | REBECCA | ROBERTS-MCPHERSON | PA | 51032751699 |
| 3342649355B156 | RODNEY | COLEMAN | AR | 23021734935 |
| 33426A5375B52B | LUCERO | BENTIA | NM | 35026210537 |
| 3342792387B471 | BRANDON | COLLINS | NC | 90011169238 |
| 33427935A4124B | ERIC | FABEC | PA | 90014179350 |
| 3342836545B393 | ABDI | AHMED | OR | 90001083654 |
| 3342847A841258 | BAYLON | SLOAN | PA | 51027884708 |
| 3342849762B835 | JOANNA | HAIRES | ID | 90011604976 |
| 3342857A5598B | ANA | BERBER | CA | 49014558570 |
| 3342888268B16B | MICHEAL | SIMPSON | UT | 90014978826 |
| 3342919838B14B | JUAN | PEREZ | UT | 90014881983 |
| 3342943995B52B | KARIMA | DOMINGUEZ | NM | 90012184399 |
| 3342B6A3685621 | MARIA | CHEVEZ | NJ | 90012466036 |
| 3342B93184124B | PANGAL | NGAL | PA | 90014179318 |
| 3342BA65A4B281 | KYLEIGH | WALKER | IA | 90014790650 |
| 3343193654124B | JILL | IRVIN | PA | 90014179365 |
| 33431A4172B87B | SABRINA | CARVER | ID | 90013540417 |
| 3343275135B393 | ALEX | TOWNSEND | OR | 44538217513 |
| 33433258555598B | JOHNNY | GUERRERO | CA | 90006102585 |
| 3343358358B16B | HAWKES | RUSSELL | UT | 90008615835 |
| 3343398837B471 | ELDA | VELASQUEZ | NC | 90001769883 |
| 3343417494B281 | ANNIE | MCKENNA | NE | 90014791749 |
| 33434329636B77 | DANIEL | RYBAK | OR | 90008443296 |
| 33434377A41258 | JOSHUA | JOHNSON | PA | 90010963770 |
| 334351A268B16B | RYAN | QUINN | UT | 90015571026 |
| 33435AA3441258 | VERNIECE | WANNAMAKER | PA | 51086670034 |
| 3343649782B93B | CAPONE | GIRONDA | CA | 90003994978 |
| 334365A1851339 | PAM | FIELDS | OH | 90014625018 |
| 33436737272B36 | SHEILA | DONAHUE | CO | 33041047372 |
| 334368A9547931 | JULIANN | LAISO | AR | 90015188095 |
| 33436A5925598B | MARGARITA | SAMPEDRO-TRINIDAD | CA | 49053550592 |
| 33437258555598B | JOHNNY | GUERRERO | CA | 90006102585 |
| 3343772792B87B | SANDRA | ACKERMAN | ID | 90007637279 |
| 3343848A48B16B | DAVID | GOODA | UT | 31081214804 |
| 3343875769125B | LONNIE | BEASLEY | GA | 90005507576 |
| 3343896297B492 | MICHAEL | PACZKOWSKI | NC | 90008089629 |
| 3343B16234B281 | TROY | THUNDERSDADT | NE | 90014791623 |
| 3343B25877B32B | JOSE LUIS | JIMENEZ | VA | 90012122587 |
| 3343B69A37B471 | QUINTA | DUNLAP | NC | 11024536903 |
| 3343B7A3791831 | LELA | ABRAHAM | OK | 90015167037 |
| 3343BA2245B156 | CARRIE | SUMMONS | AR | 90001630224 |
| 3344142937B471 | BRANDY | SMITH | NC | 90009534293 |
| 33441515555598B | KARLA | VALENZUELA | CA | 90014895155 |

| | | | | |
|---|---|---|---|---|
| 334422A417B492 | VIRGINIA | GUZMAN | NC | 11077552041 |
| 3344272A85B393 | HAILEMICHAEL | TESFAMARIAM | OR | 90005207208 |
| 33442742A91563 | VIOLETA | MARQUEZ | TX | 90015107420 |
| 33442A6A631424 | YOLANDRA | SMITH | MO | 90001040606 |
| 33443A18A91371 | MARYJANE | SAALE | KS | 90014770180 |
| 33444192A51369 | NATHAN | EALY | OH | 90014541920 |
| 3344467548B162 | DAVID | ANDERSON | UT | 90013496754 |
| 334448A342B87B | WILLIAM | WRIGHT | ID | 42029318034 |
| 3344498162B871 | MARK | SANDER | ID | 42063749816 |
| 3344559196192B | CARMELTIA | MADRIGAL | CA | 90006235919 |
| 3344634A55972 | RAYMOND | CASTELLANOZ | CA | 48096856340 |
| 3344733328B16B | ANTHONY | BURSON | UT | 90013063332 |
| 334484A857B492 | ANGEL | VALDEZ | NC | 90002914085 |
| 334497A3941258 | AMBER | PHILLIPS | PA | 51077327039 |
| 3344B47952B87B | KATHY | LITTLE | ID | 42088504795 |
| 3345184544B943 | DELWYN | KIEL | TX | 90012918454 |
| 3345185672B87B | DANIELLE | WRIGHT | ID | 42073868567 |
| 3345185855598B | SONYA | GONZALES | CA | 49082788585 |
| 334519A445B156 | OTIS | SMITH | AR | 23006449044 |
| 3345244418B16B | RENE | GARCIA | UT | 90001664441 |
| 3345249494124B | CHERELL | PARKER-COLLINS | PA | 90011824949 |
| 3345286932B93B | PATRICIA | TAFOYA | CA | 45081458693 |
| 33452A29591371 | MARYJANE | SALE | KS | 90014770295 |
| 33453198A5B156 | MARIE | FLOWERS | AR | 23072961980 |
| 3345326AA7B492 | MICHAEL | BURTON | NC | 90015052600 |
| 334543A914B281 | LISA | BARANISHYN | NE | 90014793091 |
| 3345463524B943 | IRASEMA | SABAIZ | TX | 90004366352 |
| 3345491437B492 | MARIA | REQUEND | NC | 90012599143 |
| 3345497157B386 | FRANCOIS S | HARRIS | VA | 90003469715 |
| 3345543799125B | ANTOINETTE | SMITH | GA | 14556364379 |
| 3345577952B835 | LUCINDA | CERVANTES | ID | 90000807795 |
| 33455A9375B156 | TAMARA | COLEY | AR | 23058260937 |
| 3345627535B59B | MARGARITA | LOPEZ-PONCE | NM | 90012672753 |
| 3345659AA5598B | MARIA | RUANO | CA | 90001965900 |
| 33456A32551339 | TIFFANY | SWAN | OH | 90014630325 |
| 33457154972B23 | BRAD | EATON | CO | 33088551549 |
| 3345715A87B492 | MEOSHA | CALDWELL | NC | 90014811508 |
| 3345829A34124B | LIANA | DUDEK | PA | 51003852903 |
| 334593A352B87B | WILLIAM | SCHANZ | ID | 90006443035 |
| 3345996264124B | JON | HANSON | PA | 90014179626 |
| 33459A56251339 | AJHEA | PRUDEN | OH | 90011600562 |
| 3345B235851339 | ADAM | TAYLOR | OH | 90011782358 |
| 3345B285855972 | DENICE | LUDDEN | CA | 90014812858 |
| 3345B426284378 | HERMAN | LARA | SC | 90012734262 |
| 3345B487547934 | MARY | MARRIOTT | AR | 90012814875 |
| 3345B5A455B156 | JARRELL | DAMIEN | AR | 90013545045 |
| 3345B73A84B281 | RYAN | STEINSPRING | IA | 90012887308 |
| 3345B884A36B77 | ANTONIO | ROMERO | OR | 44504248840 |
| 3345B92928B162 | ANTHONY | KNAPP | UT | 90007449292 |
| 3345BA17A41258 | NATE | THOMAS | PA | 90013950170 |
| 33461A1167B449 | MILTON | JACKSON | NC | 90011780116 |
| 33461A86191831 | LETICIA | BERNAL-GRANADOS | OK | 90001760861 |
| 3346212754B943 | TIFFANY | ENGLISH | TX | 90014781275 |
| 3346242964B281 | CARLOS | NIEVES | NE | 90007804296 |
| 3346338AA5B52B | CHRIS | FARIS | NM | 90014623800 |
| 3346379424B943 | AMANDA | MOCK | TX | 90013837942 |
| 33463A76136143 | ROXANNA | GAMBOA | TX | 90010910761 |
| 334641A2991584 | NATALIE | MYERS | TX | 90007211029 |
| 33464579772B93 | MICHAEL | DELMONICO | CO | 90008405797 |
| 3346469147B639 | VICTORIA | CLARK | GA | 15096486914 |
| 33464AA1151369 | PAUL | HALL | OH | 90010900011 |
| 33465163A57544 | JOIE | FLORES | NM | 90012511630 |
| 334652AA64124B | DENA | STEELE | PA | 51070082006 |
| 3346598265B52B | GEORGE | GALLEGOS | NM | 90013769826 |
| 33466365A4B281 | JASMINE | DOUGLAS | NE | 90014793650 |
| 334664A5291831 | MICHAEL | BRYDIE | OK | 90013374052 |
| 33467165A5B52B | VICTORIA | MARTINEZ | NM | 90001881650 |
| 3346748154124B | JENNIFER | GREEN | PA | 90015124815 |
| 3346912292B87B | LORRIE | STEPHENS | ID | 42091151229 |
| 3346B49A22B871 | GRACE | HERRERA | ID | 42094024902 |
| 3346B69117B471 | JAVIER | NUNEZ | NC | 11047066911 |
| 3346B91415B23B | MIA | TONEY | KY | 68081139141 |
| 3346B99715B393 | FRANK | WATERHOUSE | OR | 44510259971 |
| 33471A5725598B | MARIA DEL ROSARIO | GODINEZ | CA | 90003880572 |
| 3347217988B16B | ANNA | RAMIREZ | UT | 90015541798 |

| 3347311A85B52B | ROSIO | NAVARRO | NM | 35057131108 |
|---|---|---|---|---|
| 3347473517B492 | JESUS | PALMEROS | NC | 11084477351 |
| 33474A26941285 | SHARMEL | WASHINGTON | PA | 90013080269 |
| 3347577522B871 | IZAMARY | OLIVAS | ID | 90013097752 |
| 33475A7567B471 | ELISA | GARCIA | NC | 90010820756 |
| 3347685975B52B | JOHN | MONTANO | NM | 90014828597 |
| 3347788738B16B | CATHERINE | SCHOOLY | UT | 90003178873 |
| 3347793562B87B | JAMES | WHITMORE | ID | 90009819356 |
| 3347868514B943 | JOSHUA | CURTIS | TX | 76524446851 |
| 3347936838B16B | CONNER | VON ALMEN | UT | 90007513683 |
| 3347941A985824 | JADEN | ROSS | CA | 46048024109 |
| 3347944492B87B | EMMANUEL | SOLANO-LEMUS | OR | 90010194449 |
| 334798A2571932 | MELISSA | CASILLAS | CO | 90007828025 |
| 3347992737737B | CATINIA | WEST | IL | 90011759273 |
| 33479A6A691371 | NENA | HAWKINS | KS | 90013990606 |
| 33479A9A85B393 | MONNA | EARD | OR | 44500440908 |
| 3347B178641258 | LAURA | ZRALKO | PA | 90013261786 |
| 3347B217547931 | ANITA | SANDLIN | AR | 90013432175 |
| 3347B25672B87B | NICHOLAS | KNUDSON | ID | 42000162567 |
| 3347B673641285 | QUINCY | LOAN | PA | 90012916736 |
| 3348123962B87B | REGINALD | STATES | ID | 42038412396 |
| 334812A4851369 | JOHNY | JACKSON | OH | 90014752048 |
| 3348242722B871 | JONELLE | BLACKER | ID | 90011534272 |
| 3348273978B16B | AMAYA | GREGORY | UT | 90012777397 |
| 33482A3A291266 | ABRAHAM | BOWEN | GA | 90001500302 |
| 3348315122B871 | MANUEL | GARCIA | ID | 90015501512 |
| 334835A645598B | HECTOR | URIAS | CA | 90014855064 |
| 3348433872B828 | MARIYA | SHAPOSHNIK | ID | 42050123387 |
| 334854A4541258 | DEANNE | FULMORE | PA | 90007844045 |
| 334856137B43B | TABATHA | COLE | NC | 90002266113 |
| 3348639944B281 | STEVEN | GARCIA | NE | 90014793994 |
| 3348639974B943 | LILIAN | PILLOW | TX | 90012773997 |
| 3348641225B156 | TIFFANY | HOWARD | AR | 90013054122 |
| 33486587A51339 | CATHY | WALTES | OH | 90014665870 |
| 3348727282B241 | JOHNNY | BROCKMAN | DC | 90006612728 |
| 3348798985B156 | RODERICK | HOPSON | AR | 90012679898 |
| 3348819482B871 | RUSSELL | GOLDSMITH | ID | 42024591948 |
| 3348853844B943 | AUSTIN | SPENCER | TX | 90007695384 |
| 3348871397B471 | JOSE | HERNANDEZ | NC | 90013367139 |
| 334888A4691563 | BONILLA | MARTA | TX | 90005408046 |
| 33488A2A354165 | JANICE | LANGIS | OR | 90008950203 |
| 3348937414124B | AALIYAH | KING | PA | 90010493741 |
| 3348956A63B132 | TONYA | THORNTON | DC | 90012665606 |
| 3348B416351578 | TOMEKA | WALKER | IA | 90014144163 |
| 3348B74865B156 | LASSANDRA | GREEN | AR | 90009157486 |
| 3348B9A813B132 | JOYCE | SAWYER | DC | 90008879081 |
| 334916AA42B871 | BRITTANY | LAROCCO | ID | 90013996004 |
| 33491A68651383 | BETHANY | LINDER | KY | 66091630686 |
| 3349257352B871 | RON | ZECHMANN | ID | 42011665735 |
| 3349286227B471 | MAURICE | MCKENZIE | NC | 11051308622 |
| 33493158A91831 | TOU | VUE | OK | 90008711580 |
| 334933A525B393 | RAFAELA | CERECER | OR | 44542043052 |
| 3349378A85598B | FLOR | MARTINEZ | CA | 90000767808 |
| 3349585942B87B | SABRINA | STAMPER | ID | 90013998594 |
| 33495A91A71939 | TRUMAN | VAN AUKEN | CO | 90012420910 |
| 3349667185B393 | CHRIS | DODGE | OR | 90004916718 |
| 3349864894124B | TYLER | DOLANCH | PA | 90004986489 |
| 334994A9651369 | RASHEDA | MURPHY | OH | 90008744096 |
| 3349B43937B471 | JOSHUA | HARVELL | NC | 90009534393 |
| 3349B44818B16B | LIBERDY | VALDEZ | UT | 31047324481 |
| 334B1159A5B393 | JORDAN | DELA CRUZ | OR | 90014511590 |
| 334B1171A54165 | VICKI | MAYNARD | OR | 90006621710 |
| 334B157A941258 | WENDY | SACCO | PA | 90000375709 |
| 334B161763B392 | MARISA | GEORGE | CO | 33023546176 |
| 334B236917B492 | JOSEPH | KHUPPI | NC | 90011903691 |
| 334B266A85B156 | JIMMARICA | JONES | AR | 90010956608 |
| 334B281254124B | ROBERT | GEIGER | PA | 90014818125 |
| 334B336478B162 | NATALIE | TANNER | UT | 31092643647 |
| 334B341AA31424 | CHANTE | BANKS | MO | 27586954100 |
| 334B6516351339 | BRANDI | CRIHFIELD | OH | 90014605163 |
| 334B6614336143 | AUDREY | GARZA | TX | 90010276143 |
| 334B734142B87B | TONYA | CRONISTER | ID | 90002263414 |
| 334B753569152B | PABLO | AVILA | TX | 90009335356 |
| 334B77A934B943 | NICOLE | REID | TX | 90007647093 |
| 334B7831554165 | SAMUEL | FARRIS | OR | 47098548315 |

| | | | | |
|---|---|---|---|---|
| 334B899465598B | DEEANN | TARANGO | CA | 90014639946 |
| 334B9478155972 | RAMOS | RAYMOND | CA | 48014324781 |
| 334B9667757B79 | HEATHER | PETROSINO | PA | 90013856677 |
| 334B9793141277 | MELISSA | CSOKULTY | PA | 90001007931 |
| 334BB71264B531 | SPANISH | COVE LTZ LLC | OK | 90006127126 |
| 3351148667B449 | VERTINA | OLEARY | NC | 11083774866 |
| 3351194147B639 | KENNETH | HOLLIS | GA | 90009339414 |
| 3351212588B16B | AARON | RANDALL | UT | 31016571258 |
| 33512326576B53 | SERGIO | MONTIEL | CA | 90003133265 |
| 3351234362B871 | NICOLAS | DIAZ | ID | 90009663436 |
| 3351243824B281 | GABRIELA | SANDOVAL | NE | 90014794382 |
| 33513451824B46 | MICHELLE | BAILEY | DC | 90006414518 |
| 33513A4419125B | ANTHONY | BEST | GA | 14516390441 |
| 3351455252B871 | MELISSA | COON | ID | 90006075525 |
| 33514A22541258 | JUSTIN | MEYERS | PA | 90013950225 |
| 33514A8534124B | KEN | SCHWARTZER | PA | 90009870853 |
| 3351598794124B | ALBERT | JOHNSON | PA | 51048679879 |
| 3351646A62B871 | CAROLINE | MUNOZ | ID | 42083834606 |
| 33518439A7B639 | RENISHA | HINTON | GA | 15088964390 |
| 3351846935598B | JESUS | PENA | CA | 90011384693 |
| 3351847425B393 | MARIE | RAMBUL | OR | 90011904742 |
| 335186A417B471 | SEBRENA | CHAMBERS | NC | 11042356041 |
| 3351943362B871 | MACHOZI | SUMAILI | ID | 90013394336 |
| 3351971767B449 | ELSA | MORALES | NC | 11091407176 |
| 3351B22635B156 | PATRICIA | HOLMES | AR | 90014252263 |
| 3351B44944B943 | JACOB | RICHARD | TX | 90002034494 |
| 3351B79287B639 | KAYLA | WILSON | GA | 15075227928 |
| 3352136377B492 | TONY | RAINEY | NC | 90015603637 |
| 3352142A391831 | MICHAEL | OVERACK | OK | 90002964203 |
| 33521A9188B162 | MICHAEL | ATCHLEY | UT | 90011800918 |
| 3352246A191563 | VIVIS | GARCIA | TX | 90009164601 |
| 3352263995B393 | MATTHEW | GOLLYHORN | OR | 44505986399 |
| 3352427954124B | JESSICA | KISTNER | PA | 90015012795 |
| 3352438977B492 | MYCAL | SELF | NC | 90014963897 |
| 335246A975B52B | BEVERLY | KIMBRELL | NM | 90013906097 |
| 3352541897B492 | BADER | ALRFOOH | NC | 90008064189 |
| 3352557A941285 | RHONIKA | JOHNSON | PA | 51017495709 |
| 335262A9851369 | JACLYN | BURT | OH | 66054952098 |
| 3352652482B871 | ESTELA | SALAZAR | ID | 90005625248 |
| 3352713482B87B | RENEA | FEARN | ID | 90008441348 |
| 3352731A88B162 | BRENDON | CRAPO | UT | 90013063108 |
| 3352789888B16B | DEBBIE | DRAPER | UT | 31081118988 |
| 33527A3664B943 | GUSTAVO | VAZQUEZ | TX | 90012890366 |
| 335288A1941258 | JENNIFER | DEPIETRO | PA | 90012908019 |
| 335292A3351339 | JESSICA | COMBS | OH | 90014672033 |
| 3352931925598B | ANDREA | GONZALES | CA | 90010993192 |
| 33529366A7B471 | FRANCINE | SMITH | NC | 11046873660 |
| 3352B356941285 | FELECIA | BURT | PA | 90014413569 |
| 3352B5A3291831 | JAMAEL | RICHARD | OK | 90008725032 |
| 3352B781291537 | JUAN | FRANCO | TX | 90008997812 |
| 3352B81A555972 | MARIO | CHAVEZ | CA | 90013748105 |
| 3352B917391563 | HECTOR | GOMEZ | TX | 75026449173 |
| 3353173268B162 | MANUEL | TERRONES | UT | 90008067326 |
| 335317A4631491 | MONICA | HARRIS | MO | 90000177046 |
| 3353221978B162 | MARQEL | LINO | UT | 90012872197 |
| 3353235945B156 | ANNETTE | SHEAD | AR | 23072033594 |
| 3353246284B281 | AARON | TRAYNHAM | NE | 90014794628 |
| 3353349A15598B | JESSIE | CHA | CA | 90013234901 |
| 3353369254B281 | TERRI | CARLSON | NE | 90013226925 |
| 3353446414B281 | ADISLADO | CRUZ BELLO | NE | 90014794641 |
| 3353558188B16B | RYAN | HOLLAND | UT | 90014885818 |
| 3353649782B93B | CAPONE | GIRONDA | CA | 90003994978 |
| 3353668634124B | SHAYLA | HAMILTON | PA | 90010636863 |
| 3353721134B943 | JUAN | ORTIZ | TX | 90002402113 |
| 3353722A155972 | MARCENE | FEENSTRA | CA | 48076672201 |
| 3353766738B16B | DOREEN | C STONE | UT | 90008926673 |
| 335381A455B393 | MARILEE | KLEIN-WELCH | OR | 90007721045 |
| 3353892454B943 | TAMIKA | LOCKWOOD | TX | 90009809245 |
| 3353961A78B162 | LACARO | DE JESUS | UT | 31035766107 |
| 3353973A67B639 | SUSAN | ARMSTRONG | AL | 90003147306 |
| 3353B161755972 | SAUL | CAMACHO | CA | 90005641617 |
| 3353B229751339 | NICHOLAS | MILLER | OH | 90014502297 |
| 3353BA3225B52B | MARGARET | MARTRINEZ | NM | 90010630322 |
| 3354169A44124B | PATRICE | HAMPTON | PA | 51038836904 |
| 335417A6154165 | ANTHONY | BAXTER | OR | 47025497061 |

| 33541A12936143 | STEPHANIE | MARTINEZ | TX | 90012530129 |
| 3354213917B639 | SYRINA | STOKES | GA | 90011111391 |
| 3354257364B943 | JOSH | BOUDREAUX | TX | 90014705736 |
| 33542717455598B | SONIA | NAVARRETE | CA | 90014667174 |
| 33542A7622B87B | JOSHUA | PAULSEN | ID | 42068010762 |
| 3354348767B492 | LAURA | MARTINEZ | NC | 11049684876 |
| 3354349352B871 | ABIGAIL | LEACHMAN | ID | 90010814935 |
| 3354365882B835 | ADEN | ALI APT E103 | ID | 90015066588 |
| 3354383695B52B | GABRIEL | SANCHEZ | NM | 90012878369 |
| 3354447734124B | DAWN | BROCK | PA | 90012934773 |
| 3354451365B52B | DAVID | LARRANAGA | NM | 90009765136 |
| 3354475189125B | BRIAN | PRIESTER | GA | 90000427518 |
| 3354483418B162 | RAUL | ALFARO | UT | 31000988341 |
| 3354525A454165 | JEANIE | MACKAY | OR | 47001562504 |
| 3354582314124B | NICHELLE | RAGIN | PA | 90013918231 |
| 3354612264124B | JAMES | BOTHA | PA | 90014181226 |
| 33546726A91243 | SHAKIARA | COOPER | GA | 90014617260 |
| 3354689695B393 | MICHAEL | COFFMAN | OR | 44539888969 |
| 33546947A36143 | ALBERTO | ALVARADO | TX | 73520649470 |
| 3354699A454165 | KERRY | RAVERT | OR | 47041139904 |
| 335478A9541258 | PAT | TAYLOR | PA | 90013408095 |
| 33547943676B44 | HILARION | LEON | CA | 46003319436 |
| 3354825134124B | MARTINA | PRICE | PA | 90011082513 |
| 3354849184B943 | CLARESSA | CUNNINGHAM | TX | 90006074918 |
| 3354855285598B | PAUL | MORALES | CA | 90000235528 |
| 33548A4267B449 | DWAYNE | GANTT | NC | 11094350426 |
| 3354914352B835 | RICK | STEFFENS | ID | 42097301435 |
| 3354942695B536 | JANICE | LUCERO | NM | 90001474269 |
| 3354958882B87B | JARED | BARKER | ID | 42020125888 |
| 3354986792B871 | JESSICA | LLOYD | ID | 90003748679 |
| 3354B33337B43B | KHADIJAH | CRAWFORD | NC | 90002253333 |
| 3354B44125598B | DAVID | AGUIRRE | CA | 90010904412 |
| 3355136764B943 | JUAN | VENTURA | TX | 90004223676 |
| 3355195287B492 | PRADEL | THOMPSON | NC | 90010969528 |
| 33552446972B2B | BRETT | ALLEN | CO | 90001644469 |
| 335524A6184369 | KYMBERLY | MOSELY | SC | 90002144061 |
| 3355269A391831 | CHARLOTTE | HENSON | OK | 21081526903 |
| 3355331164B532 | FRANCINE | ELLIS | OK | 90012083116 |
| 33554932A2B87B | RYAN | BURHAM | ID | 90012359320 |
| 3355588318B16B | SANDRA | GOMEZ | UT | 31060248831 |
| 3355632498B162 | SHYANN | BRYANT | UT | 90014103249 |
| 335565A1941285 | THEODORE | PARKER | PA | 51026245019 |
| 3355679544124B | TONY | YANKOSKI | PA | 51000617954 |
| 3355748A84B943 | VONN | SOSTAND | TX | 90005724808 |
| 3355753585B52B | GARY | BROWN | NM | 35039075358 |
| 3355764972B835 | LYNDA | COLLINS | ID | 90013976497 |
| 3355771895598B | CHRISTINA | FLORES | CA | 90009877189 |
| 33557914972B37 | CINDY | HAUKE | CO | 90008609149 |
| 33557A1377B43B | CARLOS | LOPEZ | NC | 11027520137 |
| 3355846887B492 | EUGENE | FIELDS | NC | 90011124688 |
| 335584A4751369 | TAMMY | KRUG | OH | 90000174047 |
| 3355938A32B87B | ROXANNA | RAMIREZ | ID | 90015453803 |
| 3355965464B943 | MARTIN | GUTIERREZ | TX | 90012536546 |
| 3355B2A2141258 | MICHAEL | DANGELO | PA | 90000362021 |
| 3356273722B87B | BIERNAT | ALEX CODI | ID | 90009727372 |
| 3356373448B162 | JEFFRIN | SANCHEZ | UT | 90010827344 |
| 3356386155598B | STEPHANIE | CASTILLO | CA | 90013058615 |
| 3356416A62B871 | NICHOLE | MAGER | ID | 42092501606 |
| 3356422982B835 | AUBREY | CHAPMAN | ID | 90006092298 |
| 335644A498B162 | STEPHEN | SPARKS | UT | 90005424049 |
| 33565884A36B77 | ANTONIO | ROMERO | OR | 44504248840 |
| 335662A724124B | BARINDER | SINGH | PA | 90000502072 |
| 33566734A7B639 | CAROLYN | WILLIAMS | GA | 90008387340 |
| 33566987A3B393 | BERLINDA | ROMERO | CO | 33076529870 |
| 3356718598B16B | SELENA | VILLANUEVA | UT | 90012911859 |
| 3356836838B162 | HARLEY | ADAMSON | UT | 90014703683 |
| 3356912945B52B | KAREN | METELITS | NM | 90000791294 |
| 3356979432B87B | SCOTT | COLBURN | ID | 90015447943 |
| 3356B51268B162 | SAMANTHA | BREITMEYER | UT | 90008085126 |
| 33571346736B77 | ANGEL | MARIO | OR | 90014963467 |
| 3357142435B393 | MIRNA | ALVILA | OR | 90014754243 |
| 33571AA2255972 | SAMUEL | CANAS | CA | 48071580022 |
| 33571AA8141285 | NICHOLAS | PARAS | PA | 51068550081 |
| 33572179A4124B | SOYOUNG | CHOW | PA | 90014181790 |
| 335722AAA47931 | STEPHANIE | MARTIN | AR | 90011462000 |

| | | | | |
|---|---|---|---|---|
| 33572328A51339 | LETICIA | KELLER | OH | 90013833280 |
| 33572331272B25 | PATRICIA | SCURLES | CO | 90000943312 |
| 335742A635B393 | JOSE | VALDEZ | OR | 90015212063 |
| 3357445445B156 | KATHLEEN | MCBRIDE | AR | 90006214544 |
| 3357448572B835 | CRYSTAL | ROBINSON | ID | 42011434857 |
| 33574A48A4B943 | JUNE | MOLENDA | TX | 90013060480 |
| 3357586248B162 | MAECIE | ILL | UT | 90015098624 |
| 3357618814124B | MANNY | SILVA | PA | 90014181881 |
| 3357677512B835 | DAVID | SHORT | ID | 90010667751 |
| 335772AA251369 | MARY | HIGNITE | OH | 90007472002 |
| 3357783485B156 | ADOLFO | GOMEZ | AR | 23001478348 |
| 3357911279125B | LISA | ECCLES | GA | 90005631127 |
| 3357919A74124B | TYQUAN | DAVIS | PA | 90014181907 |
| 3357961697B471 | JERCLL | ROBINSON | NC | 90011156169 |
| 3357B23492B87B | SHARON | WHISENHUNT | ID | 42058052349 |
| 3357BAA868B16B | HEIDI | HADLEY | UT | 31006180086 |
| 33581A2632B87B | JEREMY | GRIGGS | ID | 42079580263 |
| 3358226547B639 | THEODORA | DREW | GA | 90006792654 |
| 3358258775B52B | JENNIFER | CARDENAS | NM | 90007525877 |
| 3358378335B52B | ANA LAURA | MOREIRA | NM | 35086517833 |
| 3358461334B943 | MARTIN | LOPEZ | TX | 90003596133 |
| 3358481A355972 | MIGUEL | MORALES | CA | 90010288103 |
| 3358489A35598B | STEVE | CHAMP | CA | 90012728903 |
| 3358511837B471 | WILLIAM | MILLER II | NC | 11009901183 |
| 3358595252B255 | BARBARA | MCCRARY | DC | 81035519525 |
| 3358596915B393 | CHARITY | KELLEY | OR | 44562469691 |
| 33585A41441285 | CHARLENE | WRIGHT | PA | 51023330414 |
| 3358654A25B393 | BRUCE | BOWER | OR | 90009325402 |
| 33587AA8A51339 | CLAYTON | LACY | OH | 90014730080 |
| 335882A4351369 | SHARAINE | HUFF | OH | 90008452043 |
| 3358898A291584 | RIGOBERTO | QUIROZ | NM | 75057309802 |
| 33588AA8A51339 | CLAYTON | LACY | OH | 90014730080 |
| 3358976715B393 | SHAVONA | WILLIAMS | OR | 90013527671 |
| 3358B22384B943 | AMANDA | BLACKWELL | TX | 76508392238 |
| 3358B58A92B87B | RON | HOOKER | ID | 42074525809 |
| 3358B634591563 | ALEJANDRA | CASTRO | TX | 90008476345 |
| 33591682A91831 | JEFFERSON | GORMAN | OK | 90012746820 |
| 335921A5776B44 | CHRIS | HERNANDEZ | CA | 90001771057 |
| 3359242195B393 | JAMES | BRUCE | OR | 90009764219 |
| 33592A7775B156 | SAGRARIO | JAMIE | AR | 90009110777 |
| 3359519447 6B7B | ELDA | GALINDO | CA | 90000781944 |
| 3359573968B162 | SHELEM | COLA | UT | 90012707396 |
| 3359626A25B52B | SANDRA | DIAZ | NM | 35041822602 |
| 33596AA717B43B | MARGARET | MARTIN | NC | 11073610071 |
| 3359821A94124B | ADAM | PHILIPS | PA | 90014182109 |
| 3359883488B16B | MICHELLE LEE | STONE | UT | 90004058348 |
| 3359981932B871 | BIANCA | ARREDONDO | ID | 90013088193 |
| 33599A19161972 | CHAVA | GENDELMAN | CA | 46042930191 |
| 3359B3A2A5B393 | ROBERT | HAMILTON | OR | 44521943020 |
| 3359B55A947931 | KYLE | MYERS | AR | 90013675509 |
| 3359B681272B35 | IRIS | GUZMAN | CO | 90009636812 |
| 335B1293441285 | SHAWN | RANALLO | PA | 90012482934 |
| 335B15A7455972 | ALBERTO | BARRAZA | CA | 90010235074 |
| 335B168634124B | SHAYLA | HAMILTON | PA | 90010636863 |
| 335B1914491371 | ALAN | HERANDEZ | KS | 90014159144 |
| 335B259315B52B | NARCISO | NEVAREZ | NM | 90014545931 |
| 335B3346291563 | ANGELA | ERICKSON | TX | 90012853462 |
| 335B37A864124B | DAVID | HANEY | PA | 90014027086 |
| 335B459565B393 | BRANDI | BLACKFORD | OR | 90015175956 |
| 335B4821851339 | DAVID | LYKINS | OH | 90014668218 |
| 335B486735598B | DIAMOND | DIAMOND | CA | 90012668673 |
| 335B4937491563 | RUBEN | MONDRAGON | TX | 90013379374 |
| 335B5366451339 | KIMBERLY | AKERS | OH | 90014693664 |
| 335B541395B393 | ROBERT H | SUITOR | OR | 90012464139 |
| 335B5428755972 | LUPITA | RICO | CA | 90011074287 |
| 335B568587B43B | QIANA | HINTON | NC | 90000146858 |
| 335B6157A41285 | JENNIFER | GREENWALT | PA | 90014801570 |
| 335B6358951369 | DANIEL | LOUISE | OH | 90012183589 |
| 335B6A52A4124B | MONICA | GRIFFIN | PA | 90014180520 |
| 335B726819125B | ALEXANDER | DOMENECH | GA | 90008862681 |
| 335B7A8235B393 | JARED | BIRCHFIELD | OR | 90007430823 |
| 335B8177655939 | ISABEL | HERNANDEZ | CA | 90001171776 |
| 335B81A584124B | MAUNJALEIC | HOWARD | PA | 90013551058 |
| 335B882142B87B | ALEX | SERDYUKOV | ID | 90015118214 |
| 335B9273551369 | CARRIE | CARR | OH | 90013132735 |

| 335B9661836143 | ADELIT | BALADEZ | TX | 90011326618 |
|---|---|---|---|---|
| 335B98AA191563 | LETICIA | ACOSTA | TX | 75050398001 |
| 335BB518A5B52B | TRACY | LINDSEY | NM | 90003145180 |
| 33611373A41258 | DAVE | BROWN | PA | 90013963730 |
| 336114AA491584 | JESSICA | OROZCO | TX | 75054584004 |
| 33611A2777B449 | JONELL | SUTTON | NC | 90005090277 |
| 3361221254124B | JAMES | BAZZANO | PA | 90014182125 |
| 336127A6154165 | ANTHONY | BAXTER | OR | 47025497061 |
| 3361288A384378 | NAIMA | RIVERS | SC | 90000328803 |
| 33613396A8B16B | JOSHUA | COON | UT | 90014453960 |
| 3361352472B871 | KRISTIN | ENDERS | ID | 90007525247 |
| 3361396A551339 | WHITNEY | RUFFIN | OH | 90014749605 |
| 3361476527166B | ZANE | SPENCER | NY | 90015477652 |
| 33614924A54165 | ANNA | MURRAY | OR | 90013319240 |
| 336149A7A4B281 | ISABEL | CRISTINA | NE | 90006549070 |
| 336153AA981621 | JAMES | RANDALL | MO | 90004173009 |
| 33615A39155972 | VICTORIA | FONSECA | CA | 48012070391 |
| 3361659595598B | MARIA | DOMINGUEZ | CA | 90013885959 |
| 3361672A191563 | GREGORY | CARPENTER | TX | 90014647201 |
| 33616861A5B393 | KELSEY | TAYLOR | OR | 90014248610 |
| 336172A3491831 | RUSSELL | BLAN | OK | 90011892034 |
| 3361748A78B16B | CHANDRA | HENNESSY | UT | 90011324807 |
| 33618A6752B871 | BARBARA | KIRK | ID | 90013960675 |
| 33618AA477B492 | BRITTANY | FARRIS | NC | 11057320047 |
| 3361956A57B492 | JOSE ARTURO | MENDOZA | NC | 90002215605 |
| 3361987532B835 | PATRICIA | PETET | ID | 42003518753 |
| 33619A19991893 | DAWN | DEBOSE | OK | 21034100199 |
| 33619A64291831 | WHITNEY | PERKEY | OK | 90013670642 |
| 33619A8543B132 | KAREN | JOSEPH | DC | 81088850854 |
| 3361B26125B52B | BOBBIE | VANBERG | NM | 90005722612 |
| 3361B523784378 | ANTHONY | BOLDEN | SC | 90014905237 |
| 3361B75334B943 | LORIE | GUILLORY | TX | 90012517533 |
| 336215A228B162 | BRYAN | BRAILSFORD | UT | 90004075022 |
| 3362161895B52B | ROBERT | WILLIS | NM | 90007526189 |
| 3362187315598B | SANDRA | VENTURA | CA | 90008628731 |
| 3362286A851339 | JENNY | SANDLIN | OH | 90013408608 |
| 33622A65591831 | SCOTT | SENF | OK | 90014730655 |
| 3362349355B156 | ROSEMARIE | RIVERS | AR | 23008954935 |
| 3362422464B281 | DANIEL | METHER | IA | 90013962246 |
| 3362451692B87B | SERGIO | ESPINOZA | ID | 90010625169 |
| 3362584615598B | MARBELLA | OREGON | CA | 49018398461 |
| 3362594274124B | RALPH | OLIVERIO | PA | 51098119427 |
| 33625A38A31424 | ASHLEIGH | PILLA | MO | 27570180380 |
| 3362626318B162 | RICHARD | HANSEN | UT | 31058052631 |
| 3362685A15598B | MARY | ARTHUR | CA | 90012898501 |
| 3362689815598B | MEAGAN | ALONSO | CA | 90005818981 |
| 3362766725598B | JEVON | WALDROP | CA | 90011326672 |
| 3362796344B943 | LESTER | LOUISE | TX | 90015309634 |
| 336289A7A4B281 | ISABEL | CRISTINA | NE | 90006549070 |
| 33628A8927B471 | VANESSA | MCINTOSH | NC | 11017150892 |
| 3362B178436143 | PEDRO | OLALDE | TX | 90009251784 |
| 3362B245441258 | HOLLY | SENNETT | PA | 51081782454 |
| 3362B7A9447931 | NICOLE | MCLENDON | AR | 90014337094 |
| 3362B929591371 | DANA | OGEDA | KS | 90015139295 |
| 3362B948351369 | PAUL | BUSCH | OH | 90013139483 |
| 3362BA91391371 | DANIEL | ALVARADO | KS | 29014430913 |
| 33631247A2B835 | THOMAS | ARAGON | ID | 42050232470 |
| 3363178297B471 | MARIA | KONYAKHINA | NC | 11046807829 |
| 33631A2875B393 | MELISSA | FISHER | OR | 44596730287 |
| 33631A3A68B16B | MISTY DAWN | KESLER | UT | 90006510306 |
| 33631A6317B43B | RUBEN | JARAMILLO | NC | 11027590631 |
| 33632A7515B393 | TAYLOR | HOLMES | OR | 90011090751 |
| 3363311318B16B | EVELYN | BUENROSTRO | UT | 31013181131 |
| 3363316718B162 | VIRGINIA | VILLA | UT | 31062441671 |
| 3363349A37B639 | LASHERRY | BROWN | GA | 90014804903 |
| 3363486244B943 | JOSE DE JESUS | GUDINO VILLANUEVA | TX | 90009658624 |
| 33634A4784B592 | JOEL | MORALES | OK | 90006300478 |
| 336354A2491371 | ALEJANDRA | GUZMAN | KS | 90015174024 |
| 3363558A155972 | RAUL | RODRIGUEZ | CA | 48027195801 |
| 3363678742B871 | JOE | LEYBA | ID | 42054877874 |
| 33637A2285B52B | NIURVE | LEONPRIETO | NM | 90014760228 |
| 33637A3175598B | BARBARA | REYA | CA | 90004730317 |
| 336382AAA8B16B | JOHSUA | NERIA | UT | 90010912000 |
| 3363918275598B | DEBORAH | RAY | CA | 90014801827 |
| 3363934288B16B | ROBERT | PAINTER | UT | 90013623428 |

| | | | | |
|---|---|---|---|---|
| 3363954512B871 | JIM | WALLACE | ID | 90011885451 |
| 3363967755598B | ASHAUNTE | PHELPS | CA | 90012336775 |
| 3363B34158B494 | PAYGO | IVR ACTIVATION | VA | 90015363415 |
| 3363B485A7B43B | SHONTAVIA | BUCHANAN | NC | 90009074850 |
| 3363B52877B492 | SANTEL | COSHAY | NC | 90013835287 |
| 3364151852B835 | THOMAS | STEWART | ID | 42077105185 |
| 336415A9241285 | JEFF | HAZEL | PA | 90013885092 |
| 33642A11A5B156 | KIMBERLY | BONES | AR | 23009200110 |
| 3364372255B393 | MICHELLE | MARLOWE | OR | 44521297225 |
| 33643A1895594B | MARY | WOODWARD | CA | 90014840189 |
| 3364A89384378 | MANUEL | SANTOS | SC | 90013840893 |
| 3364487A82B87B | SHELLY | MATHISON | ID | 42057788708 |
| 3364543388B16B | JOSEY | ABBOTT | UT | 90012934338 |
| 33645578A47931 | LINDA | ALMARD | AR | 90014445780 |
| 33645A6398B16B | ERIC | HARNS | UT | 90015300639 |
| 33645A91A4124B | SHEARLIE | BRITT | PA | 51045030910 |
| 3364614444B281 | SHEILA | WARNER | NE | 90011641444 |
| 3364632894124B | DONNELL | PEARL | PA | 90014183289 |
| 3364656865598B | KATHY | GONZALEZ | CA | 49047025686 |
| 3364692317B639 | KAMADI | MCCANTS | GA | 90001379231 |
| 3364A33A5B156 | LAKEISHA | MONTGOMERY | AR | 90009330330 |
| 33647A1472B835 | JAMES | SULLIVAN | ID | 42005930147 |
| 3364813192B93B | SIMON | SALAS | CA | 45091331319 |
| 3364813468B16B | SHAWN | DURAN | UT | 31018721346 |
| 3364828122B87B | COURTNEY | KRAUSE | ID | 90006662812 |
| 3364949474B943 | STEVEN | STELLY | TX | 90014554947 |
| 3364B1A4141285 | JOHN | BRUSH | PA | 51093011041 |
| 336518A185B156 | TAMEKA | ROBERSON | AR | 90015278018 |
| 33651A12591831 | SERENA | HEATH | OK | 90003090125 |
| 33651A47791563 | TANYA | BACA | TX | 75087970477 |
| 33651A79541285 | NICK | BROWN | PA | 90015450795 |
| 33651A8458B16B | STACY | CARYTON | UT | 31043920845 |
| 3365219845B52B | DULCE | ANGELES-FLORES | NM | 35077401984 |
| 3365264372B87B | JENNIFER | MARTINEZ | ID | 42045876437 |
| 336554A254B943 | ERIKA | LUA | TX | 90007874025 |
| 3365581A15B52B | JOELYN | BOYD | NM | 90013858101 |
| 3365655A67B492 | LEIGHANNE | FLEMING | NC | 90013135506 |
| 3365656A691563 | MANUEL | OROZCO | TX | 90013225606 |
| 3365679948B162 | ADAM | WHIPPLE | UT | 90010007994 |
| 33657933A5B393 | SARAH | CROWLEY | OR | 44549449330 |
| 3365793A391563 | ALBERT | BARBA | TX | 75086259303 |
| 3365836685598B | ROSALIE | GAYLAN | CA | 90001713668 |
| 3365939324B281 | DIANA | LATIN | NE | 90014803932 |
| 3365978527B492 | REBECCA | SPRINGER | NC | 90002777852 |
| 3366284585B52B | NICOLE | OWENS | NM | 35007828458 |
| 3366285775B393 | GLENN | CHARLESTON | OR | 90010918577 |
| 33662A39A51339 | JOANNA | WOFFRD | OH | 90014870390 |
| 336636A6572B41 | PAULINE | ROMERO | CO | 90013446065 |
| 336642963 7B471 | DEANA | BOYD | NC | 11080742963 |
| 336645A6191371 | MARIO | OSORIO | KS | 29014215061 |
| 3366493684B281 | LUIS | MARTINEZ | NE | 27072609368 |
| 3366632494124B | CORTNEY | STEINER | PA | 90014183249 |
| 3366691832B87B | ZEMY | DHWARA | ID | 90012699183 |
| 33666A2A284378 | CARMELO | OROPAZ | SC | 90013240202 |
| 3366753154124B | LAKEYA | THORNHILL | PA | 90013835315 |
| 3366864682B87B | ALI | FATHI | ID | 90014346468 |
| 3366874525598B | JANICE | CLEM | CA | 90012737452 |
| 33668A16984378 | HARRY | WRIGHT | SC | 90014000169 |
| 33668A8698B16B | JOHN | SMITH | UT | 90014680869 |
| 3366935344B281 | CHASITY | RHODES | NE | 90003993534 |
| 336697A264B943 | SHANTE | SMITH | TX | 90013777026 |
| 3366B59217B449 | CARLOS | AGULAR | NC | 90011845921 |
| 3366B645436B77 | CHRISTOPHER | HOLMQUIST | OR | 90014766454 |
| 3366B794547931 | NEIL | RAGLAND | AR | 25073407945 |
| 3367272A641285 | NIKEYA | EACKLES | PA | 90013987206 |
| 33673A57291831 | RICKY | WILLIAMS | OK | 21046340572 |
| 336742A2357367 | PAYGO | IVR ACTIVATION | MO | 90009202023 |
| 336751A5A8B162 | PAUL | THOMSON | UT | 90013731050 |
| 3367534384124B | ERNEST | HARRIS-STEWARD | PA | 90014183438 |
| 3367549395598B | ALBERTO | ORTIZ | CA | 90012054939 |
| 336758A5581579 | CYNTHIA | PANIAGUA | IL | 90010658055 |
| 3367599967B471 | FOWLER | LATONYA | NC | 90002319996 |
| 3367646457B492 | IVZ VELA | CUETO | NC | 90009574645 |
| 336771AA85598B | JOHN | PARKER | CA | 90012431008 |
| 33677683A54165 | KATHLEEN | LILLY | OR | 47080246830 |

| | | | | |
|---|---|---|---|---|
| 33677A73991563 | MARIO | NUNEZ | TX | 90011540739 |
| 336784A455B52B | ARTHUR | WILLIAM | NM | 90005224045 |
| 336784A4941285 | LORI | GIGANTE | PA | 51068654049 |
| 3367854888B162 | DAVENPORT | DAVID | UT | 90009775488 |
| 3367948725B156 | ALEJANDRA | SEGOVIA | AR | 23077104872 |
| 3367B117A91563 | CHRISTINE | AGUILAR | TX | 90013311170 |
| 3367B412947931 | KRISTIN | KEMP | AR | 90013464129 |
| 3367BA1A25B393 | PANIKI | MASUDI | OR | 44569960102 |
| 3368135658B162 | AMELIA | PRICE | UT | 31017923565 |
| 336814A2591563 | MARIBEL | GOMEZ | TX | 75089214025 |
| 3368159A48B16B | RECHELL | GOMEZ | UT | 90007275904 |
| 3368232978B16B | MARIA | CERVANTES | UT | 90015343297 |
| 3368318858B16B | LELAND | LLOYD | UT | 90013881885 |
| 3368345152B871 | ISABEL | LOPEZ | ID | 90011874515 |
| 3368365355B277 | VERNON | FAWBUSH | KY | 90008956535 |
| 33683977A91371 | CHIAN | WATSON | MO | 90014179770 |
| 3368412A25B156 | CHAERELLE | BROWN | AR | 90013271202 |
| 3368425344B943 | JAKAYLA | HOLLOWAY | TX | 90012652534 |
| 336851AA747931 | DANNY | MCGARRAH | AR | 25040341007 |
| 3368634664124B | NENA | HARRELL | PA | 90014183466 |
| 3368667425B52B | BUSH | ARSENIO | NM | 35059226742 |
| 3368791135B555 | TAMANI | ORTIZ | NM | 90014109113 |
| 3368946A936143 | SHONTEL | JONES | TX | 90013064609 |
| 3368996A741285 | KATTIE | SUMLER | PA | 90013279607 |
| 3368B495891371 | BRIDGET | EAGAN | KS | 29078334958 |
| 3368B841941285 | WILLIE | WILLIAMS | PA | 51092078419 |
| 3368B89192B871 | MICHELLE | BERRY | ID | 90015568919 |
| 3369145684B281 | MARICRUZ | ROQUE | NE | 27062494568 |
| 3369145945598B | PEDRO | RODRIGUEZ | CA | 49023874594 |
| 3369183A551339 | STEPHANIE | VANDENBURGH | OH | 90014888305 |
| 3369185A48B16B | NAOMI | ANSONE | UT | 31079768504 |
| 3369333742B87B | MATILDA | ROMAN | ID | 42077443374 |
| 33693511376B45 | VICTOR | NUNEZ | CA | 90010985113 |
| 3369464AA4B281 | SHANE | KNEIFEL | IA | 90014246400 |
| 336949A588B162 | MATTHEW | WARREN | UT | 90015109058 |
| 3369625732B871 | HEIDI | BOYMAN | ID | 90007882573 |
| 336965A8991831 | KIARA | MACK | OK | 90014835089 |
| 3369666595B156 | PRISCILLA | SINGLETON | AR | 90008526659 |
| 3369732415B253 | BORIS | MONTALVO-SOCARRAS | KY | 90010733241 |
| 3369778288B16B | JAMES | LALONDE | UT | 31061297828 |
| 3369811765B52B | ROSA | VALDEZ-ECOBER | NM | 35087961176 |
| 33698A1754B542 | ERIC | HARRIS | OK | 90009310175 |
| 33698A65872B31 | WENDY | LEAR | CO | 90008200658 |
| 3369939945598B | BEVERLY | CUNNINGHAM | CA | 90009173994 |
| 33699A76491371 | STEVE | THORNTON | MO | 90009130764 |
| 3369B299591831 | TRECIA | MCKNIGHT | OK | 90005612995 |
| 3369B572A2B871 | REED | KERR | ID | 90009535720 |
| 3369B631284378 | RAMEL | HUNTER | SC | 90010996312 |
| 3369B72877B492 | CHELSEA | CHILDERS | NC | 90009677287 |
| 3369B73A27B449 | THOMAS | TEDDER | NC | 11071947302 |
| 336B117654B281 | CURTIS | BEDFORD | NE | 90014891765 |
| 336B133947B492 | CALEB | PASTULA | NC | 90015013394 |
| 336B1659491584 | VICKY | SANCHEZ | TX | 75051986594 |
| 336B18A232B87B | KIMBERLY | ALDERSON | ID | 90015118023 |
| 336B218534B281 | GANESH | KAMI | NE | 90014891853 |
| 336B231994B281 | TIFFANY G | ANDERSON | NE | 90014803199 |
| 336B253815B156 | NARA | SMITH | AR | 90011225381 |
| 336B2625A8B162 | BRENTA | EHL | UT | 90013776250 |
| 336B2825455972 | PAYGO | IVR ACTIVATION | CA | 90013278254 |
| 336B2894991563 | FRANK | NUNEZ | TX | 90012588949 |
| 336B28A6351369 | CHARLES | SIZEMORE | OH | 90004358063 |
| 336B3432291831 | ALFONSO | COBOS | OK | 90015304322 |
| 336B365354124B | LESLIE | ANGER | PA | 90011046535 |
| 336B3794A5598B | RYAN | EHRLICH | CA | 49069557940 |
| 336B423745B52B | VIRGINIA | CHAVIRA-FIERRO | NM | 90010402374 |
| 336B4523784378 | ANTHONY | BOLDEN | SC | 90014905237 |
| 336B4623491831 | CANISHA | GIBBS | OK | 90013926234 |
| 336B4836491563 | MARTHA | BARRON | TX | 90012948364 |
| 336B4982151339 | NOEMI | PEREZ | OH | 66036749821 |
| 336B5178A91831 | DANIEL | VERGARA | OK | 90009011780 |
| 336B599334124B | JAMES | WILLIAMS | PA | 51061569933 |
| 336B638334B943 | JOSE | HERRERA | TX | 90004703833 |
| 336B662544B281 | RAFAEL | RAMIREZ | NE | 90014796254 |
| 336B6824141285 | ANITA | BROWN | PA | 90010478241 |
| 336B694915B393 | LERAY | RADKEY | OR | 44579279491 |

| | | | | |
|---|---|---|---|---|
| 336B6A2918B16B | TRAVIS | MCCUBBIN | UT | 90008970291 |
| 336B732972B835 | DEZERAE | PHILLIPS | ID | 90010653297 |
| 336B7877397B31 | MAGGIE | PARRA | CO | 90011158773 |
| 336B798594B281 | LATASHA | JONES | NE | 90000369859 |
| 336B9485391371 | LETHEL | DAVIS | KS | 90008404853 |
| 336B959932B87B | MIKE | WOODWORD | ID | 90011145993 |
| 336BB226A5B398 | LEONEL | MARTINEZ GONZALEZ | OR | 90003492260 |
| 336B368A41258 | GLORIA | COWHERD | PA | 51049163680 |
| 3371124645598B | SANDY | PHAKORNKHAM | CA | 90013032464 |
| 3371142532B87B | RACHEL | LUNA | ID | 90013124253 |
| 3371223734B281 | NICHOLS | LYNNE | IA | 90012212373 |
| 3371274432B255 | TURNESE | WILKINS | DC | 90012787443 |
| 3371312897B492 | JOZEPH | SHALASH | NC | 11043441289 |
| 3371371825B156 | ROY | HAMMONS | AR | 23026127182 |
| 3371381424B943 | SHARON | CORVILLE | TX | 90015168142 |
| 3371412712B87B | JENNIFER | TENEYCK | ID | 42089691271 |
| 3371426347B449 | AUTUMN | PAWLICK | NC | 90002812634 |
| 337145A5136143 | CRUZ | AGUILAR | TX | 90011205051 |
| 337145A6791371 | JEFF | BRENNEMAN | KS | 29090745067 |
| 3371513688B16B | CHRISTOPHER | GOMES | UT | 90005771368 |
| 3371633292B87B | FRANSISCO | CHAVEZ | ID | 90013953329 |
| 33716A48141285 | JOSEPH | KREBS | PA | 90009850481 |
| 3371746617B449 | RACHEL | ROBINSON | NC | 11097174661 |
| 33717598A91831 | ASHANTI | COULTER | OK | 90008725980 |
| 33718264191B44 | TODD | LEBER | NC | 90015192641 |
| 337184A2851369 | KAREN | HYTCHYE | OH | 66039554028 |
| 3371883488B16B | MICHELLE LEE | STONE | UT | 90004058348 |
| 3371938814B281 | JOSETTE | PENN | NE | 27043793881 |
| 3371947135B156 | ROBERT | CROOS | AR | 90014104713 |
| 33719A55691371 | MIGUEL | ESPARZA | KS | 90015100556 |
| 3371B152547931 | MARVIN | MAGANA | AR | 25078741525 |
| 3371B32494124B | CORTNEY | STEINER | PA | 90014183249 |
| 3371BA63531424 | MICHEAL | DAVISON | MO | 27583310635 |
| 3372121174B943 | MELVIA | BRADLEX | TX | 90015012117 |
| 3372122257B471 | CRISTIAN | HERNANDEZ | NC | 11029502225 |
| 3372147A34124B | ROSSLYN | FREEMAN | PA | 51022634703 |
| 33721A4352B835 | HARRY | KISTER | ID | 90009830435 |
| 337222A3584378 | NATASHA | JOHNSON | SC | 14502292035 |
| 3372242325B52B | FLOR | ARBALLO | NM | 90002644232 |
| 33723296A5B156 | TONYA | COURTNEY-NICHOLS | AR | 23019432960 |
| 337234A582B835 | GLEN | KISER | ID | 90004144058 |
| 33723541A4B281 | MARIA | RIVAS | NE | 90014805410 |
| 33723A7232B871 | KAREN | RASMUSSEN | ID | 42098790723 |
| 337245A467B639 | SHONDA | RANSOM | GA | 90009685046 |
| 33725375A91831 | JENIFER | BARRETT | OK | 90012783750 |
| 3372561357B639 | DWIGHT | PHILLIPS | GA | 90011356135 |
| 3372631498B16B | KEVIN | DOMINGUEZ | UT | 90013883149 |
| 337263A352B87B | AARON | BOYER | ID | 90015533035 |
| 3372648462B835 | JACOB | DIAZ | ID | 90014844846 |
| 33726995A51369 | JOE | HARRINGTON | OH | 90009869950 |
| 3372748252B835 | STEVE | GUERRERO | ID | 42091344825 |
| 33727A8137B43B | KEISHA | LUNDY | NC | 90007070813 |
| 3372811152B835 | MICHAEL | BURKE | ID | 90014811115 |
| 33728422A4124B | HENRY | CAVIL | PA | 90014184220 |
| 3372859982B871 | SAMANTHA | GARCIA | ID | 90009565998 |
| 33728A28681642 | MARIE | CARTER | MO | 90012260286 |
| 33728A31455972 | STEFANI | BUTLER | CA | 90006960314 |
| 33728A4A791584 | SANDRA | ARTALEJO | TX | 90007280407 |
| 33728A55791563 | JOSE | HERRERA | TX | 90012640557 |
| 3372978165598B | JOSE | DELGADO | CA | 49085607816 |
| 3372B739191893 | ALISON | ROSE | OK | 21035527391 |
| 33731528A4124B | EDWIN | LOVE | PA | 51027915280 |
| 33731A59354165 | DARREN | CHMELA | OR | 47070510593 |
| 3373218252B93B | CRYSTAL | HOLLIS | CA | 45060191825 |
| 337325A557B449 | APRIL | REDMOND | NC | 11069835055 |
| 3373261A62B835 | FLOYD | LAY | ID | 90013326106 |
| 3373296454B943 | LASANDRA | HAMILTON | TX | 90005659645 |
| 337335AAA55959 | MINDY | MCINTYRE | CA | 90004385000 |
| 33733A1A75598B | NADIA | ZARAGOZA | CA | 90006220107 |
| 33733A43951369 | TASHA | SHAZIER | OH | 90013140439 |
| 3373472273B132 | CARLOS | QUEZADA | MD | 90013047227 |
| 3373512955B393 | KETCHER | ERIC | OR | 44556171295 |
| 3373596A451339 | BRANDY | BOLDEN | OH | 90009879604 |
| 3373652A44124B | GALE | ZILKO | PA | 90014185204 |
| 33737267A41285 | RYAN | LIVINGSTON | PA | 90010392670 |

| 337373A6191563 | ANA | HERRERA | TX | 75096153061 |
| 3373755514124B | VINCENT | SYLVESTER | PA | 51049185551 |
| 33737AA1761945 | DAVID | WEISBROD | CA | 90008810017 |
| 3373818A17B449 | EDWARD | HALL | NC | 11059861801 |
| 3373889A14B943 | DWIGHT | PITTS | TX | 76593348901 |
| 3373892994124B | FABIEN | MOREAU | PA | 51096259299 |
| 3373997467B639 | CHEVELLE | INGERSOLL | AL | 90003709746 |
| 33739A9862B871 | ELESHA | PACE | ID | 42045760986 |
| 3373B158941258 | KARL | JOHNSON | PA | 51007431589 |
| 3373B45884124B | STEVEN | GONSAR | PA | 90014184588 |
| 3373B98964B943 | ROSALBA | DE HOYOS | TX | 76534449896 |
| 3374135A63B352 | MICHAEL | CONKLIN | CO | 90004963506 |
| 33741552A55972 | MICHELLE | PEREZ | CA | 48061735520 |
| 33741858A54165 | WILLIAM | FLETCHER | OR | 47045268580 |
| 3374319244B943 | TRACIE | HANKS | TX | 90012831924 |
| 337442A5651339 | TOBIAS | ROGRIGUEZ | OH | 90007292056 |
| 33744443A2B87B | PU | AH | ID | 90012074430 |
| 33744481A91563 | SANCHEZ | ALMA | TX | 90004824810 |
| 3374475782B871 | LORI | HALL | ID | 42042887578 |
| 337451A152B87B | ALBERTO | SOTELO | ID | 90012621015 |
| 3374523685B156 | RONNIE | THOMAS | AR | 90001472368 |
| 3374545A691831 | NIGEL | WITHERSPOON | OK | 90010464506 |
| 33746225A33634 | MELODY | ATKINS | NC | 90011552250 |
| 3374659887B873 | YAMINAH | SMITH | IL | 90014145898 |
| 3374682634124B | MAANDEEP | SHARMA | PA | 90013968263 |
| 3374763974B281 | KEVIN | JONE | NE | 90014806397 |
| 33747785A8B162 | MAINETTE | BARNES | UT | 90006397850 |
| 3374869542B93B | CURTIS | CRISP | CA | 45093226954 |
| 3374B715641285 | DANIEL | ROWE | PA | 90015167156 |
| 3374BA6A53B391 | MICHAEL | KUMMET | CO | 33047500605 |
| 33752471A36143 | JESUS | GARCIA | TX | 90007864710 |
| 3375254474124B | JUDITH | ONDECHEK | PA | 90003965447 |
| 3375279414438B | KIZZY | CORBITT | MD | 90014627941 |
| 3375311A647931 | STEPHANIE | OAKLEY | AR | 90014581106 |
| 337534A445598B | NAOMI | ALVARADO | CA | 90013674044 |
| 33753553A3B132 | SANTOS | HERNANDEZ | DC | 90015145530 |
| 3375357672B871 | RUBY | ZARAGOZA | ID | 90013545767 |
| 3375371538B16B | DAWN | CASTILLO | UT | 90006027153 |
| 3375436277B492 | MARKEVIOUS | DURHAM | NC | 90011323627 |
| 3375485188B162 | PAHL | BENCH | UT | 31000928518 |
| 33755952A47931 | VIENGMANY | POUNTHAHEANGSY | AR | 90013479520 |
| 3375619177B471 | LAURA | CLOWERS | NC | 90008171917 |
| 3375653144B534 | MARCUS | SMITH | OK | 90008125314 |
| 33756933A5B393 | SARAH | CROWLEY | OR | 44549449330 |
| 3375748254B281 | CHRIS | NICHOLS | NE | 90006284825 |
| 3375767174B943 | PATRICK | DAVIS | TX | 76510836717 |
| 33757A1665598B | JAVIER | MOLINA | CA | 90015310166 |
| 337582A4331472 | DEBRA | STUKENBROCK | MO | 90001662043 |
| 3375842652B87B | AARON | MUCK | ID | 90015364265 |
| 3375867A841285 | SHARON | BROWN | PA | 90012746708 |
| 33758731A5B156 | ASHLEY | HOLLIS | AR | 90013787310 |
| 3375979284B943 | PRISCILA | CIBRIAN | TX | 90012747928 |
| 3375985A52B871 | ROBIN | SALINAS | ID | 90009978505 |
| 33759884A36B77 | ANTONIO | ROMERO | OR | 44504248840 |
| 3375B23155598B | ELIZABETH | FLORES | CA | 90012772315 |
| 3375B39957B471 | MARIO | ASHBY | NC | 11045053995 |
| 3375B86572B835 | MARGARITA | URRUTIA | ID | 90014208657 |
| 3375B96212B835 | ZULEICA | ALCANTAR | ID | 90011349621 |
| 3375BA87831683 | SHAWN | WHITE | KS | 22038300878 |
| 337611A8731683 | WILLIAM | ROBEY | KS | 22021431087 |
| 3376126A391831 | VICTOR | POWERS | OK | 21029952603 |
| 337613AA95598B | PALAFOX | ANTONIA | CA | 90007673009 |
| 3376226272B835 | TYRA | SMART | ID | 90006652627 |
| 3376231A871932 | LAMONT | SPEARS | CO | 90007013108 |
| 3376244467B43B | TONI | MOODY | NC | 11056724446 |
| 33762628636B21 | MARK | HALLER | OR | 90010056286 |
| 33762918A5598B | ELOISA | LOPEZ | CA | 49060569180 |
| 337636A792B871 | THERESA | KELLY | ID | 42027576079 |
| 33763A85391831 | KATIOYA | TURNER | OK | 90009730853 |
| 3376457772A2B871 | MARCOS | HOWARD | ID | 90013775770 |
| 3376486347B449 | LESTER | CASTELLANOS | NC | 11039638634 |
| 3376488345598B | JESSE | RAMIREZ | CA | 90011398834 |
| 3376565924124B | JOHN | CONKLIN | PA | 90014186592 |
| 3376566362B835 | RON | ZECHMANN | ID | 90001996636 |
| 33765A33551369 | TINA | FITZWATER | OH | 90013590335 |

| 33766642235598B | ALICIA | CARBAJAL | CA | 90009184223 |
|---|---|---|---|---|
| 3376674645B156 | ORLANDO | WASHINGTON | AR | 90014207464 |
| 33766A1397B449 | JANET | LANGLEY | NC | 90005580139 |
| 33766A8A455972 | GINA | MUNOZ | CA | 90009390804 |
| 3376731354B943 | LISA | STARK | TX | 76590233135 |
| 337675A2991584 | DANIEL | CASTILLO | TX | 75054845029 |
| 3376828875B156 | WILLIAM | CAMPBELL | AR | 23002352887 |
| 337686A315B52B | PAYGO | IVR ACTIVATION | NM | 90012516031 |
| 337688AA14B281 | TYLER | WESTFALL | NE | 90007848001 |
| 33768A2262B871 | JEANIFER | BIGLER | ID | 90010100226 |
| 337694A794B943 | REGINA | BRANTLEY | TX | 90014714079 |
| 3376973578B162 | GUADALUPE | ALCANTAR | UT | 90012737357 |
| 33769A74854165 | VICTOR | ELVIS | OR | 90005380748 |
| 3376B55314B954 | MONICA | ROMAN | TX | 90014465531 |
| 3376B568891831 | ALICIA | VALVERDI | OK | 21058525688 |
| 3376B6A145B393 | ROGERS | MITCHELL | OR | 90015176014 |
| 3376B744557128 | FLOR | GARCIA | VA | 81026137445 |
| 3376B83A12B871 | JUSTIN | LEFEVRE | ID | 90007568301 |
| 3376B918191371 | FRANCISCO | CACIQUE | KS | 29054789181 |
| 3376B98644B943 | KAYLA | HERON | TX | 90015019864 |
| 3376BA29741258 | LASHAY | GALMER | PA | 90013400297 |
| 3377181344B281 | JAMES | SINNETT | NE | 90006658134 |
| 33771971336B77 | CABRERRA | RAUL | OR | 90004229713 |
| 3377299715B156 | BEVAN | STREET | AR | 90008619971 |
| 33772A14491831 | SAMANTHA | REMICK | OK | 21063030144 |
| 3377377398B162 | MARIA | VILLASENOR | UT | 31017007739 |
| 33773836A47931 | BECKY | SUMMER | AR | 90013768360 |
| 3377384A44124B | ASHLEY | KRAMER | PA | 51074228404 |
| 3377428AA31424 | APRIL | CHAMBERS | MO | 27577752800 |
| 3377445798B16B | RICARDO | LOPEZ | UT | 90000674579 |
| 33774A9414B524 | JULIUS | DILLAHAUNTY | OK | 21577090941 |
| 33774AA9151369 | MICHAEL | HARGIS | OH | 90014510091 |
| 3377522644124B | MARY | DIMAGGIO | PA | 51079562264 |
| 3377561A24B943 | MARCUS | DAVIS | TX | 76524396102 |
| 33775A58991563 | ALDOLFO | IBARRA | TX | 75089180589 |
| 3377615A59152B | AIDA | SALCEDO | TX | 90001711505 |
| 3377698774B281 | BOGDAN | GOLOGAN | NE | 90014719877 |
| 337775A447B471 | RICHARD | BACCICHETI | NC | 11084835044 |
| 3377767757B43B | DANIEL | MARTEN | NC | 11058346775 |
| 3377789955598B | DANIEL | RODRIGUEZ | CA | 90011038995 |
| 3377A18691831 | KRYSTAL | DEVORE | OK | 90008980186 |
| 3377897865B156 | TROY | SIMS | AR | 23056769786 |
| 33778A9184B281 | FLOR | BRAVO | NE | 90000230918 |
| 3377945577B43B | CELSO | FLORES | NC | 11011604557 |
| 33779762A7B492 | KATRINA | BOYD | NC | 90008197620 |
| 3377976932B835 | CHALET | PRIETO | ID | 90005237693 |
| 33779A6545B393 | ELISABETH | MARTIN | OR | 90010660654 |
| 33779A99154165 | ELI | MILES | OR | 90013340991 |
| 3377B46854B967 | DARLENE | WOODWARD | TX | 76588124685 |
| 3377B6A9791537 | LEONORA | PRESS | TX | 90010216097 |
| 3377B84A45598B | SHERRI | HESTER | CA | 90010188404 |
| 3377B934241285 | GINGER | WAUGH | PA | 90015229342 |
| 3377BA3312B87B | RANDY | COX | ID | 42082520331 |
| 3378178874B281 | TYREESES | WALTON | NE | 90014807887 |
| 33781836A7B492 | DANO | CRAWFORD | NC | 90013518360 |
| 3378188314B943 | STEVEN | LEBLANC | TX | 90005108831 |
| 33781A4491584 | CYNTHIA | HERNANDEZ | TX | 75054848044 |
| 33781A18A51369 | JASON | HUGHES | OH | 90009860180 |
| 3378295266B397 | KRISTY | LAMBERT | NH | 90014769526 |
| 3378333893144B | DONNA | PERRY | MO | 90003983389 |
| 3378343142B93B | FAHMI | ALSUMERI | CA | 45026054314 |
| 3378363475B52B | TAMARA | SOPIWNIK | NM | 90014266347 |
| 3378379754B281 | TYREESES | WALTON | NE | 90014807975 |
| 3378419942B871 | KENNETH | MUDD | ID | 90010291994 |
| 3378449922B835 | JONA | COCHERN | ID | 42031324992 |
| 3378458637B471 | ARDERRICK | FANT | NC | 90000145863 |
| 33784AA3491371 | MONICA | GAULT | KS | 90012950034 |
| 33785143A3B38B | AMANADA | VANMATRE | CO | 90011221430 |
| 337851A7941285 | NICK | CARPENTER | PA | 90011021079 |
| 3378533A95B156 | EDDIE | LEONARD | AR | 23069033309 |
| 337853A365598B | PATRICIA | PATTERSON | CA | 90012223036 |
| 3378569A62B87B | THOMAS | MCCORKLE | ID | 90005036906 |
| 337857A515B393 | DEANDRE | MORTA | OR | 90014027051 |
| 337862A9191563 | MARIA | MOLINAR | TX | 90009022091 |
| 3378674717B492 | SIERRA | HALL | NC | 90013697471 |

| 3378741A141277 | AGUILAR | MORENO | PA | 51028284101 |
|---|---|---|---|---|
| 3378754A784378 | EARNEST | BOZEMAN | SC | 90009735407 |
| 3378779A455972 | ANGEL | CALDERON | CA | 48085827904 |
| 3378794742B835 | VERONICA | MARTINEZ | ID | 90010889474 |
| 33788371A7B492 | ELBIA | HERNANDEZ | NC | 90015113710 |
| 337883A212B871 | ZANDEL | MCDONALD | ID | 42014583021 |
| 3378842712B835 | TIFFANY | SPARGO | ID | 42025094271 |
| 3378844678B162 | FELIP | GABRIEL | UT | 90008474467 |
| 33788951A5B156 | CARMELLA | CHAMBERS | AR | 90011949510 |
| 3378939A654165 | JAMES | GILL | OR | 90007703906 |
| 3378B132A51369 | FOREST | MANSON | OH | 90013831320 |
| 3378B42345B52B | JOSE | RODRIGUEZ MARTINEZ | NM | 35090134234 |
| 3379116645B52B | LORENZO | MORALES HERNANDEZ | NM | 90012231664 |
| 3379164372B871 | JENNIFER | MARTINEZ | ID | 42045876437 |
| 33791AA2855972 | ANGELICA | REINA | CA | 90004850028 |
| 33793666A5B52B | VALERIE | MONTOYA | NM | 90014036660 |
| 3379433135787B79 | KENDELL | SMITH | PA | 90015273313 |
| 3379479A65B52B | RICHARD | WALKER | NM | 35007587906 |
| 33795126A5598B | SAMANTHA | BURCIAGA | CA | 90013471260 |
| 337962A8641277 | TNAI | WILLS | PA | 51022652086 |
| 3379695845B393 | KEVIN | YORK | OR | 44563349584 |
| 33796A78541258 | JACQUELYNN | SMITH | PA | 90012000785 |
| 3379772518B16B | BENJAMIN | MAISEY | UT | 90015327251 |
| 33797815A55939 | IRAI | OREGON | CA | 90012998150 |
| 3379817A77B449 | TSAHI | HARRIS | NC | 11070441707 |
| 3379825938B162 | BRITNEY | BIRD | UT | 90007262593 |
| 3379829837B471 | IVERY | POTLOW | NC | 11068962983 |
| 3379865684B943 | JAVIER | BALDOMERO | TX | 90011526568 |
| 33798A14541277 | WALTER | GADZALA JR | PA | 51056530145 |
| 33799256A47931 | JONATHAN | HERNANDEZ | AR | 90013282560 |
| 337994A2141258 | JOAN | MORENA | PA | 51052514021 |
| 337994A448154B | JULIA | GARCIA | IL | 20528064044 |
| 337996A465B393 | MICHAEL | BRAVIO | OR | 90013656046 |
| 33799A8897B639 | ALICIA | GLENN | GA | 15033150889 |
| 3379B17197B492 | JANOVIA | BROOKS | NC | 11072471719 |
| 3379B39365B156 | SHEQUITA | DOTSTRY | AR | 90015203936 |
| 3379B41A72B87B | ERICA | FRONTERAS | ID | 90007314107 |
| 3379B773636B77 | EVANISTO | MONTES | OR | 90011967736 |
| 3379B877391831 | JESSE | MARTINEZ | OK | 90013898773 |
| 3379B88154B281 | MATTHEW | SCHULZE | NE | 90014808815 |
| 337B1423124B25 | GAIL | HART | DC | 90003374231 |
| 337B17A584B281 | SUSAN | ZAHN | NE | 27061807058 |
| 337B219482B835 | RUSSELL | GOLDSMITH | ID | 42024591948 |
| 337B2245436143 | VALENTINE | GARCIA | TX | 90011452454 |
| 337B388927B492 | DEMETRIA | MILLS | NC | 90010988892 |
| 337B4AA695B393 | LAURIE | SIMMS | OR | 90010270069 |
| 337B595A58B16B | RHONDA | GUTIERREZ | UT | 90011069505 |
| 337B6179A5B156 | ADAM | BURDESS | AR | 90014871790 |
| 337B6313891563 | RAUL | CASTRO | TX | 75036943138 |
| 337B6318836B77 | BRIAN | LAVEN | OR | 90004353188 |
| 337B6499555972 | JULIA | MARTINEZ | CA | 90009324995 |
| 337B7114551339 | MELINDA | MCGEE | OH | 90011791145 |
| 337B731874B943 | EDGER | LUA | TX | 90013253187 |
| 337B735124124B | TADEVOSYAN | LILYA | PA | 90014183512 |
| 337B741647B639 | APRIL | BARDGE | GA | 90004764164 |
| 337B749735B52B | MARIANO | MARTINEZ | NM | 90008884973 |
| 337B7718791563 | MANUEL | PORTILLO | TX | 90002827187 |
| 337B78A5291831 | TAD | SAMPSEL | OK | 90009398052 |
| 337B795945B393 | TALIAH | FRANKLIN | OR | 90014689594 |
| 337B7A3A155972 | CECILIA | CHAIREZ | CA | 48049090301 |
| 337B818585B58B | MARIA ROSARIO | LUJAN | NM | 90011751858 |
| 337B818935B156 | KMBERLY | DOEBELE | AR | 23003811893 |
| 337B9169251369 | JONATHON | CHARLES | OH | 90001211692 |
| 337BB217484378 | RICARDO | LOPEZ | SC | 90010172174 |
| 337BB377A91371 | NAYELI | CARRILLO | KS | 90011253770 |
| 337BB39165B156 | MICHELLE | PEARSON | AR | 90010963916 |
| 3381129767B492 | LATOSHA | HANEY | NC | 90011952976 |
| 3381175834124B | KEVIN | SINGLETON | PA | 51017297583 |
| 3811A34591563 | CELIA | CAMBEROS | TX | 90000410345 |
| 3381282134B943 | FREDA | DAILEY | TX | 76598598213 |
| 3381533A87B471 | SANDRA | MYRICK | NC | 11074173308 |
| 33815AA218B16B | LONNIE | SUTTON | UT | 90002960021 |
| 33816319A4B281 | JONATHAN | THOMAS | NE | 90014903190 |
| 3381717A951369 | GLORIA | WALKER | OH | 90013141709 |
| 3381738877B449 | JOSEPH V | ZOLTAK | NC | 90011793887 |

| | | | | |
|---|---|---|---|---|
| 3381788744124B | ERLENE | CLANCY | PA | 90015038874 |
| 338179AA65B156 | AUDREY | HERVEY | AR | 90015319006 |
| 338185AA741285 | ALICE | GREEN | PA | 51067945007 |
| 33818A2527B471 | LANITIA | WESTBROOK | NC | 90011160252 |
| 3381962294B943 | DEMARUS | CUELLAR | TX | 90014196229 |
| 3381981715599B | ALEJANDRO | RIVAS | CA | 49082758171 |
| 3381B328791831 | TERRI | FINNIGAN | OK | 21058213287 |
| 3381B43248B16B | REBECCA | ARCHULETA | UT | 31015314324 |
| 3381B44182B871 | MICHAEL | AUSTIN | ID | 90014664418 |
| 3381B516391371 | ASHLEY | PECINA | KS | 90011265163 |
| 3381B65A25B393 | BRIAN | SCHMIDT | OR | 90003186502 |
| 33821571A36143 | ARNOLD | MARTINEZ | TX | 90002895710 |
| 3382159774B943 | WONDA | LEWIS | TX | 90014785977 |
| 33821A39247931 | EDUVINA | VERA | AR | 90014830392 |
| 3382244262B835 | DANIELLE | RASMUSSEN | ID | 90012444426 |
| 33822897A2B871 | LININGER | ROSE | ID | 90007568970 |
| 3382323715598B | JASMINE | WILLIAMS | CA | 90013422371 |
| 33823357A8B167 | KEVIN | CHRISTIANSEN | UT | 31039123570 |
| 3382395967B471 | RAVEN | PRIDGE | NC | 90008399596 |
| 33823A3A551339 | CECILLIA | KEMPF | OH | 90011840305 |
| 3382464877B449 | CARA | KENNEY | NC | 11095026487 |
| 3382482812B87B | TABITHA | HECKATHORN | ID | 90010248281 |
| 3382532474B281 | GABRIELLE LUCILLE | HORTON | IA | 90014903247 |
| 33826924A4B281 | LAFAYETTE | NELSON | NE | 90011559240 |
| 33827156A5B156 | KEITH | HARPER JR. | AR | 23077351560 |
| 3382731A891893 | DONNA | BOWERS | OK | 21098603108 |
| 3382733934B281 | JENNIFER | FURNISS | NE | 90014903393 |
| 33827A26A5598B | JAZZMINE | APODACA | CA | 90013010260 |
| 33828291A8B16B | APRIL | APPLEBY | UT | 90013072910 |
| 33828619A8B16B | MARIA | VELAZQUEZ | UT | 90011326190 |
| 3382928874B943 | VICTOR | ESCAMILLA | TX | 76562942887 |
| 338296A7891563 | MICHELLE | OLIVAS | TX | 90005976078 |
| 3382B253355972 | MARCO | BECERRA | CA | 90009622533 |
| 3382B423341285 | RAY | SECOLI | PA | 51077634233 |
| 3382B56A57B492 | JOSE ARTURO | MENDOZA | NC | 90002215605 |
| 3382B799354165 | DEBRA | VILLA | OR | 90013747993 |
| 3382B96558B162 | CHRISTINE | MILLER | UT | 90007619655 |
| 3382BA4788B16B | JOSEPH | VANDRIMMELEN | UT | 31086160478 |
| 3383147175B156 | JASON | PYLE | AR | 90013804717 |
| 338319A237B449 | VALERIE | PERKINS | NC | 90007109023 |
| 33832455A4B943 | PAOLA | RODRIGUEZ | TX | 90010854550 |
| 33833377A91371 | NAYELI | CARRILLO | KS | 90011253770 |
| 33833485A5598B | VERONICA | CASTRO | CA | 90010904850 |
| 3383389A44124B | KAREN | NEAL | PA | 51041398904 |
| 3383471815B156 | ANITA | POPE | AR | 23036267181 |
| 338353A475B52B | CHRIS | LISTER | NM | 35040663047 |
| 3383561A9379B | TISHE | NELSON | OH | 90010216610 |
| 338362A467B492 | JASHAD | BARNETT | NC | 90011412046 |
| 338368A229155B | LIUS | RAMIREZ | TX | 90008458022 |
| 3383721177B43B | KENNETH | HUEY | NC | 11081722117 |
| 3383737815B393 | MICHELLE | DE LA CRUZ | OR | 90003633781 |
| 33837A7665B156 | MARQUIS | DAVIS | AR | 90014890766 |
| 3383B323A7B639 | ROSA | HILL | GA | 90011753230 |
| 3383866997B492 | MARIA MARLENE | CASTILLO | NC | 90015376699 |
| 338389A834B943 | JOSE | PEREZ | TX | 90013169083 |
| 33838A89A5598B | BRANDI | WILLIAMS | CA | 90011110890 |
| 3383963162B87B | JOEY | SABATINO | ID | 90015616316 |
| 338396A3751329 | LAKEISHA | RODGERS | OH | 90008566037 |
| 3383B1A1155972 | RENEE | HUPP | CA | 48029701011 |
| 3383B357991584 | JULIAN | CORRAL | TX | 90007283579 |
| 3384133A141258 | JAMAL | BLAIR | PA | 90013953301 |
| 3384284AA5B156 | JAMES | BRADFORD | AR | 23072578400 |
| 338428A285B59B | ROSA | TORRES | NM | 90012768028 |
| 338431A675B156 | DEVANTE | WARE | AR | 90012191067 |
| 3384442728B162 | MARTHA | LEMUS | UT | 90004364272 |
| 3384469978B162 | HYRUM | RAWLINSON | UT | 90014106997 |
| 33846A69A72B36 | SANDRA | ROBINSON | CO | 33080180690 |
| 33847131A41258 | DANYELL | MOORE | PA | 90012641310 |
| 33848214A51339 | COLLETTA | DAY | OH | 66060562140 |
| 3384827AA41258 | SAM | SMITH | PA | 90013952700 |
| 338493A7A47931 | TIFFANY | LOVEALL | AR | 90013443070 |
| 338498A264B943 | VICTOR | SANDOVAL | TX | 90010958026 |
| 33849A2567B639 | PATRICIA | BANKS | GA | 90005080256 |
| 3384B215A51369 | DELORES | DICKEY | OH | 90013142150 |
| 3384B4A2855972 | DAVID | RODRIGUEZ | CA | 90010984028 |

| | | | | |
|---|---|---|---|---|
| 3385175695B52B | FRANCINE | GONZALES | NM | 90014837569 |
| 3385194374B943 | JUAN | VEGA | TX | 90007739437 |
| 33851A1512B93B | BEN | DANIEL | CA | 90006650151 |
| 3385462874124B | CRISEENA | JOHNSON | PA | 51096266287 |
| 3385476592B87B | KATHY | HOBBS | ID | 42094647659 |
| 33854788A41285 | SAMUEL | MAKIESE | PA | 90013527880 |
| 3385499545B391 | ANTONIO | LOPEZ-GONZALEZ | OR | 90014659954 |
| 3385517118B179 | OFA | TAIESE | UT | 90014961711 |
| 3385589685598B | ABEL | CRUZ | CA | 49002718968 |
| 33856A4788B16B | JOSEPH | VANDRIMMELEN | UT | 31086160478 |
| 3385852252B87B | LORI | GREEN | ID | 90009345225 |
| 3385926117B471 | LUIS | MEJIA | NC | 90008682611 |
| 3385965738B162 | MENDEZ | GRACIELA | UT | 90009776573 |
| 3385973A755972 | JOANN | KEENEY | CA | 90011437307 |
| 33859A1323B132 | OLVIN OMAR | CHIRINOS MENDEZ | DC | 90000960132 |
| 33859A94A7B43B | KIMONA | THOMAS | NC | 11011650940 |
| 3385B56232B835 | JAMES | KENT | ID | 90009165623 |
| 3385B949A5B393 | LARRY | TOOLEY | OR | 90010709490 |
| 3386167662B93B | ELIZABETH | RODRIGUEZ | CA | 90000406766 |
| 3386248575B393 | GLADYS | GUTIERRES | OR | 44533024857 |
| 3386273977B471 | ESMERALDA | QUESADA | NC | 11016377397 |
| 3386294118B16B | LUIS | BRIONES | UT | 31090249411 |
| 3386343A991371 | PATRICIA | NOON | KS | 90013364309 |
| 3386385A67B449 | KENDALL | MAYS | NC | 90011018506 |
| 3386467338B16B | TREVER | WHITE | UT | 90015196733 |
| 3386542A92B835 | VERONICA | KINNEY | ID | 90013954209 |
| 33662A265B59B | AUDRIA | BILLER | NM | 35091212026 |
| 3386669127B639 | ALLISTER | MARSHALL | GA | 15012806912 |
| 33867242A55972 | TAMARA | RAMEY | CA | 48056422420 |
| 33868984A4B943 | FREDERICK | GREEN | TX | 90014639840 |
| 33868A1A88598B | JUDY | SPENCER | KY | 90010330108 |
| 33868AA832B871 | TETA | MULISA | ID | 90015430083 |
| 3386942528B162 | JASON | HARPER | UT | 90010004252 |
| 33869454A7B492 | JAMES | EUBANKS | NC | 90009584540 |
| 3386B46312B871 | MOHAMMAD | MOHAMMADI | ID | 42081444631 |
| 3386B644751369 | JOHNITA | DUKES | OH | 66090166447 |
| 3387226435B52B | ANGELA | FRANCO | NM | 35059852643 |
| 33872422A2B835 | DUSTIN | HOOPER | ID | 90015094220 |
| 3387283144B943 | TANIQUA | BANKS | TX | 90004048314 |
| 3387289878B16B | CHRISTOPHER | GALVIN | UT | 90011068987 |
| 3387327183B132 | HERU | WALMSLEY | VA | 90012762718 |
| 338735AA45B393 | JONATHON | TICHROB | OR | 90015345004 |
| 3387391495B52B | MATTHEW | GOMEZ | NM | 35092459149 |
| 33873AA5941258 | ROBERT | GOBCIO | PA | 51008400059 |
| 3387434795B393 | ADAM | LAZENBY | OR | 90005103479 |
| 3387519787B492 | ANDERSON | JORDAN | NC | 90009731978 |
| 3387665AA2B835 | GINA | HALLMAN | ID | 42073196500 |
| 3387667447B639 | DOMOUIQUE | RALEIGH | GA | 15011486744 |
| 33877141A8B162 | FREDY | GARCIA | UT | 90013661410 |
| 3387725A472B23 | SONIA | GARCIA | CO | 33095442504 |
| 3387742957B492 | ANGELICA | JIMENEZ | NC | 90003454295 |
| 33877855A54165 | MARY | MILLER | OR | 47021258550 |
| 338784A385598B | OVONDA | WILLIAMS | CA | 49069904038 |
| 338785AA75598B | ROSALINDA | PEREZ | CA | 90010905007 |
| 3387969A554191 | IAN | STRAUSS | OR | 47066716905 |
| 3387B433791371 | JOHN | BRASWELL | KS | 90009814337 |
| 338817A6655972 | RICHARD | MCHALEY | CA | 48017057066 |
| 3388273452B871 | SARAH | ESHELMAN | ID | 42010157345 |
| 33882AAA655972 | JAMAR | JONES | CA | 90015340006 |
| 33883524A91831 | ANTHONY | CLARK | OK | 90005695240 |
| 3388427687B492 | GUADALUPE | LOPEZ | NC | 90011412768 |
| 33884524A91543 | MIREILLE | GUITERREZ | TX | 90014615240 |
| 338854A822B835 | REBECCA | CALLIER | ID | 90004124082 |
| 3388565 2A7B492 | EBONY | SHARPE | NC | 90012556520 |
| 3388581584124B | PAULA | VOLKMAN | PA | 90002458158 |
| 3388634695B393 | ANNA | DOYLE | OR | 90014873469 |
| 338863A412B835 | KABONGO | MAKULATA | ID | 90014523041 |
| 33886792A4124B | BARBIE | BECKLEY | PA | 51038127920 |
| 3388757AA4B281 | RICHARD | LARA | NE | 90007465700 |
| 3388787297166B | RONALD | DIEBEL | NY | 52018168729 |
| 338878A128B16B | TINA | ORRIS | UT | 90001178012 |
| 33888A31254165 | LORENA | SEDANO-ROBLEDO | OR | 90002280312 |
| 338892A7A5B393 | KARI | MILER | OR | 90014992070 |
| 3388931468B16B | NICOLE | JAMIESON | UT | 31037723146 |
| 3388997A454165 | ED | FORD | OR | 90011489704 |

| 3388B257641258 | STEPHANIE | STEEB | PA | 90014802576 |
|---|---|---|---|---|
| 3388B439536143 | ERIC | CUELLAR | TX | 90014574395 |
| 3388B67A141277 | KAHN | WILLIAMS | PA | 51070066701 |
| 3389244358B162 | SHELLY | CAMARA | UT | 90005994435 |
| 33892A4555598B | SANDY | THAO | CA | 90002570455 |
| 3389318384B943 | TANYA | LEWIS | TX | 76596951838 |
| 3389331395B393 | SHERESE S | WILLIAMS | OR | 90003903139 |
| 338934A1344B5B | ANTONIO | TOBIAS | OH | 90014324013 |
| 33893A7552B871 | J. | ALLEN | ID | 42011450755 |
| 3389458845B156 | MARK | SMITH | AR | 23044445484 |
| 33894A74A2B871 | JAUN | PAZ | ID | 90010660740 |
| 3389551445598B | KIM | NEWTON | CA | 90013675144 |
| 33896758A91563 | MARK | CHAVIRA | TX | 75076627580 |
| 33897479872B36 | QUINCY | WILKINS III | CO | 90007824798 |
| 338974A655598B | MARIA | GARCIA | CA | 49035694065 |
| 3389854184B531 | ASHLEY | RICHARDSON | OK | 21587705418 |
| 3389917794B943 | ANTONIO | BARAJAS | TX | 90005211779 |
| 3389949188B162 | MARK | STIMSON | UT | 31081944918 |
| 3389B386941277 | EVELYN | WASHINGTON | PA | 51065823869 |
| 3389B7A1954165 | CYNTHIA | LITTLE NATION | OR | 47046057019 |
| 338B117214B547 | BRENDA | BAKER | OK | 90010831721 |
| 338B122825B156 | GWENDOLYN | FORD | AR | 90010102282 |
| 338B155297B43B | SHERIKA A | JAMESON | NC | 11056735529 |
| 338B1665355972 | ELIZABETH | RUTH MOSS | CA | 48028536653 |
| 338B1A87A2B871 | CLEMENTINE | NZAMURERA | ID | 90013960870 |
| 338B337982B87B | JENNIFER | STINSON | ID | 90014553798 |
| 338B529262B835 | JACKIE | KENNEDY | ID | 42091812926 |
| 338B5389531475 | JOHN | JOHNSON | MO | 90003143895 |
| 338B5549251369 | TRACEY | RICHMOND | OH | 66002455492 |
| 338B5A49991371 | ROBERTO | ESPARZA | KS | 90012470499 |
| 338B618A15598B | MARIA | NAVARRO | CA | 49060501801 |
| 338B667485B52B | TRAVIS | HARDY | NM | 90012246748 |
| 338B7283A91584 | ILEEN | BARRERAS | TX | 90007282830 |
| 338B73A757B449 | JONATHAN | ESPARZA | NC | 90011793075 |
| 338B857875B156 | DANIELLE | HEDRICK | AR | 90014785787 |
| 338B8736791563 | ROLANDO | RIVERA | TX | 90006607367 |
| 338B8776741258 | DANIEL | HANCOCK | PA | 90014727767 |
| 338B932A955972 | DALIA | MARTINEZ | CA | 48092253209 |
| 338B991828B162 | JOSE | GARCIA | UT | 90015139182 |
| 338B999855598B | SABAS | GARCIA | CA | 49049129985 |
| 338BB2A4541258 | JOHN | HARRIS | PA | 90013952045 |
| 338B3A4554165 | RHIANNON | PELROY | OR | 47070513045 |
| 338BB78A87B384 | KATHERINE | HERNANDEZ | VA | 90004627808 |
| 338BB79924B943 | FRANCISCO | GUTIERREZ | TX | 90014207992 |
| 338BB925755955 | MARC | DE LA CRUZ | CA | 90010269257 |
| 338BBAA245B393 | DESIREE | CANTU | OR | 44576980024 |
| 3391147665B379 | ROBERT | SPENCER | OR | 44507614766 |
| 33912559136B77 | JEFFREY | PETERSON | OR | 44548255591 |
| 33912839A51369 | DENISE | BRANDENBURG | OH | 90013018390 |
| 3391298864B943 | JOAQUIN | VENEGAS | TX | 76541369886 |
| 33913286933B55 | RUTH | JAHRIG | OH | 90014222869 |
| 33913A3332B87B | ANTHONY | DOUGHERTY | ID | 90015540333 |
| 33913A8673B132 | JAVON | GILBERT | DC | 90011960867 |
| 3391435857B639 | YOLANDRA | SMITH | GA | 90007153585 |
| 339146A1A2B871 | DENNIS | ALLOWAY | ID | 42019366010 |
| 339153A825598B | JACK | PASQUALE | CA | 49096963082 |
| 3391552382B87B | TABITHA | JOHNSON | ID | 90014095238 |
| 33916427A7B492 | ROSE | MCCOY | NC | 90003934270 |
| 3391756412B835 | ALISSA | DUNLAP | ID | 90012845641 |
| 3391763495B52B | NATALIE | FAJARDO | NM | 35097486349 |
| 3391784867B492 | KEROY | FARR | NC | 90011008486 |
| 3391814A254165 | MYCHAL | BOOTH | OR | 90014371402 |
| 3391968568B162 | NAOMI | ORTEGA | UT | 90014606856 |
| 33919A48A5598B | LOU | VANG | CA | 49018120480 |
| 3391B139A36B77 | BLANCA | ARROYO | OR | 90002831390 |
| 3391B59A955972 | MONICA | ROLDAN | CA | 90001685909 |
| 3392161244B943 | ALBERTO | CARDENAS | TX | 90015126124 |
| 3392164412B835 | BARBARA | MORRISON | ID | 90012456441 |
| 33921812A2B87B | MEGAN | EDWARDS | ID | 42008328120 |
| 339222A8A5B358 | NICK | CARATTINI | OR | 90012682080 |
| 33922A42441258 | DEBRA | PRUCHNITZKY | PA | 51022560424 |
| 3392436A57B492 | VINCENT | CARTER | NC | 11065053605 |
| 3392455562B835 | SCOTT | MEDLIN | ID | 90015455556 |
| 3392471128B16B | TYREN | BROWN | UT | 90013697112 |
| 3392495A772B23 | CHARLES | REED | CO | 90008669507 |

| 3392748A641258 | RONALD | LOCKWICH | PA | 51024594806 |
|---|---|---|---|---|
| 33927A7222B87B | JUSTIN | RAY | ID | 90014800722 |
| 33928249272B2B | JAMIE | HOLUB | CO | 90001792492 |
| 3392849A82B87B | WENDY | WEST | ID | 90014404908 |
| 3392867828B162 | DONALD | KIMBLE | UT | 90009626782 |
| 33928A11841258 | TYRONE | BROWN | PA | 90013060118 |
| 3392928372B87B | AARON | CONWAY | ID | 90015332837 |
| 3392B227A2B87B | STEPHEN | SMITH | ID | 90013132270 |
| 3392B25A85598B | ROSIE | GARCIA | CA | 90012742508 |
| 3392B55175B156 | SHERRELL | POLITE | AR | 90009555517 |
| 3392B87967B449 | MICHELLE | MOORE | NC | 90002368796 |
| 3392B951791563 | JAIME | CERVANTES | TX | 90008689517 |
| 3392BA5252B87B | STEPHEN | SMITH | ID | 90013980525 |
| 3393184145598B | JENNIFER | MARTIN | CA | 49084268414 |
| 3393237785B52B | SAMANTHA | MIERA | NM | 90014303778 |
| 339324A2A41258 | NICOLE | PORTERFIELD | PA | 90013954020 |
| 3393263672B87B | BELIN | ALIAS | ID | 90011626367 |
| 3393578792B871 | SANDEE | SMITH | ID | 42038337879 |
| 33937A9662B87B | CARLOS | FARIAS | ID | 90002200966 |
| 33937AA415B52B | LAURIE | TORRES | NM | 35031040041 |
| 3393893357B79 | GARCIA | FELIZ | PA | 90015023933 |
| 3393855717B449 | TALEENA | ASHLEY | NC | 11084535571 |
| 3393926A45598B | OLIVER | GODINEZ | CA | 49008572604 |
| 3393955654B281 | GLORIA | SCOTT | NE | 27077935565 |
| 3393956A42B871 | SHANNON | TEAGLE | ID | 42092345604 |
| 3393B59997B43B | TIMOTHY | NEAL | NC | 90009655999 |
| 3393B64A94B943 | ADRIANA | NAVA | TX | 90015126409 |
| 3393B6A4991831 | NORRIS | BRANDON | OK | 21051666049 |
| 339414A2951369 | ANGELE | BLACKSHEAR-BROWN | OH | 90001004029 |
| 3394191478B162 | NEFI | GOMEZ | UT | 90001319147 |
| 33943A2362B835 | CRAIG | HENKE | ID | 42073560236 |
| 3394442362B87B | TESA | WELDEN | ID | 90009624236 |
| 3394529655B52B | OSCAR | MONTE-REYES | NM | 90010822965 |
| 33945A63941285 | PATTY | MOREAU | PA | 90000720639 |
| 3394683A38B16B | KILI | NAU | UT | 90009338303 |
| 3394686A251369 | SHILO | BURCH | OH | 90009868602 |
| 33946A61791831 | SAMANTHA | JONES | OK | 90014190617 |
| 3394715348B162 | MARIA | VICENTE | UT | 90008581534 |
| 3394719595598B | AUNJELI | KINGSBURY | CA | 90015011959 |
| 3394856A991371 | SONYA | RHODES | MO | 29078715609 |
| 339495A3451369 | ASHLEY | WAHL | OH | 90013155034 |
| 3394B18122B871 | RICHARD | DILLON | ID | 42016631812 |
| 3394B1A7954165 | LAWRENCE | SARGENT | OR | 47092381079 |
| 3394B23425598B | MARINA | TORRES | CA | 90009542342 |
| 3394B279684368 | NAIL SALON | SHE AND HE HAIR | SC | 14522522796 |
| 3394B51664B943 | DAZARAE | NOEL | TX | 90005185166 |
| 3394B87A15B264 | BRENDA | BENDER | KY | 90014918701 |
| 3395119448B16B | KIMBERLEE | PILARCZYK | UT | 90002691944 |
| 3395232117B639 | JESSICA | TALLEY | GA | 90007923211 |
| 3395286142B871 | DARREN | RODRIGUES | ID | 90002498614 |
| 339532A5655933 | CRISTOBAL | ESTRELLA | CA | 90009182056 |
| 3395342275B398 | RAFAEL | OROZCO | OR | 90011334227 |
| 3395396A191563 | NIDIA C | MARTINEZ ROMO | TX | 75049049601 |
| 3395534222B87B | NATHAN | RIJNIAK | ID | 90013983422 |
| 3395635863B132 | FLORENCE JUANITA | STUBBS | MD | 90014993586 |
| 33956A6894B281 | DAVID | BIVENS | NE | 90014910689 |
| 3395745257282 | ALICIA | ORTIZ | CO | 90011984525 |
| 33957614A54165 | ROMAN | HARRIS | OR | 90013916140 |
| 33957A4125B393 | CASEY | BLACK | OR | 90011310412 |
| 3395892344B943 | RUTH | HERNANDEZ | TX | 90011809234 |
| 3395926755598B | DANITA | GEARY | CA | 90011152675 |
| 3395946A841277 | CHRISTA | HALL | PA | 51088274608 |
| 3395965112B871 | JUAN ALBERTO | CASTILLO | ID | 90012546511 |
| 3395972414B943 | MELISSA | DAVIS | TX | 90002787241 |
| 3395976225598B | DANITA | GEARY | CA | 90014707622 |
| 3395B435491371 | HARMS | NICHOLAS | KS | 90002144354 |
| 3395B613241285 | TIMOTHY | HALSEL | PA | 51093586132 |
| 3396113257B492 | ERICA | NUNEZ | NC | 90011011325 |
| 3396146278B162 | NORMA | RODRIGUEZ | UT | 90015194627 |
| 3396212182B87B | CHARLES | COOK | ID | 42027581218 |
| 3396215938B162 | ANDRES | PRADO | UT | 90013671593 |
| 3396264492B871 | SID | ROSE | ID | 42065176449 |
| 3396321752B87B | ROMAN | FERNANDEZ | ID | 42003672175 |
| 339632A924B943 | CHAKEERA | BROOKS | TX | 90011052092 |
| 3396334AA7B492 | ISAM | HAJIBANA | NC | 90000683400 |

| 33964237A8B16B | KRISTA | BRYCE | UT | 90010172370 |
|---|---|---|---|---|
| 3396436185B156 | KIM | JOHNSON | AR | 90000473618 |
| 33964AA9654165 | LUKE | NOVAK | OR | 90013600096 |
| 3396526818B162 | DAWN | MURDOCK | UT | 31034582681 |
| 3396583552B87B | CHRISTOPHE | DESMARAIS | ID | 90003058355 |
| 3396633172B87B | RODNEY | PENDLETON | ID | 90014823317 |
| 3396666645B156 | ROBERT | SALAZAR | AR | 23062716664 |
| 33967A7775B393 | PHEPEE | GRUDE | OR | 90010800777 |
| 3396864217B471 | BRITTANY | NASH | NC | 90014156421 |
| 3396868AA31424 | JESSICA | PERRY | MO | 90007266800 |
| 33968A5A455972 | CATHERINE | LEIVA | CA | 90008700504 |
| 3396B495891371 | BRIDGET | EAGAN | KS | 29078334958 |
| 3397155A431424 | DANA | BEATY | MO | 27573245504 |
| 3397193967B449 | PERDO | ALONSO | NC | 90011799396 |
| 3397332193B161 | JENNIFER | BURNEY | DC | 90001633219 |
| 3397446418B16B | KRISTEN | OWENS | UT | 90007164641 |
| 3397472377B639 | BETH | FUENTES | GA | 90011067237 |
| 33975687A5B52B | LEMUEL | JONHSON | NM | 90006466870 |
| 339758A824B943 | THOMAS | CHAPMAN | TX | 90008928082 |
| 3397634795B393 | ADAM | LAZENBY | OR | 90005103479 |
| 33976414755985 | VANESSA | MOBLEY | CA | 90008634147 |
| 3397655947B471 | EDWIN | CHINCILLA | NC | 90006855594 |
| 33976762797B31 | LETICIA | AGUILERA | CO | 90002777627 |
| 3397737164B532 | DAVID | COLEMAN | OK | 90004083716 |
| 3397891675B345 | RENE | OCHOA | OR | 90011009167 |
| 3397B568291538 | FRANK | RUBIO | TX | 75033185682 |
| 3398131372B835 | GABRIEL | MONTERO | ID | 42008343137 |
| 3398138357B639 | AYANA | THREATT | GA | 90011133835 |
| 3398149934B943 | HOLLIE | BARRAS | TX | 90004044993 |
| 33981A6A55B156 | DARREL | BRILEY | AR | 23088400605 |
| 3398292345B536 | LUIS | GUTIERREZ | NM | 90011299234 |
| 3398338937B492 | MARIA | VERATOLENTINO | NC | 90012803893 |
| 33983A69A5B156 | DAVID | HIGGINS | AR | 90008630690 |
| 3398414AA7B449 | NIKELAH | GAINES | NC | 11042891400 |
| 3398446624124B | CATRINA | HERRING | PA | 51026034662 |
| 3398446994B943 | ALLEN | ROSEMORE | TX | 90012244699 |
| 3398471685B156 | RONALD | WILLIAMS | AR | 23091587168 |
| 3398493617B639 | EDWARD | MOORE | GA | 90006489361 |
| 339853A3755951 | JESUS | ESCALERA | CA | 90009123037 |
| 33985735A55951 | JOANA | BERNARDINO | CA | 90012447350 |
| 33985AA324B943 | ELIAB | CIBRIAN | TX | 90012380032 |
| 3398622282B835 | JOSEPHINE | PATTEE | ID | 42073062228 |
| 3398652432B871 | GREEN | BEN | ID | 42094085243 |
| 339876A4691371 | ADRIANA | DOMINGUEZ | KS | 29086966046 |
| 3398821735B52B | KIMBERLY | BLEA | NM | 90013652173 |
| 33988A1815598B | ARTHURO | REYES | CA | 90013840181 |
| 3398911525B52B | ERIC | TELLES | NM | 90014071152 |
| 3398972292B87B | OLIVIA | FERGUSON | ID | 90010037229 |
| 3398B17278B16B | TRICIA | MAYO | UT | 90010971727 |
| 3399179332B835 | JACOB | BREWER | ID | 90013027933 |
| 3399217534124B | OYBEK | BAVAJANOV | PA | 90010881753 |
| 3399242298B16B | TONY | FAUSTO | UT | 90010014229 |
| 33992545A91371 | DAKOTA | FOX | KS | 90013075450 |
| 3399272A25B156 | TARSHA | JOHNSON | AR | 90006787202 |
| 339927A275B52B | ARLIEGH | JOHNSON | NM | 35024047027 |
| 33992A25441285 | JAY | BELL | PA | 90014360254 |
| 3399322965B393 | JENNIFER | HARP | OR | 90014282296 |
| 3399327138B16B | KIMBERLEE | BENAVIDES | UT | 31093452713 |
| 3399347122B835 | SHASTA | RUIZ | ID | 90006224712 |
| 339937A5441285 | TACHARA | HAWTORNE | PA | 90015417054 |
| 3399386527B471 | LATISHA | DIXON | NC | 90004308652 |
| 33993A64391371 | GERARDO | CASTOR | KS | 90011260643 |
| 33993AA118B162 | RICARDO | MARTINEZ GUTIERREZ | UT | 90015170011 |
| 3399433997B43B | SHELIA | NICK | NC | 11011933399 |
| 3399448814B554 | CAMILA | ANDRADE | OK | 90011454881 |
| 33994675A32573 | MICHELLE | DENNIS | TX | 90012126750 |
| 3399545422B87B | DANIEL | BARREIRO | ID | 90015594542 |
| 3399583655B358 | TRACY | GARD | OR | 90009938365 |
| 33995A4535598B | EVANGELINA | GONZALEZ | CA | 49017380453 |
| 3399668BA5B393 | DAVID | THONGSY | OR | 90014616880 |
| 3399688257B492 | SHAMIA | BUSH | NC | 90009728825 |
| 3399718965B156 | SARAH | GRULKE | AR | 90011101896 |
| 3399725245B52B | ALLISON | SHAW | NM | 90012212524 |
| 3399773A14B943 | DAVIS | TRAVOR | TX | 90014957301 |
| 3399887474B943 | DESTINY | TAYLOR | TX | 90014408747 |

| 3399911152B87B | MICHAEL | BURKE | ID | 90014811115 |
|---|---|---|---|---|
| 3399947375B557 | NAOMI | BETANCOURT | NM | 90011564737 |
| 3399996955B393 | TAMI | DESHIELDS | OR | 44555699695 |
| 3399B1A3A5B156 | CHROMA | SAWYER | AR | 90013591030 |
| 339B121615B52B | CAREN | D'ORNELLAS | NM | 35052362161 |
| 339B166652B871 | AMANDA | OLSEN | ID | 90007236665 |
| 339B1883754165 | MAIRA | URENDA | OR | 90014928837 |
| 339B1A83291563 | CINTHIA | CRUZ | TX | 75051510832 |
| 339B228552B87B | KEITH | WHEELER | ID | 42006332855 |
| 339B24A2155972 | LAURIE | GONZALEZ | CA | 90008724021 |
| 339B312465B393 | JIMMY | DRENNAN | OR | 90011541246 |
| 339B367517B449 | ZAKIYYAH | MUHHAMMAD | NC | 90011796751 |
| 339B3797991371 | EDGAR | RAMIREZ | KS | 90012217979 |
| 339B389464124B | ANDREW | STOKAN | PA | 90003408946 |
| 339B499755B156 | QUINTHIA | THOMAS | AR | 90015529975 |
| 339B5A22255972 | ANNA | AVALOS | CA | 90000660222 |
| 339B622472B835 | ADRIANA | GARCIA | ID | 90010732247 |
| 339B686142B871 | DARREN | RODRIGUES | ID | 90002498614 |
| 339B698767B449 | WINNIE | CHEUNG | NC | 90011869876 |
| 339B952277B449 | YOLANDA | RUIZ | NC | 90005365227 |
| 339B962155598B | JAMES | JOHNSON | CA | 90012156215 |
| 339B9689591893 | LESLIE | MAXWELL | OK | 21089336895 |
| 339B987895598B | CATOLINA | VELASQUEZ | CA | 90002588789 |
| 339BB483591525 | LUIS | PONCE | TX | 90008074835 |
| 33B1143644B943 | ALEJANDRO | IGESIAS | TX | 76556954364 |
| 33B1169895B393 | ELIZABETH | BEADLE | OR | 44569626989 |
| 33B1261782B835 | COLT | SHANKS | ID | 90013046178 |
| 33B12731A5B156 | ASHLEY | HOLLIS | AR | 90013787310 |
| 33B12784354165 | KURTIS | DANIEL | OR | 90012187843 |
| 33B12883141258 | HYSHEIA | SCOTT | PA | 51009878831 |
| 33B12A68491563 | JERRY | DOMINGUEZ | TX | 90012720684 |
| 33B13758A91831 | CHRISTOPHE | PFLUEGER | OK | 21083887580 |
| 33B1432854B943 | JOSHUA | GUNNER | TX | 90012823285 |
| 33B1433122B87B | CARLOS | CAMACHO | ID | 42033283312 |
| 33B1534A151369 | MARRY | TUNING | OH | 90012023401 |
| 33B1579466B392 | ANGELA | DION | NH | 90011957946 |
| 33B15942591831 | MICHELLA | WOODS | OK | 90010949425 |
| 33B1597A141277 | SHELLY | CINKAN | PA | 51090609701 |
| 33B15A42177523 | EDWARD | AGUILERA | NV | 90008750421 |
| 33B1633523B39B | JAMES | EBERLY | CO | 90007073352 |
| 33B169A615B156 | L | CROSS | AR | 23024709061 |
| 33B17166254165 | SHANNON | WIKOFF | OR | 90006701662 |
| 33B17371391371 | LYN | DOYAL | KS | 29033073713 |
| 33B17432591831 | YOLANDA | SANTIAGO | OK | 21061574325 |
| 33B1832544B281 | DEON | FISHER | NE | 90014773254 |
| 33B18424591584 | JUAN | CASTANEDA | TX | 75032394245 |
| 33B18462891831 | CHASIDY | EDENS | OK | 90013274628 |
| 33B18926651369 | BURMARO | GUMAZ | OH | 90009719266 |
| 33B18A44336143 | RAUL | GARCIA | TX | 90011010443 |
| 33B19318A51339 | SONYA | MCCULLER | OH | 90010613180 |
| 33B19775A5598B | MARJORIE | SILVA | CA | 49025707750 |
| 33B1B382772B23 | CECIL | CARTER | CO | 33052663827 |
| 33B1BA3A585835 | EDGAR | SALDIVAR | CA | 90006620305 |
| 33B1BA9245B393 | TEISA | FUKOFUKA | OR | 44548550924 |
| 33B22776551369 | TREVON | WHITE | OH | 90013937765 |
| 33B22994155972 | PAULA | BREITMEYER | CA | 48045229941 |
| 33B23523336143 | THERESA | TOLDERT | TX | 90006955233 |
| 33B23547231424 | DIONNE | NELSON | MO | 90006195472 |
| 33B23587291831 | CHRISTY | SPENCER | OK | 90015085872 |
| 33B2425379125B | MIKE | GREEN | GA | 90014102537 |
| 33B2447875B393 | STACEY | WILLS | OR | 44562314787 |
| 33B2451962B835 | CASSANDRA | TRAPP | ID | 90008805196 |
| 33B2473758B16B | ELDON | LOGHRY | UT | 90013807375 |
| 33B24AA9A91831 | BRENDA | BOYD | OK | 90002530090 |
| 33B2513A936143 | ANTONIO | ROMERO | TX | 90002001309 |
| 33B25614791563 | ANGEL | ALMEIDA | TX | 90014346147 |
| 33B265A184B943 | JAIME | SAUCEDA | TX | 76581845018 |
| 33B2662327B492 | RONALD | TREMAIN II | NC | 90014716232 |
| 33B26888491563 | YVETTE | ROSALES | TX | 75009288884 |
| 33B268AA255972 | MONICA | GPNSALEZ | CA | 90012708002 |
| 33B2716662B87B | GINA | DENNIS | ID | 42092411666 |
| 33B27284751339 | GARY | GILPIN | OH | 90011132847 |
| 33B2738825598B | SIYAH | PARKER | CA | 90010903882 |
| 33B2846798B162 | CONCEPCION | SEGURA | UT | 90013494679 |
| 33B2862744B943 | JEMMIAH | MCGREW | TX | 90014406274 |

| | | | | |
|---|---|---|---|---|
| 33B2919815598B | ROXANNE | VASQUEZ | CA | 90010301981 |
| 33B297A869375B | JARED | ROBERTS | OH | 90010127086 |
| 33B29956155936 | DORA | GARCIA | CA | 90009329561 |
| 33B29A4495B52B | CARLOS | ROBLES | NM | 90013210449 |
| 33B2B27267B639 | ANTONIO | HITCHCOCK | GA | 90014842726 |
| 33B2B343584378 | FRANCISCO | ALEGRIA | SC | 90014993435 |
| 33B31341791371 | RYAN | KRUSKAMP | KS | 90006353417 |
| 33B3146465598B | MARIA | GONSALEZ | CA | 49060444646 |
| 33B314A7841285 | MARQUISE | MONTGOMERY | PA | 90013884078 |
| 33B31633447931 | CARLOS | LEMUS | AR | 90006726334 |
| 33B3177A87B474 | ALEXIS | RODRIGUEZ BLANCO | NC | 90014807708 |
| 33B3199316194B | GILBERT | RODRIGUEZ | CA | 46076849931 |
| 33B32448293761 | ANGI | ENNIS | OH | 90008284482 |
| 33B3512431424 | SHORTY | MILTON | MO | 27518815124 |
| 33B33517751339 | MARCUS | CASH | OH | 90014575177 |
| 33B3671198B25 | WILLIAM | MCPHATTER | NC | 90014656711 |
| 33B3371425B393 | PAOLA | CUEVAS | OR | 90011617142 |
| 33B3391528B162 | AMANDA | KINDER | UT | 90014309152 |
| 33B33928341285 | LAURA | FRONCZAK | PA | 90015199283 |
| 33B33A77441258 | DAVID | DIXON | PA | 51082140774 |
| 33B34177A47931 | MARY | SALAS | AR | 25028691770 |
| 33B3428964B943 | KASANDRA | GARZA | TX | 90012612896 |
| 33B34738155972 | ALFREDO | FARIAS | CA | 90010937381 |
| 33B34A5358B16B | HEIDY | STUFFLEBEAM | UT | 90004700535 |
| 33B3593A87B471 | NANCY | DIAZ | SC | 90001889308 |
| 33B35968941258 | ALBERT | PETERSON | PA | 51007699689 |
| 33B3598532B87B | RICK | HANCOCK | ID | 90013109853 |
| 33B35A3998B162 | CYNTHIA | RIGBY | UT | 31027370399 |
| 33B36126447931 | DINA | PERLERA | AR | 90003391264 |
| 33B3616A291371 | YURI | VICHIS | KS | 90002691602 |
| 33B3621315B156 | DAISY | GOMEZ | AR | 90013302131 |
| 33B36238784378 | FERNANDO | MONTANO | SC | 90013752387 |
| 33B37126377367 | JESSICA | STINSON | IL | 90013471263 |
| 33B37286391584 | CESAR | PRIETO | TX | 75054682863 |
| 33B3743228B16B | JOEL | BRAEGGER | UT | 90007324322 |
| 33B3743335598B | MANUEL | GARCIA | CA | 49092264333 |
| 33B3759874B221 | CARMELITA | ROGERS | NE | 90013145987 |
| 33B37742491563 | LUIS | RIVERA | TX | 90015097424 |
| 33B3815945B156 | ANDREA | HENRICHS | AR | 90002421594 |
| 33B385A5A55972 | MOISES | FLORES | CA | 90014085050 |
| 33B39442141285 | JAZZEE | JONES | PA | 90014464421 |
| 33B395A4A61437 | RONALD | PARKER | OH | 90013935040 |
| 33B3964815B156 | SHAWN | HALEY | AR | 23006766481 |
| 33B3982597B471 | FELICE | MCGRILL | NC | 90009028259 |
| 33B3B12818B16B | VALEERO | ENRIGUE | UT | 90001441281 |
| 33B3B349391831 | APRIL | MITCHEL | OK | 21054723493 |
| 33B3B384741285 | CORTORRA | BROWNFIELD | PA | 90014743847 |
| 33B3B462591584 | ESTHER | RUEDA | TX | 90000964625 |
| 33B3B61842B87B | JESSICA | CORNING | ID | 90003416184 |
| 33B3B81797B492 | RANDI | BRIDGES | NC | 90005468179 |
| 33B4131185B524 | ANA | LEDEZMA | NM | 90010563118 |
| 33B4147AA91563 | ANTONIO | ALVAREZ | TX | 75059504700 |
| 33B41656991371 | LETICIA | AGUIRRE | KS | 29081266569 |
| 33B41918655972 | VERONICA | ACOSTA | CA | 90011099186 |
| 33B42237591563 | AMPARO | WOO | TX | 90013602375 |
| 33B4275855B52B | ANNA | TRUJILLO | NM | 35043287585 |
| 33B4284475B226 | TYRONE | ACKLIN | KY | 68049418447 |
| 33B42897684378 | LEANDREA | MIKELL | SC | 14591928976 |
| 33B4317525598B | FELIX | LOPEZ | CA | 90001951752 |
| 33B4357694124B | ROSALIND | JOHNSON | PA | 90010275769 |
| 33B43648991563 | OMAR | HERNANDEZ | TX | 90013286489 |
| 33B43742757164 | ERICK | SMITH | VA | 90001327427 |
| 33B4432854B281 | KALISHA | KING | NE | 90014773285 |
| 33B44395A8B162 | APRIL | MELLOR | UT | 31043153950 |
| 33B44397854165 | KIRK | WILSON | OR | 47062913978 |
| 33B4474644124B | DENNIS ROXY | SCULLION | PA | 90013597464 |
| 33B44749355972 | OLGA | GODINEZ | CA | 48030687493 |
| 33B4519A644B26 | MICHALE | MARASCH | OH | 90014551906 |
| 33B45878491525 | JULIAN | VEGA | TX | 90010388784 |
| 33B46223A4124B | THOMAS | SPARJCAR | PA | 90013422230 |
| 33B4655385598B | EDUARDO | FELIX | CA | 49033625538 |
| 33B4722A74B943 | ALEXI | RAMOS | TX | 76513482207 |
| 33B47374841258 | DINAH | BROWN | PA | 90010763748 |
| 33B47397791831 | ARMARDINA | GAYTAN | OK | 21039523977 |
| 33B4742892B835 | MARISELDA | MEDINA | ID | 90013174289 |

| | | | | |
|---|---|---|---|---|
| 33B4772445B393 | MITCHELL | MILLER | OR | 44592517244 |
| 33B4788195B393 | MARK | BENTHIMER | OR | 90000798819 |
| 33B47933251369 | JESSICA | WELLS | OH | 66099039332 |
| 33B47A4455B52B | DORA | MARTINEZ | NM | 35003620445 |
| 33B48223A4124B | THOMAS | SPARJCAR | PA | 90013422230 |
| 33B48237291584 | ADRIANA | RAMIREZ | TX | 75082492372 |
| 33B48262291371 | DENNIS | PARKER | KS | 90012752622 |
| 33B4829494B281 | RUBICELA | CORTES | NE | 90014772949 |
| 33B4844A591831 | CALEB | HUNTER | OK | 90014414405 |
| 33B48589347821 | COURTNEY | WOOD | GA | 90001385893 |
| 33B48A55836B77 | EDUARDO | RODRIGUEZ | OR | 90005060558 |
| 33B48A7558B162 | LUZ | NUNEZ | UT | 31071660755 |
| 33B491A8791371 | ALFONSO | HERNANDEZ | KS | 29029421087 |
| 33B4B32415B156 | ERNEST | PORTER | AR | 90011483241 |
| 33B4B39424B943 | JORGE | GUZMAN | TX | 90015313942 |
| 33B4B44A955972 | DANIEL | CABRAL | CA | 48091974409 |
| 33B4B51935B546 | PEBBLES | JEAN-PAUL | NM | 90012245193 |
| 33B4B52592B93B | MICHELLE | SIZELOVE | CA | 90005305259 |
| 33B4B76832B87B | DONNY | SCHDMIT | ID | 90009247683 |
| 33B4B77727B492 | CHARLENE | COSTNER | NC | 90011317772 |
| 33B51182984378 | SANTOS | TECUM | SC | 90014961829 |
| 33B511A522B871 | DAWN | LEWIS | ID | 90004681052 |
| 33B52439384378 | ANTHONY | GRANT | SC | 90014774393 |
| 33B52656751369 | FRANK | GARBER | OH | 90009746567 |
| 33B5316547B492 | NASHEIKA | HAMILTON | NC | 90012831654 |
| 33B5415747B495 | SAMANTHA | ROSEBORO | NC | 90011321574 |
| 33B5435734B281 | TAMAR | KNIGHT | NE | 90014773573 |
| 33B54618A91563 | JUANITA | BALANDRAN | TX | 75089336180 |
| 33B5526818B162 | FERNANDO | CARROLL | UT | 31038482681 |
| 33B5558524B943 | NICOLE | GUILBEAU | TX | 90010365852 |
| 33B572A624B943 | TIFFANY | JONES | TX | 90013432062 |
| 33B574A3891371 | LESLIE | TOMITA | KS | 29088094038 |
| 33B5772A185991 | ELMA | PEREZ | KY | 90012817201 |
| 33B5783368B16B | MARTHA | DOMINGUEZ | UT | 90012848336 |
| 33B57998384378 | ISMAEL | LOPEZ | SC | 90014519983 |
| 33B57A39191831 | RONALD | BAKER | OK | 21083700391 |
| 33B5867425598B | RAMON | RAMIRES | CA | 49096366742 |
| 33B587A3A91563 | ASHLEY | RODRIGUEZ | TX | 90011307030 |
| 33B588A654B936 | CHARLES | JOHNSON | TX | 90006488065 |
| 33B58A77691831 | RHUSHONDA | MCINTOSH | OK | 90014440776 |
| 33B596A1A7B639 | ADRIAN | SMITH | GA | 90011086010 |
| 33B5978A472441 | CAROL | COLLINS | PA | 90010747804 |
| 33B59973741285 | MEAGAN | ACRIE | PA | 51031269737 |
| 33B5B227A91831 | ROBIN | LUELLEN | OK | 21003632270 |
| 33B5B24954124B | CARLOS | GOMEZ | PA | 90012412495 |
| 33B5B89A941285 | TERRA | MONROE | PA | 51023018909 |
| 33B61231241258 | MELANIE | CANCILLA | PA | 90009422312 |
| 33B61397854165 | KIRK | WILSON | OR | 47062913978 |
| 33B6154585B536 | AURELIO | CORRAL | NM | 90005335458 |
| 33B61858547931 | SARA | LIJANLIK | AR | 90015178585 |
| 33B6222645B52B | JESS LUIS | GALLEGOS | NM | 90014232264 |
| 33B62261551338 | NICHOLAS | ALEXANDER | OH | 90012502615 |
| 33B622A414B943 | ALANA | MORGAN | TX | 76564902041 |
| 33B62398591563 | MARCELO | RAMIREZ | TX | 90008453985 |
| 33B6258367B492 | MERCEDES | ACOSTA | NC | 90015325836 |
| 33B62829231444 | TEANNA | SMITH | MO | 90004098292 |
| 33B6346595B52B | MARIO | RAMIREZ | NM | 90009844659 |
| 33B64349491831 | DAUNTREL | MOORE | OK | 90012843494 |
| 33B64367591563 | MARTINEZ | JOSEPHINE | TX | 90009993675 |
| 33B643A3991371 | REYNALDO | LUNA | KS | 90014943039 |
| 33B64682441285 | ERIK | HARGRAVES | PA | 90011406824 |
| 33B6496354B943 | PATRICK | KENNERSON | TX | 90014469635 |
| 33B65171855972 | JACQUELINE | MAGOON | CA | 90004891718 |
| 33B6524487B471 | KELLY A | WAGNER | NC | 90006412448 |
| 33B65957191563 | CATALINA | GRAY | TX | 75020889571 |
| 33B67193641285 | ALAINA | DEMUS | PA | 90010261936 |
| 33B67421555972 | DERIC | MCCLELLAN | CA | 90012394215 |
| 33B6837267B492 | AUDREY | GLAZE | NC | 90013473726 |
| 33B68A5544B943 | CHRISTIE | APLON | TX | 90012710554 |
| 33B692A632B835 | CATIE | SUTHERLAND | ID | 42073222063 |
| 33B69757A3B132 | EBONY | PAIGE | MD | 90011067570 |
| 33B6998785B52B | ROBERT | LEIJA | NM | 90011049878 |
| 33B69993755972 | BRIAN | AVERY | CA | 90000719937 |
| 33B6B25225B393 | ALFREDO | ALVES | OR | 44526382522 |
| 33B6B599255972 | ANA | ESTRADA | CA | 90013095992 |

| 33B6B674151369 | JENNIFER | DONNELLON | OH | 66030366741 |
|---|---|---|---|---|
| 33B7251325598B | MIGUEL | CORDOVA | CA | 90014895132 |
| 33B7255648B16B | LOREEN | NARIARI | UT | 90006085564 |
| 33B72A6222B87B | PAYGO | IVR ACTIVATION | ID | 90012460622 |
| 33B7325225B393 | ALFREDO | ALVES | OR | 44526382522 |
| 33B7376A58B16B | AUSTIN | PULVER | UT | 31015347605 |
| 33B73866284378 | EDGAR | PIOQUINTO | SC | 90015218662 |
| 33B74544355972 | ANA | SANCHEZ | CA | 90010685443 |
| 33B74822761921 | CLAY | PHELPS | CA | 90013748227 |
| 33B74974461921 | CLAY | PHILPS | CA | 46000519744 |
| 33B7546435B52B | NAOMI | BLACK | NM | 35011244643 |
| 33B7614417B449 | ENRIQUE | GONZALEZ | NC | 90011861441 |
| 33B761A4954165 | PAYGO | IVR ACTIVATION | OR | 90012911049 |
| 33B76389A2B87B | ANGELA | AVILA | ID | 90004733890 |
| 33B7639A15598B | VERONICA | GUERRA | CA | 49060173901 |
| 33B7671732B559 | ADDIAN | LOPEZ | AL | 90014157173 |
| 33B77525384378 | MANDY | SUTTON | SC | 90014045253 |
| 33B78A6725B52B | VICTOR | VILLALOBOS | NM | 90008920672 |
| 33B78AA8161993 | MICHAEL | COLON | CA | 90001990081 |
| 33B7B137584378 | PAYGO | IVR ACTIVATION | SC | 90014661375 |
| 33B7B22144B943 | DEBBIE | GARZA | TX | 90012862214 |
| 33B7B53784B943 | RAMONA | WILSON | TX | 90013995378 |
| 33B7B726955972 | ARAZELI | SILVA | CA | 90012777269 |
| 33B7B79715B52B | MAYA | MADERA | NM | 35026817971 |
| 33B8121335598B | ERIC | MARTINEZ | CA | 90014452133 |
| 33B8169647B639 | TRACEY | PERKINS | GA | 90011086964 |
| 33B81751A2B871 | TONY | HAN | ID | 42034367510 |
| 33B81816741258 | NICOLE | RIPLEY | PA | 90012368167 |
| 33B8235645B52B | HANNAH | GIST | NM | 90013833564 |
| 33B8239697B445 | TONIA | PENDLETON-JENKINS | NC | 90012923969 |
| 33B823A275B52B | REBECCA | GIST | NM | 35084573027 |
| 33B8285395598B | ERICA | PHELPS | CA | 90010248539 |
| 33B8337765B156 | WILLIE | CALVIN | AR | 23027453776 |
| 33B84452877544 | ROMAN | OROZCO | NV | 90013714528 |
| 33B84614791563 | ANGEL | ALMEIDA | TX | 90014346147 |
| 33B86398591831 | JOSE | RAMIREZ | OK | 90013313985 |
| 33B8647475B52B | LINDSEY | WORK | NM | 90003474747 |
| 33B87283A7B449 | WILLIAM | KIRKPATRICK | NC | 11054452830 |
| 33B87717651339 | JAMILY | BUSH | OH | 90014497176 |
| 33B8788818B162 | LEOPOLDO | LOPEZ | UT | 31059338881 |
| 33B88113941277 | MICHAEL | ANDREWS | PA | 90005141139 |
| 33B88534391831 | MARY | HERNANDEZ | OK | 90011105343 |
| 33B8857AA7B492 | MIRANDA | BLACK | NC | 90007995700 |
| 33B8896285B393 | LYNDA | WILSON | OR | 90013409628 |
| 33B8976968B162 | LUCIA | REAL | UT | 90006157696 |
| 33B8993A155972 | JEFFREY | GOULD | CA | 48013269301 |
| 33B8B38195B156 | BRIAN | COSBY | AR | 90015033819 |
| 33B8B651154165 | CHRISTOPHER | KURZ | OR | 90002436511 |
| 33B8B823151369 | LIONEL | BROWN | OH | 90013938231 |
| 33B91186484378 | SEBASTIAN | NUNGARAY | SC | 14506251864 |
| 33B91A18477544 | ROBERTO | CASTANEDA GONZALES | NV | 90005520184 |
| 33B91A2512B871 | FRANK | YADON | ID | 90014900251 |
| 33B91AA9551339 | JAVIER | RIVERA | OH | 90011180095 |
| 33B9211647B384 | ELVIS | DIAZ | VA | 90002921164 |
| 33B9228695B52B | ROSA | REYES | NM | 35057562869 |
| 33B9267866192B | YENINE | GARCIA | CA | 90012176786 |
| 33B9273A25B156 | MELISA | MANIRATH | AR | 90010257302 |
| 33B93246191831 | ELAINE | WILLIAMS | OK | 21088862461 |
| 33B93727691232 | SHARI | CECIL | GA | 14504727276 |
| 33B944A562B87B | AMY | MARSHALL | ID | 90011954056 |
| 33B95173A4124B | ELECTA | RAWLS | PA | 90002781730 |
| 33B9547824B281 | ASHLEA MAY | WIGHT | NE | 90014774782 |
| 33B9563622B87B | VICKY | KOWALSKI | ID | 42015136362 |
| 33B9574A18B16B | AMBER | STODDARD | UT | 31042427401 |
| 33B95A9A491563 | LAURA | GONZALEZ | TX | 75089330904 |
| 33B96999151369 | DOUGLAS | COOLEY | OH | 66077109991 |
| 33B9714635B393 | RHONDA | BOLDS | OR | 44513611463 |
| 33B9748384B281 | JAMAR | BLACKBURN | NE | 90014774838 |
| 33B97854951369 | BEJAMIN | HAMBRICK | KY | 90013938549 |
| 33B9833337B449 | DJO | HH | NC | 90000763333 |
| 33B9849144B943 | DYLAN | PREJEAN | TX | 90012824914 |
| 33B989A388B162 | FILIPE | FONSECA | UT | 90014139038 |
| 33B9975517B639 | SHAMOAN | TOOMBS | GA | 90011087551 |
| 33B9991725B52B | RUFINO | VARELA | NM | 90009159172 |
| 33B9B11257B471 | BEVERLY | GODFREY | NC | 11076741125 |

| 33B9B113951339 | TIFFANY | FAUL | OH | 90013621139 |
|---|---|---|---|---|
| 33B9B2A4554165 | ANDREW | PERTON | OR | 90013932045 |
| 33B9B43424B943 | WENDY | MELONSON | TX | 90005544342 |
| 33B9B45647B43B | HECTOR | MEDRANO | NC | 11051564564 |
| 33B9B571491371 | DA FINEST | LIL MAMA | KS | 29064985714 |
| 33B9B83A991563 | MANUEL | GARCIA | TX | 75006778309 |
| 33BB138272B835 | ALFREDO | RODRIGUEZ | ID | 90013253827 |
| 33BB2265A77544 | DAISY | VARGAS | NV | 90009152650 |
| 33BB2296851369 | DESIREE | SAMS | OH | 90010752968 |
| 33BB269955B393 | JOHNNY | PARKER JR. | OR | 44595066995 |
| 33BB2858984378 | MARIA | JUAN | SC | 90009688589 |
| 33BB33A2241285 | GLENN | HARVEY | PA | 90014563022 |
| 33BB3694551369 | RICHARD | BODLEY | OH | 90014876945 |
| 33BB3783672B35 | CHARLES | MONROE | CO | 90004767836 |
| 33BB3839791524 | JOHANNA | LASCANO | TX | 90011088397 |
| 33BB3923A8B162 | JOHN | MCKAY | UT | 31004629230 |
| 33BB3A91836143 | RONNIE | BARNES | TX | 90009350918 |
| 33BB4182A8B16B | CURTIS | KISH | UT | 90013981820 |
| 33BB4488654165 | VITA | FUGATE BROWNLEE | OR | 47056014886 |
| 33BB5231641258 | CATHY | MORROW | PA | 90008372316 |
| 33BB53A112B871 | JARED | BLICKENSTAFF | ID | 90014773011 |
| 33BB5474255933 | CARLOS | SOLIS | CA | 90010454742 |
| 33BB5532655972 | RICHARD | PICANSO | CA | 90014435326 |
| 33BB5A3A13B132 | ERIC | HYDE | DC | 90010310301 |
| 33BB6516391371 | GABRIELA DANIELA | MARTINEZ | KS | 90012405163 |
| 33BB6963841252 | DIANA | MICHELUCCI | PA | 51080119638 |
| 33BB69A625B393 | MICHAEL | WILLIAMS | OR | 90001349062 |
| 33BB6A6A97B657 | VERONICA | KEYS | GA | 90013380609 |
| 33BB6A7515B52B | TANYA | SEDILLO | NM | 90010770751 |
| 33BB764914B943 | KARINA | DEHOYOS | TX | 90013606491 |
| 33BB7744991371 | ALEJANDRO | VILLALOBOS | KS | 90011357449 |
| 33BB7AA365598B | ROSIE | BARRAGAN | CA | 90010090036 |
| 33BB812A15B393 | KIANOOSH | DANESHJO | OR | 90014031201 |
| 33BB81A318B162 | OMAR | PEREZ | UT | 90012531031 |
| 33BB8298577367 | SUE ANN | THOMPSON | IL | 90012102985 |
| 33BB8398154165 | SUSAN | GRAVES | OR | 47015543981 |
| 33BB8419291831 | PATRICK | MCALEVEY | OK | 90014934192 |
| 33BB8911891893 | HEATHER | WARD | OK | 90010659118 |
| 33BB89A1954165 | JENA | MOORE | OR | 90012519019 |
| 33BB92A312B87B | DOTTIE | CHAVEZ | ID | 42014672031 |
| 33BB9387654165 | SHELBY | BERRY | OR | 47053353876 |
| 33BB962319125B | TIA | FISK | GA | 14546406231 |
| 33BB9775951369 | DAVID | WILKS | OH | 90013937759 |
| 33BB985A284378 | SHAKIA | SAXON | SC | 90011088502 |
| 33BB9868191563 | AUDREY | LATHROM | TX | 90014338681 |
| 33BBB32654B943 | MONDAI | RUBIN | TX | 90012843265 |
| 33BBB665191563 | BRENDA | CASTILO | TX | 90007856651 |
| 33BBB69962B835 | ERIN | HALL | ID | 42017756996 |
| 3411141A92B87B | BIANCA | GROTH | ID | 90006454109 |
| 3411175A34124B | TAMARA | PUGH | PA | 90013947503 |
| 3411184247B639 | JANICE | TRICE | GA | 90014258424 |
| 3411292237B639 | TRAB | LOWSKEE | GA | 90014609223 |
| 3411326A154165 | CHRISTIAN | WILLIAMSON | OR | 90009862601 |
| 3411368857B639 | LASHUNDA | CUNNINGHAM | GA | 15085976885 |
| 3411398A791831 | STEPHANIE | TAYLOR | OK | 90012649807 |
| 34113A1A97B449 | JULIO CESAR | HERNANDEZ | NC | 90013990109 |
| 3411445455B156 | FELISIA | MONTGOMERY | AR | 23084154545 |
| 341152A597B449 | EBONI | DAVIS | NC | 90013922059 |
| 3411543912B93B | VANESSA | SANCHEZ | CA | 45006214391 |
| 3411569172B871 | ANTHONY | RAMIREZ | ID | 90014016917 |
| 3411583425B393 | CHRISTINA | KNATT | OR | 90009738342 |
| 3411686A27B639 | ANTHONY | MCMILLIAN | GA | 90001018602 |
| 3411724A77B395 | PIERRE | TONDJE | VA | 81074352407 |
| 3411772325598B | MICHAEL | FITZPATRICK | CA | 49068677232 |
| 3411843555B156 | KARISSA | VEASEY | AR | 90013894355 |
| 341185A7941285 | MARK | GODFREY | PA | 51013785079 |
| 34118629A5598B | CARMEN | PEREZ | CA | 90013966290 |
| 34118866A51383 | COREY | SAYLOR | OH | 90009078660 |
| 34118A53A8B16B | BRENT | BLANCH | UT | 31011920530 |
| 3411939455B156 | FELICIA | BRASS | AR | 90008563945 |
| 341193A5691563 | DANIEL | LOPEZ | TX | 75019693056 |
| 3411957664B547 | KHALID | ALOTHMAN | OK | 90010685766 |
| 34119623A4B281 | ANNETTE | AMATO | NE | 90002156230 |
| 3411974A64B542 | JOEY | KHALIQ | OK | 90014577406 |
| 3411B49347B639 | MARLA | MITCHELL | GA | 90010484934 |

| | | | | |
|---|---|---|---|---|
| 3411B96724124B | DAVID | HANSEN | PA | 90001489672 |
| 3412128A151339 | BOBBIE | CLIFFORD | OH | 66096532801 |
| 34121A8385B52B | ZACHARY | JACKSON | NM | 90010690838 |
| 34122A4654124B | JASON | BELL | PA | 90012720465 |
| 34122A5664B281 | MARIA | SEBASTIAN | NE | 90012580566 |
| 34122A67931424 | PETER | ANDERSON | MO | 27587450679 |
| 34123311272B76 | MIGUEL | CERON | CO | 90000373112 |
| 3412342242B871 | ARMANDO | VILLALBA | ID | 42044684224 |
| 3412364492B87B | SID | ROSE | ID | 42065176449 |
| 3412388AA21821 | BOBBY | BECKER | MN | 90015568800 |
| 341238A458B16B | DERRICK | MELLISSA | UT | 90010068045 |
| 341239A745598B | DARIO | ALGABA | CA | 90007539074 |
| 341245A332B835 | TIFFANI | PAGE | ID | 90012445033 |
| 34124A89455972 | JESSICA | GOAD | CA | 90013890894 |
| 3412539915B156 | CHARLES | BROWN | AR | 90014173991 |
| 3412568924124B | JEFFREY | PARKER | PA | 51055776892 |
| 341256AAA41285 | KATIE | SMERECKY | PA | 90012866000 |
| 3412627185598B | LUIS | RIVAS | CA | 49000842718 |
| 3412665574B943 | KENNETH | BARLOW | TX | 90009736557 |
| 341268A557B449 | DAMONTA | ALEXANDER | NC | 90015258055 |
| 34126A7919152B | RICARDO | ONTIVEROS | TX | 90008410791 |
| 3412717778B16B | LAURA | ROE | UT | 90013991777 |
| 3412744257B639 | DAVID | ANDERSON | GA | 90013374425 |
| 3412757A155951 | EUGENIA | PEREZ | CA | 49042705701 |
| 34127787A5B156 | KIMBERLY | BLANKS | AR | 90012617870 |
| 3412785817B429 | TERRY | BOWSER | NC | 90013928581 |
| 3412862757B639 | EDGAR | GOMEZ | GA | 90012236275 |
| 34129114A91563 | AMELIA | RODRIGUEZ | TX | 90008531140 |
| 3412929A591831 | CRYSTAL | GILL | OK | 90009832905 |
| 3412B12345B156 | STEPHANIE | BOONE | AR | 90010991234 |
| 3412B633391563 | BENJAMIN | GALVEZ | TX | 90009696333 |
| 3412B647431424 | LORENZO | OWENS | MO | 90010406474 |
| 3412B799641277 | DEANNA | PLETCHY | PA | 51087217996 |
| 341311A832B835 | BRENT | MASSEY | ID | 90012211083 |
| 3413143877B449 | ONIQUA | CHISOLM | NC | 90013384387 |
| 34131749A91831 | SHANE | KENNEDY | OK | 90007977490 |
| 341319A654124B | ROBERT | FURGIUELE | PA | 90009559065 |
| 34131A92491831 | SHANE | KENNEDY | OK | 90015220924 |
| 3413222535B52B | TANISHA | MARQUEZ | NM | 90013912253 |
| 3413252278B16B | NATHAN | RICHARD | UT | 90013715227 |
| 3413265187B492 | DANIEL | MORENO SILVA | NC | 90011466518 |
| 3413289672B835 | JULIA | MORSE | ID | 90009958967 |
| 3413354A45B393 | JOSE | GUTIERREZ | OR | 90012275404 |
| 34133635124B72 | LASHAWNNA | LEWIS | DC | 90002676351 |
| 34133773A54165 | ROBERT | PERRY | OR | 90014687730 |
| 34133A59872B76 | JESSE | ANDRESON | CO | 33016130598 |
| 34133A75761963 | TOMAS | SILVA | CA | 90011300757 |
| 34134175A41285 | DENISE | CONLEY | PA | 51007671750 |
| 34134A9527B492 | ESTER | HERNANDEZ VAZQUEZ | NC | 11013040952 |
| 3413548877B639 | DEMETRICA | JAMES | GA | 90013114887 |
| 3413569485598B | GINA | SOLIS | CA | 49064396948 |
| 3413579454B281 | SCOTT | KLEMMENSEN | NE | 27098507945 |
| 34135A26454165 | TANEESHA | GRAHAM | OR | 90011750264 |
| 34135A28255972 | DIANELA | OCHOA | CA | 90015010282 |
| 3413626217B492 | DENNIS | ADAMS | NC | 90001652621 |
| 34136AA997B449 | MAURICE | BROOKS | NC | 11088520099 |
| 34138127A7B492 | TAWNYA | BRADLEY | NC | 11020561270 |
| 341394A6554165 | BRITNEY | SEIDERS | OR | 90013644065 |
| 3413982212B835 | THOMAS | FREINWALD | ID | 90014738221 |
| 341398A8861963 | RHEA | HUNTER | CA | 90009678088 |
| 3413A4697B492 | MONSHKA | BOYD | NC | 90011000469 |
| 3413B111A55951 | ANNE | CLARK | CA | 49097111110 |
| 3413B19887B471 | MARIA | GOMEZ | NC | 11045241988 |
| 3413B3AA94B943 | JULIA | GLOSTON | TX | 90010203009 |
| 34141AA712B835 | CELIA | BELTRAN | ID | 42017870071 |
| 3414217185B52B | ALONSO | CARAVEO | NM | 35095231718 |
| 3414244AA41258 | MICHAEL | WASHINGTON | PA | 90013044400 |
| 3414293425B156 | ADRINA | JENNINGS | AR | 90012769342 |
| 3414319157B492 | SHARON | CARR | NC | 90014001915 |
| 3414345514124B | ANTOINETTE | JAKSON | PA | 51077414551 |
| 3414392235B393 | LARISA | ZALOZH | OR | 90001589223 |
| 3414536687B449 | TARYN | WILLIAMS | NC | 90001393668 |
| 3414537467B639 | DANYEL | SUMBRY | GA | 15077433746 |
| 34145A5662B93B | ANDREA | PRADO | CA | 90014660566 |
| 34146755A2B835 | SANTANA | CANTU | ID | 90014277550 |

| | | | | |
|---|---|---|---|---|
| 3414741592B835 | DANIEL | BARRETT | ID | 90015004159 |
| 3414825A84B943 | ENRIQUE | ZARAGOSA | TX | 76550242508 |
| 3414837737B449 | NINA | LESLIE | NC | 90005563773 |
| 3414843128B16B | WILLIAM | CARTER | UT | 90015094312 |
| 3414851222B835 | MARIBEL | VARGAS | ID | 90012445122 |
| 341492183TB43B | AURELIO | OSORNIO | NC | 90003352183 |
| 34149959A91831 | BRITTNEY | MONTGOMERY | OK | 90014519590 |
| 34149A87161963 | IOLA | DOTTS | CA | 90011300871 |
| 34149A95A7B639 | WANDA | LEE | GA | 15057550950 |
| 3414B46635B393 | MARIE | THOMPSON | OR | 90014834663 |
| 3414B946691563 | MARISOL | ZAMUDIO | TX | 90011929466 |
| 3415356437B449 | CHRISTINA | CANNIE | NC | 90012925643 |
| 34154199A55972 | YESENIA | CISNEROS-ESPINOZA | CA | 90013621990 |
| 3415462545B393 | DEANDRE | MENDOZA | OR | 90013476254 |
| 3415489825598B | CARLOS | TREJO | CA | 49068718982 |
| 34156323A91563 | EZEQUIEL | SOSA | TX | 90014823230 |
| 34156A52291831 | CURTIS | SEMLER | OK | 90012380522 |
| 3415725A261982 | PAUL | TIMLIN | CA | 90012962502 |
| 3415742654B943 | TENISSHA | ALBERT | TX | 90002264265 |
| 3415819757B639 | MICHELLE | STOKES | GA | 90013951975 |
| 3415877332B87B | JORDAN | SMITH | ID | 90013437733 |
| 34158868A51594 | BIEL | DENG | IA | 90014978680 |
| 34158A7768B16B | LINSAY | HAWTHORNE | UT | 90013770776 |
| 3415934AA55951 | VICKI | WEBSTER | CA | 49095573400 |
| 341593A1191232 | OLIVIA | RAY | GA | 14595533011 |
| 3415957637B639 | NEFERETTI | DAVIS | GA | 15024605763 |
| 3415B55557B639 | GEORGE | GUICHET | GA | 90008585555 |
| 3415B95657B639 | LAKISHA | GIFFORD | GA | 90014379565 |
| 3415B99815B52B | BEAU | SALAS | NM | 35064609981 |
| 3415BA83141285 | CURTIS | BRADLEY | PA | 51041410831 |
| 341615A535B52B | JASON | BOHANNON | NM | 90014155053 |
| 34161A6717B449 | SANTOS | MARTINEZ DE ANDRADE | NC | 11083910671 |
| 3416222147B492 | ANNETTE | RATCHFORD | NC | 11003932214 |
| 34162A24A41258 | TEMIYA | PARKER | PA | 90009080240 |
| 3416327214B281 | JUDY | BUDKA | NE | 27054492721 |
| 34163424572B76 | MARIA | TOVAR | CO | 33067074245 |
| 3416392 1A7B449 | MATTHEW | EDWARDS | NC | 90013189210 |
| 341643A453145B | GERNICE | GAYFIELD | MO | 90011463045 |
| 3416458595B52B | ROGELIO | MASIAS | NM | 90012905859 |
| 34165517672B76 | TIMOTHY | SULLIVAN | CO | 33080015176 |
| 3416633172B87B | RODNEY | PENDLETON | ID | 90014823317 |
| 3416655625B347 | JULIE | NORBY | OR | 90010615562 |
| 34166A2A251339 | RYAN | WALDEAR | OH | 90015540202 |
| 3416845462B93B | GEORGE | ALMEIDA | CA | 45050744546 |
| 34168652A4B281 | BOYD | AMBERSON | NE | 27085176520 |
| 3416876764B281 | STEVEN | JONES | IA | 27048327676 |
| 34168A94261963 | LAKISAH | WILLIAMS | CA | 90001880942 |
| 3416939467B471 | NICOLIA | MCCREE | NC | 11039823946 |
| 341697A352B871 | LENDIS | HERNANDEZ | ID | 90013987035 |
| 34169A49A41258 | JENNELL | LEWIS | PA | 51009630490 |
| 3417116144B281 | NIJAH | TYLER | NE | 90011071614 |
| 3417162692B835 | CRYSTAL | INGERSON | ID | 90010186269 |
| 3417292742B93B | JOSE | RUIZ | CA | 90015349274 |
| 341732A5955972 | VIRGINIA | ACEVEDO | CA | 48045642059 |
| 3417346512B87B | NANCY | JUAREZ | ID | 90015394651 |
| 341737A797B43B | JOEL | FLORES RODRIGUEZ | NC | 90003607079 |
| 3417451728B16B | SAM | HERRERA | UT | 90010015172 |
| 3417464224B281 | SHEILA | CHANDLER | NE | 27098426422 |
| 3417491422B871 | JON | WRIGHT | ID | 90008219142 |
| 34175582A4B989 | ELLA | HILL | TX | 76513455820 |
| 3417566A597994 | ASAREL | PATINO | TX | 73510536605 |
| 34176178472B76 | VINCENT | VEGA | CO | 90000801784 |
| 3417888665B52B | MARGARITO | AMAYA | NM | 35055598866 |
| 3417931995B52B | ERIKA | WINNIEKOFF | NM | 90002023199 |
| 3417934A361984 | MARTIN | GARCIA | CA | 90010073403 |
| 3417B62932B871 | SUZANNE | CARRASCO | ID | 90013556293 |
| 34182A9567B492 | KATHY | ROYAL | NC | 90013370956 |
| 3418335842B835 | HEATHER | GARDNER | ID | 90007263584 |
| 3418342487B492 | ZENAIDA | CERROS | NC | 90001694248 |
| 3418377A35B52B | ERIKA | SALAZAR | NM | 90007037703 |
| 3418446232B871 | OLGA | ZAVALA | ID | 90012064623 |
| 3418461725B393 | ELVIA | ZUNIGA | OR | 90013946172 |
| 3418596127B639 | GENE | SAVAGE | GA | 90003339612 |
| 3418772652B87B | ROSA | AYALA | ID | 90009887265 |
| 34187A4515B156 | CHRIS | ROBERTSON | AR | 90013080451 |

| | | | | |
|---|---|---|---|---|
| 34188131A2B835 | JACOB | BALCERZAK | ID | 90014131310 |
| 3418922622B835 | TAMMY | WELLS | ID | 90000822262 |
| 3418957A65B156 | LORRAINE | FALAZAR | AR | 90005695706 |
| 3418979432B93B | DEEP | SOUTH | CA | 90013697943 |
| 3418999554B281 | HEATHER | ROWAN | NE | 27013929955 |
| 34189A4915B393 | JUAN | ANGELES | OR | 44512120491 |
| 34189A8792B835 | TAMMY | WELLS | ID | 90013750879 |
| 3418B31562B93B | CHARLENE | BUCK | CA | 90011393156 |
| 3418B475954165 | SORCCIA | FORRESTER | OR | 47091714759 |
| 3418B81724B54B | MIRACLE | SIMMONS | OK | 90012448172 |
| 3419134572B871 | STEVE | BURTON | ID | 90008793457 |
| 34191633A2B871 | ALISA | ALDRICH | ID | 90013906330 |
| 34191A5577B492 | ANGELA | MCCONNEAUGHEY | NC | 90008120557 |
| 34192524A55951 | RICHARD | TROYN | CA | 49093605240 |
| 3419299755B393 | LYUBOV | AGAYEVA | OR | 90001649975 |
| 3419395684B569 | CURTIS | COURSEY | OK | 90010059568 |
| 34194A3717B43B | VANESSA | SMITH | NC | 11048370371 |
| 3419518174B281 | AMBER | STANISLAUS | NE | 90001661817 |
| 3419536577B639 | MARY | NAIK | GA | 90008893657 |
| 3419685345B52B | ALEX | LOPEZ | NM | 90011918534 |
| 34196A5567B639 | JANIE | ERIN | GA | 90014280556 |
| 3419717142B93B | ANGELICA | AGUINAGA | CA | 90005611714 |
| 3419772985B52B | MANUEL | BUSTILLOS | NM | 90012867298 |
| 3419795A851339 | LEAH | SEBRIGHT | OH | 66004879508 |
| 3419817142B93B | ANGELICA | AGUINAGA | CA | 90005611714 |
| 3419858115598B | RAFAEL | ESPINOZA | CA | 90010505811 |
| 3419882947B639 | CRYSTAL | BUTLER | GA | 90013968294 |
| 3419913325598B | KRISTOL | RAMOS | CA | 90011491332 |
| 3419BA31241285 | DURGA | RIZAL | PA | 90001630312 |
| 3419BAA974B281 | ANNETTE | HUERTA | NE | 27006120097 |
| 341B12A2A7B639 | BRENELLA | STREETER | GA | 15008712020 |
| 341B133AA5B199 | MICHEAL | ASHCRAFT | AR | 23084553300 |
| 341B154585B393 | RUTHII | COMPTON | OR | 90014415458 |
| 341B163995B393 | MATTHEW | GOLLYHORN | OR | 44505986399 |
| 341B2289855972 | CARLOS | FELIX | CA | 48087202898 |
| 341B22A987B639 | FRANCES | COFER | GA | 90014742098 |
| 341B275455B52B | MARK | JARAMILLO | NM | 90014087545 |
| 341B283428B16B | DIANNA | ROMAAY | UT | 90002208342 |
| 341B2A1295B156 | BRADLEY | GUTHREY | AR | 90008150129 |
| 341B2AA9161963 | DIANE | MOSES | CA | 46090510091 |
| 341B4132454165 | JORDAN | VALADEZ | OR | 90012431324 |
| 341B42A8855972 | LUIS | LARIOS | CA | 90013812088 |
| 341B464432B835 | RANDY | GREER | ID | 90004746443 |
| 341B499715598B | TARA | WASHBURN | CA | 90002359971 |
| 341B528512B93B | JESSICA | ABBEY | CA | 90012092851 |
| 341B548422B87B | WAYNE GARDNER | BENJAMIN | ID | 90007874842 |
| 341B55A275B52B | MARIA | CLIFFORD | NM | 90014155027 |
| 341B568722B871 | JYNI | TOWNSEND | ID | 42002996872 |
| 341B5999654165 | KODI | MASON | OR | 47093959996 |
| 341B693815B52B | EMILIO | ESQUIVEL | NM | 90014169381 |
| 341B6A5472B871 | TEDDY | LEYBA | ID | 42046520547 |
| 341B6A7A254165 | STACY | WEST | OR | 47014950702 |
| 341B7271A2B87B | JUSTIN | ARTHUR | ID | 90002772710 |
| 341B788594124B | EARL | GARDNER | PA | 90014178859 |
| 341B7972291831 | MIGUEL | GARCIA | OK | 90013249722 |
| 341B8841644B45 | JONATHAN | SHABAZZ | OH | 90011108416 |
| 341B9437497126 | TRACY | BLOOM | OR | 90011034374 |
| 341B978855B393 | SANDRA | GOMEZ HERNANDEZ | OR | 44554477885 |
| 341B986482B835 | YVETTE | NORMAN | ID | 90014038648 |
| 341BB16417B449 | ANTONIO | CONTRERA | NC | 90013961641 |
| 341BB4A7661963 | TRINA J | GARNER | CA | 90004994076 |
| 341BB514454165 | CHARLENE | WILSON | OR | 47037285144 |
| 341BB71197B639 | HELEICE | HARVILEY | GA | 90013947119 |
| 341BBA2347B471 | MICHAEL | EARLY | AL | 11028660234 |
| 3421167652B93B | ESMERALDA | ALBERTO | CA | 90012866765 |
| 3421188A95598B | ELENA | REYES | CA | 90012788809 |
| 3421226A92B871 | LORENZO | MEDINA | ID | 90013832609 |
| 34212362A54165 | JOEL | SILVA | OR | 90000233620 |
| 3421327657B386 | EDWAR | MENDOZA | VA | 90004052765 |
| 3421334AA41285 | CACHET | HALLOWAY | PA | 90015203400 |
| 3421342555B393 | DAVE | BROWN | OR | 90006394255 |
| 3421395425598B | BENJAMIN | BETITA | CA | 49034019542 |
| 3421411752B87B | STACEY | ROSS | ID | 90014571175 |
| 342145A7241258 | JOSH | KENNERLY | PA | 51005215072 |
| 3421536928B16B | SHELLY | SHEPHARD | UT | 90008453692 |

| | | | | |
|---|---|---|---|---|
| 34215489285B54 | COLT | SHINDLE | FL | 90012924892 |
| 3421552884B281 | COURTNEY | PORTER | NE | 90013865288 |
| 3421684515598B | JESSICA | LOPEZ | CA | 90005678451 |
| 34216A6442B871 | MARY | WINTER | ID | 42090480644 |
| 342178A452B87B | TANIA | TORRES | ID | 90014178045 |
| 34217A58A91831 | JOSHUA | DRY | OK | 90013940580 |
| 3421816847B639 | XAVIER | BILLINGSLEY | GA | 90011011684 |
| 3421859A65598B | ALFONSO | SERVINZAMUDIO | CA | 90011445906 |
| 3421975162B87B | WILLIAM | HOWELL | ID | 90014127516 |
| 3421987177B639 | AJOULONDAY | MATHIS | GA | 90010068717 |
| 3421B12A44124B | RASHAUN | HUMPHREY | PA | 90013901204 |
| 3421B915A93762 | KAFUI | AVOTRI | OH | 90013719150 |
| 3421BA61655972 | MICAELA | ALLES | CA | 90009670616 |
| 3422114494B281 | FREDY | RAMOS | NE | 90010321449 |
| 34221392A7B639 | LEONEL | LOPEZ | GA | 90013963920 |
| 3422152865598B | VANESSA | VILLAGRANA | CA | 90010685286 |
| 3422262A15B393 | JOSE | ABARCA | OR | 90013676201 |
| 3422311447B639 | LEONIE | MORGAN | AL | 90011011144 |
| 3422347697B492 | MELANIE | HOVIS | NC | 11053954769 |
| 3422368395B156 | JAVIA | WILKINS | AR | 90012376839 |
| 342236A1531424 | STACIA | HUGHLEY | MO | 90010206015 |
| 34223A59761963 | CHRIS | OBERT | CA | 46065710597 |
| 34223AA1136B77 | KRISSY | DUBOIS | OR | 44571510011 |
| 3422467A372441 | BRIAN | HAWKINS | PA | 90009026703 |
| 34224A4662B87B | JOSH | ROSSI | ID | 90014360466 |
| 34225522A72468 | ROBERT | NETTING | PA | 90008735220 |
| 3422613215598B | GUSTAVO | GAYTON | CA | 49056411321 |
| 3422615922B835 | TJ | WALBRIDGE | ID | 42089991592 |
| 3422666A491563 | NILSA | LEON | NM | 75044396604 |
| 3422711125B393 | LAURA | GALLEGOS | OR | 90003101112 |
| 3422739552B835 | JOHN | KELLY | ID | 90013643955 |
| 3422767584B281 | THOMAS PATRICK | GOONAN | NE | 90005706758 |
| 3422931762B835 | JACOB | BRUNTON | ID | 42096763176 |
| 342293A127B639 | SONYA | SEALS | GA | 15021483012 |
| 3422976242B93B | SERGIO | TORREZ | CA | 45039437624 |
| 3422B575A61963 | VINCENT | TOWNES | CA | 90000665750 |
| 34231A1342B93B | CHRISTY | PROCTOR | CA | 90010900134 |
| 342324A537B449 | BRANDON | TAYLOR | NC | 90013284053 |
| 3423338617B492 | CHERYL | MCDONALD | NC | 90014873861 |
| 34234322972B76 | HARRISON | CHARLESWORTH | CO | 33088343229 |
| 3423438915B52B | JOYLYNN | RHINEHART | NM | 90007683891 |
| 3423484814B281 | BRENDA | LOPEZ | NE | 27051928481 |
| 34234A5612B93B | MARIA | TOVAR | CA | 90014540561 |
| 3423681157B639 | CLARENCE | POLLARD | GA | 90013978115 |
| 34236A7372B93B | JOSE | ACATITLA-DIAZ | CA | 90005580737 |
| 3423723564B281 | BRITTNEY | DAVIS | IA | 90012702356 |
| 3423753458B16B | ROSENDO | MELENDREZ | UT | 90011175345 |
| 3423781157B639 | CLARENCE | POLLARD | GA | 90013978115 |
| 342381A6131424 | CONSTANCE | SMARR | MO | 27562361061 |
| 3423841824B281 | PAUL | HAWS | NE | 27052824182 |
| 3423968485B52B | CARLOS | DURAN | NM | 90014946848 |
| 3423B275231424 | WILLIE | PARTRIDGE-WALSH | MO | 90011122752 |
| 3423B6A7261963 | CHRISTINA | CALIXTRO | CA | 90013896072 |
| 3424128362B835 | JESSICA | AMADOR | ID | 90001312836 |
| 3424194632B93B | DIANA | PELAYO | CA | 90010559463 |
| 34242435672B76 | ANGELICA | RAMIREZ | CO | 33002844356 |
| 3424296792B87B | JEREMY | ORM | ID | 42012649679 |
| 342431A714124B | JEFF | LOGAN | PA | 51039691071 |
| 3424371995B393 | CYNTHIA | ALLEN | OR | 44508047199 |
| 3424456715B156 | APRIL | HAYES | AR | 90013925671 |
| 342447A4741258 | ERIN | AITON | PA | 51073537047 |
| 34246243272B76 | ANNALISA | ORTIZ | CO | 33082432432 |
| 3424687525B393 | PEDRO | XIAP | OR | 90014378752 |
| 3424694655598B | EDDIE | MARTINEZ | CA | 90015269465 |
| 3424BA65191563 | FRANCISCO | LOPEZ | TX | 90012200651 |
| 342476A1A41285 | TENICIA | MCLEAN | PA | 51047586010 |
| 3424779985B393 | COLLIN | AUE | OR | 90015337998 |
| 3424849832B871 | BILLIE | BARNES | ID | 42080854983 |
| 34248A1777B492 | TERRENCE | DURANT | NC | 90014740177 |
| 34249169A5B393 | MICHAEL | BAIRD | OR | 90006691690 |
| 3424926524124B | MARCY | DEMITRAS | PA | 90003592652 |
| 3424937948B16B | GUSTAVO | BALCAZAR | UT | 90010903794 |
| 3424962A455972 | SILVERIO-LEONIDES | ORLANDO | CA | 90012886204 |
| 3424969635B156 | SHERRELL | LAYTON | AR | 90013166963 |
| 3424B986351339 | BRITTANY | FUGATE | OH | 90003789863 |

| | | | | |
|---|---|---|---|---|
| 3425192972B871 | DEANNA | BENTON | ID | 90004709297 |
| 3425196148B16B | ANGELO | ESCOBEDO | UT | 90013949614 |
| 34251A3A772B76 | ERMINIA | CANDELANIE | CO | 33078100307 |
| 3425212612B87B | TONYA | ALDERMAN | ID | 90009171261 |
| 34252828A91563 | RICHARD | KERN | TX | 75045568280 |
| 3425284945B156 | CHALUKANA | JONES | AR | 90003238494 |
| 3425316167B449 | J ARMANDO | ZAPATA | NC | 90012591616 |
| 3425318912B835 | RAUL | ARAIZA | ID | 90007441891 |
| 3425415252B93B | EVERETT | JOHNSTON | CA | 90012241525 |
| 34254671172B88 | LISA | LYNN-HOLLOWAY | CO | 90001336711 |
| 34255173A5598B | MICHAEL | PEREDA | CA | 90013461730 |
| 3425576224124B | DAVID | HOLLISTER | PA | 51042977622 |
| 34255A92155951 | GEORGINA | SALAZAR | CA | 49070700921 |
| 3425625995B52B | SUSAN | DARLING | NM | 90012552599 |
| 34256A85A55951 | MONICA | DELTORO | CA | 49089620850 |
| 3425721822B87B | ASHLEY | HART | ID | 90007882182 |
| 34257512436B77 | CORY | CALDWELL | OR | 44541155124 |
| 3425765195B156 | SHERIKA | LAMB | AR | 90013756519 |
| 34257A1112B93B | MIGUEL | GUTIERREZ | CA | 45038760111 |
| 34257AA9791563 | EYDEL | RICO | TX | 75090100097 |
| 3425818317 2B23 | MARISSA | BUSTAMANTE | CO | 90010871831 |
| 3425819842B871 | JOSE | RODRIGUEZ | ID | 42097781984 |
| 342581AAA51339 | CHAD | WILLIAMS | OH | 90005191000 |
| 3425945AA61963 | LUCIA | RUFFIN | CA | 90014044500 |
| 34259A3A64B281 | BRIAN | CHMURA | NE | 90012160306 |
| 3425B174791831 | LAINEY | BLADES | OK | 90008841747 |
| 3425B29425598B | ALICIA | LOPEZ | CA | 90014822942 |
| 3425B35722B871 | MINERVA | VILLEGAS | ID | 42079253572 |
| 3425B3A5355972 | MARIA | RUIZ | CA | 48034853053 |
| 3425B659672B88 | AMANDA | KASPER | CO | 90013386596 |
| 3425B9A394124B | MICHELLEL | JOHNSON | PA | 90013889039 |
| 342614A2741285 | JONY | GABBER | PA | 90013964027 |
| 342621A952B871 | JOSUE | ORTEGA | ID | 90005151095 |
| 3426266A191831 | PHILLIP | LUSTER | OK | 21095916601 |
| 3426279422B93B | ERIK | ROMO | CA | 90013137942 |
| 34262818A5B52B | SHANNON | CLEMANS | NM | 90007568180 |
| 34262A2A72B76 | APRIL | PAUL | CO | 90005890200 |
| 34263674A2B835 | VICKIE | MCCUISTION | ID | 42025946740 |
| 342641A8391963 | ALEJANDRO | CAMACHO | NC | 90013131083 |
| 34264343A91563 | MARTHA | HERNANDEZ | TX | 75024503430 |
| 34264727A5B52B | MAX | MULLEN | NM | 90014097270 |
| 3426515992B871 | MICHAEL | CARR | ID | 42022841599 |
| 34266758172B25 | ANDREW | JAY STEVENS | CO | 33084257581 |
| 34267A2988B16B | ANGELINE | MUNGUIA | UT | 90013950298 |
| 34268233A41258 | SHARLANAE | COOK | PA | 90014622330 |
| 3426924914124B | JOY | CORBIN | PA | 51088412491 |
| 342694A8A61963 | WILLIAM | CLARK | CA | 90006684080 |
| 3426957245B393 | MIKE | GRITMAN | OR | 90012695724 |
| 3426957637B492 | JOSHUA | MILLER | NC | 90010735763 |
| 3426974732B871 | ELISEO | DURAN | ID | 90010437473 |
| 3426987397B639 | CARLOS | LOPEZ | GA | 90014888739 |
| 3426B142955972 | JAMES | TIIDWELL | CA | 90010801429 |
| 3426B715191831 | ANGELICA | AGUIRRE | OK | 21002467151 |
| 3426BA81291563 | JEZIKA | ROMAN | TX | 90014680812 |
| 34271341A72455 | RENEE | EILER | PA | 51007603410 |
| 34271856A7B639 | JUANITA | RILEY | GA | 90014778560 |
| 34271981A2B87B | IRENE | LAGUNAS | ID | 90011359810 |
| 3427235842B835 | HEATHER | GARDNER | ID | 90007263584 |
| 342727A7591563 | ADELA | LOZANO | TX | 90008017075 |
| 3427297782B237 | TOPAZ | MCCOY | DC | 90008399778 |
| 34273945436B77 | STEVEN | SCHMITT | OR | 90013659454 |
| 3427395892B871 | CRYSTAL | BLY | ID | 42005009589 |
| 34273A9A72B87B | DONNA | PRUETT | ID | 90014030907 |
| 34274351A55951 | LELA | ELISALDE | CA | 90003323510 |
| 342751A587B639 | TONYA | MCNEIL | GA | 90011651058 |
| 3427525824B281 | GOPAL | BISWA | NE | 90011982582 |
| 3427536324124B | JAMAAL | NIXON | PA | 51012433632 |
| 3427618212B871 | KRISTINA | GARCIA | ID | 42044501821 |
| 3427761754B281 | NOE | VARGAS | NE | 27079876175 |
| 342782A1181557 | NICHOLAS | HUNTINGTON | IL | 90013642011 |
| 342792A3451339 | SARAH | FOSTER | OH | 90009972034 |
| 34279832155598B | NORMA | LOPEZ | CA | 90012108321 |
| 3427B651561963 | MARIA | CASTILLO | CA | 90013246515 |
| 342812A7941258 | TELAN | JONES | PA | 90014082079 |
| 3428139887B639 | RUBY | CALHOUN | GA | 90014873988 |

| 3428179688B16B | DALTON | GEARY | UT | 90014957968 |
|---|---|---|---|---|
| 3428236A455972 | SELMA | LOPEZ | CA | 90010183604 |
| 34282A25A41258 | JAMES | PAOLINO | PA | 90010380250 |
| 34283286A4124B | LINDA | POREMBA | PA | 90008612860 |
| 3428366635598B | ELIZABETH | PROVOST | CA | 90004526663 |
| 3428387929125B | JAMES | BROWN | GA | 90000158792 |
| 3428414A772B76 | CHRIS | MARTINEZ | CO | 33063041407 |
| 3428468A55B393 | JAMES | ROACH | OR | 90013866805 |
| 342846A1151339 | AARON | PYLE | OH | 66095256011 |
| 3428485147B449 | AMANDO | CHAVEZ | NC | 90013218514 |
| 34284A7695B156 | KRASHONNA | WILLIAMS | AR | 23035660769 |
| 3428538354124B | MARC | BEVIER | PA | 90005573835 |
| 34285513A91831 | TANIKA | JOHNSON | OK | 90010985130 |
| 342859A467B449 | THAO | PUIH | NC | 90012159046 |
| 3428628915B393 | LATOYA | GILBERT | OR | 90014722891 |
| 3428662975598B | EMILY | ALVAREZ | CA | 90012186297 |
| 342867A4861963 | ROBERTO | NAVARRO | CA | 90012157048 |
| 34287175272B76 | ANGELA | HERNANDEZ | CO | 33062731752 |
| 3428733395B52B | CORINA | ROSALES | NM | 35017903339 |
| 3428737294B281 | PHYLLIS | SANDERS | NE | 90008603729 |
| 3428774422B87B | JESSICA | HOWINGTON | ID | 90013157442 |
| 3428787315598B | YENI | RIVAS | CA | 90002118731 |
| 3428828A15B545 | TANYA | ESTRADA | NM | 90005732801 |
| 3428833865598B | BEE | VANG | CA | 90013043386 |
| 3428837534124B | SEAN | NESBITT | PA | 90010163753 |
| 3428841577B492 | AMY | HAWKINS | NC | 11009994157 |
| 342888A474B281 | BRIAN | FREESE | NE | 90013378047 |
| 3428925A82B835 | JASON | KELSO | ID | 42049522508 |
| 3428985644B943 | ISAIAS | MORN | TX | 90003708564 |
| 3428B12414124B | SHANA | REYNOLDS | PA | 90002741241 |
| 3428B753691831 | NICOLE | HAWKINS | OK | 21073997536 |
| 3429116288B346 | MAYELY | VELASCO | SC | 90014941628 |
| 342916A5661963 | DANICA | AIKEN | CA | 90012486056 |
| 3429175877B639 | BRUCE | KEITH | GA | 90008857587 |
| 34292721A61963 | EDWIN A | LOPEZ | CA | 90009617210 |
| 3429325A891563 | ROSA | CINTRON | TX | 75066362508 |
| 3429331267B492 | MATHEW | KHAMSANHLONG | NC | 90014483126 |
| 34293372A5B52B | CAROLYN | STEELE-GRANT | NM | 35051923720 |
| 3429337925598B | ELVA | DE CHAVEZ | CA | 90011253792 |
| 34293A7382B87B | PATRICK | HEINTZ | ID | 90012790738 |
| 3429469A151339 | DONALD | TURNER | OH | 90015126901 |
| 3429551652B835 | ROSA | BERNABE | ID | 90013485165 |
| 3429575A341285 | BETTY | BYRNE | PA | 51094507503 |
| 3429581744124B | KORRIN | ALFORD | PA | 90008538174 |
| 34295A9245B393 | OLLIE | MARISCAL | OR | 90011950924 |
| 3429698497B639 | PATRICIA | ADAMS | GA | 15078849849 |
| 34297164A41285 | STACY | REIS | PA | 90013681640 |
| 3429794277B639 | CARLOS | HINTON | GA | 90002639427 |
| 34297979A2B87B | ROBERT | HILDEBRANDT | ID | 90013169790 |
| 34297982A51594 | JHON | MILLER | IA | 90014399820 |
| 3429849767ZB76 | JOSE | MEDINA | CO | 33016134976 |
| 3429853AA55972 | SHAWNTEL | PAREDES | CA | 90013825300 |
| 3429862357B43B | VIRGINIA | LEWIS | NC | 11020486235 |
| 3429975846194B | SEGIO | CARMONA | CA | 90007997584 |
| 3429B16575B393 | MIGUEL | MEJIA | OR | 90010581657 |
| 342B119217B449 | SYMONE | STEWART | NC | 90003731921 |
| 342B2523651339 | TRACY | CARTER | OH | 66096085236 |
| 342B2524961963 | CHARLES | LONG | CA | 90007695249 |
| 342B2813447931 | SHANNON | GOBER | AR | 25014998134 |
| 342B294A385688 | THOMAS | BECHTEL | NJ | 90008199403 |
| 342B2A5715B52B | KAREN | LAVINE | NM | 35042540571 |
| 342B2A8797B492 | KEESHA | ADAMS | NC | 90003060879 |
| 342B2A9515598B | CRISTINA | GARZON | CA | 49077150951 |
| 342B341962B87B | WAYNE | JOSLEYN | ID | 42082644196 |
| 342B3A18491232 | TRAVIS | ALDRIDGE | GA | 90002180184 |
| 342B3A55151339 | CASANDRA | MORRIS | OH | 90011810551 |
| 342B4475491831 | DONYETTA | DYSART | OK | 90014074754 |
| 342B456765B393 | DAN | KING | OR | 90013865676 |
| 342B572755132B | SAMUEL | CAMPBELL | OH | 90005327275 |
| 342B672654B281 | MARIBEL | MEJIA-GENCHI | NE | 90014037265 |
| 342B736162B87B | CARRISA | SENNER | ID | 90014713616 |
| 342B7436341258 | REBECCA | POLLICE | PA | 51083084363 |
| 342B7883A5B156 | THEODIS | TIDWELL | AR | 90009588830 |
| 342B841174B281 | MURIEL | MARY | NE | 27052864117 |
| 342B8517172B76 | ROGER | BACA | CO | 90002905171 |

| 342B856948B16B | MICHAEL | HARBAUGH | UT | 31052525694 |
|---|---|---|---|---|
| 342B867877B449 | SAUL | JIJON | NC | 90013866787 |
| 342B8712191831 | GEOVANY | TORRES | OK | 90012797121 |
| 342B87A8A91563 | CYNTHIA | HERNANDEZ | TX | 90009467080 |
| 342B885547B639 | JUAN | OLVERA | GA | 90013968554 |
| 342B9258851339 | MARY | WATSON | OH | 90013922588 |
| 342B9393891563 | LORETO | ARRIETA | TX | 90010123938 |
| 342B96AAA7B492 | JANNEKE | WARD | NC | 90010776000 |
| 342B9861285824 | DAVID | GENZLER | CA | 46089118612 |
| 342BB296791563 | ROSA ESTHER | MANRIQUEZ | NM | 90013962967 |
| 342BB85142B835 | JENNY | TRULL | ID | 42082298514 |
| 342BB944A84381 | TANIKA | THOMPSON | SC | 90010869440 |
| 343112A3551339 | KANDI | SUMPTER | OH | 66050532035 |
| 3431213264124B | DALENA | DAMA | PA | 51085571326 |
| 343121A7491831 | BRETTNEY | LOWE | OK | 90013941074 |
| 3431279247B639 | ANDREA | MARTIN | AL | 90012237924 |
| 3431332517B639 | JACQUELINE | POSEY | GA | 90011013251 |
| 34313346A2B87B | JEFFREY | SATTER | ID | 90006793460 |
| 34313551A72B76 | JOSE | PADILLA RODRIGUEZ | CO | 33091835510 |
| 343137A648B16B | COREY | ATKINSON | UT | 90012197064 |
| 3431427448B16B | EILEEN | USCANGA | UT | 90003002744 |
| 3431447255598B | MARIE | BERNAL | CA | 90010634725 |
| 3431629662B87B | LUCILA | WALTHAL | ID | 90013232966 |
| 343172A7991831 | TAMIKA | JONES | OK | 90008892079 |
| 3431759A38B16B | JORDAN | WRIGHT | UT | 90014665903 |
| 3431949565B52B | ANTONIA | MARTINEZ | NM | 90012044956 |
| 3431951875598B | CLAUDIA | SANTOS | CA | 90015455187 |
| 3431975364B281 | JENNIE | JONES | NE | 90010107536 |
| 3432197AA4124B | RAY | MILLER | PA | 90009909700 |
| 34321A49451339 | SHAWN | REECE | OH | 90011010494 |
| 34322A8378598B | JONATHAN | PANELINAN | KY | 66025670837 |
| 3432431372B871 | KEN | HODGES | ID | 42082673137 |
| 3432459A61924 | TRACY | BENNETT | CA | 90013944590 |
| 343254A712B871 | PATRICIA | FORD | ID | 42060224071 |
| 3432551765B393 | FLOR | SIBAJA MARTINEZ | OR | 90004255176 |
| 3432561738B16B | CESAR | ONTON | UT | 90013276173 |
| 34325A7669125B | ASHLEY | DRIGGERS | GA | 90003110766 |
| 343269A635B156 | FIDEL | PILA | AR | 23079729063 |
| 3432735737B449 | TAMARA | RANSOM | NC | 11025913573 |
| 34327371174B46 | PAYGO | IVR ACTIVATION | OH | 90014543711 |
| 3432766662B93B | SHANNELL | GREEN | CA | 90012886666 |
| 3432964518B16B | CINDY | JENSEN | UT | 31094616451 |
| 3432B132855972 | LORRI | REQUEJO | CA | 90014321328 |
| 3432B534172B76 | MICHAEL | SINGLETON | CO | 33078655341 |
| 3432B54594B943 | DIEGO | SANCHEZ | TX | 90004175459 |
| 3432B58A42B93B | CATHERINE | VILLA | CA | 90015135804 |
| 3432B738341285 | JOSHUA | KRESS | PA | 90000877383 |
| 3433128125B393 | ANDY | MAES | OR | 90001002812 |
| 3433185258B831 | NATHAN | BAYS | FL | 90012038525 |
| 3433221627B639 | CAROL ANN | WIMBERLY | GA | 90010352162 |
| 3433225697B492 | DONZELL | WILLIAMS | NC | 90013012569 |
| 3433228387B639 | GREG | JACKSON | GA | 90011122838 |
| 3433269A151339 | DONALD | TURNER | OH | 90015126901 |
| 3433346494B281 | JASON | CAWTHON | NE | 27034624649 |
| 343335A5A41285 | GLENN | WEATHERS | PA | 51031215050 |
| 3433429732B87B | VICTORIA | GARCIA | ID | 90014032973 |
| 3433463547B492 | JAVIER | ARCE | NC | 90011206354 |
| 3433477A472B32 | REBECCA | ROMERO | CO | 90002647704 |
| 343354A9591831 | PATRICIA | CLINE | OK | 90012974095 |
| 3433599227B492 | ALFONSO | CRESTONIO | NC | 11071779922 |
| 34335A3A64B281 | JENNIFER | BREWER | IA | 90009250306 |
| 34335A6A871656 | AJUAYE | MUFUNGIZI | NY | 90015440608 |
| 34335AA4641285 | KIRK | PETRULLI | PA | 51014120046 |
| 34336816A41258 | SUSAN | MCCOY | PA | 90014648160 |
| 343368AA491563 | MARIA | DURON GALVEZ | TX | 75085978004 |
| 3433697385B156 | VANTRICE | LITSEY | AR | 90007859738 |
| 343373AA847976 | PHILIP | WITCHER | AR | 90011563008 |
| 34337A3A57B639 | CHREE | CUNNINGHAM | GA | 15090100305 |
| 3433B13952B87B | PATRICK | WEST | ID | 42081471395 |
| 3433B17818B16B | TAMARA | ADAMS | UT | 90009171781 |
| 3433B856A91831 | ADAM | THOMAS | OK | 90009988560 |
| 343416A972B93B | SABRINA | CAMACHO | CA | 90006426097 |
| 3434186594124B | MARQUISE | SHEPHERD | PA | 90013958659 |
| 3434199662B87B | BRAD | ELUMBAUGH | ID | 90015129966 |
| 34341A1212B87B | SANTIAGO | GOMEZ | ID | 90010130121 |

| 343423A7141285 | KIMBERLY | HOLZER | PA | 90006333071 |
|---|---|---|---|---|
| 3434267A34B281 | RICHARD | IFEKANDU | NE | 27074436703 |
| 343436964B281 | CHARLES | STEIN | NE | 90002206496 |
| 3434483544B943 | KATHLEEN | BAILEY | TX | 76596998354 |
| 343624398B16B | ARMANDO | ALEJO | UT | 31042412439 |
| 3434638917B639 | FRANCISCO | OLMOS | GA | 90013483891 |
| 3434779A155972 | DEBRA | CALVO | CA | 48069217901 |
| 3434795592B93B | DONNA | STEELY | CA | 45079849559 |
| 34347A67431447 | LATASHA | PEARSON | MO | 90012610674 |
| 3434858A68B16B | JEREMY | HARDIE | UT | 90007075806 |
| 343491 2897B43B | WENDY | FUENTES | NC | 90007371289 |
| 3434978597B395 | JEANNE | TONDJE | VA | 81074357859 |
| 3434B23782B835 | JASMINE | SMITH | ID | 90007682378 |
| 3434B79845B156 | ANTWON | STATON | AR | 90012507984 |
| 3434B835A55972 | EVA | LICON | CA | 90013138350 |
| 3434B8AA88B16B | SHELLY MARIE | MORRIS | UT | 90014458008 |
| 34351763A91543 | RONALD | FISHER | TX | 90011987630 |
| 34351A4814124B | MILISSA | GARRIS | PA | 51033820481 |
| 3435218797B639 | DONALD | HUNTER | GA | 90014031879 |
| 3435315582B835 | CLAUDIA | CERON | ID | 90012661558 |
| 3435353712B835 | REW | PETERS | ID | 90011655371 |
| 3435389A25598B | FRANCISCO | BENTALPUK | CA | 90012488902 |
| 3435418795B393 | BOB | MARTIN | OR | 90013501879 |
| 34354799A41285 | ERNESTINE | THOMAS | PA | 90014067990 |
| 34355A8882B871 | TOBI | BURNS | ID | 42025970888 |
| 343561A392B93B | MARIA | ZACARIAS | CA | 90005381039 |
| 343562A2991232 | ERNESTO | HERNANDEZ | GA | 90005202029 |
| 3435653792B871 | CHERYL | MOLONEY | ID | 42039345379 |
| 34357756A55972 | RUBEN | ROGEL | CA | 90008997560 |
| 3435791275B156 | MARKESHA | JONES | AR | 90011879127 |
| 34357A1367B492 | WILLIAM | SPRINKLE | NC | 11032840136 |
| 3435826967B492 | IVAN | WRAY | NC | 90010382696 |
| 3435875A15598B | JANE | THAO | CA | 49097507501 |
| 3435995365B393 | BREANNA | DEEWHICT | OR | 90014129536 |
| 3435B461A4B281 | ALEXIS | WATT | IA | 90014914610 |
| 3435B82A24124B | RHONDA | ACKLES | PA | 90014768202 |
| 3436181172B93B | JUNE | MEDEIROS | CA | 45029298117 |
| 34363622A91831 | DEONTE | LOWE | OK | 90014876220 |
| 3436396127B639 | GENE | SAVAGE | GA | 90003339612 |
| 34363A99A2B195 | ADA | SANCHEZ | NJ | 90014400990 |
| 3436435382B93B | TRISTAN | AVIS | CA | 90012883538 |
| 3436489145B393 | MELANIE | HICKS | OR | 90006108914 |
| 3436521823B152 | YVONNE | NSONG | DC | 90013922182 |
| 3436535672B76 | NICHOLAS | YORK | CO | 33088133356 |
| 3436736697B639 | TAMIKA | CRAWFORD | GA | 90014033669 |
| 34367498A91563 | JUDY | MARQUEZ | TX | 75082334980 |
| 343685A168B16B | STEPHANIE | WADE | UT | 90011105016 |
| 3436878215598B | CHEE | MOUA | CA | 90005097821 |
| 3436943397B43B | ADAIA | CALEBRO | NC | 90008594339 |
| 3436952A17B639 | BRITTANY | SALAZAR | GA | 15001695201 |
| 343696AA15B52B | CHEVELL | HOUSTON | NM | 90015306001 |
| 3436B139A7B449 | ERIKA | ORTEGA | NC | 90005221390 |
| 3436B4A8951339 | KARLY | PENNINGTON | OH | 90011014089 |
| 3436B627A2B87B | FERNANDO | ALVAREZ | ID | 90002526270 |
| 3436B73915B156 | TASHUNYA | PORTER | AR | 90015127391 |
| 3436B835741258 | DMONEY | EXIT | PA | 90012378357 |
| 3436B9A3951339 | JAE | RIVERA | OH | 90015139039 |
| 3437145967B395 | MARIE | TONDJE | VA | 81074364596 |
| 343714A695B156 | LOUISE | GARRETT | AR | 90010994069 |
| 3437161335598B | JUSTIN | ROBINSON | CA | 90011456133 |
| 3437184657B449 | LAMARCUS | DAVIDSON | NC | 90013418465 |
| 3437186A191359 | PABLO | SANTOS | KS | 29028638601 |
| 3437267174124B | JUSTIN | GRIFFIN | PA | 90010276717 |
| 3437269322B87B | DENA | GRENICKO | ID | 90010956932 |
| 343741A145B156 | SESLIE | JONES | AR | 90012071014 |
| 34374585A9125B | ANN | HUNTER | GA | 14557715850 |
| 3437493222B93B | SUMMER | ROBINSON | CA | 90013469322 |
| 3437524142B835 | TRACE | MARTIN | ID | 90010632414 |
| 3437537822B93B | JENNA | REYES | CA | 45086973782 |
| 3437538192B871 | JOSE | RODRIGUEZ | ID | 90014753819 |
| 3437633935598B | YVONNE | SANCHEZ | CA | 90012883393 |
| 34376A24561963 | PAUL | RUPP | CA | 90012190245 |
| 34376A5747B639 | ANITRA | SIMS | GA | 15053700574 |
| 3437711622B835 | JONATHON | BRANDEMIHL | ID | 90009601162 |
| 343777A2141258 | ROSANNA | LA CAVA | PA | 51037237021 |

| | | | | |
|---|---|---|---|---|
| 34378137A7B449 | CHIRIS | HOUSTON | NC | 90013041370 |
| 343781A1691543 | ANA | HERRERA | TX | 90009011016 |
| 3437877417B639 | ANTOINE | SMITH | GA | 15083257741 |
| 3437898426194B | MARIZOL | ULLOA | CA | 90009239842 |
| 3437925697B492 | BRIAN | DAVIS | NC | 90012252569 |
| 34379938A5B393 | SHELLY | WATTS | OR | 44541739380 |
| 34381141172B76 | ISAAC | JARAMILLO | CO | 33083371411 |
| 3438183992B93B | JOSE | MADRIGAL | CA | 90012268399 |
| 3438246A541285 | MARK | SOSTER | PA | 90013964605 |
| 3438249318B16B | MARIA | ROSAS | UT | 90012374931 |
| 3438275846194B | SEGIO | CARMONA | CA | 90007997584 |
| 34382848A91563 | JENNY | LOERA | TX | 90014778480 |
| 3438365A67B492 | CHARLES | GRAHAM | NC | 90014796506 |
| 3438384345B52B | RAMIRO | HERNANDEZ | NM | 35059758434 |
| 34384A7865B252 | CSAM | WHEATLEY | KY | 90000790786 |
| 3438541852B835 | REGINA | ANDREE | ID | 90012174185 |
| 3438573762B87B | DELIA | LERI | ID | 90015117376 |
| 3438676258B16B | DAMON | CONROW | UT | 90014467625 |
| 34386A9735B52B | JASON ALEJANDRO | RODRIGUEZ | NM | 90010280973 |
| 34388518A61437 | REZA | ATASHKHOOEI | OH | 90013955180 |
| 3438857795B393 | KUMAR | RAI | OR | 90003405779 |
| 3438B42212B93B | FRED | ESTRADA | CA | 45076444221 |
| 3438B73287B449 | SEVERIANO | NAVARRO | NC | 90014137328 |
| 3438B83142B835 | HOLLY | KIMBRELL | ID | 90012138314 |
| 3438BA4564124B | CHERYL | ROLAND | PA | 90014600456 |
| 343913A298B147 | BENJAMIN | AMEGASHIE | UT | 90011503029 |
| 3439169254B943 | ATANASIO | RAMIREZ ZAVALA | TX | 76597026925 |
| 343921A3532573 | PATRICIA | BROWN | TX | 90015361035 |
| 3439235A785955 | JOSEPH | SPRINGFIELD | KY | 67020993507 |
| 343935A265B52B | KAY | HESS | NM | 90008555026 |
| 3439369A151339 | DONALD | TURNER | OH | 90015126901 |
| 3439471327B449 | VIVIAN | LOVE | NC | 90011577132 |
| 3439475436B77 | BLANCA | PAT | OR | 90009997754 |
| 3439488317B639 | DARIUS | PRATHER | GA | 90008628831 |
| 3439581874124B | DANIELLE | TAYLOR | PA | 51074648187 |
| 3439582588B16B | JANICA | MCCLOUD | UT | 90010348258 |
| 3439636815B393 | JAIRO | CORDOVA | OR | 44552993681 |
| 3439693685598B | MANG | MOUA | CA | 49000269368 |
| 34398268A4124B | JASMINE | LITTLE | PA | 90011132680 |
| 3439868857B639 | LASHUNDA | CUNNINGHAM | GA | 15085976885 |
| 3439A4885B393 | TERRI | LINN WELDON | OR | 90013880488 |
| 3439993A34B281 | MELISSA | HARDNETT | NE | 27092259303 |
| 3439AA9851339 | DEBBIE | SMITH | OH | 66038700098 |
| 3439B6A5151339 | JENNIFER | COOK | OH | 90011016051 |
| 3439B8A378B16B | JAY | SHURTLIFF | UT | 31040668037 |
| 3439B919155972 | HOANG VAN THI | TRAN | CA | 90012369191 |
| 343B146835B393 | RICARDO | HALL | OR | 90012104683 |
| 343B277A52B835 | RON | RODRIGUES | ID | 42087357705 |
| 343B295774123B | DONALD | LARGENT | PA | 51062159577 |
| 343B295782B871 | ALLISON | RIBORDY | ID | 42095839578 |
| 343B374AA5598B | FRANCISCA | VALDEZ | CA | 49087577400 |
| 343B3939491563 | IVANA | ROCHA | TX | 90003529394 |
| 343B3A6664124B | JESICA | KHASKIN | PA | 90012710666 |
| 343B535A654165 | RICHARD | ROEBUCK | OR | 90011763506 |
| 343B578A82B87B | CRAIG | OLIVER | ID | 90006877808 |
| 343B664422B87B | DEBRA | CLARK | ID | 90001336442 |
| 343B6685755972 | JOSE | FLORES | CA | 90013936857 |
| 343B72AAA61945 | CEDRIC | MC GOWIN | CA | 90001842000 |
| 343B7753951339 | TERRY | NOLDER | OH | 66030777539 |
| 343B77A817B471 | TERRY | GRIER | NC | 90012157081 |
| 343B86A6491563 | GAYLYNN | DURAN | TX | 90011676064 |
| 343B8929955972 | VANESSA | WOODS | CA | 90007199299 |
| 343B9362A7B449 | EVELYN | MANAIZA | NC | 90004263620 |
| 343B9A4785B393 | OSCAR | MUNOS | OR | 44525780478 |
| 343BB166361963 | DUSTIN | IVY | CA | 90014951663 |
| 343B3A3541285 | DENETTA | JOHNSON | PA | 51086163035 |
| 3441146545B156 | LASHA | JACKSON | AR | 90010994654 |
| 34411719A91831 | JAVIER | ESTEBAN | OK | 90014587190 |
| 3441225917B449 | BERENICE | MONTERA | NC | 11067472591 |
| 3441341A541285 | MITZI | HAMPE-BROOKS | PA | 51087984105 |
| 3441348172B93B | ESMERALDA | PANIAGUA | CA | 90014504817 |
| 3441352635B393 | JOSE | SANTOS | OR | 90003345263 |
| 3441479157B639 | LATOYA | CROWDER | GA | 90014037915 |
| 34415A71591563 | MARIBEL | ALBA | TX | 75012810715 |
| 3441646A24B954 | TROY | HOPKINS | TX | 90005504602 |

| | | | | |
|---|---|---|---|---|
| 3441696185B52B | PETER | RAPSTINE | NM | 90014429618 |
| 34417A16355933 | JAVIER | BERNABE | CA | 90005860163 |
| 3441834A42B871 | MELINDA | CAMPBELL | ID | 90009643404 |
| 3441871A72B87B | JEREMY | BALLOU | ID | 90009157107 |
| 3441879112B835 | ALLISON | HUDDLESTON DA 3RD | ID | 42039997911 |
| 3441946AA2B87B | ERIC | BROCKBANK | ID | 90013274600 |
| 3441965968B16B | DUSTIN | KAY | UT | 90011346596 |
| 344197A9554165 | SELINA | DEAL | OR | 90005977095 |
| 3441B395932573 | ALLEN | PRYOR | TX | 90012793959 |
| 3442135A47B43B | SHAWNTEL | HOBSON | NC | 11014903504 |
| 3442196A37B449 | LAUREN | COOPER | NC | 11049519603 |
| 344223A722B87B | KAY | ANDERSON-PETERSON | ID | 90006963072 |
| 3442373135B156 | ERIC | BARNETT | AR | 90013017313 |
| 3442427A15B393 | JARED | MOORE | OR | 90008762701 |
| 34424321A47931 | KATI | ELMORE | AR | 90005383210 |
| 3442555182B93B | SONIA | DORADO | CA | 90013945518 |
| 34426174772B76 | BRENDA | LOCKHART | CO | 33002711747 |
| 3442664375B156 | BRITTANY | ROSE | AR | 90015236437 |
| 3442746974B943 | MARCUS | YOUNGER | TX | 76565674697 |
| 34427717A4124B | RONALD | PRICE | PA | 90015117170 |
| 34427A9154165 | SUSAN | SIEN | OR | 47008077091 |
| 34427A33161945 | LORI | WILLIAMS | CA | 90006570331 |
| 3442839A44B943 | VANESSA | SWAN | TX | 90004493904 |
| 344284A6255951 | AMBER | TAYLOR | CA | 90007104062 |
| 3442923A55B393 | MICKI | KING | OR | 44570422305 |
| 3442B63327B492 | SHANTINEYA | HOWELL | NC | 90015126332 |
| 3442B77487B639 | RUSSELL | PEARCE | GA | 15012017748 |
| 3442B963754165 | DEBBIE | MAZUREK | OR | 90015119637 |
| 3443142A87B639 | BRANDI | COPENNY | AL | 90011144208 |
| 3443155492B871 | SALLY | JOHNSON | ID | 90003845549 |
| 34432124A31424 | SHUNICE | MITCHELL | MO | 90006901240 |
| 3443254464B281 | LEAH | BROWNING | NE | 27074725446 |
| 3443275245B156 | TONIA | ROCHELL | AR | 23089667524 |
| 3443279822B93B | DERRICK | BARNETT | CA | 90014157982 |
| 34433288A41277 | BOBBI | ROGOSZ | PA | 51046992880 |
| 3443334274B943 | MARIA | GOMEZ | TX | 76573183427 |
| 3443377295B393 | RUBIE | RODRIGUEZ | OR | 90012837729 |
| 3443541872B93B | MICHELLE L | KLAMM | CA | 45006284187 |
| 3443611A15598B | CLUDIA | VALTAZAR | CA | 49010051101 |
| 34437949572B76 | DOUGLAS | LOPEZ | CO | 90002839495 |
| 3443848A22B87B | JOHN | BITTICK | ID | 90008464802 |
| 34438828A4B281 | EVETTE | DORSEY | NE | 90002848280 |
| 3443B983155972 | BAUDELIA | ARAMBURO | CA | 48013119831 |
| 3444155355B52B | SERGIO | CIGARROA | NM | 90011925535 |
| 344417A1355972 | PAMELA | ZAMORA | CA | 48004647013 |
| 3444271327B449 | VIVIAN | LOVE | NC | 90011577132 |
| 3444274387B639 | ASHLEY | RAMSEY | GA | 90013027438 |
| 3444391277B639 | JOSE | PACHECO | GA | 90014889127 |
| 3444546835598B | REY | FEREYRA | CA | 90011204683 |
| 344464937B639 | T | SMITH | GA | 15047254983 |
| 3444716418B16B | CRYSTAL | ARENDTSEN | UT | 31058651641 |
| 344478A8755972 | JOSE | PALAMAREZ | CA | 48027178087 |
| 3444886468B16B | WESLEY | MELTON | UT | 90011448646 |
| 344493A682B87B | DENISA | TAHIROVIC | ID | 90003533068 |
| 3444B18462B93B | ANTONIO | ROBLES | CA | 90011281846 |
| 3445145565B545 | RENEE | OLAVE | NM | 90011524556 |
| 3445161155B393 | JAMES | STOCKWELL | OR | 90012826115 |
| 3445228312B87B | DEBBIE | RIVERA | ID | 42020072831 |
| 344522AA733B88 | GARY | WEEKLEY | OH | 90015212007 |
| 34452A94254165 | CASONDRA | ANDERSON | OR | 90006960942 |
| 3445323322B87B | ROSALINDA | ESPARZA | ID | 42092882332 |
| 3445377285B52B | TIFFANY | BURTE | NM | 90014327728 |
| 344547A268B147 | ANGEL F | NUNOZ | UT | 90000917026 |
| 3445491935598B | JAMES | LYNDAY | CA | 90008179193 |
| 3445563275B393 | ANTOINE | HALL | OR | 90014886327 |
| 34455823772B76 | EDWIN | ISRRAEL | CO | 90003798237 |
| 34455A16751339 | STEVEN | WEBER | OH | 90014570167 |
| 3445882945598B | DAYJANIQUE | BROWN | CA | 90011858294 |
| 3445981832B871 | RICARDO | SANCHEZ | ID | 90008598183 |
| 3445982868B16B | MIYA | WOODLING | UT | 90015288286 |
| 3445B27A891563 | NANCY | HARRIS | TX | 90006062708 |
| 3445B36155598B | SERGIO | ALVAREZ | CA | 90013983615 |
| 3445B54774124B | CENTORRIA | SPELLS | PA | 90012395477 |
| 3445B61A661963 | DENISE | GARRETT | CA | 46077136106 |
| 3445B85778B16B | ENRIQUE | DOMINGUEZ | UT | 90014958577 |

| 3445BAA1172B76 | ROSALINA | CIBRIAN | CO | 90008000011 |
|---|---|---|---|---|
| 34461639A91831 | ANGELA | TUNNELL | OK | 90013336390 |
| 34462A5885598B | JOHNNY | FLORES | CA | 49053410588 |
| 344634A644124B | JOHN | RAY | PA | 90014144064 |
| 3446385255B156 | LEONEL | OROZCO | AR | 90011888525 |
| 34463A37473221 | KEVIN | FITZ | NJ | 90014370374 |
| 34463A6967B492 | POOH | COLLINS | NC | 90012200696 |
| 3446433358B16B | JACQUELYN | PIERCE | UT | 90013953335 |
| 3446443554B943 | CHARLOTTE | HARRIS | TX | 90010764355 |
| 344656A725B393 | TRAVIS | LOWERY | OR | 44536106072 |
| 3446613A461963 | CHRISTIAN | REYES | CA | 90015251304 |
| 3446713528B16B | LISA | STRONG | UT | 90010431352 |
| 34467A2515B52B | RAFAEL | ORNELAS | NM | 35051760251 |
| 3446824824B281 | FORTENBERR | SAKIA | NE | 27066462482 |
| 3446833358B16B | JACQUELYN | PIERCE | UT | 90013953335 |
| 3446927985B56B | RAQUEL | CANTERO | NM | 36008582798 |
| 3446983587B639 | LORY | CAMPBELL | GA | 90010118358 |
| 3446B173891831 | PATRICK | CUNINGKIN | OK | 90013941738 |
| 3446B315A55972 | VANESSA | MORFIN | CA | 90013933150 |
| 3446B438361557 | LAKEIYA | LOCKWOOD | TN | 90015384383 |
| 3446B43A87B639 | CHINIKACHATMAN | CHATMAN | GA | 90011034308 |
| 34471131A51339 | JAMES | ELDRIDGE | OH | 90011321310 |
| 3447283187B471 | KESSHIA | BISHOP | NC | 11076568318 |
| 3447324325B156 | ANGEL | TELFORT | AR | 90013252432 |
| 3447428922B93B | MICHALE | YATES | CA | 90012532892 |
| 3447697762B93B | MARIA | CARRILLO | CA | 90010249776 |
| 3447724724B943 | JOSE | GONZALEZ | TX | 90000412472 |
| 3447775727B449 | MARIO | ELLIOT | NC | 90013767572 |
| 3447795A52B87B | ANTHONY | ROTONDO | ID | 90013479505 |
| 3447829712B871 | HAILEE | MOALA | ID | 90009912971 |
| 3447853147B471 | MARY | BROOKS | NC | 90002795314 |
| 3447916A551339 | CHRIS | MCINTOSH | OH | 90009671605 |
| 34479514A91563 | LETY | GARCIA | TX | 90012135140 |
| 34479583A4124B | JACQUELYN | BAUER | PA | 90012105830 |
| 344798A315B393 | GLEN | HOLLAND JR | OR | 90010068031 |
| 3447B28928B16B | TRACY | STANISLAWSKI | UT | 90008622892 |
| 3447B91A541297 | TAMEKA | ADAMS | PA | 90010699105 |
| 3447B967457123 | CLAUDIA | MENENDEZ | VA | 90001929674 |
| 3447BA8A12B871 | JOESPH | COLLINS | ID | 90011210801 |
| 3448137A35B393 | CARRIE | TODD | OR | 90014603703 |
| 34481472672B76 | CARLOS | NAVA | CO | 33016144726 |
| 3448147A92B87B | ROCHELLE | GRANDEY | ID | 90010224709 |
| 3448243335B156 | BRITTNEY | SEBASTIAN | AR | 90013524333 |
| 3448247562B87B | BILLY | NEAL | ID | 90013294756 |
| 34483219A5598B | FREDDIE | DELGADO | CA | 90011502190 |
| 3448376884B563 | PAMELA | CASTLE | OK | 90001067688 |
| 34483897A54165 | ANDERSON | NICOLE | OR | 90004688970 |
| 3448399A591232 | WILLIE | JONES | GA | 14515649905 |
| 34483A1145B156 | LATOYA | ROBERTSON | AR | 90013660114 |
| 3448578327B449 | MARK | JOHNAON | NC | 90015327832 |
| 3448616727B41 | ELSA | SWAHN | CO | 90011661672 |
| 3448656A22B871 | TAMARA | ALLEN | ID | 42052435602 |
| 3448669475B156 | LAKEISHA | IRBY | AR | 23092476947 |
| 3448797787B449 | FELICIA | CATHEY | NC | 11025629778 |
| 3448812675B393 | SILVER | PHIL | OR | 90010391267 |
| 3448828165593B | ANTONIA | RAMOS | CA | 48076862816 |
| 3448835572B835 | SUSAN | ARNOLD | ID | 42025783557 |
| 344884A2241285 | THOMAS | MILIAUCKAS | PA | 51037034022 |
| 34488A76431424 | MEKA | GILLIAM | MO | 27562450764 |
| 3448917158B16B | ROBERTA | LOMELI | UT | 90014471715 |
| 3448B35765B156 | SHAWN | RATLIFF | AR | 23028363576 |
| 3449182877B449 | KAYLA | MOISE | NC | 90014728287 |
| 3449183995B52B | LAUREN | SMITH | NM | 90000178399 |
| 34491A8873B152 | MAYA | WARREN | DC | 90008100887 |
| 3449246124B281 | HEIDI | PARSONS | NE | 90015084612 |
| 3449266182B871 | BRITTANY | ARBUCKLE | ID | 90014556618 |
| 3449291A62B87B | NICHOLAS | NELSON | ID | 90011429106 |
| 3449459A857124 | STEVE | BAKER | VA | 90006955908 |
| 3449489318B16B | LACIE | ATMORE | UT | 31034808931 |
| 3449518735598B | TRACY | GONZALEZ | CA | 49062661873 |
| 3449561962B93B | FRANCES | ROBERTS | CA | 90009056196 |
| 3449616862B87B | SHAWNA | HATFIELD | ID | 42047611686 |
| 34496A13491831 | WILLIAM | KEIFER | OK | 90010170134 |
| 344972A354124B | MAXWELL | POULOS | PA | 90014382035 |
| 34498945A7B449 | PATRICA | LEAK | NC | 90012299450 |

| 34498949A41285 | LARA | LAMPENFIELD | PA | 51032199490 |
|---|---|---|---|---|
| 34498A8628B16B | MONICA | ZAMRA | UT | 90010920862 |
| 3449945359125B | GABRIEL | JIMENEZ | GA | 90013964535 |
| 3449978A441277 | LUANN | JEFFREY | PA | 51012797804 |
| 3449B39847B449 | CHRIS | SCOTT | NC | 90001393984 |
| 344B116967B639 | NAOMI | DAVENPORT | GA | 90012581696 |
| 344B134A361963 | PAULINE | MARTINEZ | CA | 46053343403 |
| 344B13A7661963 | TAYLOR | NEAO | CA | 90014543076 |
| 344B1657751339 | JASON | LOVILL | OH | 90010666577 |
| 344B2292351347 | MIKE | BRIGGINS | OH | 90003762923 |
| 344B252767B471 | LAWRENCE | LINDSAY | NC | 90002795276 |
| 344B3623341258 | WENDELL | BRADSHAW | PA | 90003186233 |
| 344B3A16461963 | TASHEEN | DAVENPORT | CA | 90013000164 |
| 344B441165B52B | ROSA | ANCHONDO | NM | 90012174116 |
| 344B4983155972 | BAUDELIA | ARAMBURO | CA | 48013119831 |
| 344B4A24341285 | MICHEAL | STAPINSKY | PA | 90002990243 |
| 344B4A8278B273 | ANGELA | DARLING | VT | 90014220827 |
| 344B4A89754165 | MICHAEL | CORBIN | OR | 90010090897 |
| 344B528415598B | MARICELA | OLIVO | CA | 90014702841 |
| 344B5986141277 | SHIRLEY | EDWELL | PA | 90014199861 |
| 344B6712554165 | DAKOTA | SKYE | OR | 90013847125 |
| 344B6924555951 | ALAN | PENA | CA | 49014679245 |
| 344B69A485B156 | SANDRA | CURTIS | AR | 90013829048 |
| 344B7442641258 | JAMAR | BOXLEY | PA | 51006834426 |
| 344B7917A8B16B | OCTAVIO | HERNANDEZ | UT | 90011359170 |
| 344B7A41991538 | JERRY | CHAPARRO | TX | 75083980419 |
| 344B825A94124B | DENIECEA | WYNN | PA | 90009702509 |
| 344B9573472B76 | CHRISTOPHE | WEBER | CO | 33068205734 |
| 344B9A6125B156 | HARRY | PILGRIM | AR | 90009470612 |
| 344BB23617B492 | RACHEL | TORRES | NC | 90004022361 |
| 344BB416A61927 | HAYDEE | VAZQUEZ | CA | 90012564160 |
| 344BB776754165 | JANELL | BROWN | OR | 47093027767 |
| 344BB9A368B16B | MARIA | GARCIA | UT | 31036089036 |
| 3451176568B16B | ANGELA | ECKLER | UT | 90014047656 |
| 34511817A2B834 | THOMAS | CURL | ID | 42019718170 |
| 3451185867B449 | LINDA | SALAZAR | NC | 90013458586 |
| 34511A65261963 | ALAN | FIELD | CA | 90013000652 |
| 3451237515B52B | YOLANDA | ARAANDA | NM | 90004643751 |
| 3451259997B449 | KAMYA | CHAMEY | NC | 90003525999 |
| 34512654A91563 | CURTIS | DAVIS | TX | 90014066540 |
| 3451265852B87B | PAUL | PETERSEN | ID | 90005106585 |
| 34512964A51339 | TRACY | MACK | OH | 90012769640 |
| 3451341552B835 | TERESA | CENISEROS | ID | 90013544155 |
| 3451344134B281 | BRIAN | NIGHSWONGER | NE | 27090444413 |
| 3451373177B639 | NINA | COPPER | AL | 90014727317 |
| 3451479892B87B | SANTIAGO | SARMIENTO | ID | 90000657989 |
| 3451485524B943 | GERALD | HATCH | TX | 90006348552 |
| 34514A1155B156 | LAMAR | LAGRANT | AR | 23081480115 |
| 34514A25361963 | LASHEA | FULTON | CA | 90007430253 |
| 3451568474B281 | CRAIG | BOUKAL | NE | 90011086847 |
| 3451583A961963 | MICHEALE | EDWARDS | CA | 90008318309 |
| 34515AA6A7B384 | ERICK | LOPEZ | VA | 81030700060 |
| 34517411A7B449 | TASHIA | WILSON | NC | 90011104110 |
| 3451819A92B871 | ANDREZ | DIAZ | ID | 90013471909 |
| 3451854817B639 | BUCK BUCK | ALSTON | AL | 15024445481 |
| 3451886A94B927 | ROCIO | GUILLEN | TX | 90002658609 |
| 345188A237B471 | MARGARET | DAVIS | NC | 11069918023 |
| 345192A332B87B | JON | LARSEN | ID | 42087602033 |
| 345193A5255972 | ARLENE | MATNEY | CA | 48015873052 |
| 3451945543B324 | LEOPOLDO | MARTINEZ | CO | 33095364554 |
| 345198A614124B | KYLE N | WILSON | PA | 90012188061 |
| 3451B362361963 | ARMANDO | QUINTERO | CA | 90000483623 |
| 3451B82437B622 | SHARON | LEWIS | GA | 90011888243 |
| 3451BA18A2B835 | STEVEN | SNOW | ID | 90009330180 |
| 3452136464B944 | KRSNA | FONTENET | TX | 71005703646 |
| 345217AA92B835 | MARIA | QUIJANO | ID | 90013137009 |
| 3452215994B281 | LIDDICK | MICHELLE | IA | 90013441599 |
| 3452228A161963 | DANIEL | BISHOP | CA | 90002742801 |
| 3452235835598B | ERICA | GARCIA | CA | 90014613583 |
| 345238A4891831 | DALE | WERTS | OK | 90011168048 |
| 34524337A2B87B | SHAMSULL | SAFI | ID | 90010343370 |
| 345246A118B16B | GUTIERREZ | JENNIFER | UT | 90000676011 |
| 34524832A7B639 | AUCTAVIA | MORGAN | GA | 90012388320 |
| 3452591247B347 | SANDRA | CABANA | VA | 90000649124 |
| 3452763412B87B | HECTOR | RAMIREZ | ID | 42081466341 |

| | | | | |
|---|---|---|---|---|
| 3452867315B52B | COURTNEY | CRITES | NM | 90014106731 |
| 345291A875B393 | KYLE | BENEDICT | OR | 90011951087 |
| 3452972157B93 | NAM | NGUYEN | CO | 90011917215 |
| 3452B595991837 | CHARLES | ZIPP | OK | 90011085959 |
| 3452B918831432 | JAMES | STIDHAM | MO | 27515269188 |
| 345318A8241285 | DELONTE | HAYNES | PA | 90014788082 |
| 34531A69291563 | ANA | MC MANUS | TX | 90011450692 |
| 3453252A84B597 | CHRISTINE | MASON | OK | 90009855208 |
| 3453273567B43B | ARMANDO | LOPEZ | NC | 90003367356 |
| 3453334815B277 | JOSPH | WATSON | KY | 90007033481 |
| 3453383574B569 | AARON | MOREHEAD | OK | 90009418357 |
| 3453558492B93B | DESIREE | REYMUNDO | CA | 90015005849 |
| 345361AA75B52B | MORGAN | HIBBERD | NM | 90014261007 |
| 345363A9A7735B | GLEN | LONGSTREET | IL | 90012633090 |
| 3453666885B393 | SUMMER | WESLEY | OR | 44506146688 |
| 3453742724B281 | TODD | DAVIS | NE | 27031164272 |
| 34537A1647B449 | ANGELA | PRUITT | NC | 90008890164 |
| 3453833488B16B | TAMMY | STAPLES | UT | 90013673348 |
| 3453963A91831 | ANGELA | TUNNELL | OK | 90013336390 |
| 3453B163A7B639 | ELKI | VAZQOEZ | GA | 90012411630 |
| 3453B394755972 | RICHARD | ST CLAIR | CA | 90011453947 |
| 3453B48A455972 | REYNA | HERNANDEZ | CA | 90014404804 |
| 3453B4A372B87B | ANJANETE | GALLEGOS | ID | 90011324037 |
| 345419A3841285 | STACIE | WILLIAMS | PA | 51069479038 |
| 3454255547B639 | PORTIA | MAYE | GA | 90012505554 |
| 3454351467B639 | TAVARA | LOWE | GA | 90013155146 |
| 3454361517B449 | SERGE | ARNAUD | NC | 11003506151 |
| 34543A51141285 | GEORGE | BADEAU | PA | 90014100511 |
| 34543AA9441285 | JASON | HANN | PA | 90012680094 |
| 3454439482B93B | LAN | DINH | CA | 90012603948 |
| 345445A882B871 | TONY | RITCHIE | ID | 42096835088 |
| 34544937A2B835 | BLANCA | BENAVIDES | ID | 42087109370 |
| 34544A5337B471 | KEISHA | MCNEIL | NC | 11083310533 |
| 3454512587B449 | MATTHEW | HENRY | NC | 90013651258 |
| 3454532894B281 | CHRISTINE | BATISTE | NE | 27003613289 |
| 3454563A455972 | CINTHYA | MORALES | CA | 90013696304 |
| 3454588A585943 | ANTWON | LEWIS | KY | 90011938805 |
| 34546A66255972 | LUIS | ALVAREZ | CA | 90015500662 |
| 3454843A27B639 | MONIQUE | MCMURRAY | GA | 90014114302 |
| 345486A1941258 | ANTONIO | RENE | PA | 90012476019 |
| 3454915628B16B | JOSH | JAMISON | UT | 90013381562 |
| 3454958375598B | CHLOE | VALENCIA | CA | 90012445837 |
| 34549A4877B492 | BERNARDO | MONTOYA | NC | 11077490487 |
| 3454B63195B333 | DAVID | HARTLEY | OR | 90003616319 |
| 345513A9841277 | STEPHANIE | WESTFALL | PA | 90005413098 |
| 3455155A62B871 | MIGUEL ANGEL | AGUIRRE | ID | 90011825506 |
| 34553A54191563 | ALFONSO | PACHECO | NM | 75039030541 |
| 34554A67291563 | MARIA | VILLALOBOS | TX | 75089500672 |
| 34554A71854165 | JOY | BEST | OR | 90013920718 |
| 3455556417B449 | TONY | MONTGOMERY | NC | 90013195641 |
| 3455595154B943 | PAULA | DAIGLE | TX | 90008379515 |
| 3455599272B392 | MADELYNE | TRUJILLO | CT | 90014859927 |
| 34555A14A5B52B | ANNA | MARTINEZ | NM | 90004750140 |
| 34555A68A4B281 | RAQUEL | SERRANO | NE | 27043170680 |
| 345576A455B52B | TRAVIS | COLLINS | NM | 90012806045 |
| 3455864919125B | MARCUS | LUCKY | GA | 90001456491 |
| 345591 7A941455 | KATE | HART | WI | 90015511709 |
| 34559811A4124B | ABDALLA | OSMAN | PA | 90013228110 |
| 3455B36112B835 | IAN | LANE | ID | 90014003611 |
| 3455B77948B124 | STACEY | TEIXEIRA | UT | 90001197794 |
| 3455B881331424 | MONTY | LACKEY | MO | 90007688813 |
| 3456121169125B | BLAINE | SWANSON | GA | 90003682116 |
| 3456167595B52B | JAMES | SANCHEZ | NM | 90014846759 |
| 3456177997B639 | DEDRA | SCHULTZ | GA | 90014507799 |
| 34561A66655972 | MONIQUE | HERNANDEZ | CA | 48052230666 |
| 34561AA8941258 | HOPE | FLETHER | PA | 90012230089 |
| 3456247785598B | GISSEL | CALDERON | CA | 90012934778 |
| 34562A2975B393 | SCOTT | NOEL | OR | 90014320297 |
| 3456317158B16B | ROBERTA | LOMELI | UT | 90014471715 |
| 3456318147B492 | TONYA | HERRING | NC | 90010711814 |
| 3456327765B393 | DEBRA | POWERS | OR | 90013392776 |
| 3456386A87B492 | ERIC | HANG | NC | 90010748608 |
| 34564178A2B87B | CHARLYNN | GOLLER | ID | 90004991780 |
| 3456518525B52B | SHAVON | WILLSON | NM | 35090841852 |
| 34565384A4124B | RANDOLPH | HICKMAN | PA | 90011133840 |

| 3456614862B835 | ROBYN | RINGKAMP | ID | 42063471486 |
|---|---|---|---|---|
| 3456616A85B156 | ARTELLIA | LITTLE | AR | 23085781608 |
| 3456755312B93B | DANIEL | COBB | CA | 90009375531 |
| 34567786A31424 | BYUNGHEE | PARK | MO | 90007687860 |
| 3456862A48B536 | JESUS | REYES | CA | 90015226204 |
| 34568A2A54B532 | CHARRON | HARDING | OK | 90013470205 |
| 3456913757 2B76 | JOSE | DE JESUS RAMOS | CO | 90001851375 |
| 3456934927B639 | CHARLES | CROWELL | GA | 15096883492 |
| 3456B737554165 | KIMBERLY | CRACOLICE | OR | 90013537375 |
| 3456BA96831424 | CAROLYN | TYSON | MO | 27594640968 |
| 34571253A8B16B | ALISHA | EVANS | UT | 90004572530 |
| 3457192242B87B | LISA | TOVAR | ID | 90011429224 |
| 3457528 7A91831 | ZAM | NUAM | OK | 90011382870 |
| 3457591427B492 | MARK | VERNON | NC | 90014369142 |
| 3457725942B835 | MARICRUZ | MATA | ID | 42096852594 |
| 3457892237B639 | VICTOR | MONTOYA | GA | 90012679223 |
| 34578A8854124B | DARREN | MOORE | PA | 51014300885 |
| 34579483A43524 | TAHNEEE | HOOLEY | UT | 90009274830 |
| 3457B211591831 | ROBERT | MORRISON | OK | 90013942115 |
| 3457B233491563 | NICOLAS | PLACENCIA | TX | 75081672334 |
| 3457B28928B18B | BELLAMY | NENTWICH | UT | 90011802892 |
| 3457B39812B835 | ANTHONY | JOHNS | ID | 90014863981 |
| 3457B46245598B | GILBERT | GARCIA | CA | 49089034624 |
| 3458234587B43B | MARCIA | CALDERN | NC | 90003443458 |
| 345824A932B93B | SHAUN | WRIGHT | CA | 90014644093 |
| 3458377425B156 | KIMBERLY | BLANKTON | AR | 23053717742 |
| 3458428215B393 | SAMANTHA | BINNS | OR | 90013892821 |
| 3458458452B93B | MELISSA | RUIZ | CA | 90010975845 |
| 3585424272B25 | JUSTINA | NAY | CO | 90003824242 |
| 34585A5742B221 | GREGORY | MIMS | DC | 90001140574 |
| 3458622172B87B | ESTELLA | VERA | ID | 42072192217 |
| 3458688435B52B | ROBERTO | NUNEZ | NM | 35087888843 |
| 3458727532B93B | CAROLINA | SALGADO | CA | 90012102753 |
| 345883A5651339 | BRIAN | ALCORN | OH | 90008833056 |
| 345885A884B281 | KATTY | ARIAS | NE | 90007095088 |
| 34589244A91543 | ELIZABETH | GENOVA | TX | 75067862440 |
| 3458936 2A8B16B | JEFFREY | SCHMITT | UT | 90014473620 |
| 3458974252B87B | SANDRA | MEDINA | ID | 90012697425 |
| 3458983247B639 | TIFFANY | KIMBROUGH | GA | 15041148324 |
| 34589A23461963 | TERRY | JOHNSON | CA | 90008630234 |
| 3458B188691831 | NICHOLAS | CORLEY | OK | 90010981886 |
| 3458B213391831 | ABEL | TORRES | OK | 90013942133 |
| 3458B272A41258 | FRED | DALVERNY | PA | 51021992720 |
| 34591462676B8B | MICHELE | C HERINGTON | CA | 46080194626 |
| 3459172154B281 | TOMAS | DOROTEO | NE | 27007037215 |
| 3459182325598B | PATTY | DELEON | CA | 90008828232 |
| 3459185738B16B | ELIZABETH | CASTANEDA | UT | 31064718573 |
| 34592464A7B449 | TINA | GEER | NC | 90010954640 |
| 345929 4732B93B | JOSE | FIERRO | CA | 90010979473 |
| 3459376A531424 | MARK | SEYMORE | MO | 90010857605 |
| 345938A6755951 | DIANA | SOLANO | CA | 49071808067 |
| 3459392445B156 | LAKESSESA | SHAVERS | AR | 90013709244 |
| 3459412212B87B | DENISE | HYLTON | ID | 90014021221 |
| 34594522A55939 | NOE | FRAUSTO | CA | 90006085220 |
| 3459489327B639 | JOSE | MATEO | GA | 90010508932 |
| 34594A31754165 | MADELINE | PACKARD | OR | 90007090317 |
| 3459563169125B | PETE | MCCOY | GA | 90007396316 |
| 34596775898B26 | MIASHA | MCDOWELL | NC | 90010807758 |
| 345977A569125B | PATRICK | ELLISON | GA | 14557757056 |
| 3459835687B492 | JERRY | ADAMS | NC | 90013903568 |
| 3459921 1A41277 | NICOLE | FEDELL | PA | 51042722110 |
| 3459B455A41285 | LINDA | LEWIS | PA | 51096994550 |
| 3459B51427B449 | JOCELYN | JOHNSON | NC | 90012235142 |
| 3459B722141277 | RICKI | STEWART | PA | 51087497221 |
| 3459B755351339 | TRAVIS | JONES | OH | 90012587553 |
| 345B11A252B871 | MEAGAN | HAYES | ID | 90013381025 |
| 345B1915761963 | YORYET | RODRIGUEZ | CA | 90001129157 |
| 345B247645B393 | SEAN | ISON | OR | 90014834764 |
| 345B311517B492 | JOHNNETTA | LOWERY | NC | 90014581151 |
| 345B3413541285 | SHERRY | NORKEVICUS | PA | 90001124135 |
| 345B3838254165 | CRAIG | EVANS | OR | 90011868382 |
| 345B4145776B7B | GRISELDA | HERNANDEZ | CA | 90009771457 |
| 345B41A572B835 | ERIC | JUAREZ | ID | 90004001057 |
| 345B459748B16B | ERIC | CHAVEZ | UT | 90010015974 |
| 345B4A3577B639 | TAMEKA | DAVIS | GA | 15089120357 |

| | | | | |
|---|---|---|---|---|
| 345B5663841258 | RICHARD | PSUTY JR | PA | 51074826638 |
| 345B5877A41285 | LYNN | CHIESA | PA | 90013148770 |
| 345B5945861963 | MAYRA | SANCHEZ | CA | 90008389458 |
| 345B61A6772B76 | ROSA | JIMENEZ | CO | 90010271067 |
| 345B647425B393 | KAREN | LOWE | OR | 90012074742 |
| 345B651848B273 | MERRY | JAN | VT | 90014845184 |
| 345B683874124B | LARONZO | WADE | PA | 90003188387 |
| 345B6874655972 | PEDA | SANCHEZ | CA | 90011928746 |
| 345B711A461963 | CHAD | ALVAREZ | CA | 90004761104 |
| 345B841214B524 | RACHEL | YATES | OK | 21583664121 |
| 345B8A89541285 | KRISTY | BUCKHOLTZ | PA | 90014060895 |
| 345B922114B561 | ELVIS | SOLIS | OK | 90008582211 |
| 345B942112B871 | HOWARD | MCDANIEL | ID | 42062384211 |
| 345B94A7A41285 | DAVE | DROSSART | PA | 90006364070 |
| 345B9813A51341 | BRIAN | COFFMAN | OH | 90014248130 |
| 345B993365B393 | CHRISTINA | HENRY | OR | 90013799336 |
| 345BB3A4991563 | NORMA | CASTANEDA | TX | 90013963049 |
| 345BB44197B397 | SALLU | FULLAH | VA | 90013964419 |
| 345BB56232B835 | MARIA | URBINA | ID | 42081545623 |
| 345BB75864B547 | JIMENEZ | RUIZ | OK | 90010607586 |
| 345BB771955951 | JOANNA | LOMELI | CA | 90005627719 |
| 345BB86317B639 | TYESIA | OESTRICHER | GA | 15052718631 |
| 345BBA5264124B | MELISSA | HACKENBERG | PA | 51063450526 |
| 3461152525B393 | RONALD | ULERY | OR | 90014475252 |
| 3461225297B639 | MARCIA | WILLIAMS | GA | 90014122529 |
| 34612475A31424 | KIMBERLY | DUCKWORTH | MO | 90013334750 |
| 3461254A72B87B | ANNA | WINTER | ID | 90012475407 |
| 3461366887B492 | MARCO | ACOSTA | NC | 90012146688 |
| 34614A9417B43B | BRYNETTE | PARKS | NC | 11015240941 |
| 3461545352B835 | BAL | MAGAR | ID | 90002454535 |
| 3461624968B16B | ANGEL | FLORES | UT | 90004352496 |
| 3461695A47B639 | BRITTNEY | CALDWELL | GA | 15029409504 |
| 34616A12A91563 | DORIS | SHELDON | TX | 75005300120 |
| 34617211A41277 | NICOLE | FEDELL | PA | 51042722110 |
| 3461728547B639 | MARCELLA | JOSEPH | AL | 90011042854 |
| 3461773A12B835 | TED | ROMERO | ID | 90006777301 |
| 3461817834124B | DONALD | MOSS | PA | 90007751783 |
| 34618387A55951 | SAMULE | HOOKER | CA | 90005653870 |
| 34618532A5B52B | JAZMAIN | MONIQUE | NM | 90005705320 |
| 34618A4718B16B | BRYAN | THOMPSON | UT | 31017140471 |
| 3461925297B639 | MARCIA | WILLIAMS | GA | 90014122529 |
| 34619932A5B277 | JOHN | KUCHENBROD II | KY | 68039919320 |
| 3461997542B93B | MICHELLE | YEAGER | CA | 90010919754 |
| 3461B25297B639 | MARCIA | WILLIAMS | GA | 90014122529 |
| 3461B56AA41258 | JASON | PUNIAK | PA | 90008855600 |
| 3461B6A554B943 | ANTHONY | BRANCH | TX | 90004586055 |
| 3461BA3A95B156 | BLAND | CORY | AR | 90000480309 |
| 3462131698B183 | GALDINA | PADILLA | UT | 90007963169 |
| 3462151247B58 | LUVIA | PONCE | CA | 90006055124 |
| 3462185667B43B | KEN | SLAGLE | NC | 11027958566 |
| 346218A6755972 | KATY | SEIRANO | CA | 90008188067 |
| 3462333A37B449 | IVAN | SANCHEZ TORRES | NC | 90012923303 |
| 3462367512B871 | RAY | ARES | ID | 90014516751 |
| 3462412762B87B | HOLLY | RICHIE | ID | 90014211276 |
| 3462418622B871 | JENNIFER | HENDERSON | ID | 42042641862 |
| 3462459638B16B | APRIL | SIMMONS | UT | 90013335963 |
| 3462514635B156 | CAROLINA | TORRES | AR | 90014941463 |
| 34625A34747931 | JONATHAN | CORTELLACCI | AR | 90009390347 |
| 3462645A67B449 | TIEASH | DANTZLER | NC | 90014574506 |
| 3462742938B16B | DANIEL | HERNANDEZ | UT | 90014474293 |
| 3462789947B43B | FELICIA | COLEMAN | NC | 11016098994 |
| 34627A24A84374 | RHONDA | SCOTT | SC | 90014890240 |
| 3462917672B87B | SAMUEL | MALAMA | ID | 42009251767 |
| 3462996712B93B | JERRI | CANDELARIA | CA | 90011009671 |
| 3462987776B8B | JAIRO | SANCHEZ | CA | 90014339877 |
| 34629A2A851339 | RICHARD | RILEY | OH | 90014780208 |
| 34629A4865B393 | JACOB | LANG | OR | 44538260486 |
| 3462BA6517B639 | LANITA | PASSMORE | GA | 90013700651 |
| 346321A767B492 | ARSENIO | HAMILTON | NC | 90011001076 |
| 34633A66191563 | RICARDO | MENDEZ | NM | 75082340661 |
| 3463464512B835 | JOSHUA | MEADOWS | ID | 90011496451 |
| 3463471164124B | TERRENCE | OGLETREE | PA | 90011337716 |
| 3463481242B87B | RICHARD | DRENNON | ID | 90002678124 |
| 34635791A5132B | SHARONDA | BATES | OH | 90011937910 |
| 34635937A2B871 | NINA | HUTTON | ID | 42059239370 |

| | | | | |
|---|---|---|---|---|
| 34635943A5B52B | ENRIQUE | CABRERA | NM | 90004219430 |
| 3463641A491563 | CARLOS | JONES | TX | 90013934104 |
| 34636464676B44 | VALENTIN | MUNOZ | CA | 90008424646 |
| 34636673A5598B | MAY | GOREE | CA | 90009046730 |
| 3463669312B87B | ANGELA | CHARLTON | ID | 90014026931 |
| 3463683A351339 | JESSICA | WALLEN | OH | 66019998303 |
| 3463717834124B | DONALD | MOSS | PA | 90007751783 |
| 346374A714B281 | AMY | MOLLOY | NE | 90004774071 |
| 3463825444B281 | GERALD | GEHR | NE | 90006312544 |
| 3463846795B156 | RONNIE | JOHNSON | AR | 90014864679 |
| 3463861267B492 | RACHEL | ADAMS | NC | 90009916126 |
| 3463888298B16B | JEFF | ANDERSON | UT | 90011408829 |
| 346396A565B52B | YVETTE | SANCHEZ | NM | 35052926056 |
| 3463B329491831 | SARAH | BURK | OK | 21031323294 |
| 3463BA2452B835 | ALI | OGO | ID | 90010950245 |
| 3464126527B639 | TIMOTHY | PATTON | GA | 15086822652 |
| 3464169455B52B | ERICA | VANARSDALE | NM | 90014106945 |
| 3464184732B93B | JAHAZIEL | GARCIA | CA | 45069838473 |
| 34641935A41455 | RYAN | KEIZER | WI | 90003299350 |
| 3464197717B492 | KIMBERLI | GRIMES | NC | 90014509771 |
| 346419A485598B | DAVID | MARTINEZ | CA | 90012769048 |
| 346426A4254165 | AMBER | WARTENBEE | OR | 47057366042 |
| 3464574255972 | DAVID | GONZALEZ | CA | 90015240742 |
| 3464612922B871 | ALEX | GOLDSTON | ID | 90009501292 |
| 34646181A7B639 | ZANDRA | JACKSON | GA | 90012001810 |
| 3464626A92B871 | LORENZO | MEDINA | ID | 90013832609 |
| 3464675815B393 | JR | KEENE | OR | 44589827581 |
| 34646A43391563 | ROCIO | FLORES | TX | 90013070433 |
| 3464723272B835 | DAWN | PORTUGAIS | ID | 42064522327 |
| 346475A1141285 | KRISTEN | DELO | PA | 90013675011 |
| 3464768397753B | MELISSA | COLEMAN | NV | 90004986839 |
| 3464813595B52B | JESUS | DOMINGUEZ | NM | 90010291359 |
| 3464816454124B | ANDREA | CARPENTER | PA | 90000671645 |
| 3464B78915B52B | SARAH | RUIZ | NM | 35021047891 |
| 3465152417B639 | TERRANCE | MAXWELL | GA | 90003155241 |
| 3465185A461963 | MYCHAQUELL | SHIELDS | CA | 90012358504 |
| 3451A61591538 | MARIA | GONZALES | TX | 90007980615 |
| 3465363584B561 | LADONNA | SANTANA | OK | 21551666358 |
| 34653A2215B393 | DONNIE | HINES | OR | 90009840221 |
| 3465411762B87B | VINCENT | LAYTON | ID | 90013821176 |
| 3465474278B16B | JOSEPH | OLIVE | UT | 90014627427 |
| 34654A2A14124B | SAMANTHA | GRIMM | PA | 90012710201 |
| 3465538934B281 | TANIA | GONZALEZ | NE | 90013923893 |
| 3465645595B338 | DEREK | FURROW | OR | 90007704559 |
| 3465718375B52B | PIECHER | ESTRADA | NM | 35013991837 |
| 3465729968B183 | DAVID | STANDING | UT | 90000182996 |
| 3465857714B281 | ALCIA | MCINTOSH | NE | 90010325771 |
| 3465869572B835 | JOHN | URQUIDI | ID | 42086166957 |
| 3465941914B281 | PATRICIA | VANHORNE | NE | 90012174191 |
| 3465B117751339 | ANTONIO | MATON | OH | 90015551177 |
| 3465B19735B253 | TUNYA | WILLIAMSON | KY | 68041501973 |
| 3465B881761963 | FARIDA | BEDAHI | CA | 46075828817 |
| 3465B976941285 | ROBIN | MILLER | PA | 90013309769 |
| 34661455172B27 | DESIREE | MIRANDA | CO | 33087094551 |
| 3466272252B835 | IRVING | ALEMAN | ID | 90001457225 |
| 34663154A2B87B | COREY | JACOBS | ID | 42009771540 |
| 3466395518B16B | ESTEBAN | PEREZ | UT | 31086929551 |
| 34663A75972B76 | JORGE | OROZCO | CO | 90005870759 |
| 3466469672B835 | BRUCE | MITCHELL | ID | 90009576967 |
| 3466526215B393 | CARBONELL | RIAZANOV | OR | 90013662621 |
| 3466572A77B43B | KEOSHA | MISNHEIMER | NC | 11017317207 |
| 3466629658B16B | TAMI | SMITH | UT | 31023352965 |
| 346664A2131424 | MARIA | PINTOR | MO | 27562224021 |
| 3466669917B639 | MARCUS | BROOKS | GA | 90014246991 |
| 3466734552B87B | JAMES | ZIES | ID | 90005723455 |
| 3466762322B93B | ALMA | GARCIA | CA | 45048576232 |
| 3466781A955972 | ANTONIO | CARDENAS-CHAVEZ | CA | 90012628109 |
| 3466794734124B | JOHAN | CALLIBER | PA | 90010309473 |
| 3466861965B156 | ANGEL | BARNOM | AR | 90011006196 |
| 3466866112B87B | SUSANA | BARBOSA | ID | 42011086611 |
| 34668A4752B93B | DIANA | GOMAR | CA | 90013240475 |
| 3466951972B835 | CHAD | CROSBY | ID | 42046775197 |
| 3466969375B393 | ANN | LAW | OR | 90009026937 |
| 3466969528B16B | JEFFREY | CHARLESWORTH | UT | 90012676952 |
| 34669926255598B | ARTURO | ZAMORA | CA | 90003709262 |

| 34669A31791563 | SONIA | HERNANDEZ | TX | 90003060317 |
|---|---|---|---|---|
| 34669A63751339 | DONALD | ENAMORADO | OH | 66012630637 |
| 3466B7A467B492 | JANIE | CALDWELL | NC | 11090637046 |
| 3467154625B393 | ROBERT | SMITH | OR | 90000915462 |
| 34671A5538B16B | ANDREW | MYERS | UT | 90012520553 |
| 34671A6277B492 | ROBERT | MAYER | NC | 90012030627 |
| 3467223192B93B | CRYSTAL | CEMBRAN | CA | 90013662319 |
| 34673185A5B52B | ALICIA | BERNAL | NM | 35018621850 |
| 3467333362B871 | MICHELLE | THIEL | ID | 42092713336 |
| 346743A6454165 | SHERRIL | FAULKNER | OR | 90012003064 |
| 3467448937B492 | LINDSAY | TILLEY | NC | 90014834893 |
| 3467492665B393 | JESSICA | SUMANO | OR | 90006419266 |
| 3467533AA5B199 | MICHEAL | ASHCRAFT | AR | 23084553300 |
| 3467566884B547 | BRIAN | PLUMMER | OK | 21557816688 |
| 34675936A5B52B | MONIQUE | SALAS | NM | 90012619360 |
| 34675A5217B449 | SHARRINA | SINCLAIR | NC | 90005900521 |
| 346764A2755939 | CHRIS | HERNANDEZ | CA | 90001044027 |
| 3467665388B16B | CAROLINA | BARRIOS | UT | 90009276538 |
| 34676A4212B871 | ERIKA | JIMENEZ JARAMILLO | ID | 90014200421 |
| 3467821815B393 | SHAWNTAE | JOHNSON | OR | 44510662181 |
| 3467B189755972 | LEONARDO | CANO | CA | 90013731897 |
| 3468143988B16B | MICKAEL | DUNKLEY | UT | 31015894398 |
| 3468182475B156 | CASSANDRA | SMITH | AR | 23093578247 |
| 34682278333B88 | ADA | ROBERTS | OH | 90011802783 |
| 346824A547B639 | LATOSHA | MUFF | GA | 90011054054 |
| 3468335588B16B | RON | MEDEIROS | UT | 31031973558 |
| 34683A19291831 | JOEL | SEWELL | OK | 90007990192 |
| 34684434A5598B | BOUALAY | INTHAVONG | CA | 90013014340 |
| 3468624714B281 | DIANA | HAFERMANN | NE | 27084862471 |
| 34686AAA161963 | CRYSTAL | SMITH | CA | 90012270001 |
| 346871A4681557 | JOSE | CRUZ | IL | 90001121046 |
| 3468728555B393 | REMUNDO | CAMPOS | OR | 44573902855 |
| 34688982A7B359 | OCDULIO | CASTANEDA | VA | 90009139820 |
| 34688A6334B281 | IRAIDA | HERNANDEZ | NE | 90014690633 |
| 34689434A5B156 | PEGGY | WATSON | AR | 90012494340 |
| 3468944838B16B | STEVEN | MORITZ | UT | 90010884483 |
| 3468967827B449 | SHIVON | JOLLY | NC | 90014846782 |
| 3468997492B871 | NATALIE | REITAN | ID | 90008469749 |
| 34689A7927B639 | PHILOMENA | OGUCHI | GA | 90006610792 |
| 3468B142961963 | HUMBERTO | ZEPEDA | CA | 90012991429 |
| 3468B286A2B835 | CHERYL | MCDONALD | ID | 90004022860 |
| 3469186252B87B | KRISTINA | DELAGARZA | ID | 90013588625 |
| 3469211465B156 | ANICIA | BUTLER | AR | 23057181146 |
| 3469324A67B492 | JAMES | HARRIS | NC | 11067812406 |
| 3469334975B156 | KAY | WOOD | AR | 90009133497 |
| 34693A1587B639 | JOSUE | RIVERA | GA | 90009710158 |
| 3469A31355972 | ERICA | BANUELOS | CA | 90014330313 |
| 34694347436B77 | KRISTIE | CLARK | OR | 90009083474 |
| 3469477535B156 | MARKUS | PERRY | AR | 23078257753 |
| 3469499225B393 | CARLA | NAVARRETE | OR | 90007639922 |
| 3469575677B449 | MELAINE | JOSEPH | NC | 90014247567 |
| 3469615264B281 | LATRINA | ABERNATHY | NE | 90008711526 |
| 3469824A62B93B | NATASHA | VARGAS | CA | 90013282406 |
| 34698477998B25 | JARISA | SIMON | NC | 90011524779 |
| 34698A67755972 | TERRY | WILDERMUTH | CA | 90010810677 |
| 3469952198B16B | VALERIE | LARKINS | UT | 90014765219 |
| 34699743A4B281 | SHAWN | EGGING | IA | 90013407430 |
| 3469B244791831 | SAQUIDA | THOMAS | OK | 90014052447 |
| 3469B261555972 | ERIKA | LLAMAS | CA | 90013922615 |
| 3469B84515598B | JESSICA | LOPEZ | CA | 90005678451 |
| 346B11A9455972 | ALMA | CASTRO | CA | 90012561094 |
| 346B163557B449 | ROSA | MORALES | NC | 90014306355 |
| 346B178A88433B | FELICIA | GRAHAM | SC | 90007337808 |
| 346B1A59291831 | JONATHAN | SMITH | OK | 90004730592 |
| 346B256858B16B | IRVING | GARNICA | UT | 90014965685 |
| 346B261254B943 | RODNEY | SHIELDS | TX | 76517686125 |
| 346B3364755951 | EUSEBIO | VELASQUEZ | CA | 90005653647 |
| 346B3572A91563 | CESAR | QUINONES | TX | 90012815720 |
| 346B388668B16B | GUSTAVO | REGUS | UT | 90014778866 |
| 346B39A645132B | LORA | WATTS | OH | 90005109064 |
| 346B439462B93B | STEVEN | MENDEZ | CA | 90011713946 |
| 346B4513191563 | ANGELINA | VILLARREAL | TX | 75011475131 |
| 346B571A531424 | SHAELYNN | HARPER | MO | 90011417105 |
| 346B6467541277 | SARAH | MEISING | PA | 90002144675 |
| 346B6892472B76 | VICTOR | RODRIGUES | CO | 90008618924 |

| 346B789254B281 | LISA | NICE | IA | 27070828925 |
|---|---|---|---|---|
| 346B8419A8B16B | THERESA | OQUENDO | UT | 90010164190 |
| 346B8815241285 | ERNESTINE | THOMAS | PA | 90014068152 |
| 346B886974B281 | AMY | MILBOURN | NE | 90015128697 |
| 346B898697B639 | TERRILL | HICKEY | GA | 15001369869 |
| 346B8A4264124B | LAMAR | BATIE | PA | 51050800426 |
| 346B8AA1A7B449 | JUAN | VELASQUEZ | NC | 90015090010 |
| 346BB27578B16B | COLBY | KAP | UT | 90007732757 |
| 346BB335672B76 | SYLVIA | JAIME | CO | 90003173356 |
| 346BB71145B359 | CHARLES | CLONTZ | OR | 90003637114 |
| 3471129968B183 | DAVID | STANDING | UT | 90000182996 |
| 3471158762B835 | NAPHTALI AND ADRIANNA | CORTEZ | ID | 90014705876 |
| 34712A8518B16B | MICHAEL | SEEGMILLER | UT | 31053910851 |
| 34713624536B77 | FELIPE | VICTORIANO | OR | 90004656245 |
| 3471379955B52B | KEVIN | CAHALO | NM | 90014097995 |
| 3471432832B87B | TAELOR | HILLER | ID | 90014043283 |
| 3471523782B835 | JASMINE | SMITH | ID | 90007682378 |
| 3471627AA7B639 | TANISHA | RICHMOND | GA | 90002132700 |
| 3471734524B562 | KEEGAN | EISENHARDT | OK | 90011603452 |
| 3471768484124B | MONIQUE | PETERSON | PA | 51093946848 |
| 3471785897B492 | PAYGO | IVR ACTIVATION | NC | 90013808589 |
| 3471793665598B | CARLA | LEIJA | CA | 90015329366 |
| 3471822392B93B | KIMBERLY | COPUS | CA | 45017102239 |
| 3471889157B43B | ALFREDO | CRUZATA | NC | 11028018915 |
| 3471989157B43B | ALFREDO | CRUZATA | NC | 11028018915 |
| 34719AA9831424 | TRACEY | THINGPEN | MO | 90008550098 |
| 3471B517991563 | MARISELA | TORRES | TX | 90014455179 |
| 3472111135B393 | CHERYL | CLARK | OR | 90011181113 |
| 3472132615B156 | KALEB | TAYLOR | AR | 90013503261 |
| 34722537A7B639 | WESLEY W | SMITH | GA | 15000215370 |
| 3472335244124B | JENNIFER | MROZ-TOMER | PA | 51080113524 |
| 3472366435B52B | DONNA | MORE | NM | 90001866643 |
| 3472378845B393 | SHELBY | NORSTORM | OR | 90012437884 |
| 347242A224B281 | SCOTT | KEMP | NE | 90012952022 |
| 3472491694B943 | THOMAS | RODRIGUEZ | TX | 76507019169 |
| 3472523417B639 | MILLICENT | MOORE | GA | 15088402341 |
| 3472634554B281 | TAMMIE | ARMSTRONG | IA | 27042593455 |
| 3472649322B871 | BAILEY | BARNETT | ID | 90002204932 |
| 3472683585B393 | LATRISHA | RICE | OR | 90009748358 |
| 34727732A2B87B | DAVID | ESPARZA | ID | 90010667320 |
| 347289A5898B26 | TRENA | WOODLAND | NC | 90008869058 |
| 3472B68662B835 | TAPYTHA | STEWART | ID | 90015346866 |
| 3472B9A4A5598B | DEBRA | WOOD CAROLE | CA | 49029199040 |
| 3473131537B639 | DONALD | TOLBERT | GA | 90014153153 |
| 3473132547B449 | TANQUILA | FOSTER | NC | 90012543254 |
| 3473242632B835 | BRUCE | BALDWIN | ID | 90015564263 |
| 347328A8291831 | MARICELA | GONZALEZ | OK | 21015438082 |
| 3473328947B639 | LORRAINE | WALKER | GA | 15019442894 |
| 347333A7341455 | LAUREN | RICK | WI | 23528243073 |
| 3473342A74124B | WALTER | STEVENS | PA | 51074944207 |
| 3473343472B93B | KATHY | ELLIS | CA | 90015324347 |
| 3473426914124B | CINDY | WANG | PA | 51090032691 |
| 3473478848B16B | LINDI | GLOVER | UT | 90000427884 |
| 3473494472B835 | ERIC | COOK | ID | 90010799447 |
| 347349A825B156 | TRAVIS | WALTON | AR | 90013479082 |
| 34734A91591831 | MARIA | RODRIGUEZ | OK | 90006590915 |
| 347351A8972B76 | ROBERT | HAYNIE | CO | 90005871089 |
| 34735A3264B943 | JOHN | WILSON | TX | 90011900326 |
| 3473614754B281 | MELISSA | MOLCZYK | IA | 90006151475 |
| 3473616454124B | ANDREA | CARPENTER | PA | 90000671645 |
| 3473675 7A7B639 | CLYDE | STREETER | GA | 90009087570 |
| 34737997A2B871 | MON | MAGAR | ID | 90002449970 |
| 3473813827B492 | TIA | SIHABOT | NC | 90013541382 |
| 347382A1591831 | KATHRYN | GELSINGER | OK | 21083242015 |
| 3473895513 6B77 | RYAN | GILBERT | OR | 90013799551 |
| 3473916665B393 | JUSTIN | HITE | OR | 90012321666 |
| 3473B32542B871 | ALICIA | BARAJAS | ID | 90015013254 |
| 3473B41179125B | RUTH | AMES | GA | 90005574117 |
| 3473B64275B156 | KIMBERLY | SMITH | AR | 90013436427 |
| 3473B82678B16B | KEONI | P RUNNELS | UT | 90010358267 |
| 3473B914891232 | TIFFANY | BAILEY | GA | 14578229148 |
| 3474161287B449 | SABINA | MENDOZA | NC | 90003666128 |
| 3474A35754165 | ROB | COOPER | OR | 47037430357 |
| 3474237A74B281 | JOHN | BALDWIN | IA | 90013223707 |
| 3474242AA72B76 | PAUL | PRYOR | CO | 33063004200 |

| 34742A5A661963 | JUAN | HERNANDEZ | CA | 90014900506 |
|---|---|---|---|---|
| 347438A644B943 | EDGAR | MORONES | TX | 76515648064 |
| 347441A424124B | JUNE | LEY | PA | 51090511042 |
| 3474662972B76 | JERICA | BURRIS | CO | 90010026629 |
| 3474475A155972 | ABEE | ALVAREZ | CA | 90012997501 |
| 3474491255B52B | BRENDA | TAYLOR | NM | 35095499125 |
| 3474538A73B127 | CARMELO | PALACIOS FLORES | DC | 90006913807 |
| 34745586A51339 | BRITTANY | COOPER | OH | 90013635860 |
| 3474667437B492 | ANTHONY | SANDERS | NC | 11087416743 |
| 34746916A91831 | PETRA | GAIMBOA | OK | 21066719160 |
| 3474868757B639 | JAMAL | GREER | AL | 90014156875 |
| 3474898787B449 | DAVID | RATLIFF JR | NC | 90013819878 |
| 3474984592B93B | CARMEN | RECIO | CA | 90014638459 |
| 3474B18977B449 | MARCELLUS | JONES | NC | 90007861897 |
| 3474B197A7B492 | BRANDY | ROSS | NC | 90013061970 |
| 3474B492497B33 | OFELIA | MIGUEL MARTINEZ | CO | 90002324924 |
| 3474B89A491563 | VERONICA | HERNANDEZ | TX | 90012848904 |
| 3474B963691831 | DESTINI | ULRICH | OK | 21010279636 |
| 3474B9A2841258 | ZIPPORAH | BALDRIDGE | PA | 51078239028 |
| 3475123972B93B | VEDA | MALONE | CA | 90014702397 |
| 3475149A491563 | SUSAN | GOMEZ | TX | 75069004904 |
| 3475167212B87B | TRACY | BULLOCK | ID | 90014546721 |
| 3475173538B16B | HITANDEWI | CRUZ | UT | 90014587353 |
| 3475193795B52B | JACQUELINE | MARQUEZ | NM | 90014729379 |
| 3475362475B156 | BOB | MICKISICK | AR | 90014936247 |
| 3475481757B471 | DEBRA | JOHNSON | NC | 11020968175 |
| 3475492315B52B | CYPRIANO | LEYBA | NM | 35051749231 |
| 3475549674124B | NICOLE | WOODON | PA | 90011134967 |
| 3475553232B87B | TAMARA | NARAD | ID | 90004795323 |
| 3475561A461963 | MICHAEL | FORDHAND | CA | 90011946104 |
| 3475564415B37B | LISA | HUBBARD | OR | 90008196441 |
| 3475627694B281 | JOSE | JUAREZ | NE | 90004092769 |
| 3475634435598B | ALEXANDER | DELA GARZA | CA | 90015313443 |
| 3475682382B835 | NOEL | QUILANTAN | ID | 90014778238 |
| 3475742414B943 | RAY | BRICKEY | TX | 90006234241 |
| 34757AA365598B | JOSHUA | YANG | CA | 90014560036 |
| 34758254A2B835 | ROCKY | YORK | ID | 90008592540 |
| 34758518A54195 | THOMAS | HOLSER | OR | 90013235180 |
| 34758A9388B16B | JAMES | BYBEE | UT | 31001190938 |
| 3475B7A5A7B639 | MARTY | EPPS | GA | 90013157050 |
| 34761124A5B156 | ROSALIA | FLOWERS | AR | 90004021240 |
| 34761497A8B16B | SHUNDRA | THOMAS | UT | 31034404970 |
| 347615A575598B | ADRIANA | SEPULVEDA | CA | 90003875057 |
| 34761A1A94B281 | VALARIE | PENIX | NE | 90013790109 |
| 34762A5635B156 | BENJAMIN | HILL | AR | 90015120563 |
| 347637A5A7B639 | MARTY | EPPS | GA | 90013157050 |
| 3476385924B281 | HOLLY | NELSON | NE | 90014898592 |
| 34763A3395B393 | NELSON | MORALES-VIERA | OR | 44593320339 |
| 3476462125B393 | TEVIS | WILSON | OR | 90012526212 |
| 3476493162B871 | CHARLES | KIRKPATRICK | ID | 90012259316 |
| 3476521985598B | MARCELINO | GONZALEZ | CA | 90010512198 |
| 347652AA35598B | ALBERTO | HERNANDEZ | CA | 90015482003 |
| 3476527A7B492 | MANOLO | AMBROCIO | NC | 90012574270 |
| 3476585A751339 | NICELY | SCOTT | OH | 90007668507 |
| 3476588A91563 | AILEEN | AGUILAR | TX | 90009678810 |
| 34765A2237B471 | STACEY | WALKER | NC | 11016380223 |
| 3476625742B93B | OWAYSHA | BROWN | CA | 90014542574 |
| 3476275772B76 | ROSSI | GOMEZ | CO | 33080622757 |
| 3476654A7B492 | SHARON | DAWKINS | NC | 90007036540 |
| 3476753A42B87B | STEPHANE | GONZALEZ | ID | 90012145304 |
| 3476A2217B657 | MAURICE | WILLIAMS | GA | 90010540221 |
| 3476833A62B871 | JESSICA | WRIGHT | ID | 42007733306 |
| 347687A974B281 | KELLY | FLINK | IA | 90011327097 |
| 3476911762B87B | VINCENT | LAYTON | ID | 90013821176 |
| 3476B16914124B | STACEY | GREEN | PA | 90005261691 |
| 3476B62545B253 | JOHN | WINFIELD | KY | 68005016254 |
| 3477193925B393 | JUANA | HERNANDEZ | OR | 44532049392 |
| 3477258322B93B | JUAN | CASTRO | CA | 45076505832 |
| 34772A3812B871 | CLARA | STEVENS | ID | 90002400381 |
| 3477437A2B87B | YOSELIN | SORIANO | ID | 90013534370 |
| 3477482A131424 | ARNEL | ALLEN | MO | 90010588201 |
| 3477524A85B156 | SHAWNTEESA | NASH | AR | 23076392408 |
| 3477572495598B | EDUARDO | MARTINEZ | CA | 49006497249 |
| 3477592A37B639 | DERIDRA | UPSHAW | GA | 90011059203 |
| 347764A7291537 | ESTHER | GREY | TX | 90012484072 |

| 3477664972B87B | ALISHA | BAKER | ID | 90002766497 |
|---|---|---|---|---|
| 3477725232B93B | DORA | TAFOYA | CA | 45097742523 |
| 3477754925B52B | MARK | ENCINIAS | NM | 35084495492 |
| 3477821134B943 | JUAN | ORTIZ | TX | 90002402113 |
| 3477892A44B281 | SHARON | HERRERA | NE | 27098179204 |
| 3477897317B639 | EMMA | TATE | GA | 90014159731 |
| 34779BAA52B93B | GUILLERMO | GARCIA | CA | 90011138005 |
| 34779A5422B871 | ALIREZA | ZABIHI-GILVAN | ID | 90015150542 |
| 3477B74135598B | LEOBARDO | SANTIAGO | CA | 90001897413 |
| 3477B844897B21 | DANIEL | KING | CO | 90002518448 |
| 3477B86354B943 | TIFFANY | SPEARS | TX | 76568038635 |
| 3478156192B93B | MELTRON | CLAXTON | CA | 45092865619 |
| 3478192632B871 | KYLE | HARTWIG | ID | 90014849263 |
| 347822A9791563 | JOANNE | RODRIGUEZ | TX | 90014012097 |
| 3478282284B54B | RANFERI | CARRILLO | OK | 90012888228 |
| 3478342523B93B | ISABEL | IBARRA | CA | 90014114253 |
| 3478396114B281 | CHRISTOPHER | BROWN | IA | 90014969611 |
| 3478422955B331 | MARGARITA | CERON SILVA | OR | 90004332295 |
| 3478494754B281 | MYLA | SHEPPARD | NE | 90013599475 |
| 347857A638B16B | DARCEY | ZIMMERMAN | UT | 90007357063 |
| 34785A6217B43B | CHAQUISE | SIMELTON | NC | 90012750621 |
| 3478642A62B871 | ANA | REYES | ID | 90011764206 |
| 3478658A25B393 | RICARDO | RAMIREZ | OR | 90010955802 |
| 3478668A67B449 | MARIE | BROWN | NC | 11033776806 |
| 34787A24554165 | DAWN | WEST | OR | 47077380245 |
| 3478828629152B | JOE | SAUCEDO | TX | 75005002862 |
| 3478863715598B | AIOTEST1 | DONOTTOUCH | CA | 90015116371 |
| 347893A3755951 | JESUS | ESCALERA | CA | 90009123037 |
| 3478962465B393 | ADAM | TORRES | OR | 90011466246 |
| 3478B69998B163 | JEREMIAH | PETERSON | UT | 31037716999 |
| 3478B8A7691831 | PEDRO | LOPEZ | OK | 21066758076 |
| 3478B99692B87B | MONIQUE | SHAKLEE | ID | 90013879969 |
| 3478BA9A941277 | GERALD | TIMMERMAN | PA | 51084470909 |
| 3479135222B835 | SAVANNAH | PETERSEN | ID | 90013623522 |
| 34791645A8B16B | CORBAN | SUMMERS | UT | 90009626450 |
| 3479228A25B156 | MANUEL | ORTIZ-GONZALEZ | AR | 90013382802 |
| 34792316A41258 | ALLEN | LYONS | PA | 51008323160 |
| 3479327445B393 | WINTER | ROSE | OR | 90012212744 |
| 34793A9549152B | JOSE | LUNA RESENDIZ | TX | 90010770954 |
| 3479413AA7B639 | ARNEL | TATE | GA | 90014161300 |
| 3479417A12B87B | DEBORAH | SEARLES | ID | 90015271701 |
| 3479521557B492 | PANCHO | RODRIGUEZ | NC | 90004232155 |
| 3479533642B835 | ABEL | CASTILLO | ID | 90010673364 |
| 3479566692B835 | TYREE | OSRANA | ID | 90015556669 |
| 3479569987B639 | ANDY | BROWN | GA | 90014386998 |
| 3479618577B492 | APRIL | JENKINS | NC | 11003771857 |
| 3479628315598B | JOSE | ALEZANDO | CA | 49090412831 |
| 3479641555B52B | CHRISTINE | GARZA | NM | 35013414155 |
| 3479744675598B | MARCO | GARCIA | CA | 90010524467 |
| 3479773655B393 | JAVON | PURIFOY | OR | 90014157365 |
| 3479779522B835 | SHANNON | BURTON | ID | 90009627952 |
| 3479797215B52B | JOEL | PEREZ | NM | 90014099721 |
| 34797A1A891831 | OLINDA | SALDIVAR | OK | 90011980108 |
| 347987A6251339 | RICARDO | FOENTES | OH | 90014947062 |
| 34798A41741258 | DAVID | OPFAR | PA | 90014090417 |
| 3479923972B93B | VEDA | MALONE | CA | 90014702397 |
| 3479951174124B | JOHN | HALL | PA | 90011135117 |
| 34799A61755972 | ERMENIA | RODRIGUEZ | CA | 48086430617 |
| 3479B188155972 | JOSE | MARTINEZ | CA | 48024431881 |
| 3479B93534124B | CHRISTOPHE | STARLING | PA | 51076489353 |
| 347B177A354165 | RONALD | KOPE | OR | 90012627703 |
| 347B217497B492 | TEVIN | MACCASKILL | NC | 90013651749 |
| 347B233A841277 | NICOLE | UYSAL | PA | 51062613308 |
| 347B2591291831 | CHRISTIE | WILLIAMS | OK | 90012305912 |
| 347B25A6451339 | JAMES | SIMPSON JR | OH | 90007955064 |
| 347B275458B16B | CODY | VINING | UT | 90013447545 |
| 347B3774941285 | MICHELLE | THOMAS | PA | 51064757749 |
| 347B386765B156 | ROGER | THOMAS | AR | 90000368676 |
| 347B398257B639 | TYTIANA | CHERRY | GA | 90014469825 |
| 347B415585B52B | ANNIE | GRIEGO | NM | 35063281558 |
| 347B418495598B | LEWIS | LARRY | CA | 90010511849 |
| 347B431722B87B | MARTINA | CAMILLO | ID | 42076473172 |
| 347B438427B492 | FELICIA | MASON | NC | 11064243842 |
| 347B4628336B77 | TRAVIS | WOODS | OR | 90011716283 |
| 347B484252B871 | NICLOETTE | PEED | ID | 90011748425 |

| | | | | |
|---|---|---|---|---|
| 347B5822191831 | KELLY | DENNISON | OK | 21000298221 |
| 347B583A251339 | EDDIE | PRITCHARD | OH | 90014908302 |
| 347B6644631424 | LASHALL | RUFFIN | MO | 90001726446 |
| 347B675A15B393 | TINA | HAZEL | OR | 44501087501 |
| 347B711495598B | MARIA | REYS | CA | 49029581149 |
| 347B7399551339 | JIMMY | CUMMINGS | OH | 90015583995 |
| 347B8342855951 | MARIA | GARCIA-PESINA | CA | 49014953428 |
| 347B8655641258 | FREDRICK | JACKSON | PA | 51067736556 |
| 347BB2A647B449 | COREY | DURHAM | NC | 90014482064 |
| 347BB33817B639 | LAQUITA | WHITAKER | GA | 90012733381 |
| 3481137584B281 | ANTHONY | WARE | NE | 90010983758 |
| 3481154217B43B | GIDGET | BELL | NC | 90003375421 |
| 3481165525598B | KATRINA | BERLANGA | CA | 90007256552 |
| 3481257862B93B | DAVID | GOMEZ | CA | 90012725786 |
| 3481358348B164 | JONI L | GOODMAN | UT | 31015515834 |
| 3481451A37B449 | DIMAS | SALDIVA | NC | 90013405103 |
| 3481585A161984 | EDGAR | CARREPO | CA | 46010238501 |
| 3481719357B43B | ANTONIO | HOLLIS | NC | 90002771935 |
| 348174A257B492 | JASON | CARAWAY | NC | 90014844025 |
| 3481797472B87B | RICK | JIMERSON | ID | 42089889747 |
| 3481894485B156 | TEMESHA | MCCRAY | AR | 90013519448 |
| 3481B412263623 | JENNIFER | CLIFTON | MO | 27518144122 |
| 3481B81A77B492 | GLENN | BREWER | NC | 90012828107 |
| 3481B941A8B16B | PAYTON | GILMORE | UT | 90010389410 |
| 3482124162B835 | KRISTINA | ADCOCK | ID | 90013832416 |
| 34821328A54165 | JEREMY | MARK | OR | 90007603280 |
| 3482134A24B281 | JENNIFER | MINSHALL | NE | 90010513402 |
| 34821832772B76 | MINERVA | MARES | CO | 90006888327 |
| 3482332345B545 | PAUL | MARQUEZ | NM | 90014683234 |
| 3482416225B393 | SEAN | PICHARDO | OR | 44566011622 |
| 3482421387B471 | JOHN | SIMMONS | NC | 11074972138 |
| 34824433A2B835 | KRISTIN | THOMPSON | ID | 90014724330 |
| 3482452A75132B | T. | WILLIAMS | OH | 66016355207 |
| 3482576747B639 | CORTNEY | BELL | GA | 90004987674 |
| 3482584997B449 | DANIEL | SALGADO | NC | 11076748499 |
| 3482797717B492 | KIMBERLI | GRIMES | NC | 90014509771 |
| 34827A53363629 | SHAWN | CURTNER | MO | 90004010533 |
| 3482923A741285 | SHAWN | MOODY | PA | 51020802307 |
| 3482998AA36B77 | ESCEBELL | CAROLINA | OR | 90003039800 |
| 348311A6161963 | RICHARD | HEDGPETH | CA | 90014451061 |
| 34831458A7B639 | DELMAR | PEREZ | GA | 90014164580 |
| 3483228565B52B | SERGIO | TORREZ | NM | 35053452856 |
| 3483275265598B | FIGUEROA | ERIC | CA | 90004117526 |
| 3483298AA4B281 | ERIC | WASHINGTON-MCKINNEY | NE | 90003089800 |
| 3483324B A91563 | MANUEL | ESTRADA | TX | 90015152480 |
| 34833BA9161963 | RICHARD | HEATH | CA | 90014078091 |
| 3483A69836B77 | DALE | RENTZ | OR | 90012230698 |
| 3483494737B436 | MARIA | RUIZ | NC | 90007949473 |
| 3483568957B639 | MITCHELL | MILLER | GA | 90011346895 |
| 3483652277B449 | DWIGHT | GERALD | NC | 90012915227 |
| 3483663875598B | AIOTEST1 | DONOTTOUCH | CA | 90015116387 |
| 348383A3691831 | RAMONA | BOONE | OK | 90010793036 |
| 3483842615B393 | JAMES | MILLER | OR | 44562474261 |
| 3483979315B52B | MICHELLE | LENTE | NM | 90008557931 |
| 3483B41A62B871 | RECHELLE | MIRANDA | OR | 90014934106 |
| 3483B76A391563 | LORENZO | GARCIA | TX | 75089367603 |
| 3483B9A117B639 | RASHARD | MONIGAN | GA | 15059019011 |
| 3484166525743B | FRED | MORGAN | IN | 90011326652 |
| 3484A7417B449 | TALIA | MASSEY | NC | 90014950741 |
| 348427A855B52B | MARTIN | CHAVEZ | NM | 90008337085 |
| 3484286482B835 | YVETTE | NORMAN | ID | 90014038648 |
| 3484316A12B87B | ALEJANDRO | VIDRIO | ID | 90007891601 |
| 3484377997B639 | DEDRA | SCHULTZ | GA | 90014507799 |
| 34844556A55972 | JOSE | RODRIGUEZ | CA | 90012165560 |
| 3484678A5B156 | JOSHUA | HERNANDEZ | AR | 90001876780 |
| 3484518777B492 | FEDERICO | ROJAS | NC | 90002871877 |
| 3484562832B87B | LOGAN | BARSANTI | ID | 90006706283 |
| 3484572674B943 | DWIGHT | LEBLANC | TX | 90001087267 |
| 3484S A55241258 | DERRICK | ESTES | PA | 90014460552 |
| 3484655837B639 | AQUILLES | AGUILAR PEREZ | GA | 90014165583 |
| 3484663437B449 | TIARA | MOBLEY | NC | 90014686343 |
| 34846749A4124B | TYREE | BROWN | PA | 90011787490 |
| 3484718 5A4124B | WILLIAM | VELEZ | PA | 90013271850 |
| 3484786 5A61984 | ADRANA | MACIAS | CA | 90007638650 |
| 3484819475B52B | DIANE | ESQUIVEL | NM | 35071781947 |

| 348482A1341277 | SONYA | JOHNSON | PA | 90006842013 |
|---|---|---|---|---|
| 348484B2912B835 | LIZ | JARAILLO | ID | 90015564291 |
| 34848A1285B156 | ROLLY | COVET | AR | 90010120128 |
| 348491A347B639 | CHARLES | JOSEPH | GA | 15092051034 |
| 348491A644124B | COLLEEN | MONAGHAN | PA | 90012581064 |
| 34849922A4B281 | SYLVESTER | RHODES | NE | 27066169220 |
| 3484B64A35132B | TRISH | LANDERS | OH | 90004536403 |
| 3484B852241285 | TANIA | TAYLOR | PA | 90004838522 |
| 34851A82191831 | THOMAS | WILBANKS | OK | 90008880821 |
| 34851A99351339 | KEVIN | STEVENS | OH | 66027180993 |
| 3485263875598B | AIOTEST1 | DONOTTOUCH | CA | 90015116387 |
| 3485366845598B | PIAYENE | MOUA | CA | 90011456684 |
| 348538A5791563 | CARLOS | GRIMES | TX | 90004628057 |
| 348538A9291563 | ELIZABETH | LOPEZ | NM | 90006608092 |
| 3485419735B156 | LAVONICA | MCGEE | AR | 90014711973 |
| 34854863A91563 | VANESSA | ACEBES | TX | 90012138630 |
| 3485558174124B | THOMAS | BITTNER | PA | 90011335817 |
| 348565A377B449 | MICHELLE | WILLIAMS | NC | 11082795037 |
| 3485664875B52B | CELCILIA | STRADER | NM | 35037916487 |
| 34856AA5891563 | ERNIE | AGUIRRE | TX | 90009120058 |
| 348574A257B492 | JASON | CARAWAY | NC | 90014844025 |
| 3485848295B393 | BRYAN | DOWLING | OR | 90009594829 |
| 3485993897B492 | THOMASINA | MCLEAN | NC | 90014599389 |
| 3485B45954124B | TIM | WHITTINGTON | PA | 90001354595 |
| 3486123837B492 | JEANETTE | DAVIS | NC | 11087782383 |
| 34861819772B76 | ASHLEY | MOORE | CO | 33075898197 |
| 3486219122B87B | SARA | QUIMBY | ID | 42073241912 |
| 3486232747B449 | MIKE | LONG | NC | 11006463274 |
| 34862A3238B16B | KRISTA | WHITELEY | UT | 31037240323 |
| 3486319A82B835 | ROWDY | ROBLING | ID | 90013681908 |
| 3486357652B871 | RANDOLPH | SNOWBALL | ID | 90011875765 |
| 348643A967B492 | DERIUS | MILLS | NC | 90010813096 |
| 34865A3974B281 | ERICA | LEYTHAM | IA | 90012260397 |
| 34865A5A77B449 | LONNIE | BROWN | NC | 90011980507 |
| 34865A87A7B639 | JUAN | SANCHEZ HERNANDEZ | GA | 90010090870 |
| 34866228974B7B | MICHELLE | PRICE | OH | 90014872289 |
| 348667A954B281 | MARIA | GARCIA | IA | 90013807095 |
| 3486749135B52B | MARYBEL | RUIZ | NM | 90015124913 |
| 34867626A2B93B | KARLA | GONZALEZ | CA | 90012456260 |
| 3486794857B639 | MARY | REEVES | GA | 15095369485 |
| 3486835915B393 | JOSE | CHAN RISCAJCHE | OR | 90014803591 |
| 3486862287B492 | DANIELLE | REID | NC | 90012426228 |
| 3486897A82B871 | ROSY | GONSALEZ | ID | 90013329708 |
| 34868A99241285 | DANYELLE | COLEMAN | PA | 51016510992 |
| 3486924294124B | RICHARD | TUITE | PA | 90014652429 |
| 3486979A44B281 | JOEL | ORTIZ | NE | 90007517904 |
| 34869A89191563 | CLAUDIA | SERRANO | TX | 75010280891 |
| 3486B12992B835 | AMBER | HOFFER | ID | 42055241299 |
| 3486B257941258 | BETHANY | DERBY | PA | 90012182579 |
| 3487144732B87B | VIRGIL | TURNER | ID | 90002004473 |
| 3487214452B93B | THOMAS | GALAN | CA | 90012761445 |
| 3487237167B492 | EVELENE | BROWN | NC | 90010893716 |
| 34873344A7B429 | JOSE | ALFARO | NC | 90014823440 |
| 3487459385B156 | JENNIFER | OBARR | AR | 90012915938 |
| 3487492413B365 | SUSAN | CORBIN | CO | 33050689241 |
| 3487497377B639 | JASMEKEA | FITZPATRICK | GA | 90010129737 |
| 3487515884124B | ALBERT | MASSUCCI JR | PA | 51043491588 |
| 3487565587B639 | LYNETTE | POWELL | GA | 90006116558 |
| 3487569xA9125B | VERNARD | JONES | GA | 90002726930 |
| 3487614257B449 | DIANA | ASKEW | NC | 11002781425 |
| 3487645237B395 | CAROLYN | JOHNSON | VA | 90012394523 |
| 3487659167B639 | LAMARA | JOHNSON | GA | 90014175916 |
| 34876A33191563 | JASMINE | LARA | TX | 90013110331 |
| 3487733985B393 | BLANCA ERI | FIGEROA | OR | 90014903398 |
| 3487753392B835 | TICHELLE | BERG | ID | 42082445339 |
| 3487831747B639 | KATHLEEN | WHITEHEAD | GA | 15029073174 |
| 3487888A35B393 | JAMES | PARKER | OR | 90003128803 |
| 3487988795598B | ESTHER | VASQUEZ | CA | 90007808879 |
| 34879A6922B871 | FRANK | GOMEZ | ID | 90008970692 |
| 3487B12662B871 | TAMMY | SNOW | ID | 90012361266 |
| 3487B237A5B52B | NATHANIEL | HOEFER | NM | 90013072370 |
| 3487B73517B471 | LINIAH | HAND | NC | 11068847351 |
| 3487B76887B449 | MARCOS | LIMA | NC | 90010257688 |
| 3487B82718B16B | SHANE | FURNISS | UT | 31019948271 |
| 348813A475B156 | ROBERT | JUSTICE | AR | 90012903047 |

| 34881A28A2B93B | MARIA | PAYNE | CA | 90013910280 |
|---|---|---|---|---|
| 34881A5427B639 | DWANTAVIOUS | DAVIS | GA | 90014390542 |
| 34881A66751339 | STEVEN | GREGGER | OH | 90015370667 |
| 3488274849152B | CELIA | SAPIEN | TX | 75077257484 |
| 3488293852B93B | NANCY | TIDMARSH | CA | 90014929385 |
| 3488295AA5B156 | TERESA | GRIFFIN | AR | 90003059500 |
| 34882A2237B471 | STACEY | WALKER | NC | 11016380223 |
| 348837A3241285 | MATT | QUINCE | PA | 51046337032 |
| 3488444952B271 | ISHA | EDWARDS | DC | 90009154495 |
| 3488537675598B | MIGUEL | ALMAQUER | CA | 90011513767 |
| 3488549857B492 | NARENI | SILVD | NC | 90007334985 |
| 3488569377B639 | MARCUS | SCOTT | AL | 15006726937 |
| 348857A2355972 | JORGE | ACEVES | CA | 90012137023 |
| 348858A942B835 | LANA | STEPHENS | ID | 42015058094 |
| 34885995A61963 | DARIO | GRANADOS FLORES | CA | 90013989950 |
| 34886639A41258 | LARAI | JOYNER | PA | 90013596390 |
| 3488689252B93B | DAVID | MOORE | CA | 90007408925 |
| 3488695162B871 | JEFF | WALKER | ID | 90014849516 |
| 34886A27954165 | ASHLEY | PYLE | OR | 90013570279 |
| 3488915AA55951 | NINFA | ZAMORA | CA | 90005711500 |
| 3488952965B393 | JULIA | OLSON | OR | 90012645296 |
| 3488976582B835 | LACEY | BALDWIN | ID | 90002737658 |
| 3488B29A741258 | CHANTELLE | MILLER | PA | 51078002907 |
| 3488B33312B87B | GLORIA | MUNOZ | ID | 42035823331 |
| 3488B36AA91563 | JUAN | VERDUGO | TX | 90013833600 |
| 3488B494591563 | JUAN | VERDUGO | TX | 90015034945 |
| 3489115AA55951 | NINFA | ZAMORA | CA | 90005711500 |
| 3489221455B156 | LADEIDRA | MOORE | AR | 90013622145 |
| 3489262397B32B | WILLIAN | PEREZ | VA | 90010766239 |
| 34893A35951339 | BRIDGETTE | ADAMS | OH | 90007760359 |
| 3489482718B16B | SHANE | FURNISS | UT | 31019948271 |
| 3489683257B639 | ANDRES | RUIZ NUNEZ | GA | 90014178325 |
| 3489691A441258 | MIKE | VITOVICH | PA | 90004849104 |
| 34896A23531424 | MICHAEL D. | NORRIS | MO | 27574820235 |
| 3489883A7B449 | CRYSTAL | BROADIE | NC | 90014846830 |
| 3489956457B79 | TIA | SPEARS | PA | 90014835564 |
| 3489747A2B857 | MICHAEL | COLEMAN | ID | 42093267470 |
| 3489982A42B29B | MONTANETTE | MILLER | DC | 90012428204 |
| 3489B162941285 | LENORA | CORNICK | PA | 90013961629 |
| 3489B191491232 | GILBERTO | HERNANDEZ | GA | 90007411914 |
| 3489B316255972 | AMY | JUAREZ | CA | 48094023162 |
| 3489B59185B52B | GERALDINE | DURAN | NM | 90012905918 |
| 3489BA31A51339 | LANCE | WELLS | OH | 66040960310 |
| 348B1386A4B281 | HILARIO | SMITH | NE | 90013223860 |
| 348B1443491538 | STEPHANIE | ARMENDARIZ | TX | 90013154434 |
| 348B147662B835 | ROGER | HANCE | ID | 90014344766 |
| 348B1613241285 | TIMOTHY | HALSEL | PA | 51093586132 |
| 348B184A491885 | LORRAINE | PEREZ | OK | 90001378404 |
| 348B26A5A61963 | YESENIA | HERNANDEZ | CA | 90012486050 |
| 348B326344124B | SAMANTHA | COTTRELL | PA | 90007752634 |
| 348B3263661963 | MICHAEL | COLORUNDO | CA | 90014122636 |
| 348B3476A36B77 | MICHAEL | POLEN | OR | 90000144760 |
| 348B359A92B93B | JAMIL | TALIB | CA | 90012615909 |
| 348B3A1A355972 | JAYMIE | MCCLAIN | CA | 90010940103 |
| 348B3A2137B639 | CHELSEA | CONWAY | GA | 90006440213 |
| 348B416575598B | VICTOR | LOPEZ | CA | 90012281657 |
| 348B421942B87B | MARIA | GARCIA | ID | 90011482194 |
| 348B4544631424 | DONNELLA | BUFORD-LOVE | MO | 90010435446 |
| 348B486762B93B | ROSA | ORANDAY | CA | 90014638676 |
| 348B54A454B943 | VALERIE | WHITE | TX | 76509884045 |
| 348B568927B639 | FARMONTA | BROWN | GA | 15080366892 |
| 348B577745B52B | KIMBERLY | CASTILLO | NM | 90012977774 |
| 348B5888455972 | KAYCEE | SMITH | CA | 90013158884 |
| 348B5927A55972 | BRITTANY | SERPA | CA | 90014429270 |
| 348B59A5361963 | MIKE | HAWK | CA | 90012239053 |
| 348B5A92A4B281 | RAFAELA | CRUZ | NE | 90009570920 |
| 348B6388191831 | RINA | RESENDIZ | OK | 90014913881 |
| 348B6A3417B449 | ZONOBIA | WHITE | NC | 11075840341 |
| 348B75A9151325 | MARVIN | HATCHER | OH | 66060765091 |
| 348B767862B87B | TODD | MYERS | ID | 90010316786 |
| 348B78A644B281 | EBONY | HILL | NE | 90010468064 |
| 348B8586455972 | LUIS | BOLELLO | CA | 48049435864 |
| 348B8A2214B943 | OLEAN | HABORS | TX | 90012330221 |
| 348B9115A7B639 | YVETTE | DANIELS | GA | 90007501150 |
| 348B9131477368 | SHARON | RAMSEUR | IL | 90015171314 |

| | | | | |
|---|---|---|---|---|
| 348B923294B281 | AMBER | PRICE | NE | 27005522329 |
| 348B94AA85B393 | LACY | TURLEY | OR | 90012734008 |
| 348BB377331424 | KATHY | WILLIAMS | MO | 27562163773 |
| 348BB79A25B156 | DEMETRIUS | THOMPSON | AR | 90011007902 |
| 348BB883441277 | CHARLENE | CARROLL | PA | 90005958834 |
| 348BB95A472B32 | TREIVA-MARIA | JOHNSON | CO | 90004919504 |
| 3491133A155972 | NICOLETTE | QUIRAPAS | CA | 48079703301 |
| 3491136A754165 | STURMAN | STEVEN | OR | 90012553607 |
| 34911683A8B16B | ANDREW | ADAMS | UT | 90014736830 |
| 3491261414B281 | PAULA | PEAK | NE | 27089266141 |
| 3491321225B156 | SCOTT | BELMAREZ | AR | 23096492122 |
| 3491333532B871 | URIEL | CASTILLO | ID | 90013833353 |
| 3491351A191232 | VERONICA | FIELDS | GA | 90009645101 |
| 3491397754B281 | DANIEL | SULLIVAN | NE | 27079599775 |
| 34913A8845B52B | ADRIAN | MARTINEZ | NM | 90010950884 |
| 3491412A98B16B | PARKER | AMY | UT | 90009011209 |
| 3491532232B871 | PAYGO | ACTIVATION | ID | 90014993223 |
| 34915347572B88 | MOISES | SALAS | CO | 33089173475 |
| 3491551755B393 | PATRICIA | CRUZ MOLINA | OR | 90015125175 |
| 3491616314B281 | LISA | MCALPINE | IA | 27099061631 |
| 3491628445B52B | LUIS | PALMA | NM | 35097692844 |
| 3491663875598B | AIOTEST1 | DONOTTOUCH | CA | 90015116387 |
| 3491666255B58B | JERRY | ESPINO | NM | 90007866625 |
| 3491674A95B393 | JOSEPH | DOSS | OR | 90014367409 |
| 3491758A27B492 | JAMES | OATES | NC | 90015035802 |
| 3491885548B16B | RYAN | CAMERON | UT | 90004218554 |
| 34918A57891563 | ANGELICA | GURROLA | TX | 90010100578 |
| 3491992152B835 | JOEL | HOCH | ID | 90004079215 |
| 3491B556741258 | MARY E | SHIPERS | PA | 90002485567 |
| 3491B579A4B943 | ALEXIA | NED | TX | 90001145790 |
| 3491B642991563 | FELICIA | MEDRANO | TX | 90013296429 |
| 3492133864B281 | NATHAN | CLIFTON | NE | 27054013386 |
| 3492167535598B | MARCOS | GARCIA | CA | 90010516753 |
| 3492193232B93B | PATRICIA | DORAN | CA | 45074009323 |
| 34921A8882B923 | CESAR | DOMINGUEZ | CA | 90011140888 |
| 3492266415B375 | ROBERT | GARCIA | OR | 90004436641 |
| 3492421318B16B | CASSAUNDRA | LUCERO | UT | 31024582131 |
| 3492438832B93B | BILLY | PEREZ | CA | 90012743883 |
| 34924A59351339 | JESSICA | ALLEN | OH | 90001780593 |
| 3492511497B471 | ARECELI | ARETEAGA | NC | 11038101149 |
| 3492529335598B | MACLAVIO | MALDONADO | CA | 90012902933 |
| 34925A12A54165 | GREGORY | CASTANEDEZ | OR | 90012780120 |
| 3492614887B639 | LEONEL | MORALES | GA | 90014891488 |
| 349263A225B345 | JORGE | MIRANDA | OR | 90006443022 |
| 3492675162B87B | MALLISSA | MORRIS | ID | 42043967516 |
| 3492735712B871 | TESSA | TOWNSEND | ID | 42093703571 |
| 3492741197B449 | TADELE | MARYEA | NC | 90012944119 |
| 3492744A451339 | HECTOR | ESCOBALES | OH | 66013354404 |
| 3492882A62B871 | HAROLD | BROTHERS | ID | 90009968206 |
| 34928897A91563 | MARIANA | SOLIS | TX | 90011298970 |
| 34928A34561963 | GEORGE BARRAGAN | ROBLES | CA | 90011460345 |
| 349293A612B835 | SIOBHANN | MARRON | ID | 42034403061 |
| 349294AA97B449 | MODESTO | NAVARRO MARTINEZ | NC | 90013194009 |
| 34929895A8B16B | ANDREA | PETERSON | UT | 31087878950 |
| 3492B137155972 | MICHEAL | MARTINEZ | CA | 90000681371 |
| 3492B871954165 | SHAWN | STEELE | OR | 90003608719 |
| 3492B97757B639 | CATRINA | WILLIS | GA | 90010519775 |
| 3493148A37B639 | ARMANDO | LOPEZ | GA | 90014184803 |
| 3493258477B471 | ADA | KANTE | NC | 90002285847 |
| 34932AA5951339 | AMANDA | DEATON | OH | 66069300059 |
| 3493321A141285 | THOMASINA | HELMS | PA | 51012902101 |
| 3493364762B871 | CLARISA | NITU | ID | 90008596476 |
| 34933727955598B | GUADALUPE | GAMEZ | CA | 90012337279 |
| 3493412737B639 | SHANTAVIA | HERBERT | GA | 90012121273 |
| 3493416A341285 | LISA | GREEN | PA | 90014811603 |
| 34934635A51339 | JENNIFER | FRAZIER | OH | 90002536350 |
| 3493548A37B639 | ARMANDO | LOPEZ | GA | 90014184803 |
| 34935892A91831 | DENISE | MEADOWS | OK | 90012718920 |
| 349371AA75B52B | ALINA | CARDOZA | NM | 90014571007 |
| 34937A2237B471 | STACEY | WALKER | NC | 11016380223 |
| 34937AA234B281 | JAHANA | GRACE | NE | 27091720023 |
| 349382A747B43B | STEPHANIE | RICE | NC | 11017342074 |
| 349392A2591831 | DENNY | PALACIOS | OK | 90012332025 |
| 3493935765B52B | ALEJANDRO | PEREZ | NM | 90014783576 |
| 3493B46A341277 | TONI | GIGLIOTTI | PA | 90002124603 |

| | | | | |
|---|---|---|---|---|
| 3493B53155B393 | JEFF | WESSON | OR | 90005585315 |
| 3493B64597B492 | ANA | ABARCA | NC | 90005606459 |
| 3493BA64251339 | ANTHONY | HENDERSON | OH | 90007030642 |
| 3493BA82955972 | MAX | GRACIA | CA | 90014200829 |
| 3494328584B281 | ALEXIS | BACH | NE | 90015542858 |
| 3494359772B87B | ALICIA | PURDY | ID | 42012575977 |
| 349443A548B16B | ANDRE | A NAVA | UT | 90009553054 |
| 349448A597B449 | JOSE | CHAVEZ | NC | 90009928059 |
| 349451A584B281 | AMADOU | DIOP | NE | 27061761058 |
| 3494545895B156 | ELLA | HUMPHREY | AR | 23071694589 |
| 3494577A72B87B | KRISTA | BRANDER | ID | 90014237707 |
| 34945A65391831 | MD MAHBUB | ALAM | OK | 90008970653 |
| 3494676455598B | MAURO | HERNANDEZ | CA | 90011987645 |
| 3494762457B639 | TYANNA | TAYLOR | GA | 90014186245 |
| 349482A957B492 | BRENT | QUICK | NC | 90010792095 |
| 3494851682B835 | SHAUNA | BUTTARS | ID | 90011085168 |
| 349491A95B156 | ELIZABETH | MAGSSY | AR | 90013757109 |
| 3494B379241258 | KATHLEEN | BOVA | PA | 51043693792 |
| 3494B51A15598B | DEANNA | FRECH | CA | 49001995101 |
| 3494B779561963 | PEGAY | PAYNE | CA | 90011297795 |
| 349512A717B449 | KAYLAH | GORDON | NC | 90005702071 |
| 3495167692B871 | KIMBERLY | FREEMAN | ID | 90003396769 |
| 3495238634124B | DAMERA | PITTS | PA | 90012683863 |
| 349525A814B281 | WANDA | KRAMER | IA | 27047375081 |
| 3495271664B542 | TAMICCA | JONES | OK | 90014727166 |
| 34952A1272B871 | MARISOL | ARELLANO | ID | 90012230127 |
| 34952A4262B87B | IZABELLA | MARTINEZ | ID | 90014830426 |
| 3495318352B871 | JOSE | MORA | ID | 90006031835 |
| 349535A237B639 | LASHAUNA | JONES | AL | 90014935023 |
| 3495477A751339 | RODNEY | ISBELL | OH | 90008527707 |
| 3495533A72B87B | JOSE | MILANEZ | ID | 90010823307 |
| 3495636835B393 | ROSMERI | G | OR | 90015213683 |
| 3495689A961963 | TRINIDAD | JACINTO | CA | 90011578909 |
| 34956A3775B393 | ROSMERI | GUSMAN | OR | 90006850377 |
| 3495766A95B58B | JUAN | BARRAZA | NM | 90010826609 |
| 34957A91941277 | JAMES | OBRYAN | PA | 90012940919 |
| 3495B22522B93B | DANA | SUMPTER | CA | 45071052252 |
| 3495B34AA91967 | DIONNE | WILLIAMSON | NC | 17043523400 |
| 34961A1894B281 | OMAR | OROZCO | NE | 90013620189 |
| 34962674A41285 | KOLB | DEB L | PA | 51099006740 |
| 34962A13851339 | KAITLYN | SKIDMORE | OH | 66089250138 |
| 3496451285B52B | FRANCISCO | GUERRERO-SIFUNETES | NM | 35065415128 |
| 349652371 5B52B | GREG | FLORES | NM | 35005712371 |
| 3496544A572B76 | STEPHANIE | FAVRO | CO | 33063024405 |
| 3496558559125B | MOKINA | POLITE | GA | 90013625855 |
| 3496559199125B | MONIKA | POLITE | GA | 90001115919 |
| 3496 5A53991563 | KASSANDRA | LUCERO | TX | 90003610539 |
| 34966493A5B593 | JOHNATHAN | AKE | NM | 90008874930 |
| 3496651A141258 | SAVANNAH | KEIBLER | PA | 90013615101 |
| 3496653435598B | JAMES | MOORE | CA | 49088075343 |
| 3496668A67B449 | MARIE | BROWN | NC | 11033776806 |
| 3496674812B835 | THOMAS | BROWN | ID | 90011067481 |
| 3496697542B93B | MICHELLE | YEAGER | CA | 90010919754 |
| 34966A39741258 | WAYNE | HEGERTY | PA | 51050050397 |
| 349671A578B179 | JASON | WRIGHT | UT | 90013321057 |
| 3496785898B179 | JASON | WRIGHT | UT | 90011138589 |
| 349678A5891563 | ROCIO | GOMEZ | TX | 90007788058 |
| 349679A512B835 | DIANA | GAMMEL | ID | 90013209051 |
| 34967A6893B324 | GHIDE | ASGODOM | CO | 90006380689 |
| 3496815567B471 | ROBERT | SMITH | NC | 11006221556 |
| 349682A447B449 | CINDY | MEZA | NC | 90013922044 |
| 3496881A32B87B | DANA | SNEBOLD | ID | 90000608103 |
| 34968AA3861963 | JON | CORBISEZ | CA | 90013990038 |
| 3496B383A8B16B | EDDIE | GONZALES | UT | 90014513830 |
| 3496B454541277 | RICHARD | MILLER | PA | 90006634545 |
| 3496B68A491831 | MELISSA | BOESE | OK | 21050966804 |
| 34971274A91831 | DEVLIN | RAMEY | OK | 21037972740 |
| 3497146845598B | MICHAEL | GARCIA | CA | 49011344684 |
| 34971A5537B639 | ALECIA | UPSHAW | GA | 90012360553 |
| 349729A452B93B | JENNY | SANDOVAL | CA | 90011259045 |
| 349739A642B835 | SABIT | BEKTIC | ID | 42017189064 |
| 34973A3925B52B | PAT | LEROY | NM | 90014650392 |
| 3497535987B449 | LARRY | HUNTLEY | NC | 90014653598 |
| 3497574882B93B | PATRICIA | QUINTERO | CA | 90011467488 |
| 34978126 25B393 | IGNACIO | RUIZ | OR | 90002821262 |

| 3497833734B281 | DEANNA | BUCKINGHAM | NE | 90005403373 |
|---|---|---|---|---|
| 3497985924B281 | HOLLY | NELSON | NE | 90014898592 |
| 3497B22522B93B | TIFFANY | ALVAREZ | CA | 90012762252 |
| 3497B2A8451339 | ZACHARY | SKIDMORE | OH | 66089252084 |
| 3497B454891563 | RAUL | CRUZ | TX | 75014484548 |
| 3497B4A7641277 | MICHAEL | MARRON | PA | 51034554076 |
| 3497B54A941285 | ROBERT | ROJTAS | PA | 90004675409 |
| 3497B6A3991831 | CHELSEA | DUNCAN | OK | 90012596039 |
| 349816A634B562 | JAMIE | PALERINO | OK | 90006246063 |
| 3498222522B93B | TIFFANY | ALVAREZ | CA | 90012762252 |
| 3498252A655951 | JESSICA | MORENO | CA | 90005715206 |
| 3498269727B492 | JACGUELINE | MS DOWELL | NC | 11055756972 |
| 3498374A95598B | GERARDO | HUERTA | CA | 90000767409 |
| 3498435685598B | MARK | BROOKS | CA | 90013043568 |
| 3498454858B195 | ERIC THOMAS | EMILLEE THOMAS | UT | 90005715485 |
| 3498487322B835 | WILLIAM | WALTERS | ID | 90013188732 |
| 34985A24161474 | ANTONYA | ALLEN | OH | 90014290241 |
| 34986457A2B93B | NIKKI | VAUGHN | CA | 90013324570 |
| 3498671342B835 | GUY | NASH | ID | 42041267134 |
| 3498697A761963 | VICKY | JACKSON | CA | 90013919707 |
| 349873A7161963 | JOHN | ROWLAND | CA | 90013033071 |
| 3498771395598B | CHRISTI | CECIL | CA | 90001387139 |
| 349889A574B285 | DYLAN | WARREN | NE | 90004169057 |
| 3498991787B471 | KEVIN | FAIR | NC | 11093669178 |
| 3498B132341277 | RASHAWNDA | THOMPSON | PA | 51038571323 |
| 3498B72155B393 | DOUGLAS | PACHNIK | OR | 90015077215 |
| 3499123132B93B | ROSAMARIA | PUEBLA | CA | 45053152313 |
| 3499228355598B | ANTONIO | MAGANA | CA | 90013922835 |
| 349922A558B124 | LISA | SCOTT | UT | 90001182055 |
| 34992362972B76 | JOSEPH | LOPEZ | CO | 33026223629 |
| 3499236527B492 | JAMES | OATES | NC | 90014973652 |
| 349924A427B449 | HUGO | RAMIREZ | NC | 90012174042 |
| 3499364528B16B | RICKY | GENTA | UT | 31007186452 |
| 3499364852B835 | FRANCINE | ALBRECHT | ID | 90012256485 |
| 3499392367B449 | SHATARA | DEAS | NC | 90013399236 |
| 3499442A85B393 | SAMUEL | ORTIZ | OR | 90013054208 |
| 3499473742B835 | MAKENNA | SCHULER | ID | 90013967374 |
| 3499486584B597 | MATTHEW | BELLAH | OK | 90010718658 |
| 3499561A161974 | MICHAEL | MUSE | CA | 46092406101 |
| 34996457A5598B | NORMA | TORRECILLAS | CA | 90000934570 |
| 3499659547B43B | ROBBIE | IZZI | NC | 90006675954 |
| 3499684427B639 | LAMAR | SLAUGHTER | GA | 90014768442 |
| 349991A495B156 | PATRICIA | CASTELLANO | AR | 23088031049 |
| 3499944322B93B | ANDREA | COLLINS | CA | 90011264432 |
| 3499961A354165 | SERAFIN | PEREZ OLIVERA | OR | 90013646103 |
| 3499B25322B87B | JOHNNY | TOVAR | ID | 90014912532 |
| 3499B897A91563 | MARIANA | SOLIS | TX | 90011298970 |
| 3499BA88A91563 | ALEJANDRA | ARMENDARIZ | TX | 90010620880 |
| 349B1451555972 | MARIA | GONZALEZ | CA | 48090304515 |
| 349B158147B449 | OSCAR | ANDRADE | NC | 90010375814 |
| 349B2234655951 | AMALIA | HERNANDEZ | CA | 90005712346 |
| 349B24A139152B | ROSA MARIA | ESCORZA | TX | 90005164013 |
| 349B264834124B | DEBRA | BAILEY | PA | 90012786483 |
| 349B3157751339 | EVELYN | HATFIELD | OH | 90014171577 |
| 349B318725B156 | ERIC | COLEMAN | AR | 90015181872 |
| 349B3666255951 | IVAN | PATINO | CA | 49070986662 |
| 349B369255598B | CASEY | GREGGIANS | CA | 49025636925 |
| 349B411A484748 | SANDRA | RODRIGUEZ | IL | 20513951104 |
| 349B423A651339 | CHINA | PHILLIPS | OH | 90013982306 |
| 349B521545B375 | JULIO | TORRES | OR | 90008142154 |
| 349B5526231424 | BRENDA | ROBERTS | MO | 90010965262 |
| 349B566417B639 | CHRISTINA | TORRES | GA | 90010516641 |
| 349B599985B156 | KIMBERLY | POWELL | AR | 90014019998 |
| 349B5A8444124B | ALEXANDER | LEEHR | PA | 90013940844 |
| 349B689A82B871 | DEANN | KOCHMEIER | ID | 42087068908 |
| 349B7135251339 | CARA | HENRY | OH | 66030111352 |
| 349B71A8841277 | HECTOR | GAONA-AVILES | PA | 90007971088 |
| 349B7566772B32 | EDWARD | GOODWIN | CO | 90010195667 |
| 349B759635598B | RACHEL | SEAGRAVE | CA | 90010515963 |
| 349B8598A5B156 | JENNIFER | WALKER | AR | 90013165980 |
| 349B938612B93B | CHRIS | STONE | CA | 90014663861 |
| 349B9395691831 | JUAN PABLO | LUNA | OK | 90010863956 |
| 349BB565791831 | ANIESHA | ALEXANDER | OK | 90002555657 |
| 34B11528861963 | WILLIAM | MCCASTLE | CA | 90012065288 |
| 34B11848491563 | LORENZA | RAMIREZ | NM | 75043398484 |

| | | | | |
|---|---|---|---|---|
| 34B118A8631424 | TERRANA | LYNN | MO | 90004838086 |
| 34B1192245B52B | NANETTE | LOPEZ | NM | 90014729224 |
| 34B1199527B639 | PAMELA | JOHNSON | GA | 90013939952 |
| 34B12122691831 | CHRISTY | CARTWRIGHT | OK | 90012051226 |
| 34B1239835B393 | YESENIA | AGUILERA | OR | 90005753983 |
| 34B1292A741277 | MICHELLE | SINGER | PA | 51028449207 |
| 34B13125531424 | JEWEL | HUNTER | MO | 90011001255 |
| 34B1314684124B | DONALD | KESTNER | PA | 51016841468 |
| 34B132A1472B76 | IVIS | DONAIRE | CO | 90004332014 |
| 34B1351532B87B | JENNIFER | SHARP | ID | 90011685153 |
| 34B13691255951 | GONZALO | PERALES | CA | 90001026912 |
| 34B1373AA41277 | TWANDA | JOHNSON | PA | 51037867300 |
| 34B14A44561963 | SCOTT | JACKSON | CA | 90012920445 |
| 34B1566692B87B | WENDY | KIDDER | ID | 42089376669 |
| 34B1567652B93B | ESMERALDA | ALBERTO | CA | 90012866765 |
| 34B1587814124B | SUSAN E | GIVNER | PA | 90011198781 |
| 34B16714791563 | EBENEZER | ANOM | TX | 90012867147 |
| 34B1682A351339 | KELSEY | STOCKUM | OH | 90013658203 |
| 34B1683162B93B | MARIA | LUGO | CA | 90014248316 |
| 34B1686537B639 | MICHAEL | WOODLAND | GA | 90014078653 |
| 34B17112331424 | MARCUS | DAVIS | MO | 90013541123 |
| 34B1746A12B835 | CHRISTINE | RIDGWAY | ID | 42036464601 |
| 34B17832191831 | BRIAN | HINSHAW | OK | 90013678321 |
| 34B1787AA55972 | ISAAC | SANDOVAL | CA | 90011468700 |
| 34B17A38857B79 | BELINDA | WILLIAMS | PA | 90015050388 |
| 34B183A5A41258 | JAMES | BROWN | PA | 90006503050 |
| 34B1864858B16B | BREANN | CHAPPEL | UT | 90013646485 |
| 34B1998897B639 | RACHEL | SANTOS | GA | 90009279889 |
| 34B1B61167B639 | DANICA | SAXTON | GA | 90014726116 |
| 34B21A38391563 | MELISSA | HERNANDEZ | TX | 90001710383 |
| 34B22172161963 | JUAN | CARBAJAL | CA | 46016071721 |
| 34B22274761963 | JUAN | CARRVAJAL | CA | 46099072747 |
| 34B22354A2B87B | STEVEN | PIPKIN | ID | 90013543540 |
| 34B2249984125B | LUCKY | LUCIANO | PA | 90014554998 |
| 34B2259A441277 | JASON | WYANT | PA | 90011435904 |
| 34B2345257B492 | JUAN | VILLARREAL | NC | 90012804525 |
| 34B23894961963 | RAYMOND | BEYTO | CA | 46081758949 |
| 34B248A757B492 | EMILY | MOSS | NC | 90009758075 |
| 34B25314954165 | NICHOLE | COSNER | OR | 90009453149 |
| 34B2568992B93B | AUTUMN | ROSE | CA | 90012866899 |
| 34B25A1883B39B | WILLIAM | FOSTER | CO | 33079900188 |
| 34B26222255972 | FRANCISCO | MENDOZA | CA | 90012482222 |
| 34B2662152B871 | JENNIFER | HOLFORD | ID | 42016626215 |
| 34B26774A41277 | ANTHONY | AYERS | PA | 90013197740 |
| 34B2694295B156 | ANESHA | GONER | AR | 90013349429 |
| 34B26A2455598B | LUIS | JOHNSON CORTEZ | CA | 90011310245 |
| 34B2756534B281 | TROY | SMITH | NE | 27043315653 |
| 34B277A6391563 | HECTOR | MAGALLANES | TX | 90009387063 |
| 34B27894851321 | CHRISTINE | YOUNGER | OH | 90000818948 |
| 34B2798335972 | MISTI | GONZALES | CA | 90011029833 |
| 34B279A765598B | KA | XIONG | CA | 49056739076 |
| 34B28877954165 | MICHELL | SCHULTZ | OR | 47007188779 |
| 34B291682B871 | MICHAEL | SEWARD | ID | 42091011168 |
| 34B2919258B16B | BRITTANY | PEATS | UT | 90010721925 |
| 34B2926547B639 | THEODORA | DREW | GA | 90006792654 |
| 34B2977588B16B | JOSEPH | BURTON | UT | 90015167758 |
| 34B2977885B393 | TYRIN | HARRIS | OR | 90013467788 |
| 34B29A4274124B | STEPHON | COOPER | PA | 90011130427 |
| 34B31347541258 | MICHAEL | MURPHY | PA | 90012433475 |
| 34B316A317B639 | SHANTOVIA | KING | GA | 90014726031 |
| 34B31925A5B52B | MONICK | SALAZAR | NM | 35055029250 |
| 34B3246A97B43B | ZACHARY | SMITH | NC | 11008994609 |
| 34B33425372B76 | NANCY | VARGAS | CO | 33074474253 |
| 34B33617155972 | TERRY | SILLS | CA | 90012156171 |
| 34B33856341258 | BENJAMINIA | SMITH | PA | 51008608563 |
| 34B33914A91232 | ALTON | BRANNEN | GA | 90012089140 |
| 34B3438315B52B | JUDY | ZORDEL | NM | 35095833831 |
| 34B3445314B52B | GRICELDA | GOMEZ | OK | 90010594531 |
| 34B3568A47B639 | DEMETRICA | JACKSON | GA | 90008106804 |
| 34B356A838B16B | TRACEY | ARCHIBALD | UT | 31078686083 |
| 34B359A424124B | CAITLIN | CULLEN | PA | 51075329042 |
| 34B3615957B449 | KONSTANTINOS | AMVRAZIS | NC | 90013961595 |
| 34B3673267B492 | VICTOR | SLIVA | NC | 90010757326 |
| 34B3677152B87B | STEVE | COKER | ID | 90013467715 |
| 34B36994761963 | JAMEEL | ZILLO | CA | 90014889947 |

| 34B3717848433B | CRETA | MIDDLETON | SC | 90000721784 |
|---|---|---|---|---|
| 34B37617891831 | IRENE | MCCOURT | OK | 90014906178 |
| 34B3765572B835 | TAMMY | VALUET | ID | 42076646557 |
| 34B37757855972 | ROXANNE | WILLIAMS | CA | 48010667578 |
| 34B37895291831 | DAULTON | DAY | OK | 90013778952 |
| 34B38523931424 | TERRIE D | GREENE | MO | 90002275239 |
| 34B3873987B639 | HILL | EUGEINA | GA | 15095137398 |
| 34B3896A72B87B | RODNEY | AKERS | ID | 90014739607 |
| 34B39398454165 | ORIVA | LUNA | OR | 90015263984 |
| 34B3942512B93B | KIMBERLEE | BLOYED | CA | 90006864251 |
| 34B39A4684124B | CHRIS | ROBINSON | PA | 90011070468 |
| 34B3B815A7B639 | BRITTNI | SEARCY | GA | 90014888150 |
| 34B3BA3645B393 | THOMAS | WALKER | OR | 90010320364 |
| 34B4134695598B | STEPHANIE | SANCHEZ | CA | 49065203469 |
| 34B42691391563 | DENISE | FRIAS | TX | 90013196913 |
| 34B42A31254165 | DAVID | ISAACSON | OR | 47090370312 |
| 34B43871672B32 | WHITNEY | DEGROOT | CO | 90001878716 |
| 34B43877A4124B | JOSHUA | RIVERA | PA | 90014018770 |
| 34B43A5718B16B | MARIO | TOLENTINO | UT | 90015340571 |
| 34B4434615B393 | SHERRI | HUTCHISON | OR | 44538633461 |
| 34B44A5397B639 | DARRELL | PETERSON | GA | 90015250539 |
| 34B4547294124B | CENTERRIEA | CARPENTER | PA | 90002194729 |
| 34B45918A61963 | DENISE | VALENCE | CA | 46016119180 |
| 34B46148A7B639 | TIFFANY | DIXON | GA | 90013941480 |
| 34B461A487B43B | LEYDI | ALVAREZ | SC | 11071341048 |
| 34B4893A741258 | CHARLES | KANNERLY | PA | 90007069307 |
| 34B48959755972 | ALFREDO | ALARCON | CA | 90010939597 |
| 34B4922375B393 | TANISHA | SANDERS | OR | 44509112237 |
| 34B49242A5B393 | ERIC | RAMEY | OR | 90010942420 |
| 34B49358841285 | ALEXZANDRA | FISHER | PA | 51011443588 |
| 34B4961117B43B | KELLI | GRAY | NC | 11018126111 |
| 34B4B15165B393 | MAURICIO | ORTIZ | OR | 90011211516 |
| 34B4B373155951 | MARTHA | BERROS | CA | 49028653731 |
| 34B4B619A7B449 | SHONTELLE | WILSON | NC | 90014686190 |
| 34B513A265598B | HEAVENLY | JOHNSON | CA | 90015573026 |
| 34B519A3951339 | JAE | RIVERA | OH | 90015139039 |
| 34B5228512B93B | JESSICA | ABBEY | CA | 90012092851 |
| 34B5254144B221 | EDDIE | HILLIARD | NE | 90001035414 |
| 34B528A5941285 | JASON | BLACK | PA | 90005788059 |
| 34B52A39791831 | HAROLD | EARL | OK | 90013940397 |
| 34B5312632B87B | JOSE ZAPATA | ZAVALA | ID | 90004291263 |
| 34B5784141277 | ANNIE | SLIVKA | PA | 51056317841 |
| 34B53918661963 | RICKY | JOHNSON JR | CA | 90011299186 |
| 34B544A6661963 | LONDELL | KINSEY | CA | 90014484066 |
| 34B54514A91831 | ANTONIO | JASSO | OK | 90013045140 |
| 34B553A6461963 | MICHELLE | SCHREIBER | CA | 46016143064 |
| 34B5558535B156 | CHARLES | STEWART | AR | 90015125853 |
| 34B55713A4B281 | DONNA | GARLUE | NE | 90006937130 |
| 34B55812636B77 | ENGRACIA | ESCOBAR | OR | 90002238126 |
| 34B5628242B87B | SHELLIE | AYRES | ID | 42007552824 |
| 34B5648912B871 | NICHOLE | GONZALES | ID | 42038214891 |
| 34B5839812B871 | SAMUEL | LONGSTREET | ID | 42037803981 |
| 34B58984991563 | JUDITH | LEANOS | TX | 75045499849 |
| 34B5949A855951 | JORGE | NAVARO | CA | 90003314908 |
| 34B5961442B871 | PEDRO | PEREZ | ID | 90002116144 |
| 34B61254A2B87B | SHIRLEY | GERNES | ID | 42098722540 |
| 34B61779791549 | DARIO | RODRIGUEZ | TX | 90002817797 |
| 34B61AA2551339 | JASON | WILLIAMS | OH | 90004880025 |
| 34B62621241258 | DEAN | MILKO | PA | 90013846212 |
| 34B6285722B87B | FRANCO | MEDINA | ID | 90010768572 |
| 34B632A7741285 | DORA | SCHWARZ | PA | 90003702077 |
| 34B6332655972 | KELSEY | FERNANDES | CA | 48038763326 |
| 34B6345955B393 | ANDREW | SCHAFFER | OR | 90009174595 |
| 34B6471991831 | BRONSON | BROWN | OK | 21071567119 |
| 34B65295A5B393 | ANNE MARIE | ETUNDY | OR | 90003792950 |
| 34B65875455972 | ISARAEL | ACERO | CA | 90004988754 |
| 34B66635251339 | JESSICA | FULTZ | OH | 90008936352 |
| 34B6951955972 | JENNIFER | RYAN | CA | 48000339519 |
| 34B66AA1A7B492 | JIMMY | WHETSTINE JR | NC | 11002740010 |
| 34B67274554165 | OSCAR | CALDERON | OR | 47019602745 |
| 34B6756825B177 | KEVIN | LEE | AR | 23007745682 |
| 34B6835384124B | STEPHANIE | JARZYNKA | PA | 51039363538 |
| 34B68558A7B639 | TANISHA | BOSWELL | GA | 90011005580 |
| 34B68579A31424 | NATHAN | MORGAN | MO | 90008995790 |
| 34B6865AA2B87B | GINA | HALLMAN | ID | 42073196500 |

| 34B68747454165 | SHANNON | LINGERFELT | OR | 47089837474 |
|---|---|---|---|---|
| 34B6932477B639 | TURONICA | RANEY | GA | 90014053247 |
| 34B69362455972 | EDUARDO | RUEALCAVA | CA | 90012463624 |
| 34B69512631424 | STACEY | MOSMAN | MO | 27593775126 |
| 34B69658851339 | PEGGY | BROWN | OH | 90006606588 |
| 34B6993217B449 | ORLANDO | ARTEAGA | NC | 90013629321 |
| 34B69A5592B87B | AMBER | WALTERS | ID | 90009890559 |
| 34B6B759741258 | RICHARD | FAZIOO | PA | 90006767597 |
| 34B6BA18591563 | MARIE | MORENO | TX | 90007840185 |
| 34B7135812B835 | ALISON | CROW | ID | 90001763581 |
| 34B71435A8B16B | HARDEN | BURGIN | UT | 90008604350 |
| 34B71469241285 | TONY | LITTLE | PA | 90014024692 |
| 34B7165985598B | TERESA | NEGRETE | CA | 90001836598 |
| 34B719A838B16B | DARREN | CURTIS | UT | 90013949083 |
| 34B7228244124B | DAEQUALE | PLOWDEN | PA | 90015122824 |
| 34B7299A65B393 | TAMMY | OLIVERIA | OR | 44584219906 |
| 34B7321785B156 | ISAIA | PEREZ | AR | 90012762178 |
| 34B733A465B393 | ANDRES | JIMENEZ | OR | 44564133046 |
| 34B736A9A41258 | ALESCHIA | WATKINS | PA | 90014886090 |
| 34B7385495B52B | CARLOS | HERNANDEZ | NM | 90011058549 |
| 34B74864A91563 | CESAR | CORDERO | TX | 90003008640 |
| 34B75373791831 | KRYSTLE | MARQUEZ | OK | 90014133737 |
| 34B7546935598B | ALFREDO | ALCAZAR | CA | 49094964693 |
| 34B756A318B16B | DAVID | WELLS | UT | 31087356031 |
| 34B7663A72B835 | ANTHONY | CUMMINGS | ID | 90013536307 |
| 34B76727281686 | RICHARD | JOHNSON | MO | 29002357272 |
| 34B7759328B16B | LUTHER | ROWELL | UT | 90012415932 |
| 34B7765582B87B | ARNE | PIETZ | ID | 90007296558 |
| 34B77833155972 | ARGENIS | TORRES | CA | 90001978331 |
| 34B782A3741258 | DERRICK | THOMPSON | PA | 90014112037 |
| 34B7851614124B | ROBERT | MADINE | PA | 90014605161 |
| 34B7858655972 | MARLENE | CORONA | CA | 90013038586 |
| 34B7933429152B | BONNIE | MARIN | TX | 90009553342 |
| 34B79A29557B79 | MALAYJAH | MITCHELL | PA | 90015140295 |
| 34B7B48972B87B | HANNA | BRITTON | ID | 90009214897 |
| 34B7B64315B156 | GONZALO | GONZALES | AR | 23015696431 |
| 34B7B95457B639 | HELEN | PIERSON | GA | 15001469545 |
| 34B81179A3B152 | EMMANUEL | ALLOTEY | DC | 90004381790 |
| 34B81212A5B52B | BENITO | HERNANDEZ JR. | NM | 35051592120 |
| 34B81395A41455 | CARMEN | BERRY | WI | 90014043950 |
| 34B8269587B639 | NORMAN | HALL | GA | 90005816958 |
| 34B828A922B87B | SHANNON | PAUL | ID | 42059118092 |
| 34B839A4241258 | LISA | KROWCHAK | PA | 90008119042 |
| 34B8414354B281 | DENIS FRANCISCO | NAVAS | NE | 90013931435 |
| 34B84334587B64 | ROBERT | GREENE | AR | 90013483345 |
| 34B8455372B93B | BARBARA | ASHWORTH | CA | 45025145537 |
| 34B84618355951 | LAURA | VALENCIA | CA | 90002906183 |
| 34B8481A37B639 | MYCREATISHA | DAVIS | GA | 90013088103 |
| 34B8515957B449 | KONSTANTINOS | AMVRAZIS | NC | 90013961595 |
| 34B851A817B449 | URSULA | THOMPSON | NC | 90010501081 |
| 34B85869551339 | SARAH | PROFFITT | OH | 90010998695 |
| 34B861A9491563 | BERNICE | QUEZADA | TX | 75081871094 |
| 34B8624A95B156 | ANGELA D | MCFADDEN | AR | 23002052409 |
| 34B8646175B393 | JUSTIN | HASTY | OR | 90008624617 |
| 34B866AA88B16B | ELIZABETH | DAVIS | UT | 90013676008 |
| 34B8694A141277 | OLIVER | ALLAN | PA | 51062559401 |
| 34B86972791831 | PANKAJ | KHANAL | OK | 90013939727 |
| 34B871A972B93B | ALEX | SERRATO | CA | 90000621097 |
| 34B87611141285 | VANESSA | JOHNS | PA | 51077046111 |
| 34B8843285B156 | TANYA | BROWN | AR | 90013874328 |
| 34B8864634B281 | DOROTHY | DROSZ | NE | 90003786463 |
| 34B8878255B393 | REGINA | PERTON | OR | 44506927825 |
| 34B8969614B281 | MURIEL | YOUNG | NE | 27093586961 |
| 34B8987325598B | MARCO | MORALES | CA | 90012788732 |
| 34B8996635B156 | DEMETRIA | WINSTON | AR | 90003709663 |
| 34B8B1A5291831 | APRIL | MARTINEZ | OK | 90013321052 |
| 34B8B21377B492 | ANTHONY | WATSON | NC | 90013922137 |
| 34B91375591563 | DOZAL | RAUL | TX | 90012423755 |
| 34B9145527B639 | TIARA | HARDNETT | GA | 90013944552 |
| 34B92521191232 | TONYA | HAZEL | GA | 14572825211 |
| 34B92797954165 | ASHLEY | SANCHES-MORALES | OR | 90014137979 |
| 34B9352447B639 | DAVID | SMITH | GA | 90013965244 |
| 34B935A612B93B | GILDARDO | GONZALEZ | CA | 45089795061 |
| 34B9453295B393 | LYNNETTE | BRYCE | OR | 90014615329 |
| 34B94617154165 | TONY | ROCKWELL | OR | 47033086171 |

| 34B9467568B16B | FRANKIE | SPACKMAN | UT | 90015066756 |
|---|---|---|---|---|
| 34B94A7252B871 | EVELYN | TRUJILLO | ID | 90014980725 |
| 34B94AAA561474 | KALI | POULSON | OH | 90015230005 |
| 34B9577195598B | DANIEL | KNOX | CA | 90014067719 |
| 34B9583AA2B93B | JAIME | SAMUELS | CA | 90014938300 |
| 34B9613545B943 | RYAN | WEAVER | WA | 90015081354 |
| 34B9623A47B449 | FLINN | RAY JR | NC | 11063042304 |
| 34B96862555972 | RAY | PEREZ | CA | 90004498625 |
| 34B9694A454165 | MARISOL | BECERRA | OR | 90003669404 |
| 34B9718458B16B | ROBERT | BUCKLEY | UT | 90013641845 |
| 34B97546155972 | JUAN | DELGADO | CA | 90013405461 |
| 34B975A5436B77 | ALEJANDRO | MEZA | OR | 90000115054 |
| 34B975A7272B76 | MANUELA | DE LACRUZ | CO | 90006775072 |
| 34B9799429125B | EVONNE | MARTIN | GA | 14554809942 |
| 34B983A847B492 | WILLIAM | SPRINKLE | NC | 11055053084 |
| 34B9968152B87B | JENNIFER | ROBERTSON | ID | 42051596815 |
| 34B99A91261963 | JESUS | HERMOSILLO | CA | 90012990912 |
| 34B9B339241285 | GEOFFREY | KAECHER | PA | 90015203392 |
| 34B9B678A7B471 | ABEL | RAMIREZ | NC | 90014216780 |
| 34B9B961941277 | DONTAE | HOLLOWAY | PA | 90014829619 |
| 34BB145A13B239 | WALTER | ALEXANDER | DE | 90015394501 |
| 34BB1871861963 | MARGARET | DEASON | CA | 46068718718 |
| 34BB1A55855972 | TRISTAN | EVANS | CA | 48045430558 |
| 34BB3253755972 | ILIANA | GARCIA | CA | 90014682537 |
| 34BB3371A2B835 | ZACHARY WAYNE | ISON | ID | 90008403710 |
| 34BB338717B639 | JADA | THOMAS | GA | 15086293871 |
| 34BB3439655972 | RICK | SORRIA | CA | 90013344396 |
| 34BB424567B639 | ALYSIS | MOSES | GA | 90013202456 |
| 34BB452432B871 | CHRISTINA | KNIGHT | ID | 42089405243 |
| 34BB4878655972 | HECTOR | ANGUIANO | CA | 90014468786 |
| 34BB497562B835 | SHARON | BOLTZ | ID | 42037599756 |
| 34BB521544B943 | STEVEN | CHATAIN | TX | 90006102154 |
| 34BB555477B639 | APRIL | GLOVER | GA | 90009975547 |
| 34BB6527991563 | ALEXIS | DELGADO | TX | 90007775279 |
| 34BB6934951339 | ASHLEY | HOBBS | OH | 90006129349 |
| 34BB695832B93B | NANCY | LANE | CA | 90011609583 |
| 34BB7A11A31424 | LOUISE | STUART | MO | 90004940110 |
| 34BB8316151339 | MICHELLE | SODDERS | OH | 90013393161 |
| 34BB8735691563 | ILSE | BRITO | TX | 90012927356 |
| 34BB8769741258 | BRANDI | ANDERSON | PA | 90000417697 |
| 34BB9831591831 | EDWIN | FIGUEROA | OK | 90002108315 |
| 34BBB149536B77 | STEVE | JOHNSON | OR | 44585081495 |
| 34BBB2A2A331424 | JESSICA | WARE | MO | 27556552003 |
| 34BBB455761437 | FREDERICK | LAMARR | OH | 90013944557 |
| 34BBB53A691945 | DIAMOND | SPIVEY | NC | 90008975306 |
| 3511138967B492 | JANET | PAGAN | NC | 11091913896 |
| 3511166952B871 | SHEILAH | SARMIENTO | ID | 90014586695 |
| 3511186A75B156 | TARA | JOHNSON | AR | 23067628607 |
| 35112A44572B76 | ADAN | CARDOZA | CO | 33088330445 |
| 3511374487B471 | LISA | AUSTIN | NC | 90009047448 |
| 3511475A141258 | FLORENCE | KAMARA | PA | 51053787501 |
| 3511495185B52B | SHAWN | LEONARD | NM | 35054639518 |
| 3511499198B166 | ALAN J | PORTER | UT | 90004079919 |
| 3511512357B492 | JENOHN | LEWIS | NC | 11087591235 |
| 35115A4924B281 | EDWIN | OLIVEROS | NE | 90012160492 |
| 35115A8795B344 | THOMAS | HARRISON | OR | 90006580879 |
| 3511628922B87B | CAROLYN | RUBY | ID | 42060112892 |
| 3511638842B87B | ALLICEN | MARTINEZ | ID | 90015213884 |
| 35116A1AA7B384 | JOSE | VILLANUEVA | VA | 81096560100 |
| 3511762855B325 | MARIA | GRACIANO | OR | 44544316285 |
| 3511775857B492 | SHATEAMA | FRIDAY | NC | 90008967585 |
| 35118226872B76 | GREGORIO | VALLES | CO | 33061862268 |
| 3511852975598B | TREVOR | ROBINSON | CA | 90013215297 |
| 3511869792B835 | YAEL | MORENO | ID | 42042406979 |
| 351187A5A91831 | DAVIS | LANE | OK | 21040067050 |
| 351189A3991371 | MIKE | AUTEN | KS | 90011029039 |
| 3511961215B52B | CHRITINE | GRIEGO | NM | 35000876121 |
| 3511995222B835 | JOHN | HOADLEY | ID | 42074499522 |
| 3511B74754B275 | HEIDY | HERNANDEZ | NE | 90010667475 |
| 35123547A5B393 | HOWARD | FELIX | OR | 90011675470 |
| 3512461497B492 | FRANKIE | LOWERY | NC | 90009016149 |
| 3512528335B52B | RAMONA | CRUZ | NM | 90009712833 |
| 3512576965B526 | CHANCE | WARD | NM | 90010847696 |
| 3512599198B166 | ALAN J | PORTER | UT | 90004079919 |
| 3512655655B52B | LELA | DIMAS | NM | 35060495565 |

| 35126A11847931 | MARSHA | WALKER | AR | 90013630118 |
|---|---|---|---|---|
| 3512762A97B639 | JACQUELINE | STROTHER | GA | 90002816209 |
| 3512942568B16B | TYLOR | INGERSOLL | UT | 90014704256 |
| 3512B29235598B | JEFFREY | RAMIREZ | CA | 49004252923 |
| 3512B2A1641258 | SIMONE | CALDWELL | PA | 90013282016 |
| 3512B626531424 | JULIO | VARA-DIAZ | MO | 90010016265 |
| 3512B724391891 | LATANA | GONZALES | OK | 90015187243 |
| 3512BA7695B52B | ARMON | LUNA | NM | 35005470769 |
| 3513164667B492 | MARIA | LOPEZ | NC | 90004096466 |
| 35131828A91584 | JOSELYN | GOMEZ | TX | 75057458280 |
| 35131A38191831 | RUTH | HERNANDEZ | OK | 90014180381 |
| 351331A6A57138 | ANANIAS | RICE | VA | 90007671060 |
| 35133A65491371 | SKYLINA | TERRYCAVE | KS | 90009760654 |
| 35133A98791563 | CAROLYNE | ORDONEZ | TX | 90011490987 |
| 351349857B639 | MARY | REEVES | GA | 15095369485 |
| 3513543735B52B | YVETTE | CHAVEZ | NM | 90012214373 |
| 351359142BB16B | NICOLE | STREBEL | UT | 90011479142 |
| 35136A68131424 | JOHN | DAMES | MO | 90004040681 |
| 3513748874B275 | JENNIE | SELLERS | NE | 90014724887 |
| 3513749618B16B | ALANA | HOWES | UT | 31092074961 |
| 3513749A355936 | NORMA | ANZALDUA | CA | 90014894903 |
| 3513799577B425 | CHRIS | HARRISON | NC | 90009259957 |
| 3513869312B87B | BILLIE | KILLIAN | ID | 42017506931 |
| 3513951314B54B | LORETTA | CARSON | OK | 90010435131 |
| 3513B372A7B425 | PRISCILLA | BOWMAN | NC | 90011163720 |
| 3513B46994B275 | LESA | HALL | NE | 27097774699 |
| 3513B74737B639 | LLOYD | CULTON | GA | 90005767473 |
| 3513B83852B871 | ANGELA | HOLTON | ID | 42010948385 |
| 3513BAA8754165 | TIFFANY | MC CAIN | OR | 47034940087 |
| 3514111382B835 | HEIDEE | ROSS | ID | 42061511138 |
| 3514139398B16B | RICHARD | DEAN | UT | 90000783939 |
| 3514167515B52B | MICHAEL | MARTINEZ | NM | 35088896751 |
| 3514184152B871 | TIFFINY | MOORE | ID | 90008558415 |
| 35142181A91891 | DYLAN | NUTT | OK | 21077811810 |
| 3514232394B54B | FAYE | THOMAS | OK | 90010233239 |
| 351435A2172B76 | ANGIE | BORUNDA | CO | 33052115021 |
| 3514373452B835 | GRANTANDASHLEY | WILSON | ID | 90014437345 |
| 35144138A41258 | BRITTANY | DIAMOND | PA | 51045141380 |
| 3514417222B871 | JAMES | FIVECOAT | ID | 42006671722 |
| 3514459A591563 | JOHN | BOWLER | TX | 90013845905 |
| 351446A1791371 | GABINO | CARRERA | KS | 90012176017 |
| 3514484262B835 | NATHAN | TOVAR | ID | 90013438426 |
| 35144A3A15598B | LISETTA | BELL | CA | 49094720301 |
| 3514541128B16B | AMIE | MBEWAS | UT | 90015464112 |
| 35145A44591831 | DEEANNA | EDENS | OK | 21000280445 |
| 3514748A641277 | CANDACE | FOSTER | PA | 90009394806 |
| 351476493B639 | JESSICA | WILLIAMS | GA | 90015146493 |
| 351476A2291584 | DESIREE | REYES | TX | 90013116022 |
| 3514827295598B | BEATRIZ | LIZAMA | CA | 90010272729 |
| 35148832A61963 | HUGO | LOPEZ | CA | 90005118320 |
| 3514928418B16B | MAYRA | RAMIREZ | UT | 90010752841 |
| 35149458A91371 | MAYRO | GUERRA | MO | 29070454580 |
| 3514B387771937 | ALEXCIA | GARCIA | CO | 90014973877 |
| 3514B44485B344 | MABELI | SANTIAGO | OR | 90015064448 |
| 3514B495891831 | KEENA | THOMPSON | OK | 90009804958 |
| 35151281A51339 | MICHAEL | MCCANDLESS | OH | 90007192810 |
| 35151A6A94124B | TERRI | MORGAN | PA | 51002270609 |
| 351522A695B52B | KRYSTAL | ROMERO | NM | 35068272069 |
| 3515252A41258 | HELEN | BURGESS | PA | 51023955210 |
| 3515283814B275 | CASEY | LANE | NE | 90011258381 |
| 35152A66155972 | ROCHA | ALEJANDRA | CA | 48014540661 |
| 3515311278565B | RAFAEL | SEIJO | NJ | 85007271127 |
| 3515327137B639 | NAKEBA | RUTHERFORD | AL | 90014872713 |
| 3515398355B52B | EDITH | CHAIDEZ | NM | 90010319835 |
| 3515416535B52B | JOHN | OLES | NM | 90014931653 |
| 3515422214B275 | MARISA | UTTERBACK | NE | 27067972221 |
| 35154A43491831 | SHANNON | DAVIS | OK | 90014180434 |
| 3515534427B425 | PRISCILLA | BOWMAN | NC | 90014143442 |
| 3515559178B16B | ISMAEL | GARCIA | UT | 90013895917 |
| 3515623365B52B | SONIA | TORRES | NM | 90005132336 |
| 3515676A391371 | GIOVANI | VALDEZ | KS | 90007797603 |
| 35156A43A4124B | ESSENCE | WRIGHT | PA | 90011200430 |
| 3515739565B181 | PRECIOUS | JONES | AR | 90008303956 |
| 35157A32541277 | ROB | PURVIS | PA | 51031760325 |
| 3515816724B275 | LISA | AUSTIN | NE | 27060501672 |

| | | | | |
|---|---|---|---|---|
| 3515876762B835 | SHAWN | COLLINS | ID | 42000757676 |
| 351588336412 4B | KIMIAO | SAKAI | PA | 90010848336 |
| 35159A71A41285 | ROBERT | BLACKWELL | PA | 90011250710 |
| 3515B224A61963 | KINGSTON | MORGAN | CA | 90005952240 |
| 3515B32455B52B | ADRIANA | ESPINOZA-ESPINOZA | NM | 90008003245 |
| 3515B696731424 | LAKESHA | MOORE | MO | 90010036967 |
| 3515B72185B344 | ALVARO | FLORES | OR | 90008697218 |
| 3515BAA6641258 | JACKIE | BENNETT | PA | 51007460066 |
| 351618A4141285 | JON | SKALOS | PA | 90010288041 |
| 35162288A55936 | MARIA | GARCIA | CA | 90012492880 |
| 3516239824124B | JOHN | DAERR | PA | 90007373982 |
| 3516256812B871 | MARK | BAIRD | ID | 90010255681 |
| 3516317347B425 | VIOLA | JOHNSON | NC | 90008921734 |
| 3516356A491563 | ERICA | ROCHA | TX | 75056755604 |
| 3516438A61963 | PAUL | STEPHENS | CA | 90009268380 |
| 3516492762B87B | CHRISTINA | EVENSON | ID | 90013349276 |
| 3516599A141258 | JESSCIA | NAGEL | PA | 90007079901 |
| 3516615997B492 | VERONICA | GARVIN | NC | 90015301599 |
| 3516697764B275 | BAKHODUR | SAITOV | NE | 90014829776 |
| 35167897A54165 | ANDERSON | NICOLE | OR | 90004688970 |
| 351686A3261963 | DAVID | CORCOLES | CA | 90010476032 |
| 351692AA74B542 | TARA | TOMISKA | OK | 90014772007 |
| 35169AA5891563 | RAMON | ELIAS | TX | 90003300058 |
| 3516B163491584 | BEATRIZ | HOLGUIN | TX | 90013911634 |
| 3516B326A51328 | EMMET | WINSLOW | OH | 66016933260 |
| 3516B357991891 | JOHN | AKLES | OK | 90015613579 |
| 3516B57642B835 | DAWN | STRYD | ID | 90006605764 |
| 3517119335598B | VICTOR | MENDEZ | CA | 90008541933 |
| 3517187625B52B | RICHARD | DEAGUERO | NM | 90011438762 |
| 35171A9134B275 | LEROY | RIED | NE | 27058350913 |
| 3517235527B639 | JEFFERY | WHITE | GA | 90014863552 |
| 351733A1661963 | MARICELA | OCHOA | CA | 90011503016 |
| 351734A525598B | MIGUEL | NEGRETE | CA | 90010384052 |
| 35173599A61945 | DULCE | MOTA | CA | 90007875990 |
| 35173689A7B492 | NICHOLE | TOUVELL | NC | 90014576890 |
| 3517484344B275 | GASPAR | LARIOS | NE | 90015568434 |
| 351748A237B639 | BRANDON | JONES | GA | 90008078023 |
| 3517514A25B393 | WILFREDO | BRUNES | OR | 90013111402 |
| 3517627755B393 | SARA | REEVES | OR | 90012492775 |
| 3517632282B835 | FORREST | RAWLS | ID | 90010243228 |
| 3517664A291371 | JOSE | VARGAS | KS | 90014726402 |
| 3517723555592B | ISSA | KHABRA | CA | 90008012355 |
| 35177447A2B835 | HOWARD | POLLOCK | ID | 90012684470 |
| 3517817439152B | SHARELY | PEREZ | TX | 90011311743 |
| 3517828934B281 | AMANCIO | RODRIGUEZ | NE | 90014892893 |
| 351783A288B166 | CRYSTA | STANFIELD | UT | 31061043028 |
| 3517865894124B | AMANDA | MELLINGER | PA | 51097626589 |
| 35178A64454165 | MELISSA | GRIEVE | OR | 47030960644 |
| 351795A7141258 | DUSTY | COCHRAN | PA | 51090935071 |
| 3517B67235598B | NIKI | NGONKHAMBY | CA | 90008586723 |
| 3517B689A7B492 | NICHOLE | TOUVELL | NC | 90014576890 |
| 3517B83795598B | ANDREW | MOLINA | CA | 90011778379 |
| 3518218A351382 | AMANDA | ARMONTROUT | OH | 90005701803 |
| 3518232754B275 | ANDREW | JUDE | NE | 90010693275 |
| 3518249A57B425 | PAULA | MAINE | NC | 90014074905 |
| 3518264387B359 | ANGELA | RIANO | VA | 90011476438 |
| 35182944A55972 | VICTORIA | LOPES | CA | 90011799440 |
| 35182A35141285 | CONNIE | REED | PA | 51056150351 |
| 3518433415B393 | MAZIN | DAWOOD | OR | 44591473341 |
| 35184A53591371 | JUSTIN | HARRIS | KS | 90014530535 |
| 3518532 8A54165 | AUGUST | WERNICKE | OR | 47093753280 |
| 35185AA4891563 | DESSARAY | GONZALES | TX | 90013850048 |
| 3518617935B344 | JOSEPH | CODDINGTON | OR | 44578811793 |
| 351862A688598B | SAMUEL | MCCORD | KY | 66013272068 |
| 3518646482B87B | KATHRYN | ACKERLAND | ID | 42042914648 |
| 35186648A7B639 | KIERA | WILLIAMS | GA | 90011306480 |
| 3518676164B281 | KIM | GALLOWAY | NE | 27061637616 |
| 3518765524124B | MIRIYA | VERGOT | PA | 90008946552 |
| 35187791298B25 | ELMER | RIOS | NC | 90012927912 |
| 3518879948B166 | HUSS | C RYAN | UT | 90006037994 |
| 3518882627B492 | AMANDA | FORD | NC | 90011898262 |
| 3518887145B344 | JOY | FASBENDER | OR | 90014918714 |
| 3518B187661925 | FRANCISCO | OLVERA | CA | 90006341876 |
| 3518B79792B87B | MIKKI | HICKMAN | ID | 90012057979 |
| 3518B83214124B | ASIA | KNIGHT | PA | 90013448321 |

| | | | | |
|---|---|---|---|---|
| 3518B849A51321 | HOPE | REHN | OH | 90008938490 |
| 3519163A35598B | YALEMZER | SHIFERAW | CA | 90010736303 |
| 3519182654B275 | MARCIA | MANHART | NE | 27033348265 |
| 351919A6291232 | VALERIE | VIRGIL | GA | 14575479062 |
| 35191A2692B871 | BRYAN | ALEXANDER | ID | 42066340269 |
| 3519227525B52B | JESUS | HERNANDEZ-DIEZ | NM | 90012952752 |
| 35192634A54165 | ISIDRO | TAJONAL | OR | 90014026340 |
| 3519315A741258 | SCOTT | GUTHRIE | PA | 90015111507 |
| 35193434A2B835 | LEDY | MUNOZ | ID | 42028414340 |
| 3519348882B871 | MAGDALENA | YADO | ID | 42061824888 |
| 3519363A861943 | RICHARD | BECERRA | CA | 90010766308 |
| 351943A6272B76 | STEVEN | LOWELL FROID | CO | 90002903062 |
| 3519524A12B87B | COURTNEY | DERR | ID | 90012332401 |
| 3519537AA4124B | DANYELLE | RUMP | PA | 90004443700 |
| 3519572142B871 | MAKAMBO | MAMBOLEO | ID | 90012857214 |
| 3519573452B835 | GRANTANDASHLEY | WILSON | ID | 90014437345 |
| 3519587128B166 | KRISTY | SASSER | UT | 31088468712 |
| 351958A6861963 | SERGIO | CELAYA | CA | 90009408068 |
| 3519629A34124B | LIANA | DUDEK | PA | 51003852903 |
| 351962AA97B449 | TIARA | HARRIS | NC | 90011692009 |
| 35196387A91891 | JOSE | LOPEZ | OK | 21017583870 |
| 35196841372B76 | ASHLEY | AGUILAR | CO | 90004388413 |
| 3519698A34B541 | KALA | DOZIER | OK | 21599249803 |
| 3519772924B281 | CHRISTINA | THORNLEY | NE | 90014237292 |
| 35197874A2B871 | JACKIE | BOLES | ID | 42096498740 |
| 3519791545B393 | JESSE | VOETBERG | OR | 90012859154 |
| 3519865717B639 | OLLIE | MAHONE | GA | 15028006571 |
| 35198A15491584 | TREJO | MONICAA | TX | 90014660154 |
| 35198A7168B16B | ANDREW | ABNER | UT | 90015310716 |
| 35198A71A41285 | ROBERT | BLACKWELL | PA | 90011250710 |
| 3519948542B871 | MARYSSA | VALENCIA | ID | 42006364854 |
| 3519955A27B425 | CLARISA | GOMEZ MEZA | NC | 90013485502 |
| 3519997332B835 | ELZA | MADERO | ID | 90014159733 |
| 3519B166A2B871 | JOSEPH | GALLEGOS | ID | 90013271660 |
| 3519B17A355972 | XOCHITLE | ZAVALETA | CA | 90013171703 |
| 3519B35848B16B | ROSE | GALLEGOS | UT | 31077073584 |
| 3519B743731424 | SHARON | JONES | MO | 90014687437 |
| 351B149A85B393 | KENNETH | HAGEN | OR | 90011674908 |
| 351B1698761963 | SUZAN | BUTRUS | CA | 90003276987 |
| 351B181664124B | WILLIAM | PHILLIPS | PA | 51003168166 |
| 351B2259461963 | PEDRO | MURILLO | CA | 90008532594 |
| 351B25A8241285 | LAURA | FARMER | PA | 90015045082 |
| 351B2623141258 | DAVID | MICHALEK | PA | 51041756231 |
| 351B282667166B | DENNIS | ROBINSON | NY | 90015348266 |
| 351B3415354165 | MICHAEL | LOCKBAUM | OR | 90014744153 |
| 351B3449255972 | RUSSELL | CORTEZ | CA | 48037854492 |
| 351B389524124B | CHANDRA | RAI | PA | 90010938952 |
| 351B3948A7B492 | YONHY | ARRIAGA | NC | 90011689480 |
| 351B4173255972 | SARA | GAONA | CA | 90014721732 |
| 351B41A384B281 | EVERARDO | GOMEZ | NE | 90013501038 |
| 351B4616491371 | MARIA | CASTULO | KS | 90006366164 |
| 351B4712191232 | MARIA | CHATMAN | GA | 14584417121 |
| 351B4874555972 | OMAR | ARELLANO | CA | 90012858745 |
| 351B4A2112B87B | ASHTON | TURNER | ID | 90013800211 |
| 351B53AAA5B557 | CHRISTINA | PEREZ | NM | 35073913000 |
| 351B578452B835 | FELIX | ARGUETA | ID | 90011637845 |
| 351B5919555972 | GONZALO | CHAVEZ | CA | 90011089195 |
| 351B5A64241285 | DOREEN | LEWKOWICZ | PA | 90014250642 |
| 351B67A617B449 | YOLANDA | SMITH | NC | 11023467061 |
| 351B713498B179 | SHEENU | BURTIS | UT | 90012101349 |
| 351B745245B156 | JERMAINE | MORRIS | AR | 23094764524 |
| 351B7472155972 | CARMEN | LOPEZ | CA | 48078944721 |
| 351B7793A61962 | MAYRA | PIMENTEL | CA | 46084527930 |
| 351B836132B87B | DUSTIN | HOWELL | ID | 90011203613 |
| 351B8393661957 | HEATHER | MACK | CA | 90010003936 |
| 351B913A95B344 | VANESSA | GONZALEZ | OR | 90000631309 |
| 351B9439191563 | JENNIFER | WILLIAMS | TX | 75097364391 |
| 351B9567A7B639 | CHRISTOPHER | CLEMONS | GA | 90013475670 |
| 351B9A1997B425 | GEORGE | SANTIAGO | NC | 90012070199 |
| 351BB31288B16B | LARRY | LEE | UT | 90007223128 |
| 3521111A77B471 | BRYAN | LIRA | NC | 90010071107 |
| 3521121115B52B | CANDY | CASTRO | NM | 35013102111 |
| 3521149454B275 | EDWARD | CONDON | NE | 90010014945 |
| 35211A43A4B275 | JACEN | ROBINSON | NE | 90015580430 |
| 35211AA8231424 | SCHANEL | MILTON | MO | 90011110082 |

| 352126A764124B | JOVECA | LEONARD | PA | 51035526076 |
|---|---|---|---|---|
| 3521365942B871 | RACHEL | STINER | ID | 90014056594 |
| 3521496954124B | EBONEE | HILL | PA | 51019549695 |
| 3521523267B449 | SARAH | POSEY | NC | 90011692326 |
| 3521595988B329 | SHATIRI | MOORE | SC | 90014649598 |
| 352168A379125B | INEZ | BOONE | GA | 14558478037 |
| 35216A1AA5B393 | AMY | HEINRICHS | OR | 44575830100 |
| 35217242272B32 | ESMAIL | MOMANDI | CO | 90011772422 |
| 3521737A45B393 | TERI | LOVIG | OR | 90006203704 |
| 35218A71461963 | ALICE | SMITH | UT | 90005120714 |
| 3521964865B156 | ROWENA | HAMPTON | AR | 23074496486 |
| 3521971A32B871 | LAURA | KELSO | ID | 42033687103 |
| 35219A2964B52B | DEZMON | PARKER | OK | 90010970296 |
| 3521B22144124B | JAMES | LUNN | PA | 90014402214 |
| 3521B5A6457B79 | ALISHA | LOEFFLER | PA | 90014975064 |
| 3521B84625598B | RAFAELA | ARIAS | CA | 90009198462 |
| 3521BA33591371 | CRISTY | MILINA | KS | 90015550335 |
| 3522137325B181 | TONI | REAVIS | AR | 90001723732 |
| 3522291698B166 | MARY | CHRISTENSEN | UT | 31039529169 |
| 3522293155B156 | LAKIM | GORDON | AR | 23093339315 |
| 3522334335B52B | RICKY | HORTON | NM | 90013003433 |
| 3522424574B275 | SHERRY | VIETH | NE | 27093282457 |
| 3522482A141285 | ARYLECIA | WILLIS | PA | 90012318201 |
| 352248A965B344 | TIFFANY | CLEARY | OR | 44584288096 |
| 35225578A91972 | SALBADOR | AMADO | NC | 90006585780 |
| 3522581295B52B | AYMARA | NIEVES | NM | 90003198129 |
| 3522582874B275 | KATIE | KROM | NE | 27075398287 |
| 3522634112B87B | TREASURE | DAVIS | ID | 90011973411 |
| 3522667735B52B | ANGELA | ULIBARRI | NM | 90006096773 |
| 3522714977B639 | GAY | CLAY | GA | 90014971497 |
| 35227A45291371 | FELICIANO | ZAMORA | KS | 90003760452 |
| 35228482A7B43B | GERTRUDE | JOHNSON | NC | 90001724820 |
| 352284A6A91891 | LARITA | DUNN | OK | 90012974060 |
| 3522914467B639 | ESTELA | MORALES | GA | 90006911446 |
| 3522916582B871 | ROCIO | RODRIGUEZ | ID | 90013731658 |
| 3522944862B835 | STEVEN | KENNEDY | ID | 90012174486 |
| 3522B957554165 | MARCI | WOODY | OR | 90007819575 |
| 352317A772B87B | DAVID | DERRICK | ID | 90006557077 |
| 3523184925B52B | PAT | GONZALEZ | NM | 35029588492 |
| 3523229A15B52B | MICHAEL | SANCHEZ | NM | 35002352901 |
| 3523235217B425 | SHERA | LYONS | NC | 90014653521 |
| 3523247192B835 | DAMIAN | MANJARREZ | ID | 42082634719 |
| 3523273A38B166 | STEVEN | LAUB | UT | 90006147303 |
| 352329A6591891 | CRYSTAL | SMITH | OK | 90014779065 |
| 3523322494B275 | CARRIE | SHALLBERG | NE | 90013882249 |
| 35233277A7B449 | TASHA | MCCULLOUGH | NC | 90011692770 |
| 3523349159152B | RICHARD | CHAPARRO | TX | 90008524915 |
| 3523375A45598B | CHRISTOPHER | SMITH | CA | 90015127504 |
| 35235A34891563 | JULIE | OZONE | TX | 75043820348 |
| 35235A4254B275 | MARLA | UTTERBACK | NE | 90001730425 |
| 35236278A51339 | ROGER | TAULBEE | OH | 90007362780 |
| 3523664567B492 | SHANIKA | BURRIS | NC | 90011056456 |
| 3523744434124B | DOLORES | GRIFFIN | PA | 90007744443 |
| 3523769153B352 | ASHLEY | PARKER | CO | 90010776915 |
| 3523769445B344 | THOMAS | DIAZ | OR | 90015126944 |
| 35238A41791371 | KAYFRANCES | JONES | KS | 90011120417 |
| 35239258A91891 | JEANIA | WEST | OK | 90012502580 |
| 352392A5347931 | DONALD | REDDEN | AR | 25038292053 |
| 3523931125B393 | BRIAN | HUGH | OR | 90012503112 |
| 3523995615598B | VANESSA | MARTINEZ | CA | 90013459561 |
| 3523B64567B492 | SHANIKA | BURRIS | NC | 90011056456 |
| 3523B917961963 | STEVEN | BINGHAM | CA | 90001329179 |
| 3523BA61231424 | ANJELIQUE | LEVENBERRY | MO | 27562590612 |
| 3524119A841258 | WILLIAM | YOUNG | PA | 90013541908 |
| 352411A4191584 | RAISA | MCINTYRE | TX | 90009071041 |
| 3524159564B281 | MARIA | MOLINA | NE | 27056695956 |
| 35241A67591891 | AMBER | WICKER | OK | 90005980675 |
| 35241AA535B344 | CIRENIA | GARCIA | OR | 90008140053 |
| 3524278345B344 | SHAWN | REID | OR | 90015167834 |
| 35243A11847931 | MARSHA | WALKER | AR | 90013630118 |
| 35243A7458B273 | LESLIE | AIKEN | VT | 90014300745 |
| 35243AA5655936 | DANIEL | LOPEZ | CA | 90009310056 |
| 35243AA767B639 | TASHEEMA | JERNIGAN | GA | 90013590076 |
| 352442A5347931 | DONALD | REDDEN | AR | 25038292053 |
| 352445AA972B76 | ALFRED | GRIEGO | CO | 33096295009 |

| 35244696172B27 | JOSE | ALBERTO | CO | 33062596961 |
|---|---|---|---|---|
| 3524482885598B | MARY | KEENE | CA | 90013448288 |
| 35244939A51382 | JEFFREY | HOLMES | OH | 90006499390 |
| 35244AA482B871 | JONAS | HERNANDEZ | ID | 90012050048 |
| 3524525458B16B | DALE | TORONTO | UT | 31064372545 |
| 3524551834124B | VICTOR | HANKINSON | PA | 90010045183 |
| 3524664422B87B | THOMAS | VILLANUEVA | ID | 90013966442 |
| 3524679685B344 | CORINA | HINOJOSA | OR | 90010197698 |
| 35247A1614124B | DUSTIN | KIEFER | PA | 51080810161 |
| 35247A5568B16B | TONYA | LEVEY | UT | 90003460556 |
| 3524844612B871 | NICOLE | BENNETT | ID | 42022174461 |
| 352484A232B835 | KIM | GROSS | ID | 90011004023 |
| 35248AA2741277 | RICH | FETTE | PA | 90014480027 |
| 35249A27841277 | EARL | SIMMS | PA | 51078710278 |
| 3524B1A8291371 | JAMES | DAY | KS | 90015461082 |
| 3525115927B492 | EVELYN | POPLIN | NC | 90012181592 |
| 352514A514124B | BRANDON | KEIFFER | PA | 51084294051 |
| 3525166995B52B | ANTONIO | TORRES | NM | 90011426699 |
| 3525232574B281 | JENNIFER | KOMOR | IA | 27051533257 |
| 3525264612B835 | KAYLA | MILLER | ID | 90006126461 |
| 3525312AA3B365 | NEIL | NEUDORFF | CO | 90003491200 |
| 352534A9841285 | MARVELL | SCROGGINS | PA | 90010014098 |
| 3525351254124B | ERICA | THORNTON | PA | 90013555125 |
| 3525364318B166 | LYNNE | HARKNESS | UT | 31018936431 |
| 3525399A891584 | DIANA | HUIZAR | TX | 90002489908 |
| 352544A8291584 | MICHAEL | ESPARZA | TX | 75082624082 |
| 3525471444124B | MELANIE | COX | PA | 51023507144 |
| 3525527515598B | FERNANDO RAMIREZ | SANCHEZ | CA | 90005572751 |
| 3525539A48B16B | JULIE | MONTGOMERY | UT | 31086123904 |
| 3525545795B344 | JULIA | GALAZ | OR | 90009704579 |
| 352554A955B344 | NANCY | BLANCAS | OR | 90014814095 |
| 35255754A4B281 | UBALDO | LOPEZ | NE | 90014547540 |
| 3525584717B449 | ARISTA | LIPSCOMB | NC | 90001028471 |
| 3525586562B87B | LINDA | PYPER | ID | 90010888656 |
| 3525626A42B871 | DENIS | LETELIER | ID | 42058852604 |
| 3525628A27B492 | MINNIE | WORLEY | NC | 90012042802 |
| 3525734877B471 | REINA | RIVERA REYES | NC | 11041293487 |
| 3525755352B87B | JULIE | LAUB | ID | 90010305535 |
| 3525776165598B | RAMIRO | GONZALES | CA | 90015127616 |
| 35257AAA34124B | NATIKA | PROCTOR | PA | 51074750003 |
| 35258179A4B281 | MARIO | GRADY | NE | 90014651790 |
| 3525898278B166 | VENIECESHA | WOODALL | UT | 31000109827 |
| 35258AA177B425 | VICTOR HUGO | BERMUDEZ | NC | 90012570017 |
| 35259129A55972 | DARREN | DAVIS | CA | 90003691290 |
| 3525954262B835 | JOHN | WAGNON | ID | 90014495426 |
| 3525992857B425 | CANDICE | STUB | NC | 90013399285 |
| 3525996232B835 | JOHN | WAGNON | ID | 90013719623 |
| 352599A2A7B639 | TAMINIKA | MARTIN | GA | 90013719020 |
| 3525B358291584 | ANTONIO | WONG-ROMERO | TX | 90011653582 |
| 3526114142B871 | MELISSA | HAMMER | ID | 42065211414 |
| 3526171917B449 | MARY BETH | NADEAU | NC | 11069237191 |
| 3526197987B471 | LATASHA | JANT | NC | 11085569798 |
| 3526235228B16B | JUSTIN | GARNER | UT | 90009493522 |
| 352628A2555936 | MAURICE | MCCLAIN | CA | 90001508025 |
| 352635A5431424 | MICHAEL | MARION | MO | 90009625054 |
| 3526377818B16B | ANIESA | GONZALES | UT | 31041787781 |
| 3526421562B241 | DANA | CARROLL | DC | 90013052156 |
| 3526449A57B425 | PAULA | MAINE | NC | 90014074905 |
| 352645A8972B76 | JUAN | ALANIZ | CO | 33012205089 |
| 3526472322B835 | MORAIMA | NUNEZ | ID | 42017207232 |
| 3526483A691371 | DANIELA | HERNANDEZ | KS | 90007108306 |
| 35264A62791584 | JORGE | REYES | TX | 90014660627 |
| 352655A1791563 | JESICA | BUENROSTRO | TX | 90014435017 |
| 3526589575B344 | MEAGAN | JUDKINS | OR | 44566758957 |
| 352661A919376B | CHRISTOPHER | ERB | OH | 90005661091 |
| 3526692675B156 | DAZARAY | LEWIS | AR | 90002739267 |
| 3526764A354165 | AUBREE | QUEZADA | OR | 90009506403 |
| 35267A47355936 | CARIMEN | VALERIANO | CA | 49053650473 |
| 3526821145598B | JHON | PEYTON | CA | 49092912114 |
| 352686A414B281 | DONNA | CROSBY | NE | 27078016041 |
| 3526943A82B835 | RAY | CAMPADONIA | ID | 42010914308 |
| 3526979658B16B | MICHAEL | BURNES | UT | 90013447965 |
| 3526B36112B87B | JUDY | BRUMMETT | ID | 42028543611 |
| 3526B379691584 | MARIA | CHANEZ | TX | 90011653796 |
| 3526B548891584 | MARIA | CHANEZ | TX | 90012635488 |

| 3527134427B425 | PRISCILLA | BOWMAN | NC | 90014143442 |
|---|---|---|---|---|
| 3527196688B16B | HUGO | RESENDIZ | UT | 90015299668 |
| 352737A869125B | MICHELLE | CALDWELL | GA | 14510687086 |
| 35273A82A5B393 | JOSE | BARRETO | OR | 90014860820 |
| 3527437377B639 | APRIL | SCHADERS | GA | 90014863737 |
| 3527494595B393 | ELIZABETH | HIRATA | OR | 90002189459 |
| 35274A26A76B45 | ADELA | VENEGAS | CA | 90010680260 |
| 35274A98172B76 | MARIO | ALVEAR | CO | 33087130981 |
| 35275289A61963 | SELENA | ZWARTJES | CA | 90009172890 |
| 3527569412B87B | BRENDA | SISCO | ID | 90012236941 |
| 3527591845B393 | ABDIFATAH | MAILEH | OR | 90011579184 |
| 3527594835B359 | ALISHA | PAGE | OR | 90012199483 |
| 352762A4A5B156 | STRAWBERRY | ADAMS | AR | 23002872040 |
| 3527633735B156 | STRAWBERRY | ADAMS | AR | 90014643373 |
| 35276611276B75 | DARRYL | KING | CA | 46090316112 |
| 3527697573B161 | MIRTHA | MORENO | VA | 90004549757 |
| 352781A9191563 | LEROY | HYDER | TX | 90010731091 |
| 3527859532B87B | ROBERT | CRISSMAN | ID | 42095135953 |
| 35279722A5B156 | JUAN | CRUZ | AR | 23090827220 |
| 3527B146647931 | OVIDIO | ORTIZ | AR | 90012731466 |
| 3527B696641297 | TERRANCE | JOHNSON | PA | 90000996966 |
| 3527B96458B163 | BRIAN | WILLIAMS | UT | 90010079645 |
| 3527BA39A3B132 | ELSA | LOPEZ REYES | DC | 90003170390 |
| 3528145634B281 | MEG | LARSEN | NE | 90014914563 |
| 3528157545598B | LUIS | BERNABE | CA | 90014415754 |
| 3528288415B52B | ELISHA | MAES | NM | 90009748841 |
| 3528299514B281 | TRACY | ERWIN | NE | 27085049951 |
| 35283563A5B393 | MOHAMED | BESHIR | OR | 90011965630 |
| 35283574A91831 | REBECCA | TENPLETON | OK | 21082105740 |
| 35283A52272B25 | VICTOR | FLORES | CO | 90014290522 |
| 3528444335B344 | JESUS | RICO SILVA | OR | 90014814433 |
| 3528451A34124B | DANIEL | BILBY | PA | 90011425103 |
| 35285234A91563 | ANTONIA | MORRISON | TX | 90009722340 |
| 3528571494B275 | WILLAMAE | GAMBLE | NE | 27066227149 |
| 35285A2A991584 | JASMINE | ARANDA | TX | 90013950209 |
| 35285A7473B35B | BARBARA | READY | CO | 90004600747 |
| 35286358A2B835 | KALI | MCLANE | ID | 90010613580 |
| 35286A2A941277 | CHRISTINE | TECK | PA | 51006260209 |
| 35286A37151382 | STEVE | BARNES | OH | 66096880371 |
| 3528751544124B | DANIAL | KELLER | PA | 90006345154 |
| 3528755A391543 | ISREAL | HERNANDEZ | TX | 90005065503 |
| 3528774925B393 | ALICIA | RIOS | OR | 44572697492 |
| 3528837497B425 | CHRISTINE | LAM | NC | 90001913749 |
| 35288A4774B275 | ELIZABETH | ZASTERA | NE | 90014610477 |
| 3528932272B835 | CODY | MCCLURE | ID | 90010343227 |
| 352896A2A5B52B | ROBERT | NICHOLS | NM | 35061136020 |
| 3528B719A41277 | BERNARR | TUCKER | PA | 51006047190 |
| 3528B965361557 | REBECCA | KING | TN | 90015449653 |
| 3529121352B87B | MARY | KNIGHT | ID | 90014612135 |
| 3529139685B52B | MIRNA | LASCAN | NM | 90005033968 |
| 3529167142B835 | KELLY | IRVING | ID | 90000906714 |
| 3529215425B393 | ALINA | OTTERSBERG | OR | 90013111542 |
| 35292263676B47 | JOHN | PATTERSON | CA | 90012722636 |
| 3529235A691831 | PATRICK | THOMPSON | OK | 21069463506 |
| 3529262762B87B | BRADLEY | WOODS | ID | 90006316276 |
| 35292875A5598B | CHRIS | LINDBERG | CA | 90007118750 |
| 3529374177B449 | LUIS | HERNANDEZ | NC | 90013177417 |
| 3529378282B871 | TARA | HILL | ID | 42031677828 |
| 35293A53A91584 | FERNANDA | RAMIREZ | TX | 90006450530 |
| 3529418A591584 | GILBERTO | BERDEJA | TX | 90013371805 |
| 3529514645598B | ABOBAKER | ALAMRANI | CA | 90014151464 |
| 3529548915B52B | DAVID | FAVA | NM | 90013094891 |
| 3529578175B344 | ROBERT | WHITFIELD | OR | 44581847817 |
| 3529621165B344 | ISABEL | RASAS | OR | 90013182216 |
| 3529641942B871 | SCOTT | SELBY | ID | 90013324194 |
| 3529861135B344 | REBECCA | GLYNN | OR | 44562306113 |
| 3529893A15B393 | TIMOTHY R | BYINGTON | OR | 90012999301 |
| 35298A89291584 | JOSE | FLORES | TX | 90014660892 |
| 3529912624124B | ERICA | ROWE | PA | 90005001262 |
| 352995A445B344 | MAGDALENA | SALAZAR | OR | 44513305044 |
| 3529969948B16B | APRILEE | HUNT | UT | 31030186994 |
| 3529B2A617B639 | ERNESTO | VASURTO | GA | 90006302061 |
| 3529B55324124B | MEGAN | BETTS | PA | 90013495532 |
| 3529B671357B79 | SHAKEENA | WHITMORE | PA | 90013816713 |
| 3529B731951382 | VONDALE | ELLERY | OH | 90005707319 |

| | | | | |
|---|---|---|---|---|
| 352B122982B835 | VICTOR | CURETON | ID | 90005842298 |
| 352B165517B639 | ELAINE | HORNE | GA | 15086606551 |
| 352B1716291891 | AMBER | LOWERANCE | OK | 90013737162 |
| 352B17A8954165 | CESAR | GARCIA | OR | 90005267089 |
| 352B21A9541285 | JOHN | LEGRANDE | PA | 90011251095 |
| 352B253A92B871 | ASIA | JUAREZ-BELTRAN | ID | 42010025309 |
| 352B3357591891 | CHRISTA | SMITH | OK | 90013963575 |
| 352B3425455972 | MARIA | VILLA | CA | 48043324254 |
| 352B4274891831 | CATHY | CROW | OK | 21068452748 |
| 352B4613354165 | VOLESKY | KRISTY | OR | 90013956133 |
| 352B5471641285 | ZAKEEYIA | JEMISON | PA | 51048904716 |
| 352B575868B16B | ADRIANA | ANGUIANO | UT | 90013827586 |
| 352B5A32231439 | ALICIA | HUDSON | MO | 27542240322 |
| 352B6172191831 | TENAJ | JONES | OK | 90014181721 |
| 352B689483B351 | CANDYCE | DARDANO | CO | 90012848948 |
| 352B718587B639 | CRYSTAL | MOSS | AL | 90011101858 |
| 352B723987B449 | TONY | WILLSON | NC | 90005362398 |
| 352B7333741277 | STACEY | EUBANKS | PA | 51093563337 |
| 352B734682B835 | JOAQUIN | ESQUIVAEL-VARGAS | ID | 42013233468 |
| 352B7788847931 | BLANCA | LEAL | AR | 90011517888 |
| 352B8346891371 | JUAN | SALAZ | KS | 90012253468 |
| 352B8361955936 | RAUL | LEON | CA | 90013453619 |
| 352B8489A7B425 | TIM | GRAHAM | NC | 90013964890 |
| 352B93A9591891 | CHASIDY | WICKS | OK | 90011023095 |
| 352B964727B639 | TASHA | SANDERS | GA | 90014906472 |
| 352B981A77B492 | GLENN | BREWER | NC | 90012828107 |
| 352BB133955936 | ERIKA | AGUILAR | CA | 49076711339 |
| 352BB15887B449 | MARQUIS | HILL | SC | 11084281588 |
| 352BB29485B338 | TYLER | JAMES - HENSLEY | OR | 90001412948 |
| 352BB788651339 | JAMES | LITTLE | OH | 90007097886 |
| 3531263A72B871 | MELISSA | MARKS | UT | 90001326307 |
| 3531277667B639 | JAMES | DOWELL | GA | 90004257766 |
| 3531287585B393 | MARGARET | TIGNER | OR | 90015068758 |
| 35312976A61963 | ELDRED | SEPHUS | CA | 90001429760 |
| 35312A2558B16B | MARIA | LOPEZ | UT | 90002620255 |
| 353131A3991584 | JUAN LUIS | REYES | TX | 90014661039 |
| 3531356494B281 | BRADLEY | NOWEL | NE | 27075055649 |
| 35313A19691584 | WENDY | MONREAL | TX | 90014740196 |
| 353144A6941285 | VALERIE | VAN HOLT | PA | 51055044069 |
| 3531575162B87B | MALLISSA | MORRIS | ID | 42043967516 |
| 35315817A54165 | SONDRA | VARGAS | OR | 47012298170 |
| 35315A2644124B | ELAINE | LAWSON | PA | 90004760264 |
| 3531713528B16B | LISA | STRONG | UT | 90010431352 |
| 353174A8A91371 | SHAWN | YARBERY | KS | 90012894080 |
| 35317949A7B639 | JOEL | STEPHENS | GA | 90014609490 |
| 3531887367B492 | EVELENA | DAWKINS | NC | 11049238736 |
| 35318A6325B156 | FREDA | GAY | AR | 23093140632 |
| 35318A9537B639 | STEPHANIE | FEGGINS | GA | 90013330953 |
| 3531926A891584 | MAYRA | GONZALES | NM | 75044372608 |
| 3531951A141277 | RANDI | ROMINE | PA | 51063195101 |
| 3531954287B425 | JEREMY | MIDDLETON | SC | 90015515428 |
| 35319663A51337 | JAQUANNA | MOSES | OH | 90007956630 |
| 3531B11848B16B | CARILYN | BUNPAI | UT | 31065551184 |
| 3531B136791891 | EBONY | SHERMAN | OK | 90014701367 |
| 3531B14715B393 | JACKIE | SHANKLE | OR | 44533271471 |
| 3531B381A4B275 | BETSY | MEDINA | NE | 90011483810 |
| 3531B459655936 | CHRIS | LOPEZ | CA | 90015334596 |
| 3531B94AA8B16B | CARILYN | BUNPAI | UT | 90012789400 |
| 3531B95975B393 | GHUFRAN | AMER HAMMOOD | OR | 90010259597 |
| 3532125A191584 | VANESSA | VELEZ | TX | 90008942501 |
| 35321A11454165 | AMY | UNDERWOOD | OR | 90002630114 |
| 35321A3288B137 | JOHN | ANDREASEN | UT | 31068080328 |
| 3532265555598B | SVAY | SCOTT | CA | 90010786555 |
| 3532371294124B | DIANNNA | PATTERSON | PA | 90005207129 |
| 3532386757B639 | HAYWARD | BANKS | GA | 15014928675 |
| 3532396A551382 | JASON | TYNER | OH | 90006499605 |
| 3532397698B16B | JODIE | MONTES | UT | 31004039769 |
| 3532591577B425 | MICHELLE | BENNELT | NC | 11086829157 |
| 35326385A5B344 | ALEBERTO | MENDOZA | OR | 90012763850 |
| 3532656542B871 | CESAR | RODRIGUEZ | ID | 42097145654 |
| 353267A7647931 | DANIEL | HOLSTON | AR | 25019877076 |
| 35326AA464B521 | LYDELL | CALHOUN | OK | 90010990046 |
| 3532725575B52B | PATRICICA LEAN | ALBERT | NM | 90006792557 |
| 3532945374124B | MICHAEL | HIPKISS | PA | 90014684537 |
| 3532B393455972 | GERARDO | GONZALEZ | CA | 90013253934 |

| 3532BA55A41277 | DANA | CONTI | PA | 51081360550 |
|---|---|---|---|---|
| 35331281A41258 | BEN | WARE | PA | 90012722810 |
| 35331A26961963 | VIRGINIA | LOPEZ | CA | 90010110269 |
| 3533224678B16B | KEVIN | LEE | UT | 31026182467 |
| 35332AA127B639 | FELECIA | JONES | GA | 15051610012 |
| 3533318728B16B | ANTHONY | SINE-DAMATO | UT | 90002101872 |
| 3533364284B281 | LYNDA | WRIGHT | NE | 90012076428 |
| 35333879172B76 | VERONICA | DOMINGUEZ | CO | 33056188791 |
| 3533482A141277 | DAMITRA | PENNY | PA | 51009488201 |
| 35334A32791584 | STEPHANIE | RAMOS | TX | 90010780327 |
| 3533517934B275 | DEBORAH | ABRAM | NE | 90009151793 |
| 3533527385598B | SAMUEL | SALAZAR | CA | 90014102738 |
| 3533582AA91584 | ROBERT | GARCIA | TX | 90014668200 |
| 35335847654B9B | ROSA | EUBANK | VA | 90005888476 |
| 35335A4677B639 | LAKISHA | BEASLEY | GA | 15009920467 |
| 35335A47254165 | ANTONIO | GONZALEZ | OR | 47066150472 |
| 35336138A5B393 | MITCHELL | ROGERS OBRIN | OR | 90010271380 |
| 3533624885B344 | JASON | LUCZAK | OR | 90009102488 |
| 3533659725598B | LUIS ANTONIO | GOMEZ | CA | 90003995972 |
| 35336A21A2B871 | KATHRYN | WURTZ | ID | 42012340210 |
| 353373A5A91371 | BELLA | ROE | KS | 90009993050 |
| 3533842845B344 | CESAR | GARCIA | OR | 90013124284 |
| 3533857442B835 | SHAYLA | HUFMAN | ID | 90005675744 |
| 3533913875B344 | AMELIA | CHAVEZ | OR | 90006541387 |
| 3533B838791584 | CARLOS | FIERRO | TX | 90004368387 |
| 35341A5794B275 | DAVID | ADAMS | NE | 27056410579 |
| 35342A42154165 | DWANNA | TAPIO | OR | 90002630421 |
| 3534324387B492 | MARK | PRATT | NC | 11015112438 |
| 3534325947B639 | KAMISHER | SUMBRY | GA | 90005602594 |
| 353437A825598B | JERILYN | YOUNG | CA | 90012917082 |
| 35343A7A9A41285 | MATTHEW | CINDRICH | PA | 90014497090 |
| 3534382514B275 | RICHARD | ROSAS | NE | 90015358251 |
| 35343A9A541258 | STEPHANOS | MAVROIDES | PA | 90003250905 |
| 35344144A4B544 | EMILY | MARTINEZ | OK | 90002991440 |
| 3534555495B52B | CHRISTOPHER | WILLIAMS | NM | 90011125549 |
| 3534571452B87B | CLAUDE | BAHATI | ID | 90015087145 |
| 353458AAA8B166 | ERNESTO | VAZQUEZ | UT | 31086658000 |
| 3534629478B273 | TRISHA | ODELL | VT | 90015352947 |
| 3534674342B871 | JONATHAN | SNYDER | ID | 90001867434 |
| 35346A9194124B | JAMES | OBRYAN | PA | 90012940919 |
| 353475A3547931 | PATRICIA | STOUT | AR | 90008705035 |
| 3534763612B87B | PATRICK | O BRIEN | ID | 42075306361 |
| 3534781487B449 | TINA | JARRETT | NC | 90013918148 |
| 3534873217B639 | MARISSA | KNOWLES | AL | 90015107321 |
| 35348778A5598B | MARGARITO | RIVAS | CA | 90015127780 |
| 353493A9A47931 | FELICIA | BROWN | AR | 90004643090 |
| 35349A1125B344 | SALVADOR | HERNANDEZ | OR | 90011730112 |
| 3534B956755972 | DANIEL | AGUILAR | CA | 48032709567 |
| 3534B958341258 | MICHAEL | COYLE | PA | 90010689583 |
| 3535152467B471 | IRMA | DEJUAN | NC | 90010285246 |
| 353516A8291891 | HEATH | HALL | OK | 90012726082 |
| 3535174364B275 | JEANETTE | FENNER | NE | 90004777436 |
| 3535297684B281 | MARIA | ANTONIO-MATEO | NE | 27007209768 |
| 353534A5461963 | CARMEN | RAMIREZ | CA | 90009254054 |
| 3535389A72B923 | STEPHANIE | CERVANTES | CA | 90012488907 |
| 35354592A55972 | RUBEN | HERNANDEZ | CA | 48084285920 |
| 3535544A77B639 | JAKEITHA | MCCRAY | GA | 90014824407 |
| 3535648264B275 | CHRISTINA | TOUCHSTONE | NE | 90015244826 |
| 3535661565B52B | ALEJANDRA | QUEZADA | NM | 35082916156 |
| 3535714255B344 | MIGUEL | ARROYO | OR | 90013221425 |
| 35357194883B74 | MICHAEL | WOODS | NM | 90012781948 |
| 3535769A94B281 | LYNETTE | BROWN | NE | 90011446909 |
| 3535824377B492 | JARRET | LIPSCOMB | NC | 11039092437 |
| 3535833615B393 | GONZALO | CRUZ-GUTIERREZ | OR | 44562453361 |
| 3535925695B344 | HUQUI | ALVARADO | OR | 44500182569 |
| 3535B414455972 | EVELYN | RIVERA | CA | 90014964144 |
| 3535B749947931 | NATASHA | WESTENDORF | AR | 25085827499 |
| 3535B96722B87B | FRANCES | JOINER | ID | 90010679672 |
| 3535BA41A2B871 | CINDY | FORRESTER | ID | 90013290410 |
| 3536172A47B449 | ISIDOR | OLEA-MOCTEZUMA | NC | 90011697204 |
| 3536182137B425 | SALVADOR | ZAVALA | NC | 90015308213 |
| 353618A8841258 | THOMAS | MATELA | PA | 90013098088 |
| 35361A6248B16B | GEORGE | JONES | UT | 90013460624 |
| 3536284982B871 | LEE | YATES | ID | 90007448498 |
| 35363A1527B639 | CONNIE | MATSHALL | GA | 90004750152 |

| 35363A88191371 | SCHONTELL | DONNELL | KS | 29085880881 |
|---|---|---|---|---|
| 3536497425B52B | MARY | JAQUEZ | NM | 35074749742 |
| 3564AA232B871 | TRENTON | BOWNE | ID | 90015280023 |
| 3536575118B147 | MARIA | LOPEZ | UT | 31054397511 |
| 3536777322B87B | ROSANNE | SAIZ | ID | 42005507732 |
| 3536818AA2B268 | TRACI | NOLEN | DC | 90002401800 |
| 3536B64A291371 | JOSE | VARGAS | KS | 90014726402 |
| 35371A85261963 | FREDRICK | BURBANK | CA | 90006620852 |
| 35372583A4B281 | BRIANNA | GATUS | NE | 90007635830 |
| 3537383714124B | MARGUERITE | FLEMING | PA | 51092648371 |
| 3537383964B275 | JENNIFER | NUDING | NE | 90013478396 |
| 35373A8345598B | DIANA | SANCHEZ | CA | 90005540834 |
| 3537457A931424 | GUADALUPE | DELACRUZ | MO | 90009875709 |
| 353746A2641277 | JENEE | OLIVER | PA | 90011136026 |
| 3537473168B166 | CARL | TUKE | UT | 31023987316 |
| 353747A1991831 | JUNE | RIVERA | OK | 90008857019 |
| 353754A924B281 | SHANNON | PEEBLES | NE | 90010234092 |
| 35375697A47931 | NERA | JIBAS | AR | 90014866970 |
| 3537576457B639 | QADEVA | FRYE | GA | 15050587645 |
| 3537597237B492 | DAN | GAUSE | NC | 90013319723 |
| 35375A8178B16B | TIFFANY | QUIBELL | UT | 90013290817 |
| 35376296A55972 | ANTHONY | TRUJILLO | CA | 90010992960 |
| 3537676A38B164 | CHERYL | BAGGS | UT | 90000837603 |
| 353767A7631424 | ROMEO | MONTEZ | MO | 90014627076 |
| 35376A63154151 | EMILEE | ELLIOTT | OR | 47025060631 |
| 3537711175B344 | TONY | RIVERA | OR | 90005601117 |
| 35378339A2B87B | JAKE | COTTRELL | ID | 90009963390 |
| 3537853458B16B | ROSENDO | MELENDREZ | UT | 90011175345 |
| 3537881385B344 | GERALD | HAGMAN | OR | 44521418138 |
| 3537897295598B | JOHN | XIONG | CA | 90012419729 |
| 3537B33972B835 | CHARLES | FERDIG | ID | 90012253397 |
| 3537B455291232 | JESSICA | PATTERSON | GA | 90006024552 |
| 3537B49362B871 | STEPHANIE | HOLMES | ID | 42079604936 |
| 3537B526591891 | SHAWNTA | VENSON | OK | 90011865265 |
| 3537B78425599B | TORRES | MONDOZA | CA | 90012657842 |
| 35381325672B76 | MERILYNN | WALDMAN | CO | 90002983256 |
| 3538142A785943 | LISA | CROWE | KY | 90014624207 |
| 3538148267B449 | EJUP | MYSTAFA | NC | 90006834826 |
| 3538177735B344 | CHRISTINE | JUPP | OR | 90014687773 |
| 353819A3555972 | HECTOR | VALLEJO | CA | 90011109035 |
| 3538249A55B393 | PALOMA | VALEZUELA | OR | 44546424905 |
| 35382733972B36 | BRYAN | COOK | CO | 33074267339 |
| 3538293A35B344 | MUSTAFA | HASSAN | OR | 44590939303 |
| 35382AA915B52B | MARIAELENA | SANCHEZ DE MARRUFO | NM | 35019290091 |
| 3538312827B425 | JAMES | SHRURONE | NC | 11078161282 |
| 353832A525598B | CARLOS | BLANCO | CA | 49076002052 |
| 3538331A44B569 | NAILA | GARCIA | OK | 90010663104 |
| 3538351A85B393 | DAYNA | SANDERS | OR | 90012575108 |
| 35383A3824124B | SHARIECE | SCOTT | PA | 90011980382 |
| 35383A96891371 | ALONZO | WILLIAMS | KS | 90010820968 |
| 3538423854B281 | CHERI | SNELL | NE | 90014692385 |
| 3538466897B471 | CHRIS | KIRKLAND | NC | 11086826689 |
| 35384A4685B52B | ROSARIO | BARRAZA | NM | 90005820468 |
| 353851A2491891 | JESSICA | BENEFIEL | OK | 90007051024 |
| 3538577395B52B | MATTHEW | REID | NM | 90014197739 |
| 35385A1637B639 | LENN | WASHINGTON | GA | 90006010163 |
| 353868A125B156 | JASMINE | THOMAS | AR | 23013718012 |
| 35386A49454165 | HEIDI | CHESSELET | OR | 47082140494 |
| 35387277A4B281 | REX | JONES | IA | 90014852770 |
| 35387626A7B449 | BRITTANY | ACKER | NC | 90006766260 |
| 3538815655B52B | CRISTINA | MISKOWIZZ | NM | 90010461565 |
| 3538834A791563 | LIDIA | POBLANO | TX | 90000143407 |
| 3538877665B52B | CRISTINA | MISKOWIZZ | NM | 90010467766 |
| 3538894594124B | DANA | WILLIAM | PA | 90014729459 |
| 35388A18554165 | NONA | CAMACHO | OR | 90014820185 |
| 3538951174B275 | TERRY | LARSON | NE | 90005695117 |
| 3538953669125B | ALLISON | MCCORD | GA | 14509075366 |
| 353897A2491831 | RICKY | BLEDSAW | OK | 90011577024 |
| 3538B63725B393 | JAMES | JACKSON | OR | 90012486372 |
| 35391599A91563 | YAZHID | MONTEJANO | TX | 90013175990 |
| 3539167597B639 | TAKIA | WATSON | AL | 90012286759 |
| 3539214655598B | OMAR | ALGHAZALI | CA | 90014151465 |
| 3539325A67B436 | MANUEL | PLASCENCIA | NC | 90009522506 |
| 353946A935B393 | ZAHID | ORTEGA | OR | 44579386093 |
| 3539565745B52B | STEVE | SANCHEZ | NM | 90007406574 |

| | | | | |
|---|---|---|---|---|
| 3539566115B156 | ELBERT | DAVIS | AR | 90002046611 |
| 35395A76391371 | ADAM | GROSS | KS | 90015550763 |
| 3539621378B16B | MARIA | HINOJO | UT | 90014162137 |
| 35396246A91563 | MARIA | MOJICA | TX | 75065112460 |
| 3539738564124B | DOLORES | COSOL | PA | 90014323856 |
| 3539769875B344 | GEORGE | SPELMAN | OR | 90013216987 |
| 353981A148B16B | ROSA | LOPEZ | UT | 31085861014 |
| 35398227A54165 | LEVI | URTON | OR | 90012962270 |
| 3539868468B166 | RACHEL | POWELL | UT | 31062286846 |
| 3539876167B492 | KRISTEN | DAGLEY | NC | 90014147616 |
| 3539878415B393 | KENYATTA | KINNEY | OR | 44560807841 |
| 353987A4141258 | JOSEPH | YORK | PA | 51001977041 |
| 35399625A31424 | ANICSSA | LOWERY | MO | 90010896250 |
| 3539B4A6491371 | ANDREA | RANDLE | KS | 90014714064 |
| 3539B55882B871 | ESTELLA | RASS | ID | 90002475588 |
| 353B1161151594 | PANCHO | PANTORA | IA | 90015121611 |
| 353B11A5391831 | PATRICIA | OTOMEWO | OK | 21072091053 |
| 353B128A15B545 | TANYA | ESTRADA | NM | 90005732801 |
| 353B1682591563 | CLARIZA | JIMENEZ GARCIA | TX | 90013236825 |
| 353B176615B393 | MICHELLE | DEWEY | OR | 44513187661 |
| 353B1893647931 | CATHERINE | CARLOCK | AR | 90015118936 |
| 353B19A1791831 | BETO | CHAVERO | OK | 90012479017 |
| 353B2232391831 | ROGELIO | DE LIRA | OK | 90014182323 |
| 353B267A15598B | MICAELA | GARCIA | CA | 90002066701 |
| 353B2717584326 | NAYELI | CRUZ | SC | 90014447175 |
| 353B275687B492 | MARCO | AGUILERA | NC | 90013187568 |
| 353B276A455972 | DEREK | CARTER | CA | 90012527604 |
| 353B2968A2B835 | JOURDAN | SALINAS | ID | 90010229680 |
| 353B3133191563 | VERONICA | WATKINS | TX | 90006261331 |
| 353B324624B281 | MARTHA | GUZMAN | NE | 27098152462 |
| 353B342697B449 | BEATRIZ | RAMOS | NC | 90011694269 |
| 353B3798A5B156 | CLEO | PORTER | AR | 23084897980 |
| 353B4666193782 | ANGEL | HUNT | OH | 90011426661 |
| 353B468817B492 | SATORIA | GARCIA | NC | 90001216881 |
| 353B483944124B | LISA | CLARK | PA | 90010888394 |
| 353B5A38A7B492 | NASHUA | CRISE | NC | 90011060380 |
| 353B6265255936 | JESSYCA | PINEDO | CA | 90015202652 |
| 353B651467B639 | TAVARA | LOWE | GA | 90013155146 |
| 353B655765B338 | SARA | SANCHEZ | OR | 90009455576 |
| 353B669412B871 | JEANNIE | MORSE | ID | 90000806941 |
| 353B683955B344 | MYCHAL | AMELL | OR | 90014558395 |
| 353B6961791831 | JORGE | MONTELONGO | OK | 90008649617 |
| 353B7476691563 | CHARLENE | MARTINEZ | TX | 75001724766 |
| 353B754915B344 | LAURA | MULLER | OR | 90013115491 |
| 353B772237B639 | ARNESIA | SMITH | GA | 90014767223 |
| 353B8233955972 | RAYMOND | ARMDRUSTER | CA | 90009832339 |
| 353B94A4361963 | SAMANTHA | PEREZ | CA | 90011994043 |
| 353B95A9391584 | JESSICA | ORTIZ | TX | 90011095093 |
| 353B964765B344 | AMBER | BRANCH | OR | 90013336476 |
| 353B9924355936 | MARIA | RAMOS | CA | 49067099243 |
| 353B9947691371 | JASE | HERNANDES | KS | 90003539476 |
| 353BB82865B344 | YOLANDA | CHAVEZ | OR | 90014558286 |
| 353BBA65776B47 | RACHEL | SMITH | CA | 90008610657 |
| 3541115884B275 | JESSE | SMITH | NE | 90010331588 |
| 35411461A91563 | NORMA | PACHECO | TX | 90014424610 |
| 35411A79447931 | FELICIA | REED | AR | 25000340794 |
| 3541262985B393 | RONAL | SCHAFFNER | OR | 90014986298 |
| 3541275718B16B | CHRISTINA | BARRERA | UT | 31029107571 |
| 35412A7812B221 | VANESSA | THOMAS | DC | 90008700781 |
| 3541354A65B393 | CAROLIN | CHAMBER | OR | 90013085406 |
| 3541386155B393 | FELIP | CRUZ | OR | 90002728615 |
| 3541422272B87B | APRIL | HAMMONS | ID | 42045062227 |
| 3541429A176B47 | OFELIA | JAMBEAU | CA | 90001212901 |
| 354145A3233649 | CHRISTIAN | GARVIN | NC | 90014705032 |
| 3541467842B871 | OSHEA | ABNEY | ID | 90015006784 |
| 354147A3951594 | JIM | BURK | IA | 90014117039 |
| 3541491848B16B | CODY | CHRISTIANSON | UT | 90012359184 |
| 35414AA715B156 | REBECCA | JOHNSON | AR | 23077270071 |
| 35414AA987B471 | TISA | RORIE | NC | 90010050098 |
| 3541823717B639 | LATASHA | MCCRAY | GA | 90010352371 |
| 3541825A941258 | DONALD | LEISTNER | PA | 90006492509 |
| 3541856864B547 | SHELLY | WATKINS | OK | 90012445686 |
| 3541946A55B344 | KEISHANNA | BRICKLEY | OR | 90007634605 |
| 3541991662B87B | SARA | SERRATO | ID | 90001809166 |
| 3541B41215B52B | RANAE | FORD | NM | 35064364121 |

| 3541B71A272B76 | FERNANDO | GONZALEZ | CO | 33089747102 |
|---|---|---|---|---|
| 3541B99923B132 | DESHANTA | LINDSAY | DC | 90003279992 |
| 35422A31291584 | EDWARD | ANTUNEZ | TX | 90013010312 |
| 3542334A441285 | WILLIAM | VINCZE | PA | 51056333404 |
| 3542343128B16B | WILLIAM | CARTER | UT | 90015094312 |
| 354237A635598B | STEVEN | VALENCIA | CA | 90015007063 |
| 3542392397B639 | BRIANA | WILLIAMS | GA | 90014919239 |
| 3542448275598B | ALEXIS | MARTINEZ | CA | 90013004827 |
| 3542483169125B | KEVON | FUTCH | GA | 14559258316 |
| 3542522315598B | WENDY | LEMUS | CA | 90009082231 |
| 3542567232B87B | NICK | SEFEROS | ID | 90010966723 |
| 35425713A2B871 | MALERIE | SMITH | ID | 90009097130 |
| 3542596372B87B | KATHRYN | EAVENSON | ID | 90014319637 |
| 35426335A3B38B | PORSHA | DANIEL | CO | 90008793350 |
| 3542651A172B76 | JOANNE | STRANG | CO | 33092385101 |
| 3542672924B281 | JAVIER | FLORES | NE | 90013207292 |
| 35426939A91831 | LAKESHA | HUNT | OK | 90014759390 |
| 3542754767B425 | ANTHONY | SHEPHERD | NC | 90001025476 |
| 35427A37141258 | MICHELLE | UNGLAUB | PA | 51035430371 |
| 3542875232B87B | ADIDJA | MULENDELA | ID | 90012437523 |
| 3542885A17B639 | CHERWANDA | JONES | GA | 15073228501 |
| 35428A2295B344 | NASIRDUDDIN | SHAIK | OR | 90012590229 |
| 3542928575B545 | JOHN | PEREZ | NM | 90008382857 |
| 3542951915B393 | MATTHEW | INGRAHAM | OR | 44577595191 |
| 35429868A91891 | TAMARA | WILSON | OK | 90011048680 |
| 3542B21A37B449 | AL | MORA | NC | 11058442103 |
| 3542B432291891 | KEVIN | GENN | OK | 90005334322 |
| 3542B5A182B871 | BOBBY | TRICE | ID | 90014715018 |
| 3542B94297B436 | CHRISTINA | KNOX | NC | 90007769429 |
| 3542BA1547B425 | STEFANIE | KEEVER | NC | 90007710154 |
| 3542BA1A44B534 | JEFFREY | HYDEN | OK | 90004390104 |
| 3542BA9A35B344 | JEFFREY | JACKS | OR | 90014000903 |
| 3542BA9A68B16B | DEVONA | COVEY | UT | 90002090906 |
| 3543122A154165 | LINDA | BENNETT | OR | 47081152201 |
| 3543126527B639 | TIMOTHY | PATTON | GA | 15086822652 |
| 3543168465B344 | RAYMOND | BOEN | OR | 44548656846 |
| 35432541A7B639 | ERICA | BELL | GA | 90014715410 |
| 35432A63991371 | JOSE | HERNANDEZ | KS | 29051890639 |
| 35433112A4124B | ERIC | COOK | PA | 90014081120 |
| 3543346992B835 | KEVIN | BECKER | ID | 90002364699 |
| 354359787B449 | ANTHONY | FULWILEY | NC | 11059249978 |
| 35436A4484B592 | CRYSTAL | FOWLER | OK | 21513940448 |
| 3543753A255972 | ROBERTO | SANCHEZ | CA | 90014265302 |
| 35437885A4124B | MICHELLE | PARAS | PA | 90005028850 |
| 354379A2431424 | LAURA | HOTCHKISS | MO | 90012519024 |
| 3543832885B393 | JAMIE | MENDEZ | OR | 90001103288 |
| 354397A828B16B | RICARDO | RIOS | UT | 90015117082 |
| 3543B89975598B | BRYAN | EVANS | CA | 49088958997 |
| 3543BA32447931 | JASON | PETERSON | AR | 25077820324 |
| 3544144A95598B | ALEX | SALMERON | CA | 90007304409 |
| 354415A152B871 | FABIO | CORONADO | ID | 90014715015 |
| 354421A182B871 | AARON | CHAMBERS | ID | 90015351018 |
| 3544321227B492 | JAMES | DAVIS | NC | 90014852122 |
| 354435A5891584 | MICHAEL | TORRES | TX | 90010675058 |
| 35443A9912B835 | STACY | WARD | ID | 90011190991 |
| 35444A33891584 | LUCIA | CARREON | TX | 75035790338 |
| 354451A614B54B | QUINTON | PRINCE | OK | 90010461061 |
| 3544547317B492 | JOHN | SHIPTON | NC | 90014604731 |
| 354457492 7B639 | MARIO | RUSSELL | GA | 90011307492 |
| 3544591812B835 | SALVADOR | MAURICIO RAMIREZ | ID | 90012159181 |
| 35445A28691584 | ROCIO JOE | HUEREQUE | TX | 90004530286 |
| 3544634675B393 | BOBBY | TITUS | OR | 90002953467 |
| 3544644218B16B | DENNIS | WIEGMANN | UT | 31011174421 |
| 354474AA941258 | MARILYN | MANNING | PA | 51088264009 |
| 3544859AA2B871 | ZACHARY | CROOKS | ID | 90002045900 |
| 3544893995B393 | SAMUEL | SALMERON | OR | 90015299399 |
| 3544969445B344 | THOMAS | DIAZ | OR | 90015126944 |
| 3544B11152B87B | MICHAEL | BURKE | ID | 90014811115 |
| 3544B28995B393 | RYAN | HASKINS | OR | 44512702899 |
| 3544BA33891584 | LUCIA | CARREON | TX | 75035790338 |
| 3544BAA3A41258 | TIMOTHY | SMITH | PA | 90007080030 |
| 35451A3364B275 | DIEGO | LARES | NE | 90014990336 |
| 3545213212B835 | GERALD | HODGES | ID | 42025351321 |
| 3545213A98B16B | DIANE | HARLEY | UT | 90004811309 |
| 354525A955B344 | EMMANUEL | GARCIA BARAJAS | OR | 90010855095 |

| 3545291482B87B | MARIA | VILLALOBOS | ID | 90012829148 |
|---|---|---|---|---|
| 3545298926B264 | JOHN L | EADIE | AZ | 90014039892 |
| 3545326114124B | MYRA | WILCOX | PA | 51080962611 |
| 354532AA641285 | DENA | STEELE | PA | 51070082006 |
| 35453A84172B36 | LUANN | DAY | CO | 33016960841 |
| 3545629382B871 | LUIS | GRANILLO | ID | 42058572938 |
| 3545629AA5B52B | MARK | OWENSBY | NM | 35051222900 |
| 3545677657B639 | ELIZABETH | CAMACHO | GA | 90003797765 |
| 35456A13191891 | TRICIA | PARKER | OK | 90013630131 |
| 35457662A61963 | RAQUEL | PEREZ | CA | 90010486620 |
| 35457A55391831 | METRIA | SMITH | OK | 90011180553 |
| 3545848924B281 | MARY | DAVENPORT | NE | 27056854892 |
| 35459A1565B344 | JOSE | NAVA | OR | 90013690156 |
| 3545B1AA141258 | DONNA | CROSBY | PA | 51038271001 |
| 3545B328A4124B | VINCENT | KELLY | PA | 90011493280 |
| 3545B611191584 | ARIEL | CARMONA | TX | 90011656111 |
| 3546126974B281 | ANTONIO | GUERRERO | NE | 90008382697 |
| 3546147A355936 | SERGIO | RIVERA | CA | 49047284703 |
| 3546173625B393 | SEAN | KEARNEY | OR | 44530257362 |
| 354629A4331424 | JOHNNY | THOMAS | MO | 90011989043 |
| 35463252476B58 | RUBEN | RODRIGUEZ | CA | 90000802524 |
| 3546357665B545 | MILTON | CORODVA | NM | 90013175766 |
| 354644AA37B492 | ANGELA | NEESE | NC | 90014584003 |
| 3546556414124B | DAWN | BUNDY | PA | 51000175641 |
| 3546566667B471 | DARNELL | SIMPSON | NC | 90010656666 |
| 3546613A641285 | CHRIS | GATTO | PA | 90003971306 |
| 3546694915B52B | CHAMRON | MARTIN | NM | 35046549491 |
| 3546739324B281 | JEREMIAH | WALL | NE | 90010423932 |
| 35467439A91831 | LATOYA | GOUDEAU | OK | 90014184390 |
| 3546851985B156 | N | KING | AR | 23029985198 |
| 3546916535B52B | JOHN | OLES | NM | 90014931653 |
| 354697A1961963 | MUSTAFA | AHAMADAZET | CA | 90010487019 |
| 3546B15387B639 | MONICA | CULPEPPER | GA | 90010381538 |
| 3546B723891563 | ARMANDO | MONTEZ | TX | 90002107238 |
| 3546B77398B16B | ISAAC | TIRADO | UT | 90012587739 |
| 35471297A91371 | SALLY | ELROD | KS | 29011772970 |
| 3547173675B52B | ERIC | JARAMILLO | NM | 90008287367 |
| 3547198AA91891 | PAYGO | IVR ACTIVATION | OK | 90006159800 |
| 35471A26891563 | DOMINIC | BRICENO | TX | 75027310268 |
| 35471A44A5598B | GRISELDA | CERVANTES | CA | 90011520440 |
| 354742A7A8B16B | GUILLE | GONZALEZ | UT | 90009362070 |
| 3547441547B449 | BRANDY | CATES | NC | 90010474154 |
| 3547538237B639 | TASHA | EVANS | GA | 90012173823 |
| 3547547A5B344 | SAMANTHA | GAFFKE | OR | 90009485470 |
| 3547564998B16B | JENNIFER | MEJIA | UT | 90015316499 |
| 3547615517B395 | HILDA | MENSAH SABLA | VA | 90000181551 |
| 3547633A14124B | ROBERT | FONNER JR | PA | 51014153301 |
| 35476489A5B156 | CLARESSA | DAVIS | AR | 23008244890 |
| 354766A524B275 | JENNIFER | ROUSEAU | NE | 90014226052 |
| 35476A48541285 | MAURICE | GLASS | PA | 90005630485 |
| 3547778A161972 | MICHAEL | ROCCO | CA | 90005037801 |
| 3547797115B393 | ANDRES | AYALA-GALVAN | OR | 44560369711 |
| 3547819685598B | EBONY | LAWSON | CA | 90003981968 |
| 35478286A7B471 | WAHTIKA | SMITH | NC | 11017792860 |
| 35478A44654165 | MARIA | FARNSWORTH | OR | 90011090446 |
| 3547928595B344 | MELODY | HERLOFSON | OR | 90013672859 |
| 3547B17947B492 | JERRY | REID | NC | 11019931794 |
| 3547B454641285 | CAROLYN | VAVRO | PA | 90014514546 |
| 3547B455691371 | KEVIN | MOORE | KS | 90014814556 |
| 3547B85134B281 | IRMA | NUNEZ | NE | 27013078513 |
| 35481531A8B166 | MICHELLE | JENSEN | UT | 31062305310 |
| 3548258428B16B | LINDSEY | NEVILLE | OR | 31074895842 |
| 3548259182B835 | ANNMARIE | BELLEZZI | ID | 90003505918 |
| 35483812A5B344 | ISABELL | OPEZ | OR | 90007888120 |
| 3548414525598B | LUIS | BARRIEL | CA | 90004331452 |
| 3548488364B275 | ANGELA | CUNNINGHAM | NE | 90013488836 |
| 354871A595B393 | FNAN | FASSIL | OR | 90010081059 |
| 3548769315B52B | ABRAHAM | ORTIZ | NM | 35082206931 |
| 3548 7A6315598B | DIANE | WESTERBERG | CA | 49089130631 |
| 3548821657B492 | TINA | HUFFSTICKLER | NC | 90013872165 |
| 35488A74672426 | MARY | GROOMES | PA | 51083640746 |
| 35489175A5B52B | JESUS | ANGUIANO | NM | 90014431750 |
| 354892A7641258 | DORIAN | GRAY | PA | 90013812076 |
| 3548966354B275 | EVA | HOUCK | NE | 90011206635 |
| 35489A6A241277 | STAISEY | ZUZAK | PA | 51084480602 |

| | | | | |
|---|---|---|---|---|
| 3548B244A41258 | JOSEPH | CONSOLO | PA | 51095152440 |
| 3548B26717B425 | KYXANA | LEACH-CRAWFORD | NC | 90013282671 |
| 3548B479A91831 | RALF | SPRENG | OK | 21089984790 |
| 3548B695161963 | KYZAYA | MITCHELL | CA | 90010916951 |
| 35491689A8B16B | DEDE | FLORES | UT | 90004066890 |
| 35492626A7B449 | DEMONICA | MEALER | NC | 11007816260 |
| 3549288138B16B | JOHN | WISNER | UT | 90014518813 |
| 35492A87991544 | LIZETH | GARCIA | TX | 75091570879 |
| 3549337157B492 | BRANDON | MAGNESS | NC | 90013273715 |
| 3549362272B835 | TIMOTHY | HEAD | ID | 90013526227 |
| 3549382887B639 | ENRIQUE | CAMACHO | GA | 90003798288 |
| 3549448658B166 | JAMAL | GOODE | UT | 90004194865 |
| 3549465A791563 | ADAM | REYES | TX | 90012286507 |
| 354948A7154165 | KIMBERLY | PARDEE | OR | 90010518071 |
| 35494A5785B393 | SEAN | JORDAN | OR | 90009860578 |
| 354954A425598B | RAUL | ORTEGA | CA | 90013094042 |
| 3549564162B835 | JANA | HUMPHERYS | ID | 42048646416 |
| 354956A2854165 | DANIEL | HANSON | OR | 90010686028 |
| 3549583A941277 | GEORGIA | REILLY | PA | 51042718309 |
| 3549593277B492 | KATHRYN | KIRKLAND | NC | 90012129327 |
| 3549612A22B87B | ANGELINA | TAPIA | ID | 90015161202 |
| 3549639297B429 | THRUMOND | THOMAS JR | NC | 90003143929 |
| 3549653148B166 | MICHELLE | JENSEN | UT | 31062305310 |
| 3549689255B52B | CHRISTOPHE | GARCIA | NM | 35009678925 |
| 3549725357B425 | YANA | CARDONA | NC | 90012142535 |
| 3549747A761987 | WILLIAM | DUPONT | CA | 90009564707 |
| 354975A3A5598B | JULIA | ENRIQUEZ | CA | 90001985030 |
| 3549825688433B | GERALDINE | CONNOR | SC | 90008602568 |
| 3549862954124B | JAMES | BROWN | PA | 90013916295 |
| 3549B52122B257 | MAYNOR | ROMERO | DC | 90003285212 |
| 3549B811651347 | JOSE | GARCIA | OH | 90010888116 |
| 3549B967A72B63 | MARTHA | DIAZ MARTINEZ | CO | 90013519670 |
| 354B133535B344 | DALIA | ESPINOSA | OR | 90011993353 |
| 354B1514191584 | MARTIN | ZAMARRIPA | TX | 75081535141 |
| 354B229549155B | MIGUEL | ARELLANO | TX | 90006562954 |
| 354B2582855972 | ERICA | DE LIRA | CA | 90015105828 |
| 354B265A38B16B | TRAE | CHAPPELL | UT | 90007816503 |
| 354B2785955936 | ANALEE | GONZALEZ | CA | 90013827859 |
| 354B332874B281 | ECTOR | MARTINEZ | NE | 27070173287 |
| 354B333468B16B | TIMOTHY | MCCONNELL | UT | 90007943346 |
| 354B372962B871 | KIM | MACHADO | ID | 42071867296 |
| 354B39A244124B | LORI | STOKES | PA | 51090679024 |
| 354B417732B87B | VICTOR | GANIAIEANY | ID | 90012721773 |
| 354B4273355972 | PAUL | ZUNIGA | CA | 48027052733 |
| 354B433468B16B | TIMOTHY | MCCONNELL | UT | 90007943346 |
| 354B4989954165 | VALARIE | HOBAN | OR | 47012309899 |
| 354B4A83155936 | RUBEN | ROMERO | CA | 49033920831 |
| 354B5231261945 | MERRILEE | HODGES | CA | 90002682312 |
| 354B5345291232 | SADE | VENSON | GA | 14510623452 |
| 354B53A5154165 | SAM | WOODRUFF | OR | 90012363051 |
| 354B549552B871 | RICHARD | MATA | ID | 90014824955 |
| 354B55A8754165 | CHRISTINA A | CLARK | OR | 90010785087 |
| 354B623762B835 | MEGAN | GALLIVAN | ID | 90009842376 |
| 354B7541841285 | RENEE | COPE | PA | 51084595418 |
| 354B79A9791584 | ANTONIO | CORTEZ | TX | 90014669097 |
| 354B845A591831 | NICHOLAS | ESTES | OK | 90013044505 |
| 354B846325B393 | ROSALVA | MELCHOR | OR | 44559554632 |
| 354B8814A2B87B | THOMAS | FREINWALD | ID | 90014738140 |
| 354B916A355936 | LUCIA | FREITAS | CA | 49039101603 |
| 354B9227A54165 | LEVI | URTON | OR | 90012962270 |
| 354B9551461963 | RAQUEL | PEREZ | CA | 90010485514 |
| 354B964895598B | DENISE | AKBAR | CA | 49078996489 |
| 354B967148B16B | ESTHER | ROBERTSON | UT | 90014496714 |
| 354B74645B58B | MARK | BALDUCCI | NM | 90010467464 |
| 354BB81A855921 | ARMANDO | TORRES | CA | 90011388108 |
| 354BB94A991584 | EDUARDO | DELGADO | TX | 90002569409 |
| 354BB982447931 | CHASE | HORTON | AR | 90009569824 |
| 3551169255B52B | WALTER | SOLIS | NM | 90008606925 |
| 3551244AA91563 | SYLVIA | RUIZ | TX | 75004804400 |
| 3551269384B275 | JANET | GARCIA | NE | 90012316938 |
| 3551331254B281 | DYNESHA | JOHNSON | NE | 90013753125 |
| 3551377662B871 | MIGUEL | NUNO | ID | 90010967766 |
| 3551414157B425 | ERICK | HERNANDEZ | NC | 90015231415 |
| 35514AA498B166 | ANDREW | CLARK | UT | 90006250049 |
| 3551537822B871 | TRAVIS | NIELSON | ID | 90013383782 |

| 355154A884B275 | LEKISHIA | WILLIAMS | NE | 27059874088 |
|---|---|---|---|---|
| 3551568615B393 | ALEIS | WRIGHT | OR | 90012006861 |
| 3551594482B87B | CHRISTOPHER | KREMER | ID | 90014409448 |
| 35515A4848B16B | NICOLE | ROBERTS | UT | 90000120484 |
| 35516391A61963 | IGNACIA | RODRIGUEZ | CA | 46027353910 |
| 35516538A7B492 | TONI | CHURCH | NC | 90001105380 |
| 35516A5A791831 | ELIZABETH | LOPEZ | OK | 90011580507 |
| 35517315A4B281 | MARSHA | PITTMAN | NE | 90010203150 |
| 355177A865B344 | TANGAZUAN | TELLEZ | OR | 90015127086 |
| 35517A9117B425 | DOUGLAS | SILER | NC | 90013170911 |
| 3551815784B281 | ERIK | PALAFOX | NE | 27061041578 |
| 3551882512B87B | ALFRED | ARAGON | ID | 42027838251 |
| 3551935615B393 | KAYLEN | BRIEN | OR | 90005483561 |
| 3551B415A8B16B | LIZBETH | CASTANEDA | UT | 90013404150 |
| 3552158A87B639 | JAMES | JONES JR | GA | 90012245808 |
| 35521A6415B393 | DAVIER | TORRES | OR | 90011640641 |
| 3552239824B275 | SAMUEL | GUTIERREZ | NE | 90012723982 |
| 35522637A4124B | KAREN | WARMAN | PA | 90014096370 |
| 355227A322B835 | JONI | MORRIS | ID | 42005307032 |
| 3552282A97B471 | TASHA | MILLER | NC | 90001088209 |
| 3552333885B393 | ANTHONY | MACCARIO | OR | 44591133388 |
| 3552415665B156 | RICKY | BURNETT | AR | 90010511566 |
| 3552459917B471 | SHUNTA | DANIELS | NC | 90005565991 |
| 3552512455B393 | CARRIE | GREEN | OR | 90015181245 |
| 3552514332B871 | KARRIE | BAKER | ID | 42013181433 |
| 3552629955B344 | GUSTAVO | CANCHOLA VAZQUEZ | OR | 90012392995 |
| 3552629A725632 | GEORGE | CHAVEZ | AL | 90015342907 |
| 355267A7631424 | ROMEO | MONTEZ | MO | 90014627076 |
| 355275AA25598B | SALVADOR | VENTURA | CA | 90010115002 |
| 35527994A47931 | ERICA | MURPHY | AR | 25003099940 |
| 3552878A155936 | JOSE L | ZAMORA | CA | 90011877801 |
| 3552945947B449 | ERIKA | GARCIA | NC | 11057094594 |
| 3552B339791371 | EARLENE | EDDY | KS | 90009513397 |
| 3552B744491232 | TERRI | LOVE | GA | 14504357444 |
| 3552B76A14124B | MICHAEL | DOWDEN | PA | 51032167601 |
| 3552B84417B449 | ANASTASAIA | RYSKAMP | NC | 11087688441 |
| 3552BA3422B87B | KERRY | NELSON | ID | 42091180342 |
| 3553113914B281 | JEFF | COOPER | NE | 27035031391 |
| 355313A6391371 | JUAN | GONZALEZ | KS | 90000113063 |
| 355314A8155936 | FRANK | LOPEZ | CA | 49076024081 |
| 355324AA241258 | STACI | PARKER | PA | 90009994002 |
| 3553342428B329 | PAYGO | IVR ACTIVATION | SC | 90012854242 |
| 35533A41391584 | CLAUDIA | GARDEA | TX | 75067220413 |
| 35534687A47931 | LACRECIA | SAMUELS | AR | 90014176870 |
| 35534A4118B16B | CHAD | MCCLOY | UT | 90014750411 |
| 35535799A61963 | JACQUELINE | BOWLING | CA | 90001737990 |
| 3553579A37B639 | NICHOLE | SLAUGHTER | GA | 90013347903 |
| 35535A8425B344 | SEMISI | FONUA | OR | 90006160842 |
| 355367A422B871 | MARK | JACKSON | ID | 90005077042 |
| 3553719735B344 | JOHN | MACCORKINGDALE | OR | 44587541973 |
| 3553738555598B | DOMIRA | JACINTO | CA | 49018383855 |
| 3553742977B639 | LESLIE | WALKER | GA | 90013974297 |
| 355377A9247931 | ELMBER | MAGANA | AR | 90008987092 |
| 3553831145B393 | BYRON | HARRIS | OR | 90014783114 |
| 3553847717B471 | DELMAR | VASQUEZ | NC | 90009944771 |
| 35538739A5B156 | KINA | BURTON | AR | 23026777390 |
| 3553893388B16B | LEON | SHUMWAY | UT | 90012309338 |
| 3553B371355936 | ROSE | REYNOSO | CA | 49011133713 |
| 3553B411247931 | RICHARD | SIMON | AR | 90014074112 |
| 3553B6A9631424 | RACHELLE | LEONARD | MO | 90004446096 |
| 3553B746455972 | NATALIE | VALDIVIA | CA | 48044427464 |
| 3553B862491584 | ELIDA | MARTINEZ | TX | 75005578624 |
| 355413A934B281 | DEBORAH | WILSON | NE | 90007553093 |
| 3554177A52B87B | MARIAH | CASTRO | ID | 90013457705 |
| 35541A9A83B343 | ROBERT | DREILING | CO | 33040420908 |
| 35542125A91891 | JOE | FORD | OK | 90013451250 |
| 35543828A61963 | BLANCA | GARDINI | CA | 90001788280 |
| 35543A44347931 | LINDA | PROCTOR | AR | 90003390443 |
| 3554411622B87B | MOUSSA | FANGAMOU | ID | 90010961162 |
| 3554435595B344 | JESUS | TRUJILLO | OR | 90011993559 |
| 35544378A2B871 | PENNY | MCCALL | ID | 42074533780 |
| 35544A1A991584 | EDGAR | LOPEZ | TX | 90014670109 |
| 3554554467B425 | JACK | EYRICH | NC | 90008935446 |
| 3554566582B87B | JULIE | JONES | ID | 42054896658 |
| 3554569874B22B | MARIBEL | MINIZ | NE | 90002566987 |

| | | | | |
|---|---|---|---|---|
| 3554658A291891 | RIP | OHLEY | OK | 90011985802 |
| 3554678A97B639 | TIFFANY | GARY | GA | 90005967809 |
| 3554698522B835 | JULIE | JACKMAN | ID | 42092289852 |
| 355489A3147931 | COLLISTA | SHOELEN | AR | 25084429031 |
| 3549183A91831 | REYNALDO | SANTOS | OK | 90011581830 |
| 3554958444124B | SUSAN | MARTELLI | PA | 51031425844 |
| 3554B72632B835 | WAYNE | WALLIS | ID | 90014177263 |
| 3554B728A8B166 | DAVE | DAHLBERG | UT | 90009137280 |
| 3554B73552B87B | JESSICA | JIMENEZ | ID | 42046087355 |
| 3554B78175B344 | RICHARD | CANICH | OR | 90004257817 |
| 3555173135598B | LORENA | ROJAS | CA | 90014077313 |
| 355522AA32B87B | BARRY | BALLEW | ID | 42053872003 |
| 355526898B281 | MIGUEL | BARILLAS | NE | 90012126898 |
| 35553135A8565B | ANGELICA | MERCADO | NJ | 90011161350 |
| 3555364278B166 | TINA | RAYLEY | UT | 90007116427 |
| 3555411AA43575 | TIANDRA | SAZAMA | UT | 31070471100 |
| 355546A5791371 | JULIO | AAME | MO | 90004166057 |
| 355549A4691584 | BRANDY | GONZALEZ | TX | 90002699046 |
| 35554A5944B275 | ROBYN | GILLIGAN | NE | 90012130594 |
| 3555529145598B | JENNY | LEOS | CA | 90005062914 |
| 3555558777B471 | NANCY | GALIMI | NC | 11017795877 |
| 35555A51141277 | JENNY | PINEDA | PA | 51047420511 |
| 35556118A31424 | KAREN | TAYLOR | MO | 90012441180 |
| 3555683567B639 | PATSY | MORRIS | GA | 90005178356 |
| 3555685755B393 | DANYELLE | KNAPPER | OR | 44512628575 |
| 3555828772B834 | JANET | WILLIAMS | ID | 42032812877 |
| 3555831354B261 | CLINTON | PRESNELL | NE | 90012093135 |
| 3555859564124B | ZAKIA | JONES | PA | 90010175956 |
| 3555883817B639 | SANDRA | HICKS | GA | 15041988381 |
| 3555B28A35B269 | ERICA | ROBISON | KY | 90005832803 |
| 3555B51812B835 | CHRIS | YOUNG | ID | 42067175181 |
| 3555B677654165 | GRACIE | QUATIER | OR | 90014936776 |
| 3555B91A64B281 | CLAUDIA | AGUERO | NE | 27009509106 |
| 3556116825B344 | CINDY | DITTMER | OR | 44508341682 |
| 3556122694B281 | EDITH | TELULE | NE | 27020792269 |
| 35561689A7B425 | KRISTA J | BILLINGSLEY | NC | 90010626890 |
| 355618AA55598B | BRIGETT | RODRIGUEZ | CA | 49086068005 |
| 355624A2491563 | JOANNA | SILVA | TX | 75048954024 |
| 35562A52254165 | PRISCILLA | BURKHART | OR | 90000400522 |
| 35562A8437B471 | PAUL | GLENN | SC | 90007600843 |
| 3556319AA91831 | JAMES | RYON | OK | 90011581900 |
| 3556326A87B449 | BRIGETTE | MASSEY | NC | 11037492608 |
| 355632A117B492 | LATOYA | ORMSBY | NC | 90014932011 |
| 3556335815B393 | ELLA | RUTH BURTON | OR | 44586323581 |
| 35564A92A7B449 | ARLENE | ANGELES | NC | 90014710920 |
| 3556513464B559 | ERNESTO | VAZQUEZ | OK | 90009441346 |
| 3556545A4B281 | JOSE | SOLORIO | IA | 90014824530 |
| 3556548565B344 | CRESENCIO | JIMENEZ M | OR | 44534254856 |
| 355657A342B87B | MELLISSA | CARR | ID | 90010327034 |
| 3556762A4B281 | CARRI | NELSON | NE | 27020706290 |
| 3556775AA55972 | VALERIE | ANALLA | CA | 90014317500 |
| 3556776415598B | JUAN | CHOVEZ | CA | 49073727641 |
| 3556776687B639 | JASON | ZEIGLER | GA | 90013507668 |
| 3556782474124B | DANA | MAY | PA | 90000588247 |
| 3556789967B471 | CARLOS | ESTRADA | NC | 90010118996 |
| 35567A5535B393 | SAUL | MENDOZA | OR | 90014970553 |
| 35568AA752B835 | CYRUS | CASE | ID | 90008430075 |
| 3557118728B16B | ANTHONY | SINE-DAMATO | UT | 90002101872 |
| 35571217A72B25 | DIAMOND | PORTER | CO | 90003062170 |
| 3557171832B871 | COURTNEY | RICHTER | ID | 90012917183 |
| 3557224144B275 | DAVID | ABEL | IA | 90013962414 |
| 3557317424B281 | LAROYCE | WESLEY | NE | 27005181742 |
| 3557323455598B | SHERRA | VALDEZ | CA | 49074802345 |
| 355735A9351382 | ELIZABETH | REIFF | OH | 66093055093 |
| 3557425184124B | KAYLA | SMITH | PA | 90012112518 |
| 3557437A597B67 | SARAH | DELANGE | CO | 90001283705 |
| 3557472275B344 | ROY | CALDWELL | OR | 90011567227 |
| 3557549644B275 | MICHELLE | BAKER | NE | 90014654964 |
| 3557568857B639 | KATRINA | LEWIS | GA | 90011216885 |
| 35575A6182B871 | ARON | HOLM | ID | 90009500618 |
| 3557639594124B | DAVID | LAW | PA | 90013963959 |
| 3557665955598B | ANAYELI | ARRIAGA | CA | 90014816595 |
| 3557682527B639 | CHRISTOPHER | JOHNSON | GA | 90014018252 |
| 355773A994B275 | CINDY | ANTHONY | NE | 27032983099 |
| 3557765245B344 | GASPAR | QUINTANA | OR | 44546626524 |

| | | | | |
|---|---|---|---|---|
| 3557839827B436 | JOSE | FUNES | NC | 90001523982 |
| 355794A394124B | MARCELLUS | HAMPTON | PA | 90014324039 |
| 3557951665B393 | SAMAD | HINTON | OR | 90011685166 |
| 3557B524A91584 | SANDRA | REYES | TX | 90004695240 |
| 3557B78817B425 | BRIA | BENNETT | NC | 90011217881 |
| 3558133968598B | VANESSA | HUMBERT | KY | 90010403396 |
| 3558138AA4124B | WILLIAM | MOORE | PA | 90002633800 |
| 35582A19691584 | WENDY | MONREAL | TX | 90014740196 |
| 35582A23791891 | JENNIFER | GARRETT | OK | 90011000237 |
| 35582A2A451339 | JASON | BUKER | OH | 66057010204 |
| 355832A1854165 | BONNIE | GOLLIHER | OR | 47021482018 |
| 3558435864124B | EDWARD | GRAHAM | PA | 90014833586 |
| 3558485A155972 | CANDELARIA | ROMERO | CA | 90014878501 |
| 35584A1637B639 | LENN | WASHINGTON | GA | 90006010163 |
| 35584A49591942 | MERCY | NDAMBIRI | NC | 17084220495 |
| 3558516635B52B | ANTHONY | CRAWFORD | NM | 90014441663 |
| 35585748A91563 | FELIX | ESTRADA | TX | 90014257480 |
| 355862A7591891 | NICHOLAS | HOBBS | OK | 90010552075 |
| 3558633458B166 | GUILLERMO | SALAZAR | UT | 31002523345 |
| 3558686A52B87B | RAQUEL | OLDERA | ID | 90014558605 |
| 35586A45347931 | ALAN | MORALES | AR | 90012850453 |
| 3558724617B639 | CODY | HARDING | GA | 90009992461 |
| 3558743A497126 | ALBERTO | MORALES MILLAN | OR | 90006804304 |
| 3558757477B492 | ALEXIS | HATTEN | NC | 90014605747 |
| 35587A44555936 | NANCY | SANTATE | CA | 49011750445 |
| 3558915A354165 | LINDA | BENNETT | OR | 90015021503 |
| 3558938A391891 | CHRISTINE | HANKINS | OK | 21050593803 |
| 35589A2665B52B | GUILLERMO B | CHAVEZ | NM | 90005560266 |
| 3558B19A747931 | ROBIN | GUYLL | AR | 90013231907 |
| 3558B22A591831 | CHRISHANA | LOTTIE | OK | 90011582205 |
| 3558B993372B33 | CARMENZA | UNGER | CO | 33016539933 |
| 3559142A955936 | KAETA | BROWN | CA | 49053144209 |
| 355915A8741285 | MICHELLE | SIMS | PA | 90004025087 |
| 3559226727B425 | ELIJAH | KEELS | NC | 90012342672 |
| 3559371838B16B | APRIL | HAMBY | UT | 90014577183 |
| 35593A6917B449 | ROMINA | ONOFRE | NC | 11036300691 |
| 3559435217B471 | KEEONA | HEDRICK | NC | 11019303521 |
| 3559442522B835 | MARIAH | THELEN | ID | 42000224252 |
| 3559475AA55972 | VALERIE | ANALLA | CA | 90014317500 |
| 3559476175598B | REYANN | JIMENEZ | CA | 90012017617 |
| 35594A6955598B | CHRISHA | CHRISPENS | CA | 90013770695 |
| 35594A73391563 | RICK | CUELLAR | TX | 90010210733 |
| 3559556253B132 | BRANDON | NEWELL | MD | 90015365625 |
| 35595A57791371 | JESUS | GONZALEZ | KS | 90007980577 |
| 3559616527B639 | OKEVIA | MCKELVEY | GA | 90013311652 |
| 355965A8991584 | STEPHANIE | GUTIERREZ | TX | 90013495089 |
| 3559676775B344 | BENJAMIN | HOBBS | OR | 90014607677 |
| 3559724144B275 | DAVID | ABEL | IA | 90013962214 |
| 3559737265B393 | REGINA | KINAS | OR | 90006113726 |
| 355977A172B835 | NICHOLE | HUGHES | ID | 90003517017 |
| 355983A464B275 | ANGELIA | PATINO | NE | 90012253046 |
| 3559433A41258 | RICHARD | CASH | PA | 51096024330 |
| 3559992988B16B | YVONNE | BEGAY | UT | 90010329298 |
| 35599A7148B17B | MATTHEW | ANDERSON | UT | 90007210714 |
| 3559B14947B492 | CHARLES | HAYNES | NC | 90013041494 |
| 3559BA6A87B449 | DONTARIOUS | BAKER | NC | 90014160608 |
| 355B1189A7B449 | MARIA | GARCIA | NC | 11033481890 |
| 355B1A8A731424 | JONELL | JONES | MO | 90014880807 |
| 355B2131854165 | JARED | ANDERSON | OR | 90010521318 |
| 355B24A127B492 | CHARLES | BREWINGTON III | NC | 90006284012 |
| 355B2AA877B425 | DANNY | RIVERA | NC | 90012770087 |
| 355B3363985835 | GABRIEL | AZOULAY | CA | 46074173639 |
| 355B3987891563 | ANABEL | PENA | TX | 90003429878 |
| 355B4157491563 | PATRICIA | VALDERRABANO | TX | 90013891574 |
| 355B439477B425 | ANNDRIA | CHAMBERS | NC | 90008743947 |
| 355B43A1555936 | ANA | MATAMBU | CA | 90012823015 |
| 355B4665791371 | SHASHANA | OBERIE | KS | 90012256657 |
| 355B46A7591563 | KC | DUTCHOVER | TX | 90012426075 |
| 355B483914B281 | TED | GEHLING | NE | 27012848391 |
| 355B4979691584 | ALBERTO | FALCON | TX | 90011659796 |
| 355B5177391831 | ISHA | WHITE | OK | 21029331773 |
| 355B551194B275 | JUAN | MERCADO | NE | 90011955119 |
| 355B578955B52B | DAVID | SUTTON III | NM | 90013617895 |
| 355B5986231424 | SEPTEMBER | MILES | MO | 90001359862 |
| 355B6124455936 | SOFIA | HERNADEZ | CA | 49008301244 |

| | | | | |
|---|---|---|---|---|
| 355B634A554165 | CHERI | BLACK | OR | 90003643405 |
| 355B6367872B76 | SERGIO | ESPARZA | CO | 90006713678 |
| 355B698A45B344 | DECHEN | DOLKAR | OR | 90014839804 |
| 355B6A6897B492 | CHARISSA | RECKERS | NC | 90014450689 |
| 355B711152B87B | MICHAEL | BURKE | ID | 90014811115 |
| 355B747562B87B | VINCENT | TRYON | ID | 90010814756 |
| 355B7A63441285 | KAREN | DREWERY | PA | 51088980634 |
| 355B8131854165 | JARED | ANDERSON | OR | 90010521318 |
| 355B842815598B | JOHN | PAREDES | CA | 90011064281 |
| 355B85A564124B | MELISSA | RICHARDS | PA | 90010465056 |
| 355B8696391891 | JIMMY | DALE | OK | 90014396963 |
| 355B899845B52B | ELIZABETH | LUNA | NM | 35033289984 |
| 355B8A34591831 | VANESSA | SWAINSTON | OK | 90011580345 |
| 355B8A7375B344 | KENNETH | WISEGARVER | OR | 90013470737 |
| 355B9299841258 | WALTER | DOTHARD | PA | 51007442998 |
| 355B935522B871 | VERLETTA | ANDERSON | ID | 42089663552 |
| 355B9368872B76 | BIANCA | NAJERA | CO | 90006713688 |
| 355B937A77B851 | MARIELA | RODRIGUEZ | IL | 90011263707 |
| 355B959954B559 | JOHN | PASCHAL | OK | 90008555995 |
| 355BB46A84B281 | PAULA | MARQUEZ | NE | 90002224608 |
| 355BB538291584 | RUTHIE | HERNANDEZ | TX | 90011805382 |
| 355BB56942B871 | JD | LEWIS | ID | 90010255694 |
| 355BB59445B398 | SILVIA | RAMOS-CRUZ- | OR | 90004365944 |
| 355BB982141258 | VICKIE | ANDERSON | PA | 51039409821 |
| 3561632A4B954 | ISAIAS | BROWN | TX | 90011916320 |
| 3561215747B639 | LAQUASHA | WILSON | GA | 90015201574 |
| 3561248A591831 | CRISANTEMA | RODRIGUEZ | OK | 90014184805 |
| 3561273487B471 | GABRIELLE | JACKSON | NC | 11003277348 |
| 3561285915B52B | ARACELI | TORRES-CHAVEZ | NM | 35057168591 |
| 35612A59191584 | AMBER | MCJUNKIN | TX | 90014670591 |
| 35613A7AA4B275 | JOSE | TORRES | NE | 90014620700 |
| 356141A9491831 | AMANDA | TAYLOR | OK | 90014741094 |
| 35614A61391563 | MAGDALENA | RIVAS | TX | 90000670613 |
| 3561538275598B | CARMEN | ROCHA | CA | 49040763827 |
| 356158A682B871 | PHILIP | RODRIGUEZ | ID | 90010828068 |
| 356158A857B449 | LASHARI | MANN | NC | 11005668085 |
| 35615AA227B492 | MUNOZ | BRIZEDA | NC | 11063180022 |
| 3561638755B344 | YAIR | OCHOA | OR | 44550873875 |
| 3561787522B835 | JAMES | JOHNSON | ID | 90015228752 |
| 3561837464B281 | STEFANI | SAMUELS | NE | 90012173746 |
| 3561965A391584 | TRILLO | MITL | TX | 75035846503 |
| 3561B465891831 | BENJAMIN | PAREDES | OK | 90014184658 |
| 3562212578B16B | OYUKI | HERNADEZ | UT | 90002711257 |
| 35622487A5B344 | MAPENZI | TEMBO | OR | 90008584870 |
| 35622661A2B835 | DARREN | BORCHARDT | ID | 90014366610 |
| 3562285115B393 | ANA | ACOSTA MORA | OR | 44589078511 |
| 3562288984B281 | ASYRIA | REECE | NE | 90014078898 |
| 3562312772B871 | MICHAEL | MCCARVER | ID | 90011951277 |
| 35624A7562B871 | KRISTINA | ALBERSON | ID | 42080460756 |
| 3562529334124B | MICHELLE | GRIEGO | PA | 51086032933 |
| 356252A5291584 | MICHELLE | CARDONA | TX | 90011662052 |
| 3562577365B344 | JONATHAN | ROWELL | OR | 90014607736 |
| 3562592862B87B | SANDRA | BANKS | ID | 42006459286 |
| 3562596AA2B871 | KEITH | HARNEY | ID | 90014509600 |
| 35625A7445B52B | PERMA | SAAVEDRA | NM | 35053370744 |
| 356263A145B344 | SANTIAGO | SOLISE | OR | 90008023014 |
| 3562678865598B | ROBERT | WEATHERS | CA | 49076097886 |
| 35626A83672B76 | LUIS | MENDOZA PLASCENCIA | CO | 90008440836 |
| 3562741615B38B | MARGARITA | ARCEO | OR | 90008384161 |
| 3562784214B559 | MARISSA | SEVILLA | OK | 90010208421 |
| 3562786145B52B | MARIAH | SANCHEZ | NM | 90014398614 |
| 356278A2755972 | PAUL | NEVAREZ | CA | 90011168027 |
| 3562839A15B52B | ANGELA | PERRY | NM | 90012283901 |
| 3562852977B449 | MICHAEL | SMITH | NC | 90011705297 |
| 35628585A91371 | TRISTA | KENNEDY | KS | 90014535850 |
| 3562987515598B | DENNIS | RABENA | CA | 90011468751 |
| 3562B49925B52B | MIGUEL | ORDONEZ | NM | 90010184992 |
| 356313AA24124B | JOHN | SHAFFER | PA | 51035473002 |
| 35631411A41285 | CLAIR | SIBBLE | PA | 90014574110 |
| 35631413A61963 | PRISCILLA | ROMERO | CA | 90010504130 |
| 3563147862B871 | ANDREA | COX | ID | 90013374786 |
| 3563184745B344 | MARIA ROSA | RAMIREZ | OR | 90013388474 |
| 356325A4554165 | BEATRIZ | CRUZ | OR | 90003585045 |
| 3563347585B52B | MISSEY | DURAN | NM | 90013374758 |
| 356337A1A31424 | GERALD | HEBRON | MO | 90015027010 |

| 3563385722B29B | ERLINDA | MARQUINA | DC | 90008698572 |
|---|---|---|---|---|
| 3563398912B871 | KANDIE | HART | ID | 42094689891 |
| 356339A2291891 | ERICA | REED | OK | 21055699022 |
| 35633AA365B393 | LENDY | SANCHEZ | OR | 44512640036 |
| 35633AA628B16B | ARINA | VALLANUEVA | UT | 90011460062 |
| 3563473859125B | KIMBERLY | WILSON | GA | 90003037385 |
| 35634977A5598B | HERIBERTO | VASQUEZ | CA | 90012419770 |
| 3563573547B449 | PABLO | SALAZAR | NC | 90012347354 |
| 3563591464B275 | HEISTAND | GAMBLE | NE | 90002419146 |
| 35636289A5B344 | DANIEL | VASQUEZ | OR | 90015082890 |
| 3563767817B639 | ANGELA | THOMPSON | AL | 90013386781 |
| 35638558A2B828 | ANGIE | PRESCOTT | ID | 90001205580 |
| 3563917215B52B | DAWN | MOLISEE | NM | 35096161721 |
| 356399A2291891 | ERICA | REED | OK | 21055699022 |
| 35639A37355936 | ROSALINA | MENDEZ | CA | 90012800373 |
| 3563B488555972 | J | MURRILLO | CA | 90010714885 |
| 3563B56737B639 | ALICIA | MORRIS | GA | 90012065673 |
| 3563B984231424 | CATRINA | QUARELLS | MO | 90014629842 |
| 3563BA3A491563 | JOSE | ROSALES | TX | 90006240304 |
| 35641969972B25 | DARIAN | DURAN | CO | 90010869699 |
| 356422A119125B | JACK | INY | GA | 14558982011 |
| 35642AA534B52B | HEATHER | WILLIAMS | OK | 90010290053 |
| 3564316A82B87B | JARED | JONES | ID | 42087861608 |
| 3564346518B16B | JACKIE | GOODE | UT | 31079864651 |
| 3564355A25B344 | RICARDO | LOPEZ | OR | 90013125502 |
| 3564359A28B16B | VALERIE | HERNANDEZ | UT | 90014725902 |
| 3564476952B871 | CHRISTINA | WILLIAMS | ID | 90002367695 |
| 3564525A97B492 | JOSEPH | SERVIDIO | NC | 90013552509 |
| 3564545912B871 | RODERICK | SHEIRBON | ID | 90014464591 |
| 356467A787B386 | MARIA | FLORES | VA | 90013727078 |
| 3564691312B87B | TONY | CONNER JASON | ID | 90003809131 |
| 35646A3A85B393 | STEPHANIE | YOST | OR | 90009750308 |
| 35646A7527B492 | STEPHEN | FERGUSON | NC | 90013330752 |
| 3564729162B87B | ALEXANDER | PEEL | ID | 42085732916 |
| 35647A6685B393 | DAVID | BEST | OR | 44529100668 |
| 35648233A54165 | ANTONIA | ANRADE-GARCIA | OR | 90010662330 |
| 3564839512B87B | DALE | GOWIN | ID | 42071593951 |
| 3564844955B393 | MARYANN | FROGGE | OR | 90013974495 |
| 356484A915B52B | JOSHUA | SANCHEZ | NM | 90014354091 |
| 356496AA62B871 | JOSE | CARDENAS | ID | 90004206006 |
| 3564992525B52B | JOSIE | DIAZ | NM | 90011089252 |
| 3564B13612B871 | JULIE | COWGER | ID | 90013151361 |
| 3564B466741285 | JANELLA | PARKER | PA | 90014294667 |
| 3564B64725B344 | MARIA | TERESA SANCHEZ LOPEZ | OR | 44512676472 |
| 3564BAA898B16B | JESSICA | MCINTIRE | UT | 90014740089 |
| 3565131567B639 | ANTHONIO | WILLIAMS | GA | 90010263156 |
| 3565133455598B | SANTOS | HERNADEZ | CA | 90005443345 |
| 3565136647B449 | MARIA | CARBAJAL | NC | 90012363664 |
| 35651414A2B87B | ADELA | ROMAN | ID | 90009624140 |
| 35651A3977B492 | STEPHANIE | STEFFES | NC | 90008230397 |
| 35651A5299125B | CHRISTOPHER | DICKENSON | GA | 90012400529 |
| 35652A71691831 | CONETHA | GERMANY | OK | 90012770716 |
| 3565318482B871 | SANTOS | CHAPA | ID | 42045001848 |
| 3565326417B639 | TAWANA | RAGLAND | GA | 15055142641 |
| 3565329334124B | MICHELLE | GRIEGO | PA | 51086032933 |
| 3565359A28B16B | VALERIE | HERNANDEZ | UT | 90014725902 |
| 356536A4841258 | LAVONNE | PITTS | PA | 90010746048 |
| 3565375A191563 | CRUZ | VILLANUEVA | TX | 75042077501 |
| 3565423347A91891 | STEPHEN | MOSCHAK | OK | 90010022370 |
| 356542A4941285 | CHARMAYNE | TURNER | PA | 90012142049 |
| 3565489177B639 | COURTNEY | TARVER | AL | 90011308917 |
| 3565513457B639 | RALFAUEL | CRENSAW | GA | 90011001345 |
| 35655A39631424 | DAVID | PATTERSON | MO | 90014630396 |
| 3565627394124B | TANEISHA | REDMAN | PA | 51066152739 |
| 3565763A391563 | LORENZO | RUBIO | TX | 75092606303 |
| 356576A353B35B | PATRICIA | TALAMANTES | CO | 90002236035 |
| 35657959A7B425 | MICHAEL | MILLER | NC | 11081039590 |
| 3565831574B275 | EVELIN | MEDRANO | NE | 90004913157 |
| 35658466572B76 | RIGOBERTO | CABANAS | CO | 33058594665 |
| 356584A4454165 | AUTUMN | MOSLEY | OR | 47017484044 |
| 3565854895B344 | KIRIN | STRUNK | OR | 44576205489 |
| 3565861654B99 | GORDON | TOEVS | VA | 90008306616 |
| 3565966165 4B99 | GORDON | TOEVS | VA | 90008306616 |
| 356599A717B639 | LARETHA | JOHNSON | GA | 15002219071 |
| 3565B61A241258 | DAWN | EMERY | PA | 90010966102 |

| 3565B77587B639 | TREMELL | JACKSON | GA | 90011997758 |
|---|---|---|---|---|
| 3565B96594B275 | ROBERT | HENRICKSON | NE | 90003249659 |
| 3566151835B52B | MELISSA | GARCIA MARTINEZ | NM | 90006355183 |
| 3566162415B358 | MARIA | LAGUNAS | OR | 90007826241 |
| 3566171A572B76 | POWELL | TASHEKA | CO | 33016147105 |
| 3566179425B344 | JOSHUA | JOHNSON | OR | 90014577942 |
| 356618698B16B | JUSTINA | AGIULAR | UT | 90014578869 |
| 35661A7A17B425 | AMBER | DAVILA | NC | 90015190701 |
| 3562497972B76 | JULIUS | HINTON | CO | 90006714979 |
| 356631879844B | LASHAUNDRA | HOUSE | PA | 90015411879 |
| 3566341465B393 | MELLISSA | HEREFORD | OR | 90012324146 |
| 35663A86191891 | CALVIN | MCALLISTER | OK | 90013050861 |
| 35663A8AA7B449 | MARIBEL | AVILA | NC | 90011850800 |
| 35664769798B61 | ROSA | IGLESIAS | NC | 90002447697 |
| 356528474B281 | DAVID | ROSS | IA | 90014892847 |
| 3566589A691563 | DAISY | TORRES | TX | 75010618906 |
| 3566658965B52B | STEVEN | CARTER | NM | 35076275896 |
| 3566759A591563 | JOHN | BOWLER | TX | 90013845905 |
| 3566816A91563 | KRYSTEN | CARDENAS | TX | 90010271610 |
| 3566842532B871 | GINA | CHAPA | ID | 90012854253 |
| 3566858A91371 | TRISTA | KENNEDY | KS | 90014535850 |
| 35668A56891584 | BRENDA | LUCERO | NM | 90011340568 |
| 356917A591584 | MICHAEL | ORTEGA | TX | 90004531705 |
| 3566937AA7B639 | CURTIS | YOUNG | GA | 15068773700 |
| 35669A37A7B492 | ULISES | CHEGUE | NC | 90008460370 |
| 35669AA515B52B | JOHN | ORTIZ | NM | 90004250051 |
| 3566B347991891 | DARRELL | TERRELL | OK | 90007363479 |
| 3566B52632B871 | MAKAYLA | CAREY | ID | 90005665263 |
| 3566B52915B393 | CYNTHIA | KELLEY | OR | 90011185291 |
| 3566B66664B281 | NICK | STOM JR | IA | 27035066666 |
| 3566B9A2431424 | LAURA | HOTCHKISS | MO | 90012519024 |
| 356711A3A91584 | CARLOS | DAVILA | TX | 90014671030 |
| 3567185714B561 | JOSH | AYERS | OK | 90008648571 |
| 3567191A77B639 | JESSICA | PERRY | GA | 90014789107 |
| 3567248245B344 | SILVIA | RODRIGUEZ | OR | 44572454824 |
| 3567349414B281 | GLENDA | SMITH | NE | 27059784941 |
| 3567365164124B | JENNIFER | KARADEEMA | PA | 90014236516 |
| 3567477178B16B | GINO | ARELLANO | UT | 90013757717 |
| 35674A62781685 | LUZ | NUNEZ | MO | 90002360627 |
| 35674A72541277 | KATELYN | EVANS | PA | 51058870725 |
| 35675877A4124B | LYNN | CHIESA | PA | 90013148770 |
| 35675884872B76 | SERGIO | GARCIA | CO | 33063698848 |
| 35675A5A391371 | JULIA | PROBY | KS | 90011410503 |
| 3567646674B275 | MATTHEW | HANDERSON | NE | 90012604667 |
| 356772AA541285 | MARGARET | KULKOWSKI | PA | 90009762005 |
| 3567761515B393 | CORY | THOMPSON | OR | 90011686151 |
| 3567793A347931 | LILIANA | ALDACO | AR | 25084419303 |
| 3567812A654165 | RACHAEL | BARRAZA | OR | 90010541206 |
| 356792A1491563 | MICHAEL | CALLAGHAN | TX | 90007482014 |
| 356798A9141277 | MELANIE | PRATLEY | PA | 90005278091 |
| 3567B1A3455972 | VANESSA | MEDEL | CA | 90014061034 |
| 3567B47A451382 | JOSHUA | DURBIN | OH | 90011414704 |
| 3567B652391584 | APRIL | MORENO | TX | 90013116523 |
| 3567B6A9A4124B | ALESCHIA | WATKINS | PA | 90014886090 |
| 3568134625B52B | DANIEL | MAY | NM | 90002813462 |
| 3568181744B281 | WINNE | PERRY-CHAWIRA | NE | 90009408174 |
| 35681A8794B281 | JENNIFER | DELGER | NE | 90013240879 |
| 3568256422B871 | STACY | RITTER | ID | 90006905642 |
| 3568264745B557 | ALEGANDRA | BERNAL | NM | 90012586474 |
| 356832A3672B32 | ANTONIO | LANDA | CO | 33095192036 |
| 3568334737B453 | DARLENE | HARDING | NC | 90011193473 |
| 35683451A5B393 | CAROL | PARKER | OR | 44589724510 |
| 3568399652B87B | CAMDEN | MALDONADO | ID | 90007709965 |
| 35683A55A5B52B | JULIAN | SANDOVAL | NM | 90012020550 |
| 3568456759372B | OMAR | MENDEZ | OH | 90001555675 |
| 3568481415B52B | LUIS | PAREDES | NM | 35093908141 |
| 35686377A8B329 | CHRIS | MCTIER | SC | 90015413770 |
| 3568656655B52B | JUAN | GARCIA | NM | 90014785665 |
| 3568658785B344 | PETER | MUI | OR | 44500845878 |
| 3568725335598B | ERICA | CRUZ | CA | 90011312533 |
| 3568742A391563 | MIKE | ENCISO | TX | 75048644203 |
| 3568856837B425 | JEROME | IKARD | NC | 90010465683 |
| 3568873592B835 | GLENN | MILLER | ID | 90010807359 |
| 3568931612B835 | RODNEY | WHITE | ID | 42019203161 |
| 3568947812B87B | ADWAR | ABU ZAHRA | ID | 42009674781 |

| 3568948314124B | DANIELLE | WRIGHT | PA | 51012284831 |
|---|---|---|---|---|
| 3568975A191831 | JESSICA | BOWEN | OK | 90011587501 |
| 3568998737B639 | ALEX | BOYKIN | GA | 90005219873 |
| 35689A64A61963 | SUSANA | GASCON | CA | 90002940640 |
| 3568B896855943 | DENISE | QUIROZ | CA | 90011618968 |
| 3569144692B871 | EMILY | RAY | ID | 42011824469 |
| 3569164398B16B | LORENZO | ZAZUETA | UT | 90010536439 |
| 3569175567B639 | ARTESIA | BRYANT | GA | 90013597556 |
| 3569188162B87B | MANDY | WHITEHEAD | ID | 42083438816 |
| 356932A3A4B275 | GLENNETT | GRANT | NE | 27060882030 |
| 35693A65591563 | SHAIMA | AZABY | TX | 90010690655 |
| 3569482494B281 | ROBERT | RYAN JR | NE | 27035078249 |
| 35694A3315B344 | LUCINDA | HILT | OR | 90013260331 |
| 35695772A47931 | MIKO | BOTLA | AR | 90015017720 |
| 35696A31555972 | NOVA | KRSTIC | CA | 48033860315 |
| 35696A8A951382 | KELLY | MCKINNEY | OH | 90006720809 |
| 3569729168B16B | JAXSON | FARR | UT | 90012452916 |
| 3569729257B471 | CHADWICK | LEE | NC | 11090452925 |
| 356977A5455972 | JOSE | LARA | CA | 48017307054 |
| 3569784567B639 | LEONOR | MORALES | GA | 90010758456 |
| 35697A85891891 | MARLON | YOUNGER | OK | 90008920858 |
| 3569877148B16B | LETICIA | CASTANON | UT | 31085667714 |
| 3569971715B344 | JOSE | RUANO | OR | 44557227171 |
| 3569973657B492 | SUSAN | PETERSON | NC | 90011677365 |
| 3569B124655936 | GRICELDA | PACHECO | CA | 90011521246 |
| 3569B31794B275 | DEANNE | OFLAHERTY | NE | 27083583179 |
| 3569B4A4441258 | ERICKA | SMITH | PA | 90009634044 |
| 3569B71452B871 | CLAUDE | BAHATI | ID | 90015087145 |
| 356B1332841285 | DESSIE | FERGUSON | PA | 90011253328 |
| 356B1617654165 | JOHN | BULLARD | OR | 90015036176 |
| 356B195639125B | RODNEY | HAMILTON | GA | 14525329563 |
| 356B2236361963 | ANTONIO | MONTEJO | CA | 90010492363 |
| 356B25A375B393 | CARL | BURNS | OR | 90015525037 |
| 356B267578B166 | SERGIO | PENA | UT | 31015676757 |
| 356B277387B639 | ISAIAH | LESTER | GA | 90014107738 |
| 356B3272A91831 | RAY | COMBS | OK | 21017132720 |
| 356B333117B449 | KAREN | SHERRILL | NC | 90002483311 |
| 356B3383241285 | ANDRES | PEREZ-SDEEN | PA | 90014573832 |
| 356B342995598B | STEPHEN | JOHNSON | CA | 90010724299 |
| 356B399628B16B | BROOKE | LEANNE | UT | 90013509962 |
| 356B5484331424 | JOSEPH | HOLT | MO | 90007974843 |
| 356B5585A91371 | TRISTA | KENNEDY | KS | 90014535850 |
| 356B571A18B16B | KARINA | RUIZ | UT | 90012057101 |
| 356B5863855936 | JOSEPH | GALVAN | CA | 90002088638 |
| 356B5A41A91584 | LOURDES | PEREZ | TX | 90014670410 |
| 356B6257561963 | NAMUUN | NARANAMGALAN | CA | 90010492575 |
| 356B62A6641258 | TROY | FREEMAN | PA | 90005442066 |
| 356B6481855972 | TINA | PENA | CA | 90004964818 |
| 356B6A8428B16B | MICHAEL | MERRIL | UT | 90001850842 |
| 356B7122354165 | JEFF | NICKELSON | OR | 47097111223 |
| 356B819814124B | BRIDGET | BOYD | PA | 90015241981 |
| 356B83A745B393 | FERNANDO | PAEZ | OR | 90013843074 |
| 356B929334124B | MICHELLE | GRIEGO | PA | 51086032933 |
| 356B9A41A91584 | LOURDES | PEREZ | TX | 90014670410 |
| 356BB26212B828 | JENNY | MOORE | ID | 90012652621 |
| 356BB61A154165 | ANYSHIA | GOMES-BROOKSHIRE | OR | 90015036101 |
| 3571133212B87B | JAIMA | CLINGE | ID | 42042433321 |
| 3571157A841285 | TERESA | MINOR | PA | 90014585708 |
| 3571192785B52B | MARLAINE | CALLAHAN | NM | 90014499278 |
| 3571197935B344 | ALEJANDRO | MANCERA | OR | 90010259793 |
| 35711A9A754165 | SIERRA | PETERS | OR | 90000330907 |
| 3571264A24124B | ROBERT | MORTON | PA | 90014096402 |
| 3571297585B52B | AMANDA | CHAVEZ | NM | 90011879758 |
| 3571326A17B471 | GARY | MCADAMS | NC | 11034572601 |
| 3571343365598B | MARCCELA | MARTINEZ | CA | 90013604336 |
| 3571396A941252 | TIMOTHY | DEY | PA | 90014969609 |
| 35713A78441285 | CALVINA | TERRELL | PA | 51033400784 |
| 35713A8737B639 | BYRON | BRASSELL | GA | 15092480873 |
| 35713A92154165 | DONALD | JOHNSTON JR | OR | 47048740921 |
| 35714337A5B393 | JENNIFER | DIETL | OR | 90007863370 |
| 3571444677B449 | CHRIS | SCOTT | NC | 11082744467 |
| 3571462187B425 | CARLOS | ALFARO | NC | 90001066218 |
| 3571462838B16B | JAMIE | MARSHALL | UT | 90013566283 |
| 35714A43A54165 | MARIA | GUZMAN | OR | 90014630430 |
| 3571555815B393 | DANIAN | TOWNER | OR | 44577795581 |

| | | | | |
|---|---|---|---|---|
| 357157A4191232 | LAVANN | WIGGINS | GA | 90003687041 |
| 35715AA9851339 | DEBBIE | SMITH | OH | 66038700098 |
| 3571625997B425 | KAMERON | RUCKER | NC | 90013082599 |
| 3571627745B344 | STEPHANIE | HORRELL | OR | 90010902774 |
| 3571648198B16B | PATRICK | SPENCER | UT | 90012434819 |
| 357164A8891831 | LAQUITA | WARTAN | OK | 90001234088 |
| 35716564A41285 | LANAYA | BERRY | PA | 90014575640 |
| 3571662757B471 | ANGELA | SPRINGS IVEY | NC | 11079726275 |
| 3571692588B16B | PATRICK | SPENCER | UT | 90013869258 |
| 3571796537B471 | HAZEL | ESPINOZA | NC | 90010039653 |
| 357182A834B275 | COLBY | LOCKWOOD | NE | 90013542083 |
| 357184A5141258 | MICHAEL | FAUST | PA | 51078454051 |
| 3571862749155B | JESUS | GRAJEDA | TX | 90007536274 |
| 35718935657B79 | DAVID | NICHOLAS | PA | 90011249356 |
| 3571922972B871 | MICHAEL | SCHWARTZ | ID | 90010842297 |
| 3571B214A8B16B | ANN | KELSO | UT | 90008112140 |
| 3571BA1357B639 | ANGELA | WILSON | GA | 90012310135 |
| 357213A644B281 | ASHLEY | BUSH | NE | 90013963064 |
| 35721655A31424 | MISTY | SANVITO | MO | 27562456550 |
| 3572219455598B | SANTOS | CORTES | CA | 90006461945 |
| 357228AA631424 | ALISHA | PAIGE | MO | 27566268006 |
| 3572325717B639 | TRINITY | MILLER | GA | 90013772571 |
| 3572238AA55598B | BRIGETT | RODRIGUEZ | CA | 49086068005 |
| 3572432937B639 | ALBERET | ROSSER | GA | 15080113293 |
| 3572443A25B38B | BETHANY | BROOKS | OR | 90008084302 |
| 3572495A151382 | ANITA | CHAPMAM | OH | 66021069501 |
| 3572496557B492 | EYORSALEM | KASAYE | NC | 11091109655 |
| 35724A2665B52B | GUILLERMO B | CHAVEZ | NM | 90005560266 |
| 3572545975B344 | MARTIN | VIRGEN CASTREJON | OR | 90011794597 |
| 3572558355598B | RUTH | BERNAL | CA | 90009805835 |
| 35725A25981672 | ELOIS | WALKER | MO | 90013760259 |
| 3572635247B639 | CARLOS | GOMES | GA | 90012813524 |
| 357264A164B275 | ROCIO | ROMERO | NE | 27089594016 |
| 3572659869125B | DONNALD | JACKSON | GA | 90002795986 |
| 35726A31191543 | GERARDO | RODRIGUEZ | TX | 75085250311 |
| 3572762384B275 | TERI | CADY | NE | 90002866238 |
| 35727A7887B639 | ANNA | CASTIGLIA | GA | 90013560788 |
| 3572842837B492 | BOBBY | WILLIAMS | NC | 11084024283 |
| 3572843797B449 | SHONTANICA | HOWARD | NC | 11085304379 |
| 3572899115B269 | YVONNE | HARROD | KY | 90006199911 |
| 35728A22A91543 | ERNESTO | PEREA | TX | 75006390220 |
| 3572926965B536 | TROY | GRIMES | NM | 35088902696 |
| 3572BA27641258 | TINISHA | WYATT | PA | 90011000276 |
| 3573126A891831 | MAHANNAD | AL CHAMAT | OK | 90002792608 |
| 3573146994B275 | LESA | HALL | NE | 27097774699 |
| 3573154767B425 | ANTHONY | SHEPHERD | NC | 90001025476 |
| 357318A242B87B | IRMA | YBARRA | ID | 90012228024 |
| 3573338518B166 | ZACHARY | ALLEN | UT | 31068033851 |
| 35733A33741285 | SHAMARYA | BURTON | PA | 90010640337 |
| 3573414A555972 | VERONICA | NUNEZ | CA | 90013311405 |
| 3573428644B281 | GLENN | SEMIN | NE | 27051792864 |
| 3573452344124B | ADAM | RYAN | PA | 51018025234 |
| 3573495518B16B | ESTEBAN | PEREZ | UT | 31086929551 |
| 3573566788B16B | JUANA | GALLEGOS | UT | 31048956678 |
| 357369A6991831 | AMANDA | WHITE | OK | 90011589069 |
| 35736A9837B449 | GYAN | BISWA | NC | 90011850983 |
| 3573772115B393 | RANDY | ROSE | OR | 44579557211 |
| 3573955625B52B | GLADYS | GRADO | NM | 90011125562 |
| 357398A774B275 | PATRICIA | RENTERIA-AVALOS | NE | 27089738077 |
| 35739A34991371 | MISHA | CHAVEZ | KS | 90014090349 |
| 3573B213141285 | AUTUMN | STEVENS | PA | 51004372131 |
| 3573B446355936 | VIOLET | GUZMAN | CA | 90014974463 |
| 3573B66547B425 | TYLOR | PERRY | NC | 90014546654 |
| 3573B6A477B471 | TIERNEY | WILKES | NC | 11042386047 |
| 3573B853885965 | TONYA | MANSER | KY | 90005208538 |
| 3574116412B835 | RACHEL | JONES | ID | 90007611641 |
| 3574213912B87B | REMONA | HTOO | ID | 90009601391 |
| 3574432155598B | GILBERT | MENDOZA | CA | 90014753215 |
| 3574457935598B | ERICA | GONSALEZ | CA | 90011125793 |
| 3574486582B871 | RODOLFO | BRAN CHAVIRA | ID | 42012138658 |
| 35744A4556B264 | STEPHEN | TORRES | AZ | 90014040455 |
| 3574643A65B393 | WILLIAM | ALFONSO-HERNANDEZ | OR | 90012614306 |
| 3574731372B871 | GABRIEL | MONTERO | ID | 42008343137 |
| 3574811954B281 | KRISTIN | LICHTENBERG | NE | 90012331195 |
| 35748396A7B639 | RUBEN | LARA-LARA | GA | 90015133960 |

| 35748A1A44124B | THOMAS | SCHAFFER | PA | 51034410104 |
|---|---|---|---|---|
| 35749429A91371 | JASON | LADY | KS | 90013544290 |
| 3574947A591584 | CARLA | CORRAL | TX | 90011664705 |
| 3574B19115B52B | DEVON | JOJOLA | NM | 90013491911 |
| 3574B374154165 | JOSH | GAROUTTE | OR | 47084693741 |
| 3574B455A91891 | EDWARD | ALLEN | OK | 90007224550 |
| 3574B641991563 | ELVIRA | MELENDEZ | TX | 75075486419 |
| 3574B82687B425 | ANGELA | BLAND | NC | 90012058268 |
| 3574B89227B639 | JAQUAN | JONES | AL | 90015248922 |
| 3574B921791831 | SHEILA | FARLEY | OK | 90011589217 |
| 3575161868B16B | MARIA | LLAMAS | UT | 31078586186 |
| 3575186775B344 | GILBERTO | PENA | OR | 90014618677 |
| 35751A25841285 | MARJORIE | MCALLISTER | PA | 90008500258 |
| 35751A4685B52B | KADEE | JARAMILLO1613 TWINBE | NM | 90001010468 |
| 3575232342B87B | JON | LONG | ID | 90006203234 |
| 3575248572B835 | JAMI | MURILLO | ID | 90009724857 |
| 3575294A491371 | PHIL | BOLLINGER | KS | 90014579404 |
| 35752994A5598B | JEFFREY | CLEMENTS | CA | 90014709940 |
| 3575318678B16B | JULIA | HAMBERLIN | UT | 90012271867 |
| 3575333A154165 | CHRISTY | JEVNE | OR | 47031723301 |
| 3575386A491563 | JESUS | GAONA | TX | 90014788604 |
| 3575455964124B | FRANCES | VOELKER | PA | 90001825596 |
| 3575521415B344 | TINA | WILSON | OR | 90012902141 |
| 35755268A2B87B | NOELANI | PRESCOTT | ID | 90011002680 |
| 35755479A91584 | ARMANDO | SILVA | TX | 75012564790 |
| 3575562985B393 | ROXANA | MILLER | OR | 90015096298 |
| 3575571452B871 | CLAUDE | BAHATI | ID | 90015087145 |
| 35755A9113B132 | SAMUEL | JACKSON | VA | 81010960911 |
| 3575715685B344 | NICOLAS | TREJO LOPEZ | OR | 90013961568 |
| 3575861542B835 | LAFON | SCOTT | ID | 90014696154 |
| 3575879AA7B639 | DANIEL | GAINS | GA | 90010027900 |
| 35758A4556B264 | STEPHEN | TORRES | AZ | 90014040455 |
| 3575929542B87B | ALFONSO | ALLEN | ID | 90014392954 |
| 3575B13585598B | SARAH | HUXLEY | CA | 90012291358 |
| 3575B225141258 | RICK | SPEAKMAN | PA | 90009132251 |
| 3575B47842B87B | MITCHELL | JIMENEZ | ID | 90013574784 |
| 3575B616A91371 | JONATHAN | KILANOSKI | MO | 29045626160 |
| 3576113135598B | ALEX | CUEVAS | CA | 49015951313 |
| 3576234745B393 | KRISTIE | CLARK | OR | 90009083474 |
| 3576357684123B | GABRIEL | GARNER | PA | 90005585768 |
| 3576381845598B | LUIS | VERA | CA | 90006948184 |
| 35764A5525B344 | ANDREW | WERNER | OR | 90005390552 |
| 35764A6843B357 | GLORIA | LEANOS | CO | 33094740684 |
| 3576578429125B | DONALD | BILLEY | GA | 14559077842 |
| 3576584255B344 | ADRIANA | ANDERSON | OR | 90004048425 |
| 35765866972B76 | MERCED | ESPINOZA | CO | 90009208669 |
| 3576628612B87B | PORTIA | ELTON | ID | 42026042861 |
| 357663A975B393 | CHRISTA | BOGGS | OR | 90012793097 |
| 35767648472B76 | ALBA | PEREZ | CO | 33077326484 |
| 357688A595B52B | LISA | BACA | NM | 35060148059 |
| 3576893117B471 | DASHONN | QUINN | NC | 11058139311 |
| 35768A37A31424 | DEADRINNE | BANKS | MO | 90014640370 |
| 3576B47A561963 | JESSICA | MARTINEZ | CA | 90014944705 |
| 3576B4A8991831 | CORDELL | VY | OK | 90000244089 |
| 3576B61147B471 | CARL | WILLIAMS | NC | 11036776114 |
| 3577184A85B52B | JOSEPH | CHAVEZ | NM | 90000628408 |
| 3577189528B16B | JOHNNY | PALACIOS | UT | 90011538952 |
| 357724A4241258 | JOHN | MCCLENDON | PA | 90013494042 |
| 357725A174B275 | SELENA | CHAVEZ | NE | 90002265017 |
| 3577262AA7B449 | GENEVIEVE | ROBERTS | NC | 90014346200 |
| 3577268A841285 | JENNIFER | CALIO | PA | 90014576808 |
| 3577295AA7B449 | GENEVIEVE | ROBERTS | NC | 90012509500 |
| 35773684A41285 | RICHARD | ROBERTS | PA | 90014576840 |
| 3577394A15B393 | KELLY | SNYDER | OR | 44571429401 |
| 3577465AA31424 | DECARLOS | MOORE | MO | 90011506500 |
| 3577484832B871 | IRMA | ENRIQUEZ | ID | 42044358483 |
| 357753A115B344 | CANDACE | SMILEY | OR | 90007203011 |
| 3577552728B167 | JESSICA J | SHAW | UT | 31032725272 |
| 3577563515B393 | STEPHANIE | POEHLER | OR | 90002016351 |
| 35775A89A5598B | BRANDI | WILLIAMS | CA | 90011110890 |
| 357763A3591891 | CRYSTAL | ALEXANDER | OK | 90012873035 |
| 357764A513B132 | REGINALD | MCMICKINS | DC | 90008404051 |
| 35777277A51337 | JESSICA | GADBERRY | OH | 90002172770 |
| 35777A91731424 | SHARRON | WESLEY | MO | 90014640917 |
| 3577847234B281 | JESSICA | CARR | NE | 27085434723 |

| | | | | |
|---|---|---|---|---|
| 3577862592B871 | LUISA | CERVANTES | ID | 90013226259 |
| 3577931447B492 | OMAR | RAMIREZ | NC | 90007163144 |
| 3577B865A2B257 | TANYA | HARRIS | DC | 90001318650 |
| 357815A284B281 | SHANTEL | HORN | NE | 90014865028 |
| 3578195797B471 | TONYA | SPRUILL | NC | 11019929579 |
| 35782A8537B492 | LILIAN | IZAGUIRRE | NC | 90012160853 |
| 35783693A4124B | LARRY | LEGEZA | PA | 90013916930 |
| 35783A1437B639 | LYDIA | MCCRRACKEN | GA | 90010630143 |
| 357851423B8B16B | JULIO | BARRAGAN | UT | 90014591423 |
| 3578658777B492 | DAWAN | MYERS | NC | 90013615877 |
| 3578746895B52B | ESMERALDA | GARCIA | NM | 90010154689 |
| 35787542A72B76 | ROSA | VALENCIA | CO | 90012675420 |
| 3578767914124B | RACHAEL | CASKEY | PA | 51084266791 |
| 3578827664124B | WILLIAM | BRANCH | PA | 90014342766 |
| 357883A2861921 | NORMA | RANGEL | CA | 90008753028 |
| 35788A35254165 | RANDALL | WILLIAMS | OR | 47028640352 |
| 35788A45655936 | ARACELLI | RODRIGUEZ | CA | 49058560456 |
| 35789535A55972 | FGSFG | FGSFGS | CA | 90015095350 |
| 3578993392B835 | MELANIE | MAGGARD | ID | 42010799339 |
| 3578B211A7B639 | LOUIS | HILL | GA | 90001812110 |
| 3578B235961963 | PENNEY | CRAWFORD | CA | 90006942359 |
| 3578B428255972 | LEONARD | LUJANO | CA | 90013394282 |
| 3578B52475598B | GRACIELA | VALDEZ | CA | 90004855247 |
| 3578B58517B395 | BELINDA | HOOVEN-FOSSIE | VA | 90002735851 |
| 3579113A65B393 | ALLAN | FRERIS | OR | 90012711306 |
| 3579133894124B | CYRA | NORTON | PA | 90000493389 |
| 3579183987B492 | KENYATTE | CLEMMER | NC | 11012578398 |
| 3579211337B492 | GENEVA | DAVIS | NC | 90009171133 |
| 35792732A5B344 | SHAMRA | MONTOYA | OR | 90012717320 |
| 35792981A2B835 | JUDY | RUSSELL | ID | 42016559810 |
| 3579327575B52B | MARIA | CERA | NM | 35070972757 |
| 3579337978B16B | CASSANDRA | CRESPIN | UT | 90014623797 |
| 3579349444124B | TAMIKA | JOHNSON | PA | 90002784944 |
| 3579537857B425 | SAMANTHA | WILLIAMS | NC | 90002593785 |
| 3579562A48B166 | JOHNSON | LUKE | UT | 90005456204 |
| 35795A6127B449 | HANA | MAHMOUD | NC | 90011710612 |
| 3579694685B393 | STEVIE | HOGGANS | OR | 90001769468 |
| 35797159A2B87B | CASSANDRA | YRBY | ID | 90013551590 |
| 3579732157B639 | ANDREA | GRANT | GA | 90001903215 |
| 357973A2241285 | KIMBERLY | OLIVER | PA | 90010193022 |
| 3579772A44124B | ROBERT | GRAY | PA | 90005207204 |
| 3579826372B871 | PEDRO | ORELLANA | ID | 90013792637 |
| 3579878247B639 | ROBERT | ALDERETE | GA | 90013867824 |
| 3579987655B393 | JESSE | JOHNSON | OR | 44509208765 |
| 35799923176B45 | ZORAYDA | VALENTIN | CA | 90010349231 |
| 35799A98491371 | RICKIE | VAUGHN | KS | 90014830984 |
| 3579B53857B492 | PATRICIA | SELLERS | NC | 90008905385 |
| 3579B576991371 | TYLER | MULLANE | KS | 90014915769 |
| 3579B597A91831 | ANISSA | WESLEY | OK | 90014185970 |
| 3579B78817B359 | SEYDOU | KAMAGATE | VA | 81065277881 |
| 357B1133361963 | TAMARA | LEHMAN | CA | 90013541333 |
| 357B1165341258 | ALICIA | PURTER | PA | 90007461653 |
| 357B128735B52B | TASHA | SOUZA | NM | 90010912873 |
| 357B153224B275 | DIANNA | JACKSON | NE | 27087755322 |
| 357B182A57B425 | SHASTA | CHAMBERS | NC | 90012938205 |
| 357B212315598B | PRINCESA | LOPEZ | CA | 49086851231 |
| 357B3535A41285 | JENNIFER | TAGG | PA | 90014575350 |
| 357B3638391563 | GREGORY | MEJIA | TX | 75095796383 |
| 357B36A4291831 | JAMIE | ODONNELL | OK | 21087086042 |
| 357B391754B281 | TRACY | HANSEN | NE | 27044599175 |
| 357B3A3A75B52B | LAURIE | LEVINE | NM | 35059870307 |
| 357B4179433626 | OSCAR | ZONABRIA | NC | 90002041794 |
| 357B4538391525 | IRMA | COBIAN | TX | 90014705383 |
| 357B454762B835 | GABRIELA | MARTINEZ-ROMERO | ID | 90006875476 |
| 357B456945B52B | NOEL | GUZMAN-FAUDA | NM | 90011465694 |
| 357B51AA661963 | VERENICE | VELAZQUEZ | CA | 46037461006 |
| 357B5685A7B449 | JANICE | WILSON | NC | 11050626850 |
| 357B621A17B639 | VERONICA | CARNES | GA | 90010782101 |
| 357B712487B449 | LATORA | HOWARD | NC | 90014041248 |
| 357B716452B87B | ANTONIO | CAMACHO | ID | 90008861645 |
| 357B7611754165 | JANE | WHEELER | OR | 90014646117 |
| 357B763718B166 | ARNOLD | HEMPHILL | UT | 90012436371 |
| 357B7751555972 | NOVIA | ROMO | CA | 90012927515 |
| 357B795824124B | LINDA | GREENE | PA | 90013129582 |
| 357B83A6A41258 | JOE | FARNCISCUS | PA | 51066613060 |

| | | | | |
|---|---|---|---|---|
| 357B851989375B | REBECCA | MOORE | OH | 90010485198 |
| 357B8533655972 | ELIZABETH | NAVARRETE | CA | 90009885336 |
| 357B8572691371 | LEANNE | GRAY | KS | 29096505726 |
| 357B878A74B281 | JACQUELINE | VILLEGAS | NE | 90013427807 |
| 357B87A7454165 | KRISTE | LYONS | OR | 90015127074 |
| 357B883888B16B | TIMOTHY | NEAL | UT | 90010778388 |
| 357B8A69354165 | ANDREW | DELORME | OR | 90000840693 |
| 357B919345598B | YESSENIA | SOTO | CA | 90013871934 |
| 357BB133361963 | TAMARA | LEHMAN | CA | 90013541333 |
| 357BB29677166B | JACLYN | DOUCIMO | NY | 90015502967 |
| 3581118414124B | DUVALL | AIKEN | PA | 51047601841 |
| 358131A828B16B | MARTIN | MURO | UT | 31021901082 |
| 3581364A991891 | DERRICK | BARNES | OK | 90012086409 |
| 3581469565B393 | JESSE | CAAMAL RUIZ | OR | 90012126956 |
| 3581473615B52B | NANCY | GRAEBER | NM | 35066967361 |
| 3581478498B16B | ARIEL | VINE | UT | 90001847849 |
| 3581493712B835 | MARISOL | LOPEZ | ID | 42027819371 |
| 3581549187B425 | GILEVALDO | RUIZ | NC | 90006284918 |
| 358154A4191831 | CLAUDIA | GARDEA | OK | 21000484041 |
| 3581589565B375 | CHAD | HENSEL | OR | 90009498956 |
| 3581599215B344 | SCOTT | RICE | OR | 90013739921 |
| 3581652542B835 | AGUSTIN | GARCIA | ID | 90001285254 |
| 3581664A391563 | JOHN | FREDERICK | TX | 75052796403 |
| 3581727225B393 | JULIA | FLORES TORRES | OR | 90011902722 |
| 3581782364B275 | OMAR | VALDIVIA | NE | 90013838236 |
| 35818A1827B639 | MELVIN | CARTER | GA | 90014470182 |
| 35819251A41285 | CHRYSTYN | BALLARD | PA | 90014612510 |
| 35819863A41285 | BRANDY | RATTENNI | PA | 90014578630 |
| 3581B84464124B | TOI | JOHNSON | PA | 51034448446 |
| 35821A79655972 | LORENA | CARRILLO | CA | 90001930796 |
| 358221A3991821 | AMANDA | SECONDINE | OK | 90008621039 |
| 3582234A78B16B | ALEXANDRIA | BUCKNER | UT | 90015493407 |
| 358224A8391563 | JUAN | MUNOZ | TX | 90008994083 |
| 35822A72A4B929 | ARTURO | VARGAS | TX | 90002280720 |
| 35822A81A5598B | SANTOS | SANTAGO | CA | 90010290810 |
| 3582336454124B | MARK | MICKMAN | PA | 90013963645 |
| 35823476A91563 | EMILIO | MORENO | TX | 75031624760 |
| 358234A192B871 | LORRAINE | CONLEY | ID | 42014254019 |
| 358235A152B835 | FABIO | CORONADO | ID | 90014715015 |
| 358242A6491563 | CONNIE | RAMIREZ | NM | 90013032064 |
| 3582458A8B16B | ROBERT | SWAIN | UT | 31070615870 |
| 3582587684B281 | RICHARD | DRURY | NE | 90002138768 |
| 3582594A49375B | KAMMEY | WALKER | OH | 90010629404 |
| 35826956672B76 | KARINA | MONARREZ | CO | 33081679566 |
| 3582762A95B52B | ALEXANDRIA | SHIELDS | NM | 90011026209 |
| 35827AA435B264 | TERRON | DOTSON | KY | 90006330043 |
| 358283A1491371 | MAURO | SANCHES | KS | 90014313014 |
| 358289A447B639 | LAURA | SMITH | GA | 90000759044 |
| 3582934342B871 | KEVIN | DAVIS | ID | 42007103434 |
| 358296A6254165 | BAMBI | WALKER | OR | 90001736062 |
| 35829746A7B425 | GELLE | ROBINSON | NC | 90009257460 |
| 35829A66547931 | VELDA | ALANIS | AR | 90010330665 |
| 3582B54915B156 | TRESA | RAGAN | AR | 23041755491 |
| 3582B85892B835 | JOSEPH | HAMMETT | ID | 42090778589 |
| 3583126448B16B | BRIAN | DALLINGA | UT | 90015182644 |
| 358316A285B393 | CECILIA | PINEDA | OR | 44563306028 |
| 3583211164B275 | JESSICA | DUNN | NE | 90014471116 |
| 3583251635B52B | CYNTHIA | SANDOVAL | NM | 90013905163 |
| 35832A2287753B | JESSEE | FRYE | NV | 90004430228 |
| 3583325462B835 | LEVI | PINES | ID | 90007612546 |
| 3583349187B449 | CRYSTAL | LIOUMS | NC | 90005224918 |
| 358335AA25598B | ADOLINE | MARTINEZ | CA | 90010725002 |
| 3583421857B639 | KRISTINA | COPRIDGE | GA | 90001322185 |
| 358346AA75B52B | ALMA | DELGADO | NM | 90011306007 |
| 3583487342B835 | YOLANDA | MARTINEZ | ID | 90005378734 |
| 3583523587B449 | IVAN | RODRIGUEZ | NC | 90011712358 |
| 3583561A941258 | RAE | SMITH | PA | 90008736109 |
| 3583599318B16B | CHRISTINA | GARNER | UT | 31065629931 |
| 35835A27155921 | JUAN | HERNANDEZ | CA | 49013820271 |
| 3583636654B281 | CARLOS | CHAVOYA | NE | 27074083665 |
| 35836726A5B393 | MARTHA | BENITEZ | OR | 90013517260 |
| 3583697752B835 | CINDY | TILFORD | ID | 42076169775 |
| 35836A5248B16B | DARSI | SHEPHERD | UT | 31004360524 |
| 35836A78455936 | FERNANDO | MARQUEZ | CA | 90015090784 |
| 3583745448B16B | JULIA | HERNANDEZ | UT | 90006064544 |

| | | | | |
|---|---|---|---|---|
| 3583766897B639 | DERECK | MOTLEY | GA | 90012066689 |
| 358389A7791371 | TERRELL | DAVIS | KS | 90014599077 |
| 35839484A2B87B | DAVID | PETERS | ID | 90014584840 |
| 3583974147B492 | WILLIAMS | CREWS | NC | 90014347414 |
| 35839A6815B344 | GENY | SANTIBANEZ | OR | 44550910681 |
| 3583B244A91831 | MAYRA | MUNOZ | OK | 90011312440 |
| 3583B365141277 | RONALD | SMITH | PA | 51089043651 |
| 3583B37147B492 | TERESA | STARR | NC | 11023753714 |
| 3583B74767B639 | MAE | THOMPSON | AL | 90015107476 |
| 35841A1465B344 | NOE | NONOAL | OR | 90010200146 |
| 358421A8691891 | TEMARKEYA | OLIVER | OK | 90012641086 |
| 35842661A91831 | CORY | ERNST | OK | 90014186610 |
| 358428A3331424 | JAMES | WHITE | MO | 90011368033 |
| 3584294614124B | TODD | HURST | PA | 51046379461 |
| 35842A6A491563 | TURY | CONTRERAS | TX | 90012670604 |
| 3584323A16B264 | BENJAMIN | HELEN | NV | 37085992301 |
| 35843946A7B639 | CHRIS | GILYARD | GA | 90008789460 |
| 3584442785B52B | PAUL | ARELLANO | NM | 90013984278 |
| 358447A4161963 | YVETTE | MAGANA | CA | 90010547041 |
| 3584481142B871 | JANE | TRINH | ID | 90000808114 |
| 3584652437753B | JOSHUA | BATEMAN | NV | 90000825243 |
| 35846A86141258 | JAMES | DALEY | PA | 90010650861 |
| 3584719A5B345 | PEARL | BOSWELL | OR | 90005381910 |
| 3584739A95598B | HUGO | DIAZ | CA | 49048143909 |
| 3584752437753B | JOSHUA | BATEMAN | NV | 90000825243 |
| 3584816415B52B | ERIK | PIZARRO | NM | 90010871641 |
| 3584837675B393 | RICARDO | AMBRIZ | OR | 90000223767 |
| 3584841525B344 | DANELLE | XICARA | OR | 90013184152 |
| 3584953772B23 | JOSE | TREVIZO | CO | 90012415337 |
| 3584998A161963 | TRAVIS | THOMAS | CA | 46085689801 |
| 35849A86891891 | KELLY | PROCTOR | OK | 90003700868 |
| 3584B239955972 | JOE | ENGLE | CA | 48086662399 |
| 3584B33458B166 | CABALLERO | RUBEN | UT | 31013273345 |
| 3584B47A77B492 | ALEJANDRA | NUNEZ | NC | 90014884707 |
| 3584B589791584 | KEITH | JORDAN | TX | 90011665897 |
| 3585115725B344 | LINN | FORNSHELL | OR | 90005351572 |
| 3585119A88B166 | DENA | BRADY | UT | 31007221908 |
| 3585155835B52B | JUAN | OERA | NM | 90003055583 |
| 3585167635B359 | DEREK | JACKSON | OR | 90002476763 |
| 3585346A25B52B | DESIREE | SOSA | NM | 90013184602 |
| 35853A25A91563 | SANTIAGO | VALDEZ | TX | 75085660250 |
| 358542A5991584 | JANETH | ANGUIANO | TX | 90014672059 |
| 3585456515B344 | DESIREE | SWEARINGEN | OR | 44589735651 |
| 3585517513B132 | DARNELL | COOPER | DC | 90013891751 |
| 3585593685B393 | NABY | SOP | OR | 44513309368 |
| 3585667635B359 | DEREK | JACKSON | OR | 90002476763 |
| 358568A6255972 | JUAN | ALCANTAR | CA | 48012238062 |
| 3585711A141258 | LINN | KEITH | PA | 51039471101 |
| 3585774385B393 | RONNY | GOWAN | OR | 90014917438 |
| 3585846522B835 | ALLEN | BAUER | ID | 42058514652 |
| 3585B335155936 | GUADALUPE | SUAREZ JR | CA | 49037403351 |
| 3585B81885B52B | SILVIA | RIVERA | NM | 90009638188 |
| 3585BA28361963 | JUANA | ESTRADA | CA | 90005840283 |
| 35861284A55972 | NUBIA | GUTIERREZ | CA | 90012402840 |
| 3586265827B639 | ANTHONY | POLLAND | GA | 15010896582 |
| 358636A3A2B835 | KAREN | ROBLES | ID | 90013096030 |
| 3586381234124B | DESSENSE | JOSEY | PA | 90012848123 |
| 35863928272B76 | PATRICK | MARQUEZ | CO | 90009689282 |
| 3586525122B586 | ASIA | KING | AL | 90014132512 |
| 3586578A755936 | SETH | BISCAGLIO | CA | 90014987807 |
| 3586585462B87B | DAWN | PIXLER | ID | 90014898546 |
| 3586658548B16B | ANTHONY | HOLMES | UT | 90013205854 |
| 3586812777B639 | VASU | DESAI | GA | 90010051277 |
| 358682AAA8B16B | ESCOBEDO | RITA | UT | 90012842000 |
| 3586884812B871 | MICHELLE | GUDGEL | ID | 42014918481 |
| 35868A1774124B | NANCY | DARLINGTON | PA | 90006260177 |
| 3586931AA5B393 | THEO GERARD | SWEETING | OR | 90015113100 |
| 358694A415B52B | LORA | TAYLOR | NM | 90007584041 |
| 3586B314451594 | ROSE | SMITH | IA | 90015263144 |
| 3586B58215B344 | GABINO | ESPINDOLA | OR | 44572455821 |
| 3586B69A755972 | NOEMI | MOTA | CA | 90014496907 |
| 3586BA54291584 | ROSA | GONZALEZ | TX | 90013030542 |
| 3587153329125B | JEQUETTA | BROWN | GA | 14513515332 |
| 35871732A2B87B | DAVID | ESPARZA | ID | 90010667320 |
| 358731A394B281 | CHRISTIAN | CAMPOS | NE | 90013241039 |

| 3587325144124B | DANTE | WILLIAMS | PA | 90010952514 |
|---|---|---|---|---|
| 35873289A7245B | STEALA | KRISTON | PA | 90011022890 |
| 35873582A7B471 | ELVIRA | PEREZ | NC | 11064925820 |
| 3587455A691831 | DANIEL | GANN | OK | 90014275506 |
| 3587546544B275 | MICHAEL | GOODWIN JR | IA | 90004814654 |
| 3587556A355972 | RAMONA | CARLOSSERRANO | CA | 48005725603 |
| 358765A9A31424 | BRITTANY | OATS | MO | 90014645090 |
| 358766AA131657 | STEVEN | MYER | KS | 90006846001 |
| 3587784237B639 | ROSALYN | POWELL | GA | 90009358423 |
| 3587885952B87B | AARON | CHAFFER | ID | 90015228595 |
| 3587886468B16B | WESLEY | MELTON | UT | 90011448646 |
| 3587927957B639 | KIARA | JACKSON | GA | 90015262795 |
| 3587982627B449 | CHINO | BURCH | NC | 11048058262 |
| 3587B443341277 | MATT | WRIGHT | PA | 51076284433 |
| 3587B48A841258 | CARLA | WILSON | PA | 90008524808 |
| 3587B93A151382 | DANIEL | RICHARDS | OH | 66051649301 |
| 3587BA69A91371 | RYAN | OMALLEY | KS | 90003670690 |
| 3587BA7982B87B | CARISSA | CANTU | ID | 90012870798 |
| 3588139238B166 | KELLEY | SHAUNE | UT | 90006803923 |
| 3588153A731424 | FELICA | ADAMS | MO | 90014645307 |
| 3588212314B281 | ROLANDO | CHI-XOOC | NE | 27079291231 |
| 3588236A59152B | MYRNA | SOTO | TX | 75082423605 |
| 3588344772B87B | IBRAHIM | ABDIRAHMAN | ID | 90013044477 |
| 35883645A41285 | JAMAL | JACKSON | PA | 90014586450 |
| 3588392935B52B | ASHLEY | SCHNEIDER | NM | 90014569293 |
| 3588443982B87B | HAZEN | SVEDERUS-DAY | ID | 42000894398 |
| 358845A718B16B | MICHAEL | GARCIA | UT | 31018115071 |
| 35885A83854165 | ROBIN | HITCHOCK | OR | 47092930838 |
| 3588696747B492 | DANIEL | SMITH | NC | 90001069674 |
| 35886A1A88B16B | JUSTIN | COTY | UT | 90010780108 |
| 3587A69A91371 | RYAN | OMALLEY | KS | 90003670690 |
| 3588815785B344 | MARIA | CASTILLO | OR | 44586701578 |
| 3588897195598B | STEVE | ACUNA | CA | 90014009719 |
| 3588958452B87B | ALEJANDRINA | FLORES | ID | 90013635845 |
| 358897AA431424 | JACOB | CLARK | MO | 90013087004 |
| 3588B1A6491537 | ADRIAN | SANTOS | TX | 90009991064 |
| 3588B236831657 | CURTIS | KITCHEN | KS | 90008632368 |
| 3588B31112B87B | VANESSA | VARGAS | ID | 42004333111 |
| 3588B46762B871 | RUTH | CRISSMAN | ID | 90006634676 |
| 3588B47485B393 | JESUS | PALMO | OR | 90009614748 |
| 3588B515A91891 | STEPHANIE | BAUGHMAN | OK | 90008435150 |
| 3588B76924124B | QUINTIN | HOOPER | PA | 90011427692 |
| 3588B996491831 | MISTY | ACEVEDO | OK | 90008999964 |
| 3588BAA838B16B | EDGAR | DIAZ | UT | 90010780083 |
| 3589198817B492 | ROY | PETERSON | NC | 90015119881 |
| 35892127A8B166 | JASON | WISER | UT | 90013381270 |
| 3589232185B555 | FRANK | MORALEZ | NM | 90007843218 |
| 3589253554B275 | LASHUNDA | BLACK | NE | 90008425355 |
| 358925A658B16B | COLTON | OWEN | UT | 90013575065 |
| 35892A33355951 | PEDRO | SERRANO | CA | 90000540333 |
| 35892A3975598B | DOMONIQUE | NOELLE | CA | 90013650397 |
| 3589314772B87B | RODOLFO | NUNEZ | ID | 90006401477 |
| 35893225A91584 | JOVITA | QUINONES | TX | 90014672250 |
| 35893637A31424 | TIERA | SIMMONS | MO | 90002136370 |
| 3589643A391891 | CHRISTINA | FAULCONER | OK | 90009464303 |
| 3589658412B87B | THOMAS | FREINWALD | ID | 90014765841 |
| 35896A77141285 | WILLIAM | TORNABENE | PA | 90015240771 |
| 3589877525B344 | LORRAINE | SUNDERMAN | OR | 44528207752 |
| 358988A342B835 | WILLIAM | WRIGHT | ID | 42029318034 |
| 35898981A55972 | JODAN | PECK | CA | 90012719810 |
| 3589986737B425 | JALESSA | REDMOND | NC | 90007978673 |
| 3589B36345598B | JOSE | ESCOBAR | CA | 90008693634 |
| 3589B6A655B52B | CAROLYN | ROMERO | NM | 90003536065 |
| 3589BAA9791584 | ANN | DOUMA | TX | 90011670097 |
| 358B199972B871 | LIDUVINA | PINEDA CRUZ | ID | 90006099997 |
| 358B236392B835 | TIA | SATECHER | ID | 90007673639 |
| 358B273592B835 | GLENN | MILLER | ID | 90010807359 |
| 358B2A6188B166 | SAMUEL | WATERBURY | UT | 31029820618 |
| 358B339797B359 | MANFREDY | CENTENO-LOPEZ | VA | 90001683979 |
| 358B33A2A54165 | CRISTOPHER | WILLUWEIT | OR | 90015133020 |
| 358B35A1691584 | HEZDEL | PILLADO | TX | 90010435016 |
| 358B3838591891 | MICHAEL | WARREN | OK | 90015198385 |
| 358B4774891584 | MYRIAM | FERNANDEZ | TX | 90008777748 |
| 358B47A735B52B | NAOMI | SENA | NM | 90003857073 |
| 358B499595B52B | MAGDALENE | SENA | NM | 90014199959 |

| 358B517552B835 | JOY | BURNIGHT | ID | 90013291755 |
|---|---|---|---|---|
| 358B51A987B639 | TAQUINTIN | HODO | GA | 90011051098 |
| 358B5642833634 | RODERICK | STINSON | NC | 90001696428 |
| 358B5692491563 | JUANNA | LARA | TX | 75089566924 |
| 358B5926741285 | RICHARD | CONTI JR | PA | 90001879267 |
| 358B624812B87B | BRODY | STATES | ID | 42067902481 |
| 358B6514291587 | NYDIA | ESTRADA | TX | 90001225142 |
| 358B664985B52B | ESTEFANA | LAZALDE | NM | 90004786498 |
| 358B665942B871 | RACHEL | STINER | ID | 90014056594 |
| 358B677837B449 | ARIANNA | MOULTRY | NC | 90010647783 |
| 358B692335598B | MARLON | STUBBLEFIELD | CA | 90010889233 |
| 358B6984861945 | ROBERTO | LEON | CA | 90006419848 |
| 358B6A18291371 | ROSA | FERNANDEZ | KS | 90010340182 |
| 358B714A454165 | KRISTI | MERCER | OR | 90004671404 |
| 358B7285341258 | KAREN | GABLE | PA | 51074382853 |
| 358B7591A76B61 | NOE | VELASQUEZ | CA | 46010145910 |
| 358B84A6741258 | KIA | BROWN | PA | 90013474067 |
| 358B879452B871 | RAI | RAI | ID | 90007987945 |
| 358B9186491831 | BARRY | UZZEL | OK | 90013241864 |
| 358B9849891891 | SKYLAR | BROWN | OK | 90010288498 |
| 358BB269A54165 | CHRISTINA | MCMILLAN | OR | 90015132690 |
| 358BB55985B52B | JESUS | MONCLOVA | NM | 90013455598 |
| 358BB8A6A5B344 | BEN | HUFFMAN | OR | 44575228060 |
| 358B94455B156 | ANTWIN | LACY | AR | 23042789445 |
| 358BB989A91563 | ANA | MEZA | TX | 75023889890 |
| 3591169A691831 | KIMBERLY | HOPKINS | OK | 90014186906 |
| 3591171864124B | JENNIFER | CASTOR | PA | 90013917186 |
| 3591177727B492 | NICHOLE | BROWN | NC | 90014907772 |
| 3591263592B835 | JOSE | RICO | ID | 90010016359 |
| 35912858A2B87B | ROXANNE | RODRIGUEZ | ID | 42047208580 |
| 3591339447B639 | MECHELE | VIRGIN | GA | 15033303944 |
| 359137A177B449 | MICHELLE | JONES | NC | 90008357017 |
| 3591387812B835 | DELMA | FLORES | ID | 90012718781 |
| 359142A697B492 | LEIGHANNA | MGILL | NC | 90014662069 |
| 3591446598B166 | FERNANDO | CURIEL | UT | 31071894659 |
| 3591466557B639 | TRAMAINE | DAVISON | GA | 90015086655 |
| 35915182A91538 | GEORGINA | MARTEL | TX | 75064521820 |
| 3591525A577531 | JOSE | NAJERA | NV | 90015012505 |
| 3591761965B52B | ELVIA | OCHOA-RAMIREZ | NM | 90011136196 |
| 3591779715B393 | THOMAS | CLAYTON | OR | 90012037971 |
| 3591789662B871 | KRYSTANJA | GLENN | ID | 90010578966 |
| 35918796A7B449 | ANNIE | RICHARD | NC | 11081327960 |
| 35918A12154151 | DELILAH | HILL | OR | 90009610121 |
| 35918A65691584 | EDUARDO | ESPINOZA | TX | 90011670656 |
| 35919112A2B835 | AGIM | SELACI | ID | 42005331120 |
| 3591945545B344 | EDUARDO | MAYO | OR | 44592384554 |
| 35919818A54165 | MICHAEL | DUNPHY | OR | 90006118180 |
| 3591983627B425 | RAVEN | WHITE | NC | 90012548362 |
| 3591998625B52B | JESSE | PURCELLA | NM | 90009489862 |
| 3591B143755936 | LUPITA | HERNANDEZ | CA | 49017791437 |
| 3591B183991584 | ALEJANDRA | PONCE | TX | 90009701839 |
| 3591B712941285 | TAMICA | SMITH | PA | 90014587129 |
| 3591B73155B393 | YIEN | SAECHAO | OR | 90013517315 |
| 359214AA17B639 | AARON | LUCKEY | GA | 15044894001 |
| 3592217735B344 | TERRY | DOTY | OR | 44597251773 |
| 3592227A847931 | PAM | BAKER | AR | 90011982708 |
| 3592237222B87B | JIMMIE | LANE | ID | 42012983722 |
| 35922A1A15B393 | MADLEEN | REYES | OR | 90013850101 |
| 3592372722B871 | NANCY | EAKIN | ID | 42006507272 |
| 3592485938B16B | ASHLEY | DUKE | UT | 90001078593 |
| 3592485A72B871 | LUIS | SANDOVAL | ID | 90009588507 |
| 3592525A52B835 | CAMI | TURGURNO | ID | 90013072505 |
| 3592527A555936 | SERGIO | FRANCO | CA | 90014752705 |
| 3592534515B344 | LILIAN | ESTRADA | OR | 90013133451 |
| 3592578247B639 | ROBERT | ALDERETE | GA | 90013867824 |
| 359262A1591563 | MERCEDES | YANEZ | TX | 90007952015 |
| 35927247A2B835 | WILLIAM | SWAPP | ID | 90011532470 |
| 35927539A91371 | TOBIAS ALLEN | DARNIELLE | KS | 90014395390 |
| 35927648A5B52B | MARICELA | ANDAZOLA | NM | 35018136480 |
| 35927A86885943 | HARLOD | WIGLESWORTH | KY | 90014130868 |
| 3592838A85B52B | JAMES | DIAZ | NM | 35007023808 |
| 3592883694B275 | MARISA | MIRAMONTS | NE | 90012168369 |
| 35929A6A191584 | MARIA | ARROYO | TX | 75077950601 |
| 3592B47875B344 | BECKY | ANN | OR | 90007674787 |
| 3593113614B281 | NICOLE | COTTEN | NE | 27087111361 |

| 3593113A661963 | DESTENY | MATHENY | CA | 46014011306 |
|---|---|---|---|---|
| 3593114345B344 | ROBERT | MEDLEY | OR | 90013451434 |
| 35931238A91584 | ELVIA | AGUILAR | TX | 90014672380 |
| 359312A167B492 | THERESA | WATKINS | NC | 90011152016 |
| 3593155955B156 | JOHN | WARD | AR | 90000665595 |
| 359315AA55598B | MANUEL | IZQUIERDO | CA | 90014095005 |
| 35931853A4B275 | LOU | BUCK | NE | 27040688530 |
| 35931A74A91563 | RICHARD | DOMINGUEZ | TX | 75084120740 |
| 3593213315598B | OLGA | VALDEZ | CA | 49071601331 |
| 3593234265B393 | ASHLEY | ARCIGA | OR | 90014543426 |
| 3593289118B273 | JOSE | PEREZ | VT | 90015478911 |
| 35932A28547931 | FREDERICK | BARKER | AR | 90014760285 |
| 359332A3591232 | JAMES | SIMS | GA | 14588652035 |
| 3593359234B275 | SHAUN | PASEWAOK | NE | 90010485923 |
| 3593399A191563 | ERNESTO | AMEZAGA | TX | 90015129901 |
| 35934333A7B492 | CRYSTAL | GARRISON | NC | 90014653330 |
| 3593447389379B | RENEE | MILLER | OH | 90008734738 |
| 3593469462B871 | TIM | ARNETT | ID | 90015006946 |
| 3593473475B344 | BETH | COLE WOODRUFF | OR | 44545147347 |
| 3593477797B425 | YVONNE | SHARPE | NC | 90014867779 |
| 3593527785B52B | VINCENT | ALDERSON | NM | 90010662778 |
| 3593549355B393 | NORA | MAKIN | OR | 90015404935 |
| 359355A3291584 | CYNDIL MARIE | APODACA | TX | 90011815032 |
| 359362A962B871 | CANDICE | SIMPSON | ID | 42088052096 |
| 35936A2487B639 | KIANA | RAMOS | GA | 90014610248 |
| 3593732422B835 | MICHAEL | MAIN | ID | 90013773242 |
| 3593735425B52B | CARLSO | CHEVEZ | NM | 90002873542 |
| 35937466A55972 | YVONNE | CARRASCO | CA | 48035734660 |
| 35937795A91584 | ROBERT | KYLE | TX | 90010767950 |
| 35937A4694B281 | LEDENE | PEARSON | NE | 90013740469 |
| 35937A63855936 | GEREMIA | ALEJANDRO | CA | 90015470638 |
| 3593811395B393 | RAGINA | GRAY | OR | 90012301139 |
| 35938411A5B344 | MIGUEL | GARCIA | OR | 90012374110 |
| 3593975357B471 | CHRISTOPHER | STORM | NC | 90013287535 |
| 3593983954B281 | SANDRA | GUILFOYLE | NE | 27056938395 |
| 3593991615B23B | TIM | PRINCE | KY | 90006049161 |
| 35939AA9447931 | KATHERINE | SMITH | AR | 90010990094 |
| 3593B85635B393 | ALEX | DAVIS | OR | 90011688563 |
| 359424A922B835 | JEFF | WESTBROOK | ID | 42033394092 |
| 3594254594B281 | BRIAN | ALLEN | NE | 27032785459 |
| 3594523334B275 | MEAGAN | GUBSER | NE | 90008002333 |
| 3594586297B639 | EVA | SANAGUSTIN MORENO | GA | 90013508629 |
| 3594612435B344 | DARLA | DUNHAM | OR | 90005601243 |
| 3594643182B871 | GINA | MALONEY | ID | 90010844318 |
| 35946543A54165 | DAVID | HAWK JR | OR | 90012915430 |
| 3594665394124B | DEBRALYNN | FERRARO | PA | 51029026539 |
| 3594743445B393 | HOM | NEPAL | OR | 90001864344 |
| 3594759A391563 | PETER | NERIA | TX | 90010885903 |
| 3594791112B835 | YOLANDA | CUEVAS | ID | 42053949111 |
| 35947A87991584 | MARIA | ALVIDREZ | TX | 90011670879 |
| 3594868192B87B | ZACHARIAS | HERNANDEZ | ID | 90004786819 |
| 3594911824124B | SHERVA | WOODS | PA | 90012651182 |
| 35949451A72441 | RONALD | CAMPBELL | PA | 90001564510 |
| 3594B258947931 | TIMOTHY | ROBERTS | AR | 25061772589 |
| 3594B41797753B | ROBERTO | TORAL-RODRIGUEZ | NV | 90012624179 |
| 3594B66784B275 | DOMINGO | RALIOS | NE | 90014856678 |
| 3594BA97591584 | WILLIAM | ALEMAN | TX | 90011670975 |
| 3595155212B87B | KC | FARRAR | ID | 42081885521 |
| 359517A5941258 | AMY | SCHMIDT | PA | 90011187059 |
| 359518A558B16B | ROBERTO | VILLARREAL | UT | 90004648055 |
| 3595227765B393 | DEBRA | POWERS | OR | 90013392776 |
| 3595325827B492 | MARIA | MONZON | NC | 90001792582 |
| 35953463672B76 | DAVID | PADILLA | CO | 90002904636 |
| 3595366534124B | SHANNON | GRUBER | PA | 90014286653 |
| 3595424894B281 | JEREMIAS | MENDOZA | NE | 27005712489 |
| 35954525A4B275 | KATY | PAFFORD | NE | 90003505250 |
| 35954612972B76 | LEONEL | FLORES | CO | 33063276129 |
| 35954A89261973 | JESUS | FIGUEROA | CA | 90009640892 |
| 35955431A91891 | MARIA | CALVILLO | OK | 90015174310 |
| 3595544397B639 | ASHLEY | DOZIER | GA | 90014864439 |
| 3595545915B393 | DARRAN | WESTFALL | OR | 44534664591 |
| 359554AA64B281 | CHRISTINA | FOOTE | IA | 27091914006 |
| 3595586A67B425 | SHERJUARA | BAXTER | NC | 90014868606 |
| 359559A1391891 | AMANDA | CAMPBELL | OK | 90012029013 |
| 35955A3877B425 | PAYGO | IVR ACTIVATION | NC | 90010190387 |

| | | | | |
|---|---|---|---|---|
| 35955A85154165 | JOSHUA | BUCKLEY | OR | 90010580851 |
| 3595631313B352 | DAVID | GALLEGOS | CO | 90013293131 |
| 3595732335B52B | PAUL | VANDECAR | NM | 35057593233 |
| 3595783117B639 | ANDREW | PARIS | GA | 90013518311 |
| 35957899A5598B | JOSEPH | LANEY | CA | 90014848990 |
| 3595799772B87B | TENNILLE | MURPHY | ID | 42089689977 |
| 35957A2113B325 | CARLOS | VILLALOBOS | CO | 90009640211 |
| 3595846958B16B | RANDY | RUPE | UT | 90003464695 |
| 3595851617B639 | TAWONDA | MATHIS | GA | 90014635161 |
| 35958A92757121 | MIGUEL | LAZO | VA | 90012730927 |
| 3595912852B871 | NOOR | ARABZADA | ID | 42086961285 |
| 3595943315B393 | HEATHER | SIMERSON | OR | 90010304331 |
| 3595977A131424 | KEVANTE | BOYD | MO | 27517507701 |
| 35959981A2B87B | JUDY | RUSSELL | ID | 42016559810 |
| 3595B38292B871 | JOSE | REYES | ID | 90012243829 |
| 3595B539741258 | JEFFERY | THERMOND | PA | 90013755397 |
| 35961369A5B393 | EDWARD | MITCHELL | OR | 90014333690 |
| 35961536A2B871 | FRANCISCO | CONTRERAS | ID | 90014865360 |
| 3596229255B393 | JENNIFER | BLAYCLOCK | OR | 44588492925 |
| 3596262A18B191 | SHAWANA | BENTLEY | UT | 90006656201 |
| 3596363812B871 | YURI | FRENEITES | ID | 90007816381 |
| 3596422A361557 | RICARDO | PENA | TN | 90015432203 |
| 3596447747B386 | DAVID | CRUZ | VA | 90011624774 |
| 359644AA591891 | KELLEY | JACKSON | OK | 21052844005 |
| 3596516255B393 | REX | PAYNE | OR | 90013301625 |
| 3596518224B281 | KACETTA | ONEFEATHER | NE | 90007871822 |
| 359652A9A7B639 | ELKI | VAZQOEZ | GA | 90012412090 |
| 35965A5794B275 | DAVID | ADAMS | NE | 27056410579 |
| 35965AA9772B76 | DOLORES | BERUMEN | CO | 33068340097 |
| 35966628A7B657 | ZAVIER | CAREY | GA | 90010226280 |
| 3596671875B393 | CHRIS | OMOLETSKI | OR | 90007017187 |
| 3596685915B344 | LULIT | HAILE | OR | 90011868591 |
| 3596693117B492 | LUIS | MIGUEL MEDEL PIZA | NC | 11063239311 |
| 35966A36291584 | FRANCISCA | DURAN | TX | 90013010362 |
| 3596714189375B | EMEKA | NIFFA | OH | 90014041418 |
| 3596754145B344 | MIKE | RAND | OR | 90004175414 |
| 3596774425B393 | PEDRO | CHAVEZ GOMEZ | OR | 44516097442 |
| 3596792828B166 | TAMI | HOLLY | UT | 31057459282 |
| 3596846195B52B | JOE | PACHECO | NM | 90014414619 |
| 35968471A31424 | WENONA | BAKER | MO | 90014654710 |
| 3596894642B87B | JOHN | WAGNON | ID | 90012079464 |
| 3596B454A61963 | KENNETH | DUKES | CA | 90010564540 |
| 3596B77397B425 | ROKESHA | DANIELS | NC | 90013087739 |
| 3596B91165B52B | LANCE | CARDONE | NM | 90000799116 |
| 3596BA85355936 | KAREN | VELASQUEZ | CA | 49011550853 |
| 3597138652B835 | DANIJEL | TRAVAR | ID | 42059023865 |
| 3597195A98B16B | JENNIFER | GUTIERREZ | UT | 90012979509 |
| 3597198324B954 | ODEL | FORBES | TX | 90009069832 |
| 3597419A99125B | GLORIA | JOHNSON | GA | 90006071909 |
| 35974352A8B166 | CLAY | KOURBELAS | UT | 90004283520 |
| 3597475782B835 | CHRISTINA | SPROAT | ID | 42017557578 |
| 359755A6541258 | MICHAEL RORY | BENN | PA | 90012705065 |
| 3597625298B16B | VANESA | RAMOS | UT | 31017102529 |
| 3597633685B344 | HUMBERTO | RAYA | OR | 90014633368 |
| 3597656195598B | DIANNA | RODRIGUEZ | CA | 90010725619 |
| 3597689312B87B | PATRICIA | STIMSON | ID | 42015058931 |
| 3597723364B281 | ADAM | GALLAGHER | IA | 90010562336 |
| 3597832125B52B | WESLEY | WINKLEPLECK | NM | 35068133212 |
| 3597859495B344 | SEVERO | BRANO | OR | 90013295949 |
| 3597867137B639 | TAMARA | STARK | GA | 90010466713 |
| 35978A74A7B639 | WALTER | BRIDGES JR | GA | 15063430740 |
| 35978A9935B52B | DEANNA | HERRERA | NM | 90006060993 |
| 35979437A3B332 | LYNN | BROWN | CO | 90010104370 |
| 3597986424124B | WILLIAM | SNOOKS | PA | 90010118642 |
| 3597B13277B471 | OUSMANE | KONE | NC | 11061261327 |
| 3597B136955931 | RAUL | DELATORRE | CA | 90013011369 |
| 3597B413A93761 | DETASHA | LOWE | OH | 90012204130 |
| 3597B429191563 | JAZMIN | PARRA GUILLEN | TX | 90014374291 |
| 3598263317B639 | MARCY | WALKER | GA | 15004076331 |
| 35982A98541258 | DAVE | WOOD | PA | 90013900985 |
| 3598311135B344 | IGNACIO | PENA | OR | 90011571113 |
| 3598319667B492 | DIANA | CROMER | NC | 11049791966 |
| 3598345427B639 | JOEDAVE | ROBERSON | GA | 15012964542 |
| 3598349552B871 | RICHARD | MATA | ID | 90014824955 |
| 3598377A22B871 | CHARI | SMITH | ID | 90011977702 |

| 3598384A42B87B | JOSHUA | LUNDQUIST | ID | 90004428404 |
|---|---|---|---|---|
| 3598418173B352 | KATHRYN | MARES | CO | 90008241817 |
| 3598628114485 | GILBERT | GLASS | OH | 90014112811 |
| 3598655528B179 | VICTORIA | SANCHEZ | UT | 90013955552 |
| 3598677842B87B | KRYSTAL | ESTERLINE | ID | 42083977784 |
| 35986A45691869 | MANDIE | CRAWFORD | OK | 21070910456 |
| 3598715182B835 | DANIEL | EVANS | ID | 90014781518 |
| 3598825665B141 | ELIZABETH | GRAVES | AR | 90013702566 |
| 3598826A45B344 | AMY | DEROSSO | OR | 90002252604 |
| 3598973384B281 | JESSICA | PITT | IA | 90007207338 |
| 3598B259391584 | JASMINE | LICON | TX | 90014672593 |
| 3598B613761963 | COURTNEY | ALTMAN | CA | 90011296137 |
| 3598B7A3291563 | RAMON | ARREOLA | TX | 75058917032 |
| 35991A93631424 | CURTISTEAN | DOSS | MO | 90011330936 |
| 3599227725598B | ESMERALDA | RECENDEZ | CA | 90005692772 |
| 359926A567B492 | JOHANNA | JOHNSON | NC | 90013566056 |
| 35992A23855972 | DENNIS | KINCAID | CA | 90007990238 |
| 35992A59691371 | FAUSTO | CASTANEDA | KS | 90007060596 |
| 3599313575B393 | LOLA | SANCHEZ | OR | 44556551357 |
| 359931A964124B | LISA | IRWIN | PA | 51093991096 |
| 3599413575B393 | LOLA | SANCHEZ | OR | 44556551357 |
| 3599434722B835 | BROOKE | RAST | ID | 90012133472 |
| 3599461345B344 | NARCISO | CRUZ RODAS | OR | 90013696134 |
| 35994A96591563 | CELINA | RODRIGUEZ | TX | 90002230965 |
| 35995A76355972 | ESPERANZA | REYES | CA | 48059770763 |
| 3599617552B871 | JOY | BURNIGHT | ID | 90013291755 |
| 3599645545598B | JAMIE | VASQUEZ | CA | 90013604554 |
| 3599668A57B639 | STEPHANIE | RENA LUKE | AL | 90012626805 |
| 3599678922B87B | ELLEN | RILEY | ID | 42091367892 |
| 3599771A484345 | PATRESA | POMPEY | SC | 90014707104 |
| 35997A76691831 | TEVIN | ROBERSON | OK | 90011600766 |
| 3599929A391584 | STEPHANY | HERNANDEZ | TX | 90001722903 |
| 35999A58597153 | DEBBIE | HYNEMAN | OR | 90008680585 |
| 3599B67A191831 | THEO | MCCULRE | OK | 21065386701 |
| 359B122263B152 | JAMES | FLOYD | DC | 81015572226 |
| 359B154A531424 | CHRIS | STRATE | MO | 90009045405 |
| 359B1A1472B871 | JAMES | SULLIVAN | ID | 42005930147 |
| 359B2379441258 | TIARA | JOHNSON | PA | 90013013794 |
| 359B294754B281 | DECHELLE | STARKS | NE | 90008179475 |
| 359B296142B87B | ROBERTA | GROTH | ID | 90013769614 |
| 359B299272B26B | YIETA | JOHNSON | VA | 90014849927 |
| 359B2A4774B275 | ELIZABETH | ZASTERA | NE | 90014610477 |
| 359B324817B492 | SODONIA | LEDET | NC | 90014652481 |
| 359B359A95598B | AUGUSTA | MAXWELL | CA | 90014825909 |
| 359B4283133681 | VIRIDIANA | GUTIERREZ | NC | 90012492831 |
| 359B4A3934B275 | JUSTIN | BAKER | NE | 27003020393 |
| 359B526165B375 | BRANDON | PUGH | OR | 90013592616 |
| 359B543A15B52B | KATHLEN | DYER | CA | 35056854301 |
| 359B597115B344 | ARACELI | TORRES JAIMES | OR | 44528959711 |
| 359B5A5A791538 | ALBERTO | GONZALEZ | TX | 75093570507 |
| 359B69A3491584 | ANASTASIO | BUASTAMANTE | TX | 90012159034 |
| 359B6A82591563 | MERCEDEZ | GUTIERREZ | TX | 75010630825 |
| 359B7177691371 | GRECIA | ARROYO | KS | 90005681776 |
| 359B7289391891 | MARTA | STARR | OK | 90010182893 |
| 359B745A14B281 | STEPHANIE | POPE | NE | 27033634501 |
| 359B77A372B871 | KELSEY | NELSON | ID | 90013767037 |
| 359B786912B835 | EMELY | JEFFREYS | ID | 90015088691 |
| 359B7946155972 | CRYSTAL | ARRIAGA | CA | 90011109461 |
| 359B7A7754B275 | JUAN | AXUME | NE | 90014480775 |
| 359B852A132573 | AGUSTIN | PEREZ | TX | 90015025201 |
| 359B8554355972 | CRYSTAL | QUINTANA | CA | 90003985543 |
| 359B878754124B | SYLVIA | MATHEWS | PA | 90014887875 |
| 359B881785B344 | MISTER | MEANER | OR | 90015128178 |
| 359B8886491563 | FRANK | MARTINEZZ | TX | 75056468664 |
| 359B8A5A82B835 | JEFF | PALAGI | ID | 90003010508 |
| 359B936A261963 | PEDRO | LOPEZ | CA | 46082783602 |
| 359B94A165B52B | KAYLA | RASMUSSEN | NM | 90013944016 |
| 359B985594B275 | MARIA | GONZALEZ | NE | 90006078559 |
| 359B9862172B25 | VERONICA | HART-TAYLOR | CO | 90012748621 |
| 359B9A36391584 | NORAH | QUIZ | TX | 75035920363 |
| 359BB15294B281 | MICKI | CARR | NE | 90014931529 |
| 359BB667255972 | JOSEFINA | CAVALLERO | CA | 90013046672 |
| 359BB691155936 | HERMELINDA | ZENDEJAS | CA | 49067206911 |
| 35B11122855936 | BARBARA | GIL | CA | 90011931228 |
| 35B11235A55947 | GUSTAVO | JORGE | CA | 90008272350 |

| | | | | |
|---|---|---|---|---|
| 35B1124347B425 | RODNEY | LIVINGSTON | NC | 11093152434 |
| 35B11359955972 | ERIKA | RODRIGUEZ | CA | 48052483599 |
| 35B1198914B281 | KELLY | COX | NE | 27074929891 |
| 35B12375A8B16B | JEFF | JOHNSON | UT | 90008303750 |
| 35B1243845B393 | MICHEAL | STOY | OR | 90001044384 |
| 35B12711191563 | RODRIGUEZ | VIRGINIA | TX | 90008657111 |
| 35B12A1137B639 | TONIKA | MURPHY | GA | 90010380113 |
| 35B12A4115B252 | SINDA | BISACKY | KY | 68014770411 |
| 35B1337175B52B | HECTOR | GUTIERREZ | NM | 35066363717 |
| 35B13438341258 | VIRGINIA | PETERS | PA | 51041674383 |
| 35B13746291584 | ATELIANA | SELESITINA | TX | 90011787462 |
| 35B1375335B344 | JACQUELYN | SMITH | OR | 44596977533 |
| 35B13878651382 | JORGE | DOMINGUEZ | OH | 66046138786 |
| 35B14432291563 | ARTURO | ASTRORGA | TX | 75004774322 |
| 35B14633447931 | CARLOS | LEMUS | AR | 90006726334 |
| 35B1474684124B | NICOLE | JAMES | PA | 90014327468 |
| 35B14772791891 | WILLIAM | DIDWAY | OK | 90013287727 |
| 35B14A87A7B471 | TAMMY | PETTYJOHN | NC | 90004230870 |
| 35B15245755972 | MIA | MEEKS | CA | 90013392457 |
| 35B1539767B449 | ANGEL | DOMINGUEZ | NC | 90012413976 |
| 35B1543395B52B | CAMARENA | ISELA | NM | 90006594339 |
| 35B1559A18B16B | WENDY | GROW | UT | 31007605901 |
| 35B15768341277 | BONNIE | THOMPSON | PA | 51085097683 |
| 35B15927554165 | DAVID | MAISH | OR | 47075509275 |
| 35B1623115B344 | ALLEN | COONS | OR | 44591072311 |
| 35B1637464B281 | STEFANI | SAMUELS | NE | 90012173746 |
| 35B16617191584 | KATIA | GARDEA | TX | 90011646171 |
| 35B16948691232 | TIESHA | RHANEY | GA | 90004539486 |
| 35B17175291891 | JERRY | SMITH | OK | 90013551752 |
| 35B17343531424 | CHELSEA | THOMAS | MO | 90003913435 |
| 35B1735AA61925 | MELVA | CASTRO | CA | 90012193500 |
| 35B1762962B871 | JASON | BLANKENSHIP | ID | 42078556296 |
| 35B18422291831 | KYISHA | LENTZ | OK | 90009544222 |
| 35B18613891563 | BELEN | LOPEZ | TX | 90011086138 |
| 35B18628491891 | JOANNA | GALLEGOS | OK | 90014336284 |
| 35B1883535B52B | DOLORES | VASQUEZ | NM | 90011808353 |
| 35B188AA24124B | CONNIE | WIMBUSH | PA | 51095408002 |
| 35B189A6754165 | TALAYKA | SZILLAT | OR | 90014689067 |
| 35B18A71271996 | BARBARA | LOWERY | CO | 32011340712 |
| 35B1B131A4B281 | SHANA | HAZEN | NE | 90013301310 |
| 35B1B96263B352 | JACOB | RUFF | CO | 33018659626 |
| 35B1B977A55936 | RIANNA | MARTINEZ | CA | 90015339770 |
| 35B21197731424 | RYAN | BLANCHARD | MO | 90010381977 |
| 35B217A565B156 | DONATO | TORRES | AR | 23091447056 |
| 35B21A53141431 | VALESIA | RODGERS | WI | 90003880531 |
| 35B21A56891831 | KASSI | SHIELDS | OK | 21039900568 |
| 35B2219156192B | DOLORES | PALOMINO | CA | 90007491915 |
| 35B22237A9155B | ANALU | SOLIZ | TX | 90007892370 |
| 35B2256862B835 | JESSICA | PARTON | ID | 90014605686 |
| 35B22599331424 | CHERYL | SHUMATE | MO | 90014515993 |
| 35B2266775B233 | NICOLE | BOYD | KY | 90013136677 |
| 35B22A7425B156 | CESAR | LINARRES-MARTINEZ | AR | 23081020742 |
| 35B2335738B166 | ARMANDO | MABIL | UT | 90008993573 |
| 35B23865991831 | DESTINY | THOMAS | OK | 90011558659 |
| 35B23943791563 | LUIS | MELENDEZ | TX | 75089719437 |
| 35B2453834124B | CHARLENE | WEBB | PA | 90012595383 |
| 35B27415572B76 | GAYLE | HANN | CO | 33082334155 |
| 35B27653651339 | BRET | LAND | OH | 90006896536 |
| 35B27685891831 | BILLY | HARJO | OK | 90015166858 |
| 35B278A415B385 | KIMBERLY | SCHIEWE | OR | 90000498041 |
| 35B27A9292B835 | MANE | VERA | ID | 90014160929 |
| 35B2857A32B835 | MAISARA | MATATA | ID | 90013305703 |
| 35B2859664B275 | TYLER | SPRACKLIN | NE | 90015435966 |
| 35B2867474B281 | NINA | LUICILLE | NE | 90008906747 |
| 35B286A2141258 | MIKE | WOODSON | PA | 90005496021 |
| 35B28846441285 | MATIKA | BROWN | PA | 90014018464 |
| 35B28927651382 | BELCI | ORTIZ | OH | 66050739276 |
| 35B28A26A7B425 | MINOR | TRISTAN | NC | 90012390260 |
| 35B2B16597B425 | JAMES | SHUFORD | NC | 90001011659 |
| 35B2B329155936 | MILDRED | LAMATTINA | CA | 49080963291 |
| 35B2B35315B23B | BRANDI | MACK | KY | 90012363531 |
| 35B2B381555972 | JOEY | PERRY | CA | 90009583815 |
| 35B2B824791563 | NORA | LOPEZ | TX | 90013968247 |
| 35B2BA1385B156 | DANTE | MILES | AR | 23078120138 |
| 35B31385961963 | JEAN | ANGAYEN | CA | 46076323859 |

| | | | | |
|---|---|---|---|---|
| 35B3141577B492 | FANIELLE | ROBINSON | NC | 11077624157 |
| 35B31585791831 | DERRICK | FARLEY | OK | 90014885857 |
| 35B3161A68B16B | ISABEL | BASSETT | UT | 31089896106 |
| 35B31966991584 | THIAGO | FIALA | TX | 90011599669 |
| 35B3221615B393 | MIGUEL | DAVILA LOVERA | OR | 44574892161 |
| 35B32571491525 | DAVID | GONZALEZ | TX | 75053765714 |
| 35B3338A991371 | DIDIER | HERRERA | KS | 90011313809 |
| 35B33592972B76 | GREGORIO | GOMEZ | CO | 33069965929 |
| 35B3392262B87B | ALEXIS | BEARD | ID | 90014149226 |
| 35B3449625598B | VICTORIA | BALERO | CA | 49044754962 |
| 35B3498557B639 | PAULETTE | HOWELL | AL | 90014739855 |
| 35B34A99654165 | DONNA | STUCKY | OR | 90015230996 |
| 35B3514697B425 | CHAD | WHITE | NC | 90013921469 |
| 35B35635A5B344 | CHRISTIAN | VAZQUEZ-RAMOS | OR | 90012366350 |
| 35B35731241285 | JOSEPH | FLORIOLLI | PA | 90006237312 |
| 35B35931691584 | LORRAINE | ESTRADA | TX | 90014659316 |
| 35B35A2354B281 | KELVIN | CULLINS | NE | 27085440235 |
| 35B35A93363629 | LINDA | MCKINNEY | MO | 90011890933 |
| 35B3622795B393 | ATLANTIDA | LANE HOWE | OR | 90013932279 |
| 35B3623565B344 | JACOB | REAM | OR | 90012002356 |
| 35B37132291584 | LORENZO | CASTILLO | TX | 90008761322 |
| 35B37481191891 | CHARLES | GAYE | OK | 21021004811 |
| 35B3762837B425 | TOBE | ONWENN | NC | 90008826283 |
| 35B37928555972 | DAVID | RAMIREZ J.R | CA | 48076779285 |
| 35B37A5824B563 | RAUL | TORRES | OK | 90010780582 |
| 35B3837A555972 | ADA | COTA | CA | 90009743705 |
| 35B3865272B835 | ALMA | ORTIZ | ID | 90003406527 |
| 35B3883289B584 | ALFONSO | CHAVARRIA | TX | 75035628328 |
| 35B3889A331424 | SEJI | EDWARDS | MO | 90012148903 |
| 35B3896172B871 | ANDREA | GRIGGS | ID | 42071529617 |
| 35B3912674B275 | DUSHUAN | HOGAN | NE | 90015031267 |
| 35B3B598933682 | PEDRO | MORAN | NC | 90006035989 |
| 35B3B5A174B275 | ICEL | CASTELLANO | NE | 90015555017 |
| 35B3B68824124B | ANDREA | BELLAVANCE | PA | 51082026882 |
| 35B4113192B87B | BRYAN | SOMERVILLE | ID | 90013301319 |
| 35B4136675598B | JORGE | PARKKERR | CA | 90005963667 |
| 35B41372772B76 | BRITTANY | SENA | CO | 90006003727 |
| 35B4187942B835 | GERARDO | SAMANO | ID | 42015918794 |
| 35B418A8755936 | LIZBETH | MARQUEZ | CA | 90007538087 |
| 35B4195454B281 | FREDDY | ALCORN | NE | 27059589545 |
| 35B41968141285 | NICOLE | DIX | PA | 51044319681 |
| 35B4285261963 | KEVIN | GALLAGHER | CA | 90000612852 |
| 35B4237917B639 | RENAE | HOMAS | GA | 90002643791 |
| 35B4258834B281 | MARKELL | PARKS | NE | 90014155883 |
| 35B4282729125B | MELODY | ROWE | GA | 90005578272 |
| 35B4311944B275 | CRYSTAL | ROBERTS | NE | 90001421194 |
| 35B4354145B344 | MIKE | RAND | OR | 90004175414 |
| 35B435A9461963 | KEVIN | GALLAGHER | CA | 90012445094 |
| 35B4395A391891 | DORETHA | LEE | OK | 90011319503 |
| 35B4443678B16B | JARED | EMPIE | UT | 90010324367 |
| 35B4461117B639 | LATASHA | CRAWFORD | GA | 15051126111 |
| 35B4477894B281 | JOSHUA | OJOMO | NE | 90012727789 |
| 35B4537A35B393 | CARRIE | TODD | OR | 90014603703 |
| 35B4545495B156 | BRENDA | REED | AR | 23089384549 |
| 35B4547934124B | ZIAIRE | JONES | PA | 90013194793 |
| 35B454A2A47931 | OSCAR | MONSEVAIS | AR | 90013624020 |
| 35B4614A761963 | HECTOR | HERNANDEZ | CA | 90009721407 |
| 35B46885191563 | VICTOR | MORALES | TX | 90009938851 |
| 35B4743697B471 | LAMONT | TONSUL | NC | 11004824369 |
| 35B478A922B835 | TONY | EAGANS | ID | 90015308092 |
| 35B47952141258 | ZACHARY | BRENNER | PA | 51077479521 |
| 35B47A79584351 | CAROLINE | BROWN | SC | 90001610795 |
| 35B4815857B449 | CARMEN | MALDONADO | NC | 11025391585 |
| 35B482A5354165 | DEENA | HOGAN | OR | 47023602053 |
| 35B48341991563 | DELFINA | FLORES | TX | 90004843419 |
| 35B48458931424 | TIMOTHY | LOEHR | MO | 90007994589 |
| 35B48533654B27 | CYNTHIA | CRAIN | VA | 90006305336 |
| 35B487A774B281 | KAREN | OCHOA | NE | 90015117077 |
| 35B48A75755936 | JENNIFER | MONTGOMERY | CA | 90015500757 |
| 35B48AA7741258 | PAMELA | BROWN | PA | 51086670077 |
| 35B4984515B344 | LEMUS | DE RODAS | OR | 90013218451 |
| 35B49A5685B546 | ARFAEL | VARELA | NM | 90010220568 |
| 35B4B787447931 | LYDIA | UPTON | AR | 90009987874 |
| 35B51221341258 | DOROTHY | MARANO | PA | 51007812213 |
| 35B51737151382 | JOHN | CANNON | OH | 66051787371 |

| | | | | |
|---|---|---|---|---|
| 35B5182AA91584 | ROBERT | GARCIA | TX | 90014668200 |
| 35B5188635B393 | LINDA | HOLEVAS | OR | 90015318863 |
| 35B52384A91371 | WILLIAM | BROWN | MO | 90014873840 |
| 35B52398961963 | MICHELLE | MCDONALD | CA | 90011263989 |
| 35B52613551382 | DAWN | TUCKER | OH | 90005696135 |
| 35B5285365B52B | AMANDA | CORDERO | NM | 35082908536 |
| 35B5352552B871 | DAWN | MONTANO | ID | 42050945255 |
| 35B5371942B87B | ROCIO | REYES | ID | 90012417194 |
| 35B5376397B425 | CHARLOTTE | STEELE | NC | 90002497639 |
| 35B5377255936 | EDELIA | CORTES | CA | 90015317872 |
| 35B5421617B43B | FELCIA | GARNER | NC | 11028142161 |
| 35B542A395B393 | CHARITY | KEYES | OR | 44592382039 |
| 35B54952791891 | VIVIAN | PAGE | OK | 90008969527 |
| 35B54A24A2B87B | JESSE | SWAIN | ID | 42017500240 |
| 35B5544897B639 | DEANNA | SMITH | GA | 90014854489 |
| 35B5565494B275 | ZACHARY | HADDEN | NE | 90012266549 |
| 35B56117A54165 | JEFFERY | FINSTER | OR | 90010571170 |
| 35B5612985B156 | JANEA | THOMAS | AR | 90014661298 |
| 35B56199554165 | BRITTANY | BABB | OR | 90014721995 |
| 35B56918541258 | SHANNON | REIGHERT | PA | 90010149185 |
| 35B569A8491891 | ZACH | STEVENS | OK | 90010319084 |
| 35B5761A37B449 | DAVID | LITTLE | NC | 11062416103 |
| 35B57723291371 | JOSE | ORDAZ-MOTA | KS | 29019457232 |
| 35B582A7947931 | CHRISTINA | CROSSLAND | AR | 25033122079 |
| 35B5858447B471 | RAMONE | FOMBY | NC | 90000505844 |
| 35B5876335B393 | PHILLIP | SIMS | OR | 90004987633 |
| 35B58A95755936 | MARIBEL | GARCIA | CA | 90012800957 |
| 35B5934574B275 | ALANNA | GIBSON | NE | 27042523457 |
| 35B59393A91891 | LISA | SPRADLIN | OK | 90010813930 |
| 35B5945565B344 | JADE | FREUND | OR | 44550054556 |
| 35B598A4357B79 | TATIANA | ROMAN | PA | 90014388043 |
| 35B5B42357B449 | PHILLIP | ANABEL | NC | 90011824235 |
| 35B5B94118B16B | DAVE | KING | UT | 90014829411 |
| 35B61116A5B393 | ROBERTO | LOPEZ | OR | 44550351160 |
| 35B61445254165 | GLENN | JAMES | OR | 90010764452 |
| 35B6165115B344 | EIZER ENRIQUE | CHAVARREA CHIM | OR | 90015126511 |
| 35B6277517B639 | LAKETHIA | FORD | GA | 90011427751 |
| 35B6291A555972 | RICHARD | HAMILTON | CA | 90010919105 |
| 35B6295652B835 | GABINA | MENDEZ JIMENEZ | ID | 90014549565 |
| 35B62A51391891 | ELIZABETH | GROSS | OK | 90002830513 |
| 35B63428547931 | MASON | DELUCCI | AR | 90011364285 |
| 35B6359615B156 | COURTNEY | BOOTH | AR | 90012565961 |
| 35B6363A72B835 | ANTHONY | CUMMINGS | ID | 90013536307 |
| 35B6382729125B | MELODY | ROWE | GA | 90005578272 |
| 35B6398434124B | JENNIFER | ORTIZ | PA | 90014909843 |
| 35B6398922B871 | EULID | HENRY | ID | 90012629892 |
| 35B6432345B545 | PAUL | MARQUEZ | NM | 90014683234 |
| 35B6453672B871 | MICHELLE | PRUITT | ID | 90012435367 |
| 35B64A11661963 | TORIBIO | GUERRERO CALOCA | CA | 90005600116 |
| 35B65117855972 | LINDA | LEDBETTER | CA | 48038061178 |
| 35B65267841285 | WILLIAM | CROWELL | PA | 90014512678 |
| 35B65517A4B275 | DALTON | PERRY | NE | 90014105170 |
| 35B6564588B166 | HURLEY | ASHAVETT | UT | 90003506458 |
| 35B65811741258 | MAHAWA | SHERIFF | PA | 90010718117 |
| 35B65A45951594 | BRANDI | MCFADDEN | IA | 90014510459 |
| 35B65AA4851369 | SAJAH | WOODS | OH | 90008490048 |
| 35B6624A554165 | CHAVEZ | CHAVEZ | OR | 90014722405 |
| 35B6643614B281 | CRHISTIAN | ROJAS-ROSETE | NE | 90013814361 |
| 35B66743861963 | KELLY | BRIGEFORTH | CA | 90008517438 |
| 35B67139994997 | KELLY | WARD | CA | 90014241399 |
| 35B67447857B79 | THOMAS | HOGAN | PA | 90014874478 |
| 35B674A8233B57 | NATHANIEL | MCDONALD | OH | 90014134082 |
| 35B67743861963 | KELLY | BRIGEFORTH | CA | 90008517438 |
| 35B6841854B559 | OLGA | CARREON | OK | 90010024185 |
| 35B6B327A55936 | LEYDI | DAZA | CA | 90008423270 |
| 35B6B986655972 | TANAJA | ANDREWS | CA | 48059189866 |
| 35B6BA89272B32 | RYAN | MCPEAK | CO | 90012060892 |
| 35B713A837B639 | TYECHA | ERIGHT | GA | 90013973083 |
| 35B7153847B492 | TAMMIE | HELMS | NC | 90000365384 |
| 35B7194A12B835 | ALEX | PERCOLLA | ID | 90009969401 |
| 35B72342291371 | JAYMUS | SMITH | MO | 29034163422 |
| 35B72372A5598B | ELIZABETH | YANEZ | CA | 90014743720 |
| 35B7278175B52B | GABRIEL | SANCHEZ | NM | 35006007817 |
| 35B72A5427B639 | DAQUANE | WILLIAMS | GA | 90011250542 |
| 35B7311484B541 | MARTY | DE-LEON | OK | 21587321148 |

| 35B7426A854165 | THOMAS | MILLER | OR | 90015262608 |
|---|---|---|---|---|
| 35B7447417B449 | STEPHEN | PERKINS | NC | 90007284741 |
| 35B74681691525 | TABATHA | VALDES | TX | 90010346816 |
| 35B75137891563 | CARMEN | DURAN | TX | 75062871378 |
| 35B75A9A833682 | BRIANNA | BRASWELL | NC | 90001620908 |
| 35B7678862B871 | CHARLOTTE | KNAPP | ID | 90010077886 |
| 35B7685628B166 | NORMINE | B JON | UT | 90005448562 |
| 35B7693617B449 | RHONDA | SHIPP | NC | 90003009361 |
| 35B771A922B871 | STEVE | COLEMAN | ID | 42090251092 |
| 35B7327A4124B | JAMES | FRANKLIN | PA | 90013473270 |
| 35B78172291891 | KAREN | SWENSON | OK | 90010891722 |
| 35B78196891563 | ZULEMA | BERNAL | TX | 90007841968 |
| 35B7822A14B281 | MAURICES | SCOTT | NE | 90014832201 |
| 35B7828A561963 | FILIMON | BUSTOS | CA | 90011502805 |
| 35B7847222B835 | RAYMOND | RANSON | ID | 90009644722 |
| 35B7854A75B344 | DOUGLAS | DENBOLE | OR | 90008085407 |
| 35B78694855936 | GINA | SOLIS | CA | 49064396948 |
| 35B7896295972 | NORA | ALVARADO | CA | 90011399629 |
| 35B78A53941285 | BRITNEY | BARNES | PA | 90014250539 |
| 35B7B163191831 | TAMMY | ROGERS | OK | 90003461631 |
| 35B7B16818B147 | MARCO | ALMONTE | UT | 31082911681 |
| 35B7B463147931 | SAM | ROBINSON | AR | 25034244631 |
| 35B7B656591831 | CHELSEA | ALLRED | OK | 90013366565 |
| 35B7B88685B156 | TABITHA | RICKS | AR | 23056598868 |
| 35B7BAA1191584 | RACHEL | RIOS | TX | 90008340011 |
| 35B8156825598B | BOBBY | GONZALES | CA | 49046355682 |
| 35B81579254165 | MISTY | SHNEIDER | OR | 47089235792 |
| 35B8173864B275 | JOSH | COBERLY | NE | 90015577386 |
| 35B8184A15B156 | AMANDA | DAVIDSON | AR | 90010508401 |
| 35B81A1A85B393 | LISKA | BATES | OR | 44514680108 |
| 35B82254841258 | JOHN | NOCINE JR | PA | 90013572548 |
| 35B822A1A55936 | MORRIS | DAVIS | CA | 90015332010 |
| 35B82A2622B835 | MARLEN | SANCHEZ | ID | 42025300262 |
| 35B82A27A4B281 | GARY | MILLER | NE | 90009390270 |
| 35B8353182B87B | JUDITH | OSBORNE | ID | 90009725318 |
| 35B84272191563 | ALMA | RUIZ | TX | 75031232721 |
| 35B84331791371 | JUAN | MARTINEZ | KS | 90014813317 |
| 35B8462119125B | JANDALIRA | HAWKINS | GA | 90009386211 |
| 35B8491638B166 | MILTON R | BOWCUTT | UT | 90004079163 |
| 35B84A77155972 | KIMBERLY | SEPEDE | CA | 48031320771 |
| 35B8588597B492 | ASHLEY | STROTHER | NC | 11001218859 |
| 35B8619465B536 | ELVIS | RODRIGUEZ | NM | 90002011946 |
| 35B862A5691371 | TAMALA | HENDERSON | KS | 90013352056 |
| 35B86479485943 | CANDI | GREEN | KY | 90005574794 |
| 35B86579A91891 | NEANDREA | HARRIS | OK | 90011065790 |
| 35B86A92433688 | DEMETRIUS | WHITE | NC | 90005180924 |
| 35B87114931424 | MADELINE | CUTTS | MO | 90013861149 |
| 35B8741234124B | KENNETH | MINTON | PA | 51014914123 |
| 35B87527355972 | JULIAN | SALINAS | CA | 48048835273 |
| 35B8761825598B | JOSEPH | FERRARO | CA | 90000126182 |
| 35B87AA498B166 | ANDREW | CLARK | UT | 90006250049 |
| 35B883A917B471 | SURAJ | BHUJEL | NC | 90011563091 |
| 35B89242255936 | ANTHONY | SOLIS | CA | 90015572422 |
| 35B8951265598B | LOPEZ | ADRIANA | CA | 90005785126 |
| 35B8985A461963 | MYCHAQUELL | SHIELDS | CA | 90012358504 |
| 35B8B773631424 | VAN | THANG | MO | 90014517736 |
| 35B91985981667 | BRANDON | REED | MO | 90014689859 |
| 35B92465757B79 | JUSTIN | YOURGLIVCH | PA | 90014874657 |
| 35B9248912B835 | NICHOLE | GONZALES | ID | 42038214891 |
| 35B9259A65B344 | LANDY | PINON-GONZALEZ | OR | 44559775906 |
| 35B92961755972 | GRACIELA | GARCIA | CA | 90011029617 |
| 35B93743A91831 | JEANNINE | COKER | OK | 21032127430 |
| 35B93A3A791563 | NOEMI | REAZOLA | TX | 75069150307 |
| 35B93A64241285 | DOREEN | LEWKOWICZ | PA | 90014250642 |
| 35B9433A991831 | RODRICK | WHITESIDE | OK | 90014703309 |
| 35B9464792B835 | PORFIRIO | CERDA | ID | 90014876479 |
| 35B94656591831 | CHELSEA | ALLRED | OK | 90013366565 |
| 35B9493384124B | SALIM | BAMIRA | PA | 90014769338 |
| 35B9539A891831 | KIMBERLIE | PENDERGRASS | OK | 90014813908 |
| 35B953A832B835 | ANDY | SCHANZ | ID | 42060573083 |
| 35B96136291371 | ALUDA | WANA | KS | 90015001362 |
| 35B9625A65B52B | MICHAEL | PINO-FERNANDEZ | NM | 90013332506 |
| 35B96A46891584 | JESSICA | HERNANDEZ | TX | 90011650468 |
| 35B97159991371 | FELIX | VIDARTE | KS | 90013891599 |
| 35B97168776B8B | GUADALUPE | TORRES | CA | 90001031687 |

| | | | | |
|---|---|---|---|---|
| 35B971A614124B | CHRISTINE | MCANDREWS | PA | 51033251061 |
| 35B97286191563 | JONATHAN | RIOS | TX | 90013532861 |
| 35B9732627B639 | RICARDO | RIVERA | GA | 90012293262 |
| 35B97741391232 | JONAH | BRYANT | GA | 14580387413 |
| 35B97929654165 | JAMES | KASHUBA | OR | 90014989296 |
| 35B98293891371 | BRAINNA | NOEL | KS | 90010822938 |
| 35B98321A4124B | DAVID | MARUSCAK | PA | 51018013210 |
| 35B9861883B132 | WILMER | JUAREZ | MD | 90006786188 |
| 35B9869312B87B | BILLIE | KILLIAN | ID | 42017506931 |
| 35B98A6887B639 | KRISTINA | JORDAN | GA | 90014580688 |
| 35B9918368B166 | JAMES | ALEXANDER | UT | 31024801836 |
| 35B9997245B177 | JAVIER | PAREDES | AR | 90013909724 |
| 35B9BA35355972 | MIKE | BOLEY | CA | 48033980353 |
| 35BB1247654165 | ESSA | GANDY | OR | 90014672476 |
| 35BB12A384124B | RANDY | JOHNSON | PA | 90014122038 |
| 35BB142362B871 | TESA | WELDEN | ID | 90009624236 |
| 35BB151445B52B | ALAN | DRIGGERS | NM | 90005965144 |
| 35BB162198B16B | VALENTINE | DOMIGUEZ | UT | 90014486219 |
| 35BB18AAA7B639 | OLLIE | THOMPSON | GA | 15036988000 |
| 35BB283757B639 | KATRINA | JONESS | GA | 90014828375 |
| 35BB395A691563 | CONCEPCION | CARDONA | TX | 90010479506 |
| 35BB39A1691584 | RICARDO | DOMINGUEZ | TX | 90014659016 |
| 35BB4223991563 | STEPHANIE | MADRID | TX | 75003482239 |
| 35BB437657B639 | JADA | BILLINGGSLEY | GA | 90014823765 |
| 35BB4457A91891 | JOHN | ASHWOOD | OK | 90009944570 |
| 35BB4663A47931 | JAMES ALLEN | FISHER | AR | 90010836630 |
| 35BB4844747931 | JAMES ALLEN | FISHER | AR | 90008428447 |
| 35BB49A1691584 | RICARDO | DOMINGUEZ | TX | 90014659016 |
| 35BB4A77541277 | LORI | KUHN | PA | 90002910775 |
| 35BB5138331424 | ERIC | JOSEPH | MO | 27563821383 |
| 35BB546697B449 | CHAKELA | BROWN | NC | 90012874669 |
| 35BB5711441258 | JOSEPH | POGANY III | PA | 51072717114 |
| 35BB6134641252 | GAIL | MITCHELL | PA | 51020861346 |
| 35BB6783291584 | CECILIA | DEL REAL | TX | 75016807832 |
| 35BB7147955936 | HERNANDEZ | PATRICIA | CA | 49015271479 |
| 35BB73A4491359 | ANGELINA | SANTOS | KS | 90013033044 |
| 35BB7493547931 | CHANTHA | PHORIMAVONG | AR | 90011174935 |
| 35BB756797B639 | TYP | PATTERSON | GA | 90014005679 |
| 35BB786985B344 | JACOB | JUDKINS | OR | 44566758698 |
| 35BB861757B639 | APRIL | DAVIS | GA | 90010366175 |
| 35BB87A7631424 | ROMEO | MONTEZ | MO | 90014627076 |
| 35BB89A2647931 | AVELINA | PEREZ | AR | 90014599026 |
| 35BB954145598B | LUIS | RENTERIA | CA | 90008935414 |
| 35BB95A152B835 | FABIO | CORONADO | ID | 90014715015 |
| 35BB9691A7B492 | ELMER | RODRIGUEZ | NC | 90012866910 |
| 35BBB33692B87B | TERESA | VERMEULEN | ID | 90007163369 |
| 35BBB46744123B | MURTAZA | ALI | PA | 90012234674 |
| 35BBB984191831 | JAIRO | MEDINA | OK | 21076359841 |
| 36111528A7B492 | CURTIS | GIBBS | NC | 90015185280 |
| 36111564176B89 | JULIAN | ASTORGA | CA | 46088035641 |
| 36111A3252B871 | RUDY | ORTIZ | ID | 90012500325 |
| 3611224112B835 | DIANNE | HOBBS | ID | 42053012411 |
| 36112A5844B281 | AMANDA | MYNSTER | NE | 90015080584 |
| 3611337962B871 | MICHAEL | ROGERS | ID | 90007663796 |
| 361137A8361963 | AIMEE | JUANITAS | CA | 90013077083 |
| 3611494795B52B | ADAN | ACOSTA | NM | 35095079479 |
| 3611626844124B | AGNES | WHITE | PA | 90013392684 |
| 3611775237B471 | DAVID | FERGUSON | NC | 11008477523 |
| 3611786697B492 | CELIA | TOLENTINO | NC | 90007708669 |
| 36117A6914124B | BRENDEL | BRUSKAL | PA | 90014540691 |
| 36118A68671955 | JENNIFER | CRUZ | CO | 38005810686 |
| 3611951572B871 | JESSICA | KREBS | ID | 42007775157 |
| 361197A9361963 | JACOB | ROZANSKI | CA | 90013077093 |
| 3611B16212B87B | NOEL | LEYVA | ID | 90013661621 |
| 3611B21A531424 | KIMBERLY | HAYNES | MO | 90014762105 |
| 3611B72632B835 | WAYNE | WALLIS | ID | 90014177263 |
| 3611B858776B89 | YOLANDA | OROPEZA | CA | 90013728587 |
| 3611BA99241258 | DANIEL | EGER | PA | 90003730992 |
| 3612113832B835 | CASSANDRA | COOK | ID | 90006421383 |
| 3612119987B346 | BRYCE | GAITHER | VA | 90012391998 |
| 3612169A561963 | MARTHA | TASSI | CA | 90013926905 |
| 3612224795B52B | MICHAEL | P GILKISON | NM | 35071612479 |
| 3612239642B87B | MELISSA | CARRINGER | ID | 90000173964 |
| 36122641672B76 | KENNETH | WILLSON | CO | 33016086416 |
| 361227A322B835 | JONI | MORRIS | ID | 42005307032 |

| | | | | |
|---|---|---|---|---|
| 36123766776B89 | GRISELDA | RODRIGUEZ | CA | 46019647667 |
| 3612378A79125B | DANIEL | BARBOT | GA | 90009467807 |
| 36123A16761963 | STACY | ALBERTSON | CA | 90002790167 |
| 36124853772B76 | GERARDO | CASTRO | CO | 90000168537 |
| 361252A6155951 | MAYRA | CERNA | CA | 90007182061 |
| 3612653842B87B | CHRISTINA | WARREN | ID | 90013395384 |
| 361265A627B639 | ROSA | ROBLES | GA | 90001825062 |
| 3612662664B281 | JENNIFER | MYRE | IA | 27028856266 |
| 3612694645B52B | FRANK | SANCHEZ | NM | 90015139464 |
| 361276A758B16B | TYRILL | MOORE | UT | 90002986075 |
| 361277A182B559 | CARL | BITTNER | AL | 90010627018 |
| 3612887134124B | JANELLE | HINES | PA | 51076048713 |
| 3612931628B16B | JUAN | RAMON | UT | 90015463162 |
| 3612933714B576 | ABIGAIL | MALLONEE | OK | 90010393371 |
| 361299AA44B281 | KELSEY | SCOTT | NE | 27008929004 |
| 3612B442451339 | NICHOLAS | ZIMMERMAN | OH | 90015374424 |
| 3612B91AA91891 | DNICCKO | CUBIT | OK | 90013719100 |
| 3612BA24157138 | ROBERTO | QUINTEROS | VA | 90012130241 |
| 3613123135B52B | EDWORD | DELFIN | NM | 90009872313 |
| 36131454776B44 | MARIA | ALFARO | CA | 90007294547 |
| 36133167374B7B | TIMOTHY | CLAYTOR | OH | 90013931673 |
| 36133225276B89 | SEVERO | MUNOZ | CA | 90011822252 |
| 3613349546B61 | SILVIA | LORES | CA | 90013924954 |
| 361336AA361963 | JEFF | BOLES | CA | 90002856003 |
| 36133795A91891 | COREY | COATS | OK | 90002157950 |
| 3613429112B871 | ED | MCDORNELL | ID | 90007052911 |
| 3613437772B93B | MINDA | SAXTON | CA | 90014523777 |
| 3613439887B639 | RUBY | CALHOUN | GA | 90014873988 |
| 3613447942B87B | AMANDA | WOODS | ID | 42058334794 |
| 36134637776B89 | PABLO | DOMINGUEZ | CA | 90012996377 |
| 36134A9A68B16B | DEVONA | COVEY | UT | 90002090906 |
| 3613519748B16B | HOLLIE | DAYTON | UT | 90002231974 |
| 361352A765B52B | GABRIEL | HERNADEZ | NM | 35038432076 |
| 3613623382B93B | CHREIA | JACKSON | CA | 90013152338 |
| 3613623714B281 | JESSICA | NAVARRETE | IA | 27082432371 |
| 36136265A8B16B | MARSHALL | WHITE | UT | 90013912650 |
| 3613627A251382 | BRIAN | GANNAWAY | OH | 66025882702 |
| 3613666522B87B | BRITTANY | GRAHAM | ID | 90010686652 |
| 3613692838B124 | UBALDO | PINEDO | UT | 90013739283 |
| 3613721367B492 | PEGGY | BYNUM | NC | 90008602136 |
| 36137292876B89 | CARIEL | QUINLY | CA | 90010182928 |
| 36137A2725B38B | MELANIE | CHURILLA | OR | 90012420272 |
| 36139683A2B87B | TONYA | SANTENS | ID | 90011916830 |
| 3613B52637B639 | BILL | ROBINETTE | AL | 90004385263 |
| 3613B785791831 | JESUS | RUIZ | OK | 90002647857 |
| 3613BAA295B161 | CALVIN | WHITE | AR | 90008630029 |
| 3613BAA782B871 | CESAR | AYLLON | ID | 90012800078 |
| 3614128672B87B | TERRY | STEELE | ID | 42048232867 |
| 36142797672B76 | BERTHA | CORDERO LEZAMA | CO | 33069277976 |
| 3614396A476B89 | LUIS | MIGUEL | CA | 90011019604 |
| 36144736A91942 | DAVID | ROADMAN | NC | 90009807360 |
| 3614563292B93B | SALVADOR | JIMENEZ | CA | 90010706329 |
| 361464A215B253 | JASON | JOHNSON | KY | 90014114021 |
| 3614663485B535 | ADAN | HERNANDEZ | NM | 90001306348 |
| 3614785872B93B | MIGUEL | CERDA | CA | 90013368587 |
| 3614915382B871 | DAVE | KILBURN | ID | 42032631538 |
| 3614983982B93B | CHANNY | KHIN | CA | 90008388398 |
| 3614994577B639 | JAIKEIA | CHATMAN | GA | 15019229457 |
| 3614B614936143 | CLAIRESSA | MENDOZA | TX | 90008896149 |
| 3614B625284368 | JEFFREY | KING | SC | 14591076252 |
| 3614B636991584 | TOAY | RIOS | TX | 90010536369 |
| 361516A554B281 | HILARIO | NAJARRO | NE | 90004246055 |
| 36151786A91891 | GLYNDA | SHIELDS | OK | 90010267860 |
| 361523A7231424 | BRANDI | GAY | MO | 90010073072 |
| 3615299A941285 | ALANA | LOWMILLER | PA | 51079089909 |
| 361529A5155972 | GUILE | LEMUS | CA | 48087409051 |
| 3615356878B16B | RANDY | ARCHULETA | UT | 90014835687 |
| 3615426245593B | DEREK | BROWN | CA | 90009912624 |
| 3615488482B93B | MARIA | CHAVEZ | CA | 45051878848 |
| 3615512819156B | ERIKA | HERNANDEZ | TX | 90011011281 |
| 3615633275B156 | ANTHONY | AMAKWE | AR | 23092453327 |
| 3615661644124B | MICHAEL | WITTMANN | PA | 90014546164 |
| 3615663A355972 | MARISELA | GUTIERREZ | CA | 48062506303 |
| 36156732785985 | SONYA | SUTTON | KY | 90014167327 |
| 3615687782B871 | EMMA | HUMPHREYS | ID | 42030318778 |

| | | | | |
|---|---|---|---|---|
| 361573A1A31424 | CHRIS | CHATMAN | MO | 27581483010 |
| 3615783A161963 | AMANDA | DONAVIN | CA | 90013078301 |
| 3615854212B93B | BRUCE | WALKER | CA | 90011415421 |
| 3615877467B639 | SHANIQUA | BURKS | GA | 90004267746 |
| 361598AA854154 | MICHELLE | LEMON | OR | 90006388008 |
| 36159A8412B93B | MARIA | GONZALEZ | CA | 90014920841 |
| 3615B25642B871 | TIFFANY | JOHNSON | ID | 90010942564 |
| 3615B791591584 | MARIA | VILLA | TX | 90010207915 |
| 3615BA2225B393 | MARCUS | EWING | OR | 90015140222 |
| 3616163835B52B | RANDY | NELSON | NM | 35058026383 |
| 3616213A4753B95 | JESUS | GOMEZ | CA | 90013911347 |
| 3616213A555972 | RIGOBERTO | MEDINA | CA | 90010821305 |
| 3616217657B639 | MATTHEW | WILSON | GA | 90013691765 |
| 361629AA97B449 | EDELMIA | LOPEZ | NC | 90010229009 |
| 36162A2644B521 | JERRY | CLARK | OK | 90000910264 |
| 3616312A161963 | MARCIA | VAZQUEZ-GUILLEN | CA | 90011881201 |
| 3616462664B281 | JENNIFER | MYRE | IA | 27028856266 |
| 36165417A91584 | GUERRERO | PRIMERO | TX | 75036014170 |
| 361658848 7B639 | SANDRA | BRODERICK | GA | 90013648848 |
| 36167173A4B531 | ANDY III | BOYD | OK | 21537431730 |
| 3616755A176B89 | JORDAN | VAN TONGEREN | CA | 90011195501 |
| 3616798375B52B | CRYSTAL | PENA | NM | 90014569837 |
| 361684A7891891 | EDNA | BRYANT | OK | 90014494078 |
| 361686A1431424 | JOHNNY | MITCHELL | MO | 90014746014 |
| 36168A1895B156 | DADRIAN | SHELLS | AR | 23006920189 |
| 3616922982B871 | AUBREY | CHAPMAN | ID | 90006092298 |
| 361692A6361921 | JOSEPH | RUBALCABA | CA | 90008302063 |
| 3616966897B471 | CHRIS | KIRKLAND | NC | 11086826689 |
| 3616BAA4391891 | JOHN | HARE | OK | 90013190043 |
| 36171788A2B241 | JEANETTE | RUSSELL | DC | 90007227880 |
| 3617442187 6B89 | MATHEW | MCDONNA | CA | 90014844218 |
| 3617546512B835 | TYLER | QUINN | ID | 42089014651 |
| 3617562A97B449 | RAYMAND | SESS | NC | 90000606209 |
| 3617578965B52B | JOEL | MARTINEZ | NM | 35019777896 |
| 3617 5A93991544 | SERGIO | CABRAL | TX | 75068970939 |
| 3617661AA2B871 | ALEXIS | AVILES | OR | 90013476100 |
| 3617712A52B835 | CRYSTAL | MCQUISTON | ID | 90014521205 |
| 3617779415B393 | TAILEE | MATHIS | OR | 90006327941 |
| 36177AA1A91584 | VICTOR H | GARCIA | TX | 90011810010 |
| 36178588A41285 | BARBARA | PACHECO | PA | 90008855880 |
| 3617889A651339 | KRISTY | MARCUM | OH | 90014768906 |
| 36178A11651339 | JOSEPH | DOWNEY | OH | 90013860116 |
| 36178A4217B449 | KAREN | HOLMAN | NC | 11032990421 |
| 361795A4191563 | PETE | JURADO | TX | 90007865041 |
| 3617 9823A2B835 | KRISTINA | MARION | ID | 90013778230 |
| 3617985872B93B | MIGUEL | CERDA | CA | 90013368587 |
| 3617B23A151339 | ISAIAS A | RIVERA | OH | 90009622301 |
| 3618122885B52B | PATRICK | CORDERO | NM | 35050932288 |
| 3618129A231424 | STEVEN | JOHNSON | MO | 90014762902 |
| 3618136915B393 | CASE | ARAM PATRICK | OR | 90000223691 |
| 36182162A8B273 | VICTOR | PEREZ | VT | 90013931620 |
| 36182181A2B93B | RAFAEL | GALVAN | CA | 90014441810 |
| 36182A11591584 | EDGAR | RUIZ | TX | 90011810115 |
| 3618413774B281 | PAUL | HOWARD | NE | 90012681377 |
| 36184325A91831 | LATESHA | COWANS | OK | 90014373250 |
| 36184395672B32 | MARY | TRUJILLO | CO | 90014813956 |
| 3618459 1797B31 | ERICA | DELGADO MENDIAS | CO | 90014715917 |
| 3618512665B52B | MARIA | SANCHEZ | NM | 35029521266 |
| 3618 5A6612B871 | CHRISTI | HILL | ID | 90013380661 |
| 3618739364124B | MIKE | RITTLE | PA | 90002333936 |
| 3618744A12B93B | ARTURO | TAPIA | CA | 90013874401 |
| 3618765174124B | LINDA | MCCLUNG | PA | 90006036517 |
| 36188A7797B639 | SHILON | WILLIAMSON | GA | 90003450779 |
| 3618953167B639 | VIRAL | PATEL | GA | 90015185316 |
| 3618 9A67591891 | AMBER | WICKER | OK | 90005980675 |
| 3618B2A692B871 | ROGER | SAUVAGEAU | ID | 42064652069 |
| 3618B554181621 | CASSANDRA | MARTIN | MO | 90005145541 |
| 3618B558A31424 | LANA | WATSON | MO | 90006855580 |
| 3618B732361963 | MARIA | GONZALEZ | CA | 90004197323 |
| 3619248477B362 | JOSE | MEJIA | VA | 90012644847 |
| 361927A1976B89 | CHUD | FUKUDA | CA | 90012077019 |
| 3619283487B32B | SANTAS | BONILLA | VA | 90006558348 |
| 3619294A891831 | ELMER | MANTZ | OK | 90006219408 |
| 36192A37136B95 | ROSA | SANCHEZ | OR | 90006850371 |
| 361932A6136143 | MARIEL | LICERIO | TX | 90001222061 |

| | | | | |
|---|---|---|---|---|
| 3619341374B281 | SHAYLINN | COLEMAN | NE | 90013114137 |
| 3619363987B492 | KEYONIA | BARNETTE | NC | 90013276398 |
| 3619432494B281 | ROBERT | BUMGARDNER | NE | 27062173249 |
| 3619436714124B | THOMAS | HALEY JR | PA | 51087853671 |
| 3619451A37B639 | IESHA | JOHNSON | GA | 90013685103 |
| 36194696776B89 | MICHELLE | AARON | CA | 90014166967 |
| 36194A5385B52B | TANYA | MARTINEZ | NM | 35004620538 |
| 3619566452B871 | LIVIA | FRY | ID | 90006436645 |
| 36195687A7B639 | MICHAEL | JACKSON | GA | 90013376870 |
| 36196572A51382 | MICHEAL | COLDIRON | OH | 90015035720 |
| 3619732A32B835 | JACOB | FRYE | ID | 90009073203 |
| 3619746948B16B | KEITH | JOSLYN | UT | 90014944694 |
| 3619777992B29B | EDWINA | LLOYD | DC | 90002157799 |
| 36197A17155972 | EVANGELINA | HERNANDEZ | CA | 48090890171 |
| 36197A8717B471 | SARA | CHANEY | NC | 11092960871 |
| 36198794A31424 | STARLETA | SCOTT | MO | 90014747940 |
| 3619882314B281 | MELISSA | SCHRAEDER | NE | 90012398231 |
| 36199A9577B449 | MILAGROS | CRUZ | NC | 90013040957 |
| 3619B392391891 | KELI | LILES | OK | 21086183923 |
| 3619B937672B9B | JOSE | VALENTIN | CO | 90013959376 |
| 3619B96158B16B | DARREL | MARTINEZ | UT | 90012719615 |
| 361B113735B52B | SAMUEL | CASTILLO-MENDOZA | NM | 35021541373 |
| 361B125642B871 | TIFFANY | JOHNSON | ID | 90010942564 |
| 361B132625B156 | SHANITRA | WILLIAMS | AR | 23073713262 |
| 361B249A57B449 | PAMELA | BARNES | NC | 11072714905 |
| 361B264385B393 | ERICA | TRUJILLO | OR | 44512856438 |
| 361B2649176B89 | BRENDA | CORDERO | CA | 46087276491 |
| 361B272564B281 | JOSEPH | FITZGERALD | NE | 90013357256 |
| 361B27A5547931 | BARRY | FENSTAMAKER | AR | 25022397055 |
| 361B28AA57B639 | STANFORD | GREEN | GA | 90012598005 |
| 361B297557B639 | TERRY | WILLIAMS | CO | 90010599755 |
| 361B3232385866 | ALEX | GOMEZ | CA | 90012872323 |
| 361B4157576B89 | DARELYN | CESAR | CA | 90011091575 |
| 361B5572655972 | PEDRO | SUN | CA | 90012835726 |
| 361B565527B639 | SHIRLEY | HARMON | GA | 90009466552 |
| 361B573257B471 | RAFAEL | DUARTE | NC | 11069287325 |
| 361B5A16891584 | SYLVIA | VACIO | TX | 90006230168 |
| 361B5A73297B44 | JOSE | ALDANA | CO | 90011930732 |
| 361B6311841285 | ROBERT | NICKELSON | PA | 90012993118 |
| 361B6758576B89 | CLAUDIA | SANCHEZ | CA | 90011867585 |
| 361B6A29161924 | RYAN | WIEST | CA | 90003660291 |
| 361B7786A91891 | GLYNDA | SHIELDS | OK | 90010267860 |
| 361B798837B471 | ELDA | VELASQUEZ | NC | 90001769883 |
| 361B9614731424 | MELISSA | WILKES | MO | 90011326147 |
| 361B973764B281 | TODD | EADEN | NE | 27018767376 |
| 361BB258951339 | KARA | DEATON | OH | 90014792589 |
| 361BB388855951 | MARIO | GARCIA | CA | 49053943888 |
| 361BB55312B87B | JIM | DAVIDSON | ID | 90014625531 |
| 361BB716455972 | MARTHA | ALATORRE | CA | 48086727164 |
| 361BB82892B871 | APRIL | ROBINSON | ID | 42046638289 |
| 361BBA6297B492 | MYEISHA | LIPSCOMB | NC | 90014840629 |
| 36211483A5134B | JASON | RILEY | OH | 66069274830 |
| 3621151AA3B352 | JOYCE A | TUCKER | CO | 33003935100 |
| 3621239947B492 | OSHANDIA | HALL | NC | 90014643994 |
| 3621257652B93B | RUBEN | ALVARADO | CA | 90013365765 |
| 3621344914124B | ALBERT | SIMON | PA | 51028294491 |
| 36213A78791584 | JERON | ALMEIDA | TX | 90011810787 |
| 36214513672B76 | BERNIE | GIBSON | CO | 33002835136 |
| 36214573476B89 | RODSDALE SHERWIN | WILSON | CA | 90009875734 |
| 3621465992B835 | DAVID | RICHARDS | ID | 42060616599 |
| 362147A347B639 | TRINKA | WELLS | GA | 90010917034 |
| 3621485555B52B | ZACHARY | FOSTER | NM | 90012198555 |
| 36214A85891543 | VANESSA | ORTIZ | TX | 90013290858 |
| 3621516A45B393 | ALEJANDRA | CORTES | OR | 90013291604 |
| 36215647772B76 | MARIA | RODRIGUEZ | CO | 90001836477 |
| 36215925A41258 | JENNIFER | SEARS | PA | 90006739250 |
| 36217176376B89 | DANIELLA | CALDERON | CA | 90013501763 |
| 36217237376B89 | GERMAN | NICHOLAS | CA | 90014062373 |
| 36217A87A91584 | HERNESTO | GALINDO | TX | 90011810870 |
| 3621869A761963 | LIAM | FITZGERALD | CA | 90011716907 |
| 3621887897B639 | CHANEL | PARKER | GA | 90014738789 |
| 3621928A776B89 | JANICE | COGLIANESE | CA | 90007622807 |
| 3621B355291831 | ALICIA | PIMENTEL | OK | 90014373552 |
| 3621B72568B16B | YOSIBEC | ARGUETA | UT | 90013027256 |
| 3622153157B471 | DORIS | MALDONADO | NC | 90005365315 |

| 36221915A5B393 | JORDON | ROSE | OR | 90010169150 |
|---|---|---|---|---|
| 362229A112B835 | JOE | GAUDLIP | ID | 42008789011 |
| 3622366AA41258 | MICHAEL | DAVIS | PA | 51088586600 |
| 36225A43736143 | JOE | GARCIA | TX | 90001090437 |
| 362262A192B871 | CHRIS | FARR | ID | 42087422019 |
| 3622733155B161 | DOMINIQUE | PERKINS | AR | 90001563315 |
| 362276A812B93B | CRISTINA | MORFIN | CA | 90014076081 |
| 36227845597B44 | FABIAN | GRANADOS | CO | 90008088455 |
| 36227A34451382 | BLAIR | HOLLOWAY | OH | 66020530344 |
| 3622884237B639 | ROSALYN | POWELL | GA | 90009358423 |
| 3622898865B545 | ALEX | KOTA | NM | 35076339886 |
| 3622B131761963 | ADRIANNA | MADRIGAL | CA | 90014861317 |
| 3622B293991831 | SAUNDRA | MILLER | OK | 90009452939 |
| 3622B32732B835 | ANITA | LINARES | ID | 90006663273 |
| 36231A3514124B | MARLON | LINDROS | PA | 90013680351 |
| 3623266772B835 | SHELLEY | COREY | ID | 90014446677 |
| 3623318488B16B | ERICA | MENDOZA | UT | 90014531848 |
| 362342A4841258 | TIMOTHY | GRUBJESIC | PA | 90007542048 |
| 36234745A4124B | KEISHA | JETTER | PA | 90009667450 |
| 3623478282B835 | TARA | HILL | ID | 42031677828 |
| 3623543892B871 | CODY | PAYNE | ID | 90010654389 |
| 3623554257B492 | ANGELA | PRATT | NC | 90014755425 |
| 3623637576B89 | DAMON | ARMELIN | CA | 90015156375 |
| 3623679A24B943 | DAVID | VELEZ | TX | 90003947902 |
| 362373AA541258 | KEARA | SMITH | PA | 90014213005 |
| 36237965A41285 | ANGELO | KAULE | PA | 90002009650 |
| 3623824382B93B | CHOUA | VUE | CA | 90011192438 |
| 3623897237B639 | JEREMY | JOHNSON | AL | 15003089723 |
| 3623928318B16B | KAYSHA A | CUNNINGHAM | UT | 90010522831 |
| 3623947776B89 | LUIS | GONZALEZ | CA | 90013074477 |
| 3623B134955972 | BENITO | MORALES | CA | 90013881349 |
| 3623B287961963 | MOYAD | YOSEF | CA | 90002922879 |
| 3623B3A7676B45 | PEDRO | URIBE | CA | 90009853076 |
| 3623B54532B87B | STACEY | SANDERS | ID | 90003835453 |
| 3623B569891584 | JESSIE | OLIVA | TX | 90013645698 |
| 3623B66A17B492 | SHAUNA | MONTGOMERY | NC | 90009396601 |
| 362414172B7B639 | WILLIE | INGRAM | GA | 90012894172 |
| 36241A51555921 | JEFF | MALSKI | CA | 90012680515 |
| 36241A72851339 | JILL | BLACK | OH | 90014180728 |
| 36241A85991891 | DEVONTE | JORDAN | OK | 90014800859 |
| 3624217AA7B449 | BRIAN | LOWERY | NC | 11084781700 |
| 3624243312B828 | GLENN | MCPHAIL | ID | 90004574331 |
| 362425A2A91584 | FELIPE | JARAMILLO ROMERO | TX | 75099335020 |
| 3624359637B639 | YOLANDA | MALAVE | GA | 90013505963 |
| 3624359A65B52B | JESSICA | CASILLAS | NM | 35070455906 |
| 36243A2A661963 | KYLE | HUGHES | CA | 90013090206 |
| 362441A682B871 | SHERRY | BOLES | ID | 42019891068 |
| 36244663A4B597 | TRINA | WEST | OK | 90002346630 |
| 3624613A161963 | EHSAN | AL SABAHI | CA | 46045311301 |
| 3624633434124B | MARDIS | ETHRIDGE | PA | 51040293343 |
| 3624644215B52B | JOSE | SANTOS | NM | 35014864421 |
| 36246A15576B89 | NORBERTO | AGUILAR | CA | 90014920155 |
| 36246A82751382 | BRAFORD | HOGUE | OH | 90008570827 |
| 3624715312B93B | ARTIKA | LAL | CA | 90012671531 |
| 3624732937B639 | ALBERET | ROSSER | GA | 15080113293 |
| 3624761397B471 | EMMA | ALVAREZ | NC | 90006716139 |
| 3624922351339 | JONATHAN | PATRICK | OH | 90009282230 |
| 3624937682B93B | YVONNE | GARZA | CA | 45015743768 |
| 3624947955B393 | ELISEO | TREJO | OR | 90013934795 |
| 36249AA4391538 | RENE | PALMA | TX | 90011140043 |
| 3624B61A461963 | TINA | DAVIS | CA | 90010616104 |
| 3624B796191891 | JERRY | OLSOM | OK | 21046957961 |
| 3625115AA51382 | ALYSHA | HOOVER | OH | 90011731500 |
| 362514AA94B281 | SAMUEL | GORDILLO | NE | 27057954009 |
| 3625221444124B | MICHELLE | SCHUELKE | PA | 51079532144 |
| 362525A857B639 | TINISHA | DOWELL | GA | 90010985085 |
| 362543A544124B | HOPE | TOOMEY | PA | 90005443054 |
| 362543AA651339 | KLARENCE | BAKER | OH | 90014823006 |
| 3625497722B87B | ZAINA | UMUHIRE | ID | 90002389772 |
| 36254A42391584 | CHRIS | CARTER | TX | 90013010423 |
| 3625544672B23 | ARAPAHOE | HOUSE | CO | 90012324446 |
| 3625563982B835 | KYLA | TOOMBS | ID | 90014016398 |
| 3625637787B639 | CHANCES | GOMEN | GA | 90014723778 |
| 362566A4841285 | MELISSA | DALE | PA | 90012026048 |
| 3625738918B16B | SHAUNA | JUDKINS | UT | 31031383891 |

| 3625781A92B87B | GUILLERMO | RODRIGUEZ | ID | 90012888109 |
|---|---|---|---|---|
| 3625783144124B | THOMAS | HENNIQUAN | PA | 51083888314 |
| 362578A477B471 | LUCANA | JIMENEZ | NC | 90011048047 |
| 3625847397B639 | KIMBERLY | BARRETT | GA | 90008594739 |
| 362584A9491831 | JASMINE | SHERRILL | OK | 90014374094 |
| 3625889A52B242 | NIKKIA | MOORE | DC | 90014848905 |
| 3625957347B639 | CRAIG | BEAVER | GA | 15094965734 |
| 3625979362B835 | TERA | DIPPI | ID | 90013587936 |
| 3625996934B281 | DEREK | VANWYNGARDEN | NE | 90014869693 |
| 3625B822191584 | OLIVIA | ANDRADE | NM | 75069018221 |
| 3625BA86A2B871 | DIANA | JOHNSON | ID | 42087300860 |
| 3626239A261963 | LAKEYSHA | BOWLES | CA | 90012873902 |
| 362631A4831441 | KATIE | MALDONADO | MO | 90006201048 |
| 3626378384B54B | DOLORES | THUMEL | OK | 90012777838 |
| 36264A86936143 | MONICA | GARCIA | TX | 90000250869 |
| 362659A838B16B | BRIANNA | RODRIGUEZ | UT | 90010939083 |
| 3626727277B639 | LAMIKA | SHONTEA | GA | 90012832727 |
| 36267619A91891 | BILLY | CLAUNTS | OK | 90008956190 |
| 3626782965599B | PAMALA | HAMILTON | CA | 90007838296 |
| 3626834215B52B | CHRISTIAN | GAUCIN | NM | 90001143421 |
| 3626981922B835 | JOSHUA | DAVIS | ID | 42031058192 |
| 3626B334691584 | IVETTE | VASQUEZ | TX | 90009223346 |
| 3627111265B156 | MONA | DAVENPORT | AR | 23059161126 |
| 3627111667B639 | RETA | MURPHY | GA | 90014091166 |
| 3627196445B52B | GLORIA | COVARRUBIAS | NM | 35081469644 |
| 3627229A941431 | CLAUDE | EDWARDS | WI | 90010382909 |
| 3627295877B492 | VICTORIA | ISAAC | NC | 90002619587 |
| 36272A94A36143 | MANUEL | VARGAS | TX | 90011690940 |
| 3627337534B281 | DANIEL | DE LA CRUZ | NE | 90011323753 |
| 36274574A91891 | YARDEKA | HOGSHOOTER | OK | 90014725740 |
| 3627467A67B492 | SALLY | BARNEYCASTLE | NC | 90000906706 |
| 3627485317B639 | BRITNEY | FORD | GA | 90013248531 |
| 3627498A631424 | JOHN | STRECKER | MO | 90005409806 |
| 36274A3562B87B | BRADY | MCKENZIE | ID | 90004970356 |
| 3627563922B871 | LISA | HOWELL | ID | 42078206392 |
| 362764A468B16B | DESIREE | TEUSCHER | UT | 90014974046 |
| 362766A1576B89 | SERGIO | FLORES | CA | 90012866015 |
| 3627679622B87B | DOROTHY | GUTIERREZ | ID | 42017637962 |
| 36277115A4124B | NATE | ESTES | PA | 90011871150 |
| 3627764217B492 | JOY | BARDGE | NC | 90012846421 |
| 3627799487B492 | HENRY | CURRY | NC | 90012009948 |
| 3627826625B52B | ISABEL | PRICE | NM | 90002992662 |
| 3627963A861963 | ADBI | ADBILLAHI | CA | 46068166308 |
| 362797A114124B | THERESA | SPEZZANO | PA | 90008457011 |
| 3627B651961963 | FRANCISCO | BERNAL | CA | 90014826519 |
| 3627B6A112B871 | SHAWN | CARR | ID | 90014166011 |
| 3627B94529125B | MARLO | PHILLIPS | GA | 14515709452 |
| 3628119149155B | JESSICA | TORRES | NM | 75086911914 |
| 3628193288B16B | JOSE | HERNANDEZ | UT | 90009629328 |
| 36281A8A372B76 | MAGDALENA | VILLALOBOS | CO | 90006040803 |
| 3628241817B639 | GERALDRINE | ROBERTS | GA | 90011024181 |
| 3628292184124B | AMBER | WILLIAMS | PA | 90011589218 |
| 3628349A191831 | LEEANN | WOODRUFF | OK | 90014814901 |
| 3628374315B156 | TAJUANA | HAMPTON | AR | 23086387431 |
| 3628422A531424 | LYNESHA | EDMONDSON | MO | 90014772205 |
| 36284646A5B52B | CLAUDIA | PEREZ | NM | 90002256460 |
| 36284A29491584 | MICHAEL | DUMOULIN | TX | 75027460294 |
| 36284A72555951 | SIKANDER | SINGH | CA | 90006340725 |
| 3628535A255964 | ROSALVA | VILLAGAS | CA | 90007673502 |
| 36286125A2B93B | MONICA | AMBRIZ | CA | 90010611250 |
| 3628663935B156 | GARRY | CHENAULT | AR | 23076586393 |
| 3628757477B639 | SELENTHIA | BLACKSHEAR | GA | 90015055747 |
| 36287749A91584 | SILVIA | CALLES | TX | 90014747490 |
| 36287855A5B398 | MARIA | SEELIG | OR | 90007948550 |
| 3628182776B89 | SAUL | SUARES | CA | 90004501827 |
| 36288A5A351382 | THOMAS | JOHNSON | OH | 90015040503 |
| 3628914567B639 | JUDY | WINSTON | GA | 15006961456 |
| 362895A3A7B492 | ERASMO | ROBLES | NC | 11051235030 |
| 3628A8467B639 | JOMEKIA | DAVIS | GA | 90013900846 |
| 3628B14264124B | JEFF | FEDELE | PA | 90009861426 |
| 3628B212661963 | SOCORRO | RODRIGUEZ | CA | 46062352126 |
| 3628B8A1376B89 | CHRIS | WENZEL | CA | 90010938013 |
| 3629185422B871 | RUBY | SCOFIELD | ID | 90014008542 |
| 362922A1155972 | MARIBEL | ARCHER | CA | 90010912011 |
| 3629256797B492 | TESSICA | BYERS | NC | 11086265679 |

| | | | | |
|---|---|---|---|---|
| 36292758576B89 | CLAUDIA | SANCHEZ | CA | 90011867585 |
| 362928A9A5B393 | RAYMOND | MOSLEY | OR | 44560478090 |
| 36292A73A4124B | A RATHBUN | WILLIAM | PA | 51028640730 |
| 3629315447B639 | AARON | BELL | GA | 90014501544 |
| 3629319992B871 | REBBECCA | CASTILLO | ID | 90014631999 |
| 362934A1391831 | RUTANYA | SIMON | OK | 90012984013 |
| 3629369368B16B | LEONARD | CHILES | UT | 90011576936 |
| 362938A8461963 | HEATHER | ALLAN | CA | 90004998084 |
| 36293A9152B93B | RIM | TOUN | CA | 90015310915 |
| 3629415258B16B | LYDIA | REYES | UT | 90010441525 |
| 36294323876B89 | JASON | ARBIZU | CA | 90003323238 |
| 36294A82141285 | LOUIS | LEON JR | PA | 51025390821 |
| 3629528A261963 | MARCELINA | NUNEZ | CA | 90014792802 |
| 3629576297B639 | DOROTHEA | BRYANT | GA | 90012297629 |
| 3629627672B586 | MARGARET | WILSON | AL | 90014712767 |
| 3629632452B835 | JAKE | WERLE | ID | 42084353245 |
| 3629679A23B388 | JESUS | GONZALEZ | CO | 90011387902 |
| 362968A7291891 | LEWIS | LEE | OK | 90013408072 |
| 3629698454B281 | ANTON | GOODWIN | NE | 90012719845 |
| 36296997876B89 | YADIRA | ESTRADA | CA | 90011629978 |
| 3629721894124B | ANNA | FILOTEI | PA | 51001532189 |
| 3629799542B871 | SCOTT | SUDOL | ID | 90001339954 |
| 36298211A61963 | JOSE | GONZALES | CA | 90003222110 |
| 3629843277B492 | QUINTAVIUS | COLEMAN | NC | 90012134327 |
| 36298655172B76 | JOSHUA | TORRES | CO | 33016096551 |
| 3629889284124B | PIYUSH | ANGRA | PA | 51053558928 |
| 36299765A8B163 | IETI | MAGEO | UT | 31088757650 |
| 3629B13252B93B | CARMEN | SOTO | CA | 90012731325 |
| 3629B756A72B76 | MARY | HEREIDIA | CO | 90002327560 |
| 3629B976161963 | MIGUEL | MORENO | CA | 90003299761 |
| 3629BA5532B871 | CODY | WEEKS | ID | 42032310553 |
| 362B1633391891 | MALINDA | HALLIBURTON | OK | 90008856333 |
| 362B165A651339 | SOMMWR | SIMS | OH | 90014076506 |
| 362B218487B639 | DEMETRIUES | HARMON | GA | 90013431848 |
| 362B3772891584 | ALEJANDRA | GARCIA | TX | 90009377728 |
| 362B3A83491831 | BRYAN | PLAMER | OK | 21013050834 |
| 362B4818676B89 | JOHN | MC CLURE | CA | 90012988186 |
| 362B549934124B | TANNI | HERRING | PA | 90013644993 |
| 362B631435B156 | DOLORES | OLVERAA | AR | 23076133143 |
| 362B655442B871 | HEATHER | WINSTON | ID | 90012875544 |
| 362B6576372B76 | LIZDE | CASTANEDA | CO | 90005955763 |
| 362B694A54B281 | EDNA | CONTRERAS AGUILAR | NE | 90012619405 |
| 362B716A87B492 | RAMON | RODRIGUEZ | NC | 90014511608 |
| 362B7864A55951 | NANCY | TEREJANO | CA | 90010588640 |
| 362B791292B361 | EDGARDO | VICTORINO | CT | 90012119129 |
| 362B839A241258 | MICHELE | CALABRESE | PA | 51025963902 |
| 362B931564124B | RITA | OLIVER | PA | 90009513156 |
| 362B952592B835 | GERRY | MORRIS | ID | 42029485259 |
| 362BB135776B89 | OFELIA | VENEGAS | CA | 90014971357 |
| 362BB362376B58 | LEODELGARIO | HERNANDEZ | CA | 90006063623 |
| 362BB65652B871 | JOHN | MOSQUEDA | ID | 90005526565 |
| 362BBA72761986 | JOSUE | DIAZ | CA | 90010790727 |
| 3631345865B393 | CAAMAL | GUMERCINDO | OR | 90009124586 |
| 3631351A355972 | JULIE | ALAFA | CA | 48029865103 |
| 363139AA77B639 | JUDY | HORNE | GA | 90011979007 |
| 3631419637B492 | IVY | WITHERS | NC | 11043881963 |
| 3631427522B835 | JUAN | HERRERA | ID | 90014552752 |
| 36314779A2B93B | BATISHWA | BARCHEM | CA | 45005847790 |
| 363155AA291831 | JON | KRAMER | OK | 21045355002 |
| 3631688857B639 | EARNESTINE | PERRY | GA | 90001838885 |
| 363168A755B393 | CASEY | WEIGEL | OR | 90011438075 |
| 36317265A84326 | ALICCA | EVANS | SC | 90013482650 |
| 3631856778B16B | KATIE | GALLEGOS | UT | 90010985677 |
| 3631877A87B492 | DRANDON | LUNA | NC | 90015117708 |
| 3631931172B871 | JOSHUA | WARREN | ID | 90001843117 |
| 3631962AA55972 | ANALILIA | PAREDES | CA | 90012026200 |
| 3631984A261963 | SALEM | SULAIMAN | CA | 46051778402 |
| 3631996865B393 | ROBERT | STEELE | OR | 90006679686 |
| 3631B58695B52B | ANDREW | PEREA | NM | 35011535869 |
| 3631B75A82B835 | SARAH | GIBBSON | ID | 90008747508 |
| 3631B84512B871 | STEVE | LILES | ID | 42017448451 |
| 36321492A61963 | JOHNNY | MORONES | CA | 90013944920 |
| 3632162184B541 | KATHY | HUNT | OK | 90013296218 |
| 36323622A91584 | FRANCISCO | GARAY | TX | 75088566220 |
| 36323793872B63 | CHRISTINA | ESPINOZA | CO | 90011437938 |

| | | | | | |
|---|---|---|---|---|---|
| 3632575A65B393 | LAWRENCE | VAN BRUNT | | OR | 90013027506 |
| 36325795A91891 | COREY | COATS | | OK | 90002157950 |
| 3632587832B93B | ROLANDO | RODRIGUEZ | | CA | 45005858783 |
| 36325A8644124B | KEVIN | MIKULAN | | PA | 90014540864 |
| 36326124A5B393 | SCOTT | HAGGERTY | | OR | 44512961240 |
| 36326227A31424 | KAYLA | FREEMAN | | MO | 27545572270 |
| 363266AA64B281 | WILLIAM | JOHNSON | | NE | 27076136006 |
| 363269A5355951 | MARIA | OROZCO | | CA | 90011079053 |
| 3632741617 6B89 | LARRY | SMITH | | CA | 90002404161 |
| 363276A8A8B16B | MARK | AHLSTROM | | UT | 90010986080 |
| 3632835369125B | MIKE | CEDAR | | GA | 90005963536 |
| 36328463A4124B | KEITH | ARNOLD | | PA | 90003664630 |
| 3632871777B449 | AURELIA | MARTINEZ | | NC | 90000607177 |
| 36328A86591891 | LEAH | RUSSEL | | OK | 21062850865 |
| 3632924867B449 | GENEVIEVE | MAYELA | | NC | 11047482486 |
| 36329424272B25 | JUSTINA | NAY | | CO | 90003824242 |
| 3632996934B281 | DEREK | VANWYNGARDEN | | NE | 90014869693 |
| 36329A32755972 | JESSICA | URIARTE | | CA | 48012480327 |
| 36329A8467B639 | JOMEKIA | DAVIS | | GA | 90013900846 |
| 3632B282A5B52B | ONRAE | HAYES | | NM | 90013742820 |
| 3632B439731424 | DELORES | VALENTIN | | MO | 90014774397 |
| 3633145A12B871 | GARY | ALLOWAY | | ID | 42066424501 |
| 3633214A95B52B | JOLYNE | LUJAN | | NM | 90007251409 |
| 3633244418B16B | CYNTHIA | JOHNS | | UT | 90015514441 |
| 3633292A24124B | JOSHUA | GRAYSON | | PA | 90013409202 |
| 36332A8932B871 | JARREA | TYNEZ | | ID | 90009330893 |
| 3633314587B492 | PATRICIA | HILTON | | NC | 90005171458 |
| 3633324AA5B393 | NATHAN | RONSPIESS | | OR | 44583392400 |
| 3633365827B367 | SUSAN | CLARK | | VA | 90001856582 |
| 36333A95A8B16B | SCOTT | SENN | | UT | 31046880950 |
| 363347A228B16B | MICHAEL | MORLEY | | UT | 90010367022 |
| 363351A5451382 | JACOBO | OLIVQRES | | OH | 90015041054 |
| 36335A4922B835 | BECKY | JENSON | | ID | 42016520492 |
| 3633731982B835 | CINDY | PALOMARES | | ID | 90012553198 |
| 3633735532B87B | BRANDON | HARRINGTON | | ID | 90012203553 |
| 3633779425B52B | MORIAH | TORRES | | NM | 35006527942 |
| 36337893A91831 | AMIE | CLARK | | OK | 90003208930 |
| 36337922A7B492 | JACK | EARLEY | | NC | 90014129220 |
| 3633833155B161 | DOMINIQUE | PERKINS | | AR | 90001563315 |
| 363392A177B492 | DOUGLAS | NEWMAN | | NC | 11075622017 |
| 3633964174B281 | GARY | CONYERS | | NE | 27087186417 |
| 3633B4A6541258 | CHRISTOPHER | KATCHUR | | PA | 90014214065 |
| 3633B531231424 | SAM | BOWMAN | | MO | 90004635312 |
| 36341188A72B34 | ADRIANA | BARRAZA | | CO | 90008421880 |
| 363419AA451382 | LASHANA | GARCIA | | OH | 90009009004 |
| 36341A41A51382 | ALEX | SAYAS | | OH | 90009670410 |
| 3634228A791831 | STEPHANIE | CARTER | | OK | 90010822807 |
| 3634356677B639 | SONDRA | PHILLIPS | | GA | 15034125667 |
| 3634389192B87B | FERNANDO | GARCIA | | ID | 42012288919 |
| 36343A1944B943 | DARRELL | ORTEGO | | TX | 76588840194 |
| 3634418A87B851 | ANGEL | PADILLA | | IL | 90010421808 |
| 3634434A87B492 | SHANNON | HILL | | NC | 90010343408 |
| 3634494625B536 | LUIS | LEDEZMA | | NM | 90005729462 |
| 3634532925B52B | LUZ | AGUILAR | | NM | 90009023292 |
| 3634618765B52B | MICAELA | CARDOZA | | NM | 35016891876 |
| 363463A352B93B | KENNETH | RUSSELL | | CA | 90008973035 |
| 36346A38A7B639 | VERONICA | EPPS | | GA | 15036290380 |
| 363471A8841285 | SHANTE | MOORE | | PA | 90013911088 |
| 3634722467B639 | BUDDY | KIDD | | GA | 90013762246 |
| 36347288A7B639 | BUDDY | KIDD | | GA | 90014182880 |
| 3634729445B393 | KATHERIN | GARRETTE | | OR | 90010752944 |
| 3634766162B835 | PAT | O SHEA | | ID | 42041336616 |
| 3634861 6A5B393 | CHIVARA | DAUGHERTY | | OR | 90011956160 |
| 3634917627 6B89 | LYNN | OSUNA | | CA | 90012081762 |
| 36349A9374B281 | MARA | MARTINEZ | | NE | 90012670937 |
| 3634B172736143 | ANDREA | FLORES | | TX | 90008301727 |
| 3634B46672B87B | ANITA | STAPLETON | | ID | 90014614667 |
| 3634B68747B492 | SANDRA | ADAMS | | NC | 11006186874 |
| 3634B711955951 | DEBORAH | DELGADO | | CA | 90010597119 |
| 3635146417B639 | ESTHER | HOOD | | GA | 90004004641 |
| 36353556A61963 | TERESA | LAWRENCE | | CA | 90004385560 |
| 3635464787 6B89 | FABRICIO | GALAN | | CA | 90014016478 |
| 3635473592B87B | AGEDA | ANDRADE | | ID | 90014987359 |
| 3635475962B835 | ANTONIETA | SEDANO | | ID | 42088867596 |
| 36355477A2B93B | HANNAH | PARKER | | CA | 90014714770 |

| 3635574A155972 | JUAN | MARQUEZ | CA | 48068127401 |
|---|---|---|---|---|
| 3635637675B393 | RICARDO | AMBRIZ | OR | 90000223767 |
| 36356722A91584 | JAMIE | THOMAS | TX | 90014167220 |
| 3635722242B835 | CHRIS | SCHAEFER | ID | 90014372224 |
| 3635787A697B44 | ASHLAN | STANTON | CO | 90012788706 |
| 36357A77341258 | SENETTE | HARRISON | PA | 90005430773 |
| 3635847365B79 | KAHSEEM | CROOK | PA | 90013934736 |
| 3635961477B492 | HELM | MARY | NC | 11094646147 |
| 3635B79317B492 | JEFFREY | BRADLEY | NC | 11087317931 |
| 3636117985B52B | PASCUAL | CAMARILLO | NM | 90015081798 |
| 36361253A2B87B | CATHERINE | PLUM | ID | 42051272530 |
| 363616AA591891 | JENNIFER | GRAVES | OK | 90010886005 |
| 36362545A76B89 | RICHARD | MAGANA | CA | 90014965450 |
| 3636287195B546 | ROSEANN | GUTIERREZ | NM | 90013148719 |
| 3636341165B393 | DAVID | RASH | OR | 90014074116 |
| 3636369832B93B | CARLOS | VALENCIA | CA | 45092296983 |
| 3636A87A61963 | JACOB | SCHOENLEBER | CA | 90011440870 |
| 3636498687B492 | DENISHA | WILSON | NC | 90009899868 |
| 363649A9A7B639 | BARSHAL | WILLIAMS | GA | 90013229090 |
| 36364AA912B871 | CINDY | COLF | ID | 42072970091 |
| 363652257B436 | ANGEL ANGELES | AGUILAR | NC | 90009492225 |
| 3636686475B52B | JOESIHA | HAYNES | NM | 90010688647 |
| 36366A26631424 | CHANDRE | DILLARD | MO | 90009410266 |
| 3636799412B871 | WADE | NELSEN | ID | 42054129941 |
| 3636857364B281 | LEVI | WIELER | NE | 90012905736 |
| 36368636676B89 | MYRNA EDITH | CALCANEO | CA | 90014876366 |
| 36368A94731424 | WHITNEY | SCOTT | MO | 90014780947 |
| 36368AA267B639 | WHITNEY | SWANSON | GA | 90012900026 |
| 363691252 7B376 | ANDREW | HELEAN | VA | 90001731252 |
| 3636978897B639 | KELLI | WASHINGTON | GA | 90013707889 |
| 363698 1342B93B | VICTORIA | MEYER | CA | 45066208134 |
| 3636B57A841258 | SAMMYAH | TURNER | PA | 90014215708 |
| 3637144A17B492 | DENISE | BINGHAM | NC | 11001154401 |
| 3637223312B87B | JOSE | RAMIREZ | ID | 90007112331 |
| 363726A9341258 | LINVARD | BARBER | PA | 51095626093 |
| 36372953A61963 | VERONICA MARIA | CHAVEZ GARCIA | CA | 90009649530 |
| 36373457A91584 | LIDIA | RUIZ | TX | 90011564570 |
| 36373A73676B21 | CASEY | TROTTER | CA | 46027980736 |
| 36374226176B89 | ELOY | VASQUEZ | CA | 46061002261 |
| 363742A432B871 | REBECCA | CARTER | ID | 90015162043 |
| 36374457A91584 | LIDIA | RUIZ | TX | 90011564570 |
| 3637494A855951 | KAROL | RIOS | CA | 49056189408 |
| 3637523262B871 | BLANCAMONICA | FARIAS | ID | 90014632326 |
| 36375543A61963 | CAROLYN | REGO | CA | 90005895430 |
| 3637564272B93B | JILL | SMITH | CA | 45083146427 |
| 3637598977B639 | NATARSHA | ARMOUR-JOHNSON | GA | 15029899897 |
| 3637725295B393 | FERNANDO | MENDEZ HERNANDEZ | OR | 90005382529 |
| 3637743977B639 | KIM | JENNINGS | GA | 90011024397 |
| 3637793562B835 | JAMES | WHITMORE | ID | 90009819356 |
| 36379A94876B89 | WALTER | COLON | CA | 90013770948 |
| 3637B266131424 | ANNETTE | BOYKINS | MO | 90011062661 |
| 3637B422591584 | YOLANDA | HERNANDEZ | TX | 90006584225 |
| 3637B694655951 | OSVALDO | REYES | CA | 49030526946 |
| 36381429754B62 | DEREK | HICKS | VA | 90006404297 |
| 363819A2491891 | VANIA | ESSERT | OK | 21073669024 |
| 3638223424124B | JULIE | CARLISLE | PA | 51093312342 |
| 3638257154B281 | KEVIN | ARMSTRONG | NE | 27021645715 |
| 36382673372B76 | JOHN | GOOD | CO | 33046216733 |
| 36382A18A51382 | CAMILLE | NORTON | OH | 90009120180 |
| 36382AA997B639 | HELENA | JAMES | GA | 90013300099 |
| 3638378644B281 | TINA | SCHOVILLE | NE | 90010947864 |
| 3638393667B639 | OCTOVIA | RIVERA | GA | 90013229366 |
| 36384A2888B16B | SENAIDA | MORADO | UT | 31086300288 |
| 3638576532B835 | JUAQUIN | CHAVEZ | ID | 90013467653 |
| 3638731422B871 | WILBER | MARTINEZ | ID | 42094283142 |
| 3638738927B639 | VANESSA | BRYAN | GA | 90012963892 |
| 3638883A991891 | CHARLOTTE | STALLINGS | OK | 90010978309 |
| 3638925642B871 | TIFFANY | JOHNSON | ID | 90010942564 |
| 36389AA7431424 | YVONNE | TAYLOR | MO | 90001800074 |
| 3638B177531424 | ZEKE | DOUGLAS | MO | 90014781775 |
| 3638B33A351339 | KYLE | LARISON | OH | 66013633303 |
| 3638B49767B471 | TERESA | FARMER | NC | 11049524976 |
| 3639284535B393 | MIKE | KIDWILER | OR | 44512998453 |
| 36393139A55972 | JUANA | COBOS | CA | 90014331390 |
| 3639335187B639 | BRITNEY | WILSON | GA | 90009643518 |

| 36393785A7B492 | ARMANDO | GONZALEZ | NC | 11072207850 |
|---|---|---|---|---|
| 3639383535B393 | TODD | POKORNY | OR | 44552038353 |
| 36393A38461963 | JOHNNY | QUEMUEL | CA | 90013950384 |
| 36393A82455951 | GONZALO | SANCHEZ | CA | 90006450824 |
| 36393AA3A51392 | ANGERINE | LANE | OH | 90002690030 |
| 3639432254124B | KATHRYN | SICKELS | PA | 90001533225 |
| 3639455997B639 | ANTOINETTE | HOLLOWAY | GA | 90003005599 |
| 3639483644B281 | KARLA | SKOW | IA | 90012898364 |
| 363952A697B492 | TILA | CRUZ | NC | 90014472069 |
| 3639535622B871 | JOE | STEARNS | ID | 42085033562 |
| 3639618164124B | PADAM | GURUNG | PA | 51015151816 |
| 3639626987B395 | REDAR | MTUGOBA | VA | 90010412698 |
| 3639632332B871 | TAWNI | WENDLAND | ID | 90007203233 |
| 363963A5372B76 | ULISES | RUEZ | CO | 33077473053 |
| 36396574A91891 | YARDEKA | HOGSHOOTER | OK | 90014725740 |
| 3639664475B393 | JOSE | DAVILA | OR | 90009136447 |
| 36396A4982B835 | WALLACE | BOLSTRIDGE | ID | 90012570498 |
| 36396A9252B871 | TAWNI | WENDLAND | ID | 90014760925 |
| 36396AA782B87B | CESAR | AYLLON | ID | 90012800078 |
| 3639865322B87B | MIKE | DAVIS | ID | 42092446532 |
| 363986A2941285 | EDWARD | BLACKMON | PA | 51069436029 |
| 36399131A91831 | TERRANI | DOUGLAS | OK | 90014611310 |
| 3639B118255951 | FIDEL | VASQUEZ | CA | 90010591182 |
| 3639B491591831 | GEROGIA | NINO | OK | 90014814915 |
| 3639B735991891 | DOUGLAS | WHITTENBERG | OK | 90011387359 |
| 363B1129391584 | VERONICA | SANCHEZ | TX | 90000281293 |
| 363B1367A8B16B | TIFFANY | BUTTARS | UT | 31031933670 |
| 363B1A5882B87B | OZZY | PEREZ | ID | 90015040588 |
| 363B234155B52B | JEREMY | JONES | NM | 90006113415 |
| 363B293734124B | TIFFANI | COUSAR | PA | 90011589373 |
| 363B297762B835 | JENNIFER | MURPHY | ID | 90000819776 |
| 363B29A673B352 | ROBERT | OUIMETTE | CO | 90008769067 |
| 363B353894B281 | ROBERT | RAYMEND | NE | 27046135389 |
| 363B355897B449 | ERICK | GONZALEZ | NC | 11061105589 |
| 363B3588A5B393 | ANALILIA | CHAVEZ | OR | 90010455880 |
| 363B378A38B16B | WINTERS | MICHELLE | UT | 90003087803 |
| 363B3852191831 | PENNY | WATSON | OK | 21001838521 |
| 363B3A21541285 | TAMECA | DUMAS | PA | 90012040215 |
| 363B4131761963 | ADRIANNA | MADRIGAL | CA | 90014861317 |
| 363B4264A61963 | KATIE | GARCIA | CA | 90013942640 |
| 363B456778B16B | KATIE | GALLEGOS | UT | 90010985677 |
| 363B5495355972 | JAIME | CRUZ | CA | 48073104953 |
| 363B599A591891 | KIMBERLY | GLASS | OK | 90010719905 |
| 363B6428751321 | TAMATHA | JONES | OH | 90006134287 |
| 363B681788B16B | SHELLY | MCGILL | UT | 90012118178 |
| 363B6A7312B93B | PERLA | GARCIA | CA | 90012810731 |
| 363B714977B639 | GAY | CLAY | GA | 90014971497 |
| 363B7463A31424 | THELMA | WHITE | MO | 90005694630 |
| 363B8412531424 | ROSETTA | JOHNSON | MO | 90014774125 |
| 363B8A56955951 | ALEJANDRO | GONSALEZ | CA | 90010680569 |
| 363B9132691584 | VANESSA | GONZALES | TX | 90014461326 |
| 363B9297341285 | ROD | SANDERS | PA | 90014752973 |
| 363B9568561963 | EVAN | EDGAR | CA | 90014185685 |
| 363B9648431424 | MEGHAN | THOMAS | MO | 90007546484 |
| 363BB492151339 | STEVE | MABE | OH | 90007994921 |
| 363BB558391584 | LOURDES | VALENZUELA | TX | 75061895583 |
| 3641115797B492 | CANDI | USSERY | NC | 90008641579 |
| 3641126192B835 | IAN | ARMSTRONG | ID | 42024612619 |
| 36411372A36143 | TIFFANY | ALANIZ | TX | 90002873720 |
| 36411A77391831 | MAUREEN | BUNCH | OK | 90014400773 |
| 36413211A31444 | SADIA | MOHAMED | MO | 27579872110 |
| 364136A7A7B492 | JOCOBUS | VERMEULEN | NC | 90011336070 |
| 36413717A91886 | SIERRA | COUNTS | OK | 90014937170 |
| 3641395A572B76 | HUGO | ORDAZ | CO | 90005969505 |
| 3641454388B16B | MAI | YANG | UT | 90013715438 |
| 3641458885B52B | JEANNIE | AUSTIN | NM | 90010535888 |
| 36414A77761963 | LEONDRA | WHITAKER | CA | 90014770777 |
| 3641618447B639 | KEVIN | MOSEY | GA | 90007461844 |
| 364166A8751339 | TRACY | PHILLIPS | OH | 66076606087 |
| 3641748257B639 | ALFONZO | CHARRIEZ | GA | 90014674825 |
| 36417793A76B89 | GUADALUPE | DOMINGUEZ | CA | 46017157930 |
| 36418152A2B87B | RENEE | MILLER | ID | 42088731520 |
| 3641991537B492 | LINDA | HARRIS | NC | 90011199153 |
| 36419A79A91891 | LINDA | SCOTT | OK | 90011420790 |
| 3641B117331424 | VINCENT | BREYFOGLE | MO | 90010441173 |

| 3641B549436143 | DESIREE | GARCIA | TX | 90003375494 |
|---|---|---|---|---|
| 36421255A51382 | MARLO | SINGH | OH | 90015052550 |
| 364214A1A55972 | ANTONIO | PARRA | CA | 90014774010 |
| 36421A97991891 | RICHARD | DUTRA | OK | 90014380979 |
| 364225A5355951 | MARIA | VACA | CA | 90001055053 |
| 3642313882B93B | GERALDINE | LOUISE | CA | 90013821388 |
| 364232A799156B | STEPHANIE | ARENAS | TX | 90012542079 |
| 3642361917B639 | JULIE | BLEDSOE | GA | 15001966191 |
| 3642533282B87B | SASHA | HOUGHTALING | ID | 90010873328 |
| 3642575962B87B | ANTONIETA | SEDANO | ID | 42088867596 |
| 3642598965B52B | BLANCA | GRANILLO | NM | 90006259896 |
| 36425A7537B639 | TYRONE | CODY | GA | 90014470753 |
| 364263AA941285 | DONALD | PARKER | PA | 51032193009 |
| 3642688452B87B | VIRGINIA ANN-MARIE | ANSAH | ID | 90008768845 |
| 3642739376B89 | LUIS EDUARDO | MEDINA | CA | 90013923993 |
| 36427431A31424 | MALCOLM | JOHNSON | MO | 90014784310 |
| 364278A1355972 | CALEB | OWENS | CA | 90003488013 |
| 3642821424B281 | JENNIFER | REEDER | NE | 90009832142 |
| 36429636276B89 | GILBERTO | VIGIL | CA | 90007856362 |
| 3642B415A8B16B | LIZBETH | CASTANEDA | UT | 90013404150 |
| 3642B421551339 | RUSSELL K | MABERY | OH | 66045724215 |
| 3642B846491584 | PHIL | BROWN | TX | 90014748464 |
| 3642BA28761963 | RAYMOND | SHARP | CA | 90006520287 |
| 3643174275B52B | ORTIZ | ROSA | NM | 90007497427 |
| 36431A5A191584 | RUBY | RAMIREZ | TX | 90012930501 |
| 36432354976B89 | MARC | WIDEMAN | CA | 90013103549 |
| 3643353132B871 | ALLEN | HANSCOM | ID | 42050255313 |
| 364338A934B597 | KHRISTIAN | SUDBROCK | OK | 90001988093 |
| 36433A28184381 | MYRNA | JIMENEZ | SC | 90004000281 |
| 36433AA6384368 | MIGUEL | MARTINEZ | SC | 14506990063 |
| 3643415676B89 | ALFONCE | LOPEZ | CA | 46001651565 |
| 36434784124B89 | ROY | ARNOLD | DC | 81015657841 |
| 36434A7A485921 | JEREMY | BOGGS | KY | 90013740704 |
| 3643657552B871 | FLORENTINO | DELAFUENTE | ID | 90002965755 |
| 36436A31A41285 | ANGELA | PEARSON | PA | 90014890310 |
| 3643754A68B268 | TANYA | LAPORTE | VT | 90014965406 |
| 364375527B639 | VICTORIA | URPANO | GA | 90012595512 |
| 3643854432B93B | JUANITA | CASTILLO | CA | 90012785443 |
| 3643933595B52B | MARY | TORREZ | NM | 90003583359 |
| 3643B475336143 | ARLEEN | WEISE | TX | 90006524753 |
| 3643B716376B89 | ARMANDO | HERNANDEZ | CA | 90012087163 |
| 3643B86845B393 | JONATHAN | VINZANT | OR | 90014718684 |
| 3643BAAA24B281 | JEANNETTE | EVANS | NE | 90014100002 |
| 3644191A491831 | DONALD | ARMSTRONG | OK | 90014409104 |
| 3644289AA55951 | BRESHIA | ROBINSON | CA | 90011078900 |
| 36442AA7755972 | MARIA | ESPINOZA DE MORENO | CA | 48039700077 |
| 3644326577B471 | DONTE | MOBLEY | NC | 11042792657 |
| 3644344845B52B | GILBERT | LOPEZ | NM | 35058384484 |
| 3644436982B87B | ADRIANA | HERNANDEZ-ALVARDO | ID | 90008033698 |
| 364446A734B531 | JESSICA | EDDINGS | OK | 90010956073 |
| 3644499875B52B | NILA | LOPEZ | NM | 90006799987 |
| 3644665A64B943 | MARY | KEYES | TX | 90005586506 |
| 3644673544B281 | MABLE | TOSTENSON | NE | 27012907354 |
| 3644691A94B554 | KIELA | HOWARD | OK | 90004709109 |
| 36447349A36143 | EDGAR | TINAJERO | TX | 73556903490 |
| 364483A3251382 | TROY | SLI | OH | 90015053032 |
| 3644851767B639 | RENARDO | PAGGETT | GA | 90012925176 |
| 3644854698B16B | CATHY | ROSENBAUM | UT | 31036625469 |
| 3644B33147B492 | CHINETTA | SPENCER | NC | 90014863314 |
| 3644B431761963 | JUSTIN | KNOPS | CA | 90013124317 |
| 3644B73675B156 | LUCILLE | BELL | AR | 90013667367 |
| 3644B783A5B393 | MARINA | LEYTNER | OR | 90009397830 |
| 3644B853455972 | AIDA | CORONA | CA | 90011408534 |
| 36451168A41285 | DEATRICE | MENA | PA | 90007521680 |
| 3645177A751382 | RODNEY | ISBELL | OH | 90008527707 |
| 3645244592B835 | MISTY | WARNER | ID | 90008164459 |
| 3645293A64124B | LUANA | LILLO | PA | 90011979306 |
| 3645312537B639 | THADDEUS | WILLIAMS | GA | 90013231253 |
| 3645332947B492 | TELA | SIMS | NC | 11090373294 |
| 3645376427B639 | TIM | HEDGECOCK | GA | 90013347642 |
| 36454498A2B871 | JOSE | MADRIGAL | ID | 90009364980 |
| 3645473272B835 | MELISSA | ALLEN | ID | 90014177327 |
| 3645537774124B | LAWRENCE W. | HANLEY | PA | 90004293777 |
| 36456472A2B93B | BRADFORD | SANTIAGO SR | CA | 45093274720 |
| 36456848A7B492 | SHERRY | FIESTAS | NC | 11038478480 |

| 3645686217B449 | SHERRI | WLEFFORD | NC | 11097098621 |
|---|---|---|---|---|
| 36457147A91584 | FLAVIO | GARCIA | TX | 90013011470 |
| 3645748AA91831 | ELSA | NUNEZ | OK | 90011714800 |
| 36457A8514B943 | NELSON | BODDEN | TX | 76565060851 |
| 3645818212B87B | GLORIA | MILLS | ID | 42038261821 |
| 3645854994B569 | JENNIFER | MODESTO | OK | 90010385499 |
| 364594A7261963 | WALEED | ISSA | CA | 90011634072 |
| 3645976322B871 | ANYA | RODRIGUEZ | ID | 90012177632 |
| 3645B544831424 | EPIPHANI | DALE | MO | 90014785448 |
| 3645B849741251 | URBAN | HOUSING | PA | 90011508497 |
| 3645B861791584 | EZEQUIEL | DELARIVA | TX | 90014748617 |
| 3645B91192B93B | ROYCE | BERNAL | CA | 90007189119 |
| 3646271A54B281 | DEANNE | MATHEWS | NE | 90015137105 |
| 36462A39A76B89 | SIERA | OWENS | CA | 90014670390 |
| 3646338434B544 | MARIA | LUCERO | OK | 90008013843 |
| 36463A5818B16B | HEATHER | KAP | UT | 90015010581 |
| 36465A19151382 | DERRICK | REAL | OH | 90008810191 |
| 3646617A691831 | YADIRA | ROMERO | OK | 90006681706 |
| 3646631777B639 | KATE | KIMBER | AL | 90015023177 |
| 3646671775B393 | APOLINAR | GONZALEZ | OR | 90012347177 |
| 3646756115B156 | WILLIAM | SMITH | AR | 23092945611 |
| 3646756685B52B | BETTINA | SANCHEZ | NM | 90000655668 |
| 3646786AA61981 | ERNESTO | RODRIGUEZ | CA | 90003138600 |
| 36467A14755972 | HELEN | HOEL | CA | 90010690147 |
| 3646834615B393 | SHERRI | HUTCHISON | OR | 44538633461 |
| 36468777176B89 | MARTHA | RODRIGUEZ | CA | 90011197771 |
| 3646883447B639 | DARRELLLL | LITTLE | GA | 15090338344 |
| 3646886582B835 | RODOLFO | BRAN CHAVIRA | ID | 42012138658 |
| 3646934797B492 | MILES | CORTEN | NC | 90013353479 |
| 364695A4291831 | ROSA | CALVERT | OK | 90011715042 |
| 3646B535155972 | DANIEL | SANCHEZ | CA | 90012555351 |
| 3646B946591584 | RICARDO | RODRIGUEZ | TX | 75061899465 |
| 3646BA21A7B492 | SEAN | JARRETT | NC | 90012870210 |
| 3646BA97651339 | BEVERLY | SUDDUTH | OH | 66048070976 |
| 3647137372B93B | RIETA | BRAMER | CA | 90012483737 |
| 36471473776B89 | JON | ABRIL | CA | 90000724737 |
| 364716A835B52B | COLLEN | MEEK | NM | 90015126083 |
| 3647179A161963 | CESAR | GOMEZ | CA | 46097697901 |
| 3647198254B281 | HEATHER | WALMER | NE | 90014449825 |
| 36472A1494124B | JONATHAN | BARCLAY | PA | 90014060149 |
| 36472A64455972 | MARY | JANE | CA | 48033260644 |
| 3647423717B639 | ANTONIO | STURGILL | GA | 90011462371 |
| 3647426376B89 | DIANA | ARACELY | CA | 90015282663 |
| 3647486884B294 | TIM | BOLLINGER | NE | 90009528688 |
| 36475175772B76 | TERESA | WISSEH | CO | 90014631757 |
| 36475178A72B76 | TERESA | WISSEH | CO | 90009561780 |
| 3647529715B52B | YURIANA | OROZCO | NM | 90011482971 |
| 3647536684B943 | DARIA | WILLIAMS | TX | 90011153668 |
| 3647563327B639 | JOEL | CAMPOS | GA | 90004786332 |
| 3647589699155B | MONICA | LOPEZ-URIBE | TX | 90013088969 |
| 3647599727B689 | CARLOS | CERVANTES | CA | 46097609972 |
| 3647646538B16B | JASON | CARRIERE | UT | 90014814653 |
| 3647824297B639 | ASHLEY | BROOKS | GA | 90015302429 |
| 36478389276B89 | CERGIA | BUENO | CA | 90010373892 |
| 3647839694B281 | DEBRA | PETRY | NE | 90013163969 |
| 3647915A591537 | ANGELICA | CAZARES | TX | 90012411505 |
| 3647952894B281 | ISAAS | GARSIA | NE | 90010015289 |
| 364797A4951363 | HEIDI | GASTON | OH | 66081797049 |
| 36479A2342B87B | SCOTT | STEVENS | ID | 90010240234 |
| 3647B332A2B87B | ALEXANDRIA | MULANIX | ID | 42085793320 |
| 3647B4A797B639 | AMBER | GOODSON | GA | 90004644079 |
| 36481A32476B89 | NATALIA NICOLE | HUSZCZ | CA | 90002930324 |
| 36482A23391891 | MELINDA | WOLTERS | OK | 90014610233 |
| 36482A96655972 | SLVIA | CONTRERAS | CA | 48082450966 |
| 3648312537B639 | THADDEUS | WILLIAMS | GA | 90013231253 |
| 36483199A76B89 | JADA | JACKSON | CA | 90015101990 |
| 3648389467B471 | SHIRLEY | JAMISON | NC | 11094938946 |
| 364845A142B87B | SADDAM | NASSER | ID | 90005235014 |
| 3648569362B835 | REBECCA | SUAREZ | ID | 90009526936 |
| 3648638834B281 | CHARLES | NEWSON | NE | 90012813883 |
| 3648744242B835 | DAVID | JACKSON | ID | 42028274424 |
| 3648776248B16B | ERICA | LOPEZ | UT | 90010987624 |
| 364883A6461963 | LAKIESHA | JACQUETT | CA | 46041033064 |
| 3648B117A7B639 | JEREMIAH | NIXON | GA | 90013261170 |
| 3648B7A3355972 | GLRNDA | PATINO | CA | 90004867033 |

| 3648B8A9A2B835 | SHANE | GREVER | ID | 90002158090 |
|---|---|---|---|---|
| 364933A6461963 | LAKIESHA | JACQUETT | CA | 46041033064 |
| 3649373A57B639 | SHERITA | JONES | GA | 90013477305 |
| 36493AA652B871 | APRIL | STEVENSON | ID | 42085870065 |
| 3649424525B393 | ERNESTO | VALDIVIA | OR | 44532042452 |
| 3649431497B639 | ASHLEY | MRAZIK | AL | 90013633149 |
| 3649499A34124B | JYNIENE | HUNT | PA | 90004989903 |
| 3649539948B16B | CARLOS | GONZALEZ | UT | 90015553994 |
| 3649578962B87B | BRITTNEY | RICHARDS | ID | 42025657896 |
| 36495A96391891 | SASHA | HOUSTON | OK | 90013450963 |
| 36495AA965B52B | JAIME | IBARRA | NM | 90012800096 |
| 364964A8572B76 | BARBARA | SHEARER | CO | 33063104085 |
| 3649689717B639 | PINTO | GARZON | GA | 90010268971 |
| 364969A3177366 | RAFAEL | AYALA JR. | IL | 20511769031 |
| 364977A413B365 | ESTRADA | FERNANDO | CO | 90006887041 |
| 36497853A8B16B | TERRY | GREEN | UT | 90012138530 |
| 3649787665B52B | TINA | LOPEZ | NM | 90010688766 |
| 3649799384124B | BRANDA | BURRELL | PA | 90006769938 |
| 36498538776B89 | FREDI | NUNEZ | CA | 90014625387 |
| 3649855A87B449 | TAMARA | GILLESPIE | NC | 11064955508 |
| 36498A4554124B | PAUL | MCCARTAN | PA | 90013930455 |
| 36499373A51339 | DERRICK | DAVIS | OH | 90014773730 |
| 3649948352B835 | TINA | FLORES | ID | 90004054835 |
| 3649951A991232 | NIKIA | HOLCOMBE | GA | 14578755109 |
| 3649955139379B | ANGELA | EBBING | OH | 64531065513 |
| 3649B46294B576 | TONY | HARRISON | OK | 90007874629 |
| 3649B493191584 | LAURA | DUARTE | TX | 75028274931 |
| 3649B4A972B871 | GEORGE | SNIDER | ID | 90013344097 |
| 3649B753361963 | JUAN | RODRIGUEZ | CA | 90011787533 |
| 3649B8A467B492 | ELIEL | CULLES | NC | 90013008046 |
| 364B2394351359 | MIKITA | SMILEY | OH | 90010703943 |
| 364B3262A3B352 | CECILIA | MERAZ | CO | 90004712620 |
| 364B3639361963 | DAVID | LIBERATO | CA | 90003066393 |
| 364B3848751382 | MITCHELL | MILLER | OH | 66031548487 |
| 364B3865141285 | THERESA | CIPICCHIO | PA | 51065248651 |
| 364B38A94124B | SONNI | MCKINNEY | PA | 51093708009 |
| 364B3A5947B471 | MEOSHA | TANNER | NC | 11061740594 |
| 364B431692B871 | KIM | VOLM | ID | 90013673169 |
| 364B4332841258 | ANVIL | WALLACE | PA | 51091923328 |
| 364B5377491831 | JOSE | BENITO-VAZQUEZ | OK | 90013023774 |
| 364B549724B281 | MIKE | WOODRUFF | NE | 90010834972 |
| 364B5531A7B639 | JOHN | WAYNE | GA | 90013605310 |
| 364B5754991831 | LACY | KYSAR | OK | 90002777549 |
| 364B626852B87B | SULEMA | MARTINEZ | ID | 42013622685 |
| 364B648855B393 | MICKAYLA | BRIDGER | OR | 90014414885 |
| 364B715582B87B | TEDD | GUSHARD | ID | 42091541558 |
| 364B723398B16B | MELISSA | REYES | UT | 90010372339 |
| 364B7285763625 | KIM | KELLER | MO | 90010022857 |
| 364B771574B281 | BRANDON | SHIRLEY | NE | 27090637157 |
| 364B789124124B | ALEX | IRWIN | PA | 90015118912 |
| 364B81A7676B89 | AMANDA | BIGGS | CA | 90014591076 |
| 364B82A444124B | SHAWN | NALLEY | PA | 90011292044 |
| 364B85A725B58B | MELISSA | JACOBSEN | NM | 90007135072 |
| 364B8742161963 | CYNTHIA | GONZALEZ | CA | 90009657421 |
| 364B883844B576 | MARK | HART | OK | 90010768384 |
| 364B9587A91584 | JESSICA | PENA | TX | 75040605870 |
| 364B986152B871 | KAREN | OWENS | ID | 42022738615 |
| 364BB494276B89 | HILDA | MENCIAS | CA | 90014714942 |
| 364BB741A86436 | CHALVIALIER | MCCULLOUGH | SC | 90011167410 |
| 364BB98415B52B | CHRIS | RODRIGUZ | NM | 35088939841 |
| 36511A68531424 | ASHLEY | DONEGAN | MO | 90014790685 |
| 3651218117B471 | HAROLD | ACKER | NC | 90005751811 |
| 3651231617B639 | SELESTINE | JACKSON | GA | 15048373161 |
| 36512A38791584 | LAURA | ZAMARRIPA | TX | 90013950387 |
| 3651313A861927 | ROSY | LOMASENG | CA | 90015191308 |
| 3651313A92B93B | MARQUES | EMMA | CA | 45077811309 |
| 3651366A755972 | MARY | SEE | CA | 48066336607 |
| 3651451A15B393 | LANITA | CROSS | OR | 90014825101 |
| 36514961A91584 | MARIBEL | AYABAR | TX | 90010499610 |
| 36514A75276B89 | MARIA | BRIZUELA | CA | 90007780752 |
| 3651551264B943 | SHARMAINE | TAYLOR | TX | 76515895126 |
| 3651669595B386 | JENNIFER | POAT | OR | 90008826959 |
| 3651926482B835 | CASSIE | WALLACE | ID | 90006112648 |
| 3651931857B471 | VETRA | LYNCH | NC | 11092133185 |
| 365196A267B449 | CHRISTINA | HELMS | NC | 11082486026 |

| | | | | |
|---|---|---|---|---|
| 36519A92731424 | JACQUELINE | HARRIS | MO | 90014790927 |
| 3651B369151382 | TIANA | ABERNATHY | OH | 90015063691 |
| 3651B38842B87B | BONNIE | SCOTT | ID | 42061773884 |
| 3651B43625B555 | ADAM | STOCKTON | NM | 90014494362 |
| 3651B61668B16B | STEVEN | FROSTAD | UT | 31090036166 |
| 3651B724861963 | DANIEL | ELLIOTT | CA | 90014187248 |
| 3651B832471955 | DANA | BIGAM | CO | 90014878324 |
| 36522A97576B89 | ALEJANDRINO | PRADO | CA | 90014310975 |
| 3652343535B52B | DEBRA | SIMPSON | NM | 90002174353 |
| 3652363842B871 | WILLIAM | WALTERS | ID | 90013046384 |
| 365237A8861963 | SOLEMIA | DANTONI | CA | 90014797088 |
| 3652392715B393 | ROBERTO | VARGAS | OR | 44583149271 |
| 3652426A276B89 | GRISELDA | HILARIO | CA | 90012302602 |
| 3652513712B871 | MARIO | ROJAS | ID | 42010811371 |
| 36525A7327B639 | VICTOR | SEALS | GA | 90001440732 |
| 365261A5A91584 | DANIEL | MORENO | TX | 90005801050 |
| 3652644782B835 | JOSEPH | WEATHERBY | ID | 42009704478 |
| 3652651917B639 | APRIL | LEWIS-HARRIS | GA | 90013565191 |
| 3652657434124B | JULIE | ADAMS | PA | 90010535743 |
| 3652772765B52B | ETTA | TSOSIE | NM | 90010767276 |
| 365277A7476B89 | ALIN | MEDINA | CA | 46015367074 |
| 3652783917B492 | MARIO | SILVA | NC | 90013988391 |
| 3652784455B393 | JENNIFER | FRANKLIN | OR | 44584198445 |
| 3652874462B93B | OTIS | RODRIGUEZ | CA | 45035647446 |
| 36528A45A91891 | KATHRYN | ALDRIDGE | OK | 90009300450 |
| 36529782A41285 | AMY | RATHBURN | PA | 90011517820 |
| 3652B823A2B835 | THOMAS | FREINWALD | ID | 90014738230 |
| 3652B8A2961963 | MARTHA | BALENCIA | CA | 46054408029 |
| 365311A6A31424 | SHARON | BRADFORD | MO | 90014791060 |
| 36531756827B96 | JULIO | GARCIA | KY | 90015497568 |
| 3653185375B52B | SAMANTHA | SCHWARTZ | NM | 90012708537 |
| 36532196576B89 | DIANA | MENDEZ | CA | 46098341965 |
| 3653385575B52B | CARLOS | MAX | NM | 90013598557 |
| 3653452959152B | GEORGE | MCGUIRE | TX | 75010075295 |
| 3653461A76B89 | ALAA | ESSA | CA | 90006326610 |
| 3653495532B871 | MICHAEL | MAHANEY | ID | 90015089553 |
| 36535A16A4B943 | TRACY | DERUTTE | TX | 90005940160 |
| 365362A874B281 | NOE | HERNANDEZ | NE | 90000292087 |
| 3653697937B471 | MISAEL | ALMONTE | NC | 90004149793 |
| 3653795447B639 | EBONY | COCHRAN | GA | 90010919544 |
| 3653797991787B41 | ARIANNA | WHITAKER | AR | 90013339917 |
| 3653976564B943 | CURLEY | MCZEAL | TX | 76588377656 |
| 3653B255251339 | BRIAN | RIDDELL | OH | 90014512552 |
| 3653B564336143 | JENNIFER | RODRIGUEZ | TX | 90013535643 |
| 3653B624441258 | CASSANDRA | DUTRIEUILLE | PA | 51076056244 |
| 3653B85934B943 | CRYSTAL | DIAZ | TX | 90006848593 |
| 3653BA6787B376 | PAUL | AZUMAH | VA | 90001480678 |
| 3653BA86976B89 | RACHAEL | CHAPMAN | CA | 46048470869 |
| 3654112537B639 | THADDEUS | WILLIAMS | GA | 90013231253 |
| 36541154A2B87B | COREY | JACOBS | ID | 42009771540 |
| 365416A992B835 | ANDREW | PIPER | ID | 90012166099 |
| 36541A1975B52B | MARY | MULLER | NM | 90011940197 |
| 36541A64A31424 | RON | DRAKE | MO | 90011410640 |
| 365421AA991525 | MELISSA | AVITIA | TX | 90013021009 |
| 36542272A31441 | SHEILA | SMITH | MO | 90012702720 |
| 3654258915594B | GUADALUPE | MIRANDA | CA | 90014345891 |
| 36543171A7B492 | CHER | DRAWDY | NC | 11094761710 |
| 3654326157B639 | ASHLEY | HARRISON | GA | 90010972615 |
| 3654397924124B | PAUL | KOHLER | PA | 51087509792 |
| 3654416392B871 | JD | EMLER | ID | 42005211639 |
| 3654448A91584 | LAURA | FLORES | TX | 90014764830 |
| 3654454715B393 | VALENTIN | PONCE | OR | 44574365471 |
| 3654472337B639 | DAVID | DENSON | GA | 90009247233 |
| 3654739A2B835 | RACHEL | NASH | ID | 42028857390 |
| 3654511424124B | ALISA | GRACE | PA | 51086481142 |
| 365456A7141285 | JAQUON | JENNINGS | PA | 90013766071 |
| 3654637244B563 | ROSARIO | MARIN | OK | 90012273724 |
| 3654648747472B76 | CATHERINE | PUMPHREY | CO | 90000984874 |
| 365464A1391525 | CORDOVA | MARIA | TX | 90005584013 |
| 3654658765B393 | ARMANDO | GONZALEZ | OR | 90014215876 |
| 36546822A55951 | JESSE | XIONG | CA | 90009288220 |
| 3654731667B492 | LAURIE | IM | NC | 90014043166 |
| 365473A568B16B | JUSTIN | HALSTED | UT | 90011983056 |
| 36547736976B89 | RAMA | ANTONIO | CA | 90000327369 |
| 36547942A91972 | GARRETT | GRAY | NC | 90013349420 |

| 3654837517B449 | RANDY | LOGAN | NC | 11068543751 |
|---|---|---|---|---|
| 3654848A48B16B | RIDDLER | LAW | UT | 90014434804 |
| 3654B14415B393 | DONALD | ALLEN JR | OR | 44575741441 |
| 3654B283791584 | MARGARITA | VILLANEDA | TX | 75015802837 |
| 3655168535B52B | OMAR | TALAMANTES | NM | 90008556853 |
| 36552A63691584 | ERICKA | CAMPOS JONES | TX | 75036190636 |
| 3655312174B281 | NEREYDA | YNZUNKA | NE | 90004301217 |
| 3655314115B52B | JENNIE | ROMERO | NM | 35047821411 |
| 3655496535B52B | DUSTIN | DANIEL | NM | 90012719653 |
| 36554A73651339 | EDITH | SARABIA | OH | 90015060736 |
| 3655512537B639 | THADDEUS | WILLIAMS | GA | 90013231253 |
| 3655597A84B569 | KAMACITA | MANUEL | OK | 90011329708 |
| 3655642A35B393 | SYLVIA | SMITH | OR | 90013114203 |
| 3655653824B281 | VIRGIL | KNIGHT | NE | 90014235382 |
| 3655676162B835 | OCTVIO | MALDONADO | ID | 90010647616 |
| 36556793276B89 | PATRICIA | GUTIERREZ | CA | 90007647932 |
| 36558A41472B76 | DANIEL | REYES | CO | 33016110414 |
| 3655982137B43B | TAWANNA | AYALA | NC | 11028548213 |
| 36559889A41285 | KIMBERLY | KENNEDY | PA | 90001858890 |
| 3655B38567B376 | BRASILIANO | OZUNA | VA | 81054863856 |
| 3655B88454B281 | MATRINA | GREER | NE | 90014878845 |
| 3655B96194124B | SHAWN | BOYD | PA | 90013599619 |
| 36561A3132B87B | KENDRA | TORES | ID | 42022420313 |
| 3656214564124B | CARA | MCCLURE | PA | 90014621456 |
| 36564A4A74B281 | MOORE | MIRANDA | IA | 90007850407 |
| 36564A98951339 | LONNIE | GAYHART | OH | 90014280989 |
| 3656597924124B | ALLEN | METZ | PA | 90013689792 |
| 365663A7755972 | ELISABETH | FLORES | CA | 90015193077 |
| 3656659928B16B | OLGA | GONZALEZ | UT | 90014835992 |
| 36566611676B89 | LINDA | BACA-MAGANA | CA | 90014266116 |
| 3656692754B285 | MICHELLE | JACKSON | NE | 90010429275 |
| 36566A1334124B | REBECCA | NAMAN | PA | 90008510133 |
| 3656727722B871 | CHRISTIAN | NASH | ID | 90014232772 |
| 3656757642B87B | DAWN | STRYD | ID | 90006605764 |
| 3656857A81622 | RENEE | TOLEFREE | MO | 29012795370 |
| 3656929A22B835 | JOSHUA | DANIEL | ID | 90013742902 |
| 3656936455B393 | LISA | ASCURA | OR | 90010313645 |
| 3656B3A6691584 | JUAN | CASILLAS | TX | 90012583066 |
| 3656B75757B639 | VENICER | SURLES | GA | 15090297575 |
| 3656B96197B492 | OTONIEL | GARCIA | NC | 90014809619 |
| 3657188112B87B | KENNETH | MONTGOMERY | ID | 42096368811 |
| 36572623972B25 | KATHERINE | OCHSNER | CO | 33079056239 |
| 36572921A91584 | ESTHER | RASCON | TX | 75086269210 |
| 36573A6334B281 | OMAYRA | RIVERA | NE | 90003610633 |
| 3657453A94124B | ANGALIQUE | VISCINTI | PA | 90012255309 |
| 3657462294124B | ANGALIQUE | VISCINTI | PA | 90001696229 |
| 3657544255B52B | NORBERTA | RODRIGUEZ | NM | 90014854425 |
| 36575783A91831 | WAKEL | BURKS | OK | 90014417830 |
| 36575AA912B87B | CINDY | COLF | ID | 42072970091 |
| 3657967958B16B | IRIS | CHAMAGUA | UT | 90014446795 |
| 36579783A91831 | WAKEL | BURKS | OK | 90014417830 |
| 3657B616761963 | FERNANDO | ROCHA | CA | 90013956167 |
| 3657B71317B449 | CORY | WESTBROOK | NC | 11039837131 |
| 36581259572B24 | MICHELLE | STROY | CO | 90009092595 |
| 3658129952B93B | EBONIC | BATCHELOR | CA | 90013072995 |
| 3658146952B871 | ELENA | MARTINEZ-RODRIGEZ | ID | 90001364695 |
| 36582335A4124B | JENNIFER | BLACK BURN | PA | 51096463350 |
| 36582688A2B871 | DAVID | RUSSELL | ID | 90013396880 |
| 3658386967B443 | MILLIE | MILLER | NC | 90010338696 |
| 3658474199125B | CANDICE | HYMON | GA | 90005967419 |
| 3658477495B393 | MARIA | NEWELL | OR | 44573847749 |
| 3658552858B16B | ROBERT | GARDER | UT | 90007935285 |
| 365868A5576B89 | JESSICA | JIMENEZ | CA | 90008788055 |
| 36586A6862B93B | JACK | JILL | CA | 90010280686 |
| 3658766A536143 | ASAREL | PATINO | TX | 73510536605 |
| 3658791717B639 | TIFFANY | HUNT | GA | 90011319171 |
| 3658832252B835 | CHRISTINE | BENNETT | ID | 90000673225 |
| 365885A6176B89 | ROGELIO | SANCHEZ | CA | 90003925061 |
| 36589A2132B871 | LYNARD | OLIN | ID | 90011930213 |
| 3658B242A61963 | MARTHA | JUAREZ | CA | 90005032420 |
| 3658B248A31424 | ASHLEY | BROWN | MO | 90014792480 |
| 3658B33A193757 | AMANDA | MOSHENKO | OH | 90007923301 |
| 3658B653655951 | VICTOR | PUEBLA | CA | 90003266536 |
| 3658B656276B89 | JUAN | DE LA CRUZ | CA | 46069216562 |
| 3658B6AA37B492 | PAYGO | IVR ACTIVATION | NC | 90009156003 |

| 3658BA4652B87B | WILLIAM | MAUGHAN | ID | 90013910465 |
| 3659148274B281 | ERNESTINE | ALSIDEZ | NE | 27082374827 |
| 3659161835B52B | NORA | COOPER | NM | 90005926183 |
| 3659196117B639 | ANTHONY | WALKER | GA | 15011689611 |
| 3659197525B393 | MEGAN | PEIRCE | OR | 44513059752 |
| 36592157A54154 | ERIC | SESSIONS | OR | 90002461570 |
| 3659223857B639 | ARIN | ADAMS | GA | 90008272385 |
| 3659247132B871 | JUAN | MORALES | ID | 90014634713 |
| 3659292914B943 | WILMA | YOUNGER | TX | 76553809291 |
| 3659411892B87B | CHRIS | SCHMIDTZ | ID | 90003381189 |
| 36594124A5B393 | CHERELL | CALKINS | OR | 90003901240 |
| 3659441A27B639 | KAYLA | RORER | AL | 90015334102 |
| 3659483414B62 | ADAM | MAYNARD | OH | 90015378341 |
| 36594A41991232 | ANGEL | BALDERRAMA | GA | 14500970419 |
| 36594A4834124B | ANN | SMITH | PA | 90004760483 |
| 3659576835B156 | JACQUELYN | MCMILLLAN | AR | 90004087683 |
| 365972A432B871 | REBECCA | CARTER | ID | 90015162043 |
| 36598877A91891 | TRACY | ARMSTRONG | OK | 90014158770 |
| 36599397476B89 | ALIDA | RIVERA | CA | 46001193974 |
| 36599A5662B93B | ANDREA | PRADO | CA | 90014660566 |
| 3659B224176B89 | PEYTON | COOPER | CA | 46027652241 |
| 3659B267891891 | LEANDRA | SMITH | OK | 90014602678 |
| 3659B755A4B943 | NAKETHIA | JOHNSON | TX | 90005187550 |
| 3659B79735B345 | LARRY R | HOLLER | OR | 46082267973 |
| 3659B94678B16B | BRIAN | LEATHEROW | UT | 31027779467 |
| 365B1265191831 | JOHNSON | THURMECIA | OK | 21086882651 |
| 365B1672555964 | AMANDA | SEGURA | CA | 90001926725 |
| 365B1698731424 | DARRYL | HARRIS | MO | 27534886987 |
| 365B1945891395 | LATONYA | LAVERNE | KS | 90013849458 |
| 365B2484A61963 | MITCHELL | MAASCH | CA | 90006434840 |
| 365B2776A76B89 | RAMON | AVILES | CA | 90005837760 |
| 365B2935355951 | SHIDAY | JORDAN | CA | 90011079353 |
| 365B315915B393 | LARRY | HARRELL | OR | 90003511591 |
| 365B3353591891 | SKYLOR | PIERCE | OK | 90015003535 |
| 365B3921855972 | MIGUEL | ORTIZ | CA | 48097469218 |
| 365B3928341285 | NADIR | CHANOUNE | PA | 90013959283 |
| 365B4795151382 | CHAD | REINHARD | OH | 66098157951 |
| 365B4994791891 | SCOTT | COOK | OK | 90008879947 |
| 365B5587661963 | TRINIDAD | AVILES | CA | 90005925876 |
| 365B5612351339 | KATY | HOLTHAUS | OH | 90014676123 |
| 365B572584B521 | ANDRIA | CHANEY | OK | 90008497258 |
| 365B6419A5B555 | REVEILLE | BALLINGER | NM | 90000884190 |
| 365B664594B943 | MEKA | MORRIS | TX | 90005476459 |
| 365B6916291584 | THANIA | SIERRA | TX | 90014749162 |
| 365B7263655972 | TRACEY | WOOD | CA | 90014542636 |
| 365B741152B93B | CRISO | REYES | CA | 45000994115 |
| 365B7A6115B393 | MICHAEL | HIDALGO | OR | 90015200611 |
| 365B827572B835 | RHONDA | BUSHONG | ID | 90015112757 |
| 365B833585B393 | KARIN | KEITA | OR | 44509903358 |
| 365B8578691891 | DARIAN | WOLTERS | OK | 90009265786 |
| 365B8A6A891831 | JAMES | COSPER | OK | 90015060608 |
| 365B943A64B521 | HILDA | OLVERA | OK | 90010784306 |
| 365B9556551339 | TONYA | MCCULLOUGH | OH | 90014175565 |
| 365B9748741258 | MICHELLE | DRAGICEVICH | PA | 51025087487 |
| 365B988935B58B | MANUEL F | GARCIA | NM | 35060668893 |
| 365BB46195B393 | JEANNE | BAILEY | OR | 44507414619 |
| 3661113465158B | VICTOR | MOLINA | IA | 90013891346 |
| 36611882676B89 | CHRISTINE | MICHAEL | CA | 90014528826 |
| 3661213332B835 | MARIA | VEGA | ID | 90014691333 |
| 36612182A55972 | EVANGELINA | LOPEZ | CA | 48008061820 |
| 36613818476B89 | DEBORAH | IRISH | CA | 46032668184 |
| 3661415518B14B | JIMMY | LAKE | UT | 31092121551 |
| 3661425877B449 | DAJUAN | RICKS | NC | 11046972587 |
| 3661515518B14B | JIMMY | LAKE | UT | 31092121551 |
| 366156A3355972 | MIKE | BLANKS | CA | 48003836033 |
| 3661633A75B393 | JUSTIN | DODSON | OR | 44517673307 |
| 3661638A52B93B | DAVID | ZEPEDA | CA | 90010333805 |
| 3661642442B871 | MARIA | SALAZAR | ID | 90010954244 |
| 366176A755B181 | DARNETTA | SLAUGHTER | AR | 23089396075 |
| 36617A5195B52B | JOEL | ROMO | NM | 35006730519 |
| 366193A1455972 | JOSE | MURILLO | CA | 90001163014 |
| 3661B262741285 | JUDITH | KENNEDY | PA | 51059712627 |
| 3661B886351339 | ARTHUR | CARPENTER II | OH | 90013598863 |
| 3661B99892B871 | ANTHONY | LOPEZ | ID | 90013029989 |
| 366214A9351339 | KENNETH | BLANKENSHIP | OH | 90014934093 |

| 36621527676B89 | LEHNBREG | JANEL | CA | 90013315276 |
|---|---|---|---|---|
| 3662168517B492 | EBONY | LOVE | NC | 90014556851 |
| 3662195A231493 | CHRISTINA | PIERCE | MO | 90015129502 |
| 36622362A2B871 | CHRISTIAN | ANDERSON | ID | 90013673620 |
| 3662258768B16B | EVANGLINA | SALAZAR | UT | 90015095876 |
| 3662266962B93B | NATALIE | SNYDER | CA | 45085366696 |
| 36623415A61963 | RAYAN | OZBIRN | CA | 90014904150 |
| 36623553276B89 | MARGARITA | OROZCO | CA | 90013385532 |
| 3662473822B835 | BILL | BROWN | ID | 42095257382 |
| 3662598847B471 | BARBARA | WEST | NC | 11042439884 |
| 3662646175B393 | JUSTIN | HASTY | OR | 90008624617 |
| 36626575A51339 | SHIRESE | PARKER - GARRISON | OH | 90011805750 |
| 3662667882B871 | GUDALUPE | JIMENEZ | ID | 42094066788 |
| 36626A27261963 | CJ | WORTH | CA | 90013970272 |
| 36628476457B79 | TERESA | TLATENCHI | PA | 90013804764 |
| 36628A83A61963 | YADIRA | OCHOA AVILA | CA | 90013970830 |
| 3662915447B639 | AARON | BELL | GA | 90014501544 |
| 3662925572B871 | JESSICA | HERRERA | ID | 90009582557 |
| 3662934157B471 | EDWING | LOPEZ | NC | 11009013415 |
| 36629458A4124B | RAFAEL | GARCIA | PA | 90004254580 |
| 3662B346141285 | DANIELLE | BUTTON | PA | 51025533461 |
| 3662B838631424 | ARTHUR | JACKSON | MO | 90014768386 |
| 3662B91A17B449 | KENDALL | REYNOLDS | NC | 11077269101 |
| 3662B9A4A2B871 | ELLEN | SPARKS | ID | 42055699040 |
| 3663121362B857 | DUSTIN | SURBROOK | ID | 42077232136 |
| 36632653A2B871 | KEVIN | LABRONTE | ID | 42078466530 |
| 3663446185B393 | MARK | PALITY | OR | 90006784618 |
| 3663478692B871 | PAUL | JOHNSON | ID | 42030827869 |
| 3663638138B16B | DILLAN | HESTER | UT | 90014873813 |
| 3663718585B52B | JULIO | CHACON | NM | 90015081858 |
| 36637221A51382 | DARYL D | BUCKNER | OH | 90011592210 |
| 3663724882B871 | FERNANDO | PERALTA | ID | 90000462488 |
| 3663775964B281 | PAYGO | IVR ACTIVATION | NE | 90015387596 |
| 36637761A55964 | JUAN | VARGAS | CA | 90001907610 |
| 3663889857B639 | GLORIA | BENSON | AL | 90009418985 |
| 36638A7A941285 | ANTHONY | CLARK | PA | 51001080709 |
| 36638A8944B281 | JAVIER | ALFERES | NE | 90007900894 |
| 3663986545B156 | NICHOLE | FLORES | AR | 90001438654 |
| 366399AA78B16B | WILLAIM | MASSIE | UT | 90011509007 |
| 36639AA722B835 | CRYSTAL | DOMBECK | ID | 90014570072 |
| 3664162795B358 | MARGARITA | MARTINEZ ESTRADA | OR | 90012206279 |
| 366423A4791584 | DIANA | MARTINEZ | TX | 90003683047 |
| 366426A949379B | ALAN | COPE | OH | 90004406094 |
| 3664273A12B835 | SARAH | RODRIGUEZ | ID | 90008277301 |
| 3664312689152B | FRED | APODACA | TX | 75062441268 |
| 3664324224124B | DAWN | HENCHELL | PA | 90011592422 |
| 3664414A855972 | BRANDON | MONROY | CA | 90010691408 |
| 36644191A51339 | JOSHUA | ROBERTS | OH | 90011201910 |
| 3664513162B835 | LUCILLE | PERRENOUD | ID | 42029111316 |
| 3664549175B156 | ERIC | DAVIS | AR | 90004854917 |
| 3664553118B16B | ELADIA | LOPEZ | UT | 90014625311 |
| 3664577898B16B | ANTONIO | BRAMBILA | UT | 90013487789 |
| 3664634852B871 | CHRISTINA | MONTERROSO | ID | 90014613485 |
| 3664634A241285 | LEHRMAN | DAVID | PA | 51090423402 |
| 3664665327B96 | ISRAREL | SANCHEZ OROZCO | KY | 90015536533 |
| 3664684A391891 | LORENZO | RUCKER | OK | 90013468403 |
| 36646A2128B16B | MASON | HARDMAN | UT | 90014360212 |
| 3664727824B281 | ADAM | PENRY | NE | 27097162782 |
| 36647A71776B89 | CARACHURE JR | ADAN | CA | 90012190717 |
| 3664976545B52B | GLENDA | KIEFER | NM | 90003847654 |
| 3664B2A237B495 | LAQUEENA | HOWARD | NC | 11011602023 |
| 3664B35622B835 | JOE | STEARNS | ID | 42085033562 |
| 3664B4A1A7B639 | KENYADA | CRAWFORD | GA | 90010974010 |
| 3664B57555B52B | WILL | TABET | NM | 90011955755 |
| 3665145427752B | HUGO | VASQUEZ | NV | 90010084542 |
| 3665277924B281 | RICO | VIPALES | NE | 90011507792 |
| 366536A835B52B | COLLEN | MEEK | NM | 90015126083 |
| 36653876A4124B | EDDIE | LOCKE | PA | 90014508760 |
| 3665417A61963 | DAVID | KING | CA | 90002394170 |
| 36654418972B76 | ABDUL | MAALIK | CO | 33065524189 |
| 36654A17141258 | JOHN | DENHAM | PA | 51070270171 |
| 3665571894124B | MARQUIA | CHARAE | PA | 90009087189 |
| 3665574482B87B | ALEJANDRA | ESTRADA | ID | 90014917448 |
| 36656947A51339 | KATIE | CROY | OH | 90013349470 |
| 36656A3775B393 | ADRIANNA | BAUTISTA | OR | 90010870377 |

| 3665737A42B685 | GLORIA | MCGEE | WA | 90015513704 |
|---|---|---|---|---|
| 3665746536B95 | RUBEN | LEMUS | OR | 44507094665 |
| 3665762838B16B | JAMIE | MARSHALL | UT | 90013566283 |
| 3665765A85B52B | EDGAR | RODRIGUEZ | NM | 90012286508 |
| 366576A3461963 | SALAM | MANSOOR | CA | 90011666034 |
| 3665925337B639 | MARK | SOLOGUB | GA | 90008912533 |
| 3665987A851382 | DOROTHY | THOMAS | OH | 90011288708 |
| 3665B53184B281 | JOSE | HERNANDEZ | NE | 90011365318 |
| 3665B584676B89 | MALLORY | STEVENS | CA | 90010355846 |
| 3665B6A287B639 | WHITNEY | SWANSON | GA | 90015316028 |
| 3665B73672B87B | STEPHANIE | FAIR | ID | 90000177367 |
| 3665B83587B639 | LORY | CAMPBELL | GA | 90010118358 |
| 3665B96675B52B | TANITA | DUNCAN | NM | 90014829667 |
| 3666152724124B | DARRELL | BIGRIGG | PA | 90013545272 |
| 36661662A5B52B | FORO | MARTINEZ | NM | 90013936620 |
| 3666171372B871 | DALLAS | JORDAN | ID | 90014527137 |
| 3666224A97B639 | MICHEAL | JONES | GA | 90009482409 |
| 3666253845B393 | MARLANA | GREEN | OR | 90014705384 |
| 3666368A772B34 | MICHELLE | MOE | CO | 90007216807 |
| 3666374757B492 | GREG | COXUM | NC | 90014157475 |
| 366649642B93B | EVELIN | GONZALEZ | CA | 90014779164 |
| 36664AA415B393 | SCOTT | GARRISON | OR | 90012760041 |
| 36665536A7B449 | CRISTIAN | JUAN | NC | 90004305360 |
| 366657A4791891 | CHARLES | ADAMS | OK | 90014307047 |
| 3666595A972B32 | CHRIS | QUINTANA | CO | 90006179509 |
| 366661A3591891 | SHIRLEY | HOLMES | OK | 90015311035 |
| 366669A4555972 | MARTIKA | VASQUEZ | CA | 90014729045 |
| 36669469A7B492 | DEMETRIO | REYES | NC | 90013924690 |
| 36669565A2B835 | CHRIS | THOMPSON | ID | 90012845650 |
| 36669A5677B639 | ALFONZO | WILLIS | GA | 90013150567 |
| 3666B742955927 | GUADALUPE | REYES | CA | 90010647429 |
| 366718A6572B76 | JOSE LUIS | CASTANDA | CO | 33087788065 |
| 3667211955B393 | LESLIE | TORRES | OR | 90009101195 |
| 36672294576B89 | ELI | MIRANDA | CA | 90013832945 |
| 366728A652B87B | KATELYNN | HELGET | ID | 90011298065 |
| 366734A1355972 | MARK | SANCHEZ | CA | 90012664013 |
| 366738A6872B76 | LUIS | HERNANDEZ | CO | 33062048068 |
| 3667428A92B93B | SHAMON | LIWI | CA | 90015392809 |
| 36675478A7B471 | JOSE | MORENO-CRUZ | NC | 11039694780 |
| 36675532A7B492 | FRANKIE | BRAZIL | NC | 11044085320 |
| 3667592885B52B | STEPHANIE | LUERAS | NM | 90011439288 |
| 36675A13A76B89 | SUSAN | BRADFORD | CA | 90000740130 |
| 3667631A191584 | MARIA | DE JESUS LOPEZ | TX | 75095823101 |
| 3667775A427B96 | ROMEO | ORTIZ | KY | 90013967504 |
| 3667787372B835 | MARY | STOCKTON | ID | 90006288737 |
| 3667825297B359 | EMILIO | AGUILERA | VA | 90010142529 |
| 3667831A191584 | MARIA | DE JESUS LOPEZ | TX | 75095823101 |
| 36678596A76B89 | STEVEN | RUOPOLI | CA | 90014835960 |
| 36678646A72B76 | JESUS | FLORES | CO | 90013436460 |
| 3667949868B16B | BRUNO | SCHLUETER | UT | 90015184986 |
| 3667951278B16B | STEPHANIE | MCRAE | UT | 90012695127 |
| 3667994155B23B | BRIA | RAYFORD | KY | 90006899415 |
| 3667B223741258 | DAVID | NEAL JR | PA | 51000212237 |
| 3667B516957121 | RAMONA | HARRIS | DC | 90010805169 |
| 3667BAA7A51382 | COURTNEY | VAUGHN | OH | 90011280070 |
| 3668213A52B871 | JOANNE | TURNER | ID | 42096641305 |
| 36682244976B89 | CRYSTAL | GARCIA | CA | 90012282449 |
| 36682429A76B89 | YANET | GONZALEZ | CA | 90013304290 |
| 36682569872B76 | ABRAHAM | MEDELLIN | CO | 33082495698 |
| 3668341975B393 | HEIDI | ANDERSON | OR | 44513214197 |
| 3668367955B156 | STEPHANIE | THOMAS | AR | 23040096795 |
| 36683A8A94B281 | BILLY | BROWN | NE | 27016770809 |
| 3668414616A2B835 | JACK | BLACK | ID | 90003381460 |
| 3668417464B55B | WILLIAM | MITCHELL | OK | 21580541746 |
| 366843A8531424 | EARNESTINE | BRANON | MO | 90011073085 |
| 36685194A4B943 | TONI | EVANS | TX | 90009571940 |
| 3668544872B871 | MELISSA | KRAMER | ID | 90013084487 |
| 3668548728B16B | WILLIAM | SMITH | UT | 31014744872 |
| 3668551537B449 | BRANDON | BELL | NC | 11016295153 |
| 3668557A831424 | FATIMA | MCFARLAND | MO | 90014795708 |
| 3668562A7B492 | LISA | MELTON | NC | 11086916220 |
| 3668658725B393 | BARBARA | SWAFFORD | OR | 44569305872 |
| 3668778394124B | EMILY | SPANGENBERG | PA | 51004037839 |
| 366879A653B38B | MARIO | BLANCO | CO | 90011169065 |
| 3668838227B639 | KIZZY | JOHNSON | GA | 15086243822 |

| | | | | |
|---|---|---|---|---|
| 3668878754B281 | SAMANTHA | HERNANDEZ | NE | 90014727875 |
| 36688A5517B384 | RODRIGO | SOTO | VA | 90009160551 |
| 36688A6382B87B | JOSE | GUERRERO | ID | 90001640638 |
| 3668998942B87B | BREANNA | ACHOLS | ID | 90014959894 |
| 3668B475591537 | SALLY | NEVAREZ | TX | 90012734755 |
| 3668B64884B281 | REBECCA | HARRIS | NE | 90002406488 |
| 3668B75378B16B | ANGEL | IBARRA | UT | 90013297537 |
| 36691273A7B449 | JAMES | WELLS | NC | 11007012730 |
| 3669131564124B | RITA | OLIVER | PA | 90009513156 |
| 3669162218B16B | RONDA | ALEXANDER | UT | 90013716221 |
| 369193737B471 | JADA | HARDING | NC | 90008179373 |
| 36691A59741285 | YASMEEN | SOUTHERS | PA | 51027450597 |
| 36692429976B89 | MARIA | VARGAS | CA | 46054374299 |
| 36692837A4124B | JACQUELINE | GREEN | PA | 90008788370 |
| 36692A86591891 | LEAH | RUSSEL | OK | 21062850865 |
| 36692AA4825123 | SILVIA | RAMOS | AL | 90015440048 |
| 36693318A31424 | NORMAN | BOYD | MO | 90011073180 |
| 3669333444B281 | ERICA | HEARD | NE | 90012313344 |
| 3669371124B281 | ERICA | HEARD | NE | 27088677112 |
| 36693A57691584 | RAUL | RUYGAZA | TX | 75098650576 |
| 36693A6A771921 | MARK A | HENDERSON | CO | 32098180607 |
| 3669453784124B | DANIEL | SNYDER | PA | 90002595378 |
| 3669544AA5B52B | ANDRES | ANDREW | NM | 90008614400 |
| 3669583198B16B | PAYGO | IVR ACTIVATION | UT | 90014478319 |
| 3669594522B871 | BRINA | NEWBERRY | ID | 42018159452 |
| 3669625372B522 | ASHLEY | WINSTON | AL | 90012022537 |
| 36696615A41258 | CINDY | GORDON | PA | 90010206150 |
| 36697B8AA331424 | KELLY | KRUEGER | MO | 27562968003 |
| 36698318A31424 | NORMAN | BOYD | MO | 90011073180 |
| 36698A73976B89 | NORA | PACHECO | CA | 90012620739 |
| 3669927444B281 | TIMOTHY | TAMBE | NE | 90012642744 |
| 3669942168154B | KARRE | GITZINGER | IL | 90007654216 |
| 3669B2A6991831 | REANNA | BARNES | OK | 21087532069 |
| 366B1279171931 | JOE | NICCOLI | CO | 90001962791 |
| 366B13A2851339 | RICHARD | SLAGLE | OH | 90012503028 |
| 366B172912B871 | SHERYLL | WILSON | ID | 90014717291 |
| 366B1752224B27 | PAULO | SALOMAO | DC | 81087717522 |
| 366B1886191543 | ELEAZAR | CARDOZA | TX | 90011328861 |
| 366B1A6534124B | CHARLES | WILSON | PA | 90010110653 |
| 366B227884B281 | KENNETH | ROBINSON | NE | 90014352788 |
| 366B2343176B89 | NORA | MOLINA | CA | 46005233431 |
| 366B2392655972 | JACOB | ORTIZ | CA | 48001433926 |
| 366B28A9561963 | ALLISON | KEYS | CA | 90014188095 |
| 366B356385B52B | DAVID | ROMERO | NM | 35007185638 |
| 366B3726572B2B | PATRICIA | MANZANARES | CO | 33096297265 |
| 366B399727B471 | TIAH | HUBBARD | NC | 90003159972 |
| 366B42A4761963 | ZELLASTEIN | MITCHELL | CA | 90013492047 |
| 366B432988B16B | NELDA | POTTER | UT | 90014173298 |
| 366B4644655972 | GUS | ARISTA | CA | 90013016446 |
| 366B489667B384 | JOSE ANGEL | MEMBRENO CAMPOS | VA | 90006448966 |
| 366B4A29272B76 | VALLEJO | ELIZABETH | CO | 90010030292 |
| 366B5818931424 | SAMIYA | BASS | MO | 90014858189 |
| 366B6495261963 | DALTON | OGDEN | CA | 90011754952 |
| 366B6842355951 | DONNIKA | MCCRAY | CA | 90011128423 |
| 366B7335231424 | STEPHANIE | MYERS | MO | 90014793352 |
| 366B753A47B492 | JONI | HAMRICK | NC | 90005815304 |
| 366B7745A7B639 | LAKEISHA | EUBANKS | GA | 90014777450 |
| 366B7765755951 | JANELLE | HAMILTON | CA | 49062697657 |
| 366B784A131424 | LARRY | HODGE | MO | 90014858401 |
| 366B785112B871 | JAIME | CASTRO | ID | 90007848511 |
| 366B785A257126 | LESLI | PEREZ | VA | 90012448502 |
| 366B797885B52B | ANGELA | SOTO | NM | 35086809788 |
| 366B829A55B52B | LUIS | TRISTAN | NM | 90002342905 |
| 366B8759491831 | RAMONE | MALONE | OK | 90009627594 |
| 366B89A7387B64 | ARNIKA | MURRAY | AR | 90009439073 |
| 366B942815B52B | ROSE | MYERS | NM | 35072784281 |
| 366B9469691584 | LUIS | GALLEGOS | TX | 90006724696 |
| 366B975585B391 | BRAD | BROWNING | OR | 44554677558 |
| 366B991215B393 | KRISTINE | JONES | OR | 90000979121 |
| 366B99A222B871 | RODICA | GHIBASANU | ID | 90007849022 |
| 366BB26437B639 | GERALDINE | PORTER | GA | 90013432643 |
| 366BB319731424 | JAMILLAH | SYMONE | MO | 90014793197 |
| 366BB3A6136143 | TIPHANE | TIPPIN | TX | 73516273061 |
| 366BB453891543 | FRANCISCO | DURAN | TX | 90001004538 |
| 36711A12951382 | CHRIS | GRAHAM | OH | 90011280129 |

| | | | | |
|---|---|---|---|---|
| 36712249A91584 | CLAUDIA | MAZANAREZ | TX | 75092072490 |
| 36714249A91584 | CLAUDIA | MAZANAREZ | TX | 75092072490 |
| 3671519787B492 | KEVIN | CATHCART | NC | 11032281978 |
| 367153A3991831 | ISAIAH | BARNETTE | OK | 90015293039 |
| 3671541562B93B | BRAD | BORBOA | CA | 45059264156 |
| 3671571627B639 | JOANN | JOHNSON | GA | 90009457162 |
| 36715A28A61963 | MARIA | CARRILLO | CA | 90014820280 |
| 36715A8A25B52B | YVETTE | GONZALES | NM | 90013710802 |
| 36716348776B89 | RUDY | SAARHEIM | CA | 90015213487 |
| 3671713A92B93B | MARQUES | EMMA | CA | 45077811309 |
| 3671774573B38B | SARAH | MANN | CO | 90006477457 |
| 3671839A84B52B | SUMMER | HEARON | OK | 90011053908 |
| 36718473A41258 | DEEPAK KUMAR | PASUPULA | PA | 90011214730 |
| 367184A2951382 | MYRON | FENDERSON | OH | 90013164029 |
| 36718A3754124B | MATTHEW | HART | PA | 90012850375 |
| 36718A78257335 | ELAINE | BROOKSHAW | MO | 90015300782 |
| 36718A94455951 | MARTHA | LOPEZ | CA | 90011500944 |
| 3671919A92B93B | RANDI | FISHER | CA | 90000801909 |
| 3671923917B639 | JOSEPH | PORTER | GA | 90010502391 |
| 3671B2A4631493 | RICHELLE | STILES | MO | 90013252046 |
| 3671B335831424 | KIMBERLY | GOLATT | MO | 90011073358 |
| 3671B451641258 | WILLIAM | CLIFFORD | PA | 51082804516 |
| 3671B6A643B352 | KEVIN | DWYER | CO | 90000536064 |
| 3671B78448B16B | TRUJILLO | DAVID | UT | 90009427844 |
| 3671B84754B597 | TIMOTHY | SAATHOFF | OK | 90005448475 |
| 3672187A24B281 | SARA | ORTEGA | NE | 27060408702 |
| 3672278288168B | DENNISE | BASS | KS | 90008337828 |
| 36722A9462B87B | JORGE | HERNANDEZ | ID | 90013590946 |
| 3672352122B871 | JEN | GUEVARA | ID | 90007195212 |
| 3672352AA61927 | JORGE | LOPEZ | CA | 90012375200 |
| 367243A487B471 | CORTNEY | JENKINS | NC | 11093663048 |
| 3672512242B87B | EMILY | CLEGG | ID | 90010961224 |
| 3672555914B281 | CONNIE | MCGHEE | NE | 90009615591 |
| 36725823A91831 | BRIAN | BOYLES | OK | 21030028230 |
| 3672585292B871 | CYNTHIA | STEWART | ID | 90014168529 |
| 36725A45861963 | BRYAN | MANUEL | CA | 90014820458 |
| 3672662155B546 | TERESA | ARMENDARIZ | NM | 90013396215 |
| 3672688584B281 | JUNE | CURTIS | NE | 27016828858 |
| 3672719112B87B | AMANDA | TEMPLETON | ID | 90010971911 |
| 3672864198B16B | CHERYL | CASEBOLT | UT | 90013716419 |
| 3672881637B449 | NARAYAN | DHAURALI | NC | 90004638163 |
| 3672918A12B87B | VICTORIA | NSABIMANA | ID | 90011211801 |
| 3672927A841258 | PAUL | THOMPSON | PA | 51009462708 |
| 3672935455B393 | JESAEL | FAJARDO | OR | 44522703545 |
| 3672956987²B76 | ABRAHAM | MEDELLIN | CO | 33082495698 |
| 36729934A2B871 | PAT | CLARY | ID | 90008199340 |
| 3672B129561999 | KELLY | ALPERS | CA | 46081221295 |
| 3672B632851339 | JYASMINE | WILSON | OH | 90014716328 |
| 3673118835B156 | NORMA | THOMAS | AR | 23097461883 |
| 367314A822B871 | REBECCA | CALLIER | ID | 90004124082 |
| 3673173997⁶B89 | PORFIRIO | MARTINEZ | CA | 46002807399 |
| 3673217827B639 | SHARON | NURSE | GA | 90014521782 |
| 3673235582B93B | NANCY | MEDINA | CA | 90010363558 |
| 3673235895B393 | PAULA | WILSON | OR | 90002643589 |
| 3673279⁵A91891 | COREY | COATS | OK | 90002157950 |
| 3673317415B52B | PEGGY | FAHRENHORST | NM | 35094071741 |
| 3673327482B87B | ATTILA | REKTOR | ID | 90015212748 |
| 367338A994B281 | SHARITA | TOLBERT | NE | 90011188099 |
| 3673448A32B87B | BARBARA | BURNS | ID | 90009824803 |
| 3673465847B449 | BENITO | GAMBOA | NC | 11086006584 |
| 3673565368B16B | BRIAN | GREENFIELD | UT | 31074066536 |
| 36735874A91831 | JOYCE | BOTKINS | OK | 90009388740 |
| 36736496A55972 | JUENCIO | GARCIA | CA | 90005954960 |
| 3673695845B393 | JON | BOLICH | OR | 44584919584 |
| 3673⁶A72761963 | MARCELLO | DIGIOVANNI | CA | 90014820727 |
| 367372A125B156 | TANYA | WASHINGTON | AR | 23065872012 |
| 3673961867B639 | ALISSA | BROWN | GA | 15040776186 |
| 3673B384455951 | RENE | BETANCOUA | CA | 90005903844 |
| 3673B81542B835 | LINDA | GARZA | ID | 90014178154 |
| 3673BA3355B52B | ARTHUR | TELLES | NM | 35035950335 |
| 3674165372B93B | SCOTT | ARNEBECK | CA | 90015296537 |
| 36742794A55972 | JOSETA | GARCIA | CA | 48092297940 |
| 36742A13191963 | WILLIAMENA | TAYLOR | NC | 90012110131 |
| 3674375572B93B | ADELINA | DURAN | CA | 90013027557 |
| 3674428294124B | LAMAR | CHILDS | PA | 51093012829 |

| | | | | |
|---|---|---|---|---|
| 3674493987B449 | KEAIRA | CHAFFIN | NC | 90000439398 |
| 3674529447B492 | JESSICA | HILDERBRAND | NC | 90005192944 |
| 367456A2541258 | ANGEL | CASTAPHENY | PA | 51036556025 |
| 3674661265B296 | CIARA | MORRIS | KY | 90014156126 |
| 3674749A291584 | LAURA | CHAVEZ | TX | 90003194902 |
| 3674815685B156 | MONICA | WILLIAMS | AR | 90006621568 |
| 36748381476B89 | NOE | SANCHEZ | CA | 90009693814 |
| 3674876957B492 | BROOKLYN | ROBERTS | NC | 90012117695 |
| 36748A54555951 | TERESA | MADRON | CA | 90003270545 |
| 3674B1A892B835 | JOSHUA | LOCKNER | ID | 90013581089 |
| 3674BA2A551339 | MICHAELA | PEEBLES | OH | 90010480205 |
| 367519A3261963 | ALICIA | BURNETT | CA | 90003879032 |
| 367526A2191584 | GRACIELA | ESCOBAR | TX | 90014766021 |
| 36752776A76B89 | RAMON | AVILES | CA | 90005837760 |
| 36752A7134124B | CHRISTOPHER | HILL | PA | 90010110713 |
| 3675321887B376 | EDUARDO | MAJANO | VA | 90005912188 |
| 3675372A25B156 | TARSHA | JOHNSON | AR | 90006787202 |
| 3675478762B93B | KEVIN | GARCIA | CA | 90011417876 |
| 36754A38791975 | ANGELA | WHITE | NC | 17083570387 |
| 367566A2191584 | GRACIELA | ESCOBAR | TX | 90014766021 |
| 3675772882153B | MICHAEL | DRENNEN | CO | 90011847288 |
| 3675781A12B93B | DANIEL | CISNEROS | CA | 90011418101 |
| 3675887697B31 | DWAIN | ALLEN | CO | 90011438876 |
| 3675793612B87B | RICARDO | ALANIS | ID | 42088029361 |
| 36757A6715B156 | MYRNA | WHITEHEAD | AR | 23096260671 |
| 36757A86561981 | RANDALL | PRUDEN | CA | 90009770865 |
| 36757AA722B835 | CRYSTAL | DOMBECK | ID | 90014570072 |
| 3675856737B492 | MARBIN | DOMINGUEZ | NC | 90002845673 |
| 3675872595B393 | JAMES | WINFIELD | OR | 44585917259 |
| 3675884332B87B | MARIA | CRUZ | ID | 42042868433 |
| 36759674787B41 | YELENA | PETROUKHINA | AR | 23094526747 |
| 367599A3261963 | ALICIA | BURNETT | CA | 90003879032 |
| 3675B3A137B639 | MARQUITA | WEST | GA | 90008353013 |
| 36761A58A8B16B | ANNA P | HERNANDEZ | UT | 90004080580 |
| 36761A9657B639 | WALTER | BARKER | GA | 90003050965 |
| 367636A5391584 | ELVIA | RIOS | TX | 90014766053 |
| 36763AA122B871 | TOD | SODERBLOM | ID | 90012320012 |
| 36764464A41285 | ADAM | LONG | PA | 51024384640 |
| 3676463A561963 | MARCO | LOPEZ | CA | 90005366305 |
| 36764A68391544 | HERLINDA | ALVARADO | TX | 75020210683 |
| 367656741 5B393 | HEIDI | EATON | OR | 90012616741 |
| 3676578587752B | DIEGO | RIOS-REYES | NV | 90013037858 |
| 36766442A8B16B | RACHEL | BOYD | UT | 90012524420 |
| 36766623A61963 | JULIA | SMITH | CA | 46080786230 |
| 367674A6151339 | ORHAN | KUP | OH | 90014354061 |
| 367676A6A91584 | ARMANDO | LUNA | TX | 90014766060 |
| 3676824317 2B76 | DAWN | IBARRA | CO | 33088462431 |
| 36769218476B89 | VERONICA | MARTINEZ | CA | 90012192184 |
| 3676934A42B835 | CHANEE | GRANT | ID | 90009343404 |
| 3676951934124B | KIMBERLY | BOYD | PA | 90013705193 |
| 3676971952B87B | BRANDA | WILTON | ID | 90013547195 |
| 36769A51941285 | MELISSA | HUFFMAN | PA | 51077860519 |
| 36769A9552B93B | FELECIA | QUIALES | CA | 90008680955 |
| 3676B1A8491891 | JACQUELINE | WILLIAMS | OK | 90014361084 |
| 3676B477861963 | RODRIGO | OCAPMO | CA | 90002324778 |
| 3676B48A65B393 | JASON | ANDERSON | OR | 90013214806 |
| 3676B57793B121 | FELIX | SALAZAR | VA | 90002755779 |
| 3676B818157138 | DIANA | LUGO | VA | 90008688181 |
| 36771219A2B93B | ANTONIA | MELGOSA | CA | 90014442190 |
| 3677218A576B89 | SIGIFREDO | VARGAS | CA | 90002801805 |
| 367726A6A91584 | ARMANDO | LUNA | TX | 90014766060 |
| 36775A54361963 | REBEKAH | WILLIAMS | CA | 90014870543 |
| 36776951A9125B | JENA | HILL | GA | 14567419510 |
| 36777435576B89 | ABEL | AYALA | CA | 46012264355 |
| 3677748755B393 | MELISSA | MCKENZIE | OR | 90001594875 |
| 3677817747B492 | CARLOS | BECTON | NC | 90014621774 |
| 3677B94447B639 | CAMEISH | MARTIN | GA | 90012309444 |
| 3677B999591891 | BETTY | MCDONALD | OK | 90010569995 |
| 3677BA28341285 | ANDREW | KRIVOSH | PA | 90014020283 |
| 36781634A4124B | DANIELLE | ZURAWSKY | PA | 90013926340 |
| 36781972A7B639 | THERESA | BROWN | GA | 90012679720 |
| 3678359874B522 | KIMBERLY | GABEL | OK | 90012645987 |
| 3678359983143B | DARRYL | BIGGS | MO | 90013635998 |
| 3678427367 2B76 | ELIODORA | CABRERA | CO | 90002892736 |
| 36784862A55972 | JEFFERY | MEGRARGEE | CA | 90014158620 |

| 36784A32491584 | RUTH | GARCIA | TX | 75040020324 |
| 3678524A461963 | CASEY | BANEGAS | CA | 90006462404 |
| 3678574712B835 | CATHERINE | BURBANK | ID | 90009107471 |
| 36785A26A55951 | YURIANA | MENCHACA | CA | 90011080260 |
| 3678618A65B156 | SHANITRA | WHITFIELD | AR | 23085751806 |
| 3678619635B52B | JOHNSON | GENEVIEVE | NM | 35091771963 |
| 36786331572B76 | DONI | MARSELIES | CO | 33063143315 |
| 367866A8361963 | DYLAN | AGUAYO | CA | 90011696083 |
| 36786A92141258 | MARTHA | HARSHAW | PA | 51081850921 |
| 367874A475B156 | MARGARET | FLOYD-CAMBELL | AR | 90012464047 |
| 36787959576B89 | JAVIER | PEREZ | CA | 90001569595 |
| 3678797352B835 | WILLE | JAMA | ID | 90006949735 |
| 3678879A751339 | MATTHEW | LANDERS | OH | 90012537907 |
| 3678927232B871 | CLARISA | LEON | ID | 90013892723 |
| 367894A8985933 | FRANKIE L | GIBSON | KY | 67075874089 |
| 3678B125A5B156 | CHERYL | HARRIS | AR | 23057691250 |
| 3678B355772B32 | JUAN | REYES | CO | 90006173557 |
| 3678B85244B281 | STACI | MILLER | IA | 90012218524 |
| 367917A317B492 | KIMBERLY | LAWHON | NC | 11046737031 |
| 3679186537B471 | JULIA | SANCHEZ | NC | 90006628653 |
| 3679235614B281 | CHAD | BOYER | NE | 27072853561 |
| 36792A8342B871 | MARCOS | PLASCENCIA | ID | 90003220834 |
| 367943A814124B | CANIE | LUTTRELL | PA | 90008103081 |
| 36794594A2B93B | ANTHONY | MILTON | CA | 90012045940 |
| 36795416A31424 | DOROTHY | OWENS | MO | 90011074160 |
| 36795595A41258 | CHANTAL | WILLIAMS | PA | 51091615950 |
| 3679688A24124B | CANDESS | WARD | PA | 90004818802 |
| 36797347272B76 | KARLA | GUZMAN | CO | 33009043472 |
| 3679741952B87B | THERESA | BURCHAM | ID | 42081264195 |
| 36797A21431424 | TAMECA | WALKER | MO | 90011340214 |
| 36797A2982B835 | ALEC | WRAY | ID | 90008080298 |
| 367985A982B871 | ESAI | SALSIDO | ID | 90014705098 |
| 36799A2562B835 | MICHELLE | SANTOS | ID | 42007630256 |
| 367B1651891584 | AIDA | PARDO | TX | 90010556518 |
| 367B1759357B79 | DAVID | NESBITT | PA | 90015357593 |
| 367B18AA87B449 | KAITY | CAMMOCK | NC | 11076568008 |
| 367B223718B16B | MARGIE A | SOWERS | UT | 90004262371 |
| 367B267315B393 | VIVIAN | LIHPAI | OR | 90014666731 |
| 367B3567691584 | DELFINA | MARTINEZ | TX | 90014765676 |
| 367B3712376B89 | JACKIE | ESCOBAR | CA | 90013087123 |
| 367B37A618B16B | KIMBERLY | LARKIN | UT | 31068797061 |
| 367B38A7976B89 | ALFREDO | QUINONES | CA | 90011438079 |
| 367B4179A91891 | AMBER | MCDONALD | OK | 90014791790 |
| 367B441944124B | JOSEPH | BROWN | PA | 90011294194 |
| 367B4591976B89 | ABEL | HERNANDEZ | CA | 46009785919 |
| 367B463335B156 | DAANDREAL | ROBINSON | AR | 23071856333 |
| 367B4A5364124B | JOSEPH | BROWN | PA | 90013910536 |
| 367B5238576B89 | JUAN | SANCHEZ | CA | 90013512385 |
| 367B5398891891 | ELIJAH | MAYES | OK | 90013473988 |
| 367B5636231424 | NICK | STADLER | MO | 90014796362 |
| 367B579957B471 | OLGA | MARTHE | NC | 11094157995 |
| 367B6378351382 | JAMIE | TAYLOR | OH | 90008663783 |
| 367B685114B943 | JASMINE | CUNINGHAM | TX | 90005918511 |
| 367B6896651341 | DERRICK | SARVER | OH | 90009248966 |
| 367B6935A51339 | MELISSA | ROBINSON | OH | 90004989350 |
| 367B752687B639 | KAWANNA | THOMAS | GA | 15081285268 |
| 367B7717651594 | TARA | MAGAR | IA | 90013787176 |
| 367B7796A8B16B | NATALIE | FLEMING | UT | 31081767960 |
| 367B8258141285 | ROBERT | GORE | PA | 51093002581 |
| 367B8352731424 | JESSICA | BAILEY | MO | 90011073527 |
| 367B859274124B | KENNEDY | PARRISH | PA | 90012525927 |
| 367B8642A76B89 | JUANA | OLIVARES | CA | 90014746420 |
| 367B9383884755 | WILBER | MENA | VA | 90000173838 |
| 367B9494191584 | BRENDA | RENTERIA | TX | 90015344941 |
| 367B9681193762 | DEEZIGNERS | EDGE | OH | 90010016811 |
| 367B973538B16B | HITANDEWI | CRUZ | UT | 90014587353 |
| 367BB172541258 | DESTINEY | OSTERRITTER | PA | 90014241725 |
| 3681196A372B76 | MARYLU | DURAN | CO | 33030819603 |
| 36811994A51382 | ROGER | BREWER | OH | 90009499940 |
| 3681212A955972 | RIVAS | RENE | CA | 48038301209 |
| 3681261417B449 | BRYNETTE | PARKS | NC | 11064136141 |
| 368145A541258 | DARON | KENNEY | PA | 51002855054 |
| 3681477265B52B | MARIA GUADALUPE | ORNELAS | NM | 90014887726 |
| 368149A8855951 | JACKIE | OLIVAREZ | CA | 90011479088 |
| 36815512791B82 | MAURICE | CRAFT | NC | 90015155127 |

| | | | | |
|---|---|---|---|---|
| 3681593712B871 | AMY | ROBINSON | ID | 90012139371 |
| 36816776A41258 | DANIEL | DONAHUE | PA | 90011217760 |
| 36816A14661963 | AMEER | SHAMMO | CA | 90014860146 |
| 36816AA2598B61 | LISA | STRICKLAND | NC | 90010570025 |
| 3681732A572B76 | RENE | TERRAZAS | CO | 33038263205 |
| 3681B22832B93B | YURIPSE | CUEVAS | CA | 90008092283 |
| 3681B59A991891 | DESHUN | SUTTON | OK | 21070265909 |
| 3681B8A757B492 | EMILY | MOSS | NC | 90009758075 |
| 3682151A55B52B | ANTONIO | MARTINEZ | NM | 90014155105 |
| 3682175127B639 | CHARNISE | ELIAS | GA | 90013377512 |
| 36822155A55B52B | ROBERT | RAMIREZ | NM | 90012571550 |
| 3682261692B835 | SHANNON | NARTE | ID | 90006876169 |
| 3682267827B328 | HECTOR | ESCOBAR | VA | 81069516782 |
| 36822A62A55972 | JOSE | SALTOS | CA | 90010040620 |
| 3682337817B449 | TECORA | WILSON | NC | 11025133781 |
| 368257A6391584 | MARIO | GONZALES | TX | 90011827063 |
| 36825A2394B281 | FRIEDA | ROGERS | NE | 90003690239 |
| 36826273A5B156 | LILLIE | TUCKER | AR | 23031052730 |
| 3682652534B281 | SARAH | SEWELL | NE | 27091375253 |
| 3682696895B52B | JOSE | CONTRERAS | NM | 35086329689 |
| 36826A2A96B241 | GEORGE | WICK | AZ | 90013170209 |
| 3682757662B87B | MAIA | BARRAGAN | ID | 90008085766 |
| 3682782922B871 | JENESSA | SHOECRAFT | ID | 90010788292 |
| 3682983576B89 | ARLIN | VERDUZCO | CA | 46092098635 |
| 3682B19A92B93B | RANDI | FISHER | CA | 90000801909 |
| 3682B81A57B639 | UNKNOWN | CALLER | GA | 90011518105 |
| 3682B9AA355921 | BETTY | ARCHULETA | CA | 49058349003 |
| 3683132864124B | MNIQUE | STAPEL | PA | 90013293286 |
| 3683324445B393 | JAZMINE | PEREZ | OR | 90013632444 |
| 368333A6A2B87B | RUBEN | MARQUEZ | ID | 42071933060 |
| 36833A3237B639 | KENNETH | WORD | GA | 15087410323 |
| 36834215A61963 | ANA | SANTOS | CA | 90008092150 |
| 3683434A455951 | THOMAS | GRADY | CA | 90003273404 |
| 3683494424124B | PARRISH | CAMPBELL | PA | 90014299442 |
| 3683538892B93B | VANESSA | CEJA | CA | 90014973889 |
| 36835A45661963 | MARIA | CRUZ | CA | 46076550456 |
| 36837A75984326 | DELL MARIA | VILLEMAIRE | SC | 90013670759 |
| 36838211A7B492 | RUBY | STYLES | NC | 11015992110 |
| 36838674A4B554 | SANDRA | ELIX | OK | 90010886740 |
| 368389AA34124B | DANIELLE | CZAJKOWSKI | PA | 90013219003 |
| 36839153A61963 | JOE | BARRAZA | CA | 90012471530 |
| 3683974457B639 | TIFFANY | THOMAS | GA | 15028337445 |
| 3683974997B492 | BELINDA | KINGSTON | NC | 90013497499 |
| 36839767A76B89 | ARTHUR | LUJAN | CA | 90014837670 |
| 3683B153261963 | CELESTINO | HERNANDEZ | CA | 90014891532 |
| 3683B61322B93B | KATHY | CRAWFORD | CA | 90010576132 |
| 3683B831A51339 | JON | ROUTZAN | OH | 90009808310 |
| 3684191AA4B524 | BRIANDA | CHAVEZ | OK | 90005909100 |
| 36841A44441285 | SCOTT | STEVENS | PA | 90014810444 |
| 36841A7266194B | OMAR | ABUDEH | CA | 90011940726 |
| 3684214A355951 | ANNETTE | FERNANDEZ | CA | 49088751403 |
| 368424A9391584 | ANA | HERNADEZ | TX | 90014774093 |
| 36842A96451339 | DONNA | BELTZ | OH | 90004210964 |
| 368433A4541258 | ALAN | HASKINS | PA | 90014243045 |
| 368436A9572426 | STEPHEN | CHUPINKA | PA | 51083996095 |
| 3684389847681 89 | BENJAMIN | MONTEZ CRUZ | CA | 90014658984 |
| 36843A4192B871 | ABIGAIL | EURESTE | ID | 90013220419 |
| 3684418262B871 | ESMERALDO | VIVERO | ID | 90013781826 |
| 3684442442B871 | MARIA | SALAZAR | ID | 90010954244 |
| 3684454674124B | TAALOR | MACKENZIE EVANS | PA | 90011295467 |
| 3684477552B87B | YVONNE | ZAVALA | ID | 90014687755 |
| 36845461A5B52B | EDUARDO | ALEMAN | NM | 90012154610 |
| 3684555592B871 | JENIFER | SANFORD | ID | 42092915559 |
| 36846656A51339 | BRANDY | WAHL | OH | 90013096560 |
| 368468A682B871 | BRITTNIE | COONROD | ID | 90013538068 |
| 36846A1732B93B | RODRIGO | MEDRANO | CA | 90012890173 |
| 3684745295B393 | ROBERT | ARELLANO | OR | 90014694529 |
| 3684931252B871 | SHAWNA | LYNNE | ID | 90000653125 |
| 368494A225B393 | SONYA | RASH | OR | 44508094022 |
| 3684951142B87B | JOEL | ROSALES | ID | 42003985114 |
| 3684999875B52B | FRANKIE | MARTINEZ | NM | 90012469987 |
| 3684B211651392 | BEVERLY | ROWE | OH | 90002152116 |
| 3684B759A31424 | DONNA | GEORGEVICH | MO | 90004317590 |
| 3684B83518B16B | KILEY | SORENSEN | UT | 31089948351 |
| 3684BA4674124B | MARTIN | ALI | PA | 90014060467 |

| 3685165A88B16B | RAFAEL | RIOS | UT | 90004196508 |
|---|---|---|---|---|
| 368523A752B835 | JUANITA | KASUMU | ID | 90013033075 |
| 36852472A91323 | VIRGIL | CRUMPTON | KS | 90010344720 |
| 3685272697B639 | ZAKIYYA | ROYAL | GA | 90010987269 |
| 3685296757B471 | ANDREW | MCLENDON | NC | 90004169675 |
| 36852A45991891 | BETH | LAWSON | OK | 90005530459 |
| 36853213A41258 | KIMBERLY | BRANCH | PA | 90003132130 |
| 3685384417B449 | BERTHA | GOMEZ | NC | 11082628441 |
| 3685417A561963 | LILIANA | VALDEZ | CA | 90011711705 |
| 3685556584124B | ALYSSA | WELSH | PA | 90011295658 |
| 3685566392B93B | JOSEPHEEN | KAWAR | CA | 90013966639 |
| 3685585575B52B | CARLOS | MAX | NM | 90013598557 |
| 368562AA24B281 | GULOGIO | CARMONA | NE | 90015112002 |
| 36856A48671923 | RACHEL | WILSON | CO | 90009680486 |
| 3685765222B87B | DONNA | KRAMER | ID | 42092736522 |
| 3685855352B871 | CASSANDRA | SPARKS | ID | 90015305535 |
| 3685861852B871 | JAMIE | MICHEAL | ID | 90013936185 |
| 3685914255B535 | ARTURO | ZAMBRANO | NM | 90012121425 |
| 3685986617B639 | CHRIS | ANDERSON | GA | 15031158661 |
| 3685989694B281 | SHANNON | WEBER | NE | 27071218969 |
| 3685B416891584 | JOVANNA | REY | TX | 90014774168 |
| 3685B95934B943 | MICHAEL | REDD | TX | 90007089593 |
| 3686339A84B52B | SUMMER | HEARON | OK | 90011053908 |
| 3686377815B52B | KAITLYN | HOLT | NM | 90009047781 |
| 368644A2391584 | RICARDO | AGUILAR | TX | 75061934023 |
| 3686547735B393 | EDDIE | MILLER | OR | 44597714773 |
| 36865675776B89 | SANTIAGO | JAIME | CA | 90011546757 |
| 3686642925B393 | KEN | ATWATER | OR | 44547334292 |
| 36866659297B37 | KIMBERLY | PONCE | CO | 39027896592 |
| 3686719687B639 | BRENDAN | DENUEH | GA | 15008741968 |
| 3686842A97B639 | JACQUELINE | GRANT | GA | 15085104209 |
| 3686B328681628 | DIANE | HAYES | MO | 90011253286 |
| 3686B3A937B639 | QUEENETTA | RICHARDSON | GA | 15048033093 |
| 3686B94817B492 | TINA | PATTON | NC | 11065549481 |
| 3686BA26651339 | KELLY | YOUNG | OH | 90010540266 |
| 36871176A8B16B | STEVEN | PEREA | UT | 90005431760 |
| 3687199AA5B52B | ZACHARIAH | GUTTERIEZ | NM | 90010689900 |
| 3687235455B156 | EDWARD | SANDERS JR | AR | 23002493545 |
| 368723AA791831 | STEPHANIE | L SHEPHERD | OK | 90014473007 |
| 3687264478B16B | CARLOS | FONTANEL | UT | 90013716447 |
| 3687337482B835 | LISA | THOMETZ | ID | 42076283748 |
| 3687356145B393 | LAURA | MENDOZA T | OR | 90007255614 |
| 36873A9A955972 | ALICIA | DELGADO | CA | 90008940909 |
| 36874123A8B16B | JUDITH | RUBALCAVA | UT | 90003081230 |
| 3687415172B241 | NORMA | LAZO | DC | 81067631517 |
| 36874364A2B87B | CESAR | GUADARRAMA | ID | 42083883640 |
| 36874585A7B449 | TIFFANY | PLESS | NC | 90008285850 |
| 3687466637B471 | NADIA | PONCE | NC | 11006886663 |
| 368756A898B16B | WOOLSEY | GRANT | UT | 90011426089 |
| 36876519A2B871 | TIFFANY | BARREIRO | ID | 42059755190 |
| 36876572976B89 | ROBERTO | LARA | CA | 90014355729 |
| 3687845447B639 | TRENEYZA | KING | AL | 90014714544 |
| 36878A37191891 | SCOTT | SWAN | OK | 90013550371 |
| 368792A182B835 | J | MENDOZA | ID | 90010062018 |
| 36879A64231424 | CODY | WISHOM | MO | 90014870642 |
| 3687B7A7A2B93B | ELISIA | MUZQUIZ | CA | 90013717070 |
| 3687B868491891 | AMANDA | GRAY | OK | 90010988684 |
| 36881736176B89 | MORGAN | COPELAND | CA | 90002967361 |
| 36881A37A51339 | KIMBERLY | SILAS | OH | 90004230370 |
| 36881A63741258 | MALORI | SATARIANO | PA | 90004760637 |
| 3688259A44124B | KATIE | BYRNE | PA | 51074395904 |
| 3688284AA91584 | RABEL | GUIJARRO | TX | 90011828400 |
| 368828A577B639 | DORTHENIA | THOMAS | GA | 90011048057 |
| 3688291394B281 | ALVARO | MOLINAR | NE | 90008449139 |
| 368836866124B | MELINDA | GICONI | PA | 90014926866 |
| 3688489934124B | JENNIFER | MATLAS | PA | 90014778993 |
| 3688524887B492 | JEANNA | PEOPLES | NC | 90014702488 |
| 3688537A7B639 | MARTHA | DIXON | GA | 90011123370 |
| 3688622824B281 | TRAVIS | BINGER | NE | 27096602282 |
| 368862A854124B | MICHEAL | WEIBLINGER | PA | 90003622085 |
| 368865A4991831 | DENISSE | BENGOCHEA | OK | 21027945049 |
| 3688666342B871 | ROSITA | GOMEZ | ID | 42087206634 |
| 36886A3137B495 | JAMES | CARTER | NC | 90011590313 |
| 3688712897B492 | JOZEPH | SHALASH | NC | 11043441289 |
| 36888212372B76 | TESSA | WILLIAMS | CO | 33063162123 |

| | | | | |
|---|---|---|---|---|
| 368883A555B393 | ELAINE | PHARR | OR | 90014583055 |
| 36888923876B89 | FRED | TOLENTINO | CA | 90010229238 |
| 368889A395B536 | GABRIEL | SANDOVAL | NM | 90002439039 |
| 3688915745B161 | KENNETH | COOK | AR | 90008501574 |
| 36889718A55972 | SEAN | MCGILL | NV | 48097787180 |
| 3688B11347B639 | KENESHA | GRIFFIN | GA | 90014561134 |
| 3688B314461963 | FARLEY | RONNA | CA | 90003413144 |
| 3688B827391584 | DESSERAY | GONZALEZ | TX | 90014778273 |
| 3689175554B281 | ARETHA | FOYE | NE | 90005357555 |
| 36892876A31639 | MICHELLE | RICKLEFS | KS | 90013138760 |
| 3689295AA8B16B | MADELEINE | WESTBROOK | UT | 90002699500 |
| 36892A33141285 | RENEE | ROPER | PA | 90001980331 |
| 36893A38161963 | JOVANY | VARGAS | CA | 90014960381 |
| 3689419165B156 | CHRISTINE | MARTIN | AR | 90002511916 |
| 36894A61331424 | ELLSWORTH | BROWN | MO | 90011460613 |
| 368952A2991525 | YVETTE | VARGAS | TX | 75076102029 |
| 3689556684B559 | JOSE | REYES | OK | 90010575668 |
| 36895623341B49 | HENRY | CABRERA | VA | 81069366233 |
| 3689596372B87B | KASAUNDRA | LAKIC | ID | 42076429637 |
| 3689623A14B55B | ANGELINA | GOMEZ | OK | 90001282301 |
| 368968A8A61927 | LOURDES | MENDOZA | CA | 90013458080 |
| 36898A38161963 | JOVANY | VARGAS | CA | 90014960381 |
| 36898A7917B334 | ESALE | UMANYUNDU | VA | 81014620791 |
| 3689936237B639 | KEFRIN | FEARSON | GA | 90009743623 |
| 368996A364B563 | MARIA | CAMACHO | OK | 90010286036 |
| 3689B236136143 | IRIS | ZUNIGA | TX | 90008182361 |
| 3689B51385B52B | JUDITH | ARZOLA | NM | 35080845138 |
| 368B126449125B | MONICK | SMITH | GA | 90007642644 |
| 368B1265A7B639 | KASHY | PATEL | GA | 90012572650 |
| 368B183994124B | LORI | RUPINSKI | PA | 51034868399 |
| 368B215125B52B | ALEX | CASTILLO | NM | 90009911512 |
| 368B2533555972 | JOSE | MURILLO | CA | 90014515335 |
| 368B315387B639 | MONICA | CULPEPPER | GA | 90010381538 |
| 368B349512B87B | ROBBIN | HANKINS | ID | 42068264951 |
| 368B35A8455972 | YOLANDA | STOCKTON | CA | 48036995084 |
| 368B3675991584 | LAURA | GONZALES | TX | 90011826759 |
| 368B397A12B93B | SYLVIA | ALEJO | CA | 90006139701 |
| 368B3A79631424 | MARY | IRVING | MO | 90011840796 |
| 368B4221955972 | KEVIN | FOSTER | CA | 90009412219 |
| 368B4676491831 | JULIAN | BECKWITH | OK | 90014466764 |
| 368B478232B93B | JAMAIL | ABUZIADA | CA | 90014187823 |
| 368B4AA738B16B | AMANDA | WHEELWRITGHT | UT | 31000890073 |
| 368B5369476B89 | OSCAR | PEREZ | CA | 46022773694 |
| 368B5A46761963 | BRANDON | RYF | CA | 90011700467 |
| 368B6412876B89 | SANDRA | CHOLULA | CA | 90014814128 |
| 368B6445191891 | COLLIN | SWANAGAN | OK | 90013234451 |
| 368B695197B639 | AISHA | MOSES | GA | 15059369519 |
| 368B7422155972 | HELEN | MARTINEZ | CA | 48086874221 |
| 368B787A54B544 | BROOKE | GRIFFITH | OK | 90010858705 |
| 368B7A5574B281 | BLAKE | WEBSTER | NE | 27054010557 |
| 368B811967B277 | LUIS | ACOSTA | CO | 40552421196 |
| 368B9366A41258 | GINA | OVESNEY | PA | 51051003660 |
| 368B9723491891 | DEBRA | RICHERSON | OK | 90013487234 |
| 368B8453631424 | GLYNIS | COLLINS | MO | 90009134536 |
| 368BB47255B52B | LIDIA | ROMERO | NM | 90009854725 |
| 368BB565541258 | ALICIA | DEFRANCES | PA | 90004845655 |
| 368BB76A355972 | JESUS | TURNER | CA | 90014467603 |
| 3691137484B281 | MARLA | MERGER | NE | 27085753748 |
| 3691217937B639 | MECHELLE | JOHNSON | GA | 90014551793 |
| 3691219452B835 | JUSTINA | SANTERO | ID | 90012611945 |
| 3691395912B871 | GARY | HAMBY | ID | 42075019591 |
| 3691447334B281 | JENNIFER | POPE | NE | 27071194733 |
| 369149A9A7B32B | IRMA | CABRERA HERNANDEZ | VA | 90002909090 |
| 3691534A65B393 | BEVERLY | DANIEL | OR | 90005363406 |
| 3691651655B557 | ALBERT | MADRID | NM | 90002205165 |
| 3691687557B639 | GERENY | FORD | GA | 90014418755 |
| 3691799A155962 | KODY | MARTIN | CA | 90001539901 |
| 3691832A38B16B | DALYCE | LAFLEUR | UT | 31000973203 |
| 3691834654B281 | MARIA | CASTRO | NE | 90008403465 |
| 369187A764124B | MITCHELL | BELEY | PA | 51010907076 |
| 3691886A59125B | JAMAL | WALKER | GA | 14518038605 |
| 3691926474B943 | BRADLEY | DUMMITT | TX | 90005942647 |
| 3691B123351382 | KIMBERLY | KAZEE | OH | 90009501233 |
| 3691B191451339 | KATHERINE | PATRICK | OH | 66066571914 |
| 3691B49598B16B | KYLE | WATSON | UT | 31028044959 |

| 3691B878972B4B | OSCAR | RUBIO | CO | 33091908789 |
|---|---|---|---|---|
| 3692111867B449 | REGINALD | KNOX | NC | 11036911186 |
| 369226A5531424 | LISA | STAPLETON | MO | 90011076055 |
| 3692283247B639 | BENJAMIN | BARROW | GA | 90011238324 |
| 3692463A525621 | SUSIE | CARROLL | AL | 90015176305 |
| 3692481988B195 | HEIDI | DAY | UT | 31086928198 |
| 36924A55891831 | MONA | MINTON | OK | 90014450558 |
| 3692526825B52B | SUZETTE | HULSE | NM | 35043762682 |
| 3692555A36B241 | DAMARI | OROZCO-RUIZ | CO | 90012155503 |
| 36925584472B76 | DONNA | RUBIL | CO | 33002705844 |
| 36925759A61557 | LEONARD | ADAMS | TN | 90010307590 |
| 3692672964124B | KAYLIA | SMITH | PA | 51013097296 |
| 36926A5917B471 | ANDREA | NUNEZ | NC | 90001620591 |
| 36927A2462B835 | SARAH | GARZA | ID | 90000690246 |
| 369284A6831424 | LYNN | GRAYBILL | MO | 90011904068 |
| 3692881197B471 | RICHARD | TAYLOR III | NC | 11082508119 |
| 36929261A91584 | LETICIA | NAPOLES | TX | 90014212610 |
| 3692944945B52B | MYRNA | FERNANDEZ | NM | 90008954494 |
| 3692B583555972 | LILIANA | BANUELOS | CA | 90013965835 |
| 3692B83164B531 | AMY | BRADSHAW | OK | 90008978316 |
| 3692B887176B89 | JUSTIN | ANTONIO | CA | 90013038871 |
| 3693112A18B16B | SIERRA | DALTON | UT | 90014331201 |
| 36931142A3B169 | JULIA | EDWARDS | MD | 90010541420 |
| 36931556A7B449 | RAVEN | JANT | NC | 11024705560 |
| 3693194182B93B | SHELLY | ANDRE | CA | 45098019418 |
| 369321AA261963 | MILO | SOLANO | CA | 90007291002 |
| 36932891A5B52B | THEODORE | SEDDON | NM | 90012228910 |
| 36932AAA12B835 | LINDA | SPRINGER | ID | 90000840001 |
| 3693422797B639 | MARGARITE | LAMB | GA | 90001412279 |
| 3693564393B38B | NICOLE | FARROW | CO | 90009926439 |
| 369357A997B471 | ANTONIO | ROLLINS | NC | 11049587099 |
| 36935A5587B639 | CINDY | GILYARD | GA | 90012060558 |
| 36936A84991584 | JERRY | MENOZA | TX | 90010920849 |
| 3693748A361963 | DANIEL | OCONNER | CA | 90011724803 |
| 3693885A731424 | TAMMY | BAKER | MO | 27581758507 |
| 3693937967B492 | ASHLEY | FLOYD | NC | 11080993796 |
| 3693962428433B | CHRISTINA | COFFIELD | SC | 90008496242 |
| 3694153594B281 | LORI | WOOSLEY | NE | 27058235359 |
| 369415A3A91584 | FERNANDO | LOPEZ | TX | 90014775030 |
| 36941767A76B89 | ARTHUR | LUJAN | CA | 90014837670 |
| 3694183AA7B492 | KAYLA NICOLE | SMITH | NC | 90007638300 |
| 36941A29341285 | TRACY | KOPP | PA | 51001680293 |
| 3694227A431424 | BRITTNEY | MOORE | MO | 90014872704 |
| 3694313367B492 | STEVE | RAYMON | NC | 11073501336 |
| 36943A2282B871 | JEFFREY | MCCALLUM | ID | 90013160228 |
| 36943A24341285 | ADRIENNE | FLORA | PA | 90003590243 |
| 369446A935B393 | ZAHID | ORTEGA | OR | 44579386093 |
| 36944A89751339 | SHELBY | MURPHY | OH | 66011080897 |
| 3694533A22B835 | CRISTIAN | CONTRERAS | ID | 90013433302 |
| 3694543267B492 | STACY | ROBINSON | NC | 90014724326 |
| 3694547742B93B | JENNIFER | DWITT | CA | 45049394774 |
| 3694557552B871 | FLORENTINO | DELAFUENTE | ID | 90002965755 |
| 3694582635132B | TONIA | SMITH | OH | 90005608263 |
| 3694617676B89 | MINA | SANDOVAL | CA | 90015181176 |
| 3694617688B16B | AMANDA | AUSTIN | UT | 90015301768 |
| 36947754A31424 | BRANDY | MCCADNEY | MO | 90010027540 |
| 3694817A32B87B | JEFF | HOARD | ID | 42034041703 |
| 3694846264B281 | TIA | BECKER | NE | 90007904626 |
| 3694881718B16B | MATTHEW | EDDINGTON | UT | 31023188171 |
| 36949584676B89 | MALLORY | STEVENS | CA | 90010355846 |
| 3694966882B93B | KARLA | VALENCIA | CA | 90012226688 |
| 3694B5A2691584 | SERGIO | LORENZANA | TX | 90014775026 |
| 3695126A68B16B | NANCY | BANDA | UT | 90012902606 |
| 3695134275B393 | CARLOS | RODRIGUEZ | OR | 44594243427 |
| 3695178735B181 | YALANDA | COTLAGE | AR | 90010517873 |
| 36951A99331424 | DORIS | MILES | MO | 90004640993 |
| 369521A277B639 | PATRICIA | KEEFOVER-FLEMING | GA | 90008791027 |
| 36952A81655972 | PRISCILLA | BROOKS | CA | 90003580816 |
| 36952A93631424 | JEREMY | WATKINS | MO | 90006680936 |
| 369541A2631424 | KEITH | LAWRENCE | MO | 90001441026 |
| 3695427497B492 | ASHLEY | DALTON | NC | 90009762749 |
| 3695564138B16B | TINA | MCCLAIN | UT | 90015106413 |
| 3695669AA51339 | MELISSA | JANDLE | OH | 90014046900 |
| 36956979A41258 | NETTE | SOWELL | PA | 90008799790 |
| 3695752248B191 | LINSEY | SARGENT | UT | 90009945224 |

| 3695764248B16B | DEBORAH | TERKELSON | UT | 31079736424 |
|---|---|---|---|---|
| 3695799514B281 | PABLO | HERNANDEZ | NE | 27002749951 |
| 36958A22785939 | CANDACE | KEEN | KY | 90014190227 |
| 36959535A5B386 | PETER | PERALTA | OR | 90005795350 |
| 3695954A241258 | JAMES | COACH | PA | 51090035402 |
| 3695B898191584 | ALFREDO | CERECERES | TX | 75017918981 |
| 36961254A51339 | PAT | MEYER | OH | 90006792540 |
| 369618A942B871 | LANA | STEPHENS | ID | 42015058094 |
| 3696216327 6B89 | SALGADO | HUMBERTO | CA | 90001771632 |
| 3696 24 8376B89 | MIGUEL | RAMIREZ | CA | 90014672483 |
| 3696463A691891 | CINNAMON | HUGHES | OK | 90005736306 |
| 3696474A67B639 | DEANDRA | HEYWARD | GA | 90013807406 |
| 3696531337B449 | FRED | PATTERSON | NC | 90014493133 |
| 3696563A555951 | JOANNA | GONZALEZ | CA | 49080566305 |
| 3696568877B449 | FRED | PATTERSON | NC | 90002636887 |
| 36965A88A2B871 | TODD | WESTON | ID | 90003540880 |
| 369661A3991584 | RAUL | LOPEZ | TX | 75091231039 |
| 3696657A42B871 | ANTHONY | BALDWIN | ID | 90014645704 |
| 3696757A42B871 | ANTHONY | BALDWIN | ID | 90014645704 |
| 369678A8A31424 | DIANA | MALONE | MO | 90013628080 |
| 3696874432B835 | DANIEL | DISMUKE | ID | 90012947443 |
| 36968AA4991891 | EMILY | FRIX | OK | 90014160049 |
| 3696926648B16B | SHAY | CHAVEZE | UT | 90011522664 |
| 3696941712B93B | ELSIE | SARGENT | CA | 90014524171 |
| 3696975275B52B | GRETCHEN | SCHMIDT | NM | 35035317527 |
| 3696987382B835 | JACOB | MARSHALL | ID | 90007808738 |
| 3696B139555972 | JAVIER | CHAVEZ | CA | 90014831395 |
| 3697152962B87B | JESSIE | MONAHAN | ID | 90014835296 |
| 36972312572B76 | OSCAR | FIERRO | CO | 33063173125 |
| 36972485676B89 | SANDRA | GONZALEZ GUZMAN | CA | 90010984856 |
| 3697267374B943 | CHRISTOPHER | WIKIFFE | TX | 90007296737 |
| 36972A4A555951 | EUGENE | WOODS | CA | 49016300405 |
| 3697412384B576 | SHAYNA | PALMER | OK | 90010851238 |
| 3697435A98B16B | TONI | SALONIS | UT | 90002373509 |
| 3697483352B93B | NANCY | SENA | CA | 90012398335 |
| 3697483784B281 | PETER | YIECH | NE | 90009158378 |
| 36974AA612B93B | DULCE | MARIA | CA | 90010460061 |
| 36975514576B89 | JESSICA NICOLE | ARENAS | CA | 90003815145 |
| 36975A77A5B393 | KAILASH | GAJMER | OR | 90010000770 |
| 3697628927B492 | FIDEL | LOPEZ | NC | 90011172892 |
| 3697641659374B | SENNIE | KEYSER | OH | 90009484165 |
| 3697677A481672 | CARLA | CRUZ | MO | 90012457704 |
| 36976AA9461963 | ELSA | MARTIN | CA | 90000450094 |
| 369772A5A24B54 | RIGO | ESCOBAR PEREZ | VA | 90011382050 |
| 3697855312B835 | TEDDY | BOSTICK | ID | 90009725531 |
| 369789A355B264 | CRAIG | GREENWELL | KY | 90006149035 |
| 36979A36391584 | PEDRO | CARILLO | TX | 90011830363 |
| 3697B19147B639 | TIFFANI | WHITE | GA | 90010991914 |
| 3697B28692B87B | PRASERT | KLINGKLA | ID | 90009332869 |
| 3697B294391584 | DORA | ROBLES | TX | 90005392943 |
| 3697B587355972 | BIANCA | SANCHEZ | CA | 90006065873 |
| 3697B746455951 | ALEJANDRO | ESTRADA | CA | 90014717464 |
| 3697B75A376B89 | ISRAEL CRUZ | MARTINEZ | CA | 90004387503 |
| 3697B8A9855951 | ALEJANDRO | ESTRADA | CA | 90012498098 |
| 3697B926A4124B | URSULA | WRIGHT | PA | 51076279260 |
| 3698147267B471 | VILMA | MUNGUIA | NC | 90006814726 |
| 3698183752B871 | BRIANNA | TRIMBLE | ID | 90015118375 |
| 36982A54555972 | SILVIA | SANCHEZ | CA | 90013560545 |
| 3698314A22B93B | JOSE | AVALOS | CA | 90014891402 |
| 3698448834124B | CHARLSE | COPPINGER | PA | 90011364883 |
| 36984A3457B639 | COURTNEY | HARRIS | GA | 90011610345 |
| 36984A87A61986 | ALBERTO | BARRAZA | CA | 90012170870 |
| 3698517A62B871 | CHANDRA | ADHIKARI | ID | 90007471706 |
| 3698561772B871 | JASMINE | LOMAX | ID | 90014646177 |
| 36985A41685996 | ARTHUR | HAYDEN | KY | 67058660416 |
| 3698651652B87B | ROSA | BERNABE | ID | 90013485165 |
| 3698779622B835 | EDU | LOZANO | ID | 90012807962 |
| 36988473576B89 | TELESNIKOV | JULIAN | CA | 90001504735 |
| 3698874A491891 | DEBRA | KOVAR | OK | 90015127404 |
| 3698999786B89 | YADIRA | ESTRADA | CA | 90011629978 |
| 36989AA2A5B393 | CARLOS | BURGOS | OR | 90012260020 |
| 3698B177A2B93B | JERONIMO | DELGADO | CA | 90012971770 |
| 3698B41312B87B | AUDRIANA | DURAN | ID | 42002214131 |
| 3698B528991543 | ROQUE | DAVILA | TX | 90009805289 |
| 3698B679655951 | FRANSISCO | VELAZQUEZ | CA | 49091496796 |

| 3698B985851339 | ROBIN | THAXTON | OH | 90012389858 |
|---|---|---|---|---|
| 3699136192B87B | MIKE | VILLARREAL | ID | 42001943619 |
| 3699252775B393 | JUSTIN | KUNTZ | OR | 90014915277 |
| 36993187A91831 | GREG | ALLEN | OK | 90015081870 |
| 369933A297B639 | KISHANA | FISHER | GA | 90010993029 |
| 36993593A91891 | GUILLERMINA | PRADO-BARBOSA | OK | 90013885930 |
| 3699371A891584 | HECTOR | HERRERA | TX | 90000187108 |
| 36993A7845B52B | CASSIE | HERNANDEZ | NM | 35031590784 |
| 36994137776B89 | VICTORIA | HUNT | CA | 90014901377 |
| 36994661A31424 | CARLA | IANKE | MO | 90011076610 |
| 369948AA22B87B | JAMES | COLLINS | ID | 42077458002 |
| 3699512445B156 | LAWONDA | TURNER | AR | 23077961244 |
| 3699538662B871 | SANDRA | WHITE | ID | 42054773866 |
| 36995849A55972 | JOSEPH | HERNANDEZ | CA | 90012988490 |
| 3699611577B639 | LEVON | NOID | GA | 15094091157 |
| 3699622A12B87B | KAYLEIGH | RAMOS | ID | 90009172201 |
| 36996539972B76 | MARYEN | CABANAS | CO | 90004535399 |
| 369967A185B393 | BETTY | ANDERSON | OR | 90012287018 |
| 3699786812B559 | LAMETRIA | HENDERSON | AL | 90014658681 |
| 3699922497B449 | EDITH | BOYD | NC | 90004942249 |
| 36999575A5B393 | KENNETH | WALBERG | OR | 44513775750 |
| 3699B345131424 | KEISHA | HAZE | MO | 90008723451 |
| 3699B44595B393 | RANDY | BENJAMIN | OR | 90012754459 |
| 3699B94354124B | MELISA | PERKINS | PA | 90008169435 |
| 369B124A87B639 | RONY | PEREZ CIFUENTES | GA | 15085702408 |
| 369B1444691831 | IVAN | EASILEY | OK | 90004924446 |
| 369B164972B87B | LYNDA | COLLINS | ID | 90013976497 |
| 369B219192B835 | ALEJANDRO | JIMENEZ | ID | 42017971919 |
| 369B2316541285 | HEATHER | MILLER | PA | 51045993165 |
| 369B2468A91584 | LETICIA | VARELA | TX | 90014774680 |
| 369B286834124B | CHRISTINE | MARINO | PA | 51065518683 |
| 369B299732B87B | LAVAUN | JAUREGUI | ID | 42091969973 |
| 369B2A3335B393 | MARTIN | CUTLER | OR | 90008890333 |
| 369B3A6135B131 | WILLIE | GILMORE | AR | 90011070613 |
| 369B45A197B639 | JHOAN | ANTONIO SANTIAGO | GA | 90001475019 |
| 369B464364124B | REGINA | SMITH | PA | 51061086436 |
| 369B4994276B8B | KASEY | CRITZ | CA | 90009349942 |
| 369B5722791891 | SHANE | THOMPSON | OK | 90015127227 |
| 369B5874191584 | MICAH Q | ALLEN | TX | 90011828741 |
| 369B6288991891 | ROBIN | LARSEN | OK | 90005412889 |
| 369B749217B639 | TOMAS | VALDEZ | GA | 90014254921 |
| 369B7658A7B639 | BERNICE | GARY | GA | 90014226580 |
| 369B8388A61963 | ERICA | OLEA | CA | 90014383880 |
| 369B8634851382 | DALE | THOMAS | OH | 66064316348 |
| 369B872155B52B | MARIA | AVALOS | NM | 35040617215 |
| 369B876A42B87B | MARK | MCCOY | ID | 90006847604 |
| 369B918427B639 | MELISSA | MICKENS | GA | 90013241842 |
| 369B948A48B16B | DAVID | GOODA | UT | 31081214804 |
| 369B9697151382 | RENEE | CHRISTON | OH | 66010156971 |
| 369B9A19791544 | ELI | TOTO | TX | 75098620197 |
| 369B9A7A361963 | ALBERTO | ROMERO | CA | 90012400703 |
| 369BB79782B847 | KAREN | GARRUTO | ID | 90014057978 |
| 369BBA48576B89 | GABRIELA | MULATA | CA | 46005160485 |
| 36B1123642B835 | KEITH | BESHEARS | ID | 90006802364 |
| 36B11825991831 | MICHAEL | BYRNE | OK | 21085378259 |
| 36B1291362B871 | RHONDA | BECK | ID | 90006789136 |
| 36B12947661963 | FIRAS | ADAM | CA | 90000919476 |
| 36B13347A7B639 | JILLIAN | PRICE | GA | 90013703470 |
| 36B13426A51339 | PHILL | NORMAN | OH | 66034504260 |
| 36B135A3361963 | LAURA | ALVARADO | CA | 46059455033 |
| 36B13A1647B492 | JOSE ISREAL | JIMENEZ | NC | 90009300164 |
| 36B1431A32B835 | PARSHU | ADHIKANI | ID | 42007443103 |
| 36B1524A341285 | DAVID | JEFFERIES | PA | 90012642403 |
| 36B1558159B31 | SANDRA | RATLIFF | OK | 21095745815 |
| 36B1571641258 | EUGENA | ALEXANDER | PA | 90011207116 |
| 36B16157876B89 | CHARLES | YARBROUGH | CA | 90012171578 |
| 36B1665162B87B | JAREIDI | LOPEZ | ID | 90010596516 |
| 36B16A9312B871 | JESUS | PEREYRA | ID | 42084830931 |
| 36B1726985B156 | ANGELA | CAULDWELL | AR | 23088652698 |
| 36B1751491891 | DESTINY | POTTER | OK | 90013914514 |
| 36B17539791831 | JONATHAN | BRISTOW | OK | 90014365397 |
| 36B17776941285 | AMONDAI | ALEXANDER | PA | 90006227769 |
| 36B17798951382 | TIFFANY | WHITMIRE | OH | 90014537989 |
| 36B17A65351339 | RUSSELL | MABRY | OH | 90013000653 |
| 36B185A9941258 | VINCENT | BROOKS | PA | 90007795099 |

| 36B1866A961963 | LENORA | FLOWERS | CA | 90012116609 |
|---|---|---|---|---|
| 36B1873677B449 | NTEE | STEERE | NC | 11068457367 |
| 36B19127831424 | SHATINA | LONGMEYER | MO | 90014741278 |
| 36B19213576B89 | RYAN | THOMAS | CA | 90013292135 |
| 36B19723761963 | MIGUEL | CERVANTES | CA | 90015217237 |
| 36B1B368676B89 | NICOLE | OTTONALLBEE | CA | 90013873686 |
| 36B1B48567B384 | JEFFREY | TRUAX | VA | 90013324856 |
| 36B1B796851339 | KAREN | COLDIRON | OH | 90013107968 |
| 36B1B97532B87B | CHASE | MC CUBBINS | ID | 90015119753 |
| 36B1B99217B384 | JEFFREY | TRUAX | VA | 90012289921 |
| 36B2126972B835 | JOEL | VERDUZCO | ID | 42084752697 |
| 36B2139669376 2 | INC | FRE FLO DISTRIBUTION | OH | 64573993966 |
| 36B2149695B135 | PATTY | BRADFORD | AR | 90012134969 |
| 36B2174137B471 | LOUISE | BARRINO | NC | 90010947413 |
| 36B21937A4B547 | ALTA | LITTLECALF | OK | 90014079370 |
| 36B22118831424 | KELTON | BRYANT | MO | 90014761188 |
| 36B23A1A991584 | EDUARDO | HERNANDEZ | TX | 75095870109 |
| 36B2455917B639 | ELLIS | HOLLINHEAD | GA | 90015075591 |
| 36B24655455972 | CARLOS | HERNENDEZ | CA | 48067116554 |
| 36B24846351339 | JOSH | DEATON | OH | 90013988463 |
| 36B25332A41285 | SUSAN | BOULIERS | PA | 90010233320 |
| 36B25494A2B835 | MELISSA | CASEY | ID | 90001764940 |
| 36B25622191584 | JOHN | COWGILL | TX | 75042776221 |
| 36B2575567B492 | ROMAN | RAMIREZ | NC | 90013787556 |
| 36B2664592B87B | MINDY | MCGREW | ID | 42011286459 |
| 36B2736915B393 | TIFFANY | WOODARD | OR | 44520803691 |
| 36B27974655972 | AARON | RAY | CA | 90012979746 |
| 36B28242984368 | MAGDALENA | DELLE VALLE | SC | 90002122429 |
| 36B28499461963 | RUBEN | MARTINEZ | CA | 90013034994 |
| 36B28716A2B835 | CAROL | ARNOLD | ID | 90011307160 |
| 36B29352776B89 | CRUZ | FERNANDEZ | CA | 46086143527 |
| 36B2942635138 2 | ANTHONY | HARRIS | OH | 90014994263 |
| 36B295A582B93B | DONA | SHEAR | CA | 45013935058 |
| 36B296A6791891 | LADONNA | PICKUP | OK | 90014636067 |
| 36B29775333625 | JAMIL | MORAVIAN | NC | 12090907753 |
| 36B29826751339 | MICHAEL | DORN | OH | 90014928267 |
| 36B2B4A8351382 | ANDREW | GRAY | OH | 90014994083 |
| 36B2B816191891 | AMANDA | KIMBRELL | OK | 90011938161 |
| 36B2BA6252B93B | BRANDY | BRYANT | CA | 90013190625 |
| 36B31266272B76 | JOSE | ALVARADO | CO | 90009422662 |
| 36B3133792B93B | LASHANTI | MOLLETT | CA | 90012083379 |
| 36B3136137B639 | KARISMA | SMITH | GA | 90011213613 |
| 36B31548991584 | FREDERICK | VOGLEWEDE | TX | 90014745489 |
| 36B32335A4B929 | MISAEL | FLORES | TX | 90010873350 |
| 36B32448572B76 | PAIGE | BRIANZA | CO | 90005954485 |
| 36B32725251347 | JENNIFER | SAPP | OH | 66077947252 |
| 36B32884691831 | ANGELES | LAZARIN | OK | 90011698846 |
| 36B33156576B89 | ROQUE | GALAN | CA | 90012191565 |
| 36B33329291584 | JAIME | PENA | TX | 90014043292 |
| 36B3334A231493 | NED | HORRELL | MO | 90014093402 |
| 36B34158151339 | KELLY | GROSS | OH | 66034541581 |
| 36B3437A531424 | MARSHELLE | WOODLAND | MO | 27531403705 |
| 36B3442848B16B | FELICIA | NOVOA | UT | 90010814284 |
| 36B34567536143 | JOSE | LOZANO | TX | 90004405675 |
| 36B3529618B16B | FRANCISCO | AVALOS | UT | 90009082961 |
| 36B3537628B16B | PHILLIP | DYKEMAN | UT | 90011293762 |
| 36B35464761963 | LUCIA | HERNANDEZ | CA | 90013604647 |
| 36B355A827B639 | ROBYNN | FIELDS | GA | 15041365082 |
| 36B36256441285 | KEYONA | BROCTOR | PA | 90012642564 |
| 36B3626187B384 | COELHO | JOAO | VA | 90011982618 |
| 36B3626552B87B | DERRICK | DOTY | ID | 90010252655 |
| 36B36442876B89 | CLEMENTE | MENDOZA | CA | 90003984428 |
| 36B3652A951339 | HEATHER | SMITH | OH | 90006305209 |
| 36B3666A52B871 | TITO | REYES | ID | 90011316605 |
| 36B3679A955972 | JESUS | ALBERTO | CA | 90013317909 |
| 36B36938455972 | MARK | SANCHEZ | CA | 90003189384 |
| 36B36A8642B87B | DERRICK | DOTY | ID | 42045690864 |
| 36B36A9977B492 | JOSE | HERNANDEZ | NC | 90015580997 |
| 36B3734994B261 | DINAH | TONG | NE | 90004293499 |
| 36B38A7594124B | ROBERT | SPENCE | PA | 90012850759 |
| 36B39351961963 | FREDERICK | YOUNG | CA | 90013023519 |
| 36B3951355B52B | HOLGA | CARRILLO | NM | 90013915135 |
| 36B39723391584 | GILBETO | MONASTERIO | TX | 90014897233 |
| 36B39744291831 | ACE | WEST | OK | 90013067442 |
| 36B3988767B639 | TURQUOISE | LILLY | GA | 15081008876 |

| 36B3B747A51321 | TIMEKA | YOUNG | OH | 90001757470 |
|---|---|---|---|---|
| 36B41217131424 | CHELSEA | MCDERMOTT | MO | 90014742171 |
| 36B4122A841285 | LINDA | ELLIS | PA | 51039092208 |
| 36B41441651382 | ERICA | DUMAS | OH | 90014994416 |
| 36B41831551339 | JOSE | GASPAR | OH | 90010688315 |
| 36B42122A51339 | TIARA | SHACKELFORD | OH | 90001121220 |
| 36B4256478B16B | SHAWNTAYE | ELAM | UT | 90015285647 |
| 36B42A54391584 | SANDRA | GARCIA | TX | 75073440543 |
| 36B4311667B639 | RETA | MURPHY | GA | 90014091166 |
| 36B43482741258 | TANYA | MILLS | PA | 90014284827 |
| 36B435A5555951 | ROSARIO | GALLEGOS | CA | 90003245055 |
| 36B4414512B835 | CLAUDIA | SAENZ | ID | 90012121451 |
| 36B44327991891 | KATHY | ONEAL | OK | 90010883279 |
| 36B4449914B281 | BRYANNA | ALLEN | NE | 90006564991 |
| 36B4455497B449 | TERESA | WATKINS | NC | 11050415549 |
| 36B4546A376B89 | LEONOR | POZOS | CA | 46004544603 |
| 36B4648655B52B | MARYLU | ROYBAL | NM | 35043364865 |
| 36B4659AA51339 | BRITTANI | CUMMINGS | OH | 90014585900 |
| 36B46713191587 | MARTHA | SANCHEZ | TX | 90004567131 |
| 36B467A9161963 | LOGOVAE | MAPUSUA | CA | 90012727091 |
| 36B46833691561 | ALBERTO | PENA | TX | 75035738336 |
| 36B47184661963 | ALONDRA | VILLANUEVA | CA | 90011581846 |
| 36B47277676B89 | VICKY | CANSECO | CA | 46086582776 |
| 36B4766798B16B | ANGELA | ANDERSON | UT | 90012566679 |
| 36B48243851382 | CYNTHIA | GILL | OH | 90011692438 |
| 36B4824824B281 | REINA | GIRON | NE | 27035612482 |
| 36B48456A91584 | ARMANDO | MEZA | TX | 90001004560 |
| 36B48751A2B87B | TONY | HAN | ID | 42034367510 |
| 36B49349391587 | SAMUEL | HERNANDEZ | TX | 75073383493 |
| 36B4985127B639 | TONY | PALMER | GA | 15081388512 |
| 36B4B24414124B | FRANCES | KINNER | PA | 51087862441 |
| 36B4B8A5936B95 | ALFREDO | MARTINEZ GUERERRO | OR | 90005978059 |
| 36B51489455972 | ROSIE | ALVAREZ | CA | 48088204894 |
| 36B5151187B471 | AMANDA | CROWELL | NC | 11089675118 |
| 36B51597461963 | ALEX | MONTES | CA | 90012025974 |
| 36B517A4763625 | BRANDON | BIRLEW | MO | 90002287047 |
| 36B51974955951 | HERIBERTO | GARCIA | CA | 90005399749 |
| 36B5212515594B | KARLA | KESTING | CA | 90012691251 |
| 36B5256145B545 | CECILIA | CARLDERWOOD | NM | 35077265614 |
| 36B52932836143 | JESSICA | MARES | TX | 73518319328 |
| 36B53556172B76 | JEREMY | GREEN | CO | 33063215561 |
| 36B5375958B16B | DAVID | SAWYER | UT | 31030157595 |
| 36B53A8467B449 | LESLIE | CHOATE | NC | 90011840846 |
| 36B5413A48157B | BEVERLY | ADAMS | IL | 90001621304 |
| 36B54344871963 | SHAWN H | CRAWFORD | CO | 90007233448 |
| 36B54836761963 | VIOLETA | COURTER | CA | 90006668367 |
| 36B55224A76B89 | ROBERTO | LOPEZ | CA | 90013072240 |
| 36B55282A31424 | KENNETH | BROWN | MO | 90014742820 |
| 36B5529AA51339 | IMRAN | IQBAL | OH | 90008622900 |
| 36B55755561963 | JOANN | PALADO | CA | 90015237555 |
| 36B561A9154122 | GREGORY | L DEWAR | OR | 90006621091 |
| 36B56245555951 | GUADALUPE | LOZA | CA | 90011332455 |
| 36B5626454124B | BRANDEN | KUCICH | PA | 51039652645 |
| 36B56693A36143 | LORETTA | NAVARRO | TX | 73589786930 |
| 36B57467472B76 | BRANDON | COLE | CO | 90005954674 |
| 36B58115851321 | CHASSIDY | BONER | OH | 90009261158 |
| 36B5875112B871 | DAISY | ALVAREZ | ID | 42025387511 |
| 36B59439851339 | AMANDA | COPHER | OH | 66046974398 |
| 36B5979384124B | TOSISHA | AVERYTT | PA | 90014597938 |
| 36B5992487B639 | SHERMAN | MORRISON | GA | 90013809248 |
| 36B5B17783B391 | PENELOPE | PAMMANT | CO | 33000021778 |
| 36B5B287385927 | CHARLES | CHAMPLIN | KY | 90013552873 |
| 36B5B598A55972 | PATRICIA | CASTRO | CA | 48053235980 |
| 36B5B71412B871 | CANDY | GENTRY | ID | 90011347141 |
| 36B613A8691537 | JOSE | DE SANTIAGO | TX | 90009083086 |
| 36B61823A2B835 | KRISTINA | MARION | ID | 90013778230 |
| 36B6183672B93B | LUIS | QUIROZ | CA | 90012098367 |
| 36B61AA6991831 | JAVIER | CRUZ | OK | 90011700069 |
| 36B62599476B89 | ENRIQUE | REYES | CA | 90011165994 |
| 36B62749891584 | JOEL | LOPEZ | TX | 90011807498 |
| 36B63365444398 | DOLORES | BROWN | MD | 82008553654 |
| 36B63527255951 | CRYSTAL | SIERRA | CA | 90010585272 |
| 36B64235791979 | EVRIN | FLETCHER | NC | 11085462357 |
| 36B6426125B52B | BOBBIE | VANBERG | NM | 90005722612 |
| 36B64479391891 | CYNTHIA | HERNANDEZ | OK | 90012874793 |

| | | | | |
|---|---|---|---|---|
| 36B6451AA55951 | BIANCA | MARTINEZ | CA | 49016075100 |
| 36B6456292B87B | KORI | BATT | ID | 90002355629 |
| 36B6528412B93B | J | C | CA | 90008832841 |
| 36B6531537B471 | SHERTANA | MILLEN | NC | 90006043153 |
| 36B65619691891 | ANDREA | CRAWFORD | OK | 90003826196 |
| 36B6577A391967 | MARIA | CAMACHO | NC | 90011597703 |
| 36B66329451339 | JAMES | AKERS | OH | 90014083294 |
| 36B6638477B492 | DWIGHT | KIMBLE | NC | 11055433847 |
| 36B66459561963 | ALLAN | VASQUEZ | CA | 90013024595 |
| 36B67344376B89 | JOSE LUIS | ARRIETA | CA | 46026993443 |
| 36B67472131424 | SHONTAE | DOWLEN | MO | 90008614721 |
| 36B6772165595 | MICHAEL | RANGEL | CA | 90011077216 |
| 36B6799A57B639 | JOSUE | VALLEJO | GA | 90006599905 |
| 36B6847212B93B | MARIA OR SANDRA | LOPEZ | CA | 90014414721 |
| 36B68562561963 | TERRY | HOLSTEIN | CA | 90014765625 |
| 36B6871891584 | QUNONEZ | OCTAVIO | TX | 90004145718 |
| 36B6858A441285 | LINDA | LUTTON | PA | 90014505804 |
| 36B68783172B76 | P | ARCH | CO | 33063217831 |
| 36B68995A73221 | ALEJANDRINA | GONZALES | NJ | 90014779950 |
| 36B69725355972 | MARIA | SANCHEZ | CA | 90010597253 |
| 36B6976A331424 | TASKA | BOYD | MO | 27547527603 |
| 36B69859A4B281 | JESSICA | PAYNE | NE | 90003498590 |
| 36B69A3592B871 | DIANE | HANSEN | ID | 90011310359 |
| 36B69A53191831 | DAISY | ACOSTA NUNEZ | OK | 90011700531 |
| 36B6B33562B871 | SARA | JANE | ID | 90014783356 |
| 36B6B339591891 | CLAYTON | JOHNSON | OK | 90011003395 |
| 36B6B51AA5B52B | CHANTAL | TORRES | NM | 90012425100 |
| 36B7122972B835 | CHRIS | WISHNEY | ID | 90013902297 |
| 36B71331676B89 | MARIA | RAMIREZ | CA | 90014743316 |
| 36B7171947B639 | RAYMOND | MATTEO | GA | 90008847194 |
| 36B72472A2B93B | BRADFORD | SANTIAGO SR | CA | 45093274720 |
| 36B7419A14B943 | TRINA | JOHNSON | TX | 76568551901 |
| 36B74342391584 | JESSICA | FUENTES | TX | 90014403423 |
| 36B74669581672 | MARCO | PARADA | MO | 90012676695 |
| 36B74772355972 | YANIRA | VISCAWA | CA | 90003737723 |
| 36B7488472B835 | STONY | FLETCHER | ID | 42071578847 |
| 36B7493922B87B | ANDREA | FRANCE | ID | 90010949392 |
| 36B75147191537 | FRANK | HISA | TX | 90014321471 |
| 36B75533A55972 | JOSE | RIOS | CA | 90010995330 |
| 36B7571834124B | BORIS | TAFKOV | PA | 51055747183 |
| 36B7617A131424 | CORTEZ | CLARK | MO | 90014761701 |
| 36B76224497B67 | THERESA | WARD | CO | 90012382244 |
| 36B7624A861962 | MARCO | GUTIERREZ | CA | 90011922408 |
| 36B7631144124B | MATT | KASTLE | PA | 90012683114 |
| 36B7639875B393 | DAVID | BARNS | OR | 90010983987 |
| 36B7685487B639 | TEMPIEST | WILLIAMS | GA | 90014738548 |
| 36B76999A76B89 | BRIANDA | PADILLA | CA | 90002879990 |
| 36B776A532B87B | CLINT | FITCH | ID | 42058226053 |
| 36B7792984B569 | ANGELA | KING | OK | 90012239298 |
| 36B77972551339 | JUSTIN | CARTER | OH | 90014379725 |
| 36B78488691891 | FAWN | CLAUNTS | OK | 90011534886 |
| 36B7874294124B | RICHARD | PHILLIPS | PA | 90006517429 |
| 36B7885872B93B | MIGUEL | CERDA | CA | 90013368587 |
| 36B7926A47B639 | ALFREDO | STERLING | AL | 90005112604 |
| 36B7937822B871 | GENEVIEVE | GARTHNER | ID | 42097343782 |
| 36B7959A551339 | RENEE | TAGGART | OH | 90014155905 |
| 36B7983395B393 | MARIA | NAVARRO | OR | 44512098339 |
| 36B79AA2861963 | COLTON | HUTCHERSON | CA | 46048250028 |
| 36B7B24197B639 | LEYCHA | IGLESIAS | GA | 90010782419 |
| 36B7B59884124B | ROBERT | FREEMAN | PA | 90014545988 |
| 36B81886255972 | JESSICA | KEARNEY | CA | 90007528862 |
| 36B8229545B393 | ANJEANETTE | BROWN | OR | 90005162954 |
| 36B82411A61963 | LANE | THOMPSON | CA | 46007294110 |
| 36B8258AA51382 | KATHLEEN | WHITE | OH | 90006815800 |
| 36B82768941258 | BRUCE | KRAUS | PA | 51069567689 |
| 36B83281391584 | GISSELLE | PAGAN | TX | 90014772813 |
| 36B8347442B93B | LUIS | ALVAREZ | CA | 90012734744 |
| 36B835A6A61963 | ERICA | ERICKSON | CA | 90010585060 |
| 36B8391A77B639 | JESSICA | PERRY | GA | 90014789107 |
| 36B8392915B393 | MESHA | CAUSEY | OR | 44545639291 |
| 36B8463744B592 | PORFIRIO | CARRENO | OK | 90006126374 |
| 36B849A2372B76 | LENA | RAIBON | CO | 33058219023 |
| 36B84A48A5B393 | MICHAEL | WATSON | OR | 90001020480 |
| 36B8584222B871 | DANEL | BREWER | ID | 90013968422 |
| 36B85993151339 | DAVID | WINWARD | OH | 90012089931 |

| 36B86282761963 | BARBARA | HOLT | CA | 90003292827 |
|---|---|---|---|---|
| 36B8634238B16B | FAWN | BRADSHAW | UT | 90007653423 |
| 36B86A61951382 | GERMAN | VELASQUEZ | OH | 66077270619 |
| 36B8716387B449 | GRADIE | RAY | NC | 90011841638 |
| 36B87271A51776 | ELAZARAL | PADRON | OH | 90014052710 |
| 36B87411A2B87B | DAVID | OLSON | ID | 42057404110 |
| 36B8771364B943 | ASHLEY | COLLINS | TX | 90004277136 |
| 36B87994451339 | CHASSIDY | ROBINSON | OH | 90006699944 |
| 36B88158361963 | ADRIENNE | MCFEDDEN | CA | 46047301583 |
| 36B8816578B16B | THAYNE | HANSEN | UT | 90007121657 |
| 36B88351931424 | SARAH | DAVIS | MO | 90014743519 |
| 36B8859A951339 | NICK | RUDDER | OH | 90015445909 |
| 36B8918257B471 | CHRIS | HILL | NC | 90001991825 |
| 36B8B242336143 | MELINDA | GARCIA | TX | 90000512423 |
| 36B8B35862B871 | CASSIE | ROBERTS | ID | 42027833586 |
| 36B8B84677B639 | BRANDY | KUYKENDALL | GA | 90014308467 |
| 36B8B98695B393 | CHRISTINE | CANNON | OR | 90015119869 |
| 36B9163A55B393 | CANDICE | MARTINEZ | OR | 90015196305 |
| 36B91766993762 | TIFFANY | RICHTER | OH | 90006897669 |
| 36B91782451382 | DONNA | HOWARD | OH | 90003067824 |
| 36B91944493782 | NICOLE | WHEATON | OH | 90006499444 |
| 36B91A34741258 | DARON | ROBINSON | PA | 90014210347 |
| 36B92142941285 | BARBARA | MOORE | PA | 90013251429 |
| 36B9243985B52B | NICHOLAS | MANCHA-MILLER | NM | 90012074398 |
| 36B928A5493761 | JAKELIA | JONES | OH | 90009438054 |
| 36B93181A76B89 | RACHEL | ALBERTON | CA | 90004771810 |
| 36B93863255951 | OLGA | CHAIDEZ | CA | 49037818632 |
| 36B9418A77B449 | PORTIA | LUELCH | NC | 90011841807 |
| 36B94333A7B639 | AARON | JONES | GA | 15006953330 |
| 36B94A1742B93B | CHAROIN | SANDERS | CA | 90014510174 |
| 36B95175491831 | FELIPE | HERNANDEZ | OK | 21034721754 |
| 36B95424591584 | MARTHA | GUERERRO DE GARCIA | TX | 75058674245 |
| 36B9573465B156 | LISA | MCGUIRE | AR | 23095487346 |
| 36B96827A5B52B | ANNA | GUTIERREZ | NM | 90012828270 |
| 36B96989854122 | LUIS | TORRES | OR | 47088819898 |
| 36B96A2467B639 | LOUISE | DIXON | GA | 90012030246 |
| 36B97469891831 | STEVE | DOBSON | OK | 90015174698 |
| 36B97499655972 | RICHARD | REYNOSO | CA | 90011954996 |
| 36B9788385B52B | TRACY | BLAND | NM | 35044988838 |
| 36B9788957B449 | EDWARD | GLOBAL PROJECTS | NC | 11010098895 |
| 36B98297951382 | MANOLO | VENTURA | OH | 90015012979 |
| 36B9848992B93B | ETHEL | AUSTIN | CA | 90013184899 |
| 36B98567461963 | ALEXANDER | MARROW | CA | 90013925674 |
| 36B99343451382 | LETICIA | HAWKINS | OH | 90014263434 |
| 36B9954172B87B | DELIA | PIMENTEL | ID | 42078515417 |
| 36B9974477B492 | JADA | MCKINNEY | NC | 11032767447 |
| 36B99917855951 | MICHAEL | PARKER | CA | 49052169178 |
| 36B99988A41258 | JAYMIE | LICKEL | PA | 90001619880 |
| 36B9B689691831 | ANDRAE | MORRIS | OK | 90014366896 |
| 36B9B766993762 | TIFFANY | RICHTER | OH | 90006897669 |
| 36B9B836A55972 | ANA | GUERRA | CA | 90000358360 |
| 36B9BA58376B89 | MIRIAM | RODRIGUEZ | CA | 90000290583 |
| 36BB129314B989 | MONIQUE | GREGORY | TX | 76585632931 |
| 36BB1296855951 | MADINE | WILLIAMS | CA | 90005842968 |
| 36BB137922B93B | MARINA | JUAREZ | CA | 45058043792 |
| 36BB158352B835 | WILLIAM | WILLIAMS | ID | 90014225835 |
| 36BB1626551339 | SONIA | MORALES-ALANIZ | OH | 66016856265 |
| 36BB2173A91891 | KARENA | RICHARDSON | OK | 90001091730 |
| 36BB225785B393 | GREGORY | DUPRE | OR | 90014202578 |
| 36BB239235B52B | DEBRA | SATARAIN | NM | 35086983923 |
| 36BB337137B639 | JESSICA | BURTIN | GA | 90011313713 |
| 36BB35A6841258 | WILLIAM | WAS | PA | 90014205068 |
| 36BB4316855972 | MATT | GONZALEZ | CA | 90014923168 |
| 36BB442667B639 | DONIS | MEDLEY | GA | 90012254266 |
| 36BB4641251382 | KRISTY | EHRHARDT | OH | 90009296412 |
| 36BB4729A51339 | WILLIAM | BOND | OH | 90014887290 |
| 36BB4886161963 | ANGELA | FARMER | CA | 90002118861 |
| 36BB54A732B835 | BRETT | RICE | ID | 90012954073 |
| 36BB5562561963 | TERRY | HOLSTEIN | CA | 90014765625 |
| 36BB565917B639 | SHANICE | PARKER | GA | 90015066591 |
| 36BB578262B835 | WILLIAM | BRETT | ID | 90010147826 |
| 36BB5786851382 | JOSUE | COLON | OH | 90014987868 |
| 36BB587165B52B | DENISE | ROMERO | NM | 35050078716 |
| 36BB5A31151339 | EMMA | NEW | OH | 90012410311 |
| 36BB636724124B | JACLYN | LOUDERMILK | PA | 90000633672 |

| | | | | |
|---|---|---|---|---|
| 36BB6558291584 | MARIA | MENESES | TX | 90014745582 |
| 36BB6A62261963 | JUAN | BAEZA | CA | 90013920622 |
| 36BB715242B87B | IVETTE | VIERNES | ID | 90004261524 |
| 36BB7257341285 | RANDALL | PETERSON | PA | 90013542573 |
| 36BB7257991831 | CHRISTY | DEMERY | OK | 21001072579 |
| 36BB743738B16B | RONALD | WOOLINGTON | UT | 90015514373 |
| 36BB8937641285 | FRANCIS | MASON | PA | 90007519376 |
| 36BB8A47372B76 | MANSUR | LOOM | CO | 90006420473 |
| 36BB921715B24B | MICHAEL | RIORDAN | KY | 68014992171 |
| 36BB9296384368 | JOHN | OUTING | SC | 14570652963 |
| 36BB9298236143 | APRIL | CASTILLO | TX | 90005272982 |
| 36BBB44442B835 | REBECCA | FARRO | ID | 90007284444 |
| 37111137A4B281 | TIM | WILCOX | NE | 90009241370 |
| 3711137894B583 | HILDA | BRIONES | OK | 90001663789 |
| 37111A6A92B87B | PENNEY | SUSAN | ID | 90013150609 |
| 371151AA271923 | DESHAUNA | DRUMMOND | CO | 90014921002 |
| 3711556482B87B | ETHEL | MASSEY | ID | 42067255648 |
| 3711576837B639 | TAAENA | JACKSON | GA | 15081777683 |
| 3711612294124B | GREG | MORAN | PA | 51029611229 |
| 3711734185B371 | CHRIS | WIDENHOFER | OR | 90002983418 |
| 3711775187B492 | JAIME | SADLER | NC | 11029337518 |
| 37119A6A791893 | ILSE | LOPEZ-GONZALEZ | OK | 90015150607 |
| 3711B37894B583 | HILDA | BRIONES | OK | 90001663789 |
| 3711B83315132B | JC | DALHOVER | OH | 90009068331 |
| 3711BA7235B393 | TUL | BASNET | OR | 90012890723 |
| 3711BA74391831 | SIERRA | HOWELL | OK | 90010990743 |
| 371211A652B835 | MICHAEL | CROSSLEY | ID | 90014241065 |
| 3712122187737B | SHAVON | GIBSON | IL | 90015442218 |
| 3712132752B87B | BETH | MENCHACA | ID | 90010783275 |
| 3712139227B639 | MICHAEL | VESPUCCI | GA | 90004263922 |
| 3712232355B393 | MARIA | GRAYSON | OR | 90006253235 |
| 3712233757B639 | DOMINIQUE | FLAGG | GA | 90014873375 |
| 3712234624B275 | SUSAN | MYRES | NE | 90007043462 |
| 37122357A4124B | SHAWN | KICZAN | PA | 90009463570 |
| 37122A26A7B422 | MINOR | TRISTAN | NC | 90012390260 |
| 3712389A191584 | PERUSQUIA | ESMERALDA | TX | 90009228901 |
| 37123A91341285 | CRYSTAL | MANKER | PA | 51025780913 |
| 3712443A35598B | OMAR | MARTINEZ | CA | 90008244303 |
| 3712452963B365 | JOSE LUIS | ONOFREE | CO | 90005645296 |
| 3712697A82B871 | CHRISTINA | ADAMS | ID | 90011009708 |
| 371269AA191584 | LINA | MONTOYA | TX | 90007209001 |
| 3712766135B52B | GEORGE | GALLEGOS | NM | 90012286613 |
| 3712775215B156 | KASEY | BURNAM | AR | 23082267521 |
| 37127A4427B639 | MICHELLE | MCLESTER | GA | 90014750442 |
| 3712924BA4B281 | JORDAN | JONES | NE | 90010982480 |
| 3712944862B87B | CRYSTAL | GROVER | ID | 90004814486 |
| 3712B45582B87B | SHAWN | SENSIBAUGH | ID | 90013984558 |
| 3712B46377B639 | PENNY | WILSON | GA | 90008924637 |
| 3712B589A91543 | RODRIGUEZ | TERESA | TX | 90003775890 |
| 3712B65A37B492 | NICOLAS | VENTURA | NC | 90014086503 |
| 3712B691A4124B | THAJEE | REDDIX | PA | 90014656910 |
| 37132169A91831 | TRISHA | RAMIREZ | OK | 90010991690 |
| 3713255537B492 | TYALISHA | SHEPPARD | NC | 90000375553 |
| 3713328735B52B | TASHA | SOUZA | NM | 90010912873 |
| 3713365644B281 | SAID | WARDHEERE | NE | 90015276564 |
| 3713482714B275 | TERESA | GRAJEDA | TX | 27000378271 |
| 37135211A55972 | ALICIA | GARCIA | CA | 48014052110 |
| 3713589595B52B | SETH | SANTOS | NM | 90014338959 |
| 37135A28531424 | FONDA | WALTON | MO | 90014940285 |
| 3713736447B639 | KEYONA | WELL | GA | 90014593644 |
| 3713782A72B835 | JAMES | BROWN | ID | 42009278207 |
| 3713786A141285 | PATRICIA | BICKERTON | PA | 51090138601 |
| 3713852327B492 | CRISTINA | CARO | NC | 90012255232 |
| 371387A7431586 | MARIA | SUNSHINE | NY | 90015587074 |
| 3713B3A175598B | MICHAEL | ALTAMIRANO | CA | 90012653017 |
| 3713B8A4741285 | JESSICA | CRAWSHAW | PA | 90010968047 |
| 3714181A42B835 | TONI | VANCE | ID | 90014548104 |
| 3714193185B52B | ROBIN | LARGE | NM | 90008959318 |
| 3714237A141258 | CHRISTINA | NOYES | PA | 90009103701 |
| 371423A223147B | STACY | STUBITS | MO | 90007813022 |
| 371424A278B16B | JOSE | MARTINEZ | UT | 90006134027 |
| 3714326A58B16B | RENATA | THURGOOD | UT | 90005122605 |
| 3714268A41258 | AMIE | HUGHES | PA | 90012882680 |
| 3714439362B871 | PAULINA | MARTINEZ | ID | 42012893936 |
| 3714457892B835 | JESSE | MARTINEZ | ID | 42037675789 |

| 3714472A32B871 | JUAN | LOPEZ | ID | 90015087203 |
|---|---|---|---|---|
| 37145315172B41 | ETHAN | JONES | CO | 90014473151 |
| 37148A27191893 | NATALIE | ALVARADO | OK | 90015140271 |
| 37149A45497B31 | MANUEL | GARCIA | CO | 90006310454 |
| 3714B23877B639 | ANGELA | BREWER | GA | 90014152387 |
| 3714B33A47B492 | FANT | MENDEZ | NC | 90006843304 |
| 3714B442391893 | NYESHI | CHRISTEL | OK | 90013554423 |
| 3714B49A67B639 | GERALD | BENSON | GA | 90001804906 |
| 3714B81862B835 | THOMAS | FREINWALD | ID | 90014708186 |
| 3714BA36155972 | LUIS | SANTIZO | CA | 90015090361 |
| 37151924572B76 | ERICK | HERNANDEZ | CO | 33011599245 |
| 3715352A841285 | JENNIFER | BATTEN | PA | 90004305208 |
| 37153A3155B52B | RUBEN | MAESTAS | NM | 90002860315 |
| 3715491644B281 | JENNIFER | MASON | NE | 27002059164 |
| 3715574292B871 | ATOSHA | NGOYI | ID | 90005517429 |
| 37156218257B79 | JAKE | SCHAFFER | PA | 90014112182 |
| 3715663694B531 | SHELA | RUNNER | OK | 90008276369 |
| 371579A882B871 | AUBREY | ELLIOTT | ID | 90005079088 |
| 3715821437B639 | ANGEL | GONZALEZ | GA | 90014392143 |
| 3715879462B871 | ERICA | KOGER | ID | 42079887946 |
| 37158A5244B275 | STEVEN | FISCUS | NE | 90003790524 |
| 3715935527B492 | ADALBERTO | CAZARES | NC | 90011563552 |
| 3715951975B393 | WHITNEY | RUSSEL | OR | 90008335197 |
| 3715984225598B | VERONICA | RUSSELL | CA | 90009748422 |
| 3716134564124B | MICHELLE | MARTINDALE | PA | 51041923456 |
| 371632A4991232 | DARLEEN | RUGER | GA | 14575632049 |
| 3716378A48B16B | DANIEL | BAGFORD | UT | 90007317804 |
| 3716411244B281 | TREKO | MCINTOSH | NE | 27093501124 |
| 3716428112B871 | VERITY | SELF | ID | 42020782811 |
| 3716443675598B | PAULA | LANDIN | CA | 90014854367 |
| 3716474617B492 | CANDICE | EARLY | NC | 90014097461 |
| 371652A5641258 | RON | STETTNER | PA | 90010992056 |
| 371661A644124B | APRIL | GAINES | PA | 51095781064 |
| 371662A8641258 | JALEM | TURNER | PA | 51083652086 |
| 37167641A55972 | GUSTAVO | MORALES | CA | 48092346410 |
| 3716768324B275 | SHELBY | MILLER | NE | 27029276832 |
| 37167836A55933 | ANA | GUERRA | CA | 90000358360 |
| 3716783764B281 | RONI | ORTIZ | NE | 27024998376 |
| 37168A18191584 | NORMA | TORRES | TX | 90014820181 |
| 37168A4A697B31 | JOSE | PASILLAS | CO | 90008020406 |
| 3716911287B639 | DANIELLE | WINDOVER | GA | 90011481128 |
| 371696A774B281 | VICKI | BRESSMAN | IA | 27095176077 |
| 37169A18191584 | NORMA | TORRES | TX | 90014820181 |
| 3716B369A2B871 | ROSALBA | VILLA | ID | 42039133690 |
| 3717126762B87B | CORALEE | HELLICKSON | ID | 90010582676 |
| 3717151652B835 | CLAYTON | DUNN | ID | 90009705165 |
| 37171766A5B393 | TAMI | SHANNON | OR | 90013467660 |
| 37171A95191584 | ANTHONY | NAVARRO | TX | 90009160951 |
| 37174A22891584 | JESUS | ALONSO | TX | 90014820228 |
| 37174A8425598B | LARRY | KELLEY | CA | 90013970842 |
| 37175A8535B393 | SHAWNA | SWANSON | OR | 90012430853 |
| 37176148A91893 | CHANTEL | DEAN | OK | 90010111480 |
| 3717655654B944 | JUAN | MOTA MARTINEZ | NC | 90009465565 |
| 3717683412B835 | ALFONSO | NAVARRO | ID | 90007488341 |
| 37176AAAA36143 | IDELLA | BARNES | TX | 90014780000 |
| 3717713A52B871 | JOANNE | TURNER | ID | 42096641305 |
| 371772A6341285 | JAMES | BAILEY JR | PA | 51041252063 |
| 37178339A91942 | MILLY | CARMENATY | NC | 90009653390 |
| 3717844352B871 | ALBERT | HINOJOSA | ID | 90013624435 |
| 37178468A4B281 | PRENTISS | SIMMONS | NE | 90014714680 |
| 3717853A41258 | A1 | BROKERS | PA | 90012315320 |
| 3717917987B639 | JANICE | LOWE | GA | 90014741798 |
| 3717936633B95 | MICHELLE | SHELLOW | OH | 90015063646 |
| 37179A9144B576 | MANDY | MILLER | OK | 90010500914 |
| 3717B26644B281 | CATRINA | FILKIN | NE | 27079132664 |
| 3717B52345B52B | RUDOLFO | MCMANN | NM | 90013265234 |
| 3717B715833B57 | SHARON | CROSS | OH | 90014047158 |
| 3718125115B52B | LILIA | ORTIZ | NM | 35058162511 |
| 37183A89191831 | PIERCE | GREGORY | OK | 90008370891 |
| 37184914A2B871 | RICHARD | CARTER | ID | 90015269140 |
| 3718526574124B | LEONA | CABBAGESTALK | PA | 90010932657 |
| 3718591437B395 | DONALD | SALGADO | VA | 90010769143 |
| 3718613155B393 | DONNA | ARRIOLA | OR | 44538421315 |
| 3718635564B954 | KEISHA | PREVOST | TX | 90014653556 |
| 3718636155B52B | JENISE | DEUTSAWE | NM | 90007613615 |

| 3718641952B835 | RANDI | BUEHRING | ID | 42020704195 |
|---|---|---|---|---|
| 37186823A4B281 | THIDARAT | HEMSATH | NE | 90010278230 |
| 37186A8999156B | MIRIAM | ROBLEDO | TX | 90008500899 |
| 37187269A41285 | LEONARD | BUTLER | PA | 90011122690 |
| 3718793A257569 | REBECA | JONES | NM | 90014409302 |
| 3718877965B393 | LAWRENCE | SCHRADER | OR | 90013257796 |
| 3718B121A2B87B | ANDREW | PALOWMERA | ID | 42033441210 |
| 3718B28545B393 | TAWSHA | TIMBERMAN | OR | 44554262854 |
| 3718B466591831 | SUSAN | BROWN | OK | 90002914665 |
| 3718B919A7B449 | CARLOS | GARCIA | NC | 11045379190 |
| 3718B93634B275 | JOSEPH | WOLF | NE | 27093199363 |
| 3718BA2375598B | SHENIECE | HOPKINS | CA | 90014830237 |
| 3719113237B639 | MICHELLE | COVEN | GA | 90015261323 |
| 3719118894B563 | TABITHA | MCCARTHY | OK | 90012271889 |
| 371911A585B393 | AARON | WELCH | OR | 90011211058 |
| 37191585A5B393 | MICHAEL | HENGELMANN | OR | 90014705850 |
| 3719171772B871 | JOE | VOLM | ID | 42037507177 |
| 3719185A64B275 | DARIN | SIEVERS | NE | 90002748506 |
| 3719254767B639 | TRACY | RICH | GA | 90004905476 |
| 3719287A481678 | AMY | JACKSON | MO | 90010728704 |
| 3719359A791831 | REBECCA | DAWES | OK | 90012665907 |
| 3719496535598B | SUZANNE | CASTIILO | CA | 90015079653 |
| 37195A6835B52B | BLANCA | VALDEZ MORA | NM | 90013630683 |
| 3719692532B87B | LISA | MICK | ID | 42014819253 |
| 3719771A691831 | JOSE | MURILLO | OK | 90010257106 |
| 37197A58891584 | ALBERT | AVALOS | TX | 90014820588 |
| 3719879967B639 | TAMARA | RIGGINS | AL | 15075027996 |
| 37198A58891584 | ALBERT | AVALOS | TX | 90014820588 |
| 37199A5592B871 | AMANDA | CLINK | ID | 90013580559 |
| 3719B265491831 | MARCINE | CADDY | OK | 21059662654 |
| 3719B422472B76 | ADAM | GRIFFITH | CO | 90014424224 |
| 371B2356941285 | BOBBY | LOGSDON | PA | 90011303569 |
| 371B237444B221 | MICHAELA | MININNI | NE | 27040763744 |
| 371B285572B87B | ROBERT | MEDLEY | ID | 90007658557 |
| 371B3176157B79 | RITA | SHULESKI | PA | 90015081761 |
| 371B332412B87B | JUDY | WILLIAMS | ID | 90010433241 |
| 371B3452791893 | OFELIA | ENRIQUEZ | OK | 90007794527 |
| 371B395747B471 | JOHN | SAXON | NC | 90008789574 |
| 371B465715B52B | ELONA | UNALE | NM | 90009956571 |
| 371B4A1A355951 | SHADY | CASTRO | CA | 49062870103 |
| 371B4A47872B76 | TOMEKA | MUHAMMAD | CO | 33030020478 |
| 371B54A547B639 | CANDACE | BRYANT | GA | 15086884054 |
| 371B6861373221 | ALEJANDRO | BARRAGAN | NJ | 90015358613 |
| 371B725822B87B | DEBBIE | MUNOZ | ID | 90000482582 |
| 371B818894124B | DAVID | HOLMES | PA | 51090741889 |
| 371B8864A7B492 | KRISTEN | ORR | NC | 90014668640 |
| 371B9691191831 | GABRIELA | CASTRO | OK | 21076056911 |
| 371B979818B16B | JOSE LUIS | PEREZ | UT | 90000607981 |
| 371B9833741285 | JOHN | BOBERG | PA | 51078578337 |
| 371BB37A391893 | AMANDA | BROWN | OK | 90014613703 |
| 371BB3AA484368 | PAMELA | DOMINGUEZ | SC | 90011553004 |
| 371BB62789B164 | LORI | KNOX-BROOKS | GA | 90007466278 |
| 3721224864124B | DALLAS | STINE | PA | 90011342486 |
| 3721242892B871 | YOLANDA | AVENDANO | ID | 90012104289 |
| 3721256845598B | MARIAMA | HEDERT | CA | 49062815684 |
| 37212A6195B52B | ANTONETTE | FRAIRE | NM | 35066320619 |
| 37214367A5598B | EZEQUIEL | HERNANDEZ | CA | 90011583670 |
| 3721441627B639 | JENNIFER | BROWN | GA | 90010484162 |
| 3721479422B835 | LEAH | FORD | ID | 90003077942 |
| 3721537432B87B | KIRSTIN | DILWORTH | ID | 42006823743 |
| 372173A3141285 | TIA | BAKER | PA | 51012053031 |
| 3721743215B156 | ALEJANDRO | LOPEZ | AR | 23021454321 |
| 37217987A55951 | FAITH | ORTIZ | CA | 90015159870 |
| 37217A71354151 | HEATHER | MCKENNA | OR | 90013970713 |
| 3721833859152B | MIRNA | PIMENTEL | TX | 90005973385 |
| 3721866112B835 | MANDY | CARRILLO | ID | 42048886611 |
| 372194A1A81685 | NZALA | CHONGO | MO | 29009344010 |
| 37219A16291831 | JESSICA | HUDSON | OK | 90006290162 |
| 3721B41859158 4 | LUCY | GARCIA | TX | 75039484185 |
| 3721BA67451338 | AL | THOMPSON | OH | 90000840674 |
| 3722191577B639 | MIKITA | GRIFFIN | GA | 90001019157 |
| 37221A4592B87B | ANDREW | BRADSHAW | ID | 90009440459 |
| 3722229664B281 | STEVEN | STELLA | NE | 27066432966 |
| 37222623A41769 | DYLAN | ROYSTON | MO | 90014256230 |
| 37222A7145B52B | GUADALUPE | LEDEZMA | NM | 35065140714 |

| 3722384325B52B | FRANCES | RAMOS | NM | 35044958432 |
|---|---|---|---|---|
| 3722447174B275 | JACQUELINE | CLANTON | AZ | 27060224717 |
| 3722452222B871 | RACHEL | URE | ID | 90014075222 |
| 3722641787B639 | RUBYNELL | JORDAN | GA | 15039064178 |
| 3722739152B871 | CLARISA | KNEPPRATH | ID | 42019563915 |
| 3722786215598B | VANTAZA | DENNIS | CA | 90014638621 |
| 372278A2772B76 | DENISE | KIDDER | CO | 90004228027 |
| 37228A9627B492 | TAMMY | TAYLOR | NC | 11069620962 |
| 3722912247B492 | APRILL | TICKLE | NC | 90014161224 |
| 3722965244124B | NICK | PUSKARICH | PA | 51034996524 |
| 3722977645B393 | LYUDMILA | MALIMON | OR | 90015127764 |
| 3722985862B871 | ISIDRO | GARCIA | ID | 90011378586 |
| 3722B159291893 | ALISHA | HATCHER | OK | 90000791592 |
| 3722B891541258 | MICHAEL | JONES | PA | 51013588915 |
| 3722B89A12B835 | DEVEN | KNIGHT | ID | 90014418901 |
| 3723128215598B | CHRISTINA | GARCIA | CA | 90013872821 |
| 37231AA175B52B | KELLY | BENT | NM | 90005480017 |
| 3723254A57B639 | LICHELLE | BROOKE | GA | 90012225405 |
| 37232618A7B471 | MARIO | DOMINGUEZ | NC | 11050876180 |
| 37232686A4B281 | WENDY | MOROZ | NE | 27094096860 |
| 372339A558B183 | BRANDI | HARMON | UT | 90009049055 |
| 3723426A95B52B | ROBERTO | RODRIGUEZ | NM | 35035482609 |
| 3723455537B492 | TYALISHA | SHEPPARD | NC | 90000375553 |
| 3723534A351325 | ABEBA | DESALEW | OH | 66089233403 |
| 3723562612B835 | ALEJANDRA | PEREZ | ID | 90010786261 |
| 3723635835B393 | REYES | BONILLA | OR | 90015123583 |
| 37238213A7B639 | ADRIAN | JOHNSON | GA | 90013262130 |
| 3723862958B162 | JUAN | PADILLA | UT | 90012736295 |
| 37239389A7B639 | AYANAH | SIMMONS | GA | 15013463890 |
| 3723B18585B52B | MARIA ROSARIO | LUJAN | NM | 90011751858 |
| 3723B34948B268 | ROBBIE | ZULLO | VT | 90014343494 |
| 3723B725941258 | SHAWN | REINERTSON | PA | 90009437259 |
| 3723B93582B871 | DEAN | FARMER | ID | 90010169358 |
| 3724188315B156 | LATONIAH | LEEKS | AR | 23075168831 |
| 3724236A191893 | JOSHUA | DEARING | OK | 90013563601 |
| 3724456677B639 | JEROME | LIVAS | GA | 90014665667 |
| 37246669A4B281 | MARITTA | COLEY | NE | 90014916690 |
| 3724729852B835 | CAITLIN | BALMER | ID | 42062912985 |
| 37247A61755972 | ERMENIA | RODRIGUEZ | CA | 48086430617 |
| 372487A714B54B | MELANIE | AHDOKOBO | OK | 90010527071 |
| 3724895444B275 | CHRISTOPHER | BURBACH | NE | 90010599544 |
| 37248955A4B544 | MONICA | JAMES | OK | 90008069550 |
| 3724896212B871 | VICTOR | ORTIZ | ID | 42052489621 |
| 37248A3455B393 | GUILLERMO | BLAS NICOLAS | OR | 44507500345 |
| 37249749A91584 | MUNOZ | DAVID | TX | 90003127490 |
| 3724B899453B95 | REBEKAH | JAGGARS | CA | 90014398994 |
| 3725138322B871 | MAE | FERGEL | ID | 90001963832 |
| 372513A7A91831 | CESAR | CRUZ | OK | 90013963070 |
| 3725251874124B | VEERAN | MAKAIL | PA | 90014405187 |
| 3725435A91893 | BRITTANY | DARNELL | OK | 90013564350 |
| 37253615472B31 | LORENA | MEJIA | CO | 33080746154 |
| 37253A81491831 | ROBERT | POHL | OK | 90013830814 |
| 37253A8872B871 | SARA | PINZ | ID | 90014330887 |
| 3725425928B16B | LANDON | DUANE | UT | 31056082592 |
| 3725455172B87B | PABI | BHATTARAI | ID | 90014425517 |
| 3725576137B639 | JUANILDA | DIOLOSA | GA | 90004017613 |
| 3725585925B393 | EUGENE | RYAN | OR | 90013988592 |
| 3725639125B52B | CHRISTIAN | CASTILLO | NM | 35078823912 |
| 37257368A55972 | MARIA | QUINTANILLA | CA | 90013923680 |
| 37257968772B93 | CECILIA | CHAVEZ | CO | 33019839687 |
| 3725881155B393 | KENNETH | BONHAM | OR | 90010788115 |
| 372588A4741285 | JESSICA | CRAWSHAW | PA | 90010968047 |
| 3725947962B87B | ALEJANDRO | LORENZANA | ID | 42041774796 |
| 37259959A4B559 | JIMMY | KLAUS | OK | 90010919590 |
| 3725B21467B639 | DYLETHA | PEARCE | GA | 15019082146 |
| 3725B69AA8B16B | ALYSSA | DIXON | UT | 90004566900 |
| 3725B82635B52B | JONATHAN | SILVA | NM | 90014328263 |
| 3726136395B393 | ANGELA | CERVANTES | OR | 44523503639 |
| 37261A92631424 | ANGELA | SLEDGE | MO | 90003760926 |
| 3726385734124B | MICHAEL | FERGUSON | PA | 90012328573 |
| 37263A75247827 | ANDREA | SCOTT | GA | 90011330752 |
| 3726488875B52B | AZIA | MARTIN | NM | 90012438887 |
| 3726537A455972 | DEBBIE | HERNANDEZ | CA | 90015133704 |
| 3726625A191831 | DELORES | ADAIR | OK | 21042742501 |
| 372663A955B155 | JOANNIE | IRWIN | AR | 90000843095 |

| | | | | |
|---|---|---|---|---|
| 372665A2541258 | DEE DEE | GRETT | PA | 90011955025 |
| 372666A5261921 | FLORA | DE GOTT | CA | 90008576052 |
| 372668A9A91893 | TANVIR | KHAN | OK | 90006108090 |
| 3726729372B835 | JESSE | STARKEY | ID | 90012712937 |
| 3726864447B492 | ITZEL | RODRIGUEZ | NC | 90014166444 |
| 372686A995B52B | CIDNEY | CHRISTIANSEN | NM | 90010166099 |
| 3269353572B76 | CHRIS | JAMES-INMAN | CO | 90003193535 |
| 3726939A755972 | CAMILA | GUSMAN | CA | 48093883907 |
| 3726963672B835 | ADELAIDA | VAZQUEZ | ID | 42059996367 |
| 3726975395B393 | ROBERT | MACLEOD | OR | 90011377539 |
| 3726981244B275 | JAMIE | SNOVER | IA | 27026588124 |
| 3726B85955B52B | URIEL | MARTINEZ | NM | 90011368595 |
| 3726BAA515B393 | JOSE | BOJORQUEZ | OR | 90006100051 |
| 3727114A65598B | JAVIER | AGUADO | CA | 90014241406 |
| 37271548A91893 | NATALIE | GOUDEAU | OK | 90013565480 |
| 3727155787B639 | TACEY | THOMPSON | GA | 90014635578 |
| 372718A1755951 | MARIA | ORROSTIETA | CA | 90012668017 |
| 3727375962B835 | MUHAMMAD | AZIZ | ID | 42052977596 |
| 3727394A441285 | CHARITY | SCHMIDT | PA | 51052809404 |
| 37275A7555B393 | ERIC | TATE | OR | 90000960755 |
| 3727667647B492 | DEEDIE | HOLLAND | NC | 90014166764 |
| 3727748174B281 | TAMMIE | LARSEN | NE | 27056414817 |
| 3727876644124B | SALVATORE | GUIDO | PA | 51094827664 |
| 3727877695B393 | WILLIAM | SWANSON | OR | 90006937769 |
| 3728A63791893 | DANIEL | STANBERRY | OK | 90015150637 |
| 3727973287B346 | TESETE | ABEBE | VA | 90001017328 |
| 37279AA422B835 | AMBER | RIDING | ID | 90007080042 |
| 3727B13495B52B | REINA | GONZALES | NM | 35017781349 |
| 3727B34414124B | CHRISTINNE | SERETTI | PA | 51049693441 |
| 372819A3591584 | CHANTAL | VALADEZ | TX | 90014839035 |
| 3728247947B492 | JULIE | MERRILL | NC | 90015144794 |
| 3728311617B639 | JONITA | CANNON | GA | 90013621161 |
| 3728343219156B | MELVIN | LERMA | TX | 90014454321 |
| 372835A174B275 | SELENA | CHAVEZ | NE | 90002265017 |
| 3728391754B281 | MAGALY | FAVILA | NE | 27008629175 |
| 3728451197B639 | SYLVESTOR | BROWN | GA | 90015095119 |
| 3728537917B639 | RENAE | HOMAS | GA | 90002643791 |
| 3728589895B393 | JESSICA | BOGGS | OR | 90010768989 |
| 3728652258B183 | DEE | WIMMER | UT | 90011895225 |
| 3728694535B393 | JULIE | DUNLAPP | OR | 44574119453 |
| 37286A8564124B | TRISHA | SCHNEINDER | PA | 90014630856 |
| 37287221A7B492 | JONAS | QUIROZ | NC | 90012492210 |
| 3728755AA7B422 | SHANAE | WEBB | NC | 90001025500 |
| 3728816A97B492 | KIERRA | SMITH | NC | 11090081609 |
| 3728995285B393 | MATTHEW | WYNN | OR | 90012319528 |
| 372899A5491584 | RICARDO | MARQUEZ | TX | 90014839054 |
| 37289A82191893 | THOMAS | WILBANKS | OK | 90008880821 |
| 3728B53777B471 | TAMMY | CURRY | NC | 11007995377 |
| 3728B77554124B | RICHARD | DERZIC | PA | 51085627755 |
| 372913A467B639 | GREGORY | DAVIS | GA | 90011953046 |
| 3729245682B871 | JOSIAH | REYES | ID | 90014374568 |
| 37292469A55972 | LAURA | CHAVEZ | CA | 90012854690 |
| 3729259185B391 | MIRTLE | BEA | OR | 90001565918 |
| 3729269938B19B | CHARLES | CASITY | UT | 90012736993 |
| 37296A5952B835 | STEVEN | AUCK | ID | 90013600595 |
| 3729924322B835 | CHRISTINA | HERNANDEZ | ID | 42000872432 |
| 3729B218655972 | LUIS | TORRES | CA | 90013862186 |
| 3729B58484124B | KIMBERLY | ANNE | PA | 90014425848 |
| 3729B72357B471 | MIKE | MCCRAY | NC | 90009247235 |
| 3729B899691584 | JUAN | SANDATE | TX | 75034978996 |
| 3729BA73941258 | MELISHA | ROBINSON | PA | 90007440739 |
| 372B1377191893 | ZENIAAH | NANAETO | OK | 21080683771 |
| 372B1424141285 | NERRISSA | WHITLING | PA | 90002284241 |
| 372B16A725B277 | STEVEN | CLAYPOOL | KY | 68002066072 |
| 372B2196341258 | DIANE | JORDAN | PA | 90005261963 |
| 372B3166A4B281 | TYLER | PEARSON | NE | 90014801660 |
| 372B344A355972 | ASHLEY | VEGA | CA | 90013834403 |
| 372B3638955951 | PA | LEE | CA | 90011816389 |
| 372B3713872471 | SHIRLEY | MCMANUS | PA | 90010107138 |
| 372B37AA833681 | JOSE MANUEL | BAUTISTA | NC | 90013747008 |
| 372B394519155B | ANGELITA | DELATORRE | TX | 90010959451 |
| 372B417A45598B | BILLIE | PACE | CA | 90013471704 |
| 372B43A3161981 | ERIKA | MARQUEZ | CA | 90015223031 |
| 372B4931331424 | ALAISHA | TROTTER | MO | 27590039313 |
| 372B4A67A91543 | LORENZA | ESTRADA | TX | 90001520670 |

| 372B4A88997126 | BOBBIE | HERNANDEZ | OR | 90008680889 |
|---|---|---|---|---|
| 372B5831A55972 | MAIRIA | CAMPOS | CA | 48041278310 |
| 372B6685291967 | FREDY | ALVAREZ | NC | 90008526852 |
| 372B733497B639 | ARTAVIOUS | WHITE | GA | 90013443349 |
| 372B756962B835 | MICHAEL | REZA | ID | 42062925696 |
| 372B7733691584 | HECTOR | CARACHURE | TX | 90015147336 |
| 372B8469A55972 | LAURA | CHAVEZ | CA | 90012854690 |
| 372B9198741258 | LINDA | POWELL | PA | 90012901987 |
| 372B942542B835 | SAN JUANA | RAMIREZ | ID | 90001764254 |
| 372BB982691893 | YEISON | VAZQUEZ | OK | 90013559826 |
| 3731185497B436 | DAVID | TRULL | NC | 90007538549 |
| 3731231232B871 | LARRY | MILLER | ID | 42200753123 |
| 3731546945B393 | MISTY | RHODES | OR | 90014814694 |
| 3731571274124B | PAUL | MORGAN | PA | 90014387127 |
| 3731588197B492 | JONATHAN | WILSON | NC | 90015128819 |
| 3731666984B281 | TANYA | JAIME | NE | 90014656698 |
| 3731696212B87B | VICTOR | ORTIZ | ID | 42052489621 |
| 3731727269125B | CURTIS | SINGLETON | GA | 14515612726 |
| 3731747517B639 | JACQUELINE | MCGILBERRY | GA | 15029154751 |
| 3731757642B87B | DAWN | STRYD | ID | 90006605764 |
| 3731852987B477 | MAYBELLINE | PORTILLO | NC | 90008045298 |
| 3731896377B492 | KIMBERLY | JACKSON | NC | 90014179637 |
| 373197AA62B871 | MANUEL | JUAREZ | ID | 90004007006 |
| 373198A712B87B | THOMAS | FREINWALD | ID | 90014758071 |
| 3731B51747B492 | KENNETH | MCLENDUN | NC | 90014705174 |
| 3731B98739156B | ALONSO | DELGADO | TX | 75016269873 |
| 3731BAA4991584 | MARIA | ORDAZ | TX | 90006160049 |
| 3732145895B52B | KENNETH | MESSLER | NM | 90014594589 |
| 3732217172B834 | CHRISTINE | BARRIETUA | ID | 90002811717 |
| 373231A3791831 | JILLIAN | DUVAL | OK | 21038621037 |
| 37324532A31424 | CORSANDER | THOMPSON | MO | 27570235320 |
| 37325269772B76 | JUSTIN | RUSSELL | CO | 33082122697 |
| 37325394A7B639 | MARTHA | DIXTON | GA | 90014593940 |
| 3732696147B639 | ERICA | WILLIAMS | GA | 90013029614 |
| 3732696A54124B | JOHN | BETTOR | PA | 90014669605 |
| 3732731A62B835 | KIENNETH | TRAN | ID | 90011183106 |
| 37327629A4B281 | PEGGY | GONZALEZ | NE | 27054426290 |
| 3732869548B16B | ALEXIS | KAP | UT | 31024756954 |
| 37328717A31424 | AMARIS | SUMPTER | MO | 90012557170 |
| 3732896452B835 | SUMMER | JONES | ID | 90013279645 |
| 37328A29841258 | LATONNA | GENTRY | PA | 90010480298 |
| 3732926847B449 | ERNESTINE | EDDINGTONG | NC | 90002322684 |
| 3732934615B52B | MARIO | MAESTAS | NM | 90012093461 |
| 3732943A172B76 | GENETTE | TURNER | CO | 33006664301 |
| 37329479A5B393 | SHILOH | ENDRES | OR | 90013404790 |
| 3732B83432B835 | SAUL | SALAZAR | ID | 42089268343 |
| 3733161267B492 | VANESSA | PENLEY | NC | 90002176126 |
| 37331989A92853 | RENE | ALVAREZ | AZ | 90015479890 |
| 373339A3991893 | LINDA | TOMPKINS | OK | 21051429039 |
| 3733491652B871 | MIGUEL | AVALOS | ID | 90015269165 |
| 3733625547B471 | NICKI | KELLS | NC | 90002692554 |
| 373369A222B87B | RANDY | BRIGHT | ID | 90010639022 |
| 3733786A291893 | KIMBLEY | PATRICK | OK | 90013568602 |
| 3733817734B929 | ALEXANDRE | ANDERSON | TX | 90013221773 |
| 373391A512B87B | JUANITA | SIBERT | ID | 42058441051 |
| 3734257152B835 | JULIANA | TOLVES | ID | 42097395715 |
| 373428AA155921 | VERONICA | ARMIENTO | CA | 49026128001 |
| 37342933A91232 | ANTIONETTE | ROBERSON | GA | 90010999330 |
| 3734351691584 | ANTONIO | ROMERO GARCIA | TX | 90013165160 |
| 3734168A41285 | LEE | SEKELIK | PA | 51098661680 |
| 3734441535B52B | ELIZABETH | MONTOYA | NM | 35014734153 |
| 3734444849156B | ORALIA | QUEZADA | NM | 90007554484 |
| 3734556972B835 | RAYMOND | SANCHEZ | ID | 42009745697 |
| 3734568179125B | DIANDRA | BOSTICK | GA | 14595056817 |
| 3734662384B281 | TINA | HENDERSON | NE | 90005196238 |
| 3734712672B835 | NOE | HERRERA | ID | 90011061267 |
| 37347614A57537 | MANUEL | DOMINGUEZ | NM | 90004506140 |
| 3734772945598B | TERESA | RODRIGUEZ | CA | 90012877294 |
| 3734816855598B | MARIBEL | CORNEJO | CA | 90011681685 |
| 373482A7691893 | MICHEAL | CRISS | OK | 90013572076 |
| 3734867595B52B | ALJANET | WALTON | NM | 90007386759 |
| 3734894791525 | SANDRA | AULTMAN | TX | 90014169470 |
| 3734942A691584 | REBECCA | RAMIREZ | TX | 90014514206 |
| 3734B9A545B393 | JOHNNY | WALKER | OR | 90010679054 |
| 3735211412B87B | RUSSEL | MASSEY | ID | 90012231141 |

| 37352A94591967 | ANTONIO | TERRELL | NC | 90007280945 |
|---|---|---|---|---|
| 3735349247B639 | MARQUELL | BOYD | GA | 15083224924 |
| 3735529474B275 | EDWIN | GARCIA | NE | 27007652947 |
| 3735632227B639 | EVON | COPPINS | GA | 90007773222 |
| 37356AA394124B | JACQUETTA | HAYS | PA | 90014670039 |
| 37357AA5755951 | FILMON | ALTA | CA | 90011820057 |
| 3735813485598B | ALICE | BARRETO | CA | 90006541348 |
| 37358934A91584 | ARIEL | DELGADO | TX | 90014839340 |
| 3735955562B871 | MIKE | MCBETH | ID | 90013395556 |
| 3735B414291942 | PATRICIA | BUTLER | NC | 90012944142 |
| 3735B96265B52B | GLADIS | GRANADOS | NM | 90013909626 |
| 37361415A5598B | VICENTE | RODRIGUEZ | CA | 90014144150 |
| 37361A79A91869 | DWIGHT | ALLEN | OK | 90005150790 |
| 3736285485B52B | JESUS | SAENZ | NM | 35057108548 |
| 3736397A391893 | CHEYENNE | HURT | OK | 90013569703 |
| 3736779112B871 | ALLISON | HUDDLESTON DA 3RD | ID | 42039997911 |
| 3736826AA55951 | VERONICA | HERNANDEZ | CA | 90007572600 |
| 37368A95591232 | RASHONE | MORSE | GA | 90005670955 |
| 3736937792B835 | SAMUEL | CONTRERAS | ID | 90012053779 |
| 3736938A731424 | MICHAEL | STEWART | MO | 90005023807 |
| 37369A4972B76 | ANTHONY | DAMIAN | CO | 33068394049 |
| 3736974955B393 | SUZI | WORDEN | OR | 44564327495 |
| 3736B18225B393 | J GUADALUPE | RAMIREZ | OR | 90015171822 |
| 3736B18649152B | RICARDO | SOTO | TX | 90012561864 |
| 3736B1A614B554 | ROBERT | BURNS | OK | 90004381061 |
| 3736B96A291893 | SEDRICK | WHITE | OK | 90013569602 |
| 3737161928B17B | ABRAHAM | SULEMAN | ID | 90014046192 |
| 37371727A5598B | KATHY | NACAROFF | CA | 90014367270 |
| 373725A5A4124B | KIMBERLY | LOWE | PA | 90009715050 |
| 37372965A7B639 | THYRA | BROWN | GA | 90010839650 |
| 3737327897B492 | HEYDI | MORALES VAZQUEZ | NC | 90014182789 |
| 3737374292B835 | ATOSHA | NGOYI | ID | 90005517429 |
| 3737427672B27 | BARBARA | STONE | CO | 90002442776 |
| 3737451552B87B | JUSTIN | JONES | ID | 90012865155 |
| 3737485294B281 | MESFER | ALFATAIH | NE | 90013728529 |
| 37374A3A22B871 | KATHERINE | STEWART | ID | 90009410302 |
| 37374A3A92B835 | JILL | GOFF | ID | 42052980309 |
| 3737513885B135 | BRIDGETT | PETTUS | AR | 90005221388 |
| 3737528312B871 | TRACY | BEAN | ID | 42084492831 |
| 3737572945B52B | MARYANN | NAJERA | NM | 90010747294 |
| 37375A46191831 | JANITA | DUMLER | OK | 90015270461 |
| 3737624747B492 | TINA | SIMONDS | NC | 11087492474 |
| 3737779132B871 | THOMAS | FREINWALD | ID | 90014757913 |
| 3737785212B87B | LEE | PATTERSON | ID | 90013408521 |
| 3737823A755928 | DEBBIE | JASSO | CA | 49081972307 |
| 3737824582B87B | COREY | GUCKER | ID | 90007432458 |
| 3737867A55598B | SABRINA | OCHOA | CA | 90012276705 |
| 37378A6551347 | HUGO | ROMERO | OH | 90007508065 |
| 37379184A91831 | MARIA | GUTIERREZ | OK | 90010641840 |
| 3737959882B84B | MARIANO | VAZQUEZ | ID | 90014045988 |
| 3737985992B871 | DEAN | HOFFER | ID | 42032468599 |
| 3737B26827B422 | FRANCINE | MOTT | NC | 90012402682 |
| 3737B87387B449 | ELENA | COLLAZO | NC | 11010738738 |
| 3737BA5994B281 | JEFF | LAKEY | NE | 90011690599 |
| 373819A9891893 | ANDY | ALVARADO | OK | 90013579098 |
| 3738256614B281 | DANELLE | SUNDQUIST | IA | 90013845661 |
| 3738257392B871 | FRANK JOHN | KOHLMAIER | ID | 90015095739 |
| 373825A3761925 | MARIA LUZ | SERRANO | CA | 90001975037 |
| 37384379A2B87B | MARILYN G | KRUEGER | ID | 42041773790 |
| 37385768A5B393 | TIFFANY | MONTGOMERY | OR | 90013517680 |
| 373869A187B492 | ROSETTA | FLEMING | NC | 90011009018 |
| 37386A2565137B | CASSANDRA | MORGAN | OH | 90007970256 |
| 3738739827B436 | LASHONDA | FORD | NC | 11093143982 |
| 373879A765B393 | CHRISTINE | FINLEY | OR | 90009269076 |
| 3738813998B273 | SARA | KELLEY | VT | 90014771399 |
| 3738818A12B871 | AARON | CARLSON | ID | 42033361801 |
| 3738846775B52B | CAROL | LEATON | NM | 35065924677 |
| 3738964695598B | JOSCELINE | ONTIVEROS | CA | 90014886469 |
| 3738B56357B492 | NATALIA | SANTANA | NC | 90014185635 |
| 3738B5A3491584 | ALMA | GARCIA | TX | 90011405034 |
| 3738B61A65B393 | HORACE | JENKINS | OR | 44540386106 |
| 3738B851191831 | SHAMIKA | SIMPSON | OK | 21011738511 |
| 3739147A931424 | YVONNE | LANG | MO | 27516284709 |
| 373918A965598B | ALEX | FRENCH | CA | 90013058096 |
| 37391A84241258 | CHRISTINA | BOYLE | PA | 51067200842 |

| | | | | |
|---|---|---|---|---|
| 3739253577B639 | KIANA | GARCIA | GA | 90014855357 |
| 3739258352B87B | GARY | ZIMMERMAN | ID | 90011875835 |
| 373927A3191584 | MARGIE | RODRIGUEZ | TX | 75085077031 |
| 3739291A75B52B | DAVID | MONTOYA | NM | 35089859107 |
| 37393A6312B871 | CONNIE | SANCHEZ | ID | 42009510631 |
| 3739418774124B | KEVIN | MYLES | PA | 90014501877 |
| 3739434892B835 | JOHN | SULLIVAN | ID | 42083903489 |
| 37394528772B76 | KARA | ZIMMERMAN | CO | 90007285287 |
| 3739515413B39B | LASZLO | NEMES | CO | 33068071541 |
| 37395318A4B281 | CHRIS | PATTERSON | NE | 27065713180 |
| 3739557147B492 | JAMES | GOSS | NC | 11075565714 |
| 3739573A48B195 | GALEN | HOOPER | UT | 90010027304 |
| 373957A3191584 | MARGIE | RODRIGUEZ | TX | 75085077031 |
| 3739596528B16B | SKIP | PAPPAS | UT | 90007319652 |
| 3739647227B476 | JORGE | CLAUDIO | NC | 90013944722 |
| 3739665635B52B | RAQUEL | GARNAND | NM | 90014526563 |
| 373974A814124B | MEGAN | DANIEL | PA | 90012674081 |
| 37397A2877B639 | JOSEPH | PITTS | GA | 90013700287 |
| 3739817285B38B | LADELL | S HANSON | OR | 90005901728 |
| 3739972132B87B | JULIE | MCKINLEY | ID | 42068867213 |
| 3739B359555951 | DEBRA | STAY | CA | 49078883595 |
| 3739B36374B281 | CARL | POST | NE | 90015093637 |
| 373B1572161559 | PAMELA | HAMILTON | TN | 90014305721 |
| 373B161A651594 | GAIL | EATON | IA | 90014846106 |
| 373B194575B393 | RACHEDIA | ROSS | OR | 90012859457 |
| 373B2196755972 | TINA | SYKES | CA | 90011081967 |
| 373B21A9391538 | MARINA | ORTEGA | TX | 75069881093 |
| 373B261192B87B | ASHLEY | BUHLER | ID | 90009136119 |
| 373B299A85B342 | KIMBERLEY | LONG | OR | 44513319908 |
| 373B311614B281 | WANDA | LEWIS | NE | 27054741161 |
| 373B3392891893 | ZAMUEL | BIRRUETA | OK | 90010973928 |
| 373B3444991544 | JOSE | SANCHEZ | TX | 90010844449 |
| 373B3466931424 | JULIE | WATSON | MO | 27543194669 |
| 373B379665598B | MARTHIN | GARCIA | CA | 90013057966 |
| 373B3918691584 | JESSE | VELASCO | NM | 90014839186 |
| 373B4858191893 | SUAN | DAL | OK | 90013298581 |
| 373B499A85B342 | KIMBERLEY | LONG | OR | 44513319908 |
| 373B526544B275 | DANIELLE | BRINSON | NE | 90011552654 |
| 373B537625B393 | RANDALL | SPRAGUE | OR | 90000623762 |
| 373B57A626192B | BRANDONN | JAUREGUIN | CA | 90013267062 |
| 373B5A2A72B835 | WHITNEY | JOHNSON | ID | 42095730207 |
| 373B632AA91831 | WINDY | HUMPHREY | OK | 21061013200 |
| 373B6347A7B639 | JILLIAN | PRICE | GA | 90013703470 |
| 373B6651391584 | JOHANNA | LEAL | TX | 90007486513 |
| 373B678545B393 | DONALD | COMWAY | OR | 90013447854 |
| 373B7274A2B559 | LAKESHA | PLAYER | AL | 90014672740 |
| 373B7A7135B156 | BRENDA | YOUNG | AR | 23003900713 |
| 373B844592B871 | MISTY | WARNER | ID | 90008164459 |
| 373B8567341285 | DERRICK | VIRE | PA | 51060305673 |
| 373B856844124B | ROBERT | BECKER | PA | 90012505684 |
| 373B924322B87B | JULIE | CHAPMAN | ID | 42088192432 |
| 373B992465B393 | CARMEN | MEDINA | OR | 90007549246 |
| 373BB849172B23 | JOSEPH | SATURINO | CO | 90010328491 |
| 374115AA25598B | LUIS | RICO | CA | 90014875002 |
| 37411AA2291584 | ANDREA | PROCTOR | TX | 90006550022 |
| 3741292382B87B | ANTHONY | CRITCHLOW | ID | 90014729238 |
| 3741316512B87B | AMBER | WHITAKER | ID | 42083581651 |
| 3741387215B52B | FRANCISCO | RUIZ | NM | 35096158721 |
| 374146A452B93B | ROBERT | FOSS | CA | 45070576045 |
| 3741498A17B639 | REBECCA | ANDERSON | GA | 15004259801 |
| 374154A585B156 | DAWN | SPEARS | AR | 23084504058 |
| 3741595284124B | KEESHA | COLEMAN | PA | 90002579528 |
| 3741676A631424 | PAULETTE | ROEBUCK | MO | 90013017606 |
| 37416818836B71 | JOSH | HARRINGTON | OR | 44526988188 |
| 37417248733B88 | JEFFERY | WHITE | OH | 90015172487 |
| 3741774694B281 | SHEA | RYAN THOMAS | NE | 90015307469 |
| 374186AA44124B | LARRY | ARBOGAST | PA | 90014696004 |
| 37418A6115B393 | TEDDY | HOSKINS | OR | 44576340611 |
| 374197A2572B76 | CAROLE | GUY | CO | 33093477025 |
| 374198A975B52B | HOMER | PEREZ JAQUEZ | NM | 90013438097 |
| 3741B14A22B87B | SHAWN | IHRIG | ID | 90013191402 |
| 3741B22385135B | TONYA | FRANZ | OH | 90001612238 |
| 3741B355884351 | DIANE | NUSE | SC | 90001653558 |
| 3741BA45591584 | CHRISTOPHE | RUEDAS | TX | 75087410455 |
| 3742131254124B | LOREN | FORD | PA | 90005333125 |

| 3742168217B639 | OKEVIA | MCKELVEY | GA | 15081206821 |
|---|---|---|---|---|
| 3742263284B275 | QUEENIE | HAYNES | NE | 27048676328 |
| 37423289A7B492 | CYNTHIA | GARSKA | NC | 90012662890 |
| 3742334852B835 | CHRISTINA | MONTERROSO | ID | 90014613485 |
| 374233A147B639 | ROBIN | FARLEY | GA | 15025533014 |
| 3742377985B156 | LINDSEY | SADLER | AR | 23085477798 |
| 3742434179125B | CATHERINE | MILLER | GA | 14512183417 |
| 3742667342B871 | GIOVANI | CRUZ | ID | 90011906734 |
| 3742753788B16B | SIMMONS | ROBERT D | UT | 90004015378 |
| 37427761753B95 | GERARDO | MENDOZA | CA | 90014457617 |
| 3742776212B87B | MARIA | PEREZ-CASTANEDA | ID | 42085107621 |
| 374277AA791893 | JESSE | JACOBS | OK | 90013577007 |
| 3742785A75B393 | WILLIAM | GRAY | OR | 90011858507 |
| 3742896624B275 | GARRY | ODDO | NE | 27045609662 |
| 37428A7172B871 | SARAH | KNIGHTE | ID | 90008080717 |
| 3742989552B87B | JOSH | JOHNSON | ID | 42080548955 |
| 3742B541991893 | BRITTANY | SULLIVAN | OK | 90013575419 |
| 3743193617B449 | REYNA | FAJARDO | NC | 11089719361 |
| 37431A72631424 | PAYGO | IVR ACTIVATION | MO | 90009450726 |
| 3743323149199B | LOUVENIA | JOHNSON | NC | 90014752314 |
| 3743392855B52B | DANIEL | CANO | NM | 35021549285 |
| 3743525A62B835 | BRAD | DAVIS | ID | 90002572506 |
| 37436286A91584 | ART | SALDANA | TX | 90009582860 |
| 3743632572B871 | THERESA | TOBIAS | ID | 90010953257 |
| 3743661495B52B | TIFFANY | PADILLA | NM | 90001296149 |
| 37436736A71921 | TESSA | CAREY | CO | 90013067360 |
| 3743695837B639 | WILLEAN | FOUNTAINE | GA | 90006069583 |
| 3743772155B393 | DOUGLAS | PACHNIK | OR | 90015077215 |
| 37437A23655972 | JESUS | ARENIVAS | CA | 90011760236 |
| 3743882775B393 | JOSE | HERNANDEZ | OR | 44582178277 |
| 3743942885B52B | DAVID | MURRAY | NM | 90013254288 |
| 3743964722B835 | DONNA | OROZCO | ID | 90013996472 |
| 3743B74522B87B | DAWNE | KUNCE | ID | 90012947452 |
| 3744116817B639 | ANTONIA | JAMERSON | GA | 90008071681 |
| 374413A845B52B | AARRON | SHORTY | NM | 90014143084 |
| 3744222985B52B | HERMENEGILDO | VILLALOBOS | NM | 90003302298 |
| 3744244472B87B | BILLY | ELIS | ID | 90014264447 |
| 3744278527B639 | JARVIS | WILLIAMS | GA | 90001527852 |
| 3744377734124B | MOLLY | SWORDS | PA | 90013507773 |
| 3744387187B492 | MONTANA | SMITH | NC | 90011048718 |
| 37444 2A147B639 | ANTHONY | POLLARD | GA | 15090652014 |
| 3744442A241285 | DEONNA | HICKS | PA | 51044144202 |
| 3744478712B835 | JULIE | WARWICK | ID | 42029377871 |
| 37445215A4B281 | LORRI | MYERS | NE | 27046112150 |
| 3744576215598B | CINDY | LYLES | CA | 90011597621 |
| 3744612A455972 | JORGE | ROMO | CA | 90010461204 |
| 3744643A231441 | REBECCA | TESSMES | MO | 90009894302 |
| 3744645875B393 | CARLOS | PEREZ | OR | 90013904587 |
| 3744755AA2B87B | BRENDAN | GREENE | ID | 90013635500 |
| 3744774134124B | LORREECE | FULTZ | PA | 90005407413 |
| 374477A612B835 | FRANK | HENDRY | ID | 90014047061 |
| 3744 7852376B7B | LINDA | HOUSE | CA | 46039638523 |
| 3744787115598B | JOSEPH | STUCKEY | CA | 90004458711 |
| 37447A3A48B147 | COREY | PHANTHALANGSY | UT | 90013160304 |
| 3744847174B559 | LASHAE | WILLIAMSON | OK | 90006444717 |
| 37449A19391584 | ALAM | PEREZ | TX | 75035040193 |
| 37449A7777B639 | JOHN | SAMS | GA | 15015850777 |
| 3744B13157B471 | FLOR | CASTILLO | NC | 90013371315 |
| 3744B227A91543 | YOLANDA | BARRAZA | TX | 75029832270 |
| 3744B255A91538 | SANDRA | COOMBE | TX | 90009982550 |
| 3744B358341258 | ANDREW | CHECQUE | PA | 51038213583 |
| 3744B58338B163 | TRAVIS | TANNER | UT | 31000185833 |
| 3744B66A72B835 | THEDFORD | MARION | ID | 42078786607 |
| 3744BA5272B871 | GLADYS | OBESO | ID | 90000790527 |
| 3745152A12B87B | PHILLIP | MCKAY | ID | 42059035201 |
| 3745191889152B | JESUS | DAVILA | TX | 90011709188 |
| 374529A2731424 | DEMETRIA | JOHNSON | MO | 90012319027 |
| 3745324A355972 | ALEJANDRO | SILVA | CA | 90015312403 |
| 3745377117B492 | CHARLA | JOHNSON | NC | 11028947711 |
| 374538A685598B | GENA | VENEGAS | CA | 90003708068 |
| 3745424747B639 | DAWN | ANDERSON | GA | 15055092474 |
| 3745486854124B | TANIESHA | YOUNGBLOOD | PA | 90012078685 |
| 3745588942B87B | TIMOTHY | BLACK | ID | 90006768894 |
| 37455A35541285 | MARCUS | GANS | PA | 90014940355 |
| 37455A4782B835 | KYLE | CROSBY | ID | 90014540478 |

| 3745632664B275 | CHAD | GLEASON | NE | 90002003266 |
|---|---|---|---|---|
| 3745641317B639 | DESHAUN | MILLER | GA | 90014834131 |
| 3745651AA51321 | DEBRA | PEAKE | OH | 90014745100 |
| 374566A365B393 | LORI | TALAVERA | OR | 90010156036 |
| 3745697252B835 | PEPPER | MOORE | ID | 90010309725 |
| 37458538172B76 | ANTONIO | GARSA | CO | 90007285381 |
| 3745857325B393 | BRUCE | WOLF | OR | 90014175732 |
| 3745866514B275 | JOHN | BOUQUET | IA | 27054436651 |
| 3745876832B87B | PAUL | TENEYCK | ID | 90014527683 |
| 3745893155B156 | OSCAR | RAMIREZ | AR | 23025379315 |
| 37458A44A5B393 | KERRY | CENTER | OR | 90006310440 |
| 3745947465B52B | FRANCISCO | ARAGON | NM | 35025314746 |
| 3745962252B871 | LA NAE | CHERRY | ID | 90014876225 |
| 3745B4A584B534 | BRITTNEY | CAMPBELL | OK | 90001664058 |
| 3745B63824124B | PATRICIA | BOOTH | PA | 51011776382 |
| 3746197934124B | CHARLES | AVERY | PA | 51022739793 |
| 3746254525598B | MACISH | 1HUNDID | CA | 90007685452 |
| 374629A2A72B32 | CONSWELLA | GIBSON | CO | 90004719020 |
| 3746313552B87B | JASON | AKINS | ID | 90014501355 |
| 3746483765B52B | PATRICK | LOGAN | NM | 90006258376 |
| 3746535934B221 | TERRY | MACKEOGH | NE | 90006823593 |
| 3746568A141455 | JUAN CARLOS | TORRES | WI | 90014876801 |
| 3746641A45B52B | THOMAS | AGUILAR | NM | 90006994104 |
| 3746714717B471 | MAYNOR | LOPEZ | NC | 90007011471 |
| 3746813492B87B | TARA | WILSON | ID | 90012381349 |
| 3746826A97B492 | ASIA | BENTON | NC | 11052682609 |
| 37469A3744B275 | HOWARD | WILCONEX | NE | 27092270374 |
| 3746B251741258 | STEPHANIE | MCCOY | PA | 51002592517 |
| 3746B37A691831 | CHAD | WARREN | OK | 90004903706 |
| 3746B47324B281 | LUIS | GARCIA | NE | 27065024732 |
| 3746B731855951 | WALTER | FONSECA | CA | 90004437318 |
| 3746B8A547B471 | ABELARDO | AREVALO | NC | 11075438054 |
| 3746BA47891584 | BARBIE | QUEEN | TX | 90006160478 |
| 3747249848B494 | TRAVIS | SAUNDERS | VA | 90014764984 |
| 37472A9772B871 | STEVE | SMITH | ID | 90011800977 |
| 3747344149156B | MARICRUZ | HOLGUIN | TX | 90009684414 |
| 374738A5181672 | TONY | MAGGARD | MO | 90012668051 |
| 3747524617B492 | JENNIFER | HYDE | NC | 11061112461 |
| 3747582717B471 | JENNIFER | TORRES | NC | 90014758271 |
| 37476729A91584 | MARGARITA | DE LA PENA | TX | 75011367290 |
| 3747712664B547 | CONNIE | WILLIAMSON | OK | 90000211266 |
| 3747811717B639 | JAIMSHA | RIGGINS | GA | 90004761171 |
| 3747812645598B | ALEJANDRA | SAHAGUN | CA | 90015181264 |
| 374787A5155951 | MARGIE | CASARES | CA | 49071987051 |
| 3747916914B275 | ANNABEL | LIMON | NE | 27096231691 |
| 3747956A855972 | DANIEL | LUJANO | CA | 90014625608 |
| 3747B75A731424 | FELICIA | SMITH | MO | 90014827507 |
| 37481A97641285 | EDUARDO | GALLEGOS | PA | 90015460976 |
| 3748337717B449 | WENDY | CARR | NC | 11085833771 |
| 3748344A391584 | VANESSA | MATELLE | TX | 90013764403 |
| 37483997A5598B | SHAWN | KNIGHT | CA | 49016609970 |
| 3748548857B471 | VALENTIN | GARCIA | NC | 11078934885 |
| 3748554845B393 | VERONICA | CORONA ORTIZ | OR | 90014895484 |
| 3748599934B275 | JOYCE | MORENO | NE | 27088889993 |
| 3748637437B639 | LORRANE | FISH | GA | 90014873743 |
| 3748741468433B | MONIQUE | SIMMONS | SC | 90010304146 |
| 3748758722B87B | FRANK | ZANDER | ID | 90005965872 |
| 3748759A472441 | JUNELL | GARBER | PA | 90012525904 |
| 37487AA8691584 | STEPHANIE | TRISTE | TX | 90014850086 |
| 3748854A77B639 | GREG | WALTON | AL | 90011995407 |
| 3748928975B52B | NICOLE | BLOCK | NM | 90013282897 |
| 3748953357B492 | BRENNA | AMBER | NC | 90011355335 |
| 37489914172B76 | LUIS | ARRIAGA | CO | 33044789141 |
| 3748B11927B492 | DAVEN | DURHAM | NC | 90002041192 |
| 3748B21162B871 | LILIA | PRADO | ID | 90013932116 |
| 3749247A755972 | JOSEPH | PACHECO | CA | 48023934707 |
| 37492A16791584 | GUSTAVO | VALENZUELA | TX | 90014850167 |
| 3749312532B871 | JOSAFAT | VALDEZ | ID | 90011211253 |
| 3749337A54B281 | TIMOTHY | ANDERSON | NE | 27051483705 |
| 3749349482B87B | HEATHER | LOTT | ID | 42058224948 |
| 3749391277B492 | BETH | MAYFIELD | NC | 90002719127 |
| 3749468362B87B | UODONE | KINGMIXAY | ID | 90010666836 |
| 3749489924124B | ROBIN | FISHER | PA | 90014188992 |
| 3749569857B492 | OTTONIEL | HERNANDEZ | NC | 90015196985 |
| 37495753A2B871 | DONALD | PARADIS | ID | 42015817530 |

| 374957A6A4B554 | TIFFANY | BURNS | OK | 90008037060 |
|---|---|---|---|---|
| 374958A6A2B835 | ALISSA | CRESSY | ID | 42053088060 |
| 3749638244124B | BEVERLY | PORCH | PA | 51072633824 |
| 3749691192B871 | BRENDA | ANDERSON | ID | 90012929119 |
| 37496A42191831 | TIMOTHY | COBB | OK | 90009740421 |
| 3749789415B52B | KAREN | ESQUIBEL | NM | 35065948941 |
| 37498A21A91584 | BRIAN | LOPRZ | TX | 90014850210 |
| 37498AA3591B27 | DUSTIN | KORBISUH | NC | 90013510035 |
| 3749943A961432 | TYLER | RUTHERFORD | OH | 90014064309 |
| 3749964635B393 | MOISES | LOPEZ | OR | 90014026463 |
| 3749994294B281 | MARISSA | OLGUIN | NE | 90006909429 |
| 3749B27767B639 | AUDREY | EPPS | GA | 90014802776 |
| 3749BA1925B393 | CHRISTOPHER | BLACK | OR | 90014720192 |
| 374B134122B255 | SALVADOR | AGUILAR | DC | 90014953412 |
| 374B1389A2B255 | SALVADOR | AGUILAR | DC | 90010933890 |
| 374B3415231424 | YOLANDA | BARKSDALE | MO | 27540614152 |
| 374B3579A91584 | JAVIER | SALINAS | TX | 90010485790 |
| 374B3641791831 | ADRIAN | DEVILLE | OK | 90010126417 |
| 374B386494124B | CHRISTINA | SCHMIELDIN | PA | 90001808649 |
| 374B398178B16B | PHILLIP | OUELLETTE | UT | 90007319817 |
| 374B4874591584 | ROSARIO | LUJAN | TX | 90010128745 |
| 374B491974B221 | HELENA | NEWSON | NE | 27088929197 |
| 374B495662B835 | MINDI | RICHARDSON | ID | 90003899566 |
| 374B539A94124B | MELANIE | DENSON | PA | 90011273909 |
| 374B61AA45598B | FERMIN | SALAS | CA | 90015131004 |
| 374B6663655972 | VICTORIA | RAMIREZ | CA | 90014196636 |
| 374B6A61585858 | MARILI | COCA | CA | 46013100615 |
| 374B72A315B393 | CRAIG | BURT | OR | 90014262031 |
| 374B75AA32B87B | NATALIA | VASQUEZ | ID | 90010345003 |
| 374B762395598B | YOLANDA | OCHOA | CA | 90002686239 |
| 374B819622B586 | APRIL | WALKER | AL | 90015501962 |
| 374B8A1352B835 | TIM | GREEN | ID | 42087980135 |
| 374B912853B39B | KURT | CONRARDY | CO | 33081241285 |
| 374B9137341285 | RICO | MONTGOMERY | PA | 90014711373 |
| 374B9166291584 | YELVANI | AVILA | TX | 90009651662 |
| 374B9449871955 | RODNEY | WELDON | CO | 38045194498 |
| 374B972A35598B | TRACY | HEATH | CA | 49018987203 |
| 374B9978A4B281 | JEANNE | HOUNMENOU | NE | 90010899780 |
| 374B9A35355972 | VICTOR | MEDRANO | CA | 90011310353 |
| 374B9A51491831 | LORI | MUNGAVEN | OK | 90008000514 |
| 374BB455491893 | JOSE | JIMENEZ | OK | 90013574554 |
| 374BB81545B393 | ELISHA | WESLEY | OR | 90009518154 |
| 3751142AA8B16B | ROSALINDA | MORALES | UT | 31031054200 |
| 37512236836B9B | DONALD | DELONEY | OR | 44573152368 |
| 3751234167B492 | RACHEL | LINDSAY | NC | 11033883416 |
| 375126AA82B871 | VICTORIA | LEE | ID | 90012606008 |
| 37513722A91893 | NATASHA | MURRAY | OK | 90013527220 |
| 3751427855598B | BETTY | LEE | CA | 49065522785 |
| 3751572A91584 | MARGARITA | DE LA PENA | TX | 75011367290 |
| 3751596412B835 | ROBERT | MERRITHEW | ID | 42058509641 |
| 3751631AA5B52B | SHANTILL | MCKENNA | NM | 35032633100 |
| 3751638141A91538 | RUBEN | VASQUEZ | TX | 90010433810 |
| 3751725A691584 | ROBERT | MORALES | TX | 90013642506 |
| 375172A922B835 | FRANCISCO | DELTORO | ID | 42029472092 |
| 3751732665B393 | LORRELL | CLARK | OR | 44501603266 |
| 3751889527B639 | JERMAINE | AUSTIN | GA | 90010528952 |
| 3751955822B871 | JANA | HATTON | ID | 90011015582 |
| 37519686A5B52B | DAVID | ROMERO | NM | 90012706860 |
| 3751978954124B | DANIELLE | PETRELLI | PA | 90005467895 |
| 3752137317B471 | FREDERICK | ROSE III | NC | 11093133731 |
| 3752143875598B | CARLOS | JACKSON | CA | 90014854387 |
| 3752158415B526 | EDWARD | LYBA | NM | 90001125841 |
| 3752179A472443 | KEVIN | COOPER | PA | 90000937904 |
| 3752195988B183 | BROOKE | ZEMAN | UT | 31095279598 |
| 3752199222B835 | JUAN PABLO | RUIZ | ID | 90012109922 |
| 375221A965598B | PEDRO | ALLEMO | CA | 90015481096 |
| 3752299845598B | DESAREE | SALAS | CA | 90011379984 |
| 3752374A791584 | BRYAN | GUARDADO | TX | 75035067407 |
| 3752424495598B | TRAVIS | RIOS | CA | 90013722449 |
| 3752453A591831 | DANNY | DENTON | OK | 90013995305 |
| 3752483922B87B | STEVE | JORDAN | ID | 42088968392 |
| 3752513A99155B | LEONEL | SIGALA | TX | 90002371309 |
| 37526251398B21 | PREVIS | SUVILLAGA | SC | 90007752513 |
| 3752746436192B | JAZMINE | VICKERS | CA | 46046964643 |
| 3752791842B87B | KERRIE | MOORHEAD | ID | 90005769184 |

| 375279A7341285 | NICHOLE | CONNER | PA | 51090639073 |
|---|---|---|---|---|
| 375282A6A8B16B | STORMY | WHETHERS | UT | 90003362060 |
| 3752831194B275 | TASHA | LEWIS | IA | 90005013119 |
| 3752893815598B | JACQUELINE | BAEZ | CA | 90013039381 |
| 375294A867B492 | LISA | KENNEDY | NC | 90014244086 |
| 3752988442B87B | ALEXIS | SCOTT | ID | 90011398844 |
| 37529A8A741285 | THERION | NELSON | PA | 90013720807 |
| 3753127972B871 | BENTLY | PERRY | ID | 90010562797 |
| 3753231832B835 | COREY | THOMAS | ID | 90013943183 |
| 3753298542B871 | MATTHEW | GILBERTSON | ID | 42019579854 |
| 3753369472B835 | SYLVIA | DENNIS | ID | 90013256947 |
| 37533A28141258 | LINDA | LYNN | PA | 90004640281 |
| 3753442982B29B | LEE | MURRAY | DC | 81011054298 |
| 3753541117B639 | CATHERINE | DIXON | GA | 90014594111 |
| 3753541A92B87B | DEJA | BROWN | ID | 90014514109 |
| 3753627435598B | LOUISE | SALCIDO | CA | 90013642743 |
| 3753644545B52B | MARTIN | TENORO | NM | 90011344454 |
| 3753661134B275 | MELISSA | PETERSEN | NE | 27023716113 |
| 37536A5664B281 | EMMA | COY | NE | 90013410566 |
| 3753749734124B | SHAWN | RAVE | PA | 90014704973 |
| 3753815837B639 | RONNIS | TOLBERT | GA | 90014621583 |
| 375381A322B87B | STEPHEN | SHELL | ID | 42091041032 |
| 3753855592B871 | JENIFER | SANFORD | ID | 42092915559 |
| 37538A79791831 | GAIL | GODNIEZ | OK | 90014340797 |
| 37539192A41285 | THERESA | EVINS | PA | 90011751920 |
| 375391AA37B492 | KIMBERLY | LEMMONS | NC | 90010021003 |
| 3753984777B639 | ALEXIS | CAPERS | AL | 15087078477 |
| 3753B17162B835 | VANESSA | CHAVEZ | ID | 90008501716 |
| 3753B364955951 | SOFIA | MEZA | CA | 49097673649 |
| 3753B734141285 | DARCEL | BARCHANOWICZ | PA | 51080997341 |
| 3753BA34291584 | DAVID | SOLANO | TX | 90014850342 |
| 3754142A591831 | QRELL | JOHNSON | OK | 90013184205 |
| 3754382619125B | JO | SCHINDLER | GA | 90004588261 |
| 3754394625B52B | LUCIA | BARRERA | KS | 35080799462 |
| 3754475997B449 | RODNEY | ALEXANDER | NC | 90005997599 |
| 375456A2391831 | ZELA | WALKER | OK | 21085846023 |
| 3754586915B56B | MATHEW | ROMERO | NM | 90008608691 |
| 3754594747B639 | MADGE | GRUBB | GA | 15085589474 |
| 3754749217B639 | TOMAS | VALDEZ | GA | 90014254921 |
| 37547898A91584 | JOSE | GONZALEZ | TX | 75061858980 |
| 3754861675B391 | EVERARDO | JAIME ROMERO | OR | 90014486167 |
| 3754947447B639 | ERIC | WILLIS | GA | 90014394744 |
| 3754979555B393 | SHELLEY | ROBERTSON | OR | 90012907955 |
| 37549A43541285 | DREON | MOULTRIE | PA | 51096100435 |
| 3754B41A841258 | AMANDA | JACKSON | PA | 90011544108 |
| 3754B51A64124B | ERIKA | MASSIMO | PA | 90014705106 |
| 375514A9191893 | AMY | SOSA | OK | 90013584091 |
| 3755169A491584 | ISABEL | ALDERETE | TX | 90015106904 |
| 3755369342B835 | JASON | HUTCHINSON | ID | 90012886934 |
| 3755393A891537 | ENRIQUE | ARMENDARIZ | TX | 75017479308 |
| 3755614735598B | RALPH | JACKSON | CA | 49016181473 |
| 37556391A7B471 | MARIA | SANCHEZ | NC | 11007133910 |
| 375565A922B87B | JAKE | SCOTT | ID | 90015125092 |
| 3755799118B16B | CYNTHIA | BROWN | UT | 31079849911 |
| 37557A4A57B639 | JIMMY | WESTBROOKS | GA | 90015240405 |
| 375584A7155972 | MICHAEL | ESPINOZA | CA | 90012334071 |
| 3755853758433B | SABRINA | GREEN | SC | 90014705375 |
| 37559A1545B52B | LINDSY | SMITH | NM | 90009020154 |
| 3755B34652B87B | NOEL | RODRIGUEZ | ID | 90013903465 |
| 37561214A7B492 | KORI | LIPSCOMB | NC | 90012602140 |
| 3756172447B449 | LILIAN | MEJIA | NC | 11039027244 |
| 37561A11691893 | DALE | DEARINWATER | OK | 21071710116 |
| 3756322955B393 | KAREN | HAVRAN | OR | 90002772295 |
| 3756333535598B | ELIZABETH | HERNANDEZ | CA | 90015293353 |
| 37563725A4B281 | BRIAUNA | MUHAIMIN | NE | 90014627250 |
| 37563A44891584 | MARIA | RUVALCABA | TX | 90014850448 |
| 375649A734124B | DAWN | BOEHM | PA | 90013469073 |
| 3756521667B639 | SHANICE | PARKER | GA | 90010362166 |
| 3756558415B526 | EDWARD | LYBA | NM | 90001125841 |
| 3756586A2B835 | JUAN | ESPINOSA-MONTANO | ID | 42012315860 |
| 3756652494124B | LEANORD | DIXON | PA | 90014705249 |
| 3756658358598B | PAMELA | JUDGE | KY | 90012445835 |
| 3756699395B52B | LETICIA | ORTIZ | NM | 35083989939 |
| 3756719452B835 | ALISHA | FORREST | ID | 90002651945 |
| 3756743885B375 | CORD | MARTINEZ | OR | 90009364388 |

| 3756757245598B | VALERIE | MARTINEZ | CA | 49091975724 |
|---|---|---|---|---|
| 3756884467B492 | JAMIE | CRAWFORD | NC | 90009298446 |
| 37569563A91232 | JOSEPH | SHEAHAN | GA | 90007635630 |
| 375697A4991584 | ADRIANA | SIERRA | TX | 90010027049 |
| 3756B9A7391584 | MAYRA | NEVAREZ | TX | 75035079073 |
| 37571421A91831 | KELSIE | ROWLETT | OK | 90012134210 |
| 3757176517B492 | BRIDGET | HATTEN | NC | 11005747651 |
| 3757271574B281 | TIM | BROWN | NE | 90009257157 |
| 37573997A7B449 | KIMBERLY | TRIBBLE | NC | 11092719970 |
| 3757454854124B | DARLENE | DANIEL | PA | 90014705485 |
| 3757476265B393 | JESSICA | BROWN | OR | 44563487626 |
| 37574A3934B275 | JUSTIN | BAKER | NE | 27003020393 |
| 3757545459A5B52B | TERINA | SANCHEZ | NM | 35066484590 |
| 3757665355B393 | DILIA | CARBALLO | OR | 44552616535 |
| 3757793542B835 | ANGELA | BEAN | ID | 42026349354 |
| 3757834344B275 | JENNIFER | PARKS | NE | 27027873434 |
| 3757867967B492 | KEIA JAVON | GARNETT | NC | 90014686796 |
| 375796AA441285 | KENNETH | LIPPOLD | PA | 90014046004 |
| 3757976327B639 | MANUEL | ZAMORANO | GA | 90012537632 |
| 3757986764124B | LATOYA | JONES | PA | 51009908676 |
| 3757B6A124B281 | KELVIN | HAWKINS | NE | 90011916012 |
| 3757B85922B87B | MAIDE | MAGALLON | ID | 90005798592 |
| 3757B8A3791232 | ALEXIS | ROBERT | GA | 90012408037 |
| 3758126A19125B | ANGELA | GEORGE | GA | 14573372601 |
| 375812A874B55B | CHARLENE | POWELL | OK | 90012772087 |
| 37581338172B76 | LISA | CORDOVA | CO | 90005653381 |
| 3758234217 2B76 | GLORIA | RAMIREZ | CO | 90014763421 |
| 3758267885B52B | JORGE | CASTRELLON | NM | 90012346788 |
| 37582A8797B639 | MARK | COLLINS | GA | 15070220879 |
| 37583147A25123 | CHAD | CAYLOR | AL | 90014751470 |
| 3758331915B359 | HEATHER | CRAWN | OR | 90006033191 |
| 37584251A91831 | KERRIE | ROBERTSON | OK | 90015482510 |
| 3758473417B639 | JALEN | THOMAS | GA | 90009397341 |
| 375849A9591584 | EVA | TAME | TX | 75057579095 |
| 3758549642B871 | ELIZABETH | GREEN | ID | 90011524964 |
| 3758569373B365 | STEPHANIE | PAOLELLA | CO | 90000776937 |
| 3758641A372B76 | CAMESHIA | ROBINSON | CO | 90001044103 |
| 3758928114B281 | DAVID | BOSILJEVAC | NE | 27064322811 |
| 37589AA735B52B | MARIA ROSA | CISNEROS | NM | 90015330073 |
| 3758B819291584 | CATALINA | RAMIREZ | TX | 90014338192 |
| 3759157544124B | ALEXIS | KNUCKLES | PA | 90014705754 |
| 3759337A891831 | JAMIE | BENNETT | OK | 90014503708 |
| 37594122721 2B87B | JENNIFER | SNOW | ID | 90005641227 |
| 37594A4117B421 | SHANNON | WORTHAM | NC | 11089420411 |
| 37595A51825655 | KRYSTAL | WOOD | AL | 90014660518 |
| 37595AA8A55972 | ANDREA | RAMIREZ | CA | 90008610080 |
| 3759637437B639 | WILLIAM | THAXTON | GA | 15056353743 |
| 375969AA44124B | WILLIAM | TIMBERS | PA | 51053599004 |
| 3759957A68B19B | TERES | KIMBALL | CA | 90013475706 |
| 375B1836141285 | MARK | KUNF | PA | 90012078361 |
| 375B2298191584 | MARIA | GOMEZ | TX | 90014782981 |
| 375B2424691584 | MARIA | LOZANO | TX | 90009524246 |
| 375B2445391525 | FERMIN | CHAVEZ | TX | 90005724453 |
| 375B3136A2B255 | ANTONIO | SAUNDERS | DC | 90012451360 |
| 375B3AA7155951 | ISABEL | SANCHEZ | CA | 49014290071 |
| 375B46A287B449 | CARINE | JOLINE | NC | 90002596028 |
| 375B484245B52B | ANTONIA | DELEIN | NM | 90013048424 |
| 375B4898A4B281 | BRANDON | HUDSON | NE | 27017968980 |
| 375B528155598B | VANESSA | GARCIA | CA | 90014812815 |
| 375B552AA7B639 | JESSICA | MARCEAUX | GA | 15083585200 |
| 375B588924B281 | LISA | GERDES | NE | 90007678892 |
| 375B6967791584 | SAUL | CORONADO | TX | 90008409677 |
| 375B727337B492 | WENDY | BROADWAY | NC | 90014232733 |
| 375B769854124B | MATTHEW | HUBERT | PA | 51090136985 |
| 375B782515B393 | DARTGNAN | GEORGIADES | OR | 44513978251 |
| 375B8826472B76 | CATY | PLATT | CO | 33091538264 |
| 375B886334124B | ADRIENNE | WILLIAMS | PA | 90010718633 |
| 375B921497B639 | SHAMBREKA | PUGH | GA | 90014932149 |
| 375BB13357B492 | YON | DEE | NC | 90006441335 |
| 375BB685A4B281 | ANA | MEDINA | NE | 90011966850 |
| 376116A152B871 | STACY | MARTIN | ID | 42015916015 |
| 3761265125599B | JOSE | HERNANDEZ | CA | 48052596512 |
| 3761276A955972 | EDGAR | ADAME | CA | 90010147609 |
| 3761325157B639 | JARON | PRIOR | GA | 90014852515 |
| 3761341AA4B954 | VIRGINIA | ESPINOLA | TX | 90006744100 |

| 376136AA884381 | DEBORAH | ISAACS | SC | 19001956008 |
|---|---|---|---|---|
| 376149A585B52B | JOSEPHINE | SANCHEZ | NM | 90001959058 |
| 3761528814124B | REBEKAH | MURPHY | PA | 90000572881 |
| 37615612897B31 | CAMILO | AGUILAR | CO | 90012996128 |
| 3761713115B393 | JANETH | GARCIA | OR | 90013161311 |
| 3761792642B835 | KEVIN | MCKINSTRY | ID | 90003889264 |
| 37617948A41285 | ABLYNN | HARBEY | PA | 90009949480 |
| 3761852A82B87B | CODY | JOHNSON | ID | 90014015208 |
| 376191A155B52B | KLEANTONY | SMITH | NM | 35096111015 |
| 3761937245598B | ALMA | AMARAL | CA | 90013943724 |
| 37619A6824B281 | DALAN | URQUHART | NE | 27075880682 |
| 3761B55732B87B | JOHN | LEMOINE | ID | 42052675573 |
| 3761B72548144B | ROSE | WILLIAMS | PA | 90013037254 |
| 3761B83652B835 | HECTOR | SIUCE | ID | 90009098365 |
| 3762129A28B167 | MARK | DAVIS | UT | 90007942902 |
| 37621A2A67B639 | JORGE | TELLO | GA | 90003960206 |
| 3762335352B835 | DAWN | THOMAS | ID | 90010463535 |
| 3762363542B87B | CORRENA | KESSLER | ID | 90009956354 |
| 3762432245B526 | THOMAS | SMITH | NM | 90008853224 |
| 37624424772B76 | MIGUEL | ONOFRE | CO | 33060454247 |
| 3762498732B835 | CHARLENE | MARROW | ID | 90012409873 |
| 3762521825B52B | MARIA | NEVAREZ QUINONEZ | NM | 90001492182 |
| 3762522952B871 | PEDRO | VILLARREAL | ID | 90011922295 |
| 376252A315B393 | CRAIG | BURT | OR | 90014262031 |
| 3762634345598B | MARIA | GARZA | CA | 90013143434 |
| 3762642312B87B | SHERI | BANDELEAN | ID | 90012094231 |
| 3762688635B52B | CONSTANTI | ZAFRA | NM | 35063638863 |
| 3762722825598B | AVILENE | BARROSO | CA | 90014962282 |
| 3762764227B639 | KARNESHIHA | LEONARD | GA | 90010886422 |
| 376277A997B492 | JEFF | POOL | NC | 90012787099 |
| 37627A28491584 | CYNTHIA | CARRILLO | TX | 90011130284 |
| 3762864984124B | CRYSTAL | LOWTHER | PA | 90014706498 |
| 37628992A91893 | ROY | LAGORE | OK | 90013589920 |
| 3762949734124B | ERIC | ISLES | PA | 90014714973 |
| 3762962837B639 | JABRIA | THOMAS | GA | 90014866283 |
| 3762975717B492 | BRITNEY | BROWN | NC | 90014687571 |
| 3762983122B835 | PHIL | SLAATHAUG | ID | 42029598312 |
| 3762984965B545 | JOHNNY | BACA | NM | 90010388496 |
| 3762B121155972 | PAMELA | LOPEZ | CA | 48004441211 |
| 3762B31297B492 | APRIL | HARMAN | NC | 90013223129 |
| 37631A19A31424 | LEEMER | OLIVER-BEY | MO | 90004000190 |
| 37632A8684B281 | CORY | CARLENTINE | NE | 90012500868 |
| 3763385163B351 | ERIC | BURGER | CO | 33059268516 |
| 37633A75861945 | CAROLINA | GONZALEZ | CA | 90001530758 |
| 3763419994B281 | CHRIS | COLLIER | NE | 90009951999 |
| 3763441342B835 | PAUL | FRITZER | ID | 90000284134 |
| 3763441882B871 | KRYSTLE | CABALTERA | ID | 90012094188 |
| 3763448514124B | HANON | SACHS | PA | 90011524851 |
| 3763473795B393 | MAGGIE | LORENZ | OR | 90011287379 |
| 3763511534B281 | JOSHUAD | CAUDILL | NE | 90013201153 |
| 3763634322B87B | ERIN | RUIZ | ID | 90003973432 |
| 3763652164124B | CHRISTOPHER | STOCKLEY | PA | 90014715216 |
| 3763667494B275 | JORDAN | STEWART | NE | 90008346749 |
| 37636A6975598B | MICHAEL SHEILA | BENNER | CA | 90011010697 |
| 3763786A7B492 | SHARIKA | JOHNSON | NC | 90014968630 |
| 3763797247B851 | CASIE | GRIFFIN | IL | 90014509724 |
| 3763B2A832B87B | LYLE | JOHANEK | ID | 42046022083 |
| 3763B8A795598B | ROBERT | SALINAS | CA | 90014298079 |
| 3764164325598B | AIOTEST1 | DONOTTOUCH | CA | 90015116432 |
| 37641A2312B871 | FRANCISCO | GALLEGOS | ID | 90013760231 |
| 37642474A91831 | JYME | GIBBS | OK | 90003944740 |
| 3764268444124B | EMERALD | JONES | PA | 90014706844 |
| 3764341885B393 | JENNIFER | NUNEZ | OR | 44576034188 |
| 376435AA67B639 | CASH | MONEY | GA | 90014615006 |
| 3764397BA5598B | NICOLAS | ZAVALA | CA | 90012909780 |
| 37643AA8191584 | JESUS | SANCHEZ | TX | 90007490081 |
| 3764426825B393 | TIANA | DANIEL | OR | 44513432682 |
| 376442A245B52B | MARIA | DELGADO-LOPEZ | NM | 90014372024 |
| 3764446869125B | KEOSHA | HOSKINS | GA | 90005384686 |
| 3764548A27B471 | CAROLYN | WILLIAMS | NC | 11044394802 |
| 3764631165B393 | RONNIE | JONES | OR | 44546033116 |
| 3764847A3B35B | RYAN | ROBINSON | CO | 33080408470 |
| 3764712645598B | ALEJANDRA | SAHAGUN | CA | 90015181264 |
| 3764747447B639 | ERIC | WILLIS | GA | 90014394744 |
| 3764793115598B | ALIBRA | CARTER | CA | 90011589311 |

| 37648A39155972 | VICTORIA | FONSECA | CA | 48012070391 |
|---|---|---|---|---|
| 37648A5482B871 | WILE | VILCAPOMA | ID | 90003650548 |
| 376492A9A7B639 | JACQUELINE | STEWART | GA | 15053102090 |
| 376497A224B281 | MICHAEL | COY | NE | 27059427022 |
| 3764B22A72B835 | VINCENT | PELCH | ID | 90014832207 |
| 3764B35A37B492 | COOK | DENISE | NC | 90012583503 |
| 3764B41872B871 | JOSHUA | LAROCQUE | ID | 42030314187 |
| 37651642A91584 | FRANCISCO | HANKINS | NM | 90014146420 |
| 3765241865598B | EZEQUIEL | REEVES | CA | 90012514186 |
| 376527A6155972 | VIVIANA | HUERTA | CA | 48020017061 |
| 376531A3191893 | LYNDSEY | VICKERS | OK | 90013591031 |
| 3765459AA91831 | TIFFANY | GAINES | OK | 21004495900 |
| 3765473214124B | ALISHA | SMITH | PA | 90014587321 |
| 3765597522B87B | SCOTT | RIGGS | ID | 90011929752 |
| 3765639A855972 | BRIAN | VIERA | CA | 48047993908 |
| 3765642A24124B | KIMBERLY | SMITH | PA | 90014514202 |
| 3765655617B639 | VANGREEKA | HUNTER | GA | 90010295561 |
| 3765698412B835 | VENTURA | CAMPOS | ID | 42031889841 |
| 3765759737B492 | TRAPP | DIEGO | NC | 90015205973 |
| 3765924747B639 | DAWN | ANDERSON | GA | 15055092474 |
| 37659328448B59 | JIMMIE | BAKER | AZ | 90013963284 |
| 3765959132B87B | JUAN | MARTINEZ | ID | 42079545913 |
| 376619A394B55B | RUBY | ROBERTSON | OK | 21501419039 |
| 37662561A5B393 | KRISTONIA | BARNER | OR | 44585415610 |
| 376629897B639 | NATARSHA | ARMOUR-JOHNSON | GA | 15029899897 |
| 37663997A91584 | FRANSISCO | ROMERO | TX | 90014859970 |
| 37664261A41285 | JUDI | YURKO | PA | 51011732610 |
| 3766426235B393 | MA DE JESUS | HERRERA HERRERA | OR | 90010832623 |
| 376479A97B639 | TERELL | GLOVER | GA | 90014247909 |
| 376649A1672B76 | LASARO | SAENZ | CO | 33052059016 |
| 376653439AB281 | CORAZON | MEJIA | NE | 90005413439 |
| 3766596127B639 | SAYDA | XILOJ | GA | 90012039612 |
| 3766718347B492 | KEVIN | LIPSCOMB | NC | 90015221834 |
| 3766756164B281 | CARLTON | WILLIAMS | NE | 27010085616 |
| 3766781892B87B | DEREK | TREFREN | ID | 90009398189 |
| 3766797815B393 | JULIO | BAEZ | OR | 90011979781 |
| 3766843542B871 | REHANA | MOHAMMAD | ID | 90006444354 |
| 37668518A4B275 | JOSEPH | COMPTON | NE | 27015405180 |
| 3766926272B87B | TYRA | SMART | ID | 90006652627 |
| 376695A345598B | VALERIE | PEREZ | CA | 90014175034 |
| 3766972368B16B | VALERIE | TRUJILLO | UT | 90008997236 |
| 37669725A4124B | SHARITA | WYATT | PA | 90014707250 |
| 3766981545B393 | ELISHA | WESLEY | OR | 90009518154 |
| 3766B37788B16B | HUGO | LUEANOS | CO | 31088753778 |
| 3766B47932B87B | MANUELA | TAPIA | UT | 90000574793 |
| 3766B4A525598B | JACKIE | DAVIS | CA | 90011454052 |
| 3766B888155943 | DULCE | DIAZ | CA | 90014528881 |
| 3767124A691893 | DEBORAH | GIST | OK | 90013592406 |
| 3767135687B639 | CARMEN | DOMINGUEZ | GA | 90015023568 |
| 3767224A691893 | DEBORAH | GIST | OK | 90013592406 |
| 376724A112B87B | RANDAL | HALLENBERGER | ID | 42094604011 |
| 37672586A55951 | CYNTHIA | ROBINSON | CA | 90000335860 |
| 376726A2957537 | HERMINIA | GUSMAN | NM | 35507896029 |
| 376729A394B281 | GUADALUPE | BENITEZ | NE | 90013089039 |
| 3767356582B871 | HEATHER | BRUCE | ID | 90014915658 |
| 3767394287B449 | JOHNNIE | BARRETT | NC | 11052749428 |
| 3767468235B52B | YOLANDA | PARKER | NM | 90009046823 |
| 37674A65A5B393 | MARIA | SALAS | OR | 90012770650 |
| 3767538462B835 | JACKIE | VARGAS | ID | 90001803846 |
| 37676286472B76 | ANDREW | CANNON | CO | 90008832864 |
| 376767A195B545 | JACOB | GARCIA | NM | 90010957019 |
| 3767698612B871 | ISMAIL | ABDI | ID | 90012929861 |
| 37679845A41285 | WOODROW | TAYLOR | PA | 90009808450 |
| 3767B5A9641258 | SANGAB | HUSSEIN | PA | 90014845096 |
| 3767B82154B281 | JOSEPH | DILLOW | NE | 27078388215 |
| 3767BA3317B639 | KARIAN | WHITE | GA | 90014040331 |
| 376816A567B492 | JOHANNA | JOHNSON | NC | 90013566056 |
| 37681AA8955972 | LES | LEDBETTER | CA | 48010740089 |
| 3768235868B16B | RAMONA | BECKSTROM | UT | 31091693586 |
| 3768298824124B | MONTE | BANKS | PA | 90013809882 |
| 3768367422B871 | ERIC | MARTINEZ | ID | 42016106742 |
| 37684A4774B576 | MICHELE | TAYLOR | OK | 90010990477 |
| 3768633535B52B | BRITTNEY | ABEITA | NM | 90014033353 |
| 376865A225B156 | KANDICE | CLEVENGER | AR | 90001355022 |
| 3768672857B471 | YANETH | MENJIVAR | NC | 11043297285 |

| 3768733A54124B | RAN | GURUNG | PA | 90009973305 |
|---|---|---|---|---|
| 37687395A91584 | MARTHA | CERECERES | TX | 90010503950 |
| 3768745A85B393 | MIRANDA | WARDROPPER | OR | 90005284508 |
| 3768841154B281 | MEGAN | PALMA | NE | 27071234115 |
| 3768938A65598B | MARTIN | MATA | CA | 90012243806 |
| 37689395A91584 | MARTHA | CERECERES | TX | 90010503950 |
| 3768946672B87B | BRANDY | MCEWEN | ID | 90014714667 |
| 3768962859156B | OCTAVIO | GUTIERREZ | TX | 75057416285 |
| 3768964325598B | AIOTEST1 | DONOTTOUCH | CA | 90015116432 |
| 3768985392B871 | ANN | FORTIN | ID | 42036348539 |
| 3768B175141285 | TAMMY | CARTIERI | PA | 90014841751 |
| 3768B34484124B | NATHAN | ALLEN | PA | 90015173448 |
| 3768B4A1833634 | RONNIE | STATON JR | NC | 90009174018 |
| 3769176A42B871 | CARMEN | MARTINEZ | ID | 90013577604 |
| 37692A8197B639 | NATIKA | MARSHALL | GA | 90008210819 |
| 37693395A91584 | MARTHA | CERECERES | TX | 90010503950 |
| 3769381274124B | MICHAEL | ALCUTT | PA | 51034318127 |
| 3769391695B52B | ALEJANDRIN | BARRON | NM | 35005509169 |
| 3769462A531424 | KAMILAH | ARTHUR | MO | 90011196205 |
| 3769466357B639 | TOYEE | BRITTON | GA | 90014866635 |
| 3769573687B449 | LYNETTE | DIXON | NC | 11047237368 |
| 3769615A35598B | VICTORIA | BENNETT | CA | 90011581503 |
| 3769714485B52B | GUADALUPE | MOLINAR | NM | 90013631448 |
| 376974AA655972 | CAROL | ISKNDERIAN | CA | 90014154006 |
| 3769776984124B | GARY | BROWN | PA | 51002407698 |
| 3769779AA7B639 | JASMINE | THOMAS | GA | 90014717900 |
| 3769798367 2B76 | CARLOS | PEREZ | CO | 33079709836 |
| 3769818414B275 | MARTH | ACEVEDO | NE | 90002361841 |
| 3769894777B449 | FORTUNATO | GARCIA | NC | 11076599477 |
| 37699131A4B281 | DAVID | LUIKENS | IA | 90010471310 |
| 3769942312B871 | SHERI | BANDELEAN | ID | 90012094231 |
| 3769947525B593 | LUIS | TRUJILLO | NM | 90012084752 |
| 3769962712B835 | SONNY | REGES | ID | 90010836271 |
| 3769B381843521 | ROSS | MATHEWS | UT | 31004163818 |
| 3769B388231424 | MAGDALENA | POSAS | MO | 27535293882 |
| 3769B64214124B | LAJUANDA | SHERWOOD | PA | 51043106421 |
| 3769B877781482 | JOHN | GREISHAW | PA | 90014238777 |
| 376B127727B429 | WINIFRED | STEVENS | NC | 11065802772 |
| 376B131A331424 | ASHLEY | PURVEY | MO | 90012523103 |
| 376B1423755972 | CARRIE | OLDHAM | CA | 90013924237 |
| 376B1735341291 | NICOLE | RISHEL | PA | 51086817353 |
| 376B17A915B393 | ROBERT | MCCLAREN | OR | 44569927091 |
| 376B197595B52B | JAEL | CHAVEZ | NM | 90002029759 |
| 376B243362B871 | AURELIO | FRAUSTO | ID | 90014604336 |
| 376B243A45B156 | CARL | BROCK | AR | 23091914304 |
| 376B2792691584 | CRYSTAL | HUMPHRESS | TX | 75019447926 |
| 376B299A92B87B | SONYA | SANKEY | ID | 42044869909 |
| 376B3851191831 | SHAMIKA | SIMPSON | OK | 21011738511 |
| 376B4777355972 | PEREZ | MIGUEL | CA | 90005387773 |
| 376B543542B871 | REHANA | MOHAMMAD | ID | 90006444354 |
| 376B545865B156 | LEATHA | CREDIT | AR | 23020354586 |
| 376B6224651382 | SHERESE | WASHINGTON | OH | 90011842246 |
| 376B659774124B | MARIAH | CRAIG | PA | 90014705977 |
| 376B6A5665598B | MANUEL | JASSO | CA | 49014670566 |
| 376B7971191584 | ROBERT | GARCIA | TX | 90014859711 |
| 376B841A157123 | OCTAVIO | GANDARILLAS | VA | 81080364101 |
| 376B894954123B | JAMIE | BINGHAM | PA | 90012519495 |
| 376B B97A78B16B | DEREK | HENDRICKS | UT | 31026029707 |
| 376BBA5794B275 | DAVID | ADAMS | NE | 27056410579 |
| 377123A277B639 | MARY | BEAVER | GA | 15066093027 |
| 3771277A34B281 | LATAYNA | THOMAS | NE | 90011917703 |
| 3771343A17B492 | SHIRLEY | MACKINS | NC | 90014614301 |
| 37713854A41258 | SAMUEL | RIGGI | PA | 90014128540 |
| 377138AA72B871 | TRINITY | BOUNDS | ID | 42083158007 |
| 377147AA14124B | ALYSE | BAKER | PA | 51024477001 |
| 3771489A291584 | VIANNEY | VARGAS | TX | 90014768902 |
| 3771576A771932 | JOSE | SANCHEZ | CO | 90011227607 |
| 37715824A4124B | BETTY | MALONE | PA | 90006428240 |
| 37715A6612B87B | ROBERT | MONROE | ID | 42003560661 |
| 3771643527B492 | GENA | RICE | NC | 11049444352 |
| 3771658975B393 | RACHEL | JENNINGS | OR | 90013305897 |
| 37716951998B61 | TRACY | BREWINGTON | NC | 90014119519 |
| 37716A21591584 | MARIA D | SANDOVAL-MARRUFO | TX | 90014860215 |
| 377181A7784332 | KIRI | JANNEY | SC | 90001771077 |
| 3771848445B393 | MIKHAIL | YASINSKIY | OR | 44560974844 |

| 37718A12691869 | JUAN | RUBIO JR | OK | 90008710126 |
|---|---|---|---|---|
| 3771979745B52B | MARY | ARAGON | NM | 35024507974 |
| 3771B27237B449 | RICK | ALLEN | NC | 11009882723 |
| 37721A68231424 | BRENDA | BARNES | MO | 90005920682 |
| 37723699A7B639 | ALEX | WILLIAMS | GA | 90013406990 |
| 3772372517B492 | RAVEN | ARTHUR | NC | 90014697251 |
| 3772374364B275 | JEANETTE | FENNER | NE | 90004777436 |
| 37723A1295598B | JOSE | SOSA | CA | 49090500129 |
| 3772415575B393 | KANEWAI | AHINA | OR | 44520231557 |
| 37724A1257B639 | GUDRUN | FROST | GA | 90012020125 |
| 3772548685B52B | RICARDO | SALCIDO RIVERA | NM | 35014524868 |
| 37725496A2B87B | CONDOLA | KELLY | ID | 90010184960 |
| 3772585565B52B | RICARDO | SALCIDO RIVERA | NM | 90012698556 |
| 3772749734124B | ERIC | ISLES | PA | 90014714973 |
| 3772758162B871 | KAYLA | LAWS | ID | 90009195816 |
| 3772767515B156 | JASMINE | WIGGINS | AR | 23028746751 |
| 3772863615B52B | PATRICIA | GURROLA | NM | 35002886361 |
| 3772896962B241 | ASHLEY | MCNELL | DC | 90013979696 |
| 37728A8865B393 | LINDSEY | WARREN | OR | 90014730886 |
| 3772917498167B | AMBER | BARNES | MO | 90013141749 |
| 3772989827B471 | JERRY | SIMPSON | SC | 90005278982 |
| 37729A6A57B639 | JUANITA | PITE | GA | 90003610605 |
| 3772B51872B871 | AMY | SNYDER | ID | 42093235187 |
| 3772B738631424 | GLORIA | WELLS | MO | 90003067386 |
| 3773131927B639 | CHRIS | ELLISON | GA | 90002323192 |
| 3773162817B471 | RICH | CHRISTIE | NC | 90009216281 |
| 37731A8487B422 | JAMES | BOWMAN | NC | 90012540848 |
| 377326A622B87B | SHYRA | TAMEZ | ID | 42093186062 |
| 3773281197B639 | RISHA | STEPNEY | GA | 90014718119 |
| 3773286435B52B | ALEJANDRIN | AVALOS SANCHEZ | NM | 35009208643 |
| 3773322A941258 | GUILLERMINA | HERNANDEZ | PA | 90012412209 |
| 3773347718B17B | MARY ANN | SNYDER | UT | 90005024771 |
| 3773364634B583 | DORCINE | REDO | OK | 90006456463 |
| 3773387422B828 | MARK | STEVENS | ID | 42072118742 |
| 37734688A4B281 | DIEGO | HERNANDEZ | NE | 90015066880 |
| 3773469A191893 | TREASE | MELTON | OK | 90013596901 |
| 3773515825B52B | SHAQUILLE | MEADE | NM | 90001971582 |
| 3773537717B639 | ALEXIA | JACKSON | GA | 15060633771 |
| 377355A9255951 | MANUEL | OCHOA | CA | 90011835092 |
| 377382A3341258 | TIERENY | GREGRORY | PA | 51044992033 |
| 3773919842B271 | LASHONTA | WARD | DC | 90014701984 |
| 37739298136B43 | JAMES | MARSH | OR | 90004272981 |
| 37739A52A91831 | VICTORIA | GARCIA | OK | 90011870520 |
| 3773B55484124B | GENEVA | CASH | PA | 90014715548 |
| 3773B73742B871 | DAVID | VARIE | ID | 90011017374 |
| 3774158954124B | MICHEAL | SMITH | PA | 90014715895 |
| 377417A825B393 | BRENNAN | BALDWIN | OR | 90010457082 |
| 3774183764B281 | CARLESHA | MCCULLOUGH | NE | 90013898376 |
| 3774365815B393 | GLENNA E | RABADON | OR | 90015256581 |
| 3774384A691232 | WILLIAM | JOHNSON | GA | 90007638406 |
| 3774388222B835 | JACINTO | VILLICANA | ID | 90014998822 |
| 3774498A75B393 | DORA | MONTES | OR | 44556199807 |
| 3774A44591525 | VIRGILIO | DOMINGUEZ | TX | 90003860445 |
| 37745149A41258 | CHRISTOPHE | LIVSEY | PA | 51072851490 |
| 3774585287B471 | ANTONIO | SANDERS | NC | 90004268528 |
| 3774612244B281 | TYLER | GUSTAFSON | NE | 90013401224 |
| 377462AA155964 | BIBIANA | PALMA | CA | 90012002001 |
| 3774639BA91831 | ANGELA | PLUMMER | OK | 21093853980 |
| 377463A187B639 | WASH | TYLER | GA | 90012903018 |
| 3774656935598B | MARIO | MENDOZA | CA | 90011965693 |
| 3774781274124B | MEL | WILSON | PA | 51082398127 |
| 3774916A741258 | YVONNE | MURRAY | PA | 51094161607 |
| 377493AA751383 | BRIAN | CONNER | OH | 90001003007 |
| 3774952432B871 | CHRISTINA | KNIGHT | ID | 42089405243 |
| 377497A565598B | PHIA | XIONG | CA | 90004197056 |
| 37749A5574B281 | BLAKE | WEBSTER | NE | 27054010557 |
| 3774B593351325 | LYDIA | WOSSEN | OH | 90010145933 |
| 3774B893A72441 | SUSAN | GERHARDT | PA | 90010708930 |
| 3774BA6A572B76 | KIMBERLY | BUCHER | CO | 33066790605 |
| 3775263434124B | RON | MAYFIELD | PA | 90014716343 |
| 3775297955B393 | AJA | STACY | OR | 90008949795 |
| 3775331574B275 | EVELIN | MEDRANO | NE | 90004913157 |
| 3775383677B639 | DARNISHA | COBB | GA | 90010888367 |
| 3753965A91232 | MICHAEL | WINN | GA | 90007859650 |
| 3775427A54124B | VADYM | MARCHENKO | PA | 90006132705 |

| | | | | |
|---|---|---|---|---|
| 37754967A72B76 | AZUCENA | MARTINEZ | CO | 33077329670 |
| 3775511188B16B | LARSON | DAVID | UT | 31062151118 |
| 3775514857B492 | LETICIA | SILVA | NC | 11060381485 |
| 377564AA47B492 | SEAN | MORTON | NC | 90000594004 |
| 37757539772B36 | MANUEL | ROBLES PEREZ | CO | 90005045397 |
| 377587A9191584 | ELIZABETH | SANDOVAL | TX | 75035487091 |
| 3775894884B281 | FERNANDEZ | MANUEL | NE | 27043739488 |
| 3775934852B871 | CHERYL | GOLDSTON | ID | 42026613485 |
| 3775B57292B871 | JOSE | MALDEONADO | ID | 42039495729 |
| 3775B611641251 | ALBERT | POZZUTO | PA | 90001956116 |
| 3775B7A945B52B | JENNIFER | DUNN | NM | 90010967094 |
| 3776113655B52B | UNALE | PATRICK | NM | 90011261365 |
| 3776231987B639 | QUENTIN | CANTIDATE | AL | 90012163198 |
| 37762649A5598B | JENNIFER | BACKER | CA | 90005996490 |
| 3776433442B87B | ESCOBAR | RAMIREZ | ID | 90010243344 |
| 3776441728B16B | GUY | HADLEY | UT | 90003414172 |
| 37764A2A941258 | DENICE | GRAY | PA | 51055590209 |
| 37764A8235598B | EARL | SPARKS | CA | 90011590823 |
| 3776518714B281 | JOE | ROCHA | IA | 27039501871 |
| 37766A46191584 | GLORIA | TORRES | TX | 90014860461 |
| 37769437A72B76 | STEFANIE | EYMAR | CO | 33066324370 |
| 3776977164B281 | RYAN | STUTZMAN | NE | 90014337716 |
| 37769A89976B64 | CARLOS | MEDINA | CA | 90010170899 |
| 3776B16A181557 | JOSE | VILLAFURTE | IL | 90015461601 |
| 3776B53A65B52B | MARIADEL | RANGEL SANTILLAN | NM | 90013815306 |
| 3776B722141285 | DAUNE | DAVIS | PA | 90014777221 |
| 377713A1491893 | JANICE | HARVEY | OK | 90012003014 |
| 3777341668B273 | RUTILO | PEREZ ROMAN | VT | 90015324166 |
| 37773A3A991893 | CHARLES | WHITE | OK | 90013580309 |
| 37773A5352B835 | SHELLEY | CARTER | ID | 42068160535 |
| 377744A1372B76 | GAYLE | ELKINS | CO | 33067564013 |
| 3777717947B492 | JERRY | REID | NC | 11019931794 |
| 3777733687B639 | DAVID | BEST | AL | 90012163368 |
| 3777791787B449 | KEVIN | FAIR | NC | 11093669178 |
| 3777851587B449 | FLOYD | DAVIS | NC | 90002925158 |
| 37778A46191584 | GLORIA | TORRES | TX | 90014860461 |
| 3777952A55598B | BRAD | WOODARD | CA | 90014675205 |
| 3777B4A732B871 | PAUL | STAMP | ID | 90006194073 |
| 3777B98314B275 | CHERYL | HOFFMAN | NE | 27007759831 |
| 377815A147B471 | LEN | JACKSON | NC | 11067375014 |
| 3778169615B393 | MICHELLE | HUSTON | OR | 44547536961 |
| 3778234497B492 | JAMARICA | LOTT | NC | 90011963449 |
| 377823A5241285 | JESSICA | STANLEY | PA | 90014503052 |
| 3778243A65B52B | DIANNA | MACLELLAN | NM | 90013254306 |
| 37782A36476B69 | ASHLEY | RODRIGUEZ | CA | 90014850364 |
| 3778353A191893 | LESLIE | HAMILTON | OK | 90013495301 |
| 3778361A191584 | VERONICA | MORENO | TX | 75036046101 |
| 3778385A772B76 | ALEJANDRA | HERNANDEZ | CO | 33016068507 |
| 3778424AA41258 | LESLIE | COLE | PA | 51014992400 |
| 3778451A41258 | ADAM | GISSIN | PA | 90013915150 |
| 37784A73998B61 | RUTH | LAKE | NC | 90010080739 |
| 377865A575598B | ADRIANA | SEPULVEDA | CA | 90003875057 |
| 37786AA9855951 | JESUS | HERNANDEZ | CA | 49075090098 |
| 3778712543B239 | DELINE | REED | DE | 90012531254 |
| 3778772932B87B | CONNER | HOY | ID | 90010067293 |
| 3778825849125B | TERESA | DUTCHER | GA | 90011982584 |
| 3778844342B835 | AHMAD | ASLAMI | ID | 42084274434 |
| 3778889485B156 | TONYA | COLLINS | AR | 90000648948 |
| 377888A992B871 | MELISSA | SEARLE | ID | 90002448099 |
| 3778949294B281 | SHIRLEY | THOMAS-BASS | NE | 90002934929 |
| 3778B133A5B393 | VIVIAN | MORAN | OR | 90013161330 |
| 3778B332357123 | DEBORAH | AHENKA | VA | 90004893323 |
| 3778B3A535598B | JOSEPHINE | GARIBAI | CA | 90012803053 |
| 3778B7A4861945 | JOEL | SANTIZ | CA | 90011377048 |
| 37791411A91525 | CLAUDIA | BERNAL | TX | 75090884110 |
| 3779151454B281 | AMY | ELSASSER | NE | 90010425145 |
| 3779153834B275 | AARON | YECK | NE | 90008385383 |
| 37791AA1591893 | LINDSAY | LANDRUM-NAATZ | OK | 90013600015 |
| 3779229424B281 | KA MITA | SMITH | NE | 90013602942 |
| 3779268A45B393 | SONIA | IEHUSER | OR | 90012696840 |
| 377927A3A2B835 | ANTONIO | VIBANCO | ID | 90010197030 |
| 37793A7115B52B | MARY | ALDERETE | NM | 35088140711 |
| 3779458677B449 | AYO | ROANE | NC | 90005495867 |
| 3779637A9152B | MARIEL | SALDANA | TX | 90012716370 |
| 37794A26691893 | JAMMY | OLGUIN | OK | 90013600266 |

| 37795149944B45 | LAURIE | MUNTEAN | OH | 90014311499 |
|---|---|---|---|---|
| 37795341272B36 | ARNOLDO | MARTINEZ | CO | 90001433412 |
| 3779617947B492 | JERRY | REID | NC | 11019931794 |
| 3779624567B471 | DIANE | RABOUIN | NC | 11078872456 |
| 3779645912B871 | STEVE | LUTGARDE | ID | 42073764591 |
| 37796A2A95B393 | LINDA | GUTIERREZ | OR | 90014640209 |
| 3779731155598B | CHENG | VANG | CA | 90011233115 |
| 37797A5272B87B | GLADYS | OBESO | ID | 90000790527 |
| 377984A234B281 | CHRISTOPHER | RYAN | NE | 90012344023 |
| 3779853834B275 | AARON | YECK | NE | 90008385383 |
| 3779935AA4B281 | HESTER | EUGENE | IA | 90014963500 |
| 3779974558B16B | RICKY | WARREN | UT | 90003417455 |
| 37799A7544124B | JOANN | MELZER | PA | 90010430754 |
| 3779B22272B835 | APRIL | HAMMONS | ID | 42045062227 |
| 3779B643541258 | DOROTHY | KUKS | PA | 51081496435 |
| 3779B68324124B | EBONY | POINDEXTER | PA | 90014716832 |
| 3779B96A791831 | CHARLOTTE | CARTER | OK | 90002469607 |
| 377B159495B52B | ANTONIO | LOPEZ | NM | 35091915949 |
| 377B18A412B835 | ADAM | SISNEROZ | ID | 90010058041 |
| 377B379AA7B639 | JASMINE | THOMAS | GA | 90014717900 |
| 377B445995B393 | CYNTHIA | WASHINGTON | OR | 44545484599 |
| 377B5625732573 | CHRISTOPHER | BARNES | TX | 90013956257 |
| 377B612475598B | FABIAN | RODRIGUEZ | CA | 49061011247 |
| 377B6442A2B871 | RONNI | TAYLOR | ID | 42066864420 |
| 377B7624355972 | YOALI | RAMIREZ | CA | 90013896243 |
| 377B851512B87B | JOHN | SAFFORD | ID | 90013675151 |
| 377B926A27B639 | ANTONIO | JOHNSON | GA | 15068032602 |
| 377B9599A41258 | LEOVARDO | POLANCO | PA | 51023265990 |
| 377B9624791584 | MARIBEL | HERNANDEZ | TX | 75091426247 |
| 377B979454124B | JENNIFER | IHRIG | PA | 51087657945 |
| 377BB132555972 | DELMY | ROSALES | CA | 90008641325 |
| 378113AA82B835 | ED | BRYAN | ID | 42015803008 |
| 3781187764B281 | BLANCA | ERAZO | NE | 90013778776 |
| 3781195595598B | JUAN JOSE | GONZALEZ-CRUZ | CA | 90009409559 |
| 37811A19491584 | ALEX | DE LA ROSA | TX | 90005710194 |
| 3781265322B835 | MIKE | DAVIS | ID | 42092446532 |
| 3781296A87B492 | STERLING | HOLLAND | NC | 90014729608 |
| 37813281972B76 | MONICA | HERNANDEZ | CO | 33062302819 |
| 37813476A5598B | JUANITA | RAMIREZ | CA | 49061474760 |
| 37813A3637B384 | BLANCA | MELGAR | VA | 90001050363 |
| 3781416A255951 | ERIC | JIMENEZ | CA | 90013351602 |
| 3781522424124B | KELLY | HILSON | PA | 90007972242 |
| 3781532737B639 | SERENA | BAKER | GA | 90010523273 |
| 378162A4A7B359 | ERNESTO | TELLERIA | VA | 90001602040 |
| 3781644922B871 | CHRISTINA | CRADDICK | ID | 90008454492 |
| 37816786372B76 | JOSH | DAVIS | CO | 33065657863 |
| 3781694677B449 | WALTER | HOPKINS | NC | 11042069467 |
| 378179A567B639 | LYDELL | BAKER | GA | 15053319056 |
| 37817A23291232 | LAKISHA | HOLMES | GA | 90001240232 |
| 3781913AA41285 | AMY | DAVIS | PA | 90010051300 |
| 3781964A685921 | JETIA | WEATHERFORD | KY | 90014856406 |
| 3781998967B492 | FRANCES | GODWIN | NC | 11028049896 |
| 3781B529291243 | HOPE | STEWART FORD | GA | 90001445292 |
| 3781B596A31424 | SHANNON | SCURLOCK | MO | 90014275960 |
| 3781B934A5B52B | PAOLA | GARCIA | NM | 35040069340 |
| 3782139792B835 | DANIELLE | VIALET | ID | 90012923979 |
| 378215A162B835 | LIZZETH | SERRAN | ID | 90002535016 |
| 3782173784124B | YAKESIA | GREEN | PA | 90014717378 |
| 3782185985598B | MARIBLE | REYES | CA | 90006338598 |
| 37821A36891584 | ANDRES | MARQUEZ | TX | 90014340368 |
| 378233A9A5B393 | BRIAN | TIMGLEY | OR | 90013343090 |
| 3782373374124B | CAROL | ANDERSON | PA | 51018857337 |
| 37824277872B76 | FROYLAN | PEREZ | CO | 33083372778 |
| 37824281A9152B | RAUL | GARCIA | TX | 90010042810 |
| 3782626244B281 | LARRY | BOWERS | NE | 90007172624 |
| 3782673117B492 | KATHLEEN | STARR | NC | 90005377311 |
| 3782739925B393 | GUADALUPE | FARIAS | OR | 90014613992 |
| 37827428324B41 | MARCELUS | BROOKS | DC | 90010534283 |
| 3782761A191893 | SHURON | DAVIS | OK | 90014566101 |
| 378283A235B52B | AMBER | COGDILL | NM | 90011883023 |
| 3782851862B835 | ED | WARD | ID | 42061115186 |
| 3782882294124B | PATRICIA | TALLON | PA | 51085808229 |
| 3782886728B16B | RUTH | RAMOS | UT | 90010478672 |
| 3782935742B87B | MIKE | CAMARIO | ID | 42020323574 |
| 3782B11852B835 | SUZANNE | BRADY | ID | 90012941185 |

| 3782B23724B275 | KENNETH | NELSON | NE | 90003702372 |
|---|---|---|---|---|
| 3782B751641258 | TAWNEE | JACKSON | PA | 90011967516 |
| 3783195632162B | JOSE | RAMIREZ | OH | 90014109563 |
| 3783223185598B | JULIA | RODRIGUEZ | CA | 90010742318 |
| 378325A7A91538 | JESUS | MORENO | TX | 75088125070 |
| 378335A8172B76 | LORI | STEVENSON | CO | 33084675081 |
| 37833AAA555951 | JULIO | JIMENEZ | CA | 90011840005 |
| 3783421345B146 | DONNA | ACAR | AR | 90006272134 |
| 3783449AA2B871 | REGINA | GALLION | ID | 90011074900 |
| 378353AA27B639 | CAROLYN | JONES | GA | 15047173002 |
| 378354A8472B76 | ATHENA | RAGAN | CO | 90005654084 |
| 37836692597B31 | ROBERTO | FLORES | CO | 90010936925 |
| 37837454A5B393 | TAMMY | HOBBS | OR | 44531464540 |
| 3783774842B87B | CINTHIA | CEJA | ID | 90011857484 |
| 37837A89591584 | MICHELLER | MEDINA | TX | 90014860895 |
| 3783881925598B | THOMAS | CORONADO | CA | 90008268192 |
| 3783937327B639 | BETH | DENUEX | GA | 90014423732 |
| 37839A91A91584 | BRANDIE | BERGE | TX | 90014860910 |
| 3783BA8245B52B | MARCO | PLATA | NM | 90006250824 |
| 378425A8655985 | JOAQUIN | ZAVALA | CA | 90007935086 |
| 3784269417B639 | DOMINIQUE | MOORE | GA | 15093216941 |
| 3784382A22B871 | KAREN | SARJEANT | ID | 90002088202 |
| 3784398585B393 | CHRISTIE | RICE | OR | 90010319858 |
| 3784392A5598B | WILLIAM | STONE | CA | 49075523920 |
| 3784A82491584 | SONNY | MENDOZA | TX | 90005710824 |
| 3784645632B871 | TIM | CRAWFORD | ID | 42091614563 |
| 3784736514B276 | APRIL | WADLEIGH | NE | 90002433651 |
| 37847A3132B87B | KENDRA | TORES | ID | 42022420313 |
| 3784891 6A2B835 | KAREN | BULGER | ID | 90012579160 |
| 3784921675598B | JOSEPHINE | HINOJOSA | CA | 90011592167 |
| 3784B26862B87B | SERGIO | CISNEROS | ID | 90009872686 |
| 3784B41855B52B | JOHN | THOMPSON | NM | 35073284185 |
| 3784BA7882B835 | JOSE | RODRIGUEZ | ID | 90006220788 |
| 3785116533B334 | HECTOR | DELAVEGA | CO | 33026501653 |
| 3785144A32B87B | BERTO | GONZALEZ | ID | 90011734403 |
| 3785165112B871 | BEN | MADSEN | ID | 90010486511 |
| 3785174684B281 | EDEM | KEGEY | NE | 90015367468 |
| 378521A3891584 | RAUL | NEVAREZ | TX | 90014861038 |
| 3785225485B52B | ROQUE | ACOSTA | NM | 90014572548 |
| 3785327214124B | JORGE | DE LA CRUZ | PA | 51048442721 |
| 37854123A91584 | JOSE | CASTRO | TX | 75071161230 |
| 378547AA151347 | CATRINA | JACKSON | OH | 90014207001 |
| 37855746A91584 | GLORIA | CARRILLO | TX | 90011227460 |
| 37856799772B76 | PAULA | FAHILGA | CO | 33065257997 |
| 37856A4755B393 | MATQUETTA | OSBORNE | OR | 90015060475 |
| 3785799A74B275 | CARLOS | FUENTES | IA | 27081069907 |
| 378581A6291584 | CESII | HARRIS | TX | 90014861062 |
| 3785852442B871 | ANNE | WILSON | ID | 90005995244 |
| 3785856435B156 | ADRIANA | GIGLI | AR | 90013075643 |
| 37858594397B21 | ERIC | LAUGHLIN | CO | 90009405943 |
| 378589A392B835 | MARISA | GARZA | ID | 42092859039 |
| 37858A77191831 | CASSIE | BRYAN | OK | 90009070771 |
| 3785919A75B37B | DOUG | OLINGER | OR | 44586311907 |
| 378591A1155972 | JAIME | FLORES | CA | 48088201011 |
| 3785931287B639 | RICHARD | WAGES | GA | 15074383128 |
| 3785B148891584 | SONIA | LOPEZ | TX | 75095771488 |
| 3786191112B835 | SHAWN | JONES | ID | 90014639111 |
| 378619A133B39B | ELLEN | KANOZA | CO | 90001169013 |
| 378625A314124B | PHILLIP | ALMENDAREZ | PA | 51069545031 |
| 3786344757B492 | CHRISTIE | SENTER | NC | 90014754475 |
| 3786444A391893 | JUSTIN | NAUGLE | OK | 90001274403 |
| 3786454174B281 | RODNEY | JONES | NE | 27069945417 |
| 3786454247B492 | KAREN | BRIDGES | NC | 90014745424 |
| 3786524434B554 | TONYA | CAMREN | OK | 90010812443 |
| 3786563985B393 | YOJAINER | OLANO | OR | 90015296398 |
| 3786565517B639 | ELAINE | HORNE | GA | 15086606551 |
| 3786589672B871 | JULIA | MORSE | ID | 90009958967 |
| 378661A8855951 | CYNTHIA | MONTEZ | CA | 49090411088 |
| 3786866372B32 | MATTHEW | SAILAS | CO | 90012628663 |
| 3786727237B473 | CRYSTAL | TADLOCK | NC | 90006892723 |
| 378674A5691584 | TRINA | SANDOVAL | TX | 90009664056 |
| 3786761A191893 | SHURON | DAVIS | OK | 90014566101 |
| 37867AA9A72B76 | KORODAJ | STEPHANIE | CO | 33017780090 |
| 378684A9A2B871 | ADRIAN | ARREDONDO | ID | 42097754090 |
| 3786985394124B | HEATHER | PETRO | PA | 90014718539 |

| | | | | |
|---|---|---|---|---|
| 37869863A5B393 | ZAKKARY | FIELDS | OR | 90013698630 |
| 3786B82715598B | AGUSTIN | ABECERRA | CA | 90013668271 |
| 3786BA18672B76 | MICHAEL | MAES | CO | 33041580186 |
| 37871A11A2B835 | RAYMUNDO | HERNANDEZ | ID | 90013890110 |
| 37872518176B58 | CATHERINE | BRADEN | CA | 90014815181 |
| 378729A525B393 | DAVIS | TURNER | OR | 90013639052 |
| 3787331835598B | CLARISSA | RIVERA | CA | 90002623183 |
| 3787389A85B156 | INGRAM | MURPHY | AR | 90014358908 |
| 3787635215B393 | ROSA | AVENDANO LOPEZ | OR | 90011833521 |
| 37876A83755972 | ANDY | LIMA | CA | 90011130837 |
| 3787741197B449 | BECKY | HART | NC | 90001704119 |
| 3787889355132B | MARANDA | KINKADE | OH | 90010658935 |
| 37878954376B64 | JESSICA | PLIEGO | CA | 90010349543 |
| 378789A4A7B449 | TRULISA | COBB | NC | 11046369040 |
| 3787919A941285 | MELINA | SETTLES | PA | 90015391909 |
| 37879596A5B255 | GRORGE | SKAER | KY | 90012335960 |
| 3787982942B871 | RACHELLE | DIETRICH | ID | 42093518294 |
| 3787B85512B87B | GREISY | COTA | ID | 90011168551 |
| 3787BA2275B52B | STEVE | MILLER | NM | 90012400227 |
| 37881159A91584 | ELIZABETH | ESPERZA | TX | 90008441590 |
| 3788179237B492 | MARINA | MALDONADO | NC | 90014747923 |
| 37881A3A22B87B | KATHERINE | STEWART | ID | 90009410302 |
| 37882454A41258 | SHANICA | VAUGHN | PA | 51046814540 |
| 3788379237B492 | MARINA | MALDONADO | NC | 90014747923 |
| 37884311A2B87B | JOSE | AVILA | ID | 90002833110 |
| 37884A64A55951 | WILLIAM | HARRIS | CA | 90010130640 |
| 3788529525B52B | JOSLYNN | GERBER | NM | 90014542952 |
| 3788585167B492 | TRIMIA | DAVIS | NC | 90007348516 |
| 378868A9455951 | JENNIFER | GOMES | CA | 90009278094 |
| 3788695A15598B | EUGENIA | DIAZ | CA | 90013039501 |
| 3788793292B221 | MEHERET | ALEMSEGED | DC | 90013509329 |
| 37887A95541285 | BETTY | MURPHY | PA | 90010970955 |
| 37888219A91831 | AMARE | EWNETU | OK | 90009782190 |
| 3788889917B639 | SHERRY | PACHECO | GA | 15046328991 |
| 3788B631561945 | MARCO | SALGADO | CA | 90002666315 |
| 37891199A41258 | MILTON | ELDER | PA | 51082431990 |
| 3789212677B277 | NICOLE | GENTILE | NV | 40566221267 |
| 3789254262B871 | DIANA | PERRY | ID | 42044265426 |
| 3789265537B639 | VERDELL | WHARTON JR. | GA | 15099806553 |
| 3789324712B835 | CAROL | HUMPHERYS | ID | 42012462471 |
| 37894A4932B87B | MYREE | BLANKENSHIP | ID | 90014000493 |
| 3789552944B281 | KALILA | GORDON | NE | 27052495294 |
| 3789554727B492 | TANYA | WATSON | NC | 90010105472 |
| 37895758A31472 | JENNIE | JOHNSON | MO | 90001787580 |
| 3789614425598B | JEANNA | PEREZ | CA | 90009791442 |
| 3789675175B345 | NORMA | LOPEZ | OR | 90010437517 |
| 3789751275B52B | KAMIYA | YOUNG | NM | 90012715127 |
| 3789828835598B | SHELLY | AMEY | CA | 90014812883 |
| 3789921675598B | JOSEPHINE | HINOJOSA | CA | 90011592167 |
| 37899761A55972 | ISABELA | RENNE | CA | 90013937610 |
| 37899A7872B87B | PURNA | ADHIKARI | ID | 90013620787 |
| 3789B757A2B835 | KRIISTEN | RYBA | ID | 90013377570 |
| 3789B872A5B359 | CELESTE | PEACOCK | OR | 44579828720 |
| 3789B87AA5B156 | MARTHA ANDREA | SAAREDRA | AR | 90006518700 |
| 378B1111591B33 | GONZALO | CAMACHO | NC | 90014451115 |
| 378B117392B87B | MATTHEW | BOMAN | ID | 90013521739 |
| 378B1A49741285 | LINDA | DUFF | PA | 51093070497 |
| 378B3442141285 | DENNIS | WIK | PA | 90013384421 |
| 378B368664124B | DAKOTA | GOODWIN | PA | 90014716866 |
| 378B3728731424 | KATHALEEN | SHAW | MO | 90005587287 |
| 378B3855455972 | MARIA | MARISCAL | CA | 90014818554 |
| 378B4366355951 | AZUCENA | DIAZ | CA | 49017893663 |
| 378B469564124B | WADE | KIRK | PA | 90014716956 |
| 378B512AA7B639 | BRITNEY | DAISE | GA | 90010471200 |
| 378B5335391584 | ROMAN | CARRILLO | TX | 75035463353 |
| 378B6769855951 | HANA | SADEDDEEN | CA | 49083347698 |
| 378B6816A5B393 | MATHEW | FUJIYOSHI | OR | 44594358160 |
| 378B6973191584 | BARCLAY | PEOPLES | TX | 90009309731 |
| 378B6A6674B281 | CYNTHIA | POMMELLS | NE | 27071560667 |
| 378B733972B871 | HORACIO | FIERROS | ID | 90013663397 |
| 378B7376A55972 | YESENIA | CORTES | CA | 48004313760 |
| 378B737837B384 | NELSON | CASTELLON | VA | 90001703783 |
| 378B763A831988 | ADAM | SPEICHER | IA | 90013966308 |
| 378B786827B492 | LAYTON | SANDERSON | NC | 90014728682 |
| 378B8488A5B393 | MICHAEL | RYAN | OR | 90013854880 |

| | | | | | |
|---|---|---|---|---|---|
| 378B937252B835 | DEVIN | FLETCHER | | ID | 90012913725 |
| 378B9AAA857B79 | SHANELL | WINGO | | PA | 90011310008 |
| 378BB567831424 | TERESSA | HENRY | | MO | 90014275678 |
| 378BB729A2B87B | ANDRES | VALDEPENA | | ID | 90011857290 |
| 378BB848255951 | ANGELA | LOPEZ | | CA | 90011838482 |
| 37911521A7B639 | SAMANTHA | HOOD | | GA | 90013195210 |
| 3791156555598B | AMBER | RETANA | | CA | 90012955655 |
| 3791156A141285 | KHALIL | VENNIE | | PA | 90013455601 |
| 3791163492B835 | BRUCE | BOLANDER | | ID | 42030476349 |
| 3791277659125B | DEBORAH | BOWSER | | GA | 14576167765 |
| 37912A53755972 | BENITA | TAPIA | | CA | 48004430537 |
| 3791313952B87B | PATRICK | WEST | | ID | 42081471395 |
| 3791326A25B58B | AMADOR | PRIETO | | NM | 35087652602 |
| 3791397972B871 | CHRISTINE | LAWSON | | ID | 90006499797 |
| 37913A6A15B393 | BARRY | BURDETT | | OR | 44595390601 |
| 379147A6655972 | JAKE | PARNELL | | CA | 90013957066 |
| 3791486712B871 | STEVEN | PFEIFFER | | ID | 90011018671 |
| 3791671912B835 | NATALY | RAMIREZ | | ID | 90012007191 |
| 3791679555598B | LUIS | TOPETE-LANDIN | | CA | 90013217955 |
| 37918361A2B835 | KAYLI | CORBIN | | ID | 90010633610 |
| 3791924418B19B | JOSEPH | WALLS | | UT | 90010592441 |
| 3791968772B87B | LUIS | SANDOVAL | | ID | 90014036877 |
| 3791B92444124B | BETTY | QUINN | | PA | 90014719244 |
| 3792318A791584 | MEDINA | ALICE | | TX | 90008631807 |
| 3792359182B835 | ANNMARIE | BELLEZZI | | ID | 90003505918 |
| 3792467862B835 | KRISTEN | VENABLE | | ID | 42075836786 |
| 3792477567B639 | ERENDIRA | MARTINEZ | | GA | 90009707756 |
| 37925437A5598B | ENRIQUETTA | MILCHOR | | CA | 90013024370 |
| 3792578A576B7B | ALBERTO | ZARATE | | CA | 90007267805 |
| 37925A5345598B | MARIA | CORTEZ | | CA | 90014650534 |
| 3792624747B639 | DAWN | ANDERSON | | GA | 15055092474 |
| 379262A1691831 | TAMARA | WALTERS | | OK | 90015212016 |
| 3792661222B835 | ALEJANDRO | HERNANDEZ | | ID | 90001856122 |
| 3792664717B449 | SARA | FLORES | | NC | 11007466471 |
| 3792684A255972 | JOHNNY | BLAZE | | CA | 90013938402 |
| 3792698445B393 | ROSALINDA | HERNANDEZ | | OR | 44588399844 |
| 37928723972B76 | DEATRA | DUKES | | CO | 90004337239 |
| 3792913367B492 | MARSHELL | WILLIAMS | | NC | 90014761336 |
| 3792B148755972 | CARLOS | SANTACRUZ | | CA | 48013891487 |
| 3792B357541285 | CLINTON | ENSWORTH | | PA | 51074513575 |
| 3792B45895B52B | KENNETH | MESSLER | | NM | 90014594589 |
| 3792B4A3891831 | DALTON | SIRMON | | OK | 90014704038 |
| 379317A2151382 | JUAN | WILLIAMS | | OH | 66060077021 |
| 3793247174124B | DAVID | WALZER | | PA | 51057834717 |
| 3793294485B393 | CHRISTINE | WOODRICH | | OR | 44513839448 |
| 37932A48955972 | ALBERT | VILLARREAL | | CA | 90013160489 |
| 3793321855B52B | ELAINE | HERRERA | | NM | 90002982185 |
| 37933471A2B87B | GILBERTO | ROMAN | | ID | 42069544710 |
| 3793365954124B | CHRIS | RUDD | | PA | 51014316595 |
| 3793385317B639 | BRITNEY | FORD | | GA | 90013248531 |
| 3793454A2B835 | SHANE | BOWERMAN | | ID | 90010765430 |
| 3793534AA2B87B | KENDRA | HOLOMSHEK | | ID | 90006443400 |
| 3793573665B52B | CHAVIRA | HECTOR | | NM | 35019797366 |
| 3793631A7B639 | WILDER | DIAZ | | GA | 90013983110 |
| 3793769359155B | RAQUEL | MCGHEE | | TX | 90002506935 |
| 3793781452B835 | DELECIA | DENNIS | | ID | 90010158145 |
| 3793846627B639 | AKEVEYA | SEARCY | | GA | 90014514662 |
| 3793886712B871 | STEVEN | PFEIFFER | | ID | 90011018671 |
| 3793922855B393 | DELBERT | STONE | | OR | 90010872285 |
| 3793B237155972 | ANGELA | BOCANEGRA | | CA | 48095332371 |
| 3793BA66241258 | WILLIAM | SEATON | | PA | 90007820662 |
| 3794162573B388 | GRISELDA | ORTEGA | | CO | 90014796257 |
| 3794163A955972 | GARRETT | SIMON | | CA | 90007906309 |
| 37941A4932B87B | MYREE | BLANKENSHIP | | ID | 90014000493 |
| 379425A7A9125B | LONNIE | LOVE | | GA | 14512845070 |
| 37942A59591893 | FERNANDO | RAMIREZ | | OK | 90013610595 |
| 379432A964B275 | VELLITA | BROWN | | NE | 27091232096 |
| 3794441725B52B | ANTHONY | MCCAUSE | | NM | 90010434172 |
| 3794452842B835 | IAN | RHODES | | ID | 90012235284 |
| 379449A874B275 | JACKI | SPRINGER | | NE | 27021429087 |
| 3794562762B835 | SALVADOR | VENTURA | | ID | 90007956276 |
| 3794633418B16B | JESSICA | HANRION | | UT | 31061163341 |
| 3794658615598B | CARLOS | DONNADIEU FARRET | | CA | 49015305861 |
| 3794658784B281 | RAMON | GONZALEZ | | NE | 90014085878 |
| 3794738827B639 | DAVINA | JAMES | | GA | 15066053882 |

| | | | | |
|---|---|---|---|---|
| 37947428A55951 | JAMES | ALTAMIRANO | CA | 49065154280 |
| 37948A66591861 | EVANGELINA | ESPARZA | OK | 90013950655 |
| 3794B49955598B | ALICE | MCCRAW | CA | 90004354995 |
| 379522A3841258 | VICKI | BRANSFEILD | PA | 90003192038 |
| 3795285382B87B | NATHAN | HOPPER | ID | 90009398538 |
| 3795332642B835 | WALERY | GORETOY | ID | 42038393264 |
| 3795372132B871 | JULIE | MCKINLEY | ID | 42068867213 |
| 3795416A17B639 | ALEXANDER | MEADE | GA | 90015241601 |
| 37954224A41258 | TRENT | GERBI | PA | 90001612240 |
| 3795482AA51331 | CHARLES | GREER | OH | 90013958200 |
| 3795625337B639 | DAPHNE | GILMORE | AL | 15028132533 |
| 3795769332B835 | CHAZ | VARGASON | ID | 90014906933 |
| 3795835312B87B | DANIEL | ABEDI | ID | 90013743531 |
| 3795B397751325 | KYLE | SOUDER | OH | 90001543977 |
| 3795BA88491893 | DAVID | SHINN | OK | 90013610884 |
| 3795BAA115B393 | JEFFREY | SPEAKE | OR | 90011070011 |
| 3796123695B393 | DAVID | FAGERBERG | OR | 44575892369 |
| 3796153964124B | COURTNEY | DAWKINS | PA | 51079585396 |
| 379616A2A31424 | DENNY | ROEDEL | MO | 27550366020 |
| 3796238AA44B5B | BARBARA | KAUSHAKIS | OH | 90014103800 |
| 379629A142B871 | JILL | BURCH | ID | 90009839014 |
| 3796564395598B | AIOTEST1 | DONOTTOUCH | CA | 90015116439 |
| 3796687A34B281 | LEATRICE | BROWN | NE | 90012278703 |
| 379684A2361945 | MARTHA | MORALES | CA | 46055104023 |
| 3796898355B52B | ALMA | ALVAREZ | NM | 90002029835 |
| 3796946555598B | LORENA | PEREZ | CA | 49017974655 |
| 3796966A655951 | YOLANDA | GUZMAN | CA | 90012966606 |
| 3796994237B492 | AMANDA | MCCLAIN | NC | 90014769423 |
| 3796B7AA291232 | PAMELA | KARABATSOS | GA | 90010227002 |
| 3797182382B835 | JASON | HAGAN | ID | 90012148238 |
| 3797219725598B | ISMAEL | PARRAL | CA | 90001041972 |
| 3797228984B275 | JOE | BARRIER | IA | 90006262898 |
| 37973596A7B639 | YOULANDA | SHORT | GA | 90013865960 |
| 37974157472B76 | TANA | HAMILTON | CO | 90013111574 |
| 3797482A15598B | GREGORIA | BERMUDEZ | CA | 49081598201 |
| 37974935A91584 | LIDIA | MORADO | TX | 75072099350 |
| 3797A55555972 | PATRICIA | DE LA CRUZ | CA | 90011410555 |
| 3797676757B492 | ADRIAN | REID | NC | 90014787675 |
| 3797821176B88B | PATRICIA | GUITIERREZ | CA | 90005072117 |
| 3797826622B87B | TYLER | MYRICK | ID | 90008392662 |
| 379786A9A5B393 | PAMELA | SUE-MAXON | OR | 90012026090 |
| 379789AA72B835 | JESS | FREEMAN | ID | 90011729007 |
| 37979A92841285 | SACH | MO | PA | 90013960928 |
| 3797B149691584 | LUIS | ESCAJEDA | TX | 90014861496 |
| 3797B81A17B449 | EDGAR | PERSAD | NC | 11050538101 |
| 379811A957B639 | LAMIKA | LEWIS | GA | 90014231095 |
| 379816AA531424 | LASHONDA | JONES | MO | 90014286005 |
| 37982238A91831 | ASHLEY | DULAN | OK | 90015012380 |
| 37982A5AA7B492 | JOSEPH | JOHNSON | NC | 90013520500 |
| 37983446A91584 | JUAN | GUERRA | TX | 75088354460 |
| 37983A41255972 | JULIA | EDMONDS | CA | 48012730412 |
| 37983A5AA7B492 | JOSEPH | JOHNSON | NC | 90013520500 |
| 3798414A85B52B | ENEDINA | HUERTA | NM | 90015101408 |
| 3798438495598B | MELISSA | RAZO | CA | 49084983849 |
| 3798454599152B | ESTELLA | QUINONES | TX | 75090735459 |
| 3798482582B871 | TRAVIS | HAMEL | ID | 42085558258 |
| 37984A79651321 | SONDRA | DYE | OH | 90011130796 |
| 3798636325B52B | KAREN | BENALLY | NM | 90014613632 |
| 3798686834124B | NEAL | WILLIAMS | PA | 51062428683 |
| 3798757A391893 | HILBERTO | MIRALES | OK | 90013615703 |
| 3798838212B835 | SARAH | BARAJAS | ID | 90014713821 |
| 3798B68135B393 | DANNY | MARTIN | OR | 90013866813 |
| 3799131A251347 | JOHN | NIANG | OH | 90008203102 |
| 37991355A4B576 | JUSTIN | MADDEN | OK | 90010723550 |
| 3799196634B275 | JEFF | CHRISTIAN | NE | 27081819663 |
| 3799214A47B639 | SALISHA | HOWE | GA | 90005121404 |
| 3799313A72B871 | CODI | GIBBONS | ID | 90013801307 |
| 3799376A44B275 | CONNIE | SHIELDS | NE | 27039757604 |
| 37993AA6255972 | FELICIA | REYNA | CA | 90013940062 |
| 379947A977B639 | JENILLE | HUNTER | GA | 15015637097 |
| 379956AAA2B835 | NZABONIMPA | STANISLAS | ID | 90006146000 |
| 379958A467B492 | BRITTANY | DURHAM | NC | 90014778046 |
| 379962A5641258 | RADMILA | DAKIC | PA | 51008282056 |
| 3799683167B492 | MARKEVIOUS | DURHAM | NC | 90014778316 |
| 37996A8855598B | SHANNON | DONOVAN | CA | 49094760885 |

| | | | | |
|---|---|---|---|---|
| 3799715998B16B | ALLISON | NORRIS | UT | 31055551599 |
| 3799721297B639 | CLIFFORD | DREW | GA | 90009432129 |
| 3799724678B878 | MICHELE | MCKEE | HI | 90015452467 |
| 3799782185598B | ERVIN JR | EUJEAN | CA | 49045498218 |
| 3799799AA2B871 | WARD | MIKE | ID | 90012029900 |
| 379981A167B639 | ANNIE | DUFFY | GA | 90009581016 |
| 3799946374B281 | MARIE | ROMANO | NE | 27066314637 |
| 3799B446A91584 | JUAN | GUERRA | TX | 75088354460 |
| 379B125134B281 | TARRAH | SCHMECKPEPER | NE | 90006982513 |
| 379B128675598B | LARRY | BULGARA | CA | 90013112867 |
| 379B1374A7B639 | PABLO | GARCIA | AL | 90014513740 |
| 379B1521541246 | DIANA | ADAMS | PA | 90011995215 |
| 379B167315B393 | NICOLE | LUTHER | OR | 90007866731 |
| 379B1692972B76 | TIM | CHAVEZ | CO | 33065266929 |
| 379B188545B52B | DIANNA | KALISCH | NM | 90008208854 |
| 379B1AA552B87B | CORY | WEEKS | ID | 90009760055 |
| 379B2434A57B79 | JAVI | COLORINA | PA | 90014864340 |
| 379B2595791885 | AMANDA | PARRISH | OK | 90003535957 |
| 379B298892B871 | TYLER | VINCENT | ID | 90014249889 |
| 379B3129791584 | ASHLEY | GONZALES | TX | 90014861297 |
| 379B359637B471 | SONYA | SPRINGS | NC | 11011335963 |
| 379B362384B281 | TERI | CADY | NE | 90002866238 |
| 379B415235598B | OCATVIANO | RODRIGUEZ | CA | 49083631523 |
| 379B441414124B | CARRIE | EMERSON BOWMAN | PA | 51076304141 |
| 379B4537991831 | AMANDA | RASH | OK | 90012645379 |
| 379B543A37B639 | PANDORA | WHITE | GA | 90008274303 |
| 379B554418B16B | JESUS | CARUAJAL | UT | 31078865441 |
| 379B576857B639 | SABRINA | GIBBONS | GA | 90015207685 |
| 379B5929191525 | NANCY | NELUMS | TX | 90012389291 |
| 379B638A891831 | KEYONNA | HUNTLEY | OK | 90011343808 |
| 379B691844124B | TRAVIS | IRONS | PA | 90014719184 |
| 379B716A455985 | BEN | GONZALEZ | CA | 90009761604 |
| 379B7939972B76 | CELSO AGUILAR | LARA | CO | 90003199399 |
| 379B827347B449 | MARSHANTELUS | CROWDER | NC | 90013392734 |
| 379B846732B871 | ELVA | GARZA | ID | 90002504673 |
| 379B899764B281 | IHSAN | ABDULHADI | NE | 90014169976 |
| 379B946375B393 | TIYONNA | BARNETT | OR | 44561794637 |
| 379B984465598B | EDITH | HERNANDEZ | CA | 90014898446 |
| 379B9891A7B436 | BERNARD | BLACKMON | NC | 90001018910 |
| 379BB26265598B | TONY | DE LA TORRE | CA | 90011592626 |
| 379BB45295B52B | APRIL | ROMERO | NM | 35090154529 |
| 379B94884B275 | TRISHAJOY | STADT | NE | 90001619488 |
| 37B12258141285 | TYLER | EMERICK | PA | 51051422581 |
| 37B1255228B16B | SABRINA | CANTU | UT | 90003105522 |
| 37B12A72791893 | DEAN | HARRISON | OK | 21077540727 |
| 37B12A81953B95 | BIANCA | WILLIAMS | CA | 90013780819 |
| 37B13859291584 | ANTHONY | HERNANDEZ | TX | 90014838592 |
| 37B1521437B639 | ANGEL | GONZALEZ | GA | 90014392143 |
| 37B1556A24124B | STORM | COMLY | PA | 90014655602 |
| 37B16121991584 | JESUS | HERNANDEZ | TX | 75009061219 |
| 37B17275891893 | CARLA | LUNA | OK | 90004722758 |
| 37B1735655598B | JESUS | MORENO | CA | 90008243565 |
| 37B17936255972 | JOANNA | RUBIO | CA | 90009319362 |
| 37B1852247B639 | TIARI | PERY | GA | 90013635224 |
| 37B19573A6B198 | JESUS | HERRERA | MS | 90014595730 |
| 37B19787441258 | DANIELLE | BRUNO | PA | 90013227874 |
| 37B1B44597B471 | DERICK | HITE | NC | 11048944459 |
| 37B1B486191584 | LETICIA | CASTILLO | TX | 75004664861 |
| 37B2119434124B | EDDIE | PIELIN | PA | 90013421943 |
| 37B2365735B52B | MARIA | WELCH | NM | 35088366573 |
| 37B2367375598B | ADAM | ALVAREZ | CA | 90006226737 |
| 37B2391957B492 | EVET | ALLEN | NC | 90013949195 |
| 37B2444294B275 | JONATHAN | WHITE | NE | 90005764429 |
| 37B24A42891831 | TONI | LANGWORTHY | OK | 90013810428 |
| 37B2542777B492 | KIMBERLY | SMITH | NC | 90013424277 |
| 37B2554189915 37 | JEREMY | TREMKO | TX | 90012835418 |
| 37B2596415598B | CHEYENE | TORRES | CA | 49093309641 |
| 37B2651567B449 | ANGELA | MCNEILL | NC | 11072205156 |
| 37B2732412B255 | BARBARA | BOYD | DC | 81083903241 |
| 37B2717255972 | MIGUEL | DUARTE | CA | 90014577172 |
| 37B28331541258 | SHANE | SPIEGEL | PA | 90013703315 |
| 37B28358991831 | SHELBY | SHIVERS | OK | 90005473589 |
| 37B2839565B393 | JESSICA | DE CROW | OR | 90009323956 |
| 37B28959772B76 | YVONNE | ARCHULETA | CO | 33075669597 |
| 37B289A397B639 | FANTHNECIA | HUBBARD | GA | 90013559039 |

| | | | | |
|---|---|---|---|---|
| 37B292A6491584 | ANABEL | VELAZCO | TX | 90005682064 |
| 37B2952A241285 | CLAUDE | KING | PA | 51000675202 |
| 37B29972791831 | MORGAN | PETERSON | OK | 90015069727 |
| 37B2B198191831 | COURTNEY | CHERMACK | OK | 90012611981 |
| 37B3215472B87B | KATHY | GILLOGLY | ID | 42046491547 |
| 37B323AA25B52B | ANGELIC | JARAMILLO | NM | 90005793002 |
| 37B3254384B275 | ANA | COLLSTON | NE | 90014995438 |
| 37B3394685B52B | JENNIFER | MONTOYA | NM | 90013909468 |
| 37B3426852B835 | MARY | SEITZ | ID | 42055222685 |
| 37B3427928433B | SELENE | HERRERA | SC | 90012732792 |
| 37B3429478B273 | TRISHA | ODELL | VT | 90015352947 |
| 37B34756991893 | ANGELA | GEORGE | OK | 90013547569 |
| 37B3477775598B | MARISELA | CASILLAS | CA | 90013747777 |
| 37B34937791584 | MARIA | ENRIQUEZ | TX | 90014819377 |
| 37B3531585B393 | JULIA | BOSWORTH | OR | 44513103158 |
| 37B3621891584 | PERLA | TORRES | TX | 75086162181 |
| 37B3663685B52B | ANDREA | DURAN | NM | 35001026368 |
| 37B3669654B294 | TRUNG | PHAM | NE | 90013556965 |
| 37B3671525137B | JURELL | SMITH | OH | 90014227152 |
| 37B37195291584 | ARMANDO | CORONA | TX | 90011221952 |
| 37B37523A41258 | CHESTER | THROWER | PA | 51006805230 |
| 37B3821A55598B | MANG | YANG | CA | 90014682105 |
| 37B38331172B2B | THOMAS C | KAPAUN | CO | 33003643311 |
| 37B38771391893 | JESSICA | ASH | OK | 90013547713 |
| 37B3891534B943 | MIRIAM | ACEVEDO | TX | 76507079153 |
| 37B3974A77B639 | ALBERTO | VAZQUEZ | GA | 90015167407 |
| 37B3B295861981 | ISMAEL | AGUIAR | CA | 46084272958 |
| 37B3B64452B87B | KARISA | HUSSINYAR | ID | 90012586445 |
| 37B3BA36331424 | ANGELA | KELLY | MO | 90013160363 |
| 37B41169841455 | GLORIA | MORENO | WI | 90013191698 |
| 37B4139729379B | RHIANN | GESTRICH | OH | 90006923972 |
| 37B41568891584 | GARCIA | SUSANA | NM | 90000135688 |
| 37B4359867B471 | JUAN | MOSQUERA | NC | 11053075986 |
| 37B443A397B639 | PAMELA | WILLIAMS | GA | 15073793039 |
| 37B44624855951 | ROBERTO | CORRALEJO | CA | 90011346248 |
| 37B44761A4B275 | SABRINA | FLOWERS | NE | 90014777610 |
| 37B4479A491893 | KEITH | TAYLOR | OK | 90014247904 |
| 37B4569A157537 | LUISA | PINEDO | NM | 90005116901 |
| 37B458AA92B87B | CASSANDRA | TIDMARSH | ID | 90015108009 |
| 37B46276941285 | SHAWN | TOWNSEND | PA | 90015142769 |
| 37B465A395B546 | JESSICA | RISINGER | NM | 35006585039 |
| 37B47436155972 | SHAUN | STEPHENSON | CA | 90010494361 |
| 37B4799531424 | MARKKEL | HENDRIX | MO | 27563149995 |
| 37B4989782B871 | MALLORIE | WRIGHT | ID | 42018028978 |
| 37B49A3A65B156 | SHANNON | HALL | AR | 90004970306 |
| 37B4B334472B44 | BEVERLY | CISNEROS | CO | 33051683344 |
| 37B51598641285 | RODEA ENRIQUS | ELEAZOR | PA | 90009125986 |
| 37B5172392B835 | PAULA | HSER | ID | 90008597239 |
| 37B517A6A7B639 | RAJAEE | DUNCAN | GA | 90014977060 |
| 37B519A5491893 | LEE | WALLACE | OK | 90014669054 |
| 37B5214782B871 | EDDIE | BOSWELL | ID | 90014711478 |
| 37B523A467B639 | GREGORY | DAVIS | GA | 90011953046 |
| 37B5288A44B544 | ANISSA | REYES | OK | 90009388804 |
| 37B5296255598B | WANDA | MILLS | CA | 90001949625 |
| 37B53796941258 | SEAN | BECCKWITH | PA | 90014407969 |
| 37B5425392B29B | TANJIER | BELTON | DC | 90011812539 |
| 37B552A7A41258 | BRANDON | OGG | PA | 90013292070 |
| 37B55A87291544 | ANA | ARRUNADA | TX | 90001140872 |
| 37B56131591893 | DEBRA | MCHENRY | OK | 90008311315 |
| 37B56893755951 | VERLENDRA | RUFF | CA | 90011808937 |
| 37B56A9633B127 | EDWIN | DE LEON | VA | 81027820963 |
| 37B5729A37B449 | MARHSALL | P LITTLE | NC | 11071702903 |
| 37B5737417B639 | REBECCA | PRICE | GA | 90012993741 |
| 37B5762944124B | SEAN | BOYD | PA | 90014656294 |
| 37B5768915B52B | KIMBERLY | MULLEN | NM | 90012886891 |
| 37B5816388B16B | CHAD | MCCLOY | UT | 31048721638 |
| 37B58746A31424 | COREY | SPELLMAN | MO | 90004677460 |
| 37B58861541285 | FLOYD | GARDNER LUCAS | PA | 90010948615 |
| 37B59868885B54 | RACHEL | DUNN | FL | 90014948688 |
| 37B5B61717B639 | MADGE | REED | GA | 90014526171 |
| 37B5B85425B52B | EDWIN | ITUARTE | NM | 90014118542 |
| 37B6154332B835 | KRISTINE | BANEY | ID | 90010375433 |
| 37B62659377367 | DARRELL | MILLER | IL | 90015256593 |
| 37B62661231424 | RONALD | TURNER | MO | 90011566612 |
| 37B62668691584 | MATILDE | RODRIGUEZ | TX | 75057346686 |

| | | | | |
|---|---|---|---|---|
| 37B6276935B52B | MORGAN | PEREA | NM | 35091757693 |
| 37B62983191243 | LAMAR | OWENS | GA | 90009569831 |
| 37B63252541285 | SHANNON | LABANS | PA | 51079162525 |
| 37B63592141251 | SANDRA | GRGURAS | PA | 51011025921 |
| 37B63646A5B393 | ANNIE | CARNES | OR | 90012196460 |
| 37B64298A4B275 | TIARA | HARRIS | NE | 90009082980 |
| 37B6437797B492 | HOLLY | JENKINS | NC | 90013953779 |
| 37B64491191831 | BRANDY | CHAPLIN | OK | 90011164911 |
| 37B64A24641285 | SANDRA | SCHMITTLE | PA | 90014990246 |
| 37B66452155972 | KIMBERLY | MUNN | CA | 90014954521 |
| 37B66781641258 | CANDI | PARROTTE | PA | 90007207816 |
| 37B66914484332 | PAMELA | LEGARE | SC | 90011089144 |
| 37B67463A41258 | LARISSA | LEE | PA | 90004604630 |
| 37B67641791232 | KIMBERLY | BATTISE | GA | 90013946417 |
| 37B67A53891893 | JOSEPH | COZAD | OK | 90012850538 |
| 37B6836352B87B | MARIAH | HARDING | ID | 90011443635 |
| 37B6929A891232 | AGUSTIN | MORA | GA | 14591532908 |
| 37B6937135598B | JACKIE | RAMIREZ | CA | 90012243713 |
| 37B6969367B639 | MARLETTE | WILBER | GA | 90008676936 |
| 37B6B349655951 | CAITLIN | HOOD | CA | 49072333496 |
| 37B71397141285 | STEPHANIE | LITTLEJOHN | PA | 51021423971 |
| 37B7199934B275 | JOYCE | MORENO | NE | 27088889993 |
| 37B72324655972 | MARITZA | BARERRA | CA | 90010543246 |
| 37B72959591584 | JOSE | CORONZA | TX | 90014819595 |
| 37B72A5695598B | RODOLFO | DUARTE | CA | 90011540569 |
| 37B7318125B393 | CAROL | DEMARIS | OR | 44523901812 |
| 37B73578991831 | KIMBERLY | LUCAS | OK | 90009995789 |
| 37B73879A5B352 | LILI | SOTO | OR | 90006448790 |
| 37B7396A491584 | ZULEMA | ESTRADA | TX | 90014819604 |
| 37B74578255951 | GABBY | MENDOZA | CA | 49079325782 |
| 37B7463625B52B | RNAY | VALDEZ | NM | 90014686362 |
| 37B75272141258 | TARA | LANE | PA | 51091482721 |
| 37B754A965598B | LORENA | CUEVAS | CA | 90010474096 |
| 37B75767691232 | SHAUN | POTTS | GA | 90008427676 |
| 37B75825A8B16B | SUELYNN | PEARCE | UT | 31043138250 |
| 37B7649642B87B | ALEXANDRIA | DAVIS | ID | 90012844964 |
| 37B76556431424 | JAMIE | GORDORN | MO | 90012075564 |
| 37B7659667B639 | ROHANA | HARDNETT | AL | 90013625966 |
| 37B76841A91831 | ISAIAH ARMAND | THOMPSON | OK | 90010148410 |
| 37B7689732B835 | PAYGO | IVR ACTIVATION | ID | 90013538973 |
| 37B77A16A91893 | DAQUARI | DAVIS | OK | 90015140160 |
| 37B7839794B929 | ROBERT | THOMAS | TX | 76572363979 |
| 37B78985655951 | ALVARO | PALAFOX | CA | 90011809856 |
| 37B79299555972 | SISSIE | TALLANT | CA | 90013822995 |
| 37B7B79984B281 | JENNIFER | MICHELL | NE | 90010287998 |
| 37B8114452B871 | KENNETH | NUNES | ID | 90008291445 |
| 37B8128999156B | CARLOS | ARAUJO | TX | 90001002899 |
| 37B8138745598B | PAO | LEE | CA | 49089493874 |
| 37B81389241258 | JAMEE | EUBANKS | PA | 90014713892 |
| 37B8161294B281 | MIGUEL | ARROYO | IA | 90006746129 |
| 37B81838A4124B | GRECIA | GARCIA | PA | 51030728380 |
| 37B82A9A741285 | YVETE | PRITCHET | PA | 90010650907 |
| 37B8319A681557 | CRISTIAN | TERLEP | IL | 90007611906 |
| 37B83A4272B835 | MARTIN | SHIPP | ID | 90013340427 |
| 37B8447754B275 | KARLA | KROM | NE | 27048564775 |
| 37B8466514124B | SHAWN | SALISBURY | PA | 51006346651 |
| 37B85446755972 | HECTOR | VALDEZ | CA | 90009364467 |
| 37B8544A48B16B | MARIA | CONROW | UT | 90003234404 |
| 37B8571817B471 | CAMEO | KOROMA | NC | 11091987181 |
| 37B85888391831 | ANA | GARCIA | OK | 90009208883 |
| 37B86335191831 | GINETTE | OVERALL | OK | 21072593351 |
| 37B8637677B639 | VANESSA | WOODS | GA | 15038363767 |
| 37B863A9985933 | GEORGE | CARMACK | KY | 90012933099 |
| 37B87276485943 | BRENT | FRIEDMAN | KY | 90004722764 |
| 37B8744182B87B | JOSEPH | STALFORD | ID | 90000334418 |
| 37B8769A64B275 | TEANA | LEWIS | NE | 90014996906 |
| 37B8776538155 | TODD | STEPHANY | IL | 90015377653 |
| 37B87A42455972 | LORENZO | SANCHEZ | CA | 48070940424 |
| 37B87A54961927 | MARITZA | RODRIGUEZ | CA | 90008610549 |
| 37B87A9134124B | JIM | MCCARTAN | PA | 51057550913 |
| 37B883A2691893 | ROCIO | MATOS | OK | 21041563026 |
| 37B883A4572B76 | NORMA | IRENE | CO | 90003433045 |
| 37B8898114B281 | JEREMY | HENEMAN | NE | 90009509811 |
| 37B88A73641285 | JONAS | GILLESPIE | PA | 90005000736 |
| 37B8B54357B639 | RAYMEK | FERGUSON | GA | 90014505435 |

| 37B8B968791537 | CATRINA | MARCELLUS | TX | 90000409687 |
|---|---|---|---|---|
| 37B91344155972 | DORENE | MCAFEE | CA | 90000103441 |
| 37B9166AA4B275 | LATRICIA | SANCHEZ | NE | 90004606600 |
| 37B91772191584 | IGNACIO | GIRARD | TX | 90009947721 |
| 37B9185475598B | ANITA | CARRILLO | CA | 90012598547 |
| 37B9291842B87B | KERRIE | MOORHEAD | ID | 90005769184 |
| 37B92A17955951 | JONATHAN | CERVANTES | CA | 90011810179 |
| 37B931A5355972 | JAVIR | GONZALEZ | CA | 90005781053 |
| 37B938A612B87B | PATRICIA | VALDEZ | ID | 42024868061 |
| 37B9492725598B | MARIA | MORALES | CA | 49005389272 |
| 37B9576572B871 | RICHELLE | WILLIAMS | ID | 90009587657 |
| 37B9597539183 | MATTHEW | ENNIS | OK | 90014769753 |
| 37B96192591893 | VIRIDIANA | IBARRA | OK | 90013551925 |
| 37B96279131424 | KRIS | DENNIS | MO | 90014212791 |
| 37B97199991893 | ANTHONY | YEARGAIN | OK | 90013551999 |
| 37B9785A855951 | ANDREA | BALCAZAR | CA | 49062868508 |
| 37B97A6865B393 | WILFRED | BOLOWAISEI | OR | 90013000686 |
| 37B97AA524B281 | TUAN | NGUYEN | NE | 90010320052 |
| 37B98128351382 | TEONNA | BRADFORD | OH | 66059341283 |
| 37B98171A91584 | JESSIE | HUERTA | TX | 90011211710 |
| 37B9862595B393 | EMILY | PLATES | OR | 90006266259 |
| 37B9887A691584 | THRASHER | HEATHER | TX | 90009688706 |
| 37B9214A72B76 | LUPE | GONZALES | CO | 90005652140 |
| 37B99426A55972 | GREGORY | SPARANO | CA | 90007384260 |
| 37B999A835598B | DEREK | VINCENT | CA | 90011359083 |
| 37B9B75A591831 | ASHLEY | JEFFCOAT | OK | 90015067505 |
| 37BB157162B29B | SASHAY | COLLINS | DC | 90015025716 |
| 37BB193965598B | MICHAEL | ECHEVESTE | CA | 49012679396 |
| 37BB194467B492 | LUIS | VASQUEZ | NC | 90015029446 |
| 37BB1A92191831 | RACHEL | RANDALL | OK | 90015280921 |
| 37BB2942491831 | VANCE | TONY | OK | 90000229424 |
| 37BB295218433B | ANDREA | GARVIN | SC | 90000269521 |
| 37BB338115B52B | MICAELA | WASHINGTON | NM | 35062953811 |
| 37BB485594B281 | MARIA | GONZALEZ | NE | 90006078559 |
| 37BB5545A91831 | KEISHA | ROLAND-NAWA | OK | 90014835450 |
| 37BB636A691584 | ADRIANA | AGUILAR | TX | 90014203606 |
| 37BB687164B281 | LAURA | MONEN | NE | 90010208716 |
| 37BB736A691584 | ADRIANA | AGUILAR | TX | 90014203606 |
| 37BB7A21755972 | YVONNE | PADILLA | CA | 90015480217 |
| 37BB836A691584 | ADRIANA | AGUILAR | TX | 90014203606 |
| 37BB8824255972 | MINERVA | LOPEZ | CA | 90006188242 |
| 37BB9369591831 | SHAKERA | SIMMONS | OK | 90002453695 |
| 37BB9972841258 | BARBARA | SMEYRES | PA | 90014779728 |
| 37BB9A1145B393 | KATHERINE | SCHMIDT | OR | 90007630114 |
| 37BBB5A9431424 | BRENDA | FEELER | MO | 90004225094 |
| 3811115A933B91 | JENNIFER | AYERS | OH | 90014801509 |
| 38111A93541285 | RUSSELL | STRUB | PA | 90013440935 |
| 3811419A67B639 | TALITHA | SUMRALL | AL | 90012841906 |
| 38114233A41285 | SADIE | HATCHIN | PA | 90010792330 |
| 3811476A155972 | WESLEY | WILKINS | CA | 90011067601 |
| 3811626842B871 | NATE | MALLOY | ID | 90007962684 |
| 3811628885B52B | THEODORE | MARTINEZ | NM | 90013362888 |
| 3811697637B449 | MILLICENT | JACKSON | NC | 11084759763 |
| 3811723744124B | DAMICA | REID | PA | 90014612374 |
| 3811818253389I | JENNIFER L | AYERS | OH | 90014801825 |
| 3811841A591356 | ROLANDO | RESENDIZ | KS | 90003484105 |
| 3811847794124B | ANGELO | PANICHELLA | PA | 90011854779 |
| 38119A18487B41 | SHATAN | HOLEY | AR | 90015130184 |
| 3811BAA6336143 | YOLANDA | DAVILA | TX | 73555900063 |
| 38122677A5B344 | RAMON | MOTHERSON | OR | 90009166770 |
| 3812269675B393 | YAZMIN | RAMOS | OR | 90013526967 |
| 3812272148B16B | SHAE | RACKER | UT | 90001317214 |
| 3812295667B471 | TERESA | HARRIS | NC | 90005169566 |
| 3812328415B156 | SHARLAN | ELLIS | AR | 23087182841 |
| 3812333515598B | BRENDA | LOPEZ | CA | 90015133351 |
| 3812392A955972 | JOEL | REYES | CA | 48034499209 |
| 3812393187B471 | ANDREA | EMANUAL | NC | 90009489318 |
| 3812474A77B471 | LATAMELA | POTTS | NC | 90005097407 |
| 3812499345598B | ANGEL | JONES | CA | 90011979934 |
| 38124A7257B639 | DEWAMMACA | FRAZIER | GA | 90007330725 |
| 3812522437B449 | WILLIAM | JOHNSON | NC | 90005882243 |
| 3812544335B393 | HEIDI | PIERCY | OR | 90008914433 |
| 38125A67A2B87B | LETICIA | JIMENEZ | ID | 90015190670 |
| 3812626382B835 | SANDRA | MOALAEUA | ID | 90007812638 |
| 3812677375B52B | ABRAN | BARELA | NM | 90012237737 |

| | | | | |
|---|---|---|---|---|
| 3812789588B16B | MYNOR | ROBINSON | UT | 90011758958 |
| 38128859A55972 | JOSIE | MORA | CA | 48008398590 |
| 3812971A17B639 | LIPONZAL | HUNLAY | GA | 15058047101 |
| 3812B27587B639 | ELSHARANI | ELHAG | GA | 90014692758 |
| 3812B3A227B639 | ELSHARANI | ELHAG | GA | 15004733022 |
| 3812B59A291356 | JOY | GREENHALGH | KS | 29001525902 |
| 3812B6AA45598B | BETTY | LOUIS | CA | 90009596004 |
| 3812BA4517B495 | VANEGAS | GILLIAM | NC | 90007500451 |
| 3813138852162B | ANDRE | STOWER | OH | 90011123885 |
| 3813282582B87B | MARLIN | SMITH-SHOECRAFT | ID | 90004278258 |
| 3813346A833681 | CHUQUITA | LEGRANDE | NC | 90011694608 |
| 3813382372B87B | ROMANA | SOTO | ID | 90013358237 |
| 38133A4394124B | JULIE | REYNOLDS | PA | 90012660439 |
| 3813468135B52B | MARIA | ANDREW | NM | 35026166813 |
| 3813517415598B | ERICA | CASTRO | CA | 90014451741 |
| 38136295348B23 | SARADA | JAMES | AZ | 90013932953 |
| 3813636685B52B | LILIA | MUNOZ | NM | 90014743668 |
| 3813647237B639 | NICOLE | TATUM | GA | 15090264723 |
| 38136992276B7B | MARTA | COLIN | CA | 90004389922 |
| 3813751A64B281 | ERIC | TYLER | NE | 90014385106 |
| 3813948127B471 | KENNETH | AMOAKO | NC | 11004014812 |
| 3813954642B871 | CECILIA | HERNANDEZ | ID | 90012605464 |
| 3813985A94B281 | MARLYN | MARTINEZ | NE | 90003998509 |
| 3813B14872B87B | DEBBIE | DAVIS | ID | 42056971487 |
| 38142A1A731639 | CANDACE | JOCKERS | KS | 22083890107 |
| 3814334695598B | STEPHANIE | SANCHEZ | CA | 49065203469 |
| 3814395835B344 | CHRISTOPHER | ELLIOT | OR | 90008269583 |
| 3814442A15598B | LARRY | AVELLAR | CA | 49088064201 |
| 3814453395B156 | JESSICA | TAYLOR | AR | 90002935339 |
| 3814458A22B871 | KRICKET | EICHELBERGER | ID | 90013975802 |
| 3814511188B16B | LARSON | DAVID | UT | 31062151118 |
| 3814568872B871 | SHAYNE | WEST | ID | 90012756887 |
| 3814779782B871 | JOSE | CAMARILLO | ID | 90007717978 |
| 3814841645B393 | ROBINA | SHAHEEN | OR | 44533024164 |
| 3814B27A32B87B | FLORE | BALUNGUILA | ID | 90006212703 |
| 3814B85275B393 | SHAWN | GUERRERO | OR | 90014168527 |
| 3815146574124B | LEE | MICHAEL | PA | 90011464657 |
| 3815177785B24B | ROBERT | SEADLER | KY | 90012987778 |
| 38152A3695598B | MAI | YER | CA | 90013030369 |
| 3815317534B281 | MICHELLE | BRYEN | NE | 27084721753 |
| 381532A237B449 | ERIC | STEVENSON | NC | 11078232023 |
| 3815374715B156 | ASHLEY | WESTON | AR | 23035707471 |
| 3815382697B639 | JAMES | WILLIAMS | GA | 90014918269 |
| 38153AA284124B | GLOVER | ANDRE | PA | 90003790028 |
| 38156429A55939 | JOSE | TAMAYO | CA | 90005174290 |
| 3815666265B344 | DARLA | ROBERTS | OR | 44583176626 |
| 3815712A34B281 | JENNIFER | FOGELBERG | NE | 90014031203 |
| 3815889432B87B | BU | DAH | ID | 90012688943 |
| 381593A7191371 | PERLA | SANCHEZ | KS | 29043213071 |
| 381595A864B532 | STACY | TRICE | OK | 90011505086 |
| 3815964652B87B | JESSICA | SMITH | ID | 90000476465 |
| 381596AA141251 | ALVIN | MULDROW | PA | 90010556001 |
| 3815B196355972 | VICTOR | SANCHEZ | CA | 90013961963 |
| 3815B634891356 | VICTORIA | THOMAS | KS | 90006036348 |
| 3816236322B835 | STEPHANY | ELLIOTT | ID | 90001213632 |
| 3816247575B52B | PETE | MONTOYA | NM | 35041024757 |
| 3816279567B639 | ALEXIS | BASS | GA | 90008107956 |
| 3816421515598B | JAMIE | SAM | CA | 49017412151 |
| 38164A1362B87B | SCOTT | BLACKBURN | ID | 90014900136 |
| 3816567A62B871 | ELIZABETH | PERRY | ID | 90008526706 |
| 3816576315B52B | B | TREVIS | NM | 35077667631 |
| 3816678185598B | JOSE | APOLINAR | CA | 90012877818 |
| 38167A21991952 | CURTIS | MANGUM | NC | 90002550219 |
| 38167A4695598B | JUDY | MELIKIAN | CA | 49090400469 |
| 38167A4A14B542 | CAMERON | PRINCE | OK | 90015120401 |
| 3816875568B151 | DANIEL T | DECOU | UT | 90008877556 |
| 381687AA67B639 | VANIA | MOORE | GA | 90003437006 |
| 3816892387B471 | WENDY | BOLES | NC | 11013499238 |
| 3816B712841258 | FRANCES | KOHNFELDER | PA | 90009257128 |
| 381713A235B393 | DENENA | REAMY | OR | 44501703023 |
| 38172764A5B393 | JOSE | JUAN-JOSE | OR | 90013487640 |
| 381741A733B395 | INGRID | GONZALES | CO | 33064911073 |
| 381753A1A36143 | GUNNER | SUMMERVILLE | TX | 90011213010 |
| 3817551714124B | TINA | KREIL | PA | 51096495171 |
| 3817622254124B | TIMOTHY | BUTLER | PA | 90001472225 |

| 3817652A88B16B | JUAN | DIAZ | UT | 31095295208 |
|---|---|---|---|---|
| 3817667892B886 | JEREMY | ADAMS | ID | 42014456789 |
| 38176A85391831 | MARIA | PORTILLO0 | OK | 21061190853 |
| 381775A152B871 | SHAY | MARCOTTE | ID | 42095795015 |
| 3817782A15598B | GREGORIA | BERMUDEZ | CA | 49081598201 |
| 3817858A431424 | PAMELA | BERRY | MO | 27571585804 |
| 3817861A936143 | JUAN | MALDONADO | TX | 90003776109 |
| 3817864528B16B | HOWARD | TYLENDA | UT | 90011766452 |
| 3817993365B52B | NATALIE | NIETO-CHATTERTON | NM | 35055589336 |
| 3817B879491371 | ANABELLA | CAMPOS | KS | 90008648794 |
| 3818155A891933 | JERRY | HOCKADAY | NC | 90006035508 |
| 381825A6641258 | MARION | PARKER | PA | 90010485066 |
| 3818273872B871 | DONNA | WILCKEN | ID | 90014887387 |
| 381842A5A72424 | CHRISTOPHER | MATAVA | PA | 90009442050 |
| 381842A9941285 | RAJA | BARBOUR JR | PA | 51089382099 |
| 381846A2A41258 | SONDREA | BANKS | PA | 90014886020 |
| 3818555477B639 | APRIL | GLOVER | GA | 90009975547 |
| 3818597384B281 | JENEANNE | PETTIS | NE | 90011289738 |
| 38186693A36143 | LORETTA | NAVARRO | TX | 73589786930 |
| 38187A94391371 | DAVID | HUERTA | KS | 29052690943 |
| 3818838935B52B | J | T | NM | 35060813893 |
| 3818876255B393 | WANDA | DYKE | OR | 90003207625 |
| 3818928585B344 | SEAN | GAINES | OR | 90002832858 |
| 3818961564B281 | MICHEAL | SPANGLER | IA | 90003056156 |
| 3818975568B151 | DANIEL T | DECOU | UT | 90008877556 |
| 381899A8841285 | TINA | PRIOLEAU | PA | 90007679088 |
| 3818B111191371 | ALFREDO | HERNANDEZ | KS | 29082171111 |
| 3818B147731424 | KISHA | COLE | MO | 90013441477 |
| 3818B27872B87B | JAKE | VANMETER | ID | 90012292787 |
| 3818B6A315B557 | ARTHURR | ROMERO | NM | 90007056031 |
| 3818B94A331699 | CONNIE | STONE | KS | 90007219403 |
| 3819318AA55972 | ANDREW | KELLERHALS | CA | 90003131800 |
| 3819326555B52B | CLYDE | RATLIFF | NM | 90013612655 |
| 3819418A97B471 | MARIO | PUJOL | NC | 11065861809 |
| 3819421114B281 | BRANDON | FLANNING | NE | 90007812111 |
| 3819439825B393 | SUSANNE | BENSON | OR | 44513913982 |
| 3819561715B344 | MARCELLINO | CEDILLO | OR | 90000246171 |
| 3819592215B156 | KEVIN | GLASON | AR | 90003289221 |
| 3819696455158B | AMANUEL | GOGNE | IA | 90013579645 |
| 3819817A25B393 | SEAN | BATSON | OR | 44516071702 |
| 3819834127B449 | ENRIQUE | MARTINEZ | SC | 11061563412 |
| 3819853662B871 | BETTY | RAINE | ID | 42079445366 |
| 3819951318B16B | DANIEL | DIAZ | UT | 90007255131 |
| 3819B6A575B52B | EDWIN | PEREZ | NM | 90013376057 |
| 3819B872A2B835 | FRANCISCO | MADERO | ID | 90015598720 |
| 3819B9AA136143 | DESIREE | MARTINEZ | TX | 90014159001 |
| 381B133515598B | BRENDA | LOPEZ | CA | 90015133351 |
| 381B1532251369 | DERRIANA | JAMES | OH | 90003955322 |
| 381B1826391232 | JASMINE | REDDICK | GA | 90009958263 |
| 381B184538B273 | RUTILO | PEREZ ROMAN | VT | 90015418453 |
| 381B1A41A2B87B | SHUKRIA | AKRAM | ID | 90012720410 |
| 381B253712B87B | BRANDON | HERNANDEZ | ID | 90007895371 |
| 381B2719741258 | WILLIAM | VETTER JR | PA | 51088227197 |
| 381B2729136143 | BRANDI | CARRERA | TX | 90014707291 |
| 381B2A12422463 | JUANA | ALVARANEZ | IL | 90014530124 |
| 381B3233131424 | ANTHONY | GARAVIGLIA | MO | 90010422331 |
| 381B369927B471 | VALERIE | SALAZAR | NC | 90007506992 |
| 381B3873755972 | SYLVIA | RIOS | CA | 90008978737 |
| 381B3982536143 | JESUS | ZAVALA | TX | 90014099825 |
| 381B4274341258 | ANTHONY | CLIFFORD | PA | 90005182743 |
| 381B4553A5B393 | HOLLY | COURTRIGHT | OR | 90009015530 |
| 381B52AA64124B | DENA | STEELE | PA | 51070082006 |
| 381B5323155972 | ANGELINA | CORDERO | CA | 90014023231 |
| 381B563745B393 | ALICE | PRESTON | OR | 90003376374 |
| 381B5874731439 | CHANTEL | ANDERSON | MO | 90004038747 |
| 381B631122B87B | BRADLEY | POTTS | ID | 90014663112 |
| 381B636AA72424 | GEORGE | CHAMBERS | PA | 51057823600 |
| 381B648AA7B449 | MARTIN | RAMOS LIBORO | NC | 90001804800 |
| 381B6576651369 | TAMMY | GRIFFITTS | OH | 90001955766 |
| 381B668745598B | MARIA | HERNANDEZ | CA | 49008196874 |
| 381B7729861971 | STACY | GORDON | CA | 46016897298 |
| 381B7A6952B87B | KATE | VIANO | ID | 42089370695 |
| 381B8433531424 | RICHARD | CODY | MO | 27577524335 |
| 381B8927655972 | CARMEN | LEON | CA | 90014119276 |
| 381B8A82251369 | JAMES | SPAULDING | OH | 66082410822 |

| 381B941228B16B | GLENDA | TRAYAH | UT | 90011754122 |
|---|---|---|---|---|
| 381B9442191232 | JENIKA | JOYNER | GA | 90014684421 |
| 381B975568B151 | DANIEL T | DECOU | UT | 90008877556 |
| 381BB3A995598B | MARIA | FLORES | CA | 49002463099 |
| 38212218A2B871 | KATHERINE | BROWNING | ID | 90010172180 |
| 3821225218B16B | LANCE | ROGERS | UT | 31062022521 |
| 382125A194B281 | CLAIRE | HANCOX | NE | 27090075019 |
| 3821261218B151 | ISRAEL | CUEVA | UT | 31042226121 |
| 3821323695B393 | BIANCA | MEDINA | OR | 90012382369 |
| 3821367537B639 | JOANN | BODY | GA | 90004516753 |
| 3821375655B52B | YARIBETH | CHAVEZ | NM | 90010367565 |
| 3821417A15B52B | MIA | DIMAS | NM | 90013281701 |
| 38214961A77528 | CELIA | JACINTO | NV | 90005099610 |
| 3821515464B281 | DESHANN | JOHNSON | NE | 90012851546 |
| 3821578192B871 | NATHAN | BOARD | ID | 90012177819 |
| 382169A7591831 | SAUL | GOMEZ JUAREZ | OK | 90012239075 |
| 3821736A35B52B | DANIEL | WILLIAMS | NM | 90014373603 |
| 3821792195B557 | JOSE | SOT MEZA | NM | 90009989219 |
| 38219491A5B393 | WESLEE | REINHARDT | OR | 90014814910 |
| 3821B25545B393 | WENDY | MARTIN | OR | 90013512554 |
| 3821B424836143 | GERALD | FRANKLIN | TX | 90014614248 |
| 3821B773931424 | JAMES | DECLUE | MO | 90007867739 |
| 3821BA9795598B | TOMAS | ROMERO | CA | 90008270979 |
| 38221864A91525 | ANGIE | FLORES | TX | 90004358640 |
| 3822192A34124B | DANIELLE | CAIN | PA | 90010339203 |
| 38221A5755B393 | STACY | BRISACK | OR | 90013220575 |
| 38222569A36143 | VANESSA | GARCIA | TX | 90009615690 |
| 3822276862B835 | JESUS | JIMENEZ-HERRERA | ID | 90010777686 |
| 3822364937B639 | JESSICA | WILLIAMS | GA | 90015146493 |
| 3822564937B639 | JESSICA | WILLIAMS | GA | 90015146493 |
| 3822569555B93B | EUGENIA | RIVERA | WA | 90015346955 |
| 3822732772B87B | JENNIFER | HAMMOND | ID | 90013863277 |
| 38229664A91831 | TIMOTHY | STANLEY | OK | 90011216640 |
| 3822978A291543 | VERONICA | CORTEZ | TX | 90013327802 |
| 3822979958B16B | GEORGE | WINSOR II | UT | 90002907995 |
| 3822B35912B835 | JUAN | CERVANTES | ID | 42055643591 |
| 3822B3A8184326 | CASSIE | WILSON | SC | 90007863081 |
| 3822B46617B639 | DOSHELL | JOHNSON | GA | 90014574661 |
| 3822B89A75598B | ELIZABETH | VEGA | CA | 90015328907 |
| 3823125A933665 | SHERIMI | RAYNOR | NC | 90003452509 |
| 3823144497B449 | CORAL | FICKHESEN | NC | 11016804449 |
| 3823158585598B | JESUS | ANGUIANO | CA | 90005895858 |
| 3823211A441258 | ANNAMARIE | LORENZ | PA | 51039421104 |
| 3823248757B639 | BRITTANY | JOHNSON | GA | 90014574875 |
| 3823573452B871 | GRANTANDASHLEY | WILSON | ID | 90014437345 |
| 3823596A65B52B | TODD | LESLIE | NM | 35078069606 |
| 382359A187B449 | BRENDA | SEVERT | NC | 11010209018 |
| 38236A6442B87B | MARY | WINTER | ID | 42090480644 |
| 382371A1A36B77 | TENNILLE | JOHNSON | OR | 90011091010 |
| 382382A2336143 | JOSE | PEREZ | TX | 73504842023 |
| 3823925935B393 | BARBARA | SANTOS | OR | 90001832593 |
| 3823B1A3641258 | JAMIE | CRAFT | PA | 51007861036 |
| 3823B56232B87B | NELLY | RODRIGUEZ | ID | 90012365623 |
| 3823B931A2B559 | BRITTANY | BROWN | AL | 90014709310 |
| 382413A7331451 | MORGAN | VANDESSA | MO | 90008303073 |
| 3824148914B281 | JAMES | BACON JR. | NE | 27087464891 |
| 3824168554124B | IAN | PAREDES | PA | 90010326855 |
| 382433A2636143 | RUBEN | TREVINO | TX | 90009943026 |
| 3824394428B16B | JOSIE | ROSS | UT | 90001249442 |
| 38243A47176B45 | ANA | HERRERA | CA | 90008160471 |
| 3824414775B393 | ANN | BAILEY | OR | 90014181477 |
| 3824498114B281 | TONYA | GOODWIN | NE | 90003909811 |
| 3824A65636143 | HOUSTON | PENA | TX | 90013100656 |
| 3824544685B52B | ALEX | TORREZ ACOSTA | NM | 90004674468 |
| 3824595A18B16B | BORTOLUZI | MARIANO | UT | 90001249501 |
| 38246A79536143 | GEORGE | PRENTICE | TX | 90013100795 |
| 3824761795B344 | FILIGONIO | RODRIGUEZ SANCHEZ | OR | 90011726179 |
| 3824766752B835 | MAURICE | QUINN | ID | 90000706675 |
| 38248A1385B393 | SHERZAD | KHOSHNAW | OR | 90015190138 |
| 3824958446194B | BRANDON | CRUZ | CA | 90010625844 |
| 38249A65636143 | HOUSTON | PENA | TX | 90013100656 |
| 3824B6AA231424 | FRED | BONNETT | MO | 90011526002 |
| 3824BAAA84124B | LESLIE | COLLIER | PA | 51062410008 |
| 3825122835B393 | MICHELLE | JOHN | OR | 90012752283 |
| 3825183392B835 | KATHLEEN | MCWATERS | ID | 90007188339 |

| 38251A85555972 | SARA | ANDERSON | CA | 48019960855 |
|---|---|---|---|---|
| 3825238A951341 | VIRNESHIA | LACKEY | OH | 90009643809 |
| 38253AA2755972 | GARCIA | PHILLIP | CA | 48094210027 |
| 382541A6741285 | KEENWAIN | BRAGG | PA | 90012851067 |
| 3825465752B871 | NEVIN | LABRONTE | ID | 42051546575 |
| 3825592A991232 | TAMARA | MINCEY | GA | 90003999209 |
| 38256447472B23 | MARCIAL | MUNOZ | CO | 90013034474 |
| 38256758A84368 | ADRIAN | GOMEZ | SC | 14570597580 |
| 382569AAA5B296 | ARIANNE | PEAK | KY | 90010719000 |
| 3825731158B273 | CATHY | RICHARDS | VT | 90014623115 |
| 38257591497B37 | JONATHAN | HIESTAND | CO | 90002585914 |
| 38257A8518B16B | MICHAEL | SEEGMILLER | UT | 31053910851 |
| 3825844727B639 | DEBRA | RUSSELL | GA | 15048474472 |
| 3825922168B16B | KAYLIE | GUTHRIE | UT | 90011002216 |
| 3825B524541285 | ALEXA | NICHOLAS | PA | 90002545245 |
| 3825B94174B281 | CHUDIER | GUIN | NE | 90012979417 |
| 3826158797B639 | BRIANNE | JONES | GA | 90014575879 |
| 38262379955598B | ROSHELLE | MALDONADO | CA | 90013593799 |
| 382623A7691831 | SHEPHANIE | KUSMIERSKI | OK | 90001113076 |
| 3826318935B393 | REBECCA | CAMPBELL | OR | 90003501893 |
| 382632175619B2B | JAVIER | MENDOZA | CA | 90009822175 |
| 382633A152B871 | MIGUEL | LOPEZ | ID | 90013293015 |
| 3826494755B393 | ARELI | ABREU | OR | 90015019475 |
| 38264A9135B52B | MONICA | MARTINEZ | NM | 35065900913 |
| 3826589334B24B | CASSEY | TRUJILLO | NE | 90012998933 |
| 3826649127B639 | BLYTHE | KLINE | GA | 90015134912 |
| 3826651275B393 | JUSTIN | STRODE | OR | 90011195127 |
| 3826973387B449 | SHEENA | ANTHONY | NC | 11022857338 |
| 3826B444851382 | MARION | SIZEMORE | OH | 66006414448 |
| 3826B742931424 | TIMOTHY | WIDEMAN | MO | 90013837429 |
| 38272448397B31 | GUADALUPE | GUZMAN | CO | 90013284483 |
| 3827392745B52B | STEPHANIE | CRUZ | NM | 35098829274 |
| 3827414352B871 | RICK | STEFFENS | ID | 42097301435 |
| 3827455972B835 | BARBARA | ALSIP | ID | 42044075597 |
| 38274A31951369 | ROCIO | FLORES | OH | 90001120319 |
| 3827521AA2B87B | CLARK | ROBERT | ID | 90012802100 |
| 3827528AA7B471 | HATTIE | BROOKS | NC | 11040932800 |
| 38275A6A82B871 | WENDY | GRIEVE | ID | 90002070608 |
| 3827777945B52B | L | PEREZ | NM | 35007017794 |
| 3827792AA61925 | DAVID | MEDRANO | CA | 90003929200 |
| 382791A8A36143 | ELIZABETH | MIRELES | TX | 90014061080 |
| 3827998347B639 | PATRICK | REYNOLDS | GA | 90013289834 |
| 3827B21115598B | BETTY | BRANTLEY | CA | 49052212111 |
| 3827B691784381 | LEROY | GODFREY | SC | 90012436917 |
| 3827BA21A2B87B | DEBRA | PURKEY | ID | 90003990210 |
| 3828115517B471 | SHAYLITA | LEACH | NC | 90006481551 |
| 38281A52A8167B | TRACY | SAUNDERS | MO | 90001010520 |
| 3828238568B162 | GLADE | CHIDESTER | UT | 90013683856 |
| 3828243242B87B | JOANNA | GARCIA | ID | 90005304324 |
| 38282454A55972 | SCOTT | WHITE | CA | 90005774540 |
| 3828252685B344 | KRYSTINA | DAWN | OR | 90008805268 |
| 38286A46825621 | MONIQUE | CLEMMONS | AL | 90014570468 |
| 3828786A191831 | CRYSTAL | FARLEY | OK | 21038428601 |
| 3828843785B344 | NATHAN | SANTOYO | OR | 44583514378 |
| 3828934554124B | TAMIA | WEST | PA | 90010963455 |
| 3828962138B16B | CRYSTAL | VANPELT | UT | 31028386213 |
| 3828964255598B | SHENG | VUE | CA | 90012446425 |
| 38289A85391831 | MARIA | PORTILLO0 | OK | 21061190853 |
| 3828B374531424 | JESSICA | WELCH | MO | 90010103745 |
| 3828B668A2B87B | GLEN | WAGONER | ID | 42082926680 |
| 3828B74282B87B | SONIA | PATRICK | ID | 90015207428 |
| 3828B7A6351382 | AMBER | BRYANT | OH | 90005947063 |
| 3828B97445598B | RENEE | GRIFFITH | CA | 49064439744 |
| 3828BA1525B52B | NICK | ABEYTA | NM | 90001550152 |
| 3829183A15B393 | ELSA | GUARNEROS | OR | 44528268301 |
| 3829186294B281 | IVETH | GARCIA | IA | 90011458629 |
| 3829231A25B52B | RUTH | CARDENAS | NM | 90014513102 |
| 3829288167B639 | DEBBIE | HATCHER | GA | 15079288816 |
| 3829462167B639 | ROSHANDA | DORSEY | GA | 90014576216 |
| 3829624934B281 | SYLVESTER | DZELAMBONG | NE | 90004182493 |
| 3829672792B87B | SANDRA | ACKERMAN | ID | 90007637279 |
| 38297542A5598B | CHRISTINA | MCARN | CA | 90011355420 |
| 3829856254124B | MARGARET | BLUMLING | PA | 51065955625 |
| 3829899A536143 | EDGAR | DUENEZ | TX | 90014889905 |
| 38299227A41258 | JOHN | BOWERS | PA | 51047512270 |

| | | | | |
|---|---|---|---|---|
| 3829948997B639 | ROSLYNN | MCKOY | GA | 90010284899 |
| 3829952615B344 | CHRISTINA | KING | OR | 44572365261 |
| 3829998565B393 | ROBERT | KONDOS | OR | 90014169856 |
| 3829B13145B393 | PENNY | WILSON | OR | 90010711314 |
| 382B146936B242 | LISA | CARROLL | AZ | 90012564693 |
| 382B1712841258 | FRANCES | KOHNFELDER | PA | 90009257128 |
| 382B179395598B | MIGUEL | ALVAREZ | CA | 90012127939 |
| 382B26A3133638 | JAYCEE | CLAPP | NC | 90000246031 |
| 382B2AA625B393 | VANESSA | NOVELO | OR | 44583840062 |
| 382B2AA757B449 | ROY | LOWERY | NC | 11042750075 |
| 382B3A32A55972 | ALONSO | PEREZ | CA | 90014130320 |
| 382B424335B52B | ALEC | VIGIL | NM | 90013922433 |
| 382B475A491356 | ALEJANDRO | CASILLAS | KS | 90008387504 |
| 382B6249891356 | PHILLIP | HYATTE | KS | 90014712498 |
| 382B635944124B | JOHN | HILL | PA | 90000713594 |
| 382B6815191356 | PHILLIP | HYATTE | KS | 90013748151 |
| 382B7366572424 | BECKY | MATHERS | PA | 51004183665 |
| 382B736A97B639 | BRENDA | JACKSON | GA | 90014573609 |
| 382B7466941285 | REBECCA | DAVIS | PA | 90013454669 |
| 382B753795B52B | DALE | BERTOLA | NM | 90007135379 |
| 382B771562B87B | STACY | BIRD | ID | 42048267156 |
| 382B7A87993757 | NATHANIEL | SLOAN | OH | 64507120879 |
| 382B838232B835 | TALITHA | NEHER | ID | 42007503823 |
| 382B846295B393 | LEAH | KIGHTLINGER | OR | 90008514629 |
| 382B914682B87B | GLEN | HUTCHINSON | ID | 90012231468 |
| 382B955A14124B | BRIAN | JUSTICE | PA | 90010365501 |
| 382B9A67241258 | SHAUN | SMITH | PA | 51092310672 |
| 382BB336533625 | HEATHER | DENSON | NC | 90010753365 |
| 382BB49234B281 | ALASIA | CLARK | NE | 90014164923 |
| 382BB533133625 | HEATHER | DENSON | NC | 90013935331 |
| 38312131A31424 | ALANNA | HARDWICK | MO | 90014681310 |
| 38313358872B32 | FRANSICO | PARRAL | CO | 90001663588 |
| 3831337542B871 | CHRISTOPHE | PERRIN | ID | 42018333754 |
| 38313A32A7B639 | RHONDA | ARMSTRONG | GA | 15043890320 |
| 3831427377B449 | DAVID | LOVE JR | NC | 90012402737 |
| 3831516788B16B | BRETT | NELSON | UT | 90007061678 |
| 3831582215598B | KHON | KHANN | CA | 90014838221 |
| 3831639A47B471 | VANESSA | MARTIN | NC | 11043163904 |
| 3831667692B871 | KIMBERLY | FREEMAN | ID | 90003396769 |
| 3831667975598B | ANTHONY | SANCHEZ | CA | 90002316797 |
| 38316A3518B147 | BRIAN | BROOKS | UT | 90010410351 |
| 383176A9555972 | MARINA | ZALVN | CA | 90009406095 |
| 3831825675B52B | SHARON | LUKASAVAGE | NM | 90012232567 |
| 3831867324124B | REBECCA | BAKER | PA | 51026796732 |
| 383186A8A8B16B | MARK | AHLSTROM | UT | 90010986080 |
| 3831894265B393 | JOSEFA | DAMIAN | OR | 90011569426 |
| 38318A44451369 | OLUFEMI | BEWAJI | OH | 90010370444 |
| 3831979A55598B | RYAN | VELARDE | CA | 90012907905 |
| 3831B24965598B | JOSE | ARREOLA | CA | 49051562496 |
| 38321A2672B87B | MICHELLE | ELLINGER | ID | 90013620267 |
| 3832258274B281 | MARLON | JUAREZ | NE | 27010925827 |
| 3832266815B52B | JEANNETH | TORRES-GUITIERREZ | NM | 90013386681 |
| 38323294A3B348 | JONH RAY | MURPHY | CO | 33052672940 |
| 3832372837B449 | JEFF | SMITH | NC | 11051467283 |
| 3832434554124B | TAMIA | WEST | PA | 90010963455 |
| 3832435682B87B | MATTHEW | SHAW | ID | 90012083568 |
| 38324368A31424 | FAITH | OLIVER | MO | 90010103680 |
| 38324A61191831 | DANA | BARNETT | OK | 21000620611 |
| 3832594382B835 | MARIA | MARISCAL | ID | 42070259438 |
| 38325A81931424 | KESHA | HOFF | MO | 90008970819 |
| 3832656975598B | ELVA | CHAIDEZ | CA | 49074255697 |
| 3832694A291356 | ELISA | OVIEDO | MO | 90002689402 |
| 3832878854124B | KRISTIN | KENNEDY | PA | 51082167885 |
| 3832B23692B87B | JAKE | TALLY | ID | 90014712369 |
| 3832B36755598B | KENNETH | BRABBIN | CA | 90012703675 |
| 3832B542691371 | RONALD | BOGUS | KS | 29069375426 |
| 3832BA4867B639 | JAMIE | FRAZIER | GA | 90006860486 |
| 3833112A851369 | TANYA | LEE | OH | 66010091208 |
| 3833143152B835 | ELIJAH | MEYER | ID | 90013514315 |
| 3833145714124B | JEFFREY | TARR | PA | 51022314571 |
| 383315A192B871 | AMANDA | ENNIST | ID | 42076695019 |
| 38332872A4B281 | KERINA | ARCHER | NE | 90005248720 |
| 383337A694124B | JAMES | FRIERSON | PA | 51086137069 |
| 3833431552B835 | SERGIO | REZA | ID | 42077593155 |
| 38334494A5B393 | CONTRINA | MILLER | OR | 90008604940 |

| 3833521335B52B | LEAH | MARTINEZ | NM | 35051382133 |
|---|---|---|---|---|
| 3833564152B871 | TRAVIS | LOBB | ID | 90013536415 |
| 38335948A55972 | MATIAS | GONZALEZ | CA | 90012119480 |
| 38335A82831424 | LANIYA | FRENCHIE | MO | 27559040828 |
| 3833718674B281 | SANTANA | RODRIGUEZ | NE | 90004211867 |
| 38337624A55972 | KAO | SAETEURN | CA | 48063006240 |
| 38337A4A57B639 | NANCY | MARSHALL | GA | 90012880405 |
| 3833883495B52B | JOHN | HAISLER | NM | 90015098349 |
| 3833915487B396 | ELENA | WILSON | VA | 81004051548 |
| 3833933495B393 | EDWARD | STROM | OR | 90012103349 |
| 3833935295B156 | HELEN | BRADLEY | AR | 90009013529 |
| 3833939742B835 | KATHRYN | SHELTON | ID | 42066723974 |
| 3833975577B639 | TONYA | WILLIAMS | AL | 15005177557 |
| 3834143792B87B | PAULA | SALAS | ID | 90006674379 |
| 3834321857B639 | KRISTINA | COPRIDGE | GA | 90001322185 |
| 3834483274B281 | YESENIA | VALDEZ | NE | 90014958327 |
| 383449A532B835 | KATIE | MARTINDALE | ID | 42063699053 |
| 38345231A5B344 | ABBIGAYLE | JONES | OR | 90004032310 |
| 383455A9991831 | DEANGELA | PAYTON | OK | 90002305099 |
| 3834614595B52B | TYSON | PATTERSON | NM | 35032171459 |
| 3834643A891232 | TIM | WINEMILLER | GA | 90014164308 |
| 38346467A5B344 | DAGOBERTO | VELASCO | OR | 44583734670 |
| 3834789865598B | JOHNSON | LIONEL | CA | 49080768986 |
| 38347A6A48B16B | RIKKIE | COLEY | UT | 90014760604 |
| 3834812187B41 | SHARNISE | WHITIKER | AR | 90010013121 |
| 3834844212B871 | THOMAS | VERNON | ID | 90014824421 |
| 3834891682B835 | NATHAN | PELTON | ID | 90011409168 |
| 3834915274124B | LISA | HARSHEY | PA | 51024381527 |
| 3834923945598B | KATHLEEN | ORTIZ | CA | 49010782394 |
| 3834971A75B393 | CINDY | LONG | OR | 44513647107 |
| 3834B115291356 | RAMONE | SMITH | KS | 29017371152 |
| 3835112247B471 | ALICIA | CAULEY | NC | 11066181224 |
| 3835141A87B639 | SHACOYA | COAR | GA | 90013014108 |
| 3835265434B281 | CHE | STUBBLEFIELD | NE | 27064426543 |
| 38352A9987B639 | DEXTER | RENDER | GA | 90002710998 |
| 38352AA6641258 | JACKIE | BENNETT | PA | 51007460066 |
| 38352AA8724B41 | LAKIESHA | BROWN | DC | 81001600087 |
| 383532A118B143 | MICHELLE | OREM | UT | 90008472011 |
| 3835343844B281 | JOYCE | KEARNS | NE | 27053574384 |
| 3835597324124B | WILLIAM | ABRAMOVITZ | PA | 90003679732 |
| 3835597552B835 | COREY | CHAMBLISS | ID | 42067289755 |
| 38356232A6192B | WILLIAM | PINCKNEY | CA | 90011842320 |
| 3835653223142B | KENNETH | BROWN | MO | 90012285322 |
| 38357461A7B449 | APRIL | MCCLELLAN | NC | 90000974610 |
| 383584A414B281 | TRAVIS | CLAYTON | NE | 90000784041 |
| 3835944817B449 | MARYCRUZ | RODRIGUEZ | NC | 11011744481 |
| 3835997312B87B | SPENCER | BROWN | ID | 90011949731 |
| 38359A7392B835 | CHELSEY | LAY | ID | 90013150739 |
| 3836149A991538 | ISABEL | LOPEZ | TX | 90011764909 |
| 383614A3A7B471 | VINCENT | ABLE | NC | 11069444030 |
| 38361585A91356 | MICHAEL | VEGA | KS | 90009175850 |
| 3836284A82B871 | GLORIA | FERNANDEZ | ID | 42045058408 |
| 3836292384B281 | JAMES | MURRY | NE | 90014239238 |
| 38364355A55972 | BOBBY | PRESTON | CA | 90007733550 |
| 3836489612B93B | CHERI | HARPER | CA | 90012568961 |
| 38366A2192B835 | WILLY | TSHIANYI | ID | 90008430219 |
| 38366A7144124B | DONALD | JONES | PA | 90003590714 |
| 3836838A74B542 | MESHA | NICOLE | OK | 90011113807 |
| 3836898135598B | VICTORIO | EAM | CA | 90013169813 |
| 3836925645B52B | JESUS | LOYA | NM | 90011502564 |
| 3836931612B835 | RODNEY | WHITE | ID | 42019203161 |
| 3836B23587B639 | RONALD | TUBBS | GA | 15056502358 |
| 3836B24995598B | NACY | LUNA | CA | 90011922499 |
| 3836B67782B871 | ANNA | LEAL | ID | 90013446778 |
| 3836B823273269 | JAMES | ZELLER | NJ | 90014208232 |
| 383715A7124B41 | SAMUEL | NDI | DC | 90001125071 |
| 3837185525B344 | AMANDA | FALSETTO | OR | 44509098552 |
| 38372A29231424 | LATERRACE | HARVEY | MO | 90011870292 |
| 38372A4277B639 | ANDRE | JACKSON | GA | 90015100427 |
| 38372A8882B871 | VIRGINIA | HERNANDEZ | ID | 42052700888 |
| 3837332448B124 | NATHAN | OAKLEY | UT | 31057953244 |
| 383739A452B835 | MUSSA | SHIHIM | ID | 90013629045 |
| 3837534542B835 | SUSIE | LEEPER | ID | 90003263454 |
| 3837583147B639 | DAMIONIYAN | FRANKLIN | GA | 90014128314 |
| 38375AA615B393 | GERTRUDES | MYERS | OR | 90014170061 |

| | | | | |
|---|---|---|---|---|
| 3837687A855972 | ROSIE R | PANDO | CA | 90005238708 |
| 38377AA795B393 | JAMES | FISHER | OR | 90014170079 |
| 3837878722B87B | GARRET | DAVIS | ID | 90012827872 |
| 3837887192B87B | ERNIQUE | GALLEGOS-ZAPATA | ID | 90014548719 |
| 3837895374B281 | ADRIAN | FUENTES SANCHEZ | NE | 27017769537 |
| 383792A697B639 | BRYAN | GILLIAN | AL | 90014992069 |
| 383793A9541285 | SAMANTHA | J PATTEN | PA | 90011093095 |
| 3837981384124B | LISA | ROBINSON | PA | 51048548138 |
| 3837B927941285 | SHELLY | SNYDER | PA | 90010019279 |
| 3837BA2195598B | VERICK | PHEANG | CA | 90011860219 |
| 3838124337B639 | OTIS | MCCLENDON | GA | 90010882433 |
| 3838145424B281 | FILEMON | MARQUEZ | IA | 27069174542 |
| 3838179827B639 | PARIS | HACKETT | GA | 90015057982 |
| 3838225295598B | REY | GAMINO | CA | 90011922529 |
| 3838255AA5B344 | MARVIN | KREPS | OR | 90010025500 |
| 3838276944B281 | SHERRY | ANDERSON | NE | 27091957694 |
| 38382BA5691831 | MURRIEL | CARTWRIGHT | OK | 90009938056 |
| 38382A1A591371 | MINIQUE | LEE | KS | 90001000105 |
| 38382A22331424 | BRANDY | KRAEMER | MO | 90013830223 |
| 383832A9833625 | TYLANCE | CANTY | NC | 90003572098 |
| 3838332517B639 | WILLIE | LINSDEY | AL | 90009573251 |
| 383842A5A91356 | ELIZABETH | PIEDRAHITA | KS | 29009232050 |
| 3838432A191831 | BRITTANY | MORA | OK | 90014503201 |
| 383844A8555972 | JORGE | CRESPO | CA | 90010604085 |
| 383847A9344B5B | DENISE | FULLER | OH | 90014177093 |
| 38384A2395B344 | DONNA | GREER | OR | 44568810239 |
| 3838511165B344 | ANGELICA | PIZANO | OR | 44529191116 |
| 3838644765B393 | HANNAH | ROE | OR | 90012194476 |
| 38386A5147B639 | LISA | CAMPBELL | GA | 90014970514 |
| 38388886787B41 | MARY | BREWER | AR | 90014448867 |
| 38388A1795B393 | IGNACIO | ESPINOSA | OR | 90014170179 |
| 38388A5972B835 | TRICIA | ELLIS | ID | 42066600597 |
| 383899A6A91371 | MONTY | MORRIS | KS | 90011869060 |
| 3838B5A9641285 | JESSICA | YANNOTTI | PA | 51000885096 |
| 3839211122B87B | BEN | PURSLEY | ID | 42002151112 |
| 38392128A8B16B | YOLANDA | MARTINEZ | UT | 90001851280 |
| 3839312614B281 | JULIO | RODRIGUEZ | NE | 90011291261 |
| 38393234A5B393 | ALILY | LISUA | OR | 90008252340 |
| 3839432917B449 | JAMIE | HOFFMAN | NC | 11015943291 |
| 3839444A257135 | WILLIAM | GOMEZ | VA | 90008304402 |
| 38395436A72424 | KRISTINA | CALDWELL | PA | 51015264360 |
| 3839616418B16B | CRYSTAL | ARENDTSEN | UT | 31058651641 |
| 3839684882B87B | LEVI | HALL | ID | 90002098488 |
| 38396A3135B52B | AMANDA | STILLWELL | NM | 90001960313 |
| 38397AA3676B7B | EUGENIO | SANDOVAL | CA | 90013750036 |
| 383981A1A2B835 | JAMIE | BRIDWELL | ID | 90011651010 |
| 3839887192B87B | ERNIQUE | GALLEGOS-ZAPATA | ID | 90014548719 |
| 3839949434124B | RUTHA | CUTLER | PA | 90011464943 |
| 38399A6A62B871 | JASON | HASSEL | ID | 42096870606 |
| 3839B57A772B36 | JACQUELINE | URBAN | CO | 90006045707 |
| 3839B937731424 | TABITHA | DAVIS | MO | 90005239377 |
| 383B122272B871 | JANICE | HOTCHKISS | ID | 90001832227 |
| 383B2629A5B52B | SUSANA | NUNEZ | NM | 90010696290 |
| 383B265675B393 | YUDEL | LABARCA | OR | 90007076567 |
| 383B2765741258 | TRACY | YELLIG | PA | 51060247657 |
| 383B2A5A95B393 | PAULA | KEYTH | OR | 90012340509 |
| 383B3317897B33 | LUIS | SALAZAR | CO | 33009643178 |
| 383B3A9A741258 | BERNARD | MILKO | PA | 51051740907 |
| 383B4355A55972 | BOBBY | PRESTON | CA | 90007733550 |
| 383B5172791371 | STARDATA | SOLUTIONS LLC | KS | 29081551727 |
| 383B532945B52B | ELIZABETH | PEREZ | NM | 35055793294 |
| 383B6121A5B393 | ERIK | MCCANNA | OR | 44597181210 |
| 383B613575598B | JOHN | RUBY | CA | 90011541357 |
| 383B7261A5B52B | MARASANDRA | GUERRERO | NM | 35049822610 |
| 383B751327B639 | CANDICE | RENEE | GA | 90011525132 |
| 383B863588B16B | THOMAS | MUIRHEAD | UT | 90009686358 |
| 383B8745A55972 | TESIA | MEDINA | CA | 90010057450 |
| 383B9468A2B87B | TYAN | HARDEY | ID | 90013194680 |
| 383B9612755936 | ELENA | JAIMES | CA | 90010826127 |
| 383B9A88271955 | MARCO | ALANIZ | CO | 38065820882 |
| 383BB18725B264 | NICK | JACOBS | KY | 68005561872 |
| 383BB265955972 | ALFONSO | VELAZQUEZ | CA | 90014722659 |
| 383BB289231424 | GUAN | HEAD | MO | 90013962892 |
| 383BB49845132B | DONNISE | ELLINGTON | OH | 66072914984 |
| 383BB537155972 | ALFONSO | VELAZQUEZ | CA | 90014175371 |

| 383BB645141285 | ELMER | LOPEZ | PA | 90015236451 |
|---|---|---|---|---|
| 3841231285598B | GABRIELA | DELGADO | CA | 49021073128 |
| 3841246454124B | MAURICE | JONES | PA | 51086204645 |
| 3841275A755972 | JUAN | RAMOS | CA | 90011187507 |
| 3841372677B471 | EMILIA | ROBLES | NC | 11078227267 |
| 38414567A55972 | CYNTHIA | MUNOZ | CA | 48083275670 |
| 3841464155598B | CHAD | ELLIS | CA | 90013296415 |
| 3841545162B87B | GENASEE | TWITCHELL | ID | 90013904516 |
| 384168A732B871 | CHRIS | BECKHAM | ID | 90011158073 |
| 384169AA455972 | TRACY | HINTON | CA | 90006999004 |
| 3841742122B871 | GUADALUPE | TERRAZAS | ID | 90010024212 |
| 384185A212B835 | NORMAN | MARTIN | ID | 42049165021 |
| 3841936462B835 | MISHAEL | GREEN | ID | 90006353646 |
| 3841B153641285 | SCOTT | BERESFORD | PA | 51055361536 |
| 3841B753655921 | ANDREA | ZEPEDA | CA | 90013107536 |
| 3841B95857B639 | MONIQUE | GOSHA | GA | 90014579585 |
| 3842253715B393 | CRYSTAL | MOORE | OR | 90014395371 |
| 38422A84A72B25 | GENET | LEONA | CO | 90015010840 |
| 3842314294124B | LISA | BAKALARCZYK | PA | 90014541429 |
| 384244A8372469 | JOANNE | HOSKINS | PA | 90004974083 |
| 384252AAA2B871 | BAILEY | REYNODS | ID | 42080082000 |
| 3842539A24124B | MICHELE | CALABRESE | PA | 51025963902 |
| 38426A9192B87B | GABRIELA | MARIN-CORTEZ | ID | 90010600919 |
| 3842762564B281 | KIMBERLY | BROWN | NE | 90009516256 |
| 3842844277B471 | CHA | VANG | NC | 90010704427 |
| 3842885474124B | ASHLEY | PASINSKI | PA | 90009398547 |
| 3842893687B397 | JOSE | AYALA | VA | 90008119368 |
| 384292A832B242 | LUIS | GARCIA | VA | 90013452083 |
| 3842941735B344 | BASANT | CHHETRI | OR | 90003054173 |
| 384294AA841285 | DANA | STANTON | PA | 51023344008 |
| 3842981674124B | WALTER | GARNER | PA | 90010868167 |
| 3842B195591232 | PAYGO | IVR ACTIVATION | GA | 90009271955 |
| 3842B67897B639 | SAVITRIA | GREEN | GA | 15044656789 |
| 3842B87152B835 | ELISA | LARSON | ID | 42018928715 |
| 3843282874B281 | KATIE | KROM | NE | 27075398287 |
| 38433477A36143 | ELIZABETH | RAMOS | TX | 90010314770 |
| 3843349484B281 | OSIRIS | ZUNIGA | NE | 27069974948 |
| 3843392257B639 | IYECISHA | HARWIG | GA | 90009669225 |
| 3843492915598B | MARGARITA | VASQUEZ | CA | 90014459291 |
| 3843567782B835 | ANNA | LEAL | ID | 90013446778 |
| 3843683597B362 | MAGDI | MOUSA | VA | 81056758359 |
| 3843692684B281 | MICHAEL | RAUMAKER | NE | 90009409268 |
| 38438167124B39 | MARIO | ROBLES | VA | 90001491671 |
| 3843879115B393 | MARIA | GODINEZ | OR | 90011557911 |
| 3843916967B639 | QUANTAZA | GAY | GA | 90012271696 |
| 3843938525598B | BOUNTHAVY | CHANTHAVONG | CA | 90013383852 |
| 3843946234B281 | FRANCISCA | LOPEZ GOMEZ | NE | 90014034623 |
| 38439735A4B281 | JOSE LUIS | SOLORIO LEDESMA | IA | 90013097350 |
| 3843B245191831 | ANABELI | MARTINEZ | OK | 90009812451 |
| 3843B9A1855972 | MYRONEE | DIAZ | CA | 90013689018 |
| 38441422A7B639 | LATASHA | THOMAS | GA | 15051154220 |
| 3844279A191831 | CHEYENNE | HILL | OK | 90015477901 |
| 3844316A272B88 | AYMEE | CARSON | CO | 90005301602 |
| 3844358A85B52B | GABRIELLE | TORRES | NM | 90013495808 |
| 384435A4936143 | FELIX | HERNANDEZ | TX | 90013665049 |
| 384436A4A2B835 | CARMEN | ADAMS | ID | 42059246040 |
| 384553878B16B | KAREN | CHACON | UT | 90013375387 |
| 3844596A55972 | AMELIA | LUNA | CA | 48029939620 |
| 3844A6215B393 | VICTORIA | BROWN | OR | 90000710621 |
| 384462A4A4B281 | DEBRA | PERKINS | NE | 27047482040 |
| 3844666394B261 | SHERI | BAUCKE | NE | 26046766639 |
| 3844775277B449 | CHRIS | MAHONE | NC | 90012077527 |
| 38447A64341258 | JOHN | ALTMEYER | PA | 90012390643 |
| 38448286A2B871 | JONATHAN | TELLO | ID | 90000212860 |
| 3844A66655931 | BEN | LOPEZ LUCERO | CA | 90010790666 |
| 3844911712B87B | SAEDEE | COWDREY | ID | 90004601171 |
| 3844946825B393 | CHARLIE | HAMEL | OR | 44539764682 |
| 3844B519155972 | VERONICA | FINO | CA | 90002345191 |
| 3845144675B393 | PHILIP | COMER | OR | 90010234467 |
| 3845144835593B | ALBERT | KIMBLE | CA | 90013254483 |
| 3845166537B639 | LATOYA | CLARK | GA | 90009936653 |
| 3845178A47B449 | ASHLEY | WALLACE | NC | 90010477804 |
| 3845191992B871 | BRUCE | PENDLETON | ID | 42077989199 |
| 3845257885B393 | BECKY | CAMPANA | OR | 90012655788 |
| 3845266485598B | ANGIE | GARCIA | CA | 49087516648 |

| | | | | |
|---|---|---|---|---|
| 384528A575B52B | MARCELIA | LEE | NM | 90009608057 |
| 3845374744124B | JOSEPH | LIEBLING | PA | 90013557474 |
| 3845415755B393 | RAYMOND | ZASTE | OR | 90015241575 |
| 3845431A331424 | JACKIE | THOMAS | MO | 90008733103 |
| 384543A7631424 | FULTON | JAMES II | MO | 90015203076 |
| 3845446394124B | SHERICE | MORANT | PA | 90010414639 |
| 38454543897B57 | PATRICIA | BENNETT | CO | 90012795438 |
| 3845496A751335 | SHAWNA | WARDLOW | OH | 90014909607 |
| 3845532A857367 | RUSSELL | LOGAN | MO | 90015223208 |
| 3845556A91B39 | ESTABAN | JUAREZ | NC | 90014785600 |
| 384557A6A41285 | TARA | MASULLO | PA | 51087627060 |
| 3845621942B87B | SILVANO | CERPAS | ID | 90014542194 |
| 3845665325B344 | KALLA | NICHOLAS | OR | 90005486532 |
| 3845684598B16B | CHRIS | SIMMONS | UT | 90006448459 |
| 3845693352B87B | DALE | HOUST | ID | 90006579335 |
| 38457618A4B281 | GWENDOLYN | KRUTZ | NE | 90002526180 |
| 384576A1A2B871 | DENNIS | ALLOWAY | ID | 42019366010 |
| 38457A67291831 | STEPHANIE | COLEMAN | OK | 21045150672 |
| 38458A31936143 | CYNTHIA | SANCHEZ | TX | 90006680319 |
| 3845B25295598B | REY | GAMINO | CA | 90011922529 |
| 3845B81554B281 | PRISCILIANO | MORALES | NE | 90011948155 |
| 38461862A91831 | JOSEPH | EDWARDS | OK | 90012348620 |
| 38461896672B37 | ERNESTO | VALENZUELA | CO | 33018588966 |
| 3846197855B52B | LUCIA | ROSENDO | NM | 35052919785 |
| 3846238628B16B | SHANDI | JARVIS | UT | 31051293862 |
| 3846434145B52B | ALEJANDRA | ALDERETE | NM | 90010663414 |
| 3846454735598B | BRYAN | MERRELL | CA | 90014375473 |
| 3846471798B273 | DAVID | MURPHY | VT | 90014537179 |
| 38464A2327B639 | SHARRMAINE | CURTIS | GA | 90015210232 |
| 38464AA1191371 | LAURA | TERRAZAS | KS | 29059310011 |
| 3846523587B639 | JACQUELINE | WILLIAMS | GA | 90012692358 |
| 384661A987B639 | SHAUN | LINDER | GA | 15003501098 |
| 3846669317B422 | BECKY | BLANKENSHIP | NC | 90010276931 |
| 38466A4A491396 | TEQUISHA | MARTINEZ | KS | 29015470404 |
| 3846753225598B | RAUL | HERNANDEZ | CA | 90012075322 |
| 3846847515B52B | MHELLANI | MANZANARES | NM | 90007454751 |
| 38468A24A2B835 | JANEL | STEWART | ID | 42060870240 |
| 3847117175598B | JUAN | REYES | CA | 90010741717 |
| 3847283145137B | NETHERLY | CONSTRUCTION | OH | 66098988314 |
| 3847284A755972 | PETE | HERNANDEZ | CA | 90008028407 |
| 3847677587B659 | ANTONIO | FOSTER | GA | 90008007758 |
| 384773A9741285 | JOI | TEASLEY | PA | 90014923097 |
| 3847847515B52B | MHELLANI | MANZANARES | NM | 90007454751 |
| 3847878647B639 | JUANA | MARTIN | GA | 90013567864 |
| 3847974557B471 | STEPHANIE | WARDLAW | NC | 11067737455 |
| 3847B559691356 | REYNA | VAZQUEZ | KS | 90007135596 |
| 3847B689891885 | DIANE | DAVIS | OK | 90008946898 |
| 3847B726A4B281 | JANET | WULFF | IA | 90014177260 |
| 38481574A5B344 | SILVIA | OLIVARES | OR | 44569285740 |
| 38481947155988 | PHONG | XIONG | CA | 90007149471 |
| 3848225952B87B | BRENNA | STRYKER | ID | 90012082595 |
| 3848249217B639 | VIKERRIA | WILLAMS | GA | 90015134921 |
| 3848344AA5B52B | RUBY | GARCIA | NM | 90010234400 |
| 384835A892B871 | GLORIA | VASQUEZ-LINCOLN | ID | 42006955089 |
| 3848453565B52B | DARLENE | CHAVEZ | NM | 35009215356 |
| 384847A834124B | DAVID | DUTKA | PA | 90011217083 |
| 3848493614B281 | CHERELLE | QUARLES | NE | 27073169361 |
| 3848495967B449 | AKEVIA | MCCULLOUGH | NC | 11030889596 |
| 3848581785B344 | GLORIA | GARCIA | OR | 44550258178 |
| 3848686385598B | FRANKIE | PEDROZA | CA | 90010178638 |
| 3848728624B281 | BRIAN | FARNSWORTH | NE | 90011292862 |
| 3848794A55B52B | ESTHELA | GARCIA | NM | 90002629405 |
| 38487A46493761 | YISHERA | ERWIN | OH | 90005830464 |
| 384889A442B87B | JAY | WESTFALL | ID | 90004719044 |
| 3848924122B871 | TAMMY | BRADDOCK | ID | 90012372412 |
| 3848927864B281 | NIKKI | HOLLOWAY | NE | 90014242786 |
| 3848941845B52B | LAURA ELENA | CERVANTES FELIX | NM | 90005454184 |
| 3848968782B835 | CHADWELL | BREANA | ID | 90012346878 |
| 3848B143A55972 | ANDREA | CLEAVER | CA | 48017101430 |
| 3848B264151382 | FRED | WALKER | OH | 90005972641 |
| 3848B66485598B | ANGIE | GARCIA | CA | 49087516648 |
| 3849125762B871 | SCOTT | KAWAHARA | ID | 42020612576 |
| 38491654A7B639 | PENNY | DANIELS | GA | 90011166540 |
| 38491A23A4124B | ABIGAIL J | PORTER | PA | 90011410230 |
| 3849284A38B16B | LORI | CARTER | UT | 90011818403 |

| 38493118A36143 | ESTER | CORTEZ | TX | 90013941180 |
|---|---|---|---|---|
| 3849351478B16B | TRACY | SHERI LYNN | UT | 90004175147 |
| 3849367415B393 | HEIDI | EATON | OR | 90012616741 |
| 38493862A31424 | SHERRICE | BEALS | MO | 90007658620 |
| 3849394A82B835 | EDNA | NEWTON | ID | 90012299408 |
| 38493A77191893 | SANDRA | CRAWFORD | OK | 21018110771 |
| 38494852A5B393 | JASON | WISNER | OR | 44549778520 |
| 3849584A38B16B | LORI | CARTER | UT | 90011818403 |
| 38495A7685132B | MASSIACH | HOWARD | OH | 90012740768 |
| 38497285672B35 | CHRISTOPHER | PATTERSON | CO | 90013022856 |
| 3849771A831431 | CORY | SCHAFER | MO | 90001677108 |
| 384982A1436143 | CARMELITA | MARTINEZ | TX | 90013942014 |
| 3849861392B87B | JUSTIN | LOCKWOOD | ID | 90012886139 |
| 38499A5592B871 | KIM | CULLIN | ID | 42075940559 |
| 3849B94542B871 | GUALALUPE | GARCIA-ANGELES | ID | 42070919454 |
| 384B3844A91945 | ANTWONIKA | MOORE | NC | 90012288440 |
| 384B389257B639 | JESSICA | PERKINS | GA | 15072158925 |
| 384B6655472B33 | SHANEAH | DULIN | CO | 90006886554 |
| 384B673955B52B | ANTONETTE | MARTINEZ | NM | 90011487395 |
| 384B6825941285 | JAMES | PHILLIPS | PA | 90014488259 |
| 384B7839241258 | JADA | ROBERTS | PA | 51080198392 |
| 384B835724124B | JOSEPH | HUNGERMAN | PA | 90014663572 |
| 384B83A8636143 | FANTASIA | BALLI | TX | 90013833086 |
| 384B8717131586 | GREGORY | KUHN | NY | 90013507171 |
| 384B874348B16B | TASSIA | SCOTT | UT | 90011807434 |
| 384B88A412B87B | TYSON | HOELZLE | ID | 90010498041 |
| 384B8968291232 | DAIMER | GABRIEL | GA | 14515839682 |
| 384B989457B639 | TANECIA | JACKSON | GA | 90005938945 |
| 384B9A6865B393 | WILFRED | BOLOWAISEI | OR | 90013000686 |
| 384BB17777B471 | LILLIE | RANN | NC | 11090711777 |
| 384BB69277B449 | VALENTINE | BONNER | NC | 90000836927 |
| 384BB91327B639 | BARBARA | JOHNSON | GA | 90000759132 |
| 384BB93AA41285 | TROY | GRAY | PA | 51084749300 |
| 384BB98955598B | ANTHONY | REQUEJO | CA | 90007869895 |
| 384BBA2965B393 | SUNNIE | PETERSON | OR | 90014170296 |
| 3851116A85B52B | JAMIE | NANEZ | NM | 90012081608 |
| 3851185287B639 | CYNTHIA | JOHNSON | GA | 90008158528 |
| 3851221575B52B | FABIOLA | SANCHEZ | NM | 90010952157 |
| 38512671A41285 | JASON | YORK | PA | 90010136710 |
| 38512AA213B365 | EDWIN | ADAMS | CO | 90001470021 |
| 3851311499152B | MORAYMA | SOLIS | TX | 90013951149 |
| 3851336242B87B | SUZETTE | LEDWARD | ID | 42085303624 |
| 38513A4548B16B | SLOAN | BATON | UT | 90007930454 |
| 38514846272B44 | JAMIE | BERNAL | CO | 90006678462 |
| 3851536A73B18B | ROBERT | HARRISON | DC | 90014883607 |
| 38515A28A5B52B | ALIVIA | BUSTINZA | NM | 90012210280 |
| 38515A5558B16B | NIKI | BOYD | UT | 90007320555 |
| 38516499576B64 | BRISET | CASTRO | CA | 90011514995 |
| 3851655235B344 | CORAL | ASHLOCK | OR | 44539785523 |
| 38516749155598B | XUE | MOUA | CA | 49091827491 |
| 38516865772B23 | SHONETTA | COOPER | CO | 90014848657 |
| 3851689214B281 | SHANIECE | BARNES | NE | 90008018921 |
| 38516A95185966 | LORI | CAMPBELL | KY | 90012290951 |
| 38518A77757135 | JUAN | DE LAS CUEVAS | VA | 81009120777 |
| 38519446A57139 | STEPFANY | GOMEZ | VA | 90006674460 |
| 3851B124A5598B | ADRIAN | HERNANDEZ | CA | 90011971240 |
| 38521AA2A7B639 | MIRANDA | COX | GA | 90006090020 |
| 3852252882B871 | SEAN | CHAPMAN | ID | 90000675288 |
| 385227A9A55972 | JEANNETTE | GUEVARA | CA | 90012427090 |
| 3852294A936143 | MARIEL | LICERIO | TX | 90011129409 |
| 385231A587B639 | TONYA | MCNEIL | GA | 90011651058 |
| 3852338A95B52B | VALENCIA | CECILIA | NM | 35081703809 |
| 385235A3836143 | JOSE | LOPEZ | TX | 73515975038 |
| 3852435194B281 | JAMIE | MATTAN | NE | 90005273519 |
| 38524627A2B835 | FERNANDO | ALVAREZ | ID | 90002526270 |
| 3852671915598B | CARMEN | CASTELLANO | CA | 90013177191 |
| 385267AA82B835 | ADRIENNE | AYALA | ID | 42065387008 |
| 38527146A5B253 | GREGORY | HENDERSON | KY | 90002971460 |
| 3852721814124B | ESSIE | MCDANIEL | PA | 51065242181 |
| 3852766847B471 | MARIA | GONZALEZ-LOPEZ | NC | 11068246684 |
| 385282A3531439 | ALFONSO | LOWARY | MO | 90011452035 |
| 3852B518257B79 | CADE | ELSWORTH | PA | 90014005182 |
| 3853269812B871 | RYIN | CROFUTT | ID | 90003686981 |
| 38532A5377B639 | CHRIS | LAWRENCE | GA | 90013740537 |
| 3853331477B639 | LARRY | COOPER | AL | 90014203147 |

| 3853338A651369 | REGINALD | BELL JR. | OH | 90001573806 |
|---|---|---|---|---|
| 385339AAA41258 | JOSE | ORIA-ROMUALDO | PA | 90010949000 |
| 38533A2A172424 | LISA | SHERWOOD | PA | 51094050201 |
| 38534498A41258 | MAGGIE | PHILLIPS | PA | 90014874980 |
| 38535872A7B639 | JALEN | TOLBERT | GA | 90012618720 |
| 3853678787B657 | LUIS ALBERTO | PEREZ | GA | 90005127878 |
| 3853752144B281 | DENNIS | DIEMER | NE | 27029455214 |
| 38537A99636143 | HENRY | MARTINEZ | TX | 90013950996 |
| 3853854652B835 | HONEY | HUNTER | ID | 90010985465 |
| 385386A7A51382 | MIRACLE | CURTIS | OH | 90003946070 |
| 3853961757B436 | SANDRA | ORTEGA | NC | 90001336175 |
| 3853962782B87B | VIOLETA | GAONA | ID | 90005766278 |
| 3853992854124B | ROSE ANN | TIERNO | PA | 51004069285 |
| 38539AA5891371 | KELLEY | JACKSON | KS | 29095360058 |
| 3854115212B835 | ADAN | MARTINEZ | ID | 90014741521 |
| 385413A1A2B871 | JOYCE | VASQUEZ | ID | 90009443010 |
| 3854251144B281 | JAMIE | SCOTT | NE | 90013065114 |
| 3854266242B871 | JASON | UHLENHOPP | ID | 42043836624 |
| 3854299AA5B393 | ERIC R | LYNGHEIM | OR | 90002419900 |
| 3854311888B16B | OSCAR | BUGARIN | UT | 31002681188 |
| 3854411277B471 | LAKEISHA | OFAIR | NC | 90000761127 |
| 3854444A95416B | MISTY | DUBORD | OR | 90009364409 |
| 3854A92155949 | JESUS | AMEZOLA | CA | 90006160921 |
| 3854571292B835 | KRISTIN | RAINEY | ID | 90014847129 |
| 3854619735B52B | ANA | BORGES | NM | 35097881973 |
| 3854744395B393 | LISA | HUBNER | OR | 90014664439 |
| 3854746515598B | BRADY | PATTERSON | CA | 90012014651 |
| 3854754484124B | GEORGE | EABORN | PA | 90012295448 |
| 3854778A141285 | ROBERT | WELLER III | PA | 90013907801 |
| 385482A222B87B | ELISHIA | RICKY | ID | 42093692022 |
| 3854B49254124B | AUTUMN | HUDSON | PA | 51008074925 |
| 3854B594841285 | SHERI | YARRIS | PA | 90014725948 |
| 3854BA1277B384 | BRISEIDA | GARCIA | VA | 90003050127 |
| 3854BAA482B835 | TATYANA | BONDAR | ID | 90010280048 |
| 3855139612B871 | RICARDO | BENAVIDES | ID | 90012083961 |
| 3855155855598B | BRENDA | GUERRERO | CA | 90014845585 |
| 3855228715B156 | CARMELLA | MARTIN | AR | 23004562871 |
| 3855311188B16B | LARSON | DAVID | UT | 31062151118 |
| 3855324325B52B | JIMENEZ | NOELIA | NM | 90006232432 |
| 3855354564B281 | JOSE | SANCHEZ | NE | 27053965456 |
| 3855558328B16B | RYAN | DUNHAM | UT | 31049525832 |
| 38555777A5598B | LUZ | LARIOS | CA | 49096177770 |
| 38556A44336143 | RAUL | GARCIA | TX | 90011010443 |
| 385578A2872495 | ED | VODOPIVEC | PA | 90001288028 |
| 3855967485598B | DAVID | GARFIAS | CA | 90013486748 |
| 3855B29A951382 | JONATHAN | HAMBLIN | OH | 66013922909 |
| 3855B57424B281 | SALVINO | NAMBO-FULGENCIO | NE | 90012005742 |
| 3855BA14831424 | SHANNON | SHELBY | MO | 27566650148 |
| 3855BA2894B541 | REGINA | MACK | OK | 90009570289 |
| 3856111455598B | MARIA | MARTINEZ | CA | 49082811145 |
| 385613A1141285 | CHRIS | SMITH | PA | 51071793011 |
| 3856223884B281 | DEANDREIA | BOGGESS | NE | 90011472388 |
| 3856253992B871 | CINDY | OJEDA | ID | 90015125399 |
| 3856263A251382 | CARMEN | BAKER | OH | 90008716302 |
| 3856287732B87B | SHAUNA | EMARA | ID | 90011798773 |
| 3856343879155B | MARTA | ACOSTA | TX | 90001214387 |
| 3856395815B393 | SAMANTHA | REVIERE | OR | 44534609581 |
| 3856152A2B93B | JOEY | CAPUTI | CA | 90012071520 |
| 3856446639152B | JAMES | VALDEZ | TX | 75091614663 |
| 385649A7451347 | CHRISTINE | SIMS | OH | 90013129074 |
| 3856538617B471 | NANCY | SUTTON | NC | 11013113861 |
| 3856561772B871 | JESSICA | YOW | ID | 90015206177 |
| 3856799945B344 | KRIS | VON KRENNER | OR | 44560869994 |
| 38568A72151369 | RANDY | BALDRICK | OH | 90004450721 |
| 3856933118B16B | PLEDGER | WILLIAM | UT | 90004193311 |
| 3856933A57599 | REYES | CRISTEL | NM | 90007880330 |
| 3856B379691525 | BRISSA | ZUBIATE | NM | 75086543796 |
| 3856B63255B52B | MARITZA | HERNADEZ PEREA | NM | 35056096325 |
| 3857177565B52B | LAURA | CHAVEZ | NM | 35035317756 |
| 38572366A5B156 | TERRY | JACKSON | AR | 23029053660 |
| 3857258264B281 | GRACIELA | RIVAS | NE | 90013355826 |
| 38573481A7B449 | APRIL | MONROE | NC | 90011124810 |
| 3857387652B87B | DAVID | DEMEMBER | ID | 90014548765 |
| 3857426392B835 | NEIL | WASSMUTH | ID | 42009192639 |
| 3857449215598B | ANTONIO | SILVA | CA | 90001624921 |

| | | | | |
|---|---|---|---|---|
| 3857458892B87B | STEVEN | MORGAN | ID | 90002725889 |
| 3857538437B449 | GARFIELD | DYER | NC | 11096583843 |
| 3857576963B348 | FRANK | RODRIGUEZ | CO | 33031557696 |
| 3857582227B471 | JON | WALLACE | NC | 90002838222 |
| 3857639414B52B | REMONA | HOPKINS | OK | 90008033941 |
| 3857712857B449 | ROXANA | PONCE | NC | 11021641285 |
| 3857764415B331 | WAYNE | RIVARD | OR | 44562986441 |
| 3857778633B326 | BRIAN | LEIDEL | CO | 90011557863 |
| 3857796A872B38 | JACKLYN | DEALL | CO | 90013149608 |
| 3857897254B261 | BRIAN | BOTSFORD | NE | 90012179725 |
| 3857B175891994 | NICHOLAS | SYDOW | NC | 90000881758 |
| 3857B84175B393 | LOZANO | ZEPEDA | OR | 90003808417 |
| 385814A8336143 | DEBBIE | HERRERA | TX | 90014014083 |
| 3858155658B16B | JEFFREY | SPEER | UT | 90012185565 |
| 3858213674B281 | SHERRY | MCCLARTY | NE | 90014211367 |
| 3858273914124B | HAROLD | NEAL | PA | 90013347391 |
| 38582A82891356 | BRANDI | MORRIS | KS | 29061120828 |
| 3858378A341285 | PAIGE | SMITH | PA | 90014897803 |
| 3858383442B26B | MATHEW | MASSOTH | DC | 90008628344 |
| 3858421885B344 | DAVID | HANEY | OR | 44517922188 |
| 3858462753B326 | ANNA | HANSTROM | CO | 33051346275 |
| 3858463175B52B | LUIS | BOJORQUEZ | NM | 90012566317 |
| 3858486665B393 | STEVEN | MCCALMONT | OR | 90014388666 |
| 38587832A57599 | ALEXANDRA | MENDIVIL | NM | 90004158320 |
| 3858788882B871 | SAVANNAH | ANDERSON | ID | 90013858888 |
| 38589525A5B52B | FRANCISCA | FONSECA-DEBATRES | NM | 35030885250 |
| 3858996272B87B | SANDY | GARZA | ID | 42066449627 |
| 3858B27A691537 | BARBARA | PORTILLO | TX | 90012702706 |
| 3858B72795B393 | ENRIGUE | MARTINEZ | OR | 90012007279 |
| 385911A5A41258 | VICKIE | WHANGER | PA | 90012391050 |
| 3859126435B52B | DAYANNA | ROBLEDO-ALVAREZ | NM | 90014352643 |
| 3859136888B329 | CHRIS | MCTIER | SC | 90015413688 |
| 3859247175B52B | LIZA | CHAVEZ | NM | 90007454717 |
| 3859261A15B393 | ANDREA | LUZAK | OR | 90008786101 |
| 3859384182B835 | MICHAEL | SNOW | ID | 90014758418 |
| 385957431559BB | AIOTEST1 | DONOTTOUCH | CA | 90015117431 |
| 385958A5651382 | DIEGO | SEYOURANO | OH | 66053988056 |
| 3859636865B393 | CHELSEA | BROWN | OR | 90002733686 |
| 3859671939156B | IRMA | SALAIS | TX | 90003437193 |
| 38596A94941285 | RAYNARD | JACKSON JR | PA | 90005430949 |
| 3859735A84124B | GARY | FETH | PA | 90006903508 |
| 3859856135B393 | KENIA | ESPINO | OR | 90011865613 |
| 3859876A791371 | CATHY | MERINO | KS | 90003447607 |
| 3859B318255972 | ANGEL | PUGA | CA | 90009273182 |
| 3859B46A82B871 | JENIFER | EVEN | ID | 90010674608 |
| 3859B489A55927 | HECTOR | HERNANDEZ | CA | 49098684890 |
| 3859B4A212B87B | ROBERTO | JASSO | ID | 42054204021 |
| 385B1228491831 | WAYLON | SMITH | OK | 90009702284 |
| 385B136984124B | KELLY | JOHNSON | PA | 90007943698 |
| 385B1634991554 | MARTHA | AGUAYO | TX | 90010166349 |
| 385B2259A2B242 | THOMAS | BEASLEY | DC | 90004992590 |
| 385B2291641258 | FELICIA | WRIGHT | PA | 51030572916 |
| 385B231A131424 | NUSRET | FEJZIC | MO | 27577653101 |
| 385B265145B393 | MARWIN | HEBDON | OR | 90001376514 |
| 385B27A2491371 | ESME | RODRIGUEZ | KS | 90009577024 |
| 385B2A38155972 | BRIANNA | DIAZ | CA | 90011080381 |
| 385B3529772471 | RYAN | TUMPA | PA | 90012555297 |
| 385B4142A5B156 | HERNANDEZ | DOUGLAS | AR | 90001341420 |
| 385B423584B281 | SERGIO | RODRIEGUEZ | NE | 90007242358 |
| 385B4323436143 | NORMA | PENA | TX | 90013943234 |
| 385B5523971656 | ELIZABETH | PSOHL | NY | 90014905239 |
| 385B5762755972 | VIRGINIA | WALKER | CA | 90014057627 |
| 385B5888561945 | CRISTINA | MENDOZA | CA | 90008468885 |
| 385B62A7936143 | JEFFERY | MCDANIEL | TX | 90007942079 |
| 385B714465137B | YOLANDA | ROBINSON | KY | 90008381446 |
| 385B872275598B | RAMIRO | MIRELES | CA | 49047827227 |
| 385B8738155972 | JOSE | PRECIADO | CA | 90011847381 |
| 385B918964B281 | JEFFRY | BATES | NE | 90012931896 |
| 3861192282B835 | ROBERT | ALDRIDGE | ID | 90010779228 |
| 3861242A255972 | MARY JANE | FARIAS | CA | 90014344202 |
| 38612972A71955 | SHERRY | MARTINEZ | CO | 90011529720 |
| 38612A96191356 | JOSE | VALENCIA | KS | 29061970961 |
| 3861442432B26B | ERIK | WRIGHT | DC | 90012614243 |
| 3861445A755939 | ALICE | DIAZ | CA | 49003034507 |
| 3861619255B52B | KIMBERLY | RAPSTINE | NM | 35033741925 |

| 38617566857B79 | ANGELA | HAGAN | PA | 90015395668 |
|---|---|---|---|---|
| 3861831767B639 | CHRIS | GILBERT | GA | 90009233176 |
| 3861B3A8536143 | MARYLYNN | MUNOZ | TX | 73595803085 |
| 3861B41685B393 | JIMMY | HOFFA | OR | 90014184168 |
| 3861B53262B835 | MALLORY | SAVANNAH | ID | 90011915326 |
| 3861B586491B39 | RAUL | RUIZ | NC | 90014785864 |
| 3861B67A12B871 | JOHN | MARTIN | ID | 42070136701 |
| 3861BA8258B16B | MARIA | JUAREZ | UT | 90001000825 |
| 386215A555592B | DELIA | POSADA | CA | 90014785055 |
| 38622A6838B16B | TEASA | LEFFINGWELL | UT | 90011840683 |
| 38622A8245B52B | ANGELICA | PEREZ | NM | 90006310824 |
| 38624866A72441 | BRENT | DUBINA | PA | 90011838660 |
| 3862521A74124B | ROBIN | LITTLE | PA | 90013012107 |
| 3862534992B871 | PO | LO | ID | 90012733499 |
| 3862646945B393 | MISTY | RHODES | OR | 90014814694 |
| 3862687A15B156 | RYAN | MCCAA | AR | 23060138701 |
| 3862823684B281 | JOSEPH | CHAVEZ | NE | 90007242368 |
| 3862844915B393 | UBALDO | RODRIGUEZ | OR | 90014184491 |
| 3862851528B16B | MARCELA | E ALICEA | UT | 90006275152 |
| 3862966192B835 | JUAN | RAMIREZ | ID | 90000446619 |
| 386298A5A7B639 | ADARRELL | BRANSCOMB | GA | 90013898050 |
| 38629A64A2B871 | CHRISTINA | DUNBAR | ID | 90014780640 |
| 3862B297391831 | APRIL | LEWIS | OK | 90013542973 |
| 3862B819677367 | ANTHONY | LLOYD | IL | 90013418196 |
| 38631358A2B835 | BROOKE | AMYX | ID | 42057293580 |
| 38632A41A91831 | ALICIA | CAMPOS | OK | 90009060410 |
| 38633122A2B835 | JOHN | KENNEDY | ID | 90012071220 |
| 386334A7A5598B | MARIE | FRITZLER | CA | 90014434070 |
| 3863469542B87B | STAN | FARMER | ID | 90014726954 |
| 3863483967B639 | BIANCA | FREEMAN | GA | 90014588396 |
| 3863766957B37 | ROBERT | LOBATO | CO | 90001976695 |
| 38637A54272B2B | GRACIELA | CABRAL | CO | 90011800542 |
| 3863A7A7131424 | SABRINA | BREWER | MO | 90001430071 |
| 38638A46455972 | MIGUEL | SERRATO | CA | 48084280464 |
| 38638A66972B35 | BRIANNA | CARTER | CO | 33090530669 |
| 3863B64A155972 | FRANCISCO | CENDEJIS | CA | 90014996401 |
| 3864254518B16B | BRYAN | STEPHENSEN | UT | 90012605451 |
| 386432A9A57B79 | JOHN | FULGINITI | PA | 90015042090 |
| 3864341917B481 | LEWIS | MCALLISTER | NC | 90006984191 |
| 3864489142B87B | KATHLEEN | TESSMAN | ID | 90010438914 |
| 3864532457B639 | CHERYL | WILLIAMS | GA | 90007323245 |
| 3864532732B871 | ANITA | LINARES | ID | 90006663273 |
| 3864545298B147 | VICTOR | RODRIGUEZ | UT | 31025364529 |
| 3864587A74124B | DORENDA | BLAKE | PA | 51045128707 |
| 3864716667B639 | THASEEM | MATTA | GA | 90011531666 |
| 3864765A391831 | TEARA | RUSHING | OK | 90011016503 |
| 38648726A91831 | JOSEPH | FELTON | OK | 90009817260 |
| 3864877384124B | WIRELESS | CALLER | PA | 90014867738 |
| 386487A194124B | MELISSA | CINKAN | PA | 90010537019 |
| 38648A2444124B | MELISSA | CINKAN | PA | 90013270244 |
| 3864A48851369 | JOHN | SCHEHR | OH | 90001050488 |
| 3864B474A97B31 | AARON | MEZA | CO | 90001454740 |
| 38651A7A391831 | ROSARIO | CUCUL | OK | 90010440703 |
| 3865243A941258 | EDWINA | JOHNSON | PA | 51013494309 |
| 3865281162B835 | KELLY | WOODARD | ID | 90012748116 |
| 38652AAA42B835 | ANTONIO | INIQUEZ | ID | 90014180004 |
| 3865339962B87B | DANIEL | OULE | ID | 90013923996 |
| 3865385184124B | JATOWYA | GUY | PA | 90012348518 |
| 38653A8737B639 | BYRON | BRASSELL | GA | 15092480873 |
| 3865426442B835 | LISA | LEE | ID | 42096822644 |
| 3865457574B927 | MARY | MONTGOMERY | TX | 76510035757 |
| 38654A2315B393 | ZACH | NEEPER | OR | 90013530231 |
| 3865527482B871 | VERONICA | NEES | ID | 42001692748 |
| 3865539327B639 | KELITA | GRANT | GA | 90008173932 |
| 38655991A41258 | THOMAS | BENCHO | PA | 90013759910 |
| 386559AA741285 | CHRIS | CICCANTI | PA | 51030029007 |
| 38656A6935598B | MARTIN | JIMENEZ | CA | 90009800693 |
| 386571A337B639 | HERMAN | POLLAND | GA | 15001651033 |
| 3865865A176B61 | PHILIP | MENDOZA | CA | 90012406501 |
| 3865875465B52B | PAULA | MONTOYA | NM | 90012287546 |
| 3865984227B639 | LUIS | OSARIO | GA | 90012478422 |
| 3865B222941285 | SHANNON | EVANS | PA | 51089662229 |
| 3865B82315B393 | MICHELLE | ESTEBAR | OR | 90011528231 |
| 3865B86945B52B | JOLENE | RAY | NM | 90013748694 |
| 3865B86A551369 | DAWN | BAUR | OH | 90003218605 |

| | | | | |
|---|---|---|---|---|
| 3865B896136143 | JAMES | BOGGAN | TX | 90014078961 |
| 3865B8A724B281 | HUMBERTO | CASTRO | NE | 90006518072 |
| 386613AA336143 | STACY | PEREZ | TX | 90012923003 |
| 3866517575598B | EDNA | LOPEZ | CA | 90012971757 |
| 386659252B52B | JUAN | MONTALVO | NM | 90014919252 |
| 3866748642B87B | MICHAEL | SCHAFFER | ID | 90013654864 |
| 38668444A8B16B | CODY | VAN BUREN | UT | 90011844440 |
| 386693B117B639 | LAKRISSA | VAUGHN | AL | 90012943811 |
| 3866976755B393 | DAVE | HUBBARD | OR | 44560907675 |
| 386699921766B9 | DARLENE | JOHNSON | GA | 90015189921 |
| 3866B14457B471 | MARIA | ANDERSON | NC | 90014901445 |
| 3866B39422B871 | KAREN | REYNOLDS | ID | 90003573942 |
| 3867217165B52B | RENEE | ATENCIO | NM | 35090371716 |
| 3867253555B393 | CHRISTINE | LEDRED | OR | 90014185355 |
| 38672915A5B393 | LISA | PRADO | OR | 90011559150 |
| 3867371727B639 | ANDREA | GARDNER | GA | 90014757172 |
| 38675619276B45 | JUAN GARCIA | MARTINEZ | CA | 90008296192 |
| 3867581835B264 | MARCIA | THORNTON | KY | 68026788183 |
| 3867684862B87B | SONIA | MARISCAL | ID | 90010568486 |
| 3867711952B847 | LYNETTE | MENG | ID | 90014721195 |
| 386791A3391371 | REGINA | MCCLANAHAN | KS | 90005291033 |
| 386795A955B344 | NANCY | HUNT | OR | 90005585095 |
| 3867B183A4B281 | JUANA | ANDRES | NE | 90012261830 |
| 3867B52125B393 | JACOB | BINDER | OR | 90014185212 |
| 3867B81285B52B | MICHAEL | GUTIERREZ | NM | 35042688128 |
| 3867B813191356 | GLENDA | RANDOLPH | KS | 29001258131 |
| 3867B87727B639 | LORANZO | HOLMES | GA | 90014588772 |
| 3867B891241258 | ALEX | IRWIN | PA | 90015118912 |
| 38682A79A7B639 | JAQUETTA | NICHOLS | GA | 90012830790 |
| 3868443977B639 | ROSLYN | ALLEN | GA | 15010094397 |
| 3868553365B156 | SHUNTE | RANSOM | AR | 90006615336 |
| 38685A31A8B16B | RUSSELL | ROSS | UT | 31096170310 |
| 386862859B52B | JUAN | MENDOZA | NM | 90014562859 |
| 3868661594124B | MICKEY | GIOKAS | PA | 90006396159 |
| 3868664367B471 | LATASHA | SHARPE | NC | 11010356436 |
| 3868712A741285 | MICHELE | SPOLTER | PA | 51057141207 |
| 386875A9655972 | AMPARRA | BARAJAS-CISNEROS | CA | 48011605096 |
| 3868811152B835 | SAHA | SARKI | ID | 90015581115 |
| 386883A1931424 | LEONIA | COATS | MO | 90006153019 |
| 3868957A64B281 | FELICIA | SMITH | NE | 90011295706 |
| 3868B43167B639 | MIESHA | STEWART | GA | 90013694316 |
| 3868B49A831424 | RICHARD | MANESS | MO | 90002034908 |
| 3868B79282B835 | ALIZE | MAES | ID | 90014317928 |
| 3868B83285598B | SCOTT | CASEY | CA | 90013018328 |
| 3868B95354B532 | VICKY | ENDSLEY | OK | 90001009535 |
| 38692613A31621 | TANIA | LEAL | KS | 22007396130 |
| 3869271452B871 | CLAUDE | BAHATI | ID | 90015087145 |
| 3869344A25B379 | JENNIFER | MCINVAILLE | OR | 44516134402 |
| 38694A5287B449 | TERRANCE | HARLEE | NC | 90011750528 |
| 3869563865598B | ROSALINDA | MORENO | CA | 90015506386 |
| 3869564345598B | ROSALINDA | MORENO | CA | 90014566434 |
| 3869661295713B | YOFTAHE | BULCHA | VA | 90011756129 |
| 3869722615B52B | CHRISTOPHE | MOYA | NM | 35089032261 |
| 3869791992B871 | BRUCE | PENDLETON | ID | 42077989199 |
| 38697AAA37B639 | ASHLEY | HUDGINS | GA | 90013730003 |
| 3869826A836143 | SUSANA | A | TX | 90014202608 |
| 3869831A2B87B | JOSE | AVILA | ID | 90002833110 |
| 3869839A955972 | CHARITY | PALLANES | CA | 48008843909 |
| 3869983817B639 | ETHEL | HAYES | GA | 90004448381 |
| 3869999A331424 | CHRISTOPHER | YOUNG | MO | 90011959903 |
| 3869B221841258 | MICHAEL | SUEHR | PA | 51006992218 |
| 3869B228251382 | ANTOINETTE | WILLS | OH | 66057232282 |
| 3869B492736143 | JOSE | LOPEZ | TX | 90013094927 |
| 3869BA8717B639 | SHATORIA | OUSLEY | GA | 90002620871 |
| 386B1688631424 | NASSUMA | JABATEH | MO | 27565986886 |
| 386B2369A91831 | REGINA | CHATKEHOOTLE | OK | 90010473690 |
| 386B3199697B31 | VANESSA | SAINZ | CO | 39011361996 |
| 386B3332A36143 | SARA | BABLOA | TX | 90014033320 |
| 386B359867B471 | MIRNA | CHACON | NC | 90005455986 |
| 386B3947271955 | RACHAEL | MAESTAL | CO | 90007749472 |
| 386B414824B281 | THOMAS | FELIPE | NE | 90011501482 |
| 386B496282B871 | SANDRA | MARTINEZ | ID | 90011159628 |
| 386B5A2418B16B | FELIPE | MONTES DE OCA | UT | 31018130241 |
| 386B5AA727B471 | JAMES | WILLIAMS JR | NC | 90003080072 |
| 386B657847B639 | RAYMOND | WILLIS | GA | 90013005784 |

| 386B76A314B281 | DABORA | BIOR | NE | 90014936031 |
|---|---|---|---|---|
| 386B7741191831 | GLENDA | WOOD | OK | 90011587411 |
| 386B7943736143 | DEONA | AGUINAGA | TX | 90002449437 |
| 386B8647736143 | ALEXANDER | CASTILLO | TX | 90011266477 |
| 386B8721251382 | LAURKITA | MATHEWS | OH | 66028237212 |
| 386B8957A3B391 | ANGEL | RUIZ | CO | 90013009570 |
| 386B914767B639 | KIANA | ADAMS | GA | 90015001476 |
| 386B924645B52B | RITA | ACOSTA | NM | 35080052464 |
| 386B9374291232 | TIWANDREA | CAPERS | GA | 90001333742 |
| 386B9616791831 | BRUSILA | MATEO | OK | 90011016167 |
| 386BB5AA25598B | SALVADOR | VENTURA | CA | 90010115002 |
| 3871138236B198 | BEAYOUNCA | HILL | MS | 90014593823 |
| 38711867A6B625 | CANDRA | STANLEY | KY | 90015598670 |
| 38711A2664B586 | ANTHONY | MONCKTON | OK | 21512830266 |
| 3871255255B393 | TATYANA | LETOV | OR | 90014185525 |
| 3871265954B281 | ADA | RUIZ | IA | 90004936595 |
| 3871275444124B | CARTRELA | TATE | PA | 51092847544 |
| 387128A185598B | CHEREE | MIRANDA | CA | 90012288018 |
| 38712A35355972 | MIKE | BOLEY | CA | 48033980353 |
| 3871368124124B | FASHAWNA | PEOPLES | PA | 51048936812 |
| 387145A152B87B | FABIO | CORONADO | ID | 90014715015 |
| 387146A6A55972 | LINDA | GOLDMAN | CA | 90015076060 |
| 3871769644B22B | ELIZABETH | PATTERSON | NE | 90012356964 |
| 387179A6A4B281 | RUBY | BROWN | NE | 27094079060 |
| 38718221A8B16B | MAGDALENA | ZUNIGA | UT | 90005252210 |
| 3871844AA7B639 | RICHARD | HILLIPS | GA | 90014844400 |
| 3871858145B52B | AMANDA | ATENCIO | NM | 90010575814 |
| 3871859944124B | SANDRA | NOVAK | PA | 90010765994 |
| 387192A6141285 | KIM | DAVIS | PA | 51007392061 |
| 3871968875598B | MERCEDES | SANDOVAL | CA | 90015166887 |
| 3871997442B835 | LAURA | RODRIGUEZ | ID | 42025629744 |
| 3871B17537B639 | HARRY | SHORT | GA | 90008951753 |
| 3871BA3677B449 | JARVIS | FOXX | NC | 90001020367 |
| 3872119652B871 | CHRISTOPHER A | PITZER | ID | 90013381965 |
| 3872227682B871 | BLATAZAR | CASTILLO CONTRERAS | ID | 90012362768 |
| 3872317A62B835 | RAFE | BARRETT | ID | 90015281706 |
| 3872325795B156 | ANDRE | PATRICK | AR | 23090892579 |
| 38724277A7B639 | CALVIN | HENDRIX | GA | 90013532770 |
| 3872452662B835 | MOISES | RAMIREZ | ID | 90013865266 |
| 3872478398598B | HOLLY | SHAKYA | KY | 90001497839 |
| 38724A5345598B | ERMA | GALAVIZ | CA | 90010320534 |
| 3872574455B393 | ARTURO | MARIN | OR | 90013397445 |
| 3872597315B161 | MARTHA | FRANKLIN | AR | 90001959731 |
| 3872647942B87B | JOHN | ROSCH | ID | 90008364794 |
| 38727596A5B393 | ESMERALDA | CUEVAS | OR | 90014185960 |
| 38728A97655972 | ARIEL | VILLARREAL | CA | 48005730976 |
| 3872955897B639 | SUNKELA | GRIFFITH | GA | 90005315589 |
| 3872B2A994B954 | PAYGO | IVR ACTIVATION | TX | 90014132099 |
| 3872B742831497 | OGERITA | BAKER | MO | 90012457428 |
| 3873198A691356 | ROLANDO | FERNANDEZ | KS | 90006549806 |
| 38731A31241258 | DURGA | RIZAL | PA | 90001630312 |
| 38731A74941285 | JACQUELINE | GALLIMORE | PA | 51009480749 |
| 38733568A51369 | JUANITA | BULLOCK | OH | 90014495680 |
| 387335A4851369 | JUANITA | BULLOCK | OH | 90001125048 |
| 38733A2A541285 | DANIEL | STREETE | PA | 90013480205 |
| 38736346372B38 | MARISA | SCHMIDT | CO | 90011333463 |
| 3873639895B344 | MICAH | SIMMONS | OR | 90007243989 |
| 3873724495598B | JOSE | MENDEZ | CA | 49053812449 |
| 3873784945B393 | PAUL | LARSON | OR | 90010458494 |
| 3873795987B471 | STEVEN | SPARKS | NC | 90006779598 |
| 3873811A291831 | PAYGO | IVR ACTIVATION | OK | 90006591102 |
| 387384AA355972 | MARY | LEBUS | CA | 48075084003 |
| 38738A79541258 | TROY | CYPHERT | PA | 90004760795 |
| 3873924435B393 | TRINA | WARREN | OR | 44515232443 |
| 3873949565B52B | JESSICA | AVILA | NM | 90003434956 |
| 3873994A15598B | JESSE | LOPEZ | CA | 90014049401 |
| 3873B47135B393 | MICTHEL | THOMPSON | OR | 90011014713 |
| 38741AA422B835 | SHARI | WIDAMAN | ID | 90008000042 |
| 3874212257B429 | JENNIFER | BOVAIN | NC | 90008871225 |
| 3874226A25B393 | APRIL | MAYO | OR | 90008532602 |
| 38742A44236143 | VALERIE | ELIZARDO | TX | 90001970442 |
| 3874481922B87B | MICHAEL | CHRISTENSEN | ID | 90013808192 |
| 38744A2974B281 | ROBERT | KACZMAREK | NE | 27048060297 |
| 38746686A91371 | DASHNE | SAEED | KS | 90000606860 |
| 38748854A2B871 | ARTURO | MARTINEZ | ID | 42026138540 |

| 38747A8244124B | ROBERT | WORK | PA | 90009470824 |
|---|---|---|---|---|
| 3874861625B393 | SANTOS | ORTIZ | OR | 90014186162 |
| 387495A2336143 | KRYSTAL | LOZANO | TX | 73550555023 |
| 3874B63644B281 | SHAVONTE | COOPER | NE | 27052956364 |
| 3875188579283B | JESSICA | LINTEL | AZ | 90015148857 |
| 3875239A941258 | JAMIE | TAYLOR | PA | 90013883909 |
| 3875242A941252 | RUTH | STAYDUHAR | PA | 90009634209 |
| 3875268697B471 | RENITA | DESTEFANO | NC | 11041956869 |
| 38752A4845B52B | VALERIE | GRIEGO | NM | 35013480484 |
| 38752A4A491355 | TEQUISHA | MARTINEZ | KS | 29015470404 |
| 3875365424B281 | NHIEM | TRAN | NE | 90012426542 |
| 38753A1195B344 | JASON | BOYKIN | OR | 90000980119 |
| 38753A24A2B835 | NORMA | AGUAYO | ID | 90009480240 |
| 3875667975598B | ANTHONY | SANCHEZ | CA | 90002316797 |
| 3875731A155972 | D&M | REYNOSO APPLIANCES | CA | 48083453101 |
| 38757A9A172B27 | SHANE | MILLER | CO | 90001140901 |
| 3875878277B639 | NICOLE | MULDROW | GA | 90012567827 |
| 387587A5691371 | ROSE | JACKSON | KS | 90008767056 |
| 387588AA25B52B | ROBERT | PADILLA | NM | 90015138002 |
| 387589A1155972 | YVONNE | HERMOSILLO | CA | 90007359011 |
| 3875915792B87B | CODY | LOVELACE | ID | 42004171579 |
| 3875917168167B | JEFFREY | JONES | MO | 90011021716 |
| 387592A777B639 | SADE | WHITEHEAD | GA | 90014172077 |
| 3875B559A51335 | TIFFANY | RICHARDSON | OH | 90013795590 |
| 3875B73235B52B | GRISELDA | VARGAS | NM | 35031217323 |
| 387613A6691831 | MIKE | MARTIDLE | OK | 90013543066 |
| 3876211AA2B87B | JOSE | RIOS | ID | 90012201100 |
| 3876255222B395 | KENDU | NEWKIRK | CT | 90013935522 |
| 3876264A5B393 | MARIA | GARCIA | OR | 90014186430 |
| 3876362624B281 | JONATHAN | EBERLY | NE | 90013356262 |
| 3876386675B537 | MARIO | TRUJILLO | NM | 90013298667 |
| 3876469455598B | MELINDA | FRIAS | CA | 49006756945 |
| 38765442A2B87B | SARAH | PRESTON | ID | 90007924420 |
| 38765A72A5598B | KARINA | SALDANA | CA | 90007450720 |
| 3876734355B393 | LINDZI | HELGESON | OR | 90005863435 |
| 38767555A5598B | LORINZO | ACEEES | CA | 90014375550 |
| 3876773398B273 | JOHN | SMITH | VT | 90014247339 |
| 3876847647B639 | SHERLITA | DANIEL | GA | 90014924764 |
| 3876872A2B87B | TYLER | GILBERTSON | ID | 90012676720 |
| 3876883922B871 | STEVE | JORDAN | ID | 42088968392 |
| 387688A915B393 | APRIL | GANAWAY | OR | 44523828091 |
| 3876898A33B365 | JUSTIN | TAYLOR | CO | 90003739803 |
| 3876972634B281 | KERWIN | HORNE | NE | 90015127263 |
| 3876B23345B52B | HENRY | ROMERO | NM | 90006212334 |
| 3876B73A17B471 | PAMELA | BREWER | NC | 11002917301 |
| 3877192415B546 | EDWARD | QUINTANA | NM | 35012949241 |
| 387731A995B393 | DANIEL | MYERS | OR | 90014381099 |
| 38774112441 24B | TRACY | MCKIVITZ | PA | 51019621124 |
| 3877477735598B | JESSICA | MACIAS | CA | 90013697773 |
| 3877615235B52B | YAHAYRA | CAMPOS | NM | 90014761523 |
| 3877753395B555 | ALLEN | TRUJILLO | NM | 35089815339 |
| 38777A54531424 | LATONYA | SANDFORD | MO | 90007880545 |
| 38778974476B44 | ENAYAT | SHAIKH | CA | 90010369744 |
| 3877B651136143 | MONA | ANZUALDA | TX | 90010396511 |
| 3877B894691881 | KELLI | MASCARIN | OK | 90001688946 |
| 38781469A81667 | TERIA | INSKEEP | MO | 90014124690 |
| 3878176265B393 | JESSICA | BROWN | OR | 44563487626 |
| 38782A21A41258 | WENDI | DUFFILL | PA | 51061360210 |
| 387832A127B449 | MANUEL | SOTELO | NC | 11063522012 |
| 387855A322B87B | JOEL | BOLDGRIEN | ID | 90010945032 |
| 3878563644B281 | SHAVONTE | COOPER | NE | 27052956364 |
| 3878586887B639 | DILMA | RAMIREZ | GA | 90008238688 |
| 3878634357B471 | FREHIWET | TEWELDEBRHAN | NC | 11094613435 |
| 3878671715B52B | NORMA | GARCIA-MARQUEZ | NM | 90013187171 |
| 3878673752B835 | ARIEL | LAW | ID | 90012087375 |
| 3878689322B835 | RICHARD | DEERFIELD | ID | 90013668932 |
| 38786A64751369 | ERNIE | SIZEMORE | OH | 90004870647 |
| 3878759367B639 | QUINYETA | SELDON | GA | 90014725936 |
| 387876A872B87B | AH | PUH | ID | 90012156087 |
| 3878777A391371 | KISHA | CHATMON | KS | 90008767703 |
| 38788A92336143 | DORA | RODRIGUEZ | TX | 90014670923 |
| 3878B85715598B | GRACE | DURAN | CA | 49027058571 |
| 3878B958336143 | BRENTON | GIRDY | TX | 90014669583 |
| 3879117552B871 | JOY | BURNIGHT | ID | 90013291755 |
| 3879132677B639 | MALENA | JOHNSON | GA | 90014873267 |

| | | | | |
|---|---|---|---|---|
| 3879149315B344 | JUAN | NAVARRETE | OR | 90008344931 |
| 3879196388B16B | JONATHAN | STARK | UT | 31032259638 |
| 3879272487B639 | ROBIN | LAYFIELD | GA | 15055997248 |
| 3879325237B449 | NILA | EUSEBIO | NC | 90009402523 |
| 3879339344124B | DAWNETTE | BARLOW | PA | 51073653934 |
| 3879365A25B393 | MARIA | AVALOS | OR | 90014186502 |
| 387944A1536143 | VIRGINIA | CAMPUZANO | TX | 73570354015 |
| 38794A35191371 | ROSEMARIE | ARREDONDO | KS | 90007030351 |
| 387951A9A2B835 | KADENE | CAMPOPIANO | ID | 42066551090 |
| 387952A9891371 | IGNACIA | MENDOZA | KS | 29065092098 |
| 3879769487B477 | JUAN | CENTENO | NC | 90007496948 |
| 3879839217B639 | SONYA | JOHNSON | GA | 90015203921 |
| 3879851815B156 | LISA | LEE | AR | 23094015181 |
| 38798852398B33 | SHIRLEY | REDFEARN | NC | 90012658523 |
| 3879919552B871 | CYNTHIA | TRIPLET | ID | 42031971955 |
| 3879977985B393 | THOMAS | WILLIS | OR | 90009937798 |
| 3879B219391893 | ANGELA | FITZGERALE | OK | 90014622193 |
| 3879B46132B835 | TINA | GOMEZ | ID | 90014574613 |
| 3879B71A84124B | TERRY | POLLARD | PA | 90007447108 |
| 387B1155641258 | MICHAEL | GLOVER | PA | 51053051556 |
| 387B151A94B281 | PARIS | HOFFMANN | NE | 90014365109 |
| 387B153995B52B | GUSTAVO | LUCERO ORTIZ | NM | 35043785399 |
| 387B173115598B | RALPH | TOPALIAN | CA | 90012817311 |
| 387B2382A55927 | ELENA | RAMIREZ | CA | 90014813820 |
| 387B253975598B | ALYSSIA | MORENO | CA | 90014985397 |
| 387B38A9536143 | MARIA | AVILA | TX | 73539628095 |
| 387B465A12B87B | AMANDA | RODRIGUEZ | ID | 90012006501 |
| 387B469485B52B | JACK | BRUNACINI | NM | 90003706948 |
| 387B496747B639 | CHARITY | PEREZ | GA | 15003359674 |
| 387B553542B87B | DANIELLE | GUINN | ID | 90013655354 |
| 387B587357B449 | TAWANNA | JACKSON | NC | 90012158735 |
| 387B642585B393 | KEYONA | DAVIS-VANN | OR | 90006944258 |
| 387B6647736143 | ALEXANDER | CASTILLO | TX | 90011266477 |
| 387B7282A4124B | CHRISTOPHER | HETRICK | PA | 90014152820 |
| 387B818237B471 | EUGENIO | ROCHA | NC | 90000881823 |
| 387B8539841244 | NICK | SLOBODNYAK | PA | 90003845398 |
| 387B8893684381 | MARGARET | MCLENNAN | SC | 90007818936 |
| 387B9356941285 | BOBBY | LOGSDON | PA | 90011303569 |
| 387B9422A51382 | CARMEN | ALVAREZ | OH | 66098544220 |
| 387B954665B393 | CORINNE | LAMONTAGNE | OR | 90014185466 |
| 387B9573641258 | CHRISTINE | SHEDRICK | PA | 90001735736 |
| 387B989A67B639 | SHEMETA | MOSES | GA | 90014588906 |
| 387BB24254124B | RACHEL | SERBIN | PA | 51054952425 |
| 387BB2A195598B | JEFFERY | HOOD | CA | 90010742019 |
| 387BB34765B264 | ACCURATE | LAWN | KY | 68005563476 |
| 387BB562836143 | ERNESTO | BUSTOS | TX | 73500985628 |
| 387BB92222B871 | JAYLENE | PATIT | ID | 90011219222 |
| 387B9A7191537 | GUILLERMO | RAMIREZ | TX | 75016079071 |
| 38812485A41258 | IRMA | RAMIREZ | PA | 90012904850 |
| 38812A1672B241 | TWANNA | GREEN | DC | 90002240167 |
| 388132A395598B | ALEJANDRO | LOPEZ | CA | 90011542039 |
| 3881434997B449 | CHRIS | SAPP | NC | 90004123499 |
| 3881467625B52B | JUAN | VALDEZ | NM | 90014126762 |
| 38814778A91356 | EDWIN | HARRIS | KS | 90002397780 |
| 3881685114124B | LINDA | HOHN | PA | 51014938511 |
| 3881757495182B | DONALD | SWAIN | NY | 90015495749 |
| 3881816749152B | FERNANDO | LARA | TX | 90014891674 |
| 388181A1151335 | CRYSTAL | MATSHALL | OH | 90005581011 |
| 3881B113341285 | LARITA | TURNER | PA | 51010921133 |
| 3881B259841261 | GLORIA | LACH | PA | 90001702598 |
| 3882134A92B835 | KYLEA | DARRAH | ID | 42043603409 |
| 38822A18151382 | DUKE | MILLS | OH | 66074640181 |
| 38822A4A636143 | ISABEL | GARZA | TX | 90014720406 |
| 3882398494124B | NATHAN | STANLEY | PA | 90013019849 |
| 3882399657B639 | SIRETHA | MOODY | GA | 90013059965 |
| 38823AA765B52B | CINDY | MARTINEZ | NM | 90003350076 |
| 3882421A291831 | CANDICE | JORDAN | OK | 90009062102 |
| 38824338A36143 | RUBEN | GAMEZ | TX | 90009073380 |
| 3882448777B449 | RENITA | MOSELY | NC | 11038954877 |
| 3882674362B871 | FEYSAL | DIRIR | ID | 90014887436 |
| 38826A5975598B | KATIE | PURSELL | CA | 90014630597 |
| 38827296A91831 | ELIZABETH | HARBIN | OK | 90009762960 |
| 388273A2A36143 | FELLICIANO | CERVANTEZ | TX | 90013893020 |
| 3882777932B871 | STEVEN | ALWORTH | ID | 90007577793 |
| 3882874232B87B | TONIA | PEARMAN | ID | 90010017423 |

| 3882944945B52B | KELLI | LEYBA | NM | 90000944494 |
|---|---|---|---|---|
| 3882951245B393 | RACHEL | GURO | OR | 90006175124 |
| 3882952A47B639 | WILLIAM | SEABROOK | GA | 90010805204 |
| 3883113894124B | LINDA | SMITH | PA | 51008341389 |
| 3883128935B156 | ROBERT | ALLEN | AR | 23037832893 |
| 3883136877B639 | LATISHA | HARVEY | GA | 90008503687 |
| 388324A869152B | JUSTIN | BENEDIT | TX | 90009054086 |
| 388324A935B393 | TIMOTHY | TIPTON | OR | 90010944093 |
| 3883335385B155 | JIANA | MORSE | AR | 90011873538 |
| 3883382795598B | DAVID | SMOTHERS | CA | 90014688279 |
| 3883982276B44 | ANNA | CASTRO | CA | 90012479822 |
| 3883444524124B | DEBAR | GREEN | PA | 90000254452 |
| 3883465137B639 | DAVEENA | HIPP | GA | 90013026513 |
| 3883495794B281 | ARMANDO | MUNOS | NE | 90011549579 |
| 3883496934B281 | DEREK | VANWYNGARDEN | NE | 90014869693 |
| 3883524965B52B | NICOLE | VALDEZ HERNANDEZ | NM | 90013922496 |
| 388353A8291587 | NANCY | LIMAS | TX | 90008053082 |
| 38835824A51382 | ANTONIO | DARDEN | OH | 90012718240 |
| 38835A46A2B871 | DAISY | HILARIO | ID | 90011220460 |
| 3883654A431424 | NIESHA | PITTMAN | MO | 90014135404 |
| 38836668A5B393 | MARQUITA | JEFFERSON | OR | 90006786680 |
| 388369A724B281 | THERESA | COHRS | IA | 27074409072 |
| 3883715527B639 | SONYA | RANSOM | GA | 90014631552 |
| 3883728952B835 | LARRY | KOSS | ID | 90009362895 |
| 3883881784124B | JENNIFER | KOSTELNIK | PA | 51096018178 |
| 3883989757B471 | ANGE | MORRISON | NC | 11059438975 |
| 3883B33188B322 | JAIME | PEDRIN-ESPINOSA | SC | 90015513318 |
| 3883B492736143 | JOSE | LOPEZ | TX | 90013094927 |
| 3883B64335B135 | ERIC | MITCHELL | AR | 90014346433 |
| 3884142AA31424 | LAWONDA | HENDERSON | MO | 90010864200 |
| 3884155285598B | CARLITA | PERALTA | CA | 90008415528 |
| 3884187544B281 | CYDNEY | DVORAK | NE | 90015018754 |
| 3841A47336143 | MANUEL | NORMAN | TX | 90013340473 |
| 388425A9A77523 | LEOBARDO | SEGOVIANO- AZPEITIA | NV | 90014205090 |
| 3884319652B871 | CHRISTOPHER A | PITZER | ID | 90013381965 |
| 38843945A55972 | MONICA | ROSAS | CA | 48072759450 |
| 3843A7645B156 | EFFRAIN | GONZALES-GUZMAN | AR | 90001360764 |
| 38843AAA641285 | SHEENAL | BELO | PA | 90013640006 |
| 3884481697B639 | DEVONTE | MCRAE | GA | 90013748169 |
| 3884491762B835 | SAUL | TACZA | ID | 90014129176 |
| 38844A9894B281 | JESSICA | DIGGINS | NE | 27043220989 |
| 3884516795598B | WILLIAM | MCDONALD | CA | 90015101679 |
| 3884568595B393 | MIGUEL | CHI-DZUL | OR | 90014186859 |
| 3884633925B52B | PHILLIP | GONZALEZ | NM | 90009343392 |
| 3884697176B64 | CLAUDIA | GARCIA | CA | 90001734971 |
| 3884715374124B | KID | WADE | PA | 90005801537 |
| 3884789485B344 | MARIA | AGUIRRE | OR | 44505188948 |
| 3884854A25598B | ARMEN | MKHITARYAN | CA | 90004885402 |
| 3884884134B281 | DONTERIAY | BRYE | NE | 90014878413 |
| 3884959655598B | CARLOS | MA | CA | 90013315965 |
| 38849A67661925 | SANDRA | HERNANDEZ | CA | 90010320676 |
| 3884B511141285 | CULLEN | FROST | PA | 90011225111 |
| 3884B574A2B835 | JAIME | RIOS | ID | 90015505740 |
| 3885268162B87B | AARON | THOMAS | ID | 90009216816 |
| 3885383565B333 | MILISSA | WILLIN | OR | 90011088356 |
| 388538A785B156 | JEANNETTE | WILLIAM | AR | 23097498078 |
| 3885619A15598B | HEIDI | HERRERA | CA | 90014641901 |
| 3885684275B52B | TIFFANY | ARUNDALE | NM | 35055768427 |
| 38857279A55972 | JUVENAL | GOMEZ | CA | 48090352790 |
| 3885731762B871 | PATRICIA | ENGLETT | ID | 42010403176 |
| 3885824484B55B | ELODIA | SOSA | OK | 90012272448 |
| 3885855184124B | CHARLES | BENNINGTON | PA | 90008035518 |
| 3885875515B344 | MICHAEL | CAPPOEN | OR | 44595637551 |
| 3885889145B52B | PAUL | GREIGO | NM | 35094698914 |
| 3885958848B151 | MICAH | PICKERING | UT | 90001795884 |
| 3886113122B87B | JEANNIE | NEWSOM | ID | 90008361312 |
| 3886147437B639 | JALISHA | CALLOWAY | GA | 90006264743 |
| 3886367A65598B | ENRIQUE | CASILLAS | CA | 49027516706 |
| 3886419957B386 | ELMER | ESCAMILLA | VA | 90011661995 |
| 3886422695B24B | YOLANDA N LLOYD | WEATHERS | KY | 90008852269 |
| 3886474A333647 | KENNETH | HALIK | NC | 90004567403 |
| 3886499A931424 | EMECIA | WASHINGTON | MO | 90014369909 |
| 3864A32A55972 | ROBERTO | TORRES | CA | 90011590320 |
| 3886538388B16B | KENT | DAVIS | UT | 90005953838 |
| 3886596835B393 | PERRY | GHOLSTON | OR | 90014169683 |

| 3886615755B156 | CHRISTINE | TREECE | AR | 90009951575 |
|---|---|---|---|---|
| 38866A84991525 | ROSIE | MADRID | TX | 90003330849 |
| 3886747779376B | DAVID | STORER | OH | 90013914777 |
| 388677A642B871 | KRISTAN | NELSON | ID | 42094777064 |
| 38867855272B23 | ROSALBA | GARCIA | CO | 90008658552 |
| 3886788325132B | TRACI | ALLEN | OH | 90009158832 |
| 3886B8A7651369 | TIFFANY | WAGNER | OH | 66005108076 |
| 3886B987A7B639 | DEBRA | ALLEN | GA | 15085949870 |
| 3887229685B52B | JOCELYN | GARCIA | NM | 90014102968 |
| 38873AA1A2B835 | CODY | ZUWALA | ID | 90014180010 |
| 388746A9A4B281 | CRYSTAL | SNOWDEN | NE | 27002876090 |
| 3887532324B281 | DEMARKUS | FONTAIN | NE | 90014563232 |
| 3887895455B52B | FRANCO | MARIA | NM | 90003969545 |
| 3887896512B93B | TOCILE | SANDOVAL | CA | 90013869651 |
| 388795A1391371 | TIFFANY | ESHNAUR | KS | 29063625013 |
| 3887B15477B449 | JERRY | COOK JR | NC | 90002041547 |
| 3887B38A95B52B | WALLACE | NEZ | NM | 90010353809 |
| 3887B53A12B835 | PAMELA | HUFF | ID | 90014865301 |
| 3887B939655972 | BRANDON | MONROY | CA | 90013639396 |
| 388816AA43148B | JOHN | SPATZ | MO | 90010576004 |
| 38882171A2162B | DEZTINY | MYRICKS | OH | 90013951710 |
| 3888276335598B | AMEENAH | MUHAMMAD | CA | 49066547633 |
| 3888358475598B | ISMELDA | GARCIA VILLELA | CA | 90012975847 |
| 3888648355B52B | JESSICA | BARELA | NM | 90014554835 |
| 3888663464B281 | JAMES | GORDON | NE | 90013356346 |
| 3888734AA4B281 | BEATRICE | DAVIS | NE | 90002913400 |
| 3888779247B639 | MERCEDES | JAMES | AL | 90014777924 |
| 388877A264124B | KEONA | SUPPLES | PA | 90013187026 |
| 38889AA878B16B | MARTIN | HYMAS | UT | 31006200087 |
| 3888B71685B393 | DOROTHY | SHERECK | OR | 90014237168 |
| 388935AA97B639 | WILLIE | BUTLER | GA | 15062975009 |
| 38893A2522B87B | TIMOTHY | MARROW | ID | 42039540252 |
| 3889446894124B | JOSE MANUEL | CERVANTES SANCHEZ | PA | 90014264689 |
| 38894A91141285 | ALAN | WEIBLINGER | PA | 90011520911 |
| 3889644535B156 | PAULA | JONES | AR | 23054824453 |
| 38896A1462B87B | RICHARD | BRICENO | ID | 90012530146 |
| 38896A95241258 | TAJIA | HAWKINS | PA | 90014930952 |
| 3889763617B639 | NATHANIEL | POLLARD | GA | 15042536361 |
| 3889B23877B639 | DEONNA | FRANKS | GA | 90011532387 |
| 3889B622855972 | MONIQUE | RIVERA | CA | 90012476228 |
| 3889B646491587 | VITELA | KARLA | TX | 75014036464 |
| 388B132515B344 | JESSICA | ROBINSON | OR | 44572953251 |
| 388B163692B87B | MARIA | GONZALEZ | ID | 90012706369 |
| 388B1653336143 | ROXANA | MENEFEE | TX | 90014676533 |
| 388B217685B52B | KRISTI | SAMUELSON | NM | 35004941768 |
| 388B222965598B | ANTHONY | RAMIREZ | CA | 90010902296 |
| 388B234544B281 | VELVET | CURTIS | NE | 90007983454 |
| 388B2653336143 | ROXANA | MENEFEE | TX | 90014676533 |
| 388B281697B639 | DEVONTE | MCRAE | GA | 90013748169 |
| 388B37A762B871 | ANGEL A | OCAMPO VAZQUEZ | ID | 90003267076 |
| 388B3837191831 | BRANDY | PETTIE | OK | 90011018371 |
| 388B564754124B | ANTHONYY | STAARR | PA | 90007946475 |
| 388B5848241244 | JENNIE | JORDAN | PA | 90009438482 |
| 388B622965598B | ANTHONY | RAMIREZ | CA | 90010902296 |
| 388B7A54491371 | MICHELE | ABRAHAM | KS | 90003920544 |
| 388B837332B87B | RICHARD | HARRIS | ID | 42005863733 |
| 388B853755598B | JAVIER | SOLIS | CA | 90014945375 |
| 388B8672A2B87B | TYLER | GILBERTSON | ID | 90012676720 |
| 388B871755B393 | JAWAN | MULLEN | OR | 44598557175 |
| 388B92A948B16B | SCOTT | JEFFERY | UT | 90009392094 |
| 388BB838184368 | KATHRYN | DAVIS | SC | 14501478381 |
| 388BBAA772B871 | BEVERLY | PETERSON | ID | 42021090077 |
| 3891135225B344 | RYAN | FISCHER | OR | 90014133522 |
| 3891279817B449 | OLIVIA | CUNNINGHAM | NC | 90011757981 |
| 3891352485B52B | SANDRA | SANDOVAL | NM | 90006325248 |
| 3891354AA91356 | PERNELLA | GARCIA | KS | 29027225400 |
| 3891356554124B | FRANKLYN | HIGGS | PA | 90011065655 |
| 3891364AA32573 | LOUVENIA | BURNS | TX | 90014626400 |
| 3891429717B639 | DONALD | TOLBERT | GA | 90014152971 |
| 3891444215B52B | JOSE | SANTOS | NM | 35014864421 |
| 3891489725598B | GEORGE | HOBBS | CA | 90000638972 |
| 3891538435598B | MICHAEL | PERRY | CA | 90014803843 |
| 389159A697B449 | SHASTHA | SMITH | NC | 90007689069 |
| 3891698424124B | SCOTT | WARMAN | PA | 90010219842 |
| 389176A812B835 | HEATHER | CHAVEZ | ID | 42015566081 |

| 389186A964124B | DENISE | EDMONDSON | PA | 51013886096 |
|---|---|---|---|---|
| 38918844A7B32B | AMILCAR | SALGADO | VA | 90007638440 |
| 3891898465B393 | NEAL | FRANZER | OR | 44565029846 |
| 3891923175B156 | ROBERTO | RAMIRES | AR | 90001362317 |
| 3891984284B281 | TISHA | POINTER | NE | 90008588428 |
| 3891994232B871 | MARISOL | REYNA | ID | 90000209423 |
| 3891B7A2591356 | WILLIE | GARNER | KS | 29088457025 |
| 3891B931584351 | HECTOR | BLANCO | SC | 90011819315 |
| 3892117634124B | JOSE | RIBERA | PA | 90015191763 |
| 3892121712B871 | MELENE | JAMES | ID | 90005262171 |
| 3892181887B449 | NATHANIEL | CARTER | NC | 90011758188 |
| 38921A3134B281 | VICTOR | HAYNES | NE | 90001500313 |
| 3892253435B344 | JENNIFER | GARRISON | OR | 44542255343 |
| 3892289854124B | EDUARDO | CISNEROS | PA | 90014398985 |
| 38922A45A7B477 | ELIETTE | VIRGINA | NC | 90008250450 |
| 3892355155B52B | YARESE | CONTRERAS | NM | 90007805515 |
| 3892373419184B | RAQUEL | MARTIN | OK | 21005527341 |
| 38923A8912B871 | JOSE | MORONES | ID | 90014970891 |
| 389252A647B639 | JEFFEREY | NEWSOME | GA | 90014602064 |
| 3892621A14B281 | LAURA | YOUNG | NE | 27071592101 |
| 3892625417B639 | ANGELA | SELLERS | GA | 90014602541 |
| 38926785A5B52B | JASON | GALLEGOS | NM | 90011417850 |
| 3892717425598B | TERIKA | HENDRIX | CA | 90012521742 |
| 38927A41741285 | ERIKA | RUTHERFORD | PA | 90011940417 |
| 3892828895B333 | HEATHER | NEWPORT | OR | 90003622889 |
| 3892877367B449 | L KEISHA | SCOTT | NC | 90011887736 |
| 3892925324B534 | JOSH | CRAWFORD | OK | 90011342532 |
| 3893141A74124B | GEORGE | JENKINS | PA | 90014004107 |
| 38931A8A58433B | JAMES | SMITH | SC | 90011170805 |
| 3893491365598B | JADIA | RUIZ | CA | 90014379136 |
| 38934A89755972 | GLORIA | PEREZ | CA | 48051900897 |
| 38934A9114B281 | MILTON | CURRINGTON | NE | 27072210911 |
| 3893562364B597 | QUAYSEAN | WILLIAMS | OK | 90009976236 |
| 3893814845B344 | ALEJANDRO | GUZMAN | OR | 44568231484 |
| 38938AA4641258 | KIRK | PETRULLI | PA | 51014120046 |
| 3893918375B52B | MARRISA | VIGIL | NM | 90013761837 |
| 3893919552B87B | CYNTHIA | TRIPLET | ID | 42031971955 |
| 389392A222B871 | ELISHIA | RICKY | ID | 42093692022 |
| 38939741A93761 | SIERA | DANCE | OH | 90008317410 |
| 38939AA654124B | RACHAEL | DUNN | PA | 90012500065 |
| 389412A495598B | ESTEVEN | PINEDA | CA | 90008502049 |
| 3894195245598B | CASANDRA | MENDOZA | CA | 90010919524 |
| 38941A22755972 | RENATO | SANCHEZ | CA | 90013840227 |
| 3894226145722B79 | ALDRIN | GRATTS | PA | 90014412614 |
| 3894265164124B | JENNIFER | KARADEEMA | PA | 90014236516 |
| 3894286A191356 | PABLO | SANTOS | KS | 29028638601 |
| 3894444352B871 | ALBERT | HINOJOSA | ID | 90013624435 |
| 3894483678B16B | JAYSON | HUFFMAN | UT | 90001008367 |
| 38945222A84345 | WENDY | MCGEE | SC | 90012602220 |
| 3894624947B639 | LAVONDRA | THOMPKINS | GA | 15082792490 |
| 3894635274124B | PAULA | BOYD | PA | 90012933527 |
| 3894654155B287 | KANDLYN BOWLING | COREY BOHANNON | KY | 90014685415 |
| 3894789A77B449 | ANTRON | BOYER | NC | 90011758907 |
| 3894978394B522 | SHAQUESTA | FIELDS | OK | 90009737839 |
| 38949A7A52B87B | LORENZO | MORENO | ID | 90009330705 |
| 3894B82AA41285 | TONY | SIEGWORTH | PA | 90008008200 |
| 3895125A75B393 | NAZAREO | PENA | OR | 44509942507 |
| 3895147A82B87B | CHERIE | MONTGOMERY | ID | 90011484708 |
| 38951546172B36 | NOEMA | MERCADO | CO | 90013675461 |
| 3895A35191831 | MATTHEW | COTTRELL | OK | 21022760351 |
| 3895228A954191 | KRISLYN | DILLARD | OR | 90009572809 |
| 389525A185B393 | CARA | HAMILTON | OR | 44518305018 |
| 3895339874B562 | TAQIYA | MELVIN | OK | 90009193987 |
| 3895A83991831 | DONALD | THOMAS | OK | 90014290839 |
| 38953AA684B522 | KATLIN | BAKER | OK | 90010020068 |
| 3895A51477531 | MARIA DE LOS ANGELES | AYALA | NV | 90011860514 |
| 3895727424124B | LAKEISHA | GAIARD | PA | 51074372742 |
| 389576A332B871 | SHANNON | KILDOW | ID | 90011576033 |
| 38957AA7A7B639 | OMESHIA | GRAY | GA | 90012490070 |
| 3895832615B156 | CAROLYN | BINNS-HOOVER | AR | 90004943261 |
| 3895844175B156 | CAROLYN | BINNS-HOOVER | AR | 90014724417 |
| 3895855AA41258 | JOHN | DAVIS | PA | 90003035500 |
| 3895885A572441 | MALLORY | STARKEY | PA | 90015268505 |
| 38958AAA891831 | IVON | DURAN | OK | 90011030008 |

| | | | | | |
|---|---|---|---|---|---|
| 3895937385598B | NANCY | CORTEZ | | CA | 90007413738 |
| 3895977235B393 | CASSIDY | TOMI | | OR | 90012007723 |
| 3895B54842B395 | CARLA | CHAVEZ | | CT | 90013955484 |
| 3896215485B52B | DENNIS | ROYBAL | | NM | 90014031548 |
| 3896215A85B393 | TERESA | KNIGHT | | OR | 90001391508 |
| 389623A2591232 | ANTONIO | LOPEZ | | GA | 90002313025 |
| 3896268232B87B | DEBBIE | PAULSEN | | ID | 90014036823 |
| 3896339522B835 | SUSAN | YOUNG | | ID | 42092633952 |
| 3896486A38433B | SHANDOLYN | MCBRIDE | | SC | 90011468603 |
| 38964A71141285 | VIRGINA | NICOLL-HERNANDEZ | | PA | 51083070711 |
| 3896634445598B | ROSEMARIE | MARTINEZ | | CA | 49047753444 |
| 3896658637B471 | LETIA | WASHINGTON | | NC | 11073855863 |
| 389668A5993762 | ASHLEY | SAYLOR | | OH | 64516778059 |
| 389669AA741285 | MARK | SMITH | | PA | 51098789007 |
| 3896844315B156 | KRISTINA | MARTINEZ | | AR | 90003634431 |
| 38968726A72496 | CHRISTINE | SOMMERS | | PA | 90006187260 |
| 38968A1457B473 | EVA | VANEGAS | | NC | 90014910145 |
| 3896925845598B | BOONIE | LOKZ | | CA | 90014452584 |
| 38969A31A5B52B | DESIREE | CHAVEZ | | NM | 90009760310 |
| 3896B313655972 | JOSHUA | BERBEREIA | | CA | 48002793136 |
| 3896BA5162B835 | MISTY | SYKES | | ID | 90014390516 |
| 3897185A181622 | PAMELA | PITNICK | | KS | 29067108501 |
| 3897234392B87B | KYLE | LEYDEN | | ID | 90013743439 |
| 3897262932B87B | KYLE | LEYDEN | | ID | 90013656293 |
| 3897291262B87B | KYLE | LEYDEN | | ID | 90013789126 |
| 38972A25454164 | REBEKKAH | BEUCKWICH | | OR | 90014200254 |
| 3897363642B87B | MICHAEL | WILSON | | ID | 42072496364 |
| 38974111A2B87B | NOEL | BURKOVSKY | | ID | 90000711110 |
| 3897524225B344 | DULCE | LOPEZ | | OR | 44540242422 |
| 3897557112B835 | C | QUINTERIO | | ID | 42009895711 |
| 38976A5417B639 | SONIA | BARBER | | GA | 15022540541 |
| 3897755287B639 | DORAZE | MURRAY | | GA | 90009585528 |
| 3897778A15B52B | CANDICE | MOLINA | | NM | 90012907801 |
| 3897978795B393 | CHRIS | LEE | | OR | 90014187879 |
| 3897B38272B87B | FELPIE | BRIONES | | ID | 90013663827 |
| 3897B52485B52B | SANDRA | SANDOVAL | | NM | 90006325248 |
| 3897B931951377 | JUSTIN | HAFNER | | OH | 90014829319 |
| 38981A94991831 | SILVA | CASTILLO | | OK | 90010300949 |
| 3898295255B393 | CARLOS | RIVERA | | OR | 44577629525 |
| 38982AA6631424 | NIKIA | TAYLOR | | MO | 90013930066 |
| 38983344A51369 | WILLIAM | HILLMAN | | OH | 66066013440 |
| 3898383782B871 | MARIA | VALDOVINOS | | ID | 42016378378 |
| 3898387235598B | EDGAR | RUIZ-RIOS | | CA | 90012528723 |
| 3898424A55B255 | ORLANDO | BROWN | | KY | 90007822405 |
| 3898663812B87B | YURI | FRENEITES | | ID | 90007816381 |
| 3898672847B639 | NAKIA | SMITH | | GA | 90010087284 |
| 38986A68255936 | JOEL | GARCIA BERNABE | | CA | 90008130682 |
| 3898727837B449 | SHELLY | ROBINSON | | NC | 90004982783 |
| 3898742782B871 | TIFFANY | JONES | | ID | 42004214278 |
| 38987581A4B281 | WALTER | LOVE | | NE | 90014165810 |
| 3898855547B639 | SHAQUANA | COCHRAN | | GA | 90013015554 |
| 389892A172B87B | FLOYD | SMITH | | ID | 42077882017 |
| 389893A9391831 | SAMAY | YVONGSA | | OK | 90013103093 |
| 3898985425B156 | WILLIE | DAVIS | | AR | 23092298542 |
| 3898B354941285 | KAREN | WILT | | PA | 51087063549 |
| 3898B45977B639 | TYP | PATTERSON | | GA | 90011754597 |
| 389917A7455972 | MARTHA | GONZALES | | CA | 90010797074 |
| 3899192825B52B | CELESTA | BLACK | | NM | 90014329282 |
| 3899217442B835 | PEGGY | COLLINGS | | ID | 90010361744 |
| 38992A2555B393 | JOSHUA | SEMLER | | OR | 90003750255 |
| 38992AA3191831 | ASHLEY | MOODY | | OK | 90011030031 |
| 3899391A77B639 | JESSICA | PERRY | | GA | 90014789107 |
| 3899513895B135 | VERONICA | WEBSTER | | AR | 90014711389 |
| 3899584945B393 | JOSE | SILVA | | OR | 90012058494 |
| 3899641A27B639 | MARIA | RODRIGUEZ | | GA | 90015144102 |
| 3899695457B359 | ROSA | ORDONEZ | | VA | 90001619545 |
| 38996A8524124B | RANDOLPH | MCKENNA | | PA | 90005000852 |
| 38996A9725B555 | MATTHEW | GONZALES | | NM | 90009790972 |
| 3899862355B131 | RODNEY | BEASLEY | | AR | 90013456235 |
| 38998A73436143 | CRISTINA | PUENTE | | TX | 90007740734 |
| 3899954137B639 | MONIQUE | SUTTON | | GA | 90013975413 |
| 3899B44A355972 | GUADALUPE | NAVA | | CA | 90008964403 |
| 389B126327B449 | SHEKITA | DIGGS | | NC | 11013712632 |
| 389B16A8955972 | JOSEPH | GOMEZ | | CA | 48064716089 |
| 389B1941A7B471 | SHILETTE | HOOVER | | NC | 11040969410 |

| 389B1A9512B87B | DENISE | SANDER | ID | 42029870951 |
|---|---|---|---|---|
| 389B335395B344 | ROBERTO | RETEQUIN | OR | 90009673539 |
| 389B395625B52B | MICHAEL | CHAVEZ | NM | 35098489562 |
| 389B399A87192B | KIMBERLY | ARGO | CO | 32010249908 |
| 389B445797B639 | ASHANTAE | WILLIAMS | AL | 90006944579 |
| 389B512552B835 | EVELYN | LINDLEN | ID | 42012591255 |
| 389B5553361993 | STEVE | COLES | CA | 90003815533 |
| 389B5782641285 | TOM | JOSAPAK | PA | 90007057826 |
| 389B6646191831 | MICHAELANN | MOSS | OK | 90014686461 |
| 389B698372B871 | TIARA | KEENER | ID | 90014709837 |
| 389B758855B52B | SANDRA | GURROLA | NM | 90003035885 |
| 389B7959841285 | BARBARA | HARRIS | PA | 51070909598 |
| 389B8452A2B835 | MATTHEW | KNAPP | ID | 90012244520 |
| 389B887127B449 | NAFEESA | RAMADAN | NC | 11088688712 |
| 389B9872833647 | YARELI | SANCHEZ | NC | 90007468728 |
| 38B1174592B835 | ASHA | MWAJABU | ID | 90014887459 |
| 38B11749441258 | JAMES | WAITHIRA | PA | 51091187494 |
| 38B1217472B87B | ABLE | GARZA | ID | 90010131747 |
| 38B1247954124B | JIM | HALPERT | PA | 90012844795 |
| 38B12A9A15B52B | HERMELINDA | PEREA | NM | 35086730901 |
| 38B1336914124B | SHAITISHA | CAMPBELL | PA | 51029473691 |
| 38B1337A85598B | ALEXA | MARTINEZ | CA | 90011183708 |
| 38B1349542B871 | SEAN | STODDARD | ID | 90004254954 |
| 38B1424985B344 | MICHIE | GUYTON | OR | 90002102498 |
| 38B14277561962 | FLORINDA | NAVA | CA | 90012102775 |
| 38B14A38491371 | EMILY | RICHARDSON | KS | 90011710384 |
| 38B14AA935B156 | MARCUS | COOPER | AR | 23084130093 |
| 38B1527AA8B16B | EUGENE | DOMINGUEZ | UT | 90012582700 |
| 38B15A85936143 | ROBERT | ARANGUA | TX | 90002050859 |
| 38B15A9712B835 | REYES | ROMERO | ID | 90013930971 |
| 38B1675588B536 | CARLOS | GUERRERA | CA | 90014357558 |
| 38B1682427B477 | ARRENDONDO | GUADALUPE | NC | 90001218242 |
| 38B16843455972 | NICHOLE | MARTINEZ | CA | 90009878434 |
| 38B175A138598B | WILLIAM | RUGG | KY | 90011315013 |
| 38B1811634B281 | LAVERN | CRUMP | NE | 27001681163 |
| 38B182A6951382 | SHYESHA | SMITH | OH | 90011062069 |
| 38B1852512B87B | JILL | SCHERER | ID | 90013265251 |
| 38B1891A831424 | DARRYL | WHITTED | MO | 90014119108 |
| 38B18979A5B344 | GARRICK | FIELD | OR | 90005949790 |
| 38B19257636143 | GEORGIA | TOLBERT | TX | 90014262576 |
| 38B19715172424 | MIKE | WILTON | PA | 90012847151 |
| 38B1989977B471 | ANDREA | EMANUAL | NC | 90007678997 |
| 38B1995A92B871 | MEMORI | LUJAN | ID | 90011139509 |
| 38B1B564985621 | MARTIN | GREEN | NJ | 90005765649 |
| 38B1B74955598B | ISMAEL | HERRERA | CA | 90014117495 |
| 38B2154914124B | GLADYS | EABORN | PA | 51089815491 |
| 38B2167564B281 | MARIA | DIEGO HERNANDEZ | NE | 90014526756 |
| 38B218A682B871 | MANDI | SIMMONS | ID | 90007818068 |
| 38B2193757B639 | SIMONE | CROWELL | GA | 90014719375 |
| 38B21A9692B835 | JESSI | GILPIN | ID | 90014030969 |
| 38B2224244285 | GEORGANNE | TOMANIO | PA | 90014172424 |
| 38B2284142B871 | ERENDITA | GONZALES | ID | 90006528414 |
| 38B22923251369 | STEVE | ADAMS | OH | 66083959232 |
| 38B2341582B871 | CASSANDRA | MCKIERNAN | ID | 90007714158 |
| 38B237A615B344 | LINDSEY | BAKER | OR | 90008267061 |
| 38B23882891831 | MISSY | JONES | OK | 90004268828 |
| 38B2423337B639 | AZIVE | ARMOUR | GA | 90013272333 |
| 38B24A25785996 | JESSICA | MCGUIRE | KY | 67041130257 |
| 38B24A9292B871 | ALEX | STILES | ID | 90013750929 |
| 38B2528432B871 | AUNDREA | DRAGGETT | ID | 42090852843 |
| 38B25749741285 | ANGELA | KEENER | PA | 90007677497 |
| 38B2624797B639 | UMIKA | MILES | GA | 15010062479 |
| 38B26291936143 | ASHLEY | BROWN | TX | 90011152919 |
| 38B2699575B52B | GENEA | OLIVER | NM | 90001769957 |
| 38B2712798B16B | SYNDI | MONTOYA-MILLER | UT | 31011851279 |
| 38B2737185B52B | OLIVIA | MUNOZ | NM | 90009773718 |
| 38B2741582B871 | CASSANDRA | MCKIERNAN | ID | 90007714158 |
| 38B27894691831 | MICHELE | WHITSON | OK | 90011518946 |
| 38B28636151382 | MARGARET | VARIN | OH | 66042426361 |
| 38B28A1875598B | GEORGIA | HARNEY | CA | 90012320187 |
| 38B2913925598B | ROSANNA | DIAZ | CA | 90010211392 |
| 38B29152155972 | NATALIE | MENDIVIL | CA | 90012071521 |
| 38B2923358B162 | MARCIE | KRASNIUK | UT | 90011722335 |
| 38B29474631424 | JAY | GRANT | MO | 90004144746 |
| 38B2959332B87B | RICO | DAVILA | ID | 42076315933 |

| | | | | |
|---|---|---|---|---|
| 38B29653336143 | JAIME | OLIVAS | TX | 90014746533 |
| 38B2972669156B | EMMA | PROVENCIO | TX | 90011717266 |
| 38B2B162A36143 | ANTONIO | FLORES | TX | 90002951620 |
| 38B3157A65B52B | CRAIG | HOLTER | NM | 35047065706 |
| 38B31779455972 | ROSA | HERNANDEZ | CA | 48070207794 |
| 38B3192135598B | ANGELICA | VASQUEZ | CA | 90007429213 |
| 38B32543872B25 | ESMERALDA | RUVALCABA | CO | 90010745438 |
| 38B32912831424 | OPHELIA | BOONE | MO | 27506779128 |
| 38B3315A42B968 | VERNON | JONES | CA | 90010781504 |
| 38B33179855972 | LUIS | SERANO | CA | 48095491798 |
| 38B3337775598B | GABRIELA | ARRIAGA | CA | 49064903777 |
| 38B34412941258 | COLLEEN | OTOOLE | PA | 51086014129 |
| 38B3532827B639 | ERICA | REYES | GA | 90012463282 |
| 38B3575A15B52B | GABRIEL | JURADO ESQUIVEL | NM | 35097347501 |
| 38B362A4544345 | TEAWANN | POLK | MD | 90014762045 |
| 38B3658238B139 | FRANK | FRANCIS | UT | 90003155823 |
| 38B3698325598B | CHRISTI | VILLEGAS | CA | 90011539832 |
| 38B37571A55972 | MIKE | ALCANTAR | CA | 90014265710 |
| 38B3787943B38B | ELVIRA | ESPINOZA | CO | 90010868794 |
| 38B37A6655598B | MARIA | SAENZ | CA | 49043830665 |
| 38B38579131424 | DANIELLE | BOWE | MO | 90011525791 |
| 38B3896242B871 | MAX | HADLEY | ID | 90011139624 |
| 38B3B73515B52B | LORETTA | GROS-VENTRE | NM | 35062037351 |
| 38B4128365B386 | CRISTOPHER | PHILLIPS | OR | 90001142836 |
| 38B41355451367 | DAN | FRITZ | OH | 66096803554 |
| 38B41366341258 | SHAWNTIA | DURRETT | PA | 90011143663 |
| 38B41423724B39 | SILVERIO | BENITZ | VA | 90007254237 |
| 38B4148267B639 | RENETTA | WASHINGTON | GA | 90012994826 |
| 38B4242512B87B | SARAH | CELLERS | ID | 42095234251 |
| 38B43233384376 | ALTON | SILVER | SC | 19069712333 |
| 38B43339A41285 | NIKKI | TROY | PA | 51012983390 |
| 38B4354262B835 | DIANA | PERRY | ID | 42044265426 |
| 38B4384865B52B | JEMIMIA | HOLYFIELD | NM | 35081578486 |
| 38B4393484B532 | ASHLEY | UPSHAW | OK | 90010929348 |
| 38B44228151382 | JUAN | GALAN | OH | 66098112281 |
| 38B4433744B281 | KIM | THOMSON | NE | 90008613374 |
| 38B4499A355972 | JESUS | GALAVIZ JR | CA | 48060279903 |
| 38B45599A4124B | LEOVARDO | POLANCO | PA | 51023265990 |
| 38B4595175B52B | VALDEZ | SHELDON | NM | 35090809517 |
| 38B4653145598B | JOANN | MADRIGAL | CA | 90011975314 |
| 38B4674442B835 | DAMIAN | SANCHEZ | ID | 90014337444 |
| 38B4677155B393 | RAH-HEIM | NED | OR | 90014167715 |
| 38B4788834B281 | MAX | JACOBS | NE | 27003488883 |
| 38B47A7635B52B | ILIANNA | GOMEZ | NM | 35087260763 |
| 38B4833242B835 | LENDY | ROMAN | ID | 90012903324 |
| 38B4836A184345 | DIANE | WOODBERRY | SC | 90014943601 |
| 38B48722855927 | ADRIANA | DELGADILLO | CA | 49099717228 |
| 38B4923975B393 | CHRISTOPHER | LEAR | OR | 90014262397 |
| 38B49796A8B16B | MEGAN | WALLACE | UT | 90010917960 |
| 38B4B42A31424 | CIERRA | WASHINGTON | MO | 90014884200 |
| 38B4B72665B393 | STEPHEN | SUNNES | OR | 44572427266 |
| 38B4BA8865B52B | ROJERIO | SANCHEZ | NM | 35095890886 |
| 38B5111324124B | GARCIA | MARIO | PA | 90010821132 |
| 38B51379241258 | SHARLENE | RICKETTS | PA | 51052163792 |
| 38B5179735598B | NICOLE | HODGES | CA | 90013817973 |
| 38B51837631424 | STEPHANIE | RAY | MO | 90012958376 |
| 38B51933951362 | TONI | CROSS | OH | 90010359339 |
| 38B5227433B57 | JORDAN | HUSK | OH | 90012292274 |
| 38B5224788B166 | EDDY | WILLIAMS | UT | 90000722478 |
| 38B5225842B87B | SHERYL | PHILLIPS | ID | 42050322584 |
| 38B53636991831 | JOLAUNDA | LUPER | OK | 90007406369 |
| 38B5498112B871 | TASHA | LUDQUIST | ID | 42005189811 |
| 38B5529734B563 | FERNANDO | CASTELAN | OK | 90008582973 |
| 38B55723541258 | KAYLA | MCCASKEY | PA | 90015167235 |
| 38B55933A7B449 | SHEILA | CALDWELL | NC | 90012299330 |
| 38B56963241285 | TINA | RUSSO | PA | 90014599632 |
| 38B5753535598B | CHRISTINE | REYES | CA | 90014985353 |
| 38B5814532B835 | PATTI | URY | ID | 90011311453 |
| 38B58563672496 | DOROTHY | PREMUS | PA | 51001045636 |
| 38B5875263B388 | LISA | MARKEY | CO | 33087867526 |
| 38B5913A572424 | JOSEPH | SLOAN | PA | 51017181305 |
| 38B592A6136143 | MARIEL | LICERIO | TX | 90001222061 |
| 38B59433974B7B | RONNELLE | WOLFORD | OH | 90015404339 |
| 38B5969358B16B | VICKY | SANCHEZ | UT | 90013466935 |
| 38B5989414B281 | GIOVANI | CORBINO | NE | 90011288941 |

| | | | | |
|---|---|---|---|---|
| 38B5B238173221 | FERNANDO | MATEO | NJ | 90014442381 |
| 38B5B3A3193754 | VICKI | JOHNSON | OH | 90015063031 |
| 38B5B531891356 | ANGELA | ABARCA | KS | 29008975318 |
| 38B5B576991232 | ASHLEY | MCFARLIN | GA | 14587825769 |
| 38B5B91A831424 | DARRYL | WHITTED | MO | 90014119108 |
| 38B5BA2A85598B | THERESA | GARLAND | CA | 49087840208 |
| 38B6319527B639 | LATONYA | HALSTON | GA | 90014991952 |
| 38B6327835B393 | LEWIS | ZIEGLER | OR | 90008742783 |
| 38B63931436143 | NICK | VARGAS | TX | 90011159314 |
| 38B6412948B16B | PATTY | MARK | UT | 31002591294 |
| 38B6547723B388 | SOCRATES | SALDARRIAGA | CO | 33085584772 |
| 38B6557343142 | TIANNA | CRAFT | MO | 90009955734 |
| 38B658A4A5B52B | KARRIERAE | MONTE | NM | 90011328040 |
| 38B6622231424 | ANNETTE | STEVENSON | MO | 27568732222 |
| 38B66424391232 | KAREN | MALLORY | GA | 90008164243 |
| 38B67385A55972 | LEONCIO | FLORES | CA | 48004003850 |
| 38B67945591891 | CHRISTY | GRAY | OK | 90009969455 |
| 38B68A7A231949 | JOHN | DELAROSA | IA | 90015490702 |
| 38B68A8795B56B | LEONARDO | ACEVES | NM | 90011900879 |
| 38B6934295B386 | ABDULKADIR | BUHO | OR | 90013453429 |
| 38B6951955936 | MARIA | RENTERIA | CA | 90001405119 |
| 38B6956215B56B | FLOR | ORDONEZ | NM | 36088945621 |
| 38B696A944B291 | ADELA | ARCOS PEREZ | NE | 90007966094 |
| 38B6B35512B87B | MEGHAN | BISSET | ID | 42051693551 |
| 38B6B83742B87B | JOEY | HALL | ID | 90013138374 |
| 38B7178742B871 | MEGAN | HERRING | UT | 42041737874 |
| 38B717A337B471 | RAY | MORGAN | NC | 90013567033 |
| 38B7194752B87B | LARRY | MOORE | ID | 42082249475 |
| 38B7425457B622 | GERICA | WILLIAMS | GA | 90013282545 |
| 38B7466992B87B | KRYSTAL | ESPINOZA | ID | 90014136699 |
| 38B74AA782B871 | CESAR | AYLLON | ID | 90012800078 |
| 38B75132472B25 | MONICA | YOUNG | CO | 90004561324 |
| 38B77A47691831 | TAUREAN | HUNTER | OK | 90012030476 |
| 38B781A517B471 | ALISHA | OATES | NC | 11095441051 |
| 38B78AAA191232 | NEISHA | LAW | GA | 90008740001 |
| 38B7934932B87B | EDWARD | KILDOW | UT | 90010903493 |
| 38B79489476B64 | BRISNET | CASTRO | CA | 90011514894 |
| 38B79912A57123 | MARIA | MIRTALA MARTINEZ | VA | 81014359120 |
| 38B7B94917B639 | LATERRIA | SELLERS | GA | 90013959491 |
| 38B8139882B871 | JAMIE | DEWITT | ID | 42089593988 |
| 38B81649736143 | MICHAEL | STEWART | TX | 90013746497 |
| 38B81A6267B639 | KAREN | ROSER | GA | 90012860626 |
| 38B8223625B52B | MAYTE | RIVERA | NM | 90013922362 |
| 38B8232145B52B | ELIZABETH | CARRASCO | NM | 90014803214 |
| 38B8261764B221 | LISA | BILLMAN | NE | 27043016176 |
| 38B83185A41258 | KIMBERLY | MALLOY | PA | 51008431850 |
| 38B8387A655972 | GLORIA | FAJARO | CA | 90004028706 |
| 38B8382584326 | ASHLEY | WILSON | SC | 90012488825 |
| 38B84665636143 | MARVIN | WILLIAMS | TX | 90012766656 |
| 38B84743A2B871 | MARK | CICCARELLO | ID | 42071937430 |
| 38B84936254122 | SHEILA | SCOTT | OR | 90013329362 |
| 38B85121691561 | DORA | ROE | TX | 75063561216 |
| 38B856A4191538 | LILIANA | ALVARADO | TX | 75041156041 |
| 38B856A762B886 | JEFF | JARDINE | ID | 90010646076 |
| 38B8621555B52B | CARLA | PALACIOS-TORRES | NM | 90013892155 |
| 38B8623848B16B | SUMMER | RUPLE | UT | 31077972384 |
| 38B86261191934 | REGINALD | BUTLER | NC | 90008282611 |
| 38B8626212B828 | JENNY | MOORE | ID | 90012652621 |
| 38B8683587B639 | LORY | CAMPBELL | GA | 90010118358 |
| 38B8687475598B | OLGA | CHAIDEZ | CA | 90009918747 |
| 38B8737115598B | FRANK | SANCHEZ | CA | 90011183711 |
| 38B88428841258 | RONALD | BEASLEY JR. | PA | 51081694288 |
| 38B8848692B871 | RICHARD | PRADO | ID | 42001244869 |
| 38B884A333B134 | MICHAEL | LUCAS | DC | 90001564033 |
| 38B89A1765B52B | MELISSA | CARROLL | NM | 90014600176 |
| 38B8B68977B639 | MIKITA | GRIFFIN | GA | 90013626897 |
| 38B8B882A2B835 | JOSE | VAZQUEZ | ID | 90011848820 |
| 38B91593161923 | VINCENT | PALACIOS | CA | 46035605931 |
| 38B9216A72B835 | LOVETTA | CARR | ID | 90012011607 |
| 38B9245725B52B | AMELIA | SAUCEDO | NM | 35097424572 |
| 38B9273558B16B | JESUS | HERNANDEZ | UT | 31065947355 |
| 38B93412341285 | GUY LARUNT | JEAN NOEL | PA | 90012184123 |
| 38B936A3631424 | TIMA | ALIHOEZIC | MO | 90013626036 |
| 38B937A8991831 | REBEKA | WARRENT | OK | 21081067089 |
| 38B94214791356 | ALMA | GOMEZ | KS | 90006072147 |

| 38B9426252B871 | ADINA | THOMPSON | ID | 90014442625 |
|---|---|---|---|---|
| 38B95693A36143 | LORETTA | NAVARRO | TX | 73589786930 |
| 38B9572767B639 | BRENDA | JORDAN | GA | 90012117276 |
| 38B9644597B471 | JOSE | HERNANDEZ | NC | 11075674459 |
| 38B96488741258 | DAMIEN | HODGES | PA | 51093594887 |
| 38B9677427B639 | ORLANDO | HARVILEY | GA | 90010857742 |
| 38B9758749379B | JACK | VINCENT | OH | 90010815874 |
| 38B97642191232 | JAN | RHETT | GA | 90000326421 |
| 38B97817A55972 | JOSE | VICENCIO | CA | 48026448170 |
| 38B97A21436143 | SONIA | SANCHEZ | TX | 90011370214 |
| 38B98119247829 | AMY | LANCASTER | GA | 90008361192 |
| 38B98A21841285 | DEWAYNE | SMITH | PA | 51072070218 |
| 38B99649855972 | YARDLEY | DUSTIN | CA | 90005336498 |
| 38B9968A92B87B | CODY | GONZALES | ID | 90012616809 |
| 38B9999414B281 | SARAYA | VOGEL | NE | 90003549941 |
| 38BB113257B639 | TRYSHEEMA | WILLIAMS | GA | 90010121325 |
| 38BB1274741258 | LORI | GUSTETIC | PA | 90012372747 |
| 38BB147145B156 | REGINA | RHODES | AR | 90005124714 |
| 38BB1657972B44 | JASON | BUTLER | CO | 90007766579 |
| 38BB2495231424 | SHAYLA | BUCKLEY | MO | 90002614952 |
| 38BB2A22755972 | RENATO | SANCHEZ | CA | 90013840227 |
| 38BB2A3592B835 | DIANE | HANSEN | ID | 90011310359 |
| 38BB3875241285 | JESSICA | RICHARD | PA | 90013738752 |
| 38BB4412831424 | DEBRA | STARWOOD | MO | 90006634128 |
| 38BB4A1615598B | DOROTHY | SMITH | CA | 49032790161 |
| 38BB57A8993762 | SHEKENNA | GUYTON | OH | 90002667089 |
| 38BB6119991952 | MARTHA | BARILLAS | NC | 90009951199 |
| 38BB6656744B62 | DANIELLE | STEELE | OH | 90014406567 |
| 38BB822658B179 | MISTE | VANIEPEREN | UT | 90005952265 |
| 38BB867162B87B | WILLIE | OUTLAND | ID | 90013826716 |
| 38BB8835731424 | REVELL | SHERMAN | MO | 90012958357 |
| 38BBB4A525598B | JACKIE | DAVIS | CA | 90011454052 |
| 38BBB676A4124B | DENISE | BRENNER | PA | 51071626760 |
| 38BBB727391232 | TERRY | MITCHELL | GA | 14580617273 |
| 3911169555B344 | KIMBERLY | THOMAS | OR | 90007276955 |
| 39111AA687753B | JAMES | HALL | NV | 90012700068 |
| 3911237644124B | DENNIS | OPFER | PA | 51076303764 |
| 39112A46576B89 | ERICA | LARSON | CA | 90014100465 |
| 391147A6991584 | JAFET | URIBE | TX | 90013457069 |
| 391154AA17753B | MADONNA | LENDON | NV | 90012134001 |
| 3911613A476B89 | CHRISTIAN | RAMERO | CA | 90013011304 |
| 3911641198B162 | HOLLY | MITCHELL | UT | 31097714119 |
| 3911656A85B52B | ERICA | VIVAS | NM | 90005285608 |
| 3911665A591371 | SHAE | OKTAY | KS | 90015286505 |
| 39117131776B89 | IRIDIAN | TEJADA | CA | 90012891317 |
| 3911786A755949 | DAVID | ANDERSON | CA | 90015198607 |
| 39118133A41277 | DAVID | CUKRZYNSKI | PA | 51008491330 |
| 3911827252B87B | BERNTSEN | GLORIA | ID | 90007932725 |
| 391182A577B449 | FAYE | MCCLENNINGHAM | NC | 11068822057 |
| 3911843797B492 | ALICE | CHAMBERS | NC | 90013874379 |
| 3911952A72B241 | TIKIA | NICKS | DC | 90009645207 |
| 3911B32A15B358 | MARIA | GOMEZ | OR | 44587403201 |
| 3911B47A841285 | LATORIA | BAILEY | PA | 90010734708 |
| 3911B662A7B492 | JOCOBUS | VERMEULEN | NC | 90014296620 |
| 3911B6A765598B | ROMAN | RIVERA | CA | 90012856076 |
| 3912196372B87B | KASAUNDRA | LAKIC | ID | 42076429637 |
| 39121A3995B344 | JOSHUA | GUERRA | OR | 90011790399 |
| 3912236A676B89 | PERLA | MENDEZ | CA | 90011843606 |
| 3912357864B281 | SANGBO | OSMAN | NE | 90014925786 |
| 3912392545B344 | MARCOS | SALGADO RAMIREZ | OR | 90002879254 |
| 391241A7A91371 | VICTOR | TORRES-MURRILLO | KS | 90012391070 |
| 3912452912B87B | DENISE | SPORTILLO | ID | 42074125291 |
| 39125527A7753B | MARY | HANDLEY | NV | 90003765270 |
| 39125A33355972 | ARIANA | GARIRO | CA | 90012590333 |
| 3912611435B393 | ANGEL | LEE | OR | 90013341143 |
| 3912645388B162 | HEBER | SARMIENTO | UT | 90010854538 |
| 3912656945598B | CHEREE | WEAR | CA | 90012915694 |
| 39127122872B39 | ERIC | BAILEY | CO | 33049761228 |
| 3912769A47B492 | LAWANDA | HUGHES | NC | 90008966904 |
| 3912773A591831 | REBECCA | HICKS | OK | 90014907305 |
| 3912826392B871 | NEIL | WASSMUTH | ID | 42009192639 |
| 391282A2191831 | COZELL | DONALD | OK | 90009472021 |
| 3912891845B358 | JORGE | JIMENEZ | OR | 44500379184 |
| 3912946797B492 | ROBIN | CHAMBERS | NC | 90013874679 |
| 3912B286841258 | SILVANA | ASTURI-LAMP | PA | 90010372868 |

| 3912B552A51329 | NADINE | EMAHA | OH | 90002155520 |
|---|---|---|---|---|
| 391323168412B | PAYGO | IVR ACTIVATION | PA | 90013683168 |
| 391323A4591371 | LINDSEY | SILVEY | MO | 29035203045 |
| 3913333165B52B | VERONICA | SALAZAR | NM | 35093603316 |
| 3913452596193B | TOM | DIAMOND | CA | 90003275259 |
| 3913492252B24B | MAMO | GERBA | VA | 90010319225 |
| 3913515922B871 | DAVE | BIRKINBINE | ID | 42022811592 |
| 3913533414B281 | BONNIE | CAULDER | NE | 27089033341 |
| 3913552787B471 | JULIE | MOORE | NC | 90013465278 |
| 3913555273B399 | RICARDO | DEJESUS | CO | 90003595527 |
| 39135947A7B492 | SANTINA | SANDERS | NC | 90012979470 |
| 391365A7A7B495 | SHEQUITA | WILSON | NC | 90011085070 |
| 3913797385B358 | LORI | FRAZIER | OR | 90013429738 |
| 3913819757B376 | DANIELLE | LEYLA | VA | 90013061975 |
| 3913835198B178 | KATIE | JEFFS | UT | 90006073519 |
| 3913874145B52B | FRANCES | SERNA | NM | 35080807414 |
| 3913926417B639 | TAWANA | RAGLAND | GA | 15055142641 |
| 391396A7291371 | MEGAN | MCMBRIDE | KS | 90011966072 |
| 3913987375B393 | FAITHANN | KING | OR | 90011428737 |
| 3913B47998B162 | BOGDANSKI | MONA | UT | 90010114799 |
| 3913B619391831 | PATTY | REED | OK | 90007826193 |
| 3913B63532B871 | CRISTINA | TELLEZ | ID | 42046076353 |
| 3914134915B52B | VIVIANA | CHORA-CANALES | NM | 35096313491 |
| 39141446A77544 | ALBERT | BITETTO | NV | 90011784460 |
| 391418AA555949 | BRIGETT | RODRIGUEZ | CA | 49086068005 |
| 3914245935598B | ESTHER | ALCANTARA | CA | 90007554593 |
| 3914318415B386 | DENZEL | MCNASH | OR | 44564991841 |
| 39143671A76B89 | LISA | WALLMAN | CA | 90015046710 |
| 3914445AA5B393 | RACHEL | MARSDEN | OR | 90003624500 |
| 3914455412B87B | JACQULINE | KIESTER | ID | 90013485541 |
| 3914465A55B344 | JODY | HERNANDEZ | OR | 90008906505 |
| 391453A4155949 | MARTIN | SANCHEZ | CA | 90012093041 |
| 3914563815598B | TENISHA | WALKER | CA | 90000466381 |
| 391458A124B281 | MARIA | RAMIREZ | NE | 90014388012 |
| 3914688A857122 | KELEIGH | MANION | VA | 90007838808 |
| 3914716465598B | ASHLEY | SALAZAR | CA | 90012271646 |
| 391472A3931424 | JAMIE | LUMPKIN | MO | 90014622039 |
| 3914867662B835 | JANINE | MORGAN | ID | 90008416766 |
| 3914929A185943 | MARTHA | MUNGUIA | KY | 90014112910 |
| 3914929A691321 | BOBBIE | AKINS | KS | 90009292906 |
| 3914964394124B | ADDY | KOROTKO | PA | 90013966439 |
| 3915127835B358 | DEREK | ANGEL | OR | 90011762783 |
| 3915145975B344 | MARTIN | VIRGEN CASTREJON | OR | 90011794597 |
| 391518A774124B | LEAH | CHARLES | PA | 51046348077 |
| 391521A3376B89 | DANIEL | PRINZEN | CA | 90012071033 |
| 3915243A191584 | AMANDA | BURCIAGA | TX | 75036444301 |
| 3915261A191371 | GISELE | BARTON | MO | 29081616101 |
| 3915295157B449 | EUGENE | STOWE | NC | 11038239515 |
| 3915318395B56B | DANIEL RAY | EVANS | NM | 90014581839 |
| 3915426584B281 | MONIQUE | TATE | NE | 90002802658 |
| 3915544882B828 | LISA | VANDENBERG | ID | 42083084488 |
| 39155517A5B358 | RONALD | SIMMONS | OR | 44509955170 |
| 3915599557B492 | JOSE | GARCIA | NC | 90014439955 |
| 3915617275B52B | DONALD | THOMAS | NM | 90015251727 |
| 3915688565B156 | BRITTNIE | COOKSEY | AR | 23081078856 |
| 3915689977B471 | JUAN | ACOSTA | NC | 90013778997 |
| 3915698372B835 | CURTIS | LINDSEY | ID | 90013339837 |
| 3915739367B449 | PAMELA | WILSON | NC | 90012943936 |
| 3915757A561984 | HERIBERTO | VARGAS | CA | 46004065705 |
| 3915815214124B | PAUL | BARKCO | PA | 51059561521 |
| 3915852775B52B | TRACEY | NEUHAUS | NM | 35012865277 |
| 3915959185B344 | SHEENA | BILLS | OR | 90001685918 |
| 391598A3A91232 | GEORGE | JOHNSON | GA | 14541278030 |
| 39159A9A74124B | JAMEY | WAUGH | PA | 51016030907 |
| 3915B29A691321 | BOBBIE | AKINS | KS | 90009292906 |
| 3915B99895B264 | KAREN | FLANIGAN | KY | 90003309989 |
| 3916181117B492 | FERNANDO | SANCHES | NC | 90003718111 |
| 3916313735B52B | SAMUEL | CASTILLO-MENDOZA | NM | 35021541373 |
| 39163A73A55949 | MARY | CORRILLO | CA | 90012770730 |
| 39164624A4124B | VICTORIA | PETERMAN | PA | 51089096240 |
| 3916463238B162 | BRANDON | PETERSON | UT | 90006206323 |
| 3916546A55949 | ANITRIA | SELLERS | CA | 90015204630 |
| 3916593A82B87B | ANGEL | PEREZ | ID | 90010259308 |
| 3916A16441258 | MONE | PARKER | PA | 51074080164 |
| 3916631194124B | CARLA | ROUSE | PA | 51000633119 |

| 39166A1872B87B | BENJIMEN | LEARNED | ID | 90005340187 |
|---|---|---|---|---|
| 391674A3855949 | GUALDALUPE | RODRIGUEZ | CA | 49026174038 |
| 3916848257753B | AMY | FREELS | NV | 90005834825 |
| 39168A2744124B | GINA | IGERSHEIM | PA | 90002150274 |
| 3916951615B358 | ERICK | HERNANDEZ | OR | 90015135161 |
| 39169524A91371 | GRACIELA | LOPEZ | KS | 90012515240 |
| 3917122984B954 | BRIANNA | SHIELD | TX | 90012722298 |
| 3917169264124B | VERONICA | BRADBURY | PA | 51061786926 |
| 39171A67A7753B | MARTHA | PEREZ | NV | 90011140670 |
| 39172766A5598B | VALENCIA | REINA | CA | 90001227660 |
| 3917381817753B | JOHN | WHITTAKER | NV | 90014108181 |
| 3917486A191232 | ROBERT | SCOTT | GA | 14512418601 |
| 391748A427753B | ROSA | SILVA | NV | 90012018042 |
| 3917514745B52B | JAMIE | RAEL | NM | 90010561474 |
| 3917522635B393 | JOHN | BARKER | OR | 90010312263 |
| 3917528A25B393 | JENNIFER | FERGUSON | OR | 90004102802 |
| 391752A8731424 | COBIE | SHINAULD | MO | 90010662087 |
| 3917545215B344 | OLIVIA | TORRES-BEJAR | OR | 90010084521 |
| 391758A1A5598B | ULISES | CALVILLO | CA | 90011268010 |
| 3917615A55B52B | ALURA | MONTANO SAIZ | NM | 90010561505 |
| 3917685565B358 | JUAN J | JOVEL | OR | 44564438556 |
| 3917734335B52B | WILLIAMKOLE | JOHNSTON | NM | 90004233433 |
| 391774A6576B89 | KAREN | VURIK | CA | 90010164065 |
| 3917751115B393 | BRYCE | WASHINGTON | OR | 90014345111 |
| 39178378476B89 | OSCAR | MAURICIO | CA | 90010943784 |
| 39178A28391371 | EZEKIEL | MOORE | KS | 90014190283 |
| 3917923A12B87B | JESSENIA | PADILLA | ID | 90009012301 |
| 3917932474B281 | LORENA | SAAVEDRA | NE | 27072953247 |
| 391798A9631424 | NEKITA | DAVIS | MO | 90012458096 |
| 3917B51615B358 | ERICK | HERNANDEZ | OR | 90015135161 |
| 3917B52972B871 | VIRGINIA | NIETO | ID | 42005275297 |
| 3917B634A2B835 | DANA | CARTER | ID | 90010606340 |
| 3917B77477B492 | PAULETTE | LATTIMORE | NC | 11064937747 |
| 3917BA32284334 | MARCUS | RICHARDSON | SC | 90012000322 |
| 3918156388B16B | ATKNSON | ELENIOR | UT | 90003655638 |
| 39181625A5B358 | ARMANDO | TELLO SR | OR | 90014486250 |
| 39181A1787B492 | SWIMMY | JOHNSON | NC | 90014520178 |
| 391826A727B492 | LINDA | MASON | NC | 90008156072 |
| 3918324647 6B89 | BRITTANY | JOBE | CA | 90008022464 |
| 391837A3933B2B | GERALD | HOWLEY | OH | 90014247039 |
| 3918459847753B | LUCIANA | LEMOS | NV | 90001375984 |
| 39185276A4124B | JAMICA | ZIEGLER | PA | 90013142760 |
| 3918556375B393 | BONITA | HOWARD | OR | 90012485637 |
| 39186338A7753B | DENISE | MARTIN | NV | 90004223380 |
| 3918666A691584 | MARCELA | CARDENAS | TX | 75075616606 |
| 391875A2A2B835 | SUSAN | PETTIT | ID | 42029925020 |
| 3918859795B344 | HELI | ANDRADE | OR | 44589055979 |
| 3918873497B492 | CATHY | ROSS | NC | 11043167349 |
| 3918982755B344 | TKIT | BARNER | OR | 44582578275 |
| 3918B51172B871 | KEVIN | SCHAFER | ID | 42037105117 |
| 3918B512436B77 | CORY | CALDWELL | OR | 44541155124 |
| 3918B97267B471 | BRIANNA | BRANTLEY | NC | 90014559726 |
| 3919151987B492 | MARY | BYERS | NC | 90013875198 |
| 3919186A461435 | JORJE | LOPEZ | OH | 90013898604 |
| 3919191138B164 | ROBERT | ZANONE | UT | 90004039113 |
| 391919A815B281 | BRANDIA | TODD | KY | 90013879081 |
| 3919242A141285 | AMBER | BILL | PA | 51026394201 |
| 3919265A891538 | ENRIQUE | HERNANDEZ | TX | 90007496508 |
| 39192768776B89 | LIZBETH | PEREZ | CA | 90013277687 |
| 3919319A857569 | HANK | LOPES | NM | 90014611908 |
| 39193A3A444B62 | MARIA | TAYLOR | OH | 90013890304 |
| 3919455717B492 | TAMIA | HAYES | NC | 90014135571 |
| 3919499612B835 | JASON | DECHAMBEAU | ID | 42051559961 |
| 3919585317753B | WILLIAM | BARRINGER | NV | 43087668531 |
| 3919598585B358 | FRANCIS | GAMEZ | OR | 90005829858 |
| 39195A1242B835 | CHRISTINA | LUBACKY | ID | 90010720124 |
| 3919643145B344 | JAMES | COLLINS | OR | 90006214314 |
| 3919666A691584 | MARCELA | CARDENAS | TX | 75075616606 |
| 3919693A37753B | JAVIER | SEPULVEDA | NV | 90014909303 |
| 391977A9A5B59B | JOE | RIVERA | NM | 90009567090 |
| 39198657576B89 | JOSE | MAURICIO PINEDA | CA | 46015166575 |
| 39199127A5594B | CRISTINA | RANGEL | CA | 90012991270 |
| 3919922475598B | PAULA | GOMEZ | CA | 90013392247 |
| 3919B92A776B89 | MARIA | CUEVAS | CA | 90002069207 |
| 3919BA32936B77 | SARA | ROBERTS | OR | 44582200329 |

| | | | | |
|---|---|---|---|---|
| 391B1559355972 | SAMANTHA | PONCE | CA | 90013125593 |
| 391B2132576B89 | DIOSMELDA | MORENO | CA | 46054161325 |
| 391B2324731424 | DANNIE | KINDLE | MO | 90014703247 |
| 391B26A125598B | OMAR | HERRERA | CA | 90012526012 |
| 391B312995B393 | REBECCA | BROWN | OR | 90003041299 |
| 391B3443576B89 | LUIS | RINCON | CA | 90012114435 |
| 391B347935B281 | JASMINE | STARLING | KY | 68075204793 |
| 391B359728B162 | EFREN | ORTIZ | UT | 90011195972 |
| 391B3A3515598B | KATE | ZELLER | CA | 90014650351 |
| 391B446744B576 | SHIRLEY | SMITH | OK | 90011094674 |
| 391B495115B156 | CHRISTOPHE | ESTRADA | AR | 23003809511 |
| 391B5727751331 | JANISE | TIPTON | OH | 90011437277 |
| 391B62A8491371 | JOEL | GUZMAN | KS | 29067032084 |
| 391B677437B492 | S | ROBINSON | NC | 11042477743 |
| 391B8821276B89 | OSCAR | SALAZAR | CA | 90014188212 |
| 391B899662B87B | DEONNA | CARLSON | ID | 42083449966 |
| 391B9255498B25 | FRANSICO | GRIMALDE | NC | 90009632554 |
| 391B9397176B89 | ERIKA | LUIS | CA | 46013663971 |
| 391B988735598B | HEATH | SUMMERS | CA | 90011938873 |
| 391BB53694B922 | TAMMY | SIMPSON | TX | 90013355369 |
| 3921141A155972 | RAELA | SCHLAICH | CA | 90013004101 |
| 3921165984124B | PATRICIA | LAUGHLIN | PA | 90013966598 |
| 3921236452B857 | FRANCISCO | RAMIREZ | ID | 90007913645 |
| 3921239885598B | DAMETRIC | GREEN | CA | 90015023988 |
| 3921253257 6B89 | SILVIA | CRUZ | CA | 90006515325 |
| 3921333814124B | DAWN | LOOP | PA | 51042343381 |
| 3921363115B393 | ANNE | ELIZABETH MARTIN | OR | 44517926311 |
| 39214A9384B281 | KHAMBA | GURUNG | NE | 27013180938 |
| 39215A49991584 | JOSE | MANRIQUEZ | TX | 90003230499 |
| 392164A7A91371 | ROSALINDA | CEDILLO | KS | 90010094070 |
| 3921656127B471 | EBONEE | JOHNSON | NC | 11003055612 |
| 392165A497B492 | KIMBERLY | LLOYD | NC | 90013965049 |
| 3921729537 6B89 | ANNEKE | SCHIEBERL | CA | 46015622953 |
| 3921753725B52B | PHILLUP | LOPEZ | NM | 35036715372 |
| 3921773132B871 | DONYA | WHITMER | ID | 42093047313 |
| 3921783277753B | ELISA | RUELAS | NV | 90000218327 |
| 3921785592B835 | PAYGO | IVR ACTIVATION | ID | 90015028559 |
| 39217A38691371 | JESSICA | WHITCANACK | KS | 90014520386 |
| 392182A1941285 | CHARLES | THOMA | PA | 90014312019 |
| 3921895A231424 | CHRISTINA | PIERCE | MO | 90015129502 |
| 3921896A67B432 | CARLOS | GUZMAN | NC | 90008709606 |
| 3921965A67753B | JOSE | LOPEZ-GONZALEZ | NV | 90013356506 |
| 39219A19685965 | JAPHTER | TETTEH | KY | 90011960196 |
| 3921B16422B87B | ALMENDRA | RODRIGUEZ-HOLGUIN | ID | 90009391642 |
| 3921B65114124B | BREANNA | WANK | PA | 90010706511 |
| 3921B821A4B281 | JOCELYN | BELL | NE | 90014928210 |
| 3922123135598B | AIOTEST1 | DONOTTOUCH | CA | 90015122313 |
| 3922181437B492 | KELVIN | GONZALEZ | NC | 11064688143 |
| 3921877A5B393 | AHMED | ABU | OR | 90013688770 |
| 3922199362B871 | BECKY | MOAQUEDA | ID | 90011759936 |
| 3922223577753B | YURI | MANZO | NV | 90011902357 |
| 392224A665B393 | MARK | DORMIER | OR | 44566464066 |
| 3922381897B471 | KENNETH | BERRY | NC | 90010568189 |
| 3922482897B471 | DEBRA | DAYE | NC | 90014768289 |
| 3922494A755972 | YUNI | VALENCIA | CA | 48094109407 |
| 3922522252B871 | DOUGLAS | BOYCE | ID | 42032432225 |
| 3922544A741258 | EMMANUEL | MENDOZA | PA | 90007474407 |
| 39226335A55972 | APOLINAR | PACHECO | CA | 90010703350 |
| 3922673915598B | ALEX | NAVARRETTE | CA | 90014477391 |
| 392269A2A7B639 | ISHMEL | PLOWDEN | GA | 90009859020 |
| 39227192A76B89 | CARL | CUMMINGS | CA | 90010751920 |
| 3922763275B156 | SCOTT | MICHAEL | AR | 23091226327 |
| 3922877417B471 | CARLOS | SANCHEZ | NC | 90012597741 |
| 39229295476B89 | MARY | PEREZ | CA | 90011962954 |
| 3922983617753B | ROBERT | MEEKINS | NV | 43018458361 |
| 3923125575B156 | JOSIE | POMPA | AR | 23053442557 |
| 3923146 2A4124B | EDWARD | COLLINS | PA | 51086004620 |
| 3923179567753B | SHELL | COOKS | NV | 90011437956 |
| 3923 1A4695598B | JUDY | MELIKIAN | CA | 49090400469 |
| 3923233175B344 | BRANDON | NULL | OR | 90001793317 |
| 3923316A576B89 | NORMA | MARTINEZ | CA | 90008311605 |
| 3923324215B344 | SARAH | PETERS | OR | 90011802421 |
| 3923472557B471 | CHRIS | MOODY | NC | 90010557255 |
| 3923487954B281 | CLAUDIA | SALES | NE | 90014928795 |
| 3923568115B393 | ALAMA | HERNANDEZ | OR | 90005626811 |

| 3923578575B358 | JOSE | MENDOZA | OR | 90014607857 |
|---|---|---|---|---|
| 3923643912B871 | ALAN | SEID | ID | 90011614391 |
| 3923659125B344 | AMERICA | BENITO | OR | 44587385912 |
| 3923694272B24B | HEATHER | MCNAIR | DC | 90002739427 |
| 3923697AA41258 | BRUCE | MORROW | PA | 90003099700 |
| 3923735A65B358 | JERRY | BUCKNER | OR | 90014243506 |
| 3923775352B871 | GUSTAVO | GUEVARA | ID | 42089307535 |
| 3923778575B358 | JOSE | MENDOZA | OR | 90014607857 |
| 3923816348B16B | CLYDE | RHODES | UT | 31079051634 |
| 39238595A91584 | ALEJANDRA | HERNANDEZ | NM | 75051555950 |
| 3923946635B344 | MODHAFER | ALMAHE | OR | 90009194663 |
| 392399A895598B | FILIBERTO | HERNANDEZ | CA | 90004919089 |
| 39239A2958B16B | BLANCA | GALLAGA | UT | 90007180295 |
| 3923B26757B471 | ELIZABETH | SIMPSON | NC | 90003912675 |
| 3923B277476B89 | NAZARIO | GONZALEZ | CA | 90010692774 |
| 3923B29777B492 | AMY | LOFGREN | NC | 90014012977 |
| 3923B623855949 | CAMILA | VERDUZCO | CA | 90011146238 |
| 3923B646155949 | PATRICIA | TORRES | CA | 90013306461 |
| 3923B6A518B16B | ATHLEEN | RICE | UT | 31092536051 |
| 3924177A12B835 | DONALD | ANDERSON | ID | 42030347701 |
| 392418A5791959 | EDUARDO | AVENDANO | NC | 90010488057 |
| 39241925976B89 | LILIA | HERNANDEZ | CA | 90012899259 |
| 392419A785B281 | CHRISTOPHE | BISHOP | KY | 68011119078 |
| 39241A17131424 | TRANADA | FINLEY | MO | 27563760171 |
| 3924AA385B358 | JESUS | OCHOA | OR | 90012360038 |
| 3924258544124B | NADIR | DERADO | PA | 90012995854 |
| 39243224A55949 | MOISES | MAGALLANES | CA | 90013172240 |
| 3924367235598B | RALPH | MARTINEZ | CA | 90013936723 |
| 3924A8895B358 | NICHOLAS | STONE | OR | 90014820889 |
| 39243AA725B344 | ISIDRO | FINO ACATITLAN | OR | 90008610072 |
| 3924457152B87B | JULIANA | TOLVES | ID | 42097395715 |
| 3924489935B393 | ZAKIYA | HARRIS | OR | 44514198993 |
| 3924513577753B | MARIO | VALLE | NV | 90009691357 |
| 3924563375B281 | DERRICK | JAMES | KY | 90007786337 |
| 39245A95991831 | GEORGENE | WHITE | OK | 90010890959 |
| 3924616195B393 | JAMES | THORSEN | OR | 90009811619 |
| 3924616562B835 | AARON | ALFARO | ID | 90015041656 |
| 39246254972B24 | CYNTHIA | COMPEAN | CO | 90011612549 |
| 3924626914B281 | NORMA | CARDENEZ | NE | 90009252691 |
| 3924667344124B | TIMOTHY | KOERBEL | PA | 90013966734 |
| 392473AA561982 | RAUL | TELLO | CA | 46092753005 |
| 392478A9231424 | JOSEPH | MOWRY | MO | 90012408092 |
| 3924B253685833 | SANTIAGO | ALVARADO | CA | 46058762536 |
| 3925178A47B492 | ROBERT | ROGERS | NC | 90015617804 |
| 3925187655598B | JAIME | LEON | CA | 90012838765 |
| 3925229674124B | LONIKA | MOSES | PA | 51031382967 |
| 3925262325598B | CHRISTINE | QUINTANA | CA | 90003556232 |
| 3925265455B52B | WALDREIA | CLARK | NM | 90005286545 |
| 3925336976B89 | RAUL | BERMUDEZ | CA | 90010703697 |
| 39254483A41285 | TIAWAN | HARPER | PA | 90015294830 |
| 392556A425B393 | MARCELLA | KETCHERSID | OR | 90011086042 |
| 3925572195B358 | SILVIA | JACOB | OR | 90007907219 |
| 39255A4382B835 | ANNA | PAYNE | ID | 90010610438 |
| 39255A6832B87B | SCOTT | ZIMMERMAN | ID | 42098200683 |
| 3925693A791525 | GILBERT | TAPIA | TX | 90002449307 |
| 3925757485B344 | JASON | JOHNSON | OR | 44510055748 |
| 3925828725B358 | STEVN | SMELSER | OR | 90015182872 |
| 3925833752B87B | EVELYN | ADAMS | ID | 90001343375 |
| 39258878A31424 | HARRY | TUTHILL | MO | 90012968780 |
| 39259791A5B281 | DEYSI | VIVAS | KY | 68066917910 |
| 3925B24775B344 | MIGUEL | CASTILLO | OR | 90005892477 |
| 3925B531155949 | NEREIDA | ALVARADO | CA | 90007845311 |
| 3926117355B393 | LUIZ | HERNANDEZ | OR | 90012191735 |
| 3926123192B871 | SUZIE | NUNEZ | ID | 42038052319 |
| 392613A585598B | ESMERALDO | ESPINOZA | CA | 90008143058 |
| 3926258AA7B639 | BRETON | JONES | GA | 90005385800 |
| 3926319647753B | GERARDO | GAVILAN | NV | 90010061964 |
| 39263526A4124B | MELODY | TURNER-KONAN | PA | 51016095260 |
| 3926384535598B | JENNIFER | LANEY | CA | 90001468453 |
| 3926432372B87B | ALEX | VOTA | ID | 42088253237 |
| 3926453285B52B | JONATHAN | ROOT | NM | 90014415328 |
| 3926471438B162 | MARIA | RUIZ | UT | 90013097143 |
| 392656A3191232 | ROBERT | BROWN | GA | 90010766031 |
| 3926677A572B33 | JARYD | WHITE | CO | 90007297705 |
| 39267A9752B87B | KEVIN | SHOECRAFT | ID | 42081780975 |

| | | | | |
|---|---|---|---|---|
| 3926816995B393 | ASHLEY | ENGLISH | OR | 90014231699 |
| 3926837367B436 | GLENDA | SOTOIZANO | NC | 90001593736 |
| 3926864975B52B | JESSICA | PINEDA | NM | 90009816497 |
| 39268696A5B281 | BLAINE | SPAULDING` | KY | 68086366960 |
| 3926B82634124B | JUANDA | SMITH | PA | 90010518263 |
| 3926BA1215B52B | KYLE | BLACKWELL | NM | 90013740121 |
| 3927183838B162 | MARILYN | KOBYLANSKI | UT | 90011738383 |
| 392718A3391831 | KHARA | TAYLOR | OK | 90003958033 |
| 3927195885B344 | THAD | MACMILLAN | OR | 44568359588 |
| 392724A465B344 | VALERIE | WICKHAM | OR | 44558944046 |
| 3927275AA71924 | CAROLYN | OUTLAW | CO | 90010587500 |
| 3927288937B449 | BRANDON | SUNDEEN | NC | 11096968893 |
| 3927352814B281 | KATRINA | CHISM | NE | 90014935281 |
| 3927364A62B871 | ANGIE | AMOR | ID | 42010216406 |
| 39273A24476B89 | JUAN | DIAZ DE LEON-PEREZ | CA | 90004330244 |
| 3927413575B393 | LOLA | SANCHEZ | OR | 44556551357 |
| 3927558332B87B | SHANARRA | VALLETTE | ID | 90013075833 |
| 3927689127B471 | EBONY | COVINGTON | NC | 90010608912 |
| 3927849372B871 | TERRAN | FINLEY | ID | 90008014937 |
| 3927857717B471 | ROSARIO | ESTRADA | NC | 11064775771 |
| 392795A4A5598B | CITLALIC | QUIROZ | CA | 90012885040 |
| 3927972662B87B | ALFREDO | LOPEZ | ID | 42006327266 |
| 3927B212285833 | CARMEN | CEDILLO | CA | 46073132122 |
| 3927B298241285 | APRIL | MAE | PA | 90007192982 |
| 3927B364155972 | CRYSTAL | CEBALLOS | CA | 90013753641 |
| 3927B415A5B344 | SKYLER | FEVIG | OR | 90011804150 |
| 392815A5297B57 | MICHAEL | SANTANA | CO | 90011855052 |
| 39283938A7753B | RACHEL | MILLS | NV | 43020389380 |
| 3928428AA91831 | JACQUELYNE | WILLIAMS | OK | 90013702800 |
| 3928436945B156 | GUILLERMO | CASTANEDA | AR | 23024453694 |
| 3928459617B449 | AQUILLA | MADDOX | NC | 11093625961 |
| 3928593125598B | MAI | YANG | CA | 49010549312 |
| 39285A42841285 | KISHA | GARDER | PA | 90009920428 |
| 3928667512B87B | ISAAC | FERGUSON | ID | 90012466751 |
| 392868A4941277 | BRITTANY | LYNNSMITH | PA | 90007248049 |
| 39286A43897198 | STEPHEN | ESTRADA | OR | 90014180438 |
| 39286A96576B89 | PEDRO | ANGON JR | CA | 46016130965 |
| 39287A43897198 | STEPHEN | ESTRADA | OR | 90014180438 |
| 3928918825598B | LAURA | MARTINEZ | CA | 90014181882 |
| 3928922882B871 | MARIA | DELA CRUZ | ID | 90005332288 |
| 3928924122162B | LETA | GRAY | OH | 90013952412 |
| 3928933376B89 | ROBERTO | RAMIREZ | CA | 90010313383 |
| 3928973227B471 | ALMA | ZAMORA | NC | 90006457322 |
| 3928B215971942 | KIMBERLY | VALLE | CO | 90012102159 |
| 3928B447631424 | CRIS | WILSON | MO | 90013064476 |
| 3928B83AA7753B | ALEJANDRA | SOTO | NV | 90010168300 |
| 3928BA3314B281 | BONNIE | PETERSEN | NE | 27077740331 |
| 39291955176B89 | SANDY | SIXTO | CA | 46015689551 |
| 39291A78541285 | KATHLEEN | DITTMAR | PA | 51008420785 |
| 39292312A5B393 | MIRANDA | RODELO | OR | 44591033120 |
| 392926A385B385 | MICHAEL | J DREW II | OR | 44540596038 |
| 3929338932B87B | PAULA | GAXIOLA | ID | 90007553893 |
| 3929347947B492 | JULIE | MERRILL | NC | 90015144794 |
| 3929397158B16B | CHRISTOPHER | LUCERO | UT | 90011349715 |
| 39293A8487B471 | KEOKI | FULWILEY | NC | 11078180848 |
| 39294A96576B89 | PEDRO | ANGON JR | CA | 46016130965 |
| 3929569237B449 | TAHIESHA | HAMILTON | NC | 90005886923 |
| 3929895A5598B | JUVENAL | ZARAGOZA | CA | 90014348950 |
| 3929A1645B358 | LILIANA | ALVARADO | OR | 90014660164 |
| 3929722155B358 | NICHOLAS | PROCTOR | OR | 44564692215 |
| 392973A9831424 | MIYELL | BOYD | MO | 90014083098 |
| 3929844182B871 | MICHAEL | AUSTIN | ID | 90014664418 |
| 39298A1645B358 | LILIANA | ALVARADO | OR | 90014660164 |
| 3929963965598B | AIOTEST1 | DONOTTOUCH | CA | 90015116396 |
| 39299A36736B77 | PEREZ | MAYRA | OR | 90008730367 |
| 3929B66775B358 | SCOTT | RICE | OR | 90014656677 |
| 3929B86298B16B | KARA | MILNER | UT | 90001708629 |
| 3929B881176B89 | ARTURO | MORALES | CA | 46070978811 |
| 392B148388B162 | SHAWN | CONDRON | UT | 90005784838 |
| 392B1554A2B835 | MARY | KANE | ID | 42011465540 |
| 392B174232B87B | JUDITH | CALDERON | ID | 90003737423 |
| 392B224227B471 | RICKIE | BREWER | NC | 90006062422 |
| 392B2598141277 | JACLYNN | MCGAW | PA | 51095875981 |
| 392B271A376B89 | JASON | MCMILLEN | CA | 90013937103 |
| 392B3244685833 | LYNNETTE L | BUTTON | CA | 90011782446 |

| 392B3247991584 | RUTH | GOMEZ | TX | 90013132479 |
|---|---|---|---|---|
| 392B332915B344 | DENISE | OBREGON | OR | 44506113291 |
| 392B336A34B281 | ELI | VALENZUELA | NE | 27007313603 |
| 392B371748B162 | JOSE | DELGADO | UT | 90010127174 |
| 392B413335598B | ALEJANDRO | MARTINEZ | CA | 49081491333 |
| 392B4925976B89 | LILIA | HERNANDEZ | CA | 90012899259 |
| 392B537865B344 | LUKE | BUCHMANN | OR | 90000873786 |
| 392B541325B281 | TIFFANY | EUBANKS | KY | 68079144132 |
| 392B672517753B | TARA | FLORES | NV | 90014467251 |
| 392B7416976B89 | MIKE | ROBBLES | CA | 90013834169 |
| 392B7499785833 | CLADIA | CHAPA | CA | 90003354997 |
| 392B7976997126 | ROGER | DRENNEN | OR | 90005159769 |
| 392B7A6915B281 | ALLEN | CURRY | KY | 90004570691 |
| 392B817175B52B | RAMONA | RIMORIN | NM | 90010561717 |
| 392B8599A41258 | BRYAN | FLYNN | PA | 90000795990 |
| 392B8691472B33 | IRMA | HENRIQUEZ | CO | 90012886914 |
| 392B8723455972 | ALEXIS | STEWART | CA | 48088507234 |
| 392B8825672B33 | IRMA | ENRIQUEZ | CO | 90006368256 |
| 392B8A51855949 | PATRICK | HERNANDEZ | CA | 49081880518 |
| 392B9678741258 | ANTHONY | FICARRI | PA | 51064246787 |
| 392B9927876B89 | VICTOR | OROZCO | CA | 90012899278 |
| 392BB134455972 | GUILBERT | FRIAS | CA | 90013861344 |
| 392BB51615B358 | ERICK | HERNANDEZ | OR | 90015135161 |
| 39311545A7753B | PABLO | PEREZ | NV | 43005275450 |
| 3931163292B87B | BLANCA | CORTES | ID | 90010226329 |
| 393126A895B281 | JONNIE | STEWART | KY | 68000626089 |
| 39312A49A7B471 | HEATHER | MASSEY | NC | 90011970490 |
| 39312AA4A7B639 | ANTHONY | WHITE | GA | 90013150040 |
| 3931336A95132B | LATISSHA | HOLLOWAY | OH | 90004643609 |
| 39315652636B77 | GERMAN | VILLALOBOS | OR | 90008876526 |
| 3931584272B87B | JAMES | SULLIVAN | ID | 90004008427 |
| 3931644772B835 | JAMIE | LOVELL | ID | 42016754477 |
| 39316486A5B358 | SABINA | BEUSCH | OR | 90014704860 |
| 3931674767753B | MARTHA | SORIANO-DETRUJILLO | NV | 43012947476 |
| 3931743158B16B | JUAN | SANCHEZ | UT | 31028764315 |
| 393177A7555972 | WILLIAM | CASTLEMAN | CA | 48048697075 |
| 3931835257753B | ERIC | NUNEZ | NV | 90000313525 |
| 3931857887B471 | DONNA | SHARPE | NC | 90012845788 |
| 3931B28535B52B | FRANCESCA | TRANGO | NM | 35040032853 |
| 3931B348441258 | CHANEL | SEATON | PA | 90013813484 |
| 3931B783A7753B | RODRIGO | RUIZ | NV | 43093547830 |
| 3931B946655949 | ALEXANDRA | GARZA | CA | 90012829466 |
| 3931B99614B281 | DESTINY | LINCOLN | NE | 90010969961 |
| 3932147542B87B | COREY | SEELY | ID | 90004144754 |
| 39321A4922B871 | BECKY | JENSON | ID | 42016520492 |
| 3932289645B358 | JUANA | GOMEZ | OR | 90014718964 |
| 3932314695B52B | EMILIA | CARRASCO | NM | 90011291469 |
| 3932344855B344 | YAMILKA | VELAZQUEZ BASTISTA | OR | 90008934485 |
| 3932348537753B | IGNACIO | SOLORIO | NV | 90015044853 |
| 393235A995B358 | ALEX | MELGOZA | OR | 90006005099 |
| 3932473582B87B | TODD | CZAPLICKI | ID | 90008707358 |
| 3932489A35B344 | ANTONIO | MORAN | OR | 44526828903 |
| 3932528265B344 | MEDINA | REYES | OR | 44532352826 |
| 3932596625598B | DEBORAH | WEAVER | CA | 90001559662 |
| 3932648447753B | ANA | MEDINA | NV | 43072424844 |
| 3932692692B871 | PAUL | MARTINEZ | ID | 42023889269 |
| 39326A6732B871 | PAUL | MARTINEZ | ID | 90013010673 |
| 39326A92555949 | JUAN | PABLO | CA | 90011980925 |
| 3932764244B281 | NATALIE | HORVATH | NE | 90014936424 |
| 39327726A7B449 | GLORIA | MICKLE | NC | 90006937260 |
| 3932785737 6B89 | BERTA | ESCOBAR ALFARO | CA | 90012478573 |
| 39327A28291232 | LORI | COLLINS | GA | 14578370282 |
| 3932815242B968 | HEATHER | HUNT | CA | 90011521524 |
| 3932823135598B | AIOTEST1 | DONOTTOUCH | CA | 90015122313 |
| 3932838A45B358 | RICHELE | SCHULTZ | OR | 90000993804 |
| 3932978455598B | ROSA | SALINAS | CA | 49089057845 |
| 3932992A32B87B | LEE | GARNER | ID | 90014919203 |
| 39329A95755972 | RACHEL | MARTINEZ | CA | 48058680957 |
| 3932B813141277 | SHANNA | PITTS | PA | 51044928131 |
| 3932B95485B393 | WILLIAM | GONZALEZ-PEREZ | OR | 90011399548 |
| 3933138A45B358 | RICHELE | SCHULTZ | OR | 90000993804 |
| 39331A6294124B | ANGELA | BLACKMON | PA | 90005470629 |
| 3933287725B393 | JOSE | ALVARADO | OR | 90013508772 |
| 393335A932B87B | RICHARD | CHAMPERLAIN | ID | 42094605093 |
| 3933362A85B24B | BRIANA | THOMPSON | KY | 90004956208 |

| | | | | |
|---|---|---|---|---|
| 393346A1441285 | JOHN | WEISBROD | PA | 51085056014 |
| 393348A1191232 | MECHELLE | HILL | GA | 14538268011 |
| 3933517222B87B | JAMES | FIVECOAT | ID | 42006671722 |
| 3933536345B344 | MICHELLE | JONES | OR | 44518173634 |
| 3933662914124B | LISA | WAYORSKI | PA | 90014946291 |
| 3933668254124B | JULIAN | SHAW | PA | 90013966825 |
| 39336AA6A81642 | AMY | SCHLOTTERER | MO | 90010300060 |
| 3933717392B87B | MATTHEW | BOMAN | ID | 90013521739 |
| 3933761292B835 | TIMOTHY | CASTANEDA MARTINEZ | ID | 90010616129 |
| 3933775745B358 | JENNIFER | SHULER | OR | 90009237574 |
| 3933941724124B | LISA | BELFIORE | PA | 90013964172 |
| 3933964875B344 | ROBERT | SPRING | OR | 44559126487 |
| 39339A9197B471 | STACY | EDMOND | NC | 90008810919 |
| 3933B977855949 | JOSE | ESPINOZA | CA | 90013099778 |
| 3934178575B358 | JOSE | MENDOZA | OR | 90014607857 |
| 393419A2855972 | MARISA | EDDINES | CA | 90005299028 |
| 393425AA591543 | ROSA | GALINDO | TX | 75039405005 |
| 3934262272B871 | ROBERT | CROFT | ID | 42017956227 |
| 3934313572B835 | REBECCA | GAMMEL | ID | 90008801357 |
| 3934341585598B | RAFAEL | MOJICA | CA | 90012434158 |
| 3934525757B471 | RANDO | WALES | NC | 90014172575 |
| 3934555327B492 | TAMIKA | GLORER | NC | 90007885532 |
| 3934712265B156 | ERIC | GRAVELY | AR | 90002561226 |
| 3934743724B542 | DARRYL | JENKINS | OK | 90012554372 |
| 3934745A155949 | ROBERTA | BRACAMONTE | CA | 49047104501 |
| 3934785562B871 | ALFREDO | MORALES | ID | 42079438556 |
| 39347A82657172 | JOSE | QUINTANILLA | VA | 81051630826 |
| 3934862894AB62 | JUAN | PALAYOT | OH | 90015156289 |
| 39349274376B89 | RACHAEL S | BERBER | CA | 90008622743 |
| 3934B19382B835 | JULIAN | MCCREATH | ID | 90015071938 |
| 3934B511172B34 | STEVE | VULLO | CO | 90000195111 |
| 3934B5A444124B | MARK | NELSON | PA | 90011945044 |
| 3934B78575B358 | JOSE | MENDOZA | OR | 90014607857 |
| 3935131472B871 | LONNIE | WHITE | ID | 90004213147 |
| 3935159645B344 | JEREMY | BAUGHMAN | OR | 44559975964 |
| 3935166115598B | PATRICIA | ORONA | CA | 49006466611 |
| 393517389482B1 | CAMERON | COX | NE | 90014937389 |
| 393517A7777544 | CRYSTAL | AGUIAR | NV | 43018357077 |
| 3935183645B393 | BILL | STRADLEY | OR | 44551398364 |
| 3935195467B639 | NASTASSIA | GARY | GA | 15087079546 |
| 393524A857753B | MONICA | MARQUEZ | NV | 90013694085 |
| 3935257434B281 | KAVION | EVANS | NE | 90007885743 |
| 3935278277B492 | APRIL | ATKINS | NC | 90015617827 |
| 3935295225B255 | HUBERT | FARMER | KY | 90011329522 |
| 3935321A176B44 | CEFERINO | SOTO-CASTANEDA | CA | 90011492101 |
| 3935331952B871 | LILLIAN | BAKER | ID | 90009283195 |
| 3935391195B393 | MCKENCY | NYONG | OR | 44512969119 |
| 39353A82657172 | JOSE | QUINTANILLA | VA | 81051630826 |
| 3935464997B492 | CAROL C | GRAHAM | NC | 90015076499 |
| 39354A6314B281 | KARRIE | HENDERSON | IA | 90000610631 |
| 3935512267B471 | CHRISTOPHER | LOGAN | NC | 90010561226 |
| 3935637376B89 | ELENA | ELENA | CA | 90010313733 |
| 3935659625598B | IVAN | GUERRERO | CA | 90007555962 |
| 39356886A85833 | ROBERTO | GONSALEZ | CA | 90011788860 |
| 393577A722B87B | GRACIE | ATKINSON | ID | 42004877072 |
| 3935821947B639 | RAVI | UPSHAW | GA | 15054952194 |
| 3935836A15B58B | YESENIA | RAMOS | NM | 90009083601 |
| 39359795176B89 | BRI | BANKS | CA | 90013227951 |
| 39359A22255972 | ANNA | AVALOS | CA | 90000660222 |
| 3935B22764B281 | DUVEE | KABORE | NE | 90005582276 |
| 3935B25782B87B | BRITTANY | REICHEL | ID | 42080072578 |
| 3935B2AA75B393 | BRETT | BROWN | OR | 44515792007 |
| 3935B83625B52B | JESSICA | MCGINTY-LANAE | NM | 35062288362 |
| 3935B95178167B | JOSE | MAGANA | MO | 90005159517 |
| 3936196524124B | BRITTANY | TAYLOR | PA | 90012159652 |
| 3936216285B344 | ANTONIO | NAVARRO GONZALEZ | OR | 90011811628 |
| 39364118A8B162 | JULIO | RIVAS | UT | 31005811180 |
| 3936424955598B | CATHERINE | GONZALES | CA | 90011482495 |
| 3936527A25B358 | RONALD | COOLIDGE | OR | 90014792702 |
| 3936595688B162 | ROGELIO | REYES | UT | 31006729568 |
| 3936615975B393 | SHARON | DICKMAN | OR | 90010831597 |
| 393677A356B242 | AALIYAH | GARCIA | AZ | 90014007035 |
| 39367862A41244 | STEPHEN | WEIS | PA | 90002108620 |
| 39367AA5191831 | ULISES | MAZARIEGOS | OK | 21092730051 |
| 3936838474B281 | TOMAS | GARICA | NE | 90013493847 |

| | | | | |
|---|---|---|---|---|
| 39368495655598B | JORGE | LAZO | CA | 90000664956 |
| 3936947379156B | ARCELA | LOZANO | TX | 90011594737 |
| 3936968A45B393 | ESTUARDO | PINEDA | OR | 44514406804 |
| 3937143218B162 | LORI | HAGSTROM | UT | 31030184321 |
| 3937163632B871 | ANGELA | HERNANDEZ | ID | 90007386363 |
| 3937336A17753B | KENDRA | RUDDELL | NV | 90012953601 |
| 3937343242B835 | ELVIRA | ALVAREZ | ID | 42084174324 |
| 3937363515B358 | KELLY | MALLON | OR | 90000296351 |
| 3937468235598B | BRITTANY | DIAZ | CA | 90012546823 |
| 39374821976B89 | ANDREAS | PLEIL | CA | 90010458219 |
| 39374AA837B492 | WINONA | DAVIS | NC | 11071540083 |
| 39375A5717753B | ANGELICA | BERNAL | NV | 90011890571 |
| 393762A545B264 | FATIHA | ZAHAF | KY | 68056842054 |
| 3937655772B87B | LEWIS | FLOWER | ID | 90011055577 |
| 3937656965598B | MANUEL | MARTINEZ | CA | 90011065696 |
| 39376667176B89 | NORMA | SANCHEZ | CA | 46071416671 |
| 393769A888B162 | SOFIA | HERNANDEZ | UT | 31095819088 |
| 3937716AA91831 | JESSE | NOBLE | OK | 21082551600 |
| 3937737278B16B | NICOLE | NAVARRO | UT | 31000883727 |
| 393773A3754154 | BARBARA | SNYDER | OR | 90011853037 |
| 39377A62A5598B | EVELYN | MCBREEN | CA | 49067550620 |
| 3937876AA5B393 | DANIEL | GONZALES | OR | 90007897600 |
| 3937913525135B | WHITNEY | BENNETT | OH | 66067031352 |
| 3937952972B87B | VIRGINIA | NIETO | ID | 42005275297 |
| 3937959635B395 | ARACELI | ENRIQUEZ | OR | 90004455963 |
| 3937B167341285 | DWIGHT | LENZER | PA | 90006321673 |
| 3937B6A732B871 | MICHAEL | BARR | ID | 42065046073 |
| 3937B75894B281 | D ANDRE | MURRAY | NE | 90014937589 |
| 39381A8145B344 | MIGUEL | JIMENEZ | OR | 44561560814 |
| 3938214A67B471 | FERMAN | PATTERSON | NC | 90013431406 |
| 3938271967B6B89 | VIRIDIANA | CANSECO | CA | 90013047196 |
| 393827A1641258 | ADAM | JONES | PA | 51089847016 |
| 3938286432B835 | HEIDI | TUCKER | ID | 90004348643 |
| 3938332487B492 | DENNIS | OTTINGER | NC | 90014533248 |
| 3938369274124B | KIM | SMITH | PA | 51090486927 |
| 39383A9695B358 | CHRISTIAN | MONTIEL | OR | 90014880969 |
| 39384811A41258 | SUSAN | CERNY | PA | 90015088110 |
| 39384A1452B835 | LAURIE | WHITTEN | ID | 90006850145 |
| 39384A22841285 | DANYELL | BULL | PA | 51023770228 |
| 3938579334B281 | INES | LOPEZ-ZENIL | NE | 27060147933 |
| 3938621822B87B | KAROLYN | MCCREARY | ID | 42070032182 |
| 3938634925B344 | JUAN | CARLOS | OR | 90011813492 |
| 39386A98757131 | NANA | ASAMAO | VA | 90002800987 |
| 3938755887B471 | ELEYDA | MARTINEZ | NC | 90015335588 |
| 393876A645B259 | JOHN | REICHLE | KY | 90012856064 |
| 39387836A55972 | FLOV | COAES | CA | 90012928360 |
| 3938783874B281 | NOLAN | ANDREWS | NE | 90014938387 |
| 3938784495B393 | LINDA | JOHNSON | OR | 90011868449 |
| 3938813267B471 | RONALD | MCKNIGHT | NC | 11037491326 |
| 39388178976B45 | CHRISTOPHER | BURGESS | CA | 90013781789 |
| 3938822327753B | TOMAS | ESCOBAR | NV | 90011942232 |
| 3938B2A961945 | JUAN | CASTELO | CA | 90007492009 |
| 3938B564291371 | JOSE | ESCALANTE | MO | 90015045642 |
| 3938B88832B242 | NANCY | HOLGAN | DC | 81082318883 |
| 393922A7655972 | PEDRO | SUN | CA | 90005932076 |
| 3939281452B835 | DELECIA | DENNIS | ID | 90010158145 |
| 3939356757753B | CRISTINA | CALLEROS | NV | 43087725675 |
| 39393A7AA5B393 | MINERVA | GARCIA | OR | 44591180700 |
| 3939473378B183 | GLENDA | SARCENO | UT | 90005707337 |
| 39394A4A961474 | CANDACE | JOHNSON | OH | 90014090409 |
| 3939592437B471 | CESAR | CONTRERAS | NC | 90012749243 |
| 39397A3995B156 | CHRISTIE | COLE | AR | 90013640399 |
| 39398123736B77 | BETTIJO | TONDER | OR | 90003011237 |
| 39398841A76B89 | GINA | KEYES | CA | 90014168410 |
| 3939952A52B835 | ABDIWAHAB | SALAHALI | ID | 90015135205 |
| 39399A1854124B | JOYCE | BECK | PA | 90006330185 |
| 3939B23217753B | MARIA | GONZALEZ | NV | 43083122321 |
| 3939B36A131424 | VIVIAN | BECKER | MO | 90012023601 |
| 3939B48547B449 | SANDRA | WOODS | NC | 11096064854 |
| 3939B676176B89 | ROGELIO | VERGARA | CA | 90005426761 |
| 3939B768791371 | ADAM | GALLEGOS | KS | 90013387687 |
| 3939B88888B16B | COZETTE | CLARK - MISNER | UT | 90003278888 |
| 393B1296955949 | OLGA | JUMBO SANCHEZ | CA | 90008642969 |
| 393B1374841285 | JEREMY | SKANES | PA | 90015403748 |
| 393B1435476B89 | APRIL | GASTELUM | CA | 90002184354 |

| | | | | |
|---|---|---|---|---|
| 393B151244124B | SONYA | SMITH | PA | 90013485124 |
| 393B181245B344 | TIMOTHY | PERRY | OR | 90011808124 |
| 393B1A12A91371 | DANELL | DANIELS | KS | 90013590120 |
| 393B2335371921 | JUAN | SANTOYO | CO | 90005363353 |
| 393B246745B358 | ELISE | FERNANDEZ | OR | 90014704674 |
| 393B26A3531424 | KOSTA | LONGMIRE | MO | 90011556035 |
| 393B367A185833 | ANDREW | SHEAR | CA | 90010986701 |
| 393B3817655949 | BRANDY | LEE LASATER | CA | 49004848176 |
| 393B3A9245598B | MIGUEL | CASTANEDA | CA | 90014140924 |
| 393B419842B835 | JOSE | RODRIGUEZ | ID | 42097781984 |
| 393B4347541285 | LAVERNE | WEIGAND | PA | 51070113475 |
| 393B446745B358 | ELISE | FERNANDEZ | OR | 90014704674 |
| 393B4469491544 | ARIANNA | MARTINEZ | TX | 90015304694 |
| 393B447927B471 | SEANJATEEA | HOLMAN | NC | 11039684792 |
| 393B5711A7B376 | EVELYN | HERRERA | VA | 90006047110 |
| 393B573825B52B | JENNIFER | SEAWRIGHT | NM | 35007467382 |
| 393B5776377544 | MARIA | CHAVEZ | NV | 90001367763 |
| 393B6122257B79 | ALEX | DAIZ | PA | 90015231222 |
| 393B6247191371 | GREGORY | NICKLIN | KS | 90010322471 |
| 393B658487753B | LEOVIGILDA | BETANCOURT | NV | 43072915848 |
| 393B6654255972 | DENISE | SEMINARIO | CA | 48090746542 |
| 393B6A36A91831 | ELIZA | CASTO | OK | 90013020360 |
| 393B8337691371 | GARRET | WILBOURN | KS | 90013853376 |
| 393B8547477544 | MARIE | SAXON | NV | 43083355474 |
| 393B883385B358 | NICOLE | MARTINEZ | OR | 90014698338 |
| 393B921A37753B | AUDRA | HOBBS | NV | 90013452103 |
| 393B98A112B87B | CESAR | RODRIGUEZ | ID | 90013298011 |
| 393BB23965B281 | YAMILA | GUERCA | KY | 90004572396 |
| 39411912A5B393 | RICKEY | CAMPBELL | OR | 90007369120 |
| 39412186476B89 | CARLSON | SKYLER | CA | 46016131864 |
| 3941232834124B | ALFREDA | GOBER | PA | 90008853283 |
| 3941267182B87B | MICKEY | NUWCOMB | ID | 90015176718 |
| 3941374717B492 | DANANDA | PINKNEY | NC | 90015337471 |
| 3941481864B281 | REBECCA | MURRAY | NE | 27013618186 |
| 3941491238B162 | MARIO | LOPEZ | UT | 31086739123 |
| 39415677A55972 | MARSHALL | OLIVER | CA | 90012886770 |
| 3941618988B162 | GREG | HARLEY | UT | 90007211898 |
| 39416282A5B156 | SELESTE | DEWITT | AR | 23078262820 |
| 39416A8A355949 | DAVID | ALCORN | CA | 90011400803 |
| 3941724344B521 | SANDRA | CRUZ | OK | 90005802434 |
| 39417675836B82 | CHRISTOPHER | SWIFT | WA | 90015206758 |
| 3941832614B281 | JOSE | RIVERA | NE | 90009793261 |
| 39419791A7B471 | CANDACE | GIVES | NC | 90014597910 |
| 394199A847B471 | PAY | GO | NC | 90011879084 |
| 3941B22A941285 | TAMMY | ALLEN | PA | 90012242209 |
| 3941B258872B23 | LUIS | RODRIGUEZ | CO | 90007232588 |
| 3941B32224B281 | MADAI | MARIN REYES | NE | 90009793222 |
| 3941B539891831 | STACEY | ELAM | OK | 21052865398 |
| 3941B61737753B | ABNER ALBERTO | LUCERO-ALARCON | NV | 90007836173 |
| 3941B71347B639 | SHAMEICA | JACKSON | GA | 15034027134 |
| 3941B832476B89 | GUILLERMIN | NUNEZ | CA | 46016128324 |
| 3942138352B87B | MARIA | GONZALEZ | ID | 42034973835 |
| 3942159A97753B | CODY | PURDUM | NV | 90010225909 |
| 39421A9A755972 | ANDRES | MEDRANO | CA | 90013770907 |
| 39422125A5B393 | TERRY | HIGGINS | OR | 90015281250 |
| 3942218795B393 | BOB | MARTIN | OR | 90013501879 |
| 39422396A41258 | TENESHA | GILLESPIE | PA | 90013273960 |
| 3942261667B471 | DALIA | CASTRO | NC | 90013566166 |
| 3942467397B471 | TONDREA | STITT | NC | 11011736739 |
| 39424925676B89 | KEVIN | HEADLEY | CA | 90003969256 |
| 39424AA5A2B871 | ANDREW | COHEN | ID | 42050850050 |
| 394251A8161945 | DIANA | HENDERSON | CA | 90008301081 |
| 3942614935B52B | CARMEN | VILLALBA RAMIREZ | NM | 35062141493 |
| 3942639427B492 | SHANNA | WHITE | NC | 90010243942 |
| 3942841287B492 | SANDRA | WARD | NC | 90015444128 |
| 394289AAA7B492 | LORNITA | BRASWELL | NC | 90013149000 |
| 39429682A5B393 | ELAURA | RENIE | OR | 90011326820 |
| 394298A1A71942 | DONALD | COGLEY | CO | 38013118010 |
| 39429A9555B358 | ANDORENI | LUNA HERNANDEZ | OR | 90015020955 |
| 3942B65244124B | KIMBERLY | JONES | PA | 90013966524 |
| 3942B745231683 | AAMER | SHAH | OK | 90003737452 |
| 3942B794355949 | ANGELA | ALVAREZ | CA | 49008637943 |
| 394311A425B358 | ABRAHAM | RUBIO JIMENEZ | OR | 90015021042 |
| 394329A1476B89 | GABRIELA | ANGUIANO | CA | 90014689014 |
| 3943416355B344 | HOLLY | PARK | OR | 44559921635 |

| | | | | |
|---|---|---|---|---|
| 394347A865B393 | JOSE | GOMEZ CRUZ | OR | 44584277086 |
| 39435789A4124B | KEVIN | CLEVENGER | PA | 51002457890 |
| 39436A82831424 | ANGELA | PURNELL | MO | 90014690828 |
| 3943722327753B | TOMAS | ESCOBAR | NV | 90011942232 |
| 3943723295B358 | FELIX | CEJA | OR | 44556442329 |
| 3943744652B87B | JESSICA | LAMBERT | ID | 90010744465 |
| 3943749667B492 | TARQUITA | BARNETTE | NC | 90013884966 |
| 39437AA6855949 | JORGE | MARTINEZ | CA | 49073020068 |
| 3943892A34124B | CLARENCE | PORCH | PA | 51090369203 |
| 3943911737B471 | EBONY | CROCKTON | NC | 90014031173 |
| 3943988615B393 | MICHAEL | OADES | OR | 90003858861 |
| 39439A73285833 | JESUS | BOHORQUEZ | CA | 90006930732 |
| 39439A83955949 | ESEQUIEL | ARIAS | CA | 49024400839 |
| 3943B479185833 | ANTONIO | CASTANEDA | CA | 46066384791 |
| 3943B4A5A31424 | LA'QUITA | TENNER | MO | 27503384030 |
| 3943B5A2555949 | CRYSTAL | BARRERA | CA | 90015065025 |
| 394411AA25598B | ALEXIS | LOPEZ | CA | 90012741002 |
| 3944127652B87B | BRYAN | MCKEE | ID | 90013442765 |
| 3944148947753B | JASON | BURK | NV | 43044204894 |
| 39441799A31629 | JAMIE | NAQUIN | KS | 22053227990 |
| 3944239594124B | DAVID | LAW | PA | 90013963959 |
| 3944273197B449 | KANDRA | JOHNSON | NC | 90002107319 |
| 394429A124B281 | RENEE | WALKER MOSER | NE | 90011939012 |
| 3944333118B162 | GIL | ZAPATA | UT | 31055773311 |
| 39443A8535B358 | LEONEL | FERREYRA | OR | 44544470853 |
| 3944419387B471 | ALEXANDER | SANCHEZ | NC | 90013731938 |
| 39444A1927753B | DANA | HARING | NV | 90012210192 |
| 3944628624124B | MELISSA | KETTER | PA | 51005412862 |
| 3944681985B344 | PEDAR | BERG | OR | 44514808198 |
| 394468A5A7B639 | MARIA | ALVARADO | GA | 15097088050 |
| 3944763137B639 | JULIET | HUBBARD | GA | 15035436313 |
| 39447868A31424 | TENISHA | JENAY | MO | 90015108680 |
| 39447999776B89 | ALICIA | AQUINO | CA | 90010929997 |
| 39448467A41258 | MICHELLE | CHRISTNER | PA | 51034554670 |
| 3944895688B162 | ROGELIO | REYES | UT | 31006729568 |
| 39449A1138B141 | TERESA | HOBBS | UT | 31006450113 |
| 3944B194376B89 | JAVIER | PEREZ | CA | 90014881943 |
| 3944B28387B449 | HOPE | SOTILLO | NC | 90007162838 |
| 3944B423855972 | DIANA | CASTRO | CA | 90007674238 |
| 3944B526955949 | KIMBERLY | LANE SEE | CA | 49033805269 |
| 39451879A36B77 | MARIA | MATIAS MATIAS | OR | 90013108790 |
| 3945244115B393 | ANTONIO | PALMA | OR | 90011444411 |
| 39454A77551363 | TAQUISHA | KENDRICK | OH | 90014840775 |
| 39455263576B89 | ALISA | MAE | CA | 90012232635 |
| 394554A947B471 | ERIC | POWELL | NC | 90014174094 |
| 3945662992B835 | ARIAH | STREET | ID | 90004126299 |
| 39456757674B46 | GERARDO | HERNANDEZ | OH | 90013997576 |
| 394574A6491371 | ANDREA | RANDLE | KS | 90014714064 |
| 3945775885598B | MELISA | VIIAREAL | CA | 90003467588 |
| 3945776825B156 | LANOARD | MCCARTER | AR | 23001947682 |
| 394591A9A8B191 | IVAN | TAYLOR | UT | 31036311090 |
| 39459358476B45 | RAMIRO | PINA | CA | 46002903584 |
| 39459A6832B871 | SCOTT | ZIMMERMAN | ID | 42098200683 |
| 39459A9575B393 | KATHLEEN | BORDEAUX | OR | 90013690957 |
| 3945B2A525B393 | RUKIYA | TYLER | OR | 90009142052 |
| 3945B736A55972 | CATHERINE | SERRATO | CA | 48010437360 |
| 3945BA37491538 | ILDA | RIOS | TX | 90002350374 |
| 3945BA68A2B835 | KELLY | EDENS | ID | 42076950680 |
| 3946136648B162 | RONDA | THORNTON | UT | 90010543664 |
| 3946136857A55972 | MARIA | QUINTANILLA | CA | 90013923680 |
| 3946162647B471 | URIEL | GALVAN | NC | 90014336264 |
| 3946196835598B | CARMEN | SOTO | CA | 49083809683 |
| 39463157576B89 | DARELYN | CESAR | CA | 90011091575 |
| 3946341755B393 | ALAN | SALAZAR | OR | 44514234175 |
| 394642A332B87B | SUSAN | SYNDER | ID | 90011942033 |
| 3946474AA31424 | MICHELE | JOHNSON | MO | 90010547400 |
| 39465151A55949 | FATIMA | KELLY | CA | 90006351510 |
| 3946545A131424 | DARWIN | GRAY | MO | 90014154501 |
| 3946594342B87B | LEONARDO | FLORES | ID | 90012639434 |
| 394669A228B162 | JOAQUIN | VAZQUEZ | UT | 90011549022 |
| 3946718234B592 | SHERRI | DEARING | OK | 90008381823 |
| 3946778492B87B | FRANK | KLEIN | ID | 90007887849 |
| 3946829575B344 | YOMARA | PEREZ GUZMAN | OR | 44573892957 |
| 3946B61455949 | LINDA | GAYTAN | CA | 90014650614 |
| 3946B55A176B89 | JORDAN | VAN TONGEREN | CA | 90011195501 |

| 3946B67187753B | ENRIQUE | ARELLANO | NV | 90013526718 |
|---|---|---|---|---|
| 394717A4391584 | MONICA | GARCIA | TX | 75077607043 |
| 3947391A78B162 | RICHELLE | STEVENSON | UT | 31066859107 |
| 394749A354B544 | MISTY | SMITH | OK | 90010459035 |
| 3947567875B393 | PHILLIP | STATON | OR | 90013786787 |
| 394761A7754154 | NICHOLAS | HUTH | OR | 90010871077 |
| 3947686695B393 | THOMAS | SIMMONS | OR | 90015298669 |
| 3947699662B871 | DEONNA | CARLSON | ID | 42083449966 |
| 39478194476B89 | KAM | FOO | CA | 90013841944 |
| 3947833A841258 | ROBERT | MANDEL | PA | 90015193308 |
| 3947863A65B358 | MARIA | ARREOLA | OR | 90011176306 |
| 39478A43A5598B | REGAN | GUZMAN | CA | 49072920430 |
| 39479384A7753B | TRACI | SAMPSON | NV | 90014373840 |
| 3947B64432B87B | RANDY | GREER | ID | 90004746443 |
| 3947B72835B358 | LUDIVINA | VILLANUEVA | OR | 90010387283 |
| 3948241295598B | CYNTHIA | GOMEZ | CA | 90003444129 |
| 3948265A691831 | LISA | GARRETT | OK | 90008196506 |
| 3948318117B492 | RUBY | PEREZ | NC | 90009061811 |
| 3948387A17B492 | RUBY | PEREZ | NC | 90012688701 |
| 39483A62991831 | RHONDA | KEPNER | OK | 90015280629 |
| 3948525942B835 | MARICRUZ | MATA | ID | 42096852594 |
| 3948541765B52B | NEREO | RUIZ-RASCON | NM | 90010844176 |
| 3948642417B471 | MARTHA | BEISER | NC | 11082844241 |
| 3948732115B52B | HEATHER | FULLER | NM | 35075053211 |
| 39487A94791831 | MICHAEL | BEHRENS | OK | 90011450947 |
| 3948848AA91371 | MICHAEL | BRANTLEY | MO | 29013764800 |
| 3948927A42B87B | DERRICK | CHAVEZ | ID | 90013022704 |
| 3948963965598B | AIOTEST1 | DONOTTOUCH | CA | 90015116396 |
| 3948B22915B393 | MASON | BUDD | OR | 44571102291 |
| 3948BA5432B87B | LORNA | HERNANDEZ | ID | 42082410543 |
| 3949128958B16B | KEVIN | ANDRUS | UT | 31035852895 |
| 3949172427B639 | JIMMY | FOSTER | AL | 90005447242 |
| 3949289538B18B | MATHEW | THOMSON | UT | 90009918953 |
| 3949387938B162 | TERESA | WHITLOCK | UT | 90010418793 |
| 3949417327B396 | MARCIA | MORALES | VA | 81026501732 |
| 3949425A776B89 | MARIO CHAVEZ | SANCHEZ | CA | 90012942507 |
| 39494332A5B394 | LYNDA | HIBNER | OR | 90001133320 |
| 3949471315B358 | DAVID | JONES | OR | 90015217131 |
| 3949563897B449 | CARLA | LANE | NC | 11001756389 |
| 394961A6691549 | PATRICIA | GARCIA CRUZ | TX | 90008131066 |
| 3949645A74124B | JOHN | CONRAD | PA | 90013274507 |
| 3949899327B492 | DEANNA | HARRISON | NC | 90014459932 |
| 39498AAA55B156 | PLEAS | GRAY | AR | 23094520005 |
| 3949953375B393 | DANIEL | CANCHE | OR | 44561475337 |
| 3949957A791584 | JESUS | DIAZ | TX | 75036225707 |
| 3949B1A1176B89 | CARLOS | SARABIA | CA | 46091831011 |
| 3949B28A95B355 | ERIN | KATHLEEN DAVIS | OR | 90011852809 |
| 3949B2AA15B281 | MICHEAL | HOLT | KY | 68005742001 |
| 3949B57AA5598B | EDWARD | SANCHEZ | CA | 90012515700 |
| 3949B728A77544 | KYLE | ROCK | NV | 90001677280 |
| 394B126614124B | DIANE | KINCAID | PA | 90013032661 |
| 394B128495B52B | MARY | WAITE | NM | 90008712849 |
| 394B1334A5B344 | GILBERTO | ALCARAZ CAMPOS | OR | 90005923340 |
| 394B13A8791831 | ROXANNE | GIBBS | OK | 90014853087 |
| 394B1429431424 | SHONDA | FIELDS | MO | 90011994294 |
| 394B1A7892B871 | DERICK | HODGINS | ID | 90013520789 |
| 394B227A47736B | LLOYD | REID | IL | 90013982704 |
| 394B339514B522 | MONICA | REYES | OK | 90012663951 |
| 394B3461591371 | GEORGIA | CALE | KS | 90004644615 |
| 394B3469961962 | ANGEL | JAREGUI | CA | 90011714699 |
| 394B3759157131 | IGOR | MILOSEVIC | VA | 81016467591 |
| 394B3A4182B835 | ALIA | KISIMBA | ID | 90011710418 |
| 394B4253441258 | DOMINICK | EDWARDS | PA | 51080072534 |
| 394B441918B16B | DYLAN | DEVROOM | UT | 31035604191 |
| 394B4712377544 | BLANCA R. | LOPEZ | NV | 43003047123 |
| 394B5145A76B89 | MAURICIO | MORALES | CA | 90013841450 |
| 394B5284655972 | LIDIA | MARTINEZ | CA | 90013052846 |
| 394B557385B344 | JOSE | LOPEZ | OR | 44584265738 |
| 394B739498B162 | SUANNE | GARDNER | UT | 31071733949 |
| 394B756467753B | OLIVIA | RUSSELL | NV | 90013555646 |
| 394B8178755972 | ROBERTO | SALCEDO | CA | 48017861787 |
| 394B865445B393 | PATRICK | GALEN | OR | 90014836544 |
| 394B8995455949 | MARIA | GALLARDO | CA | 49036069954 |
| 394BB87A57753B | SAUL | BECERRA | NV | 90013328705 |
| 3951148984124B | WILLIAM | WATSON | PA | 90001094898 |

| | | | | |
|---|---|---|---|---|
| 3951187AA5B545 | MIGUEL | PRIETO | NM | 90003628700 |
| 39512A17641258 | KESHA | EPPS | PA | 51061680176 |
| 3951348212B87B | THOMAS | FORRESTER | ID | 42081964821 |
| 39513512476B89 | GABRIELA | SANCHEZ | CA | 90014375124 |
| 3951431794B281 | DEANNE | OFLAHERTY | NE | 27083583179 |
| 3951483A35B52B | JAGA | CHAPAGAI | NM | 90011598303 |
| 3951558358B16B | MIGUEL | HERNANDEZ | UT | 31075505835 |
| 39515727276B89 | CARLOS | ERNESTO APARICIO | CA | 90013937272 |
| 3951576512B87B | FELECIA | FOX | ID | 90014437651 |
| 3951589577B471 | CLAUDIA | FLORES | NC | 90010568957 |
| 3951618382B87B | BHAKTA | SARKI | ID | 42092121838 |
| 39516AA7A72B33 | RUBEN | DIAS | CO | 90005280070 |
| 39517368776B89 | RONALD | DENENEA | CA | 90011573687 |
| 39517717A4124B | JIM | NASH | PA | 90013967170 |
| 3951839195B393 | CHERI | MERRYIWEATHER | OR | 90011293919 |
| 3951882495B347 | SARA | STONE | OR | 90004678249 |
| 39518A1857B639 | JASMANE | SANDIFOR | GA | 90005450185 |
| 3951912162B871 | MARIBEL | ALVARADO | ID | 42085671216 |
| 3951964444B281 | MARIA | SINECIO | NE | 90014966444 |
| 39519661976B89 | PABLO | GOMEZ | CA | 46016536619 |
| 3951B73932B835 | GABRIEL | GUTIERREZ | ID | 42096567393 |
| 3952155537B471 | ELPIDIO | ACOSTA | NC | 11054565553 |
| 395224A8731424 | LATANYA | HOWARD | MO | 27574164087 |
| 3952441592B87B | JORDAN | STEVENS | ID | 90013814159 |
| 3952483517753B | GONZALO ALBERTO | GOMEZ ORTIZ | NV | 90014518351 |
| 39524911A8B164 | LANCE | JENSEN | UT | 90012129110 |
| 395251A3231424 | FRANK | TIEFENBRUCH | MO | 90013541032 |
| 3952529814124B | JANET | LYLES-JOHNSON | PA | 90010552981 |
| 3952529842B87B | TREVOR | HITCHIN | ID | 90013852984 |
| 3952559289156B | JODYE | MORALES | TX | 90007795928 |
| 3952582197 6B89 | ANDREAS | PLEIL | CA | 90010458219 |
| 395262A387B449 | ERIC | LOVE | NC | 11014172038 |
| 3952636617753B | JENNIFER | BARAJAS | NV | 90014573661 |
| 39527428A5B393 | LARRY | BEVAN | OR | 44548484280 |
| 3952828693145B | SIERRA | MILLER | MO | 90012832869 |
| 3952838734124B | LISA | GRAM | PA | 90013963873 |
| 3952919525B344 | FRANCISCO | PAT | OR | 44571211952 |
| 3952936A191371 | SANDRA | RODRIGUEZ | KS | 29067643601 |
| 3952958792B835 | JUSTIN | MALANG | ID | 90001185879 |
| 3952B815241244 | NICHOLAS | CLEARY | PA | 90007578152 |
| 3952B95285B393 | JAIME | MARTINEZ | OR | 90014349528 |
| 3952B9A734124B | LARDE | BILLUPS | PA | 90014509073 |
| 3952BA8132B871 | RENZAHO | SYMPHOROSE | ID | 90012240813 |
| 3953138214124B | ANTONIO | BROWN | PA | 90013963821 |
| 3953216945 3B95 | RICHARD | SUMMERHILL | CA | 90015351694 |
| 3953273314124B | RACHEL | JOSE | PA | 90013967331 |
| 3953334267753B | HECTOR | MONTES | NV | 43020193426 |
| 3953346684B281 | MARIANA | GOMEZ | NE | 90013784668 |
| 395335AA45B393 | MACQUEEN | SAM | OR | 44563615004 |
| 39533829572B37 | RICHARD | GALLEGOS | CO | 33049888295 |
| 39534A6515598B | SONYA | ROCHCHA | CA | 90013220651 |
| 3953574153 3B57 | KENNETH | HARMEL | OH | 90015517415 |
| 3953759255B344 | CECEILIA | LOPEZ-SOSA | OR | 90004725925 |
| 3953B163891831 | KAYTI | SPEARS | OK | 21025971638 |
| 3953B17754B954 | MELISSA | DIXON | TX | 90005971775 |
| 39541A34355949 | KENG | MOUA | CA | 90015250343 |
| 3954284945B394 | GABRIELA | CHAVEZ | OR | 44592148494 |
| 3954329A87753B | ARMANDO | BECERRA-RAMOS | NV | 90015112908 |
| 3954345897B492 | ROBBIE | DALTON | NC | 90002624589 |
| 3954376844124B | JESSE | AUSTON | PA | 90012027684 |
| 3954415612B87B | TINA | BELL | ID | 90009671561 |
| 3954425932B835 | JANELL | OZUNA | ID | 42008112593 |
| 3954489815B156 | SHAWANNA | GOTSON | AR | 23072668981 |
| 3954563753 6B77 | DENNIS | POTTER | OR | 90005186375 |
| 3954571882B871 | MELANIE | CRAFT | ID | 90010597188 |
| 3954684364B281 | VICTOR | VILLARREAL | NE | 90014148436 |
| 39546A64455972 | MARY | JANE | CA | 48033260644 |
| 3954717755B393 | EDDIE | ROBERTSON | OR | 44514241775 |
| 3954856457B471 | DELMITRI | JONES | NC | 90010045645 |
| 3954922152B871 | MAXWELL | MWAMBA | ID | 42083452215 |
| 39549373A4124B | DAVE | BROWN | PA | 90013963730 |
| 3954942365B52B | JESUS | SANCHEZ | NM | 90001834236 |
| 395498AAA66B35 | THOMAS | MILLER | MO | 90015358000 |
| 3954B425141277 | DONNA | KEARNS | PA | 51053124251 |
| 3954B69227B492 | TOMASA | SIMON | NC | 90002086922 |

| 3954B824341285 | BRANDI | ZIMMERMAN | PA | 90005638243 |
|---|---|---|---|---|
| 3954BA17A8B162 | CARLOS | MARTINEZ | UT | 90011550170 |
| 3955126A891584 | SARA | RODRIGUEZ | TX | 75059352608 |
| 39551695176B89 | ANTONIO | ORTIZ | CA | 90003736951 |
| 395516A7455972 | PEDRO | ZUNIGA | CA | 90008836074 |
| 3955179245B156 | DASIY | GARY | AR | 23078827924 |
| 3955344345B156 | DADRIANE | WASHINTON | AR | 90012774434 |
| 39553893A91538 | LIZETTE | LUNA | TX | 90011058930 |
| 3955422A976B44 | CRISTINA | SANCHEZ | CA | 90012132209 |
| 3955457A27753B | KRISTINA | WELLMAN | NV | 43064035702 |
| 395563A262B87B | CHRIS | HUGON | ID | 42091793026 |
| 3955651782B87B | CHRIS | HUGON | ID | 90011915178 |
| 39556587A91371 | ALI | MARVEL | KS | 90007505870 |
| 39556A64972B47 | BILLY | TYLER | CO | 90008600649 |
| 39557A6978586B | ALASIA | SIMPSON | CA | 90011070697 |
| 3955849947B492 | DESRICE | ADAMS | NC | 90009684994 |
| 395588A1A71942 | DONALD | COGLEY | CO | 38013118010 |
| 39559154A85833 | RHODA | MARIE | CA | 90011801540 |
| 3955916672B835 | JAMIE | HUNT | ID | 90015251667 |
| 39559175A91271 | HEATHER | ROGERS | GA | 90008461750 |
| 3955952397B471 | FATMATA | TURAY | NC | 90012425239 |
| 3955991562B241 | YARED | GOSSA | DC | 90012259156 |
| 39559A16155972 | TAMBA | MORSAY | CA | 90004380161 |
| 39559A9967B492 | BRITTANY | DAVIS | NC | 90014500996 |
| 3955B27622B87B | YBARRA | RENE | ID | 90007942762 |
| 3955B41737753B | STEPHANI | SIFUENTES | NV | 90002604173 |
| 3956138A27B376 | MILTON | CASTELLON | VA | 81097323802 |
| 39561585A5598B | LETICIA | FRIAS | CA | 90015545850 |
| 395616A3A55972 | APOLO | BARILLAS-RIVERA | CA | 48055406030 |
| 39562243A76B89 | LUPE | CARATACHEA | CA | 90014752430 |
| 395625A113B35B | TERRI | SNOOK | CO | 90010915011 |
| 395633A477B492 | WILLIAM | HEFFNER | NC | 90010033047 |
| 39563A4A17753B | ANTONIO | RODRIGUEZ | NV | 90009100401 |
| 3956559257B471 | MARTHA | MUNOZ | NC | 11005615925 |
| 395661AA531424 | ROOSEVELT | HOLLINS | MO | 90014301005 |
| 39566347477753B | SILVIA | PONCE | NV | 43083193474 |
| 39566A35A41258 | DANA | ELLMAN | PA | 90005240350 |
| 3956743382B87B | LINDA | DIAL | ID | 90008184338 |
| 395695A9755927 | JOSEPH | FLORES | CA | 49035605097 |
| 3956965785B393 | AIMAN | AL KHACHI | OR | 44587146578 |
| 3956977775128B | KEILA | ROMAN | VA | 72017767777 |
| 39569A9425598B | TAMARA | BIDDLE | CA | 90010910942 |
| 3956B85A941258 | MARGARETT | MONTE | PA | 90008108509 |
| 3957117735B344 | TERRY | DOTY | OR | 44597251773 |
| 39571286A77753B | MITCHELL | COWARD | NV | 43061162860 |
| 395716A3591584 | JOHN | LOPEZ | TX | 90011756035 |
| 3957174744124B | JACK | SMITH | PA | 90013967474 |
| 3957267A18B19B | TERESA | MCGRAIN | UT | 90009746701 |
| 39572728A77544 | KYLE | ROCK | NV | 90001677280 |
| 3957374365B52B | MANUEL | MENDEZ | NM | 35024197436 |
| 3957375234124B | JOSH | MATHEWS | PA | 90013967523 |
| 3957499787B471 | PAMELA | WILLIAMS | NC | 90010569978 |
| 395753A9231444 | MARIE | HARRIS | MO | 90004563092 |
| 3957574A631424 | AMIA | COOPER-WALLACE | MO | 27513747406 |
| 395758A834124B | TAMIA | HALL | PA | 51059008083 |
| 3957683A684374 | NAYELI | CRUZ | SC | 90011558306 |
| 39577654676B89 | CAROL | SMITH | CA | 90010316546 |
| 39577912A91831 | IRACEMA | VARGAS | OK | 90011349120 |
| 3957794225B393 | MR DWYNNE | HARRIS | OR | 90007909422 |
| 3957818A955972 | MARISSA | ALVAREZ | CA | 48046211809 |
| 3957839774124B | WILLIAM | HARRIS | PA | 90013903977 |
| 39578A2175B52B | IRMA | MORENO | NM | 35036110217 |
| 3957954276B45 | ANDRES | RODRIGUEZ | CA | 90010914542 |
| 3957969724124B | THOMAS | HANLEY | PA | 90014506972 |
| 3957B12947753B | PAYGO | IVR ACTIVATION | NV | 90009801294 |
| 3957B543193731 | NATHANIEL | BAILEY | OH | 90001895431 |
| 3958117378B162 | WILLIAM | BAUMER | UT | 90010491737 |
| 3958125935598B | XIMENA | REYES | CA | 90015172593 |
| 3581A8215598B | JAY | NELSON | CA | 90010760821 |
| 3958252817B471 | SUSAN LOUI | SMITH | NC | 11080495281 |
| 3958363437 6B89 | LISETTE | SUMANO | CA | 90013716343 |
| 3958367818B16B | ROGER | MADSEN | UT | 31094056781 |
| 3958383552B87B | CHRISTOPHE | DESMARAIS | ID | 90003058355 |
| 3958414142B87B | MELISSA | HAMMER | ID | 42065211414 |
| 3958493277 6B89 | MARIA DE LA LUZ | AGUERO | CA | 90012459327 |

| 39584A8865B281 | TONYA | WOODFORD | KY | 90014840886 |
|---|---|---|---|---|
| 3958566AA55972 | PEDRO | CONTRERAS | CA | 48006316600 |
| 3958618A876B89 | JORGE | ROSILES | CA | 90011391808 |
| 3958643394124B | ASHELY | GOLD | PA | 90013964339 |
| 3958657A15B52B | LISA | BERRY | NM | 35095595701 |
| 39587814A41277 | REBECCA | CALE | PA | 90000428140 |
| 39588946124B54 | MARIA | PIRES | DC | 81079969461 |
| 39588A8665598B | VICTORIA | CORTEZ | CA | 49011430866 |
| 39588AA7141285 | JOSEPH | NICHOLAS | PA | 51039610071 |
| 3958971325B281 | DANIEL | AGUILAR BAREA | KY | 68095917132 |
| 3958B14787B449 | LISA | HEAVNER | NC | 11013241478 |
| 3959128A18B162 | MARGARET | BRAILSFORD | UT | 90004702801 |
| 3959154717B449 | JASON | SAUNDERS | NC | 11096585471 |
| 3959168198B16B | DONALD | OWENS | UT | 31036636819 |
| 39591A78772B33 | JENNIFER | WALKER | CO | 90003060787 |
| 39592277A41285 | CONNIE | JUDY | PA | 90006742770 |
| 3959296473B399 | RACHEL | STRENGE | CO | 90009919647 |
| 39592A52355949 | DOMINGO | OLIVERA | CA | 90007030523 |
| 39592A5A591371 | BELINDA | PLEDGER | KS | 90014620505 |
| 3959466185B52B | GREG | LONG | NM | 35007846618 |
| 39595779576B89 | IRINEO | TORRES VAZQUEZ | CA | 90004947795 |
| 39596493676B89 | JANE | AUSAGE | CA | 90010374936 |
| 3959656176B7B | DANIEL | PERALTA | CA | 46006145617 |
| 3959748725B156 | JAMIE | MORRIS | AR | 23009474872 |
| 39597599A41285 | STACEY | SUMMERVILLE | PA | 90005575990 |
| 3959794194B531 | TANGIE | TYNES | OK | 90012709419 |
| 3959845A84124B | GERALD | NEILSEN | PA | 90013274508 |
| 39598A36591232 | FREDDIE | COLLINS | GA | 14517080365 |
| 3959911537B471 | SERGIO | ARIZAGA-TORRES | NC | 90010571153 |
| 3959931522B87B | JON | EVERITT | ID | 90007953152 |
| 3959935522B871 | VERLETTA | ANDERSON | ID | 42089663552 |
| 39599814A41277 | REBECCA | CALE | PA | 90000428140 |
| 3959B27227B471 | GREG | HUMPHRIES | NC | 90002052722 |
| 3959B47527753B | RAMON | CHAVEZ-AVILA | NV | 43010554752 |
| 3959B495755985 | JUAN | MIRANDA | CA | 90015134957 |
| 3959B942755972 | GRACIELA | LOPEZ | CA | 90015099427 |
| 395B173965B344 | SHAE | BENNETT | OR | 90005927396 |
| 395B199338B16B | JOHN | MARTINEZ | UT | 31035869933 |
| 395B2144355949 | HECTOR | LAINEZ | CA | 90012421443 |
| 395B225194124B | PHROZEN | MOMENTS | PA | 90011302519 |
| 395B2626677544 | BRANDEE | GOUVEIA | NV | 90006626266 |
| 395B3327741258 | TYLIA | JONES | PA | 90013963277 |
| 395B3AA734124B | CRAIG | SWANN | PA | 51090570073 |
| 395B42A7441258 | CRYSTAL | GRICUS | PA | 90013282074 |
| 395B4666776B89 | FORTINO | REYES | CA | 90014746667 |
| 395B476845B393 | AGNES | NAGATA | OR | 90008337684 |
| 395B4A48591371 | CLAUDIA | CRUZ | KS | 90008600485 |
| 395B4A8385B156 | LEONARD | MARSHALL | AR | 23001970838 |
| 395B52A5491831 | JUSTIN | PAYNE | OK | 90008822054 |
| 395B6475841258 | TAMMY | ADAMS | PA | 51072744758 |
| 395B72A745B344 | LORENZO | VARGAS | OR | 90011832074 |
| 395B783A35B52B | JAGA | CHAPAGAI | NM | 90011598303 |
| 395B7A8217B639 | ROSA | WRIGHT | GA | 90012320821 |
| 395B85A2791371 | KRYSTAL | MAGEE | KS | 29046405027 |
| 395B8652177544 | PATRICIA | STANGER | NV | 43031696521 |
| 395B89A1455972 | MELANIE | ELLIS | CA | 90010739014 |
| 395B9199391584 | LORENA | ESTUPINAN | TX | 75075801993 |
| 395B9384491831 | ROXANNE | CHIPPEWA | OK | 21025993844 |
| 395B959772B871 | MICHELLE | PHILLIPS | ID | 90010245977 |
| 395B9645181681 | KRYSTEA | CASTRO | MO | 29003196451 |
| 395B978677B492 | SHANITA | WILLIAMS | NC | 90010917867 |
| 395BB45878B162 | HARDING | KIARA | UT | 90010484587 |
| 395BB47172B26B | TENEA | HARRIS | DC | 90011944717 |
| 395BBA13A2B237 | STEFPHON | SANTANNA | DC | 90002650130 |
| 395BBA2775B393 | DANIEL | SNOW | OR | 90014790277 |
| 396131A8491371 | SUSANA | ALFARO | KS | 90013381084 |
| 3961332565B52B | TANIA | POLM | NM | 35067563256 |
| 3961342997753B | MARIA | CAREY | NV | 90006904299 |
| 3961434AA36B77 | ANGELICA | LLAMAS | OR | 90001103400 |
| 39614629A41277 | JABIR | GREEN | PA | 90010486290 |
| 3961551135B393 | VANESSA | BOJORQUEZ | OR | 44559605113 |
| 396166A752B871 | PABLO | CORTODA | ID | 90012606075 |
| 39616AA1991371 | CHET | MURRY | KS | 29030430019 |
| 3961741A52B871 | AGUSTIN | ORTIZ | ID | 42075634105 |
| 3961924455B344 | ROBERT | VINCE | OR | 90011842445 |

| 3961952237B492 | YARELI | BUSTOS | NC | 90013655223 |
|---|---|---|---|---|
| 39619549A55949 | CRECENCIANO | JIMENEZ | CA | 90015495490 |
| 396196A5341285 | CHRISTINE | BLALOCK | PA | 90003506053 |
| 39619A71A8B162 | CHRIS | PARK | UT | 31056760710 |
| 39619A9145B52B | VERONICA | CARMONA MENDEZ | NM | 90006800914 |
| 3961B891991831 | KEITH | SIMPSON | OK | 90006398919 |
| 3961B949641277 | MICHAEL | HATFIELD | PA | 51072209496 |
| 3962153975B52B | BETTY | RODRIGUEZ | NM | 90007035397 |
| 39621779876B89 | RUBEN | DE LA ROSA | CA | 90005427798 |
| 3962264667753B | DANIEL | ROEHL | NV | 90011236466 |
| 39622A3985B393 | RUSSELL | HALL | OR | 44531070398 |
| 3962317715B52B | EMILA | QUIROZ | NM | 90004771771 |
| 3962471134B929 | BLANCA | RAMIREZ | TX | 90011207113 |
| 396249A787B492 | JALAAH | CROSBY | NC | 90009469078 |
| 3962543734124B | DEIRDRA | NORMAN | PA | 90014154373 |
| 3962627865B344 | NATE | HASKELL | OR | 90006572786 |
| 3962728887B471 | JOSE | VELAZCO | NC | 90010572888 |
| 396277A465B52B | PAMELA | PHILLIPS | NM | 90002417046 |
| 3962838214B281 | DESIREE | WELL | NE | 90002963821 |
| 39629794936B77 | SHADE | OWEN | OR | 90002907949 |
| 39629A6947B471 | TONY | PATTON | NC | 11055980694 |
| 396313A2431424 | CHAD | VENABLE | MO | 90014593024 |
| 39632344A31424 | YOLANDA | ENLOW | MO | 90012793440 |
| 396324AA75B281 | KAYLA | MANFIELD | KY | 90005964007 |
| 3963322A555972 | IRAIS | ZAMORA | CA | 48016142205 |
| 39633AA487B471 | ANGEL | LITTLE | NC | 90014000048 |
| 3963436175598B | JOANNE | NOWLAN | CA | 90010673617 |
| 3963454885B393 | EDWIN | PHILLIPS | OR | 44517905488 |
| 3963487358B162 | JO | EDDY | UT | 90006528735 |
| 396357A2755972 | SEAN | KIRBY | CA | 90012307027 |
| 39635874A7B873 | LOVIE C | THOMPSON | IL | 90010178740 |
| 3963619A35B557 | CHARLES | GARCIA | NM | 35086081903 |
| 3963636AA2B871 | EVELYN | WISE | ID | 90003813600 |
| 3963721412B835 | KATHY | MORRALL | ID | 42015672141 |
| 3963739165B344 | SAMUEL | SMITH | OR | 44546403916 |
| 3963755995B546 | MARIA | JAURIGUI | NM | 90008275599 |
| 3963836648B162 | PAUL | BINGHAM | UT | 90011183664 |
| 3963872985B393 | PENNY | FINK | OR | 90013277298 |
| 3963BA96555949 | GEORGINA | VALENCIA | CA | 49090180965 |
| 3963B294A7B471 | STEVE | GADDY | NC | 90010572940 |
| 3963B378776B89 | CARLA | FAY | CA | 90014733787 |
| 3963B47655B393 | REIGN | SCHUSTER | OR | 90013254765 |
| 3964182395B393 | THOMAS | DUGAN | OR | 44546968239 |
| 39642261A91587 | BRENDA | AGUIRRE | TX | 75015662610 |
| 3964269865B393 | AUGUSTO | CASTILLO POOL | OR | 90010036986 |
| 39643576A76B89 | ADRIANA | PESQUEIRA | CA | 90014735760 |
| 3964396276B89 | MARIA | REYES | CA | 46017123962 |
| 39644533A7B492 | VERLIVIA | AQUINO | NC | 90014235330 |
| 396445A1A7B471 | KANISHA | LAWRENCE | NC | 90015005010 |
| 3964518812B87B | VALERIE | GUTIERREZ | ID | 90012391881 |
| 3964583587753B | YESENIA | RIOS | NV | 90011548358 |
| 3964586884124B | SEAN | BROOKS | PA | 51054868688 |
| 3964638924124B | NATHON | TAYLOR | PA | 90011863892 |
| 3964665244124B | KIMBERLY | JONES | PA | 90013966524 |
| 3964673A155972 | LARRY | CRAIG | CA | 48083767301 |
| 3964732713B356 | AMPARO | RODRIGUEZ | CO | 90011373271 |
| 3964734775598B | ALEX | MIRAMONTEZ | CA | 90008973477 |
| 39647359A41277 | EDWARD | HORM | PA | 51085553590 |
| 3964886A441285 | CHAZ | WHITE | PA | 90012008604 |
| 3964922A561973 | JAMES | AGUAYO | CA | 90010512205 |
| 3964944342B871 | MARTIN | VALDIVIA | ID | 90000544434 |
| 39649915776B89 | JENNIFER | VASQUEZ | CA | 90013729157 |
| 3965167A52B871 | CHRISTIN | MARISCAL | ID | 90007726705 |
| 3965249245598B | ELIVIA | TORRES | CA | 49028654924 |
| 39652A1712B87B | PAULINA | MARTINEZ | ID | 90009620171 |
| 3965353517B471 | ROSETTE | SINGLETON | NC | 11077685351 |
| 39654A5597B471 | CHRISTOPHE | MILLER | NC | 11022840559 |
| 39655649A4B281 | ISIDORO | ARELLANO | NE | 90006746490 |
| 3965586365B393 | DONNY | HIGGINS | OR | 44510708636 |
| 3965615585B393 | RICHARD | GALLAGHER | OR | 44513291558 |
| 3965837427753B | JAKE | LECHLER | NV | 43071763742 |
| 3965867928598B | MOLLY | RIPBERGER | KY | 66016556792 |
| 3965928788B162 | ANJULA | HOLMES | UT | 90010942878 |
| 3965B28A37B492 | TINA | RATHBONE | NC | 90012422803 |
| 3965B334A55972 | LORENA | MEDINA | CA | 48010143340 |

| | | | | |
|---|---|---|---|---|
| 3965B35177753B | DIANE | LAWRENCE | NV | 90012573517 |
| 3965B46227753B | DIANE | LAWRENCE | NV | 43006174622 |
| 3965B83192B871 | JUSTIN | GOSLIN | ID | 90003818319 |
| 39661958685B54 | DARNELL | LINCOLN | FL | 90015589586 |
| 3966326A57B639 | CHAROLOTTE | MCCELOS | GA | 90011222605 |
| 3966369A191831 | JOHNNY | TITTLE | OK | 21053706901 |
| 39665211A36B77 | ROBERT | ESPERTO | OR | 44501232110 |
| 39665761753B95 | GERARDO | MENDOZA | CA | 90014457617 |
| 396659A5A7753B | LES | TENINTY | NV | 90006449050 |
| 3966642617753B | ANNE MARIE | DRAGON | NV | 43035194261 |
| 396671A4A57367 | STEPHANIE | KING | MO | 90010511040 |
| 3966754367753B | DEANDRE | YARBROUGH | NV | 90007545436 |
| 39668A1A124B48 | NELSON | GARCIA FERNANDEZ | VA | 90003600101 |
| 3966B4A9791584 | MARIO | VELA JR. | TX | 75036634097 |
| 3966B55125B393 | CARY | MORGAN | OR | 44518925512 |
| 3966B753641277 | DANA | WHITE | PA | 90013697536 |
| 3967163965598B | AIOTEST1 | DONOTTOUCH | CA | 90015116396 |
| 396722A815B393 | SUEANNA | POST | OR | 90013162081 |
| 3967279477B492 | TIMOTHY | CATHEY | NC | 90005477947 |
| 3967312297753B | ALONSO | LINN | NV | 43055271229 |
| 3967363677B449 | ERIC | REID | NC | 90009266367 |
| 3967435625B344 | SERENA | GARCIA | OR | 90004103562 |
| 3967469827B495 | BRELINDA | LOCKE | NC | 90012526982 |
| 39674A13872B33 | DAVID | RODRIGUEZ | CO | 33047270138 |
| 3967665322B87B | JOSIE | TIJERINA | ID | 90015176532 |
| 3967755924124B | ZIARA | STATON | PA | 90014315592 |
| 39677681A41277 | MICHAEL | HUGHES | PA | 51072846810 |
| 3967777995599B | CHARLES | SCOTT | CA | 90002947799 |
| 3967845594124B | BLANCHE | GASTON | PA | 51025264559 |
| 3967B1A2831424 | SELINA | QUARELLS | MO | 27531621028 |
| 3967B5A477B492 | DEIDRE | GRAY | NC | 90013925047 |
| 3967B756255949 | MARC | CORDOVA | CA | 49095267562 |
| 3968293964B294 | BRIAN | KOONCE | NE | 27017649396 |
| 39682A5125B344 | BRANDON | THOMSEN | OR | 90002260512 |
| 3968372924124B | CLAUDE | CRAIG | PA | 51075597292 |
| 3968377543657B77 | BLANCA | PAT | OR | 90009997754 |
| 3968382A391524 | ROSA | LARA | TX | 90014348203 |
| 39683A2147753B | JOSE | SEPULVEDA | NV | 90013880214 |
| 3968475A82B87B | SARAH | GIBBSON | ID | 90008747508 |
| 39684812A2B835 | CORRINNE | KESSLER | ID | 42040838120 |
| 39684942A36B77 | DAMASO | GONZALEZ | OR | 44568869420 |
| 39684AA8A55972 | JOHN | HICKS | CA | 48084570080 |
| 3968524982B586 | JERRY | CHAMBERS | AL | 90014452498 |
| 3968655277753B | CAROLYN | EMERSON | NV | 43037365527 |
| 3968688372B871 | JAKE | WALKER | ID | 90014848837 |
| 3968686A17855949 | DARREN | LANEY | CA | 90013010178 |
| 39686A6165B393 | JULIE | EAKIN | OR | 90010140616 |
| 3968716294124B | LENORA | CORNICK | PA | 90013961629 |
| 3968747A491831 | JACQUELINE | WALKER | OK | 90013674704 |
| 396883AAA91831 | JOSE MANUEL | CASTRO | OK | 90012833000 |
| 3968844397689 | JESUS | COUTYNO | CA | 46091254439 |
| 39688A9512B87B | DENISE | SANDER | ID | 42029870951 |
| 39689A1A52B871 | MONA | MICHAELS | ID | 90011790105 |
| 3968B15396B397 | ASHLEY | LAVALLY | NH | 90014231539 |
| 3968B194141285 | SHAWN | REED | PA | 90015191941 |
| 3968B736A76B89 | BURTON | WANN | CA | 90015127360 |
| 3969128276B89 | JOHNNY ERNEST | LEAL | CA | 90013842827 |
| 3969171A477544 | KAITLYN | VERA | NV | 90005597104 |
| 396921A387B471 | TONYA | HAMMOND | NC | 90001941038 |
| 39692A27291538 | ALEJANDRO | RODRIGUEZ | TX | 90012500272 |
| 3969452844124B | DAVID | GRECCO | PA | 90014345280 |
| 3969468295B52B | JAMES CLINT | SAWVEL | NM | 90006386829 |
| 396948A676B625 | BRIANA | HUNTER | KY | 90015578067 |
| 3969518294B281 | DELORES | HOPPER | NE | 90007411829 |
| 396954A9522922 | RICKY | NELOMS | GA | 90014184095 |
| 3969686995598B | ROCHELLE | HOGAN | CA | 90008368699 |
| 39696A2277753B | GREG | CLURMAN | NV | 43013440227 |
| 39697A87385833 | BAO | NGUYEN | CA | 90011840873 |
| 3969861A536B77 | SERGIO | ROJAS | OR | 90014766105 |
| 3969987459372B | TWILA | SMITH | OH | 90009248745 |
| 3969A52A91584 | DEVON | VELAZQUEZ | TX | 90003240520 |
| 396B1165391584 | PABLO | HOLGUIN | TX | 90002111653 |
| 396B1311976B89 | ANAHI | GAYTAN | CA | 90009523119 |
| 396B13A1291371 | SKYLA | GIBSON | KS | 90006653012 |
| 396B1843672B56 | JOSE | CARRERA-CUEVAS | CO | 90010928436 |

| | | | | |
|---|---|---|---|---|
| 396B193A631424 | TERESA | EDWARDS | MO | 90014559306 |
| 396B2259841261 | GLORIA | LACH | PA | 90001702598 |
| 396B234225B394 | WILLEBALDO | LOPEZ CHAVEZ | OR | 90001033422 |
| 396B314977B471 | IKEA | ROBINSON | NC | 90010571497 |
| 396B352237B492 | YARELI | BUSTOS | NC | 90013655223 |
| 396B358985B393 | STEPHANNIE | CHRISTENSEN | OR | 90006365898 |
| 396B3746171942 | BRIDGITTE | LAVALLEE | CO | 38096547461 |
| 396B423535B177 | LAQUALLA | PLAIR | AR | 90015042353 |
| 396B464A57B449 | MIKE | JONES | NC | 11001966405 |
| 396B47A1255972 | JOSEFINA | GONZALEZ | CA | 90013807012 |
| 396B562985598B | CARMEN | RICO | CA | 49042566298 |
| 396B568137753B | SONNY | COOPER | NV | 43026756813 |
| 396B56A5233625 | KAMEEKA | BROWN | NC | 90010296052 |
| 396B719277753B | ALBA | GALLARDO | NV | 90009511927 |
| 396B744298B151 | KAREN | VOORHIES | UT | 90009134429 |
| 396B769A885833 | LINA | MARQUEZ | CA | 46094116908 |
| 396B7831141258 | MARCUS | MOORE | PA | 90013748311 |
| 396B8441491584 | BERENICE | CAMACHO | TX | 75017424414 |
| 396B89A3376B89 | PEDRO | CHAVEZ | CA | 46017079033 |
| 396B91A614B281 | DIANE | HERNANDEZ | IA | 27086891061 |
| 396B95A8A2B87B | RASHIDY | HUSSEIN | ID | 42061135080 |
| 396B964115B52B | LORETTA | MASCARENAS | NM | 90010246411 |
| 396B975884124B | LISA | FEARBY | PA | 90013967588 |
| 396B979125598B | MICHAEL | BRIDGES | CA | 90013967912 |
| 396BB65415B393 | JOHANN | MENZEL | OR | 44583516541 |
| 396BB81765598B | CHERE | PERRY | CA | 49080138176 |
| 396BB877685833 | JOSE | CORDOVA | CA | 90011038776 |
| 397112A3985833 | BRANDON | PASS | CA | 90008292039 |
| 39711723276B89 | JOHN | PLIEGO | CA | 90013617232 |
| 3971252828B162 | SPENCER | JOHNSON | UT | 90010525282 |
| 3971284675B52B | JUAN | CHAVEZ | NM | 35018598467 |
| 39712A64A4B281 | MARTINE | MINOR | NE | 90011090640 |
| 3971339545598B | AURORA | NAVA | CA | 90010673954 |
| 39713A37355972 | ZEFERINO | BONIFACIO SALVADOR | CA | 90014160373 |
| 3971417745B393 | DAVID | GONZALEZ | OR | 90014721774 |
| 3971479594124B | BABY | BABY | PA | 90013967959 |
| 39715287A5B543 | JAMES | DEETS | NM | 90008022870 |
| 39716791576B89 | SUSAN | WOLFF | CA | 90014747915 |
| 3971933AA7B432 | MEAZA | GEBREHIWOT | NC | 90006143300 |
| 3971963857B449 | ELIZABETH | PITKIN | NC | 11072286385 |
| 3971B623391371 | RICHARD | GREGG | KS | 29082426233 |
| 3971BA1567B471 | ROSA | LOPEZ | NC | 90013460156 |
| 39721468876B89 | PENA | LORENA | CA | 46078884688 |
| 397214A188B16B | RICK JAMES | RYDALCH | UT | 90012654018 |
| 3972185697B471 | SEDRICKA | MANCE | NC | 90012578569 |
| 397219A1885833 | STEVEN | GARCIA | CA | 90011849018 |
| 39721A8828B162 | AUTUMN | FOOTE | UT | 31090850882 |
| 39721A91A5B156 | DEMECIA | ALLEN | AR | 23040720910 |
| 3972216823 6B77 | MARTIN | GONZALEZ | OR | 90008451682 |
| 397221A555B135 | GLENDA | EDWARDS | AR | 90006491055 |
| 3972232642B87B | PATRICIA | CEJA | ID | 42082243264 |
| 39723457472B44 | PAUL | HAAS | CO | 90011024574 |
| 3972347662B835 | RAUL | VALADEZ | ID | 90011734766 |
| 39725163276B89 | LIONA | LAIE | CA | 90014781632 |
| 397252A544124B | STEVE | BURCHICK | PA | 90002122054 |
| 3972546282B871 | DAVE | MORRISON | ID | 42039884628 |
| 3972563985598B | AIOTEST1 | DONOTTOUCH | CA | 90015116398 |
| 3972588767753B | KENNETH | PHRAMPUS | NV | 90014728876 |
| 3972712514B929 | MARTHA | SANCHEZ | TX | 76587951251 |
| 397272A9131424 | TIFFANY | WESLEY | MO | 27505242091 |
| 3972739374B929 | VANESSA | SANCHEZ | TX | 90013903937 |
| 3972766835B281 | TERRI | JOHNSON | KY | 90003506683 |
| 3972798854124B | LYNETTA | MILLER | PA | 51060609885 |
| 39728256276B89 | ALBERT | CARATACHEA | CA | 90014752562 |
| 3972B396255949 | GABRIEL | RAMIREZ | CA | 90013023962 |
| 3972B619425632 | JESSIE | LACY | AL | 90014186194 |
| 3972B72A85B386 | HAILEMICHAEL | TESFAMARIAM | OR | 90005207208 |
| 3972B888957B79 | JESSE | HONEYWELL | PA | 90015398889 |
| 397317A994124B | ARLO | GELETKO | PA | 90012467099 |
| 3973225289198B | ANDREW | PEARCE | NC | 90012502528 |
| 3973247662B835 | RAUL | VALADEZ | ID | 90011734766 |
| 39732A1517B471 | TRAVIS | EDMISTON | NC | 90005810151 |
| 397331A6755949 | JOAQUIN | MONTES MENDOZA | CA | 90015391067 |
| 3973487AA7B639 | KARON | SELLERS | GA | 15094438700 |
| 39734889172B33 | JASON | WARNER | CO | 90012598891 |

| | | | | |
|---|---|---|---|---|
| 39735348A7B492 | CARMEN | LAWRENCE | NC | 90014893480 |
| 3973548765B555 | DANIEL | RASCON | NM | 90011294876 |
| 39735496A4124B | L | J | PA | 90014154960 |
| 3973552A75B156 | AMALIA | RODRIGUEZ | AR | 90008775207 |
| 3973632357753B | JUAN J | DE LOZA - INIGUEZ | NV | 43016333235 |
| 3973718442B835 | JULIE | STEPHENS | ID | 42020221844 |
| 3973749594124B | JANEEN | ASQUE | PA | 90014154959 |
| 39737863A7B471 | JUNE | MINCEY | NC | 90001488630 |
| 39738179A2B255 | VANESSA | BROWN | DC | 90010571790 |
| 3973821677753B | VICTORINO | AGUILAR | NV | 90013312167 |
| 3973892A37B449 | CAROL | CORLEY | NC | 90004989203 |
| 39739BA164124B | ANTHONEY | MONTGOMERY | PA | 90013968016 |
| 3973B15627B492 | GERY | HERNANDEZ | NC | 90013931562 |
| 3973B182141258 | DIANE | DINNING | PA | 51002371821 |
| 3973B26764124B | JANE | LAWRENCE | PA | 90013922676 |
| 3973B74A65B344 | AMPARO | NUNEZ MENDOZA | OR | 90005977406 |
| 3973B94474B281 | CHRISTIAN | WILSON | NE | 90012289447 |
| 3974167A45598B | AMINA | ABOULISAYEN | CA | 90012346704 |
| 3974171765B156 | MARTHA | LEYVA-SILA | AR | 90002257176 |
| 39742316833B2B | JEREMY | JONES | OH | 90014253168 |
| 3974244427B492 | MARY | JANE | NC | 90014264442 |
| 39742A96A31424 | MELVIN | HENRY | MO | 90002960960 |
| 3974327A47753B | AMANDA | DAVIS | NV | 90015172704 |
| 3974498247B492 | WILLIAM | BREST | NC | 90013859824 |
| 3974531468B16B | NICOLE | JAMIESON | UT | 31037723146 |
| 39745864A7753B | THERESA | STEVENS | NV | 90011238640 |
| 397472A8572B2B | BILLINGS | TODD | CO | 33026052085 |
| 39747342276B89 | HAVIER | MARTINEZ | CA | 90013493422 |
| 3974763A641258 | HEATHER | LAVIA | PA | 51088106306 |
| 3974845367B492 | KENYA | WRIGHT | NC | 90013114536 |
| 397491A5441285 | MIGUEL ANGEL | GALVAN | PA | 90015431054 |
| 3974927984B281 | KHURSHED | MARAYIMOV | NE | 90014922798 |
| 3974938178B162 | JONNY | MILLHOLLON | UT | 90012673817 |
| 397497A137B492 | FRANCESCA | SMITH | NC | 90003907013 |
| 3974B79227B492 | ANTHONY | ERWIN | NC | 90015307922 |
| 3975134234B281 | KAYLA | HATFIELD | NE | 90014983423 |
| 3975181734124B | MELISSA | BRYAN | PA | 90013968173 |
| 39751873276B89 | CRISTIAN | MARTINEZ | CA | 90014748732 |
| 39751972176B89 | DANIEL | ARDEN | CA | 90013169721 |
| 3975219287753B | MARTHA | MARTINEZ | NV | 90005571928 |
| 3975324295B393 | NECOLA | HENDERSON | OR | 90014812429 |
| 3975354755598B | ROSALBA | BARRIGA | CA | 49020415475 |
| 3975432A391831 | KARINA | GASPAR | OK | 90009463203 |
| 3975511875B52B | AUDREE | HUNT | NM | 90012811187 |
| 3975564A891831 | ROLAND | KENDALL | OK | 21052756408 |
| 3975579535B393 | KLIKA | HEAR | OR | 90012247953 |
| 397565A517753B | KAZUMA | KATSURAGI | NV | 43039545051 |
| 3975661A47B492 | DELORES | WATSON | NC | 90011996104 |
| 3975718117B449 | GARY | ORVIS | NC | 11003491811 |
| 39757362236B77 | SANTOS | UZ DZUL | OR | 90003093622 |
| 3975882968B18B | HOLLY | ROBLES | UT | 90009718296 |
| 3975891697B471 | TRESA | THORNTON | NC | 11037359169 |
| 3975892287753B | LOREN | NICHOLS | NV | 90011239228 |
| 39759236A41285 | BRENDA | 1204RICHMOND | PA | 90014082360 |
| 3759A1655598B | MAC | FOSTER | CA | 49027770165 |
| 3975B291941285 | CHRISTINE | KOETT | PA | 90008482919 |
| 3975B33552B871 | SANDRA | DELAFUENTE | ID | 42067333355 |
| 3975B33AA91584 | BURGNER | STEVEN | TX | 75047623300 |
| 3975B53242B255 | MARCHSHELL | DAVIS | DC | 90000925324 |
| 3975B597891831 | DENNIS | RAMEY | OK | 21036945978 |
| 3975B873276B89 | CRISTIAN | MARTINEZ | CA | 90014748732 |
| 3976139AA5B52B | MAZNUELA | RUEDA TAPIA | NM | 90005913900 |
| 397619A8541285 | JUAN | GONZALES | PA | 90014999085 |
| 39761A2175B156 | SHAWNICE | JOYNER | AR | 23008170217 |
| 39762157A41258 | JENNIFER | GREENWALT | PA | 90014801570 |
| 3976313AA85833 | JARED | QUIRKE | CA | 90011871300 |
| 3976323135598B | AIOTEST1 | DONOTTOUCH | CA | 90015122313 |
| 3976387A331424 | JOSH | GIBBS | MO | 90012218703 |
| 3976AA1141285 | DANA | BARANOWSKI | PA | 51031440011 |
| 3976536584B281 | KEYADA | GALES | NE | 90014983658 |
| 3976564647753B | JARED | HYER | NV | 90013116464 |
| 3976582142B87B | ROCIO | ANGUIANO | ID | 90008128214 |
| 3976769237B492 | GENA | LYNN MOORE | NC | 90007136923 |
| 39767916A76B89 | OMAR | QUIROZ | CA | 90009799160 |
| 39768473A91371 | LAJUWON | ASHLEY | KS | 90015114730 |

| | | | | |
|---|---|---|---|---|
| 397684A2741258 | ASHLEY | MADER | PA | 90013394027 |
| 3976889567B492 | DARRELL | TUCKER | NC | 90014358956 |
| 39768A1468B162 | JACOB | LEVI | UT | 90005490146 |
| 39768A9415598B | TISHA | BRADEN | CA | 49023530941 |
| 3976919277753B | ALBA | GALLARDO | NV | 90009511927 |
| 39769787A7B492 | ODESSIE | MARTIN | NC | 11081527870 |
| 3976979227B471 | JUAN | HERNANDEZ | NC | 90011507922 |
| 397697AA88B16B | ELIZABETH MARIE | HUNZEKER | UT | 90005487008 |
| 3976B23997B492 | VICTOR | ARDON | NC | 90013932399 |
| 3976B283676B89 | JUAN | CASTILLO | CA | 90003282836 |
| 3976BA1122B87B | DAWNETTE | AMES | ID | 42043960112 |
| 39771AA9153B95 | LINDA | SCHAMBERGER | CA | 90013680091 |
| 3977459738B162 | LESLIE | DAVIS | UT | 90005595973 |
| 3977498922B835 | MEGAN | EVANS | ID | 90010709892 |
| 39776919276B53 | JUAN | FLORENTINO | CA | 46079499192 |
| 3977741327B492 | PAYGO | IVR ACTIVATION | NC | 90013934132 |
| 3977836997753B | CHRISTINE | BOYD | NV | 90011243699 |
| 3977964175B156 | DWIGHT | PRIDGEON | AR | 90008606417 |
| 3977982547753B | ALEX | LARGENT | NV | 90013088254 |
| 397799A895B344 | CIERRA | DOMINGUEZ | OR | 90010919089 |
| 397815A7A72B93 | JAMES | MACIAS | CO | 33014135070 |
| 3978167545B281 | DANIEL | CROSBY | KY | 90011146754 |
| 3978171225B52B | MARIA | PLATA | NM | 90004237122 |
| 39782976276B89 | EMMA | EMMA | CA | 90015159762 |
| 3978386777B492 | LASHONDA | BROWN | NC | 90010938677 |
| 3978479594124B | BABY | BABY | PA | 90013967959 |
| 39785A29155949 | LAURA | SOZA | CA | 49088850291 |
| 397861A3441258 | AMBER | HALL | PA | 90011711034 |
| 3978648942B87B | YVONNE | VALENZUELLA | ID | 42003544894 |
| 39786A9A25B344 | JON | SMITH | OR | 90008680902 |
| 3978717745B393 | DAVID | GONZALEZ | OR | 90014721774 |
| 3978764A891831 | ROLAND | KENDALL | OK | 21052756408 |
| 397888A7431424 | KENNETRA | SYMS | MO | 90009558074 |
| 39789592576B89 | MARIA | GUZMAN | CA | 90010945925 |
| 3978B498A91371 | GENE | CARTER | KS | 90013554980 |
| 3978B89962B87B | RUSSELL | PEUGH | ID | 90007388996 |
| 3978B9A4176B89 | OSCAR | CASTANEDA | CA | 90014749041 |
| 3979142557B471 | DEMICK | SMITH | NC | 90014924255 |
| 397916A8855972 | LUIS | LEYVA | CA | 48006236088 |
| 3979197492B87B | NATALIE | REITAN | ID | 90008469749 |
| 39792355A55949 | ANESSA | LEYDIG | CA | 49079303550 |
| 39793842776B89 | JUAN CARLOS | RAYO | CA | 90013078427 |
| 3979436385B393 | KRISTINA | CATOIRE | OR | 90015213638 |
| 39794A48591371 | CLAUDIA | CRUZ | KS | 90008600485 |
| 39795724676B89 | JENNIFER | WHITE | CA | 90010837246 |
| 397958AAA41277 | TINA | JABLONSKI | PA | 90013568000 |
| 3979593547B471 | GABINO | SANCHEZ | NC | 90010579354 |
| 3979633447753B | YUNUEN | CORTES | NV | 90011243344 |
| 3979812238B162 | KYLE | SARGENT | UT | 31018081223 |
| 397982A2A76B89 | MARIA | CISNEROS | CA | 46013592020 |
| 39798521A4124B | JENNIFER | BAKER | PA | 90014155210 |
| 3979891495B393 | JENNY | DAVILA | OR | 90015109149 |
| 39798984976B89 | FREDDY | MENDEZ | CA | 90014959849 |
| 3979917635B393 | BRANDY | BORDER RODRIGUEZ | OR | 90013401763 |
| 39799511A84326 | ELISHA | FRIPP | SC | 90010035110 |
| 397B1251A76B89 | MARIO | GARCIA | CA | 90010322510 |
| 397B183654124B | BRIAN | FRAZIER | PA | 90003258365 |
| 397B1A7137B471 | SHRUNDE | SAORT | NC | 11078780713 |
| 397B2138A5B156 | ANTOINETTE | WOODS | AR | 23066671380 |
| 397B284615598B | MONCHI TOMMY | VANG | CA | 90003608461 |
| 397B2A2926192B | MICHAEL | GURCHIEK | CA | 90004030292 |
| 397B383967B449 | CHEAM | HP | NC | 90006498396 |
| 397B3A8442B22B | MAURICE | GORDON | VA | 81035800844 |
| 397B4121776B89 | DENNIS | FEENEY | CA | 90005021217 |
| 397B4557841285 | JOHN | BANSON | PA | 90003125578 |
| 397B4A75A7B492 | MOISES | HERNANDEZ | NC | 90013930750 |
| 397B5124255928 | ANSEL | HENDRICKSON JR | CA | 49090141242 |
| 397B55A7591371 | YANETT | CHRIST | KS | 29000625075 |
| 397B6343255972 | LENG | VANG | CA | 48098863432 |
| 397B671A15B345 | RANDOLFO | MARROQUIN | OR | 90009617101 |
| 397B679A34124B | KEVIN | KNESTRICK | PA | 90013967903 |
| 397B718818B191 | MARION | KING | UT | 31060321881 |
| 397B732A67B471 | LIND | HOVEER | NC | 90010583206 |
| 397B7772A4B281 | SHAWN | COOPER | NE | 27095537720 |
| 397B853145B393 | LORI | WALSH | OR | 44583825314 |

| 397B8777531439 | ARMANDO | REYES | MO | 27534767775 |
|---|---|---|---|---|
| 397B8952191371 | LATROYA | MCKINLEY | KS | 90001559521 |
| 397B8A26261559 | ROBIN | WATKINS | TN | 90004670262 |
| 397B9145691831 | TAYLOR | MITCHELL | OK | 90013531456 |
| 397B91A9491371 | DERRICK | RUCKER | KS | 90015061094 |
| 397B92A8A5598B | BRENDA | CARDENAS | CA | 90010742080 |
| 397B939867B492 | CHRISTOPHER | HOPE | NC | 90007943986 |
| 397BB21762B87B | SADEJA | VALENZUELA | ID | 90013882176 |
| 397BBA5568B162 | MIKE | ROGERS | UT | 31096920556 |
| 39812961A5B393 | CLIFFORD | CHANEY | OR | 44550769610 |
| 39813A8115B393 | JEWELEAN | BROWN | OR | 90012330811 |
| 3981418A155972 | DAVID | CARRANZA | CA | 48022051801 |
| 3981464A15B393 | HECTOR | BUCIO | OR | 44510406401 |
| 3981474245B281 | LUCAS | DE LA CRUZ | KY | 68068597424 |
| 39815246A5598B | CORINA | ROMERO | CA | 90006272460 |
| 398154A3591831 | LISA | WILLIAMS | OK | 90008644035 |
| 3981586225B344 | DAVID | SMITH | OR | 44512538622 |
| 39817665A5135B | KENYA | SHAKIR | OH | 90012616650 |
| 3981811444B281 | DOUGLAS | SULLIVAN | NE | 90007891144 |
| 3981854468B162 | KACY | MCCAULEY | UT | 90010945446 |
| 3981865474124B | CETIDON | MIKOUNGUI BARRY | PA | 90014306547 |
| 3981876497B471 | DONNA | GUARDADO | NC | 90012867649 |
| 3981B124641285 | JEROME | MCGUINESS | PA | 90013821246 |
| 3981B61574B522 | ALMA | ZAMARRON | OK | 90013956157 |
| 3981B6A6341258 | LACHICA | STEVENSON | PA | 90013066063 |
| 3981B85154124B | JOHN | DOE | PA | 90013968515 |
| 3981BA8322B87B | JOSE | CAMARILLO | ID | 90015270832 |
| 3982363327B471 | ALTON | BELL | NC | 90002386332 |
| 3982414535B52B | SAUL | PACHECO | NM | 35067571453 |
| 3982482A14B281 | KAYLIE | BURNS | IA | 90012378201 |
| 39824911976B89 | ELIZABETH | LOPEZ | CA | 90012689119 |
| 3982522788B149 | VIRGINIA | COE | UT | 90013812278 |
| 39826177A91831 | ANGELICA | PINA | OK | 90008481770 |
| 39826247A85833 | OMID | JOHANNIGMANN | CA | 90011922470 |
| 3982674A131458 | NICOLE | WEBB | MO | 90003617401 |
| 39826A4A94124B | SHANELL | MERIDETH | PA | 51007740409 |
| 398272A997753B | BARRY | PULEO | NV | 90008542099 |
| 39827838A24B39 | SHIRLEY | KINNEY | VA | 90002018380 |
| 3982789175B52B | MONICA | GUILLEN | NM | 35066998917 |
| 3982927A25B156 | BRENDA | DAUGHERTY | AR | 23043102702 |
| 39829294A91831 | LYNN | NILL | OK | 90009712940 |
| 3982B65817753B | GERARDO | ALVARADO | NV | 90011916581 |
| 3982B998A3B345 | JUJUAN | PETERSON | CO | 90008559980 |
| 3983123738B162 | JOSE | ESPINOSA | UT | 31060762373 |
| 3983175A54B554 | EMELDA | ROSALES | OK | 90008527505 |
| 398322A8491232 | HOLLIE | ROSE | GA | 14572052084 |
| 3983289367689B89 | DANA | HAMERDINGER | CA | 90012978936 |
| 3983312717B471 | AUSTIN LANE | LANE | NC | 90010581271 |
| 3983314A176B89 | TIBURCIO | JUAREZ | CA | 90014951401 |
| 3983322832B835 | JEREMIAH | MASSEY | ID | 42082332283 |
| 3983455237B471 | RAUL | PALACIOS | NC | 90000445523 |
| 39834A46355972 | JESSICA | CRUZ | CA | 90012470463 |
| 3983554924B281 | ADAU | AROK | NE | 90014985492 |
| 3983561414B225 | OLUYINKA | JAKEREDOLU | NE | 90004926141 |
| 39835743455988 | AUTUMN | AUTRY | CA | 90010197434 |
| 3983659A22B87B | ARACELI | ELEDESMA | ID | 90010645902 |
| 3983684344B281 | TRACIE | ROBERTSON | NE | 90005648434 |
| 39837A2918B16B | ALVARO | AGUAYO | UT | 31023360291 |
| 39839469155988 | ROCKY | JOE | CA | 49018864691 |
| 3983B146255972 | MANUEL | CASTENADA | CA | 90010781462 |
| 3983B374791584 | LUIS | VIDAL | TX | 75017593747 |
| 3983B399791371 | GARAY | BONIFACIA | KS | 29004363997 |
| 3983B758831424 | ANTANIA | BREWSTER | MO | 90008457588 |
| 3983B79587B471 | TAMEIKA | DAVIS | NC | 90014597958 |
| 3983BA72761962 | BRONCE | MAXWELL | CA | 90004080727 |
| 3984112382B87B | PEPPER | HERNANDEZ | ID | 90010241238 |
| 3984226665B393 | ROBERT | THOMAS | OR | 44575902666 |
| 398424A457753B | KRISTINE | WISE | NV | 43000874045 |
| 39842A7425598B | MARIA | VALENCIA | CA | 49006310742 |
| 39843226576B89 | GRISELL | LEON | CA | 90012982265 |
| 3984363A55B156 | PATTIANN | SMITH-MAYABB | AR | 23093276305 |
| 3984413A155972 | ANGELICA | DIAZ | CA | 90012901301 |
| 3984424862B835 | RENEE | GLANZMAN | ID | 90009402486 |
| 398442A5A76B89 | GENESIS | JIMENEZ | CA | 90013032050 |
| 3984581417B471 | SHAREE | MORALES | NC | 90012928141 |

| | | | | |
|---|---|---|---|---|
| 3984598545B52B | VICTOR | CHAVEZ | NM | 90006279854 |
| 39846162976B89 | VERONICA | RAMIREZ | CA | 90014951629 |
| 3984661A65B393 | LORY | DEVON | OR | 90009626106 |
| 39846A39A91371 | BRENDA | RHODES | MO | 90002870390 |
| 39846A7AA41277 | PATTI | JOHNSTON | PA | 90008520700 |
| 3984756355B156 | JOHN | MILLS | AR | 23056385635 |
| 3984759435B156 | JOHN | MILLS | AR | 90015505943 |
| 39848167276B89 | EDGAR | MEJIA | CA | 90014951672 |
| 39848268572B72 | ABRAHAM | REYES | CO | 33045262685 |
| 39848796372B56 | RYAN | LA BRECHE | CO | 33057067963 |
| 3984892AA41258 | JOEY | GARNET | PA | 90013859200 |
| 39848A4575B281 | TREMAINE | SHEPARD1736 PAYTON | KY | 90003360457 |
| 3984926787B471 | JASMINE | MCMANVS | NC | 90014172678 |
| 398492A5A76B89 | GENESIS | JIMENEZ | CA | 90013032050 |
| 3984962AA91371 | KEYVEON | HARRIS | KS | 90011426200 |
| 3984B26435B393 | MARIO | RAMOS | OR | 44586072643 |
| 3984B876355972 | VICTOR | GAMEZ | CA | 90006338763 |
| 3984B942576B89 | ANDREW | BARTON | CA | 90014749425 |
| 3985132A15B52B | ALICIA | SANCHEZ | NM | 90005303201 |
| 3985153485B393 | CAROL | VON BERGEN | OR | 44577105348 |
| 39851A43461925 | ARGELIA | MARTINEZ | CA | 46002070434 |
| 39852186A4B929 | TANIA | ZAMORA | TX | 90007831860 |
| 3985241328B16B | DENISE | JIMENEZ | UT | 90006254132 |
| 3985429525B52B | RANDY | SANCHEZ | NM | 35026042952 |
| 39854415876B89 | LANCE | MAGIN | CA | 90013034158 |
| 3985442144124B | MIKE | KOZIAK | PA | 51072754214 |
| 3985529777B492 | AMY | LOFGREN | NC | 90014012977 |
| 398552A7976B44 | ESTEBAN | APARICIO | CA | 90008132079 |
| 3985648A131424 | CHRISSY | APRIL | MO | 90001314801 |
| 39856AA455B393 | RUTH | HERNANDEZ | OR | 90001130045 |
| 3985735A385866 | STEPHEN | OLLIER | CA | 46021083503 |
| 39857472176B89 | JOSEFINA | BELTRAN | CA | 90013034721 |
| 39858383A5598B | GERMAN | GARRIDO MARQUEZ | CA | 90014393830 |
| 3985848357B492 | ASUNCION | SALINAS | NC | 90014864835 |
| 3985BA3A791831 | GUILLERMO | LOPEZ | OK | 90001180307 |
| 398612A4491584 | DAVID | GRIEGO | TX | 75075052044 |
| 3986195212B871 | MARISOL | SANDOVAL | ID | 90011799521 |
| 398624A395B393 | SERGIO E | ARCHUNDIA | OR | 90012444039 |
| 3986252957B471 | VANNALY | SAYAVONG | NC | 11054585295 |
| 3986255A85598B | JUANCARLOS | VALDEZ | CA | 90008365508 |
| 3986332484B281 | MARY | MATHES | IA | 27082363248 |
| 398633A674124B | LATEEF | BAKARE | PA | 51051683067 |
| 3986415388B162 | ELISA | GIMBATTI | UT | 31098801538 |
| 3986522BA8B162 | JOSE | GUTIERREZ | UT | 31005092230 |
| 398668A5855959 | ALFARO | NUNEZ | CA | 90011478058 |
| 39866A4472B255 | ROSA | CHICAS | DC | 90012740447 |
| 3986773337753B | DEREK | HENRY | NV | 43085007333 |
| 39867A57461924 | ILIANA | VIRA | CA | 90006220574 |
| 3986814995B344 | YOLANDA | CEJA | OR | 44538441499 |
| 3986882237B471 | SAMANTHA | HOLLOWAY | NC | 90010728223 |
| 398694A745B393 | STEPHANIE | SANDHAGEN | OR | 90014734074 |
| 3986B3A194B281 | GRANT | CONLEY | NE | 27049043019 |
| 3986B79434124B | JONATHAN | SHULTZ | PA | 90010027943 |
| 3986B94652B871 | HELENA | MARTINEZ | ID | 90011799465 |
| 3986BAAA78B167 | DUSTIN | REID | UT | 90010200007 |
| 3987328425B393 | KIMBERLY | MARTINEZ | OR | 90003172842 |
| 3987381 5372B32 | MARY | FELIX | CO | 90012418153 |
| 398738A535598B | COURTNEY | MCCLELLAN | CA | 49097308053 |
| 3987394477753B | DESIREE | TINSLEY | NV | 90014889447 |
| 398739A9155949 | JANET | GOMEZ | CA | 90015409091 |
| 39873A3835B52B | JAMES | BARRETT | NM | 35026320383 |
| 39874186A5B281 | LASHANDA | LEACH | KY | 68038701860 |
| 3987441A191371 | ARELY | DOMINGUEZ | KS | 90008744101 |
| 3987528784124B | MARTIN | WARHOLA | PA | 90014972878 |
| 3987575295B344 | GARRETT | CROSSMAN | OR | 90006837529 |
| 39876656A55949 | WOOD | TABITHA | CA | 49080586560 |
| 3987671134B281 | DANA | EDWARDS | NE | 90014987113 |
| 39876A85A55972 | GLORIA | GUTIERREZ | CA | 90007690850 |
| 39877795876B89 | RAMIRO | CASTELLANOS | CA | 90001757958 |
| 3987812775B393 | WAYNE | WOODRUFF | OR | 90011401277 |
| 39878437976B89 | LARISSA | MENDEVIL | CA | 90014754379 |
| 39878A1395B344 | MARGARITO | MARTINEZ | OR | 44588080139 |
| 398797AA191584 | CRUZ | OLVERA | TX | 75036707001 |
| 3987B739291371 | BRYCE | MORLANG | KS | 29095487392 |
| 3987B891855949 | CONNIE | CORDERO | CA | 49066608918 |

| 39881267A55985 | YENNILI | TORRES | CA | 90009912670 |
|---|---|---|---|---|
| 3988294335B393 | RICADO | WRAY | OR | 90010179433 |
| 3988356162B835 | DARLA | HARRIS | ID | 42078395616 |
| 398841AA37B492 | KIMBERLY | LEMMONS | NC | 90010021003 |
| 3988432A75B393 | CARLOS | BELTRAN | OR | 90010363207 |
| 3988435155598B | JAMES | GUTIERREZ | CA | 49080483515 |
| 39884AA3541258 | MARY | MORANT | PA | 90009660035 |
| 3988538792B87B | JUANITA | DEVALLE | ID | 90010643879 |
| 3988556272B835 | STEPHANIE | HARP | ID | 42084605627 |
| 3988625515B52B | DIANE | MUNIZ | NM | 35015582551 |
| 3988632792B871 | JAVIER | PATLAN | ID | 90013263279 |
| 3988647675598B | HARVEY | BENITEY | CA | 49050994767 |
| 3988659128B16B | REBECCA | MADISON | UT | 31011775912 |
| 39887A79931424 | MARVIN | POWELL | MO | 90013480799 |
| 3988823622B835 | AMURI | KASOMO | ID | 90009042362 |
| 3988323A31424 | MICHAEL | WELCH | MO | 90014843230 |
| 3988887679375B | JENNIFER L. | CASHIN | OH | 90010978767 |
| 39889A12657B79 | KEISHLA | FIGUEROA | PA | 90015370126 |
| 39889A93855972 | CRYSTAL | LOPEZ | CA | 90010540938 |
| 3988B117255949 | CHARLES | MARISCAL | CA | 90006841172 |
| 3988B58987753B | VANESSA | GRANADOS | NV | 43072345898 |
| 3988B74635B255 | CAMERON | JONES | KY | 90007277463 |
| 3988B81A597B37 | JOSEPH | REYNOLDS | CO | 90007918105 |
| 3988BA3194124B | LISA | JONES | PA | 90012510319 |
| 39891243876B89 | VICTOR | PEREZ | CA | 90010802438 |
| 39892583A5B344 | JOSEPH | HOLLAND | OR | 90003585830 |
| 3989324378B162 | CHEYENNE | HANSEN | UT | 90013482437 |
| 398938A7331424 | CANDICE | WARD | MO | 90013708073 |
| 3989418292B87B | AMANDA | BENITES | ID | 90002201829 |
| 3989433378B16B | JEREMY | YARRINGTON | UT | 31082153337 |
| 3989528876B89 | BEN | CLEVELAND | CA | 90013052888 |
| 3989655282B87B | GUADALUPE | CALLEJAS | ID | 90014985528 |
| 3989GA9958B16B | CARLOS | ZAMORA | UT | 31001370995 |
| 398972A6355972 | FERNANDO | VILLEGAS | CA | 48055392063 |
| 3989796525B393 | MAGDIEL | MARTINEZ | OR | 90001289652 |
| 39897A9772B871 | STEVE | SMITH | ID | 90011800977 |
| 3989826A25B56B | SANDRA | MONTOYA | NM | 90012502602 |
| 3989837315B156 | KILO | DOSS | AR | 90007003731 |
| 3989858489156B | JESSICA | BELMONTE | TX | 90008375848 |
| 3989915786B89 | CHARLES | YARBROUGH | CA | 90012171578 |
| 3989336A5B545 | JENNIFER | LOPEZ | NM | 90009173360 |
| 3989954642B871 | MATTHEW | PERKINS | ID | 42009885464 |
| 39899A48455949 | JOANN | TESNEAR | CA | 90013910484 |
| 3989B48137753B | JOSE | AGRAMON | NV | 90001244813 |
| 3989B677291371 | MARTHA | DAY | KS | 29014796772 |
| 3989BA31A55972 | JOSE LUIS | RIVERA | CA | 90008230310 |
| 398B2A9888B162 | DIEGO | FLORES | UT | 90013770988 |
| 398B385712162B | DAVID | PRIMOZIC | OH | 90014398571 |
| 398B387838B149 | DANETTE | STARK | UT | 90007928783 |
| 398B3A85176B89 | DARDEN | INGLIS | CA | 90014950851 |
| 398B4151A2B87B | CARLOS | CISNEROS | ID | 90000251510 |
| 398B514135B393 | TABITA | SIMEDRU | OR | 44562301413 |
| 398B5323572B32 | FAITH | MCGINN | CO | 33079613235 |
| 398B588332B835 | SARAH | PEREZ | ID | 90011738833 |
| 398B597737B471 | JAMES | SIMMONS | NC | 90010579773 |
| 398B657A72B87B | CHARLETTE | CHLARSON | ID | 90003095707 |
| 398B745824B281 | SANDRA | BALTAZAR | NE | 90014984582 |
| 398B7633841258 | KAMAL | NAGI | PA | 90013026338 |
| 398B7758276B89 | DANIEL | MONTESINOS | CA | 90011777582 |
| 398B77A265B52B | CHARLIE | JESSICA | NM | 35074497026 |
| 398B7A3A455972 | NORA | ALVARADO | CA | 90013510304 |
| 398B8342891584 | LETICIA | FLORES | TX | 75067493428 |
| 398B8657191537 | YVETTE | LOPEZ | TX | 90008876571 |
| 398B8835885833 | SEWAR | ARABO | CA | 90011898358 |
| 398B9196176B89 | DON | HALLOCK | CA | 90004821961 |
| 398B9A8417B492 | SHAMIKA | MCCLINTON | NC | 90014090841 |
| 398BB1A972B87B | CARREN | MATTSON | ID | 42020771097 |
| 398BB328731628 | SOUVENANCE | JOSEPH | KS | 90008413287 |
| 398BB538A76B89 | EDITH | VAZQUEZ | CA | 90010215380 |
| 398BB82724124B | KENNETH | ROBINSON | PA | 90013968272 |
| 399122A9691831 | EDUARDO | DAVILA | OK | 21014262096 |
| 3991284685B281 | THELMA | HURT | KY | 68022208468 |
| 39913356A2B87B | FRANK | BLACK | ID | 90015063560 |
| 3991363867B491 | ROBERT | ELLISON | NC | 90005526386 |
| 3991397735B393 | CATALINA | VELASCO | OR | 44557699773 |

| 3991518812B87B | VALERIE | GUTIERREZ | ID | 90012391881 |
|---|---|---|---|---|
| 39915211A7B492 | RUBY | STYLES | NC | 11015992110 |
| 3991564678B16B | RON | PETERSEN | UT | 90013226467 |
| 3991617937B471 | JOHN | FARMER | NC | 90012321793 |
| 399164A1955972 | JENNIFER | GONZALEZ | CA | 48017224019 |
| 3991753524124B | F | O | PA | 90014155352 |
| 39918149A7B471 | CHELSIE | CHAMBERS | NC | 90014621490 |
| 39918283676B89 | JUAN | CASTILLO | CA | 90003282836 |
| 3991B72882B87B | BEAU | HURLEY | ID | 90012627288 |
| 3992149137B492 | MEDEL | QUITERIO | NC | 90013944913 |
| 3992254145B156 | FABIAN | MONTGOMERY | AR | 90009135414 |
| 3992287894B281 | OSCAR | ARAQUE | IA | 90010928789 |
| 3992369A891584 | DELFINA | CARRASCO | TX | 75017486908 |
| 3992419815598B | MARVIN | HARRIS | CA | 90014511981 |
| 39924538A4124B | HANNAH | PAUL | PA | 90014155380 |
| 3992534367B492 | HAROLD | WILLIAMSON | NC | 90007323436 |
| 3992591645B344 | DANIELLE | BURNETT | OR | 44568069164 |
| 39926355176B89 | RAFAEL | BARAHONA | CA | 90013683551 |
| 3992786937B449 | ENRIQUE | QUINTEROS | NC | 90004118693 |
| 399284A2241285 | ROSA | KUSSEROW | PA | 90012164022 |
| 3992948A52B87B | NATHAN | NARTE | ID | 42083274805 |
| 3992979A77753B | CASILDO | RUIZ | NV | 90013607907 |
| 3992984887B386 | MILTON | HERNANDEZ | VA | 90002608488 |
| 3992B33917B492 | BRITTNEY | MCLEAN | NC | 11080103391 |
| 3992B47812B87B | MARIA | MADRIGAL | ID | 42098084781 |
| 3993137565598B | FILIBERTO | TORRES | CA | 90006863756 |
| 3993171484124B | ALANA | HAYES | PA | 51018137148 |
| 3993183887B659 | KIMBERLY | BASS | GA | 90014408388 |
| 3993319135B393 | LATAEVON | SPENCER | OR | 44584321913 |
| 3993331347B492 | KAREN | THRASHER | NC | 90014403134 |
| 3993332747753B | MARYLANDER | TALLEY | NV | 90011393274 |
| 39934353A8B162 | CARMEN | ASAY | UT | 31099043530 |
| 399349A385B344 | TERESA | GARCIA | OR | 44586669038 |
| 3993538867B449 | MARGARITA | CARDENAS | NC | 11002013886 |
| 3993538964B281 | THOMAS | KERNS | NE | 90000333896 |
| 3993553934124B | ALAYNA | TOLBERT | PA | 90014155393 |
| 3993654744124B | TAKIYAH | BULLOCK | PA | 90014155474 |
| 3993699627B471 | JONATAN | CASTRO | NC | 90013369962 |
| 39937127A41285 | TIFFANY | LOWE | PA | 51007671270 |
| 3993767382B847 | LAVON | DODDS | ID | 42066876738 |
| 39938656A41285 | JAMIE | MITCHELL | PA | 90012086560 |
| 39938783A63629 | BRITTANY | GRIVETT | MO | 90008817830 |
| 39938A11155972 | FEDERICO | DE LA PAZ | CA | 90009960111 |
| 3993968A941277 | VERONICA | ANDERSON | PA | 51093916809 |
| 3993B22412B87B | MEGAN | JOHNSON | ID | 42086122241 |
| 39941128676B45 | JOSE | BERNAL | CA | 90014891286 |
| 3994163418B16B | KIDS | ZONE | UT | 90005836341 |
| 3994171155B393 | MICHELE | ELLIS | OR | 90015127115 |
| 3994236A32B87B | DUSTIN | WASSOM | ID | 42013563603 |
| 3994274335B555 | MARIA | VALENZUELA | NM | 90000467433 |
| 3994449576B89 | JONAS | PHILIPPE | CA | 90013054995 |
| 399452A2441277 | LISA | CHIORAZZO | PA | 51010922024 |
| 3994642294B922 | JENNIFER | JOHNSON | TX | 76503714229 |
| 3994646424B281 | SHAUNA | CALDWELL | NE | 90013054642 |
| 39946A2675B55B | SHERRI | BARNETT | NM | 90010130267 |
| 3994712415598B | ANDRES | YERMAN | CA | 90001671241 |
| 3994742A755964 | RAUL | LOPEZ | CA | 90009164207 |
| 399475A7831424 | JAMES | JOHNSON | MO | 90010205078 |
| 3994972797B471 | MILAGROS | MEJIA | NC | 90010587279 |
| 39949A7265B393 | KARISA | SMITH | OR | 44511330726 |
| 3994B154691831 | TIMOTHY | VANARSDEL | OK | 90014811546 |
| 3994B3A2A55949 | ALBERT | AGUIRREQ | CA | 49055543020 |
| 3994B42975B281 | ALICE | GRAVES | KY | 68008164297 |
| 3994B452572496 | CHRIS | NICHOLSON | PA | 90008434525 |
| 3994B593176B89 | CASANDRA | ORTEGA | CA | 90014765931 |
| 3995143332B87B | SHAWNA | MAYS | ID | 90013414333 |
| 3995164487B492 | SYLVIA | MOORE | NC | 90009736448 |
| 3995171197B449 | CHRISTIAN | ARADILLAS | NC | 90005117119 |
| 39951A55276B89 | JOLLENTINO | GUERRERO CASTILLO | CA | 46039200552 |
| 3995246995B344 | SOCORRO | AMARO ROMAN | OR | 44583354699 |
| 3995253AA76B89 | SUZANNA | BARAJAS | CA | 90014825300 |
| 3995286394B281 | GERAL | POTTER | NE | 27086008639 |
| 3995313924B281 | MILA | RUETH | IA | 27084071392 |
| 39953AA127B639 | DENISE | MOORE | GA | 90012900012 |
| 3995457122B87B | CHRISTIE | ARMSTRONG | ID | 90009685712 |

| 39954AA127B639 | DENISE | MOORE | GA | 90012900012 |
|---|---|---|---|---|
| 3995514AA55972 | MEGAN | MARTINEZ | CA | 90013801400 |
| 3995666127753B | ROBERT | OWENS | NV | 90003676612 |
| 39956A7535B393 | SHAUN | MARTIN | OR | 90006540753 |
| 3995716637753B | MICHAEL | PALMER | NV | 90012421663 |
| 3995817A191831 | GERAD | THOMPSON | OK | 90010731701 |
| 39958A47924B35 | IBEN | ENO | MD | 90015170479 |
| 3995931625B393 | DEE | KILLIAN | OR | 90010823162 |
| 3995987734B281 | MICHELLE | MOERKE | NE | 90002588773 |
| 3995B12747B471 | VENESSA | TORRES | NC | 90013201274 |
| 3996114937B492 | NICHOLAS | DURHAM | NC | 90001211493 |
| 39964722A4B541 | MARIA | RODRIGUEZ | OK | 90010777220 |
| 3996532398B162 | ABRAM | KENTER | UT | 90001713239 |
| 39965785A2B87B | JENNY | CLIFFORD | ID | 42092507850 |
| 3996647155598B | ESTHER | LUNA | CA | 49037534715 |
| 39966AA5576B89 | PEREZ | JAVIER | CA | 90003150055 |
| 3996838655B393 | RUTILIA | MARTINEZ | OR | 90012183865 |
| 3996844247B449 | FELICIA | MAYES | NC | 11063454424 |
| 3996B15927B471 | NAUTICA | BURNER | NC | 90014711592 |
| 3996B5A9131424 | ZERNETHIA | KING | MO | 90014155091 |
| 3996B683A4124B | MONICA | ROTONIDO | PA | 90004536830 |
| 3997137A92B87B | MARIA | TORRES | ID | 90013593709 |
| 3997163197 6B89 | ELIAS | CRUZ | CA | 90014776319 |
| 39972682A76B89 | OLIVER | NICDAS | CA | 90013056820 |
| 39974276A55972 | KAREN | SCOTT | CA | 90013172760 |
| 39975287372B37 | TRISHA | RAUPP | CO | 90009512873 |
| 3997646815B393 | TYREE | MONTGOMERY | OR | 44546794681 |
| 3997742A291584 | MARIA | DIAZ | TX | 90003244202 |
| 3997748964B936 | YVETTA | JOUBERT | TX | 90011684896 |
| 3997846815B393 | TYREE | MONTGOMERY | OR | 44546794681 |
| 39978A67641258 | DANNIE | WHITE | PA | 90014250676 |
| 399813A245B281 | JOSHUA | CUTLIP | KY | 68022533024 |
| 39981A9485B156 | XAVIERY | HUDSON | AR | 90011750948 |
| 39982338A7753B | DENISE | MARTIN | NV | 90004223380 |
| 3998291A255972 | MICHAEL | LEWIS | CA | 48043759102 |
| 3998341445B156 | LATASHA | GARRETT | AR | 90000794144 |
| 3998346844124B | RAFIQAH | FORD | PA | 90012614684 |
| 3998386898B16B | RONNIE | THOMAS | UT | 90010368689 |
| 39983A15776B89 | VICTOR | DONEZ | CA | 90014960157 |
| 39983A16161924 | CRESCENCIA | SERRANO | CA | 46007190161 |
| 3998437184124B | MALORY | MORRISEY | PA | 90014463718 |
| 399844A2241258 | CONSTANCE | JONES | PA | 51061774022 |
| 39984595A5598B | ALICIA | GONZALEZ | CA | 90008385950 |
| 39984982698B22 | NATHANIEL | ELLER | NC | 90011529826 |
| 39984A2A876B89 | MARILIO | DOMINGUEZ | CA | 90014960208 |
| 3998534325B393 | KYLE | GOLLEHER | OR | 44517973432 |
| 399858A555B23B | DULMAN | NIEVES LOPEZ | KY | 90002788055 |
| 3998683384124B | CHRISTOPHE | KURTA | PA | 51048228338 |
| 3998722362B87B | NECCIA | WELTY | ID | 90011072236 |
| 3998858163B356 | CHRISTINE | PFEIFER | CO | 90011755816 |
| 3998862345B344 | WAYNE | BACKLUND | OR | 90005996234 |
| 39988774A72B34 | WILHELMINA | WRIGHT | CO | 90000457740 |
| 39988A68A91232 | BRANDON | BROWN | GA | 90007820680 |
| 3998952542B87B | TONY | DILL | ID | 90005695254 |
| 3998966935B393 | KARISSA | KNETZGER | OR | 44503436693 |
| 399899A627B471 | ZYONNA | WILLIAMS | NC | 90014669062 |
| 3998B43515B156 | LILIA | ESCALANTE-ROBLERO | AR | 23077694351 |
| 3998B78644B281 | ROMARO | NELSON | NE | 27011997864 |
| 3998B917A7B471 | BRANDON | WHITE | NC | 90013019170 |
| 3998BAA1931424 | ALISA | LOVAN | MO | 90014430019 |
| 39993A74198B25 | OCTAVIO | ROMERO | NC | 90006370741 |
| 39993A7765598B | MILL | SHANTELL | CA | 49071600776 |
| 3999488 3A7753B | CHRISTINA | PUCCI | NV | 90014408830 |
| 3999578577B492 | TAMMY JO | TAYLOR | NC | 90012817857 |
| 3999646718B162 | DAVID | RAY | UT | 90012464671 |
| 3999691695B156 | SHANNON | NELSON | AR | 23089409169 |
| 39996A3118B162 | DAVID | RAY | UT | 31030060311 |
| 39997292A41258 | KELLY | MURRAY | PA | 90012012920 |
| 39998956A76B89 | IRMA | ALEJANDRE | CA | 90014169560 |
| 3999921327753B | SALVADOR | BARAJAS | NV | 90011912132 |
| 3999969526B121 | JERMICK | BUNLEY | MS | 90011396952 |
| 3999B17415598B | JOEL | OCHOA | CA | 49011031741 |
| 3999B25AA51578 | DEVIN | CHAMPLIN | IA | 90013952500 |
| 3999B528141258 | WILLIAM | BRONSON | PA | 90014665281 |
| 3999B716491371 | JASON | CARNES | KS | 90002937164 |

| | | | | |
|---|---|---|---|---|
| 3999B74A34124B | ARRON | ALLEN | PA | 51074457403 |
| 399B13A962B87B | EMILY | BROWN | ID | 90009163096 |
| 399B214115B393 | STEVEN | HUYCK | OR | 90013271411 |
| 399B2559841258 | CARLOS | SANCHEZ | PA | 51071945598 |
| 399B271475B393 | ANJERIE | POWERS | OR | 90005587147 |
| 399B3517A55949 | MONICA | SOLANO | CA | 90014325170 |
| 399B368347B449 | DANNY | GONZALEZ | NC | 90006336834 |
| 399B417128B162 | JOSE | HERNANDEZ | UT | 31095961712 |
| 399B4632691371 | EUGENO | DESICO | KS | 90012436326 |
| 399B465A17B471 | AUDREY | WILLIAMS | NC | 90015166501 |
| 399B475414B281 | LEA | JONES | NE | 27095187541 |
| 399B496215598B | GUADALUPE | SALAZAR | CA | 90010149621 |
| 399B531325B546 | JENNIFER | CHAMBERS | NM | 90008423132 |
| 399B5314891584 | JAVIER | HUERTA | TX | 90003243148 |
| 399B542485598B | ANGLE | STOVALL | CA | 90013874248 |
| 399B5583A4B281 | FABIOLA | VAZQUEZ | NE | 27022805830 |
| 399B576855B393 | BRENDA | MARUGG | OR | 90012157685 |
| 399B6476455972 | ALYSSA | CRUZ | CA | 90011654764 |
| 399B653217753B | MARISOL | AGUIRRE | NV | 90011245321 |
| 399B711567B492 | MIKE | CRISPY | NC | 90013421156 |
| 399B714394124B | DEBORAH | CHANGERI | PA | 90006021439 |
| 399B743118B162 | BRYCE | SELEEY | UT | 31069344311 |
| 399B776597B449 | TASHA | RODGERS | NC | 11007417659 |
| 399B7A17A72B35 | MELANIE | MCHALE | CO | 90001320170 |
| 399B819755598B | CARINA | CONTRERAS | CA | 90014201975 |
| 399B835452B87B | CAMBRON C | CABRERA | ID | 90009163545 |
| 399B85A465B536 | ADAM | ALAOUIEH | NM | 35039365046 |
| 399B926114124B | MICHELLE | IVORY | PA | 51039322611 |
| 399B975A941258 | THOMAS | FLETCHER | PA | 51095547509 |
| 399BB22565B34B | UZZIEL | MARTINEZ | OR | 90001472256 |
| 399BB243876B89 | VICTOR | PEREZ | CA | 90010802438 |
| 399BB57924124B | CAROL | KLEIN | PA | 51027215792 |
| 399BB612572495 | MISTY | GEORGE | PA | 51075126125 |
| 399BB65757B492 | ROANALD | MORRISON | NC | 90000836575 |
| 399BB6A5891371 | CHESNEY | GONZALEZ | KS | 90013146058 |
| 39B1177245B344 | OMAR | RUIZ | OR | 90011777724 |
| 39B11AA282B87B | LIBEE | ROD-HENSON | ID | 90013100028 |
| 39B1322635B393 | JOHN | BARKER | OR | 90010312263 |
| 39B1471777753B | TED | WHITE | NV | 90004787177 |
| 39B148A674B547 | TRACY | MAGNESS | OK | 90005498067 |
| 39B14A1774B281 | KARLA | DOMINGUEZ | NE | 90014920177 |
| 39B1526345B358 | BAILARD | ERIC | OR | 90009762634 |
| 39B1556447753B | ESMERALDA | PARTIDA | NV | 43054345644 |
| 39B15947791831 | ISELA | CASTRO | OK | 90009759477 |
| 39B16192931657 | ROY | DARNALL | KS | 90000981929 |
| 39B165A3155972 | OLLIE | JONES | CA | 90014555031 |
| 39B1723275B358 | YEMATEEMAS | OSBORNE | OR | 90015062327 |
| 39B1742515B156 | KAREN | JEFFERSON | AR | 23074084251 |
| 39B17472876B89 | JOSE LUIS | MONTIEL | CA | 90013604728 |
| 39B1751475B393 | TANISHA | BERGHOLM | OR | 90004165147 |
| 39B1753518B162 | MICHAEL | ASTON | UT | 31027655351 |
| 39B1775328B195 | PATRICK | SMITH | UT | 90002937532 |
| 39B1827767B492 | ANTHONY | WINSTEAD | NC | 11075382776 |
| 39B18317155949 | ALLISON | KLEIN | CA | 49002393171 |
| 39B18441355972 | FRANKIE | BEJARANO | CA | 48067044413 |
| 39B18467976B7B | PEDRO | FRANCISCO | CA | 46093484679 |
| 39B1892226B397 | KATHY | KENNY | NH | 90015129222 |
| 39B1948168B166 | MARIA | PEREZ | UT | 90015214816 |
| 39B1948747753B | BRENA | BALDWIN | NV | 43013934874 |
| 39B1956772B87B | MARIA JUANITA | JUAREZ | ID | 90013875677 |
| 39B1991949371 | ANGELA | CORDOVA | KS | 90013499194 |
| 39B1B48775B52B | KELLY | TENORIO | NM | 90015064877 |
| 39B1BAA164B281 | KOUTODJO | FIDEGNON | NE | 90014920016 |
| 39B21123985833 | GILBERTO | CEBREROS | CA | 90008771239 |
| 39B216A6555972 | PATRICIA | FLORES | CA | 90014516065 |
| 39B21A78361962 | ARIDAY | NIETO | CA | 90007240783 |
| 39B21A97941285 | JAMES | MATT | PA | 90013960979 |
| 39B22215124B59 | DENISE | ROBINSON | DC | 81021222151 |
| 39B22419855972 | LUIS | ARROYO | CA | 48006944198 |
| 39B235AA48B16B | REBECCA | CURTIS | UT | 90003255004 |
| 39B24433455949 | JOE | THRAILKILL | CA | 90015264334 |
| 39B2454278B16B | TANNER | JAMES | UT | 90003255427 |
| 39B2466A47B492 | SHERE | LINEBERGER | NC | 90002566604 |
| 39B2495467B471 | FABIA | MADINA | NC | 90011219546 |
| 39B2576634124B | BRENDALE | BOWLES | PA | 51089467663 |

| 39B2627125598B | KA XUA | YANG | CA | 90013812712 |
|---|---|---|---|---|
| 39B26385191584 | SHANIQUA | SHAW | TX | 75036403851 |
| 39B2655685B52B | MARSHA | REYNOLDS | NM | 35036365568 |
| 39B27124576B89 | LUCAS | SHACKELFORD | CA | 90013671245 |
| 39B2728415598B | PRISCILLA | HINOJOSA | CA | 90013492841 |
| 39B2582331424 | JAZMINE | WILLIAMS | MO | 90013525823 |
| 39B2763AA57599 | NOEL | JACQUEZ | NM | 90009056300 |
| 39B2845292B871 | JULIE | MCNETT | ID | 42082334529 |
| 39B2862A17753B | RODOLFO | CHAVEZ | NV | 90014406201 |
| 39B29386293761 | AMANDA | MCLAIN | OH | 90003263862 |
| 39B2947A131424 | MARTINA | MOSBY | MO | 27512314701 |
| 39B2B17987753B | LORENA | HERNANDEZ MUNOZ | NV | 90012621798 |
| 39B2B42792B835 | CRAIG | SPENCER | ID | 90015024279 |
| 39B2B483791371 | RICARDO | MONROY | KS | 90011894837 |
| 39B2B498A5B52B | BRENDA | MOTT | NM | 90015064980 |
| 39B2B6A585B358 | ALYSSA | GALIANO | OR | 90011716058 |
| 39B2BA34576B89 | MARGARITA | CENDEJAS | CA | 90007830345 |
| 39B3119235B52B | JENNIFER | MARTINEZ | NM | 90004231923 |
| 39B3126A491371 | JAMES | NELSON | MO | 90014092604 |
| 39B3147594124B | TONI | MIELE | PA | 51032124759 |
| 39B3168155B386 | JOY | ALLEN | OR | 44513656815 |
| 39B31856431424 | BREANNA | COLE | MO | 90013188564 |
| 39B3212A37B639 | TAMARAH | BENFORD | GA | 90011011203 |
| 39B32191755972 | INA | JENNOE | CA | 90015121917 |
| 39B32288141277 | SARAH | COOLEY | PA | 90002412881 |
| 39B3233219152B | MARIA | CANALES | TX | 90005923321 |
| 39B3244954124B | DANIELLE | CZAJKOWSKI | PA | 90011404495 |
| 39B32695276B89 | MICHELLE | AGUILAR | CA | 90014826952 |
| 39B33466757569 | JANET | RASCON | NM | 90014134667 |
| 39B3369575598B | PATRICIA | REYES | CA | 90000796957 |
| 39B34247885833 | JANET | MATEO | CA | 90003272478 |
| 39B3441962B87B | WAYNE | JOSLEYN | ID | 42082644196 |
| 39B3549295B38B | CYNTHIA | PETERSEN | OR | 90004704929 |
| 39B35AAAA41285 | BRIAN | MCGRUBER | PA | 90013960000 |
| 39B3612537B471 | RANDY | KING | NC | 90014811253 |
| 39B3627745B344 | AMMAR | MAHDI | OR | 90013672774 |
| 39B36499791538 | CHRIS | AGUILERA | TX | 75032944997 |
| 39B3672835B344 | AMMAR | MAHDI | OR | 44501177283 |
| 39B36A54991371 | RANDY | DOTY | KS | 90012660549 |
| 39B37237A5B156 | NORMA | PHILLIPS | AR | 90004952370 |
| 39B3755A491831 | JESSIE | MITCHELL | OK | 90006965504 |
| 39B37842A2B87B | JOHNATHON | MATHENY | ID | 42022098420 |
| 39B3853575B393 | MICHELLE | MEISTER | OR | 90013055357 |
| 39B3888437B449 | FERNANDA | LORETO | NC | 90004028843 |
| 39B39191755972 | INA | JENNOE | CA | 90015121917 |
| 39B3941 9685833 | KIMANI | FELTON | CA | 90012154196 |
| 39B3953125B52B | MARCELO | HERNANDEZ | NM | 90015065312 |
| 39B3B17784124B | DANA | DILLEY | PA | 51051781778 |
| 39B3B39355B344 | JOSE | MARTINEZ | OR | 44573303935 |
| 39B3B4A255B52B | RICARDO | HOLGUIN | NM | 90006014025 |
| 39B41474341277 | VINCENT | CZACHOWSKI | PA | 90010724743 |
| 39B4171114124B | COLLEEN | CURLEY | PA | 51033687111 |
| 39B4191525598B | CLARA | CELANI | CA | 49002599152 |
| 39B4221917B492 | SHAWN | MC MILLER | NC | 90008622191 |
| 39B42225A7753B | CYNTHIA | LEGG | NV | 90002862250 |
| 39B4329277B639 | CHARLES | MCCOWAN | GA | 15050982927 |
| 39B432A3391371 | MARIA | NEGRETE | KS | 90012032033 |
| 39B4372527753B | EVANGELINA | JIMENEZ | NV | 43039647252 |
| 39B44424531424 | JOE | MERCURIO | MO | 90000664245 |
| 39B4445155598B | WILLIAM | GARCIA | CA | 90011974515 |
| 39B45176531249 | ADAMMA | MUODEME | IL | 90014421765 |
| 39B4526632B87B | JAME LARRY JR | SNELL | ID | 90004572663 |
| 39B4535A15598B | JENNY | LIZANA | CA | 49076823501 |
| 39B4589657122 | NATASHA | MOSLEY | VA | 90008269896 |
| 39B46477A5B358 | CATALINA | LOPEZ | OR | 90002854770 |
| 39B4667585833 | TRAVIS | MICHALSKI | CA | 90010596755 |
| 39B47591255949 | ANTHONY | RAMIREZ | CA | 90013325912 |
| 39B478A6355949 | ROSALINDA | MENDOZA | CA | 90009578063 |
| 39B47919A76B89 | NICK | RIOS | CA | 90012879190 |
| 39B4835944124B | SERENA | WOODS | PA | 51025683594 |
| 39B48373951347 | SCHERISE | HINTON | OH | 90013673739 |
| 39B4838876B89 | PATRICIA | DIGUEZ | CA | 90005064388 |
| 39B49157A41258 | JENNIFER | GREENWALT | PA | 90014801570 |
| 39B49327191881 | OSCAR | BUSTOS | OK | 90013293271 |
| 39B4962575B156 | JEREMY | RODGER | AR | 90006306257 |

| 39B49722855972 | MONICA | GARCIA | CA | 90001237228 |
|---|---|---|---|---|
| 39B4B18A97753B | MATTHEW | GAW | NV | 43093801809 |
| 39B4B389691831 | JENE | STAKE | OK | 90011723896 |
| 39B4B61A298B83 | LUIS | MARTINEZ | NC | 90003476102 |
| 39B51396176B89 | ADRIANA | GONZALEZ | CA | 90003493961 |
| 39B5197748B162 | HECTOR | FLORES | UT | 90005689774 |
| 39B51A25185833 | GARY | TOWERS | CA | 46054390251 |
| 39B5237241258 | MARQUITTA | WHARTON | PA | 90001492372 |
| 39B52417A41285 | DAVID | CHRISTMAN | PA | 90011824170 |
| 39B52A2815B52B | SILVIA | GARCIA | NM | 35036710281 |
| 39B5335835598B | ERICA | GARCIA | CA | 90014613583 |
| 39B53829731621 | CHRISTOPHER | COTTON | KS | 90003358297 |
| 39B53A1545B52B | ALEXANDER | MUSKETT | NM | 90010560154 |
| 39B5429A25B52B | BERTHA | ACOSTA | NM | 35022822902 |
| 39B5494772B87B | JOEL | LOPEZ | ID | 90012919477 |
| 39B5526192B871 | ALEXIS | BIRD | ID | 42050752619 |
| 39B5547755B52B | JESSICA | LOPEZ | NM | 35050634775 |
| 39B55724A91371 | JENNIFER | WEB | KS | 90013147240 |
| 39B5594838B162 | ERIN | BARTON | UT | 90003879483 |
| 39B56217A91959 | TRINA | STEPHENSON | NC | 90014712170 |
| 39B56553991584 | SERGIO | TOBIAS | TX | 75073705539 |
| 39B56A82376B89 | MARIA | REED | CA | 46056730823 |
| 39B5723A87753B | REYNA | VALLADARES | NV | 90008712308 |
| 39B573A2971962 | CHARLES | SMAGALA | CO | 90003493029 |
| 39B577A647B449 | JULIUS | WILLIAMS | NC | 11007987064 |
| 39B5793AA5B393 | LINDA | WIGREN | OR | 90015049300 |
| 39B5794A441285 | CHARITY | SCHMIDT | PA | 51052809404 |
| 39B57A3A45598B | ROBERTA | RIOJAS | CA | 49010480304 |
| 39B5948A27B492 | MARIO | ROBBS | NC | 90001784802 |
| 39B59678A5B93B | MARCO | GOMEZ | WA | 90015486780 |
| 39B5B46325598B | ARMANDO | SALAZAR | CA | 90014114632 |
| 39B5B693991584 | ROSA | ESPINOZA | NM | 75017846939 |
| 39B5B928A76B89 | ASHLEY | HAWORTH | CA | 90012879280 |
| 39B61255772B44 | ELISEO | TAPIA | CO | 90010462557 |
| 39B6178112B835 | ROSA LINDA | DELAFUENTE | OR | 42095147811 |
| 39B621A9A2B87B | KATIE | GARCIA | ID | 90014491090 |
| 39B6256894124B | LEIGH | HILL | PA | 90008635689 |
| 39B6352835B358 | MARIA | NAMBO | OR | 90014185283 |
| 39B6386385B156 | TONY | PORTER | AR | 23085368638 |
| 39B64221A97122 | ERNESTO | LEMUS | OR | 90003222210 |
| 39B642A6641258 | LATANYA | ROSSER | PA | 90013152066 |
| 39B6488447B492 | STEPHANIE | GANTT | NC | 90008178844 |
| 39B656A515B58B | TISHA A | RAMIREZ | NM | 90005036051 |
| 39B65935931424 | ANITA | SMITH | MO | 90014889359 |
| 39B6663965598B | AIOTEST1 | DONOTTOUCH | CA | 90015116396 |
| 39B6665245B393 | GASPAR | QUINTANA | OR | 44546626524 |
| 39B66757655949 | INA | ERNST | CA | 90011877576 |
| 39B6686218B162 | MICHAEL | SHEEDY | UT | 90010898621 |
| 39B66977691371 | JAZZ | BROWN | KS | 29037869776 |
| 39B66A7182B871 | LACI | SHERWOOD | ID | 42000050718 |
| 39B67443791831 | BRITTANY | LOGAN | OK | 90012234437 |
| 39B67469777544 | DEBORAH | NAVARRO-GARCIA | NV | 90011734697 |
| 39B67822A76B89 | LAURA | VASQUEZ | CA | 90014168220 |
| 39B6869A157126 | MARIA | SANCHEZ | VA | 90010916901 |
| 39B68757891584 | CARLOS | NAVARRO | TX | 90005597578 |
| 39B6896915B344 | LORENZO | LECHUGA CRUZ | OR | 44565229691 |
| 39B689A4155972 | ROGER | ANDREWS | CA | 90009989041 |
| 39B69383676B89 | SERGIO | HERNANDEZ | CA | 90008743836 |
| 39B693A757B471 | ANGEL | LITTLE | NC | 90013763075 |
| 39B6942891371 | NAYEI | BLANCO | KS | 90012324428 |
| 39B69A77A5B344 | DOLORES | RAYMUNDO GUTIERREZ | OR | 90003270770 |
| 39B6B32227B492 | NICHELLE | KELLY | NC | 11010203222 |
| 39B6B429476B89 | CAMERON | MITCHELL | CA | 90008304294 |
| 39B6B49487753B | MARIA | ARELLANO | NV | 90010024948 |
| 39B6B62A65598B | WILEBALDO | ESPINOZA | CA | 49097126206 |
| 39B6B6A8297122 | ALLISON | FORKES | OR | 90006816082 |
| 39B71888791831 | LAMOINE | HUTTON | OK | 90004168887 |
| 39B71A9AA41258 | ESAN | BRAY | PA | 90012020900 |
| 39B7246195B52B | JUAN | ATAYDE | NM | 90000194619 |
| 39B7246834B296 | TAMRA | WILLIAMS | NE | 27094524683 |
| 39B7265845B281 | TANA | HILLMAN | KY | 68007376584 |
| 39B7294429155B | AHMED | MEZA | TX | 90010759442 |
| 39B74627455972 | FRANCISCO | PADILLA | CA | 90013686274 |
| 39B746A9777544 | ROBERT | CHARLES | NV | 90012656097 |
| 39B75945691371 | ARMANDO | VASQUEZ | KS | 90015229456 |

| 39B75A41941258 | EBONY | RAGIN | PA | 51001490419 |
|---|---|---|---|---|
| 39B75AA695B393 | AUDUM | BELL | OR | 90001800069 |
| 39B7632764124B | TIMOTHY | PEIRCE | PA | 90011673276 |
| 39B76336A77544 | JUAN | DIAZ | NV | 90005613360 |
| 39B7647A24B281 | SABRINA | BROWN | NE | 90014924702 |
| 39B77278374B7B | MICHELLE | PRICE | OH | 90014872783 |
| 39B77473855972 | JEANEANE | YTURRALDE | CA | 48082464738 |
| 39B77496241285 | SARA | DILLARD | PA | 90012944962 |
| 39B77665891371 | DIANA | SANTELLAN | KS | 90010846658 |
| 39B77A67191584 | PRISCILA | ACOSTA | TX | 75078600671 |
| 39B78634585833 | ERIC | HARDWICK | CA | 90009106345 |
| 39B7863965598B | AIOTEST1 | DONOTTOUCH | CA | 90015116396 |
| 39B793A6376B89 | DAVID | MORENO | CA | 90015083063 |
| 39B796A9576B89 | REGINA | TAYLOR | CA | 90010566095 |
| 39B7B68A477544 | TRICIA | WARREN | NV | 90009136804 |
| 39B7B97167B471 | JERRY | HERRON | NC | 90013459716 |
| 39B8121755598B | ELIDA | VALDES HUERTA | CA | 90008142175 |
| 39B8186495B156 | SHYLEE | HAGLER | AR | 23074128649 |
| 39B821A1241285 | JERRY | FROEMAN | PA | 90002741012 |
| 39B8259A47B471 | ALEXANDRA | VELEZ | NC | 90010715904 |
| 39B83171941285 | PAUL | CALIGIURI | PA | 51059471719 |
| 39B83849431424 | ANDREA | JONES | MO | 90014958494 |
| 39B83873393753 | JASON | CHASTEEN | OH | 90003048733 |
| 39B8426A97B639 | GARRETT | MARSH | GA | 15091112609 |
| 39B85315931424 | RACHEL | WILLIAMS | MO | 90014843159 |
| 39B8536A131424 | VIVIAN | BECKER | MO | 90012023601 |
| 39B8588822B835 | NICHOLAS | MCDONALD | ID | 42005958882 |
| 39B85A41491584 | ISHMAEL | MARTINEZ | TX | 90004360414 |
| 39B85A8282B87B | ROSA | FELIX | ID | 90010790828 |
| 39B8632535B156 | JESSICA | EVERSON | AR | 23028923253 |
| 39B86596876B89 | JUANA | FELIX DE LOPEZ | CA | 90009585968 |
| 39B86638A91371 | CHONG | WALKER | KS | 90003576380 |
| 39B86639255972 | VICTORIA | ELLIS | CA | 48031996392 |
| 39B86973231424 | MORRIS | RASBERRY | MO | 90010869732 |
| 39B8766912B871 | JACOB | WILCOX | ID | 42042806691 |
| 39B8799824124B | JAMES | FORSYTHE | PA | 90014789982 |
| 39B8825898B16B | VICTOR | HERNANDEZ | UT | 90001012589 |
| 39B89197776B89 | YESENIA | REFUGIO | CA | 46014781977 |
| 39B8938275598B | CARMEN | ROCHA | CA | 49040763827 |
| 39B89933391831 | JENNIFER | MANGUM | OK | 21038379333 |
| 39B8B85117B449 | PAMELA | JONES | NC | 11011538511 |
| 39B8B999A97B21 | ROBERT | MICEK | CO | 90006759990 |
| 39B9116A891371 | HILDA | GONZALEZ | KS | 90006731608 |
| 39B91516A5B52B | DESIREE | GONZALES | NM | 90010255160 |
| 39B91A9192B835 | GABRIELA | MARIN-CORTEZ | ID | 90010600919 |
| 39B9219275B344 | IGNACIO | CARDENAS | OR | 90009041927 |
| 39B92641377544 | VANESSA | LITTRELL | NV | 90011756413 |
| 39B9274245B52B | JESSIE | MASCARENAS | NM | 90008697424 |
| 39B931A947753B | ANGELO | COOPER | NV | 43078081094 |
| 39B9362354124B | TAMIL | ENOCH | PA | 90013966235 |
| 39B937A5191584 | ANTONIO | OJEDA | TX | 75096457051 |
| 39B9396785B156 | DEE | CALHOUN | AR | 23088479678 |
| 39B9433595B393 | CAITLIN | BEBERNESS | OR | 90015013359 |
| 39B9479755B358 | LINDA | SPELL | OR | 90009497975 |
| 39B94821276B89 | OSCAR | SALAZAR | CA | 90014188212 |
| 39B9638568B162 | JOREL | DE LA CRUZ | UT | 31052693856 |
| 39B969A4691371 | LILLIAN | KINDRED | KS | 29087029046 |
| 39B97361A41277 | TRACY | FERRY | PA | 51013873610 |
| 39B9743435B156 | SIDNEY | WARD | AR | 90012634343 |
| 39B97568191371 | JESSICA | HTKANSON | KS | 90006045681 |
| 39B97759A31433 | DONNA | GEORGEVICH | MO | 90004317590 |
| 39B97815355949 | JAVIER | ZENDEJAS | CA | 90010668153 |
| 39B98115897122 | ELOISA | LOPEZ MENDEZ | OR | 90001571158 |
| 39B98293341258 | TAMMY | JEAN CARROLL | PA | 90012872933 |
| 39B98374541285 | CHARLES | WEBB | PA | 90014953745 |
| 39B9852478B332 | LINDA | WHITE | SC | 11028835247 |
| 39B9899718B141 | JONELLE | KUMPIN | UT | 90012369971 |
| 39B98A7185B393 | DEBBIE | HOUSTON | OR | 90009330718 |
| 39B9936285598B | CLAUDIA | HURTADO | CA | 49012023628 |
| 39B9647361962 | GUILLERMO | TORRES | CA | 90003846473 |
| 39B9996595B393 | JACK | BECKWITH | OR | 90007809659 |
| 39B9B47178B162 | WALTER | RUALES | UT | 90014434717 |
| 39B9B571341258 | MELVIN | PAYNE | PA | 90011505713 |
| 39B9B66125598B | GERARDO | BENITEZ | CA | 90015356612 |
| 39B9B7A6331424 | DEWANDA | HIGHTOWERS | MO | 90009907063 |

| | | | | |
|---|---|---|---|---|
| 39B9B84A37B639 | NATASHKA | MILLER | GA | 90005338403 |
| 39B9B914155972 | GUSTAVO | BANUELOS | CA | 90005029141 |
| 39B9BA74625655 | ANDRIA | GUYTON | AL | 90014140746 |
| 39BB144972B871 | HUGH | GEORGE | ID | 90011744497 |
| 39BB181442B835 | MELISSA | MOWERY | ID | 90004208144 |
| 39BB192345B281 | JAMLEILA | EVANS | KY | 90000949234 |
| 39BB1966651362 | DEBORAH | GARDNER | OH | 90010869666 |
| 39BB19A842B87B | TERESA | HERRERA | ID | 90002029084 |
| 39BB2362376B8B | RYLIE | TALAVEGA | CA | 90011573623 |
| 39BB258784B52B | VIOLET | GUINN | OK | 90001355878 |
| 39BB258A55B536 | SANDY | JAURIGUI | NM | 90001325805 |
| 39BB279398B16B | JUSTIN | RICHARDS | UT | 31000637939 |
| 39BB3552941285 | TARAJEE | WILLIAMS | PA | 90015355529 |
| 39BB369A15B52B | ELISA | APONTE | NM | 35093496901 |
| 39BB3876222922 | FELIN | RODRIQUEZ | GA | 90014278762 |
| 39BB3A66731424 | TORRIE | WELCH | MO | 90011860667 |
| 39BB479A855949 | ADRIANA | LOPEZ | CA | 90012907908 |
| 39BB4A9695B156 | JAMEKA | ESTER | AR | 23032250969 |
| 39BB527915B52B | CAROL | SALAZAR | NM | 35048112791 |
| 39BB5AA164B281 | KOUTODJO | FIDEGNON | NE | 90014920016 |
| 39BB6221191831 | LEANDRA | DEMERY | OK | 90013272211 |
| 39BB6281455972 | JOE | RODRIGUEZ | CA | 90010592814 |
| 39BB62AA755949 | JONATHAN | SANCHEZ | CA | 49085362007 |
| 39BB642327B639 | TRONDA | CARNEGIE | GA | 15015834232 |
| 39BB698568B162 | ESTEBAN | FLORES | UT | 90010739856 |
| 39BB6A4722B835 | ASHLEY | GARRARD | ID | 90013960472 |
| 39BB739282B87B | AMBER | SMITH | ID | 90012503928 |
| 39BB7572631424 | APRIL | HOLLINS | MO | 90009405726 |
| 39BB8849A7753B | JOSEPH | CANNON | NV | 90012808490 |
| 39BB886471932 | JOSEPH | BERNARDONI | CO | 90002598864 |
| 39BB88A347B471 | EARL | VALENTINE | NC | 90000518034 |
| 39BB932315B281 | AMBER | CRUSE | KY | 90006983231 |
| 39BB934975B358 | DANIELLE | SOC LOPEZ | OR | 44505103497 |
| 39BB9495A5598B | STEVEN | ZOFFKA | CA | 90000474950 |
| 39BB961682B87B | ROMAN | NUNEZ | ID | 90010876168 |
| 39BBB361555972 | EVA | CARNERO | CA | 48033733615 |
| 39BBB38835B156 | PORCIA | PEARSON | AR | 90002853883 |
| 39BBB47A172B28 | JOHN | KINNEY | CO | 90004644701 |
| 39BBB58A391587 | OSCAR | VEGA | TX | 90013475803 |
| 39BBB691477544 | RONALD | NORRIS | NV | 43086696914 |
| 39BBBA2A485688 | CARMELO | DIAZ | NJ | 85016460204 |
| 3B11122699713B | TAYLOR | LAUX | OR | 44552642269 |
| 3B111358151339 | GEORGE | MOONEY | OH | 90010193581 |
| 3B111531847931 | CHRISTOPHER | PRATT | AR | 90014995318 |
| 3B111565851369 | KOURTNEY | PORTER | OH | 90006335658 |
| 3B111591151339 | CYNTHIA | ADKINS | OH | 90012255911 |
| 3B11191A255927 | JENNIFER | ELDRIDGE | CA | 49081439102 |
| 3B111A48A54165 | STEVE | BERRIE | OR | 47080820480 |
| 3B112645931424 | NICKI | ARMAN | MO | 27581776459 |
| 3B11319415B281 | GALE | MERRIWEATHER | KY | 90010401941 |
| 3B11346915B52B | KENDRA | RODEBUSH | NM | 35070014691 |
| 3B11358855B592 | GINA | PEARSON | NM | 90006825885 |
| 3B11358888B162 | MAURICETTE | ROBINSON | UT | 90013895888 |
| 3B114171355949 | AIDA | ELENES | CA | 90007951713 |
| 3B114189391831 | DEVENA | CRAFFORD | OK | 90010831893 |
| 3B1141A574124B | DONNA | LEE WILLKOMM | PA | 90009331057 |
| 3B114295A5B156 | ASHLEY | LITTLE | AR | 90011302950 |
| 3B114358151339 | CHINA | PHILLIPS | OH | 66085103581 |
| 3B114443241277 | DANIEL | JONES | PA | 90011564432 |
| 3B114557191356 | LIZABETH | VEGA | KS | 29038995571 |
| 3B1146A166B198 | DEWAN | JEFFERSON | MS | 90014946016 |
| 3B11472632B93B | BRANDY | CLAUSSEN | CA | 90008947263 |
| 3B114862991232 | TYRESE | DAUGHTRY | GA | 14506968629 |
| 3B11491862B871 | TINA | GARZA | ID | 42084849186 |
| 3B1159A695B344 | TERENCE | BAILEY | OR | 90014929069 |
| 3B115A7198B162 | ARTURO | OCHOA SOTO | UT | 90014160719 |
| 3B115A7375B555 | EMILY | DENTON | NM | 90005310737 |
| 3B115A89872496 | WAYNE | EUPSEY | PA | 90015520898 |
| 3B11614417B639 | ESTELLE | JOHNSON | GA | 90008101441 |
| 3B11626868B162 | LYLE | KINIKINI | UT | 90006622686 |
| 3B116294577544 | SERGIO | ROJAS NUNGARAY | NV | 90015072945 |
| 3B11653158B166 | MARIA | RAMIREZ | UT | 90008725315 |
| 3B116622A54165 | BRENNA | JOHNSON | OR | 90014286220 |
| 3B117159A2B28B | VANESSA | GALANI | DC | 90010581590 |
| 3B11727752B871 | REX | TEDESKI | ID | 90013512775 |

| 3B117458954165 | CESAR | VASQUEZ GARCIA | OR | 47094254589 |
|---|---|---|---|---|
| 3B11751614124B | GARY | SADAR | PA | 51041275161 |
| 3B11756347B449 | JOHN | HOWARD | NC | 11046025634 |
| 3B1178A2155951 | JOLENE | ESTRADA | CA | 90014748021 |
| 3B118126555949 | GOILLERMINA | LOPEZ | CA | 90006591265 |
| 3B11813612B93B | RICHARD | GUDINO | CA | 90010661361 |
| 3B11817A85B141 | LEZLI | DUKE | AR | 90011711708 |
| 3B11827755B393 | KATO | KAVAPALU | OR | 44538102775 |
| 3B11883872B87B | THOMAS | FREINWALD | ID | 90014738387 |
| 3B119381372496 | WENDY | GUZIK | PA | 90011963813 |
| 3B119395155972 | JULISSA | CHAVEZ | CA | 48015953951 |
| 3B119523851369 | SHEMIKA | REESE | OH | 90014705238 |
| 3B11954185B24B | VALANTINE | GOMEZ | KY | 90014605418 |
| 3B119598A91584 | VERONICA | ALARCON | TX | 75035475980 |
| 3B11992525B156 | EVA | PRADO | AR | 23067679252 |
| 3B11997725B52B | JOSE | NAJERA-CANO | NM | 90003589772 |
| 3B11B464761963 | LUCIA | HERNANDEZ | CA | 90013604647 |
| 3B11B5AA79713B | COCO | SUMMERS | OR | 90013555007 |
| 3B11B612155951 | JESUS | MANUEL MORENO | CA | 49034516121 |
| 3B11B68258433B | JOVANI | CRUZ | SC | 90010736825 |
| 3B11B811877544 | JOSEPH | BIRCHILL | NV | 43050128118 |
| 3B11BAA868B166 | STACIE | CONNELLY | UT | 31011410086 |
| 3B121891A77539 | GERARDO | ECHEVESTE | NV | 90014178910 |
| 3B122346261963 | RICK | JAMES | CA | 90000873462 |
| 3B12237898B166 | AARON | BROWN | UT | 90015223789 |
| 3B12242A754165 | NICOLE | MILLER | OR | 90015184207 |
| 3B1225A275B52B | ARIEL | ROMERO | NM | 90012775027 |
| 3B1229A8A8B16B | VANEGAS | POMPILIO | UT | 90006619080 |
| 3B12363245B344 | MICHELLE | SMITH | OR | 90012486324 |
| 3B12396814B943 | TANJANIKA | SIMPSON | TX | 90011529681 |
| 3B124281751339 | CURTIS | SWORD | OH | 90003132817 |
| 3B124449572496 | THOMAS | DUGGER | PA | 51014314495 |
| 3B124526493768 | AMANDA | HAMBLIN | OH | 90013215264 |
| 3B12465A197127 | FLAVIA | RODRIGUEZ AGUILAR | OR | 44045306501 |
| 3B124718977544 | JESSICA | ADAIR | NV | 90006937189 |
| 3B124778231424 | RHONDA | ROBINSON | MO | 90014777782 |
| 3B12479152B87B | ESIQUIO | PALACIOS | ID | 90003037915 |
| 3B124A19447931 | ANNA | BARRERA | AR | 90008890194 |
| 3B12582195B269 | DONALD | LEE | KY | 68062548219 |
| 3B125946377544 | SANTIAGO | CANALES MONTES | NV | 90007169463 |
| 3B126116954165 | CARLOS | CERVANTES | OR | 90013151169 |
| 3B126237331424 | QUINTIN | WINDHAM | MO | 90012502373 |
| 3B12693925B344 | ALYSSA | FILAN | OR | 44511469392 |
| 3B12748A751369 | LACEY | HUDSON | OH | 90013544807 |
| 3B12777A357153 | CONSQULIA | DELEON | VA | 90000527703 |
| 3B12799791584 | ELIZABETH | BERNAL | TX | 90010977997 |
| 3B12786715B156 | CAROLYN | JARRET | AR | 90013348671 |
| 3B12822675598B | ABRAHAM | URIBE | CA | 90013982267 |
| 3B128688761963 | MATTHEW | DAVIS | CA | 90003246887 |
| 3B128698341285 | ERIN | KLUGH | PA | 90012456983 |
| 3B12875599713B | MAIRA | CASTILLO | OR | 90010047559 |
| 3B12897985B592 | LUIS | CHAVEZ | NM | 90010439798 |
| 3B129396391584 | CONCEPCION | TABOADA | TX | 90010503963 |
| 3B12945262B87B | SARAH | SUTTON | ID | 42013724526 |
| 3B12961539713B | JOSE | RAMIREZ | OR | 90013556153 |
| 3B129633A7B639 | APRIL | SAVAGE | GA | 90013226330 |
| 3B129645441285 | STEVEN | RETHAGE | PA | 51077686454 |
| 3B12964A54B943 | MARIA | RODRIGUEZ | TX | 90013006405 |
| 3B1298A262B93B | DENNIS | BOYLES | CA | 90012388026 |
| 3B12937A8B162 | JOSE | GRANDA | UT | 90014179370 |
| 3B12B45632B87B | TIM | CRAWFORD | ID | 42091614563 |
| 3B12B794191368 | MELISSA | WILD | KS | 90002667941 |
| 3B12B868291831 | JAMES | MOORE | OK | 90007518682 |
| 3B12B911441285 | MAYADA | AYOUB | PA | 51085579114 |
| 3B12B999441258 | ARTURO | APONTE | PA | 90015149994 |
| 3B12BA73177539 | BERNARDITA | GONZALEZ-CAMARGO | NV | 90010610731 |
| 3B12BA7414B943 | ALEXUS | RUFFIN | TX | 90014020741 |
| 3B13121332B93B | RYAN | LAL | CA | 90010662133 |
| 3B131259641277 | MICHAEL | SMART | PA | 90014832596 |
| 3B1314AA836B77 | TAMYRA | HOOPE | UT | 90013884008 |
| 3B131A99291356 | MISTI | BRUCE | KS | 90014710992 |
| 3B132395255972 | RAYMOND | ZAYAS | CA | 90013073952 |
| 3B1323AA391831 | LISA | TUTER | OK | 90013683003 |
| 3B132511251369 | AMBER | VICKERS | OH | 66031515112 |
| 3B132517372496 | JENNIFER | CARRIGAN | PA | 90013685173 |

| 3B1332A8472455 | SUE | WARD | PA | 51096862084 |
|---|---|---|---|---|
| 3B13339555951 | JORGE | SANTOYO | CA | 90012443395 |
| 3B13333965B156 | JENNIFER | HARKENREADER | AR | 90015193396 |
| 3B133622684368 | WINSTON | FORRESTER | SC | 90010776226 |
| 3B134187355951 | TRACY | GONZALEZ | CA | 49062661873 |
| 3B13466732B835 | SERGIO | LOPEZ | ID | 90012596673 |
| 3B13475988B166 | Y | CUNAHAN | UT | 31076817598 |
| 3B134AA445B52B | MARIA | HOLGUIN | NM | 90008160044 |
| 3B135565741258 | DAVID | VENTO | PA | 51021245657 |
| 3B135671691356 | PATRICK | MOORE | KS | 29060546716 |
| 3B135968155972 | DOMNIC | HARRIS | CA | 48004729681 |
| 3B135A67931424 | PETER | ANDERSON | MO | 27587450679 |
| 3B135A86255949 | KARLAMARIN | GALVAN | CA | 90013290862 |
| 3B136222541258 | KAREN | THOMAS | PA | 51040882225 |
| 3B13633614124B | B | AMY / GILCHRIST | PA | 51029173361 |
| 3B1637662B87B | MARK | OVERMAN | ID | 90010213766 |
| 3B136533A5B385 | JEFFREY | FULPS | OR | 44598785330 |
| 3B13666629713B | ASHLEY | SMITH | OR | 90013556662 |
| 3B137112172B76 | LUCIA | MARTINEZ | CO | 33080161121 |
| 3B137527451339 | GINA | CONLEY | OH | 66053245274 |
| 3B13757AA4B943 | THOMAS | FUTCH | TX | 90012475700 |
| 3B13795555B281 | CYNTHIA | BRITTON | KY | 90013959555 |
| 3B137A33572B24 | MIRIAM | ARAGON | CO | 33057930335 |
| 3B1381A2391831 | WILMA | RIGGS | OK | 21041231023 |
| 3B138361A2B871 | CLEVE | CHALCRAFT | ID | 90010453610 |
| 3B138387576B89 | DELFINO | CUELLAR | CA | 90014443875 |
| 3B1385A9A7B449 | LURENDA | CHAPMAN | NC | 11068955090 |
| 3B138862454165 | HEIDI | BALL | OR | 47086528624 |
| 3B13893A47B639 | TAKESIA | CUNNUNGHAM | GA | 90013409304 |
| 3B13918315B52B | KYLE | CRAVENS | NM | 35063661831 |
| 3B13936A591584 | MYRNA | SOTO | TX | 75082423605 |
| 3B139557A7B639 | LATEVIA | SCOTT | GA | 90012385570 |
| 3B1397A6477522 | RONALD | PEVNY | NV | 90007647064 |
| 3B139915377539 | HITESH | PATEL | NV | 43004249153 |
| 3B139991992859 | FABIOLA | LOPEZ | AZ | 90014169919 |
| 3B139A51751339 | CHRISTINA | BOWLING | OH | 90005800517 |
| 3B139AA8191356 | OLIMPO | JUAREZ ALAVAREZ | MO | 90013240081 |
| 3B13B31668B166 | GUSTAVO | CONTRERAS RIVAS | UT | 90010253166 |
| 3B13B32A52B93B | TIFFANY | WILLIAMS | CA | 90014513205 |
| 3B13B34258B167 | MICHAEL | VALENZUELA | UT | 90001823425 |
| 3B13B3A2951339 | ALIYAH | MONTGOMERY | OH | 90012683029 |
| 3B13B69275598B | ALBERT | HARVEY | CA | 90005626927 |
| 3B13B6A938B16B | KAREN | RIVERA | UT | 90015036093 |
| 3B13B876577539 | MARIA | ROMERO | NV | 90014718765 |
| 3B141267291232 | DAMION | MATADIN | GA | 90010102672 |
| 3B14127742B87B | NIKO | TRINADAD | ID | 90014812774 |
| 3B14148334124B | KELLY | HOLMES | PA | 90013064833 |
| 3B14148A355972 | LUPE | ESTRADA | CA | 90011794803 |
| 3B141627672B76 | JENNIFER | HERNANDEZ | CO | 33095136276 |
| 3B1418A165B281 | WILLIAM | SMITH | KY | 68050588016 |
| 3B141918231424 | DARYL | PEEBLES | MO | 90008499182 |
| 3B14233A841258 | DIAMOND | WATTS | PA | 90012903308 |
| 3B143213141285 | ROBERT | REIBER | PA | 51089352131 |
| 3B143455461963 | PABLO | RUBALCABA | CA | 90013084554 |
| 3B14355A391584 | ISREAL | HERNANDEZ | TX | 90005065503 |
| 3B14356787B471 | JOHN | ACOSTA | NC | 90013305678 |
| 3B143669584368 | BELLAMY | JERMAINE | SC | 90011106695 |
| 3B14369279713B | CHRIS | COLEMAN | OR | 90013556927 |
| 3B143A1518B16B | ANDREA | SORENSEN | UT | 31001400151 |
| 3B14432637B639 | BRIANA | ADAMS | GA | 90013953263 |
| 3B14486A231424 | MARLEN | JACKSON | MO | 90013118602 |
| 3B144884177539 | ASHLEY | HAGAN | NV | 43097038841 |
| 3B144895661963 | TONY | BENDER | CA | 90003248956 |
| 3B144A81A5B281 | LETICIA | MARTINEZ | KY | 90012710810 |
| 3B145184741277 | MARSHA | UMSTEAD | PA | 90014621847 |
| 3B14569279713B | CHRIS | COLEMAN | OR | 90013556927 |
| 3B14585359713B | TOI | POLK | OR | 90009318535 |
| 3B145863A72496 | KIMBERLY | MILLER | PA | 51091708630 |
| 3B145874577539 | JUAN | TAPIA-SANTIAGO | NV | 90014378745 |
| 3B14588625598B | ESMERALDA | LOPEZ | CA | 90012288862 |
| 3B145A7362B835 | DANIAL | GANGUL | ID | 90012210736 |
| 3B145A91A31424 | AMBER | STEGALL | MO | 90012850910 |
| 3B14657635B252 | MARCUS | CARNEY | KY | 90014545763 |
| 3B14666425B344 | GILBERTO | ALVAREZ | OR | 90014986642 |
| 3B146685154165 | BRANDI | AUSTIN | OR | 47027916851 |

| | | | | |
|---|---|---|---|---|
| 3B146884177539 | ASHLEY | HAGAN | NV | 43097038841 |
| 3B146A89957153 | OK HYUN | YANG | VA | 90007020899 |
| 3B14711324124B | JOHNNY | BRAVO | PA | 90009261132 |
| 3B147244733665 | ANGELA | STERLING | NC | 90008472447 |
| 3B14746445B344 | GINO | ALFORD | OR | 90009664644 |
| 3B14754295B393 | STEVEN | FAIRFIELD | OR | 90014815429 |
| 3B147635191831 | MYSHIA | KELLY | OK | 90008956351 |
| 3B1477A974B943 | ADRIANA | SOTO | TX | 90008557097 |
| 3B1477AA44B281 | JERL | FORD | NE | 27046137004 |
| 3B14835A151369 | DANIEL | O'BRIEN | OH | 90012323501 |
| 3B14861165B393 | MATILDE | PEREZ | OR | 90013546116 |
| 3B1487A934B943 | NICOLE | REID | TX | 90007647093 |
| 3B148AAA32B871 | RACHAEL | ROSS | ID | 42036590003 |
| 3B149115476B89 | DIEGO | ORTEGA | CA | 90012961154 |
| 3B14912492B93B | KARLA | ARDINES | CA | 90012421249 |
| 3B14917538B162 | ARTURO | OCHOA SOTO | UT | 90014161753 |
| 3B149241741277 | MEREDITH | FRANCHER | PA | 90002002417 |
| 3B14936187B449 | FRANKIE | HAZELWOOD | NC | 90014313618 |
| 3B1495A574B943 | RACHEL | DAY | TX | 90012875057 |
| 3B149732331424 | PAMELA | BRADY | MO | 90013927323 |
| 3B14981467753B | TERRI | HARRIS | NV | 90012728146 |
| 3B149826555951 | JUAN | ROMO | CA | 90014748265 |
| 3B14985745B52B | DAMIEN | SAAVENDRA | NM | 35035208574 |
| 3B149878973269 | DAVID | WITT | NJ | 90014318789 |
| 3B149926A2B835 | HAFSA | HARVARD | ID | 90001799260 |
| 3B14993A94B943 | JUAN | OSEGUERA | TX | 90011969309 |
| 3B14B85117753B | TERREAN | MOORE | NV | 90012728511 |
| 3B151732A31424 | MARIA | PINTOR | MO | 90013927320 |
| 3B151846141258 | KAYLA | BASSETT | PA | 90013328461 |
| 3B152174272455 | MICHAEL | EBERT | PA | 51098181742 |
| 3B1522A914124B | MICHELLE | JOHNSON | PA | 90012302091 |
| 3B152355376B89 | DOMINIC | DURAN | CA | 46090603553 |
| 3B152433891537 | LOENIDES | GONZALEZ | NM | 75014104338 |
| 3B152852655972 | ZAIRA | CEJA | CA | 48073458526 |
| 3B152883155949 | JOSE | HERNANDEZ | CA | 49086458831 |
| 3B1529A6191893 | DEBORA | LIPFORD | OK | 21073659061 |
| 3B152A51741277 | CYNTHIA | WOLFEE | PA | 51048370517 |
| 3B15318165598B | GLORIA | ORTIZ | CA | 49052981816 |
| 3B15324A154165 | SUZANNE | LOPEZ | OR | 90015282401 |
| 3B15325525598B | BLANCA | LINARES | CA | 90013992552 |
| 3B153462747931 | LONNIE | COPP | AR | 90014074627 |
| 3B15438112B835 | NATE | SUEKEL | ID | 42042473811 |
| 3B154399391584 | PATRICIA | HERNANDEZ | TX | 90010503993 |
| 3B154478776B89 | STEVE | JUSTICE | CA | 90013934787 |
| 3B15462777B449 | DIANE | FAULKNER | NC | 11029406277 |
| 3B154684972B76 | JUAN | URIOSTEGUI | CO | 33066426849 |
| 3B15484212B28B | LEONARD | JOHNSON | DC | 90011748421 |
| 3B154853A55949 | ANGELINA | CHAPPARO | CA | 90010158530 |
| 3B155125155981 | KARLA | KESTING | CA | 90012691251 |
| 3B155368784368 | OFELIO | HERNANDEZ | SC | 90004853687 |
| 3B1553A8461963 | STEPHANIE | POTTS | CA | 90008643084 |
| 3B155615A41285 | THOMAS | SCHEIRER | PA | 90011496150 |
| 3B155AA9391831 | MISTY | MARTIN | OK | 90007970093 |
| 3B15636618B162 | ALEJANDRA | TORIN | UT | 31088933661 |
| 3B15644A97753B | CATHRON | PAST | NV | 43090054409 |
| 3B156454241285 | JOHN | JAMES | PA | 90013044542 |
| 3B156A49291831 | LIDDIE | DAVIS | OK | 90009180492 |
| 3B15712378B162 | VAN | CELAYA | UT | 90000491237 |
| 3B157427455945 | KATRINA | BOOS | CA | 90006464274 |
| 3B157457651339 | ALTON | WYMBS | OH | 90007644576 |
| 3B15748A755951 | ANA | JERICOFF | CA | 90011594807 |
| 3B157561255972 | AERIEL | ABBOTT | CA | 48098185612 |
| 3B15756475B52B | JAYME | YAZZIE | NM | 35043615647 |
| 3B15757A773221 | JENNY | SANCHEZ | NJ | 90015015707 |
| 3B157674A72455 | REBECCA | DAVIS | PA | 90013176740 |
| 3B1576A3154165 | TRAVIS | BRENNAN | OR | 47027136031 |
| 3B157743791831 | CHARLOTTE | MAHON | OK | 90012377437 |
| 3B15778775598B | ARISTEO | VASQUEZ | CA | 90012047877 |
| 3B157AA6441258 | JASON | KALB | PA | 90012200064 |
| 3B158126A72496 | NELLIE | MEADOWS | PA | 90012701260 |
| 3B15824A577539 | JORGE | ESCALERA | NV | 90002822405 |
| 3B15843478B178 | CARL | LARRACUENTE | UT | 90010894347 |
| 3B15846412B87B | SAUL | PONCE | ID | 90012734641 |
| 3B158629451369 | THEO | WINT | OH | 90014066294 |
| 3B15898289713B | SEAN | ANDERSON | OR | 90015049828 |

| 3B158A76791831 | PAULA | BRIGGS | OK | 21029840767 |
|---|---|---|---|---|
| 3B159216A61963 | ROLAND | PUNO | CA | 90011142160 |
| 3B15978995B156 | PATRICIA | HOLLAND | AR | 90014157989 |
| 3B159973584368 | EVA | AGUADO | SC | 90013419735 |
| 3B15B24A577539 | JORGE | ESCALERA | NV | 90002822405 |
| 3B15B55A631424 | PATSY | SINGLETON | MO | 27576485506 |
| 3B15B575251339 | MICHAEL | SMALL WOOD | OH | 90005985752 |
| 3B15BA4482B835 | ROBERTO | HERNANDEZ-MARTINEZ | ID | 42091580448 |
| 3B16149515B281 | EDWARD | BOLIN | KY | 90014724951 |
| 3B161682341285 | SHARON | BEYERLEIN | PA | 90013596823 |
| 3B161876176B89 | GERMAN | GUZMAN | CA | 90008418761 |
| 3B1627A545B393 | TAYLOR | FIEGI | OR | 90014277054 |
| 3B162913655972 | LETICIA | LUPERCIO | CA | 48092959136 |
| 3B16326274124B | JUDITH | KENNEDY | PA | 51059712627 |
| 3B16334845B393 | FRED | VOOS | OR | 90013673484 |
| 3B163396455951 | CARLOS | SALSIDO GOMEZ | CA | 90012023964 |
| 3B163929131424 | AMANDA | PAYNE | MO | 27579429291 |
| 3B16395977753B | JAMIE | LAMBDIN | NV | 90012579597 |
| 3B163986861963 | WILLIAM | JEFFERSON | CA | 90002539868 |
| 3B164118431424 | JUDY | KENNEY | MO | 90015561184 |
| 3B16421425B393 | CARMEN | CORTEZ | OR | 90000992142 |
| 3B164224451321 | CRYSTAL | HOSKINS | OH | 90003102244 |
| 3B16429793B352 | CRYSTALLE | OVERSTREET | CO | 90011552979 |
| 3B164366951369 | DEVICA | SELLERS | OH | 90014653669 |
| 3B16442882B93B | STEFAN | LAMPREDA | CA | 90012024288 |
| 3B164491397B39 | CONSTANCIA | CORRAL | CO | 33028934913 |
| 3B1645A955B281 | LOIS | SPRINKLES | KY | 90011915095 |
| 3B164821841258 | STEVE | KREMER | PA | 90011058218 |
| 3B164829655951 | XIA | VANG | CA | 90014748296 |
| 3B164A8492B87B | JONI | HATTOY | ID | 42069050849 |
| 3B16522A984368 | JOSE LIUS | MARTINEZ | SC | 90014122209 |
| 3B16532235598B | JAZ | BROWNELL | CA | 90015073223 |
| 3B165487A61474 | JOSE | VENTURA | OH | 90009464870 |
| 3B1654A9492886 | MICAELA | VALDEZ | AZ | 90015494094 |
| 3B16594543B388 | RITA | WILLIAMS | CO | 33081539454 |
| 3B166597A4B943 | LORRAINE | HERNANDEZ | TX | 90013275970 |
| 3B16676869713B | RICHARD | KELLEY | OR | 90013557686 |
| 3B166A5195B344 | WILLIAM | ETEAKI | OR | 90011410519 |
| 3B167127661963 | JOANNA | GATELEY | CA | 90003771276 |
| 3B167143655957 | LETICIA | ESPINDOLLA | CA | 90009431436 |
| 3B16753112B93B | ADOLFO | SENA | CA | 90012705311 |
| 3B1677A1972496 | VANESSA | VIDRO | PA | 90013587019 |
| 3B1677A8791356 | ROSA | ROSAS | KS | 29056197087 |
| 3B16831185B359 | FERN | WALKER | OR | 90007533118 |
| 3B168464761963 | LUCIA | HERNANDEZ | CA | 90013604647 |
| 3B16872225598B | ROBERT | GONZALES | CA | 90006737222 |
| 3B16893475B281 | VANESSA | GOLEMAN | KY | 90013929347 |
| 3B169144261963 | LUCY | ALVARADO | CA | 90012781442 |
| 3B169147454165 | ROBERT | WRIGHT | OR | 90012331474 |
| 3B169554241277 | KATE | WILLOUGHBY | PA | 90010325542 |
| 3B169575976B89 | ESPERANZA | NUNEZ | CA | 90014715759 |
| 3B169818672B24 | JUAN | FLORES | CO | 90008608186 |
| 3B169A6AA72496 | SHARON | ELLIS | PA | 90010220600 |
| 3B16B168477539 | DION | STANLEY | NV | 90012691684 |
| 3B16B279951339 | ERIN | MELTON | OH | 90013782799 |
| 3B16B47752B835 | JUAN CARLOS | RUBIO GARCIA | ID | 90007854775 |
| 3B16B498736B77 | JIM | KERNS | OR | 90008604987 |
| 3B16BA4765598B | RIDGE | FLAUNTZ | CA | 49081800476 |
| 3B171286891356 | CHARMAINE | LEWIS | KS | 90011372668 |
| 3B17127672B586 | MARGARET | WILSON | AL | 90014712767 |
| 3B171385772B23 | CRYSTAL | HASS | CO | 33030073857 |
| 3B17141372B871 | ANA | BENAVIDES | ID | 42072594137 |
| 3B171764476B89 | RIGOBERTO | LICEA | CA | 90015157644 |
| 3B172155591232 | SHANNON | BRUCE | GA | 14593521555 |
| 3B17234782B271 | CATHERINE | JONES | DC | 90014363478 |
| 3B172676841285 | ANGELITTA | FLOYD | PA | 90015166768 |
| 3B17297695B156 | MONIQE | JOHSON | AR | 90005549769 |
| 3B172A8785B344 | CURTIS | SMITH | OR | 44506180878 |
| 3B173236161963 | ROBERT | EDGERTON | CA | 90011142361 |
| 3B17336A851369 | PHILIP | BOAKYE | OH | 90014943608 |
| 3B17357A957126 | EMELIA | QUARM | VA | 81045585709 |
| 3B173965A77544 | ABUNDIO | AVILA | NV | 90001759650 |
| 3B173A27A84368 | JOSE | ARIAS | SC | 90012720270 |
| 3B174313851339 | ALEX | WATERS | OH | 90003113138 |
| 3B17433645598B | CRYSTAL | MOBLEY | CA | 90012823364 |

| 3B17453538B16B | MALISA | HANEY | UT | 90013385353 |
|---|---|---|---|---|
| 3B174613755972 | GREG | GUERRERO | CA | 48025806137 |
| 3B17475885B281 | CHARLES | ENSMINGER | KY | 90012427588 |
| 3B17494A155972 | HUGO | PONCE | CA | 90015109401 |
| 3B174A5635B393 | SARAH | GNEITHNG | OR | 90008160563 |
| 3B175497A47931 | OSCAR | CENTENO | AR | 90012414970 |
| 3B175568477544 | JOYCE | STROM | NV | 90008515684 |
| 3B175695554165 | BENJAMIN | WILCOX | OR | 47001796955 |
| 3B175764A41258 | DANIEL | AYERS | PA | 90013197640 |
| 3B175A6234B281 | NORMA | BOECK | NE | 90013630623 |
| 3B17623874B54B | ESTHER | RICHTER | OK | 90015072387 |
| 3B17649815B156 | FRANCISCO | QUINTANA | AR | 23066984981 |
| 3B176822276B89 | VANESSA | GARCIA | CA | 90014158222 |
| 3B176882A2B87B | JENNIFER | WATSON | ID | 42008088820 |
| 3B176A41351594 | MOUK | RASAVONG | IA | 90013940413 |
| 3B176A72176B61 | GABRIELA | CONTRERAS | CA | 90012690721 |
| 3B1771A327B449 | VERNIA | BANKS | NC | 11005611032 |
| 3B177345991883 | KRISTINA | BRAZELL | OK | 90014273459 |
| 3B17772874124B | BRITT | GREEN | PA | 90002337287 |
| 3B177731472496 | ROBERT | DEAVER JR. | PA | 51095917314 |
| 3B17779568B16B | KIEL | WHITNEY | UT | 90013377956 |
| 3B17792425B281 | VALONDA | TYSON | KY | 90012719242 |
| 3B177A8912B255 | KEVIN | HESTER | DC | 90003410891 |
| 3B1811A951369 | YOLANDA | BANKS | OH | 90012091109 |
| 3B17816A65B52B | JEANETTE | RUIZ | NM | 35014431606 |
| 3B17822557B471 | EDDY | FERNANDO | NC | 11074502255 |
| 3B17833688B162 | EDGAR | CONTRERAS | UT | 90011053368 |
| 3B178853297153 | ALVINA | SINGH | OR | 90014928532 |
| 3B17897A27753B | ENRIQUE | NUNEZ | NV | 43058209702 |
| 3B179158551369 | JOSHUA | MCDANIELS | OH | 90015061585 |
| 3B17937758B162 | NANCY | ESPINOZA | UT | 90014163775 |
| 3B17976441258 | TAMMY | PAYNE | PA | 90013939764 |
| 3B17B1A942B871 | ROBERT | SMITH | ID | 42003371094 |
| 3B17B544477544 | RAFAEL | GONZALEZ | NV | 43044945444 |
| 3B17B71615B156 | LASHUANDA | MOORE | AR | 23020067161 |
| 3B17B8A5491831 | VINA | MOORE | OK | 90013988054 |
| 3B17BAA2351339 | TRAVIS | CAUDILL | OH | 66000590023 |
| 3B181164231424 | CASSIDY | LEWIS | MO | 90013831642 |
| 3B181338372455 | JOSEPH | HOFFMAN | PA | 90013343383 |
| 3B181388261963 | ROCIO | DOLORES GUZMAN | CA | 90013413882 |
| 3B18172752B28B | DIONNE | LEWIS | DC | 90011737275 |
| 3B181853A55951 | BRITTANY CHAPLE | CHATMON | CA | 90014748530 |
| 3B181A8255598B | JACKIE | HERNANDEZ | CA | 90011470825 |
| 3B18216875B344 | FERNANDO | CABRERA | OR | 44577871687 |
| 3B182289176B89 | ANGELICA | GONZALES | CA | 46071292891 |
| 3B182A79854165 | ANDRADE | GARCIA | OR | 90010040798 |
| 3B182A8A651594 | RHONDA | KELLY | IA | 90013940806 |
| 3B18339912B87B | DIANA | BUTLER | ID | 42077603991 |
| 3B1833A947B43B | MONIQUE | ROBINSON | NC | 11049493094 |
| 3B18351A35B344 | FERNANDO | AGUIRRE | OR | 44519475103 |
| 3B184537984368 | SALVADOR | JUAREZ SANCHEZ | SC | 90009195379 |
| 3B184564731424 | PAMELA | BUTLER | MO | 90015015647 |
| 3B184623741285 | LEON | LINDA | PA | 90014036237 |
| 3B18148A755598B | LYDIA | CASTILLO | CA | 90013338075 |
| 3B18513327B639 | MICHELLLE | BREWSTER | AL | 90009511332 |
| 3B18556972B871 | RAYMOND | SANCHEZ | ID | 42009745697 |
| 3B185839155949 | LYSA | HART | CA | 49005408391 |
| 3B18588175B591 | DANIEL | RYAN | NM | 90013138817 |
| 3B1859A8A41285 | JENNIFER | THOMAS | PA | 90002869080 |
| 3B18611A172B24 | TERESA | ALAS | CO | 33016001101 |
| 3B186159151369 | JEFF | JOURNELL | OH | 90011001591 |
| 3B186A6912B28B | CHRISTINA | BYRD | DC | 81017210691 |
| 3B18719915B281 | CASEY | STEWART | KY | 90014711991 |
| 3B18719A831424 | CINDY | SCHLERETH | MO | 90013931908 |
| 3B187346672496 | DONNA | REDD | PA | 51025543466 |
| 3B18797532B835 | DAVID | STACY | ID | 90014559753 |
| 3B188677797127 | RAMIRO | VASQUEZ | OR | 90007476777 |
| 3B189249455959 | FRANK | MAZZEI | CA | 90010522494 |
| 3B189488131424 | NICOLE | STAYTON | MO | 27559994881 |
| 3B18983A68B16B | TIMOTHY | BIRCH | UT | 90010228306 |
| 3B18994A755972 | TYLER | LINTZ | CA | 90013099407 |
| 3B18B146791356 | DAN | KIRK | KS | 90010981467 |
| 3B18B32355B393 | GARARDO | GUTIERRAZ | OR | 44556423235 |
| 3B18B74788B162 | SHERRY | WILLSON | UT | 90006477478 |
| 3B18B77AA57124 | EDGAR | CRUZ HIDLAGO | VA | 90006627700 |

| 3B18B98A454165 | CRYSTAL | SCHMIDT | OR | 90014859804 |
|---|---|---|---|---|
| 3B19127527753B | CHRISTIAN | ACUNA | NV | 90010722752 |
| 3B19133555598B | ANDREA | MARTINEZ | CA | 90006263355 |
| 3B19143318B162 | MANUEL | HERNANDEZ | UT | 90014164331 |
| 3B19159687B471 | HABTU | RESOM | NC | 90012505968 |
| 3B19188449183I | DUSTIN | MCANALLY | OK | 90008128844 |
| 3B19214257B471 | JAMAR | GOODWIN | NC | 90013701425 |
| 3B19225237B471 | NILA | EUSEBIO | NC | 90009402523 |
| 3B19243734B562 | CHRISTOPHER | COZENS | OK | 90012574373 |
| 3B1926A4955951 | MIGUEL | NUNEZ | CA | 90006876049 |
| 3B19275825B52B | BOBBETTE | TRUJILLIO | NM | 90013137582 |
| 3B19397432B28B | LARON | EBERHARDT | DC | 90011749743 |
| 3B1939AA477753B | PATRICIA | NGATA | NV | 43089449047 |
| 3B194162A5598B | ANA | CORTEZ | CA | 49094361620 |
| 3B194727141285 | TRINITY | HARRISON | PA | 51065537271 |
| 3B194752353B92 | JANIS | RUGGIERO | CA | 90014247523 |
| 3B194791241258 | SHANNON | LEE | PA | 51061307912 |
| 3B194A18493768 | JANEEN | GENSON | OH | 90009040184 |
| 3B194A76355949 | MARK | HOWARD | CA | 49083610763 |
| 3B195212955951 | PIEDAD | MALDONADO | CA | 90012892129 |
| 3B195294251339 | PAMELA | TYE | OH | 66089482942 |
| 3B195757954165 | MICHAEL | NORRIS | OR | 90014787579 |
| 3B195953A76B89 | ROMAN | CHAIDEZ PDILLA | CA | 90014999530 |
| 3B195A29A93768 | AMY | SHELEY | OH | 90009890290 |
| 3B195A5217B639 | LAKENDRA | MENEFIELD | GA | 90013930521 |
| 3B196432A55972 | CHRISTIAN | MARTINEZ | CA | 90008764320 |
| 3B196753A8B16B | DARIN | CAIN | UT | 90002427530 |
| 3B196871791584 | ANGEL | ACUNA | TX | 90007208717 |
| 3B196876A2B871 | DENESSA | NARTE | ID | 90013048760 |
| 3B1971A239713B | VICTOR | COLLI | OR | 90013561023 |
| 3B19721335592I | ULYSSES | SEPULVEDA | CA | 90010132133 |
| 3B197414884368 | TAYLOR | COOPER | SC | 90010224148 |
| 3B197615777539 | SALVADOR | JIMENEZ-HERNANDEZ | NV | 90012956157 |
| 3B19771825B344 | JASON | KLINE | OR | 44541297182 |
| 3B19782272B871 | JOSE | LAGUNAS | ID | 42086338227 |
| 3B198138A5B281 | SHAWNA | VAUGHN | KY | 90014271380 |
| 3B198229A5598B | JESUS | MESINAS | CA | 90012592290 |
| 3B1984A638B16B | MICHELLE | DUNHAM | UT | 90014244063 |
| 3B198795A8B162 | KENNETH | WARREN | UT | 31045207950 |
| 3B1987A3872B76 | NICOLE | RODCAY | CO | 90006947038 |
| 3B19893995B344 | SENG | TURNG | OR | 90007749399 |
| 3B19898A14124B | BOBBI | SHOWALTER | PA | 51064439801 |
| 3B199134833647 | TONYA | ARNETTE | NC | 90010631348 |
| 3B199146591356 | MARISA | MORGAN | KS | 29031131465 |
| 3B19954152B835 | CYNTHIA | STEWART | ID | 90014625415 |
| 3B199589761963 | NAZARET | MARTINEZ | CA | 90014165897 |
| 3B199598155957 | ADDISON | ARMWORTHY | CA | 90009425981 |
| 3B19965832B835 | CYNTHIA | STEWART | ID | 42009976583 |
| 3B19B353841277 | SARAYA | TURNER | PA | 90005543538 |
| 3B19B362A8B166 | LATASHA | WHITAKER | UT | 90015263620 |
| 3B19B45862B28B | BERHANU | TEKLU | DC | 90007854586 |
| 3B19B474A91831 | BRYON S | FOX | OK | 90009124740 |
| 3B19B636784368 | ORLANDO | ARIAS | SC | 14513706367 |
| 3B19B71AA5B344 | RODNEY | WRIGHT | OR | 90013937100 |
| 3B19B733555949 | CARMELA | VASQUEZ | CA | 49058087335 |
| 3B19B749761963 | JEFFREY | COOK | CA | 90012317497 |
| 3B19B864991584 | LAURA | SANTOS | TX | 75034548649 |
| 3B19B9A378B162 | JOSHUA | ALLRED | UT | 31042589037 |
| 3B1B1282654165 | PAMELA | CURTIS | OR | 47051122826 |
| 3B1B183992B93B | JOSE | MADRIGAL | CA | 90012268399 |
| 3B1B1AA288B162 | RYAN | HAMILTON | UT | 90014160028 |
| 3B1B21A2A51321 | TIFFANY | DANIELLE | OH | 90011411020 |
| 3B1B3341872496 | BROCK | VASBINDER | PA | 90002293418 |
| 3B1B349A855972 | ANGELINA | BOOKER | CA | 90014904908 |
| 3B1B34A2391584 | RICARDO | AGUILAR | TX | 75061934023 |
| 3B1B3552872B76 | ARTURO | VALDEZ | CO | 33013385528 |
| 3B1B3597A8B16B | DAN | ELLIOTT | UT | 31003305970 |
| 3B1B374784B281 | KELLIE | HIGGINSON | NE | 90007997478 |
| 3B1B3A68991831 | MICHEL | DUDLEY | OK | 21084280689 |
| 3B1B4543A5B281 | LATONYA | COLBERT | KY | 90011105430 |
| 3B1B46A385B393 | SCOTT | MALONE | OR | 44516736038 |
| 3B1B49A3777539 | ERIC-ALBERTO | CASTRO | NV | 90013949037 |
| 3B1B5165155939 | ELDA | ALVARADO | CA | 90001461651 |
| 3B1B584375598B | CLARENCE | SMITH | CA | 90014668437 |
| 3B1B59AAA57126 | CANDIDO | FUENTES | VA | 90001009000 |

| | | | | |
|---|---|---|---|---|
| 3B1B6222493768 | ASHLEY | COKER | OH | 90015492224 |
| 3B1B6688255949 | SAMMY | RAMIREZ | CA | 90013486882 |
| 3B1B669A57B471 | SHAYE | GOMILLION | NC | 90015426905 |
| 3B1B6818447931 | MELISSA | OCHOA | AR | 90013598184 |
| 3B1B686757B449 | IVAN | HERNANDEZ | NC | 90010498675 |
| 3B1B6A4928B162 | SAMANTHA | SMITH | UT | 90014160492 |
| 3B1B726655B52B | CESAR | GRAJEDA | NM | 90008712665 |
| 3B1B74A2941258 | GLENN | FORD | PA | 90010464029 |
| 3B1B7658251339 | CHRIS | MURRAY | OH | 90014906582 |
| 3B1B7A6AA5598B | DANA MARIE | HENSON | CA | 90014290600 |
| 3B1B8546671937 | TODD | OWENS | CO | 90010355466 |
| 3B1B857A55B52B | JOSEPHINE | VALENCIA | NM | 90014235705 |
| 3B1B8641891584 | CECILLIA | FLORES | TX | 90011156418 |
| 3B1B8657472496 | DEBRA | STEPANIK | PA | 90013976574 |
| 3B1B8698954165 | FRANK | HEMENWAY | OR | 90012036989 |
| 3B1B8724777523 | JOSE | VEJAR-BUSTOS | NV | 90008127247 |
| 3B1B8A23155972 | JOHN | WATSON | CA | 48084620231 |
| 3B1B913A655972 | ERNIE | VALDEZ | CA | 90012771306 |
| 3B1B9259672B76 | ELIZABETH | CABRAL | CO | 90002852596 |
| 3B1BB261172496 | ASHLEY | LEE | PA | 51066052611 |
| 3B1BB26177B476 | LINA S | RODRIGUEZ | NC | 11096672617 |
| 3B1BB76845B156 | TANIESHA | WALKER | AR | 23057647684 |
| 3B211139672496 | MISTY | HUFFINE | PA | 51098111396 |
| 3B21125315B393 | ROQUE | VAZQUEZ | OR | 90013902531 |
| 3B211332784368 | PATRICIA | TOMLINSON | SC | 90010103327 |
| 3B21137362B87B | GUILLERMO | ORTEGA-ROMAS | ID | 90013963736 |
| 3B211751A51339 | APRIL | MAHONE | OH | 90010907510 |
| 3B211767191356 | MICHAEL | BEDFORD | KS | 29007837671 |
| 3B2117A7136B77 | CLAUD | MCMILLANN | OR | 90015297071 |
| 3B21227A95B156 | LUIS | GONZALEZ | AR | 90014392709 |
| 3B21256385B277 | CHRIS | MCLENNAN | KY | 68078615638 |
| 3B212735176B89 | LAURA | JACKSON | CA | 90011957351 |
| 3B21279444B943 | TIMOTHY | BUTTS | TX | 76584137944 |
| 3B21288414B943 | MARION | PITRE | TX | 90015378841 |
| 3B2128A5991831 | TIAUNA | CARNES | OK | 21082608059 |
| 3B213147161963 | LUMA | TOMI | CA | 90011161471 |
| 3B21325A172455 | JESSICA | FUIZZOTTI | PA | 51034312501 |
| 3B2134A855B344 | KATHERINE MARIE | ELLIOTT | OR | 90010664085 |
| 3B213566A5B393 | SETH | RYLER | OR | 90013285660 |
| 3B21377855B156 | FRED | MARTIN | AR | 23078747755 |
| 3B213869155949 | ALDO | HERRERA | CA | 90003138691 |
| 3B21391277753B | ITZEL | LOZANO | NV | 90011909127 |
| 3B213A33641285 | DEVON | POELLNITZ | PA | 90014780336 |
| 3B213A9415B281 | AMANDA | STARR | KY | 68074830941 |
| 3B215243684368 | PAYGO | IVR ACTIVATION | SC | 90012552436 |
| 3B215542576B69 | ANDRES | CORREA | CA | 90015405425 |
| 3B21569654B943 | DAVID | DE JESUS VELEZ | TX | 90014086965 |
| 3B215A2A28B166 | TERESA | ESQUIVEL | UT | 90008330202 |
| 3B216219791584 | MARICELA | MARROQUIN | TX | 90014652197 |
| 3B21625A35136B | DARLENE | STEPHENS | OH | 90012492503 |
| 3B2166AA97B639 | ERNEST | POWELL | GA | 90014446009 |
| 3B216841191584 | MARICELA | MARROQUIN | TX | 90007118411 |
| 3B21713A272496 | COLBY | WATSON | PA | 90014711302 |
| 3B21739778B16B | WILLIAM | SIMPSON | UT | 90010813977 |
| 3B21752294B281 | JUDE | KANGNOH | NE | 90003745229 |
| 3B21752812B281 | BERTA | MARTINEZ | DC | 90007295281 |
| 3B217819A4B943 | ANDREA | HARRISON | TX | 90010248190 |
| 3B217894777544 | TONYA | RUSSELL | NV | 90001588947 |
| 3B21886A75B156 | TARA | JOHNSON | AR | 23067628607 |
| 3B21887A791356 | JOSE | GUERRERO | KS | 90011858707 |
| 3B2188AA88B16B | STEVEN | MORITZ | UT | 90013588008 |
| 3B218934625632 | PAYGO | IVR ACTIVATION | AL | 90013999346 |
| 3B218972377544 | JASON | FULLER | NV | 90002829723 |
| 3B218981855972 | KRISTINA | MARRUFFO | CA | 90005049818 |
| 3B218A62A77539 | SAM | BONNET | NV | 90014320620 |
| 3B21913368B166 | SUBRINA | BOEHLENDORF | UT | 31006461336 |
| 3B219181355963 | CONSUELO | FLORES | CA | 90013801813 |
| 3B21927682B93B | VICTOR | GONSALEZ | CA | 90014992768 |
| 3B219475472B24 | ZABRINA | RODRIGUEZ | CO | 33072734754 |
| 3B21948354124B | BASSAM | ALAAMARAH | PA | 90013364835 |
| 3B219679955951 | STACY | WARD | CA | 49074216799 |
| 3B21B16969713B | ALEJANDRO | SILVA | OR | 90013561696 |
| 3B21B748A5B344 | JANET | STEFFEN | OR | 90008127480 |
| 3B221238A2B93B | SHAWN | SEHMALTZ | CA | 90013272380 |
| 3B221A25351369 | SHAWN | KNOTTS | OH | 90013230253 |

| 3B22211518B162 | ANTHONY | SUMNER | UT | 90015111151 |
|---|---|---|---|---|
| 3B22257772B93B | CASON | YAGER | CA | 90015105777 |
| 3B22275125B281 | VICTORIA | COLE | KY | 90014007512 |
| 3B22275647B639 | LYNETRIA | CARNES | GA | 90015127564 |
| 3B222794A5B156 | TIMOTHY | MIXON | AR | 23015967940 |
| 3B22288475598B | NATALIE | VARGAS | CA | 90014208847 |
| 3B222A19991232 | JOSEPH | PINKNEY | GA | 14584860199 |
| 3B2231A5593768 | TYLER | LEHR | OH | 90014571055 |
| 3B22338A572B24 | CONSUELO | GARCIA | CO | 90006463805 |
| 3B2235A535B344 | SARAH | REARDON | OR | 90011225053 |
| 3B23662177544 | LILIA | HERNANDEZ | NV | 43034826621 |
| 3B223749255972 | MIGUEL | HERNANDEZ | CA | 90013077492 |
| 3B224251957153 | JUAN | HERRERA | VA | 90008842519 |
| 3B224262177544 | ERICA | RIBAS | NV | 43071942621 |
| 3B24343572496 | DIANE | PLETCHER | PA | 90012923435 |
| 3B224789984368 | DELFINO | CHAVEZ | SC | 90007627899 |
| 3B224988331969 | JALLY | GRAND | IA | 90014669883 |
| 3B2251495 7B471 | SHANITA | WILLIAMS | NC | 90008101495 |
| 3B22545894B943 | RUBEN | TINOCO | TX | 90014444589 |
| 3B2254AA291356 | TAYLOR MARIE | KUDRON | KS | 90014224002 |
| 3B225645155972 | MONICA | LEGASPI | CA | 48008386451 |
| 3B22567344B943 | FAY | HINES | TX | 90012876734 |
| 3B226197555949 | STANLEY | LOPES | CA | 49083451975 |
| 3B226466261962 | JOANN | MATLOCK | CA | 90001494662 |
| 3B22649537B639 | GORDON | DAVENPORT | GA | 90014804953 |
| 3B226795451578 | ROBERT | FREEMAN | IA | 90011347954 |
| 3B22735912B871 | ERICA | PURCELL | ID | 90014873591 |
| 3B227359451326 | BRANDI | SANDERS | OH | 66002723594 |
| 3B22774217B639 | KATHRINE | HARRIS | GA | 15030737421 |
| 3B227756451369 | PATRICIA | WALTON | OH | 90013337564 |
| 3B227814293768 | SHEILA | BECK | OH | 64574678142 |
| 3B22784A522422 | HORACIO | REYES | IL | 90015428405 |
| 3B227881855951 | CRYSTAL | VILDOSOLA | CA | 90014748818 |
| 3B22818192B93B | JAMIE | HANKERSON | CA | 90014141819 |
| 3B228214231424 | SHINITA | KING | MO | 90013932142 |
| 3B228455291587 | ESDENIA | MARTINEZ | TX | 75040324552 |
| 3B228514354165 | ROGER | POLLICK | OR | 47011315143 |
| 3B228844651339 | JONATHAN | BROWN | OH | 66041418446 |
| 3B22885155B393 | VICTOR | EAGLE | OR | 90011098515 |
| 3B2289A774B943 | KELLY | BLANCO | TX | 76542339077 |
| 3B229735A77539 | JOSE | AYALA | NV | 43086917350 |
| 3B229737A4B943 | ZAIRA | HERNANDEZ | TX | 90014177370 |
| 3B229855672B24 | FEDERICO | CONCHA | CO | 33004358556 |
| 3B229A8118B162 | SARAH | NOVOTNE | UT | 90015040811 |
| 3B22B674154165 | ANNETTE | COLLINS | OR | 90009746741 |
| 3B22B721184368 | DENISE | MILLER | SC | 90014227211 |
| 3B22B83385B264 | WILLIAM F | ROCHESTER | KY | 68093078338 |
| 3B231941224B41 | NICOLE | FITZHUGH | DC | 90002529412 |
| 3B232191155949 | PEDRO | MARTINEZ | CA | 90009151911 |
| 3B23241AA7B449 | VALERIE | HOLLINS | NC | 11038864100 |
| 3B2326A1731424 | TAILEBAH | MCCRAY | MO | 90002276017 |
| 3B2327A735B156 | MARY | WEBSTER | AR | 90014327073 |
| 3B23293968B16B | KASEY RONNIE | ARELLANO | UT | 90005729396 |
| 3B232A4677753B | KIMBERLY | WILSON | NV | 43089700467 |
| 3B2331A2593768 | KELLIE | LAWSON | OH | 90009591025 |
| 3B23367A17B449 | STACEY | ENOCH | NC | 11024246701 |
| 3B233986531424 | ANDREA | KAISER | MO | 90013119865 |
| 3B233A53A72B35 | LISA | FLICKINGER | CO | 33009300530 |
| 3B23422442B87B | HEIDI | LANDA | ID | 90012752244 |
| 3B234495172496 | JASON | SHAFFER | PA | 51039294951 |
| 3B234741576B89 | LAUREANA | JIJON | CA | 46093507415 |
| 3B23528538B178 | MICHELLE | PEREZ | UT | 90002982853 |
| 3B235442876B89 | LAUREN | FIELSTRE | CA | 46071534428 |
| 3B235482377544 | JACQUELINE | PARISI | NV | 43017394823 |
| 3B23599A37737B | JAMES | BAITY | IL | 90015489903 |
| 3B23617915B393 | JENNAH | FAWVER | OR | 90011961791 |
| 3B236461455972 | MIGUEL | MORENO | CA | 90013414614 |
| 3B236869851369 | MIESHA | MOORE | OH | 90006118698 |
| 3B23725A25B389 | CHAD | DALY | OR | 90005142502 |
| 3B23727733B352 | LORIE | AUSTIN | CO | 90005592773 |
| 3B237284191537 | LETICIA | SALDIVAR | NM | 90010952841 |
| 3B237439291584 | OSCAR E | MADRID | TX | 90010504392 |
| 3B23788112B871 | EMILY | MATTHEWS | ID | 90013408811 |
| 3B2381A9155951 | JOSE | GOMEZ | CA | 49007381091 |
| 3B23823275B52B | ARLENE | OTERO | NM | 90011492327 |

| 3B23825852B87B | CLINT | WALBURN | ID | 90012962585 |
|---|---|---|---|---|
| 3B238512551339 | MANUEL | BERROA | OH | 90012655125 |
| 3B23866627B449 | YOLANDA | MCMILLAN | NC | 90006556662 |
| 3B23892368B16B | PETER | COOK | UT | 31050129236 |
| 3B239399747931 | MICHELLE | LOPEZ | AR | 90012113997 |
| 3B23955725598B | FRANCISCO | VENEGAS | CA | 90012745572 |
| 3B239839784368 | JANNYFER | BENITES | SC | 90015218397 |
| 3B239A43591584 | PRNNA | ROSA | TX | 90009880435 |
| 3B23B27828B162 | KEVIN | COOK | UT | 31019052782 |
| 3B23B357A41258 | RYAN | PLATT | PA | 90011783570 |
| 3B23B568577539 | SCOTT | KROYER | NV | 90012805685 |
| 3B23B6A838B16B | APRIL | SPRUILL | UT | 90006286083 |
| 3B23B93595B281 | DRESEAN | JOHNSON | KY | 90013929359 |
| 3B23B99A45B393 | AMIR | SADOOLI | OR | 90000579904 |
| 3B241376593768 | YULIA | WARE | OH | 90003853765 |
| 3B24148A89713B | MARIA | GARCIA | OR | 90013564808 |
| 3B24173435B393 | GINAI | LOCKHART | OR | 90014287343 |
| 3B241A67891356 | LAURI | SPURLOCK | MO | 90012670678 |
| 3B24213445B52B | RUBEN | CDEBACA | NM | 90012251344 |
| 3B242147A55972 | GRACIELA | GARZA | CA | 90011471470 |
| 3B242638231424 | CANO | MARTIN | MO | 90000246382 |
| 3B242644955951 | JOSE HUMBERTO | GORDILLO | CA | 90008776449 |
| 3B242715A4B943 | MARIA | RAMIREZ | TX | 90012877150 |
| 3B24274A95598B | RUBY | HOLGUIN | CA | 90014927409 |
| 3B24279572B835 | JOHN | HEWITT | ID | 90014387957 |
| 3B24283A78B16B | TOSHIA | NICCOLLE | UT | 90011148307 |
| 3B242997155951 | JANET | RENTERIA | CA | 90011849971 |
| 3B242A3534B281 | BRANDY | GUARINO | NE | 27054250353 |
| 3B242A9687B471 | ISELA | V GUVMAN | NC | 11047690968 |
| 3B24378585B592 | JON | BOULDIN | NM | 90012837858 |
| 3B243846A84368 | ANSELMO | CALLEJAS | SC | 90013348460 |
| 3B24387A851369 | KATELYN | KALLICK | OH | 90014908708 |
| 3B243997155951 | JANET | RENTERIA | CA | 90011849971 |
| 3B243AAA44B943 | TIMOTHY | PEAKE | TX | 76505920004 |
| 3B24478282B87B | TARA | HILL | ID | 42031677828 |
| 3B244A26176B89 | JEROMINO | CARRILLO | CA | 46055330261 |
| 3B244A5149155B | SABINA | ESPARZA | TX | 90013780514 |
| 3B245326A51339 | SABAH | IQBAL | OH | 90012493260 |
| 3B24535139713B | BRIE | MOORE | OR | 90013043513 |
| 3B245457755949 | OMAR | LOPEZ | CA | 90012824577 |
| 3B245669A76B89 | JIM | PROBST | CA | 90014586690 |
| 3B24596A25B393 | AARON | SELHORST | OR | 90009209602 |
| 3B246125476B89 | SAN AGUSTIN | JACOBO | CA | 90003021254 |
| 3B246165691869 | LEE | ASHLOCK | OK | 21034591656 |
| 3B2462A635B52B | RENITA | NOLAN | NM | 35086082063 |
| 3B246438791587 | MARTA | ACOSTA | TX | 90001214387 |
| 3B24683185B281 | MICHELLE | MATTINGLY | KY | 90012958318 |
| 3B246A4592B93B | CARLOS | VARGAS | CA | 90013110459 |
| 3B247213451369 | JAMES | LAIDLAW | OH | 90012132134 |
| 3B247372457153 | DAYBY | GUARDADO | VA | 90007103724 |
| 3B24739478B162 | ZACHARY | MARSH | UT | 90001333947 |
| 3B24768357B639 | BRANDI | LOVEGROVE | GA | 90014596835 |
| 3B24788292B87B | BRANDON | TABER | ID | 90006398829 |
| 3B248732741277 | EMELDA | JARRETT | PA | 51047827327 |
| 3B248961561963 | MARIA | ESPINOZA | CA | 90009869615 |
| 3B248965155951 | ALFRED | MEJIA | CA | 49061489651 |
| 3B2489A217B639 | FREDDY | NUFF | GA | 90005109021 |
| 3B249699A77544 | JUAN CARLOS | LOPEZ | NV | 90011776990 |
| 3B24989917B639 | SHERRY | PACHECO | GA | 15046328991 |
| 3B249A41755949 | ANTONIO | LARA | CA | 90012590417 |
| 3B24B144161963 | YENIFER | GARCIA | CA | 90006161441 |
| 3B24B31355B344 | KITANA | HAWKINS | OR | 90012113135 |
| 3B24B3A514124B | JACKIE | STEWART | PA | 51092533051 |
| 3B24B421755972 | JOSEPH | CORBIN | CA | 90013974217 |
| 3B24B55114B943 | TAMEKA | HOOD | TX | 90011495511 |
| 3B24B656672B24 | CRISTINA | JIMENEZ | CO | 33082906566 |
| 3B24B997155951 | JANET | RENTERIA | CA | 90011849971 |
| 3B24B9A477B471 | OSCAR | LARA | NC | 90010279047 |
| 3B25188A651339 | CALVIN | DAVIS | OH | 90007618806 |
| 3B25265489183B | DAPHNEY | BENTON | OK | 90013786548 |
| 3B252931A77539 | SONJIA | MACK | NV | 90007489310 |
| 3B252AA6947931 | LORI | COLLINS | AR | 90014800069 |
| 3B25343947753B | JEANNE | SAUCEDO | NV | 90013774394 |
| 3B254129155949 | DAVID | GOMEZ | CA | 90007711291 |
| 3B254413155951 | RUBY | ESCAMILLA | CA | 49067854131 |

| 3B25442255B156 | MONICA | ANDREWS | AR | 90005984225 |
|---|---|---|---|---|
| 3B25486442B93B | PEDRO | VALDOVINOS | CA | 90014898644 |
| 3B254982872496 | THEODORE L | FARRIER JR | PA | 90010679828 |
| 3B25536329713B | CECILIA | VALDIVIA | OR | 90004213632 |
| 3B2554A214B281 | TINA | WILLIAMS | NE | 90012014021 |
| 3B25557A155972 | LUIS F | TORRES | CA | 90002445701 |
| 3B256255777539 | LUKE | HARVEY | NV | 90000872557 |
| 3B256339A5B344 | LISA | LARGENT | OR | 90010993390 |
| 3B256556741285 | DONALD | CINKAN | PA | 90013395567 |
| 3B257167451339 | ROBERT | HULLIS | OH | 90014091674 |
| 3B257189955972 | MARIA | PINEDA | CA | 90009541899 |
| 3B25769744B281 | JAMES | FICKE | NE | 90013926974 |
| 3B25783864B943 | BIANA | CASTRO | TX | 90014968386 |
| 3B258315155994 | ALEJANDRO | ROJAS | CA | 90002193151 |
| 3B258762691584 | JUAN | VELA | TX | 90001847626 |
| 3B2581137B449 | LATARA | BOLDEN | NC | 11063538113 |
| 3B259218891356 | ERICA | GOODWIN | KS | 29007862188 |
| 3B259316931424 | ALLEN | DOWDY | MO | 90014933169 |
| 3B259431191893 | WILLIAM | MENDOZA | OK | 21001704311 |
| 3B259489651339 | KENNETH | MILLER | OH | 66070214896 |
| 3B25951865B281 | SHANNON | SUTTON | KY | 90010125186 |
| 3B25991167B471 | SINDIA | ORTIZ | NC | 90007379116 |
| 3B259997A8B162 | CHANCE | STEVENSON | UT | 90002369970 |
| 3B25B337A72455 | ALEXIS | KUHN | PA | 51029503370 |
| 3B25B446541277 | REGIS | WALLACE | PA | 51035764465 |
| 3B25B494861963 | RACHEL | QUILLIN | CA | 46057664948 |
| 3B25B91A44B943 | JOSE | DELUNA | TX | 90012889104 |
| 3B25B9A179713B | MICHELLE | FOLEY | OR | 90009429017 |
| 3B25BA62341285 | BILL | COCHRAN | PA | 51027260623 |
| 3B261546431424 | PRECIOUS | MACKLIN | MO | 90014015464 |
| 3B261698192859 | PAIGE | REA | AZ | 90013786981 |
| 3B2616987B639 | TYNESHA | ZIMON | GA | 90011436987 |
| 3B261951555951 | JANELY | GONZALEZ | CA | 90010929515 |
| 3B26219972B871 | SARAHI | IBARRA | ID | 90015061997 |
| 3B262376891584 | PERLA | HERNANDEZ | TX | 90011623768 |
| 3B26248778B16B | CANDACE | MORALES | UT | 90011074877 |
| 3B262861376B89 | MATGARITA | CONTRERAS | CA | 90012888613 |
| 3B262936131424 | CIARA | BROOKS | MO | 90011769361 |
| 3B26293AA55951 | ADELAIDA | CRUZ | CA | 90014749300 |
| 3B26314672B28B | NIYA | ROGERS | DC | 90004751467 |
| 3B263176976B89 | ANTONIO | MANRIQUEZ | CA | 90014901769 |
| 3B26357698B166 | CHRISTOPHER | MENGE | UT | 90012875769 |
| 3B263788A4B281 | SHYNIRA | BELL | NE | 90013837880 |
| 3B263882761963 | LEEANN | MILLER | CA | 90009898827 |
| 3B26388432B87B | PETER | WILSON | ID | 90002318843 |
| 3B263931455951 | TATIANA | MOISEYCHIK | CA | 90013049314 |
| 3B263A45147931 | JUSTIN | LANGE | AR | 25010870451 |
| 3B263A8A74124B | AIMEE | HERNANDEZ | PA | 90014260807 |
| 3B26452123B352 | JENNIFER | SANCHEZ | CO | 90003475212 |
| 3B264758A7B43B | YOUSEPH | IDRISS | NC | 90007137580 |
| 3B26482264124B | JOSE | MARTINEZ | PA | 51081848226 |
| 3B264931A77539 | SONJIA | MACK | NV | 90007489310 |
| 3B264A75331424 | MARLO | JOHNSON | MO | 90008200753 |
| 3B26526232B871 | JASON | KENNETH | ID | 90013262623 |
| 3B26552A691831 | UNKNOWN | UNKNOWN | OK | 21014705206 |
| 3B265593451369 | SKIP | MURRAY | OH | 66076915934 |
| 3B265628257153 | MAXI | ORDONEZ | VA | 90007106282 |
| 3B26564124124B | TONY | RILEY | PA | 90013936412 |
| 3B265873A5B156 | RODNEY | RICE | AR | 23002748730 |
| 3B2662327B639 | KENYETTA | HODGES | AL | 90011372322 |
| 3B2665A3155949 | HOSEIN | SALA | CA | 49013965031 |
| 3B266781138B162 | CHRISTOPHER | SCHOW | UT | 90014167813 |
| 3B266864291356 | LISA | KILGLRE | KS | 90015308642 |
| 3B2668AAA5B156 | TAMARA | NATION | AR | 90014548000 |
| 3B266A5355B393 | JAIME | LOPEZ | OR | 90001800535 |
| 3B26718292B835 | AMANDA | BENITES | ID | 90002201829 |
| 3B267314A7B366 | JOSE | CASTRO | VA | 81015753140 |
| 3B26742795B52B | JANETH | BAEZA AVILA | NM | 90013004279 |
| 3B26745A751369 | TAMMY | DAY | OH | 90000414507 |
| 3B267A13772496 | JUSTIN | AHLBORN | PA | 90013360137 |
| 3B268251155957 | RICHARD | AGUIRRE | CA | 49003762511 |
| 3B268399391584 | PATRICIA | HERNANDEZ | TX | 90010503993 |
| 3B26897158B16B | BRICE | CHISHOLM | UT | 90013959715 |
| 3B269759A8B16B | BEN | FULTON | UT | 90012247590 |
| 3B26B25185B156 | LINDA | ROLLINS | AR | 90009632518 |

| | | | | |
|---|---|---|---|---|
| 3B26B572672455 | JOSEPH | HEIDKAMP | PA | 90014865726 |
| 3B271274655951 | MARTHA | ARREOLA | CA | 49002542746 |
| 3B27174445B281 | TRACY | COTTLE | KY | 90011877444 |
| 3B271871951339 | BRAD | ROBINSON | OH | 90007388719 |
| 3B27192715B52B | ANGELA | HERRERA | NM | 90012899271 |
| 3B2721A5A4B281 | CHRIS | HIKE | NE | 27078291050 |
| 3B272492151339 | MELINDA | SEARS | OH | 90009604921 |
| 3B272785231424 | ATHONY | MILLS | MO | 90009407852 |
| 3B272A2525B393 | JAMES | CLARK JR. | OR | 44549240252 |
| 3B272A5762B93B | ADRIANA | LOPEZ | CA | 90004700576 |
| 3B272AA5254165 | MARISSA | LYNNE NELSEN | OR | 47051180052 |
| 3B27334524B943 | ADRIAN | CHARLOT | TX | 90014413452 |
| 3B27382215B93B | LUCIZ | GUZMAN | WA | 90014288221 |
| 3B27412457B43B | ATILLO | JARQUIN | NC | 90003571245 |
| 3B27478138B162 | CHRISTOPHER | SCHOW | UT | 90014167813 |
| 3B274A65955972 | ESTEVAN | GOMEZ | CA | 90015220659 |
| 3B27518844B281 | RICH | PEARCE | IA | 90010481884 |
| 3B275238A4B943 | CATHY | FONTENETTE | TX | 90005242380 |
| 3B275329972496 | COURTNEY | FRANCIS | PA | 51003993299 |
| 3B275337641277 | JANE | ZAGAL | PA | 51007043376 |
| 3B275387377539 | GREG | PRUDHOM | NV | 90002833873 |
| 3B275424A61963 | SILVIA | FIGUEROA | CA | 90009894240 |
| 3B27556935B393 | BILL | DARBY | OR | 90011115693 |
| 3B27566652B871 | SHAUNA | FACKLER | ID | 90012126665 |
| 3B276491261963 | MICHELLE | TOMLINSON | CA | 90002534912 |
| 3B27652768B16B | DOLORES | MITCHELL | UT | 31032805276 |
| 3B276778155951 | VANESSA | BARNETT | CA | 90010957781 |
| 3B2767A2855972 | MARY | GWINN | CA | 90014947028 |
| 3B276864255921 | CHRISTINE | LAPLACA | CA | 90010138642 |
| 3B27727697B449 | GREGORY | MARIN | NC | 11030712769 |
| 3B27753295B281 | KATHY | CAREY | KY | 90012585329 |
| 3B27759818B16B | JASON | GOODRUM | UT | 31024185981 |
| 3B2776A217B471 | SHAUNA | COPELAND | NC | 90014756021 |
| 3B27776632B871 | ELI | TORRES | ID | 90015047663 |
| 3B277952372B24 | MATTHEW | HAWARTH HALL | CO | 33088559523 |
| 3B278633391584 | MARIBEL | VASQUEZ | TX | 90004916333 |
| 3B278716291831 | TIMOTHY | SMITH | OK | 90009487162 |
| 3B2787A772B835 | AMBER | KEEN | ID | 90011947077 |
| 3B27882354B943 | LUKE ANTHONY | ROY | TX | 90011188235 |
| 3B278899A2B93B | RAYMOND | HOLGUIN | CA | 90008438990 |
| 3B278AA6172B76 | NESTOR | AGUILLON | CO | 33047190061 |
| 3B27918959156B | ALEXANDRIA | HERNANDEZ | TX | 90008741895 |
| 3B279427447931 | LEILA | GREENLEE | AR | 90014774274 |
| 3B27944394B943 | ASJAH | BOYD | TX | 90013034439 |
| 3B279722A8B166 | JOHN | MEZA | UT | 90010307220 |
| 3B279849261963 | JAMES | PARKINSON | CA | 90015018492 |
| 3B279A78751369 | ANN | TIEMEYER | OH | 90013230787 |
| 3B279A83A55972 | YADIRA | MEDINA | CA | 90012940830 |
| 3B27B218141277 | CARLEY | SANTA | PA | 51053902181 |
| 3B27B26AA5B393 | JUSTA DEL ROSARIO | MEJA LOPEZ | OR | 90013312600 |
| 3B27B289351339 | ALISSA | WILSON | OH | 90014662893 |
| 3B27B491A2B93B | MERCEDES | TENORIO | CA | 90013094910 |
| 3B27B559972B76 | KAILA | DYE | CO | 33015965599 |
| 3B27B72558B166 | BROOKE | ELDER | UT | 90010917255 |
| 3B27B962877544 | ARTEMIO | FELIX | NV | 90001269628 |
| 3B281117131424 | TIN | JONES | MO | 90013121171 |
| 3B281298655972 | TREASA | TREDWELL | CA | 90013452986 |
| 3B28131598B16B | ANTHONY | JONES | UT | 90002663159 |
| 3B28155262B871 | CURTIS | KOVICK | ID | 42018185526 |
| 3B281558893768 | CONSUELLA | CLARK | OH | 90015085588 |
| 3B28169352B87B | JAMIE | GASSETT | ID | 90012696935 |
| 3B28259AA5B52B | ALEXANDRIA | CHAVEZ | NM | 90011315900 |
| 3B28285238B162 | CARLOS | URESTI | UT | 90014168523 |
| 3B283368A5B156 | TARA | HORNES | AR | 23066463680 |
| 3B283427447931 | LEILA | GREENLEE | AR | 90014774274 |
| 3B28373A755972 | JEFF | RABE | CA | 90014827307 |
| 3B284184355957 | ALVARO | MARTINEZ | CA | 90009431843 |
| 3B284265255951 | DELORES | GUZMAN | CA | 90010042652 |
| 3B284374A9713B | MEGAN | MURPHY | OR | 90009433740 |
| 3B28446137753B | JUNIOR | WALKER | NV | 43009904613 |
| 3B284482A5B593 | PETE | SANDOVAL | NM | 35064104820 |
| 3B284498491831 | DANIELLE | FARRIS | OK | 90013814984 |
| 3B284547491356 | MARIA | GOMEZ | KS | 90004185474 |
| 3B28492445B281 | DOMINIQUE | CASARES | KY | 90012719244 |
| 3B284947672B24 | SHEMEKIA | JONES | CO | 90007269476 |

| | | | | |
|---|---|---|---|---|
| 3B28531612B87B | RICHARD | ROUYAS | ID | 90000643161 |
| 3B2854A2A61963 | MITCHELL | FLORES | CA | 90011184020 |
| 3B285A93777544 | KENDRA | ROLOFSON | NV | 43063820937 |
| 3B286541654165 | APRIL | WILLIAMS | OR | 90007825416 |
| 3B286774177539 | TIMOTHY J. | MCDONALD | NV | 43091047741 |
| 3B286899351339 | CHARLES | MARTIN | OH | 90014738993 |
| 3B286A23341258 | TAMMY | RAINEY | PA | 51044840233 |
| 3B287281A7B43B | TARIE | WHITE | NC | 11049142810 |
| 3B28753217B449 | SHANOIQUE | MCCORMICK | NC | 90011355321 |
| 3B287611A5B344 | EDITHA | ALBERTO | OR | 44536196110 |
| 3B287629777544 | JELISA | KNIGHT | NV | 43000076297 |
| 3B28785414B943 | KENNETH | TRAHAN | TX | 90000968541 |
| 3B288147961963 | CHARLES | MCCARRELL | CA | 90014721479 |
| 3B288593736B77 | VERA | MINKO | OR | 90008555937 |
| 3B28867598B162 | HUGO | LOPEZ | UT | 90008756759 |
| 3B288AAA541258 | MICHEAL | GRANDE | PA | 90013940005 |
| 3B2893A5451369 | HANNAH | PUCKETT | OH | 90014583054 |
| 3B28942A25B344 | JAMIE | TRACY | OR | 44558934202 |
| 3B289627641285 | NIWAS | KATEL | PA | 90012696276 |
| 3B289996477539 | JEFFREY | J HEALION | NV | 90009129964 |
| 3B28B1A1A91356 | TAMIKA | AKINS | KS | 90010971010 |
| 3B28B3A952B871 | EDGAR | VARGAS | ID | 90013953095 |
| 3B28B63195B393 | NATHAN | DUNLOP | OR | 90015156319 |
| 3B28B78438B162 | PAUL | CEDENO | UT | 90014167843 |
| 3B28B81447753B | CRUZ | CISNEROS | NV | 90013428144 |
| 3B28B964151369 | CINDY | PENNINGTON | OH | 90008299641 |
| 3B28B974351339 | STEVE | MONK JR | OH | 66009329743 |
| 3B29129158B16B | ILIANA | CENDEJAS | UT | 90003582915 |
| 3B29131A376B89 | JOSEPHINE | LEAANA | CA | 90014203103 |
| 3B291455291544 | LESLIE | NUNEZ | TX | 90009174552 |
| 3B291781854165 | KELSIE | ANDERSON | OR | 90013857818 |
| 3B291969251369 | TIARA | JACKSON | OH | 90011289692 |
| 3B292462747931 | LONNIE | COPP | AR | 90014074627 |
| 3B29271A377544 | MARIA | COLATO | NV | 43097647103 |
| 3B292831172B24 | BELINDA | JARAMILLO | CO | 33043258311 |
| 3B292AA738B16B | AMANDA | WHEELWRITGHT | UT | 31000890073 |
| 3B293181654165 | FLOCK | MICHAEL | OR | 90008151816 |
| 3B29332535B344 | MANUEL | ROJAS RODRIGUEZ | OR | 90011503253 |
| 3B293564355951 | MARTIN | GONZALEZ | CA | 90011595643 |
| 3B29397912B835 | MARIA | CORTES | ID | 42075029791 |
| 3B293A73177539 | MIGUEL | NAVA | NV | 90011700731 |
| 3B294263A91356 | GREG | SMITH | KS | 90015022630 |
| 3B29439797B639 | ANDREW | CULP | GA | 90011103979 |
| 3B2944A2177544 | NICOLAS | GIL | NV | 90014694021 |
| 3B294759136B77 | JENISE | BRAULT | OR | 44537447591 |
| 3B29488815B281 | ELLIS | INEZ | KY | 90008618881 |
| 3B294895131639 | MIGUEL | ACOSTA | KS | 22017108951 |
| 3B2949A4355949 | OSCAR | ZINTZUN | CA | 90011909043 |
| 3B29513438B162 | JEFFERY | WOOD | UT | 90004281343 |
| 3B29539A441285 | JACOB | ELLISOR | PA | 90014613904 |
| 3B29546128B16B | SUSANNE | SCOTT | UT | 90012254612 |
| 3B29558A891584 | ALFONSO | VALDEZ | TX | 75095025808 |
| 3B295A47677539 | JOHN | WEST | NV | 90013950476 |
| 3B2963A439713B | CARLOS | PEREZ | OR | 44566463043 |
| 3B296417A41277 | CARMINE | BELLINI III | PA | 51093744170 |
| 3B297471691831 | GAYLE | RUIZ | OK | 90014104716 |
| 3B29792465B52B | MOISES | ABARCA | NM | 90012629246 |
| 3B297966541258 | CHADIERA | HOLYFIELD | PA | 90009149665 |
| 3B298115472B24 | URSULA | ARAGON | CO | 90007041154 |
| 3B2981AAA77539 | IVETTE | MOLINA | NV | 90005051000 |
| 3B29848778B16B | CANDACE | MORALES | UT | 90011074877 |
| 3B29858995598B | PHILLIP | MARTINEZ | CA | 49008405899 |
| 3B298645976B89 | CLARE | ORTEGA | CA | 90010256459 |
| 3B298A12393768 | DANIEL | BROWN | OH | 90015120123 |
| 3B299577241285 | MARTIN | VILLEGAS | PA | 90015155772 |
| 3B29B33A25B344 | RONDI | HOLLOWAY | OR | 90010423302 |
| 3B29B37174B281 | JESSE | RICKARD | NE | 90014713717 |
| 3B29B853A54165 | BLAINE | SOUTHERN | OR | 90011838530 |
| 3B29BA42855949 | MARGARITA | JAMESON | CA | 90007310428 |
| 3B2B125797B639 | JULIO | HERNANDEZ | GA | 90010702579 |
| 3B2B1295A91356 | JOSE | SANCHEZ | KS | 90007632950 |
| 3B2B1335247931 | JOBY | MATAUTO | AR | 90011053352 |
| 3B2B174764B943 | SHIRLEY | HARRISON | TX | 90013307476 |
| 3B2B189255B393 | MICHAEL | BARLOCKER | OR | 44571718925 |
| 3B2B1994261963 | ALFREDO | CORRAL | CA | 46064139942 |

| 3B2B226495B281 | ALBERTO | MAZALLEGOS | KY | 90006912649 |
|---|---|---|---|---|
| 3B2B229365B156 | SADE | RAINEY | AR | 90013202936 |
| 3B2B279A84124B | STEPHANIE | QUIQGLEY | PA | 51054427908 |
| 3B2B28A844B281 | ANNETTE | MACE | IA | 27080228084 |
| 3B2B2999191232 | MICHAEL | COBB | GA | 14594969991 |
| 3B2B318868B166 | ALEJANDRO | BRITO | UT | 90007491886 |
| 3B2B3214591356 | EVANS | JAMEL | KS | 90012552145 |
| 3B2B3464772B31 | BEVERLY | SUAZO | CO | 33016184647 |
| 3B2B34A4372B76 | JUANPABLO | MUNOZ | CO | 33073284043 |
| 3B2B3597141285 | TRACEY | SOBECK | PA | 51095305971 |
| 3B2B3762361963 | LISA | HOWELL | CA | 90013537623 |
| 3B2B3A1515B156 | HOMER | LANE | AR | 23003530151 |
| 3B2B414A377544 | MIGUEL | GONZALEZ | NV | 90014451403 |
| 3B2B4415A93768 | MARCIA | COOK | OH | 90014244150 |
| 3B2B4554891881 | RUBEN | HURTADO | OK | 90012965548 |
| 3B2B464328B16B | AMANDA | GARDINER | UT | 90010126432 |
| 3B2B466A177539 | JULIANNE | MCBRIDE | NV | 43076146601 |
| 3B2B4684191356 | FLORA | RODRIGUEZ | KS | 90012136841 |
| 3B2B4689772B34 | JESSICA | SCHROEDER | CO | 90008026897 |
| 3B2B5192154165 | ANN | STORY | OR | 90015231921 |
| 3B2B5477684368 | LUCITA | VELASQUEZ | SC | 14535194776 |
| 3B2B579872B28B | ERIKA | EVANS | DC | 90001047987 |
| 3B2B586754124B | WAYNE | JORDAN | PA | 51016628675 |
| 3B2B5A51977544 | PENNY | FULLER | NV | 90005070519 |
| 3B2B611565B393 | CARMEN | YOUNG | OR | 90001061156 |
| 3B2B623148B162 | HEIDI | SNOW | UT | 31095182314 |
| 3B2B6255777544 | MA ANGELIC | VARGAS MURILLO | NV | 43089772557 |
| 3B2B6684A5B344 | DANIELLE | MATTHEWS | OR | 90014886840 |
| 3B2B676998B166 | SHARON | WILKINSON | UT | 31059887699 |
| 3B2B696175598B | ASHLEY | SMITH | CA | 90002029617 |
| 3B2B6A89261963 | JESUS | FIGUEROA | CA | 90009640892 |
| 3B2B728465B156 | ANTHONY | PHILLIPS | AR | 23031952846 |
| 3B2B751828B162 | ETHAN | DALEY | UT | 90014165182 |
| 3B2B7579681667 | CARLOS | CORONEL | KS | 29071205796 |
| 3B2B7585991831 | MELISSA | NEAL | OK | 21023575859 |
| 3B2B7714731424 | TANISHA | PARIS | MO | 90015337147 |
| 3B2B78AA92B87B | MARK | WINTERSELD | ID | 90013458009 |
| 3B2B796747753B | FABIOLA | ARREOLA | NV | 90013279674 |
| 3B2B7973A5598B | MIGUEL | CARDENAS | CA | 49067939730 |
| 3B2B8166791831 | LEWANDA | AMOS | OK | 90005591667 |
| 3B2B838A372B24 | MARIA | DOLORES CHAVEZ | CO | 90006463803 |
| 3B2B8558651369 | KAMESHA | TALLEY | OH | 66025855586 |
| 3B2B8563793633 | MARVIN | YATES | TX | 71093795637 |
| 3B2B867555B52B | BERNADETTE | VIGIL | NM | 90012406755 |
| 3B2B86A9772496 | MEGAN | HIXSON | PA | 90014466097 |
| 3B2B8A76177539 | AURA | JIMENEZ | NV | 43076380761 |
| 3B2B911364124B | TERRANCE | HOLZWARTH | PA | 90006331136 |
| 3B2B9117655972 | ARTURO | GOMEZ | CA | 48003601176 |
| 3B2B923247B639 | TAMIKA | DRAKE | GA | 90013002324 |
| 3B2B9324991584 | DANIEL | FLORES | TX | 75083453249 |
| 3B2B9777254165 | JOHN | HARANGOZO | OR | 90010017772 |
| 3B2B996167B449 | JILL | PARRIS | NC | 90010529616 |
| 3B2B9AA912B835 | CINDY | COLF | ID | 42072970091 |
| 3B2BB27A52B87B | JACOBI | POOR | ID | 90013932705 |
| 3B2BB288155972 | MARIO | DIAZ | CA | 90015592881 |
| 3B2BB39797B639 | GREGORY | WILLIS | GA | 15066873979 |
| 3B2BB65AA4B943 | MYUNIQUE | COLLINS | TX | 90012876500 |
| 3B2BB755455951 | DANNA | LEE | CA | 90009427554 |
| 3B2BB845A77544 | JONATHAN | PADILLA-SAUCEDO | NV | 90013938450 |
| 3B2BB967591356 | STEVEY | RAMSAY | MO | 29006389675 |
| 3B311138947931 | DALTON | STOUT | AR | 25094151389 |
| 3B311366991356 | MARIA | GUERRA | KS | 90012583669 |
| 3B31136875B393 | BILL | BABCOCK | OR | 44515013687 |
| 3B311783461948 | ANIBAL | PEREZ-ZUNUN | CA | 90001627834 |
| 3B31196315B156 | JORDAN | HARRIS | AR | 90012019631 |
| 3B31211975B393 | PATRICIA | BASS | OR | 44568371197 |
| 3B31221375B281 | EMILY | BURKS | KY | 90013772137 |
| 3B3126A1291831 | ESTHER | LUNSFORD | OK | 90002836012 |
| 3B31287875B592 | ROMERO | ILBERT | NM | 90013798787 |
| 3B312AA8241277 | RONALD | BERRY | PA | 90013080082 |
| 3B313157541258 | OLIVER | SHERWOOD JR | PA | 51026381575 |
| 3B313211993768 | CHRIS | JONES | OH | 90014632119 |
| 3B31331855B281 | GAIL | NELSON | KY | 68006653185 |
| 3B313328191356 | ROGER | WILCOXEN | KS | 90008833281 |
| 3B31342365598B | TARINA | RODRIGUEZ | CA | 90013504236 |

| 3B31383144B943 | TANIQUA | BANKS | TX | 90004048314 |
|---|---|---|---|---|
| 3B313895576B89 | JOEL | RODRIGUEZ | CA | 90012758955 |
| 3B314975455949 | RUBEN | PALOMO | CA | 90014099754 |
| 3B314A2925B281 | SHAWN | COLE | KY | 90003420292 |
| 3B315179391356 | JOSE-DANILO | NUNES-MENJIVAR | KS | 90009491793 |
| 3B315358951369 | JOHN | SMITH | OH | 90010613589 |
| 3B3162A4572455 | NANCY | BARON | PA | 90015202045 |
| 3B316354155949 | LETICIA | ESTRADA | CA | 90012963541 |
| 3B31672888B162 | TROY | GIFFORD | UT | 90012707288 |
| 3B316A6154124B | CHLOE | TRENT | PA | 90013220615 |
| 3B3172A5777539 | FELIX | SOTO | NV | 90012892057 |
| 3B317A9958B16B | CARLOS | ZAMORA | UT | 31001370995 |
| 3B31818915B281 | MARK | WATKINS | KY | 90003351891 |
| 3B3184A642B668 | CARLOS | ROMAN-SANTOS | WA | 90015404064 |
| 3B31862A42B93B | RAMIRO | PEREZ | CA | 90013216204 |
| 3B318668455972 | ARTURO | VIVEROS | CA | 48003976684 |
| 3B3187AA97B471 | TATIANA | GOMEZ | NC | 11005457009 |
| 3B31914A641277 | DENNIS | COOPER | PA | 90010191406 |
| 3B319349161963 | GABRIEL | CORTEZ | CA | 46067503491 |
| 3B319492791869 | TAWANA | AMEY | OK | 90006444927 |
| 3B31998839713B | ANDRE | BROOKS | OR | 90013569883 |
| 3B31B114655951 | LEANN | GONZALES | CA | 90014821146 |
| 3B31B14A891356 | BRIAN | SCHULTZ | KS | 29002161408 |
| 3B31B347591356 | PATRICIA | RAMIREZ | KS | 90014403475 |
| 3B31B81128B162 | MARTIN | CRUZ | UT | 31058948112 |
| 3B321436A7753B | BRENTON | LAENO | NV | 90005504360 |
| 3B321633793768 | ROBERT | KELLEY IV | OH | 64553456337 |
| 3B32182638B166 | COBIA | GARY L | UT | 90005698263 |
| 3B32186975B52B | ERIC | MEYER | NM | 90012048697 |
| 3B321A3155B344 | ANDREA | HEATH | OR | 44523030315 |
| 3B321A56891587 | BRENDA | LUCERO | NM | 90011340568 |
| 3B32217735B344 | TERRY | DOTY | OR | 44597251773 |
| 3B322423591584 | SALOMON | HIDALGO | TX | 90010504235 |
| 3B32244418B16B | RENE | GARCIA | UT | 90001664441 |
| 3B32247664B281 | ALAINA | VASQUEZ | IA | 90014424766 |
| 3B32269A172496 | DAVON | WHITE | PA | 90003776901 |
| 3B32272657B449 | YVETTE | MASSEY | NC | 90014327265 |
| 3B323167172496 | GEORGETTE | MORGAN | PA | 90014691671 |
| 3B323239691584 | ANGELICA | ORTIZ | TX | 90011472396 |
| 3B323265661963 | ARMANDO | RUIZ | CA | 46062882656 |
| 3B32367374B281 | ROSHAWNDRA | HARMON | IA | 90013446737 |
| 3B324241154165 | MARIBEL | SOTELO | OR | 47036012411 |
| 3B32473742B835 | BRYAN | BATT | ID | 90012867374 |
| 3B324793372B24 | DANIELLE | HUERTA | CO | 33096117933 |
| 3B324793872B76 | JOEL | LOPEZ | CO | 33027117938 |
| 3B32531A55598B | SANDRA | GOPAR | CA | 90013873105 |
| 3B325454947931 | RICHARD | JEFFRIES | AR | 25013034549 |
| 3B325473431485 | ANGELA | NORMAN | MO | 27557314734 |
| 3B325549472496 | RICHARD | COLEMAN | PA | 51017905494 |
| 3B32567362B835 | KRISTEN | HORN | ID | 42068016736 |
| 3B325773755972 | AMBER | MERRIOTT | CA | 90005297737 |
| 3B325856441258 | TAMMY | ESLAMI | PA | 51058658564 |
| 3B325978655972 | KIMBERLY | OLIVER | CA | 90014849786 |
| 3B325AA839713B | TED | MINTON | OR | 90013570083 |
| 3B32646A45B281 | LEIGH | WILLIS | KY | 90010334604 |
| 3B326A6822B87B | RANDY | SHEPARD | ID | 90005700682 |
| 3B32748A493768 | SETH | CLARK | OH | 90009574804 |
| 3B32763612B87B | PATRICK | O BRIEN | ID | 42075306361 |
| 3B32773412B93B | NOEL | GRIBAY | CA | 45052367341 |
| 3B32777782B28B | MONIQUE | DICKEY | DC | 90010587778 |
| 3B32817928B16B | MELISSA | MOORE | UT | 90014261792 |
| 3B328537154165 | VANESSA | RAMBECK | OR | 47088085371 |
| 3B328637177539 | VIVIAN | SAENZ | NV | 43048246371 |
| 3B32866498B16B | DUAINE | MOORE | UT | 90011686649 |
| 3B328681476B89 | FLORENCIO | GARCIA | CA | 90001826814 |
| 3B32869263B325 | JUAN | AREVALO | CO | 33017676926 |
| 3B32883627B449 | CRISTHIAN | ALVAREZ | NC | 11071388362 |
| 3B32896265B393 | JOE | LASSLEY | OR | 90008589626 |
| 3B328996861963 | HONEY | MCDONALD | CA | 46010519968 |
| 3B328AA582B93B | JOSE | MARTINEZ | CA | 45032820058 |
| 3B32918A191831 | CHARLOTTE | SISSON | OK | 21049151801 |
| 3B329285791356 | REGINA | RANGEL | KS | 29078862857 |
| 3B32962647B471 | BERTIN | ALMARAZ | NC | 90015136264 |
| 3B329A87277544 | MOORE | JOHN | NV | 43017910872 |
| 3B32B396891356 | MIGUEL | MIRANDA | KS | 90001183968 |

| 3B32B855472B2B | ENRIQUE | ARANDA | CO | 90006548554 |
| 3B32B869777539 | ELIZEBETH | RODRIGUEZ | NV | 90002778697 |
| 3B33115887B43B | MARQUIS | HILL | SC | 11084281588 |
| 3B33137A87B639 | LINDA | JACKSON | GA | 15081623708 |
| 3B3313AA991356 | CANDICE | JOHNSON | KS | 90014343009 |
| 3B33168648B162 | JEFFERY | IUND | UT | 90013276864 |
| 3B3318A925B393 | THERESE | SCHMIDT | OR | 44537708092 |
| 3B331985477544 | CARRIE | DUNLAP | NV | 90011889854 |
| 3B331A66547931 | TEILOR | LYBRAND | AR | 90014800665 |
| 3B3322112781471 | MONIUQE | JENKINS | NC | 90014152112 |
| 3B332479572496 | CHARLES | WEST | PA | 51026164795 |
| 3B332674A5B281 | KEISHA | CARTER | KY | 68006976740 |
| 3B33294AA5B345 | HAGAR | BAAH | OR | 90015069400 |
| 3B3332AA95B52B | JASON | BUNT | NM | 35031222009 |
| 3B33347155598B | GER | VUE | CA | 90012554715 |
| 3B33349347B471 | GABRIEL | VASQUEZ | NC | 90015444934 |
| 3B333521141258 | PAYGO | IVR ACTIVATION | PA | 90014325211 |
| 3B3338A992B28B | CHARLES | LEWIS | DC | 90003378099 |
| 3B333A7957753B | REGANOLD | DAVIS | NV | 90015380795 |
| 3B334549955972 | JASINTA | PACE | CA | 90007895499 |
| 3B33484328B162 | HOLLIE | WHITNEY | UT | 90000658432 |
| 3B334A63A7B639 | LOIS | HALL | GA | 90009340630 |
| 3B33524922B871 | DENVER | HENDRIX | ID | 90013062492 |
| 3B33536354B281 | PAMELA | HEREDIA | NE | 90006363635 |
| 3B335392547931 | EVA | KIRK | AR | 25049583925 |
| 3B335412A55957 | SEIDI | MENDOZA | CA | 90009434120 |
| 3B33569144B943 | TAMMY | CHAMPAGNE | TX | 90011826914 |
| 3B335A4839713B | YOAN | FERNANDEZ | OR | 90013570483 |
| 3B335A99991356 | BISHNU | REGMI | KS | 90011470999 |
| 3B336595777539 | LISA MARIE | WYNNE | NV | 90001665957 |
| 3B336617291356 | MARSELO | SIFUENTES | KS | 90015296172 |
| 3B336667555949 | DESIREE | VARELA | CA | 90012046675 |
| 3B33695852B871 | ROXAN | MIRANDA | ID | 90003249585 |
| 3B336A18791831 | NEVILLE | RAMIREZ | OK | 90010240187 |
| 3B33716A44B281 | TRELON | ROSS | NE | 27009671604 |
| 3B33754848B16B | JOSE MANUEL | GARCIA RENDON | UT | 90013355484 |
| 3B337774141277 | WARREN | PIRRING | PA | 51081937741 |
| 3B33794319713B | ROBERT | GIBSON | OR | 90009439431 |
| 3B337972A7B639 | DAMINESHA | MARSHALL | GA | 90012509720 |
| 3B338338A61963 | ISIAS | MOSCERA | CA | 90012393380 |
| 3B338792741285 | T | R | PA | 90014147927 |
| 3B338824931424 | ROBERT | FORTUNE | MO | 27574268249 |
| 3B338843172B24 | KEN | RASCON HERNANDEZ | CO | 33080598431 |
| 3B338861184368 | MATIAS | MOLINA | SC | 90010778611 |
| 3B3388A925598B | DARCI | RICHARDSON | CA | 49056878092 |
| 3B33895927B471 | BRIDGET | HOWARD | NC | 11086139592 |
| 3B339226341285 | JUSTIN | MAY | PA | 90009412263 |
| 3B339311776B89 | BRITAN | DOVENDARGER | CA | 90015103117 |
| 3B339432A7B471 | SHIQUITA | MOORE | NC | 11072204320 |
| 3B339984651369 | PORSCHE | JONES | OH | 90011599846 |
| 3B339A2A75B13B | DALLAS | ROBERTSON | AR | 90009780207 |
| 3B339A86391356 | MARTHA | CALDERON | KS | 90013710863 |
| 3B33B63222B871 | SOMMER | LYNCH | ID | 90011766322 |
| 3B33B69565B281 | JAMES | HUGHES | KY | 90015116956 |
| 3B33B71AA7B639 | MARIA | GUTHRIE | GA | 90006377100 |
| 3B33B7A2551339 | LONNIE | FREYMUTH | OH | 66050237025 |
| 3B33BA1837B471 | KIMBERLY | ALEXANDER | NC | 90012560183 |
| 3B3411A897B471 | KARLA | CHAVEZ | NC | 90014421089 |
| 3B34143468B16B | COURTNEY | KILLON | UT | 31066714346 |
| 3B34177785B156 | ZAPATA | IGNACIO | AR | 90011817778 |
| 3B342142841277 | DENISE | BOEHM | PA | 51041461428 |
| 3B342222531424 | FATIMA | BALDWIN | MO | 90013932225 |
| 3B34248A77753B | DANIEL | JACOBSON | NV | 90009504807 |
| 3B34256542B835 | ALEXANDER | ARNDT | ID | 42064235654 |
| 3B34313855135B | LATINO | OUTREACH MINI | OH | 90008911385 |
| 3B34341412B871 | TRACY | KOON | ID | 90001974141 |
| 3B3434A7A5B156 | FARRAH | HENSLEY | AR | 90013964070 |
| 3B3435A184B943 | JAIME | SAUCEDA | TX | 76581845018 |
| 3B343822893768 | REBECCA | BEZICH | OH | 64501228228 |
| 3B343828A55951 | TANYA | ORTIZ | CA | 49083188280 |
| 3B344293451339 | ROBERT | INGRAM | OH | 90009932934 |
| 3B344529399713B | HERIBERTO | CRUZ | OR | 90013572939 |
| 3B344343572B24 | BRITTNAY | REYES | CO | 90004623435 |
| 3B344435A855972 | JAMES | WILLIAMS | CA | 48058283508 |
| 3B3445A588B16B | DEBRA P | ANGLEN | UT | 90012085058 |

| | | | | |
|---|---|---|---|---|
| 3B34496827B449 | LILJANA | WALKER | NC | 90010489682 |
| 3B34526392B871 | NEIL | WASSMUTH | ID | 42009192639 |
| 3B34549518B16B | BENSON | CONKLE | UT | 90014464951 |
| 3B3456A874124B | SUZANNE | NAWROCKI | PA | 90011436087 |
| 3B34577855B52B | YESICA | CASTRO | NM | 90012797785 |
| 3B34599369713B | THOMAS | DE LEON | OR | 90009439936 |
| 3B345A16784368 | DILMA | VALLE | SC | 90014430167 |
| 3B34628942B871 | RICHARD | HARRIS | ID | 42001102894 |
| 3B346542855972 | MARCO | GARCIA | CA | 90014685428 |
| 3B34696827B449 | LILJANA | WALKER | NC | 90010489682 |
| 3B347311651339 | BRADLEY | CARPENTER | OH | 90006133116 |
| 3B347317A76B58 | MARY | NOBLE | CA | 46079313170 |
| 3B34738277B639 | VICTOR | SANTIAGO | GA | 90009103827 |
| 3B347514155951 | PEDRO | PORRAS | CA | 90006905141 |
| 3B347A81454165 | SHIRLEY | POLLICK | OR | 90013470814 |
| 3B34835648B162 | ROBERT | THORNE | UT | 90000643564 |
| 3B348949244B62 | THOMAS | CHILDERS | OH | 90014599492 |
| 3B348A62261963 | JUAN | BAEZA | CA | 90013920622 |
| 3B34923955B393 | CHARLES | DOTY | OR | 44589772395 |
| 3B349467455931 | RAY | WALLER | CA | 90010484674 |
| 3B34955512B835 | JON | TAGGART | ID | 90014075551 |
| 3B34983887B639 | TONYA | CARTER | GA | 90014798388 |
| 3B349997351339 | ED | HILL | OH | 66097959973 |
| 3B34B269554165 | KAILEY | LEWIS | OR | 90013442695 |
| 3B34BA1332B87B | KABRISHA | PEARSON | ID | 90005410133 |
| 3B351489155949 | MIRNA | OCAMPO | CA | 90010424891 |
| 3B35153435598B | ROSA | CRUZ | CA | 90007175343 |
| 3B35228627753B | MARIA | LOPEZ | NV | 90013362862 |
| 3B35233A45B52B | GABRIELLA | HINOJOSA | NM | 90014693304 |
| 3B35238835B393 | ALYSSA | JOHNSON | OR | 90014613883 |
| 3B352498A55957 | MIGULE | DELGADILLO | CA | 90009434980 |
| 3B35261128B162 | LUIS | HERRERA | UT | 31058896112 |
| 3B352666A51339 | MARY | SMITH | OH | 66008106660 |
| 3B35278A941258 | KATHLEEN | SIMPSON | PA | 51027877809 |
| 3B3527A2591831 | LAMETRA | RECESS | OK | 90009517025 |
| 3B35295485598B | MARCIAL | LOPEZ | CA | 90010649548 |
| 3B352A3499713B | CHRISTINA | KROPF | OR | 90013580349 |
| 3B35312217B639 | RAMUNDO | ORTEGA | GA | 90013931221 |
| 3B35321262B828 | ALEXANDRIA | BARKER | ID | 90008392126 |
| 3B35332552B93B | SINAY | PEOU | CA | 90014503255 |
| 3B3533A2693768 | BOBBIE | SMITH | OH | 90012873026 |
| 3B353445A2B835 | LIAM | HINDE | ID | 42006134450 |
| 3B353584391356 | RICHARD | KERR | KS | 90010925843 |
| 3B353A48A72499 | MICHAEL | LESNESKI | PA | 90010800480 |
| 3B354652661963 | ALONSO | CARDENAS | CA | 90008206526 |
| 3B354664976B89 | COURTESY | PHONE | CA | 90009116649 |
| 3B35472772B87B | JACK | BASSHAM | ID | 42079387277 |
| 3B354A3685B393 | WAYNE | SABALA | OR | 90011370368 |
| 3B354A67284368 | LLASMIN | SANCHEZ | SC | 90014430672 |
| 3B355337593768 | JAMES | DAVIS | OH | 90014753375 |
| 3B35563785B393 | RYAN | GRAY | OR | 44524846378 |
| 3B355977A8B162 | KANDIE | ROBINSON | UT | 31066569770 |
| 3B35614167B639 | ADOLPHUS | MATTHEWS | GA | 90013931416 |
| 3B35644114B943 | NAZIRA | MEJIA | TX | 76575584411 |
| 3B35644455B545 | KRISTIN | STEVENS | NM | 90007654445 |
| 3B356478772499 | JONATHAN | GERHARDT | PA | 90010804787 |
| 3B356576561963 | PRICILLA | SMITH | CA | 90013415765 |
| 3B357128355951 | ALEJANDRO | PEREZ | CA | 90012991283 |
| 3B35731327B639 | KARLA | ADDALLAH | GA | 90014893132 |
| 3B35733212B835 | JAIMA | CLINGE | ID | 42042433321 |
| 3B35756A37753B | RAMON | ARIAS | NV | 43082805603 |
| 3B357638461963 | YARELI | MARTINEZ | CA | 90013116384 |
| 3B357719155972 | CLARISSA | YANTIS | CA | 90013757191 |
| 3B357A16872496 | CALLI | MICKEY | PA | 90014270168 |
| 3B358337593768 | JAMES | DAVIS | OH | 90014753375 |
| 3B358615651369 | KAREN | LOVELESS | OH | 66001796156 |
| 3B358628A2B93B | FRANCISCO | GUERRERRA | CA | 90010776280 |
| 3B358A1728B162 | MARIBEL | SANTANA | UT | 90014170172 |
| 3B359437255951 | DAVID | RENDON | CA | 49036774372 |
| 3B359852741258 | SIERRA | BROWN | PA | 90015038527 |
| 3B35B296484368 | JENNIFER | SMART | SC | 90014702964 |
| 3B35B36962B93B | JUAN | IRAHETA | CA | 90013753696 |
| 3B35B46375B555 | JESSE | GRADO | NM | 90004494637 |
| 3B35B53538B16B | MALISA | HANEY | UT | 90013385353 |
| 3B35B93288B162 | YAZMIN | ESCOBAR | UT | 90014169328 |

| 3B361237377539 | MARCELO | TANZI | NV | 90012892373 |
|---|---|---|---|---|
| 3B361777972455 | ANN | BEERHALTER | PA | 90011477779 |
| 3B36228995B156 | JAMILIA | PORCHAY | AR | 90013262899 |
| 3B36234A331424 | MADEELYN | STARKS | MO | 90013123403 |
| 3B3623A5451369 | HANNAH | PUCKETT | OH | 90014583054 |
| 3B362715A76B89 | CYNTHIA | AQUINO | CA | 90015007150 |
| 3B362881A8B162 | TROY | SULLENBERGER | UT | 90010968810 |
| 3B363285972B24 | MICHELLE | VERSEMANN | CO | 33016002859 |
| 3B36349A855972 | ANGELINA | BOOKER | CA | 90014904908 |
| 3B3641337B471 | NICOLE | YOUNG | NC | 90015141337 |
| 3B36423972B93B | VEDA | MALONE | CA | 90014702397 |
| 3B3646A6A72B76 | ELEASAR | VERA | CO | 90009656060 |
| 3B364948A41285 | GEORGE | BAILEY | PA | 90014139480 |
| 3B364952984368 | KATHERYN L | GREGGO | SC | 14504599529 |
| 3B36495AA2B87B | SHIRLEY | ADAMS | ID | 90013049500 |
| 3B36547745B393 | BRITTANY | YODER | OR | 90012084774 |
| 3B36581342B93B | VICTORIA | MEYER | CA | 45066208134 |
| 3B365813677544 | JESSICA | COOTS | NV | 43043758136 |
| 3B365A2857753B | ADRIAN | REYES | NV | 43022000285 |
| 3B366435755972 | BRIAN | GONZALEZ | CA | 90013974357 |
| 3B366634276B89 | ELIAS | HERNANDEZ | CA | 90013016342 |
| 3B3667297B471 | MARTIN | REYES | NC | 90012047297 |
| 3B366799198B23 | ERIKA | GONZALEZ | NC | 90006207991 |
| 3B3672133B471 | MARY | AVIS | NC | 90008782133 |
| 3B367442355951 | CLAUDIA | GARCIA | CA | 90014764423 |
| 3B367465851339 | DANIELLE | CALHOUN | OH | 90012694658 |
| 3B3676A389155B | LAURA | HERNANDEZ | TX | 90011276038 |
| 3B367917955951 | RAUL | VALDEZ | CA | 90011599179 |
| 3B367A4A15598B | JUAN | GONZALEZ VENTURA | CA | 90012650401 |
| 3B368151A2B835 | NICK | ZACCHEO | ID | 90014201510 |
| 3B368492193768 | MARK | PFEIFFER | OH | 90004234921 |
| 3B368A67291232 | ROSSI | DANIELS | GA | 90012860672 |
| 3B369211172496 | SUSAN | LEIGHLITER | PA | 90015032111 |
| 3B369249761963 | DEBBIE | ENGLISH | CA | 90010022497 |
| 3B36956A94B943 | MAUREEN | ROBERTS | TX | 76597535609 |
| 3B3695A5154165 | NICOLE | LINKENBICK | OR | 90011595051 |
| 3B369877172B76 | MICHAEL | JUAREZ | CO | 90009838771 |
| 3B36987882B93B | FRANCISCO | RAMIREZ | CA | 45056028788 |
| 3B369989155972 | MARK | DIETER | CA | 90014279891 |
| 3B3699A857B43B | YOLANDA | ABRAHAM | NC | 11013079085 |
| 3B36B14167B639 | ADOLPHUS | MATTHEWS | GA | 90013931416 |
| 3B36B341977544 | STEPHEN | JOHNSON | NV | 90014333419 |
| 3B36B5A227B471 | PATRICIA | MEEKS-LAMB | NC | 11046135022 |
| 3B36B738891584 | CARLOS | LOPEZ | TX | 75031997388 |
| 3B36BAA5936B77 | SHADI | BATROUKH | OR | 44549920059 |
| 3B371172A84368 | MARLENE | TRUJILLO | SC | 14560931720 |
| 3B37145668B162 | MAGDALENA | CARPI | UT | 90014854566 |
| 3B371A1125B344 | SALVADOR | HERNANDEZ | OR | 90011730112 |
| 3B371A1715B277 | KURTARIQ | MUHAMMAD | KY | 68081650171 |
| 3B37285547B639 | JASMINE | HORNE | GA | 90002638554 |
| 3B372A6764124B | BERNICE | WALLACE | PA | 51017250676 |
| 3B37331AA5B393 | PAM | BROWN | OR | 44598163100 |
| 3B37333698B166 | SARAH | WILLIAMS | UT | 90010813369 |
| 3B37337147B639 | ROSEMARY | HOPKINS | AL | 15097043714 |
| 3B37346A155951 | JADLYN | MONTES | CA | 90014764601 |
| 3B3735A7831424 | MONTRELL | HOWELL | MO | 90015025078 |
| 3B373964593768 | MIMA | WALTERS | OH | 90010539645 |
| 3B373A1666194B | PATRICIA | UELAND | CA | 90010350166 |
| 3B373A52591584 | ALFREDO | MARTINEZ | TX | 90010990525 |
| 3B373A58677539 | DIANNE | BAKER | NV | 90015260586 |
| 3B374125A7B639 | NATASHA | WALKER | GA | 90004891250 |
| 3B374571751339 | CHRISTINE | FORMAN | OH | 90013935717 |
| 3B374826A76B89 | MICHELLE | ULLOA | CA | 90000178260 |
| 3B374A8752B871 | BRANDY | HUBBLE | ID | 90014020875 |
| 3B37555485B52B | CHRISTINE | MARTINEZ | NM | 35095995548 |
| 3B37558475598B | CHRISTINE | YANG | CA | 90013245847 |
| 3B375832476B89 | RAFAEL | SUAREZ | CA | 90012108324 |
| 3B375956A5B281 | AMESHIA | JOHNSON | KY | 90008619560 |
| 3B376313676B89 | ROBERT | MAILLY | CA | 90015103136 |
| 3B376551891893 | CRISTY | DIES | OK | 21070265518 |
| 3B376552A5B344 | SHADOW JORDAN | LIZ | OR | 90014205520 |
| 3B376576954165 | NOEL | HAVENS | OR | 47089035769 |
| 3B376625477544 | MICHELLE | COX | NV | 90002076254 |
| 3B376A48351594 | MANUEL | RAMIREZ | IA | 90013950483 |
| 3B37711A455972 | ALEJANDRO | BARRAGAN | CA | 90010061104 |

| | | | | |
|---|---|---|---|---|
| 3B377498572496 | DAVID | HIXSON | PA | 90000904985 |
| 3B377A71972455 | CORRINNA | BISCEGLIA | PA | 51086340719 |
| 3B377A9514B943 | JHANI | HAYES | TX | 90015330951 |
| 3B378221872496 | WALTER | LITTLE | PA | 90011102218 |
| 3B378263447931 | BRITTENY | FREEMAN | AR | 90011002634 |
| 3B37831218B191 | STEPHANIE HYLER | EVAN HYLER | UT | 90004223121 |
| 3B378828851339 | MANDY | VARELA | OH | 90013958288 |
| 3B378837555972 | PAUL | MORENO | CA | 48022678375 |
| 3B378A81581681 | MELISA | PADILLA | MO | 29016800815 |
| 3B379584685873 | MALLORY | STEVENS | CA | 90010355846 |
| 3B379655977539 | KARLA | RODRIGUEZ | NV | 90012956559 |
| 3B37993A455951 | JOSEPHINA | SANCHEZ | CA | 90011599304 |
| 3B37B114172B24 | DONNA | BLACK | CO | 33010641141 |
| 3B37B21937B639 | APRIL | EPPS | GA | 15012562193 |
| 3B37B319977539 | MIRIAM | SIERRA | NV | 90015073199 |
| 3B37B64124124B | TONY | RILEY | PA | 90013936412 |
| 3B37B94A82B93B | GREGORY | GRAHAM | CA | 90014899408 |
| 3B38118178B162 | VINICIO | ARMIENTA | UT | 90014181817 |
| 3B381558354165 | SHALENA | CROW | OR | 90006675583 |
| 3B381645355949 | MARTHA | MENDOZA | CA | 90010996453 |
| 3B38185782B835 | TRICHELLE | STARK | ID | 90013518578 |
| 3B382337177544 | MARTA | SICAN | NV | 90009983371 |
| 3B382448391831 | BRIAN | CLEMENT | OK | 90004364483 |
| 3B382477955949 | ROBINETTER | MORALES | CA | 90013134779 |
| 3B382598236B77 | NANCY | MUNOZ | OR | 90015005982 |
| 3B38268867B639 | DEMETRICA | JAMES | GA | 90014596886 |
| 3B38271785B281 | LINDA | MENTER | KY | 68081587178 |
| 3B38327635B52B | LAURA | VILLALOBOS | NM | 35063972763 |
| 3B383713872496 | PAUL | BUNGARD | PA | 90013227138 |
| 3B38384665B156 | JOSLYN | NEWBURN | AR | 23002278466 |
| 3B38388AA55972 | IMELDA | OLIVARES | CA | 90014438800 |
| 3B384121472496 | NIKKALA | FITZGERALD | PA | 90014841214 |
| 3B38445515B281 | DEQUITTA | JAMESON | KY | 90002694551 |
| 3B384544A5B393 | EDDIE | BERTELSON | OR | 44545985440 |
| 3B38471A755957 | MARIA | MEDINA | CA | 90007827107 |
| 3B38491998B16B | MICHELLE | GARIBAY | UT | 31007329199 |
| 3B38495517B471 | RICHARD | LANE | NC | 90014439551 |
| 3B385398A5598B | JERRY | HALL | CA | 90002803980 |
| 3B38546A155951 | JADLYN | MONTES | CA | 90014764601 |
| 3B38587655972 | CHRISTIAN | GUZMAN | CA | 90006556876 |
| 3B38587A58B16B | DANIEL | ZAMORA | UT | 90012458705 |
| 3B385A4845B52B | SERENA | BEATTY | NM | 35097120484 |
| 3B38643A67753B | TINA | VAIL | NV | 90014694306 |
| 3B386445151369 | JASON | ANDREWS | OH | 90014624451 |
| 3B38646A155951 | JADLYN | MONTES | CA | 90014764601 |
| 3B3866A2184368 | KEVIN | FROST | SC | 90014916021 |
| 3B3866A655593B | JOSE | PEREZ | CA | 90005116065 |
| 3B38689A28B191 | ELDON | TALLEY | UT | 31061678902 |
| 3B3872A7755972 | ELIZABETH | RAYA | CA | 48011302077 |
| 3B38794527B449 | JUAN | POZOS-FRANCO | NC | 90010499452 |
| 3B38829789713B | AHMED | MOHAMED | OR | 90009442978 |
| 3B388332791584 | VALERIE | ARRIETA | TX | 75006963327 |
| 3B388517155972 | MARIBELL | DELGADILLO | CA | 48092455171 |
| 3B388682851339 | ANDREW | ZIMMERMAN | OH | 90010306828 |
| 3B388A26547931 | DAWN | HORTON | AR | 90014180265 |
| 3B388921124124B | SOPHIA | DAVID | PA | 51046572112 |
| 3B389489741277 | JOHN | TEDESCO | PA | 51098014897 |
| 3B38973187B471 | SAINT | WILSON | NC | 11007057318 |
| 3B3897A2854165 | MICHELLE | BRIDGE | OR | 90003527028 |
| 3B3897A9A55951 | ADELAIDA | CASTRO | CA | 90008907090 |
| 3B38B141847931 | RANDY | ROGERS | AR | 25049251418 |
| 3B38B2A9954165 | BEVERLY | BROOKS | OR | 90000662099 |
| 3B38B317391356 | SANDRA | PINELA | KS | 90008763173 |
| 3B38B497577544 | CHRISTOPER | MATZKIN-RINETTI | NV | 90010384975 |
| 3B38B684A91543 | LUIS | PEREA | TX | 90009876840 |
| 3B38B6A9341277 | KELLEE | GRAY | PA | 90002296093 |
| 3B38B92545598B | ALBERTO | CASTILLO | CA | 49086119254 |
| 3B38B96A341285 | ROME | HILTON | PA | 90014139603 |
| 3B38BA9535B393 | MIGUEL | CHAVEZ | OR | 90000200953 |
| 3B39117A32B871 | JEFF | HOARD | ID | 42034041703 |
| 3B391483741285 | REGINA | BEAIR | PA | 90013464837 |
| 3B3914A7631424 | SHARRON | JONES | MO | 90009864076 |
| 3B39151987753B | RICKEY | FULTZ | NV | 90014155198 |
| 3B391924151339 | TERRI | MCCOY | OH | 66064249241 |
| 3B391A2445598B | MELINDA | LAWSON | CA | 90013800244 |

| 3B39223315B156 | TRACEY | CLAY | AR | 90010912331 |
|---|---|---|---|---|
| 3B39229789713B | AHMED | MOHAMED | OR | 90009442978 |
| 3B392525661982 | LUIS | RANGEL | CA | 90005555256 |
| 3B39253A976B89 | SAMMUEL | GOODWIN | CA | 90011315309 |
| 3B39279857B471 | JULISHA | MASSEY | NC | 90011607985 |
| 3B392A4858B162 | DEANN | GEHRING | UT | 90014170485 |
| 3B39317428B16B | ANTHONY | HOLDREN | UT | 90011961742 |
| 3B39317632B871 | NICHOLAS | DAY | ID | 90012571763 |
| 3B39319757B471 | CHRISTINA | ROMERO | NC | 90010001975 |
| 3B39323584124B | DIEGO | NASISI | PA | 90013982358 |
| 3B393411551369 | VERNIE | MASSEY | KY | 90013644115 |
| 3B39372414B943 | MELISSA | DAVIS | TX | 90002787241 |
| 3B39422124B943 | TAMMY | CHILOT | TX | 76574642212 |
| 3B394668141258 | ANDRE | WILLIAMS | PA | 51073306681 |
| 3B39494AA84368 | FILIBERTO | HERNADEZ | SC | 90013919400 |
| 3B394A72955951 | ALISA | JOHNSON | CA | 49078890729 |
| 3B394A8A593768 | CHRISTOPHER | REED | OH | 90013080805 |
| 3B395148755972 | CARLOS | SANTACRUZ | CA | 48013891487 |
| 3B395497261963 | RICHARD | SOLIS | CA | 90014734972 |
| 3B39553828B16B | LESLYE | MALDONADO | UT | 31047695382 |
| 3B395587391525 | CYNTHIA | YOUNG | TX | 75093585873 |
| 3B39593228B162 | HEIDI | MAHANA | UT | 90001049322 |
| 3B39594A447897 | TIWANDA | HAMPTON | GA | 90001479404 |
| 3B39598935B281 | ADAM | NICHOLAS | KY | 68002009893 |
| 3B39636758B16B | KIMBERLY | HARAMES | UT | 90012963675 |
| 3B397155291356 | CAROLINE | SILLA | KS | 90013051552 |
| 3B39785A751339 | NICELY | SCOTT | OH | 90007668507 |
| 3B397988A51347 | VERNISA | WINBUSH | OH | 90008109880 |
| 3B398145591831 | FILIBERTO | SALINAS | OK | 90012001455 |
| 3B39818918B162 | AGUSTINA | NARCISO | UT | 90014181891 |
| 3B39856A89713B | SAMUEL | THOMAS | OR | 90013575608 |
| 3B398A7888B166 | LAURIE | MALOY | UT | 90011710788 |
| 3B399156AA41285 | DONNA | ADAIR | PA | 90011421560 |
| 3B39936AA61963 | JARED | EDRADA | CA | 90009413600 |
| 3B399781793768 | MICHELLE | ROBERTS | OH | 90011607817 |
| 3B399A8247753B | DAVID | FERGUSON | NV | 43080890824 |
| 3B39B25764B943 | ERIC | IZAVIERDO | TX | 90013612576 |
| 3B39B9A3A84368 | EFRAIN | MORALES | SC | 14515219030 |
| 3B39BA4595B344 | EDGAR | LOPEZ | OR | 90014370459 |
| 3B3B1122377539 | CINDI | CHAVARRIA | NV | 90011701223 |
| 3B3B1214577544 | AIA | SEVE | NV | 43080952145 |
| 3B3B188159156B | ERIC | WEITMAN | TX | 90013378815 |
| 3B3B1A49272B93 | JAMES | ELLIOTT | CO | 33096900492 |
| 3B3B2153A41455 | CRYSTAL | PANEPINTO | WI | 90015571530 |
| 3B3B2422841455 | DANA | DAMICO | WI | 90015574228 |
| 3B3B2748672B24 | MELANIE | VASTARDIS | CO | 33039307486 |
| 3B3B3418661963 | CECILIA | SALAS | CA | 90011184186 |
| 3B3B39A645B393 | CHELSEA | HALE | OR | 90014909064 |
| 3B3B4358951369 | JOHN | SMITH | OH | 90010613589 |
| 3B3B4564693768 | RYAN | JOHNSON | OH | 90014095646 |
| 3B3B4593751339 | NOHELY | ALAPISCO | OH | 90014845937 |
| 3B3B4959A41277 | P | SCHELLINGER | PA | 51042309590 |
| 3B3B4AA9A72496 | CHET | MILLER | PA | 90012550090 |
| 3B3B5182577544 | SABINA | CRUZ | NV | 90013451825 |
| 3B3B528488B16B | MIKE D | QUINLAN JR | UT | 90010072848 |
| 3B3B556442B93B | NAOMI | ORTEGA | CA | 90012805644 |
| 3B3B564954B943 | SAKINAH | THOMAS | TX | 90009546495 |
| 3B3B5914655949 | JUANITA | MIRANDA | CA | 90011469146 |
| 3B3B5A58741455 | THUE | XIONG | WI | 90015510587 |
| 3B3B5A59147931 | ANA | AGUILAR | AR | 90014800591 |
| 3B3B615475B52B | ARLO | ABBOTT | NM | 35060461547 |
| 3B3B634759125B | JOHNAE | COLLINS | GA | 90014163475 |
| 3B3B6464855951 | ZAIDA | RODRIGUEZ | CA | 90011074648 |
| 3B3B6543454165 | MALCOLM | SWAYNE | OR | 90009815434 |
| 3B3B6637772496 | EVA | ZERECHECK | PA | 51081636377 |
| 3B3B664612B93B | BILL | KELLEY | CA | 90007766461 |
| 3B3B6695755949 | KENDRICK | STOKES | CA | 90012426957 |
| 3B3B693968B16B | KASEY RONNIE | ARELLANO | UT | 90005729396 |
| 3B3B6A49241285 | KELLY | AYERS | PA | 51098230492 |
| 3B3B7898255951 | OLIVIA | ABRAHAM | CA | 49004848982 |
| 3B3B7957347931 | PATRICIA | JERIONG | AR | 25022569573 |
| 3B3B8137551369 | CHERYL | WRIGHT | OH | 66098571375 |
| 3B3B8544377544 | ROY | RAMIREZ | NV | 90012655443 |
| 3B3B8664361963 | SAMANTHA | SALAS | CA | 46013666643 |
| 3B3B961382B835 | ROSA | VENEGAS | ID | 90007886138 |

| 3B3B962A85598B | TARA | HAUNER | CA | 90001936208 |
|---|---|---|---|---|
| 3B3B99A835B393 | HEATHER | UPTON | OR | 90010389083 |
| 3B3BB19A647931 | LAURA | AYALA | AR | 25093761906 |
| 3B3BB495661963 | CARLOS | NAJERA | CA | 90012264956 |
| 3B3BB5A3454165 | MIKE | FORBES | OR | 90013015034 |
| 3B3BB61532B93B | FRANKLIN | SMITH | CA | 90012176153 |
| 3B3BB633161963 | CARLOS | NAJERA | CA | 90010816331 |
| 3B41147474B943 | JOSE | IZQUIERDO | TX | 90012364747 |
| 3B411A75691584 | STEPHANIE | CASTRO | TX | 90010990756 |
| 3B412735851369 | ANA | MOLINA | OH | 90013387358 |
| 3B41286515598B | ISRAEL | ESPINOSA | CA | 90013488651 |
| 3B412914355949 | KUE | XIONG | CA | 90007429143 |
| 3B412946484368 | MAIRA | LOPEZ | SC | 90005659464 |
| 3B412995255949 | RAYMOND | AGUILAR | CA | 90010329952 |
| 3B413143A77539 | VIRGINIA | OROZCO | NV | 43054751430 |
| 3B413154531424 | JASON | EYER | MO | 90011301545 |
| 3B4132A1A5B281 | DEBORAH | RAISOR | KY | 90008412010 |
| 3B4134A212B93B | JAMES | ROBINSON | CA | 90012274021 |
| 3B413535591525 | ANA | ALVIDREZ | TX | 90008875355 |
| 3B413666877539 | RICHARD | REWIS | NV | 90012956668 |
| 3B41416794124B | JHON | MICKMAN | PA | 90014131679 |
| 3B414472551339 | DON | BECKLEY | OH | 90014154725 |
| 3B41449462B871 | BRIDGET | SULLIVAN | ID | 42042174946 |
| 3B415131972B24 | DARRELL | GLASPER | CO | 90006011319 |
| 3B415226A8B162 | AGUSTINA | NARCISO | UT | 90014182260 |
| 3B41561918B16B | ANGELIQUE | LARA | UT | 90014456191 |
| 3B41575A34B281 | STAN | MARCISZONEK | NE | 90006067503 |
| 3B41614557B639 | FIDEL | ZAMORANO | GA | 90004891455 |
| 3B416382931424 | RICK | PEARIA | MO | 90006263829 |
| 3B417193597B33 | MARIA | RUIZ | CO | 90005391935 |
| 3B4172A198B162 | KATERINA | MARCELIN | UT | 90013822019 |
| 3B417391A91544 | ANTONIETA | RIBERA | TX | 90011553910 |
| 3B417A447B449 | NHON | SIU | NC | 90010500447 |
| 3B41817677B471 | DESMOND | KISER | NC | 90001281767 |
| 3B41817938B162 | SAIRA | CORDOVA | UT | 90012091793 |
| 3B418297A31424 | LORENZO | BARNETT | MO | 27580492970 |
| 3B418382355972 | RODOLPHO | VELASQUEZ | CA | 90005713823 |
| 3B41849415B281 | ROSARIO | GUARDADO | KY | 68043424941 |
| 3B418786361921 | MARIA | NIEVES | CA | 90010487863 |
| 3B418944891831 | THANG | PAU | OK | 90012959448 |
| 3B418A16354165 | TONYA | PANKO | OR | 90013350163 |
| 3B418A66A7B639 | HECTOR | LOPEZ | GA | 90012450660 |
| 3B419171972455 | JENNIFER | HERMAN | PA | 90005641719 |
| 3B4191A395B52B | MARIBEL | ESPINOZ | NM | 90007781039 |
| 3B419286893768 | EARLENE | SIDIBE | OH | 90011912868 |
| 3B41932515B281 | LINDA | HAZELWOOD | KY | 68052953251 |
| 3B419419951339 | ALISON | KROGER | OH | 90008674199 |
| 3B419539577544 | AMALIA | VEGA DE NIEBLA | NV | 90014445395 |
| 3B41964494B281 | ASHLEY | GLAZE | NE | 90002006449 |
| 3B4199A342B87B | AMANDA | STINER | ID | 90014129034 |
| 3B41B1A645598B | MANUEL | PONCE | CA | 90015221064 |
| 3B41B22389713B | TIMOTHY | CORBETT | OR | 90014802238 |
| 3B41B26962B871 | ELIZABETH | RIVAS | ID | 90012492696 |
| 3B41B276691543 | BRIANNA | AGUILAR | TX | 90010342766 |
| 3B41B33328B16B | CARMEN | NAVA | UT | 90008793332 |
| 3B41B48239125B | ELSA | GARCIA | GA | 90013634823 |
| 3B41B517951369 | IVAN | SANCHEZ | OH | 90013405179 |
| 3B42143187B639 | MELISSA | PRINCE | AL | 15098214318 |
| 3B42151425B281 | JENNIFER | WRIGHT | KY | 90009045142 |
| 3B421527755951 | AIMEE | MEDINA | CA | 90014765277 |
| 3B42155322B835 | LAURISSA | EKART | ID | 90008925532 |
| 3B42186488B14B | DANIEL | BATES | UT | 90011298648 |
| 3B4218A8655949 | RAQUEL | TINOCO | CA | 49043558086 |
| 3B42213135598B | ALEX | CUEVAS | CA | 49015951313 |
| 3B42222465B393 | MANUEL | ZUNIGA | OR | 90014732246 |
| 3B42231645B393 | DIANA | TODD | OR | 90014753164 |
| 3B422688676B89 | CONNIE | YBARRA | CA | 90014946886 |
| 3B42271615B545 | JASON | FOWLER | NM | 90012617161 |
| 3B42285532B93B | MARIA | VALENCIA | CA | 90012978553 |
| 3B42296122B28B | COLLEEN | WILLIAMS | DC | 90010589612 |
| 3B422A58755972 | ANGELA | VASQUEZ | CA | 90009770587 |
| 3B42313348B162 | ANGIE | RICHARDS | UT | 90011401334 |
| 3B42348A751339 | LACEY | HUDSON | OH | 90013544807 |
| 3B42367A45B344 | RICK | MATHIESEN | OR | 90014356704 |
| 3B423786A41285 | WILLIAM | WELLS | PA | 90000237860 |

| 3B42386562B857 | MARIA | GARCIA | ID | 90003028656 |
|---|---|---|---|---|
| 3B423938877539 | ENRIQUE | MARRON | NV | 90002839388 |
| 3B42441822B835 | SHARRY | HARRIS | ID | 90014154182 |
| 3B42443A38B16B | TOUA | VANG | UT | 90001524303 |
| 3B42449517753B | GILBERTO | REYES | NV | 43073804951 |
| 3B424868141285 | NASHANA | HICKMAN | PA | 51044678681 |
| 3B42492615598B | RAUL | HERNANDEZ | CA | 90012569261 |
| 3B42532426B198 | ARMIN | JIMINEZ | MS | 90013833242 |
| 3B4259A1855951 | GREGORY | MENDOZA | CA | 90009369018 |
| 3B425A77847931 | TINA | MASSEY | AR | 90014800778 |
| 3B426162384368 | BEATRICE | BROWN | SC | 90002331623 |
| 3B42666965B281 | SHELBY | COOGLE | KY | 68016976696 |
| 3B426813261963 | ROBERT | MANCINI | CA | 90014168132 |
| 3B426A26755949 | RUDY ENRIQ | MARTINEZ | CA | 49045140267 |
| 3B42731915B281 | LISA | SIDIABCELLAH | KY | 90013003191 |
| 3B427372261963 | SLEWA | RONE | CA | 46025493722 |
| 3B427539691831 | BELINDA | SILVA | OK | 90013925396 |
| 3B42822A131424 | SHEREE | LEWIS | MO | 27589102201 |
| 3B428236541258 | JESSICA | CRAWFORD | PA | 51089252365 |
| 3B428492584368 | DIEGO | HERNANDEZ | SC | 90012734925 |
| 3B429412261963 | GRACIELA | GONZALEZ | CA | 90012764122 |
| 3B42955175B281 | DAVID | GREGORIO | KY | 90012775517 |
| 3B42957338B157 | MARY | KNUTSON | UT | 90003345733 |
| 3B429A2838B16B | ANGELINA | GARCIA | UT | 90009760283 |
| 3B42B96194B281 | JUANITA | GLOVER | NE | 90000559619 |
| 3B42BA98576B89 | LUIS | POCE | CA | 90007690985 |
| 3B43121685B156 | ROBERT | RIVEIRA | AR | 90014842168 |
| 3B431242231424 | DIANE | ETIM | MO | 90013932422 |
| 3B431328672499 | FELICIA | HADDIX | PA | 90012833286 |
| 3B431714991356 | CAITLIN | ATZENI | KS | 90015517149 |
| 3B432152691356 | ROSAURA | ROSALES | KS | 90014081526 |
| 3B432328141258 | MICHAEL | MOREFIELD SR | PA | 51096013281 |
| 3B432384491831 | ROBERT | AMOS JR | OK | 90014263844 |
| 3B432711141285 | STEPHANIE | ROGERS | PA | 90010437111 |
| 3B432885976B89 | LORENZO | SANTOS | CA | 46050778859 |
| 3B43389A557173 | NORBIS | GONZALEZ | VA | 90002638905 |
| 3B43416874B281 | NORMA | CORDERO | NE | 90004831687 |
| 3B43462342B871 | ZULEYKA | ALCANTAR | ID | 90012056234 |
| 3B43466112B835 | SUSANA | BARBOSA | ID | 42011086611 |
| 3B43489A557173 | NORBIS | GONZALEZ | VA | 90002638905 |
| 3B434A3A398B23 | ENCHANTIS | ANDERSON | NC | 90011290303 |
| 3B43524964124B | MATTHEW | PARKER | PA | 90008482496 |
| 3B43555942B835 | ALEXIS | TOVAR | ID | 90013675594 |
| 3B43579A851339 | PHYLLIS | VENTERS | OH | 90013317908 |
| 3B435A8955B281 | YOLANDA | ARROYO | KY | 90012080895 |
| 3B435A8A95B281 | JAMIE | STINSON | KY | 90014570809 |
| 3B436171836B77 | VICTOR | HERNANDEZ | OR | 90005121718 |
| 3B436476576B89 | GABRIEL LUIS | SANTOS | CA | 90012434765 |
| 3B436589984368 | SALVADOR | HERNANDEZ | SC | 90009445899 |
| 3B436754157153 | DANILO | CISNEROS | VA | 90007167541 |
| 3B43686437753B | PAYGO | IVR ACTIVATION | NV | 90015448643 |
| 3B436A1224B943 | MARIA | BARAJAS | TX | 90015280122 |
| 3B437114876B89 | FRANCISCO | SILVA | CA | 90013311148 |
| 3B437313255972 | SHELLIE | NICHOLS | CA | 90013503132 |
| 3B437952584368 | JUAN | AGUIURRE | SC | 90013339525 |
| 3B43811455598B | SAUL | CRUZ | CA | 49028801145 |
| 3B43875757B639 | VENICER | SURLES | GA | 15090297575 |
| 3B43917447B449 | ORENE | DICXSON | NC | 90014171744 |
| 3B439349A55972 | EPIO | SAESEE | CA | 48092313490 |
| 3B43974375598B | ROBERT | LESTER | CA | 49097797437 |
| 3B43994747 6B8B | GILBERTO | GONZALEZ | CA | 90004799474 |
| 3B4399A115B52B | BRYAN | SCHALIPP | NM | 90012329011 |
| 3B439A7AA77539 | JOVONDA | JAMES | NV | 90013950700 |
| 3B43B47AA72B24 | DANIEL | ENGER | CO | 90004624700 |
| 3B43B69535B52B | JOE | VIGIL | NM | 90013466953 |
| 3B43B884254165 | CODY | ALLEN | OR | 90015518842 |
| 3B43BA38776B89 | HERNANDEZ | PATRICIA | CA | 46079940387 |
| 3B43BA3995B344 | MIGUEL | ZARATE | OR | 90001050399 |
| 3B44134777B639 | PAYGO | IVR ACTIVATION | GA | 90015503477 |
| 3B441A71A5B344 | JENNIFER | LYTLE | OR | 44597290710 |
| 3B441A8129713B | VICTORIA | MORGAN | OR | 90013580812 |
| 3B442144551369 | ANTOINETTE | WILLIAMS | OH | 66086401445 |
| 3B44241225B281 | STEPHANIE | BURNS | KY | 90014424122 |
| 3B442444231424 | TIARA | BELL-BLACKMON | MO | 90013124442 |
| 3B442464341258 | JONATHAN | KAURIC | PA | 90014174643 |

| | | | | |
|---|---|---|---|---|
| 3B442995361557 | JESSICA | GUEDEA | TN | 90015429953 |
| 3B442A85991584 | CORINA | MARTINEZ | TX | 90010990859 |
| 3B44315642B835 | JOSEPH | EVANESKI | ID | 90000941564 |
| 3B443241A4B532 | ANDREA | STAMPUL | OK | 90007672410 |
| 3B44335778B162 | RICARDO | VERA | UT | 90014183577 |
| 3B4435A937B449 | KELIN | MADRID | NC | 90013965093 |
| 3B443663577539 | MARTIN | RODRIGUEZ | NV | 90011876635 |
| 3B443682955949 | JOHNY | CASTENDA | CA | 90013266829 |
| 3B443876231424 | DAMON | BOOTH | MO | 27576678762 |
| 3B444888247931 | GUSTAVO | LONGORIA | AR | 25062888882 |
| 3B444897A5B393 | MICHAEL | DOYLE | OR | 44508438970 |
| 3B444A42451339 | MICHAEL | LAINHART | OH | 90009550424 |
| 3B445161876B89 | HUGO | REYES | CA | 90009541618 |
| 3B445281755972 | FRANK | PEDRO | CA | 48022732817 |
| 3B44562137B639 | JENKINS | HENRY | GA | 90014506213 |
| 3B44616648B16B | DEBRA | MARTENS | UT | 31055831664 |
| 3B446295A55972 | RYAN | THOMPSON | CA | 48073082950 |
| 3B446428A51339 | KILEY | SHAW | OH | 90014414280 |
| 3B446439A2B871 | KEVIN | COIL | ID | 90004254390 |
| 3B44678987B471 | MIYA | WALLACE | NC | 90014327898 |
| 3B44728348B16B | CLAUDIA | SIERRA | UT | 90009262834 |
| 3B44743724B281 | ALAN | FIESTER | NE | 27094614372 |
| 3B447575531424 | AMY | JOHNSON | MO | 90015105755 |
| 3B44795835598B | MARICELA | RAMIREZ | CA | 49021939583 |
| 3B44843725B156 | KIMBERLY | TALBOY | AR | 90013984372 |
| 3B44866392B871 | BRYAN | SAYLES | ID | 90013686639 |
| 3B44866A961963 | JOSEPH | BERNAL | CA | 90005146609 |
| 3B4488A215B281 | TAMMY | ARNOLD | KY | 68064678021 |
| 3B44894914B943 | LAURA | GUZMA | TX | 90015509491 |
| 3B449112447931 | ANN | GUY | AR | 25014611124 |
| 3B449248631424 | GARY | GRAY | MO | 90013932486 |
| 3B449267A2B93B | AMAIRANI | TOLEDO | CA | 90013272670 |
| 3B44952124B281 | GABRIAL | OLSON | NE | 90008785212 |
| 3B44989725B156 | CHRISTINA | BOSLEY | AR | 90013598972 |
| 3B44998A63B326 | JEFFREY | AUDI | CO | 90000569806 |
| 3B44B245431424 | HOLLAND | PARRAN | MO | 90013392454 |
| 3B44B31967753B | HOLLY | QUIRING | NV | 90012053196 |
| 3B44B5A1854165 | KARLENE | MARCUS | OR | 90002785018 |
| 3B44B741977539 | SAMANTHA | BERNARDY | NV | 90011717419 |
| 3B44B776161963 | ANA | GONZALEZ | CA | 90009507761 |
| 3B45123117B449 | TONY | SMALL | NC | 11004942311 |
| 3B451352A4B281 | KRYSTAL | WHITE | NE | 90014153520 |
| 3B451424561963 | WALAA | ELIA | CA | 90012044245 |
| 3B45148A591356 | TYNISHA | FRAZIER | KS | 90015204805 |
| 3B451559141277 | DUNCAN | ERVENA | PA | 90010705591 |
| 3B451731751339 | CHRISTINA | CAWTHON | OH | 90014847317 |
| 3B451884477539 | BRENDA | OCAMPO | NV | 43090678844 |
| 3B45223784B943 | ALEXIA | COLE | TX | 76589272378 |
| 3B45266327B639 | JUAN | HERNANDEZ | GA | 15064466632 |
| 3B452895661963 | TONY | BENDER | CA | 90003248956 |
| 3B453486172B76 | PAIGE | MUNOZ | CO | 33047224861 |
| 3B45352925B393 | TRISHA | REED | OR | 90004985292 |
| 3B45352A155972 | DENNIS | WASHINGTON | CA | 90007445201 |
| 3B453557151339 | DAVID | INGRAM | OH | 90010495571 |
| 3B45397615B281 | SANDRA | HUSBAND | KY | 90013959761 |
| 3B453A6144B943 | RUBI | ALVAREZ | TX | 90008710614 |
| 3B454154855598B | BERENICE | ZUNO | CA | 90012971548 |
| 3B454155591831 | JUSTIN | JOHNSON | OK | 90010671555 |
| 3B45416432B93B | SANDRA | GARCIA | CA | 90014571643 |
| 3B45426255B281 | TIMOTHY | STEIER | KY | 90008852625 |
| 3B45437175B344 | OCTAVIO | GARCIA | OR | 90000413717 |
| 3B453A597753B | RICK | SEYFARTH | NV | 90013623059 |
| 3B4545A212B835 | NORMAN | MARTIN | ID | 42049165021 |
| 3B45465A64B943 | BARBARA | KENNERLY | TX | 90000496506 |
| 3B454823351339 | ANGELA | LAWSON | OH | 90002898233 |
| 3B455158291356 | DYLAN | SWAFFORD | KS | 90015541582 |
| 3B45542235B52B | BRANDON | STONE | NM | 90010994223 |
| 3B45543128B162 | ANTONIO | ROMERO | UT | 31074064312 |
| 3B455886761963 | SABRINA | HOUSEBERG | CA | 46059608867 |
| 3B455A92454165 | SALLY | SCHMITT | OR | 90008010924 |
| 3B4562AAA2B28B | SHEKERA | STENNETT | DC | 90006782000 |
| 3B45635825B281 | JAMES | GORDON | KY | 90015103582 |
| 3B456669891584 | MYRNA | MEDRANO | TX | 75023486698 |
| 3B45696165B156 | SHANNON | JOHNSON | AR | 23028889616 |
| 3B456A78251339 | JOHN | MURPHY | OH | 90012660782 |

| 3B457215A8B16B | CHRISTOPER | THOMAS | UT | 31005552150 |
|---|---|---|---|---|
| 3B4572A627753B | TRAVIS | BROWN | NV | 90011002062 |
| 3B457322384347 | LUCIA | ROMERO | SC | 90011203223 |
| 3B457337255951 | URBANO | CANDELAS | CA | 90008803372 |
| 3B457457A61963 | OMAR | GARCIA | CA | 90012194570 |
| 3B45756818598B | ADDIE | BALLOU | KY | 66065005681 |
| 3B457A83455949 | DIANA | SANCHEZ | CA | 90005540834 |
| 3B45883678B16B | JAYSON | HUFFMAN | UT | 90001008367 |
| 3B45899475B393 | TYLER | MYROW | OR | 90011099947 |
| 3B45928A961963 | BATOOL | HANNA | CA | 46015372809 |
| 3B459376A2B835 | RUSSELL | HUFFMAN | ID | 42070443760 |
| 3B459536777539 | CHONA | ROSCOM | NV | 43067225367 |
| 3B45958262B93B | LAURA | LOPEZ | CA | 90012885826 |
| 3B45974A354165 | JUAN | OSORIO | OR | 90012567403 |
| 3B45B152241285 | JESSICA | MARSH | PA | 90013661522 |
| 3B45B232263625 | MICHEAL | SWARTZ | MO | 90010712322 |
| 3B45B529872496 | AMELIA | COSTELLA | PA | 90008195298 |
| 3B45B58115B156 | KNOX | TONDELIA | AR | 90010965811 |
| 3B45B87397B639 | DAVID | BOND | AL | 90014898739 |
| 3B45B8A277166B | TIARA | PEOPLES | NY | 90009448027 |
| 3B45BA67954165 | SUE | BAXTER | OR | 47039460679 |
| 3B461113955972 | JOSAFAT | DIAS | CA | 90010291139 |
| 3B461263A6B198 | ROSA | PONCE | MS | 90013842630 |
| 3B46135122B93B | YESENIA | VALENCIA | CA | 45069123512 |
| 3B46135A855972 | CHRISTINA | GOMEZ | CA | 90011093508 |
| 3B46147248B16B | LUCY | WASHAKIE | UT | 90005644724 |
| 3B46175414B943 | ERICA | PITRE | TX | 76576947541 |
| 3B46189852B87B | JAMES | MOODY | ID | 90012438985 |
| 3B461947641285 | MORALIS | SOLOMAN | PA | 90008369476 |
| 3B46214172B87B | MEGAN | LINSENMANN | ID | 42096671417 |
| 3B462491491356 | BRANDON | CONCHOLA | KS | 90015464914 |
| 3B462545255949 | BRIAN | ROADENBAUGH | CA | 90012785452 |
| 3B46284717B449 | BIANCHA | BROWN | NC | 90005648471 |
| 3B462914355951 | ROXANNE | AVILA | CA | 90013159143 |
| 3B46297827B471 | FABIAN | COLLINS | NC | 11090859782 |
| 3B462A28961963 | AIDEE | MANCILLAS | CA | 90013530289 |
| 3B462A39631424 | ANTONIO | WELLS | MO | 90012240396 |
| 3B462AA5754165 | RONDA | HUDDLESTON | OR | 90010150057 |
| 3B463257A5B52B | JARVIS | MOYA | NM | 90002982570 |
| 3B46326577B639 | EDUARDO | BASTIDA | GA | 90013962657 |
| 3B46331832B87B | COREY | THOMAS | ID | 90013943183 |
| 3B464837341258 | NICOLE | HINTERLANG | PA | 51025538373 |
| 3B464861276B61 | JORDEN | BERGER | CA | 90011718612 |
| 3B465154531424 | JOSHUA | HESTON | MO | 90015221545 |
| 3B465212854165 | MICHAEL | BRADLEY | OR | 90009762128 |
| 3B46532682B93B | SUGEIRE | VILLALOVOS | CA | 90007983268 |
| 3B4655A7877539 | ROCIO | BACA | NV | 90002585078 |
| 3B465634A81686 | RO | REED | MO | 90001376340 |
| 3B46572824124B | JANETTE | HARRISON | PA | 90013937282 |
| 3B465872591831 | SHAWN | DUNCANT | OK | 90013518725 |
| 3B466328376B89 | MARIO | VELASO | CA | 90001873283 |
| 3B46648272B835 | JOHN | RADA | ID | 90012284827 |
| 3B466522A51369 | KRISTINA | JACKSON | OH | 90012305220 |
| 3B46685A68B166 | CONNIE | TREVINO | UT | 90009098506 |
| 3B466942157153 | SOFAINE | ELHANNAOVI | VA | 81090399421 |
| 3B467156A8B16B | DAN | COATES | UT | 90014211560 |
| 3B46725A841285 | MARK | BROWN | PA | 51094862508 |
| 3B467377A51339 | MIKE | HENCY | OH | 66060133770 |
| 3B467624251339 | DEANNA | SAYLOR | OH | 90015016242 |
| 3B467852A51369 | RONDA | TUGGLE | OH | 66052998520 |
| 3B46792417753B | DUANE | DONRE | NV | 90009019241 |
| 3B467A45931424 | ALLY | TURNER | MO | 90014400459 |
| 3B468182991584 | MARY | ANN RODRIGUEZ | TX | 90004511829 |
| 3B46832682B93B | SUGEIRE | VILLALOVOS | CA | 90007983268 |
| 3B46835789713B | SHERITA | GLASS | OR | 90013583578 |
| 3B468442977539 | JOSE IGANICIO | LEON | NV | 90013684429 |
| 3B468986231472 | ANTHONY | TILLMAN | MO | 90007749862 |
| 3B468A72155951 | ROSALINDA | HERRERA | CA | 49020660721 |
| 3B468A79941258 | SAMANTHA | EASTGATE | PA | 90014580799 |
| 3B468AA7441285 | AMY | VAHALY | PA | 51007790074 |
| 3B46913485B281 | DANIEL | HILL | KY | 90006781348 |
| 3B469145877544 | REGINA | BUSTAMANTE | NV | 90014131458 |
| 3B469214277539 | SAELEE | PANON | NV | 90003052142 |
| 3B46922955B393 | ALBERTO | SALAZARES | OR | 90010022295 |
| 3B46935A461963 | RAHEEL | DAKOO | CA | 90012393504 |

| 3B46938745598B | PAO | LEE | CA | 49089493874 |
|---|---|---|---|---|
| 3B469554455949 | SANDRO | ROLON | CA | 90009795544 |
| 3B469728A76B89 | RODNEY | SCOTT | CA | 90014437280 |
| 3B4699A475B344 | CHRIS | GATLIN | OR | 90010839047 |
| 3B46B11835B281 | DEBORAH | GREENE | KY | 68015031183 |
| 3B46B4A715B344 | GUSTAVO | SANCHEZ | OR | 44546634071 |
| 3B46B831431424 | KELSEY | ROSE | MO | 90015318314 |
| 3B46B897A91584 | MARIANA | SOLIS | TX | 90011298970 |
| 3B46B97475B393 | RENEE | COX | OR | 44557659747 |
| 3B471271154165 | DAVID | LABAT | OR | 90014172711 |
| 3B47171554124B | EMILY | THIRY | PA | 90012437155 |
| 3B471938291831 | MARIA | HERNANDEZ | OK | 21063229382 |
| 3B47196354B943 | PATRICK | KENNERSON | TX | 90014469635 |
| 3B47217A261963 | MARIA | VILLEGAS | CA | 90012581702 |
| 3B4725A914B943 | BRANDY | ROMERO | TX | 90013665091 |
| 3B472695151369 | MELISSA | COMBS | OH | 66039356951 |
| 3B472888136B77 | ROSA | ARGUELLO | OR | 90003208881 |
| 3B472AA9561963 | KARINA | ACOSTA | CA | 46041260095 |
| 3B47321714B943 | JOHN | CALHOUN | TX | 76570132171 |
| 3B473257191831 | ALEJANDRA | BEJARANO | OK | 90011192571 |
| 3B473847877544 | YVETTE | PAINTER | NV | 90011378478 |
| 3B473A64377539 | TRISHA | MOCK | NV | 43048320643 |
| 3B47429754124B | HAZEL | MAYO | PA | 51089872975 |
| 3B47438832B93B | BILLY | PEREZ | CA | 90012743883 |
| 3B4744A492B835 | CATHLEEN | TOOLANEN | ID | 42012094049 |
| 3B47478617B639 | MAURICE | AARON | AL | 90013207861 |
| 3B47489165B344 | GUSTAVO | NAVARRO | OR | 90009978916 |
| 3B474932277544 | DANIELLE | YOUNG | NV | 43025909322 |
| 3B474959276B89 | JENNIFER | MCCANN | CA | 90007559592 |
| 3B474A29141258 | LATITIA | DAVISON | PA | 90013940291 |
| 3B474A3595B393 | MATTHEW | COLLINS | OR | 90006350359 |
| 3B47524A347931 | BREANNA | MEEKS | AR | 90014802403 |
| 3B47528972B835 | OSO | HUERO | ID | 42051412897 |
| 3B4752AA85B393 | GASPAR | LOPEZ | OR | 44552592008 |
| 3B475973A55951 | RUSTY | HOWELL | CA | 90006979730 |
| 3B476257651339 | BRIAN | GEISLER | OH | 90011892576 |
| 3B4762A6277544 | TRAVIS | BROWN | NV | 90011002062 |
| 3B47655495598B | YUVIMA | ROMO | CA | 90004025549 |
| 3B476743676B89 | ESTEFANIA | DIEGUEZ | CA | 90003457436 |
| 3B476813277539 | JOSE | AGUILAR | NV | 90003848132 |
| 3B47731372B87B | GABRIEL | MONTERO | ID | 42008343137 |
| 3B47756394B281 | CAROLE | APOVO | NE | 90011685639 |
| 3B47717754165 | LUCAS | TANNER | OR | 90015147177 |
| 3B477867355972 | MIRNA | JIMENEZ | CA | 48013138673 |
| 3B47828994B943 | VALENTIN | BRISENO | TX | 90014662899 |
| 3B47843AA97126 | FRANCI | MEDINA | OR | 90009984300 |
| 3B47859877B471 | TIFFANY | HOUSTON | NC | 90013735987 |
| 3B47863175B321 | AMY | HILL | OR | 90010946317 |
| 3B4788544BB162 | ANAIS | SLIFER | UT | 90014198544 |
| 3B478938855951 | AREF | QASJIM | CA | 90013049388 |
| 3B47896AA2B93B | RAMON | VILLALOBOS | CA | 45018179600 |
| 3B47918625598B | GENARO | ESCALANTE | CA | 49002301862 |
| 3B47938388B162 | CONNIE | GASCAS | UT | 90005543838 |
| 3B47969A35B52B | OMAR | CANALES | NM | 90001896903 |
| 3B479779754165 | TESSA | LABAT | OR | 47076577797 |
| 3B47995788B162 | CHRISTOPHE | BURTON | UT | 31040019578 |
| 3B479983738522 | NANCY | SPENCER | UT | 90014059837 |
| 3B47B129941285 | TERRY | DUNNING | PA | 90004301299 |
| 3B47B62115B52B | ANGELIQUE | BACA | NM | 90011316211 |
| 3B47B912241258 | CARLY | WILLIAMS | PA | 90014609122 |
| 3B47BA79577539 | ARIANA | CHAVEZ GUILLEN | NV | 90013950795 |
| 3B481189A2B835 | SHERRI | POTTS | ID | 42086801890 |
| 3B481311491831 | NICHOLAS | RARDIN | OK | 90009083114 |
| 3B48142247B471 | JAKARTRA | MORROW | NC | 90008104224 |
| 3B48149988B166 | JAMES LAIRD | HILTON | UT | 90011444998 |
| 3B48162A547931 | MICHAEL | MCGARRAH | AR | 25033096205 |
| 3B481865672B24 | SHAWN | VITT | CO | 90012788656 |
| 3B481887947828 | NADIA | FORD | GA | 90013758879 |
| 3B48226977B639 | AMY | THOMPSON | GA | 90013962697 |
| 3B48238815B344 | ROBERT | GARDNER | OR | 90009423881 |
| 3B48251694B281 | MARK | OFSANIK | NE | 90000175169 |
| 3B482871572496 | RAYMOND | RUSH | PA | 90013938715 |
| 3B48338A27B471 | MISAEL | ROBLES | NC | 11098243802 |
| 3B484258572B76 | MECHELLE | ROSS | CO | 90009792585 |
| 3B48437A35B344 | CODI | SEHACHT | OR | 90009893703 |

| 3B48443362B871 | MARIO | ARRIAGA | ID | 90013764336 |
|---|---|---|---|---|
| 3B484575491537 | JAZMIN | MADERO | TX | 90012185754 |
| 3B485187272496 | CLARENCE | NICHOLSON | PA | 51048001872 |
| 3B48519A24B943 | HAVEN | ABRAHAM | TX | 90013681902 |
| 3B485292984368 | MARTHADELI | COREA | SC | 14524152929 |
| 3B485311491831 | NICHOLAS | RARDIN | OK | 90009083114 |
| 3B48543285B52B | NORMA | CAMPOS | NM | 90014834328 |
| 3B4855A958B162 | KAREN | MOSCOSO | UT | 90014185095 |
| 3B48594454124B | KELLY | DIGGINS | PA | 51034619445 |
| 3B48598A172B76 | BRADLEY | LUNDY | CO | 33027729801 |
| 3B486352A55957 | ELIDIA | SALINAS | CA | 90004393520 |
| 3B486534572B35 | DAVID | REYES | CO | 90015135345 |
| 3B486552672B34 | MARIA | LUCERO | CO | 90011755526 |
| 3B486A4697B471 | MARGARITA | REBELLAR | NC | 90015300469 |
| 3B48764A22B28B | BRANDY | FITZGERALD | DC | 90009276402 |
| 3B487714255951 | AMALIA | GRADY | CA | 90014717142 |
| 3B487717255972 | LISA | SANCHEZ | CA | 90012737172 |
| 3B487778155949 | NICHOLE | STEIN | CA | 49038657781 |
| 3B488264555951 | BRYAN | RODRIGUEZ | CA | 90007182645 |
| 3B48834A772496 | RICHARD | STEPANIK | PA | 51007393407 |
| 3B48876975598B | BRENDA | ALONSO | CA | 49029647697 |
| 3B48933162B871 | JOEY | BERNAL | ID | 90013513316 |
| 3B489472576B89 | NORMA | PEREZ | CA | 90007414725 |
| 3B489549977544 | CHARLIN | EWEN | NV | 90009075499 |
| 3B48962592B871 | GLORIA | RAMIREZ | ID | 90012986259 |
| 3B48971888B162 | EMILY | THOMSON | UT | 31001147188 |
| 3B489736555972 | MARIBEL | SUAREZ | CA | 90010737365 |
| 3B489842991831 | CHRIS | JONES | OK | 90001288429 |
| 3B48B323A8B166 | NANCY | CRANE | UT | 31090693230 |
| 3B48B658891356 | LORI | GOEBEL | KS | 90014436588 |
| 3B49114A87B33B | MARIA | ALCAZAR | VA | 90005711408 |
| 3B491522547931 | LUIS | MOLINA | AR | 90000625225 |
| 3B49153A28B162 | ANA | RODRIGUEZ | UT | 90014185302 |
| 3B49157177B471 | JOSE LA PAZ | SANTOS | NC | 90015125717 |
| 3B49177882B586 | JAMES | RENEMAN | AL | 90014177788 |
| 3B491A13A7B453 | JEFFERY | BOLES | NC | 11005750130 |
| 3B491A9474124B | ELIZABETH | JOHNSON | PA | 51006470947 |
| 3B49211892B268 | ISABEL | EASTMAN | DC | 90012961189 |
| 3B492241841258 | CASSIE | THOMAS | PA | 90010182418 |
| 3B492427155951 | JESUS | CALDERON QUEZADA | CA | 90010024271 |
| 3B492592341277 | GARY | STEIMER | PA | 51012535923 |
| 3B49263A391831 | DOUG | MOORE | OK | 90009586303 |
| 3B49274A57B385 | JOHN | NEWMAN | VA | 90011747405 |
| 3B492862141277 | GARY | STEIMER | PA | 90010718621 |
| 3B493367172B76 | LAUREN | MARTINEZ | CO | 33072613671 |
| 3B49341585B393 | DECEMBER | WATSON | OR | 90013674158 |
| 3B49341765B344 | IRMA | VALENCIA | OR | 90009894176 |
| 3B49357169379B | MOHAMMAD | SHALASH | OH | 90013295716 |
| 3B49421717B449 | JESSICA | RUSHING | NC | 11093622171 |
| 3B494261751339 | KRISTI | SCHOOLCRAFT | OH | 90007742617 |
| 3B494323147931 | ROSALINDA | FIERRO | AR | 90014803231 |
| 3B4944A4236B77 | HECTOR | GONGORA | OR | 90013954042 |
| 3B49456A951369 | GARY | BEMMES | OH | 66003055609 |
| 3B49469238B16B | JOSE | SAAVEDRA | UT | 90013356923 |
| 3B494721455972 | DOREEN | JARAMILLO | CA | 90011367214 |
| 3B49536972496 | JODIE | DOWDEN | PA | 51080363369 |
| 3B4954A3155972 | EDUARDO | MARQUEZ | CA | 90009144031 |
| 3B49611847B639 | JOSH | WILLINGHAM | GA | 90014421184 |
| 3B49637752B25B | TAISHA | GRANT | DC | 90001663775 |
| 3B496452291831 | EDGAR | GONZALEZ | OK | 90008194522 |
| 3B496473491584 | RAUL | CHAVIRA | TX | 90004414734 |
| 3B49724225137B | MARIA | WALKER | OH | 90006832422 |
| 3B49734585B393 | LISA | DALMAN | OR | 90010553458 |
| 3B49762A291893 | MARTHA | HERNADEZ | OK | 21008666202 |
| 3B4976A884B534 | SAMELY | MAZARIEGOS | OK | 90011496088 |
| 3B4977A2361963 | HEATHER | SCHWARTZ | CA | 90004187023 |
| 3B4978A8941285 | MICHAEL | YANKEE | PA | 90012188089 |
| 3B497965241277 | BRITTANY | TAYLOR | PA | 90012159652 |
| 3B4981A7751339 | NICK | JACKSON | OH | 90012211077 |
| 3B498272451369 | CHARLOTTE | SMITH | OH | 90002732724 |
| 3B498354791831 | GLENDA | CHOC | OK | 90006153547 |
| 3B49839712B871 | ASHLEY | MENDEZ | ID | 90014873971 |
| 3B498682955949 | JOHNY | CASTENDA | CA | 90013266829 |
| 3B49896A191232 | THURLTON | LAWRENCE | GA | 14574199601 |
| 3B498A92255972 | AMANDA | LUTRICK | CA | 90010130922 |

| 3B499583272496 | MICHAEL | TEETS | PA | 90013325832 |
|---|---|---|---|---|
| 3B4B1159772B24 | PHILLIP | HUNTINGTON | CO | 90011501597 |
| 3B4B155528B16B | YURI | LOZANO | UT | 90013355552 |
| 3B4B1653A61963 | NATIVIDAD | CORTEZ | CA | 90009226530 |
| 3B4B16A8A54165 | STEPHEN | ANDREW | OR | 90006086080 |
| 3B4B18A8172496 | LISA | RITENOUR | PA | 51067158081 |
| 3B4B1A69277544 | DANIELLE | BURROW | NV | 90007040692 |
| 3B4B1A6A44B943 | PASSION | BROOKS | TX | 90014140604 |
| 3B4B2167736B77 | DESTINY | ORTIZ | OR | 90012521677 |
| 3B4B2195151369 | ERORIDALMA | JUARES | OH | 90012291951 |
| 3B4B22A6191232 | LEKICHA | REED | GA | 90014682061 |
| 3B4B2497261963 | RICHARD | SOLIS | CA | 90014734972 |
| 3B4B252974B943 | BLANCA | RAMIREZ | TX | 90014445297 |
| 3B4B266465B156 | ROQYA | ALALSHAIKH | AR | 90012566646 |
| 3B4B269167B639 | MARTINA | WILLIAMS | GA | 15011306916 |
| 3B4B2A8364B943 | CANDICE | PLAMER | TX | 90013090836 |
| 3B4B363822B87B | GUADALUPE | QUIROZ | ID | 90014906382 |
| 3B4B38A812B835 | CHRS | PALMER | ID | 90011078081 |
| 3B4B397734B281 | LLONDEL | RICHARD | NE | 90014089773 |
| 3B4B3A8824124B | DELL | VANN | PA | 51035700882 |
| 3B4B43585971 3B | LAVIOLET | BROWN | OR | 90013463585 |
| 3B4B443A38B16B | TOUA | VANG | UT | 90001524303 |
| 3B4B469A861925 | THOMAS | SORRELL | CA | 46010036908 |
| 3B4B47A9841285 | TROY | WAZNY | PA | 90011737098 |
| 3B4B489354165 | CRYSTAL | ESCOBEDO | OR | 90013428953 |
| 3B4B4A26691831 | JULIANNA M | MONNEOT | OK | 21006330266 |
| 3B4B5379731424 | DAVIDSON | MERRIWEATHER | MO | 90013123797 |
| 3B4B54A4491356 | FILIBERTO | MORA | KS | 90009334044 |
| 3B4B591135B281 | KATHERINE | CAMPBELL | KY | 90000759113 |
| 3B4B6288647931 | JUSTIN | POUNDS | AR | 25056552886 |
| 3B4B64A5661963 | SUNGHUI | KIM | CA | 90006044056 |
| 3B4B661945B59B | DEMONE | CURRY | NM | 35057486194 |
| 3B4B6721181686 | ANGEL | NUNEZ | MO | 90006617211 |
| 3B4B6874155951 | PILLIP | SALAS | CA | 90014178741 |
| 3B4B6A45376B89 | LILI | MONTIEL | CA | 90011920453 |
| 3B4B7341951339 | CARMELA | DELIA | OH | 90014943419 |
| 3B4B757AA77539 | WILLIAM | LARDIZABAL | NV | 90014815700 |
| 3B4B758154124B | DAVION | DONALD | PA | 51089155815 |
| 3B4B772119125B | JACQUELYN | BRYANT | GA | 90007217211 |
| 3B4B7997155951 | JANET | RENTERIA | CA | 90011849971 |
| 3B4B79A937B639 | JOSEPH | BELL | GA | 15075469093 |
| 3B4B835A841258 | JOSEPH | OLASIN JR | PA | 51084233508 |
| 3B4B8A76A2B871 | CATHY | ORTEGA | ID | 42069750760 |
| 3B4B9347A7B639 | JILLIAN | PRICE | GA | 90013703470 |
| 3B4B956338B16B | MICHELLE | OLSEN | UT | 90001875633 |
| 3B4BBA38972496 | CHARLIEANN | VANORSDALE | PA | 90002440389 |
| 3B51143949713B | DARCIE | MCMURRY | OR | 90013604394 |
| 3B51147942B871 | ANTONIO | QUINTERO | ID | 90009174794 |
| 3B51167AA51369 | STEVEN | LYNN | OH | 90014986700 |
| 3B5116A1598B23 | TIFFANY | TUCKER | NC | 11066666015 |
| 3B5117A5777539 | JAVIER | ESPANA-BARAJAS | NV | 90011727057 |
| 3B511897A55951 | ANGELINA | DELEON | CA | 90009708970 |
| 3B511929791584 | ROSA | MELVIN | TX | 75052149297 |
| 3B511AA368B166 | MIGUEL ANGEL | PEREZ SERRANO | UT | 90008720036 |
| 3B512175777539 | MARIA | RODRIGUEZ | NV | 90013951757 |
| 3B5123A282B835 | ATANASIO | ORTIZ | ID | 90008573028 |
| 3B51251A551339 | JIMENEZ | JUAN | OH | 66069265105 |
| 3B51278475B281 | BRETT | ROGERS | KY | 90014907847 |
| 3B51283728B16B | MANUEL | MARTINEZ | UT | 90013268372 |
| 3B513167954165 | CHERYL | RATTENBORG | OR | 90002621679 |
| 3B51321722B835 | ROSE | PETERSON | ID | 90010692172 |
| 3B51362768B166 | JARED V | THACKER | UT | 90004386276 |
| 3B5142A5441285 | JEVONNE | SCOTT | PA | 90013942054 |
| 3B514758677539 | JESSE | ROBINSON | NV | 43094957586 |
| 3B51478555B344 | MYLA | RECHIREI | OR | 90003177855 |
| 3B51489519713B | JULIO | TAPIA | OR | 90013588951 |
| 3B51489675B52B | FERENNENA | GOMEZ | NM | 35063888967 |
| 3B51489952B835 | DEBORAH | GARCIA | ID | 42009028995 |
| 3B514916251339 | LEIGHA | MCINTOSH | OH | 90002339162 |
| 3B514A4592B93B | CARLOS | VARGAS | CA | 90013110459 |
| 3B514A82691831 | DONOVAN | OSSMAN | OK | 90012750826 |
| 3B51523587B639 | RONALD | TUBBS | GA | 15056502358 |
| 3B51532838B166 | BRENT | WARREN | UT | 31049113283 |
| 3B515472772441 | CHRISTOPHER | LOPEZ | PA | 90011774727 |
| 3B5159A739713B | LORENA | TORRES | OR | 90013589073 |

| 3B515A72861963 | ERIC | RIVERA SALAZAR | CA | 90011460728 |
|---|---|---|---|---|
| 3B51628A451369 | TERRANCE | POWELL | OH | 90014612804 |
| 3B516816A91831 | GILVERTO | RODRIGUEZ | OK | 90013988160 |
| 3B51686885B281 | LAUREN | BAKER | KY | 90007348688 |
| 3B516917876B89 | ROGELIO | CRUZ | CA | 90010229178 |
| 3B51699955B393 | RANDY | TAUFFER | OR | 44506989995 |
| 3B5171AA97B639 | SYLVESTER | PATTON | GA | 90012031009 |
| 3B51723525B281 | BETTY | BRANNON | KY | 90013692352 |
| 3B517433341277 | JENNIFER | BRUCE | PA | 51014524333 |
| 3B51749922B871 | JONA | COCHERN | ID | 42031324992 |
| 3B517556991831 | ROBIN | BARNETT | OK | 90015455569 |
| 3B517654847931 | MARINA | GUEVARA | AR | 90014806548 |
| 3B517821A91356 | SHAWN | WEISHAUBT | KS | 90015178210 |
| 3B518189651369 | THOMAS MATTHEW | KIRKLIN | OH | 90011601896 |
| 3B518239254165 | KAREN | LOVELL | OR | 90003392392 |
| 3B51832A691584 | SANDRA | SIDES | TX | 75052163206 |
| 3B51863837B495 | PAMELA | BRADFORD | NC | 90002056383 |
| 3B51864585B281 | ANITA | SIMPSON | KY | 68053626458 |
| 3B51937762B28B | RONDELL | SILVERS | DC | 90010313776 |
| 3B519493491584 | ALEJANDRA | DE HARO | TX | 90010504934 |
| 3B519693772496 | VIRGINIA | LAYTON | PA | 51068506937 |
| 3B519823491356 | SARA | CHEYNEY | KS | 29053598234 |
| 3B51B18358B162 | VICTORHUGO | CORDERO | UT | 90008241835 |
| 3B51B279A76B89 | DAYSY | TOLEDO | CA | 90010702790 |
| 3B51B55148B162 | LUIS | MOSCOSO | UT | 90014185514 |
| 3B51B591772496 | FLORENDA | CAVALIER | PA | 51079535917 |
| 3B51B631555951 | MARTIN | CERVANTES | CA | 90010126315 |
| 3B52159A95B393 | JEFFREY | ADAMS | OR | 44512975909 |
| 3B52173135B52B | DOMINIC | OTERO | NM | 35005697313 |
| 3B522158661963 | CHELSEA | GRIGSBY | CA | 90014501586 |
| 3B522492572496 | TRAVELLE | STONE | PA | 90009584925 |
| 3B52282A58B162 | JODI | RAULSTON | UT | 90002848205 |
| 3B5229A5672B33 | AMADO | GAONA-DIAZ | CO | 90012619056 |
| 3B52333294B943 | DEAN | LEWIS | TX | 90013693329 |
| 3B523459A72496 | JENNIFER | THOMAS | PA | 51050554590 |
| 3B523623455949 | ALVARO | DAVALOS | CA | 49001016234 |
| 3B52362664B943 | JOSE | GUTIERREZ | TX | 90003166266 |
| 3B523852641258 | ASHLEY | SIMON | PA | 51078638526 |
| 3B523A76547931 | JAMES | RILEY | AR | 90006140765 |
| 3B52432215B156 | TANYA | PATTON | AR | 23098013221 |
| 3B524459A72496 | JENNIFER | THOMAS | PA | 51050554590 |
| 3B52452534B281 | SARAH | SEWELL | NE | 27091375253 |
| 3B524873891356 | TARAH | SCOTT | MO | 90014888738 |
| 3B525369697B449 | NICOLE | BARKSDALE | NC | 90010503969 |
| 3B5255A1691584 | MAYELA | DE JESUS | TX | 90010505016 |
| 3B52567312B559 | ROB | MCCLENDON | AL | 90014096731 |
| 3B52569775B52B | ISABEL | ALVARADO | NM | 90014726977 |
| 3B52573114124B | KELLIE | POLLITT | PA | 90013867311 |
| 3B526126A91831 | OLLINKA | GREEN | OK | 90007851260 |
| 3B526531A8B16B | MICHELLE | JENSEN | UT | 31062305310 |
| 3B52666284124B | NANCY | POELLOT | PA | 90006026628 |
| 3B526A25855951 | CRAIG | CLEIM | CA | 90006290258 |
| 3B526A5475B344 | JANIO | PIKE | OR | 90009370547 |
| 3B5271A378B166 | JASON | MIKESELL | UT | 90011001037 |
| 3B527586141277 | GINA | LLOYD | PA | 51000265861 |
| 3B527592A2B871 | EVA | PEREZ | ID | 90013225920 |
| 3B527A3A555963 | CHANOA | LYNN | CA | 90009330305 |
| 3B528459651369 | LEONARDO | HERNANDEZ | OH | 90011294596 |
| 3B52864218B16B | SUSAN | MASON | UT | 31001196421 |
| 3B528671155949 | TROY | MCCRAW | CA | 90014976711 |
| 3B528A21A47931 | KENNETH | KNOTTS | AR | 25046770210 |
| 3B528A79955949 | TROY | MCCRAW | CA | 90014100799 |
| 3B529142254165 | ERIK | VESSEY | OR | 90012191422 |
| 3B529365677544 | MARIA | MORA | NV | 43012553656 |
| 3B52942A35B593 | DAN | FRIAS | NM | 90015034203 |
| 3B52949552B87B | NORHTWEST | SECURITY | ID | 90012674955 |
| 3B52954478B162 | JOSEF | HARDESTY | UT | 90014725447 |
| 3B52956632B871 | CHRIS | MONRO | ID | 90010555663 |
| 3B5295A6341285 | BRITNEY | BERRY | PA | 90003045063 |
| 3B52971867B639 | OTAVIA | THOMAS | GA | 90013697186 |
| 3B52972A255951 | ROSA | ESPINOZA | CA | 90012137202 |
| 3B52988315B156 | PATRICIA | ADAMS | AR | 23073658831 |
| 3B52B33A841285 | DIAMOND | WATTS | PA | 90012903308 |
| 3B52B46725598B | SANGALOUN | KEOPHALY | CA | 90014034672 |
| 3B52B5A955B156 | MICHAEL | SCROGGINS | AR | 23025635095 |

| 3B52B94A12B93B | ALICIA | CHANEY | CA | 90002879401 |
|---|---|---|---|---|
| 3B52B97782B835 | MARK | DAVIS | ID | 90009099778 |
| 3B52BA21A47931 | KENNETH | KNOTTS | AR | 25046770210 |
| 3B52BA72391831 | NORMA | MUNOZ | OK | 21021140723 |
| 3B531133872B27 | ALONDRA | MACHORRO | CO | 90014721338 |
| 3B531271A72496 | DEBI | FRETTS | PA | 90011872710 |
| 3B53146A655972 | FREDDY | CALEDERON | CA | 90015134606 |
| 3B531524647931 | SALOME | KIBIN | AR | 90014815246 |
| 3B53153617753B | ARMANDO | CARDENAS | NV | 43098155361 |
| 3B53157492B835 | SHEILA | REYNOSO | ID | 90008105749 |
| 3B531912291831 | MELISSA | WILLIAMS | OK | 90013169122 |
| 3B53244614124B | DAVID | ROBERT ARLOTTA | PA | 90010204461 |
| 3B532776555951 | RODULFO | DONATE | CA | 90011617765 |
| 3B53284132B28B | CONNIE | MUSHETTA | DC | 81092618413 |
| 3B53291747753B | PABLO | ANDRADE | NV | 43056549174 |
| 3B533164372B33 | LES | KUMFERMAN | CO | 90006401643 |
| 3B533921954165 | STEVEN | SZIBER | OR | 90010799219 |
| 3B533A4232B87B | RAYMOND | PEREZ | ID | 90014270423 |
| 3B534142177544 | CYNTHIA | HERNANDEZ | NV | 90014701421 |
| 3B534749591831 | DEBORAH | DAVIS | OK | 90015167495 |
| 3B53511424124B | YOLONDA | GREENE | PA | 90010851142 |
| 3B53512969713B | NICK | WITTER | OR | 90013591296 |
| 3B53519359135 | STACI | WOODEN | KS | 29037381935 |
| 3B535264431424 | AMANDA | SMITH | MO | 90015342644 |
| 3B535684355972 | MARTIN | RODRIGUEZ | CA | 90009686843 |
| 3B535943251865 | ASHLEY | HOSIER | NY | 90015399432 |
| 3B536127591538 | LUIS | MONTOYA | TX | 90001941275 |
| 3B53622AA33625 | CHRISTOPHE | OMOTI | NC | 17084332200 |
| 3B53655784B281 | FAUD | BURALE | NE | 90012055578 |
| 3B536626972B24 | AMIN MOHAMMAD | ALTWIL | CO | 90004626269 |
| 3B536647A47931 | MARK | OGIELA | AR | 25020126470 |
| 3B536712855951 | AMANDA | PALOMARES | CA | 49038547128 |
| 3B536755731424 | MICHAEL | LANG | MO | 90013967557 |
| 3B53693815B156 | LAMONTE | YOUNG | AR | 90015279381 |
| 3B537144A77539 | SHAWNA | JONES | NV | 90012801440 |
| 3B537181A4B943 | JOANNA | LOPEZ | TX | 90014811810 |
| 3B537265355949 | DAHNASHA | LAVENDER | CA | 90007412653 |
| 3B53756435B156 | JOSE | LOPEZ | AR | 90011885643 |
| 3B537683151339 | SHERRY | SPICER | OH | 66011426831 |
| 3B53826195B277 | REBECCA | FULTZ | KY | 90008572619 |
| 3B538351661963 | JOSUE | GARCIA | CA | 90011793516 |
| 3B53867867B449 | ANDY | ADDAI | NC | 90010526786 |
| 3B53881AA77539 | MARIA | TORRES PENA | NV | 43048428100 |
| 3B53888752B93B | SURESH | DIYAL | CA | 90012898875 |
| 3B53896419135 | NICOLE | HILL | KS | 90012279641 |
| 3B5392A915B156 | LATOYA | WARD | AR | 23045612091 |
| 3B539579257153 | ALMA | ALVAREZ | VA | 81025045792 |
| 3B539686131424 | CASONYA | THOMPSON | MO | 27561116861 |
| 3B53973664B943 | MARENA | CRUZ | TX | 90013697366 |
| 3B53979765598B | DE VANYE | DAVIS | CA | 90010707976 |
| 3B53981545597 2 | JONATHON | WECKWORTH | CA | 90009928154 |
| 3B53985918B162 | COLTON | PETERSON | UT | 90012538591 |
| 3B539A22741258 | KACEY | STREBA | PA | 51088100227 |
| 3B53B83547B449 | JOSEFA | FAJARDO | NC | 90007018354 |
| 3B53B87684B281 | JOSE | ORTIZ | NE | 27012908768 |
| 3B541396477544 | VERNON | HEATER | NV | 43035813964 |
| 3B541435491584 | HALL | ARLIS | TX | 75061814354 |
| 3B5414A254B943 | LASHONDA | BROWN | TX | 90011994025 |
| 3B54157675B52B | MIRINDA | GERBER | NM | 90001775767 |
| 3B541726476B89 | ANAHI | DAMACIO | CA | 90013927264 |
| 3B54185617753B | RAY | FORD | NV | 43037428561 |
| 3B54195725B344 | ICELA | HUESCA | OR | 44533779572 |
| 3B541A8277B395 | MARINA | SANCHEZ | VA | 90009430827 |
| 3B54225845B156 | TIMOTHY | DARVILLE SR | AR | 23044702584 |
| 3B542878A5B393 | STEVE | NELSON | OR | 90004998780 |
| 3B542937957153 | CHRISTOPHER | WASHINGTON | VA | 90007209379 |
| 3B54315A85B393 | MELISSA | TURNER | OR | 90006131508 |
| 3B543A2552B93B | CARLOS | IBARRA | CA | 90012870255 |
| 3B54412439713B | DARLA | DUNHAM | OR | 90005601243 |
| 3B54427AA5B156 | SHALEE | KIMES | AR | 90011002700 |
| 3B54438A77B43B | DELORIS | HERBIN | NC | 11008773807 |
| 3B54449555B156 | SHALEE | KIMES | AR | 90012124955 |
| 3B54451297166B | MACARIO | FRANCO | NY | 90015475129 |
| 3B54479A851339 | PHYLLIS | VENTERS | OH | 90013317908 |
| 3B5452A5347931 | DONALD | REDDEN | AR | 25038292053 |

| 3B54572814B943 | PAULA | WILIAMS | TX | 76592247281 |
|---|---|---|---|---|
| 3B545A8567B639 | CANDACE | WILLIAMS | GA | 90005170856 |
| 3B546241154165 | MARIBEL | SOTELO | OR | 47036012411 |
| 3B54662878B162 | OSCAR | CABALLERO | UT | 90002586287 |
| 3B546832461963 | MENDOZA | RAMOS | CA | 90000278324 |
| 3B54684785B156 | SARAH | ANDERSON | AR | 90014898478 |
| 3B546847947931 | EDUARDO | MEDINA | AR | 90013318479 |
| 3B54691295B281 | LISA | WINGATE | KY | 90013399129 |
| 3B54724235B393 | MELANIE | CREEL | OR | 44579682423 |
| 3B5477A218B162 | TERESA | CHAZEV | UT | 90013097021 |
| 3B548383A7B471 | DAVID | LUNA RIOS | NC | 90012073830 |
| 3B54841A78B16B | IRMA | SUSTIATA | UT | 90006054107 |
| 3B5485A597B473 | RASHIDA | REDIC | SC | 90001915059 |
| 3B548852641258 | MISTY | CASTNER | PA | 90014108526 |
| 3B54896528B162 | AARON | SINKS | UT | 90011669652 |
| 3B54917625B344 | RACHELLE | FLINT | OR | 44593621762 |
| 3B549357891831 | EDEL | PITTS | OK | 90009083578 |
| 3B54B11665B156 | WALTER | MACK | AR | 90014711166 |
| 3B54B139391831 | DENELL | ARNOLD | OK | 90010241393 |
| 3B54B1A4172B76 | LEO | GUTIEREZ | CO | 33091241041 |
| 3B54B492A77539 | LINDA | DELVALLE | NV | 90014164920 |
| 3B54B8A6751578 | MARY | ALLOBA | IA | 90012048067 |
| 3B54B986476B89 | KATHRYN | ROCHAMBEAU | CA | 90012879864 |
| 3B551117155949 | GE | YANG | CA | 49004731171 |
| 3B55115A94B954 | LAKEISHA | BUSH-PRICE | TX | 90008431509 |
| 3B55192498B162 | KAREN | HOWE | UT | 90010799249 |
| 3B55242177753B | KANIESHA | MOORE | NV | 90013404217 |
| 3B55243514B281 | DARREN | JOHNSON | NE | 90000494351 |
| 3B55267362B835 | KRISTEN | HORN | ID | 42068016736 |
| 3B55332A331424 | LINDSAY | LOHAGEN | MO | 90011593203 |
| 3B553423891356 | MISTY | STEWARD | KS | 90011854238 |
| 3B55349A976B89 | MARINA | ROSAS | CA | 90012084909 |
| 3B55357744B943 | ARMESHA | PALMER | TX | 90014765774 |
| 3B55473227B639 | NASHAWN | HARRIS | GA | 90011267322 |
| 3B55478179156B | JORGE | TORRES | TX | 90013487817 |
| 3B554A3447753B | KARINA | LOPEZ | NV | 90012330344 |
| 3B554A5A557153 | ELVIS | JOYA | VA | 90007210505 |
| 3B555548141258 | SHAWNCIE | HENDERSON | PA | 90013255481 |
| 3B555575772B2B | JEANETTE | BROUSSARD | CO | 90006795757 |
| 3B555618372B76 | ELENA | VASQUEZ | CO | 33047966183 |
| 3B555797A5B344 | SALVADOR | SANTELLAN | OR | 44572967970 |
| 3B55628714B943 | JESSIE | GARICA | TX | 90014932871 |
| 3B556328677544 | ZAKIA | KNIGHT | NV | 90012823286 |
| 3B556586555951 | JOSE | CONTRERAS | CA | 90014765865 |
| 3B556915261957 | TODD | GOSLIN | CA | 90013319152 |
| 3B55692488B166 | DEE | DANEL-ONEAL | UT | 90009339248 |
| 3B556956784368 | MIREYA | HERNANDEZ | SC | 90004699567 |
| 3B55718278B162 | RACHEL | PICKETT | UT | 90011401827 |
| 3B557232455951 | ALIANA | COVARRUBIAS | CA | 90011602324 |
| 3B55743615B52B | SHILOH | HUDDLESTON | NM | 90011974361 |
| 3B557888197137 | FERNANDO | HERNANDEZ | OR | 90012668881 |
| 3B5578A3172B24 | GERALD | LYNCH | CO | 90013518031 |
| 3B557912291831 | MELISSA | WILLIAMS | OK | 90013169122 |
| 3B557A3618B16B | MARK | JOHNSON | UT | 31068540361 |
| 3B55815348B166 | SONJA | LOKEN | UT | 90007061534 |
| 3B558281254165 | ERIC | RAMEY | OR | 90015172812 |
| 3B558647351339 | DESHANNON | SHEARER | OH | 90014856473 |
| 3B55873517B425 | LINIAH | HAND | NC | 11068847351 |
| 3B558848A8B162 | BECKY | JENSEN | UT | 90012508480 |
| 3B55918A87B639 | AKAVIA | JOHNSON | GA | 15000201808 |
| 3B55953AA51369 | AMBER | JAMES | OH | 90011295300 |
| 3B55959497753B | VANESSA | VIRGEN | NV | 90013175949 |
| 3B559781691831 | TENECIA | COCHRAN | OK | 90008327816 |
| 3B559899876B89 | SERGIO | RIVAS | CA | 46092578998 |
| 3B55B115741285 | RANDY | TRORTTER | PA | 90013231157 |
| 3B55B22195B52B | REGINA | FIGUEROA | NM | 35034362219 |
| 3B55B8A7741258 | LEAH | CHARLES | PA | 51046348077 |
| 3B55BA4577B471 | TARA | HOPKINS | NC | 90013480457 |
| 3B561499833B81 | ROSETTA | CIANO | OH | 90013844998 |
| 3B5615AA755972 | KORINA | GALAVIZ | CA | 90013125007 |
| 3B561762491831 | REBEKAH | HOLLOWELL | OK | 21048097624 |
| 3B561A6A741258 | JHERIA | BLACK | PA | 90013940607 |
| 3B56212A95132B | JUSTIN | SCHULTIAN | OH | 66090181209 |
| 3B56234992B835 | KANDIS | HOYT | ID | 90001163499 |
| 3B5623A158B162 | EDDIN | MEDRANO | UT | 90012393015 |

| | | | | |
|---|---|---|---|---|
| 3B563365A55951 | MARTHA | SILVA | CA | 49083343650 |
| 3B56435299713B | TONY | STOTTLER | OR | 90013593529 |
| 3B56441585B344 | VICKI | SANDERSON | OR | 90014744158 |
| 3B564748672496 | ALICEON | STRICKLER | PA | 90001667486 |
| 3B564871355949 | JAVIER | CONTRERAS | CA | 90011168713 |
| 3B564986A4B281 | LITTLE LAMBS | DAYCARE | NE | 90011509860 |
| 3B564A24384368 | CARLA | QUITERIO | SC | 90013340243 |
| 3B5652AA98B16B | ANDREA | RENE CLIPPINGER | UT | 90007712009 |
| 3B56573A977539 | JUAN | ZUNIGA | NV | 90015177309 |
| 3B56628944124B | THOMAS | LOLLO | PA | 51030572894 |
| 3B5663AAA84368 | MARIA | ROQUE | SC | 90002663000 |
| 3B56641114B943 | MARGARITA | GUERRERO | TX | 90009954111 |
| 3B567411777544 | WALTER | JACKSON | NV | 90014834117 |
| 3B56748268B16B | ALYSON | PETERSEN | UT | 31039324826 |
| 3B56762157B471 | RHONIQE | MISSOURI | NC | 90007556215 |
| 3B56798875B281 | DAKOTA | GIBSON | KY | 90014089887 |
| 3B5679A7451369 | AMANDA | VEST | OH | 90006119074 |
| 3B568119A2B93B | DIANA | LIZARRAGA | CA | 90012811190 |
| 3B56816225B156 | MELICIA | MOSSON | AR | 23092591622 |
| 3B568215941277 | TIARA | SAUNDERS | PA | 90014842159 |
| 3B5684A9561963 | HEATHER | WILLIAMS | CA | 90011884095 |
| 3B56859924124B | DAPHNE | KWOLEK | PA | 51091615992 |
| 3B5685A192B835 | AMANDA | ENNIST | ID | 42076695019 |
| 3B568684A55949 | LIZ | ROGAS | CA | 90013976840 |
| 3B5687A9191584 | ELIZABETH | SANDOVAL | TX | 75035487091 |
| 3B568838677539 | ALEXANDER | MOORE | NV | 43008588386 |
| 3B568A22141277 | MARVIN | HERREN | PA | 90009410221 |
| 3B56929964B943 | THOMAS | DUNCAN | TX | 90014812996 |
| 3B569338351339 | ARYN | SHEPHERD | OH | 90013773383 |
| 3B56959574B943 | AVIS | LAMOTTE | TX | 90013715957 |
| 3B569918893768 | CHRIS | MONTGOMERY | OH | 90003319188 |
| 3B56B21718B162 | SHANE | SAMANIEGO | UT | 90006662171 |
| 3B56B285A5B393 | SKIP | MCROBERT | OR | 90006992850 |
| 3B56B681A55949 | ROBBIE | THARPE | CA | 90014826810 |
| 3B56B721961963 | JOYCE | HAWKINS | CA | 90014737219 |
| 3B56BA36991831 | ROBIN | ESTES | OK | 90014000369 |
| 3B571357876B89 | JOSE | VERDUGO ROBLERO | CA | 46072853578 |
| 3B571559284368 | JORGE | DOMINGUEZ | SC | 90005645592 |
| 3B57159547166B | JOHN | GETMAN | NY | 90015395954 |
| 3B571852891356 | NICOLAS | CAMACHO | KS | 90013988528 |
| 3B572336184368 | DONAVON | SCHMIDT | SC | 90002313361 |
| 3B572385377544 | SONIA | LEMUS-MONZON | NV | 90014683853 |
| 3B57271565B281 | JAMES | KENNELL | KY | 68040897156 |
| 3B572755961963 | MARGARITA | OROPEZA | CA | 90014737559 |
| 3B572957872B24 | ARACELY | ANCHONDO | CO | 33016009578 |
| 3B572A4552B93B | NAYELI | MAGADAN | CA | 90012090455 |
| 3B572A55651369 | AIMEELEIGH | MULLINS | OH | 66035490556 |
| 3B573252391584 | SILVIA | HERNANDEZ | TX | 75017122523 |
| 3B57368814B943 | LOUIS | COLE | TX | 90013716881 |
| 3B573849757153 | GUILLERMO | AMAYA | VA | 90007218497 |
| 3B573A4242B87B | PAYGO | IVR ACTIVATION | ID | 90013200424 |
| 3B573A8A961963 | TERRANCE | CROW | CA | 90014860809 |
| 3B57468947753B | MAGDALENA | ZEPEDO | NV | 43088796894 |
| 3B574693A2B835 | VICTORIA | MEDRANO | ID | 90012656930 |
| 3B57613662B93B | JESUS | ESPINOZA | CA | 90013111366 |
| 3B57651785B156 | YOLANDA | BELL | AR | 90005095178 |
| 3B576556631424 | DAVID | TOWNSEND | MO | 90011665566 |
| 3B576A4A341455 | FELICIA | MCCOATS | WI | 90010290403 |
| 3B577395991831 | MICHAEL | MILLS | OK | 90014263959 |
| 3B577AA5191356 | KATHLEEN | MCCREADY | KS | 29084450051 |
| 3B57843AA72455 | BEN | BEIGE | PA | 90012394300 |
| 3B579174A55951 | ADRIANA | ZAVALA | CA | 90010181740 |
| 3B579417933B88 | LAKEA | CLARKE | OH | 90009904179 |
| 3B579526172B76 | CSTILLO | MANUUELA | CO | 33084475261 |
| 3B579548A2B93B | JENNIFER | GUITERREZ | CA | 90014245480 |
| 3B579662A61963 | JONATHAN | MUSSMAN | CA | 90013286620 |
| 3B579A72872B24 | BRANDY | SAILAS | CO | 33003820728 |
| 3B579A9264124B | JOSIE | CARROLL | PA | 90005960926 |
| 3B57B34AA7B639 | DIANE | MCCOY | GA | 90013933400 |
| 3B57B394951339 | ASHLEIGH | FORBES | OH | 90014563949 |
| 3B57B71395598B | CHRISTI | CECIL | CA | 90001387139 |
| 3B57BA1A977539 | JOSE | GUTIERREZ | NV | 43056960109 |
| 3B581662691831 | KYLE | WILLIAMS | OK | 90014956626 |
| 3B582376161557 | OSCAR | LUNA VERA | TN | 90015363761 |
| 3B58262648B162 | NATHAN | KINSEY | UT | 31013076264 |

| 3B58285A741285 | ANITA | MITCHELL | PA | 90015088507 |
|---|---|---|---|---|
| 3B582912191831 | SHAWN | WILLIFORD | OK | 90011819121 |
| 3B583145A47931 | LARRY | CLAY | AR | 90011071450 |
| 3B583148791584 | EVELYN | RODRIGUEZ | TX | 90010991487 |
| 3B583623255972 | ROBERT | VASQUEZ | CA | 90010066232 |
| 3B58452564B943 | AARON | AUZENNE | TX | 90009225256 |
| 3B584754A8B16B | DIANA | ZARATE | UT | 90014557540 |
| 3B584866447931 | CHAROL | KELLEY | AR | 90015038664 |
| 3B584887176B89 | JUSTIN | ANTONIO | CA | 90013038871 |
| 3B58554A755949 | ANTONIA | BENITEZ | CA | 90011105407 |
| 3B58576117753B | CHELSEA | HUBERT | NV | 43078437611 |
| 3B586174A55951 | ADRIANA | ZAVALA | CA | 90010181740 |
| 3B58647354124B | DENISE | BEAM | PA | 51075034735 |
| 3B586546547931 | ARTHURO | ROMERO-HERNANDEZ | AR | 25094155465 |
| 3B586558277544 | MARIA | MENDEZ | NV | 90010595582 |
| 3B58671867B639 | OTAVIA | THOMAS | GA | 90013697186 |
| 3B5869A482B871 | KATY | BENSON | ID | 42044249048 |
| 3B587169741277 | ROGER | MILLER | PA | 90014511697 |
| 3B587243491584 | MARIA | DOMINGUEZ | TX | 75035492434 |
| 3B5872A662B87B | DERECK | PERRY | ID | 90009972066 |
| 3B58731435B546 | JESSICA | SANCHEZ | NM | 90003573143 |
| 3B58746372B93B | KARIN | MENDOZA | CA | 90013204637 |
| 3B58785698B162 | MARCK | BONIFACIO | UT | 90014188569 |
| 3B587A58277539 | SAMANTHA | PENMAN | NV | 43059150582 |
| 3B588493971943 | MARIA | DOMINGUEZ | CO | 90001234939 |
| 3B58854A48B16B | DOLORES | RAMIREZ | UT | 31015595404 |
| 3B588663885995 | MICHELE | JACKSON | KY | 67082916638 |
| 3B588712172496 | DEANNA | SHOWMAN | PA | 51072347121 |
| 3B588741841258 | DALE | MOORE | PA | 51086707418 |
| 3B58912162B87B | ESPERANZA | MARTINEZ | ID | 90010821216 |
| 3B58919A977544 | JOSE | FERRER | NV | 90006161909 |
| 3B589292551339 | ALAN | RICHMOND | OH | 90014302925 |
| 3B589632972B76 | KRISTI | COLLIER | CO | 33087506329 |
| 3B5896A6255951 | ASAEL | AGUILAR | CA | 90014766062 |
| 3B58975487753B | CURT | TORVICK | NV | 43023127548 |
| 3B589763A76B89 | ESTHER | LEAL | CA | 90014437630 |
| 3B58B243672B34 | LYNN | HAWKINS | CO | 90011942436 |
| 3B58B515547931 | JARVIS | SMITH | AR | 90007795155 |
| 3B58B73512B87B | ESPERANZA | TERAN | ID | 42083337351 |
| 3B58B79898B162 | YACQUELIN | PASCUAL | UT | 90014187989 |
| 3B58B936273221 | JAVIER | KIROS | NJ | 90014379362 |
| 3B58B95685B52B | MARK | GLERUP | NM | 35081679568 |
| 3B59129994B281 | LEKIA | WILLNER | NE | 90012242999 |
| 3B59149928B16B | MICHAEL | FERGUSON | UT | 90014254992 |
| 3B591842551339 | ROBYN | FOX | OH | 90004938425 |
| 3B591A9215B344 | KARLIE | SETNIKER | OR | 44546410921 |
| 3B59245885B393 | BRIAN | BONNER | OR | 44515054588 |
| 3B59284515B344 | LEMUS | DE RODAS | OR | 90013218451 |
| 3B59284A57B471 | TENIKA | SIMPSON | NC | 11052528405 |
| 3B59285988B162 | NANCY | MINER | UT | 90014188598 |
| 3B59293A472496 | ELIZABETH | SWOPE | PA | 51014609304 |
| 3B59298617753B | ANITRA | WILSON | NV | 90005129861 |
| 3B59312364124B | WALTER | BENJAMIN | PA | 90011201236 |
| 3B59313213B152 | TOWANDA | COATES | DC | 90013031321 |
| 3B59318687753B | JAMES | BETTIS | NV | 43070831868 |
| 3B593225676B89 | MIRIAN | HALE | CA | 90007932256 |
| 3B5935A6491356 | HELEN | OBI | KS | 29066165064 |
| 3B593661351369 | KASEY | DROTAR | OH | 90003016613 |
| 3B593684472496 | GERALD | THORPE | PA | 51009816844 |
| 3B59391764B544 | JOY | DAVIS | OK | 90004529176 |
| 3B59445365598B | MELANIA | VARGAS | CA | 90014764536 |
| 3B594597191356 | JOHN | BLACKETT | KS | 29001325971 |
| 3B594616155949 | ALEJANDRO | LOPEZ | CA | 90010036161 |
| 3B59479465598B | LAKRISHA | DARKS | CA | 90013787946 |
| 3B59482272B93B | DEBBIE | CRUZ | CA | 90007368227 |
| 3B594951771921 | KRISTA | KELLY | CO | 32099479517 |
| 3B594A44A5B393 | CHAZ | CHANCEY | OR | 90014640440 |
| 3B59544A372496 | ROXANN | FRONIUS | PA | 90014814403 |
| 3B595697355972 | ROCIO | DURAN | CA | 90007696973 |
| 3B5956A8461963 | ROSA | MITCHEL | CA | 90006276084 |
| 3B595761A4B943 | NICOLE | LUZINSKI | TX | 90013917610 |
| 3B59583A79713B | ALEJANDRO | SILVA | OR | 90013598307 |
| 3B59638989713B | DAWN | KERSHAW | OR | 90008453898 |
| 3B59653A42B93B | MIKE | HOBART | CA | 90008565304 |
| 3B596598941285 | LORI | CALHOUN | PA | 90001105989 |

| | | | | |
|---|---|---|---|---|
| 3B5969A737B43B | SHAWN | GRADY | NC | 90003329073 |
| 3B59712758B162 | MARIA | ROSAS | UT | 90001451275 |
| 3B59721A741285 | CHRISTOPHE | DAVIS | PA | 90001282107 |
| 3B5972A667B471 | PEGGY | BITTLE | NC | 90013812066 |
| 3B59755585B393 | DANIELLE | LANEY | OR | 90003095558 |
| 3B59778592B93B | HECTOR | CONTRERAS | CA | 90015487859 |
| 3B59795234124B | GEORGE | LANTZY | PA | 90003069523 |
| 3B597A88772B24 | ARLYN | GONZALEZ | CO | 33033810887 |
| 3B598513661963 | MARIA | OROZCO | CA | 90011895136 |
| 3B59857445593B | SEASON | ELLIS | CA | 90006705744 |
| 3B598653455949 | FLOR | ANGUIANO | CA | 90009776534 |
| 3B598929354165 | JAMIE | MARTINEAU | OR | 47038989293 |
| 3B599235447931 | SERGIO | PEREZ | AR | 90015042354 |
| 3B59947437B639 | PEDRO | RAMIREZ | GA | 90013934743 |
| 3B599485241258 | LEILANI | MICHELL | PA | 51063664852 |
| 3B5994A454B943 | VALERIE | WHITE | TX | 76509884045 |
| 3B59611655951 | ARTHUR | ESCARSEGA | CA | 90014766116 |
| 3B59978857B639 | DARRIAN | WRIGHT | GA | 90010657885 |
| 3B59996572B93B | MATT | RUBIO | CA | 90008039657 |
| 3B599A72484368 | WAYNE | MCKNIGHT | GA | 14570340724 |
| 3B59B4AA351339 | IZERIA | MCCULLER | OH | 90014714003 |
| 3B59B52528B16B | BRITTANY | HEGERHORT | UT | 90004215252 |
| 3B59B62A877539 | MAX | PROVINO | NV | 90012356208 |
| 3B5B112965B393 | MARGARITA | GONZALEZ | OR | 90004091296 |
| 3B5B11A4751369 | JOSE | SANTIAGO-PEREZ | OH | 90013031047 |
| 3B5B125A64B943 | HERMAN | CABALLEROS | TX | 76572692506 |
| 3B5B1394136B77 | LEVI | EGGERT | OR | 44590163941 |
| 3B5B14A2541258 | VALERIE | RAMAGE | PA | 51063124025 |
| 3B5B156835B393 | SHAWN | GRAIFF | OR | 90013965683 |
| 3B5B1934977539 | LYDIA | GOMEZ | NV | 43010379349 |
| 3B5B223994124B | HELENA | COTTON | PA | 51013472399 |
| 3B5B288924B281 | ASHLEY | WHEELER | NE | 90006798892 |
| 3B5B2A66172B76 | GREGORIO | MIRANDA | CO | 33048560661 |
| 3B5B345345B52B | NATASHA | STEPHENS | NM | 90012824534 |
| 3B5B39A4977544 | RAFAEL | BELTRAN | NV | 90004679049 |
| 3B5B41A135B156 | VEXTER | MADISON | AR | 23069161013 |
| 3B5B433A861963 | AREK | TAYLOR | CA | 90011413308 |
| 3B5B46A489713B | MARISSA | TETER | OR | 90013586048 |
| 3B5B4A7118B16B | KATHERINE | TREE | UT | 31092660711 |
| 3B5B5586251369 | NICKI | BROWNING | OH | 90014175862 |
| 3B5B5653155951 | PAULA | STAFFORD | CA | 90006866531 |
| 3B5B5788A7B471 | MINDY | MACON | NC | 90012427880 |
| 3B5B592A231424 | DOUGLAS | WAMBU | MO | 90013789202 |
| 3B5B6246855951 | VANG | YENG | CA | 49013012468 |
| 3B5B6328677544 | ZAKIA | KNIGHT | NV | 90012823286 |
| 3B5B6533161963 | TOM | HAYES | CA | 46099025331 |
| 3B5B65A6677544 | ZAKIA | KNIGHT | NV | 90013945066 |
| 3B5B6763355972 | NIKKI | CREE | CA | 48027837633 |
| 3B5B715955B393 | LUISA | MARTINEZ | OR | 90003121595 |
| 3B5B7439A55949 | SANDRA | GARCIA | CA | 90001634390 |
| 3B5B7912A41285 | EDWARD | STARR | PA | 51031149120 |
| 3B5B7A4785B52B | JULIE | JACOB | NM | 90013450478 |
| 3B5B8175777539 | MARIA | RODRIGUEZ | NV | 90013951757 |
| 3B5B8A51751339 | CHRISTINA | BOWLING | OH | 90005800517 |
| 3B5B918438B16B | REBECCA | PRICE | UT | 31006631843 |
| 3B5B948A531424 | TERRY | JONES | MO | 90011664805 |
| 3B5B957535B393 | JESUS | RAMIREZ | OR | 44590725753 |
| 3B5B9845155972 | ERNIE | FARIAS | CA | 90014548451 |
| 3B5BB17168B16B | STANLEY | ROBINSON | UT | 31007211716 |
| 3B5BB275455972 | ELEAZAR | CASTRO | CA | 90010482754 |
| 3B5BB49312B87B | DENNIS | PONCELET | ID | 90015014931 |
| 3B5BB53359713B | JONICA | DODSON | OR | 90008915335 |
| 3B5BB832677544 | JAYME | DRUMM | NV | 90010938326 |
| 3B5BB949672B76 | MANUEL | AGUIRRE | CO | 33058359496 |
| 3B6111A184B943 | BRIGIDA | SORIANO ZAMORA | TX | 90013921018 |
| 3B611266255921 | BLANCA | LERMA | CA | 49001562662 |
| 3B6112A544124B | JEVONNE | SCOTT | PA | 90013942054 |
| 3B611884A76B89 | ROBERT | COSBY | CA | 90005438840 |
| 3B61195717753B | COLE | RICHARDSON | NV | 43085849571 |
| 3B612585A5B393 | ELISHA | MITCHELL | OR | 44576455850 |
| 3B612692155972 | HOPE | URIAS | CA | 90013996921 |
| 3B612856572496 | GEORGE | WINGROVE | PA | 51089748565 |
| 3B61297AA7753B | STEVEN | CURIEL | NV | 43042689700 |
| 3B612A5275B52B | MICHELLE | CANDELARIA | NM | 90003290527 |
| 3B613397A2B93B | SUSANA | CONTRERAS | CA | 90014783970 |

| 3B613439A54165 | STEVEN | AMSA | OR | 47024614390 |
|---|---|---|---|---|
| 3B6136A135B393 | DANIEL | COHN | OR | 90014856013 |
| 3B613724841455 | ESTEBAN | LABOY | WI | 90015487248 |
| 3B61421168B166 | LUPE | QUEBEC | UT | 31082402116 |
| 3B61452662B93B | ARAM | MUSHIEKH | CA | 90007875266 |
| 3B6147A2991952 | TAMMYE | COTTON | NC | 90000767029 |
| 3B614A5648B162 | WENDY | KELLY | UT | 31013210564 |
| 3B61517337B639 | JOSEPH | RISER | GA | 90012051733 |
| 3B61536567753B | ANA | RAMIREZ | NV | 43026833656 |
| 3B615459254165 | LAURA | CIEPLINSKI | OR | 47028694592 |
| 3B6159A658B166 | MEISHA | VANDERTOOLEN | UT | 31085079065 |
| 3B615A8397B639 | ANNE | PEZOLD | GA | 90014960839 |
| 3B616197A76B89 | HERMES | GARCIA RAMIREZ | CA | 90010421970 |
| 3B616593347931 | WENDY | WARREN | AR | 90007795933 |
| 3B61678814124B | SHAYLA | SMITH | PA | 90013937881 |
| 3B617198172B24 | ANDREA | JESSEN | CO | 33034071981 |
| 3B617224531424 | NAKESHIA | EDWARDS | MO | 90008972245 |
| 3B617365191543 | ALICIA | COLTRANE | TX | 75097503651 |
| 3B617452355972 | ANITA | PACHECO | CA | 48000404523 |
| 3B61759347B639 | ALISA | TARVER | GA | 90011175934 |
| 3B617A1678B16B | AMANDA ELIZA | BUNN | UT | 90009680167 |
| 3B617A9237B43B | OLEGARIO | CARDONA | NC | 11004910923 |
| 3B61838A872B76 | NICK | GREER | CO | 90010973808 |
| 3B61848287B639 | YOMECA | BORDERS | GA | 15013884828 |
| 3B61851582B835 | PAOLA | PONCE | ID | 90015345158 |
| 3B6189A9831424 | RICHARD | JONES | MO | 90014799098 |
| 3B618A92841258 | IKUMA | OJOK | PA | 90006860928 |
| 3B61917797753B | RICARDO | ZARGOZA | NV | 90014391779 |
| 3B6192A477B639 | NADIA | JENKINS | GA | 90005212047 |
| 3B61959978B162 | TRACIE | BRANDOW | UT | 31011425997 |
| 3B61969587753B | ANTONIA | BAUTISTA | NV | 90015596958 |
| 3B61B73AA7B639 | PAULNE | BATTLE | GA | 15085097300 |
| 3B621229A61963 | LARRY | FAWCETT | CA | 46008542290 |
| 3B621396655972 | KATHERINE | SALAZAR | CA | 90012543966 |
| 3B621414472496 | ASHLEY | DILLS | PA | 90015104144 |
| 3B62195425B156 | KRISTAL | COLLINS | AR | 90010889542 |
| 3B622228151339 | CHRISTINA | CHARLES | OH | 90012452281 |
| 3B622413372B24 | VELOY | SANDOVAL | CO | 33065094133 |
| 3B622579561963 | DAVID | ISREAL | CA | 90012405795 |
| 3B622911441277 | JEFF | MEEHAN | PA | 51090699114 |
| 3B62294732B835 | JACKI | CARLSON | ID | 90013529473 |
| 3B62295672496 | SHERRY | WILKES | PA | 90003689564 |
| 3B62296128B16B | JORGE | FERREIRA | UT | 90012439612 |
| 3B623162925632 | WILLIAM | SMITH | AL | 90015291629 |
| 3B623185977539 | JUSTIN | WILLIAMS | NV | 43082151859 |
| 3B62318A872496 | MELISSA | DULEY | PA | 90014151808 |
| 3B623262777539 | DALE | MCCOY | NV | 43078962627 |
| 3B624269857153 | PETER | SANTIAGO | VA | 90007242698 |
| 3B624364951339 | MATT | HATTON | OH | 90014933649 |
| 3B624A87841285 | MACK | HAWTHORNE | PA | 90014480878 |
| 3B625213341285 | PEARL | WALCH | PA | 90015112133 |
| 3B625356855951 | MARILU | FRAUSTO | CA | 90005063568 |
| 3B62552322B87B | VILLAFANA | RODRIGUEZ | ID | 90001785232 |
| 3B625846391831 | TERESA | WILSON | OK | 21056958463 |
| 3B62589255B281 | MICAHEL | HARDY | KY | 90013288925 |
| 3B625A34541258 | TAMMY | BOOTH | PA | 51081540345 |
| 3B626111755972 | REYES | SALADA | CA | 90003661117 |
| 3B62617749713B | JOSEPH | LINGLE | OR | 90013601774 |
| 3B62627947B639 | KEMIRA | WILSON | GA | 90013962794 |
| 3B6264A222B87B | SHAWNA | MCMULLEN | ID | 90012564022 |
| 3B62664742B835 | MARIA | LOPEZ | ID | 90013776474 |
| 3B6266A7691959 | ANTONYA | LADSON | NC | 90015056076 |
| 3B626773991356 | HAKEM | SOFIANE | KS | 90010837739 |
| 3B626875576B89 | AUDULIA | GARCIA SILVA | CA | 90000168755 |
| 3B62729697B43B | MAKEAH | GLENN | NC | 90003332969 |
| 3B62744984B943 | SIMONE | BELL | TX | 90015464498 |
| 3B627555551369 | SARAH | GODBY | OH | 90013095555 |
| 3B627635155951 | CHHIEANG | SAM | CA | 90014766351 |
| 3B62796A547931 | MARTHA | GRANADOS-ZUNIGA | AR | 25041019605 |
| 3B62798975598B | DEANNA | ALVAREZ | CA | 90009839897 |
| 3B627A52A7B449 | COREY | COLLINS | NC | 11064340520 |
| 3B62825A361963 | JAMES | BLACK | CA | 90011492503 |
| 3B62848952B87B | PATRICIA | BAIR | ID | 42057384895 |
| 3B6286A642B871 | CRYSTAL | ODREN | ID | 90013226064 |
| 3B62878362B87B | PATRICK | SMITH | ID | 90010797836 |

| 3B628A7345B281 | MARCUS | BENTLEY | KY | 68040900734 |
|---|---|---|---|---|
| 3B62935415B344 | ALICE | CALDWELL | OR | 44597793541 |
| 3B62977A355949 | GLENN | BURKE | CA | 49058277703 |
| 3B62B134792859 | HARLEY | KIPENA | AZ | 90015121347 |
| 3B62B296641285 | ERIKA | BERES | PA | 90014842966 |
| 3B62B57A454165 | TRAVIS | BEASON | OR | 47088765704 |
| 3B62B744A91584 | ALBERTO | AGUIRRE | TX | 90009867440 |
| 3B63111355B156 | ZACKERY | PRATER | AR | 90013461135 |
| 3B631255591893 | RENEE | CORNWELL | OK | 21076522555 |
| 3B63128795B52B | PATSY | GURREA | NM | 90013812879 |
| 3B63139374B943 | VANESSA | SANCHEZ | TX | 90013903937 |
| 3B6313A8941285 | KRYSTAL | SILK | PA | 90014843089 |
| 3B63166868B151 | NATALYA | MCGEE | UT | 90001276686 |
| 3B631A7392B87B | CHELSEY | LAY | ID | 90013150739 |
| 3B63246194124B | LLOYD | JONES | PA | 51045814619 |
| 3B632479691831 | JOHN | BANKSTON | OK | 90013224796 |
| 3B632991861963 | NATHAN | BENSON | CA | 90008239918 |
| 3B633656551339 | HARRY | DOUGLAS | OH | 90013026565 |
| 3B63417515598B | LORRAINE | SETTLE | CA | 49065111751 |
| 3B6341AA391831 | SARAH | BASTYR | OK | 90015441003 |
| 3B634924155949 | NICOLE | WALTERS | CA | 49027849241 |
| 3B634A82677539 | DAPHNIE | CHANDLER | NV | 90008740826 |
| 3B6351AA277539 | MARIA | ALCARADO | NV | 43014801002 |
| 3B635585161963 | FILIBERTO | ROJAS | CA | 46014385851 |
| 3B635845A77544 | JONATHAN | PADILLA-SAUCEDO | NV | 90013938450 |
| 3B6359A715B591 | MARIAH | MIERA | NM | 90010889071 |
| 3B635A54931424 | DANIELLE | BENSON | MO | 90005590549 |
| 3B636153A5B281 | DEVANTE | URBINA | KY | 90013131530 |
| 3B63622327753B | TOMAS | ESCOBAR | NV | 90011942232 |
| 3B636249672B76 | JASON | HACKBARTH | CO | 33047262496 |
| 3B636A4544B943 | CARLOS | AGUILERA | TX | 90013950454 |
| 3B6372A695B52B | VICTORIA | GOLD | NM | 90011522069 |
| 3B63747227753B | MIGUEL | RODRIGUEZ | NV | 90013534722 |
| 3B6375AA876B89 | ALFREDO | CARRETO | CA | 90012365008 |
| 3B637632272496 | THOMPSON | MINOR | PA | 90011576322 |
| 3B63776694B943 | JAVIER | MARTINEZ | TX | 90002527669 |
| 3B637984155972 | WAI | SEE | CA | 90012779841 |
| 3B63888814B592 | BRENDA | PEREZ | OK | 90010398881 |
| 3B638A68977539 | VANESSA | GARCIA | NV | 43069400689 |
| 3B638AAAA2B93B | KATHY | STAHL | CA | 45087180000 |
| 3B63951834277 | CRAIG | BROOKS | PA | 90014675183 |
| 3B639738977539 | ROSA | BARBOZA | NV | 90012967389 |
| 3B63975675B281 | MIKE | WISON | KY | 90011437567 |
| 3B63B158A91584 | JULIA | PONCE | TX | 90010991580 |
| 3B63B56799713B | PEDRO | SANTOS | OR | 90011385679 |
| 3B641216577539 | KATY | CLONTZ | NV | 90009192165 |
| 3B641448491933 | RICHICO | HARTSFIELD | NC | 90011674484 |
| 3B64192337B639 | AMBER | JACKSON | GA | 90014029233 |
| 3B6421A744B922 | MARIE | GUSTAFSON | TX | 90013511074 |
| 3B64253415B52B | SELENA | OROZZCOC | NM | 90014825341 |
| 3B642792A55951 | MARIA | MARTINEZ CARLOS | CA | 90001827920 |
| 3B642921831424 | KIM | SCHNEIDER | MO | 90015519218 |
| 3B64316797753B | SUSAN | A DAVIS | NV | 90007741679 |
| 3B64317A12B93B | MANUEL | HERNANDEZ JR | CA | 45025691701 |
| 3B643182391831 | TAMMY | WILSON | OK | 21056031823 |
| 3B64332A29125B | SHERRI | WILLIAMS | GA | 90000433202 |
| 3B6433A1377544 | JOSE | MELCHOR | NV | 43018703013 |
| 3B643648141277 | DOROTHY | HIGGS | PA | 51086746481 |
| 3B64394328B16B | MARTINEZ | JOSEPH | UT | 31019899432 |
| 3B643A7222B835 | JUSTIN | RAY | ID | 90014800722 |
| 3B644246531424 | KWAME | THOMAS | MO | 90013132465 |
| 3B644434151339 | BARRY | LOYD | OH | 90012894341 |
| 3B644879A5B393 | JOANNE | HEADRICK | OR | 90013258790 |
| 3B64546A655972 | SALVADOR | COBARRUVIAS | CA | 48064644606 |
| 3B64549744B547 | ANTONIO | SAUCEDO | OK | 21587204974 |
| 3B645519155951 | SONYA | MORALES | CA | 90008575191 |
| 3B645529891893 | TERRY | CORNWELL | OK | 90009765298 |
| 3B6455AA172496 | WILLIAM | DESHIELDS | PA | 51041965001 |
| 3B64563762B835 | EDUARDO | NUNEZ SANCHEZ | ID | 90011086376 |
| 3B645652947931 | TAMARA | GUICE | AR | 25002036529 |
| 3B64573A541258 | TALEN | SIMMONS | PA | 51018477305 |
| 3B645937277539 | YADIRA | LOPEZ | NV | 90014419372 |
| 3B64611482B87B | SHANE | LAMBERT | ID | 42091261148 |
| 3B64623A551339 | ELIZABETH | SHULZ | OH | 90014812305 |
| 3B64636195B52B | DEBORAH | KATZ | NM | 35059823619 |

| 3B64677965598B | BRENDA | LOPEZ | CA | 90010677796 |
|---|---|---|---|---|
| 3B646877A72B76 | GUILLERMO | ULLOA | CO | 33096268770 |
| 3B646995472B23 | ANTHONY | LUEVANO | CO | 33004859954 |
| 3B64711775B344 | KRIS | FREED | OR | 90015011177 |
| 3B647234177544 | LUIS | CALAMATEOS | NV | 90011112341 |
| 3B648154A5B393 | TOM | KEO | OR | 90014781540 |
| 3B6482A768B16B | LUIS | GAXIOLA | UT | 90013132076 |
| 3B6482A935B52B | CHRISTOPHER | TAFOYA | NM | 90013622093 |
| 3B648434777539 | MATTHEW | LEAVITT | NV | 90013854347 |
| 3B6484AA57753B | VIVIAN | CAMACHO | NV | 90009634005 |
| 3B648526954165 | JONATHAN | JOHNSON | OR | 47082185269 |
| 3B648612391831 | RENEE | HEINERIKSON | OK | 90007486123 |
| 3B6486A915B344 | MARIA | HERNANDEZ | OR | 44588146091 |
| 3B648815A5598B | IRAI | OREGON | CA | 90012998150 |
| 3B649145855949 | ISABEL | CONTRERAS | CA | 90007611458 |
| 3B649225761963 | ARCY | ALCANTARA | CA | 90010212257 |
| 3B64949928B16B | MICHAEL | FERGUSON | UT | 90014254992 |
| 3B649587377539 | SANDRA | BARAJAS | NV | 90013955873 |
| 3B649A13772496 | JUSTIN | AHLBORN | PA | 90013360137 |
| 3B64B319872B76 | APRIL | MOCK | CO | 90005893198 |
| 3B64B322155951 | MARIA | SANTOS | CA | 49060273221 |
| 3B64B81A25B156 | TOMMY | LONG | AR | 90009058102 |
| 3B64B877191893 | TONYA | PARTIN | OK | 21040028771 |
| 3B651186254165 | NICOLE | DOHERTY | OR | 90005061862 |
| 3B651332372496 | TALYSSA | KINLEY | PA | 90014173323 |
| 3B651744955949 | CHRIS | GUZMAN | CA | 90010787449 |
| 3B652276991584 | TANYA | DENSON-MOORE | TX | 75063542769 |
| 3B652279877544 | BRIAN | DASTILLO | NV | 90015222798 |
| 3B652749425655 | NATHAN | RIDDLESBURG | AL | 90015307494 |
| 3B652772255949 | ROMUALDO | RODRIGUEZ | CA | 90014677722 |
| 3B65279268B162 | JESSIE | QUINTERO | UT | 90008447926 |
| 3B65313264B943 | CAROLYN | WILSON | TX | 76580011326 |
| 3B653344776B89 | JOEL | VILLANUEVA | CA | 46067753447 |
| 3B65361968B16B | CARINA | ZENTENO | UT | 90014816196 |
| 3B6541AA172496 | JOHN | WILTROUT | PA | 51046241001 |
| 3B654261657139 | MELODY | PARKER | VA | 90008042616 |
| 3B654378754165 | MICHAEL | ROYBAL | OR | 90013523787 |
| 3B654853A4B943 | JENNIFER | BROUSSARD | TX | 90006598530 |
| 3B654975161963 | NANCY | PINTOR | CA | 90009099751 |
| 3B654A83341258 | NORRIS | KELLEY | PA | 90013940833 |
| 3B654A94591356 | NORMA | BOWREN | KS | 29059170945 |
| 3B655221155951 | TYLER | PRYOR | CA | 90012892211 |
| 3B655355577539 | GREGORY | CHATMAN | NV | 90011743555 |
| 3B655419577544 | ELIZABETH | ANDREWS | NV | 43031104195 |
| 3B655684151369 | ROSETTA | MCDOWELL | OH | 90014606841 |
| 3B655A65291356 | PEDRO | HERNANDEZ | KS | 90001880652 |
| 3B65614512B87B | CARL | HOLMSTROM | ID | 90013651451 |
| 3B6567234̲7B639 | KENYA | BARRON | GA | 90013697234 |
| 3B656A44177544 | JAIME | CORONA | NV | 43026660441 |
| 3B656A8922B93B | LETY | FULTON | CA | 90011940892 |
| 3B65729385B393 | STEVE | BLACK | OR | 90014832938 |
| 3B65761968B16B | CARINA | ZENTENO | UT | 90014816196 |
| 3B657642291831 | DEMON | BOLT | OK | 90012136422 |
| 3B65789925B344 | DIXIE | YAGLE | OR | 44571058992 |
| 3B65793369713B | DEANNA | CRICHTON | OR | 90014169336 |
| 3B657A33576B89 | ERIKA | RAMOS | CA | 90012740335 |
| 3B658387672496 | APRIL | RICHTER | PA | 90014073876 |
| 3B65839988B162 | SCOTT | TYLER | UT | 90010823998 |
| 3B658572147931 | RYAN | MERSMAN | AR | 25071785721 |
| 3B659218371937 | JUANITA | MEIROSE | CO | 90010842183 |
| 3B65938538B16B | KELSEY | KIMBALL | UT | 90012703853 |
| 3B659A72A4B943 | ARTURO | VARGAS | TX | 90002280720 |
| 3B65B1A9861963 | ALAN | CHERRY | CA | 46015371098 |
| 3B65BA8519713B | CHRIS | HINTZ | OR | 44567180851 |
| 3B661397572496 | WESLEY | MATTHEWS | PA | 90014913975 |
| 3B661757655972 | ALBERTO | CHAVEZ | CA | 90014897576 |
| 3B66185737B449 | DARLENE | WATSON | NC | 11069978573 |
| 3B66187745B344 | CHRISTOPHER | PHILLABUM | OR | 90012478774 |
| 3B661992841285 | DIANNE | MOFFITT | PA | 90005729928 |
| 3B661A8974B943 | RAUL | LARA CRUZ | TX | 90013970897 |
| 3B662342A77539 | ROBERT | GODFREY | NV | 90012553420 |
| 3B662471451369 | SHAWN | RUTHERFORD | OH | 66090114714 |
| 3B66273767753B | JAMES | LAMISON | NV | 90012947376 |
| 3B662A77177539 | FUSTINO | SALAS | NV | 43077120771 |
| 3B662A81955972 | SHUBHANGI | FAZALBHOY | CA | 90015190819 |

| | | | | |
|---|---|---|---|---|
| 3B66329A18B162 | DON | RILEY | UT | 90007552901 |
| 3B663418755951 | JENNIE | DIAZ | CA | 90014774187 |
| 3B66378A661963 | ESTEFANI | QUIROZ | CA | 90012787806 |
| 3B663877376B58 | MARTHA | AZPEITIA | CA | 90013638773 |
| 3B663888255972 | CAROLYN | LONG | CA | 90009848882 |
| 3B663A5345B393 | ISABEL | HARTSHORN | OR | 90014230534 |
| 3B66413A891356 | IRMA | CARERA | KS | 29089491308 |
| 3B664266431424 | NATHAN | PORTER | MO | 90013132664 |
| 3B66481632B87B | VANESSA | BAILEY | ID | 90011408163 |
| 3B665228941277 | LEZLEE | HUNTER | PA | 51044442289 |
| 3B66544842B87B | IRENE | ACEVES | ID | 90011304484 |
| 3B665515831699 | PAMELA | FORD | KS | 90005405158 |
| 3B665517A7753B | ERNEST | OTTOWA | NV | 90014985170 |
| 3B665668751339 | BRITTANY | CAMPBELL | OH | 90014916687 |
| 3B665A5A277544 | TRACY | ROUND | NV | 43037220502 |
| 3B66612775B393 | JON | WILKINSON | OR | 90015191277 |
| 3B666224191893 | RYAN | DENTON | OK | 21014612241 |
| 3B666956891543 | GRACIELA | SANCHEZ | TX | 90011679568 |
| 3B666A22955972 | DONIQUE | LOUIS | CA | 90001160229 |
| 3B66725A67168B | SANDRA | WINANS | NY | 52031632506 |
| 3B667299361963 | TANIS | JONES | CA | 90014502993 |
| 3B66747317B639 | JESSE | WORNEY | GA | 15021164731 |
| 3B667619472496 | ROBIN | GEORGIANA | PA | 51090886194 |
| 3B667878955951 | CATOLINA | VELASQUEZ | CA | 90002588789 |
| 3B66819A54B943 | CHRISTOPHER | NAPIER | TX | 90013991905 |
| 3B681A7955951 | EDUARDO | MONTEJANO | CA | 90004511079 |
| 3B66821725B52B | DANNY | MILLANO | NM | 90008582172 |
| 3B668574451339 | DANIEL | BOWENS | OH | 90014365744 |
| 3B668852A91831 | DUSTIN | RHEARD | OK | 90008868520 |
| 3B668884572496 | SARAH | HIXSON | PA | 51009008845 |
| 3B668A91877544 | HORTENCIA | CASTANEDA | NV | 90002200918 |
| 3B669122A2B871 | KAYLEIGH | WESCHE | ID | 90014791220 |
| 3B669156491356 | NANCY | GATEWOOD | KS | 29057451564 |
| 3B669254A8B166 | LORIANN | JENSEN | UT | 31013082540 |
| 3B669384351578 | GREG | LEWIS | IA | 90014013843 |
| 3B669531161963 | DANNY | STERLING | CA | 90014745311 |
| 3B66988A391584 | BLANCA | TERRAZAS | TX | 90011108803 |
| 3B66B352455951 | ADRIANA | CRUZ | CA | 90011603524 |
| 3B66B364A5B344 | ALFREDO | GONZALEZ | OR | 44518113640 |
| 3B66B425657153 | CHARLOTTE | GHANSAH | VA | 90002524256 |
| 3B66B555691584 | BRIANA | RAMOS | TX | 90010505556 |
| 3B66B579851369 | THERESA | PADILLA | OH | 90001865798 |
| 3B66B61A991356 | MIGUEL | TRUJILLO | KS | 90011196109 |
| 3B66B836751321 | STEPHEN | HARVEY | OH | 90004728367 |
| 3B671483291543 | VANESSA | GONZALEZ | TX | 90004894832 |
| 3B671564691537 | BEN | BASS | TX | 90007505646 |
| 3B67212658B166 | DENNY | ANDERSON | UT | 31047291265 |
| 3B672344884326 | PHILICIA | WING | SC | 90009173448 |
| 3B672414A2B871 | MARY | GUTIERREZ | ID | 90010114140 |
| 3B672464455972 | MANUEL | COELHO | CA | 48072534644 |
| 3B672512551339 | MANUEL | BERROA | OH | 90012655125 |
| 3B672668191831 | SHEONTEL | SCOTT | OK | 90014176681 |
| 3B672699A77544 | JUAN CARLOS | LOPEZ | NV | 90011776990 |
| 3B6727A9151369 | BENJAMIN | COMER | OH | 66055367091 |
| 3B672865676B89 | JUANA | CARDENAS | CA | 90014088656 |
| 3B673114661963 | NAU | FLORES | CA | 90000481146 |
| 3B673115255951 | LAURA | LEON | CA | 90014821152 |
| 3B673161231424 | CARL | BROWN | MO | 90008501612 |
| 3B67348319713B | LAZARO | LOPEZ | OR | 90012374831 |
| 3B67364218B16B | SUSAN | MASON | UT | 31001196421 |
| 3B673685455949 | LETICIA | SHAMMA | CA | 90013006854 |
| 3B67375342B871 | BRIAN | HAGERTY | ID | 90014547534 |
| 3B673823855951 | CRISTIAN | ARREDONDO | CA | 90012818238 |
| 3B673846891356 | CHRISTENSEN | MAXINE | KS | 90007638468 |
| 3B674258891893 | VERONICA | DELEON | OK | 21082302588 |
| 3B674313241285 | JOAN | MCGIVERN | PA | 90013483132 |
| 3B674346877539 | ANDRES | HENRIQUEZ | NV | 43079803468 |
| 3B674378791356 | ANGELA | VERDICT | KS | 90008953787 |
| 3B674483451339 | ANDREW | AUGSPURGER | OH | 90010784834 |
| 3B674689476B89 | ANGELICA | ELIZALDA | CA | 46071806894 |
| 3B674973431424 | EDGAR | MATA | MO | 27533059734 |
| 3B674A3197B639 | QUEEN | ALEXANDER | GA | 90009340319 |
| 3B67534825B592 | CHAVEZ | VANESSA | NM | 90004423482 |
| 3B67556285B281 | MICHAEL | GAGEL | KY | 90014955628 |
| 3B675A99A41258 | KEN | WEBBER | PA | 90013710990 |

| 3B676386161963 | DENISE | RIVERA | CA | 46014943861 |
|---|---|---|---|---|
| 3B67673555B281 | ADIANEZ | SOLER | KY | 90013847355 |
| 3B676773A61963 | JEFF | BUFFKIN | CA | 90013797730 |
| 3B676A2685B156 | LACHER | BAKER | AR | 90005420268 |
| 3B67726364B943 | TANISHA | WRIGHT | TX | 90003862636 |
| 3B67743115B393 | ZACHARY | HOOPER | OR | 90008404311 |
| 3B67755A531632 | DONNA | GILLESPIE | KS | 90006265505 |
| 3B677A4815B156 | KINA | MALONE | AR | 90010890481 |
| 3B677A9A155949 | FERNANDO | GOMEZ | CA | 49073400901 |
| 3B678452593768 | MARY | HILL | OH | 90007264525 |
| 3B678643555972 | NICOLASA | MENDEZ | CA | 90015076435 |
| 3B67864A477539 | EDUARDO | MELENDEZ | NV | 90005366404 |
| 3B678738585681 | JUAN | MENDEZ | NJ | 90001887385 |
| 3B678744477544 | HILDA | MIRELES | NV | 90011727444 |
| 3B67889835B52B | BEATRIZ | VALENCIA-RIANO | NM | 90015038983 |
| 3B679212961963 | JOEY | RODRIGUEZ | CA | 90004192129 |
| 3B679647A5B393 | OLYVIA | BATSON | OR | 90012276470 |
| 3B679695777544 | ROSALBA | CUADRA | NV | 90013846957 |
| 3B679941431424 | JASMIN | COLLIN | MO | 90015519414 |
| 3B67B198272B76 | ROBERT | HUGHES | CO | 33029321982 |
| 3B67B24624B943 | JAVIN | WALKER | TX | 90008962462 |
| 3B67B32187B639 | DEMETRIA | CURRY | GA | 15084343218 |
| 3B67B452572496 | JACKNUEL | SANTOS | PA | 90013694525 |
| 3B67BA57984368 | BEATRIZ | LAGUNAS | SC | 90008040579 |
| 3B68118142B93B | BRANDI | COSTA | CA | 90011661814 |
| 3B68169662B93B | GRACIE | SALAZAR | CA | 90013136966 |
| 3B681744861963 | RONI | MAROOKI | CA | 46088787448 |
| 3B68178919713B | WILLIAM | KRAMER | OR | 90013607891 |
| 3B68185762B255 | KEDDITH | BELL | DC | 90007798576 |
| 3B6824A9741258 | MATTHEW | PALKA | PA | 90010194097 |
| 3B682632177539 | JAMES | LYONS | NV | 90013956321 |
| 3B682689673221 | JOSE | PINEDA | NJ | 90014376896 |
| 3B683228351339 | WALDSEE | WEBBER | OH | 90010932283 |
| 3B683262A5B281 | ISRAEL | RIZ | KY | 90014262620 |
| 3B683856151339 | CHRIS | BAILEY | OH | 90012868561 |
| 3B684253A51329 | NICOLE | FREEMAN | OH | 90013402530 |
| 3B68435AA51339 | CARMEN | WATSON-STUCKEY | OH | 90013923500 |
| 3B6847586B816B | ADRIANA | ANGUIANO | UT | 90013827586 |
| 3B68477772B87B | KRISTINE | BANEY | ID | 90014257777 |
| 3B685551155951 | REYNA | GARCIA | CA | 90008575511 |
| 3B685647991893 | ANGIE | HOOVER | OK | 21089316479 |
| 3B68577267B43B | CHRISTOPHE | PEOPLES | NC | 11057327726 |
| 3B685879772496 | MICHAEL | HABINA | PA | 90001438797 |
| 3B6859A572B28B | STEPHANIE | HENRY | DC | 90010599057 |
| 3B685A4152B871 | MICAH | GRAY | ID | 42092540415 |
| 3B686191951326 | LINDA | NSOMBI | OH | 66074991919 |
| 3B68685712B835 | LEANDREA | TRIPP | ID | 42018398571 |
| 3B68686A85B393 | ELSA | JUAREZ | OR | 90010658608 |
| 3B6868A4791831 | JENNIFER | LANNING | OK | 90001288047 |
| 3B6868AA29125B | SIMONE | ALKOFER | GA | 90004838002 |
| 3B68695922B93B | JESSICA | PULIDO | CA | 45094709592 |
| 3B686975984368 | MOISES | MORALES | SC | 90012799759 |
| 3B687168951339 | SHIRLEY | WRIGHT | OH | 90004231689 |
| 3B6875A5741285 | LESLIE | MARTINEZ | PA | 90015445057 |
| 3B687731672B24 | NANETTE | MENDOZA | CO | 33008997316 |
| 3B68784594B943 | CELEST | CLABON | TX | 90003468459 |
| 3B687968477539 | CARINA | PEREZ | NV | 90015169684 |
| 3B6881A3392853 | MICKIE | BALDERRAMA | AZ | 90014651033 |
| 3B68822124B943 | TAMMY | CHILOT | TX | 76574642212 |
| 3B688266591356 | SANDRA | RIVAS | KS | 90003812665 |
| 3B6883AA136B77 | RICARDO | ALONSO | OR | 44570023001 |
| 3B68847345598B | JESSICA | TORRES | CA | 90009434734 |
| 3B688676551369 | TYRUS | BEACH | OH | 66066086765 |
| 3B68899785B344 | BILL | SALLADAY | OR | 44544669978 |
| 3B689283977544 | BILLY | GORDON | NV | 90001512839 |
| 3B689412755951 | YESENIA | MARTINEZ | CA | 49010384127 |
| 3B68946417B639 | ESTHER | HOOD | GA | 90004004641 |
| 3B68973A57753B | KRISTI | MEEDER | NV | 43055327305 |
| 3B689A49877539 | STANLEY | GUTIERREZ-AREVALO | NV | 43016620498 |
| 3B68B21638B162 | MARIA | CRUZ | UT | 90006722163 |
| 3B68B323A72B76 | JORGE | GONZALEZ | CO | 90001803230 |
| 3B68B462841258 | LASHAUNA | BROWN | PA | 90014414628 |
| 3B68B69955B281 | KAREN | MAGUIRE | KY | 68039556995 |
| 3B68B6A7455972 | ROSIE | FONSECA | CA | 48013846074 |
| 3B68B71A37753B | MARIA | COLATO | NV | 43097647103 |

| 3B68B7A934B943 | DEMIQUA | SINGLETON | TX | 90014757093 |
|---|---|---|---|---|
| 3B69125A851369 | DENISE | HUNTER | OH | 90004742508 |
| 3B691521151369 | KADISHA | MEIDNA | OH | 90014705211 |
| 3B69155915598B | TANELY | SANCHEZ | CA | 90002135591 |
| 3B69218554B943 | JAMIE | LADAY | TX | 90014021855 |
| 3B6923A3277544 | BRUCE | WALTZ | NV | 90014483032 |
| 3B692565561963 | MIGUEL | RODRIGUEZ | CA | 90014745655 |
| 3B692858A9713B | ANGELA | WITTER | OR | 90013608580 |
| 3B69299567B449 | RACHEL | CARTER | NC | 11014989956 |
| 3B692A19651369 | JORDAN | PFLUEGER | OH | 90014160196 |
| 3B692A31976B89 | LILIANA | BASH | CA | 90000680319 |
| 3B693113A51369 | AMANDA | JONES | OH | 90013231130 |
| 3B69354467753B | DELANA | THOMAS | NV | 90007585446 |
| 3B693668333625 | ANITA | THORPE | NC | 90007116683 |
| 3B69378625B393 | SHILOH | HOISINGTON | OR | 44562547862 |
| 3B693882691831 | LONNIE | HOPE | OK | 90005838826 |
| 3B693988372B36 | PHILLIP | AKIN | CO | 90009089883 |
| 3B694125A51369 | DERICK | ALLEN | OH | 90013391250 |
| 3B694253255951 | GUADALUPE | HERRERA | CA | 90000822532 |
| 3B69425A851369 | DENISE | HUNTER | OH | 90004742508 |
| 3B69436577753B | ROBERT | RICHTER | NV | 90010983657 |
| 3B694561755949 | VERONICA | RAMIREZ | CA | 90003525617 |
| 3B69479A561963 | JOHN | JOHNSON | CA | 90011217905 |
| 3B695317172455 | STEVE | SCOTT | PA | 51022523171 |
| 3B69657657753B | ERIBERTO | BARRERA | NV | 43094595765 |
| 3B69662365598B | LEILANI | BURTON | CA | 90013706236 |
| 3B69685AA5B344 | CLAUDIA | SOLANO ESTRADA | OR | 90010938500 |
| 3B69686989713B | TINA | PILLIAS | OR | 90013608698 |
| 3B696A1265598B | LEILAIN | BURTON | CA | 49077220126 |
| 3B69728A28B162 | JANET | RAMIREZ | UT | 90004772802 |
| 3B697568641258 | DAWNE | WORKMAN | PA | 90009545686 |
| 3B697916A51339 | DAVID | SALYER | OH | 66039999160 |
| 3B698299391232 | LAKISTA | TUKES | GA | 90014452993 |
| 3B69832A17B639 | PAULA | CHAMBLISS | GA | 15000833201 |
| 3B698523A5B344 | JENNIFER | RABELLIZSA | OR | 90011325230 |
| 3B69874A461984 | LELAND | SCHUMACHER | CA | 90005997404 |
| 3B698A93991232 | LAKISTA | TUKES | GA | 90012190939 |
| 3B699281455972 | JOSE | ESPARZA | CA | 90010132814 |
| 3B6992AA576B89 | LAURA | RIOS-GARCIA | CA | 90001122005 |
| 3B69933285B52B | MICHAEL | SESSION | NM | 90004283328 |
| 3B699483751321 | RAY | MARTIN | OH | 90010984837 |
| 3B69949812B835 | TIMOTHY | PURYEAR | ID | 42029454981 |
| 3B699698361963 | CHRISTINA | LEMIRE | CA | 90003476983 |
| 3B699A69972496 | JOAL | BARTHOLOW | PA | 90005720699 |
| 3B69B362A2B87B | SAMUEL | ROBISON JR | ID | 42097973620 |
| 3B69B444155951 | JONATHAN | TORREZ | CA | 49002204441 |
| 3B69B46412B871 | SABINA | SELIMOVIC | ID | 42012954641 |
| 3B69B52A541277 | LARRY | HARKINS | PA | 90015155205 |
| 3B69B874861963 | LINUS | OSUJI | CA | 90007428748 |
| 3B69BA12A91356 | DEWAYNE | BRAKE | KS | 90013240120 |
| 3B6B1269172B47 | RAUL | BALTIERRA | CO | 90014912691 |
| 3B6B12A475B281 | WILLIAM | RADFORD | KY | 90010402047 |
| 3B6B12AA941297 | ALLISON | L SADLOWSKI | PA | 90005942009 |
| 3B6B1324551339 | PAMELA | SHORT | OH | 90012843245 |
| 3B6B17AA52B87B | WILLIAM | RUESSLL | ID | 90012677005 |
| 3B6B187A472B76 | ROBERT | MONTGOMERY | CO | 33047968704 |
| 3B6B1983331424 | CYNTHIA | ZOUMAN | MO | 90008499833 |
| 3B6B23AA291356 | SANDRA | MARLAR | KS | 90003483002 |
| 3B6B24AA172B76 | HOLLY | DEBORSTEIN | CO | 33008194001 |
| 3B6B2A61941258 | SAVIA | HUMPHREYS | PA | 90013940619 |
| 3B6B32A1584326 | VERNESSA | FRAZIER | SC | 90004442015 |
| 3B6B3715276B89 | JOANNE | CHRISTMAS | CA | 90012727152 |
| 3B6B3881477544 | MARIA | HERNANDEZ | NV | 90015018814 |
| 3B6B396A755951 | KOU | YANG | CA | 90012449607 |
| 3B6B3A4298B162 | KELLY UNGER | RICHARDS | UT | 90006280429 |
| 3B6B428125B393 | ANDY | MAES | OR | 90001002812 |
| 3B6B454255B281 | SHEILA | HARTMAN | KY | 68015665425 |
| 3B6B49A2184368 | ROLANDO | RICO | SC | 90005209021 |
| 3B6B523A151369 | ANDREA | JACKSON | OH | 66065252301 |
| 3B6B5285655949 | MARIA | PASILLAS | CA | 90010342856 |
| 3B6B55A2551339 | ELLIE | SCHENCK | OH | 90012675025 |
| 3B6B567A14B281 | JUSTIN | COLE HAVERSON | NE | 90014846701 |
| 3B6B5881154165 | SUE | AUSTIN | OR | 47034108811 |
| 3B6B5A8897B639 | ALICIA | GLENN | GA | 15033150889 |
| 3B6B6276791831 | RENEE | JONES | OK | 90008622767 |

| 3B6B647537B639 | DARREN | CLIATT | GA | 90013934753 |
|---|---|---|---|---|
| 3B6B6593A7753B | NANCY | TEDDER | NV | 90003505930 |
| 3B6B6844A47931 | CESAR | CORTEZ | AR | 90010328440 |
| 3B6B7533177539 | BRENDA K | KROTSMER | NV | 90011475331 |
| 3B6B7547377544 | KARLA | CORNEJO | NV | 43082745473 |
| 3B6B768682B871 | CARRRY | AVALOS | ID | 90001506868 |
| 3B6B7A8A155972 | MANUEL | GOMEZ | CA | 90014250801 |
| 3B6B8293154165 | GERALD | RODRIGUEZ | OR | 90014082931 |
| 3B6B835A28B166 | KELVIN | STEWARD | UT | 31002863502 |
| 3B6B8493791356 | JEREMY | BLUMBERG | KS | 90010934937 |
| 3B6B849655B156 | TAMMIE | MOZINGO | AR | 90014224965 |
| 3B6B8497741285 | KARWAN | JABARR | PA | 90013254977 |
| 3B6B857324B943 | JESE | DAVIS | TX | 90013965732 |
| 3B6B864825B393 | BARBARA | TEATRO | OR | 90014086482 |
| 3B6B8898A43551 | TIANA | HILTON | UT | 90010378980 |
| 3B6B918865B281 | MARY | CLIFFORD | KY | 90011661886 |
| 3B6B942345B555 | KENT | MCKNIGHT | NM | 90012684234 |
| 3B6B9677955972 | LINDA | FIELDS | CA | 90013416779 |
| 3B6B9779591584 | ARACELI | SANDOVAL | TX | 75079447795 |
| 3B6B98AAA77539 | MIGUEL | REYES | NV | 43048808000 |
| 3B6B9946A5B393 | KRISTIE | KUSCH | OR | 44534099460 |
| 3B6B9A4444B281 | DEJA | LEVERING | NE | 90014070444 |
| 3B6B9A6422B93B | DAVID | VILLARIAL | CA | 90012680642 |
| 3B6BB129755949 | RAY | QUAID | CA | 90008141297 |
| 3B6BB18718B16B | JOSE | SANCHEZ | UT | 31014481871 |
| 3B6BB69AA5B156 | MICHELLE | MATHIS | AR | 90011046900 |
| 3B6BB81672B871 | JACKSON | BROWER | ID | 90007508167 |
| 3B7112A4341244 | DANIEL | MCCULLOUGH | PA | 90005482043 |
| 3B711362684368 | CINDY | GILLING | SC | 14514053626 |
| 3B7157AA61963 | LORENA | LARA | CA | 90014745700 |
| 3B71159A141277 | ALISHA | WALKER | PA | 90000155901 |
| 3B7125A6391356 | ELIZABETH | WEAH | MO | 90011615063 |
| 3B71291165B156 | CANDICE | SMITH | VA | 90012459116 |
| 3B71295365598B | BARBARA | VELASQUEZ | CA | 90012409536 |
| 3B712A2177B449 | DAVID | JACKSON | NC | 90008740217 |
| 3B71326898B16B | CHERISH | CRAWFORD | UT | 90011552689 |
| 3B7136A887B639 | SUK | GURUNG | GA | 90014336088 |
| 3B71398134B943 | KURISMA | JONES | TX | 90014069813 |
| 3B7139A785B393 | MYRENE | MWANGIN | OR | 90010299078 |
| 3B713A2A777539 | ELIZETH | CUELLAR | NV | 90012520207 |
| 3B71418495B393 | CARLOS | PONCE SOTO | OR | 90014191849 |
| 3B714491854165 | VANESSA | REED | OR | 90010174918 |
| 3B71459772B871 | ALICIA | PURDY | ID | 42012575977 |
| 3B7146AA457153 | WILSON | RAMIREZ | DC | 90007296004 |
| 3B71473A477539 | CAREN | MALDONADO | NV | 90013957304 |
| 3B714758451369 | VICTORIA | LITTLE | OH | 90001437584 |
| 3B7148A7755972 | BURNEY | QUINTON | CA | 90014838077 |
| 3B715132272496 | DEBBIE | HIXSON | PA | 90013471322 |
| 3B71519A58B16B | JOANN | RODRIGUEZ | UT | 31009331905 |
| 3B71528967B639 | KIMBERLY | TYSON | GA | 90002362896 |
| 3B716428A51339 | KILEY | SHAW | OH | 90014414280 |
| 3B7165AA48B162 | NICK | LINARTE | UT | 90014205004 |
| 3B716668972496 | CHARLES | STEVEN | PA | 90013226689 |
| 3B716778191831 | LISA | HAMMANS | OK | 21086237781 |
| 3B716838255951 | TODD | GOODMON | CA | 90007438382 |
| 3B71689645598B | REBECA | CABRERA | CA | 90014858964 |
| 3B716A1265598B | WILLIAM DEAWAYNE | SCHILLING | CA | 90014880126 |
| 3B71711A49155B | KARLA | CERVANTES | TX | 90000361104 |
| 3B717255A5B156 | ROSA | HERNANDEZ | AR | 90013242550 |
| 3B71762637B639 | PATRICIA | RAMIREZ | GA | 90015196263 |
| 3B71763A391831 | DOUG | MOORE | OK | 90009586303 |
| 3B717716193768 | SONIA | DANCY | OH | 64578867161 |
| 3B717763636B77 | JESUS | LOPEZ | OR | 90012447636 |
| 3B717A3595B393 | MATTHEW | COLLINS | OR | 90006350359 |
| 3B718336541285 | DOROTHY | DAVIS | PA | 90010763365 |
| 3B71882854124B | DEASIA | DAVIDSON | PA | 90009438285 |
| 3B718882991584 | VERONICA | CORONA | TX | 90009578829 |
| 3B718A48441277 | RODOLFO | FRAZIER | PA | 90014910484 |
| 3B719492555949 | JOSE JAVIE | MONDRAGON | CA | 49005814925 |
| 3B71958A761963 | SAMARA | AFARAM | CA | 90006095807 |
| 3B71973262B87B | AMANDA | HAMMACK | ID | 42036487326 |
| 3B719A25877539 | MONICA | CORDOVA | NV | 90014180258 |
| 3B719A31A55951 | ERIKA | AVALOS | CA | 90009610310 |
| 3B71B34A141285 | PINA | STRIGHT | PA | 90014503401 |
| 3B71B49177B471 | CAROLINA | NASH | NC | 90007974917 |

| | | | | |
|---|---|---|---|---|
| 3B71B4A9541285 | DAQUAY | SNOW | PA | 90012854095 |
| 3B71B627A54165 | LAURA | DOWNEY | OR | 90001296270 |
| 3B71B88865B156 | DELIA | REED | AR | 23050898886 |
| 3B7211A6A77539 | BRAULIO | LOPEZ | NV | 90013971060 |
| 3B721452572496 | CHRIS | NICHOLSON | PA | 90008434525 |
| 3B721585772B24 | JOSE | IBARRA | CO | 33095135857 |
| 3B72161163B154 | ERNEST | WILLIAMS | DC | 90004606116 |
| 3B721722891967 | ANTHONY | BOYD | NC | 90013407228 |
| 3B721889284368 | LYNN | PERDUE | SC | 90007128892 |
| 3B72191588B16B | REBECCA | SINGLER | UT | 31017199158 |
| 3B7219A5855972 | KEVIN | JACKSON | CA | 90010989058 |
| 3B722244461963 | JOHN | WELCH | CA | 90010472444 |
| 3B723486355972 | GRACIELA | RENTERIA | CA | 90011154863 |
| 3B723581741455 | KENNETH | ROBINSON | WI | 90012985817 |
| 3B72381932B835 | BIANCA | ARREDONDO | ID | 90013088193 |
| 3B7238A2876B89 | MOEIANTELE | FIATALATIA | CA | 90006968028 |
| 3B72395352B87B | ROBERTO | RODRIGUEZ GUZMAN | ID | 90001239535 |
| 3B72414635B281 | TONY | HUGHES | KY | 68002981463 |
| 3B724561961963 | YADIRA | MARTINEZ | CA | 90000935619 |
| 3B724563672496 | DOROTHY | PREMUS | PA | 51001045636 |
| 3B724598755922 | EVER | KELLY | CA | 90014815987 |
| 3B72476212B87B | TRISTIN | WOLFE | ID | 90015547621 |
| 3B724A1A88B162 | MILLER | TIFFANY | UT | 90008700108 |
| 3B72521722B87B | ANDREA | LUDLOW | ID | 42072602172 |
| 3B7252A298B16B | LISA | HART | UT | 90010162029 |
| 3B725728791963 | GLORIA | MARTINEZ | NC | 90008907287 |
| 3B725876872496 | JOHN | GRIMM | PA | 90012008768 |
| 3B725A7277B639 | MONTINE | MCCOY | GA | 15083500727 |
| 3B726577A91584 | MARINA | ORTIZ | TX | 90004415770 |
| 3B72669635B156 | SHERRELL | LAYTON | AR | 90013166963 |
| 3B726862655951 | ARACELI | LARA | CA | 49091648626 |
| 3B727323651339 | NIKO | SCOTT | OH | 90010963236 |
| 3B72758A48B162 | JACK | JACKSON | UT | 90014205804 |
| 3B72773372496 | TABITHA | ADER | PA | 90010907733 |
| 3B72779498B166 | VEDUGA | LEE J | UT | 90009487949 |
| 3B728566551339 | KRISTEN | MC ARTHUR | OH | 90013825665 |
| 3B728827691831 | DAVID | STEINBERG | OK | 90009158276 |
| 3B728884172B76 | FLORES | DARRELL | CO | 33080128841 |
| 3B729271A61921 | OLGA | DELTORO | CA | 90013572710 |
| 3B7294A4872496 | DOUGLAS | JAMES | PA | 90014564048 |
| 3B729A48A55949 | STELLA | SANCHEZ | CA | 90000650480 |
| 3B72B779851339 | RYAN | LOVELY | OH | 90006937798 |
| 3B72B919261963 | ALEXANDROS | KAPETANIOS | CA | 46015189192 |
| 3B73115794B281 | ARMANDO | FLORES | NE | 90013301579 |
| 3B73131874B943 | SHALONDA | SIMMONS | TX | 90015413187 |
| 3B73145956B198 | ROGER | PACE | MS | 90010884595 |
| 3B731462784368 | SOFIA | HERNANDEZ | SC | 90007734627 |
| 3B731836777544 | GILDARDO | TRUJILLO | NV | 90014098367 |
| 3B731856855936 | MARTHA | VAZQUEZ | CA | 49077868568 |
| 3B731859384368 | RYAN | MALEY | SC | 90008688593 |
| 3B732124A77539 | MARIA | GARCIA | NV | 90013971240 |
| 3B73254A82B93B | SPENCER | SMITH | CA | 90008195408 |
| 3B7326A3631424 | GAINELL | ROBINSON | MO | 90014956036 |
| 3B732911577584 | JOSE | PONCE-CONTRERAS | NV | 43016019115 |
| 3B732A15876B89 | THOMAS | WEBER | CA | 90012850158 |
| 3B732A48791883 | MARISOL | CRUZ ESCOBAR | OK | 90012360487 |
| 3B732A88872496 | AMY | ROCKHILL | PA | 51004970888 |
| 3B73343298B166 | JUSTIN | MCMAHON | UT | 90014564329 |
| 3B73349475B156 | LARONCE | BURKS | AR | 23049384947 |
| 3B73355917753B | DAWN | JOHANSEN | NV | 90010385591 |
| 3B734175555949 | JENNIFER | CARLIN | CA | 90006921755 |
| 3B73432947B471 | RODRICK | ROBERTSON | NC | 11072553294 |
| 3B734471A4124B | RAVINDER | SINGH | PA | 90013084710 |
| 3B734661977539 | CHRISTINA | BOTELHO | NV | 43092326619 |
| 3B73483157753B | SHEILA | EDELEN | NV | 90013978315 |
| 3B73484418B16B | FELIX | SOTO | UT | 90001258441 |
| 3B734936993761 | YONIKA | PEOPLES | OH | 90011659369 |
| 3B735184854165 | SALLY | DAVIS | OR | 47072511848 |
| 3B73519592B835 | FERNANDO | MARTINEZ | ID | 90008911959 |
| 3B735321A44333 | SHAUNICE | CRAMPTON | DC | 90003403210 |
| 3B73546955B344 | RYAN | DAILEY | OR | 90000964695 |
| 3B735741977539 | SAMANTHA | BERNARDY | NV | 90011717419 |
| 3B736265241285 | LAMAR | CLARK | PA | 90013942652 |
| 3B736317377367 | DIANA | DAVIS | IL | 90013333173 |
| 3B7365A7291232 | WANDA | HORNE | GA | 90003035072 |

| 3B736934891893 | VANDEN | HANSHAW | OK | 21030939348 |
|---|---|---|---|---|
| 3B737187A5B156 | SHARONICA | BENSON | AR | 90011861870 |
| 3B73727385B52B | CHARLES | COUNCE | NM | 90011892738 |
| 3B737477341258 | LAMONT | COVINGTON | PA | 90012824773 |
| 3B73775442B87B | MARY | FULGHUM | ID | 42003957544 |
| 3B7377A9131424 | GARBRIELLE | RHODES | MO | 27561077091 |
| 3B73792742B93B | JAMES | HATTEN | CA | 90015199274 |
| 3B7382A3841295 | VICKI | BRANSFEILD | PA | 90003192038 |
| 3B738348854165 | JACK | JENNINGS | OR | 90014083488 |
| 3B7384475585B52B | SILVIA | SIERRA | NM | 90014884475 |
| 3B738631351369 | AMY | NASCIMENTO | OH | 66032326313 |
| 3B7386A4441285 | MICHELLE | MESSINA | PA | 51046226044 |
| 3B738A1678B16B | AMANDA ELIZA | BUNN | UT | 90009680167 |
| 3B739226255951 | RAYMOND | SONORA | CA | 90012892262 |
| 3B7393433585B52B | JAIME | DURAN | NM | 90015453433 |
| 3B739624851369 | LUIS | CRUZ | OH | 66039476248 |
| 3B739691655972 | VANESSA | LOPEZ | CA | 90013696916 |
| 3B73B21A85B545 | ALEC | MCNEILL | NM | 90006852108 |
| 3B73B33995B52B | MICHELLE | THOMPSON | NM | 90004443399 |
| 3B73B729561972 | TEIL | ASTORGA | CA | 90011997295 |
| 3B73B94472B28B | SARETA | DAVIS | DC | 90009279447 |
| 3B73B991972496 | KAREN | MILLER | PA | 90013839919 |
| 3B74128A155949 | FRANCINE | GUERRERA | CA | 90014772801 |
| 3B74135334124B | EBONY | DAVENPORT | PA | 51016513533 |
| 3B74144468B166 | KELLYN | BORST | UT | 31061734446 |
| 3B741935355951 | SHIDAY | JORDAN | CA | 90011079353 |
| 3B741971A7B639 | KIMBERLY | WOODS | GA | 90012549710 |
| 3B742116491831 | MICHAEL | CLARK | OK | 90007621164 |
| 3B742575955949 | ANGELICA | RIVERA | CA | 90010785759 |
| 3B742A1288B162 | SERGIO | FERRON | UT | 90014780128 |
| 3B742A28647931 | JASMINTA | LAIJO | AR | 90010710286 |
| 3B742A7A75B281 | MIRIAM | SOTO | KY | 90008920707 |
| 3B74312515B344 | JORGE | SOLARES | OR | 44533071251 |
| 3B743411777544 | WALTER | JACKSON | NV | 90014834117 |
| 3B743495A4B281 | CANDICE | PETERS | NE | 90012514950 |
| 3B743656254165 | MICHELLE | FIELDS | OR | 90014196562 |
| 3B744343977539 | HAYLEY | MACGRAW | NV | 90014743439 |
| 3B7444A185B393 | THERESA | HOLLOWAY | OR | 90009224018 |
| 3B744543951369 | TRECIA | ORTIZ | OH | 66003825439 |
| 3B744687741277 | BERNARD | JOHNSON | PA | 90013176877 |
| 3B744786791232 | JOSEPH | BEAUDOIN | GA | 14541957867 |
| 3B74483727B43B | CHARLENE | DOWNCEREAUX | NC | 11003248372 |
| 3B744858A4B281 | MARIBEL | TRUJILLO-GUECHE | NE | 27078068580 |
| 3B744958172496 | SELENA | SIMON | PA | 51005399581 |
| 3B745178A7B639 | TERRY | BURKE | GA | 90012141780 |
| 3B745518791831 | LUPE | BLANCO | OK | 21095205187 |
| 3B745667A3B154 | CHERYL | CATER | DC | 90001316670 |
| 3B74594847B471 | LE ANDERA | WILSON | NC | 90011199484 |
| 3B746395951339 | ANDREW | KING | OH | 90012653959 |
| 3B74643347B639 | MILTON | PINEDA | GA | 90010774334 |
| 3B7468A837B639 | GORDON | DAVENPORT | AL | 90013938083 |
| 3B746A49991831 | JEFFREY | WAKEFIELD | OK | 90015100499 |
| 3B74765997B639 | ELIU | CRUZ | GA | 90014046599 |
| 3B747668791232 | LAQUAN | POLITE | GA | 90013516687 |
| 3B7479A4977544 | RAFAEL | BELTRAN | NV | 90004679049 |
| 3B74835A561963 | KATHERINE | TORRANCE | CA | 90004193505 |
| 3B74837562B87B | DENNIS | ROURKE | ID | 90009333756 |
| 3B74884624B281 | NEHEMIAH | SMITH | NE | 90015138462 |
| 3B74976565134B | JEFFREY | MOLDENHAUER | OH | 66074517656 |
| 3B749892891356 | ANGELICA | MARTINEZ | KS | 90015218928 |
| 3B74B133877539 | ROSEMARY | TIJERINA | NV | 90013971338 |
| 3B74B38318B162 | JULIE | MORGAN | UT | 90015093831 |
| 3B74B47682B87B | AHMED | SAAD | ID | 90012584768 |
| 3B74B831791831 | ELIZABETH | DOTSON | OK | 90015598317 |
| 3B74B929255972 | KRISTIE | MCCALL | CA | 90005699292 |
| 3B75159229154: | MAYCA | JIMENEZ | TX | 90010015922 |
| 3B75186A157153 | DOMINIQUE | SMITH | VA | 90007308601 |
| 3B752341441258 | BRIAN | DAVIS | PA | 90013403414 |
| 3B752568555951 | ANGELA | CHAVEZ | CA | 90014775685 |
| 3B75263182B93B | CARLOS | BORBON | CA | 90010306318 |
| 3B7526A395B344 | KAYLA | MATTHEWS | OR | 90007686039 |
| 3B752886591584 | DAVID | CARRILLO | TX | 90003848865 |
| 3B753315655972 | JAIME | RODRIGUEZ | CA | 48029963156 |
| 3B753427751339 | CHRISTIANA | RIEMANN | OH | 90011944277 |
| 3B7535A382B87B | CHRISTOPHE | FLEISCHMAN | ID | 90010765038 |

| 3B7535AA647931 | ANGELA | AYALA | AR | 25014505006 |
|---|---|---|---|---|
| 3B75368565B156 | TAMMIE | HARRIS | AR | 90008556856 |
| 3B75371585B344 | JOSEPH | MILAN | OR | 90013227158 |
| 3B75388248B16B | SHELLY | TOVEY | UT | 31085518824 |
| 3B754857255972 | ANGELITA | LOPEZ | CA | 48023218572 |
| 3B755354131424 | NESHA | JONES | MO | 90013933541 |
| 3B755498431424 | NESHA | JONES | MO | 90014554984 |
| 3B7557A7691831 | DUAN | SMITH | OK | 90005377076 |
| 3B755817A55949 | SHIRLEY | HOGANS | CA | 49075538170 |
| 3B75615354B281 | MITCH | CARTER | IA | 27004711535 |
| 3B756211A5B344 | AMY | STOTLER | OR | 90014902110 |
| 3B75657A52B835 | CLIFTON | BAYLEY | ID | 90015275705 |
| 3B75679A75B393 | MIGUEL | BLAS MENDEZ | OR | 90003217907 |
| 3B756874892853 | UNIQUE | COMENO | AZ | 90015428748 |
| 3B75694215B344 | JOSE | PRIETO | OR | 90014049421 |
| 3B756A9958B16B | CARLOS | ZAMORA | UT | 31001370995 |
| 3B757141847931 | RANDY | ROGERS | AR | 25049251418 |
| 3B757198A5B52B | ANGELITA | RAMOS | NM | 90001031980 |
| 3B7572A255B281 | SHAY | POWELL | KY | 90014712025 |
| 3B75732A35B281 | LEESHA | MOHL | KY | 90012863203 |
| 3B75741642B28B | MANUEL | GONZALEZ | DC | 90006804164 |
| 3B757496972496 | MELISSA | WINFREY | PA | 90004034969 |
| 3B757947991356 | FLOR | MONTERO | KS | 90002599479 |
| 3B758289A71937 | SHERYL | MCGEARY | CO | 90012222890 |
| 3B758295A91356 | GABRIELA | MERA | KS | 90014842950 |
| 3B758849214B943 | FELIPE | ESTRADA | TX | 90014114921 |
| 3B758789A61963 | VIBIANA | SERVIN | CA | 90012767890 |
| 3B758821872496 | BRYAN | GUTHRIE | PA | 90012788218 |
| 3B75891452B93B | DANIELLE | NICHELSON | CA | 90001329145 |
| 3B758958354165 | LILLIAN | PEREZ | OR | 47064279583 |
| 3B758968255951 | ROSA | HERNANDEZ | CA | 90012259682 |
| 3B758982351339 | KIM | BURKS | OH | 90008429823 |
| 3B758A3745B38B | SAMANTHA | KRAGERUD | OR | 90013970374 |
| 3B75916164B943 | CARLTON | JAMES | TX | 90014161616 |
| 3B7591A7441258 | SHADE | PITTS | PA | 90015061074 |
| 3B759293A2B87B | PAYGO | IVR ACTIVATION | ID | 90014812930 |
| 3B7595A527B639 | LAKESHIA | HARRIS | GA | 90015175052 |
| 3B7597AA25B281 | EDNA | POTTER | KY | 90013827002 |
| 3B759A87841285 | DANIEL | BELL | PA | 90012460878 |
| 3B75B313255951 | ANJELA | MARTINEZ | CA | 90009333132 |
| 3B75B727251339 | MICHAEL | HALE | OH | 90006157272 |
| 3B75B9A1276B89 | KELVIN | EKEKEUGBOR | CA | 90013729012 |
| 3B75BA2292B871 | BRENNA | ZERR | ID | 90013350229 |
| 3B76128825B52B | JOSEPH | RIVERA | NM | 90011892882 |
| 3B7618A495B281 | ARIEL | MARSHALL | KY | 90010918049 |
| 3B76191657B449 | SUSAN | EVANS | NC | 90008359165 |
| 3B761A1687B471 | YVONNIE | MITCHELL | NC | 90010150168 |
| 3B761A38851369 | GLIDA | CASTILLO | OH | 90013710388 |
| 3B762189771943 | SHAW | MATTHEW | CO | 90013931897 |
| 3B7623A555B344 | KATHRYN | SMITH | OR | 44542653055 |
| 3B76246485B393 | KENNETH | COOMBS | OR | 90010954648 |
| 3B762559176B89 | JIM | PETERS | CA | 90011525591 |
| 3B76265145B344 | KATHRYN | SMITH | OR | 90011156514 |
| 3B763948677539 | JACLYN | COOK | NV | 43079009486 |
| 3B764244597B57 | ANDY | PAPINI | CO | 90009662445 |
| 3B76437455B393 | SULAIMAN | ZAINEL | OR | 44552423745 |
| 3B76456A154165 | JUAN | RODRIGUEZ | OR | 90013015601 |
| 3B76462518B166 | KEVIN G | OWEN | UT | 31050946251 |
| 3B76586A27B639 | ANTHONY | MCMILLIAN | GA | 90001018602 |
| 3B766194176B89 | VERONICA | PEREZ | CA | 90000201941 |
| 3B766541255972 | NATHAN | SABALA | CA | 48012915412 |
| 3B766571555951 | KAO | MOUA | CA | 90014775715 |
| 3B766731A7753B | DAISY | GONZALEZ | NV | 43028517310 |
| 3B76673585B393 | DANIEL | SIMPSON | OR | 90015017358 |
| 3B766988451369 | BENJAMIN | SHEPHERD | OH | 90014229884 |
| 3B76698877B639 | WAYNE | MICHAUX | GA | 15074409887 |
| 3B767636A5B393 | JANIE | HASEOWANDER | OR | 90013546360 |
| 3B76768358B162 | BENNY | ALLEN | UT | 90013526835 |
| 3B76787168B16B | MARJORIE | REARDON | UT | 90014838716 |
| 3B767955876B89 | CARLOS | CORONA | CA | 90003499558 |
| 3B767A35161972 | PABLO | CORTEZ | CA | 90004470351 |
| 3B768133877539 | ROSEMARY | TIJERINA | NV | 90013971338 |
| 3B76814282B835 | ADRIAN | BRITT | ID | 90002241428 |
| 3B768232191584 | VERONICA | HINOJOS | TX | 75064652321 |
| 3B768472251339 | STEVEN | SCHWIER | OH | 66039414722 |

| 3B76891354B943 | JOSE | MARTINEZ | TX | 90012719135 |
|---|---|---|---|---|
| 3B7692A584124B | DONALD | COX | PA | 51037882058 |
| 3B76931814B943 | SUNIEL | INSUA | TX | 90014163181 |
| 3B769558672496 | LANSCE | KESSLER | PA | 51085155586 |
| 3B769577591356 | JEFFREY | CUNNINGHAM | KS | 90013865775 |
| 3B76977245B556 | AUBRY | CHISSOLM | NM | 90011867724 |
| 3B76977332B835 | ANGELA | SEYMOUR | ID | 90014717733 |
| 3B769A25476B89 | SONIA | SEVILLA | CA | 90010410254 |
| 3B769A66472B76 | ANTEINETTE | ATENCIO | CO | 33095140664 |
| 3B76B12637B471 | JEANNIE | DAVILA | NC | 90010661263 |
| 3B76B67494B943 | GEORGE | MONTALVO | TX | 90012836749 |
| 3B76B713176B89 | ELSA | MALDONADO | CA | 46078137131 |
| 3B76B77555B52B | JOSEPH | BACA | NM | 90009117755 |
| 3B771135172B76 | ARACELI | GONZALEZ | CO | 33064401351 |
| 3B772425A55972 | CECILLIA | SHEARER | CA | 48023234250 |
| 3B77258922B28B | TYISHA | BELTON | DC | 90007085892 |
| 3B772641891831 | EDEN | ANDRADES | OK | 90009586418 |
| 3B772693691831 | HENRY | FIGIOA | OK | 90012936936 |
| 3B77288524B281 | KRISTA | ROBISON | NE | 27039348852 |
| 3B773246A51369 | CYNTHIA | PATTON | OH | 90011622460 |
| 3B77328A15B281 | ALTA | WALLACE | KY | 68004842801 |
| 3B7733A982B835 | CALVIN | FRATES | ID | 90014343098 |
| 3B77349672B87B | MICHELLE | SIMMONS | ID | 42023974967 |
| 3B77383892B93B | ELODIA | AVALOS | CA | 90010358389 |
| 3B773839377539 | JULIANNA | MEDINA | NV | 43002388393 |
| 3B774266976B89 | SCOTT | PETERS | CA | 90007942669 |
| 3B7751A647B639 | DEBRA | MCLESTER | GA | 90012641064 |
| 3B7755444775 3B | RAFAEL | GONZALEZ | NV | 43044945444 |
| 3B775782191893 | ELENA | K ECHEVERRIA | OK | 21073797821 |
| 3B77638982B93B | SUSAN | LOPEZ | CA | 90010073898 |
| 3B763A8541261 | STEVEN | PIES | PA | 51083273085 |
| 3B7652242B871 | MICHAEL | YOUNG | ID | 90012695224 |
| 3B7652694B281 | TRICIA | BARBER | NE | 27010215269 |
| 3B77653645B393 | JOHNNA | FRAVEZZI | OR | 44508555364 |
| 3B77685512B871 | GREISY | COTA | ID | 90011168551 |
| 3B776968255951 | ROSA | HERNANDEZ | CA | 90012259682 |
| 3B776A42691356 | GABRIELA | BASURTO | KS | 29002780426 |
| 3B777321131424 | JANAY | PARKS | MO | 90011953211 |
| 3B777517784368 | DENNIS | RAMIREZ | SC | 90011345177 |
| 3B777787731424 | GINGER | TRAVIS | MO | 90013967877 |
| 3B77784A57B471 | TENIKA | SIMPSON | NC | 11052528405 |
| 3B777A32447931 | JASON | PETERSON | AR | 25077820324 |
| 3B777A34641285 | ROMIE | YATES JR | PA | 51097460346 |
| 3B777A78624B89 | TYJUAN | GOULD | DC | 90000880786 |
| 3B7782812 7B43B | MUHAMMAD | ROXSANNA | NC | 11025862812 |
| 3B77881752B871 | LYLE | NOE | ID | 90004208175 |
| 3B778876751339 | THOMAS | SANTOS | OH | 90013468767 |
| 3B778968A2B87B | JOURDAN | SALINAS | ID | 90010229680 |
| 3B779446461963 | MICHELLE | EAVES | CA | 90013424464 |
| 3B779718855972 | JAMES | RESENDEZ | CA | 90012157188 |
| 3B77B248741277 | JUSTINE | BELL | PA | 90012722487 |
| 3B77B73434B943 | SHERRY | ESTES | TX | 76503097343 |
| 3B77B79185598B | ANGEL | ZAPATA | CA | 49051547918 |
| 3B77B948391831 | AARON | WILLIAMS | OK | 90008539483 |
| 3B77B98892B835 | KENNETH | BLAKE | ID | 90002839889 |
| 3B78126417B471 | MATTHEW | BEATY | NC | 11019692641 |
| 3B781528A4124B | DANIELE | JONES | PA | 90014915280 |
| 3B78154189713B | KALA | REED | OR | 90013615418 |
| 3B78162A941277 | TAMUELA | HAYES | PA | 51053136209 |
| 3B781984755949 | BEE | VUE | CA | 90004939847 |
| 3B781AA9291584 | GLORIA | PALACIOS | TX | 75045230092 |
| 3B78211A92B28B | NICOLE | MATTHEWS | DC | 90007161109 |
| 3B782249751339 | PAULINE | ELDRIDGE | OH | 90014812497 |
| 3B782557855972 | APRIL | LUSK | CA | 48098485578 |
| 3B78273A591232 | OTONIEL | DELCID | GA | 14572007305 |
| 3B78287644B281 | MARIA | MEDINA | IA | 90012758764 |
| 3B782973741277 | JOAN | BURRELL | PA | 51057989737 |
| 3B782A33576B89 | ERIKA | RAMOS | CA | 90012740335 |
| 3B783146855951 | JULIA | DUDLEY | CA | 90011841468 |
| 3B7833A3191831 | WILBERT | WYNES | OK | 90014923031 |
| 3B783472251339 | STEVEN | SCHWIER | OH | 66039414722 |
| 3B78369782B87B | ANGELA | MIDDLETON | ID | 90015566978 |
| 3B783788151369 | RICKS | CVETANKA | OH | 66061277881 |
| 3B78395AA4B943 | TANIA | TORRES | TX | 90015509500 |
| 3B78423A141277 | DONNA | MORRIS | PA | 90013542301 |

| 3B78445122B871 | EASTON | CORBIDGE | ID | 42060874512 |
|---|---|---|---|---|
| 3B784618A41277 | SHERBI | DAVIS | PA | 90002466180 |
| 3B784634291963 | BRADY | PRICE | NC | 90006046342 |
| 3B784864251339 | JENNIFER | OSCAR | OH | 90012518642 |
| 3B785149672B38 | ALMA | BERUMEN | CO | 90007321496 |
| 3B785686131424 | VIOLET | HARDY | MO | 90004996861 |
| 3B786411755951 | DAVID | HERRERA | CA | 90013194117 |
| 3B78679422B961 | ERIK | ROMO | CA | 90013137942 |
| 3B787231351369 | SHANDA | MODESTIN | OH | 90011382313 |
| 3B787254A5B344 | MONICE | HOLLAND | OR | 44528572540 |
| 3B787444A55951 | CHRIS | POWELL | CA | 90010184440 |
| 3B787968477539 | CARINA | PEREZ | NV | 90015169684 |
| 3B7879A472B835 | SHANE | LATHAM | ID | 90012959047 |
| 3B788222761963 | DEREK | KNAPP | CA | 90012872227 |
| 3B78822327753B | TOMAS | ESCOBAR | NV | 90011942232 |
| 3B788744172496 | JESSICA | PRINKEY | PA | 90003047441 |
| 3B788922541258 | RAVEN | JONES | PA | 90006479225 |
| 3B7896A8751339 | TRACY | PHILLIPS | OH | 66076606087 |
| 3B789769277539 | KYLE | WILKINSON | NV | 90014667692 |
| 3B789812291356 | KRISTINA | ECKARD | KS | 29098478122 |
| 3B78993834124B | HEATHER | WOOD | PA | 90007629383 |
| 3B78997A861963 | JESSE | TAYLOR | CA | 90014169708 |
| 3B789A2442B87B | TINA | HARRIS | ID | 42010610244 |
| 3B789A41751369 | NANCY | DAVIS | OH | 90013550417 |
| 3B78B11779125B | DOROTHY | LEE | GA | 90002651177 |
| 3B78B19667B639 | TATIANA | STONE | GA | 90010881966 |
| 3B78B21A95B546 | ROSA | COVINGTON | NM | 90001712109 |
| 3B78B227284368 | RUPERTO | JILES | SC | 14587402272 |
| 3B78B552A41285 | AARON | WEBB | PA | 90015205520 |
| 3B78B869872B33 | SOILA | LOPEZ | CO | 90007398698 |
| 3B79123A561963 | JOSHUA | POORE | CA | 46015652305 |
| 3B79143975B555 | ELVIA | OCHOA-RAMIREZ | NM | 90011134397 |
| 3B791A5297B639 | JASMINE | LEE | GA | 90013350529 |
| 3B792596A41277 | CURTIS | CHEBEN | PA | 90010285960 |
| 3B79271134B943 | BLANCA | RAMIREZ | TX | 90011207113 |
| 3B79275317B33B | MIMI | HAILU | VA | 81033347531 |
| 3B792919977539 | VALENTINA | SANCHEZ | NV | 90014169199 |
| 3B79352235B156 | SHIRLYNN | CLEMONS | AR | 23025325223 |
| 3B79368417B639 | JOJO | SAMPSON | GA | 90013936841 |
| 3B79369437B639 | JOJO | SAMPSON | GA | 90014296943 |
| 3B7936AA69713B | CODY | DAMEN | OR | 90013616006 |
| 3B79434895B24B | PATRICE | MIDDLEBROOKS | KY | 90002013489 |
| 3B79452A55B281 | SHELIA | SCHILDKNECHT | KY | 90008615205 |
| 3B794536155949 | MARIANNE | FAIR | CA | 49000445361 |
| 3B7945AA38B162 | JUAN | URIBE-GONZALEZ | UT | 31013495003 |
| 3B794968477539 | CARINA | PEREZ | NV | 90015169684 |
| 3B794A8292B871 | FRANCISCA | HERRERA | ID | 42092900829 |
| 3B79512A84B943 | AQUILLA | CIBRIAN | TX | 90014181208 |
| 3B795497361963 | MIRIAM | PINEDA | CA | 90013084973 |
| 3B795652176B89 | JACK | MCKRAO | CA | 90010496521 |
| 3B795654876B89 | AUBREY | HARRIS | CA | 90013176548 |
| 3B79632689713B | GRACIELA | MARTINEZ | OR | 90009123268 |
| 3B79696274124B | TONI | CORINEALDI | PA | 90013939627 |
| 3B79697765133 | DENNIS | WORKMAN | OH | 90013739776 |
| 3B796A7644B943 | ASAEL | RAMIRO | TX | 90001040764 |
| 3B79712A84B943 | AQUILLA | CIBRIAN | TX | 90014181208 |
| 3B797AA582B835 | CRYSTAL | POWERS | ID | 42079960058 |
| 3B79855525598B | JOE | MELENDEZ | CA | 90002045552 |
| 3B7985AAA5B281 | CYNTHIA | FROMM | KY | 68090915000 |
| 3B79896924B943 | ARACELI | ESTUPINAN | TX | 90015179692 |
| 3B799281641285 | SOLOMON | JOHNSON | PA | 90013942816 |
| 3B79947A155972 | JOE | TREVIZO | CA | 48012824701 |
| 3B79952988B16B | KEVIN | DUNLAP | UT | 90013395298 |
| 3B79977724B281 | JOHN | PLOG | NE | 27034137772 |
| 3B79995682B28B | CRAIG | ANDERSON | VA | 90006809568 |
| 3B79B127355972 | ALYSSA | LEDESMA | CA | 90013421273 |
| 3B79B431384368 | CESAR | ROJAS | SC | 90009914313 |
| 3B79B489477522 | RAUL | CABRERA | NV | 90009504894 |
| 3B79B67255598B | STEPHANIE | RODRIGUEZ | CA | 49091746725 |
| 3B79B89975598B | MARIA | KING | CA | 90005188997 |
| 3B7B1344455951 | ROSEMARIE | MARTINEZ | CA | 49047753444 |
| 3B7B137374124B | LONNIE | RUSSELL | PA | 90008983737 |
| 3B7B19A2141258 | JEAN CARLOS | REYES | PA | 90014109021 |
| 3B7B21A385B393 | ROBERT | OGDEN | OR | 90012751038 |
| 3B7B2554677539 | DEANNA | SAUNDERS | NV | 90013425546 |

| 3B7B264612B93B | BILL | KELLEY | CA | 90007766461 |
|---|---|---|---|---|
| 3B7B28A278B16B | LUIS JR | SANTOS | UT | 31010698027 |
| 3B7B291519713B | AMANDA | KISER | OR | 90013609151 |
| 3B7B31AA42B28B | KERRY | LEWIS | DC | 90006801004 |
| 3B7B325165B281 | KEN | EVANS | KY | 90002732516 |
| 3B7B3759141285 | DARNELL | CROSBY | PA | 90011657591 |
| 3B7B393145B52B | ROBERT | ZAMORA | NM | 90010319314 |
| 3B7B4121576B89 | TROY | GRIFFIS | CA | 46013601215 |
| 3B7B436A155949 | ADRIANA | GONZALEZ | CA | 49087523601 |
| 3B7B4572347931 | JOANN | DEARING | AR | 25095495723 |
| 3B7B4646172B76 | MIKELL | DURAN | CO | 90010216461 |
| 3B7B466315B156 | SHARON | JOHNSON | AR | 23042636631 |
| 3B7B4679972B76 | MIKELL | DURAN | CO | 90013776799 |
| 3B7B4A9579713B | FELICIA | ROBINSON | OR | 90010170957 |
| 3B7B51A485B344 | MARCO ALBERTO | JACINTO SANTIAGO | OR | 90012371048 |
| 3B7B5297891232 | CRYSTAL | ROBERTS | GA | 14587832978 |
| 3B7B533667B471 | ANNA | BUESO | NC | 90012633366 |
| 3B7B5412176B89 | DANNY | ORTEGA | CA | 90010664121 |
| 3B7B5888891356 | NINA | ANGELO | KS | 29091608888 |
| 3B7B5961155972 | JESUS J | RODRIGUEZ | CA | 90012899611 |
| 3B7B6232A51339 | LINDSEY | JENKINS | OH | 90013552320 |
| 3B7B6322A2B835 | TAKIA | POORE | ID | 90013933220 |
| 3B7B639925B393 | GUADALUPE | FARIAS | OR | 90014613992 |
| 3B7B654A68B16B | NATALIA | HERNANDEZ | UT | 90013535406 |
| 3B7B668744B943 | JULIA | JONES | TX | 90014026874 |
| 3B7B6A57A5B344 | JUAN | ALVAREZ VALADEZ | OR | 44577090570 |
| 3B7B6A96A84347 | TONISHA | JONES | SC | 90013270960 |
| 3B7B743324B281 | MARGARETE | LETSON | NE | 27007204332 |
| 3B7B749542B87B | JAMES | ASHCRAFT | ID | 42001164954 |
| 3B7B76AA85B281 | ASHLEY | WILSON | KY | 90013946008 |
| 3B7B784987B639 | DJUNA | HUFF | GA | 90009468498 |
| 3B7B7A46254165 | CHRISTIE | BROWER | OR | 47053080462 |
| 3B7B842185B281 | LAVERNE | PIKE | KY | 90015094218 |
| 3B7B8664455972 | JERI | CLEMENT | CA | 90009286644 |
| 3B7B866995B359 | INESSA | CROWN | OR | 90012166699 |
| 3B7B8773872B24 | BLAS | MORENO | CO | 33091497738 |
| 3B7B881884B943 | NATASHA | MCCRAY | TX | 90000348188 |
| 3B7B8959541285 | ERIC | BELIN | PA | 90015079595 |
| 3B7B897124124B | ERIK | KUMANCHIK | PA | 90003549712 |
| 3B7B8AA8955951 | JESUS | ARMENTA | CA | 90010040089 |
| 3B7B9214351321 | CRISTINA | ASBURY | OH | 90008992143 |
| 3B7B9269355951 | GER | VANG | CA | 90013532693 |
| 3B7B9A48154165 | KATHERINE | CRAWFORD | OR | 47003220481 |
| 3B7B9A57255949 | ERENDIRA | HERRERA | CA | 49053690572 |
| 3B7BB322641285 | RANELL | JACKSON | PA | 90012643226 |
| 3B7B35117B471 | ANTONIO | ROBERSON | NC | 90015083511 |
| 3B7BB46282B87B | DAVE | MORRISON | ID | 42039884628 |
| 3B811285A41285 | LAUREN | RUPERT | PA | 90013942850 |
| 3B8121A794B989 | SHEKEITHA | LEWIS | TX | 90005841079 |
| 3B81258418B166 | NICHOLAS | JONES | UT | 31025305841 |
| 3B81259965B583 | OFELIA | RASCON-BARRAZA | NM | 90002265996 |
| 3B812999876B89 | CIRO | BARTOLO | CA | 90014839998 |
| 3B813497977539 | BONITA | MULLINS | NV | 90000884979 |
| 3B813638A2B28B | CLEVELAND | PADGETT | DC | 90012736380 |
| 3B813696261963 | MARIA | MEDINA | CA | 90013656962 |
| 3B814318955949 | MIRWAIS | RAHMANI | CA | 90010613189 |
| 3B814374631424 | CRAIG | HENDERSON | MO | 90013933746 |
| 3B81487168B16B | MARJORIE | REARDON | UT | 90014838716 |
| 3B81494512B835 | KRISTINA | ALLEN | ID | 42089959451 |
| 3B814A31472496 | JOSEPH | ROBERTSON | PA | 90015590314 |
| 3B814AA542B93B | SHISIEDO | LANNI | CA | 90005900054 |
| 3B81522994B281 | JESSICA | PETERSON | NE | 27013402299 |
| 3B815347791584 | JESUS | MONSIVAIS | NM | 75061823477 |
| 3B81597258B162 | KEVAN | JAKEMAN | UT | 31046609725 |
| 3B816356877539 | TIMOTHY | WILDER | NV | 90013023568 |
| 3B816793184368 | ALEX | SANCHEZ | SC | 90015117931 |
| 3B8172A545B344 | VICTOR | GUTIERREZ | OR | 90014202054 |
| 3B81736644B943 | TONGELA | NORMAN | TX | 90014203664 |
| 3B817373391356 | CARL | POULSON | KS | 90011463733 |
| 3B817467861963 | GARRETT | BOWEN | CA | 90009084678 |
| 3B817776777356 | RACHEL | TAMS | NV | 90012467767 |
| 3B817A61691356 | BEATRIZ | RIVERA | KS | 90015470616 |
| 3B81822155B52B | FERNANDO | CARRILLO | NM | 35097782215 |
| 3B818653891232 | KODI | SKILLINGS | GA | 90000456538 |
| 3B8188A398B162 | TYLER | CAZIER | UT | 90012058039 |

| 3B818914591584 | CHIANTE | JACKSONS | TX | 90009579145 |
|---|---|---|---|---|
| 3B81918718144B | CHRISTINE | DAVIS | PA | 90014581871 |
| 3B81931315B344 | KELLY | BURSON | OR | 90014133131 |
| 3B819378855972 | CARLOS | CASTRO | CA | 90011093788 |
| 3B81939A241277 | GERALD | VAN | PA | 90002663902 |
| 3B819817A5B281 | GABRIELLA | GIRGGS | KY | 68069518170 |
| 3B819835155949 | DIANE | HOLLINS | CA | 49081088351 |
| 3B8198A335B156 | MARK | WHITT | AR | 90013658033 |
| 3B8199A5751339 | RONALD | CHURCH | OH | 90012099057 |
| 3B81B173651369 | CHRIS | HARMON | OH | 90015221736 |
| 3B81B28994B281 | ALFONSO | MONTOYA | NE | 90012182899 |
| 3B81B655141285 | AMBER | NOCK | PA | 90012906551 |
| 3B81B982661963 | HARRY | GOODMAN | CA | 90014169826 |
| 3B821235991356 | MERLIN | NAJERA | KS | 90012092359 |
| 3B82142267753B | CHARLES | LARSEN | NV | 43044154226 |
| 3B82191534B943 | MIRIAM | ACEVEDO | TX | 76507079153 |
| 3B821937155949 | MERCEDES | REYES | CA | 90010269371 |
| 3B821A6658B162 | MARITZA | MORENO | UT | 90007950665 |
| 3B82222348B166 | FERNANDO | GONZALEZ | UT | 90000702234 |
| 3B82227137B639 | NAKEBA | RUTHERFORD | AL | 90014872713 |
| 3B822673A9713B | BERTRAM | STEVENS | OR | 90013626730 |
| 3B822A63A41258 | DARLENE | MELLOTT | PA | 51087080630 |
| 3B823547377544 | KARLA | CORNEJO | NV | 43082745473 |
| 3B82363245B393 | BRIANNA | TAYLOR | OR | 90013576324 |
| 3B8238A639379B | STACY | WOODS | OH | 90011798063 |
| 3B824249572B24 | RONALD | PERKINS | CO | 90005722495 |
| 3B824564591356 | MARIA | DOLORES | KS | 29080825645 |
| 3B82459542B871 | JESSICA | MARTINEZ | ID | 90015355954 |
| 3B8245A842B28B | HAZEL | GREEN | DC | 90001395084 |
| 3B824669241285 | KAREN | VOS | PA | 90000576692 |
| 3B82468AA55949 | SONIA | SUSTAITA | CA | 90014826800 |
| 3B82515212B87B | TIFFANY | JONES | ID | 90002411521 |
| 3B826989377539 | DANIEL | GOOD | NV | 43079009893 |
| 3B826A1A954165 | MICHAEL | PETERSEN | OR | 90014860109 |
| 3B8272A2491356 | MARVIN | THOMAS | KS | 29010872024 |
| 3B82757642B28B | TASHIA | HARRIS | DC | 90011765764 |
| 3B827656951339 | AMBER | DAVIDSON | OH | 90012936569 |
| 3B827927A5B344 | ANA LUCIA | ZUNIGA MARIN | OR | 90000609270 |
| 3B827A52A72B76 | LEOPOLDO | ZUNIGA | CO | 33047290520 |
| 3B827AA3A77544 | MARK | VIVIANI | NV | 90009800030 |
| 3B8281AA85B52B | JUDE | GARCIA | NM | 90013111008 |
| 3B82827218144B | JAIMIE | STEPP | PA | 90015422721 |
| 3B8283A867B639 | STEVEN | THOMAS | GA | 90014823086 |
| 3B8284A267B449 | MIKE | SMITH | NC | 90010514026 |
| 3B82859965B393 | MARYELL | MARTINEZ | OR | 90013065996 |
| 3B8288A5255949 | ROSA | CATANO | CA | 90007838052 |
| 3B828A3A55598B | VERONICA | LOPEZ | CA | 90002540305 |
| 3B828AA425B281 | CASSANDRE | CLIFFORD | KY | 90003560042 |
| 3B82938917753B | CESAR | CASTILLO | NV | 90011333891 |
| 3B8293A5591831 | KATIE | MORENO | OK | 90015023055 |
| 3B829678361963 | DALE | JACOBS | CA | 90009466783 |
| 3B829715272496 | JOHN | MARKS | PA | 90014827152 |
| 3B82B216472496 | DAVID | WILSON | PA | 90014372164 |
| 3B82B361141258 | TIMOTHY | ARNOLD | PA | 90014873611 |
| 3B82B96953B359 | MARIBEL | AGUILAR | CO | 33062879695 |
| 3B82BA8932B28B | GLENN | WILLIAMS | DC | 81006970893 |
| 3B831132272496 | KEVIN | OROS | PA | 90014091322 |
| 3B83134577B43B | TIFFANY | DENICE CAPLE | NC | 11056813457 |
| 3B831668A51369 | DEEANN | HALL | OH | 90014986680 |
| 3B831753355949 | DONNA | AYALA | CA | 49094687533 |
| 3B831873772496 | DONNA | KRULL | PA | 90013288737 |
| 3B83273767B639 | VIRGINIA | AVERETT | GA | 90013387376 |
| 3B833197855949 | DIANA | SALAZAR | CA | 90000301978 |
| 3B83321249713B | ROSA | GUERRA | OR | 90013622124 |
| 3B83331428B162 | SHAUNA | SAU | UT | 31065293142 |
| 3B833748376B89 | RODRIGO | LOPEZ | CA | 90007417483 |
| 3B833A2418B16B | FELIPE | MONTES DE OCA | UT | 31018130241 |
| 3B833A41677544 | PAYGO | IVR ACTIVATION | NV | 90013010416 |
| 3B83421249713B | ROSA | GUERRA | OR | 90013622124 |
| 3B834558172496 | MINA | DONATO | PA | 51021405581 |
| 3B834723A8B14B | BETSY | BOLDT | UT | 90006997230 |
| 3B834A95331424 | GWENDOLYN | NEAL | MO | 27561040953 |
| 3B83514175598B | HAN | SWIGGS | CA | 90013381417 |
| 3B83517A631424 | TRINITY | MATHIAS | MO | 90013141706 |
| 3B83518A872496 | MELISSA | DULEY | PA | 90014151808 |

| 3B83533742B871 | JOE | NEAL | ID | 42009043374 |
|---|---|---|---|---|
| 3B835361A2B835 | DESIREE | DAVIS | ID | 90015353610 |
| 3B83591285B156 | LAFARRAH | STRICKLIN | AR | 90011149128 |
| 3B835A68641258 | KERVIN | MADRID | PA | 90014140686 |
| 3B836316951339 | DANNY | BANKS | OH | 90004763169 |
| 3B836481854165 | JEFFERY | BANKER | OR | 90000204818 |
| 3B8367A117B427 | ANGELENE | PERRY | NC | 11007817011 |
| 3B83744545B281 | ANASTACIO | RUIZ | KY | 90014874454 |
| 3B83758614124B | GINA | LLOYD | PA | 51000265861 |
| 3B8376A177B471 | CYNTHIA | MARTIN | NC | 90006496017 |
| 3B83771AA61925 | IVAN | AGUILAR | CA | 90013117100 |
| 3B8378A342B93B | SHANNON | MC CLANAHAN | CA | 90012518034 |
| 3B837AAA55598B | OLGA | TORRES | CA | 90012780005 |
| 3B8382A3977539 | MIRANDA | BIRDSONG | NV | 90011492039 |
| 3B8386A815B344 | AMANDA | QUIJANO ARENAS | OR | 90014486081 |
| 3B8387A9A72496 | SEAN | SHERIDAN | PA | 51091837090 |
| 3B839349993761 | CHARLES | WALLACE | OH | 64513793499 |
| 3B839688A7B639 | R | WOODS | GA | 90013936880 |
| 3B83974175B52B | UPSHAW | RANAELR | NM | 90008027417 |
| 3B839822191831 | DONNIXON | ELEAM | OK | 90010798221 |
| 3B83988A78B16B | KENNETH | SWING | UT | 90003398807 |
| 3B839A42191831 | DONNIXON | ELEAM | OK | 90012490421 |
| 3B83B443355951 | DANIEL | BARNETTE | CA | 90001504433 |
| 3B83B999877539 | STEPHANIE | ZARAGOZA-MARTINEZ | NV | 90014169998 |
| 3B83BA68884368 | NISHANT | PARMAR | SC | 90013980688 |
| 3B8412A8491232 | HOLLIE | ROSE | GA | 14572052084 |
| 3B841428A5B344 | ALILORE | KOVAC | OR | 90014604280 |
| 3B84155A155972 | MARISELA | HARO | CA | 90011905501 |
| 3B84184732B93B | JAHAZIEL | GARCIA | CA | 45069838473 |
| 3B84192852B87B | WENDY | BLACKMER | ID | 90013999285 |
| 3B841991255949 | CLARISSA | VIVAN | CA | 90003029912 |
| 3B8419A557B471 | JOSEPH | JESSON | NC | 90014739055 |
| 3B84285298B162 | CHANTEL | MASTIN | UT | 90012248529 |
| 3B84292475598B | BRIANNA | ORNELAS | CA | 90013799247 |
| 3B84294A52B87B | HILAIRE | PRINCE | ID | 90013129405 |
| 3B842A21A2B242 | RICARDO | RODRIGUEZ | DC | 90006520210 |
| 3B843347455949 | PORSHA | SCOTT | CA | 90014563474 |
| 3B84353112B835 | JERONIMO | OLVERA | ID | 42089415311 |
| 3B84389974124B | JENNIFER | BIRD | PA | 51081138997 |
| 3B8438A8A4B943 | ADAN | LOPEZ | TX | 90014218080 |
| 3B84413315132B | SHERRI | BARBASH | OH | 90008341331 |
| 3B844647A91831 | GILMER | LOPEZ | OK | 90012136470 |
| 3B844668876B89 | PABLO | MEJIA | CA | 90000686688 |
| 3B8446A815B344 | AMANDA | QUIJANO ARENAS | OR | 90014486081 |
| 3B844796A55949 | CARL | DREW | CA | 90002027960 |
| 3B844868491584 | ALVARO | VEGA | TX | 90004378684 |
| 3B8449A167753B | MARIA ANGELICA | VARELA | NV | 90012879016 |
| 3B845165972B76 | JONELLE | CASAREZ | CO | 33081441659 |
| 3B8454A8591584 | OSCAR | HERNANDEZ | TX | 90008574085 |
| 3B8456A6841285 | JACOB | JENKINS | PA | 51063176068 |
| 3B845712172496 | DEANNA | SHOWMAN | PA | 51072347121 |
| 3B84573592B835 | GWENDOLYN | KENNEDY | ID | 90015267359 |
| 3B845774877539 | DEVIN | PEARCH | NV | 43014667748 |
| 3B84669A48B14B | YOSHIKO | SMITH | UT | 90009166904 |
| 3B847344984368 | MARIDOL | LAGUNAS | SC | 90010523449 |
| 3B84746195B52B | SAMANTHA | HAUN | NM | 35009874619 |
| 3B84752737B471 | CARLOS | MARTINEZ | NC | 90013695273 |
| 3B84795192B835 | ADDINGTON | DAVID | ID | 90010169519 |
| 3B848243A55951 | DESIRE | MAGANA | CA | 90012042430 |
| 3B848253351339 | KATHY | SPICER | OH | 66078692533 |
| 3B8482A148B16B | ANGELLA | HARDMAN | UT | 90010182014 |
| 3B8483A662B87B | DOUGLAS | STUART | ID | 90014933066 |
| 3B848695131424 | TOMICKA | JOHNSON | MO | 27558536951 |
| 3B849285877539 | DEVIN | FOSTER | NV | 90014542858 |
| 3B84934619713B | FRED | GOLDEN | OR | 90013623461 |
| 3B84938445B344 | SUZI | ABERA | OR | 90012903844 |
| 3B849552951369 | LINDSEY | LAINHART | OH | 90014625529 |
| 3B849864954165 | ALLISON | WEYAND | OR | 90014518649 |
| 3B84B114791356 | ERICA | TORRE | KS | 90011961147 |
| 3B84B154255951 | MARIO | OSORNIO | CA | 90010111542 |
| 3B84B18572B93B | JEROME | BROOKS | CA | 90015171857 |
| 3B84B25528B162 | JUSTIN | PETERSON | UT | 31003572552 |
| 3B84B3A4577539 | LILIANA | AYALA | NV | 90015163045 |
| 3B84B546551369 | MARTHA | TIRADO | OH | 90012965465 |
| 3B84B671A31424 | IESHA | MITCHELL | MO | 27540476710 |

| 3B851335A4B943 | MISAEL | FLORES | TX | 90010873350 |
|---|---|---|---|---|
| 3B85141358B162 | MARIA | RIVERA | UT | 90012374135 |
| 3B85144284124B | CHARLES | HOGAN | PA | 90015084428 |
| 3B851913163B3B | ZACHARY | ROMITO | IL | 90012939131 |
| 3B851935161963 | HAITHAM | QASSRI | CA | 90013299351 |
| 3B851A19577539 | LEONARDO | ALCANTARA | NV | 90014170195 |
| 3B85279555B156 | STELLA | MERRIWEATHER | AR | 90014417955 |
| 3B85286954124B | TOMLIN | VALENTINE | PA | 90013938695 |
| 3B853198455951 | LUIS | CARRANZA | CA | 90011221984 |
| 3B85338A15B281 | MS | MORRIS | KY | 90009733801 |
| 3B85352A876B89 | HILLARIO GORGE | GUTIERREZ JR | CA | 90012865208 |
| 3B853A26661963 | ROSE | HERNANDEZ | CA | 90013100266 |
| 3B85423A37B449 | KIEL | MCKOY | NC | 11015602303 |
| 3B854368A41285 | ROSS | NEARY | PA | 90014653680 |
| 3B85444A372496 | ROXANN | FRONIUS | PA | 90014814403 |
| 3B85445324B943 | GARY | STELLY | TX | 90009464532 |
| 3B85466982B28B | TAZ | DYSON | DC | 90011766698 |
| 3B854754784368 | CELAURO | RAMIREZ | SC | 14596657547 |
| 3B854839254165 | KINDI | PASCHALL | OR | 90012608392 |
| 3B8548A337B639 | KIMBERLY | HAWK | GA | 90005208033 |
| 3B855123155949 | CHANDRA | WARREN | CA | 90005511231 |
| 3B855278455972 | JOSIAH | WALKER | CA | 90015212784 |
| 3B85533A14B943 | JOSEPH | LAVERGNE | TX | 90011323301 |
| 3B85561A75598B | JOE | FLORES | CA | 49025336107 |
| 3B856246884326 | PAULET | DOBINE | SC | 90007402468 |
| 3B856474384368 | CARMEN | WASHINGTON | SC | 90007734743 |
| 3B85678424B281 | MIKE | JOHNSON | NE | 90012367842 |
| 3B856817141285 | SAMANTHA | MITCHUM | PA | 51068558171 |
| 3B85683254B943 | MARGARITA | IBARRA | TX | 90005508325 |
| 3B856922841277 | LEIGH | HASLEY | PA | 90013959228 |
| 3B85722A672496 | ROBERT | HONSE | PA | 90010622206 |
| 3B85733A85598B | DRUVEIL | WAKER | CA | 49086343308 |
| 3B857429391831 | JAVIER | TREJO | OK | 90014274293 |
| 3B8578A6855949 | JUDY | LUCAS | CA | 90009878068 |
| 3B858361891831 | REA | BAKER | OK | 90012883618 |
| 3B85841A52B871 | AGUSTIN | ORTIZ | ID | 42075634105 |
| 3B858435661963 | SHON | STRONG | CA | 90010404356 |
| 3B858915A54165 | ALLISON | CLANTON | OR | 90014829150 |
| 3B858982661925 | MELISSA | CERVAR | CA | 46077659826 |
| 3B85958A591831 | JENNIFER | HINES | OK | 90015215805 |
| 3B859997751354 | ADRIAN | WALKER | OH | 90012389977 |
| 3B859A16191356 | MARIA | CANELA | KS | 90013690161 |
| 3B85B24442B93B | LUIS | HOLGUIN | CA | 90000102444 |
| 3B85BA6197753B | JOHN | CORCORAN | NV | 90013580619 |
| 3B86114AA41277 | JOE | MARTELL | PA | 51085411400 |
| 3B861842776B89 | JUAN CARLOS | RAYO | CA | 90013078427 |
| 3B861985755949 | FEDERICO | ALVAREZ | CA | 90000179857 |
| 3B86217847753B | TONY | DAVIDSON | NV | 43006601784 |
| 3B862688A7B639 | R | WOODS | GA | 90013936880 |
| 3B86293A92B93B | REZA | LEKESTANI | CA | 90015119309 |
| 3B862A37577539 | MARIA | GONZALEZ | NV | 90014170375 |
| 3B863253576B89 | CYNTHIA | PETERSEN | CA | 46087972535 |
| 3B863813154165 | KIMBERLY | HAZLETON | OR | 47046318131 |
| 3B8638A875598B | ESMERALDA | CHAVEZ | CA | 49017548087 |
| 3B8641A239713B | CHAU | NGUYEN | OR | 90008951023 |
| 3B86429672B93B | BRENDA | RIOS | CA | 90011712967 |
| 3B86443828B166 | STEPHEN | BRINK | UT | 90007574382 |
| 3B86471575B344 | JANET | GREGORY | OR | 90003347157 |
| 3B864912A55949 | TINA | HUE | CA | 90012209120 |
| 3B86545875B281 | EDDIE | PEDRO | KY | 68083224587 |
| 3B86546AA77544 | CHELSEA | PAREDES | NV | 90015014600 |
| 3B86595395B389 | NICKOLAS | SAYLOR | OR | 90011379539 |
| 3B865973A3B38B | LEWIS | GASS | CO | 90006469730 |
| 3B86653334B943 | KLYOE | SMITH | TX | 90015515333 |
| 3B8665A8847931 | CLAUDY | LOKEIJAK | AR | 90009975088 |
| 3B86641991356 | SCOTT | SAMPLE | KS | 90011786419 |
| 3B8683512B28B | HERNAN | UMANA-PINEDA | VA | 81016398351 |
| 3B86687168B16B | MARJORIE | REARDON | UT | 90014838716 |
| 3B867398751339 | ADRIANA | RAMIREZ | OH | 90014763987 |
| 3B86755A441285 | RONNISHA | MASON | PA | 90012855504 |
| 3B86762A55B52B | TAMIKA | WAUFORD | NM | 90012126205 |
| 3B8679A4A5B393 | KARLITA | TAYLOR | OR | 90011379040 |
| 3B86825915598B | ARLENE | GONZALES | CA | 49079972591 |
| 3B868364391893 | IRIS | OROZCO | OK | 21072023643 |
| 3B86865132B871 | DALE | DAVIS | ID | 90012056513 |

| 3B86872555B344 | MARTIN | LOPEZ | OR | 44567027255 |
|---|---|---|---|---|
| 3B868A17661963 | TARA | GUZZETTA | CA | 90011060176 |
| 3B869412677539 | RAUL | ABARCA | NV | 90006084126 |
| 3B869568876B89 | KACEY | ROBERTS | CA | 90013695688 |
| 3B86B279A55972 | LORI | WALTON | CA | 90007662790 |
| 3B86B363231424 | ARDELL | COOPER | MO | 90009463632 |
| 3B86B74812B871 | THOMAS | BROWN | ID | 90011067481 |
| 3B871347351369 | TAMMY | SMITH | OH | 66032053473 |
| 3B8718A9577539 | RICHARD | LEE | NV | 43024958095 |
| 3B8724AA391831 | DIEGO | RAMIREZ | OK | 90014824003 |
| 3B872772431424 | MYA | DAVIS | MO | 90014237724 |
| 3B873391876B89 | MARCOS | PEREZ RIVERA | CA | 90006333918 |
| 3B873539851339 | NATHALIE | LORIMER | OH | 66051405398 |
| 3B87392328B162 | NATE | GODFREY | UT | 31062929232 |
| 3B873A97277539 | JUAN | RIVAS | NV | 90014170972 |
| 3B8741A2541258 | BENJIMAN | GENTILE | PA | 90013941025 |
| 3B874355951339 | GEORGE | WALKER | OH | 90015083559 |
| 3B87443257753B | JESUS | MORENO | NV | 90012504325 |
| 3B874447377544 | GODINEZ | JAVIER | NV | 90000144473 |
| 3B874565977539 | JON | BRADFUTE | NV | 43050255659 |
| 3B874669A41285 | SHAWN | BAKAJ | PA | 51083246690 |
| 3B874769955936 | TINA | SHARP | CA | 90005887699 |
| 3B87481337753B | ENRIQUETA | ALVAREZ | NV | 90012218133 |
| 3B874866155972 | GARY | HURRAY | CA | 90012118661 |
| 3B874A2418B16B | FELIPE | MONTES DE OCA | UT | 31018130241 |
| 3B87545A776B89 | NEYDA B | POSADAS | CA | 46083384507 |
| 3B87594484B281 | ANTHONY | PERALES | IA | 90010039448 |
| 3B875A95155951 | CRISTINA | GARZON | CA | 49077150951 |
| 3B87631135B156 | CASEY | WALKER | AR | 23092873113 |
| 3B876348897126 | JESSICA | MARTINEZ | OR | 90008073488 |
| 3B87663562B835 | SARAH | VAY | ID | 42078456356 |
| 3B876758141277 | DAVID | BICE | PA | 90012767581 |
| 3B87697225B393 | ENRRI | GONZALEZ | OR | 90010299722 |
| 3B877345741258 | BRETT | KENNEDY | PA | 90013673457 |
| 3B877414747931 | BEVERLY | COURSEY | AR | 25024494147 |
| 3B877455315B281 | AJAMU | ALI | KY | 90009994531 |
| 3B877656555B393 | HEATHER | ENGSTROM | OR | 90011546565 |
| 3B87767447753B | TERRICITA | UNDERWOOD | NV | 90014836744 |
| 3B877674488166 | ALEXANDER | MILLER | UT | 31002546744 |
| 3B87824775B281 | ERICA | COOLEY | KY | 90013692477 |
| 3B87824892B871 | TRINA | DALE | ID | 90009632489 |
| 3B87857717B639 | REGINA | CLAY | GA | 90015355771 |
| 3B8787A6576B89 | ALLEN | GRAF | CA | 90014707065 |
| 3B878A5427B639 | OLIVER | CARRILLO | GA | 90011890542 |
| 3B87919A977544 | JOSE | FERRER | NV | 90006161909 |
| 3B879227291831 | DEVANTE | LOVE | OK | 90007622272 |
| 3B87958714124B | TROY | STEVENS | PA | 51094875871 |
| 3B879818254165 | IAN | MCKINNON | OR | 47090518182 |
| 3B87996178B162 | KERI | BROWN | UT | 31069959617 |
| 3B879A2888B16B | BRITTANY | GALLEGOS | UT | 90009080288 |
| 3B87B19A35B156 | TIFFANY | SIMPSON | AR | 90013151903 |
| 3B87B214A55972 | JAIME | SOTO | CA | 48062032140 |
| 3B87B28A12B871 | JORGE | VITALES | ID | 90005792801 |
| 3B87B2A777B639 | SADE | WHITEHEAD | GA | 90014172077 |
| 3B87B69536194B | PHILLIP | HAYES | CA | 90009186953 |
| 3B87B86954124B | TOMLIN | VALENTINE | PA | 90013938695 |
| 3B87BA6225598B | KATRINA | OCHOA | CA | 90008560622 |
| 3B881612891538 | SUSIE | MENDOZA | TX | 90006086128 |
| 3B881852655972 | ZAIRA | CEJA | CA | 48073458526 |
| 3B881932172455 | ANGELA | MIKLAVIC | PA | 51073789321 |
| 3B88197237B639 | OSWALDO | VASQUEZ | GA | 90011189723 |
| 3B88214587753B | SALVADOR | ANGUIANO | NV | 43041321458 |
| 3B88243A47B449 | CARMEN | RAGIN | NC | 11057934304 |
| 3B882886177544 | BRANDON | FEDINIC | NV | 90014518861 |
| 3B88291338B166 | TANYA | STENSLAND | UT | 90008059133 |
| 3B882A2197B397 | GLOBAL | FOOD | VA | 81019220219 |
| 3B883A34677544 | MARIA | ZAMBRANO-VEGA | NV | 90015020346 |
| 3B883A8918B166 | LATANYA | STEPHENS | UT | 90012120891 |
| 3B884269991584 | NOEL | JIMENEZ | TX | 90010992699 |
| 3B88437138B162 | JASLEE | HORE | UT | 90007263713 |
| 3B884413A5B281 | KATHRYN | SMITH | KY | 90014864130 |
| 3B88442A87B639 | PRISCILLA | MORGAN | GA | 90003694208 |
| 3B88458187753B | CAROLE | FLYNN | NV | 43013745818 |
| 3B88464592B871 | MARIA | GODOY | ID | 42090106459 |
| 3B88466628B16B | RYAN | VEGA | UT | 90013836662 |

| 3B884775391544 | MARIA | VASQUEZ | TX | 90009447753 |
|---|---|---|---|---|
| 3B884921A61963 | JAMES | DAVENPORT | CA | 46012879210 |
| 3B88517958B16B | BRIAN | HANSEN | UT | 90008931795 |
| 3B88568582B87B | ADEN ADDI | ALI | ID | 90015116858 |
| 3B88614255B393 | RONALD | SEARS | OR | 44524021425 |
| 3B88618694B943 | MINDY | WALTERS | TX | 90010941869 |
| 3B88675A355951 | DANIEL | SANDOVAL | CA | 49002167503 |
| 3B886A1375598B | JOSEFINA | ZAPATA | CA | 49098850137 |
| 3B88719434124B | OLIVE | NAMYONGO | PA | 90015321943 |
| 3B887383131424 | MARCO | BATTA | MO | 90002983831 |
| 3B87648355951 | CAROLINA | ZAVALA | CA | 90014776483 |
| 3B88799532B835 | STEVEN | MOCABY | ID | 90015289953 |
| 3B887A88655949 | MANOLO | ZUNIGA | CA | 49081090886 |
| 3B888132272496 | KEVIN | OROS | PA | 90014091322 |
| 3B88838A97B471 | KHRISTINA | WALDROUP | NC | 90008043809 |
| 3B88861285B52B | CHANIN | KELLY | NM | 35095536128 |
| 3B88861535598B | BENJAMIN | MUNOZ | CA | 49095256153 |
| 3B88863928B16B | DANIEL | PETSCHE | UT | 90011856392 |
| 3B88888524B281 | KRISTA | ROBISON | NE | 27039348852 |
| 3B88888161963 | NERGIZ | ALI | CA | 90014748881 |
| 3B88922754B943 | HULICES | NUNEZ | TX | 90010782275 |
| 3B88975A777544 | CAURIE | KYLE | NV | 90010427507 |
| 3B88B162255951 | CHRIS | ESCOBEDO | CA | 49029771622 |
| 3B88B439841285 | JULIAN | VAUGHAN | PA | 90014174398 |
| 3B88B446931424 | GORDON | WEBER | MO | 90008374469 |
| 3B88B87565598B | LESLIE | DANIELSEN | CA | 90002998756 |
| 3B88B979551369 | DANIELLE | JACKSON | OH | 66037109795 |
| 3B88BA42A5B281 | KEVIN | LUSH | KY | 68051330420 |
| 3B8915A4141277 | BRADLEY | BERGAMASCO | PA | 51087405041 |
| 3B891648355951 | CAROLINA | ZAVALA | CA | 90014776483 |
| 3B891872155949 | TRUE | XIONG | CA | 90004638721 |
| 3B891888161963 | NERGIZ | ALI | CA | 90014748881 |
| 3B89286A455972 | MARISA | BAKER | CA | 90015258604 |
| 3B892974251339 | NATHAN | FARQUER | OH | 90006329742 |
| 3B89315764124B | ALYSSA | FINKBEINER | PA | 90003761576 |
| 3B89316472496 | DAVID | WILSON | PA | 90014372164 |
| 3B89338AA54165 | TYLER | NOLAN | OR | 90014923800 |
| 3B89355A855951 | BEATRIZ | CERVANTES | CA | 90001905508 |
| 3B89424A455972 | JIMMY | SLATE | CA | 90012712404 |
| 3B89427574B281 | LUISA | VALBUERA | NE | 27098722757 |
| 3B89497747B471 | UNKNOWN | KENA BREWER | NC | 11010129774 |
| 3B894A5322B87B | MARY | REAMS | ID | 90000400532 |
| 3B894A58A2B871 | CHRISTINA | VANZANDT | ID | 42073360580 |
| 3B895196831639 | CARLOS | ARAIZA | KS | 90013491968 |
| 3B895757254165 | JUSTIN | BAYLESS | OR | 90012357572 |
| 3B895A1A17753B | CHRISTOPHER | URQUILLA | NV | 90015070101 |
| 3B896163477539 | AARON | KOLLER | NV | 90006471634 |
| 3B8961A3A55972 | ALMA | SANCHEZ | CA | 90010741030 |
| 3B896648355951 | CAROLINA | ZAVALA | CA | 90014776483 |
| 3B89669515B344 | CRISTOBAL | GARCIA | OR | 90010276951 |
| 3B89673168B166 | CARL | TUKE | UT | 31023987316 |
| 3B89714785B536 | LISA | ORTEGA | NM | 90010191478 |
| 3B89723734B943 | ANDREW | HOOSIER | TX | 90009912373 |
| 3B897493676B89 | JANE | AUSAGE | CA | 90010374936 |
| 3B897846651369 | VINCE | SANFORD | OH | 66011018466 |
| 3B89858A42B93B | CATHERINE | VILLA | CA | 90015135804 |
| 3B89869174B943 | URIEL | BERMUDEZ | TX | 90014276917 |
| 3B899727191831 | JANET | ONEAL | OK | 90009737271 |
| 3B8997A245B393 | BECKY | HUNTER | OR | 90014177024 |
| 3B89B454947931 | RICHARD | JEFFRIES | AR | 25013034549 |
| 3B89B637641258 | WILLIAM | LLOYD | PA | 90014446376 |
| 3B89B641991356 | SCOTT | SAMPLE | KS | 90011786419 |
| 3B89B89888B166 | DEBBIE | DRAPER | UT | 31081118988 |
| 3B8B114187B639 | DELORES | DUNLAP | GA | 90012661418 |
| 3B8B119334B943 | MARTIN | RIVERA | TX | 90014181933 |
| 3B8B158935B592 | PHYLLISHIA | SANCHEZ | NM | 90008735893 |
| 3B8B1613461963 | TANIA | MEJIA | CA | 90004336134 |
| 3B8B1731A7753B | DAISY | GONZALEZ | NV | 43028517310 |
| 3B8B1863A55951 | ROZENDO | TELLO | CA | 49015598630 |
| 3B8B191A331424 | JOYCE | ALFRED | MO | 90014469103 |
| 3B8B1A96A54165 | MERIDITH | LESLIE | OR | 90006520960 |
| 3B8B211848B16B | CARILYN | BUNPAI | UT | 31065551184 |
| 3B8B2125A51369 | DERICK | ALLEN | OH | 90013391250 |
| 3B8B213875B393 | AMELIA | CHAVEZ | OR | 90006541387 |
| 3B8B2672255949 | ALEJANDRO | GARCIA | CA | 49033996722 |

| | | | | |
|---|---|---|---|---|
| 3B8B276465B52B | GABINA | GARCIA | NM | 35063747646 |
| 3B8B292785598B | CORINA | HERRERA | CA | 90014849278 |
| 3B8B293A17B449 | SHAWANA | FRANCIS | NC | 11010209301 |
| 3B8B2A1A531424 | TAISHA | GALARZA | MO | 90012580105 |
| 3B8B3146591584 | PORFIRIO | RODRIGUEZ-RUCOBO | TX | 75035551465 |
| 3B8B3233255972 | LEAH | MARTINEZ | CA | 90011232332 |
| 3B8B3563655951 | VAZQUEZ- | PATRICIO | CA | 90001665636 |
| 3B8B358A291356 | DEREK | WATTS | KS | 90013525802 |
| 3B8B395634B281 | TIKA | GURUNG | NE | 90012099563 |
| 3B8B3A88377522 | TIMOTHY | DOSS | NV | 90014440883 |
| 3B8B3A93641285 | ASHLEY | WEDD | PA | 90014450936 |
| 3B8B4186172B93 | TEENA | PHILLIPS | CO | 90012771861 |
| 3B8B4232872496 | FELICIA | SMITLEY | PA | 90014852328 |
| 3B8B427347B639 | CANTRELL | HOLT | GA | 90010982734 |
| 3B8B444617753B | EDWARD | SMITH | NV | 43084204461 |
| 3B8B451565B156 | MELANIE | SEMISTON | AR | 90005005156 |
| 3B8B453697B432 | MYRA | JOHNSON | NC | 90005245369 |
| 3B8B4676941277 | ANDRA | MAMMARELLI | PA | 90012676769 |
| 3B8B46A428B16B | CHRIS | SPARROW | UT | 90004426042 |
| 3B8B4789A61963 | VIBIANA | SERVIN | CA | 90012767890 |
| 3B8B47A6577544 | CORNELIUS | LONG | NV | 90013707065 |
| 3B8B4A4648B162 | TOMI | ORTEGA | UT | 90006720464 |
| 3B8B532A44B943 | KHAMYREE | ALPOUGH | TX | 90014183204 |
| 3B8B53A4291356 | ISIDRA | MARTINEZ | KS | 90014823042 |
| 3B8B5868A76B89 | JULIAN | VENEGAS | CA | 90004748680 |
| 3B8B5917672B24 | SALVADOR | RAMOS | CO | 33033839176 |
| 3B8B5A55361963 | AMANDA | ERCHUL | CA | 90008280553 |
| 3B8B6212376B89 | ANGELICA VICTORIA | JUAREZ | CA | 90013062123 |
| 3B8B6393255972 | JUNIOR | ALVARADO | CA | 90007703932 |
| 3B8B6531231424 | SAM | BOWMAN | MO | 90004635312 |
| 3B8B6618677539 | MOHONNED | JOHNSON | NV | 90009746186 |
| 3B8B666752B835 | CHRISTINE | MARTINEZ | ID | 42057566675 |
| 3B8B669335B393 | BETSY | MARIN | OR | 90005096933 |
| 3B8B685494B281 | DANZELLER | ECHITINAW | NE | 27018908549 |
| 3B8B6912191831 | TASHA | WILLIAMS | OK | 90002989121 |
| 3B8B6A42684368 | GUSTAVO | DIAZ ROJAS | SC | 90008290426 |
| 3B8B7312351339 | JOSHUA | BURNS | OH | 90007843123 |
| 3B8B738484B943 | JARVIS | BENTON 1ST | TX | 76586883848 |
| 3B8B7571441258 | TIMOTHY | MILCIC | PA | 90009455714 |
| 3B8B75A542B835 | GUSTAVO | ESQUIVEL | ID | 90001765054 |
| 3B8B7765891356 | MARIA | HERNANDEZ | MO | 90009537658 |
| 3B8B799434124B | GUY | JOHNSON | PA | 90013119943 |
| 3B8B8128561925 | YULIED | MORALES | CA | 90008681285 |
| 3B8B8164A2B93B | RUDY | VARELA | CA | 90001781640 |
| 3B8B838484B943 | JARVIS | BENTON 1ST | TX | 76586883848 |
| 3B8B8569376B89 | MONICA | VASQUEZ | CA | 90013815693 |
| 3B8B878685B393 | SALVADOR | GARCIA | OR | 90012907868 |
| 3B8B925885B281 | LEANDREA | LEE | KY | 90013902588 |
| 3B8B9293577539 | CORY | PEER | NV | 90006252935 |
| 3B8B9331A51369 | LIDIA | HERNANDEZ | OH | 90011623310 |
| 3B8B93A2291356 | LISA | WILKINSON | KS | 90002513022 |
| 3B8B944A341285 | CHRISTINE | SAYNE | PA | 90005004403 |
| 3B8B957484B943 | JESSICA | JOHNSON | TX | 90011215748 |
| 3B8B9861455951 | MIGUEL | VIDALES | CA | 49001228614 |
| 3B8BB19334B943 | MARTIN | RIVERA | TX | 90014181933 |
| 3B8BB347351339 | DANNIE | THOMPSON | OH | 90014943473 |
| 3B8BB373861963 | MARINA | CASTRO | CA | 90004193738 |
| 3B8BBA6A741258 | JHERIA | BLACK | PA | 90013940607 |
| 3B8BBA7395B393 | LETICIA | SANCHEZ | OR | 44585570739 |
| 3B91135415B344 | ALICE | CALDWELL | OR | 44597793541 |
| 3B91181A17753B | MITCHELL | BERGSTROM | NV | 90013328101 |
| 3B91192AA55972 | JOHNNY | MARTINEZ | CA | 48084769200 |
| 3B911A12372496 | SUSAN | PRITTS | PA | 90011130123 |
| 3B912619148B59 | DEQUANA | MURPHY | NM | 37079656191 |
| 3B912824691543 | MARIO | MALDONADO | TX | 90012928246 |
| 3B912871555949 | JORGE | MORA | CA | 49013968715 |
| 3B91322517753B | HEATHER | ELLIS | NV | 90007382251 |
| 3B913426177539 | NAYELY | SANCHEZ | NV | 90002574261 |
| 3B91346734B989 | TIFFANY | BOOKER | TX | 90000924673 |
| 3B91373767B639 | VIRGINIA | AVERETT | GA | 90013387376 |
| 3B913837151339 | STEVE | COLDIRON | OH | 90012768371 |
| 3B91448A325655 | AAPRI | BELLARD | AL | 90014794803 |
| 3B9145A725B393 | LAURA | BAUTISTA | OR | 44546955072 |
| 3B91463127B471 | REINALDO | BRUCA | NC | 90013036312 |
| 3B9146A774124B | ANGEL | BENZ | PA | 51021926077 |

| | | | | |
|---|---|---|---|---|
| 3B914888161963 | NERGIZ | ALI | CA | 90014748881 |
| 3B9154A247B449 | DWAYNE | ELMORE | NC | 90003844024 |
| 3B915678955972 | JUSTINA | ALDANA | CA | 90007306789 |
| 3B91582617B639 | MIKELL | LATOSHA | GA | 90008538261 |
| 3B915983A55949 | FERNANDO | LUNA | CA | 90013789830 |
| 3B915A1844124B | MARCEE | MOSLEY | PA | 51084870184 |
| 3B915A68776B89 | ANGEL | GARCIA | CA | 90004870687 |
| 3B916111855972 | MARIA | GUADALUPE | CA | 90014251118 |
| 3B916338977539 | ANA | MARTINEZ | NV | 90014183389 |
| 3B916378776B89 | MICHAEL | MORALES | CA | 90012333787 |
| 3B91648999375B | JENNIFER | HAMMAN | OH | 90011044899 |
| 3B91662AA71656 | WARREN | ADAMS | NY | 90015286200 |
| 3B91668934B281 | JOSEPH | PEREZ | NE | 90013806893 |
| 3B916839872496 | HIPOLITO | TOJIL SANCHEZ | PA | 90011488398 |
| 3B916888161963 | NERGIZ | ALI | CA | 90014748881 |
| 3B916A44A31424 | TIFFANY | CAMPBELL | MO | 90001510440 |
| 3B916A59284368 | SAYDI | ROBLERO MORALES | SC | 90005470592 |
| 3B917373391831 | JETT | VUE | OK | 90014363733 |
| 3B91781277B639 | TAWANA | MCKELVEY | GA | 90013938127 |
| 3B917A2815B52B | PATRICIA | MARTINEZ | NM | 90013370281 |
| 3B91839A785824 | CYNTHIA | HENRY | CA | 46010323907 |
| 3B918688131424 | FREDRICK | ADAMS | MO | 90006766881 |
| 3B91893418B16B | TROY | HANSEN | UT | 90014139341 |
| 3B919444551339 | JUDY | GIRZZLE | OH | 90015104445 |
| 3B919589155949 | MIGUEL | RAMIREZ | CA | 90008895891 |
| 3B919624755951 | MICHEAL | MCG | CA | 90009176247 |
| 3B91994A277544 | JOHN | GIBBONS | NV | 90010769402 |
| 3B919972884368 | KARSHA | LADSON | SC | 90010579728 |
| 3B91999625598B | THIAGO | NOVIS | CA | 90013249962 |
| 3B91B55375B393 | ABRA | POLEDNA | OR | 90013675537 |
| 3B91BA5388B166 | PHILLIP | WEST | UT | 90001670538 |
| 3B92118AA77544 | TODD | SMITH | NV | 43029211800 |
| 3B92152498B162 | WILLIS | LORAINE | UT | 31000865249 |
| 3B921542A2B87B | GATURUTURU | SHAKONDO | ID | 90000425420 |
| 3B92234947B471 | BELTON | OATES | NC | 90012633494 |
| 3B92242545598B | JERRI | LEVY | CA | 90003774254 |
| 3B9225A4491831 | BRITANY | HEDGES | OK | 90006705044 |
| 3B922697555972 | SAMANTHA | BOCANEGRA | CA | 90015006975 |
| 3B922A18841277 | LINDA | WENDY | PA | 90015060188 |
| 3B922A8875B344 | LORENA | SANCHEZ | OR | 44579970887 |
| 3B92313745B344 | JOSHUA | HUNTER | OR | 44524911374 |
| 3B92321A45B344 | MONICA | BODLE | OR | 90013562104 |
| 3B92323942B835 | KENNY | STENGER | ID | 90008502394 |
| 3B9234AA991831 | CHRIS | SANCHEZ | OK | 90015104009 |
| 3B92381277B639 | TAWANA | MCKELVEY | GA | 90013938127 |
| 3B924127655972 | PEDRO | MACEDO | CA | 48046731276 |
| 3B92432575B281 | TIMOTHY | JONES | KY | 90012643257 |
| 3B9244A327B471 | MICHAEL | NEAL | NC | 90014224032 |
| 3B9246A398B16B | TRAVIS | MENDOZA | UT | 90008206039 |
| 3B924859577544 | RICHARD | DUVALL | NV | 90013888595 |
| 3B924885855951 | GAABRIEL | MORALEZ | CA | 90012668858 |
| 3B92517765598B | ISABEL | HERNANDEZ | CA | 90001171776 |
| 3B925181A5B344 | DAVID | CAGLE | OR | 90005121810 |
| 3B9252166 5B156 | ALBERTINA | MARTINEZ | AR | 23026822166 |
| 3B925411777544 | WALTER | JACKSON | NV | 90014834117 |
| 3B92553445B52B | JOSEPH | MATNEY | NM | 35051695344 |
| 3B92588135B393 | HEIDI | LEE | OR | 90015108813 |
| 3B925893761963 | PENNY | POWERS | CA | 90014748937 |
| 3B926342255949 | BRANDON | COATS | CA | 90007413422 |
| 3B926364977544 | CAROLYN | DECKER | NV | 43074933649 |
| 3B926A3118B162 | DAVID | RAY | UT | 31030060311 |
| 3B92712757B471 | CORENITA | JONES | NC | 90010021275 |
| 3B92761A431424 | LISA | GALBREATH | MO | 27586336104 |
| 3B92793AA41285 | ALICIA | GRIFFIN | PA | 90014909300 |
| 3B92794525598B | JEANINE | ZIMMERMAN | CA | 49008519452 |
| 3B9281A8641285 | LORETTA | MENOSKY | PA | 90014451086 |
| 3B928313677539 | JUAN | BARRAZA PANIAGUA | NV | 90000803136 |
| 3B92857418B166 | CHRYSTAL | STOCK | UT | 90010215741 |
| 3B92885242B93B | KELLI | AMES | CA | 45068468524 |
| 3B929223461963 | JORGE | TELLO | CA | 90011542234 |
| 3B92924685598B | JACQUELINE | TAPIA | CA | 49005462468 |
| 3B929378981681 | MARION | MULLIKIN | MO | 29014183789 |
| 3B92985A52B87B | MARIO | MORA | ID | 90010798505 |
| 3B92B398191356 | YADIRA | REYES | KS | 90011853981 |
| 3B92B417831424 | LAZO | ORQUIDEA | MO | 90013934178 |

| 3B92B49A931424 | KEVIN | KIRKPATRICK | MO | 90011674909 |
|---|---|---|---|---|
| 3B92B514A84368 | DARLEXI | AGUILAR | SC | 90012275140 |
| 3B92B524755949 | TERRI | HAWKINS | CA | 90006485247 |
| 3B92B764591831 | HELEN | ESPINOSA | OK | 21069217645 |
| 3B93129267B639 | DENISE | KIRKLAND | GA | 90014382926 |
| 3B931796531424 | JEWELENE | JEFFERSON | MO | 90014507965 |
| 3B931834741258 | AURELIA | FRATINI | PA | 90014238347 |
| 3B93192854124B | ROSE ANN | TIERNO | PA | 51004069285 |
| 3B93233A25B156 | GREGORY | LONG | AR | 90013553302 |
| 3B932399547931 | KRISTINA | SIMS | AR | 90007803995 |
| 3B9323A754B559 | CODY | THOMAS | OK | 90009993075 |
| 3B93242937B639 | MELANIE | DENSON | GA | 15046394293 |
| 3B932835755951 | AREO | BERMEJO | CA | 90014778357 |
| 3B93312445598B | FRANCISCO | MENDOZA | CA | 90006161244 |
| 3B93347A191554 | NORMA | MORENO | TX | 90001234701 |
| 3B934336472B76 | GEOVANY | JIMENEZ | CO | 90005033364 |
| 3B934518955951 | ROSA | FLORES | CA | 90001035189 |
| 3B934851591584 | MARTIN | ROSALES | TX | 90010508515 |
| 3B93485A52B87B | ROBIN | SALINAS | ID | 90009978505 |
| 3B93516565B281 | ROSA | FRENANDEZ | KY | 90004501656 |
| 3B93624392B871 | TYLER | CONN | ID | 42059102439 |
| 3B936966177539 | STANLEY | MOUSER | NV | 43058569661 |
| 3B936966872496 | EVETTE | WALKER | PA | 90001629668 |
| 3B936A18891232 | QUADRIAH | HICK | SC | 14500280188 |
| 3B936A78855951 | DELINAH | MARTINEZ | CA | 90014780788 |
| 3B936AA2172B24 | FIDEL | VALADEZ | CO | 90008080021 |
| 3B937199A92886 | FLOR | ROJAS | AZ | 90015491990 |
| 3B937234A72496 | EVELYN | HARRIS | PA | 90014852340 |
| 3B937467784345 | AARON | KIRVEN | SC | 90014834677 |
| 3B937535676B44 | JAMES | TOWNE | CA | 46008055356 |
| 3B937697641285 | ALYSSA | CUOMO | PA | 51063936976 |
| 3B937867151339 | MONIQUE | HAWLEY | OH | 90014568671 |
| 3B938218144B5B | JERRY | SUTTON | OH | 90013332181 |
| 3B938284124B35 | DELFINO | CHAVEZ | DC | 90013052841 |
| 3B938438231424 | VERONICA | WOODSON | MO | 27582674382 |
| 3B939294584368 | JENNIFER | WASHINGTON | SC | 90000212945 |
| 3B939531172B32 | LAURA | GOMEZ | CO | 90012735311 |
| 3B939549A4B943 | HECTOR | LAVOY | TX | 90015415490 |
| 3B939A5434124B | PREN | BATTARAI | PA | 90014570543 |
| 3B939A71672496 | ROBERT | CONEWAY | PA | 90009390716 |
| 3B93B24967B43B | OMAR | CASTRO | NC | 11014612496 |
| 3B93B7A1755951 | JOE | XIONG | CA | 49081577017 |
| 3B941183161963 | JAMILA | HADI | CA | 90009901831 |
| 3B94131832B871 | COREY | THOMAS | ID | 90013943183 |
| 3B941972341277 | MICHELLE | MURRAY | PA | 51095459723 |
| 3B941A37897B34 | WARREN | SCOTT | CO | 90014210378 |
| 3B942215347931 | TARA | FARIAS | AR | 25073622153 |
| 3B942223461963 | JORGE | TELLO | CA | 90011542234 |
| 3B94223695B344 | BEATRIZ | MANDUJANO | OR | 44561062369 |
| 3B943292672B76 | MICHAEL | FOX | CO | 33082332926 |
| 3B943338572496 | AUDREY | SENTZ | PA | 51016853385 |
| 3B94344115B393 | CYNTHIA | MURRAY | OR | 90001584411 |
| 3B943553A7B449 | TIMOTHY | POOL | NC | 11076125530 |
| 3B94384484B943 | MARIA | AYALLA | TX | 90014328448 |
| 3B944342976B89 | ANGELICA | MILLAN BAHUMAN | CA | 90012883429 |
| 3B944373672B24 | MERCEDES | MORANO | CO | 33033993736 |
| 3B944631654165 | RAUL | ITEHUA | OR | 90002536316 |
| 3B944637A7B449 | RASHIDA | CURRY | NC | 90010516370 |
| 3B945129331432 | LARON | IVY | MO | 90010911293 |
| 3B945159391831 | ROGER | SURBER | OK | 21004371593 |
| 3B9456A532B28B | DONNELL | BROAD | DC | 90010606053 |
| 3B94574777B639 | LAFAYETTE | BANKS | GA | 90012797477 |
| 3B94584484B943 | MARIA | AYALLA | TX | 90014328448 |
| 3B9461AA172496 | JOHN | WILTROUT | PA | 51046241001 |
| 3B94669792B87B | YAEL | MORENO | ID | 42042406979 |
| 3B94681635B344 | NANCI | NAVARRO | OR | 90015338163 |
| 3B94687A65B344 | TERUSA | BILLY | OR | 44509428706 |
| 3B946A43251339 | MARANDA | ROMAN | OH | 90012770432 |
| 3B94714A872496 | ROBERT | STEWART JR | PA | 90014841408 |
| 3B94727878B162 | ZACHARY | CHATWIN | UT | 90000332787 |
| 3B94785917B471 | DEANNA | WOODS | NC | 90013748591 |
| 3B947955677544 | MICHAEL | CHILDS | NV | 90011519556 |
| 3B947993954165 | MICHELLE | ROHR | OR | 90015269939 |
| 3B9487A6271485 | ARANCA | FERARITA | CA | 90014007062 |
| 3B9491A9355951 | KASARA | VELA | CA | 90014781093 |

| 3B9491A975B344 | ZOILA | GARCIA | OR | 90013781097 |
|---|---|---|---|---|
| 3B94954327753B | ERIC | FRANSLER | NV | 90011165432 |
| 3B949621A4B943 | BRYAN | ESTUPINAN | TX | 76573326210 |
| 3B949858751339 | KASSANDRA | LANDACRE | OH | 90011668587 |
| 3B949A29286436 | ANTHONY | GRADY | SC | 90015100292 |
| 3B949A44577539 | NOHELIA | CASTELLANOS | NV | 43050380445 |
| 3B94B19255B156 | S | ERVIN | AR | 23083261925 |
| 3B94B5A8261925 | H | SEARLES | CA | 90000475082 |
| 3B94B798777539 | VICTORIA | CORNEJO-PENA | NV | 90014667987 |
| 3B94B8A9976B89 | DOLORES | DOMINGUEZ | CA | 90009608099 |
| 3B94BA96955972 | ANGELA | LOPEZ | CA | 90015570969 |
| 3B95175698B162 | BRENDAN | OGORMAN | UT | 90014237569 |
| 3B95199615B344 | APOLINAR | ALMONTE | OR | 44556359961 |
| 3B95217A65B156 | LYNDA | FRIERSON | AR | 90014331706 |
| 3B95248755B38B | DENNIS | OLSON | OR | 44509094875 |
| 3B952613A2B87B | BRANDI | FURSTENAU | ID | 42063686130 |
| 3B952655A7B471 | EBONY | HYDEN | NC | 11092486550 |
| 3B952979755972 | TERESA | WILLIAMS | CA | 90013259797 |
| 3B952A6955B155 | ZETORIA | JOHNSON | AR | 90014500695 |
| 3B953724661963 | IISHA | GRIFFIS | CA | 90011227246 |
| 3B953774251339 | MARSHA | COLTER | OH | 66056417742 |
| 3B953792936B77 | MARTHA | ESCOBEDO | OR | 44567077929 |
| 3B953847241277 | SOLOMAN | BEY-WILLIAMS | PA | 90013288472 |
| 3B95399237B43B | OLIVIA | GOMEZ | NC | 90007039923 |
| 3B954176676B89 | CRISTINA | ALVARADO | CA | 90013301766 |
| 3B9541A864124B | TERESSA | FLAHERTY | PA | 51030781086 |
| 3B9541A865B156 | JOHNDLYNN | DEDMON | AR | 90010891086 |
| 3B954494372455 | MARY | CLAYTON | PA | 51064844943 |
| 3B95458375B393 | ADRIANA | HERNANDEZ | OR | 90013675837 |
| 3B954966655B344 | RAYME | LACEY | OR | 90014929466 |
| 3B954A5565B536 | GEORGE | PEREZ | NM | 90010820556 |
| 3B954A6757B471 | ROXANNE | DAVIS | NC | 11092040675 |
| 3B955166741244 | KETURAH | MCCULLOUGH | PA | 90001791667 |
| 3B95521658B162 | LIER | SHERARD | UT | 90010452165 |
| 3B95535322B93B | ISAAC | MONTEZ | CA | 90011243532 |
| 3B955589972B24 | DAVID | POLLACK | CO | 33051675899 |
| 3B95582775B344 | STEFAN | ROSQVIST | OR | 44559458277 |
| 3B955A9835B344 | DONNA ELIZABETH | POSTEHER | OR | 90010710983 |
| 3B956591436B77 | CECILIA | CAMACHO | OR | 90011565914 |
| 3B956598672B76 | ALEXIS | BUSTAMANTE | CO | 33000685986 |
| 3B95667952B93B | SHELLIE | THEODORATOS | CA | 90014876795 |
| 3B95671182B835 | TAMMY | JINCKS | ID | 90001447118 |
| 3B95697314B281 | ALLYCIN | HIOD | NE | 90015159731 |
| 3B95733162B835 | HEATHER | MARTIN | ID | 90012893316 |
| 3B957718261993 | MIKE | BERRIL | CA | 46063397182 |
| 3B957796976B44 | NADINE | ROMERO | CA | 46088307969 |
| 3B9579A4285974 | ADAM | MOEVES | KY | 90003389042 |
| 3B957A65855949 | GABRIELE | DIAZ | CA | 90005240658 |
| 3B957A86855972 | DAVID | DENNEY | CA | 48040060868 |
| 3B958488476B89 | DAVID | HARVEY | CA | 90010674884 |
| 3B958A7142B835 | JASON | MCCARTY | ID | 90009850714 |
| 3B95932A54B943 | TYRA | S POWELL | TX | 90000933205 |
| 3B959394972B76 | BLANCA | DEVORA | CO | 33082333949 |
| 3B959965654165 | NICOLE | DOHERTY | OR | 90014839656 |
| 3B95B494372455 | MARY | CLAYTON | PA | 51064844943 |
| 3B95B528A4124B | DANIELE | JONES | PA | 90014915280 |
| 3B95B868A61963 | CYRUS | BROOKS | CA | 90002728680 |
| 3B95B996741277 | LONETTE | BARNES | PA | 51050469967 |
| 3B961131654165 | DORA | MARTINEZ | OR | 90014471316 |
| 3B961891177544 | MARIA | VARGAS-MURILLO | NV | 43012418911 |
| 3B962223851339 | LATASHA | HOOKS | OH | 90013912238 |
| 3B962457551369 | CHARLETTA | SCOTT | OH | 90013964575 |
| 3B96246568B16B | SANTIAGO | SILVA | UT | 31017054656 |
| 3B9629A3654165 | LINDA | LEBOEUF | OR | 47025879036 |
| 3B963588791831 | ANGELA | HALL-OTIS | OK | 90013775887 |
| 3B963646491356 | CRISTAL | SALAZAR | KS | 90011496464 |
| 3B96381A577539 | THOMAS | HARVEY | NV | 43010378105 |
| 3B96393317B639 | PAYGO | IVR ACTIVATION | GA | 90012249331 |
| 3B96395757B471 | MAYSHA | JAMES | NC | 90013719575 |
| 3B96395A74B281 | NICKA | WALKER | NE | 90009149507 |
| 3B964174248B23 | JENNIFER | CARRASCO | AR | 37021161742 |
| 3B964175251369 | RICK | EISENECKER | OH | 90015221752 |
| 3B964337177544 | ROMAN | GARCIA RODRIGUEZ | NV | 90010663371 |
| 3B96478668B162 | CLEVE | PEHRSON | UT | 31011717866 |
| 3B964816184368 | KENRICK | CHAMBERS | SC | 90011178161 |

| 3B96543197B639 | LARIKA | HALE | GA | 90013574319 |
|---|---|---|---|---|
| 3B965A2978B166 | FIELDS | TOMMY | UT | 90008490297 |
| 3B965A96691356 | JUAN | RUBIO | KS | 90002510966 |
| 3B96769467B639 | MATALEAN | MOORE | GA | 90014286946 |
| 3B967952591356 | TIMOTHY | CRUTCHER | KS | 29031899525 |
| 3B9684AA65B281 | JERICKA | RUCKER | KY | 90013594006 |
| 3B968841754165 | PHILLIP | WERNER | OR | 90014388417 |
| 3B968847441258 | JOSHUA | SHEARER | PA | 90007278474 |
| 3B968879751339 | BRIAN | TAULBEE | OH | 90014568797 |
| 3B9689AA14B281 | ANGELIQUE | GRAY | NE | 27017209001 |
| 3B968A2538B16B | BRYCE | LABELLE | UT | 90010090253 |
| 3B969597A4B52B | BARBARA | MILLWEE | OK | 90011655970 |
| 3B969955641258 | RICH | SIPKO | PA | 51024579556 |
| 3B969A31A91831 | CHRISTINA | DACZEWITZ | OK | 21025670310 |
| 3B969A41551369 | RODNEY | MOORE | OH | 66087450415 |
| 3B969AA378B16B | THOMAS | REED | UT | 31044800037 |
| 3B96B13875B393 | VICTOR | SANCHEZ | OR | 90015151387 |
| 3B96B489777539 | MARTINA | MARTINEZ | NV | 90014184897 |
| 3B96B581A55949 | ELSA | RIVERA | CA | 90012785810 |
| 3B96B621A4B943 | BRYAN | ESTUPINAN | TX | 76573326210 |
| 3B96B624391831 | CARESSA | LEWIS | OK | 21090726243 |
| 3B96B758155951 | KEVIN | ORMSBEE | CA | 90014787581 |
| 3B96B8A5361963 | TERESA | ANDRADE | CA | 90010468053 |
| 3B96B962791356 | SONYA | SANCHEZ | KS | 90014869627 |
| 3B97115525598B | CECILIA | GONAZLES | CA | 49039221552 |
| 3B97144157B471 | JOSE | VASQUEZ | NC | 90004424415 |
| 3B97155934B281 | ERIN | YOST | NE | 90014025593 |
| 3B971715751339 | JENLYN | PAXSON | OH | 90009467157 |
| 3B971855861921 | HUGO | JUAREZ | CA | 46083378558 |
| 3B971946691356 | THATE | COLEMAN | KS | 90015379466 |
| 3B972234191356 | HORESTINE | SINGLETON | KS | 29067762341 |
| 3B97224227753B | OMAR | ALVAREZ | NV | 90006532422 |
| 3B97252474B943 | CORDELL | PEREZ | TX | 90010385247 |
| 3B972579177539 | ROBERTO | GALAN | NV | 90012405791 |
| 3B972797A4B281 | JOSE | ACEVEDO-LUCERO | NE | 27016157970 |
| 3B972A1578B16B | WHITNEY | PENROD | UT | 31005550157 |
| 3B972A4244124B | DEBRA | PRUCHNITZKY | PA | 51022560424 |
| 3B97341348B162 | BARB | JOHNSON | UT | 90000324134 |
| 3B973566551339 | KRISTEN | MC ARTHUR | OH | 90013825665 |
| 3B973775241277 | MICHAEL | ESASKY | PA | 51048897752 |
| 3B974241972496 | JACOB | BREBRICH | PA | 51040492419 |
| 3B974328376B89 | MARIO | VELASO | CA | 90001873283 |
| 3B97457184B943 | MIKEKORY | SIMON | TX | 90015185718 |
| 3B974665191356 | CRAZY | KAY | KS | 29006956651 |
| 3B9747AA72B87B | RICHARD | SISSON | ID | 90007647007 |
| 3B974834255949 | LISA | RICHARDSON | CA | 90004028342 |
| 3B974895691584 | CORINA | DIAZ | TX | 90010508956 |
| 3B97494975B389 | VEENICE | LOPEZ AGUILAR | OR | 90001519497 |
| 3B975222A41285 | JOAN | ADAMS | PA | 51055302220 |
| 3B97524315B156 | LASONYA | NELSON | AR | 23007162431 |
| 3B97555A772496 | BILLY | JAMES | PA | 90003515507 |
| 3B97562857B639 | LATOYA | WORTHEY | GA | 90010026285 |
| 3B97577515598B | COURTNEY | HAZELTON | CA | 90013067751 |
| 3B9757A8681427 | EMIRE | ROSENDARY | PA | 90011827086 |
| 3B975915172496 | DONNA | KRULL | PA | 90013289151 |
| 3B97591877B639 | CORDARIUS | MITCHELL | GA | 90013119187 |
| 3B9597158B16B | BRICE | CHISHOLM | UT | 90013959715 |
| 3B975A4334B943 | WALTER | HOLMAN | TX | 90005860433 |
| 3B97646A78B166 | ANN | BRIDENSTINE | UT | 31069624607 |
| 3B97653244B281 | IRENE | ALBERT | NE | 90010935324 |
| 3B97664127B449 | MARCO | MACHUCA | NC | 90002486412 |
| 3B97669937753B | ESTUARDO | SANDOVAL | NV | 43075586993 |
| 3B977127877544 | BRITTNEY | O'DAY | NV | 43056041278 |
| 3B977313691584 | JEANNETTE | CORTEZ | TX | 90001963136 |
| 3B977516777539 | KELLY | WESTBROOK | NV | 90013155167 |
| 3B9775A9472496 | THOMAS | MONOSKY | PA | 51048625094 |
| 3B97763597B449 | SHANEIKA | SINCLAIR | NC | 90013496359 |
| 3B97819777753B | CATALINA | SARABIA MARQUEZ | NV | 43027981977 |
| 3B978587A33638 | NYEASHA | PATRICK | NC | 90008435870 |
| 3B9792A262B93B | SALVADOR | PARRA | CA | 90013232026 |
| 3B97932234B943 | STOKLEY | THOMAS | TX | 90010743223 |
| 3B97586954165 | CESILIA | ALVERTO VARGAS | OR | 47005455869 |
| 3B979611A5B393 | NICHOLAS | PERGOLA | OR | 90014276110 |
| 3B9799279951369 | BRANDY | GOINES | OH | 90003119279 |
| 3B97995A37B639 | AL | ROSSER | GA | 90013939503 |

| 3B97B418655949 | PAMELA | HARGROVE | CA | 90010874186 |
|---|---|---|---|---|
| 3B97B51362B871 | TRUDY | GLOSTER | ID | 90014555136 |
| 3B97B665941285 | JOHN | OLASZ | PA | 90013496659 |
| 3B97B827985974 | CANDACE | FAULKNER | KY | 90003378279 |
| 3B97B84722B871 | TRUDY | GLOSTER | ID | 90014398472 |
| 3B97BA69A47873 | BUFFIE | COATS | GA | 90015170690 |
| 3B98118674124B | MONIQUE | PAYNE | PA | 90013961867 |
| 3B98175A572B76 | FERNANDO | ESPINOZA GONZALEZ | CO | 33021067505 |
| 3B982211341285 | SHAWNA | MUDRON | PA | 90006192113 |
| 3B982A4665B52B | CELIA | RODRIGUEZ | NM | 90010620466 |
| 3B982A56884326 | JENNIFER | MIDDLETON | SC | 90006610568 |
| 3B9834A2777367 | JOSE | GARCIA | IL | 90015104027 |
| 3B983514651369 | ANTONIO | UCHOA | OH | 66092055146 |
| 3B98358394124B | TRIQ | PRICE | PA | 90010935839 |
| 3B98445522B93B | MARLEN | RAMIREZ | CA | 45093664552 |
| 3B98469352B871 | MARIA | MORALES | ID | 90011236935 |
| 3B98474A748B55 | VICTORIA | VILLICANA | AZ | 90011837407 |
| 3B984A25361963 | ZACHARY | BERG | CA | 90013010253 |
| 3B984AA3141285 | THOMAS | HANNAN | PA | 51030490031 |
| 3B98518818B16B | PAUL | SALAZAR | UT | 31000331881 |
| 3B98534925B156 | EVELYN | HOOF | AR | 90003183492 |
| 3B98576137753B | KATHRYN | REGULI | NV | 43051717613 |
| 3B98582395B393 | ANTHONY | BAEHR | OR | 90013308239 |
| 3B98588338598B | RODNEY | SLAVEN | KY | 90003448833 |
| 3B98588A25B281 | RUBY | SWEENEY | KY | 90015068802 |
| 3B985A11591356 | PATRICIA | BISHOP | KS | 90013720115 |
| 3B985A7875598B | ASHLEY | ROMO | CA | 49001310787 |
| 3B98629385B52B | CYNTHIA | LOPEZ | NM | 90015212938 |
| 3B98671A141285 | TIA | VINSON | PA | 90014957101 |
| 3B98677835B344 | LORI | FACKLER | OR | 44513697783 |
| 3B98689588B162 | DAVID | ONEAL | UT | 90014238958 |
| 3B987145A4B943 | HILLARY | SAMUELS | TX | 90014361450 |
| 3B987288872B24 | LARRISSA | MARTIN | CO | 90001922888 |
| 3B98739382B87B | BROOKE | CURTIS | ID | 90004253938 |
| 3B98757A85B344 | ARTURO | SALINAS | OR | 90012955708 |
| 3B987755776B89 | JACOB | BARR | CA | 90014867557 |
| 3B987792155963 | HERACLIO | VENTURA | CA | 90000917921 |
| 3B988181141285 | STEPHENIE | STENGEL | PA | 51060681811 |
| 3B98818A791356 | DEIONTE | JACKSON | KS | 90013711807 |
| 3B988519977539 | GUADALUPE | SEVILLA | NV | 43096495199 |
| 3B988792155963 | HERACLIO | VENTURA | CA | 90000917921 |
| 3B988A32476B89 | NATALIA NICOLE | HUSZCZ | CA | 90002930324 |
| 3B988A44885866 | MEHUL | MERCHANT | CA | 90012790448 |
| 3B989483155972 | DAISY | LUVIANO | CA | 90011404831 |
| 3B98967617B639 | LANEQUA | BORDERS | GA | 90008656761 |
| 3B98968A755949 | ALFONSO | HERRERA | CA | 49078876807 |
| 3B989719931424 | BRENDA | PEGG | MO | 90012097199 |
| 3B989767377544 | HECTOR | CRUZ-FLORES | NV | 90009467673 |
| 3B98983647B471 | VICTORA SIMONA | KNOTTS | NC | 90012498364 |
| 3B98983A276B89 | GREG | VIERA | CA | 90007188302 |
| 3B98989954B943 | SHERRY | SEPULVEDA | TX | 90009928995 |
| 3B98B35122B93B | YESENIA | VALENCIA | CA | 45069123512 |
| 3B98B54A177539 | UBALDO | VALDEZ | NV | 43079035401 |
| 3B991116A5598B | ALFONSO | REYNOSO VIEYRA | CA | 90013691160 |
| 3B991393861963 | TONY | SCHRINER | CA | 90005783938 |
| 3B99187685B393 | MIRLA | SEVILLA | OR | 90011118768 |
| 3B99191112B871 | LANA | MARTINEZ | ID | 42029209111 |
| 3B99336495B156 | ROBIN | VANNATTER | AR | 90014863649 |
| 3B99353144124B | ROBERT | LENZ | PA | 51050185314 |
| 3B99357318B16B | KAREN | ADANS | UT | 90012645731 |
| 3B99362A82B93B | GRICLDA | PENA | CA | 90009676208 |
| 3B99369A15598B | SALVADOR | GARCIA | CA | 90000396901 |
| 3B993774377539 | JESUS | SOLIS | NV | 90013367743 |
| 3B9937A4541285 | JOSEPH | GREENER | PA | 90015017045 |
| 3B993A84773242 | JOE | CARUSO | NJ | 90010220847 |
| 3B994127161963 | JAZMINE | NAVARRO | CA | 90008551271 |
| 3B994238A41285 | FREDERICK | WOODFORK | PA | 51091132380 |
| 3B9948A668B16B | JAIME | STEDMAN | UT | 90004788066 |
| 3B99531548B162 | JULIE | BEMENT | UT | 31034193154 |
| 3B995889A91538 | GUADALUPE | CONTRERAS | TX | 90009918890 |
| 3B9958A2761982 | ESTEFANA | VILLALPANDO | CA | 46061218027 |
| 3B995957455951 | ESTEBAN | AYALA | CA | 90011909574 |
| 3B996287141258 | DARNELL | PINNICK | PA | 51050402871 |
| 3B99668A47B639 | LARESE | HUGLEY | GA | 15023166804 |
| 3B996916A91883 | CASEY | CRABTREE | OK | 90010309160 |

| 3B997121A5598B | ALBERT | ALDANA | CA | 49064261210 |
|---|---|---|---|---|
| 3B997445272B76 | JOHN | WURL | CO | 33094124452 |
| 3B997451577544 | DOMINGA | GALLARDO | NV | 90001974515 |
| 3B997611191831 | DANA | TURLEY | OK | 21062086111 |
| 3B997751955972 | LUZ | ROQUE | CA | 90013077519 |
| 3B99776137753B | KATHRYN | REGULI | NV | 43051717613 |
| 3B9978A135B281 | MICHAEL | THOMSON | KY | 90014788013 |
| 3B998121472496 | NIKKALA | FITZGERALD | PA | 90014841214 |
| 3B998585377539 | CAROL | DISALVO | NV | 90014185853 |
| 3B985A8261925 | H | SEARLES | CA | 90000475082 |
| 3B998845A77544 | JONATHAN | PADILLA-SAUCEDO | NV | 90013938450 |
| 3B999254291356 | THOMAS | SENTERS | KS | 90013272542 |
| 3B99928A22B871 | MICHAEL | CANTERBERRY | ID | 90002212802 |
| 3B9994A1A5B281 | GEORGE | WASHINGTON | KY | 90015174010 |
| 3B99958A65B156 | JAMES | COLLIER | AR | 23002475806 |
| 3B999591377539 | VICKIE | TARLETON | NV | 90014185913 |
| 3B9997A144B931 | JOANN | DEWES | TX | 76594077014 |
| 3B999952A2B87B | RUTH | MORGAN | ID | 42076279520 |
| 3B999A8275B344 | CARRIE | BEHEN | OR | 90011990827 |
| 3B99B199661963 | FALLON | MCDERMOTT | CA | 90014911996 |
| 3B99B88515B156 | BRITTANY | DAVIS | AR | 90011218851 |
| 3B9B1486777539 | HEYVIN | PINEDA CASTRO | NV | 90011774867 |
| 3B9B148992B835 | MARIAH | RIVERS | ID | 90014714899 |
| 3B9B155325B281 | PAYGO | IVR ACTIVATION | KY | 90008975532 |
| 3B9B194A372B76 | JUAN | ALVARENGA | CO | 33047299403 |
| 3B9B1AA9155951 | BENIGNO | OROZCO | CA | 90013200091 |
| 3B9B224798B162 | ANDREW | KELLER | UT | 90014232479 |
| 3B9B2373291356 | DANIELLE | ADAMS | KS | 90011513732 |
| 3B9B247385B393 | GERALD | MORTON | OR | 44502824738 |
| 3B9B28A1A55972 | BARBARA | CAMPOS | CA | 90014518010 |
| 3B9B2937336B77 | MELANIE | CUNNINGHAM | OR | 44525909373 |
| 3B9B296584B943 | SHANNON | SMITH | TX | 90014279658 |
| 3B9B32A2477539 | FERNANDO | MURILLO | NV | 90014182024 |
| 3B9B3463491831 | GRACIELA | MAR | OK | 21025584634 |
| 3B9B4328677544 | ZAKIA | KNIGHT | NV | 90012823286 |
| 3B9B4782191893 | ELENA | K ECHEVERRIA | OK | 21073797821 |
| 3B9B4A3515B52B | JOYCE | CHRISTIAN | NM | 90014290351 |
| 3B9B5165855949 | VICTORIA | BOX | CA | 90014951658 |
| 3B9B544162B87B | CARL | COOKSON | ID | 90010654416 |
| 3B9B557537753B | LOSA | JAPOBO | NV | 90015515753 |
| 3B9B578298B16B | ANGELO | CHAVEZ | UT | 90013447829 |
| 3B9B5A85676B89 | CANDIDA | RAMIREZ | CA | 90013130856 |
| 3B9B6272884368 | DAVID G | MILLS | SC | 90012432728 |
| 3B9B648A681685 | ALBERTO | ZARAGOZA | MO | 90000464806 |
| 3B9B6528A5B156 | CECILIA | AYALA | AR | 90013695280 |
| 3B9B67A755B52B | ALEXIS | FERNANDEZ | NM | 90009147075 |
| 3B9B736A72B87B | ANTONIIO | FONCE | ID | 90000883607 |
| 3B9B763867B491 | ROBERT | ELLISON | NC | 90005526386 |
| 3B9B7795455949 | THOMA | ROCHA | CA | 90011997954 |
| 3B9B791377B471 | BLANCA | MIRANDA | NC | 90012229137 |
| 3B9B81A5691831 | CHARLES | FARMER | OK | 90014481056 |
| 3B9B8359951369 | LANAYE | PEEPLES | OH | 66093313599 |
| 3B9B8415651339 | ROBERT | LINDMAYER | OH | 90009194156 |
| 3B9B889A14124B | CRICKET | ACCOUNT | PA | 90013938901 |
| 3B9B918964B943 | SOCORRO | BARRIENTOS | TX | 90007581896 |
| 3B9B9198591584 | GERARDO | SILVA | TX | 90008471985 |
| 3B9B9241141285 | JAMAR | HERMITTAGE | PA | 90015212411 |
| 3B9B94A222B871 | RODRIGO | RODRIGUEZ | ID | 90010244022 |
| 3B9B9671A77544 | CALISTA | SNYDER | NV | 43081436710 |
| 3B9B9673461963 | JOSE | AGUIRRE | CA | 46088876734 |
| 3B9B968187B43B | TENOE | COOPER | NC | 90002206818 |
| 3B9B979A24B281 | JOHN | DENGEL | NE | 27096447902 |
| 3B9BB12375598B | JOSUE | SANTIAGO | CA | 90011971237 |
| 3B9BB337691584 | MARY | GUZMAN | TX | 75069543376 |
| 3B9BB414661963 | ANDRES | BAUTISTA | CA | 46085784146 |
| 3B9BB6A653B169 | MARLON FRANCISCO | PINEDA | DC | 90010126065 |
| 3B9BBA4114B281 | JULIA | WEEKS | NE | 27054420411 |
| 3BB11265991831 | JARED | PETERS | OK | 90003572659 |
| 3BB1146748B166 | MARVIN | DEWEY | UT | 90007984674 |
| 3BB1151455B344 | TODD | MAXSON | OR | 44594815145 |
| 3BB1151847B455 | ALYSSIA | THOMAS | PA | 90015435184 |
| 3BB11849531424 | KAREN | SHIVERS | MO | 27509198495 |
| 3BB12176155949 | NINA | YOUNG | CA | 90013411761 |
| 3BB1266678B162 | KEARNS | ASHLEI | UT | 90007906667 |
| 3BB1274524B943 | CHASE | BRAQUET | TX | 90013807452 |

| | | | | |
|---|---|---|---|---|
| 3BB12A9189713B | NATHAN | CIOBANU | OR | 90009410918 |
| 3BB13668191893 | KAREN | PUCKETT | OK | 21059586681 |
| 3BB1381138B162 | SAM | STEELE | UT | 31086178113 |
| 3BB1384332B87B | MARIA | CRUZ | ID | 42042868433 |
| 3BB1455AA72455 | ALEX | HERNANDEZ | PA | 90013985500 |
| 3BB1477515B156 | SARAH | HOGGATT | AR | 23060237751 |
| 3BB14A47251339 | JONISHN | CARR | OH | 66059650472 |
| 3BB15446572496 | TIM | LINHART | PA | 90010704465 |
| 3BB154A3A51339 | MINDY | DURHAM | OH | 90011084030 |
| 3BB1579122B87B | SHERRY | WHITAKER | ID | 90002947912 |
| 3BB15973A91831 | MARKUS | STEPHENSON | OK | 90008709730 |
| 3BB16248376B89 | CARRIE MARIE | MADSON | CA | 90014912483 |
| 3BB1626322B93B | JOHN | MILHALIC | CA | 90011702632 |
| 3BB16441155957 | EDIT | LOPEZ | CA | 49048004411 |
| 3BB16517372496 | JENNIFER | CARRIGAN | PA | 90013685173 |
| 3BB16686544333 | MATTHEW | MIDDLETON | MD | 90010256865 |
| 3BB16696677544 | SEHELENE | HERNANDEZ | NV | 90014366966 |
| 3BB16925357126 | CRSITIAN | TORRES | VA | 90008309253 |
| 3BB16A57193768 | MARK | PONDER | OH | 90013700571 |
| 3BB16A96655972 | MARIA | FARIAS | CA | 90003040966 |
| 3BB17133677539 | MIGUEL | ARMENTA | NV | 90003291336 |
| 3BB17237491831 | BO | WHEELER | OK | 90014412374 |
| 3BB17463547931 | MARIA | RIOS | AR | 90002784635 |
| 3BB17653841277 | HILLARY | SIEL | PA | 90012236538 |
| 3BB17673541277 | JOSEPH | VIDNIC | PA | 90013126735 |
| 3BB1793475B281 | VANESSA | GOLEMAN | KY | 90013929347 |
| 3BB17A8452B835 | JOHN | MCGREW | ID | 90013860845 |
| 3BB1813445B52B | RUBEN | CDEBACA | NM | 90012251344 |
| 3BB1879864B943 | CHRISTINE | PATXOT | TX | 90014447986 |
| 3BB1885A62B871 | VERNON | DOUGAL | ID | 90007448506 |
| 3BB18A98A76B89 | ALFRED | DARNELL GRIMMETT | CA | 46046900980 |
| 3BB19364772B24 | MYRA | GRANDE | CO | 33033553647 |
| 3BB19364791584 | JESUS | GUEL | TX | 90010503647 |
| 3BB19744491831 | BRENDA | STERLING | OK | 90013827444 |
| 3BB19857654165 | CELESTE | HUBBLE | OR | 47063078576 |
| 3BB198A6591831 | BRENDA | STERLING | OK | 90013958065 |
| 3BB1B757747931 | DEBRA | MCCALISTER | AR | 25009157577 |
| 3BB1B911161963 | JORGE | LOPEZ | CA | 90013309111 |
| 3BB21343A91356 | NABILA | ATER | KS | 90010683430 |
| 3BB2158325B156 | MARK | EATMON | AR | 23094915832 |
| 3BB2173598B16B | TRACY | KENDRICK | UT | 90010127359 |
| 3BB21738A4124B | DOUGLAS | SCHIRM | PA | 90002667380 |
| 3BB2195977753B | JAMIE | LAMBDIN | NV | 90012579597 |
| 3BB2234641455 | EDWARD | GOPPING | WI | 90015363346 |
| 3BB2234162B871 | ERIN | THEIMANN | ID | 90001053416 |
| 3BB2258255B156 | JESSICA | MURDOCK | AR | 90013135825 |
| 3BB2279667B449 | SANTARIO | GUERRIER | NC | 90005717966 |
| 3BB2296684B943 | JUSTICE | VELL | TX | 90014179668 |
| 3BB2321778B162 | STEVEN | CRAIG | UT | 31013342177 |
| 3BB2362834B943 | KEIANA | BONHAM | TX | 90012856283 |
| 3BB2371828B16B | JOY | STARKS | UT | 90001327182 |
| 3BB2384877B639 | FRANCO | DOMINGO | GA | 90015168487 |
| 3BB241A877753B | JOSE DANIEL | TORRES TORRES | NV | 90013401087 |
| 3BB24365477544 | GIOVANNA | ROJAS | NV | 90011573654 |
| 3BB2458862B87B | SERGIO | LARIOS | ID | 90001975886 |
| 3BB25375855972 | LISA | JACOBO | CA | 48027313758 |
| 3BB2557432B93B | LUIS | HERRERA | CA | 90013215743 |
| 3BB25588A93768 | JUSTIN | SULLIVAN | OH | 90011915880 |
| 3BB256A914B943 | JACK | SMITH | TX | 90015196091 |
| 3BB258A5972496 | TAMMY | TRILLOW | PA | 90011258059 |
| 3BB2623A761963 | SALMA | RAND | CA | 90013992307 |
| 3BB2646198B18B | JENNIFER L | MECHAM | UT | 90012304619 |
| 3BB26467741298 | ALISHA | HARSHEY | PA | 90004674677 |
| 3BB26517361489 | ELENA | PIGOS | OH | 90013775173 |
| 3BB26686581621 | BENNY | MCKENZIE | MO | 29088576865 |
| 3BB2669412B835 | JEANNIE | MORSE | ID | 90000806941 |
| 3BB2681288B166 | NATIVIDAD | ALONSO | UT | 90010838128 |
| 3BB26831951369 | RON | HATFIELD | OH | 90004398319 |
| 3BB26952333696 | DOROTHY | LITTLEJOHN | NC | 90005539523 |
| 3BB2743A184368 | JORGE | DOMINGUEZ | SC | 14593344301 |
| 3BB277A8733133 | JAMES | GIBBS | IL | 90010067087 |
| 3BB27A68151339 | JENNIFER | WALKER | OH | 90012000681 |
| 3BB27A99291356 | MISTI | BRUCE | KS | 90014710992 |
| 3BB28116141258 | KEITH | GRAY | PA | 51008091161 |
| 3BB2814837B43B | SAMUEL | GOMEZ | NC | 90007291483 |

| 3BB28159191356 | MELISSA | EDWARDS | KS | 90012261591 |
|---|---|---|---|---|
| 3BB28549A72B76 | LISA | GALLARDO | CO | 33082305490 |
| 3BB2859398B16B | LISA | BARNES | UT | 90013445939 |
| 3BB28A4877B471 | ERNESTO | NUNEZ | NC | 90013730487 |
| 3BB2927167B471 | JAQUESE | SIMS | NC | 90011122716 |
| 3BB2996495B344 | SEAN | ANTHONY HOLUB | OR | 44536949649 |
| 3BB29A6277B639 | QUNNDERRIN | SMELLING | GA | 90013920627 |
| 3BB2B13435598B | AMY | KAZERIAN | CA | 90011071343 |
| 3BB2B53145B281 | LATASHIA | BRIM | KY | 68076105314 |
| 3BB2B627455951 | DIANA | LOPEZ | CA | 90014746274 |
| 3BB2B79849713B | BURTON | HOLLAND | OR | 90013547984 |
| 3BB2B892A2B871 | BRYAN | SLATER | ID | 90010458920 |
| 3BB3198839125B | AURORA | SARINANA | GA | 14578709883 |
| 3BB31A8244124B | SELENA | BURRELL | PA | 90007380824 |
| 3BB32217355972 | BENAVENTE | LYDIA | CA | 48009142173 |
| 3BB32727976B89 | ROB | FRIEND | CA | 90011877279 |
| 3BB3317817B639 | CHRISTINE | FLINTROY | GA | 15091581781 |
| 3BB33825477539 | PAYGO | IVR ACTIVATION | NV | 90013948254 |
| 3BB34916855949 | PEDRO | SILVA | CA | 49082499168 |
| 3BB3518412B835 | JUAN | MENDOZA | ID | 90000381841 |
| 3BB3524459713B | JOLENE | DESART | OR | 90009412445 |
| 3BB3584962B93B | REYNALDO | NUNEZ | CA | 45059378496 |
| 3BB35938A7753B | ANGELA | BENSON | NV | 43097729380 |
| 3BB36293141285 | JOHNATHAN | DANIELS | PA | 90014842931 |
| 3BB36674355949 | NADINE | REDMOND | CA | 90013286743 |
| 3BB3675314B532 | JUWAN | TAYLOR | OK | 90008967531 |
| 3BB3741634B281 | AMBER | SINGLETON | NE | 90013924163 |
| 3BB3756A931424 | NICOLE | BARTON | MO | 90015375609 |
| 3BB37684476B89 | PAUL | DAERR | CA | 90006536844 |
| 3BB37795641258 | MUKESHA | JHA | PA | 90014147956 |
| 3BB38417155951 | LEODEGARIO | SANCHEZ | CA | 90011594171 |
| 3BB3893535B393 | WILSON | MALLA | OR | 90004909353 |
| 3BB3916478B166 | WEIL | BLAZE MONTGOMERY | UT | 90003421647 |
| 3BB3925354B547 | MANUEL | GONZALEZ | OK | 90010712535 |
| 3BB39824391584 | TERRIE | ROJAS | TX | 90010978243 |
| 3BB39853851369 | DAWN | VOGEL | OH | 90013658538 |
| 3BB3B12815B393 | DELICIA | NORMAN | OR | 44521521281 |
| 3BB3B2AA55B52B | HELEN | PAISANO | NM | 90007742005 |
| 3BB3B45A77B639 | JENNIFER | PERSON | GA | 90012314507 |
| 3BB3B493257153 | DIEGO | IBANEZ | VA | 90003504932 |
| 3BB3BAA162B835 | SIERRA | CANTU | ID | 90007690016 |
| 3BB412AA95B52B | JASON | BUNT | NM | 35031222009 |
| 3BB41425455972 | MARIA | VILLA | CA | 48043324254 |
| 3BB4161A223134 | TANISHA | SNOWDEN | MI | 90015276102 |
| 3BB41651276B89 | EDGAR | GERARDO | CA | 90009156512 |
| 3BB4167A65B393 | WILBER | MORALES | OR | 90008276706 |
| 3BB41748177544 | DEBRA | ECKERT | NV | 43071827481 |
| 3BB4178294124B | EARL | DUNHOFF | PA | 51026707829 |
| 3BB4182A741258 | AARON | COLLIER | PA | 90004598207 |
| 3BB41872251369 | SARAH | SIMPSON | OH | 90005898722 |
| 3BB41916322422 | MONIQUE | YVETTE | IL | 90013199163 |
| 3BB41A1412B871 | MIRIAN | WARANKE | ID | 42043070141 |
| 3BB42464A61963 | KYLE | SMITH | CA | 90014244640 |
| 3BB42A77436B77 | JAMES | COFFMAN | OR | 44571130774 |
| 3BB4319A98B166 | AUBREY | CALL | UT | 90011961909 |
| 3BB4286984368 | MARIA | CONSEPTION | SC | 90011022869 |
| 3BB43323355972 | LORENA | RIVERA | CA | 90015363233 |
| 3BB43357772B76 | JUAN | LOPEZ GOMEZ | CO | 90007463577 |
| 3BB4344564124B | GREGORIO | LEOBARDO | PA | 90012184456 |
| 3BB4413A457153 | KATRINA | LEIGH | DC | 90007741304 |
| 3BB4415574B943 | TIRANIE | DIXON | TX | 90014711557 |
| 3BB4436161963 | DIANA | HERNANDEZ | CA | 90013173561 |
| 3BB443A4472455 | TAMMY | GOODWIN | PA | 51085153044 |
| 3BB44427691232 | KIERA | GREEN | GA | 14585584276 |
| 3BB4448A177539 | JOSE | VILLA | NV | 90008674801 |
| 3BB4461591831 | SHAUNTALL | GRIFFIN | OK | 90007616165 |
| 3BB44656293768 | ANTHONY | ALLEN | OH | 90012196562 |
| 3BB44913972B24 | ELIAS | TEDLA | CO | 33040149139 |
| 3BB44A18A4B281 | MZINGHA | SIMMONS | NE | 90014070180 |
| 3BB45171972455 | JENNIFER | HERMAN | PA | 90005641719 |
| 3BB4524945B156 | VINCENT | HIGHTOWER | AR | 23059662494 |
| 3BB452A6591525 | ROSA | SALCEDO | TX | 75095472065 |
| 3BB4531644124B | TOMAS | KEITNG | PA | 90014043164 |
| 3BB4515272496 | KENETH | EUTSEY | PA | 90015524152 |
| 3BB456AA355949 | JOSE | ACOSTA | CA | 49042756003 |

| 3BB45A35755951 | LORI | CASTELLO | CA | 49051310357 |
| 3BB4632A655927 | MARIANN | VALENZUELA | CA | 90012093206 |
| 3BB46734831424 | ADELINA | GINES | MO | 90013997348 |
| 3BB46A7152B835 | THOMAS | FREINWALD | ID | 90014710715 |
| 3BB47367991584 | MYRA | NUNEZ | TX | 90006203679 |
| 3BB4745A641285 | SHANNON | C STOWERS | PA | 90012704506 |
| 3BB4759A251369 | CARLOS | PEREZ | OH | 90015175902 |
| 3BB475A7A47931 | MARTHA | MARTINEZ | AR | 90012165070 |
| 3BB4761565B52B | RAYMOND | LUSERO | NM | 90007976156 |
| 3BB47729731424 | LARON | WILSON II | MO | 90014897297 |
| 3BB47912255951 | CLIFFORD | EITZEN | CA | 90012519122 |
| 3BB4791A79713B | TAMARA | OATES | OR | 90013549107 |
| 3BB47977354195 | BRADLEY | HICKS | OR | 90006269773 |
| 3BB4818174793 | VINCENTE | CRUZ IBANEZ | AR | 90013971817 |
| 3BB4827347B639 | CANTRELL | HOLT | GA | 90010982734 |
| 3BB4832694B281 | YOLANDA | GREEN | NE | 90014263269 |
| 3BB48435841258 | CHRISTINE | WESOLEK | PA | 51012864358 |
| 3BB491AA297B21 | REBEKAH | RODRIGUEZ | CO | 39047261002 |
| 3BB49379277539 | AMALIA | SANDOVAL | NV | 90001923792 |
| 3BB4953734B943 | MIGUEL | TORRES | TX | 90002755373 |
| 3BB4976824B281 | CODY | KACZMAREK | NE | 27040377682 |
| 3BB4987197B639 | CHARLES | BUTLER | GA | 15010598719 |
| 3BB4B318A76B89 | SUMMER | FOSTER | CA | 90013003180 |
| 3BB4B324361963 | JOYCE | HARRIS | CA | 90011123243 |
| 3BB4B487972496 | JALEESA | SHUFORD | PA | 90012124879 |
| 3BB4B758872455 | TARA | BROWN | PA | 90013347588 |
| 3BB4B1879125B | BEBORAH | ROUSE | GA | 14576558187 |
| 3BB4B1A18A41258 | ALICIA | ALLEN | PA | 90008500180 |
| 3BB5127312B93B | BIANCA | NAVARRO | CA | 90012722731 |
| 3BB517A752B835 | ANNIE | VARNES | ID | 42082947075 |
| 3BB51815861963 | DANIEL | WIEBER | CA | 90013808158 |
| 3BB51998977544 | JUAN | VAZQUEZ | NV | 43098109989 |
| 3BB51A44741246 | BRENDEL | LEON | PA | 90012540447 |
| 3BB5229414B281 | ROBERT | GARCIA | NE | 27078342941 |
| 3BB52775655951 | CHRISTINE | ZANINOVICH | CA | 90014737756 |
| 3BB5287A88B16B | DONNA | GARCIA | UT | 90014858708 |
| 3BB5295473B35B | NICOLE | BURKE | CO | 90014369547 |
| 3BB53178A8B166 | RAYMOND | LUJAN | UT | 90009181780 |
| 3BB53493855951 | MIRIAM | MENDOZA | CA | 90013234938 |
| 3BB53775955951 | REBECCA | YBARRA | CA | 90014737759 |
| 3BB537A755B393 | VICTOR | MARTINEZ | OR | 90014277075 |
| 3BB538A3791356 | WENDY | TENNISON | KS | 29007628037 |
| 3BB538A7A7B639 | YOLANDA | WILLIAMS | GA | 15073058070 |
| 3BB5398644B281 | ELYZ | AVILEZ-ONOFRE | NE | 90015079864 |
| 3BB53A4332B871 | DAWNNETTE | AMES | ID | 90000960433 |
| 3BB54141391356 | VICTORIA | COBURN | MO | 29025951413 |
| 3BB54271A2B93B | WHITNEY | MOLLETT | CA | 90014032710 |
| 3BB54285172455 | PAYGO | IVR ACTIVATION | PA | 90007242851 |
| 3BB54444931424 | MAKAYLA | JOHNSON | MO | 90015584449 |
| 3BB5511A755957 | ELIAS | GONZALEZ | CA | 90009161107 |
| 3BB5576932B835 | SOPHIA | BAUTISTA | ID | 90004797693 |
| 3BB5582A991584 | ELIAS | REYES FLORES | TX | 90006788209 |
| 3BB55A3423B391 | CHARITY | WALL | CO | 90003590342 |
| 3BB5617AA7B639 | CURTIS | THOMAS | GA | 90012351700 |
| 3BB5646238B162 | TERRY | SHELL | UT | 90012724623 |
| 3BB5647137B471 | JOSHUA | PENNIGTON | NC | 90010794713 |
| 3BB56666155972 | TONY | GUTIERREZ | CA | 48005126661 |
| 3BB56A8127B639 | SIERRA | MOORE | GA | 15041270812 |
| 3BB572A1176B7B | SILVERLO | VELASQUEZ | CA | 46015522011 |
| 3BB57884172B24 | ALMA | VAZQUEZ | CO | 33084908841 |
| 3BB5797142B93B | BECKY | LARSEN | CA | 90010889714 |
| 3BB5797185B344 | ANA | ESTRADA | OR | 90013799718 |
| 3BB57A72891831 | NIKIA | EDWARDS | OK | 21059740728 |
| 3BB57A7A861963 | EDGAR | IBARRA | CA | 90014110708 |
| 3BB58244947931 | MERYL | PETERSEN | AR | 90007702449 |
| 3BB5827A555972 | JOSE | NUNEZ | CA | 90012962705 |
| 3BB5827AA91831 | TESSA | ADAIR | OK | 90012722700 |
| 3BB5845862B28B | BERHANU | TEKLU | DC | 90007854586 |
| 3BB5846374B943 | JUDY | JONES | TX | 90014884637 |
| 3BB587AA951369 | CASSANDURA | NORTH | OH | 90013697009 |
| 3BB58846777539 | CHRISTINA | NESS | NV | 90013948467 |
| 3BB591A232B93B | MIRAM | MARTINEZ | CA | 90012671023 |
| 3BB59335961963 | DAVID | LEWIS | CA | 90011673359 |
| 3BB5952A372B76 | OSCAR | MONTERO GRANADOS | CO | 33017915203 |
| 3BB59712841285 | FRANCES | KOHNFELDER | PA | 90009257128 |

| | | | | |
|---|---|---|---|---|
| 3BB59976493768 | DEREK | LUCAS | OH | 90005499764 |
| 3BB59AA5855949 | AMANDA | SMITH | CA | 90014080058 |
| 3BB5B173691893 | BRIAN | CARLSON | OK | 21096271736 |
| 3BB5B545355981 | VERONICA | CHAPA | CA | 90012005453 |
| 3BB5B76227753B | JAMIE | VANDERHOEF | NV | 43041247622 |
| 3BB5B78467B471 | REYEZ | HERNADEZ | NC | 90000177846 |
| 3BB5B87A684368 | LATASHA | MILLER | SC | 90013678706 |
| 3BB5B892647931 | CARRIE | DENEASE | AR | 90014638926 |
| 3BB5B97AA72B76 | DIEGO | VENZOR | CO | 33002159700 |
| 3BB6116355957 | ANDREA | PEREZ | CA | 90011821163 |
| 3BB611A968B166 | ASHLEY | KURTZ | UT | 90014401096 |
| 3BB61317285925 | VIRGINIA | MOORE-MINDER | KY | 90002213172 |
| 3BB61433451369 | DOUGLASS | STEPHENSON | OH | 90014604334 |
| 3BB6148713B336 | FLORENCIO | MACIAS | CO | 33082624871 |
| 3BB61857A55949 | ERIK | GUDINO | CA | 90010078570 |
| 3BB61892555951 | JOHN | XIONG | CA | 49056208925 |
| 3BB619A557B449 | PHILLIS | WILSON | NC | 90009599055 |
| 3BB61A26A91356 | LINDA | MARTINEZ | MO | 90010790260 |
| 3BB62334577539 | MAYTHE | RAMIREZ RIZO | NV | 90014163345 |
| 3BB6281437B639 | IDELL | BELL | GA | 90010728143 |
| 3BB62892647931 | CARRIE | DENEASE | AR | 90014638926 |
| 3BB6316949713B | KARRI | MILLER | OR | 90013551694 |
| 3BB6326937753B | PAULA | MULLINS | NV | 90015372693 |
| 3BB63351551322 | JENNIFER | BURTON | OH | 90001563515 |
| 3BB6364315B281 | ANGELA | ROBERTS | KY | 68050646431 |
| 3BB6394425B52B | CHARLES | ROMERO | NM | 90002929442 |
| 3BB63A26697127 | DANNY | SARSS | OR | 90007200266 |
| 3BB64324191893 | VERONICA | AGUILERA | OK | 90010743241 |
| 3BB6458652B835 | JEANNIE | VALENZUELA | ID | 42065885865 |
| 3BB6523A684368 | JUSTINO | MARQUEZ | SC | 90013842306 |
| 3BB6554A141277 | DEBBRE | PAIGE | PA | 90012835401 |
| 3BB6592725B52B | DWAN | CHAVEZ | NM | 90006459272 |
| 3BB65982531441 | TODD M | WHITEAKER | MO | 27513219825 |
| 3BB6611565B393 | MICHAELA | SNYDER | OR | 44506051156 |
| 3BB66433851339 | THOMAS | HESTER | OH | 90014364338 |
| 3BB6683258B166 | COURTNEY | HARPER | UT | 31048348325 |
| 3BB6683544B943 | ALMA | MALATY | TX | 90014248354 |
| 3BB67135A41277 | MARVIS | SIMPSON | PA | 90007601350 |
| 3BB67AA752B835 | TIFFANY | BLANCO | ID | 90001440075 |
| 3BB6861668B16B | JOANNA | ROSALES | UT | 90015176166 |
| 3BB68748151369 | TRINA | HEARD | OH | 90011287481 |
| 3BB6882537 6B89 | GERARDO | ROJAS | CA | 46053278253 |
| 3BB6955665B344 | NICK | SWARTSFAGER | OR | 90012855566 |
| 3BB6959224B943 | LUIS | VAZQUEZ | TX | 90015415922 |
| 3BB69819351347 | ANDERA | CRUZ | OH | 90004388193 |
| 3BB6B289591232 | LATONYA | FELDER | GA | 90005532895 |
| 3BB6B8AA176B89 | RONALD | HOGUE | CA | 90013808001 |
| 3BB6BA6127B639 | SOCORRC | GORDILLO | GA | 90012620612 |
| 3BB7134664B943 | ESPERANZA | GUTIERREZ | TX | 90014773466 |
| 3BB71535855972 | BEJERMIN | TORRES | CA | 90014685358 |
| 3BB71782191232 | SHONDA | ORR | GA | 14570687821 |
| 3BB72525A47931 | JOSE | MEDINA | AR | 90015215250 |
| 3BB726A3357153 | CINDY | JEREZ | VA | 90006926033 |
| 3BB72884576B89 | JUAN | GARCIA | CA | 90012018845 |
| 3BB72993972496 | MATT | MCKENDRY | PA | 90006329939 |
| 3BB72A1382B871 | JAMES | CHOATE | ID | 42043500138 |
| 3BB73186761557 | PAYGO | IVR ACTIVATION | TN | 90014951867 |
| 3BB731AA74B943 | ALICE | HEBERT | TX | 90014011007 |
| 3BB73247681667 | JOHN | VELAER | MO | 90007872476 |
| 3BB7329235B52B | ISMAEL | MONTAYACENTENO | NM | 90012242923 |
| 3BB73318376B89 | JOSE | TORES | CA | 46005403183 |
| 3BB73392A93768 | MISHUTRA | OJESUA | OH | 64520353920 |
| 3BB73448A71996 | MARIO | FLORES | CO | 32040604480 |
| 3BB73721577539 | JESUS | GUERRERO-CHAVEZ | NV | 90009607215 |
| 3BB7391398B16B | KATIE | GLASS | UT | 90003499139 |
| 3BB7399552B87B | SCOTT | STANDEFER | ID | 42098149955 |
| 3BB74351647931 | HEATHER | SMITH | AR | 90013423516 |
| 3BB7446492B93B | DARIUS | CROSBY | CA | 45070524649 |
| 3BB74468531424 | GEORGE | MORGAN | MO | 90012274685 |
| 3BB7448A48B166 | MANUEL | GONZALEZ | UT | 90010184804 |
| 3BB7451552B28B | WILLIAM | HARPER | DC | 90002155155 |
| 3BB74567A55972 | OSIEL | LAYUN | CA | 90010725670 |
| 3BB745A445598B | JESSICA | BUENROSTRO | CA | 90008875044 |
| 3BB7487492B871 | HELENA | HOWELL | ID | 90002508749 |
| 3BB7523A284368 | JOSE | ESCALANTE | SC | 90000122302 |

| | | | | |
|---|---|---|---|---|
| 3BB7535934B221 | TERRY | MACKEOGH | NE | 90006823593 |
| 3BB7398355972 | KRISTI | FRIAS | CA | 48033273983 |
| 3BB75491A91356 | JAMES | FANNING | KS | 90000274910 |
| 3BB75677791584 | ARMANDO | ALONSO | TX | 75043546777 |
| 3BB75A62241285 | JASMINE | MOORE | PA | 90014800622 |
| 3BB76372A2B87B | SHARON | MCNEAL | ID | 42020033720 |
| 3BB7642182B22B | DAVID | WASHINGTON | DC | 90011454218 |
| 3BB7644324B943 | JUANA | VALENCIA | TX | 90014904432 |
| 3BB76672777539 | ARMANDO | CHAVEZ | NV | 43006166727 |
| 3BB7714115B156 | LORRAINE | ACKERSON | AR | 90011621411 |
| 3BB77287341258 | JOHN | SEILER | PA | 90003732873 |
| 3BB778A935B52B | RICHARD | FONDY | NM | 90013798093 |
| 3BB7792278B16B | MARVIN | MOORE | UT | 90003979227 |
| 3BB78279851369 | LENORA | KING | OH | 66054272798 |
| 3BB78631955972 | SILVIAS | AMY | CA | 48015616319 |
| 3BB793AA82B93B | DORA | TRAPP | CA | 90007873008 |
| 3BB7945A177544 | JOHN | HURT | NV | 43008054501 |
| 3BB7965868B16B | STACI | MUMFORD | UT | 90004776586 |
| 3BB79818651339 | CHRISTINA | REEDY | OH | 90007818186 |
| 3BB7981888B162 | VICTOR | JOE | UT | 90003578188 |
| 3BB79873855957 | STEVEN | PARSONS | CA | 90009418738 |
| 3BB7992227B639 | AMBER | TURNER | GA | 90011779222 |
| 3BB79964691584 | AARON | LEE | TX | 75088829646 |
| 3BB7B24A431424 | ANGIE | TAYLOR | MO | 90008582404 |
| 3BB7B32185B555 | FRANK | MORALEZ | NM | 90007843218 |
| 3BB7B449391584 | VELIA | FREDERICK | TX | 90003134493 |
| 3BB7B984957126 | KAREN | PEREIRA | VA | 90005169849 |
| 3BB7B99748B166 | ESTEBAN | CURLETTO | UT | 90006159974 |
| 3BB81247891584 | ALEXIA | ESCAJEDA | TX | 90010082478 |
| 3BB8144A277522 | JULIE | ESPALIN | NV | 90008114402 |
| 3BB81452A93768 | RACHEL | DUNCAN | OH | 90014794520 |
| 3BB81472151339 | BRIAN | COMPTON | OH | 90012254721 |
| 3BB81623991584 | ALEXISIA | ESCAJEDA | TX | 90014646239 |
| 3BB81646A41277 | JUDITH | HAMAR | PA | 90009496460 |
| 3BB81A9238B162 | DANIEL | GARCIA | UT | 90014520923 |
| 3BB8235722B871 | MINERVA | VILLEGAS | ID | 42079253572 |
| 3BB82588991831 | JOSHUA | JUBY | OK | 90009485889 |
| 3BB8272735598B | JOHNNY | JACKSON | CA | 90014527273 |
| 3BB82736972B35 | LANA | LILEY | CO | 33029177369 |
| 3BB8367278B162 | YONATHAN | GARCIA | UT | 90004166727 |
| 3BB8374114B943 | DANIEL | KINCHEN | TX | 76526297411 |
| 3BB83882972B24 | TASIA | VITELA | CO | 90005648829 |
| 3BB8397965598B | JAZMIN | IRENE SOTO | CA | 49049729796 |
| 3BB8416859713B | FRED | RAMIREZ | OR | 90010281685 |
| 3BB8425992B871 | SUSANA | GUAJARDO | ID | 42031722599 |
| 3BB84459251339 | TIMOTHY | BAILEY | OH | 66007914592 |
| 3BB84874577539 | JUAN | TAPIA-SANTIAGO | NV | 90014378745 |
| 3BB85215351339 | PAULTTE | PECK | OH | 90011652153 |
| 3BB85291985951 | ANTONIO | CAMPOSANA | KY | 90012472919 |
| 3BB85798784368 | JOHN | TITUS | SC | 90009637987 |
| 3BB85A18177544 | ESSIE | WASHINGTON | NV | 43081680181 |
| 3BB85A6AA72496 | SHARON | ELLIS | PA | 90010220600 |
| 3BB86351647931 | HEATHER | SMITH | AR | 90013423516 |
| 3BB8654674B943 | BRYAN | RICHARD | TX | 76506025467 |
| 3BB86556655972 | BLANCA | BOTELLO | CA | 48007805566 |
| 3BB8698752B871 | LINDA | HUCHES | ID | 90014509875 |
| 3BB8765299125B | DARRIS | WASHINGTON | GA | 90006996529 |
| 3BB878AA55B156 | ALEX | HOLLINS | AR | 90013468005 |
| 3BB87966577544 | DJ | MORINA | NV | 90008579665 |
| 3BB881A255B156 | BRENDA | JAMES | AR | 23078371025 |
| 3BB88275955963 | ERICA | GACHUZ | CA | 90003222759 |
| 3BB8911584124B | JASON WILLIAM | WALLACE | PA | 90014431158 |
| 3BB8922668B162 | URSULINO | SALAZAR | UT | 90013112266 |
| 3BB893A9331424 | RACHELLE | HILLENBRAND | MO | 90010293093 |
| 3BB89482A91356 | BRANDI | BROWN | KS | 90003264820 |
| 3BB8984A461963 | JOSE | PANELA | CA | 90013808404 |
| 3BB8B51585598B | FRANCISCO | PRIETO | CA | 49085115158 |
| 3BB8B73137B639 | CHANEA | VAUGHN | GA | 90014887313 |
| 3BB8B876A31424 | ANGELA | HAMILTON | MO | 90013608760 |
| 3BB8B979554165 | AMY | MCKINNIS | OR | 90013599795 |
| 3BB8BA3A441258 | PATRICIA | ALCUTT | PA | 51030630304 |
| 3BB8BA95691831 | DERIC | PARKS | OK | 90010670956 |
| 3BB9124678B16B | KEVIN | LEE | UT | 31026182467 |
| 3BB9124A47B43B | SHANIKA | OLIVER | NC | 90003312404 |
| 3BB9161A54B943 | SHELBY | SUAREZ | TX | 90015416105 |

| 3BB91636355949 | CASSANDRA | CASTANEDA | CA | 90008056363 |
|---|---|---|---|---|
| 3BB9176848B166 | MIGUEL | SABUCO | UT | 90015147684 |
| 3BB91812A54165 | RON | GOERRES | OR | 90015398120 |
| 3BB9197538B162 | SAM | KEEKE | UT | 90010269753 |
| 3BB91983891543 | GERARDO | GALVEC | TX | 90005509838 |
| 3BB92295891356 | CARLOS | NAVA | KS | 90007652958 |
| 3BB92411397137 | COREY | SMITH | OR | 90012584113 |
| 3BB9255465B393 | JERRY | DUCKETT | OR | 90014065546 |
| 3BB92776855951 | GUSTAVO | RUIZ | CA | 49035317768 |
| 3BB9295537B639 | GUSTAVO | HERNANDEZ | GA | 90013929553 |
| 3BB92A31941277 | JASPER | BIVINS-HUNTER | PA | 90014910319 |
| 3BB9343854B943 | PAYGO | IVR ACTIVATION | TX | 90013834385 |
| 3BB9354A555972 | JUSTIN | GREGG | CA | 90012875405 |
| 3BB9358A993768 | JUAN PABLO | CACIQUE | OH | 90009455809 |
| 3BB9384655B344 | ANNIE | MOORE | OR | 44526588465 |
| 3BB9459A27B639 | STEPHANIE | SHANKS | GA | 90013535902 |
| 3BB9514847753B | THEODORE | BOLANDER | NV | 90010961484 |
| 3BB953A1197127 | ROBYN ADELE | PEARCE | OR | 90007373011 |
| 3BB95562A91356 | PHYLLIS | MORRISON | MO | 90007295620 |
| 3BB95975A2B87B | NED | VALDEZ | ID | 90012429750 |
| 3BB9599374B281 | NONA | LAWRENCE | IA | 27041429937 |
| 3BB95A3835B344 | SUZANNE | HANNAN | OR | 44512190383 |
| 3BB95A5145B52B | LISA | VOORHIS | NM | 90005750514 |
| 3BB95A71191831 | CHRISTENE | WALDON | OK | 90012560711 |
| 3BB96338776B89 | JESSE | CORDES | CA | 90009533387 |
| 3BB9637515B344 | ANA | VILLANUEVA | OR | 44569953751 |
| 3BB963A1197127 | ROBYN ADELE | PEARCE | OR | 90007373011 |
| 3BB963A867B639 | STEVEN | THOMAS | GA | 90014823086 |
| 3BB9646442B835 | LUIS | MARTINEZ | ID | 42006094644 |
| 3BB969A244B943 | MICHAEL | HENDERSON | TX | 90008209024 |
| 3BB96A66744333 | YESENIA MARGARITA | ARGUETA | MD | 90011500667 |
| 3BB9711635B393 | DAMON | FLENNAUGH | OR | 90011081163 |
| 3BB97365555972 | TAMI | ARAGON | CA | 90008823655 |
| 3BB978A715B393 | NICOLE | MACKAY | OR | 90011378071 |
| 3BB97A56277539 | ESTELLE | PEARCE | NV | 90012340562 |
| 3BB97AAA75B344 | SUSAN | HAYWOOD | OR | 44515960007 |
| 3BB98268561963 | AFRAH | BARWARI | CA | 90006172685 |
| 3BB9828A95B52B | SHYLA | MCEWAN | NM | 90013872809 |
| 3BB98472855951 | DANIEL | RODRIGUEZ | CA | 90014754728 |
| 3BB9848555B52B | SHYLA | MCEWAN | NM | 90013164855 |
| 3BB9859824124B | CRYSTAL | MABIN | PA | 90001805982 |
| 3BB985A9193782 | DIANNA | BARNHILL | OH | 90011705091 |
| 3BB98624355972 | JUAN | DELGADO | CA | 90007346243 |
| 3BB98974541258 | STEPHANIE | FOOTE | PA | 51070439745 |
| 3BB99328172496 | AMBER | LEHMAN | PA | 90007323281 |
| 3BB99938841258 | DETTRA | FINN | PA | 90013939388 |
| 3BB99A24393768 | MICHELLE | WASEM | OH | 90010980243 |
| 3BB99AA4484368 | TAMI | PHILLIPS | SC | 90013860044 |
| 3BB9B38964B943 | QUENTIN | SHEPHERD | TX | 90015423896 |
| 3BB9B39537B43B | JINBO | LU | NC | 11059243953 |
| 3BB9B44A855951 | VERONICA | RAMIREZ | CA | 90011594408 |
| 3BB9B5A7A5B281 | LAWANDA | JONES | KY | 90009075070 |
| 3BB9B5A9891232 | SHELTON | CROWDER | GA | 90001495098 |
| 3BB9B726476B89 | ANA | RIVERA | CA | 90010257264 |
| 3BB9BA1482B28B | BOZIE | ERVIN | DC | 90001170148 |
| 3BBB117768B166 | CODY | HARPER | UT | 90009511776 |
| 3BBB135197B639 | BRENDA | TOLBERT | GA | 90004583519 |
| 3BBB165A92B871 | KYLE | MOSES | ID | 90013446509 |
| 3BBB1699672496 | DORA | KEFFER | PA | 90011706996 |
| 3BBB198AA2B93B | HEATHER | DESHAW | CA | 45034169800 |
| 3BBB217712B835 | HEATHER | YOUNG | ID | 42091931771 |
| 3BBB2541A41258 | LETITIA | SHOFFNER | PA | 51073555410 |
| 3BBB2941754165 | BEDOLLA | GABRIELA | OR | 90003659417 |
| 3BBB3122191356 | ERICA | STEELE | KS | 90004951221 |
| 3BBB373AA5B52B | ANN | OLIVEIRA | NM | 35086897300 |
| 3BBB3A29755972 | ESTEBAN | VARGAS | CA | 48095860297 |
| 3BBB4592241258 | JOHN | NORMAN JR | PA | 51084705922 |
| 3BBB4749476B89 | SANCHEZ | WENDY | CA | 90010357494 |
| 3BBB476394124B | ANGELO | MAIORANO | PA | 51066827639 |
| 3BBB487AA54165 | LESLIE | NEWTON | OR | 47018448700 |
| 3BBB494394B221 | ADRIANA | RAMOS-LEDESMA | NE | 27012929439 |
| 3BBB551A287B41 | WHITTFIELD | HARRIS | AR | 90012705102 |
| 3BBB5635547931 | GERRI | RODRIGUEZ | AR | 90007566355 |
| 3BBB5764461963 | WAEL | AHAD | CA | 90015127644 |
| 3BBB5811A5B344 | RACHEL | MILLER | OR | 90000678110 |

| 3BBB6776977539 | DESIREE | ROGERS | NV | 90013947769 |
|---|---|---|---|---|
| 3BBB6938954165 | SAMANTHA | LUNYOU | OR | 90014479389 |
| 3BBB719A561963 | LIONESHA | FRAZER | CA | 90013351905 |
| 3BBB72AA655957 | GRAY | MACGREGOR | CA | 90009412006 |
| 3BBB7327477544 | SHYLENE | HODGE | NV | 90015423274 |
| 3BBB743A75B52B | CHARLES | ROMERO | NM | 90014834307 |
| 3BBB7836151339 | DAVE | MCKINNEY | OH | 90014778361 |
| 3BBB7A82A8B166 | EVA | MULTINE | UT | 90001770820 |
| 3BBB829935B344 | EDUARDO | GUIJOSA | OR | 90014182993 |
| 3BBB839245B344 | GISELDA | SHUREIH | OR | 90002813924 |
| 3BBB873A15598B | ANDREW | SANTILLANEZ | CA | 90013937301 |
| 3BBB89A5955972 | SUJEY | MOLES | CA | 90010109059 |
| 3BBB9355155951 | YADRIA | CERVANTES | CA | 49072003551 |
| 3BBB9441472455 | MARY ANN | MULKERRINS | PA | 90014154414 |
| 3BBB9549A72B76 | LISA | GALLARDO | CO | 33082305490 |
| 3BBB9639A76B89 | EUNHEE | KIM | CA | 90014086390 |
| 3BBB9848241258 | JENNIFER | REILLY | PA | 90011468482 |
| 3BBB984A191232 | MARBSHA | NORMAN | GA | 90004738401 |
| 3BBBB313A5598B | JOSEPH P | GALINDO JR | CA | 49056233130 |
| 3BBBB35615B393 | ASH | ZAHER | OR | 90006923561 |
| 3BBBBA53661963 | MAYA | MELONE | CA | 90014860536 |
| 41111159272B4B | LENARD | HURST | CO | 33035491592 |
| 411118AA88B16B | JILL K. | THOMPSON | UT | 90011908008 |
| 41111A14A41258 | TODD | JETER | PA | 51041320140 |
| 411129A854B271 | ESTELLE | BOWMAN | NE | 90009589085 |
| 4111389645B53B | CESAR | CHAVEZ | NM | 90013798964 |
| 41113A14A41258 | TODD | JETER | PA | 51041320140 |
| 41113A95861967 | ESTNEFANY | VELASQUEZ | CA | 90009680958 |
| 4111464165B264 | ASHLEY | HELM | KY | 90013686416 |
| 41114A3565B271 | JESSICA | COOMER | KY | 90012510356 |
| 4111538987B23 | TARA | EDWARDS | CO | 90010723898 |
| 4111551295B271 | RONIESHA | JACKSON | KY | 90012845129 |
| 4111556945B271 | TERRY | JONES | KY | 90010515694 |
| 41115657172B23 | TARA | EDWARDS | CO | 90013776571 |
| 4111598437B347 | DINA | CANCHO | VA | 90011399843 |
| 4111614975B53B | ASHLEY | PACHECO | NM | 90012941497 |
| 4111616995B53B | ASHLEY | PACHECO | NM | 35050821699 |
| 411164A295B271 | CYNTHIA | JOHNSON | KY | 90001854029 |
| 41116989A55939 | DEMETREAL | EDWARDS | CA | 90006029890 |
| 41117271A5B271 | EUGENE | SHANKS | KY | 90012602710 |
| 4111768957B386 | LEOCADIO | ROMERO | VA | 90010056895 |
| 4111779442B87B | LISA | BROADSWORD | ID | 90010077944 |
| 4111794422B27B | PEDRO | SIQUINA | DC | 81015599442 |
| 4111796729152B | MARIBEL | FELIZ | TX | 75023309672 |
| 4117A86241294 | ANTHONY | BELLAND | PA | 90003140862 |
| 41118154A9313B | SHAYNE | NEILSON | TN | 90015431540 |
| 411186AA791988 | AMOS | GARCIA | NC | 17081386007 |
| 4111876965597B | VICTOR | HERNANDEZ | CA | 90007397696 |
| 4111B3A2374B3B | CHARITY | SEYMOUR | OH | 90014703023 |
| 4111B587971999 | DEBBIE | VALDEZ | CO | 90013705879 |
| 4111B75465B174 | KRISTA | MCCMAIN | AR | 90011007546 |
| 4111B98297B475 | DAWN | MORAN | NC | 90011249829 |
| 4111B99675597B | NATASHA | DIAZ | CA | 90010799967 |
| 4111BA97272B31 | APRIL | GILES | CO | 90010820972 |
| 4112149135B58B | MARYBEL | RUIZ | NM | 90015124913 |
| 41122253A4B271 | TANIA | RANKIN | NE | 27069242530 |
| 4112273297Z84B | DEMI | RAMIREZ | CO | 90012777329 |
| 411231A5A2B87B | MICHELLE | TOTTENHAM | ID | 90010731050 |
| 4124237A5B58B | MARY | ARAGON | NM | 35068512370 |
| 41244A742B27B | DARNEL | MUSCHETTE | VA | 90005124074 |
| 4125555172B36 | DAVID | EDGECOMB | CO | 33052315551 |
| 4112585722B935 | SANDRA | SILVEIRA | CA | 90013498572 |
| 4125A62563673 | TAY | WALKER | MO | 90009880625 |
| 4112654A257124 | ANA | BLANCA | VA | 90006235402 |
| 412669242B27B | JENNY | CORDONO | DC | 90008976924 |
| 41126A57A55939 | SAMUEL | GONZALEZ | CA | 90013090570 |
| 4112757A65B222 | BRANDON | PHILLIPS | KY | 90014755706 |
| 41129886772B4B | CHAD | BEHANNA | CO | 33027898867 |
| 41299A252B27B | CARLOS | SILVA | DC | 90010109025 |
| 4112B26814B271 | JESSICA | AUTERA | IA | 27092262681 |
| 4112B313461963 | JOSE | RAMIREZ | CA | 46057203134 |
| 4112B353A91569 | GABRIELA | CORONEL | TX | 90012763530 |
| 4112B564593794 | GWENDOLYN | RAY | OH | 90013075645 |
| 4112B63685B58B | ERICA | SAAVEDRA | NM | 90005476368 |
| 41131888372B43 | VANESSA | PENA | CO | 33001068883 |

| 4113244315597B | CAROL | PENDERGRASS | CA | 90010954431 |
|---|---|---|---|---|
| 41132641A91988 | MISSY | WEST | NC | 90014126410 |
| 4113195672B4B | ANDY | IDEK | CO | 33011541956 |
| 411336A795B271 | JEREECE | COTTON | KY | 90005966079 |
| 4113463785597B | SIMON | VALDEZ | CA | 90009586378 |
| 4113476A95B242 | DAVID | JOHNSON | KY | 90012197609 |
| 4113499862B27B | DEONNA | EVANS | DC | 90013959986 |
| 41134A4835B271 | KRISTIN | LONGAKER | KY | 90012330483 |
| 41135A79455939 | DEBRA | FLORES | CA | 49039130794 |
| 41136273A51334 | GENEVIEVE | SOFRANEC | OH | 90013362730 |
| 4113777672B29B | SHARON | WRIGHT-MCNEIL | DC | 90015197767 |
| 4113849A961963 | DARLENE | RAMIREZ | CA | 90010734909 |
| 41138984572B36 | DON | FOSTER | CO | 90009569845 |
| 4113955695B53B | SEAN | EAKIN | NM | 90008065569 |
| 4113969337B475 | TIFFANY | BELL | NC | 90008966933 |
| 411398A1591394 | JUSTIN | FOX | KS | 29030888015 |
| 4113B2A5591988 | DEIRDRE | COZART | NC | 90014572055 |
| 4113B71218B165 | ZACK | PACHECO | UT | 90011067121 |
| 4113B71A861963 | KELTON | CHENAULT | CA | 90015207108 |
| 4113B82152B27B | CHRISTINA | LAND | DC | 90013148215 |
| 4113B865571933 | ANDREA | GARCIA | CO | 90013938655 |
| 4113B889381639 | RONDA | MOODY | MO | 29062208893 |
| 4113B95625B58B | KARLA ADRIANA | PEREZZ | NM | 90005039562 |
| 4114132915B222 | JESSICA | JORDAN | KY | 68054073291 |
| 4114246AA93794 | ANGEL | HENSON | OH | 90013304600 |
| 41142A15871999 | ELIZBETH | BIBY | CO | 90003520158 |
| 41142A2185B58B | KARLA | GARCIA | NM | 35002190218 |
| 4114347827 2B36 | DEBBORAH | HUSKE | CO | 33084814782 |
| 4114357625B58B | RAUL | APODACA-ANAYA | NM | 90014185762 |
| 41143586A2B896 | DAVID | TROUT | ID | 90001115860 |
| 41143A8A755939 | SALVADOR | RIVAS | CA | 90013090807 |
| 4114452328B16B | MORGAN | TORRES | UT | 90002175232 |
| 4114469755B52B | EMILIO | MORALES-TOMAS | NM | 36058146975 |
| 41144A7A491394 | JACAB | BORTKA | KS | 90010580704 |
| 4114578319196B | RITA | OKUNSOKAN | NC | 90006517831 |
| 4114591675B271 | SOFIA | RIVERA | KY | 68078409167 |
| 4114632987B475 | BRITTANY | PITTMAN | NC | 90013773298 |
| 411476A295B58B | JACK | PINO | NM | 90014186029 |
| 4114 7AA735B271 | VANESSA | WATSON | KY | 90015180073 |
| 41148A89361967 | AIDE | VALLEJO | CA | 46063310893 |
| 4114B361251334 | ANTWANE | SCOTT | OH | 66088233612 |
| 4114B4A152B87B | CHRISTOPHER | COOK | ID | 90010294015 |
| 4114BA51472B36 | BRITTANEY | BROUSSARD | CO | 90013080514 |
| 4114BA73255939 | TIFFANY | NASH | CA | 90013090732 |
| 4115149947 2B43 | SETH | INGENTHRONE | CO | 90004714994 |
| 4115185457 2B22 | ELOHIM | BUSTOS | CO | 90013698545 |
| 4115 1A85155939 | GRACIANO | BAUTISTA | CA | 90013090851 |
| 4115217695B271 | DUSTIN | ROBEY | KY | 90005661769 |
| 411523A3593794 | GLENDA | KEECH | OH | 90011003035 |
| 411523A6461963 | LAKIESHA | JACQUETT | CA | 46041033064 |
| 4115281A371999 | MICHAEL | CARRILLO | CO | 90012028103 |
| 41152A8885B58B | JOSHUA | HOLLOWAY | NM | 90000620888 |
| 4115362AA7B475 | ELLA | ALSTON | NC | 11075866200 |
| 4115468665B174 | ASEREA | CARTER | AR | 90014486866 |
| 4115471282B87B | RODNEY | GEIGER | ID | 90011877128 |
| 4115525825597B | DAVID | HAMPTON | CA | 90006912582 |
| 411552A136B145 | JAMES | DOUGLAS | MS | 90015572013 |
| 4115716372B4B | MARLENE | DIMARCO | CO | 90003727163 |
| 4115592775B174 | PRISCILLA | CRITTON | AR | 23092969277 |
| 41155A9A855939 | JUANITA | PEREZ | CA | 90013090908 |
| 4115614A55B174 | KALONDRA | NELSON | AR | 90012921405 |
| 4115 6316A71934 | KAREN | HERNANDEZ | CO | 32022223160 |
| 4115671218B165 | ZACK | PACHECO | UT | 90011067121 |
| 4115675255B52B | JESTIN | RUYBAL | NM | 36000177525 |
| 41157 8A9747954 | ALMA | VAZQUEZ | AR | 25098438097 |
| 41157A59993794 | BETHANY | GREHL | OH | 66064500599 |
| 4115867472B43 | IRIS | ORTIZ | CO | 33039596674 |
| 41158728A91569 | GLEN | IVY | TX | 75082817280 |
| 4115 8A21A5B58B | MATHEW | VARGAS | NM | 90006810210 |
| 4115B49A25B222 | TARYNN | BUNDY | KY | 90004804902 |
| 4115B77495B174 | JASMINE | WILLIAMS | AR | 90012007749 |
| 4116144432B27B | ANITA | HOSKINS | DC | 90013414443 |
| 4116241685B52B | KARINA | SAUCEDO | NM | 90013004168 |
| 4116257474B271 | FRANK | MCKEE | NE | 90013045747 |
| 411631A665B52B | FELIX | MATZIR-XIA | NM | 90007491066 |

| 411633A7A24B42 | MIRIAN | MALTEZ | VA | 90010753070 |
|---|---|---|---|---|
| 4116436552B87B | CHRISTINE | MAY | ID | 90014513655 |
| 411645A935B58B | JESUS | GAMBOA | NM | 90014265093 |
| 4116478A471999 | RENA | MUTZ | CO | 38025907804 |
| 4164A85891988 | CHARLENE | DOWDY | NC | 90014710858 |
| 4116513634B271 | BRANDY | RICHARDS | NE | 90013491363 |
| 4165259A71934 | PAUL | PARSONS | CO | 90007042590 |
| 4116527858B157 | LINDA | DURAN | UT | 90012822785 |
| 4116566A91549 | NALLIE | HERNANDEZ | TX | 75039756690 |
| 4116A8A171999 | KIRK | CHILDRESS | CO | 90003520801 |
| 4116612897284 | LIN | KELLEY | CO | 90005631289 |
| 4116621457B475 | TASHONNA | WITHERSPOON | NC | 90014392145 |
| 4116632A572B4B | ARMONDO | CAMPAS | CO | 90013143205 |
| 4116687367284 | MARIA | SIERRA BUSTAMANTE | CO | 90008128736 |
| 4116A9745B58B | OLIVIA | LEON MUNOZ | NM | 90009600974 |
| 4116772597284 | MARIA | LUEVANO | CO | 90008437259 |
| 4116873A47284 | ROSALIE | VERDE | CO | 33013317034 |
| 4116882728B16B | GABE | CLARK | UT | 31059288272 |
| 4116883A65B174 | TONILASHAW | WILBORN | AR | 23013058306 |
| 4116A96555939 | AYANNA | HANES | CA | 90013090965 |
| 4116912A871999 | DENNIS | FRANCIS | CO | 90013731208 |
| 4116971A95B222 | DONALD | HALE | KY | 90014767109 |
| 4169A77555939 | FELIPE | ELIAS | CA | 90014850775 |
| 4116B11932B87B | BRANDON | PURSE | ID | 41067081193 |
| 4116B2A9A2B27B | DARRRYL | DOWTIN | DC | 90012012090 |
| 4116B698972B4B | JUAN | FRANCISCO | CO | 90000656989 |
| 4116B739157127 | DANILO | SALVADOR | VA | 90007697391 |
| 4116B916161967 | CARLOS | YEPEZ | CA | 90013599161 |
| 4116BAAA141258 | FRANCES | WOOD | PA | 90014090001 |
| 41171417A7B475 | NICK | WILLIAMS | NC | 90014874170 |
| 4117149125B265 | DANNY | NAPPER | KY | 90011344912 |
| 4117161125B174 | ANTOINE | PENNIGTON | AR | 90014926112 |
| 41171718A495B222 | MARIA | ALVAREZ | KY | 90013688049 |
| 41171A19991873 | DAWN | DEBOSE | OK | 21034100199 |
| 4117229172B36 | LINDA | WILL | CO | 33097732291 |
| 4117241A14B271 | ROSALIE | ANVARI | NE | 27043354101 |
| 4172A31591394 | WILLAM | EISEN | KS | 29086300315 |
| 4117345797284B | GORGE | GARSIS | CO | 90008704579 |
| 4117365498B165 | ROSA | SALAZAR | UT | 31062386549 |
| 4117374375B53B | MAX | GALLEGOS | NM | 90012687437 |
| 4117511758B16B | MERETTA | ENGLAND | UT | 31011051175 |
| 4175A19971999 | GABRELLE | SANDOVAL | CO | 38053140199 |
| 4176315A91873 | CHRIS | WALKER | OK | 90005613150 |
| 4117667845B222 | SAMANTHA | GILHAUS | KY | 90013986784 |
| 41767A1155939 | PATTI | BIBB | CA | 90006737011 |
| 41177A3415B174 | CHARVAI | GRAHAM | AR | 90013410341 |
| 4117988835B222 | RANDY S | FORD | KY | 90010658883 |
| 4117997A971644 | AMBER | BEMISH | NY | 90013489709 |
| 4179A4285B58B | SONIA | SABATINI | NM | 90014390428 |
| 4117BA12872B43 | JACLYN | BELTRAN | CO | 90008370128 |
| 4181A23755939 | HERIBERTO | CAPILLA-RAYON | CA | 90013050237 |
| 4118214995B52B | ELIZABETH | GARDUNO | NM | 36054911499 |
| 4118496635B56B | SHIRLEYANN | VALDEZ | NM | 90014979663 |
| 41185119A61963 | STEPHEN | BAXTER | CA | 46033181190 |
| 4118531A98B16B | MIKE | STAM | UT | 31045833109 |
| 4118591428B165 | CHRIS | WIEDBUSCH | UT | 90007539142 |
| 4118611915B279 | HOPE | MERRIT | KY | 90012701191 |
| 4118622363B125 | SUZI | BRADFORD | DC | 90004612236 |
| 4118624A35B53B | ELOY | MORENO-LEOS | NM | 90013722403 |
| 41186498A5B271 | DONNA | HOBSON | KY | 90009324980 |
| 4118688672B4B | BRENDA | HERNANDEZ | CO | 90012978860 |
| 4118697325B52B | CARLOS | ALPIZAR | NM | 36013579732 |
| 4118726628B16B | LUANN | PRIETZEL | UT | 90011232662 |
| 41187859453B31 | HUGO | PEREZ | CA | 90014188594 |
| 4118845568B16B | LIBAN | AHMED | UT | 90013474556 |
| 4118548772B36 | LAURA | BECKETT | CO | 33039605487 |
| 4118858495B274 | SHEILA | HAYES | KY | 90012515849 |
| 4189446A91873 | JENNIFER | BRANNON | OK | 21056884460 |
| 4118B96935B174 | EDWARD | JOSEPH | AR | 90015149693 |
| 4118BA448145B | PANAGIOTIS | DIMITRIADIS | PA | 90014420844 |
| 4191617172B43 | RONY | CRUZ | CO | 90009026171 |
| 4119166965B58B | JONATHAN | PASCO | NM | 90012416696 |
| 411916A825B58B | ERIC | MARES | NM | 90014186082 |
| 4192256972B43 | GUADELUPE | MELERO | CO | 90013152569 |
| 4119239992B87B | SARAH | BLANKENBAKER | ID | 90004013999 |

| 4119385512B87B | BERL | DOUGALL | ID | 90014588551 |
|---|---|---|---|---|
| 4119453755B271 | PHILLIP | HICMAN | KY | 90000195375 |
| 4119463378B165 | MATTHEW | DAVIS | UT | 31051216337 |
| 4119533795B174 | JERMAINE | LOVE | AR | 23050543379 |
| 4119558265B52B | CESAR | MATURIN | NM | 90015075826 |
| 4119616584B271 | MAURICIO | CANALES SANTIGO | NE | 90014391658 |
| 4119694855B222 | TIFFANY | PALACZ | KY | 90008209485 |
| 411969A2891988 | LISA | MOSES | NC | 90009349028 |
| 41197718A72B36 | STEVEN | JOLLY | CO | 90003117180 |
| 4119797A49373B | BRIAN | GRAY | OH | 90008699704 |
| 41197A932B27B | ANTOINETTE | WASHINGTON | DC | 90010939093 |
| 4119847528B16B | ANTONIO | LOPEZ | UT | 90007044752 |
| 4119867A955939 | RONALD | DECANIO | CA | 49082836709 |
| 4119878744B541 | FELIX | OLIVO | OK | 21511737874 |
| 4119886479152B | BRENDA | RAYOS | TX | 90007568647 |
| 4119936335B52B | KALEYN | PEREA | NM | 90012063633 |
| 4119B611593794 | ASHLEY | KIBBEY | OH | 90002476115 |
| 4119B669671999 | AUDRI | CHAVEZ | CO | 90012596696 |
| 4119B7A985B58B | DONOVAN | DUMAS | NM | 35053797098 |
| 411B111654B271 | PETER | JOSHEPH | NE | 90010421165 |
| 411B131835B174 | KIUANA | HARRISON | AR | 90014183183 |
| 411B195685B58B | LUCAS | HOWARD | NM | 90010659568 |
| 411B224A45B174 | ILIZABETH | REYES | AR | 90012182404 |
| 411B236A261963 | MARIBEL | CARDENAS | CA | 90010823602 |
| 411B2473A91873 | FELICIA | BUCHANAN | OK | 90009894730 |
| 411B285499155B | MARIA | MERAZ | TX | 90007838549 |
| 411B2A7167122B | GEBREYESAS | GEBREMEDHIN | IA | 90015330716 |
| 411B3243861967 | RUTH | NICKERSON | CA | 90007272438 |
| 411B348A951334 | WALTER | DEMMITT | OH | 90009384809 |
| 411B3925755939 | STEPHANIE | SIQUEIROS | CA | 90012449257 |
| 411B4566293794 | VARGAS | COLON | OH | 90014635662 |
| 411B46A375B58B | SUJERY | ESPINOSA | NM | 90006816037 |
| 411B477795B222 | GEORGE | ERVIN | KY | 90007137779 |
| 411B4A68671999 | STEVEN | PARKER | CO | 38096850686 |
| 411B5159255939 | YARRA | TORRES | CA | 90013101592 |
| 411B519778B16B | BRANDON | ALVORD | UT | 90005561977 |
| 411B538A29155B | ADELA | RICO | TX | 75015003802 |
| 411B543A471999 | ROBERT | GRIFFIN | CO | 90013644304 |
| 411B547575B53B | QUOILA | ROFF | NM | 90001084757 |
| 411B5643433632 | JOEY | LYNN | NC | 90004846434 |
| 411B58A4561963 | JERRY | GOURDINE | CA | 90005208045 |
| 411B6489693794 | CARINA | BENNER | OH | 90015004896 |
| 411B7625272B4B | ELVA | KEMP | CO | 90013016252 |
| 411B76A719313B | JOHONNA | HOSKIN | KY | 90006876071 |
| 411B7A3A955939 | JESSIE | BEAVERS | CA | 90013090309 |
| 411B833748B16B | JOSE | GONZALEZ | UT | 90014063374 |
| 411B8411A93794 | KEAUNA | STRICKLAND | OH | 90000534110 |
| 411B852385B271 | ROBERT | RANDOLPH | KY | 90014195238 |
| 411B8762561967 | NANCY | IBAÑEZ | CA | 46047097625 |
| 411B8927191873 | ACACIA | PRUETT | OK | 90011529271 |
| 411B9536891569 | REBECA | RASCON | TX | 90015025368 |
| 411B95A5491988 | ANTHONY | MASON | NC | 90011255054 |
| 411B9851741294 | JOSEPH | GRICAR | PA | 51033048517 |
| 411BB17A25B271 | JUANITA | FALLER | KY | 90011021702 |
| 411BB198885949 | KEITH | BEVERLY | KY | 90007541988 |
| 411BB214761967 | CELIA | MUMPER | CA | 90011902147 |
| 411BB234255939 | MARIA | SOTO | CA | 90014732342 |
| 4121116584B271 | MAURICIO | CANALES SANTIAGO | NE | 90014391658 |
| 4121119617B475 | WILMINGTON | STEELE | NC | 11005901961 |
| 4121146642B259 | EMERSON | JIMENEZ | DC | 90004794664 |
| 4121181338B16B | MUNHAMMAD | SIAL | UT | 31082688133 |
| 41211889A91394 | OMAR | ENRIQUEZ | KS | 29049458890 |
| 41212427A91988 | MELISSA | MARSH | NC | 90014804270 |
| 41212A61A91988 | SHANIQUA | COLE | NC | 90010570610 |
| 4121325415B174 | TASHA | ESTER | AR | 90002352541 |
| 4121377222B828 | JOSHUA | YOUNG | ID | 90004227722 |
| 4121449584B271 | MICHELLE | MARIETTA | NE | 90002454958 |
| 4121531855B222 | JACQUELINE | BIVEN | KY | 90014883185 |
| 4121543219185B | JOHN | STAFFORD | OK | 90014274321 |
| 4121565A872434 | DIANE | SCUVOTTI | PA | 90009276508 |
| 4121588685B271 | JAMES | HIGDON | KY | 90012868868 |
| 4121647528B182 | ANTONIO | LOPEZ | UT | 90007044752 |
| 4121687565597B | JOSE | CEBALLOS | CA | 90012848756 |
| 41216A8598B16B | KEELY | CASAUS | UT | 31086560859 |
| 41216A9537B467 | YADIRA | JUAREZ PEREZ | NC | 90010600953 |

| 41217117A55939 | JAIMI | POPE | CA | 90013091170 |
|---|---|---|---|---|
| 41217171672B4B | ADOLFO | BICARTE | CO | 90013931716 |
| 412195A1493794 | ADAM | POTTS | OH | 90009645014 |
| 4121B24A455939 | ROY | CHAVEZ | CA | 49073212404 |
| 4121B544172B36 | ADRIENNE | UBAINYIR | CO | 90012785441 |
| 4121B57384B271 | JUSTIN | UHL | NE | 90014635738 |
| 4121B718451334 | TINA | WILLIAMS | OH | 66067777184 |
| 4121B924741258 | MARGARET | ENGLERT | PA | 90010999247 |
| 4122119425B52B | GERI | LEYBA | NM | 90004811942 |
| 4122216328B157 | THOMAS | JOHN | UT | 90004971632 |
| 4122218588B16B | FRANCES | TUAKALAU | UT | 31082611858 |
| 4122379745B174 | ROSHADA | DAWSON | AR | 90012537974 |
| 4122391875B271 | THOMAS | DODSON | KY | 90013239187 |
| 4122392A58B165 | ALEXANDRIA | MARTINEZ | UT | 90015269205 |
| 41254A775B222 | CHRISTINA | HOGAN | KY | 68093704077 |
| 4122564825B271 | ALI | KHAN | KY | 90010246482 |
| 4122572775B52B | JOSE | BARRIOS | NM | 90015297277 |
| 4122594A591569 | GEORGE | VILLALVA | TX | 90010029405 |
| 41226146A91569 | DANIELA | RODRIGUEZ | TX | 75095951460 |
| 41226491A5597B | LATASHA | FORD | CA | 90012084910 |
| 4122668622B27B | JESSICA | WILSON | DC | 90014576862 |
| 41227223A55939 | RUBEN | AVALOSVENTURA | CA | 49082902230 |
| 4122778A681639 | BYRON | ORANTES | MO | 29080197806 |
| 4122795875B53B | ANGELIC | SOTO | NM | 90005999587 |
| 4122798A45B271 | DANA | BARRETT | KY | 68049079804 |
| 41227A8A951383 | ESPERANSA | JERONIMO | OH | 90004620809 |
| 412819864B271 | ANA | MORALES | NE | 27061611986 |
| 41228348A91569 | RASSCON | BRENDA L | TX | 75047673480 |
| 4122848855B174 | ESUGINA | BAKER | AR | 90014724885 |
| 4122865417B475 | MICHAEL | SWANN | NC | 90008426541 |
| 412328AA35B53B | JORGE | ZARATE | NM | 35098658003 |
| 41232A1A893794 | SANDY | GODLOVE | OH | 90014430108 |
| 41232A7A955939 | TRACY | MENDOZA | CA | 90008610709 |
| 41233A25433631 | RACHANE | MCCOLL | NC | 90006440254 |
| 4123436175599B | SHADRIENNA | NASH | CA | 48023173617 |
| 4123483667B475 | BREANA | HARGROVE | NC | 90014418366 |
| 4123488AA61963 | FADI | SLEEMAN | CA | 46027658800 |
| 4123547342B27B | DOMINIQUE | FLOYD | DC | 90008554734 |
| 4123586645B58B | GRICEIDY | SOTELO | NM | 90015148664 |
| 412361A6391394 | YESENIA | GUACHUZ-MIRANDA | KS | 90012101063 |
| 4123664A62B87B | JILL | SMITH | ID | 90014526406 |
| 4123672622B896 | DAVID | TORRES | ID | 41089317262 |
| 4123679247B475 | ADAM | BLACK | NC | 11047697920 |
| 412371A9A55928 | LUIS | JOHNSON CORTEZ | CA | 90007741090 |
| 4123777564B271 | JEAN | LANPHIER | NE | 27032847756 |
| 4123848949A91527 | JENNY | SANCHEZ | TX | 90013314890 |
| 4123BA59191569 | JAIME | RUIZ | TX | 75009650591 |
| 4123359172B36 | MICAELA | YOQUES | CO | 33089763591 |
| 4123948A231283 | RONALD | HUNT | IL | 90008254802 |
| 4123B28A32B27B | YAHYA | GUVEN | DC | 90011662803 |
| 4124127A95B53B | CINDY | ARMIJO | NM | 90013542709 |
| 4124252364B271 | GARFIELD | LOWE | NE | 90000615236 |
| 4124272845B271 | DOUGLAS | ALLEN | KY | 68080357284 |
| 4124282965B58B | CHRISTOPHER | MORENO | NM | 90010108296 |
| 4124295825B53B | GREG | ARCHIBEQUE | NM | 90011029582 |
| 4124333172B43 | CAMILLE | LEVESQUE | CO | 33006303317 |
| 4124355847 2B4B | MARINA | ADAMS | CO | 90010145580 |
| 4124372192B27B | RAINNA | PARKS | DC | 90012787219 |
| 4124381755597B | STACIE | MARTIN | CA | 49055228175 |
| 4124432754B271 | ANDREW | JUDE | NE | 90010693275 |
| 4124463948B16B | JANEY | YOUNG | UT | 90014356394 |
| 4124488615B174 | TINA | SMITH | AR | 23069578861 |
| 41244A4675B53B | JARED | STARR | NM | 90011930467 |
| 412463A6555939 | SALVADOR | ESPINO | CA | 49060613065 |
| 4124646632B27B | RHEUTHELIA | SIZER | DC | 90009404663 |
| 41247A64A5B222 | EVONNA | DORSEY | KY | 90008290640 |
| 4124861915B58B | SERGIO | LOERA | NM | 90014186191 |
| 4124895145B52B | MANUELA | MARQUEZ RICO | NM | 36013089514 |
| 4124B29A372B32 | KARLA | ESTRADA | CO | 90012012903 |
| 4124B41952B953 | MAX | RAMIREZ | CA | 90011754195 |
| 4124B441991988 | ANTHONY | NELSON | NC | 90014274419 |
| 4124B963A71946 | TIA | SCHAFERS | CO | 90013789630 |
| 4124B992193794 | EARL | HENDRICKSON | OH | 66030409921 |
| 41251396272B43 | ALEJANDRO | HERNANDEZ | CO | 33028483962 |
| 41251961172B4B | NOLBERTO | OJEDA | CO | 33076079611 |

| 41252362672B43 | LETISHA | FLORES | CO | 33022813626 |
|---|---|---|---|---|
| 41252A78172B33 | LINA | PIZARRO | CO | 90012030781 |
| 4125353372B84B | WOLDEGABIR | YISAK | ID | 90012795337 |
| 412536A4555939 | CLEO | STACY | CA | 90005146045 |
| 41253A7A14B271 | EDWIN | VELASQUEZ | NE | 90012750701 |
| 4125438285B271 | ANNA | ZAMBRZYCKI | KY | 68001633828 |
| 4125453362B87B | MARIA | MCNAMEE | ID | 41090835336 |
| 41254A4227B472 | NORMA | WALKER | NC | 11091400422 |
| 4125541155B174 | MARK | COLE | AR | 23084784115 |
| 4125563665B58B | SONIA | MONROY | NM | 90014186366 |
| 412561A7593794 | ANDREW | GALE | OH | 90014761075 |
| 4125664A95B58B | MARIO | VALDIVIA | NM | 90014186409 |
| 41258174A91988 | TONIEA | SLAUGHTER | NC | 90010521740 |
| 4125879395B271 | NAOBIE | LEWIS | KY | 90014077939 |
| 4125917A671999 | LEROY | PLANCENCIO | CO | 38051651706 |
| 4125939869155B | RAFAEL | VALENZUELA | TX | 90000933986 |
| 412595A9791988 | JOSE | BERNAL | NC | 90010575097 |
| 4125977175B388 | TERI | WINEGAR | OR | 90006927717 |
| 4125983725B53B | EDELSIO | MOJENA GARCIA | NM | 90013048372 |
| 4125992A52B27B | ENO | AKA | DC | 90014719205 |
| 4125B49A491234 | ELTON | SCHELY | GA | 90013154904 |
| 4125B511491988 | WILLIAM | CRUDUP | NC | 90002145114 |
| 4125B76412B583 | DEONTAE | SMOOT | AL | 90013827641 |
| 4125B99715597B | LATASHA | ALLEN | CA | 90012859971 |
| 4126124555B53B | MARCUS | TRUJEQUE | NM | 90007582455 |
| 4126139575B52B | IDANIA | GARDEA | NM | 90013863957 |
| 41261588A97134 | TERESA | MILLER | OR | 44508945880 |
| 41261688A72B36 | EPIFANIO | BUSTOS SANCHEZ | CO | 90012946880 |
| 4126254545B271 | CRYSTAL | EDWARDS | KY | 90014965454 |
| 41262AA363B359 | JULIE | CLARK | CO | 90001380036 |
| 4126314815B56B | VIRGINIA | GALLEGOS | NM | 35031081481 |
| 4126341A45B174 | MARTINA | GOODEN | AR | 23091904104 |
| 412636A8691873 | CARMEN | TAPP | OK | 90007806086 |
| 41264A79A5B53B | DANIEL | FIGUERAS | NM | 90011060790 |
| 4126542855B53B | ERIC | MADDY | NM | 35035644285 |
| 41266A16593721 | DEBORAH | WILLIAMS | OH | 90008750165 |
| 4126735588B165 | JAMES | MOSLEY | UT | 90013083558 |
| 4126736365B58B | HUMBERTO | VALENCIA | NM | 90014933636 |
| 4126779348B16B | CHRIS | KERRIGAN | UT | 90014357934 |
| 41267966272B43 | BEVERLY | SANDERS | CO | 90012449662 |
| 4126842737 2B43 | LAVERNE | GARCIA | CO | 90012924273 |
| 4126846947 2B36 | HONYET | PHU | CO | 33098014694 |
| 4126849287 2B4B | MARIA | MERCEDES CAMACHO | CO | 90012434928 |
| 4126787A5B388 | HUMBERTO | LUQUENO | OR | 90013797870 |
| 4126883A993794 | DANIELLE | HOLLON | OH | 90014068309 |
| 412695A2171999 | GINA | MARTINEZ | CO | 38064325021 |
| 4126975849155B | MIGUEL | ESQUIVEL | TX | 75076067584 |
| 4126B28A25B52B | DAILY | MUNOZ | NM | 90007662802 |
| 4126B524A4B271 | KAITLYN | PIERCE | IA | 90013545240 |
| 4126B599A73264 | ISIDRO | RIVERA | NJ | 90014555990 |
| 41272185672B43 | CHRIS | MAESTAS | CO | 33047481856 |
| 41273196672B43 | MIGUEL-ANG | VILLAGRAN-PEREZ | CO | 90001821966 |
| 41273258A93794 | BROOKE | MORRIS | OH | 90001692580 |
| 412733A9A47828 | DEBORAH | BLASH | GA | 90007753090 |
| 4127363A461967 | AIOTEST1 | DONOTTOUCH | CA | 90015116304 |
| 4127388A18B165 | RAQUEL | CORONA | UT | 90013688801 |
| 4127425295597B | CARLOS | CASTILLO | CA | 49070692529 |
| 41274AA3971999 | NIGEL | MAVEN | CO | 90014380039 |
| 4127544284B543 | KEETRA | KEARNS | OK | 90009894428 |
| 4127614265597B | FLOYD | GARDNER | CA | 90009601426 |
| 4127699A261967 | ANGELA | BELLAMY | CA | 90014269902 |
| 41276A2445B271 | JOHN | PARSLEY | KY | 90013020244 |
| 4127715252B87B | DENISE | SHEAR | ID | 90006901525 |
| 4127767265B222 | KACEY | NEWTON | KY | 90011966726 |
| 4127818395597B | ROSEMARY | CAZARES | CA | 49023561839 |
| 412784A272B87B | CANDY | MARSH | ID | 90012384027 |
| 41278829A93794 | JAMI | HELTERBRAN | OH | 90010188290 |
| 4127B55A891569 | GRACIELA | MARTINEZ | TX | 90009945508 |
| 4127B79A241258 | CHARLES | ARGYLE | PA | 51002987902 |
| 4127BA54872B4B | LUZ | PALMA | CO | 33017950548 |
| 4128134292B87B | DIANNA | ADAMS | ID | 90010503429 |
| 4128137A22B27B | ANA | CENTENO | DC | 90009893702 |
| 4128171362B87B | DIANNA | ADAMS | ID | 90012037136 |
| 4128226437 2B43 | HUGO | HERRERA | CO | 33023232643 |
| 4128236214B271 | BRIAN | BRAKE | NE | 27060003621 |

| | | | | |
|---|---|---|---|---|
| 4128292828B165 | SHERRY | LONG | UT | 31058159282 |
| 4128298A691988 | BRANDIJSA | MURPHY | NC | 90012179806 |
| 41282A22A93794 | TINA | WILLIAMS | OH | 90012870220 |
| 4128355884B271 | MELISSA | THOMPSON | NE | 90002215588 |
| 4128372438B16B | SALINA | SPIGNER | UT | 31036797243 |
| 41284519A91394 | OLLIE | M CHEATOM | KS | 29044965190 |
| 412851A762B27B | LISA | BAKER | DC | 90013121076 |
| 4128596A35B52B | GLORIA | BARBERO MARTINEZ | NM | 36030979603 |
| 4128634595B56B | RACHEL | MAESTAS | NM | 90006513459 |
| 4128755564B271 | PRAMOTE | KHAMSANIT | NE | 27040665556 |
| 4128771385B222 | MEKIA | PALMER | KY | 90014767138 |
| 4128775835B53B | ALCIDES | FERRAND-GOMEZ | NM | 90013697583 |
| 4128783125B271 | JORGE | REYES | KY | 90009858312 |
| 412882A8851334 | TONY | COOK | OH | 90014732088 |
| 41289125A71934 | AUGUSTINE | YANRUW | CO | 90001101250 |
| 412894A247B475 | WILSON | HERNANDEZ | NC | 90012474024 |
| 412894A2571999 | HOLLY | HERNANDEZ | CO | 90013874025 |
| 4128B38195B174 | BRIAN | COSBY | AR | 90015033819 |
| 4129138252B87B | AMANDA | AGA | ID | 90014893825 |
| 412913A5A61963 | JANIE | SENG | CA | 90014233050 |
| 4129214135B271 | DWANE | GUESS | KY | 68014561413 |
| 4129282A591569 | SAUL | MENDOZA | TX | 75091828205 |
| 4129289175B52B | AMANDA | ROMERO | NM | 36064588917 |
| 4129433647B43 | EVONNE | GUERRA | CO | 90013443364 |
| 4129474BA51383 | DINAH | STUDT | OH | 66052327480 |
| 412949A775B174 | DEBBIE | HUTCHINSON | AR | 90014469077 |
| 4129531947B36 | DEJA | RILEY | CO | 33095533194 |
| 412962A3541258 | TIFFANY | BOWIE | PA | 90010972035 |
| 4129721889313B | DONNA | ELLIOT | TN | 90014582188 |
| 4129736265B52B | SERGIO | FEGUROA | NM | 90012093626 |
| 4129766625B58B | MARIA | VARGAS | NM | 90014186662 |
| 4129775412B87B | ELIZABETH | BECKEMEYER | ID | 90013157541 |
| 41297A5572B27B | SUQKITHIA | ROBINSON | DC | 90015230557 |
| 41298496272B43 | JOHN | PALFY | CO | 90002274962 |
| 4129927AA5B58B | MARYLOU | BACA | NM | 35046862700 |
| 412992AAA51334 | MARIE | FRAZIER | OH | 90013932000 |
| 4129B142255939 | LETICIA | RODRIGUEZ | CA | 90013091422 |
| 4129B37242B84B | TESFAMICHAEL | WELDAY | ID | 90013633724 |
| 4129B64725B58B | JESSICA | SAENZ | NM | 90014186472 |
| 4129B92AA71999 | ANGEL | RAMOS | CO | 90001899200 |
| 4129BAA6A72B4B | DIANA | BRADFORD | CO | 33086210060 |
| 412B115A472B43 | JUSTIN | MATSON | CO | 90009741504 |
| 412B178335B174 | JONATHAN | FLORES | AR | 23068077833 |
| 412B379385B174 | CATRICE | CHANDLER | AR | 23068017938 |
| 412B3817461967 | KRYSTIE | URREA | CA | 90013358174 |
| 412B3921372B43 | DWIGHT | ODEN | CO | 90002089213 |
| 412B3AA4584368 | FERNANDO | DEL ANGEL | SC | 14517480045 |
| 412B463888B16B | ROSA | LEYVA | UT | 90011196388 |
| 412B5224341294 | GARY | HARRISON | PA | 51038672243 |
| 412B52AAA2B27B | ANA | ESCOBAR-RAMIREZ | DC | 90012372000 |
| 412B594784B271 | REX | YOUNKIN | NE | 90013289478 |
| 412B6434193751 | TAMARA | DAY | OH | 90002164341 |
| 412B652467B283 | ROBERT | ZIMMERMAN | AZ | 90013175246 |
| 412B77A982B27B | SHALANDA | MYERS | DC | 90003907098 |
| 412B789465B58B | JOSEPH | SOTO | NM | 90010658946 |
| 412B826218B16B | JUSTIN | HANSON | UT | 90012872621 |
| 412B8545593794 | KASIE M | KIRBY | OH | 66017005455 |
| 412B8594831959 | SARINA | BROWNLEE | IA | 90015555948 |
| 412B8636A5597B | BENJAMIN | FALCON | CA | 90013756360 |
| 412B9383A2B828 | KITTY | RICHARDS | ID | 90007603830 |
| 412B947872566B | CHARITY | WHITTED | AL | 90011344787 |
| 412B982558B165 | CECI | CASTILLO | UT | 90009858255 |
| 412BB198661963 | ANTHONY | OLIVER | CA | 46054341986 |
| 412BB47358B165 | NATASHA | BUTCHER | UT | 90014624735 |
| 412BB63545B52B | TRAVIS | CHAVEZ | NM | 90009096354 |
| 412BB726A5B52B | BERNIE | ROYBAL | NM | 36022197260 |
| 412BB79685B271 | ALICIA | PATTON | KY | 90011887968 |
| 412BB82688B16B | SHALESE | BLACKWELL | UT | 90014228268 |
| 412BB861A91569 | MANUEL | JASSO | TX | 75026018610 |
| 412B8A3241258 | JAMIE | BIZZAK | PA | 90012468032 |
| 412BB95553146B | CHIKAKO | USUI | MO | 90011839555 |
| 412BBA8255B53B | MARIA | TRUJILLO | NM | 35074940825 |
| 413111A1691394 | ALVIN | BROCKINGTON | KS | 29031481016 |
| 4131241167B49B | TIFFANY | HOPKINS | NC | 90013334116 |
| 413133A865B271 | KORRHEON | SMITH | KY | 90012583086 |

| 4131347652B87B | BOBBIE | MICKELSON | ID | 90004304765 |
|---|---|---|---|---|
| 413143AA472B43 | ROBERT | MOORE | CO | 90012863004 |
| 4131444788B165 | SARAH | MADSEN | UT | 31035314478 |
| 4131587825597B | ANDREW | GONZALEZ | CA | 90001898782 |
| 4131619785B53B | PAYGO | IVR ACTIVATION | NM | 90014951978 |
| 413169AA591569 | LUIS | CARILLO | TX | 90015219005 |
| 4131714447B475 | NELSON | DELGADO | NC | 90008971444 |
| 4131734114B271 | FATUMA | OSMAN | NE | 90009423411 |
| 4131836A947954 | RHONDA | ADAMS | AR | 90006183609 |
| 4131856552B87B | KHRISTINA | GARCIA | ID | 41023155655 |
| 4131896997284B | PETE | MEDINA | CO | 90011339699 |
| 4131938875B174 | MARY | JOHNSON | AR | 23018773887 |
| 4131969A793794 | MELODY | SMITH | OH | 66039056907 |
| 4131986375B53B | SONYA | FLORES | NM | 90011588637 |
| 4131997412B87B | CHRISTY | MYERS | ID | 41080189741 |
| 4131B137293794 | REDONDA | SMITH | OH | 66006331372 |
| 4131B236A51334 | ERIKA | WARD | OH | 90011532360 |
| 4131B51112B87B | SCOTT | THORNBRUGH | ID | 41091545111 |
| 4131B56A891988 | WILLIAM | REAMS | NC | 17022305608 |
| 4131B691272B43 | GUILLERMO | RIVAS | CO | 33062436912 |
| 4131B835647954 | MICHAEL | LEACH | AR | 90005468356 |
| 413212A687B475 | DEMARQUES | ANDREWS | NC | 90010992068 |
| 4132133A45B271 | CINDY | GRANT | KY | 90012963304 |
| 4132135815B52B | VALERIE | ALVARADO | NM | 90011183581 |
| 4132166625B58B | MARIA | VARGAS | NM | 90014186662 |
| 4132199625B271 | KEELEY | INGRAM | KY | 90000759962 |
| 4132229162B27B | DONALD | DRAFFIN | DC | 90012812916 |
| 4132323132B87B | DEBBIE | WIGEN | ID | 90014242313 |
| 41324419A5B174 | CHANCESOLER | PHILLIPS | AR | 90005264190 |
| 4132452A491394 | MANDY | REDINGER-MARMOLEJO | KS | 90006655204 |
| 41324A12371999 | BRANDIE | BACA | CO | 90013910123 |
| 41325291A91394 | LOWIS | VELEZ | KS | 90014372910 |
| 4132566625B58B | MARIA | VARGAS | NM | 90014186662 |
| 4132574585B58B | AUDRIANA | MASCARENAS | NM | 90009457458 |
| 4132677548B895 | TALLY | LAJAR | HI | 90015157754 |
| 41326A6315B58B | FABIAN | WILLIAM | NM | 90008160631 |
| 4132728585A174 | KAREN | CARTER | AR | 23095062850 |
| 4132854995B52B | RAMONA | MARTINEZ | NM | 90007795499 |
| 4132867A684338 | HANAN | MOUHAOUESS | SC | 90010466706 |
| 4132897915B58B | RITA J | GAYTAN | NM | 90010659791 |
| 41328A4195B222 | VICKTORIA | MYERS | KY | 90010820419 |
| 4132952525B174 | SHANNON | STEWART | AR | 90015205252 |
| 4132956A174B24 | FRANKIE | JOHNSON | OH | 90013735601 |
| 4132B15557193B | WILLIAM | HILL | CO | 90001081555 |
| 4132B59A75B222 | LAURA | MARTIN | KY | 68000175907 |
| 4132B6A182B27B | VALERIE | WILLIAMS | DC | 90008306018 |
| 413325A815B271 | DEBORAH | ALLENDER | KY | 68007795081 |
| 41332AAA35B52B | CHULEE | CHOOWONG | NM | 90014410003 |
| 413347AA77B475 | CHARLES | BROWN | NC | 11093917007 |
| 4133566795B58B | DEZMAND | LOWERY | NM | 90014186679 |
| 4133777378B165 | MERCEDES | BRICENO-ALVAREZ | UT | 31009967737 |
| 4133841195B53B | BRAD | GREEN | NM | 35086114119 |
| 4133864138B16B | CHRISTIAN | LOPEZ | UT | 90013966413 |
| 4133931A691569 | URIEL | DUARTE | TX | 75086043106 |
| 4133944475B52B | ELFEGO | VARGAS | NM | 36044644447 |
| 41339A93951334 | STEVEN | BOWDEN | OH | 66030560939 |
| 4133B718A8B169 | KARLI | FAIT | UT | 90007687180 |
| 4134119AA61967 | MARIA | DAVILA | CA | 90000241900 |
| 4134219124B271 | RON | DIAZ | NE | 27053041912 |
| 41342468A47954 | CLEMENTE | SOTO | AR | 90006184680 |
| 4134264177 2B43 | JESSICA | CAYLER | CO | 90010136417 |
| 4134282538B16B | JEREMY | MAESTAS | UT | 90008628253 |
| 4134 2A3315B58B | JOSEPH | DOMINGUEZ | NM | 90014900331 |
| 4134 3229A5B222 | LEONARD | BROWN | KY | 68010532290 |
| 4134334A571934 | ERIKA | GOZALEZ | CO | 90002243405 |
| 41343A4345B52B | ERICK | TATAJ-LOPEZ | NM | 36068000434 |
| 41343A6675B174 | CLAUDE | JOHNSON | AR | 23014320667 |
| 4134416235B174 | KILA | BRASON | AR | 90012531623 |
| 413451A6491988 | NAKIA | BLUE | NC | 90014621064 |
| 4134551885B271 | CHRISTINA | ARRIETA | KY | 90013725188 |
| 4134561 4A61967 | ROSA | MONDRAGON | CA | 90014156140 |
| 4134572615B58B | GLADIS | BARGAS | NM | 90010187261 |
| 413457A8355939 | ALMA | FIGUEROA | CA | 90003207083 |
| 413468A9A72B36 | VINCENT | VARGAS | CO | 33090738090 |
| 41347341572B4B | DORELY | HERRERA | CO | 90012883415 |

| | | | | |
|---|---|---|---|---|
| 4134811155B53B | JENNIFER | PARADA | NM | 90010311115 |
| 41348396872B4B | EULA IONE | WHITNEY | CO | 33050953968 |
| 4134867328B16B | TYLER | JOHNSON | UT | 90015306732 |
| 4134894635B52B | DENIS | OROZCO OLIVAS | NM | 90012339463 |
| 41349A57861967 | PATRICIA | ELIAS | CA | 90012990578 |
| 4134B45197B475 | ANNEISSA | HYDE | NC | 90014094519 |
| 4134B552861963 | NKUNZIMANA | DEO | CA | 90003285528 |
| 4134B581461967 | ROSALBA | MONDRAGON | CA | 90014155814 |
| 4134B675191569 | NOEMI | GONZALEZ | TX | 75009656751 |
| 4135171432B27B | MONE | HERNDON | DC | 90012837143 |
| 41352293872B4B | WILLIAM | NELSON | CO | 90011012938 |
| 4135236A34B271 | JASPER | KRMPOTIC | NE | 90003493603 |
| 4135282325B58B | MARCOS | ORNELAS | NM | 90010878232 |
| 41352968A91569 | RICARDO | GOMEZ | TX | 90010359680 |
| 4135375972B43 | ROSARIO | GARCIA | CO | 33076317597 |
| 4135442452B87B | JESSE | WARREN | ID | 41072124245 |
| 41354697A71999 | AMY | ROSS | CO | 38045616970 |
| 4135477318B165 | MANDY | WHEELER | UT | 90011517731 |
| 4135488545B53B | ADAM | CARRILLO | NM | 90013468854 |
| 4135435772B43 | ERIN | FLOYD | CO | 33028484357 |
| 41355662233B55 | JOVAWN | WHITTED | OH | 90015476622 |
| 41355A4575B271 | JOHN | HALL | KY | 90005330457 |
| 4135263A61967 | KENNETH | CONFER | CA | 90005092630 |
| 4135647127B475 | AJ | TYLER | NC | 11007154712 |
| 4135653365B222 | MIRELES | LOPEZ | KY | 90012425336 |
| 4135712538B16B | BEATRICE | FERNANDEZ GARCIA | UT | 90012691253 |
| 4135754455B297 | DAVID | SULLIVAN | KY | 68061435445 |
| 4135769537B475 | CHIQUITA | SMITH | NC | 11083126953 |
| 4135833852B87B | BRANDON | BEACH | ID | 90006363385 |
| 41358489985B26 | RICARDO | THOMAS | FL | 90015464899 |
| 4135861417 2B36 | MICHAEL | HOLDEN | CO | 90013596141 |
| 413586A3761963 | BRADISON | JONES | CA | 90011656037 |
| 4135898945B271 | TYSHANA | HUDSON | KY | 90008869890 |
| 41358A3367B475 | JOSE | SANTOS | NC | 90001760336 |
| 4135966A693751 | JEROME | COSTELLO | OH | 90014456606 |
| 4135B64675B52B | KAYLEEN | BARELA | NM | 90006216467 |
| 4135BA5598B165 | JUAN | GALLEGOS | UT | 31023870559 |
| 41361739A61963 | DAVID | PIMENTEL | CA | 90011797390 |
| 41362291172B4B | STEVEN | PELLETIER | CO | 90012122911 |
| 41362682A86478 | JOHN | WALTON | SC | 90015106820 |
| 41362 7AA751334 | JOHN | MOEHLMAN | OH | 66090507007 |
| 41363175A51334 | DESHANNE | LEWIS | OH | 90013291750 |
| 4136 3773A93747 | ELIZABETH | BAILEY | OH | 90012437730 |
| 4136416A75B271 | FRANKIE | BIBB | KY | 90014591607 |
| 4136464A68163B | BRIDGET | WOODS | MO | 29004696406 |
| 4364837572B36 | ANGEL | VALDEZ | CO | 90010768375 |
| 41364A9A855939 | TONY | LOPEZ | CA | 90013760908 |
| 4136656638B16B | JENNIFER | SANFORD | UT | 90011345663 |
| 4136676915B58B | AMANDA | CASTILLO | NM | 90008337691 |
| 41367166A61963 | DORIS | CHAPA-ALVAREZ | CA | 90014761660 |
| 413672A7555939 | SHANINE | DIAZ | CA | 90012382075 |
| 4136749232B27B | LAKISHA | SMITH | DC | 90011084923 |
| 41368A9574B271 | VICTORIA | CRAWFORD | NE | 90012350957 |
| 4136958945B53B | KAREN | MANJARREZ | NM | 35007465894 |
| 4136964A861963 | RICKEY | THOMAS | CA | 46078716408 |
| 4136B821857134 | SAIRA | DIN | VA | 90002658218 |
| 4136B82935B53B | RODIMIRO | URIBE | NM | 35041568293 |
| 4137219777B694 | KIESHA | THOMAS | GA | 90007831977 |
| 41372369A61963 | BRIAN | MOODY | CA | 46016963690 |
| 413724A6291394 | KATHERINE | MOHLER | KS | 90008854062 |
| 4137268A32B87B | KRISTYN | BEATTY | ID | 90009946803 |
| 4137324AA51383 | SAMUEL | GARCIA | OH | 66055792400 |
| 41373 7A2671999 | CRYSTAL | MCNEILL | CO | 90010367026 |
| 4137411815597B | RYAN | LUCAS | CA | 49061741181 |
| 4137466134B271 | CANDIE AND FRANK | SARMIENTO-JIMENEZ | NE | 90013046613 |
| 4137527 6372B43 | FELIPE | ARREDONDO | CO | 90010252763 |
| 4137598975B53B | CHRIS | LINVILLE | NM | 35015069897 |
| 4137628 1376B48 | MARGARITA | AVENDANO | CA | 46064292813 |
| 4137631 7172B36 | MARIA | MAGDALENA | CO | 33002843171 |
| 4137644395B52B | MARIA | SANDOVAL | NM | 90006504439 |
| 41377177A71999 | NIKI | GARCIA | CO | 90012561770 |
| 4137727364B271 | DOMINGO | PERCERO | NE | 90006822736 |
| 41377729A41294 | ERIC | BUGGS | PA | 90013147290 |
| 413783A355B271 | DONALD | DALTON | KY | 68064413035 |
| 4137841995597B | PERNELL | LONG | CA | 90009394199 |

| 4137935858B654 | CANDICE | HALL | TX | 90015253585 |
| 41379476472B43 | ERIC | GALLEGOS | CO | 90005444764 |
| 41379A9268B16B | SERGIO | LOPEZ | UT | 90013990926 |
| 4137B16672B27B | ROBERT | OXLEY | VA | 90014781667 |
| 4137B172161963 | HERIBERTO | PEREZ | CA | 46084911721 |
| 41381134A5B299 | DEWEY | MEEKS | KY | 90008301340 |
| 4138245768B16B | MARIA | ESCALANTE | UT | 31039014576 |
| 4138261A191569 | LUIS | ALBERTO | TX | 90002366101 |
| 4138278438B165 | PATRICIA | JONES | UT | 90012567843 |
| 413833AA62B27B | CHARLISA | MARTIN | DC | 90014703006 |
| 4138373755597B | JOSEPH | GUADAGNO | CA | 90015177375 |
| 41383A35172B4B | JAMES | WALKER | CO | 90009970351 |
| 413852916585B2B | NERY | DIEGUEZ RODAS | NM | 36085872916 |
| 41385A34755997 | RICHARD | SCOTTI | CA | 49056310347 |
| 4138631785B53B | JOSE | JAQUEZ | NM | 90013093178 |
| 4138641634B271 | PAYGO | IVR ACTIVATION | NE | 90015294163 |
| 4138663825B174 | DEVON | HATCHETT | AR | 90009416382 |
| 4138676A72B27B | VERONICA | DIAZ PEREZ | DC | 90011667607 |
| 4138726572B43 | ROSA | MENJIVAR | CO | 90007332655 |
| 4138766525B52B | MIKE | SEDILLO | NM | 90000666652 |
| 4138769815B222 | VAKEISHA | KNIGHT | KY | 90013986981 |
| 41387969572B36 | CHRISTINA | NOYCE | CO | 90012269695 |
| 4138962A71999 | ALICIA | FLORES | CO | 90013326230 |
| 4138968997B475 | LAVETT | DAWKINS | NC | 90014626899 |
| 4138B17A35597B | LORENA | ROMERO | CA | 90012311703 |
| 4138B361491569 | MIKE | MEDINA | TX | 75071033614 |
| 4138B769991394 | ZACHARY | HARTKOPP | KS | 90012747699 |
| 4138B938171999 | STEVE | SALAZAR | CO | 38084069381 |
| 41391553A5B52B | ROSALBA | GRADO | NM | 36062735530 |
| 4139181365597B | HER | BLIA | CA | 90007128136 |
| 413922A928B16B | LYLE | HENDERSON | UT | 90013822092 |
| 4139393452B268 | MARIUM | JOHNSON | DC | 90003789345 |
| 41393A22A2B267 | SHALONDA | FREEMAN | DC | 90010500220 |
| 41393A66971999 | MANUEL | TORRES | CO | 38093300669 |
| 4139534A32B27B | CHRIS | EDWARDS | DC | 90013813403 |
| 4139542512B27B | PORTRINA | FRANKLIN | DC | 90002324251 |
| 41395792972B36 | SHAUN | ZARATE | CO | 90014387929 |
| 4139686885B222 | MICHAEL | EALY | KY | 90013688688 |
| 41396A83556355 | ABAGAIL | PETERS | IA | 90015300835 |
| 4139737575B58B | NANCY | BEATRIZ MARTINEZ | NM | 90014203757 |
| 413995A965B222 | ANGELIA | BEAMS | KY | 68004975096 |
| 4139B4A8A3B394 | KAMELA | HARMAN | CO | 33089814080 |
| 4139B88967B475 | ALICIA | NAVARRO | NC | 90006528896 |
| 413B11A392B27B | SHIMERE | PAYNE | DC | 90001201039 |
| 413B13A985B174 | PRINCESS | JACKSON | AR | 90014213098 |
| 413B155A35B271 | RENEA | FORD | KY | 68033975503 |
| 413B163378B165 | MATTHEW | DAVIS | UT | 31051216337 |
| 413B1984A91394 | FELICIA | GRAHAM | KS | 90013169840 |
| 413B2278961963 | HUGO | SANCHEZ | CA | 90013842789 |
| 413B314425B271 | JACK | LEWIS | KY | 90012791442 |
| 413B322AA5B52B | RUTH | DUARTE | NM | 90014742200 |
| 413B3648491988 | LISA | SUMPTER | NC | 90013736484 |
| 413B391528B16B | AMANDA | KINDER | UT | 90014309152 |
| 413B3AA3991569 | DEBRA | LOPEZ | TX | 90010710039 |
| 413B5122961967 | JOE | DIRT | CA | 90010791229 |
| 413B514195B222 | JAMES | MORRIS | KY | 90014171419 |
| 413B551132B27B | CAROL | CHASE-JUDGE | DC | 90001855113 |
| 413B5598171934 | ALVINO | SANCHEZ | CO | 32074505981 |
| 413B5942591394 | ILDFOMSO | PEREZ | KS | 90011489425 |
| 413B6612851555 | SHYREKA | TURNER | IA | 90014986128 |
| 413B6813A8B165 | CECI | CASTILLO | UT | 90009858130 |
| 413B721565B58B | JEREMY | OSKIN | NM | 35075632156 |
| 413B816592B87B | DEEDEE | CROSBY-SMITH | ID | 41086191659 |
| 413B8296A5B271 | ROBERT | BURDEN | KY | 90013522960 |
| 413B9256191394 | EDITH | GODINEZ | KS | 90013882561 |
| 413B9266172B4B | DEVON | LENTZNER | CO | 90014082661 |
| 413B926788B16B | ERIC | ANDERSON | UT | 90009862678 |
| 413B988515B52B | GABRIELA | LOPEZ | NM | 36050618851 |
| 413B9A57971999 | JOE | GARCIA | CO | 90014740579 |
| 413B9A94981639 | GERARDO | PAZ | MO | 90013940949 |
| 413BB21932B84B | OMAR | AVDUSSABUR | ID | 90012472193 |
| 413BB71A691873 | TREY | CARDER | OK | 90008587106 |
| 413BB89A572B4B | RONALD | MILLER | CO | 90012868905 |
| 4141151215B222 | DARNELL | MARTIN | KY | 68059285121 |
| 41411535472B36 | CHRISTOPHER | WORRALL | CO | 90012925354 |

| 4141331812B27B | TRACIONNA | MARABLE | DC | 90011233181 |
|---|---|---|---|---|
| 41413597A47964 | STEVEN | STEVENS | AR | 90014635970 |
| 41414862A5B222 | KENONTEZ | MALONE | KY | 90015158620 |
| 41414A29691971 | ALEJANDRA | ISIDRO TOME | NC | 90007030296 |
| 4141548785B52B | KATHLEEN | COMPTON | NM | 90015274878 |
| 41416134A5B52B | CRYSTAL | MAEZ | NM | 36042781340 |
| 4141675975597B | ALVARO | MARAVILLA | CA | 49005587597 |
| 4141694268B165 | MARNIE | FERNANDEZ | UT | 90011049426 |
| 4141714335597B | MIKE | GOMEZ | CA | 90009431433 |
| 41417A66691988 | LINDA | JACKASON | NC | 90011260666 |
| 41418166A55939 | GUILLERMINA | ORTEGA | CA | 90011211660 |
| 4141857515B53B | AMANDA | COX | NM | 35098775751 |
| 4141858595B52B | MARILYN | MONROE | NM | 90014705859 |
| 414186A7861995 | FERNANDO | VALDEZ | CA | 90014326078 |
| 414186A8691569 | EVERT | ROSALES | TX | 75037986086 |
| 41418A63226766 | JARED | BEISWENGER | VA | 83005300632 |
| 4141955148B165 | JERRY | BRADY | UT | 31020705514 |
| 4141B18A191873 | KRISTINA | LOUDERMILK | OK | 21087311801 |
| 4141B386272B4B | SYDNI | MASDEN | CO | 90014873862 |
| 41421189A72B4B | KENDRA | HERNON | CO | 33010251890 |
| 414219A2861967 | CATALINO | CRUZ | CA | 90012649028 |
| 41423176972B4B | JUAN | PICAZO | CO | 33005371769 |
| 41423A3392B27B | CRYSTAL | LEON | DC | 90015130339 |
| 41248A3361963 | ALVARO | PRADO GARCIA | CA | 90010708033 |
| 4142518668B355 | FRANCINA | DANTLER | SC | 90008551866 |
| 4142521845B174 | MARIA | ROBLEDO | AR | 90010082184 |
| 414253A2671999 | ROSA | AREVALOS | CO | 38004643026 |
| 4142583215B174 | JOSE | GUTIERREZ | AR | 90001238321 |
| 41425966A71934 | DENNIS | WATSON | CO | 90002059660 |
| 41425A16351334 | AMBER | GORDON | OH | 90011110163 |
| 414263A4872B4B | MEGAN | RAILEY | CO | 90012333048 |
| 414263A7272B36 | LORRAINE | PERSINGER | CO | 90001853072 |
| 4142663965597B | MARISOL | AVILA | CA | 90009586396 |
| 4142673273B181 | GIVSON | OBANG | DC | 81011277327 |
| 4142749A661963 | DEBORAH | GARCIA | CA | 90012454906 |
| 4142781838B165 | SALVADOR | URSUA | UT | 90014638183 |
| 4142851A95B271 | KELLIE | ROGERS | KY | 68013095109 |
| 414285A485B53B | JAKOB | BUTTERFIELD | NM | 90013475048 |
| 4142918475597B | JOE | ACOSTA | CA | 49005851847 |
| 41429A51741258 | CAROLINE | CARR | PA | 51012810517 |
| 4142B433A41258 | DIANE | SCOTT | PA | 90011424330 |
| 4142B843555939 | PRISCO | DIAZ | CA | 90010488435 |
| 4143237615B52B | MARY | RODRIGUEZ | NM | 36087313761 |
| 4143244215B271 | SHAUN | HOOD | KY | 68093604421 |
| 4143258625B174 | DIEDRA | LEVI | AR | 90014215862 |
| 4143288288B16B | VICTOR | GONZALES | UT | 90010698828 |
| 41432A7124B271 | ERIC | FISHER | IA | 90015090712 |
| 4143339AA61963 | BIANCA | WALL | CA | 46002503900 |
| 4143395287B236 | BIANCA | LONG | CO | 90013719528 |
| 4143397732B27B | ESTHER | TURNER | DC | 81004289773 |
| 41347A4161963 | JARON | MOORE | CA | 90013117041 |
| 4143545355B222 | AMILCAR | MORALES | KY | 90003554535 |
| 4143546815B53B | SUSANA | CARRILLO-BRECEDA | NM | 90014624681 |
| 4143557267B475 | JASMINE | WEST | NC | 90013335726 |
| 4143649375B271 | FELICIA | SIMMONS | KY | 90014174937 |
| 4143683747 2B43 | EVA | MEDINA | CO | 33096348374 |
| 414368A234B271 | CHAZ | HARLAN | NE | 90013778023 |
| 41436A32A93767 | SUKHARI | WILLIAMS | OH | 90013590320 |
| 4143752927 2B43 | ALEXIS | ARRELLANO | CO | 90013175292 |
| 41437725172B36 | BALTAZAR | LEDEZMA | CO | 90002697251 |
| 414392A7491988 | JAMES | WEST | NC | 90011262074 |
| 414395A745597B | JOSE | RAMIREZ | CA | 90014515074 |
| 4143973445B222 | CARLOS | GREEN | KY | 90011337344 |
| 4143989294B271 | KEVAN | SHELTON | NE | 27081878929 |
| 4143B19145597B | LUCILE | HOGAN | CA | 90005071914 |
| 4143B53355B53B | ELIZABET | JAQUEZ | NM | 90008345335 |
| 4143B733372B43 | NATHAN | DUES | CO | 90014697333 |
| 4143B82A45B58B | VANESSA | SALAZ | NM | 90014188204 |
| 4144163418B165 | MIRIAM | PALACIOS | UT | 90008886341 |
| 4144214875597B | MAURILIO | CRUZ | CA | 90007391487 |
| 4144326197 2B4B | JASON | STEVENS | CO | 33095092619 |
| 4144383445B58B | ROBERT | PADILLA | NM | 90014188344 |
| 4144413A191569 | JOAQUIN | ALBINO | NM | 75040511301 |
| 4144441785B222 | KAYLA | DAVIS | KY | 90014284178 |
| 4144482733B353 | ANDREA | AMARO | CO | 90005238273 |

| | | | | |
|---|---|---|---|---|
| 4144572682B27B | EVER ERNESTO | PALMA ORDONEZ | DC | 90012837268 |
| 4144577472B27B | AISHA | SHERMAN | VA | 90015107747 |
| 4144719A15597B | DAVID | MENDES | CA | 90013901901 |
| 4144761385B174 | KISHA | BUCHANAN | AR | 90012036138 |
| 41447A8A75B38B | WENDY | SCHRODER | OR | 44536250807 |
| 41448112A8B16B | BAILI | MANZANZRES | UT | 90009821120 |
| 41448524A72B4B | ANNA | PRYER | CO | 33075575240 |
| 414485899155B | ROSA | HIDALGO | TX | 75076225899 |
| 414489A3751332 | DAVIDA | SNADER | OH | 90006079037 |
| 41448A65157159 | VERONICA | LEMUS | VA | 81083500651 |
| 414496A8781656 | JOSE | QUINONES | MO | 29041356087 |
| 4144B261491569 | PAOLA | AMAYA | TX | 90011562614 |
| 4144B351172B36 | LEONARD | ARCHIBEQUE | CO | 90007463511 |
| 4144B47515B53B | ERIN | ABEYTA | NM | 35059724751 |
| 4144B717241235 | AMBER | TIRPAK | PA | 90013947172 |
| 4144B797A2B27B | TRHYVER | WOOD | DC | 90011667970 |
| 4144B952A4B568 | JR | ARMSTRONG | OK | 90009659520 |
| 414517A245B52B | ANGELA | LOPEZ | NM | 90004677024 |
| 4145273345B58B | JANELLE | LEEWAY | NM | 90012477334 |
| 4145329785B53B | MARIA | RODRIGUEZ | NM | 90010722978 |
| 4145357998B16B | IUNISI | HAFOKA | UT | 90013485799 |
| 41453884772B43 | VANESSA | HERNANDEZ | CO | 90012378847 |
| 414539A9A91394 | ELIZABETH | HAYWOOD | KS | 29071849090 |
| 4145441745B271 | ELISSA | CHEATHAM | KY | 90011294174 |
| 4145475A18B16B | LETICIA | PATRICIO | UT | 90014857501 |
| 41454A35193794 | JEANINE | OFFOR | OH | 90010380351 |
| 4145147872B4B | PERRY | PHILLIPS | CO | 90007671478 |
| 4145524238B165 | FREDRICO | REYES | UT | 90013342423 |
| 41455A6545B271 | LINDA | SHARP | KY | 90015160654 |
| 41456595A55939 | SOFIA | MADRID | CA | 90015215950 |
| 4145828445B52B | BRIAN | RYDER | NM | 90012712844 |
| 41458383172B36 | CASIMIRO | ZAMORA | CO | 33095763831 |
| 4145856A174B24 | FRANKIE | JOHNSON | OH | 90013735601 |
| 41458A8A99155B | JAIME | MARTINEZ | TX | 75076230809 |
| 4145917736B275 | SAAD | FAHIYE | CO | 90011501773 |
| 414596A4A91394 | CAMMY | HINES | MO | 29054286040 |
| 4145989138B165 | JOSE | RAMOS | UT | 31007288913 |
| 414599AA45597B | REYNA | FLORES | CA | 90003539004 |
| 41459A7722B87B | ROBERT | FAULKNER | ID | 90014780772 |
| 4145B714261963 | ELENA | SANDOVAL | CA | 90013117142 |
| 4145B743A61967 | MAILE | MCGEE | CA | 90013097430 |
| 4145B7A765B52B | JOLENE | GURULE | NM | 90011667076 |
| 4146142A35B271 | YOLANDA | THOMAS | KY | 90011294203 |
| 41461816672B36 | BERNADETTE | VERA | CO | 33007358166 |
| 41461A22491394 | ELVIRA | GONZALEZ | KS | 90001860224 |
| 414622A7A61963 | GEORGINA | FLORES | CA | 90001972070 |
| 4146284595B58B | VALERIE | GUTIERREZ | NM | 90014188459 |
| 414632A5A2B87B | MICHAEL | BALDWIN | ID | 90009912050 |
| 4146376A28B16B | MARIA | ARELLANO | UT | 31071577602 |
| 41463A38172B32 | MARIBEL | ACOSTA | CO | 33060780381 |
| 4146444 2A72B43 | DELFINO | TRUJILLO | CO | 90014524420 |
| 414647A7971999 | PHILLIP | BRAVO | CO | 90005027079 |
| 4146528855B53B | RUBEN | BUSTAMANYE | NM | 90013422885 |
| 4146644662B87B | JOSH | ALTERMOTT | ID | 90013434466 |
| 4146691668B16B | B | HAIR | UT | 31096569166 |
| 41467272672B36 | EMEBET | GEBEREMARIYM | CO | 90014082726 |
| 4146855628B16B | JENNIFER | GARDNER | UT | 90010155562 |
| 4146B525347954 | ISABEL | LEMUS | AR | 25027905253 |
| 4147162675B58B | ZACHARY | MARTINEZ | NM | 90002826267 |
| 4147227815B58B | KEVIN | SOLOMON | NM | 90015222781 |
| 4147311385B58B | MICHELLE | BACA | NM | 35059971138 |
| 41473923A8B165 | ALAN | ARCE | UT | 31098869230 |
| 4147463A61963 | KENNETH M. | LYLES | CA | 90005304630 |
| 4147447792B27B | ELLEN | TAYLOR | DC | 90003744779 |
| 4147459485597B | DARLENE | BANDERAS | CA | 49013035948 |
| 4147511392B27B | SHEREBURA | BULLOCK | DC | 90004151139 |
| 4147524397 2B36 | REBECCA | SALAZAR | CO | 33036772439 |
| 41475694A72B43 | MONA | MONIQUE-GOGGINS | CO | 33089036940 |
| 4147 57A665597B | ROGELIO | FERNANDEZ | CA | 49046487066 |
| 4147 6753772B36 | DENISE | WHITE | CO | 90002757537 |
| 4147 6A7A661967 | KAIDEN | MONTANA | CA | 46064970706 |
| 4147 7443672B43 | AMBER | WARMUS | CO | 90010624436 |
| 4147 7618A2B27B | KIREE | HENDERSON | DC | 90015446180 |
| 4147 7954A93794 | KEVIN | ALREDGE | OH | 90013739540 |
| 4147 899172B87B | MONICA | SCOTT | ID | 41079749917 |

| 41478A3675B222 | MELISSA | VILLALOBOS | KY | 68070330367 |
|---|---|---|---|---|
| 4147922828B165 | PETER | SMITH | UT | 31052072282 |
| 4147B694284332 | NATHANIAL | WASHINGTON | SC | 90012036942 |
| 4147B73542B27B | MARKISHA | MOORE | DC | 90012837354 |
| 4147B792751334 | JESIKA | STILL | OH | 90014907927 |
| 4148189A62B87B | TIFFANY | LIND | ID | 90012238906 |
| 4148257245597B | SERGIO | MENDEZ | CA | 90006545724 |
| 41482665A44B65 | JAMES | BACHMAN | OH | 90014146650 |
| 41482A81161963 | SALLY | TRULSON | CA | 46036090811 |
| 4148329A58B352 | TAMEKA | SHORTER | SC | 90005002905 |
| 41483379572B36 | SHAUN | HICKS | CO | 90011163795 |
| 4148361762B87B | KORIE | HATROCK | ID | 90013906176 |
| 41483A71791988 | DIEGO | MARQUEZ | NC | 90011770717 |
| 41483A7592B27B | TIFFANY | DELANEY | DC | 90013850759 |
| 4148436815B222 | LINAIDA | TEJEDA | KY | 90013403681 |
| 4148464735B58B | RUSSELL | DAVIS | NM | 90012036473 |
| 41484AA8155939 | MICHELLE | CRIBBS | CA | 49059900081 |
| 4148516614B271 | YESENIA | TLATENCHI | NE | 90012871661 |
| 41485A48591394 | CLAUDIA | CRUZ | KS | 90008600485 |
| 414861A8161967 | SAL | RAMIREZ | CA | 90012421081 |
| 414868A5191873 | MARTCHELLO | FILEDS | OK | 90013348051 |
| 41486A29A93794 | DENISH | TERRY | OH | 90013980290 |
| 4148733868B14B | MARTIN | THOMPSON | UT | 90001993386 |
| 4148742615B53B | ZAYRA | FLORES | NM | 90007294261 |
| 4148752295B242 | ROGER | MURPHY | KY | 90011365229 |
| 4148782A941261 | SAMANTHA | BRANDON | PA | 90010278209 |
| 4148784168B16B | MARIO | ARCHULETA | UT | 90010068416 |
| 41488211A5B52B | HECTOR | MARIN | NM | 90007682110 |
| 4148854872B87B | SUE | WILLIAMS | ID | 90014805487 |
| 41488924972B36 | THERESA | BOFILL | CO | 90013119249 |
| 4148B28315597B | CATALINA | AVILA | CA | 49013852831 |
| 4148B985491988 | MONSERRAT | LOPEZ | NC | 90001679854 |
| 414912A365B52B | LISA | CASTELLANO | NM | 90005442036 |
| 41491933A5B53B | JOE | JARAMILLO | NM | 35028829330 |
| 41491A3252B87B | ERIC | COCHRAN | ID | 90014160325 |
| 414922A9A91549 | SAMANTHA | CORDERO | TX | 90010822090 |
| 41492715A8B16B | TONI | ALLEN | UT | 90009687150 |
| 41492A35255939 | ANDREA | RUSBOLDT | CA | 90012370352 |
| 4149347235B53B | LETICA | BERNAL | NM | 35037284723 |
| 414935A9947954 | CAITLYN | RAE | AR | 25054135099 |
| 41494AA3655939 | MARISA | AVINA | CA | 90013124036 |
| 4149482465B52B | ELIAS | VALENCIA | NM | 36020608246 |
| 4149485737 2B43 | MARIA DE LA LOURDES | MACIAS | CO | 90015468573 |
| 4149568212B87B | MASON | BROWN | ID | 90007436821 |
| 41496A41355939 | MAYRA | ESPINOZA | CA | 49085814013 |
| 4149686847 2B4B | BRADLEY | MCKINLEY | CO | 90011908684 |
| 4149761A65B52B | ROXANN | ORTIZ | NM | 36091826106 |
| 4149764272B87B | MARCUS | DEWOLF | ID | 90015466427 |
| 4149766647 2B43 | QUIANA | GAY | CO | 90011306664 |
| 41497769A5B53B | LUZ | NORIS | NM | 90001007690 |
| 4149B23372B36 | DARREN | GUSS | CO | 33068140233 |
| 41498A6518B16B | CHRISTINE | JONES | UT | 90013830651 |
| 4149975737 2B4B | MICHAEL | CLANTON | CO | 33032937573 |
| 4149B133224B7B | MELVIN | CALHOUN | DC | 81067601332 |
| 4149B741693794 | BARRY | TODD | OH | 90012467416 |
| 4149B814861967 | YVONNE | CLARK | CA | 90011218148 |
| 4149B88134B271 | TYESHIA | SMITH | NE | 90014508813 |
| 414B1391A5B174 | SABRINA | GOODWIN | AR | 23072953910 |
| 414B1736591988 | LATESHA | STRUDWICK | NC | 17008767365 |
| 414B1816572B4B | ENDIYA | CHEEKS | CO | 90014328165 |
| 414B19A5A5B53B | JAVIER | VALDEZ | NM | 90005659050 |
| 414B1A82961967 | BEKKI | MOREHOUSE | CA | 46088070829 |
| 414B2595791873 | SHAREENA | PLUSE | OK | 90007215957 |
| 414B2A36172B4B | TEODULFO | CORREA | CO | 33057090361 |
| 414B3217771999 | MICHAEL | GREGG | CO | 90012332177 |
| 414B3437651334 | AUSTIN | ENGLER | OH | 90012684376 |
| 414B3595A61963 | JOSE ARTURO | SANCHEZ JR | CA | 90014915950 |
| 414B428365B53B | TAMMY | JORGENSON | NM | 90013242836 |
| 414B43AAA91988 | JANEE | GONSALVES | NC | 90011623000 |
| 414B4518771934 | FELICIA | ORTEGA | CO | 32045705187 |
| 414B462867B475 | EDWIN | BOMBO | NC | 90008936286 |
| 414B519AA91394 | TASHA | PRUNEDA | KS | 90014021900 |
| 414B5625761967 | CHRISTOPHER | DIAZ DE LEON | CA | 90010476257 |
| 414B615855B222 | CHRIS | SOTO | KY | 90010101585 |
| 414B6854891873 | SHELBY | SMITH | OK | 90013158548 |

| 414B6A24A9188B | THOMAS | ROACH | OK | 90011950240 |
|---|---|---|---|---|
| 414B7224172B36 | ISSACK | MARFO | CO | 33009362241 |
| 414B7446991988 | KRISTINA | MULAY | NC | 17080164469 |
| 414B7A9795B174 | DEBBIE | DANIELS | AR | 23021320979 |
| 414B8249A41294 | COLT | STEBLER | PA | 90003162490 |
| 414B844A155939 | GEIDY | ARIAS | CA | 90007654401 |
| 414B935A771999 | TANYA | CARRERO | CO | 90003543507 |
| 414B9439691569 | ELSA | RENTERIA | TX | 75091834396 |
| 414B99A875B58B | ANALHI | DOMINGUEZ | NM | 90010029087 |
| 414BB176961967 | WILFREDO | MACK | CA | 90008341769 |
| 414BB38172B87B | STEVE | HEBERER | ID | 41065033817 |
| 414BB5A8151334 | CRYSTAL | THOMAS | OH | 66096815081 |
| 414BB898191988 | KIMYETTA | LESINE | NC | 90005188981 |
| 41511A6575B52B | JORGE | LOPEZ-ALVARADO | NM | 36017310657 |
| 4151217112B27B | ANA | RAMIREZ | DC | 90007531711 |
| 41512757A8B16B | JEREMIAH | STRATTON | UT | 90014857570 |
| 41512A47672B4B | MONICA | MENDEZ | CO | 90012820476 |
| 41512A56261547 | TRAVIS | GREEN | TN | 90015360562 |
| 4151326835B272 | TINA | DAVIS | KY | 68075052683 |
| 415135A855B52B | CHERYL | ARVISO | NM | 90014505085 |
| 415138A2155939 | JEFFREY | CANNON | CA | 49000258021 |
| 41513AA3461925 | ERIN | KAUWOH | CA | 90002530034 |
| 41514452572B36 | RANDY | GARNER | CO | 33073104525 |
| 4151476797 2B4B | SERGIO | COSTA | CO | 90004337679 |
| 4151527195B52B | BAUDELIO | VALDEZ | NM | 90005532719 |
| 4151548997B646 | OSCAR | GONZALEZ | TX | 90013964899 |
| 4151555295B53B | ALYSHA | FAULKNER | NM | 90012985529 |
| 4151562353B344 | ANDREA | AMARI | CO | 33027986235 |
| 41515AA1761963 | PATRICIA | MOORE | CA | 46030010017 |
| 4151611 3972B4B | MELISSA | FERGUSON | CO | 33062321139 |
| 4151618285B271 | RENDAL | DARDEN | KY | 90003341828 |
| 4151764965B58B | RHONDA | CHAVEZ | NM | 35027116496 |
| 4151847925B58B | JESSICA | RUIZ | NM | 90012974792 |
| 4151875448B165 | JHONATAN | HERNANDEZ | UT | 90013277544 |
| 4151B442691569 | JOE | ESPINOZA | TX | 75028914426 |
| 41521879376B59 | HUGO | PENITEZ | CA | 90014708793 |
| 41521A68181639 | ALVA | BEASLEY | KS | 29037550681 |
| 4152247515B58B | ADELAIDA | PENA | NM | 90014204751 |
| 415226A688B157 | MARIA DE R | MORA | UT | 90001236068 |
| 4152276915B53B | AMANDA | CASTILLO | NM | 90008337691 |
| 4152291438B16B | BOBBETTE | GOMES | UT | 90000679143 |
| 4152334644B271 | KANOENANI | LO | NE | 27026083464 |
| 41523A9132B29B | TONYA | MITCHELL | DC | 90001220913 |
| 4152411695B222 | DONNA | HALE | KY | 90015111169 |
| 4152443AA91873 | JESSICA | DUFFY | OK | 90012134300 |
| 4152449A17B475 | JENNIFER | LEWIS | NC | 11011194901 |
| 4152481847B497 | FRANCISCO | VIVAR | NC | 90012078184 |
| 4152496858B165 | MARK | SHAFFER | UT | 90014479685 |
| 4152565724B271 | MARY | DREXEL | NE | 90003796572 |
| 4152718567 2B43 | PHELISHA | WHEELER | CO | 90001161856 |
| 4152791828B849 | JOLENE | COSTA | HI | 90014819182 |
| 4152833A561498 | TIFFANY | JONES | OH | 90014103305 |
| 41528668A5597B | SELENA | ORTIZ | CA | 90000296680 |
| 4152869758B16B | ANJILYN | PINALOSA | UT | 90012206975 |
| 4152876A82B87B | SEAN | CHRISTIANSEN | ID | 90015187608 |
| 415289A8A5B174 | MARCUS | COLE | AR | 90014559080 |
| 4152945567 2B36 | KIMBERLY | SELBY | CO | 33015774556 |
| 415298A712B921 | JUAN | PANTEJA | CA | 90012938071 |
| 4152B12585B58B | ROXANNE | HERRERA | NM | 35014981258 |
| 4152B476A72B36 | JOHNNY | MIJARES | CO | 90015224760 |
| 4152B69618B16B | LORI | BURGETT | UT | 31004286961 |
| 4152BA99424B46 | BILAL | AKBAR | DC | 90010600994 |
| 4153333A872B43 | JONATHAN | HART | CO | 90012413308 |
| 41533953A5B222 | AMANDA | NEWTON | KY | 90005529530 |
| 4153398817 2B4B | MADELYN | ALLEN | CO | 90009199881 |
| 4153492555597B | ROSA | GARCIA | CA | 49066479255 |
| 4153513665B52B | WENDY | SAMBRANO | NM | 90012731366 |
| 4153623575B53B | RITCHELL | KARISE | NM | 90001802357 |
| 4153642547B475 | LASHONDA | EMANUAL | NC | 90014784254 |
| 4153673985B58B | NATALIE | NOMTGOMERY | NM | 35001997398 |
| 41536A32361967 | JACKIE | GARCIA | CA | 90007870323 |
| 41537A23451383 | COLE | HEISEY | OH | 90005620234 |
| 41537A28585981 | ANTHONY | WALLACE | KY | 90001440285 |
| 41537A4762B87B | DAVID | GUZMAN | ID | 41052400476 |
| 41537A84872B36 | LLOYD | EMERY | CO | 33013900848 |

| 4153832145B58B | THOMAS | LUKASAVAGE | NM | 35035483214 |
|---|---|---|---|---|
| 41538974372B4B | ANA | VAZQUEZ | CO | 90009989743 |
| 41538A64851361 | RONDI | SANDER | OH | 66067430648 |
| 41539257372B43 | ANGELA | DIAZ-DIAZ | CO | 90014752573 |
| 41539414972B36 | ELOY | MONOZ | CO | 90015274149 |
| 41539A35181639 | MISS | HESS | MO | 29052440351 |
| 41539A5794B546 | ELIZABETH | PHILLIPS | OK | 90006260579 |
| 4153B534372B36 | MELISA | QUINTANILLE | CO | 90001845343 |
| 4154122358B166 | BENITO | MENDOZA | UT | 90009312235 |
| 41541255A8B165 | JAVIER | GARCIA | UT | 90012352550 |
| 4154135995B271 | ERIC | HILLIRECH | KY | 90010333599 |
| 415414A378B16B | JENNY | MERCADO | UT | 90009984037 |
| 4154158945B222 | CECE | MORRIS | KY | 90003395894 |
| 4154161A455924 | JIM | KENNEDY | CA | 90012426104 |
| 41542731A51334 | JIMMY | REAGAN | OH | 90013967310 |
| 41542819972B43 | VALERIE | WOOD | CO | 90005298199 |
| 415428A1661963 | GEORGE | TERRY | CA | 90015168016 |
| 41543167A71934 | JACQUELINE | IRELAND | CO | 32088991670 |
| 4154415964B271 | ANA | HERNANDEZ | NE | 90012641596 |
| 41544316172B43 | TERRENCE | CULPEPPER | CO | 90009003161 |
| 415446A895B271 | JONNIE | STEWART | KY | 68000626089 |
| 4154514A15B53B | NOEL | NAYARES | NM | 35082501401 |
| 4154563A961963 | JODIE | DEERE | CA | 90011806309 |
| 4154666334B271 | FATIMA | GARCIA | IA | 90014846633 |
| 4154697425B271 | BRITTANY | SEARS | KY | 90013349742 |
| 4154764165597B | KARLA | ZEPEDA | CA | 90011206416 |
| 4154864AA5B52B | MARIA | HERNANDEZ-DE-CARRILL | NM | 36053836400 |
| 415494A4272B4B | CORENE | TOLLETT | CO | 33091634042 |
| 4154B174461967 | GRETCHEN | PEREYDA | CA | 90011071744 |
| 4154BA7735B53B | JOSE | AVITIA | NM | 90013590773 |
| 4154BA84791873 | KRISTI | DAY | OK | 90009360847 |
| 41551413A41294 | KIMBERLY | HEGGERTY | PA | 90008174130 |
| 41551473A2B27B | DERYCKA | HAZIEL | DC | 90012464730 |
| 4155182485597B | NALY | YANG | CA | 90012748248 |
| 4155219328B895 | MERCEDES | PAGADUAN | HI | 90014401932 |
| 41552981A5B58B | CHRISTINA | CHAVEZ | NM | 90007409810 |
| 41553496A51354 | DAVID | SCHMIDT | OH | 90011864960 |
| 4155361324B271 | JOSHUA | ALFONSO | NE | 90010036132 |
| 415435588B16B | MACEY | BECKSTROM | UT | 90012503558 |
| 41554425A4B271 | PAULA | TRAVIS | NE | 90005954250 |
| 4155445267B475 | ROSALYN | BURRIS | NC | 11076144526 |
| 41554A2671999 | TOBIAS | ARCHULETA | CO | 90006744026 |
| 4155532A381639 | MANUEL | ACOSTA | MO | 90004423203 |
| 41555A63941294 | RICHARD | SNIDER | PA | 90003180639 |
| 4155635357B475 | ZACH | ROGERS | NC | 90014703535 |
| 4155649655B174 | TAMMIE | MOZINGO | AR | 90014224965 |
| 4155738738B165 | KELLY | FLORA | UT | 31015493873 |
| 4155786A755939 | CHARLIE | JUIJALVA | CA | 90014478607 |
| 4155812A5B271 | COREY | EDLIN | KY | 90014601420 |
| 4155839418B124 | JOAN | ONEIL | UT | 90011733941 |
| 4155876A91569 | JOHN | DOZIER | NM | 75038237630 |
| 415891A55B222 | ANNA | CISSELL | KY | 68060499105 |
| 415595161 2B27B | MARLON | ALEXIS MUNGUIA | DC | 90010605161 |
| 4155B59892B899 | SCOTT | PERRY | ID | 90001045989 |
| 4155B91A85B52B | VERONICA | SERRANO | NM | 36042669108 |
| 4155B947161963 | CRYSTAL | JOHNSON | CA | 90013899471 |
| 4156113A25B53B | YESENIA | RUBIO | NM | 90013461302 |
| 4156185972B956 | JIM | AVITIA | CA | 90009108597 |
| 4156238848B165 | GERARDO | GUTIERREZ | UT | 90012553884 |
| 4156247755B271 | PETER | EIDEN | KY | 90011294775 |
| 4156294855B222 | TIFFANY | PALACZ | KY | 90008209485 |
| 41562A2775B271 | JERAMY | BARNETT | KY | 90013020277 |
| 4156323765B271 | VICTORIA | DRAKE | KY | 90005812376 |
| 4156326885B222 | FELIPE | JESUS | KY | 90014152688 |
| 4156384115B174 | SAMANTHA | ALLEN | AR | 23096438411 |
| 4156399314B271 | MELISSA | TIETSORT | IA | 27040809931 |
| 4156418 1A2B27B | ARNETTA | GREENE | DC | 90011021810 |
| 41564973A5B222 | PATRICIA | DAWSON | KY | 90014189730 |
| 41564A15655939 | JULIE | HER | CA | 90013130156 |
| 41565986972B36 | LILIANA | SAUCEDO | CO | 33080889869 |
| 4156621 4672B39 | SAMUEL | VALENZUELA | CO | 90012552146 |
| 4156663758B16B | DANEE | SO | UT | 90008346375 |
| 415668A155B53B | GERRI | VIGIL | NM | 35093148015 |
| 4156754435B53B | BRUNO | KREKLAU | NM | 90011195443 |
| 4156859948B165 | EDWARD | HAMILTON | UT | 31071115994 |

| | | | | |
|---|---|---|---|---|
| 4156864274B271 | ROBERT | MORRIS | NE | 90013176427 |
| 4156874A191394 | ESPERANZA | RAQUEL | KS | 90012937401 |
| 415687A9A71999 | THOMAS | QUINTANA | CO | 38084077090 |
| 4156882855B271 | CLAYTON | SELLER | KY | 90014868285 |
| 41568A58161967 | AMINATA | JOHNNY | CA | 46070010581 |
| 4156934437B36 | MEPHISTOPELES | FOETUSGRUBBER | CO | 90014703443 |
| 415699184SB58B | KRYSTAL | ZEPEDA | NM | 90010329184 |
| 41569A96857159 | LEAH | THOMPSON | VA | 90002340968 |
| 4156B6A2291569 | MARIA | CONTRERAS | TX | 75065646022 |
| 4157113265597B | AUGUSTINE | ALVAREZ JR | CA | 90015121326 |
| 4157116717172B4B | PATRICK | ELKINS | CO | 33045061671 |
| 4157135284B543 | CHARES | MAMBULA | OK | 90006503528 |
| 415713A5755982 | RODRICK | RODRIGUEZ | CA | 49097973057 |
| 41571576924B7B | JOSUE | DANIEL CASTRO | VA | 90006665769 |
| 4157185865597B | RUBEN | LOPEZ | CA | 90013818586 |
| 41571A36491881 | LEZLIE | CHATMAN | OK | 90001870364 |
| 41571AA7461963 | ENRIQUE | CASTRO | CA | 46050180074 |
| 4157257565B271 | JOSE | VALDEZ | KY | 90006965756 |
| 415736A395B52B | PHILIP | HERRERA | NM | 90006656039 |
| 4157416955B174 | LATOYA | GREENE | AR | 90015061695 |
| 4157419667B475 | JAMERSON | MOSBY | NC | 90014191966 |
| 4157545A151383 | LLENEE | POZO | OH | 66083814501 |
| 4157611597497 | STEVEN | MULLINS | OH | 90014471159 |
| 4157623218B165 | BARBRA | HIGGINS | UT | 31032322321 |
| 4157632928B16B | LUIS ALBERTO | NAMUCHE | UT | 90012213292 |
| 4157816114B23B | JEREMY | BISSELL | NE | 26071101611 |
| 4157911188B16B | DEBRA | BARRETT | UT | 90006531118 |
| 4157933415B174 | ADAMS | MURE | AR | 90012543341 |
| 4157959655B52B | VALERIE | LOPEZ | NM | 90014715965 |
| 4157B1A277B646 | ALEXANDER | AGUILAR | GA | 90010941027 |
| 4157B9A1886478 | RUSS | EVANS | SC | 90015229018 |
| 41581695785B26 | JOHN | DOE | FL | 90015386957 |
| 4158274127B4B | ELIJAH | APODACA | CO | 90012547412 |
| 4158285188B165 | RAFAEL | ROBLES | UT | 31008398518 |
| 41582A38951332 | SCOTT | SMITH | KY | 90007160389 |
| 4158344465B53B | SMITH | MARIA | NM | 35077114446 |
| 4158357A291394 | SAIL | ARITA | KS | 90009195702 |
| 4158367392B87B | RONALD | BOOTH | ID | 90008856739 |
| 415844A5471999 | GERONIMO | JIRON | CO | 90013334054 |
| 4158676248B16B | JOHNATHAN | JAKE | UT | 90010787624 |
| 41586A5415597B | JOANNA | ZAMORA | CA | 49059600541 |
| 41586AA3991569 | PATRICIA | RAMIREZ | TX | 90014900039 |
| 4158889788B16B | JASON | BAHNMILLER | UT | 90010358978 |
| 4158956A24B271 | STEWART | WEDERGREN | NE | 90011875602 |
| 4158979225B271 | HINES | DEMITRIES | KY | 90010017922 |
| 4158B425572B4B | COLLEEN | CLARK | CO | 90013724255 |
| 4158B48618B567 | DULCE | GARCIA | CA | 90014094861 |
| 4158B59435B52B | DAVID | MASCARENAS | NM | 90013305943 |
| 4158B827272B43 | CASSIE | TATE | CO | 90007268272 |
| 4158B993384393 | MELANIE | NOLAND | SC | 90001579933 |
| 41591A5A293794 | SIERRA | BROWN | OH | 90011130502 |
| 415934AA34B543 | JOHN | SMITH | OK | 90006084003 |
| 4159173A71999 | JERRY | GRANDY | CO | 90007861730 |
| 41595849A93794 | CHRISTINA | DARNELL | OH | 90009198490 |
| 4159SA98A91394 | JUAND | HENDERSON | KS | 90014090980 |
| 41595AAA772B36 | ARIANA | TORREZ | CO | 33050350007 |
| 4159623215B254 | ALICIA | WARREN | KY | 68098202321 |
| 4159634925B58B | JOSH | SALAS | NM | 90004993492 |
| 4159647A55939 | ANIBAL | REYES MELGAREJO | CA | 90007944710 |
| 4159663545B264 | TERRI | BURKS | KY | 90005886354 |
| 4159743537B475 | PEGGY | HUDSON | NC | 90006964353 |
| 41597A78372B4B | NIA | ABIODUN | CO | 90014370783 |
| 41597A7A38B849 | MAELANG | LUTAZR | HI | 90014820703 |
| 4159B281A91547 | MANUEL | GOMEZ | TX | 90013122810 |
| 4159935925B926 | J APOLINAR | ARREOLA | WA | 90015463592 |
| 415993A3A2B27B | SAFWAN | WILSON | DC | 90008833030 |
| 4159979A38B165 | JIM | LEMS | UT | 31011477903 |
| 4159B44722B87B | DANIEL | WILLIAMS | ID | 41095494472 |
| 4159B66285B271 | JENNIFER | MULLIGAN | KY | 90011346628 |
| 4159BA17741294 | CLINTON | BROWN | PA | 51037730177 |
| 415B1993591873 | MAX | CUNNINGHAM | OK | 90008289935 |
| 415B1A66A5597B | MARIA | CARLOS | CA | 90002770660 |
| 415B1A84461967 | ANA | ANGEL | CA | 90014740844 |
| 415B39A5A5B53B | JAVIER | VALDEZ | NM | 90005659050 |
| 415B435125B53B | DOROTHY | RUIZ | NM | 90004493512 |

| 415B4883141294 | BEVERLY | HARDRICK | PA | 90006498831 |
|---|---|---|---|---|
| 415B4883A72B36 | CARLOS | AYON | CO | 33026148830 |
| 415B5298761967 | MARCIAL | KARINA | CA | 90006962987 |
| 415B5388671999 | DANIEL | HAYWOOD | CO | 90003613886 |
| 415B54A695B222 | HEATHER | WILCOX | KY | 90005234069 |
| 415B5512655939 | LOPEZ | ADRIANA | CA | 90005785126 |
| 415B572A671946 | SONJA | GARCIA | CO | 90006177206 |
| 415B5A8228B165 | CRAIG | STEBBINS | UT | 31061820822 |
| 415B62A4872B43 | FELICIA | SUAZO | CO | 33045792048 |
| 415B651428B16B | TEENA | JEPPSON | UT | 90007435142 |
| 415B6799591394 | ELENA | HERNANDEZ | KS | 90013567995 |
| 415B6A65A51334 | MICHAEL | FRITZ | OH | 90014600650 |
| 415B747515B58B | ADELAIDA | PENA | NM | 90014204751 |
| 415B7495A5597B | RICHARD | THONGKHAM | CA | 90011484950 |
| 415B74A6693794 | JESSICA | DOYLE | OH | 90001924066 |
| 415B7562A72B43 | EMMANUEL | CAMPOS GARCIA | CO | 90011965620 |
| 415B7812161963 | DIANA | TAPIA | CA | 46068368121 |
| 415B7951655939 | DIONNE | MYERS | CA | 49034419516 |
| 415B7A42872B4B | TRENA | PERRIN | CO | 90013310428 |
| 415B8368291569 | JOSE | COLLINS | TX | 90009353682 |
| 415B853738B141 | CAROLIN | METZGER | UT | 31089825373 |
| 415B8741572B36 | ALFREDO | FIGUEROA | CO | 33070377415 |
| 415B8773872B4B | TAE | BROCK | CO | 90009657738 |
| 415B88A1651336 | QUINTON | CLAY | OH | 90010848016 |
| 415B912515B58B | CESAR | AVITIA | NM | 35060421251 |
| 415B9367171999 | BYAN | MENDOZA | CO | 90010733671 |
| 415B959362B27B | JAMES | WILLIANS | VA | 90015095936 |
| 415B9652672B43 | KYLE | SETBACKEN | CO | 33018026526 |
| 415B995418B165 | LILIA | VIALLARREAL | UT | 90010899541 |
| 415B9982A5B174 | PEARL | GRIFFIN | AR | 90011329820 |
| 415BB195672B36 | SHERWIN | LAVELLE | CO | 33090471956 |
| 415BB81475B271 | ANGELA | BRYANT | KY | 90014868147 |
| 415BBA28161963 | DINO | NEWINT | CA | 90007830281 |
| 415BBA52941294 | NICOLAS | BRAVO | PA | 90003170529 |
| 4161121755B174 | FELISHA | MOORE | AR | 90010112175 |
| 4161232955B52B | ADELSO | CANTE | NM | 36086863295 |
| 4161349567 2B43 | CHANTELLE | GIBSON | CO | 90011604956 |
| 41613668A91988 | DEISHA | JOINES | NC | 90011276680 |
| 4161391 2872B4B | NADINE | SANDOVAL | CO | 33030369128 |
| 41614358A91569 | DEL LA RIVA | CARLO | TX | 90013083580 |
| 4161481 7872B36 | RICH | CASTRO | CO | 33008358178 |
| 4161572635B271 | JACKIE | WOLFORD | KY | 90008757263 |
| 4161589A93794 | JOHN | STANFORTH | OH | 66082809890 |
| 41615A77291873 | SHANTEL | BARNES | OK | 90009970772 |
| 416167A5572B36 | ROBERTA | FIERRO | CO | 90014807055 |
| 416175A485B222 | MAIRA | JIMENEZ MOLINA | KY | 90013365048 |
| 4161777A95B58B | MACHELLE | GRACIA | NM | 35031497709 |
| 4161818545B52B | ALICIA | LEYBA | NM | 90015401854 |
| 4161899642B27B | RAMON | THOMAS | DC | 90005949964 |
| 4161931A98B165 | ALI | NELSON | UT | 31050843109 |
| 4161B138A71999 | BETTY | SISNEROS | CO | 90012361380 |
| 4161B31855B52B | JORGE | QUEZADA | NM | 36016853185 |
| 4161B485161927 | ZENEN | PONCIANO | CA | 90010864851 |
| 4161B489A4B271 | MICHAEL | EISELE | NE | 27058084890 |
| 4161B593691569 | LUCIANA | MONCLOA | TX | 90013295936 |
| 4161B9A667B475 | WEDOLYN | JONES | NC | 90003319066 |
| 416211A272B27B | DARINDA | HOPKINS | DC | 90015281027 |
| 4162155543B356 | HOPE | FREUND | CO | 90007975554 |
| 4162221528B125 | JULIE | GARLICK | UT | 90009032152 |
| 4162241265B222 | SHERA | FISHER | KY | 90013964126 |
| 416235 2A672B36 | JULIAN | PUENTE | CO | 90013225206 |
| 41623722A5B222 | AMANDA | WOOD | KY | 68066867220 |
| 4162391275B58B | WILDA | TOLEDO | NM | 90010949127 |
| 416242A2872B4B | CESAR | IBARRA | CO | 90009142028 |
| 4162521962B27B | DAVID | NORWOOD | DC | 81016052196 |
| 41625429A91873 | STEPHIN | BRYANT | OK | 90014724290 |
| 4162592655B222 | RICQUITTA | JOHNSON | KY | 90014339265 |
| 41626AA955B53B | SHAUDALIN | POLLARD | NM | 90010920095 |
| 4162746548B165 | CHELSEA | BAGULEY | UT | 90003634654 |
| 4162793697 2B4B | JORDAN | ROBINSON | CO | 90014829369 |
| 4162831215B271 | TERANISHA | PERDUE | KY | 90012583121 |
| 4162862837 2B4B | LUIS | VASQUEZ | CO | 90005536283 |
| 4162B8A1A35B55B | MARIO | GOMEZ | NM | 90000900103 |
| 41628A2AA5B52B | CIPRIANA | JURADO | NM | 90012890200 |
| 41629332A2B27B | CHARLES | ANEKE | DC | 90001973320 |

| 4162942A485944 | JOSE | AGUILAR | KY | 90008974204 |
|---|---|---|---|---|
| 4162957822B87B | ROBERT | RIVERA | ID | 90012965782 |
| 4162986188B16B | PATIENCE | IRIBAGIZA | UT | 90002708618 |
| 41629A72851383 | CARLA | BENSHOOF | OH | 90005640728 |
| 4162B27348B165 | CARLOS | MARTINEZ | UT | 90013372734 |
| 4162B317291988 | COURTINE | EUBANKS | NC | 90014613172 |
| 4162B58967B475 | BRITTANY | PITTMAN | NC | 90013775896 |
| 4162B855A72B36 | CHRIS | KING | CO | 33003518550 |
| 4163135757B35 | RANDI | BRANTNER | CO | 90007583575 |
| 41632975A4B543 | TEENA | LEWIS | OK | 90004549750 |
| 41632A92172B36 | JOHN | ROMERO | CO | 33076690921 |
| 4163399195597B | VANESSA | AGUAYO | CA | 90014579919 |
| 4163418595B174 | SOMARIE | ROSLON | AR | 90014241859 |
| 4163483A372B36 | LEE | BAKER | CO | 90015338303 |
| 41634A8842B27B | TAQUAN | HOWIE | DC | 90014410884 |
| 4163626895B52B | IGNACIO | PINEDA | NM | 90007602689 |
| 4163629952B87B | DONNA | HOMER | ID | 41035142995 |
| 4163666A961963 | ALAN | BROWN | CA | 46040796609 |
| 4163698494B52B | MARGARET | JACKSON | OK | 90007239849 |
| 4163783125B271 | BRADLEY | DE LA TORRE | KY | 90014868312 |
| 4163845435B58B | DEANNA | JUAREZ | NM | 90000604543 |
| 4163847642B87B | RICHARD | FORNOF | ID | 41020174764 |
| 4163866427283 | RIGOBERTO | SANCHEZ | CO | 90002716642 |
| 4163941485B174 | TANISHA | STRICKLAND | AR | 90011084148 |
| 4163946A71934 | TANYA | ROBERTS | CO | 32029439460 |
| 4163996935B52B | EMMANUEL | MARTINEZ | NM | 90013319693 |
| 4163B927191988 | JEMAR | BEULAH | NC | 90011279271 |
| 41641392A51336 | GWEN | DELL | OH | 90010763920 |
| 41641A86593741 | KEON | WORTHAM | OH | 90010550865 |
| 416422A2672B4B | LINO | MORA | CO | 90014102026 |
| 4164291175B52B | PEDRO LUIS | NAVARRO | NM | 36086789117 |
| 41642958A61963 | RICK | REID | CA | 46046619580 |
| 416429A1631457 | SHANN | WILLIAMS | MO | 90014739016 |
| 41642A58531457 | SHANN | WILLIAMS | MO | 90000220585 |
| 416432A1855939 | SARAH | WEAVER | CA | 90014162018 |
| 41643A6415B388 | RANULFO | DELGADO | OR | 90008130641 |
| 416447A1191569 | JULIA | RAMIREZ | TX | 75069237011 |
| 41645156A8B16B | MATTHEW | POLLOCK | UT | 90009131560 |
| 4164598 1A71999 | MELINDA | BANUELOS | CO | 38086239810 |
| 4164672279155B | HILDA | VILLASANA | TX | 75036717227 |
| 416467A5871999 | BRENDA | DURAN | CO | 90000737058 |
| 41646A52A5B271 | AMANDA | HADLEY | KY | 90013590520 |
| 4164731388B165 | ANNALISA | LEATHERWOOD | UT | 31044683138 |
| 41648A2295B929 | NORMA | GOMEZ | WA | 90013000229 |
| 41648A5284B271 | ROBERT | DOUGLAS | NE | 27040840528 |
| 4164923528B16B | MICHAEL | RADER | UT | 31060112352 |
| 4164924895B271 | DANNY | HART | KY | 68006832489 |
| 4164981A47B475 | JOSHUA | REID | NC | 90009218104 |
| 4164B18A891873 | DEBRA | PATE | OK | 90014421808 |
| 4164B697172B43 | KAYALA | AYALA | CO | 33045756971 |
| 4165137445B222 | MELISSA | MEREDITH | KY | 90012353744 |
| 4165155254B569 | BRITTANY | BONNER | OK | 90008875525 |
| 4165174925B52B | SONIA | MENDEZ | NM | 90002417492 |
| 416526A3661967 | MICHAEL | RIOS | CA | 46019506036 |
| 416526A712B87B | ALYSSA | LANE | ID | 90014366071 |
| 4165314492B27B | ALICIA | JOHNSON | DC | 81047191449 |
| 4165342368B16B | MEGAN | FETZER | UT | 90007634236 |
| 41653662A5597B | RICHARD | LUCIO | CA | 49077866620 |
| 4165384885B222 | LEIGH | CUMBEE | KY | 90007688488 |
| 4165429385B271 | VALENCIA | TYSON | KY | 90003342938 |
| 41654A11971999 | SARAH | CONWAY | CO | 90012530119 |
| 41655741A5B58B | RAUL | ALVAREZ | NM | 35054787410 |
| 416563A7571999 | TIFFANIE | SHAIN | CO | 90009623075 |
| 4165642572B4B | COLLEEN | CLARK | CO | 90013724255 |
| 4165642574B271 | SHANNON | PRICE | NE | 27037474257 |
| 4165692375597B | LAQUISHA | FREEMAN | CA | 90014839237 |
| 4165816 6A61963 | MIREYA | ROJAS | CA | 90003981660 |
| 4165819655B174 | EDDIE | GILLIAM | AR | 90014241965 |
| 4165883415B271 | LESLIE | PERRY | KY | 90014848341 |
| 4165965 9872B4B | TOM | JONES | CO | 90009806598 |
| 41659A3265B271 | MICHAEL | GAGEL | KY | 90013020326 |
| 4165B196391549 | TED | STRETMOYER | TX | 75089741963 |
| 4165B224672B4B | MARIA | BLEA | CO | 90009782246 |
| 4165B335561967 | PERLA | HERNANDEZ | CA | 46019063355 |
| 4165B38595B222 | CREOLA | WASHINGTON | KY | 68094653859 |

| 4165B423891569 | JOEL | LOZANO | TX | 75016874238 |
|---|---|---|---|---|
| 4166115A15B174 | R | JACKSON | AR | 23065241501 |
| 4166117A85B58B | FLOYD | VIGIL | NM | 90014701708 |
| 416624A425B271 | VONTASIA | WOODS | KY | 90009074042 |
| 41662612A81639 | VICTOR | SCHULTZE | MO | 90001846120 |
| 4166344715B271 | MELISSA | DAVIS | KY | 68045854471 |
| 4166344745B174 | CINDY | MAXWELL | AR | 23091154474 |
| 4166367125B52B | JAIME | MORALES | NM | 36091156712 |
| 41663A8625B222 | TADD | MILLER | KY | 90013820862 |
| 4166453225B58B | OSCAR | SALAZAR | NM | 90014205322 |
| 416649A2A371999 | AUGUSTINE | TRUJILLO | CO | 90003179203 |
| 41664994A91394 | LEDIS | MARTINEZ | KS | 90015309940 |
| 4165176272B43 | ESCOBAR | MILTON | CO | 90012321762 |
| 4166519472B27B | KIMBERLY | CASTLEBERRY | DC | 90010881947 |
| 4166526112B27B | PORTIA | WILLAMS | VA | 90014902611 |
| 41665314A91569 | OLGA | HERRERA | NM | 75081903140 |
| 4166616446198B | JUAN | ORTIZ | CA | 90008041644 |
| 4166359372B4B | DANIEL | SANCHEZ | CO | 90010383593 |
| 41665A7461963 | RICARDO | ARREDONDO | CA | 90012205074 |
| 416667A6172B28 | WILLIAM | JOHNSON | CO | 90001507061 |
| 41667323A93794 | BJ | MCEVOY | OH | 90008703230 |
| 41668793A71999 | PEARL | PACHECO | CO | 38016197930 |
| 4166894925B53B | MICHAEL | BEGAY | NM | 90003869492 |
| 41668A9268B16B | SERGIO | LOPEZ | UT | 90013990926 |
| 416692A318B186 | MARIA | RODRIGUEZ | UT | 90011832031 |
| 4166966355B174 | USEBIO | HERNANDEZ | AR | 90003646635 |
| 416699221BB16B | CAROLINE | NAU | UT | 90012959221 |
| 4166B119874B97 | SHAWNA | MULLINS | OH | 90014471198 |
| 4166B125591569 | NORMA | SANCHEZ | TX | 90006751255 |
| 4166B2A155B174 | BRANDY | ROBINSON | AR | 90014242015 |
| 4166B437477554 | SANDRA | FINELLI | NV | 90013894374 |
| 416716A1591569 | GERARDO | CADENA | TX | 90014716015 |
| 4167182585B52B | FERNANDO | MUNOZ-GARCIA | NM | 36003018258 |
| 416718A6391888 | ASHLEY | HALBERT | OK | 90014648063 |
| 4167246617B475 | DEBBIE | STEELE | NC | 90002674661 |
| 41672869172B36 | BRANDY | HARRISON | CO | 90010798691 |
| 4167365862B27B | FRANKLIN | ZELAYA | VA | 81038406586 |
| 416738A9472B36 | JULIANE | GONZALES | CO | 90001288094 |
| 416739A934B271 | CAROL | HERNANDEZ | NE | 27064569093 |
| 4167679A45B271 | PAUL | EVANS | KY | 90014227904 |
| 4167782542B27B | WILLIAM | MANN | DC | 90014518254 |
| 41677A52622463 | RAMON | SALINAS | IL | 90004820526 |
| 4167883A95B388 | ARACELI | CONTRERAS | OR | 44003048309 |
| 4167959A75B53B | ANDREA | ORTIZ | NM | 90014675907 |
| 41679649572B36 | COURTNEY | RICHO | CO | 90011926495 |
| 41679728172B4B | NACY | HERNADEZ | CO | 90011847281 |
| 4167B12338B165 | UTAHNA | WYASKATTE | UT | 90012751233 |
| 4167B19215B53B | MATHEW | MCDERMOTT | NM | 90013811921 |
| 4167B272A72B36 | ARACELY | AMAYA | CO | 33078862720 |
| 4167B53AA91569 | PEDRO | SAUCEDO | TX | 90011355300 |
| 41681135A4B271 | GABRIANNA | MARTIN | NE | 27082341350 |
| 4168125725B58B | ERICA | GABALDON | NM | 35023342572 |
| 4168172267B449 | LISA | EDWARDS | NC | 11067187226 |
| 416822A8761967 | LUCIA | MONTANO | CA | 46094872087 |
| 4168277195B53B | AMMANDA | CUNNINGHAM | NM | 35071847719 |
| 41682A97471999 | JULIA | SANDOVAL | CO | 38002600974 |
| 4168316A872B36 | JEFFERY | KENNEDY | CO | 33063731608 |
| 4168462744B271 | DORIS | FOSTER | IA | 90010206274 |
| 4168497544B547 | PEDRO | MARROQUIN | OK | 90012419754 |
| 41684A17472B43 | MICHAEL | FARMER | CO | 33092450174 |
| 4168538675B174 | JUAN | HERRERA | AR | 90014243867 |
| 4168546152B87B | NICK | CLEVELAND | ID | 90009324615 |
| 4168559A5B58B | PELE | COONSIS | NM | 90014205590 |
| 4168562A772B36 | LORENA | CASTANEDA | CO | 33024156207 |
| 4168564555B271 | SARA | SANDOBAL | KY | 90011296455 |
| 41685A93161963 | LEAH | COOPER | CA | 46012120931 |
| 416876AA872B36 | ADAM | CASEY | CO | 90014196008 |
| 4168848572B4B | FRANK | MARASA | CO | 33051364885 |
| 4168A52471999 | MICHELLE | BOWMAN | CO | 90014480524 |
| 4168943A18B165 | VELAINA | SHERWIN | UT | 31070874301 |
| 4168989935597B | MANUEL | MANCILL | CA | 49000568993 |
| 4168B539757549 | ALEJANDRA | NUNEZ | NM | 90012135397 |
| 4168B59385597B | ANTONIO | RODRIGUEZ | CA | 90009615938 |
| 4168B73345B58B | JANELLE | LEEWAY | NM | 90012477334 |
| 4169147755597B | ALICE | DEPUE | CA | 90008674775 |

| 4169181A47B475 | JOSHUA | REID | NC | 90009218104 |
|---|---|---|---|---|
| 4169216612B87B | MICHAEL | HOBBS | ID | 90013841661 |
| 4692178172B36 | MISAEL | LUEVANOS A | CO | 33048781781 |
| 4169242475B174 | AKIMI | JOHNSON | AR | 90008724247 |
| 4169277388B16B | ALEX | MORENO | UT | 90012607738 |
| 4169459522B87B | KAYLEE | CIFUENTES | ID | 90008765952 |
| 4169461B372B43 | SARABIA | FERNANDEZ | CO | 33024666183 |
| 4169464355B388 | MCCAIN | MOLLY | OR | 90010186435 |
| 4169536998B165 | ALEXANDER | DAURELLE | UT | 90010623699 |
| 4169573825B58B | JENNIFER | SEAWRIGHT | NM | 35007467382 |
| 4169625937B2B4B | TERRENCE | OLDSON | CO | 33082972593 |
| 4169696165B271 | CHRISTOPHER | PERKINS | KY | 90015139616 |
| 4169697B672B43 | BARAK | GLAUB | CO | 33093109786 |
| 41696A2124B271 | RICARDO | LESSLEY | NE | 90007380212 |
| 4169782355B174 | TAKIA | MARSHALL | AR | 23064928235 |
| 4169796725B222 | TABITHA | GOODSON | KY | 90015199672 |
| 4169827A491394 | DIANN | VICKERS | KS | 90005322704 |
| 41698A2198B16B | VALDOMERO | TORRES` | UT | 31053130219 |
| 4169B5AA95B174 | JERRY | PRINCE | AR | 90010335009 |
| 416B153A261963 | ADRIAN | AMERSON | CA | 90015135302 |
| 416B158755B271 | LARRY | ROBINSON | KY | 90014685875 |
| 416B174925B52B | SONIA | MENDEZ | NM | 90002417492 |
| 416B19A8572B43 | JASMINE | GUTIERREZ | CO | 90013419085 |
| 416B2587371924 | CATHERINE | CURTIS | CO | 32041335873 |
| 416B2A98772B36 | TECKLA | SWEETWINE | CO | 90010050987 |
| 416B348A791988 | JERMY | GRENON | NC | 90011274807 |
| 416B34A6A5B222 | SAMANTHA | WEST | KY | 90012784060 |
| 416B369515B53B | CATHERINE | JARAMILLO | NM | 35040906951 |
| 416B3916351334 | RON | HARTLEY | KY | 90012529163 |
| 416B4114372B43 | JOANNE | KENNEDY | CO | 90010221143 |
| 416B5274821622 | AIDA | BRACERO | OH | 90015092748 |
| 416B534698B16B | ALEJANDRO | HERNANDEZ | UT | 31046953469 |
| 416B53A1691394 | GLORIA | VIVEROS | KS | 90013283016 |
| 416B551AA91873 | NIXON | LOPEZ | OK | 21094025100 |
| 416B554825B222 | CORA | FORD | KY | 90011335482 |
| 416B5616361967 | MILES | WATANABE | CA | 90015186163 |
| 416B5638A61963 | SHARLENE | WALKER | CA | 90015306380 |
| 416B611A991988 | LYDELL | GRIFFIN | NC | 90003701109 |
| 416B623355597B | ELIZABETH | PENA | CA | 90013602335 |
| 416B655547B262 | JULIE | STEVENS | NV | 90014395554 |
| 416B72A3591873 | JANELLE | JARCHOW | OK | 90011022035 |
| 416B7542455939 | GERARDO | ALVAREZ | CA | 49019525424 |
| 416B7545A91988 | SEMEKIA | TALYOR | NC | 90011275450 |
| 416B7AA447B475 | TEVIN | REID | NC | 90012250044 |
| 416B851975B174 | RONNIE | SUMMERVILLE | AR | 90010915197 |
| 416B8664271999 | JOHN | DELAO | CO | 90002826642 |
| 416B8755872B4B | RANDY | MCCLELLAN | CO | 90011937558 |
| 416B885A493794 | STACI | MCINTOSH | OH | 90013648504 |
| 416B914A85B271 | ANGELITA | POINDEXTER | KY | 90008451408 |
| 416B93A2561967 | JOSÉ | CUADROS | CA | 46004443025 |
| 416BB37117B475 | JOSH | ALLISON | NC | 90013073711 |
| 416BB38A22B29B | ABRILLE | BYNUM | DC | 90014723802 |
| 416BB438A72B43 | STEVEN | PAYNE | CO | 33052744380 |
| 416BB481561963 | GINA | PEREZ | CA | 46077304815 |
| 416BB852641258 | LINDSY | DODDS | PA | 90005648526 |
| 416BB964172B36 | THERESA | GARNER | CO | 33041999641 |
| 416BBA1A55B222 | MARELYS | SILVA | KY | 90006390105 |
| 41711183772B36 | ALFREDO | FLOREZ | CO | 90002331837 |
| 4171137A391873 | ANDREA | BROWN | OK | 90011673703 |
| 4171141555B53B | REFUGIO | MONTES | NM | 90013654155 |
| 4171331ā5A71999 | MICHELLE | ARGUELLO | CO | 90009503150 |
| 4171362738B165 | KYLE | MARTIN | UT | 90011186273 |
| 4171367AA2B921 | GRISELDA | RABAGO | CA | 90012526700 |
| 41714489A91873 | ARIEL | DESMOND | OK | 90014634890 |
| 41716675A5597B | TRICHELLE | ELLIS | CA | 90014976750 |
| 417173A5A41294 | JAMES | BROWN | PA | 90006503050 |
| 4171756A72B43 | KEVINIA | PICKFORD | CO | 90014875560 |
| 4171855185B58B | MONICA | MIRANDA | NM | 90009595518 |
| 4171865145599B | CARLOS | RUBIO RAMIRES | CA | 90011006514 |
| 4171873682B27B | CARLETHA | CHEEKS | DC | 90012837368 |
| 417194A115B52B | MARIA | MERCADO | NM | 90012574011 |
| 417194A165B58B | LILA | CASIAS | NM | 90008044016 |
| 417196A5691988 | TRAYKIA | SLAYTON | NC | 90014616056 |
| 4171B227561967 | MARIA | ULLOA | CA | 90013032275 |
| 4171B339591873 | VELAZQUEZ | SOLO | OK | 90009473395 |

| | | | | |
|---|---|---|---|---|
| 4171B44892B87B | STEPHANIE | JOHNSTON | ID | 41015604489 |
| 4171B62283B394 | AMANDA | VALVERDE | CO | 90015266228 |
| 4171B73922B27B | JEROME | COOPER | DC | 90010267392 |
| 4171B87494B271 | ERIC | CHRISMAN | NE | 27005558749 |
| 4171BA5395B222 | VICKIE | BRYANT | KY | 90011170539 |
| 417217A4991873 | LACEY | ANTWINE | OK | 90009427049 |
| 417218A3A2B27B | ARICK | FOSTER | DC | 90012518030 |
| 4172249814B271 | MEGAN | ROLLINS | IA | 27015294981 |
| 4172258635B58B | FRANCISCO | GARCIA | NM | 90001245863 |
| 4172386425597B | ANGEL | JAIMES | CA | 90002708642 |
| 4172413765B222 | SEANTRICE | PERRY | KY | 90007061376 |
| 4172467518B16B | GARY | MARCOTTE | UT | 90012066751 |
| 4172494445B53B | PATRICIA | SILVA | NM | 35070819444 |
| 417249A472B87B | BRANDI | VANCLEAVE | ID | 90002279047 |
| 4172559322B84B | HUGO | SALAZAR | ID | 90015365932 |
| 417263A1771921 | CHERYL | VELDEZ | CO | 90013743017 |
| 4172641965B271 | KEITH | SAVAGE | KY | 90011604196 |
| 4172682975B222 | HANNAH | WILLIAMS | KY | 90014138297 |
| 41726A47672B43 | TAMARA | WILSINSON | CO | 90010120476 |
| 41726A7A891394 | SARAH | KALIVODA | KS | 29084390708 |
| 41727A89A5B52B | C1979HRISTOPER | CARRILLO | NM | 90013880890 |
| 4172926897B475 | REGINA | HUNTER | NC | 90004642689 |
| 4172969AA5B58B | DAPHNE | PADILLA | NM | 90007426900 |
| 4172B133A72B4B | SABRINA | RIVALI | CO | 90010621330 |
| 4172B53895B52B | ROBERTO | MONAREZ | NM | 90003565389 |
| 4172B57465B271 | CYNTHIA | SANDERS | KY | 90013385746 |
| 4173136515B222 | ELEXIS | JOHNSON | KY | 90010973651 |
| 4173139A291988 | STEVIE | HAMBURGER | NC | 90014273902 |
| 4173143215B271 | GAYLE | SPENCE | KY | 68011764321 |
| 4173172155B52B | VICENT MECA | GARCIA | NM | 90005767215 |
| 4173186BA5597B | MARIO | RAMIREZ | CA | 90014818680 |
| 41733A6728B16B | MERCEDES | HALSANA | UT | 90014730672 |
| 4173423727 2B36 | KEVIN | MURRAY | CO | 90014062372 |
| 41734564872B32 | STEPHANIE | MARTINEZ | CO | 90010275648 |
| 4173493685B58B | AUGIE | LUCERO | NM | 90009929368 |
| 41734A86271999 | CANDISE | ROBINSON | CO | 90011340862 |
| 41734A9517B475 | APRIL | LIPSCOMB | NC | 90014200951 |
| 4173589922B87B | ERICA | DEEN | ID | 41059128992 |
| 4173595784B271 | NATASHA | PALMER | NE | 90010049578 |
| 4173727825B271 | LINDA | FAULKNER | KY | 90012052782 |
| 4173789295B174 | CARLA | YOUNG | AR | 90014188929 |
| 4173913275597B | DAISY | ARELLANO | CA | 90010751327 |
| 4173996A651334 | JERRY | MCCARTY | OH | 90013999606 |
| 4173B616351383 | ALISHIA | TORRES | OH | 66093186163 |
| 4174229397B475 | MARGARET | PAYTON | NC | 90010142939 |
| 41742A93792825 | MARA | MEZA | AZ | 90014480937 |
| 4174311372B27B | JACQUELINE | DOBIE | DC | 90015311137 |
| 4174374592B27B | CORTISHA | MOORE | DC | 90012837459 |
| 41743A5A85B58B | MILYSSA | CHINO | NM | 90012470508 |
| 417443A7881639 | CHARLES | MCABEE | MO | 29089313078 |
| 41744A1798B165 | NATASHA | ELANDER | UT | 31041420179 |
| 41744A6A441294 | LARA | GANS | PA | 90004230604 |
| 4174558498B16B | ISIDRA | MARTINEZ | UT | 90012155849 |
| 41746A5A85B58B | MILYSSA | CHINO | NM | 90012470508 |
| 4174725172 B36 | OFELIA | FERNANDEZ | CO | 33030242551 |
| 4174771878B165 | BRITTANY | BAKER | UT | 90009427187 |
| 4174778794B271 | RICHARD | WILLIAMS | NE | 90012937879 |
| 41747AA8241294 | MARC | REED | PA | 90012060082 |
| 4174836665B222 | DANIEL | FRAZIER | KY | 90015303666 |
| 417487A3591569 | GUADALUPE | PEREZ | NM | 75077717035 |
| 41748A23A5B174 | RICKY | DAVIS | AR | 90011880230 |
| 4174911662B27B | DREW | SHUMANN | VA | 90012141166 |
| 4174969717 2B43 | KAYALA | AYALA | CO | 33045756971 |
| 4174B58745B53B | RUDY | GURULE | NM | 90013285874 |
| 4174B5A9231481 | SONIA | OWENS | MO | 90006335092 |
| 4174B63A461967 | AIOTEST1 | DONOTTOUCH | CA | 90015116304 |
| 4174BA1355B58B | CECILIA | SALDANA | NM | 35025780135 |
| 4175118AA61967 | JUAN | HERNANDEZ | CA | 46063611800 |
| 417512A1391394 | THOMAS | NICOSKI | KS | 90015482013 |
| 417512A8372B36 | PATRICIA | THOMPSON | CO | 90015332083 |
| 4175154365B222 | SHERIAL | WHITE | KY | 90011365436 |
| 4175291772B43 | JASMINE | RUSSELL | CO | 90000132917 |
| 4175349915B222 | COREY | CONLEY | KY | 90009994991 |
| 4174356672B43 | VICTORIA | MNUSHKIMA | CO | 90014563566 |
| 4175477114B546 | RACHEL | MANLEY | OK | 90011187711 |

| 4175553582B84B | ALI | MUHMUD | ID | 90014515358 |
|---|---|---|---|---|
| 417555A4241258 | SHARON | CRAWFORD | PA | 90011825042 |
| 4175562525B271 | DAVID | HAYES | KY | 90013386252 |
| 4175683315597B | SERGIO | HEREDIA | CA | 49017188331 |
| 4175698A354151 | NANELL | CLARK | OR | 90012479803 |
| 41756A29A71999 | DENISE | RODRIGUEZ | CO | 90011800290 |
| 41756A58872B36 | MARYANN | RYAN | CO | 90012090588 |
| 4175728A391988 | RUDY | CASTRO | NC | 90013232803 |
| 4157481472B4B | ALEX | GARCIA | CO | 90010744814 |
| 4175758915B271 | VERONNIE | GRAVEL | KY | 90013265891 |
| 4175761225597B | LAURA | ZAVALA | CA | 90014746122 |
| 417577A7591394 | SARA | LIRA | KS | 90000897075 |
| 41757965A31664 | APRIL | THOMPSON | KS | 90005449650 |
| 41758132772B43 | APRIL | ANDERSON | CO | 90004001327 |
| 417589A498B16B | DAVID | BROWN | UT | 90014449049 |
| 4175941472B36 | DAMION | TRUJILLO | CO | 90012295414 |
| 4175993215B53B | SILVIA | CORONADO | NM | 35041259321 |
| 41759A3454B271 | LATASHA | JACKSON | NE | 27098570345 |
| 4175B177A71999 | NIKI | GARCIA | CO | 90012561770 |
| 4175B36235B53B | ANAHI | MUNOZ | NM | 90010723623 |
| 4175B71575B53B | ZALLEY | MUNOZ | NM | 90000127157 |
| 4176126A85B222 | BLUE | DEVIL | KY | 90014872608 |
| 4176263A75B53B | FLORENTINO | IBARRA-VELARDE | NM | 90009716307 |
| 4176349A391988 | GARRY | MARSHALL | NC | 90013374903 |
| 4176373415B53B | MONICA | PONCE'SEIDLLO | TX | 35044817341 |
| 4176473365B52B | LUIS | ORTEGA | NM | 36090787336 |
| 4176588648B16B | TUUTAU | MALIA | UT | 31039548864 |
| 41766112972B4B | PILAR | JIMENEZ | CO | 33053261129 |
| 4176438A72B36 | JAVIER | PADILLA | CO | 90013574380 |
| 4176652A54B271 | MELINDA | CLAVELL | NE | 27025535205 |
| 4176661535B52B | BENITO | MARTINEZ | NM | 90006076153 |
| 417669A8891569 | ARTURO | GONZALEZ | NM | 90009559088 |
| 41768A8267B399 | JENAN | SAFI | VA | 90013150826 |
| 41769235A91394 | JACKY | VARELA | KS | 90015132350 |
| 4176929355B926 | VERONICA | CIBRIAN | WA | 90015452935 |
| 41769A8655B58B | MARIO | GONZALEZ | NM | 90010290865 |
| 4176B114A3B356 | SUNEIBY | CASTILLO | CO | 90006571140 |
| 4176B78A95597B | TRINIDAD | RIVERA | CA | 49060597809 |
| 4177184A45597B | DONNELLE | FROST | CA | 49073478404 |
| 417719A5572B43 | LUIS | CRUZ | CO | 90013419055 |
| 4177252815B271 | JESSICA | SKAGGS | KY | 90011455281 |
| 4177255884B271 | MELISSA | THOMPSON | NE | 90002215588 |
| 4177368778B181 | VERONICA | RAMIREZ | UT | 90008356877 |
| 417742A235B174 | ASHLEY | WILLIAMS | AR | 90011642023 |
| 41774458A8B16B | SUMMER | WILLIAMS | UT | 90008364580 |
| 4177552764B271 | JOHN | WILLIAMS | NE | 27033275276 |
| 4177637265B52B | CAITLAN | SANCHEZ | NM | 90012743726 |
| 41776576572B4B | NORMA | MARTINEZ | CO | 33080755765 |
| 4177686258B165 | ROSA | GONZALEZ | UT | 90014908625 |
| 417776A262B879 | NATHON | BOUSQUET | ID | 90011666026 |
| 4177775125B222 | VICTORIA | COLE | KY | 90014007512 |
| 4177927372B4B | ROCIO | REYES | CO | 33015579273 |
| 4177853575597B | KENNETH | GARCIA | CA | 90010005357 |
| 4177861925B271 | JAMES | HAMILTON JR | KY | 90009076192 |
| 417788A997122B | PAYGO | IVR ACTIVATION | IA | 90012728099 |
| 4177954827B36 | EDWARD | GOODMAN | CO | 33035055482 |
| 4177996A361995 | ALEJANDRO | ESQUIVEL | CA | 90011099603 |
| 4177B288471999 | ALVINO | MAES | CO | 90014822884 |
| 4177B63498B165 | GRANT | MCDONALD | UT | 31039436349 |
| 4177B842651334 | THERESA | BROWN-LOCKETT | OH | 90011638426 |
| 4177B95165B53B | ROY | PADILLA | NM | 90011489516 |
| 417814A9572462 | ERIC | KEEFER | PA | 51001374095 |
| 4178168247B43 | JEFFREY | VANVELKINSBURGH | CO | 33069776824 |
| 4178177488B16B | ANGELA | HARVEY | UT | 31063047748 |
| 41781A2542B87B | KIM | VERNON | ID | 41007170254 |
| 4178135272B36 | DENVER | SMITH | CO | 33044920352 |
| 4178223272B43 | JOSE | BERNARDO CORCHADO | CO | 90010542232 |
| 417822A635B53B | STACEY | COREY | NM | 90013662063 |
| 4178288474B541 | STEPHANIE | DEMEL | OK | 90015118847 |
| 41782A4855B52B | SABINA | PENA LUJAN | NM | 36096090485 |
| 4178311468B16B | JOSEPH | FRANK | UT | 90012271146 |
| 4178319072B87B | JEREMY | HASKINS | ID | 90015131967 |
| 4178374924B271 | LORETTA | OWENS | NE | 90014767492 |
| 417839AA372B36 | JOSEF | ORTEGA | CO | 90012679003 |
| 4178439575B52B | IDANIA | GARDEA | NM | 90013863957 |

| | | | | |
|---|---|---|---|---|
| 417844A6693794 | JESSICA | DOYLE | OH | 90001924066 |
| 4178521585B271 | KELLI | HAMPTON | KY | 90014602158 |
| 4178523272B43 | NELSON | ROJAS | CO | 33004422327 |
| 41786A62191569 | EDDIA | ENRIQUEZ | TX | 90013980621 |
| 4178759414B271 | NIK | GEPFORD | NE | 27041225941 |
| 4178775442B87B | JACOB | CLARK | ID | 90014047544 |
| 4178776585B174 | LISA | SHAW | AR | 90015157658 |
| 417881A515B174 | JOSE | ARREDONDO | AR | 90013601051 |
| 417887B215B52B | YOLANDA | TENA | NM | 90011577821 |
| 417892AA15B174 | JIMMY | JOHN | AR | 90007272001 |
| 4178997552B27B | ROSE | BYRD | DC | 90009319755 |
| 4178B57A991569 | HAIDE | URDAIBAY FERNANDEZ | TX | 90015285709 |
| 4178B64582B87B | JOSEPH | HOLLAND | ID | 90019164588 |
| 4178B714871999 | SEAN | WAGERS | CO | 90005037148 |
| 4179142A65B58B | RICARDO | RUIZ | NM | 90014214206 |
| 4179187AA61967 | ANITA | WARD | CA | 90009868700 |
| 4179237527B659 | DIEGO | LUNA | CA | 46005953752 |
| 4179263394B271 | OSHNAH | HARRIS | NE | 90010176339 |
| 4179268717B475 | PHILLIP | BROWN | NC | 90008246871 |
| 41792A95A7B666 | ALETA | JILCHRIST | GA | 90013910950 |
| 4179355972B4B | MARIA | CARRILLO | CO | 90013185599 |
| 4179359785B58B | JAMIE | MATTHEWS | NM | 90009595978 |
| 4179713172B4B | CAROL | MONDRAGON | CO | 33079577131 |
| 4179389897B362 | ANA | MEJIA | VA | 81036588989 |
| 4179492912B27B | AKEELA | JONHSON | DC | 90014719291 |
| 41794993A5B58B | LILLIANA | RODRIGUEZ | NM | 35023049930 |
| 4179519SA55939 | DEVIN | CHERRY | CA | 90013131950 |
| 4179539A433662 | DEVON | WILLIAMS | NC | 90005973904 |
| 4179568A271999 | MARLENE | LOPEZ | CO | 90012676802 |
| 4179678695B58B | RAUL | CORTES | NM | 90005537869 |
| 4179735847ZB36 | PAUL | MORALES | CO | 33051193584 |
| 4179787212B87B | ALYSSA | SCHULZ | ID | 90014088721 |
| 4179844555B53B | GUILLERMIN | VENEGAS | NM | 35079304455 |
| 4179878655B174 | ZANQUISHA | FOLEY | AR | 90014887865 |
| 4179BA27A71999 | JOSH | MCDANIEL | CO | 90008390270 |
| 41798A5347B475 | KATHERINE | CHRISTY | NC | 90010980534 |
| 41791A6991394 | KANYCE | JORDAN | KS | 90008351069 |
| 417992A2555939 | SYLVIA | GARCIA | CA | 90013132025 |
| 4179B576772B24 | TINA | TOLEDO | CO | 90012435767 |
| 417B1494891394 | DIANA | SILVA | KS | 90015034948 |
| 417B2459A5B174 | ANITA | ADAMS | AR | 90012144590 |
| 417B2A46461963 | GUADALUPE | MARTINEZ | CA | 90011670464 |
| 417B3258872B43 | VIRGINIA | L CONNELL | CO | 90006982588 |
| 417B366515B271 | DEBORAH | RANDALL | KY | 90011296651 |
| 417B3A51A5B174 | ROOSEVELT | WILSON | AR | 90012670510 |
| 417B4155847954 | BETTY | HERNANDEZ | AR | 25001141558 |
| 417B424A25B271 | RENEE | SHERLEY | KY | 90014242402 |
| 417B459114B271 | CECIL | WORKMAN | NE | 90013865911 |
| 417B471445B222 | TONIA | ARMSTRONG | KY | 90014767144 |
| 417B486988B165 | DAVID | COLEMAN | UT | 31067718698 |
| 417B5225181639 | ELIAS | DIAS | MO | 90006832251 |
| 417B575724B271 | LAURA | RODRIGUEZ | NE | 90009687572 |
| 417B6141972B4B | WENDY | LOPEZ | CO | 90001811419 |
| 417B6462391394 | BRYIAN | ALEXANDER | MO | 29054814623 |
| 417B7577691569 | CHRISTIAN | CAZARES | TX | 90013685776 |
| 417B768A25B52B | PATRICA | VILLEGAS | NM | 90013926802 |
| 417B777538B165 | NOEMI | MARTINEZ | UT | 90004787753 |
| 417B8525A93794 | ZACH | HANSFORD | OH | 90013165250 |
| 417B8983A55939 | APRIL | HANDY | CA | 90014869830 |
| 417B941555B53B | REFUGIO | MONTES | NM | 90013654155 |
| 417B9594755939 | ISRRAEL | SOTO | CA | 90013125947 |
| 417B986792B27B | URSULA | EDMONDS | DC | 90007058679 |
| 417BB44135597B | ERIKA | TORRES | CA | 90013094413 |
| 417BB53748B16B | JOSHUA | PORTER | UT | 90008435374 |
| 417BB842361956 | MIGUEL | DELATORRE | CA | 90007688423 |
| 4181116A45B174 | ABEL | MORALES | AR | 90013121604 |
| 4181325A2B87B | PAYGO | IVR ACTIVATION | ID | 90011043250 |
| 41812281572B4B | BRANDON | CROPPER | CO | 90012482815 |
| 4181241A5B271 | CRYSTAL | RAINEY | KY | 90012110410 |
| 4181355798B16B | PASCUAL | GOMEZ | UT | 90009015579 |
| 4181412457B475 | LOTTIE | CUNNINGHAM | NC | 90008251245 |
| 4181439715B52B | HENRY | LOVATO | NM | 90011243971 |
| 4181452417ZB28 | JEREMIAH | STANFIELD | CO | 33028985241 |
| 4181459837ZB36 | MCKAULY | MALONE | CO | 90011995983 |
| 4181589A75597B | CHET | ALCORN | CA | 90015068907 |

| 4181623768B151 | HERMELINDA | SAAVEDRA | UT | 31081292376 |
|---|---|---|---|---|
| 41816A13272B36 | JOHN | ANDERSON | CO | 90015010132 |
| 4181782697ZB36 | GINA | ORTIZ | CO | 33019698269 |
| 418179A9A8433B | NANCY | DAMIAN HERIDIA | SC | 90012319090 |
| 4181922AA5B52B | MONIQUE | VILLA | CA | 90010320942 |
| 4181822AA5B52B | RUTH | DUARTE | NM | 90014742200 |
| 4181941915B222 | JUAN | ORTEZ | KY | 90007754191 |
| 4181966A25B271 | WILLIAM | REECE | KY | 90012576602 |
| 4181B97298B165 | KERRI | FRANCOM | UT | 31041979729 |
| 4181B9A6971934 | VIOLA | GOBEA | CO | 32096989069 |
| 4182117125B271 | DEWAYNE | TROTTER | KY | 90013341712 |
| 418219A4A91873 | SILVIA | VILLA | OK | 21037679040 |
| 4182324A35B271 | NATHANAEL | SOUTHARD | CO | 33065560941 |
| 4182324A35B271 | RAMONA | SAMON GONZALEZ | KY | 90013932403 |
| 41823A14461963 | MIGUEL | HEREDIA | CA | 90013260144 |
| 4182417A291873 | DENISE | GONZALZE | OK | 90010321702 |
| 4182453385B58B | SANDRA | BACA | NM | 35009835338 |
| 418245A9A8B165 | BRUCE | MURDOCK | UT | 90004325090 |
| 4182542425B264 | SHARRON | SALES | KY | 68077844242 |
| 4182593A75B58B | MIGUEL | HERNANDEZ | NM | 35018049307 |
| 41825A5138B165 | MIKE | JENSEN | UT | 31038020513 |
| 4182612425B222 | ANGELA | CARR | KY | 90013851242 |
| 4182752177ZB4B | VICTORIA | HINOJOS | CO | 90013435217 |
| 4182782 9A33626 | MIGUEL | PATRICI | NC | 90012838290 |
| 4182785642B87B | JOHNNY | AUSTIN | ID | 41063558564 |
| 4182 7A6425593B | THOMAS | HARRIS | CA | 90013000642 |
| 4182831484B955 | KIZZY | JONES | TX | 90014153148 |
| 4182838222B27B | BATBAATAR | TEGSHJOJOD | VA | 90012723822 |
| 4182B456931457 | JEFF | PUDLOWSKI | MO | 90005954569 |
| 41831185A71934 | JAMES | JARAMILLO | CO | 32009331850 |
| 4183119955B53B | AMY | ANDERSON | NM | 90014971995 |
| 4183121727B475 | VALERIE | JORDAN | NC | 90014722172 |
| 418314A975B271 | KENNEITHIA | MILES | KY | 90012664097 |
| 4183172725B174 | TONY | PHILLIPS | AR | 23046247272 |
| 4183173854B271 | PAVLINA | CARRILOO | NE | 90009327385 |
| 4183197A261967 | DANIEL | ROSS | CA | 90009869702 |
| 4183234648B165 | RACHEL | NIEVES | UT | 90014743464 |
| 4182899A61963 | CARLOS | ROJAS | CA | 46098028990 |
| 4183334525B52B | YOLANDA | MORENO | NM | 90012753452 |
| 418338A2591569 | GABRIEL | HORTA | TX | 90014868025 |
| 4183393595597B | TY | ANDERSON | CA | 90014839359 |
| 41833AA2A91394 | MICHAEL | NORTON | KS | 90015180020 |
| 418346AA15597B | ROSALINDA | OROZCO | CA | 90011346001 |
| 4183489638B16B | TRENT | PETERSON | UT | 31094298963 |
| 4185235772B36 | MAURICE | JORDAN | CO | 90012212357 |
| 418352A1755939 | LAURA | VAZQUEZ | CA | 90015052017 |
| 418371A3961967 | VICTOR | GARCIA | CA | 90002531039 |
| 4183768864B546 | DERRICK | MCKNIGHT | OK | 90013806886 |
| 4183B23395B52B | DINA | RAMIREZ | NM | 90005182339 |
| 4183B258A71999 | BENJAMIN | ORTIZ | CO | 38022452580 |
| 4183B315891873 | DAVONNA | TYSON | OK | 90014343158 |
| 4183B45682B87B | LARRY | YORK | ID | 90013394568 |
| 4183B51478B16B | LACEY | NIXON | UT | 31051385147 |
| 4183B699A47954 | MEGAN | MORGANFLASH | AR | 25029666990 |
| 4184186922B27B | VANESSA | WILSON | DC | 90009318692 |
| 41841A74572B43 | JOSE | JUAREZ | CO | 90013410745 |
| 4184215A261967 | ERIKA | AMEL | CA | 46067721502 |
| 41842495A55939 | AMY | RICHARD | CA | 90014464950 |
| 4184262 1A91569 | VIANEY | SAMANIEGO | TX | 90013646210 |
| 4184269697ZB4B | JOE | ENGELBRECHT | CO | 33035496969 |
| 4184363A461967 | AIOTEST1 | DONOTTOUCH | CA | 90015116304 |
| 4184393A291988 | MARLON | CERON | NC | 90015149302 |
| 4184457A891394 | GLADIS | MARTINEZ | KS | 90011945708 |
| 4184594732B828 | CHRYSTAL | MEDRANO | ID | 90004089473 |
| 4184661387B475 | ALICIA | CASELLI | NC | 90014736138 |
| 4184693A691873 | THOMAS | HANSEN | OK | 90012149306 |
| 4184719955B52B | MANUEL | VILLANUEVA | NM | 90003091995 |
| 41847362A51334 | MICHELLE | SHAW | OH | 90011413620 |
| 418477A7551334 | SUSAN | SCHORSCH | OH | 90011857075 |
| 4184853557ZB54 | BILLY | GRAHAM | CO | 90004835355 |
| 4184 89A295B52B | ANDREW | VILLA | NM | 90004229029 |
| 418491A3671999 | GUSTAVO | MARES | CO | 90012781036 |
| 4184936A851383 | ADINA | KIMBLE | OH | 66004673608 |
| 4184984A55B271 | MATTHEW | CAMPBELL | KY | 90011298405 |
| 418498A9A91374 | MISS BRILLANT | SPECIAL | KS | 90009838090 |

| 41849A1A191873 | JERRICA | SMITH | OK | 90010110101 |
|---|---|---|---|---|
| 4184B419291988 | TIERRA | MARSHALL | NC | 90014654192 |
| 4184B4A4971934 | ABEL | DURAN | CO | 90014754049 |
| 4184B539A4B271 | JENNIFER | GUARDADO | IA | 90014265390 |
| 4184B566271934 | ABEL | DURAN | CO | 90004925662 |
| 4184B6A8451334 | YONY | RAMIREZ | OH | 90007426084 |
| 4184B84A38B165 | NEUPANE | GANGA | UT | 90012088403 |
| 4185169745B174 | TAMMY | NORTON | AR | 90001106974 |
| 41851A47571999 | BELDON | TINNEY | CO | 90012310475 |
| 41852214472B36 | LUCKE | DRISCLL | CO | 90012362144 |
| 4185236284B271 | ARIANA | SEALS | NE | 90011443628 |
| 4185257A18B16B | JAY | LUNA | UT | 31048605701 |
| 4185259315B271 | LINDA | ELDER | KY | 90000145931 |
| 4185283255B174 | CARLETAH | BUNTING | AR | 90012578325 |
| 41852A32291394 | SIDNEE | WRIGHT | KS | 90012670322 |
| 4185387A255939 | SILVIA | GONZALEZ | CA | 90014478702 |
| 4185459438B16B | AURA | MURALLES | UT | 31006465943 |
| 4184668172B36 | WELLS | SYLVIA | CO | 33070946681 |
| 4185492A157549 | JAMES | ONEIL | NM | 90008709201 |
| 41854A86391569 | LIRIA | RUFFIER | TX | 90004020863 |
| 4185544BA61963 | ROSALINA | RODRIGUEZ | CA | 90012744480 |
| 4185571425B53B | GARCIA | ATILANO | NM | 35095137142 |
| 4185632358B16B | SAVANNAH | MAUGER | UT | 90008533235 |
| 4185669595B271 | CECE | GORE | KY | 90007136959 |
| 4185681A593794 | EDWIN | CRONE | OH | 90013238105 |
| 4185764572B4B | COLLEEN | ROTH | CO | 33064706445 |
| 41858A41861963 | STANLEY | MORRIS | CA | 46070250418 |
| 418596A918B165 | TIMOTHY | DYER | UT | 90013656091 |
| 41859A7564B271 | LORRAINE | ANDERSON | NE | 90006040756 |
| 4185B414272B36 | KARINA | RIVERA | CO | 90013794142 |
| 4185B533591394 | VICENTE | MOLINA | KS | 90013295335 |
| 4185B81392B27B | ROBERTO | ESCOBAR | DC | 90011678139 |
| 4186111387284B | MANUEL | TORRES | CO | 90012241138 |
| 41861984772B36 | JUSTIN | BOM | CO | 90014769847 |
| 41862BA5291992 | DEEDEE | JACKSON | NC | 90002798052 |
| 4186314158B165 | SARA | LOPEZ | UT | 31023871415 |
| 4186393165B53B | BARBARA | SURBEY | NM | 90001579316 |
| 4186423947293B6 | LISA | THOMSEN | CO | 90006102394 |
| 4186458455B53B | KEITH | MCGAVOCK | NM | 90009655845 |
| 41865A6712B87B | DEANNA | CAVIEZEL | ID | 41080820671 |
| 41866295472B36 | MICHAEL | PLASENCIA | CO | 90012202954 |
| 4186783548B165 | ANA | ROBLES | UT | 90011768354 |
| 4186826A91569 | CHRIS | MELINIOTIS | TX | 75029802630 |
| 4186969885B52B | OSCAR | RUIZ CASAS | NM | 90013546988 |
| 4186978647293B9 | ANABEL | LARA | CO | 90009707864 |
| 4186A3868B16B | CRISTINA | SANTOS | UT | 90011500386 |
| 4186B47515597B | JESSICA | JIMENEZ | CA | 90013894751 |
| 4186B596A4B271 | MICHELLE | MOORE | NE | 90005075960 |
| 4186B643193794 | SCARLETT | HILTON | OH | 90013516431 |
| 4186B86284B271 | GUILLERMO | FLORES TREJO | NE | 27023438628 |
| 41871A1175B58B | SHIRLEY | HIELO | NM | 35005970117 |
| 4187297778B16B | WHITNEY | JOHNSON | UT | 31012909777 |
| 41872A7795B58B | DEE | BANCROFT | NM | 90012470779 |
| 4187343897B694 | THOMAS | NICOLSON | GA | 90010574389 |
| 41873924872B36 | ERIKA | ORONA | CO | 33046409248 |
| 41874836272B36 | LISBETH | RAMIREZ | CO | 33051578362 |
| 4187543A872B4B | OSCAR | ANGUIANO | CO | 90013094308 |
| 4187543A95B53B | JAKE | MCIVER | NM | 90013654309 |
| 41875A7A9141294 | CYNTHIA | WARREN | PA | 51055907091 |
| 41876A3917B475 | SHAVONDA | GREEN | NC | 11025680391 |
| 4187759487264B | ARCINIEGA | MARTIN | CO | 33097455948 |
| 4187844125B53B | VANESSA | BUSTILLOS | NM | 90003714412 |
| 4187852965B58B | YESSENIA | LOPEZ | NM | 90010695296 |
| 4187881117B475 | CARLOS | MERCADO | NC | 11087828111 |
| 4187884A75B271 | PICK | JONES | KY | 90009078407 |
| 4187888655597B | FRANCISCO | MORENO | CA | 90000298865 |
| 4187932865B271 | LEQUITA | RODRIQUEZ | KY | 68059523286 |
| 4187965617274B | SOFIA | CASTILLO | CO | 33036986561 |
| 4187B16A45B58B | MANUEL | LOGNA | NM | 90000621604 |
| 4187B434572B51 | JASON | MONZON | CO | 90014754345 |
| 4187B542791988 | KAYRA | COOPER | NC | 90014655427 |
| 4188122625597B | GUADALUPE | VARGAS | CA | 90014022262 |
| 41881399A93794 | NATAASHA | CANNON | OH | 90010103990 |
| 4188223925B58B | DARLENE | CRITELLI | NM | 90003552392 |
| 418826A958B16B | BEVERLY | DURAN | UT | 90008366095 |

| 418828A2493794 | FRANK | THOMSON | OH | 66089168024 |
|---|---|---|---|---|
| 4188331155B271 | DAVID | PARKER | KY | 90013853115 |
| 4188351667B475 | MARLINA | WILKINS | NC | 90011605166 |
| 4188344872B43 | ANGEL | DURAN | CO | 33087898448 |
| 41883A38671999 | ANGELIQUA | CHAVEZ | CO | 38098730386 |
| 4188455798B16B | PASCUAL | GOMEZ | UT | 90009015579 |
| 4188475A95B53B | ERICA | REYNA | NM | 35001117509 |
| 418848A948B165 | FREDY | MELCHOR | UT | 90013318094 |
| 4188688234B547 | LUELLA | JOHNSON | OK | 90008988823 |
| 41888441A61963 | ESTELA | DOMINQUEZ | CA | 90014804410 |
| 4188629472B4B | YOLANDA | BARRIENTOS | CO | 90012266294 |
| 4188863265B174 | DANIELLE M | CARRINGTON | AR | 90010356326 |
| 4188896344B271 | DIOSDADA | GRAHAM | IA | 90012169634 |
| 4189433172B43 | MARGARITA | CASTANEDA | CO | 33057954331 |
| 4188973565B52B | BERTHA | CHANES | NM | 90013967356 |
| 4188B5A925B52B | JULIAN | MEDRANO | NM | 90013395092 |
| 4188B84A13162B | BRITTANY | HALL | KS | 90007518401 |
| 4188B891255939 | ROSA | GUZAM | CA | 90014618912 |
| 4189248277B475 | ALESIA | EUART | NC | 90008084827 |
| 4189342635597B | IVONNE | GARCIA | CA | 90011094263 |
| 4189353657 2B43 | HAYLEY | FIGUEROA | CO | 90012145365 |
| 418952A3172B22 | OMAR | CASILLAS | CO | 33038762031 |
| 4189545435B174 | CHARNETTE | SMITH | AR | 90015054543 |
| 4189697124B271 | A | WILSON | NE | 90014279712 |
| 4189732428B14B | ISABEL | EGAS | UT | 90007273242 |
| 4189779725B222 | PAYGO | IVR ACTIVATION | KY | 90013367972 |
| 4189821AA5B174 | MICHAEL | CANADA | AR | 90014252100 |
| 4189825A62B87B | KENRIC | KARNS | ID | 90012182506 |
| 4189631A91569 | DANIELA | GONZALEZ | TX | 90010816310 |
| 4189912915B58B | MELANIE | COTTER | NM | 35039371291 |
| 4189B38195B222 | AMBER | HOLLAND | KY | 90004303819 |
| 4189B447291569 | ROSA | GUTIERREZ | TX | 90013294472 |
| 4189B472771999 | SHAWNA | VIGIL | CO | 38056704727 |
| 418B127965B52B | ANDREA | ARCHULETA | NM | 90010712796 |
| 418B1481251334 | MARIE | BRANTLY | OH | 90007524812 |
| 418B157634B592 | SHALETHA | GILBERT | OK | 90006855763 |
| 418B1A37155939 | DAVID | HARVEY | CA | 49038050371 |
| 418B1A7275B58B | DIANA MARCELA | GARCIA | NM | 90012470727 |
| 418B2A3665B271 | COLBERT | RALPH | KY | 90011200366 |
| 418B3324671999 | GEORGE | YACCARINO | CO | 90012263246 |
| 418B3364472B43 | TAMMIE | FIELDS | CO | 90002283644 |
| 418B375615B52B | MERCEDES | LUEVANO | NM | 90013057561 |
| 418B381A591394 | CLAUDIA | LEE | KS | 90000428105 |
| 418B436298B16B | VALARIE | WILLIAMS | UT | 90012613629 |
| 418B5341991873 | CHRISTINA | IVEY | OK | 21092993419 |
| 418B573485B222 | LACIE | WARREN | KY | 68072677348 |
| 418B585382B27B | HENRY | DUDLEY | DC | 90008878538 |
| 418B6347371999 | BOBBIE | HAVENS | CO | 90010853473 |
| 418B649A391873 | SOLOMON | SMITH | OK | 21040574903 |
| 418B6515291569 | AMANDA | OLIVAREZ | TX | 90014075152 |
| 418B671A55B52B | ERNESTO | HOLGUIN MORALES | NM | 36025987105 |
| 418B69A3161967 | JOSE | CONTRERAS | CA | 90009869031 |
| 418B6A22A2B87B | CHERYL | GOOD | ID | 90010900220 |
| 418B725415B271 | RICHARD | FORREST | KY | 68060252541 |
| 418B747493B37B | THOMAS | MEE | CO | 33073604749 |
| 418B754AA72B43 | DEBORAH | ROJAS | CO | 90006385400 |
| 418B7823791569 | ADRIAN | CONTRERAS | TX | 75086648237 |
| 418B796657B399 | DIANA | KOYAMA | VA | 90000289665 |
| 418B8148861996 | ROBERT | R REYES | CA | 46009641488 |
| 418B8319751334 | FRANCISCO | CASTRO | OH | 66075873197 |
| 418B8429A55939 | JOELINA | SOLIZ | CA | 90010214290 |
| 418B84A165B52B | DAVID | TAPIA | NM | 36090284016 |
| 418B8558A91873 | LACEY | HILLHOUSE | OK | 90005315580 |
| 418B9553A93752 | JASON | FERRIS | OH | 90009295530 |
| 418B9894272B4B | NANCY | ILG | CO | 33078068942 |
| 418B9995A5B52B | JOSEPH | TRUJILLO | NM | 90006719950 |
| 418B99A6591394 | JULIO | IGLESIAS | KS | 90015169065 |
| 418BB259291988 | RICARDO ANTONIO | ARGUETA | NC | 90012492592 |
| 418BB435871999 | RANDY | JONES | CO | 90006094358 |
| 418BBA22A2B87B | CHERYL | GOOD | ID | 90010900220 |
| 4191148335B53B | KARLA | ORNELAS | NM | 90015104833 |
| 4191157A75597B | MARY | HICKS | CA | 49076455707 |
| 4191178A58B16B | TONYA | BOYER | UT | 90014317805 |
| 4191195922B27B | CHRISTINE | NEWMAN | DC | 90003319592 |
| 4191213945597B | JESSICA | GOMEZ | CA | 90011951394 |

| 419124A5A72B4B | CASEY | JABLONSKI | CO | 33011874050 |
|---|---|---|---|---|
| 4191292787B475 | MICHELLE | FISHER | NC | 11007399278 |
| 41913A2542B87B | KIM | VERNON | ID | 41007170254 |
| 41913A6825B271 | LESTER | WASHINGTON JR | KY | 68024030682 |
| 41914438772B36 | PEDRO | CASTANEDA | CO | 90010714387 |
| 419161A838B849 | JASMINE | NAU | HI | 90014401083 |
| 4191649765B271 | DON | FARRIS | KY | 68053034976 |
| 4191673235B53B | GRISELDA | VARGAS | NM | 35031217323 |
| 41916A14191394 | ALEJANDRO | MARTINEZ | KS | 90012560141 |
| 41916A62191569 | EDDIA | ENRIQUEZ | TX | 90013980621 |
| 41917278A72491 | TRACY | LANE | PA | 90013402780 |
| 41917A2A62B87B | WALTER | NELSON | ID | 41000460206 |
| 41917AAA371934 | KURTIS | SALENY | CO | 90006270003 |
| 41918689833B55 | BRENT | JARZAB | OH | 90015396898 |
| 419192A9781639 | SEAN | POSTPICHAL | MO | 90003102097 |
| 4191964348433B | MIGUEL | CERON | SC | 90012956434 |
| 41919686A55999 | JUAN | RANGEL | CA | 90008746860 |
| 4191B198971999 | ROBERTO | RAYA | CO | 38008341989 |
| 4191B251A41294 | MICHELLE | BLAIR | PA | 90001052510 |
| 4191B318691569 | JESUS | ARROLLO | TX | 90003953186 |
| 41921349A2B87B | GINGER | OSTROWSKI | ID | 90004733490 |
| 4192184145597B | MAYRA | COSSIO | CA | 90012838414 |
| 419227142 2B27B | ALICE | JOHNSON | DC | 81056267142 |
| 41922A61A72B36 | SONIA | VITAL | CO | 33083060610 |
| 4192344678B165 | STEVEN | BUSHNELL | UT | 90014604467 |
| 41923911A91988 | ANDREW | JONES | NC | 90014659110 |
| 41924131A91873 | MORA | GERARDO | OK | 21034331310 |
| 419245A6861963 | DANIEL | CELAYA | CA | 90015195068 |
| 4192478415B174 | MARGARITA | MONTIEL | AR | 23093607841 |
| 4192533852B87B | BRANDON | BEACH | ID | 90006363385 |
| 41925 7A899373B | JEANETTE | MCCOWN | OH | 90012927089 |
| 4192582492B264 | JAIME | SANCHEZ ESCOBAR | DC | 90012468249 |
| 4192618588B16B | SKLYLER | CHIDESTER | UT | 90011711858 |
| 4192735863B351 | VERONICA | DEJOIE | CO | 33044273586 |
| 4192755 7772B43 | CASEY | D | CO | 90014875577 |
| 419275A512B27B | KEYONA | JOHNSON | DC | 90014965051 |
| 41927A39A91569 | JOANA | VARELAS | TX | 90006860390 |
| 4192824725B174 | ALEXANDRIA | COVINGTON | AR | 90014252472 |
| 4192915935597B | ASHLEY | XAYCHAREUN | CA | 49002921593 |
| 41929274776B48 | PHILIP | JOHNSON JR. | CA | 46017492747 |
| 41929316A71999 | BRIDGET | RAMIREZ | CO | 38096463160 |
| 4192B127391394 | MICHAEL | STEWART | KS | 90015261273 |
| 4192B12A251334 | DAVID | CAMPBELL | KY | 90008101202 |
| 4192B259172B36 | MEAGAN | HERALD | CO | 90009582591 |
| 4192B31815B58B | SILVIA | GARCIA | NM | 90014423181 |
| 4192B75778B849 | PABLO | AZEVEDO | HI | 90014437577 |
| 4193276945B53B | ARIEL | BRITO NOGUET | NM | 90010287694 |
| 4193331445B222 | LISA | RHODES | KY | 90012273144 |
| 419333A6171934 | ARTHUR | LUMSDON | CO | 32057923061 |
| 41934591672B43 | FLORENCIA | SIGALA | CO | 33005225916 |
| 4193557A67B475 | TAKISHA | SMITH | NC | 90011365706 |
| 4193571525597B | JESSE | HERNANDEZ | CA | 90011877152 |
| 4193654175B58B | DANNY | APODACA | NM | 90000105417 |
| 4193729292B27B | MARIA | MUSSLER | DC | 90013732929 |
| 41937791A5B222 | NEISHA | CARDINE | KY | 90012527910 |
| 4193878915B52B | IVAN | VALDEZ | NM | 36035617891 |
| 4193951885B271 | CHRISTINA | ARRIETA | KY | 90013725188 |
| 4193973A35B375 | JACUELINE | DEAN | OR | 90012327303 |
| 41939A24271999 | ROSE | ALATORRE | CO | 90007360242 |
| 4193B533861953 | MICHELLE | BARBER | CA | 90014505338 |
| 4193BA1352B27B | MICHEAL | BOWDEN | DC | 90013220135 |
| 4193BA8969 1988 | CRYSTAL | BARTOLOME | NC | 90011670896 |
| 41941 1A235B58B | CECILIA | BELL | NM | 90014821023 |
| 4194156512B87B | DEIDRE | RAMIREZ | ID | 41061105651 |
| 4194216648B16B | ELFEGO | ARDIANO OCHOA | UT | 90008591664 |
| 4194229 8172B36 | BRENDA | QUINTANA | CO | 33099052981 |
| 4194251 9A61963 | BLANCA | PRECIADO | CA | 46011235190 |
| 4194279A341258 | ASHLEY | WALKER | PA | 51041627903 |
| 4194319A91988 | JAMAAL | SYMMONETT | NC | 90011681909 |
| 41943319A8B16B | AZUCENA | VASQUEZ | UT | 90013823190 |
| 4194397228B165 | CRYSTAL | GUTIERREZ | UT | 31045629722 |
| 4194434972B27B | WALTER | FLOWERS | DC | 90010403497 |
| 4194515A91988 | CRYSTAL | POE | NC | 90014661504 |
| 4194562485597B | ROBERTO | CORRALEJO | CA | 90011346248 |
| 4194563A98B16B | NESTOR | PEREZ | UT | 90001116309 |

| 4194729885B174 | JOYCE | BROWN | AR | 90014252988 |
|---|---|---|---|---|
| 41947969A61967 | WILLIAM | HAYES BANEGAS | CA | 90015129690 |
| 4194829885B174 | JOYCE | BROWN | AR | 90014252988 |
| 4194869775B58B | SILVIA | BARRIENTOS | NM | 35091636977 |
| 41948864872B43 | CIPRIANA | LOUNNIVONGSA | CO | 90011848648 |
| 41948A55751336 | ALLIK | WILLIAMS | OH | 90014030557 |
| 4194B193471999 | MARIA | VELASQUEZ | CO | 90013941934 |
| 4194B82538B165 | CHRIS | ALLEN | UT | 90010968253 |
| 4194BA4175B52B | KRISTOPHER | VALENZUELA | NM | 90012520417 |
| 4194BA8987B698 | DESMOND | SAMS | GA | 15031880898 |
| 4195116865B222 | BRITTANY | CAHILL | KY | 90000501686 |
| 4195124597B475 | ANGEL | JEFFREY | NC | 90013142459 |
| 4195162575B53B | DANIEL LUJAN | TINA LUJAN | NM | 90012166257 |
| 4195263378B165 | MATTHEW | DAVIS | UT | 31051216337 |
| 41952925A5B53B | MONICK | SALAZAR | NM | 35055029250 |
| 4195371818B165 | ONNA | FAITHA | UT | 90014867181 |
| 41953A68A5B174 | REGINALD | RICKS | AR | 23066330680 |
| 4195518AA33145 | MINERVA | LOPEZ | IL | 20517511800 |
| 41956319A72B4B | NANCY | MOYE | CO | 33068043190 |
| 41957271A91873 | ALEAN | ALVAREZ | OK | 90013652710 |
| 4195737795597B | JOSE | OROZCO | CA | 90010703779 |
| 4195837985597B | MARISSA | SANDOVAL | CA | 90010703798 |
| 41958651A71999 | DEBBIE | CRESPO | CO | 38048996510 |
| 41959 1A9172B36 | VERONICA | BLACKON | CO | 33084831091 |
| 4195927755B52B | JESUS | NAVA | NM | 90011252775 |
| 41959798A91569 | MARIANNE | RODRIGUEZ | TX | 90012597980 |
| 4195B327185949 | OMAR | MERIDEN | KY | 90010773271 |
| 4195B71974B271 | WILMER ESTUARDO | PEREZ AMBROCIO | NE | 90004937197 |
| 4195BAA6861967 | ALEJANDRO | AGUILAR MENDOZA | CA | 90011550068 |
| 4196126AA5B271 | ELENA | WILLIAMS | KY | 90014602600 |
| 4196135195B58B | MACLOVIO | RUIZ | NM | 35042173519 |
| 419616A438B165 | ERFRAIN | CORTEZ | KY | 90000476043 |
| 4196197956198B | JAMES | ALTAMIRANO | CA | 90014039795 |
| 41961A26972B43 | JEANIE | WILLIAMS | CO | 90004720269 |
| 4196248865B271 | BRENDA | DEACON | KY | 90012134886 |
| 4196324A95B52B | OMAR | VALERIO | NM | 90013602409 |
| 41963BA3581639 | TASHA | HILL | MO | 29015798035 |
| 4196445255597B | DANIELLE | GOODMON | CA | 90012824525 |
| 4196448358B165 | KUKUDURFAN | FAKIALI HARIGA | UT | 31097804835 |
| 41964791A51336 | SHARONDA | BATES | OH | 90011937910 |
| 4196544458B165 | JAMES | KEENAN | UT | 90002234445 |
| 419673A1131448 | JESSICA | DEFRANCE | MO | 90001703011 |
| 419676AA27B865 | BENJAMIN | HERVEY | IN | 90015376002 |
| 4196788435597B | JAVIER | ESTRADA | CA | 49007518843 |
| 41967A37A63663 | IRUM | YAQUB | MO | 27569030370 |
| 41968144A2B27B | ROBERT | FIELDS | DC | 90002481440 |
| 4196912895B174 | MCMULLEN | RENAE | AR | 23054701289 |
| 4196B223972B4B | EVERARDO | ORTIZ RODRIGUEZ | CO | 90012292239 |
| 4196B964271999 | MICCAH | LEONARD | CO | 90009029642 |
| 4197197432B891 | RONALD | ZUBER | ID | 90008059743 |
| 4197412755B222 | WILLIAM | PUCKETT | KY | 90002971275 |
| 4197515635134B | DONALD | LAVOIE | OH | 66090151563 |
| 4197543252B87B | RAYLENE | VANCE | ID | 90013024325 |
| 419756A622B27B | ALBERTA | BRUNSON | DC | 90002336062 |
| 4197631362B87B | HOLLY | JOHNSTON | ID | 41033673136 |
| 419766A4A5B354 | JOHN | ALBERT | OR | 90008516040 |
| 4197712997 2B43 | ELIZABETH | ORNELAS | CO | 33002541299 |
| 4197728568B165 | JAIME | RANDALL | UT | 90014702856 |
| 4197777135B53B | ROSANNE | ARAGON | NM | 35096977713 |
| 4197837942B27B | DEBORAH | HICKSON | DC | 90009363794 |
| 4197 8735A5597B | DEBRA | RUFLES | CA | 90012317350 |
| 4197929865B53B | ROSE | MARTINEZ | NM | 35093172986 |
| 4197B496A5B174 | BRENT | BATTY | AR | 90008454960 |
| 4197B4A555B58B | LUZ | PARRA | NM | 35094014055 |
| 4197B535391569 | ISAAC | ENCINA | TX | 75097215353 |
| 4198133518B165 | RICKY | SMITH | UT | 31042793351 |
| 41981518A91394 | JANETH | GONZALEZ | KS | 90007995180 |
| 4198156725B222 | JOSHUA | LONG | KY | 90007275672 |
| 41982727A5B222 | MOLLY | FORD | KY | 90007037270 |
| 41982A37691394 | LOUIS | CARR | KS | 90015310376 |
| 419831A582B27B | PHILLIP | HUMPHREY | DC | 90011681058 |
| 4198374545597B | SIRR | PARKER | CA | 90012477454 |
| 4198636 4572B4B | SOLANGE | RIZIKI | CO | 90012663645 |
| 41986A61191394 | JOYCE | ALEXANDER | KS | 29033280611 |
| 4198728325B271 | CHRIS | HAYS | KY | 90005222832 |

| 4198745A191873 | KATHRYN | NORRIS | OK | 90015204501 |
|---|---|---|---|---|
| 41987A9545B58B | THELMA | GILLIAM | NM | 90002190954 |
| 4198815485B271 | LYNNITA | KESSLER | KY | 90011301548 |
| 4198839725B271 | CHRISTINA | WOODCOCK | KY | 90011733972 |
| 41988757A8B16B | JEREMIAH | STRATTON | UT | 90014857570 |
| 41988878A91549 | LUIS | LOPEZ | TX | 90007728780 |
| 4198934415B174 | JERMECA | CAMBELL | AR | 90014253441 |
| 4198976762B84B | ASFAHA | TEWELDE | ID | 90015147676 |
| 4198B516781669 | SONDRA | UPTON | MO | 90006535167 |
| 4198B77562B87B | DENNIS | WARD | ID | 41072287756 |
| 4198B8AA184368 | GUILLERMO | LOPEZ | SC | 14550528001 |
| 4198B949691988 | JABON | SINGLETARY | NC | 17078929496 |
| 4199116168B165 | CONCEPCION | CAMACHO | UT | 90014651616 |
| 419914A6791556 | HAROLD | KUTZ | TX | 90000994067 |
| 4199186415B271 | BRADLEY | SANDERS | KY | 90014868641 |
| 41991986272B4B | JOSHUA | ROSS | CO | 90014529862 |
| 4199238248B16B | SANTA | SOLIS | UT | 31005153824 |
| 419923A4747954 | ANN | JORDAN | AR | 25089473047 |
| 4199284754B271 | DONNA | COLLEY | NE | 90006098475 |
| 41993899A51334 | VICKI | SEITER | OH | 90002888990 |
| 41993AA295B174 | MARTEZ | KELLEY | AR | 90014770029 |
| 419941A4351383 | PAM | LUNSFORD | OH | 66065211043 |
| 4199434335B53B | DIANA | VEGA-HERRERA | NM | 90014523433 |
| 41994389A5B222 | NICOLAUS | WARICK | KY | 90005433890 |
| 4199485572B43 | JULIO | TARANGO | CO | 33067548565 |
| 41994A6494B271 | CHRISTINE | MASTERS | NE | 90008150649 |
| 4199541585597B | RAFAEL | MOJICA | CA | 90012434158 |
| 41995578A91873 | BRENDA | RAYES | OK | 90009605780 |
| 4199622635B53B | BENJAMIN | LOHMANN | NM | 90010252263 |
| 4199635675B271 | MELISSSA | DENNIS | KY | 68080083567 |
| 4199765872B27B | SYMRA | DUNBAR | DC | 90001426587 |
| 4199791182B87B | VALERIE | CROSS | ID | 90014869118 |
| 4199832A51334 | FOREST | MANSON | OH | 90013831320 |
| 4199837AA5B52B | VAUGHN | NULL | NM | 90011643700 |
| 4199856725B53B | JUDITH | ROMERO | NM | 35009175672 |
| 4199934255B271 | LYNN | FORREST | KY | 68092373425 |
| 4199958835B53B | ADAN | HERNANDEZ HERNANDEZ | NM | 90001305883 |
| 4199B26335B52B | KARINA | VALVERDE | NM | 36085382633 |
| 419B1632991569 | YANEL | RODRIGUEZ | TX | 90010816329 |
| 419B17A6671999 | TAYLOR | BRIDWELL | CO | 90011687066 |
| 419B2347361963 | AIDA | GARCIA | CA | 90006193473 |
| 419B3441872B4B | BETZALEL | GETZEL | CO | 33095004418 |
| 419B3696891988 | NIQUNETTE | JOHNSON | NC | 90014656968 |
| 419B4445591569 | MARTIN | FRANCO | TX | 75089574455 |
| 419B45A495B271 | MYLISSA | SANDEFUR | KY | 90014175049 |
| 419B4672A5597B | LEE | YANG | CA | 90014826720 |
| 419B4682293794 | ASHLEY | KNOX | OH | 90014856822 |
| 419B5539971999 | KRISTINE | BOULIER | CO | 90013065399 |
| 419B59A822B92B | SAM | SOARES | CA | 90008279082 |
| 419B69A6561963 | MARIA | MEDINA | CA | 46077429065 |
| 419B7285461967 | LIO | SILVESTRE | CA | 90009882854 |
| 419B763767737B | ANN | WAGNER | IL | 90010406376 |
| 419B7929871999 | VICTORIA | MCDANIEL | CO | 90007149298 |
| 419B7A5888B165 | WETNEY | ZOBLL | UT | 90014740588 |
| 419B7A88791988 | GLADYS | LOPEZ | NC | 90007720887 |
| 419B81A425597B | ELVIA | ESPENOZA | CA | 90015051042 |
| 419B8265A71999 | LUCILLE | VIGIL | CO | 38036012650 |
| 419B8514A7B475 | CHRISTOPHER | DENNISON | NC | 90009135140 |
| 419B88A2493794 | FRANK | THOMSON | OH | 66089168024 |
| 419B8A8572B27B | MERCEDES | SERVANO | DC | 90006730857 |
| 419B917355598B | CARLOS | RIVERA | CA | 48054401735 |
| 419B9358961963 | RENE | ANAYA | CA | 46058113589 |
| 419B9881491988 | ALVERNON | LEE | NC | 90011668814 |
| 419B9912A2B27B | OSCAR | ANDRADE | DC | 90011679120 |
| 419B9A5A38B16B | GENEVIEVE | DURAN | UT | 90010130503 |
| 419BB14A191873 | ARNETHA | FOWLKES | OK | 90004641401 |
| 419BB25495B174 | CHRISSY | ESKEW | AR | 23041222549 |
| 419BB63834B271 | BARBARA | VANVALKENBURG | NE | 27088466383 |
| 41B11586861963 | TARVA | JOANNE | CA | 90000185868 |
| 41B11624893794 | RONDA | HOUSER | OH | 90015446248 |
| 41B11782372B36 | TIMOTHY | THIBAULT | CO | 90011977823 |
| 41B11852655939 | CATRINA | CARILLO | CA | 90013068526 |
| 41B12A19691569 | ALBERTO | GUERRERO | TX | 75013710196 |
| 41B12A92891394 | KARIN | GALINDO | KS | 29038790928 |
| 41B13111372B36 | SOPHIA | MIETZ | CO | 90012371113 |

| 41B13835755939 | AMANDA | AGUILAR | CA | 49076218357 |
|---|---|---|---|---|
| 41B1437485B174 | IDA | HARDIN | AR | 90010963748 |
| 41B1447259155B | CHRISTIAN | MEJIA | TX | 75076054725 |
| 41B1453555B58B | LUIS | HERNANDEZ | NM | 90005505355 |
| 41B14779A8B16B | DANIEL | FUENTES | UT | 90013807790 |
| 41B15473991988 | SANDRA | SORTO-PORTILLO | NC | 90009924739 |
| 41B1594593B37B | CLEMENCIA | EVARISTO | CO | 90007589459 |
| 41B1614668B165 | MOISES | DUNON | UT | 90004271466 |
| 41B1685865B222 | RONE | STEAGALL | KY | 90010518586 |
| 41B1773757B475 | CEDRIC | SANDERS | NC | 90013827375 |
| 41B17758661963 | AARON | WILLIAMS | CA | 90013067586 |
| 41B17A1A261963 | CARLOS | SANTANA | CA | 90014710102 |
| 41B17A3788B16B | JAYLENE | STEWART | UT | 31090850378 |
| 41B18378361963 | TERESA | RIVERA | CA | 90011643783 |
| 41B1858565B52B | LIZBETH | VILLA | NM | 90013695856 |
| 41B1866635B52B | BELINDA | AVILA | NM | 90014516663 |
| 41B191A6891569 | ADAM | DELACUEVA | TX | 90007611068 |
| 41B19813493794 | ANGELA | DIETRICK | OH | 90013218134 |
| 41B1B14659313B | JUAN CARLOS | BECERRA | TN | 90015361465 |
| 41B1B265191569 | URIEL | GARCIA | TX | 75018072651 |
| 41B1B469161967 | RIGOBERTO | MUNOZ | CA | 90012754691 |
| 41B1B71AA5B222 | MARIAH | THOMAS | KY | 90014767100 |
| 41B1B74234B29B | JODI | JACKSON | NE | 90011427423 |
| 41B2127395B222 | BIG E | SR | KY | 90007732739 |
| 41B21579141258 | NORMA | BRYANT | PA | 51073545791 |
| 41B216A1161967 | CHASTIDY | CLAAR | CA | 90010496011 |
| 41B2175A25B53B | NATACIA | SANCHEZ | NM | 90013827502 |
| 41B21A11447968 | LISA | MCGEE | AR | 90007610114 |
| 41B22176947954 | MARC | HOISINGTON | AR | 90011761769 |
| 41B22293791873 | BERTHA | LUNA | OK | 21058902937 |
| 41B2231465B58B | KARLA | PADILLA | NM | 35084803146 |
| 41B2235458B183 | MELISSA | BERNETT | UT | 90008803545 |
| 41B22694655939 | BENANCIO | FIGUEROA | CA | 90014966946 |
| 41B23981351337 | MARILYN | HELM | OH | 66095489813 |
| 41B2427745B58B | MACIAS | CRYSTAL | NM | 90010992774 |
| 41B247A575B222 | COLLIN | LANDER | KY | 90011927057 |
| 41B25147861963 | AYLIN | ALVARADO | CA | 90012921478 |
| 41B25258372B36 | FLOR | TAPIA | CO | 33050172583 |
| 41B2562165B53B | ANGELICA | RODRIGUEZ AMAYA | NM | 35091946216 |
| 41B256A115597B | VRIGINIA | MATINEZ | CA | 49081136011 |
| 41B25811A8B16B | MARISOL | ARIAS | UT | 90010698110 |
| 41B26725591988 | KRISTEN | FULLER | NC | 90014577255 |
| 41B26A2A35B222 | RICARDA | HERNANDEZ | KY | 90011820203 |
| 41B271A7591873 | MARIA | ROJO | OK | 90013651075 |
| 41B2775528B165 | NANETTE | HANSEN | UT | 31073777552 |
| 41B27913771934 | ANTHONY | ROVEDO | CO | 32026429137 |
| 41B27A4348B16B | JORGE | MONTERROSA | UT | 90005170434 |
| 41B2865915B271 | STEVIE | CORNETT | KY | 90015026591 |
| 41B28693491873 | JAME | SALGADO | OK | 90013736934 |
| 41B28A62891394 | JAHNON | CLARK | KS | 90013470628 |
| 41B28A82893794 | VIRGINIA | MILLER | OH | 90008870828 |
| 41B2981979713B | MARIA | AGUIRRE GUTIERREZ | OR | 90014748197 |
| 41B2B179572B4B | PRISCILLA | OSBOURNE | CO | 90013531795 |
| 41B2B317291569 | ADRIANA | FLORES | TX | 90011023172 |
| 41B2B37949313B | IVAN | MARTINEZ | TN | 90015523794 |
| 41B2B382391988 | TIMOTHY | EWING | NC | 90010533823 |
| 41B2B3A634B271 | JANETH | GAMEZ | NE | 90011503063 |
| 41B2B66132B87B | JACQUELINE | ACKERMAN | ID | 41029436613 |
| 41B2BA19A5B266 | MICKEY | PARKS | KY | 90001620190 |
| 41B3137A572B36 | ERIK | BAKER | CO | 90013093705 |
| 41B31648871999 | TRACY | FOWLER | CO | 90014276488 |
| 41B323A738B16B | DIANA | OSORIO | UT | 90011553073 |
| 41B3319159313B | JUAN | PADILLA | TN | 90015361915 |
| 41B3658572B43 | LUIS | MORALES | CO | 33039596585 |
| 41B3381979713B | MARIA | AGUIRRE GUTIERREZ | OR | 90014748197 |
| 41B3396955597B | MAI | YANG | CA | 49061729695 |
| 41B343A322B27B | CLAUDIA | GRANADOS | DC | 90015113032 |
| 41B3429572B43 | CARMEN | TERAN | CO | 33050014295 |
| 41B34443A2B87B | SUZANNE | HARTZ | ID | 41021464430 |
| 41B34A53884368 | MARJONE | RENTERIA | SC | 90010520538 |
| 41B3566967122B | PAYGO | IVR ACTIVATION | IA | 90011916696 |
| 41B35A13271934 | NELY | GONZALES | CO | 32080270132 |
| 41B3657274B271 | ALFONSO | ROSALES | NE | 90015195727 |
| 41B36827993794 | REGINALD | WILLIAMS | OH | 66052118279 |
| 41B3692196B945 | MARITZA | ORTIZ | NJ | 90014179219 |

| | | | | |
|---|---|---|---|---|
| 41B36A4A572B4B | EMILIA | SAUCEDO | CO | 90007470405 |
| 41B3735765B53B | AMERICO | GONZALES | NM | 90013653576 |
| 41B3787282B27B | JOSE | MARTINEZ | VA | 90010758728 |
| 41B379A9772B36 | IRMA | CASAS | CO | 90013189097 |
| 41B3832951334 | GERSON | ROBLERO | OH | 90010402329 |
| 41B3843485B52B | VALENTIN | ESTRADA-GARDEA | NM | 90009964348 |
| 41B38A4565B53B | JESUS | MALDONADO | NM | 90006870456 |
| 41B3917A972B4B | ANGELICA | GALLARDO | CO | 90001731709 |
| 41B3931285B53B | RAUL | VASQUEZ | NM | 90014813128 |
| 41B3B36A393794 | MARGIE | TAYLOR | OH | 90012213603 |
| 41B3B48235B271 | RAFAEL | AMAYA | KY | 90013384823 |
| 41B3B583591873 | KATHRYN | SMITH | OK | 90013315835 |
| 41B3B58972B27B | FELICIA | THURSTON | DC | 81007605897 |
| 41B3B68A755999 | ADAN | POLANCO | CA | 90007916807 |
| 41B3B697671999 | TONI | HERNANDEZ | CO | 38026026976 |
| 41B3BA15151383 | ROBERT | EVANS | OH | 90012020151 |
| 41B41179861963 | ADRIANNA | PADILLA | CA | 46037951798 |
| 41B4137517B475 | AHMED | ALY | NC | 90012213751 |
| 41B41485A91988 | CHAUNESSEY | PIERCE | NC | 90014564850 |
| 41B4148735597B | ERIC | MONTIJO | CA | 49097544873 |
| 41B42123847954 | JESSICA | SERAFIN | AR | 90005611238 |
| 41B4266635B52B | BELINDA | AVILA | NM | 90014516663 |
| 41B42A8262B92B | CESAR | PACHECO | CA | 90011650826 |
| 41B43413A4B541 | CANDACE | SCOTT | OK | 90005164130 |
| 41B43584772B43 | ESPERANZA | CRUZ | CO | 90014855847 |
| 41B436A832B27B | SHERRIE | ELLIS | DC | 81088846083 |
| 41B4392874B271 | JEFFREY | GOODWIN | NE | 27062229287 |
| 41B4398678B165 | MAKITAH | SUNDELL | UT | 90010439867 |
| 41B44143391569 | ELIZABETH | MORENO | TX | 75014261433 |
| 41B4417797B475 | DESHAWN | MOYE | NC | 90010851779 |
| 41B441A655B52B | RUBY | VIGIL | NM | 36020861065 |
| 41B4451988B165 | JORDAN | SCHWEIKART | UT | 90013655198 |
| 41B4486538B16B | JEFFERY | NUTTALL | UT | 31060908653 |
| 41B454A5572B43 | FRANK | DEHERRERA | CO | 33094714055 |
| 41B458A9572B4B | JEESE | ROFFERS | CO | 33049658095 |
| 41B4593A15B597 | JUSTIN M | MURPHY | NM | 35032599301 |
| 41B45AA2761963 | FRANK | STONE | CA | 90011820027 |
| 41B46A71655939 | RATRY | VILAYSINH | CA | 90014490716 |
| 41B47853671999 | NIKKI | JARAMILLO | CO | 38074748536 |
| 41B47895761963 | ANNA | MUNOZ | CA | 90013088957 |
| 41B4284791988 | JUSTIN | WILLIAMS | NC | 90014782847 |
| 41B4855691394 | STACIE | DOWNTON | KS | 90006435596 |
| 41B4855A761963 | CARLOS | ALARCON | CA | 90003185507 |
| 41B48739772B36 | RICHARD | REYES | CO | 90011407397 |
| 41B48A2A191988 | LULA | JEFFERS | NC | 90013220201 |
| 41B49266691873 | MCBRAYER | LADONNA | OK | 90006482666 |
| 41B4948547B475 | CASEY | MEASIMER | NC | 90013504854 |
| 41B4993818B165 | TYLER | JACKSON | UT | 90009269381 |
| 41B49957A71933 | FLORENCE | STEWART | CO | 90014549570 |
| 41B49A86861963 | CHARLES | ADAMS | CA | 90007630868 |
| 41B4B499391873 | DONNIEKA | THOMAS | OK | 90013694993 |
| 41B4B75752B27B | PHILIP | PROCTOR | DC | 81015567575 |
| 41B51384955939 | KEN | WILKEROSON | CA | 49067973849 |
| 41B5143619313B | ADALBERTO | GONZALEZ | TN | 90015614361 |
| 41B51768793794 | CAROL | NOREN | OH | 90006067687 |
| 41B5196484B543 | JIM | PAULSEN | OK | 90008089648 |
| 41B5298945B58B | AMY | ALBERTUS | NM | 35026529894 |
| 41B52A83184336 | UNEEK | CHATMAN | SC | 90012200831 |
| 41B53242A71999 | JASON | RIDDOCK | CO | 90012102420 |
| 41B5339649313B | ABENAMAR | GOMEZ | TN | 90013953964 |
| 41B5395762B27B | SAUNDRA | RICHARDSON | DC | 81081539576 |
| 41B5411858B16B | MARCO | LOPEZ | UT | 31093111185 |
| 41B544A9191873 | TAMICA | MORRISON | OK | 21004274091 |
| 41B5479325B58B | COREY | AMOS | NM | 90012467932 |
| 41B54986471999 | MITHCHELL | SHARON | CO | 38066989864 |
| 41B55A2999313B | AVEL | ORDONEZ | TN | 90015550299 |
| 41B57997172B4B | SANDY | FOX | CO | 33020949971 |
| 41B57AAA35B222 | NICHOLAS | WOOD | KY | 90012970003 |
| 41B58815761973 | GUILLERMO | SANCHEZ | CA | 90012648157 |
| 41B59518761963 | ULYSSES | WEBB | CA | 46070295187 |
| 41B59659A8B157 | JOSE | LOPEZ | UT | 90005216590 |
| 41B59844991873 | FRANCISCO | CABALLERO | OK | 90012848449 |
| 41B5B92164B271 | AMBER | KING | NE | 27065349216 |
| 41B61283991569 | JOSE | MENDOZA | TX | 90014812839 |
| 41B61322172B4B | RAUL | MIER | CO | 90014423221 |

| 41B614A1391873 | RUTANYA | SIMON | OK | 90012984013 |
|---|---|---|---|---|
| 41B62487872B4B | ROBERT | HEIKENS | CO | 90003684878 |
| 41B62514472B36 | DANIEL | LUCKE | CO | 90003605144 |
| 41B62915A9313B | MERCEDES | CORONIA | TN | 90014809150 |
| 41B62AA745B58B | LAWRENCE | TAFOYA | NM | 35050310074 |
| 41B6154791394 | ISIS | TORRES | KS | 90014541547 |
| 41B6373182B27B | LAKESHA | THOMAS | DC | 90013487318 |
| 41B64A7A18B165 | SABRINA | HARDY | UT | 90009190701 |
| 41B6534238B165 | NELSON | RODRIGO | UT | 90003043423 |
| 41B65522A5B58B | ALONZO | DALE | NM | 90014185220 |
| 41B6559A691873 | JOCELYN | HOLMES | OK | 90010695906 |
| 41B65725972B4B | ALEX | MARTINEZ | CO | 90003397259 |
| 41B614398B165 | ASHLEY | MCVAY | UT | 90013931439 |
| 41B66325571999 | SHEILA | CHAVEZ | CO | 90004413255 |
| 41B6451771934 | MARTIN | PADILLA | CO | 32008144517 |
| 41B6649A57B475 | JANEX | YOUNG | NC | 90002194905 |
| 41B6653148B16B | BRIAN | SANT | UT | 31014655314 |
| 41B6684151336 | DIAMOND | HERBERT | OH | 90003836841 |
| 41B67189693794 | KELSEY | PAINTER | OH | 90010731896 |
| 41B6747135B271 | WENDY | HOLDER-HALE | KY | 90014534713 |
| 41B67626961963 | MAYURI | LUCAS | CA | 46032586269 |
| 41B6771765597B | ANA | RODRIGUEZ | CA | 90008917176 |
| 41B6779249 1569 | ISIDRO | PEREZ | TX | 90011967924 |
| 41B6781277 1644 | DEIRDE | DANIEL | NY | 90009458127 |
| 41B6791154B23B | JEREMIAH | EUBANKS | NE | 90012139115 |
| 41B6792587 1999 | MARIBEL | IBARRA | CO | 90013929258 |
| 41B6853485B52B | RYAN | LUJAN | NM | 90009615348 |
| 41B68739672B36 | ERIC | HERZOG | CO | 90014237396 |
| 41B6891495B58B | BECKY | GONZALES | NM | 35002119149 |
| 41B68A15161967 | SILVIA | CERVANTES | CA | 46066770151 |
| 41B68A1846195B | RAED | SAQAAH | CA | 90015220184 |
| 41B6916191873 | DEBBIE | BILLINGSLEY | OK | 90010731161 |
| 41B6946585B53B | MARGIE | MUNIZ | NM | 35042894658 |
| 41B6959592B27B | SHANE | BLACKFOOT | DC | 90007435959 |
| 41B69A15471934 | PEDRO | ROMERO | CO | 90010070154 |
| 41B69A9A95B222 | JEREMY | WILBERT | KY | 90014730909 |
| 41B6BA4145B53B | SHANE RAUL | PEREZ | NM | 90009530414 |
| 41B7124345B52B | LEONARD | COPELAND | NM | 90012622434 |
| 41B71832693794 | JOHN | MONDS | OH | 66051438326 |
| 41B7185365597B | DWAYNE | WILSON | CA | 90013818536 |
| 41B72299891394 | MICHAEL | SANDATE | KS | 29053522998 |
| 41B7244435B222 | TERRANCE | MINTER | KY | 68077324443 |
| 41B72735872B32 | AARON | VONGESCHWIDNER | CO | 90014667358 |
| 41B72873451361 | CHRISTINA | WAVER | OH | 90013428734 |
| 41B731A5271999 | RONNIE | JAQUEZ | CO | 90013911052 |
| 41B7391675597B | MICHELLE | KEMPFF | CA | 49007339167 |
| 41B74278961963 | HUGO | SANCHEZ | CA | 90013842789 |
| 41B7434235B52B | LUIS | GUARDADO | NM | 36039503423 |
| 41B74358991988 | ANTOINETTE | POWELL | NC | 90011023589 |
| 41B749A7961963 | DAVID | ESPINOZA | CA | 90013899079 |
| 41B7573A58B165 | AMBER | DAWN | UT | 90012747305 |
| 41B7581275B389 | LAURI | EVANS | OR | 90001228127 |
| 41B758A6461967 | ANTHONY | FLORES | CA | 90013298064 |
| 41B76932771934 | DOMINIQUE | BASTIN | CO | 90007429327 |
| 41B76A5575B52B | ESMERALDA | LOPEZ | NM | 90013340557 |
| 41B77268A55939 | OFIE | ARTEAGA | CA | 90010442680 |
| 41B77A1139313B | PJ | GRAY | TN | 90015500113 |
| 41B77A1A351334 | DAVINA | STACY | OH | 66034180103 |
| 41B781A4A5597B | ESTHER | RICHEY | CA | 49090181040 |
| 41B78328591569 | JORGE | GARCIA | TX | 90010383285 |
| 41B7836845B52B | KATHERINE | PEREZ | NM | 36039883684 |
| 41B7888315B58B | CRYSTLE | MONTANO | NM | 35011918831 |
| 41B7893918B165 | NICK | MENDOZA | UT | 90013219391 |
| 41B78A1175B222 | NHIEN | TON | KY | 90009530117 |
| 41B7926345B174 | BLANCHE | ROBINSON | AR | 23015882634 |
| 41B795A8561963 | ISMAEL | SOTELO | CA | 90015135085 |
| 41B79785361963 | LIZBETH | HERNANDEZ | CA | 90012347853 |
| 41B7B145151383 | YVONNE | THOMPSON | OH | 66083491451 |
| 41B7B22865B271 | PRECIOUS | LOGGINS | KY | 90013282286 |
| 41B7B551261994 | YOLANADA | GRIJAVLVA | CA | 90004435512 |
| 41B7B823591394 | ROGELIO | CHACON | KS | 29001088235 |
| 41B7B896872B36 | ARTHUR | MARTINEZ | CO | 90003368968 |
| 41B7BA4125B174 | ALESSANDRA | HALE | AR | 90013410412 |
| 41B81381672B22 | ABEL | ARROYO | CO | 33066003816 |
| 41B8147324B271 | JOSE | GONZALES | NE | 90014174732 |

| 41B81A21647954 | VICKY | RELEFORD | AR | 25011280216 |
|---|---|---|---|---|
| 41B81A62333632 | TERRY | COLE | NC | 90009200623 |
| 41B821A4A8B165 | TIMOTHY | GIBBS | UT | 90001811040 |
| 41B82463191988 | VICTOR | ARJONA | NC | 90006314631 |
| 41B83544791873 | KEVIN | BURNETT | OK | 90007015447 |
| 41B8367235B52B | PATSY | JARAMILLO | NM | 36012836723 |
| 41B83855191569 | ADRIAN | SALINAS | TX | 90014818551 |
| 41B8417748B16B | VANESSA | SLABAUGH | UT | 90015291774 |
| 41B84336871999 | FRANK | SANCHEZ | CO | 90013793368 |
| 41B8439A35B271 | MICHAEL | WILLIAMS | KY | 90014933903 |
| 41B84874A24B35 | SORAYA | DEL VALLE | DC | 81005148740 |
| 41B84876693768 | ALISHA | PITTS | OH | 90010698766 |
| 41B84A14751334 | GUADALUPE | OLIVA | OH | 90008450147 |
| 41B85326251338 | JAMES | HENDERSON | OH | 90006193262 |
| 41B8535172B27B | ANTONIO | CISNEROS | DC | 90015153517 |
| 41B8564675B52B | KAYLEEN | BARELA | NM | 90006216467 |
| 41B8566A461963 | JENIFER | VILLA | CA | 90014826604 |
| 41B8566A672B4B | THERESA | CARPENTER | CO | 33057066606 |
| 41B8571A48B16B | BRITTANY | BUSTILLOS | UT | 90012977104 |
| 41B858A1491569 | HILDA | ORDUNO | TX | 90010878014 |
| 41B86179661967 | JUAN CARLOS | NIX | CA | 90013521796 |
| 41B8634A82B87B | KELLY | STEWARD | ID | 90011133408 |
| 41B87121261963 | CIRENIA | BIBIANO CABRERA | CA | 90013011212 |
| 41B8771A761967 | GAIL | PADILLA | CA | 46012447107 |
| 41B87724A5B58B | OMAR | HERNANDEZ | NM | 35068737240 |
| 41B87963872B36 | HASHEEM | JACKSON | CO | 33057469638 |
| 41B8835172B27B | ANTONIO | CISNEROS | DC | 90015153517 |
| 41B8863845B271 | MICHAEL | MCGLYNN | KY | 68031886384 |
| 41B88651741235 | LEROY | HINTON | PA | 90008846517 |
| 41B88A9A15597B | LETY | ORTEGA | CA | 49018120901 |
| 41B8917595B174 | MONICA | HUMPHREY | AR | 23033421759 |
| 41B8962A471999 | AMY | FLOOD | CO | 38091696204 |
| 41B89827791873 | FRED | HILLIARD | OK | 21016648277 |
| 41B89A5225B58B | PATRICIA | GONZALES | NM | 90000160522 |
| 41B8B28A693794 | LARRY | RUFFNER | OH | 90013692806 |
| 41B8B2A125B222 | DAMON | BOLDRICK | KY | 90014822012 |
| 41B8B356891988 | KEIONTA | WHITAKER | NC | 90001963568 |
| 41B8B55955B174 | LYNNETTE | BROWN | AR | 90007595595 |
| 41B9121867B475 | SHIRTOIA | HUNTER | NC | 90013932186 |
| 41B9122659156 | ANAHI | IBARRA | TX | 75085102265 |
| 41B9138315B53B | HA | NGUYEN | NM | 35078693831 |
| 41B9212991873 | JESSICA | SALDANA | OK | 90006172129 |
| 41B92543281639 | CINDY | STRICKLAND | MO | 29015295432 |
| 41B9288665B58B | MARGARITO | AMAYA | NM | 35055598866 |
| 41B92A3584B271 | WENDY | HOSFORD | NE | 27088950358 |
| 41B931A3161967 | DARRYL | LAFOUNTAINE | CA | 46056421031 |
| 41B9331954B523 | SALVADOR | MINJARES | OK | 90011093195 |
| 41B93344991873 | LEYDIANA | GARCIA | OK | 90009923449 |
| 41B93448672B4B | WILLIAM | CARSON | CO | 90013264486 |
| 41B9438815B58B | SARAH | DADEY | NM | 90015153881 |
| 41B94417691394 | IGNACIO | FRENANDEZ | KS | 90013924176 |
| 41B9441A691873 | TARA | HEARN | OK | 90014674106 |
| 41B94455972B4B | EXTREME ACTIVE | VENTURES | CO | 90009244559 |
| 41B9498132B27B | YAMILETH | GUTIERREZ | DC | 90015019813 |
| 41B9533345B222 | KATHY | PRICE | KY | 90013963334 |
| 41B9544815597B | JACQUI | WINN | CA | 49013314481 |
| 41B9547A593728 | STEPHANY | VANHOOSE | OH | 90008734705 |
| 41B9561425134 | RAMONA | CLIETT | OH | 66034916142 |
| 41B95624A7B475 | MIA | STACKTON | NC | 90012706240 |
| 41B9592965B52B | KATRINA | SILER | NM | 90007649296 |
| 41B96275A72B4B | SADE | BARROW | CO | 90013732750 |
| 41B96352191394 | FREDY | MARTINEZ | KS | 90012183521 |
| 41B9646A48B16B | CARLOS | RODRIGUEZ | UT | 90012204604 |
| 41B96A7919155B | GORGE | BARRAZA | TX | 75040920791 |
| 41B96AA8A8B165 | ALIPATE | TAPATOUTAI | UT | 90007530080 |
| 41B9746955B222 | DANYEL | SNEED | KY | 90014724695 |
| 41B9764845B174 | MICHELLE | BLAKE | AR | 23046366484 |
| 41B977A5A72B36 | JOSELINE | VELAZQUEZ | CO | 90013137050 |
| 41B97893661967 | GEORGE | SMITH | CA | 90001418936 |
| 41B98175A5B58B | CHIP | BAUMEISTER | NM | 90014461750 |
| 41B982A115597B | MARCELINO | CRUZ | CA | 90002202011 |
| 41B98993855951 | MIRIAM | ALVARADO | CA | 90014419938 |
| 41B99285393767 | SPARKLE | WALKER | OH | 90012492853 |
| 41B9983775B271 | SHEILA | DELORCH | KY | 68062368377 |
| 41B99A14A41258 | TODD | JETER | PA | 51041320140 |

| 41B9B3A6A72B4B | MELISSA | SMITH | CO | 33099483060 |
|---|---|---|---|---|
| 41B9B5A289313B | KAYLA | JACKSON | TN | 90015475028 |
| 41B9B69814B543 | PAULINA | MARQUEZ | OK | 90010846981 |
| 41B9B75158B355 | MALACHI | YON | SC | 90007587515 |
| 41B9B987A4B271 | CANDIDA | RODRIGUEZ | NE | 90006399870 |
| 41BB1287193794 | ASHLEE | CRAMTON | OH | 90012442871 |
| 41BB1487341294 | AMBER | JONES | PA | 90004224873 |
| 41BB1514991394 | DARLENE | ECKSTEIN | KS | 29077655149 |
| 41BB1597491988 | JUAN | SALAZAR | NC | 90012755974 |
| 41BB1789961967 | JULISSA | CORTEZ | CA | 90013357899 |
| 41BB18A935597B | JERRY | COLLINS | CA | 90012028093 |
| 41BB1912872B4B | NADINE | SANDOVAL | CO | 33030369128 |
| 41BB273848B165 | JARRETT | CHRISTENSEN | UT | 90013827384 |
| 41BB2879461963 | YAZMINE | BENITEZ | CA | 90013088794 |
| 41BB2A23755939 | HERIBERTO | CAPILLA-RAYON | CA | 90013050237 |
| 41BB329AA72B43 | SONIA | CASILLAS | CO | 33008552900 |
| 41BB37A8A2B27B | JAY | SWEETZ | DC | 90012197080 |
| 41BB381235B271 | PRETTYGRL | THRNTON | KY | 90007518123 |
| 41BB389668B16B | HOWARD | ROBERTS | UT | 31045248966 |
| 41BB392A274B97 | AARON | FORD | OH | 90014999202 |
| 41BB397A197B53 | CESAR | CAUDILLO | CO | 39098799701 |
| 41BB43A1947954 | JUAN | MARQUEZ | AR | 25072133019 |
| 41BB487735B271 | ANDREA | TYLER | KY | 90011288773 |
| 41BB511295B52B | GERALDINE | MARTINEZ | NM | 90009031129 |
| 41BB5229872B4B | MEDINA | SEAN | CO | 90009252298 |
| 41BB581A491569 | ARIEL | HOLGUIN | TX | 75066638104 |
| 41BB5987691394 | JOSH | BRUNT | KS | 90014909876 |
| 41BB59A1272B4B | EDUARDO | LOPEZ | CO | 90012209012 |
| 41BB6264471934 | CELESTINE | SHARISSA | CO | 32025112644 |
| 41BB6472572B4B | MICHAEL | CHACON | CO | 90014074725 |
| 41BB653735B222 | LAURA | EDWARDS | KY | 90009735373 |
| 41BB6723171999 | STEVEN | STREET | CO | 90010327231 |
| 41BB715945B271 | JONATHAN | GUENTHER | KY | 90014171594 |
| 41BB7256893794 | DELFORD | JACKSON | OH | 90010262568 |
| 41BB736855B222 | MERLIN | FUENTES ZELAYANDIA | KY | 90003463685 |
| 41BB7765271934 | ROSA | BUSTOS | CO | 32066857652 |
| 41BB7837491873 | CRYSTAL | SWASHO | OK | 90012558374 |
| 41BB7A8815B52B | TIMOTHY | VALLEJO | NM | 90015260881 |
| 41BB8331991569 | JAIME | DE LA ROSA | TX | 75046943319 |
| 41BB857788B16B | ANDREW | WALKER | UT | 31079455778 |
| 41BB8594171999 | SHAWNAE | PALLERO | CO | 38098555941 |
| 41BB863745B58B | DAN | HILBORN | NM | 35068716374 |
| 41BB867A555939 | ANITA | ALVAREZ | CA | 90013106705 |
| 41BB8A2775B271 | ANNA | GREENWELL | KY | 90014780277 |
| 41BB9352341258 | MARY | FRIEL | PA | 90005643523 |
| 41BB9893661967 | GEORGE | SMITH | CA | 90001418936 |
| 41BBB36665B58B | DAWN | MCCOY | NM | 35064643666 |
| 41BBB61564B271 | MICHEAL | SPANGLER | IA | 90003056156 |
| 41BBB71A147954 | JORGE | BARRIENTOS | AR | 25060517101 |
| 4211134728B165 | HILDA | MIJARES | UT | 31063753472 |
| 4211139555B58B | LESLIE | CAYADITTO | NM | 90014713955 |
| 421119A8891527 | RUBEN | OCANA | TX | 75023329088 |
| 42112126A47954 | NANCY | SELF | AR | 25009391260 |
| 421123A6355939 | MARIO | PINA | CA | 49065393063 |
| 4211243685B222 | JASMINE | RHODES | KY | 90012064368 |
| 4211256655B551 | MARIA | VEGA | NM | 35017515665 |
| 4211323555B527 | DENISE | MALDONADO | NM | 90006872355 |
| 42113272A51334 | KIMBERLY | PORTER | OH | 90014662720 |
| 4211335175B52B | POLLY | SHATTUCK | NM | 90011893517 |
| 4211381795597B | GUSTAVO | RODRIGUEZ | CA | 90013088179 |
| 42113997A5597B | YTZEL | ESQUIVEL | CA | 90014999970 |
| 42114917A5B597 | HECTOR | BAYLON | NM | 35010029170 |
| 421155AA82B87B | JAMIE | TEATER | ID | 41083945008 |
| 4211593315B222 | NADIA | BANTA | KY | 68036139331 |
| 42115987172B4B | RAUL | MONTERO | CO | 33075209871 |
| 42116A6625B541 | JOANNE | GARCIA | NM | 90004760662 |
| 4211753925597B | ANNA | COCHRAN | CA | 49054755392 |
| 4211766A25B271 | RODRICA | ANDERSON | KY | 90010636602 |
| 4211821798B185 | JENNIFER | WILCOCK | UT | 90005162179 |
| 4211826575B53B | ANA | HERNANDEZ | NM | 90008882657 |
| 4211885379152B | JACQUELINE | MILLER | TX | 90003668537 |
| 4211945898B836 | WESTLEY | SLACK | HI | 90013174589 |
| 42119816A93794 | DALE | SLAUGHTER | OH | 90014638160 |
| 4211B14285B271 | EMILY | BOTTS | KY | 90009031428 |
| 4211B3A2172B4B | YOLANDA | ROMERO | CO | 90003253021 |

| 4212211735B58B | KAREN | MARTINEZ | NM | 35052711173 |
|---|---|---|---|---|
| 4212216575B271 | OLIVIA | DALE | KY | 68041651657 |
| 42122226A5B53B | MARTINA | GONZALES | NM | 35091792260 |
| 4212316275B174 | ANGELICA | HESTER | AR | 90014691627 |
| 421236A2472B43 | STACY | GREENWOOD | CO | 90014106024 |
| 421245A5461963 | MARC | MARCELINO | CA | 90013045054 |
| 4212468985B523 | MARISELA | PORRAS | NM | 90012826898 |
| 4212519665B52B | JUAN | RUEDA | NM | 90010541966 |
| 4212568985B523 | MARISELA | PORRAS | NM | 90012826898 |
| 42125713A62B31 | JUANA | BOLONAS | KS | 90011927130 |
| 4212589335B174 | TINA | HALL | AR | 23075288933 |
| 42125974972B4B | SEAN | FLORES | CO | 90013519749 |
| 4212755872B36 | MARIA | GARCIA | CO | 90012185558 |
| 4212783848B163 | DAVID | MELEISEA | UT | 90008088384 |
| 4212797353162B | KIMBERLY | ADAMS | KS | 90010939735 |
| 42127A57961963 | MICHELLE | SWENSEN | CA | 90015190579 |
| 4212882349155B | JOSE | SANCHEZ | TX | 90010918234 |
| 421288AA14B271 | JEANNIE | JOHNSON | NE | 27005038001 |
| 4212914658B16B | NEOPOLO | URVAN-MORANO | UT | 31077121465 |
| 4212935A84B271 | NELSON | MARTINEZ | NE | 27093353508 |
| 4212967725B242 | STEVEN | LANHAM | KY | 90009666772 |
| 4212B114272B36 | ANNA | JOHNSON | CO | 33081071142 |
| 4212B195A5B174 | RUDOLPH | EAGLE | AR | 90013271950 |
| 4212BA38993794 | CARIE | MALOTT | OH | 90014640389 |
| 4213115567 2B36 | KURTISS | BLOUNT | CO | 90006871556 |
| 4213232762B27B | AAMIRA | SUDAH | DC | 90008763276 |
| 42132339A3B32B | ANDREW | WILSON | CO | 90010413390 |
| 4213236495B53B | ANGELICA | TORRES | NM | 90014343649 |
| 4213262555B58B | BEVERLEY | ALLRED | NM | 35081376255 |
| 4213291874B25B | ROBERT | BROWN | NE | 90012749187 |
| 4213317A793794 | TINA | CRAWFORD | OH | 90014661707 |
| 421343A2193794 | TIMOTHY | DUSSEAU | OH | 90010223021 |
| 4213444894B271 | EUSTACIA | MOSS | NE | 27083774489 |
| 4213521455B222 | SHANNON | GOSS | KY | 90005002145 |
| 42135794A91569 | MARIBEL | PALOMARES | TX | 75006797940 |
| 4213587AA4B934 | VICTOR | GARCIA | TX | 90008178700 |
| 421364A9772B43 | DONNA | LOBB | CO | 33008254097 |
| 4213667845B52B | LORENA | MENDEZ | NM | 36093316784 |
| 4213733552B259 | LOLITA | PRENTICE | DC | 81011033355 |
| 4213742A472B36 | SHAUNNA | O KEEFE | CO | 90013194204 |
| 42137684A71999 | MERCEDES | MAES | CO | 90005026840 |
| 4213821238B16B | JESUS SILVA | HERNANDEZ | UT | 90011062123 |
| 4213853725B222 | JUAN | ROSALES | KY | 90015215372 |
| 42138792172B36 | BENITA | DE LUNA | CO | 33061377921 |
| 421389AA791351 | BRANDON | ANFINSON | KS | 29005089007 |
| 42139459A91351 | JENE | KING | KS | 90012664590 |
| 4213B252A2B27B | PASHAEL | TODMAN | DC | 90005182520 |
| 4213B847593767 | LATISHA | CALDWELL | OH | 90010618475 |
| 4213BA5575597B | JOHN | DEANDA | CA | 90012630557 |
| 4214143A391351 | COREY | JAMISON | MO | 90006424303 |
| 421415A815B53B | ELOISA | PERALES | NM | 35072395081 |
| 42141618772B4B | BRENDA | AVILA | CO | 90010236187 |
| 4214261688B16B | CAROLINA | MOLINA | UT | 31081826168 |
| 4214298A68B185 | WYATT | HADLOCK | UT | 31038509806 |
| 42142A6285B58B | TRUJILLO | CYNTHIA | NM | 35068510628 |
| 4214342A991569 | JAVIER | MENDEZ | TX | 90014804209 |
| 4214395 3A5B174 | FRANKLIN | MCGUIRE | AR | 90006429530 |
| 42144679962B31 | MARK | CHILDS | KS | 90012986799 |
| 4214575 2272B4B | BRITTANI | DEUTH | CO | 90011487522 |
| 42147676372B43 | SALVADOR | ORTIZ | CO | 90008356763 |
| 4214773 8A62B31 | DEENA | SEIFERT | KS | 90014707380 |
| 4214792565B271 | LATISHA | MALONE | KY | 68012259256 |
| 421486 2A95B174 | JANICE | ANDREWS | AR | 90015266209 |
| 4214B9A335B52B | RUSTY | TAMBASCIO | NM | 36024699033 |
| 4214BA78472B43 | BENJAMIN | VILLALBA | CO | 90013670784 |
| 4214BA79591569 | DANILO | MURPHY | TX | 75097360795 |
| 4215117A15B52B | ARACELY | ENRIQUEZ | NM | 36024951701 |
| 4215239565597B | CLARA | MC DOWELL | CA | 49007933956 |
| 421526A8651383 | RAMIRO | HERNANDEZ | OH | 66065286086 |
| 4215355A88B165 | TASHA | HAWS | UT | 90011025508 |
| 4215435A15B222 | DAVID | POINDEXTER | KY | 90009013501 |
| 42154541A61963 | SELENA | HILL | CA | 90009425410 |
| 4215455A45B222 | REEB | JOHN | KY | 90015185504 |
| 4215489835B53B | OSCAR | ROMERO | NM | 35091428983 |
| 4215512615597B | CARLOS | ALDERETE | CA | 90012911261 |

| | | | | |
|---|---|---|---|---|
| 4215552395B174 | JULIO | ANGULO | AR | 90015465239 |
| 4215562575B58B | DANIEL LUJAN | TINA LUJAN | NM | 90012166257 |
| 4215576855B254 | GILBERT | JUDD | KY | 90006447685 |
| 4215632465B523 | LILLIAN | BACA | NM | 90001443246 |
| 42156581A2B27B | ARTURO | PERALTA | DC | 90012775810 |
| 4215719A35B174 | TIFFANY | SIMPSON | AR | 90013151903 |
| 42158791372B36 | JESUS | GONZALEZ | CO | 90013837913 |
| 4215918A95597B | PERCILLA | MILLER | CA | 90012921809 |
| 4215936862B27B | CHARLENE | MONROE | DC | 90012843686 |
| 4215958875B523 | JONATHAN | GARCIA | NM | 90006795887 |
| 4215976465B52B | MARGARET | GUTIERREZ | NM | 90014127646 |
| 4215B369191873 | SARAH | SOTELO | OK | 90014953691 |
| 4215B559172B36 | IRENE | ROBERTS | CO | 33071415591 |
| 4215B595191873 | JESUS | GONZALEZ | OK | 90013025951 |
| 4215B638A93794 | AMBER | GEORGE | OH | 90014666380 |
| 4215B865A5597B | TAMMY | GAIL GARCIA | CA | 49085918650 |
| 4216116718B16B | CARL | COLLINS | UT | 31093271671 |
| 42161249672B36 | CECILIA | O'JOHN-HERNANDEZ | CO | 33058562496 |
| 42161356172B4B | MATTHEW | SMITH | CO | 90014573561 |
| 42161A31781627 | TRACY | BOOKER | MO | 90011830317 |
| 42162163A72B36 | JOAQUIN | CHAVEZ | CO | 90012391630 |
| 42162656124B7B | DIANNA | HARVEY | DC | 81057936561 |
| 4216295995B52B | RUBEN | SILVA LAGUNA | NM | 36015899599 |
| 42163A67691569 | DANIEL | VEGA | TX | 90015140676 |
| 4216498945B271 | KENNETH | BROWDER | KY | 90013649894 |
| 4216522275B58B | KEVIN | VALDEZ | NM | 35000972227 |
| 4216532398B165 | ANDREW | MAWHINEY | UT | 90014483239 |
| 42165A3685B52B | STIEVERAE | BACA | NM | 90004840368 |
| 4216618275B58B | CESAR | AMIREZ | NM | 90007241827 |
| 4216618618145B | CATIA | CUSTODIO | PA | 90014661861 |
| 421673A6891873 | DORGENA | HAWKINS | OK | 90010613068 |
| 4216743685B58B | MAXIMINO | AYALA | NM | 90013494368 |
| 42168155A55939 | LENORA | GARCIA | CA | 49020941550 |
| 42168397A72B4B | RICARDO | CALDERON | CO | 90014173970 |
| 4216841315B53B | TERRY | EAST | NM | 35073444131 |
| 421686A5171999 | DOLORES | HERNANDEZ | CO | 90010056051 |
| 421697A2961967 | BRAD | KRIBBS | CA | 90015047029 |
| 42169919962B31 | JOSE | GARCIA | KS | 90012369199 |
| 42169A8A15B53B | JUANITA | MARTINEZ | NM | 35080160801 |
| 4216B184425164 | FABIAN | SANCHEZ | AL | 90015231844 |
| 4216B445A5B53B | FRANCISCO | GUTIERREZ | NM | 90013944450 |
| 4216B66395B52B | LEOBARDO | TORRES-ZAMBRANO | NM | 90013436639 |
| 4216B672191351 | IVAN | CRUZ | KS | 90010516721 |
| 4216B876161967 | ANTHONY | BRITTINSHAM | CA | 90003928761 |
| 4216B87A62B27B | ROMARIO | ROBINSON | DC | 90012228706 |
| 4217145465B53B | DOMINIQUE | GURULE | NM | 90013944546 |
| 4217154974B551 | PAYGO | IVR ACTIVATION | OK | 90012355497 |
| 4217199635B523 | VERONICA | SOLIS | NM | 90005969963 |
| 421728A935B52B | VALERIE | ULIBARRI | NM | 90013588093 |
| 4217393A25B58B | NADINE | CRUZ | NM | 90011709302 |
| 4217397942B27B | PATRICK | AIKEN | DC | 90015209794 |
| 4217486615B174 | TRAQUILLA | THOMAS | AR | 90008108661 |
| 4217494A572B43 | MELISSA | WHITMIRE | CO | 90014619405 |
| 4217611415B53B | TRITINA | CHAVEZ | NM | 90009531141 |
| 4217619985B52B | PAULINE | GARCIA | NM | 90011391998 |
| 42176346272B43 | OSCAR | ZAMORA | CO | 90012793462 |
| 421775A2171999 | GINA | MARTINEZ | CO | 38064325021 |
| 4217767945597B | ERICA | MALDONADO | CA | 90014716794 |
| 42177797A2B27B | NAHUN | BLANCO | DC | 90014777970 |
| 421779A965B53B | GERARDO | SAENZE | NM | 35008049096 |
| 42178723A62B31 | KENDRA | BRAUXSARD | KS | 90013607230 |
| 4217924732B27B | DELICIA | BRAXTON | DC | 90013922473 |
| 4217B579551334 | CHERTANN | JENKINS | OH | 90013455795 |
| 4217B853A5B174 | MARIA | PAREDES | AR | 90012238530 |
| 4217B857661967 | LIZBETH | MORALES | CA | 90009978576 |
| 42181131A41258 | KEIONA | MERIDETH | PA | 90004891310 |
| 42181489A61963 | RODNEY | SANDERS | CA | 90010494890 |
| 4218157318B185 | GUSTAVO | LAKATOS | UT | 90003265731 |
| 4218159745B52B | MOISES | TORRES | NM | 90013905974 |
| 421818A725B53B | MARELYN | VELASQUEZ | NM | 35093548072 |
| 4218265395B222 | LILIANA | BREEDING | KY | 90013696539 |
| 4218282965B53B | CHRISTOPHER | MORENO | NM | 90010108296 |
| 4218296654B271 | MICHEAL | CONNOR | IA | 90010999665 |
| 42182A88391569 | ESMERALDA | ATIENZO | TX | 75053020883 |
| 4218359598B16B | JOEY | FLORREICH | UT | 90006435959 |

| | | | | |
|---|---|---|---|---|
| 4218415255B271 | RAY | FOWLER | KY | 68069771525 |
| 4218496A951383 | ROBERT | FOSTER | OH | 90008749609 |
| 42184A2638B352 | MARIA | REYES MARQUEZ | SC | 90013820263 |
| 4218555915B52B | IRENE | JARAMILLO | NM | 36026715591 |
| 42185726272B43 | SERGIO | MARTINEZ | CO | 90015497262 |
| 42185A96772B36 | NICHOLAS | ABEYTA | CO | 33078040967 |
| 42186142872B93 | AMBER | WRIGHT | CO | 90007081428 |
| 4218639A14B271 | CARLOS | VILLANUEVA | NE | 90009653901 |
| 4218666394B23B | SHERI | BAUCKE | NE | 26046766639 |
| 4218667995B58B | ANDREW | SANCHEZ | NM | 90012286799 |
| 42186879A72B36 | JEFFERY | ROSENGARTEN | CO | 33000268790 |
| 4218689685597B | KIANNA | FARFAN | CA | 90013058968 |
| 42187338472B43 | DAYSI | GARCIA | CO | 90007673384 |
| 42187A14172B36 | ANTONIO | DE LA O | CO | 33083450141 |
| 42187A5A651334 | ROBERT MANUEL | RODRIGUEZ MENDEZ | OH | 90015110506 |
| 42188439A5B174 | LARHONDA | SCOTT | AR | 90013674390 |
| 4218865415B523 | MATILDE | ARIAS | NM | 90004246541 |
| 421897A255B58B | SYMONE | TSOSIE | NM | 90009677025 |
| 4218B263261967 | LOURDES | VALLE | CA | 90009202632 |
| 4218B328971999 | JESUS | DIZA | CO | 90012963289 |
| 4219199545B174 | LUCILLE | PATILLO | AR | 23010899954 |
| 4219452455B271 | WILLARD | SPLUNGE | KY | 68033995245 |
| 4219461A55B58B | JOHN | GALLEGOS | NM | 35009176105 |
| 42195394372B4B | GOTWALD | MISHA | CO | 90011353943 |
| 4219627365B271 | TROY | BREWER | KY | 90012702736 |
| 4219678265B174 | ANTHONY | SPENCER | AR | 90014327826 |
| 4219728664B566 | MARIA | FRAIRE | OK | 90008602866 |
| 4219747AA5B222 | MARCELLUS | LORRICK | KY | 90010064700 |
| 42197531A72B36 | LAURA | MOORE | CO | 90014015310 |
| 4219785A75B53B | TOMASITA | GARCIA | NM | 35076218507 |
| 4219798A891569 | BRENDA | CONTRERAS | TX | 75033869808 |
| 42197A51331566 | CRAIG | RIPLEY | CO | 90002030513 |
| 421998A2671999 | CAROL | LAIGO | CO | 90009448026 |
| 4219B148472B36 | VINCENT | RIVERA | CO | 33051081484 |
| 4219B188361963 | FREDDIE | P | CA | 46006801883 |
| 4219B36565B523 | CATHERINE | WOOD | NM | 35084153656 |
| 421B2285572B43 | MICHELLE | QUARLES | CO | 33073572855 |
| 421B2A74661967 | ROMAN | AVILA | CA | 90006840746 |
| 421B366884B271 | JENNY | ZELAYA | NE | 90014196688 |
| 421B433615B597 | LUIS | GONZALES | NM | 35000693361 |
| 421B4574291569 | MARLINA | CARRILLO | TX | 90003295742 |
| 421B4716961967 | ARMAND | MOORE | CA | 90013947169 |
| 421B472475B52B | CARLOS | COY | NM | 90012627247 |
| 421B5586161963 | CODY | BROWN | CA | 90013515861 |
| 421B5838293755 | CHANDRA | SCOTT | OH | 90005868382 |
| 421B6642257564 | OLGA C | MORENO | NM | 35508476422 |
| 421B677284B271 | ROSIE | BANDA | IA | 90011607728 |
| 421B6897247954 | LEE | SOURJOHN | AR | 90012718972 |
| 421B716965B222 | QUINTON | WOODS | KY | 90013481696 |
| 421B7312991873 | CHANTELLE | WALDON | OK | 21063953129 |
| 421B733A791569 | LUIS | LOPEZ | TX | 90008363307 |
| 421B7474851334 | FREDRICK | BALLARD | OH | 90014614748 |
| 421B7A24161963 | JOSE | TORRES-PEREZ | CA | 46014680241 |
| 421B836335B523 | LIZZETTE | FERNANDEZ | NM | 35049183633 |
| 421B8433562B31 | KERRI | SIMMONS | KS | 90013054335 |
| 421B8443491527 | EVANGELINA | DIAZ | TX | 90003344434 |
| 421B8869971999 | PAULINA | TORRES | CO | 90011078699 |
| 421B895225B53B | TERESA | BOYER | NM | 90013399522 |
| 421B8A13932586 | DENAI | ANDERSON | TX | 90015160139 |
| 421B9A77962B31 | EVA | DEAN | KS | 90013940779 |
| 421BB23615B52B | TIMOTHY | HIGGINS | NM | 90013672361 |
| 422119A7A62B31 | DAN | HENDERSON | KS | 90009189070 |
| 42211A1375B174 | LUCY | WASHINGTON | AR | 90012030137 |
| 42211A8285B53B | DENNY | BAIR | NM | 35008440828 |
| 422124A5371999 | GERROME | MARTINEZ | CO | 90008554053 |
| 4221265AA4B271 | CHERAL | POWELL | NE | 90014076500 |
| 42212A46351383 | LAKISHA | BEAMON | OH | 66008240463 |
| 4221364314B271 | BRIAN | BALKOVEC | NE | 27041296431 |
| 4221461945B222 | BRANDIE | HATTABAUGH | KY | 90013226194 |
| 4221465845B58B | JAIME | MARRUFO | NM | 90006796584 |
| 42214776562B31 | JOSEPHINE | MARLO | KS | 90011977765 |
| 42216567472B36 | RONALD | BREWER | CO | 90012275674 |
| 42216A63391864 | RESHONDA | LUSK | OK | 90013750633 |
| 4221784758B16B | FRANKLIN | ACEITUNO | UT | 90014478475 |
| 42217AA7772B4B | ALEXANDRA | FINK | CO | 90003550077 |

| 4221882432B87B | FELICIA | RENEE | ID | 90011458243 |
|---|---|---|---|---|
| 42218A33651334 | CYNTHIA | KNUCKLES | OH | 90013360036 |
| 4221911432B27B | ANTOINETTE | COLEY | DC | 90013871143 |
| 422192A555B222 | DIANE | HICKMAN | KY | 90013292055 |
| 42219729872B43 | DEE | RIVERA | CO | 90015497298 |
| 422197A354B945 | RHONDA | OREBO | TX | 76513957035 |
| 4221984A791547 | FERNANDO | YANEZ | TX | 75095558407 |
| 4221B141991569 | OSCAR | PALACIOS | TX | 75010401419 |
| 4221B521661967 | CORRINE | JONES | CA | 90013035216 |
| 4222242642B27B | TYRONE | CRAWFORD | DC | 81057124264 |
| 422228A8151339 | DORVON | SWEETEN | OH | 90014638081 |
| 4222323725B53B | JEFFREY | LOVATO | NM | 90011842372 |
| 4222367A75B52B | ANTHONY | TAPIA | NM | 90013096707 |
| 4222499458B16B | KELLY | ZUECH | UT | 90014389945 |
| 422249A7A62B31 | DAN | HENDERSON | KS | 90009189070 |
| 42225478872B36 | RHONDA | ROACH | CO | 33032074788 |
| 4222862615B271 | EARLENA | RICHARDS | KY | 90009246261 |
| 42228A15A42377 | KENNETH | MOYER | GA | 90004100150 |
| 42229347172B4B | STEPHEN | WAYNE | CO | 90014043471 |
| 4222944422B87B | KIRK | GOODIN | ID | 41022704442 |
| 4222951232B27B | CARSON | ROBERTSON | DC | 90013505123 |
| 422299A772B27B | CARSON | ROBERTSON | DC | 90009369077 |
| 42229A5A54B271 | DORIELEE | LIPPOLD | NE | 27091320505 |
| 42229AA425B52B | ALICIA | MARTINEZ-MACIEL | NM | 36041110042 |
| 4222B497A5B53B | JEANETTE | TORRES | NM | 90013944970 |
| 4222B53558B165 | ALBERT | WAYNE | UT | 90012095355 |
| 4222B63999185B | STEPHANIE | BOULWARE | OK | 21045786399 |
| 4222B73988B185 | RONDELL | FARRELL | UT | 31062637398 |
| 4222B837A72B43 | THERESA | GARCIA | CO | 33083108370 |
| 4223146835597B | ALEX | SANDOVAL | CA | 49056894683 |
| 4223193772B27B | FRANSICO | SANCHEZ | DC | 90015069377 |
| 4223281475B266 | JEFFREY | MORSEY | KY | 90007988147 |
| 4223281979155B | ERIVK | RIVERA | TX | 90011518197 |
| 42232A41271999 | LINDA RAE | STAMPS | CO | 90011080412 |
| 422333A1541235 | DE LA CRUZ | HERNANDEZ | PA | 90010243015 |
| 422336A3991569 | CONSUELO | SEPULVEDA | TX | 75014326039 |
| 42233A8A172B43 | FELIX | ESPINO | CO | 33053670801 |
| 4223424112B27B | WENDEL | PRICE | DC | 90013692411 |
| 4223426195B52B | PERLA | MARRERO | NM | 36007522619 |
| 4223486495B174 | KIMBERLY | HARVALL | AR | 90015598649 |
| 4223535A861967 | JUAN | ACOSTA | CA | 90001343508 |
| 4223561A44B271 | JEREMY | FRANKS | NE | 90014716104 |
| 422361A4A2B87B | NICHOLE | DOWNS | ID | 90010151040 |
| 422363AA793794 | TRACY | HUSTON | OH | 90003003007 |
| 42236974672B36 | KEVIN | THOUTT | CO | 33036729746 |
| 4223747A84B547 | WILFREDO | MALAY | OK | 90006204708 |
| 42237538272B36 | DOUGLAS | LESLIE | CO | 33040775382 |
| 42237A76471999 | NICOLE | PADILLA | CO | 90013730764 |
| 4223822A147954 | RENEE | KIMBROGH | AR | 25018272201 |
| 4223831832B828 | COREY | THOMAS | ID | 90013943183 |
| 4223849A561963 | BRITTANY | WELLS | CA | 90012614905 |
| 422384A9A72B4B | HANNAH | MICHAEL | CO | 90013974090 |
| 42238862A5597B | CINDY | BAL | CA | 49060108620 |
| 42238958A72B43 | PATRICIA | GONZALES | CO | 33023709580 |
| 422393A8A72462 | RICKI | HUGHES | PA | 90002163080 |
| 4223941985B271 | DEANNA | DANIELS | KY | 90012834198 |
| 42239696A61967 | SANDRA | BRIGMAN | CA | 90013416960 |
| 42239A21672B43 | MORAZA | ROSALBA | CO | 90010720216 |
| 4239A51A91873 | VRIGINIA | CRAWFORD | OK | 90010170510 |
| 4223B244972B4B | CORINA | SERRANO | CO | 90011352449 |
| 4223B399993794 | ERIN | BACK | OH | 90014803999 |
| 4223B74855B58B | MARIA | MENDOZA | NM | 35021397485 |
| 4223BA57A91873 | SHARONDA | FOSTER | OK | 21090790570 |
| 4224139385B58B | EDUARDO | ALVARADO | NM | 90012923938 |
| 4224171125B523 | REYNALDO | ARELLANEZ | NM | 90004247112 |
| 4224176639152B | JOSE | SANCHEZ | TX | 90001007663 |
| 42241A25561967 | GRANT | DA SILVA | CA | 90010660255 |
| 422426A9A72B35 | DELIA | MARQUEZ | CO | 33063296090 |
| 422436A9172B4B | MARISOL | GOMEZ | CO | 90010016091 |
| 4224392352B87B | CHAD | LEE | ID | 90012359235 |
| 4224397225B597 | LOURDES | HOFMAN | NM | 35080819722 |
| 42243A1A372B43 | LUCIO | IACONETTI | CO | 90000680103 |
| 4224498455B58B | STEVE | SANCHEZ | NM | 35060149845 |
| 422457A5441258 | CHERYL | FLANAGAN | PA | 51047597054 |
| 42245AA2791569 | TERESA | JIMENEZ | TX | 90006350027 |

| | | | | |
|---|---|---|---|---|
| 422461A242B828 | KEN | WOODS | ID | 42039091024 |
| 4224646895B222 | ELIZABETH | WILLIAMS | KY | 90009544689 |
| 4224725525B271 | DAVID | TINGLE | KY | 90012322552 |
| 4224732995B523 | FELIPE | AMADO | NM | 35017313299 |
| 4224799672B87B | KATILLIA | SWANEY | ID | 90005209967 |
| 4224836A171999 | SHAUDEA | GUTIERREZ | CO | 38088993601 |
| 42248A51851334 | BRYAN | LARKIN | OH | 90015110518 |
| 42249A1755B53B | ELIZABETH | BUENROSTRO | NM | 35010630175 |
| 4224B162541258 | PALMELA | MOORE | PA | 51043911625 |
| 4224B349272B43 | CHARLOTTE | SHARP | CO | 33065413492 |
| 4224B37AA93794 | VICKI | TORRES | OH | 90014813700 |
| 4224B427461967 | SCHUPPERT | BRIAN | CA | 46065054274 |
| 4224B44815597B | JACQUI | WINN | CA | 49013314481 |
| 4224B68A25B52B | PATRICA | VILLEGAS | NM | 90013926802 |
| 4225135918B165 | TAMARA | CALLAHAN | UT | 31071973591 |
| 42251A9848B16B | TAUSHA | DUFFIN | UT | 31028400984 |
| 4225252378B16B | GUSTAVO | CARRASCO | UT | 90011195237 |
| 4225376665B58B | DEBBIE | PADILLA | NM | 90006527666 |
| 4225395688B185 | RINDA | CASTILLO | UT | 90006389568 |
| 42255439172B36 | ROSALBA | MALTOS-CALDERON | CO | 90005284391 |
| 42255566A2B87B | GRACE | BOLME | ID | 41003635660 |
| 4225571248B165 | BRIGETTE | WHITEHEAD | UT | 90013447124 |
| 42256264772B36 | JOSE | GARCIA | CO | 33013592647 |
| 4225652AA91351 | GABRIELA | RODRIGUEZ | KS | 90011355200 |
| 4225815655B271 | KENNETH | SQUIRES | KY | 90012711565 |
| 422591A3572B43 | GERARD | CHACON | CO | 33035561035 |
| 4225968878B16B | LOREN | WILSON | UT | 31009046887 |
| 42259923A5B52B | JOHNY | NAVARRETE ESPERANZA | NM | 36084929230 |
| 4225B287951334 | ANTHONY | BROOKS | OH | 66032112879 |
| 4225B33162B27B | MELVIN | SHIRLEY | DC | 90012023316 |
| 4225B684151334 | ANTHONY | BROOKS | OH | 90013586841 |
| 4225B829581691 | CATHERINE | EDMONSON | MO | 90004068295 |
| 4225B8A834B271 | CHARLES | BRONSON | NE | 90009838083 |
| 4226199A85B222 | TRAYCE | JONES | KY | 90014459908 |
| 42261A5675597B | ANDRES | MADRA | CA | 90014450567 |
| 4226258415597B | SIDNEY | MEDINA | CA | 90014615841 |
| 4226298725B58B | PAUL | OLEARY | NM | 90013339872 |
| 4226327412B27B | IKEA | BANNISTER | DC | 90011342741 |
| 42263552A5B58B | LISSETTE | MELERO | NM | 90006795520 |
| 4226356225B597 | PATRICIA | ALMANZA | NM | 35023995622 |
| 4226386135B52B | DONALD | GRIEGO | NM | 36045368613 |
| 422641A6191547 | DANIEL | CORDERO | TX | 75097481061 |
| 4226457A161963 | LEONARD | WILLIAMS | CA | 90013455701 |
| 42264A97351334 | PABLO | HERNANDEZ | KY | 90000920973 |
| 422652A555B222 | DIANE | HICKMAN | KY | 90013292055 |
| 42265455172B43 | KATHERINE | KARY | CO | 33040874551 |
| 4226563172B27B | DEBRA | SEARLES | DC | 81097186317 |
| 42266A4A751383 | DANIEL | MORALES | OH | 66074090407 |
| 42266A8335597B | ELIJAH | WILKINS | CA | 90005310833 |
| 4226775AA91351 | VERONICA | COVE | KS | 90015197500 |
| 4226896 7A51334 | MEGAN | STEINER | OH | 90008049670 |
| 42268A19972B43 | KHANI | THOMAS | CO | 90006820199 |
| 4226929412B27B | JENNIFER | ESTREMERA | DC | 90011782941 |
| 42269A3433B352 | AMBER | HEGG | CO | 33087860343 |
| 4226 9A8192B87B | CARLA | MORALES | ID | 41007140819 |
| 4226BA76951334 | DOUGLAS | WALKER | OH | 90014990769 |
| 4227196216B275 | ANTHONY | CAUCCI | AZ | 90011849621 |
| 42272622572B4B | RAUL | PULIDO | CO | 33083466225 |
| 4227339454B271 | TERESA | RISKOWSKI | NE | 27093913945 |
| 422734A335B271 | ADRIENNE | WINKFIEL | KY | 90012844033 |
| 422735AA95B53B | ALEXIS | THOMPSON | NM | 90013945009 |
| 42274456A5B52B | JOSE | CARRILLO | NM | 90005044560 |
| 42275316A51326 | MARIA | FRANCISCO | KY | 90008033160 |
| 422755A6662B31 | BRITTANY | SELF | KS | 90013875066 |
| 4227593 4172B4B | ERICKA | VIGIL | CO | 33085499341 |
| 42276222A91351 | JOSE | NAVA | KS | 29001982220 |
| 4227631A67B865 | JOSE | MARTINEZ | IL | 90015573106 |
| 4227697595B523 | MARIA | DE JESUS PEDRAZA | NM | 35052879759 |
| 4227758A94B271 | MENUEL | MAREZ | NE | 90007195809 |
| 42277A1745B271 | MICHEAL | JACKSON | KY | 90014460174 |
| 422787A9A61963 | TANYA | PASTOR | CA | 90010677090 |
| 4227951272B4B | BENILDE | BUSTAMANTE | CO | 33027754512 |
| 4227955548B16B | MORGAN | BLATNICK | UT | 90012115554 |
| 4227972A261967 | MARIA | FLORES | CA | 90012017202 |
| 4227B25A972B25 | ROGELIO | BLANCO | CO | 90013932509 |

| 4227B8A645B222 | DANIELLE | JAGGERS | KY | 90012958064 |
|---|---|---|---|---|
| 4227B996A5B271 | SHANNON | WEATHERS | KY | 90011169960 |
| 4227B999162B31 | SHEEMA | WILKINS | KS | 90010259991 |
| 4228115A191569 | KRISTIAN | ACEVEDO | TX | 90006021501 |
| 42281454772B43 | CORINA | DONLEY | CO | 33036774547 |
| 422815A985B53B | RICARDO | GARCIA LUJAN | NM | 90013945098 |
| 42281A6355B222 | SHINICA | EDWARDS | KY | 90015600635 |
| 4228266395597B | AMPHA | INTHAKUMANE | CA | 90011756639 |
| 42282852A47954 | LINDA | KUYKENDALL | AR | 25045618520 |
| 42283446A61967 | FRANCISCO | OCAMPO GALEANO | CA | 46061354460 |
| 4228392215B271 | KIMBERLY | SAUNDERS | KY | 90010909221 |
| 42284217A5B52B | TANYA | POWELL | NM | 36026332170 |
| 4228437915B53B | RACHAEL | LUJAN | NM | 35069103791 |
| 422844A9261963 | KARIANA | SALGADO | CA | 90012354092 |
| 4228479625B222 | BRANDY | FRENCH | KY | 90010477962 |
| 42284A1A872B4B | VICTOR | RIVERA | CO | 33070640108 |
| 4228515784B271 | JOSE LUIS | LOMELI -VALLIN | NE | 90000261578 |
| 4228524357B377 | AKPALOU | KUDIO | VA | 90000692435 |
| 42285A2338B165 | CARLOS | RAMIREZ | UT | 90015030233 |
| 4228668795B271 | PAYGO | IVR ACTIVATION | KY | 90009966879 |
| 42286A7285B222 | TEONDRA | MORRIS | KY | 68098660728 |
| 42286AA7A91873 | BETHANY | MOORE | OK | 90011000070 |
| 42287223A5B52B | DESTINY | CHACON | NM | 90013372230 |
| 4228951994B271 | RHONDA | MOSES | NE | 27044215199 |
| 4228977395B52B | JOEL | JARAMILLO | NM | 90012237739 |
| 4228995185597B | CLAUDIA | EWSPINOZA | CA | 49095349518 |
| 4228B478491527 | ANA | OROZCO | TX | 90001504784 |
| 4228B52622B27B | RONESHA | THOMAS | DC | 81055325262 |
| 4228B5A785B53B | MATTHEW | CANGIALOSI | NM | 90013945078 |
| 4228B68A25B52B | PATRICA | VILLEGAS | NM | 90013926802 |
| 4228B73215B271 | SHELLEY | BURRUS | KY | 68032477321 |
| 4228B823391873 | HECTOR | GONZALEZ | OK | 21094198233 |
| 4228B85725B58B | JESUS | BUSTILLOS | NM | 90014058572 |
| 4229128A751334 | WILLIAM | KEOWN | OH | 90014962807 |
| 4229151655B53B | MICAELA | MARTINEZ | NM | 90013945165 |
| 42292A43862B31 | MANUEL | ANDREWS | KS | 90012720438 |
| 42292A78772B43 | GARY | RICHARDSON | CO | 33053960787 |
| 422931AA35B52B | SAMANTHA | GUTIERREZ | NM | 90014741003 |
| 4229368455B52B | CYNTHIA | MONTOYA | NM | 36017616845 |
| 4229379545B222 | TERRY | CHAMBERS | KY | 68008387954 |
| 4229387A5B174 | TIFFANY | SHERRER | AR | 90010718370 |
| 4229395415B271 | RUDOLPH | LALLA | KY | 68051139541 |
| 422956A7A72B43 | CRYSTAL | FOUGHT | CO | 90008656070 |
| 422962A555B222 | DIANE | HICKMAN | KY | 90013292055 |
| 4229719238B185 | JOLANDA | BARAJAS | UT | 31004661923 |
| 42297925972B36 | ELIZABETH | LEER | CO | 33032079259 |
| 4229829378B16B | CHARLYNN | ARGYLE | UT | 31001222937 |
| 42298779972B36 | ADRIANA | MARMIE | CO | 33060357799 |
| 4229878946B1963 | OMAR | UMAYAM | CA | 90013027890 |
| 4229988278B185 | MARANDA | SMITH | UT | 31024688827 |
| 4229B534791569 | GABRIELA | VEGA | TX | 90007645347 |
| 4229B721A51334 | DAWN | REYNOLD | OH | 90013087210 |
| 4229B77A75B53B | TERESA | MANQUEROS | NM | 35034217707 |
| 4229B91335B271 | AMY | WHITE | KY | 90004449133 |
| 4229B92262B27B | BARBARA | ROBINSON | DC | 90012959226 |
| 4229B923572B43 | MARIE | BELL | CO | 33079109235 |
| 4229BA1935B52B | ANNETTE | MEDINA | NM | 90008190193 |
| 4229BA3223B356 | CYTHIA | CHEVARRIA | CO | 33005960322 |
| 4229BA74A8B16B | GABRIEAL | BREWSTER | UT | 90008590740 |
| 422B134235B597 | BRENADINE | KUYKENDALL | NM | 90005553423 |
| 422B1518272B22 | JERRYME | MORALES | CO | 90005245182 |
| 422B2166691873 | REGINALD | PHELPS | OK | 90009071666 |
| 422B2248171999 | DARRYL | JARAMILLO | CO | 38093482481 |
| 422B2383A61967 | NINA | KNOX | CA | 90012603830 |
| 422B3167561963 | SUSANNA | SWAY | CA | 90003711675 |
| 422B357858B16B | MIKE | DELUNA | UT | 31005405785 |
| 422B35A9672B36 | EDIE | VALDEZ | CO | 33090195096 |
| 422B363A95B597 | ANGELA | MORALES | NM | 90012156309 |
| 422B3754991873 | LACY | KYSAR | OK | 90002777549 |
| 422B3787893794 | JOSH | HUMPHRIES | OH | 90014717878 |
| 422B397145B388 | MARIA DE LOURDES | FLORES | OR | 90013219714 |
| 422B446215B53B | DONNIE | SMITH | NM | 90015004621 |
| 422B45A9561967 | MONICA | AVILA | CA | 90013075095 |
| 422B487635B174 | CHEYL | JONES | AR | 90014778763 |
| 422B5265341258 | VICTORIA | HOGE | PA | 51090792653 |

| 422B582495B58B | BERNARDINO | ZARRAZOLA | NM | 90012988249 |
|---|---|---|---|---|
| 422B5883271999 | ROSALIE | JIMINEZ | CO | 38045068832 |
| 422B5954391569 | MANUEL | AMAYA | TX | 90010409543 |
| 422B644735B174 | MARIA | JONES | AR | 23074234473 |
| 422B648365B222 | KIMBERLY | SCHAUS | KY | 90012714836 |
| 422B64A151348 | HENRY | SAMUEL | OH | 90013034001 |
| 422B728445B53B | BARBARA | WILTON | NM | 35089262844 |
| 422B76A745B271 | EDWARD | MORRISON | KY | 90011106074 |
| 422B82A4472B4B | RAYMUNDO | RODRIGUEZ | CO | 90012642044 |
| 422B888722B27B | CALLER | UNKNOWN | DC | 90013608872 |
| 422B88A5A61967 | ANDREA | GARCIA | CA | 90013948050 |
| 422B9287793794 | ALLEN | GALLIHER | OH | 90013782877 |
| 422B9391172B4B | DENNIS | ETTER | CO | 33062043911 |
| 422B952A661967 | RICHARD | LIPINSKI | CA | 90014405206 |
| 422BB11A655939 | OCTAVIO | CALDERON | CA | 90012131106 |
| 422BB24388B141 | AUBREY | RYDALCH | UT | 90010622438 |
| 422BB71454B551 | MARQUETTA | FUNDERBURK | OK | 90009857145 |
| 423112A6672B43 | JOSEPH | NUNEZ | CO | 90012722066 |
| 4231157338B165 | ADAM | GAMAR | UT | 90007955733 |
| 42313738A62B31 | DEENA | SEIFERT | KS | 90014707380 |
| 423139A358B16B | JACARANDA | DELGADO | UT | 90013969035 |
| 42313A8172B237 | SAMUEL | MCFADDEN | DC | 81043290817 |
| 4231414A15B597 | ELIZABETH | VEGA | NM | 35052441401 |
| 4231469895B52B | CRYSTAL | CANO | NM | 90013726989 |
| 4231523262B27B | RODNEY | WOOD | DC | 90009152326 |
| 42315548A55939 | MADELYN | REYES | CA | 90011305480 |
| 423159A824B271 | LATESE | THOMPSON | NE | 90001409082 |
| 4231644A591873 | JESSICA | ALMADER | OK | 90012134405 |
| 4231715165597B | CHRISTA | HORN | CA | 90013621516 |
| 423174A215B271 | PHYLLIS | PALMER | KY | 90012254021 |
| 42317A78A8B185 | JASON | JONES | UT | 31030320780 |
| 423183A4261458 | MICHAEL | WALDIER | OH | 90014483042 |
| 423184A6491569 | GABRIELA | GONZALEZ | TX | 90002274064 |
| 423184A7471999 | MARTIN | CHACON | CO | 90014494074 |
| 423191A275B523 | GABE | GUTTMANN | NM | 35057901027 |
| 4231946A372B36 | LESLIE | LEE ESPINOZA | CO | 33046424603 |
| 42319A16362B31 | GREG | BONTRAGER | KS | 90014970163 |
| 42319A6825B58B | JAMES | ARMIJO | NM | 90012090682 |
| 4231B37288B185 | BOYD | DAVIS | UT | 90011123728 |
| 4231B718A5B52B | ALICE | SENNOTT | NM | 90010687180 |
| 4231B74632B87B | BRET | MINZGHOR | ID | 41007327463 |
| 42321327472B43 | DAVID | JOHNSON | CO | 33008263274 |
| 4232162142566B | TENESHIA | CLEMONS | AL | 90014586214 |
| 423217A7971999 | LUPE | VALDEZ | CO | 90012087079 |
| 42321939372B4B | ANTHONY | POLLARD | CO | 90000659393 |
| 4232237618B165 | DAVID | SATTERWHITE | UT | 90013283761 |
| 42322435872B43 | QUEENIE | JOHNSON | CO | 90012884358 |
| 4232649A72B36 | LIBNY | MARTINEZ | CO | 90009166490 |
| 423232A7991351 | MARY | GARCIA | KS | 90015012079 |
| 423234A9872B36 | LARON | YOUNGER | CO | 33090814098 |
| 4232383278B165 | SUZANNE | CHRISTENSEN | UT | 31035578327 |
| 4232534415B271 | CHRIS | JOHNSTON | KY | 68044183441 |
| 42325A24A61963 | LUCINA | GUERRERA | CA | 90014340240 |
| 42325A45291569 | MANUEL | ALVAREZ | TX | 90010220452 |
| 4232617635B52B | MORAIMA | ARAIZA-PEREZ | NM | 36078961763 |
| 4232657325B53B | JULIA | MARTINEZ | NM | 90013945732 |
| 4232676498B165 | BRYON | BROWN | UT | 31047577649 |
| 4232698835B174 | PHARANETTE | COLLINS | AR | 90015159883 |
| 42326A35961967 | JONATHAN | RODRIGUEZ | CA | 90002710359 |
| 4232778735B597 | JULIE | ESPINOSA | NM | 90012637873 |
| 42327A5245B222 | CONNEH | MOSES | KY | 90009530524 |
| 42328A89672B43 | WILLIAM | CANADA | CO | 90013080896 |
| 4232944A185825 | ONIEDA | FAULKNER | CA | 90011654401 |
| 4232B146A5B271 | PAOLA | HERNANDEZ | KY | 90012661460 |
| 4232B229A5B58B | JACK | GUTIERREZ | NM | 35027522290 |
| 4232B753A76B22 | OSCAR | DELGADO | CA | 46069117530 |
| 4232BA5575597B | MACKENZI | BOLIN | CA | 90015060557 |
| 4233118A161963 | GILDA | MATAU | CA | 90015081801 |
| 42331A43A8B165 | JOHN | DURFEY | UT | 31001700430 |
| 4233242175B53B | GEORGE | SALAS | NM | 90009094217 |
| 4233246735B222 | MARISOL | REYES | KY | 90013644673 |
| 42332679172B43 | ELIZABETH | TREBILCOCK | CO | 33031636791 |
| 423343A465597B | FERNANDO | CORONADO | CA | 90010803046 |
| 423348A114B271 | MICHAEL | COSTELLO | NE | 27091608011 |
| 4233524A55B271 | STACYE | OWEN | KY | 90007882405 |

| | | | | |
|---|---|---|---|---|
| 4233593A472B4B | JORGE | VELAZCO | CO | 33052599304 |
| 4233598198B16B | COURTNEY | BARNES | UT | 31044649819 |
| 42336197772B36 | SHARON | MESTAS | CO | 33013591977 |
| 4233711285B222 | ANITRA | GUNN | KY | 90013551128 |
| 423371A1172B43 | MELISSA | GARCIA | CO | 33038491011 |
| 42338673A5B52B | ANTONIO | RAMIREZ-CRUZ | NM | 90000466730 |
| 42339183A61963 | ESMERALDA | REYNAGA | CA | 90011161830 |
| 42339216472B36 | JUAN | CORONEL | CO | 33049202164 |
| 4233A22391569 | ESTEBAN | MARQUEZ | TX | 75086870223 |
| 4233B119472B36 | MICHEAL | CARRILLO | CO | 90011181194 |
| 4234112A79152B | GABRIELA | CABALLERO | TX | 75092661207 |
| 423415A665597B | NICO | URIAS | CA | 90005395066 |
| 4234186272B36 | DENISE | GANN | CO | 33091578622 |
| 423419A838B16B | GINA | MIYAGISHIMA | UT | 90013969083 |
| 4234246528B16B | CHRIS | DELTORA | UT | 90011604652 |
| 42344673562B31 | DENNIS | STEWART | KS | 90013816735 |
| 4234475222B27B | JOHNNIE | MCCALVIN | DC | 90015357522 |
| 4234528145B523 | LYNELLE | ROBERT TRUJILLO | NM | 35017062814 |
| 4234569895B58B | ALLAN | SISSON | NM | 35042936989 |
| 42346151124B7B | DARELL | BANKS | DC | 90012851511 |
| 4234625AA5B271 | CHARLES | WHEATLEY | KY | 68032512500 |
| 42346843A91351 | DAUNTE | BENJAMIN | KS | 90011098430 |
| 4234686324B271 | MARIA | SUAREZ | NE | 27000278632 |
| 4234723AA72B36 | DEBARA | CHAVEZ | CO | 90011842300 |
| 4234765595B271 | P | CARTER | KY | 90007796559 |
| 42347894762B31 | ASHELY ZOLMAN MATT | FRISBIE | KS | 90005668947 |
| 4234816455B222 | STACEY | CRABTREE | KY | 90003451645 |
| 42348573924B6B | WILFREDO | ALDANA | VA | 90002955739 |
| 4234928727B43 | KAREL | NAVARRO | CO | 90014652872 |
| 423492A5A5B259 | ALICE | BRIDGES | KY | 90013552050 |
| 4234992579152B | MANUEL | HERNANDEZ | TX | 90010299257 |
| 4234992929152B | MANUEL | HERNANDEZ | TX | 90011549292 |
| 4234B19665597B | AALIYAH | LANE | CA | 90014601966 |
| 4234B27A151383 | RAMON | MILLER | OH | 66065952701 |
| 4234B763161967 | ALEX | TELESFORD | CA | 90010217631 |
| 4234B95735B222 | CHRIS | SUMMERS | KY | 90013929573 |
| 4234B98AA61967 | DEBRA | LANGE | CA | 90013949800 |
| 42351184A61967 | LILIA | RAMIREZ | CA | 90012891840 |
| 4235125947B43 | VICTOR DANIEL | GARCIA | CO | 90014842594 |
| 4235214328B185 | ELISA | COONES | UT | 90007241432 |
| 4235215165B58B | JESSICA | QUESADA | NM | 90011501516 |
| 4235246545B271 | CANDICE | CLEMENS | KY | 90003604654 |
| 4235254832B27B | ARIEL | CLARKE | DC | 90014665483 |
| 4235346535B58B | STELLA | CREEK | NM | 35026044653 |
| 4235424A55B271 | STACYE | OWEN | KY | 90007882405 |
| 4235434985597B | SAMANTHA | ZANUTO | CA | 90009553498 |
| 4235437A51383 | JEREMY | JOHNS | OH | 90012695370 |
| 42355821A72B43 | MANU | NOLEN | CO | 90014728210 |
| 4235698A78B16B | RICH | WANNER | UT | 90013969807 |
| 42358713A85964 | DOUGLAS | BROWN | KY | 90010577130 |
| 4235973452B27B | JESSICA | CREEK | DC | 81002517345 |
| 4235995472B828 | EFRAIN | CALVILLO | ID | 90001529547 |
| 4235B381561986 | GILBERTO | GARCIA | CA | 90013043815 |
| 4235B836761967 | OSEAS | SOTO VALENZUELA | CA | 90010698367 |
| 4236123987B4B | MARIA | CASTILLO | CO | 90002302398 |
| 423616A555597B | NORMA | ROMERO | CA | 90008346055 |
| 4236198AA61967 | DEBRA | LANGE | CA | 90013949800 |
| 4236247727B49B | SHERRI | MCQUERY | NC | 11096154772 |
| 42363A1225B396 | ANDREA | GREEN | OR | 90011230122 |
| 42364645A5597B | ALFADALIA | GARCIA | CA | 90014976450 |
| 4236481 9A5B53B | DOREEN | ARCHULETO | NM | 35015948190 |
| 42365173872B36 | CROCKETT | WESLEY | CO | 33085411738 |
| 4236522385B271 | LASHAY | GAINES | KY | 68021112238 |
| 42365425A62B31 | BRANDON | HUDSON | KS | 90013874250 |
| 4236718166 2B31 | WILLIAM | SPIRES | KS | 90014731816 |
| 4236732398B165 | ANDREW | MAWHINEY | UT | 90014483239 |
| 42367A79A8B181 | CURTIS | DAYTON | UT | 90012660790 |
| 4236827494B551 | WILLMA | GIBSON | OK | 90008042749 |
| 4236867 1A72B43 | RENE | LOVATO | CO | 90010016710 |
| 4236892745B222 | BARBARA | THOMAS | KY | 68035489274 |
| 4236978535B271 | ELIZABETH | SCHULTZ | KY | 90000227853 |
| 423715AA491351 | ROCIO | VASQUEZZ | KS | 90012825004 |
| 4237165472B87B | ENHANCED | RECONDITIONING | ID | 90009656547 |
| 423716A6447954 | SHAUN | MILDE | AR | 90001826064 |
| 423716A845B271 | FERRELL | CASH | KY | 90012956084 |

| 42371A2242B27B | JAMES | HARRISON | DC | 90010710224 |
|---|---|---|---|---|
| 42372A86A91569 | GUSTAVO | REY | TX | 90013270860 |
| 4237342267284B | VALENTINA | VALDEZ | CO | 90014494226 |
| 4237439695B222 | JENNIFER | JONES | KY | 68048073969 |
| 423745AA761963 | JOSE | GUERRERO | CA | 46095495007 |
| 42374781362B31 | MARIE | DEL RIO | KS | 90012777813 |
| 4237531618B16B | KYLA | GRANT | UT | 90014603161 |
| 423755A124B271 | EVELIN | CHAVEZ | NE | 90007585012 |
| 4237573815B523 | MIRANDA | WILLIAMS | NM | 90003327381 |
| 423762A4461967 | PATRICIA | GOMEZ | CA | 90012782044 |
| 4237677678B165 | CHRISTOPHER | JOHN | UT | 90015307767 |
| 4237781115B58B | MANUELA | MUNOZ | NM | 90010808111 |
| 4237827578B165 | SKYLA | CARLSON | UT | 90000832757 |
| 42378434172B36 | MICAELA | MARTINEZ | CO | 90013984341 |
| 4237881187284B | MELISSA | ANTILLON | CO | 90008998118 |
| 4237883135B174 | KEENAN | LYONS | AR | 90013988313 |
| 4237966835B271 | TERRI | JOHNSON | KY | 90003506683 |
| 423796A442B87B | GAMALIEL | WILLIAMS | ID | 41078546044 |
| 4237B196961967 | OLIVIA | HERNANDEZ | CA | 90010061969 |
| 4237B656851334 | RICARDO | CANDELA | OH | 66000096568 |
| 4237B74A45597B | AARON | VALLEJO | CA | 90004657404 |
| 4237B999272B36 | DORA | VASQUEZ | CO | 33025229992 |
| 423813A415B52B | GRISELDA | CAMPOS | NM | 90005563041 |
| 42381667272B43 | JESSE | RENDON | CO | 90012926672 |
| 423816A6A5B174 | GAYNELL | MARSHALL | AR | 23039096060 |
| 4238246292B87B | FRANK | ROLLINS | ID | 41043794629 |
| 4238311195B271 | MIRELA | OZEGOVIC | KY | 90015201119 |
| 4238377665B53B | ARTURO | MENDOZA | NM | 90015087766 |
| 4238538258B16B | THAMAR | ARAVE | UT | 90008703825 |
| 4238587A872B36 | JOSE | ROCHA | CO | 33011718708 |
| 4238591515597B | GUMERCINDO | CORDOVA | CA | 90011639151 |
| 42386186272B39 | LAURA | BAKER | CO | 90006371862 |
| 42386A35A91569 | MARCO | CAMARILLO | TX | 75086860350 |
| 4238722A351334 | JULUIS | MADER | OH | 66070592203 |
| 42387781362B31 | MARIE | DEL RIO | KS | 90012777813 |
| 4238857325B53B | JULIA | MARTINEZ | NM | 90013945732 |
| 4238916812B27B | JOANNE | GARLINGTON | DC | 81058151681 |
| 4239121A291569 | DANNY | GONZALEZ | TX | 90011602102 |
| 423935A6662B31 | BRITTANY | SELF | KS | 90013875066 |
| 4239389A58B185 | YULIO | MARTINEZ | UT | 90003288905 |
| 423938A828B165 | ISMAIL | AHMED | UT | 90013688082 |
| 4239479552B27B | DAMIEN | DEMUS | DC | 90015087955 |
| 4239577398B185 | MARIA | VILLASENOR | UT | 31017007739 |
| 4239577445597B | AMANDA | JORGENSON | CA | 90014527744 |
| 42395A16772B36 | DELFINA | NIETO | CO | 33001870167 |
| 42396A3635B52B | VINCE | VIGIL | NM | 36010870363 |
| 42396A5945597B | CHELLA | MADRIGAL | CA | 90012910594 |
| 4239772537284B | SALVADOL | SARINANA | CO | 90014897253 |
| 4239851AA72B36 | MARIA | ACOSTA | CO | 90014825100 |
| 423989AA761963 | ROBERT | LINDGREN | CA | 46034379007 |
| 4239932314B271 | GABRIELA | MORENO | NE | 27077063231 |
| 4239996845B174 | LAKEITHA | CLINGMON | AR | 23065029684 |
| 4239B26172B27B | TELMA | COREAS | DC | 90013922617 |
| 4239B37265B52B | JAMES | VALENCIA | NM | 36072733726 |
| 4239B848A91873 | LAMONT | QILLIAMS | OK | 90012098480 |
| 423B1694191569 | CARLOS | RETANA | TX | 90006316941 |
| 423B188278B185 | MARANDA | SMITH | UT | 31024688827 |
| 423B1A5635B597 | MAY | PEREA | NM | 35096930563 |
| 423B1AAA15B222 | STACI | STOUT | KY | 68015390001 |
| 423B243335B222 | LEE | PHOMMINH | KY | 90010354333 |
| 423B248635B271 | SEQUOIA | BROWN | KY | 90012904863 |
| 423B2552561967 | IRMA | WILLIAMS | CA | 46040985525 |
| 423B263315B174 | SANDRA | ANDREWS | AR | 90015266331 |
| 423B3233693794 | CINDY | DURR | OH | 90003342336 |
| 423B3342391873 | JENNIFER | AUTEN | OK | 90013333423 |
| 423B425A14B271 | SALVADOR | FRANCO | NE | 27016812501 |
| 423B4781362B31 | MARIE | DEL RIO | KS | 90012777813 |
| 423B5124891569 | RAMIREZ | JUAN OMAR | TX | 90006571248 |
| 423B5A51862B31 | MANUEL | ALVAREZ | KS | 90012370518 |
| 423B6873262B31 | HECTOR | FLORES | KS | 90005338732 |
| 423B7235872B43 | LAUREN DARLENE | CORDOVA | CO | 90013352358 |
| 423B745195B271 | OSVALDO | GARCIA | KY | 90014884519 |
| 423B7942261967 | ROSALIE | MONACO | CA | 90013949422 |
| 423B7984971999 | KRISTERFER | HAWKINS | CO | 90011349849 |
| 423B7986591873 | MEGAN | OLMSTEAD | OK | 90014799865 |

| 423B8157461963 | ELIZABETH | HERNANDEZ | CA | 46056631574 |
|---|---|---|---|---|
| 423B8836472B43 | RENEE | CASIAS | CO | 33088208364 |
| 423B9141872B36 | MARKELIA | BANKSTON | CO | 33009971418 |
| 423B953A75B52B | ERIKA | VALLES | NM | 90015085307 |
| 423B9644331487 | GWEN | GORDON | MO | 90001206443 |
| 423BB824955947 | JOSE | JIMENEZ | CA | 90010768249 |
| 4241127578B165 | SKYLA | CARLSON | UT | 90000832757 |
| 4241131195B58B | KATHY | ULIBARRI | NM | 35066923119 |
| 4241146242B87B | MATT | GROSS | ID | 41010014624 |
| 4241194A45597B | VANESSA | SANTANA | CA | 90011639404 |
| 4241272585B52B | LISA | DOFFLEMYER | NM | 36082197258 |
| 42412795A8B185 | KENNETH | WARREN | UT | 31045207950 |
| 424127A3971999 | BRENDA | GALLEGOS | CO | 90014637039 |
| 42412A82361967 | BLANCA | TRUJILLO | CA | 90013950823 |
| 42413527924B7B | KEITH | MANNING | DC | 90013675279 |
| 4241388295B597 | VIVIAN | DENNARD | NM | 90003928829 |
| 42413A81551325 | JESSICA | KELLY | OH | 90007370815 |
| 424141A7A5B58B | DORA | MARQUEZ | NM | 35015351070 |
| 424142A9562B31 | ARMANDO | GUEDEA | KS | 90014002095 |
| 4241433628B16B | JEANIE | BIGHAM | UT | 31058203362 |
| 4241586538B16B | TANYA | TERESA | UT | 90010798653 |
| 4241586955B52B | RICARDO | HERNANDEZ | NM | 90013328695 |
| 42415A21255939 | DALIA | ARENAS | CA | 90010510212 |
| 42415A65291569 | GUADALUPE | OCHOA | NM | 75008100652 |
| 4241615124B271 | VICTOR | CHAVES | NE | 90010811512 |
| 42416A9A95B222 | VICTORIA | DILLY | KY | 90008480909 |
| 424172A9562B31 | ARMANDO | GUEDEA | KS | 90014002095 |
| 42417344A61941 | MANUEL | CASTRO | CA | 90012603440 |
| 42417561A91569 | GILBERT | SOTO | TX | 75096455610 |
| 42417A34672B36 | MAGDALENA | OLVERA | CO | 33074450346 |
| 42418A56941258 | VICTORIA | WHITNEY | PA | 90006260569 |
| 4241953712B87B | JUSTIN | FLORES | ID | 90009945371 |
| 4241959512B27B | JOSE | FLORES | VA | 81044035951 |
| 42419878A72B43 | KATALINA | VEGA | CO | 90012928780 |
| 4241B346133145 | JUAN | BARRERA | IL | 90007203461 |
| 4241B376A8B165 | MUSHTARI | NOORI | UT | 90009483760 |
| 4241B53455B58B | BENITA | GARCIA | NM | 90013825345 |
| 4241B955791351 | KISHORKUMAR | GOHIL | KS | 90011099557 |
| 4241B99385B58B | ORLANDO | ROYAL | NM | 35012699938 |
| 4242255A15597B | ALICIA | HERNANDEZ | CA | 90002515501 |
| 42422667272B4B | JACOB | YOUNG | CO | 90012056672 |
| 4242288245B271 | JOHN | MILES | KY | 90012398824 |
| 42422951572B36 | DOMINICK | FLORES | CO | 90006049515 |
| 4242342232B87B | JULIA | MIDDLEMIST | ID | 41002424223 |
| 42423444672B4B | SARMIENTO | JAVIER | CO | 90013484446 |
| 4242354422B27B | LATRICE | MOORE | DC | 90012555442 |
| 4242549935B58B | PEDRO | ALONZO | NM | 90011354993 |
| 4242583324B52B | ALPHONS | EFIOM | OK | 21553798332 |
| 4242626198B185 | STACY | IESE | UT | 31006482619 |
| 424262A822B27B | JACQUES | JERVEY | DC | 90010912082 |
| 4242633398B165 | JEANNETTE | BROWN | UT | 90005153339 |
| 4242655895597B | RAMON | MEZA | CA | 90014805589 |
| 4242685A691351 | RACQUEL | GONZALES | KS | 90006568506 |
| 4242689125B174 | MARIO | EVANS | AR | 90014758912 |
| 4242713342B27B | LA ROYA | HUFF | DC | 81015991334 |
| 424277AA75B222 | ARNOLDO | PEREZ CRUZ | KY | 90007377007 |
| 4242829717 2B43 | JAVIER | TORRES | CO | 90010322971 |
| 4242837548B165 | MONIQUE | SEARLE | UT | 90010393754 |
| 4242886A461963 | JORGE | LOPEZ | CA | 90010398604 |
| 424295A918B165 | LEILANI | ROSALEZ | UT | 31050465091 |
| 4242B3A952B27B | TIERRA | YOUNG | DC | 90013103095 |
| 4242B68565B271 | WILLIAM | HILL | KY | 68028936856 |
| 4242B778255951 | LURAY | SCHUSTER | CA | 90013667782 |
| 4243125434B577 | WENDELL | WILLIAMS | OK | 90009172543 |
| 4243239234B23B | TRISHA | KOCK | NE | 90009193923 |
| 42432421872B36 | MARIO | DEBONO | CO | 90013434218 |
| 4243315712B87B | LOIS | THOMAS | ID | 41092311571 |
| 42433246A51334 | TANISHA | WARD | OH | 90013662460 |
| 42433593472B36 | LORENA | ALVARADO | CO | 33023965934 |
| 42433A3475B597 | SUGEY | SILVA-HERNANDEZ | NM | 35055690347 |
| 42434227862B31 | ROSALINDA | HERNANDEZ | KS | 90006312278 |
| 424344A655B222 | TAKAYLA | SMITH | KY | 90013044065 |
| 42434BA1851383 | AMBER | BROWN | OH | 66011168018 |
| 4243514A272B4B | KATRINA | LASHELL | CO | 90014481402 |
| 424351A575597B | JONATHAN | ORTIGOZA | CA | 90012941057 |

| | | | | |
|---|---|---|---|---|
| 4243575655B271 | BETHANY | PURYEAR | KY | 90004957565 |
| 4243591865B52B | JENNIE | TORRES | NM | 90009639186 |
| 424363A792B27B | DEANDRE | FLETCHER | DC | 81058973079 |
| 42436A67461963 | SILVIA | CASTRO | CA | 46011480674 |
| 4243711265B174 | ALICIA | PONCE | AR | 23078671126 |
| 4243751865B597 | ANGELA | PINO | NM | 35086305186 |
| 4243757713B343 | JUSTIN | HILL | CO | 33010675771 |
| 42437A1242B27B | DEBRA | PRESTON | DC | 81028340124 |
| 4243836A751334 | MIRANDA | JONES | OH | 90013373607 |
| 424387A4891873 | SUSIE | AL-TALL | OK | 90011457048 |
| 4243881468B165 | TESSA | PRAWITT | UT | 31007098146 |
| 4243899945B52B | DEANA | ORTIZ | NM | 90013139994 |
| 42439335A3B234 | MARIO | HERMELINDO | DE | 90015513350 |
| 42439A3A151383 | COURTNEY | LONG | OH | 66078140301 |
| 4243B335761963 | AARON | RICO | CA | 90013333357 |
| 4243B395871946 | CASSSIE | BERNARD | CO | 90013333958 |
| 4243B43A171999 | DARICE | PORTER | CO | 90014704301 |
| 4243B774172B4B | AURORA | CAMPOS | CO | 33004587741 |
| 424419A3391569 | IRMA | RADA | TX | 90012119033 |
| 4244343588B16B | PAT III | LAVINE | UT | 90014004358 |
| 424434AA35597B | ALEJANDRO | DIAZ | CA | 90012504003 |
| 42443A1A22B274 | TUNA | MECIT | DC | 81061100102 |
| 4245319272B4B | MARLENE | ZAHN | CO | 33041233192 |
| 42445549672B43 | ABEL | PEREZ | CO | 33028325496 |
| 4244635445B53B | ANASTACIA | GUINN | NM | 35064573544 |
| 4244653455B58B | BENITA | GARCIA | NM | 90013825345 |
| 4244746AA72B36 | TAANI | AMMON | CO | 90010734600 |
| 4244787845B222 | JAMES | KREITMAN | KY | 90007538784 |
| 4244892A2B87B | GARY | NEFF | ID | 90014504920 |
| 4244866825B52B | JOSE | GARCIA | NM | 90010596682 |
| 424963744B271 | MARTA PATRICIA | RUBALCABA | NE | 90013176374 |
| 42449A17772B36 | ANTHONY | NICKS | CO | 90012390177 |
| 4244B14938B185 | CODY | BAKER | UT | 90006751493 |
| 4244B29A591569 | GUIADIAN | NANCY | TX | 90006662905 |
| 4244B492672B43 | BRIAN | POPE | CO | 33008274926 |
| 42451512624B7B | LESVIA | ALVARADO | DC | 81070245126 |
| 42452285A91569 | JOSE | SAUCEDO | TX | 90008492850 |
| 424524A7781627 | DENISE | NEWMAN | MO | 90007924077 |
| 4245264A872B36 | ANA | MARBAN | CO | 90009836408 |
| 4245283932B87B | AUSTIN | LIMBERG | ID | 90011558393 |
| 42453517A5B58B | LADELLA | WILLIAMS | NM | 90011885170 |
| 4245358275B53B | EDGAR | RIGOBERTO CELIS | NM | 35008935827 |
| 42453786472B47 | MANUEL | TORRES | CO | 90008777864 |
| 4245378955B271 | KATHERINE | RUIZ | KY | 90011107895 |
| 424542A915597B | MONIQUE | PETERS | CA | 49060222091 |
| 4245578364B543 | DYON | FITZGERALD | OK | 90006467836 |
| 424559528B16B | CHARLENE | YUEN | UT | 90008569952 |
| 4245623835B271 | COREY | TYNES | KY | 90013742383 |
| 42456497A91351 | CRISTIE | SPORT | KS | 90000364970 |
| 4245676835B53B | JOSE | MOLINAR | NM | 90010757683 |
| 42457178A72B4B | ALFONSO | PERES | CO | 90008371780 |
| 4245731A951334 | SANNIKA | WHITMIRE | OH | 90013523109 |
| 42457616672B36 | JON | LACEY | CO | 90005216166 |
| 42457741572B39 | BROOKE | SERECKY | CO | 90008557415 |
| 42457A32A55939 | ANA | NAVARRO | CA | 90000770320 |
| 42457A7894B543 | PETER | BAGGINS | OK | 90006460789 |
| 4245B785672B4B | KALA | GIVAN | CO | 90014617856 |
| 4245925258B165 | CINDY | LICEA | UT | 31042022525 |
| 4245955548B16B | MORGAN | BLATNICK | UT | 90012115554 |
| 4245978A55B58B | YESENIA | DIAZ | NM | 35081177805 |
| 4245BA68891873 | BRISA | ORTEGA | OK | 90013840688 |
| 42461243A61967 | MARTA | RODRIGUEZ | CA | 46055802430 |
| 42461377A91927 | KEISHIA | JUSTICE | NC | 90013813770 |
| 4246163215597B | JUANA | DOMENE | CA | 49004616321 |
| 4246199995B58B | ANGELITA | SALAS | NM | 35003499999 |
| 42462127262B31 | HERACLIO | VAZQUEZ | KS | 90015151272 |
| 4246286675B597 | RAZIEL | ACOSTA | NM | 35000538667 |
| 4246338475B53B | APOLINAR | RUEDA | NM | 90010023847 |
| 42463394A5B222 | JESSICA | ROACH | KY | 90005763940 |
| 4246347238B16B | LATOYA | FOOTRACER | UT | 90013674723 |
| 4246396628B16B | CRUZ | REYES VALLE | UT | 90013969662 |
| 4246436A54B271 | WENDY | HEISER | IA | 90012243605 |
| 42464659362B31 | ZACHARY | DECKER | KS | 90012586593 |
| 42464BA9255939 | CHRITIAN | NOVELA | CA | 90010548092 |
| 4246573A15B58B | MARY | GURULE | NM | 35001057301 |

| | | | | |
|---|---|---|---|---|
| 4246694858B16B | JARED | FOWLER | UT | 90011179485 |
| 42467877872B4B | JOSE GABRIEL | ROSALES | CO | 90013168778 |
| 4246825982B27B | JOSE | HENRIQUEZ | DC | 90002762598 |
| 42468292872B36 | EMILY | WAKE | CO | 90004192928 |
| 42468421272B43 | LAURA | BANUELO | CO | 90013924212 |
| 42468868172B4B | DOUGLAS | GALLAGHER | CO | 90012056681 |
| 4246971365B53B | ANNE | ECONOPULY | NM | 90012707136 |
| 4246B256151334 | RAYMOND | FITZJARRELL | OH | 66039912561 |
| 4246B27A95133B | STEPHANIE | MALONEY | OH | 90004512709 |
| 4246B59525B53B | ROSEMARY | ORTEGA | NM | 90014875952 |
| 4246B883A5B52B | ELIZABETH | MONTES | NM | 36054178830 |
| 4246B926372B43 | JUAN | GOMEZ | CO | 33083829263 |
| 4247137958B16B | JIMMY | DANIELS | UT | 90014273795 |
| 4247141955B174 | TAMEKA | CUNNINGHAM | AR | 90014854195 |
| 4247158A43B343 | ADAN | ESPINOZA | CO | 90001205804 |
| 424715A918B165 | LEILANI | ROSALEZ | UT | 31050465091 |
| 4247171155597B | ASHLEY | DIAS | CA | 90014517115 |
| 424719A6961967 | ENRIQUE | LEDESMA | CA | 46078209069 |
| 4247226958B185 | KAREN | TORRES | UT | 31044422695 |
| 4247238475B53B | APOLINAR | RUEDA | NM | 90010023847 |
| 4247292575597B | BRENDA | QUIROZ | CA | 49065379257 |
| 4247325282B27B | SHANISE | HAMILTON | DC | 90014852528 |
| 424751AA35B52B | SAMANTHA | GUTIERREZ | NM | 90014741003 |
| 42475278A5B58B | DONALD | DUTCHER | NM | 35093022780 |
| 42475368862B31 | MEGAN | DAVIS | KS | 90006383688 |
| 424753A2151334 | DESIREE | EDMONDS | OH | 90010263021 |
| 424754A2761967 | MONICA | SALAS | CA | 90014744027 |
| 42475A97791873 | STACEY | RIVETT | OK | 90002700977 |
| 4247696835B53B | BIANCA | CHAUNCEY | NM | 90012469683 |
| 42476AAA972B43 | JEREMY | BERG | CO | 90010950009 |
| 4247723484B271 | TERI | WEAVER | NE | 90010992348 |
| 4247753835B53B | HORACIO | BELANGER | NM | 35033575383 |
| 4247845538B185 | MANDY | NELSON | UT | 31072524553 |
| 4247878475B271 | NOELBIS | RUIZ RAMIREZ | KY | 68018507847 |
| 42479397A8B165 | ANGELA | JOHNSON | UT | 31090613970 |
| 4247948118B16B | JUSTIN | WHETSTONE | UT | 90014154811 |
| 4247948735B58B | CHARLIE CHRISTOPHER | HACKET | NM | 90007274873 |
| 4247997A561967 | ISAMAR | AYALA | CA | 90014839705 |
| 4247B243162B31 | LORI | THIELEN | KS | 90012602431 |
| 4247B43A872B43 | KAREN | GREGORY | CO | 33015714308 |
| 4247B95795B52B | KARA | REESE | NM | 90012319579 |
| 42482726672B36 | COLTON | CAPPS | CO | 90013507266 |
| 4248322915B52B | MELISSA | MARTINEZ | NM | 90011112291 |
| 424835A9272B36 | SHENA | REAVES | CO | 90012225092 |
| 4248391158B16B | DAVID | HATCH | UT | 90004519115 |
| 424842AA991873 | MARAY | NAJERA | OK | 90007082009 |
| 4248475285B53B | ERIK | BEACHAM | NM | 90013947528 |
| 42484771A72B4B | SCOTT | LUKINOVICH | CO | 33054677710 |
| 42486A53A71999 | BRANDY | MCNAMARA | CO | 90014370530 |
| 42486AA248B16B | COREY | STAM | UT | 31091860024 |
| 4248833858B185 | CAMELLE | JONES | UT | 31063243385 |
| 4248833895B222 | EDDIE | BRINSON | KY | 90015283389 |
| 4248846545597B | TXEEG | XIONG | CA | 90013494654 |
| 42488A41651332 | PAT | HUEBNER | OH | 90000120416 |
| 4248918937 2B43 | CINDY | GARWOOD | CO | 33088591893 |
| 4248946385B53B | LARRY | LUCERO | NM | 90012534638 |
| 4248B393A5B222 | MELINA | RASGADO-JUAN | KY | 90014793930 |
| 4248B497472B43 | JAVIER | JUAREZ | CO | 90012574974 |
| 4248B995672B4B | STACEY | AMBROSE | CO | 90002979956 |
| 424912A265B222 | KRISTIE | MCCLUNG | KY | 90010222026 |
| 424914A6961986 | JOSE | ACOSTA | CA | 90013684069 |
| 4249173A772B36 | DAVID | HERMANSON | CO | 90009737307 |
| 4249187725B271 | STEPHANIE | DAVIS | KY | 68077488772 |
| 424918A248B185 | ANGELA | RICHMOND | UT | 90003298024 |
| 42492349A5B52B | SALVADOR | BALDERAS | NM | 90013573490 |
| 4249264546182B | JOHN | COPPERFIEL | IL | 90015496454 |
| 4249346A45B52B | MARY | CASAUS | NM | 90011894604 |
| 42493619772B4B | DONNA | WOODWARD | CO | 90009846197 |
| 4249625914B271 | NANCY | WHITE | NE | 27090932591 |
| 424968A5372B43 | ADRIENNE | BARTLEY | CO | 90012278053 |
| 42496AA6671999 | FRANCES | ARANDA | CO | 90012870066 |
| 4249725748B16B | SETHU | MATHAN | UT | 90010102574 |
| 4249762692B273 | LAWENCE | JORDEN | DC | 90008626269 |
| 4249787A21637 | ANGEL | CENTENO | OH | 90008757870 |
| 424983A1351337 | DAVID | NEAL | OH | 90004053013 |

| | | | | |
|---|---|---|---|---|
| 4249867854B271 | LISA | MILLS | NE | 27095596785 |
| 4249868545B53B | SAMANTHA | PEREZ | NM | 90013946854 |
| 4249915A172B43 | LIDIA | BRAVO | CO | 90010711501 |
| 4249917212B27B | GREGORY | TERRY | DC | 90010491721 |
| 4249976628B16B | KIM | GARSIDE | UT | 90007117662 |
| 4249B49285B222 | ETSUKO | ELLIFRITS | KY | 90015584928 |
| 4249B6A722B27B | KATERI | CLIFTON | DC | 81016816072 |
| 4249BA5662B87B | KATHERINE | COLOSIMO | ID | 41011410566 |
| 424B1314131673 | PATTIE | SCHWAB | KS | 90008863141 |
| 424B1725461963 | CYNTHIA | PEREZ | CA | 90007497254 |
| 424B217915B271 | JAMES | PORTER | KY | 90006741791 |
| 424B21A594B271 | CHRIS | GLADDEN | NE | 90014091059 |
| 424B226635B52B | SONYA | MONCAYO | NM | 36034662663 |
| 424B26A1493794 | BRIAN | WALLACE | OH | 66048946014 |
| 424B2984A91569 | MARAIANA | VASQUEZ | TX | 90013339840 |
| 424B3518A72B43 | JONATHAN | MARTINEZ | CO | 90015275180 |
| 424B363832B87B | SARAH | LEE | ID | 41035466383 |
| 424B3882A91873 | SHAMEKA | GILMER | OK | 90008518820 |
| 424B411595B174 | RHONDA | CLARK | AR | 23067661159 |
| 424B431952B27B | CHRISTOPHE | REDING | DC | 81034153195 |
| 424B431A78B16B | IVY | DAVIS | UT | 31072963107 |
| 424B442755B222 | MARTIN | GUZMAN | KY | 90012184275 |
| 424B466A472B33 | RANDY | CASTILLO | CO | 90012856604 |
| 424B471525B271 | MARIA | LUIS | KY | 90012897152 |
| 424B4986391873 | JERRY | LUNSINGER | OK | 90003069863 |
| 424B4A57961967 | MIGUEL | RAMIREZ | CA | 90013950579 |
| 424B4A93171999 | CONRAD | GUERRERO | CO | 38088390931 |
| 424B517715B271 | MELISSA | FRAZIER | KY | 90013051771 |
| 424B687448B185 | RIKI | HEILBUT | UT | 90005398744 |
| 424B718AA5597B | MOISES | NAVARRO | CA | 90003541800 |
| 424B7475972B4B | CHRISTOPHER | TILLMAN | CO | 90013094759 |
| 424B7698A61963 | MANUEL | GARCIA | CA | 90014096980 |
| 424B7819A5B53B | DOREEN | ARCHULETO | NM | 35015948190 |
| 424B7AA912B87B | CHRIS | WIMMER | ID | 41080230091 |
| 424B8262872B43 | ROXANA | PERLERA | CO | 33065622628 |
| 424B8442861963 | JOSHUA | LUNA | CA | 90014754428 |
| 424B8897191569 | JOHNNY | LUNA | TX | 90012268971 |
| 424B893A65B222 | LATRESCA | GREEN | KY | 68078269306 |
| 424B944735B174 | MARIA | JONES | AR | 23074234473 |
| 424B968A161967 | VERONICA | ZENON | CA | 46023966801 |
| 424B971A68B185 | ARIEL | NORIEGA | UT | 31004737105 |
| 424B37964B271 | JEFFREY | WILLIAMS | NE | 90014723796 |
| 424BB42825B58B | SHANNON | ONEAL-BROWN | NM | 90013304282 |
| 424BB483861967 | MICHELE | FITZGERALG | CA | 90013124838 |
| 424BB512791569 | TIMOTHY | BRAGG | TX | 90010275127 |
| 424BB97258B185 | JULIE | PULSIPHER | UT | 31007219725 |
| 425115A3461963 | TIA | FUQUA | CA | 90000165034 |
| 4251313572B36 | MARIA | ALVARADO GALLEGOS | CO | 90011431355 |
| 4251316685B222 | MIKE | JOHNSON | KY | 90015461668 |
| 425135A9A72B36 | CHRISTINA | HILTON | CO | 90010105090 |
| 4251384144B271 | MANDY | BLACKBURN | NE | 90003578414 |
| 4251411A291873 | ROBIN | HALL | OK | 90009561102 |
| 42514148A8B16B | BRYAN | SIMMONS | UT | 90008571480 |
| 425147A9891569 | VERONICA | HERRERA | TX | 90012647098 |
| 4251483A38B165 | DISTAD | STEVEN | UT | 31004788303 |
| 4251531865B222 | LANISHA | BANNOM | KY | 90006553186 |
| 4251574392B87B | DANIEL | SHEPPERD | ID | 90001577439 |
| 425164A188B16B | PAUL | DOUGLAS | UT | 90003464018 |
| 42516845A51555 | ASHCEON | KLINE | IA | 90013888450 |
| 42516AA785597B | ANGELIC | LIGTFOOT | CA | 90005100078 |
| 42517155A91873 | APRIL | HARGIS | OK | 90001251550 |
| 4251751A68B16B | DAVID | LOPEZ | UT | 31003895106 |
| 4251757385B377 | KEELER | BICKNELL | OR | 90007725738 |
| 4251771226195B | BRENT | GILLESPIE | CA | 90006907122 |
| 4251855A191569 | RODRIGUEZ CANO | GIL | TX | 90014815501 |
| 42519462A9185B | MISTY | HAMILTON | OK | 90013904620 |
| 42519624A47954 | MARION | WARNER | AR | 25092846240 |
| 4251B73965B271 | ANTHONY | GARDNER | KY | 90008847396 |
| 4251B83254B271 | JENNIFER | RIOS | NE | 90014968325 |
| 4251BA98972B36 | ANGELA | FUENTES | CO | 33018410989 |
| 4252147255B222 | JOHN | MOORE | KY | 90015074725 |
| 4252152364B271 | KRISHNA | RAI | NE | 90008695236 |
| 4252167635B222 | PRINCE | GAYE | KY | 90013696763 |
| 425232A7641455 | LYDIA | LOPEZ | WI | 90011822076 |
| 4252342145B53B | RACHEAL | GONZALES | NM | 90012634214 |

| 4252355548B16B | MORGAN | BLATNICK | UT | 90012115554 |
|---|---|---|---|---|
| 42523832A2B27B | JOSE | REYES | DC | 90015178320 |
| 4252468884B271 | TYLER | STEFANSKI | NE | 90012776888 |
| 4252523212B27B | MAYRA | BLANCO | DC | 81057662321 |
| 42525A5635B271 | GARY | LEE | KY | 90010050563 |
| 4252617AA5B52B | JOSE | SERNA-GUTIERREZ | NM | 36063881700 |
| 4252621975B58B | AMY | GALLEGOS | NM | 90004212197 |
| 4252628458B165 | JOSE | CORONA | UT | 90014862845 |
| 42526587472B4B | RANDY | GOMEZ | CO | 33089995874 |
| 4252677615B597 | FRED | CHARETTE | NM | 35040817761 |
| 4252772555597B | FRANK | JACOBO | CA | 90014537255 |
| 4252817195B53B | CORNELIA | NORTEY | NM | 90010191719 |
| 425282A3272B4B | DANIEL | HOSKER | CO | 90010292032 |
| 4252B145772B4B | ALEXIS | ROMERO | CO | 90014811457 |
| 4252B338861963 | BARRY | TOWNSEND | CA | 90012463388 |
| 4252B747872B43 | TIM | DANIELS | CO | 90003047478 |
| 4252BA34372B43 | TIM | DANIELS | CO | 90013030343 |
| 4253212A272B4B | MIGUEL | PICAZO | CO | 33007411202 |
| 4253336215B271 | MICHAEL | PLIATT | KY | 90010323621 |
| 4253365A48B165 | PHILLIP | GIBBONS | UT | 31085976504 |
| 42533692A55939 | SARA | LYNN LEE | CA | 49094616920 |
| 42533883472B25 | JAMIE | M CONNELL | CO | 90014508834 |
| 42533A5326182B | STEPHANY | DAVIS | IL | 90015370532 |
| 42534111A24B64 | JUNE | GOODWYN | DC | 90013451110 |
| 4253431245B271 | HELEN | PALMER | KY | 68051053124 |
| 4253438935B174 | MARICELA | DIAZ | AR | 90013563893 |
| 4253457915B222 | KANISHA | LOVE | KY | 90003405791 |
| 425355A2A5B597 | ADRIANA | ANGEL-MAGANA | NM | 90001685020 |
| 425357A345B53B | ARTHUR | ARCHELETTA | NM | 90013947034 |
| 42535A79355939 | SUAAD | ALAWID | CA | 49077580793 |
| 425363A245B52B | ANTHONY | MARTINEZ | NM | 90011023024 |
| 425368A4472B36 | CELENE | BARRAZA | CO | 90014808044 |
| 42536A2382B87B | TERRYN | BOVILLE | ID | 90010940238 |
| 42536A61961963 | WANNETTA | DAVIS | CA | 46069500619 |
| 4253737985B52B | EVA | PONCE | NM | 90010023798 |
| 4253765472B87B | ENHANCED | RECONDITIONING | ID | 90009656547 |
| 4253956A972B4B | ERIC | PHELAN | CO | 33002745609 |
| 425399AA151334 | SHEILA | BUDNEK | OH | 90004489001 |
| 4253B97574B271 | KENNETH | BAKER 2ND | NE | 27081479757 |
| 4253B98225599B | SUZANNA | MARTINEZ | CA | 90005009822 |
| 4254154526195B | LAURIE | DWILTITE | CA | 90012615452 |
| 4254168A72B27B | CYNTHIA | ATCHISON | DC | 90012566807 |
| 4254297335B53B | JOSE | GARCIA-MORENO | NM | 90010199733 |
| 42542A39972B4B | EVANGELINA | BECERRA | CO | 90000980399 |
| 4254397A684322 | DANIEL | BARRIOS | SC | 90013519706 |
| 425441A6A91873 | SHANNON | ARNOLD | OK | 90013841060 |
| 42544372A41258 | GAIL | FREEMAN | PA | 51089733720 |
| 425446A4861963 | WASH | LAUANA | CA | 46060346048 |
| 4254747972B36 | IRVING | URIBE | CO | 90012787479 |
| 4254487922B87B | ADAM | WESTRUM | ID | 90000678792 |
| 42544A61A55939 | LUIS | JARAMILLO | CA | 49001580610 |
| 4254524AA91569 | JAVIER | IPOLITO | TX | 90010712400 |
| 4254547882B27B | LYNETTE | ADKINSON-SMITH | DC | 90014424788 |
| 4254573766B925 | VICTOR | SANDERS | DE | 90015417376 |
| 42545A31451383 | YOLANDA | WILLIAMS | OH | 66025340314 |
| 42545A53891569 | GLORIA | MITCHELL | TX | 75059580538 |
| 4254631A85B53B | ANTHONY | SANDOVAL | NM | 35091423108 |
| 4254633958B165 | DIANA | ALVARADO | UT | 31058933395 |
| 4254711287B4B | JOSE MANUEL | CLEMENTE | CO | 90010371128 |
| 4254824848B165 | JAMES | NORTON | UT | 31062722484 |
| 425485A1671999 | JEREMIAH | WHITE | CO | 90013305016 |
| 4254871395B53B | SAMUEL | HERNANDEZ | NM | 90013947139 |
| 4254B239A62B31 | SUSAN | MANION | KS | 22015312390 |
| 4254B34A98B185 | MILENE | MONTALVO | UT | 90010283409 |
| 4254B43733619B | MARIA | GREEN | TX | 73551664373 |
| 4255192265B58B | NORMA | GARZA | NM | 90015049226 |
| 4255336344B271 | CHRISTINA | STOVER | NE | 90002303634 |
| 4255481A572B43 | CHRIS | MBUGUA | CO | 33074798105 |
| 4255492434B271 | MARIA | GOMEZ | NE | 27034229243 |
| 4255493457272B4B | JUAN | PAIZ | CO | 33074389345 |
| 4255228472B36 | CHALORA | BODY | CO | 33008002284 |
| 4255612B8A5B58B | YENISEY | ROCIO | NM | 90012431280 |
| 4255658A672B4B | STEVEN | IMHOF | CO | 90013015806 |
| 4255667AA5B174 | GLORIA | SHELTON | AR | 90010256700 |
| 42557215676B64 | ELIGIO | VALDEZ | CA | 90008742156 |

| 4255774658B16B | JOSE | CANSTANEDA | UT | 90006147465 |
|---|---|---|---|---|
| 4255791812B27B | TEONNA | LOCKHART | DC | 90000459181 |
| 4255791972B27B | DOMINIQUE | WILLIAMS | DC | 90013839197 |
| 42557A3555597B | ALEJO | CALIHUA | CA | 90010030355 |
| 4255828145B52B | DIANA | SOTO | NM | 90001372814 |
| 4255841A45B58B | EMILIO | DOMINGUEZ | NM | 90013334104 |
| 42558A59591351 | EMILIANO | ESPARZA | KS | 90002270595 |
| 42559815472B43 | ARTURO | BONILLA | CO | 90002598154 |
| 42559874772B36 | REBECCA | SAXON | CO | 90014908747 |
| 4256147354B271 | BRITTNEY | DAVIS | IA | 90014224735 |
| 425631A5871999 | STACY | MARTIN | CO | 90012231058 |
| 4256352588B165 | STEVEN | SMITH | UT | 31091155258 |
| 4256389835B523 | HOPIE | HUERTA | NM | 90004218983 |
| 4256393865B222 | BETH | FIGUEROA | KY | 68097769386 |
| 425645A6A91569 | GUILLERMO | PRIETO | TX | 90012945060 |
| 4256478785B551 | JONATHAN | MOLINAR | NM | 90012347878 |
| 4256512788B125 | JAN | ALLEN | UT | 31089541278 |
| 4256578145B58B | MARCOS | HERRERA | NM | 90012067814 |
| 425659A9241258 | CLIFFORD | GREENE | PA | 90005529092 |
| 425664A9161967 | ROSELYN | CRUZ | CA | 46077504091 |
| 4256711417B2B43 | VERNON | HILL | CO | 33008281141 |
| 4256728112B27B | BERNARD | JACKSON | DC | 90005242811 |
| 42567492272B36 | MARTINA | CHAVEZ | CO | 90012454922 |
| 42567A47272B35 | BERENICE | ECHAVARRIA | CO | 90009460472 |
| 42567A66172B35 | CHRISTOPHER | VALENCIA | CO | 90004100661 |
| 4256912785B52B | RIGOBERTO | ALFARO | NM | 36014381278 |
| 4256943A555939 | ANTONIO | MENDEZ | CA | 49035304305 |
| 4256956297B2B43 | DAMIAN | CLARK | CO | 90004085629 |
| 4256998187B362 | JOSE | HERNANDEZ | VA | 90010779818 |
| 42569A3269152B | JOSE | TORRES | TX | 75058680326 |
| 4256B87985B52B | JENNIE | FIERRO | NM | 90014098798 |
| 4256B9AA151334 | SHEILA | BUDNEK | OH | 90004489001 |
| 4257128325597B | JUAN | GUZMAN | CA | 90002182832 |
| 42571359572B36 | AMERICA | ESPARZA | CO | 90000413595 |
| 4257211765B52B | HUMBERTO | MORENO | NM | 90013381176 |
| 4257231765B222 | LEANDREA | JOHNS | KY | 68036233176 |
| 4257251325597B | MIGUEL | CORDOVA | CA | 90014895132 |
| 4257318175B53B | HARRISON | BEGAY | NM | 90015271817 |
| 4257455A88B16B | COREY | CHIDO | UT | 90013245508 |
| 4257458A361963 | DAMIAN | VELASCO | CA | 90015195803 |
| 4257525A691869 | KELLY | STOWE | OK | 90001222560 |
| 42575536272B4B | LUIS | ARROYO | CO | 90010405362 |
| 425783A4972B36 | ANA | ARGUJO | CO | 90007713049 |
| 42579787A5B52B | HUGO | BALCORTA | NM | 36064967870 |
| 4257998955B53B | SHERI | CROXFORD | NM | 90012539895 |
| 4257B6A678B16B | JODI | STEFFENSEN | UT | 31001456067 |
| 4257B746A9152B | MARIA | LOPEZ | TX | 75008857460 |
| 4257B94564B979 | VINCENT | JORDAN | TX | 90011169456 |
| 4258153595B53B | JUSTIN | HURST | NM | 90013965359 |
| 4258167194B271 | BRET | HAUPTMAN | IA | 90013636719 |
| 4258167265B58B | TARASINA | WALLOWINGBULL | NM | 35050616726 |
| 4258174176B275 | DEBRA | ERICSON | AZ | 90014187417 |
| 4258191835B58B | TARASINA | WALLOWINGBULL | NM | 90013259180 |
| 425822A485B52B | ADONIAS | MENDEZ | NM | 90014682048 |
| 42582A1445597B | ERNNESTO | GUTIERREZ | CA | 49007240144 |
| 42582A87591351 | MELVIN | AGUILAR | KS | 29018110875 |
| 4258316982B685 | KEVIN | PERKINS | WA | 90015281698 |
| 4258356745B53B | RODRIGUEZ | DESIREE | NM | 90008035674 |
| 4258358625597B | HEYDY | BENITEZ | CA | 90001735862 |
| 4258416AA5B222 | LUZ ESTELA | GONZALEZ | KY | 90007351600 |
| 42584424772B36 | GILBERT | SANDOVAL | CO | 33027904247 |
| 4258469365B222 | REBECCA | MCDANIEL | KY | 90014386936 |
| 4258A59372B4B | CESAR | QUEZADA | CO | 90008060593 |
| 4258526545B53B | ANTONIO | LUCERO | NM | 35015262654 |
| 425852A3291873 | CHAMIKKA | SLOAN | OK | 90010482032 |
| 42585413172B36 | MICHAEL | RICCI | CO | 33089934131 |
| 42585A5835597B | KRYSTIN | GAMINO | CA | 90005120583 |
| 4258649145B53B | DAYL | LARSEN | NM | 90011524914 |
| 4258679135B222 | JESUS | FERIA | KY | 90012267913 |
| 425878A6A61963 | JANETTE | CARILLO | CA | 90014628060 |
| 4258915A872B36 | RACHEL | STUTT | CO | 33090291508 |
| 4258968A72B27B | CYNTHIA | ATCHISON | DC | 90012566807 |
| 4258998135B174 | SIERRA | WELCH | AR | 90012789813 |
| 4258A9138B185 | LANCE | WININGER | UT | 90005930913 |
| 4258B31635B58B | JOSEPH | BACA | NM | 90013533163 |

| | | | | |
|---|---|---|---|---|
| 4258B328691873 | DAVID | CROSS | OK | 21054623286 |
| 4258B37918B16B | GUILLERMO | ROMERO | UT | 90003483791 |
| 4259175412B27B | ERIK | BOYD | DC | 81044927541 |
| 42591771172B43 | YOSHVI | CELAYA ZAVALA | CO | 90007227711 |
| 425919A2841258 | KIMBERLY | MANGANARO | PA | 51047059028 |
| 42592626672B43 | OTHONIER | GOMEZ | CO | 90004926266 |
| 4259299535B222 | JAMAL | MILKI | KY | 90014559953 |
| 42592A8A18B165 | CURTIES | ADY | UT | 31075210801 |
| 425934A2672B36 | TIMOTHY | KELLEY | CO | 90012544026 |
| 4259365A761967 | VANESSA | RIOS | CA | 46052036507 |
| 42593A7258B185 | WENDY | SIFUENTES | UT | 31064030725 |
| 4259444475B222 | ARIELL | ARIELL | KY | 90015534447 |
| 4259535A45B58B | DAVID | MOYA | NM | 90008973504 |
| 4259541375B53B | MARCO | ARROYO | NM | 90009194137 |
| 4259759795B254 | JEFF | BOX | KY | 68047355979 |
| 4259812865B271 | JENDRY | MOLINA | KY | 90015201286 |
| 4259813285B597 | LEOPOLDO | OROZCO | NM | 35085641328 |
| 4259848A171999 | NICICOL | SOTO | CO | 90013044801 |
| 4259932A85597B | NESTOR | GUERRERO | CA | 49027783208 |
| 4259762472B36 | CAMELIA | DEEZ | CO | 90010157624 |
| 42599A7878B165 | TAMI | SCHERWINSKI | UT | 90005180787 |
| 4259B18118B16B | JENNY | CLARK | UT | 90001521811 |
| 4259B2AA55B597 | MARCELINO | LUCERO | NM | 90008532005 |
| 4259BA77991873 | AKIA | WAGONER | OK | 90000540779 |
| 425B1148161967 | DAVE | DELANEY | CA | 90013951481 |
| 425B1542491873 | LORENA | SILVERIO | OK | 90003105424 |
| 425B2343191351 | LYNNETTE | FOULK | KS | 29003663431 |
| 425B239AA55966 | JOSE | LUIS YANEZ | CA | 90012043900 |
| 425B283575597B | MODESTA | REYES | CA | 49063848357 |
| 425B314AA5B53B | LEEANN | ROBINSON | NM | 90006161400 |
| 425B3495372B4B | ANITA | R CISNEROS | CO | 90013314953 |
| 425B3935371999 | JOEL | CARPENTER | CO | 90009089353 |
| 425B41A9A72B4B | JAMES | BROWN | CO | 90000721090 |
| 425B41AA85B597 | ASHLEY | SEITZ | NM | 35040911008 |
| 425B443639196B | LATIA | COFFIELD | NC | 90012324363 |
| 425B469774B52B | HAROLD | DEJEAR | OK | 90011466977 |
| 425B4A6275B58B | LARA | LAURA | NM | 90014210627 |
| 425B5657191351 | NIKI | BEAL | KS | 29030396571 |
| 425B6581591873 | PAUL | BROTHERTON | OK | 90010805815 |
| 425B6641884393 | JESSICA | MOORE | SC | 90014486418 |
| 425B6733931497 | ANN | MCLAUGHLIN | MO | 90006947339 |
| 425B684A461963 | SANDRA | ZEIGLER | CA | 46070998404 |
| 425B74A9172B36 | KEVIN | BELTON | CO | 33082354091 |
| 425B7596147954 | RICHARD | STOUT | AR | 25076445961 |
| 425B75A575B271 | YUSRA | HASHI | KY | 90012475057 |
| 425B7945361963 | NICK | LOPEZ | CA | 90010359453 |
| 425B799995B58B | ANGELITA | SALAS | NM | 35003499999 |
| 425B82A435597B | GILDARDO | VARGAS | CA | 90010692043 |
| 425B9598391351 | TABITHA | NORRIS | KS | 90013165983 |
| 425BB14565B271 | BRUCE | DELRON | KY | 68006131456 |
| 425BB149761967 | ANDREA | GRIFFIN | CA | 90011191497 |
| 425BB1A155B174 | JAN | PARKER | AR | 90013331015 |
| 425BB482872B36 | TEREZA | AGUILAR | CO | 33013594828 |
| 4261113232B87B | MATTHEW | COTTON | ID | 90014511323 |
| 4261134348B165 | GLORIA | PRADO | UT | 90011063434 |
| 4261137918B16B | GUILLERMO | ROMERO | UT | 90003483791 |
| 42611583A91873 | EDILZAR | CORONADO | OK | 90011995830 |
| 426116A834B271 | DAVONCHE | SMITH | NE | 90015146083 |
| 4261187515B58B | UNEA | LOPEZ | NM | 35078678751 |
| 4261191868B16B | FRANCISCA | RIVAS DIMAS | UT | 90013599186 |
| 4261AA1361967 | VENESSA | GONZALES | CA | 46092070013 |
| 4261261444B271 | KEVIN | SMITH | NE | 90015146144 |
| 42614A35857127 | OSCAR | BONILLA | VA | 81010260358 |
| 4261567575B174 | ISRAEL | ORTIZ | AR | 90007326757 |
| 4261587A48B16B | LEVI | WILKS | UT | 90004328704 |
| 42615A8915B222 | JUAN | WORDLOW | KY | 68006680891 |
| 4261625A95B174 | FREDDIE | JOHNSON | AR | 23089062509 |
| 4261642A15B53B | DEANN | JONAS | NM | 90011664201 |
| 4261649A472B36 | EDWARD | HARVEY | CO | 33027994904 |
| 4261675A755939 | THERESA | SANDOVAL | CA | 90000857507 |
| 4261779295B53B | BLANCA | GUTIERREZ-VILLAREAL | NM | 90004767929 |
| 426183A415B58B | DENNIS | GARCIA | NM | 90010873041 |
| 42618441A51334 | MONIQUE | THOMAS | OH | 66002544410 |
| 4261857345B174 | MARK | PARKER | AR | 90014905734 |
| 4261871158B165 | CORY | MACKEY | UT | 90013167115 |

| 426187A295B52B | JOANNA | ALVAREZ REYES | NM | 36001097029 |
|---|---|---|---|---|
| 42618A3A98B166 | MIKE | TROY | UT | 90005020309 |
| 4261937225B174 | JERRI | BRADDIX | AR | 90008883722 |
| 42619533A61967 | THOMAS | HITCHCOCK | CA | 90014405330 |
| 4261B42375B271 | JASON | CLEMENS | KY | 90007884237 |
| 4261B597586453 | FILADEL | ROSAS | SC | 90015355975 |
| 4261B624251334 | JAMES | MAIDEN | OH | 66042416242 |
| 4261B647771999 | EDIE | RODRIQUEZ | CO | 90000816477 |
| 4262129792B27B | LAKEISHA | HUBBARD | DC | 81016402979 |
| 4262175A891873 | YESENIA | RODRIGUEZ | OK | 90009677508 |
| 4262222835B58B | LIZETH | CASTRO | NM | 90004242283 |
| 4262265495597B | CESAR | RAMIREZ | CA | 90004366549 |
| 4262328355B174 | ANNETTE | HAMPTON | AR | 90000272835 |
| 42623A56155939 | LISA | SILGUERO | CA | 49016410561 |
| 4262413745B526 | ADRIANA | ESTRADA | NM | 35094231374 |
| 4262536828B16B | CHUCK | BERGSTROM | UT | 90012153682 |
| 4262582588B165 | JONATHAN | MILLS | UT | 90008458258 |
| 42625894A72B43 | SIERRA | ALCALA | CO | 90012868940 |
| 4262612195B58B | MARGARET | TORRES | NM | 90005331219 |
| 4262612842B87B | AMANDA | LAMOTHE | ID | 41057181284 |
| 4262647268B16B | KEVIN | MCARDLE | UT | 90011834726 |
| 426267A9572B43 | CIRE | BROWN | CO | 90009347095 |
| 426279A827B463 | ALEJANDRO | BONILLA | NC | 90008759082 |
| 4262817365B174 | ELISHA | ROBINSON | AR | 23007141736 |
| 4262845835B52B | MARISSA | BACA | NM | 90012294583 |
| 4262858318B185 | ROGELIO | SIERRA | UT | 31052455831 |
| 426287A5691351 | MANUELA | MORALES | KS | 90012307056 |
| 4262921AA61963 | ELIZABETH | WHITTINGTON | CA | 90013322100 |
| 426296A3A61963 | ANN | WHITTINGTON | CA | 90008286030 |
| 42629A1692B27B | LATISSA | TATE | DC | 90014800169 |
| 426319A165B271 | DENIEL | SHOW | KY | 90010319016 |
| 4263216732B921 | TONY | ORTIZ | CA | 45076681673 |
| 4263235A85B174 | LATASHA | BURKS | AR | 90010643508 |
| 4263266847B646 | NICHOLE | BASKIN | GA | 90007356684 |
| 4263294495B53B | SHANNON | LEYVA | NM | 35040659449 |
| 42632A3838B185 | TRISHA | BELL | UT | 31016350383 |
| 42633A7A34B543 | PAM | SHORT | OK | 90007930703 |
| 42634528372B36 | MALCOLM | WALKER | CO | 33086895283 |
| 4263464294B271 | THERESA | MANGIAMELI | NE | 90007836429 |
| 4263481A371999 | JOHN | BRIGHT | CO | 90013128103 |
| 4263584488B16B | KIM | SMITH | UT | 90013268448 |
| 42635993372B36 | ERIKA | MAGDALENO-TORRES | CO | 90012969933 |
| 426364A655B174 | CHAD | JACKSON | AR | 23093504065 |
| 4263664775B271 | KAYLYN RENE | KING | KY | 90006276477 |
| 4263695A771999 | KEVIN | WASHINGTON | CO | 38026099507 |
| 4263856315B53B | RAY | MAESTAS | NM | 90014715631 |
| 4263995768B16B | SCOTT | BUTTARS | UT | 90011179576 |
| 4263B15995B174 | CAYLUM | WILSON | AR | 90008131599 |
| 4263B778761967 | NELLY | CANEDO | CA | 90013047787 |
| 4263BA5885B53B | SARA | CAMPOS | NM | 35073370588 |
| 4263BA61257148 | FATIMA | LOPEZ | VA | 90014860612 |
| 4264145375B58B | THOMAS | MORROW | NM | 35080324537 |
| 4264154A972B36 | ALEXANDRE | VINCENT | CO | 90011895409 |
| 426417AA791569 | JONATHAN | MARTINEZ | TX | 90011477007 |
| 42641A65591873 | FOUSTO | RANGEL | OK | 90013670655 |
| 42642358772B36 | MAX | GARCIA | CO | 90011463587 |
| 4264238A261967 | LISA | MOORE | CA | 90013953802 |
| 42643153172B43 | HAYLEY | MONROY | CO | 90001441531 |
| 4264511448B16B | DONNA | ELLIOTT | UT | 90013971144 |
| 42645A1334B546 | STELLA | THIERRY | OK | 90011450133 |
| 42645A16172B4B | ALEJANDRO | GUZMAN | CO | 33053620161 |
| 4264842865B174 | NATHAN | WILMOTH | AR | 90014534286 |
| 4264882365597B | ADRIAN | ORTIZ-ESCOBAR | CA | 90012218236 |
| 4264883995B271 | JOHN | LOUCKS | KY | 68088108399 |
| 4264898875B222 | PATRICIA | VAZQUEZ | KY | 90014689887 |
| 426489A115B52B | JOSEFINA | BARRAZA NAJERA | NM | 90012379011 |
| 4264911448B16B | DONNA | ELLIOTT | UT | 90013971144 |
| 4264994695B222 | NICOLE | HARRISON | KY | 90011339469 |
| 42649A35961945 | DAVID | HERNANDEZ | CA | 90013530359 |
| 42649A8785B174 | MOSOLENE | HANFT | AR | 23081540878 |
| 4264B1A5A8B16B | MARIA | OLVERA | UT | 90013971050 |
| 4264B34395B58B | MARI | ALEXANDER | NM | 90007473439 |
| 4264B624A8B165 | ISIDRO | MIRAMONTES | UT | 31090976240 |
| 4264B84275B271 | RHODA | HAWKINS | KY | 90007648427 |
| 4264B924191873 | TIMOTHY | RIGSBY | OK | 21010949241 |

| 4265242584B271 | KENDRA | LOWERY | NE | 27020894258 |
|---|---|---|---|---|
| 426526A8172B36 | LAURA | SHAPIRO | CO | 33032116081 |
| 4265289A25B58B | SHAUNA | PERALTA | NM | 90006648902 |
| 4265334668B165 | CAROL ANN | LUNDEEN | UT | 90013003466 |
| 42653863A71999 | TRACY | MADRID | CO | 90007388630 |
| 4265393A891351 | KARLA | HERNANDEZ | MO | 29095739308 |
| 42653A5175B52B | JAIME | PENA | NM | 90012870517 |
| 4265444332B27B | JANAY | COPELAND | DC | 90014554433 |
| 4264861372B36 | RODOLFO | HERRERA | CO | 33042558613 |
| 426557AA57B824 | MARA | FLORES-APAEZ | IL | 20516167005 |
| 4265645872B27B | WILLIAM | CLARK | DC | 90009204587 |
| 4265698A761963 | OLGA | FLORES | CA | 90010489807 |
| 42657426572B43 | DEAN | WATTERS | CO | 90014884265 |
| 4265898195B52B | ALEJANDRO | GOMEZ | NM | 90011329819 |
| 42658AA715B222 | DASMIN | SHAMELL | KY | 90014360071 |
| 4265995682B27B | JULISSA | DE LEON | VA | 90008079568 |
| 4265B485161967 | ZENEN | PONCIANO | CA | 90010864851 |
| 4265B782691351 | MANUELA | JAIMES | KS | 90008057826 |
| 4265B791272B36 | MARIA | ROMAN | CO | 33025077912 |
| 4265BA6354B271 | VICKY | CARLSON | IA | 27014300635 |
| 42662158A7B386 | DIONETH | PARLAZA | VA | 90000801580 |
| 42662163A2B87B | LUKE | HALLS | ID | 90011571630 |
| 4266249462B27B | LENORA | HARDY | DC | 90014724946 |
| 426633A7891351 | HEATHER | STAPLES | KS | 90006153078 |
| 426633A7A55939 | ESTHER | ANGUIANO | CA | 49076763070 |
| 4266356532B87B | KYM | AVRIETT | ID | 41026095653 |
| 42663767A5B53B | KENDRA | BRADY | NM | 35053897670 |
| 4266385385B222 | SHON | TALBOTT | KY | 90007468538 |
| 426639A145B52B | MICHELLE | LUCERO | NM | 90011119014 |
| 42663A15161963 | SILVIA | MARTINEZ | CA | 46051460151 |
| 42664727772B36 | AMANDA | DAVIS | CO | 90014367277 |
| 42664A2645597B | MARIA | JARAMILLO | CA | 90015600264 |
| 4266549672B87B | CHAUNTEL | ROLLINS | ID | 41079104967 |
| 42665523A8B16B | JORGE | PÉREZ | UT | 31081615230 |
| 426656A5851334 | SANDRA | LONG | OH | 90012916058 |
| 4266613668B16B | CALVIN | CARLSON | UT | 90013971366 |
| 42666383A2B87B | LOPEZ | DIANA | ID | 41064033830 |
| 42666A52691873 | REGINA | GEETER | OK | 90012370526 |
| 4266745175B174 | INGRAM | MURPHY | AR | 90014654517 |
| 42667666A5B222 | SAMUEL | ADAMS | KY | 90015276660 |
| 4266784645B58B | VICKIE | HERNANDEZ | NM | 35057928464 |
| 42667A84A5B523 | GLORIA | BUSTILLOS | NM | 35057230840 |
| 42668432A61967 | ARENDA | WILSON | CA | 90007904320 |
| 426684A155B52B | EDDIE | MEDRANO | NM | 90013814015 |
| 4266872545B222 | LISA | PARSONS | KY | 90014767254 |
| 42668A58161963 | MICHAEL | DELAGRAVE | CA | 46016750581 |
| 4266927592B27B | LAKENDRA | NELSON | DC | 90012862759 |
| 4266B317241258 | JESSICA | HEILMAN | PA | 51015823172 |
| 4266B4A265B174 | KASHRAYLA | FOLEY | AR | 90014914026 |
| 4266B673A5597B | ROBERT | MONTALOV | CA | 90014876730 |
| 426713A5A91569 | JOSE | GONZALES | TX | 90009763050 |
| 4267165A35B52B | JESSICA H | HORTON | NM | 90014876503 |
| 4267216135B174 | ANGLE | STANLEY | AR | 23086861613 |
| 42673432A61967 | ARENDA | WILSON | CA | 90007904320 |
| 426746A2A5B523 | MICHAEL | VARGAS | NM | 90003336020 |
| 42675879A91569 | IRENE | MITCHEL | TX | 90012368790 |
| 42676AAA951336 | LAURA | SIGUENZA | OH | 90014210009 |
| 4267841832B87B | DAVID | GIOVANELLI SR. | ID | 41096734183 |
| 42678A55461967 | FERNANDO | CASTRO | CA | 90014000554 |
| 42678A5555B271 | LAMAR | BRUNSON | KY | 90013930555 |
| 4267982A75B53B | ADRIANA | REANO | NM | 90013948207 |
| 4267989885597B | VANESSA | ZAVALA | CA | 90013058988 |
| 4267997772B4B | MATT | WALL | CO | 90012369777 |
| 4267B1A778B16B | BRIAN | PARKER | UT | 90012951077 |
| 4267B3A5451334 | DEONTE | WILLIAMS | OH | 90014483054 |
| 4267B45355B58B | NOEMI | GARCIA | NM | 90010094535 |
| 4267B45795B52B | SILVIA | DIAZ | NM | 90010434579 |
| 4267B49A85B53B | DARRYL | GEORGE | NM | 90014554908 |
| 4267B98A25B174 | ANTHONY | FARISA | AR | 90013539802 |
| 42681122A91873 | JOE | COOPER | OK | 90013841220 |
| 4268153955B222 | BRITTNEY | CAUDILL | KY | 90015435395 |
| 42682286224B7B | LUIS | TREJO | VA | 90006292862 |
| 4268243AA91569 | MARIA | RODRIGUEZ | NM | 75003384300 |
| 4268295995B523 | MATILDE | CASILLAS-GARCIA | NM | 35033189599 |
| 42683192A91873 | ADOLFO | DAVILA | OK | 90015001920 |

| | | | | |
|---|---|---|---|---|
| 4268395795B52B | JOSEPH | MARTINEZ | NM | 90010899579 |
| 42683A47671999 | ANASTASHIA | BUENO | CO | 90012600476 |
| 4268581A55B53B | BIANCA | CANO | NM | 90010108105 |
| 4268614488B185 | SUSANA | BERNAL | UT | 31016101448 |
| 426861AA961967 | ZENA | ELLA | CA | 90006951009 |
| 42686684A72B36 | CELINA | MIPRIETO | CO | 90012916840 |
| 4268677A172B4B | BRENDA | JACODO | CO | 33054017701 |
| 4268756647B646 | NATHANIEL | GOLDWIRE | GA | 15097895664 |
| 4268785277B43 | ELI | AGUAYO | CO | 90007808527 |
| 42687AA1761967 | CHRISTOPHER | OLIVER | CA | 90013970017 |
| 4268851A28B185 | JUSTIN | ABBOTT | UT | 31046005102 |
| 426888A5691945 | SHANIQUIA | DEGRAFFENREIDT | NC | 90012398056 |
| 4268978172B43 | ROSS | QUINTANA | CO | 90010465781 |
| 4268969925B58B | ASHLEY | GARZA | NM | 90014886992 |
| 42689AA2755939 | RONALD | RUBY | CA | 49080240027 |
| 4268B44478B895 | CHARLES | ODOM | HI | 90014114447 |
| 4268B49742B27B | VINCENT | DIXON | DC | 90014724974 |
| 4268B966691873 | AMBERLY | ROGERS | OK | 21005499666 |
| 42691319A5597B | ERVEY | MANCILLAS | CA | 90009593190 |
| 42691763972B36 | THOMAS | CLARK | CO | 33006707639 |
| 42691769A91351 | BRIAN | CARMODY | KS | 90009297690 |
| 4269226935597B | DARRIN | THOMPSON | CA | 90011642693 |
| 42692A65272B4B | VICTORIA | QUINTAVALLE | CO | 90012240652 |
| 42693514872B36 | REBECCA | POPE | CO | 90011685148 |
| 42693719A91351 | STEPHANIE | BUTLER | KS | 90012527190 |
| 4269391A951334 | TAMMI | KELLY | OH | 90009769109 |
| 4269431A68B165 | ENRIQUE | CORONA | UT | 90013893106 |
| 42694856672B36 | RUBEN | PEREZ | CO | 33059688566 |
| 4269511725B53B | PAUL | MALTOS | NM | 90013381172 |
| 42695323A72B4B | UNKNOWN | STEVEN E WILLIAMS | CO | 33013453230 |
| 426956A518B165 | LOVELY | TUAKALAU | UT | 90014726051 |
| 426965A8173264 | CAMILA | OLIVOS | NJ | 90015445081 |
| 42696A78A5B174 | KEISHA | NEELY | AR | 90010980780 |
| 4269722965B53B | RAMON | PACHECO | NM | 35073792296 |
| 4269744144B547 | JOHN | WELCH | OK | 90010224414 |
| 4269847765B271 | KENYOTA | COLEMAN | KY | 90003114776 |
| 4269B31318B16B | MARIA | GARCIA | UT | 90008573131 |
| 4269B32954B271 | MICHELLE | HAUGER | NE | 90014153295 |
| 4269B662471999 | ROBIN | VAUGHN | CO | 90014096624 |
| 4269B6A2A5B523 | MICHAEL | VARGAS | NM | 90003336020 |
| 426B1A12785968 | BRANDY | BECKSTED | KY | 90014740127 |
| 426B2147272B36 | YUREN | OLIVAS | CO | 33087441472 |
| 426B267324B271 | ANGELA | COLLINS | IA | 27060806732 |
| 426B321585B222 | D | FIELDS | KY | 90015192158 |
| 426B3316872B43 | DIEGO | CARMONA | CO | 90012313168 |
| 426B3364972B36 | MARCO | MUNETON | CO | 90014993649 |
| 426B3368424B7B | ALEXIS | WILLIAMS | DC | 81004573684 |
| 426B3398451334 | REBECCA | HERNANDEZ | OH | 66093193984 |
| 426B4372471999 | TRISH | MONTOYA | CO | 90007583724 |
| 426B4987172B43 | JIM | GIBSON | CO | 33042829871 |
| 426B517315B58B | LUIS DAVID | PEREA | NM | 90015121731 |
| 426B73AA691873 | JOEY | JACKSON | OK | 21014753006 |
| 426B777A471999 | JUAN | SANCHEZ | CO | 38008067704 |
| 426B794A15597B | BILL | ROCHA | CA | 49004619401 |
| 426B7A33861999 | MARIA | BORBONIO | CA | 46047880338 |
| 426B841675B174 | GREGORIO | GONZALEZ | AR | 90005484167 |
| 426B8584991873 | ZANE | TRISLER | OK | 21026295849 |
| 426B867618B165 | NANCY | BETZING | UT | 31089826761 |
| 426B8695151383 | MELISSA | COMBS | OH | 66039356951 |
| 426B9148661963 | LETICIA | ARMENTA | CA | 46077341486 |
| 426B947825B58B | NAYELI DEVORA | BARRON | NM | 90007044782 |
| 426B986134B271 | COAUDIE | LAIZURE | NE | 27092398613 |
| 426BB33835B174 | RACHEL | MONROE | AR | 90014453383 |
| 426BB36537B463 | JOHN | IAFRATE | NC | 90001553653 |
| 426BB42565B53B | PATRICIA | LOPEZ | NM | 90013694256 |
| 426BB68A791569 | LOUIS` | THOMAS | TX | 75003786807 |
| 426BB928891873 | MARISA | SAMUEL | OK | 90001689288 |
| 42711477172B4B | MICKEY | MARTINEZ | CO | 33045454771 |
| 427116A155B52B | JUAN | PENA-VEGA | NM | 36057986015 |
| 4271229A691569 | LUZ | MOLINA | TX | 75061082906 |
| 4271252825B58B | FABIAN | HARTNELL | NM | 90004225282 |
| 4271253588B165 | BEVERLY | JORGENSEN | UT | 90015165358 |
| 4271264615B523 | ELEANOR | ARCHIBEQUE | NM | 35049826461 |
| 4271269235B597 | CHRISTINA | HIGGINS | NM | 90013746923 |
| 4271276195B174 | ANDREW | LORD | AR | 23091817619 |

| 42712A9885597B | CHERIE | CRUZ | CA | 90003920988 |
|---|---|---|---|---|
| 4271364A951354 | KENDRA | JONES | OH | 90010666409 |
| 4271437252B87B | AYRIANNA | STAR | ID | 90014743725 |
| 4271455692B828 | SHARI | WILSON | ID | 90009675569 |
| 427149A325597B | RONALD | NETTLES | CA | 90001299032 |
| 42715581A5B53B | ANGEL | JARAMILLO | NM | 90013955810 |
| 4271753455B58B | BENITA | GARCIA | NM | 90013825345 |
| 427176A4972B36 | GREG | KAZMIERSKI | CO | 90010036049 |
| 42717AA2661963 | ERIC | GRANT | CA | 90001770026 |
| 42718814372B47 | THOMAS | ACCARDI | CO | 90013148143 |
| 4271881555B52B | EVER ARMAN | LEMUS | NM | 36066728155 |
| 4271894878B185 | JEANNIE | YEITER | UT | 31088309487 |
| 42719687972B43 | KARINA | LUCERO | CO | 90010666879 |
| 42719A5A372B4B | FRANK | MAESTAS | CO | 33041880503 |
| 42719AAA555927 | LETICIA | LOPEZ | CA | 90010060005 |
| 4271B125672B36 | LINDA | PADILLA | CO | 33034201256 |
| 4272121395B174 | DNESHA | ELLIS | AR | 90012722139 |
| 427214A6371999 | AMANDA | MONTOYA | CO | 90003594063 |
| 42721927172B43 | ALADIA | LEDKINS | CO | 33072839271 |
| 4272246895B174 | TYRONE | ALLISON | AR | 90011174689 |
| 4272259489126B | JESSICA | HODGES | GA | 90012035948 |
| 42722AA1451348 | IRA | GANSLER | KY | 90012100014 |
| 42723A19361967 | LONELL | BUTLER | CA | 90013970193 |
| 4272449132B879 | ARLETHA | ROGERS | ID | 90009984913 |
| 4272546A441258 | RHONDA | DAVID | PA | 90010574604 |
| 427254A3672B4B | NORMA | MENDEZ | CO | 90013774036 |
| 4272571572B43 | MARISSA | ESPINOSA | CO | 33085265715 |
| 4272733685B222 | IDOLQUIS | RODRIGUZ | KY | 90006963368 |
| 42727491272B43 | MARQUS | DANDRIDGE | CO | 90012334912 |
| 4272841765B52B | KELLY | BYNON | NM | 90011454176 |
| 42728477A9373B | ROBERT | HYLAND | OH | 90011814770 |
| 42728A3685B52B | STIEVERAE | BACA | NM | 90004840368 |
| 42728A58471999 | NATHAN | HOPE | CO | 90013760584 |
| 4272911575B174 | HERMINIA | ORTIZ | AR | 23059851157 |
| 427295AA561963 | ESPIRIDION | ORPILLA | CA | 90014425005 |
| 4272B15394B271 | THERESA | LOVE | NE | 27038401539 |
| 4272B466272B33 | JOSE | CASILLAS | CO | 33004494662 |
| 4272B46982B27B | TINA | PAIGE | DC | 81016114698 |
| 4272B64615B523 | ELEANOR | ARCHIBEQUE | NM | 35049826461 |
| 4272B8A158B185 | JAIRO | JUAREZ | UT | 90012238015 |
| 4273169247B4B | JENNIFER | TUCSON | CO | 90011146924 |
| 4273176335B52B | MITCHELL | MERLE | NM | 90006927633 |
| 4273277395B523 | JOYCE | GARZA | NM | 90003337739 |
| 42732A21A91569 | CLAUDIA | MENDEZ | TX | 90014830210 |
| 4273353554B271 | LASHUNDA | BLACK | NE | 90008425355 |
| 42733866A91351 | RAUL | PAREDES | KS | 90012438660 |
| 42733A9418B165 | RICK | FOX | UT | 90012180941 |
| 4273439722B27B | ALONZO | LONG | DC | 90014113972 |
| 4273545675B58B | HUGO | CORRAL | NM | 35085264567 |
| 4273626515597B | VINCENT | GOMEZ | CA | 90014632651 |
| 4273629344B271 | MARIA | CARRANZA | NE | 27083942934 |
| 42736859672B43 | LINCE | PEREZ | CO | 90012928596 |
| 4273987345B58B | OLGA | SANTILLAN | NM | 35023938734 |
| 4273989135597B | ANGELICA | RAMOS | CA | 90010368913 |
| 4273B48A45B174 | CANDIE | BEATTY | AR | 90003204804 |
| 4273B567691569 | NEFERTITI | OJEDA DE ENRIQUEZ | TX | 90015115676 |
| 4273B664891873 | TOMMY | ANDERSON | OK | 90010086648 |
| 427426A4A4B271 | ELIZABETH | MARTINEZ | NE | 90013456040 |
| 4274274945B52B | CANO | JOSE | NM | 90011717494 |
| 4274286255B52B | EDISON | BLANCO | NM | 36084508625 |
| 42742899A71999 | DOMINIC | DIAZ | CO | 90004358990 |
| 42743117A61963 | VICKI | CHARM | CA | 90010421170 |
| 4274356A38B16B | ALEX | TAYLOR | UT | 90013065603 |
| 4274362235B58B | CHRISTINA | QUIROZ | NM | 35001916223 |
| 4274378182B27B | JOYCE | DICKENS | DC | 90005607818 |
| 427438A5A5B53B | STEPHEN | SLUDER | NM | 90013988050 |
| 4274414685597B | JESUS | LOPEZ | CA | 49075511468 |
| 42744241A4B583 | ANDREA | STAMPUL | OK | 90007672410 |
| 427443A585B174 | ISIDRO | HERNANDEZ | AR | 90011643058 |
| 4274458A15B597 | EVELYN | VENTURA | NM | 90005735801 |
| 42745647A97124 | RACHELLE | HOWARD | OR | 90005796470 |
| 4274675A15597B | VIRGINIA | FLORES | CA | 49095227501 |
| 4274742865B52B | MIRNA | VALERIO | NM | 90013234286 |
| 4274878983B356 | DEMBA | SACKO | CO | 33015297898 |
| 4274946125B52B | NAOMI | JAMES | NM | 36083934612 |

| 42749631172B36 | LAWRENCE | SOUTHALL | CO | 33055406311 |
|---|---|---|---|---|
| 4274B126161963 | JOSE | RODRIGUEZ | CA | 90011011261 |
| 4274B1A485B52B | OLGA | RODRIGUEZ | NM | 90015111048 |
| 4274B51A461967 | ERIKA | MURILLO | CA | 90013955104 |
| 4274B659661976 | ALICIA | BLACKMAN | CA | 46015046596 |
| 4275119195B52B | JORDAN | JAQUEZ | NM | 90010311919 |
| 427513AA391351 | ELVIRA | SIMPSON | KS | 29072773003 |
| 4275247285B597 | SHAWNTAY | WIGGINS | NM | 35097904728 |
| 4275267788B165 | REEDER | KIMBERLY JO | UT | 90007416778 |
| 42752693272B43 | MARIA | MENJIUAR | CO | 90013966932 |
| 427527A275B58B | IVA | MEYER | NM | 90009427027 |
| 4275328385B174 | JASMIN | HARRIS | AR | 90012082838 |
| 4275343598B16B | MACKAY | JOHN | UT | 90008574359 |
| 42753546A5B53B | MARINA | ARREEOLA | NM | 90014825460 |
| 4253A54991569 | MELISSA | RODRIGUEZ | TX | 90007840549 |
| 4275442885B52B | WILMER | ALVARADO | NM | 90012884288 |
| 42754773A93768 | BRYAN | MCCOWANE | OH | 90012527730 |
| 42755269272B4B | JASMINE | ALSARDI | CO | 90011002692 |
| 42755553A91569 | JUAN | PRIETO | TX | 75019055530 |
| 4275559375B53B | KIMBERLEY | TODD | NM | 90012545937 |
| 4275577825B523 | LINA | JAMES | NM | 35085497782 |
| 42755A2658B185 | RILEY | BIGELOW | UT | 31016140265 |
| 42756274476B21 | DANIEL | DENNIS | CA | 90007142744 |
| 427562A185597B | BRIAN | DIKEY | CA | 90005462018 |
| 4275636148B16B | APRIL | RYNOLDS | UT | 90012893614 |
| 4275669755B52B | EMILIO | MORALES-TOMAS | NM | 36058146975 |
| 427568A6961967 | VERONICA | DIEGO | CA | 90011638069 |
| 4275695432B27B | RAVEN | THOMAS | DC | 90011189543 |
| 4275715735B174 | FREDA | BAKER | AR | 90014711573 |
| 4275753715B52B | ADRIANA | VELETA | NM | 36053685371 |
| 4275962A671999 | STACEY | MANNING | CO | 90007616206 |
| 42759A5425B58B | MELINDA | VALDEZ | NM | 90014830542 |
| 4275B4A8472B36 | MICHELLE | WOOD | CO | 33032124084 |
| 4275B87535B53B | HILARY | BACA | NM | 90013948753 |
| 4275B8AA85B174 | BRITTNEY | GUNNELLS | AR | 90014778008 |
| 427611AA391569 | LETICIA | HOLGUIN | TX | 90011291003 |
| 42761271472B4B | LIDIA | MARTINEZ | CO | 90008192714 |
| 4276224A58B16B | HECTOR | HERNANDEZ | UT | 90013972405 |
| 4276271365B222 | JIMMY | JACKSON | KY | 90014777136 |
| 42762815A72B36 | JAMIE | HENRY | CO | 90014668150 |
| 42763767224B7B | LATASHA | JONES | DC | 81007797672 |
| 4276377165B52B | MARIA | TAVAREZ ORNELAS | NM | 90014107716 |
| 4276389218B165 | DAN | CONLEY | UT | 31084928921 |
| 42764252A8B185 | VANESSA | LOWNDES | UT | 90002012520 |
| 427644644 5B58B | MICHAEL | LUCERO | NM | 35066774644 |
| 42765A13A72B43 | MARIA | MUNOZ | CO | 90011470130 |
| 42767521A61967 | REINIER | BRENES | CA | 90013955210 |
| 4276871415B52B | LUPE | MARQUEZ | NM | 36043117141 |
| 427696A967B497 | KOLITA | WILLIAMS | NC | 90007466096 |
| 42769A2A25B271 | SHAWN | FOREMAN | KY | 68042720202 |
| 42771474A93794 | JOSE | ORTIZ | OH | 66049264740 |
| 4277177915B222 | TONY | STILLWELL | KY | 90004347791 |
| 4277196618B165 | SHELLIE | BARTON | UT | 90015129661 |
| 4277277A65B271 | MEGAN | WILLIAMS | KY | 90014117706 |
| 42772782172B36 | MARK | LAURIE | CO | 33048647821 |
| 42772953A62B31 | MADELINE | BURNS | KS | 90008159530 |
| 42772A6787B394 | PAUL | AZUMAH | VA | 90001480678 |
| 42773A4855B52B | SABINA | PENA LUJAN | NM | 36096090485 |
| 4277435735B53B | LULU | VALENCIA | NM | 35064343573 |
| 42774415172B4B | ALYSSA | VIPOND | CO | 33007864151 |
| 42774756A5597B | JUAN | PINEDA | CA | 90007417560 |
| 42774793A91569 | ROBERTO | ORTEGA | TX | 90012357930 |
| 4277485244B592 | NOEL | MIRELES | OK | 90011228524 |
| 4277539942B27B | DIAMOND | MITCHELL | DC | 90014923994 |
| 4277572655B52B | DAVID | TAPIA | NM | 36088797265 |
| 42776423A5B35B | JUDY | FISHER | OR | 44547034230 |
| 42776884472B47 | ANTHONY | SAMPLE | CO | 90010508844 |
| 4277749422B27B | TONY | MORRIS | DC | 90013254942 |
| 427774A7991569 | ANDREA | MATAMOROS | TX | 90009354079 |
| 42777A9A75B174 | MELVIN | HARDING | AR | 90008460907 |
| 42778546572B43 | RUTH | WHITE | CO | 33048725465 |
| 4277854A961967 | CRUZ | TOMAS MONTEJO | CA | 90013955409 |
| 4277887975B53B | ANGELITA | CARDENAS | NM | 90013948797 |
| 4277894925B597 | MARIA | GARCIA | NM | 90004609492 |
| 42778A5535B174 | SHIRLEY | BLAKLEY | AR | 90015040553 |

| | | | | |
|---|---|---|---|---|
| 427791A785B222 | BOBBY | JONES | KY | 68090281078 |
| 4277985758B165 | DIANA | MELO | UT | 90014428575 |
| 4277B159991569 | SERGIO | JALIL | TX | 75088161599 |
| 4277B9A1951334 | FRANCIS | LOPEZ | OH | 90007339019 |
| 42781283A5B523 | DORINA | ORTIZ | NM | 90004272830 |
| 42781958A72B4B | SHARAE | HOBLEY | CO | 90011999580 |
| 42782289872B36 | BRIANN | BANDIERA | CO | 90009762898 |
| 42782861172B36 | SANDRA | EDWARDS | CO | 90014088611 |
| 4278341625B58B | ALBERTO | SILVA-LUA | NM | 90010774162 |
| 4278412995B271 | TANYA | SNELLEN | KY | 90005841299 |
| 4278444A65B222 | CHRISTINA | JOHNSON | KY | 90014224406 |
| 4278474985B52B | FLOR | DIAZ | NM | 36003437498 |
| 42784A92572B43 | ROVERTO | RASCON | CO | 33046950925 |
| 4278525538B16B | ANGIE | NIELSEN | UT | 90000232553 |
| 4278664165B271 | SHANE | BOWLES | KY | 90014506416 |
| 4278699177B347 | SANTOS | SALMERON | VA | 81064439917 |
| 42786A5954B271 | SHANE L | GRAHAM | NE | 90015000595 |
| 4278716995597B | AUDREY | ROSALES | CA | 90013311699 |
| 4278798248B165 | TONY | AMIJO | UT | 90007609824 |
| 42788A5115B52B | SALMA | HUERTA | NM | 36045480511 |
| 42788AA5761967 | TODD | FAIRRLEIGH | CA | 90012910057 |
| 4278969328B16B | GABRIELA | BASTIDAS | UT | 31002476932 |
| 4278989372B43 | BETHANY | MUNOZ | CO | 90007998933 |
| 42789BA6A5597B | ROSE | WILLIAMSON | CA | 90009238060 |
| 42789A62A5B174 | SHACARA | LEWIS | AR | 90015170620 |
| 42789A9555B52B | GLENIN | SABILLON | NM | 90013220955 |
| 4278B24578B16B | BEATRIZ | RODRIGUEZ | UT | 90013972457 |
| 4278B694751334 | KEVIN | MASON | OH | 90014906947 |
| 4278B71A861963 | MARIA | ELVESTER | CA | 90003987108 |
| 4278B92992B87B | LAUCHARA | HUMBIRD | ID | 90003209299 |
| 427918A7441241 | ROBYN | DIETERLE | PA | 90005308074 |
| 42792429A61963 | MANUELRENE | AREVALO | CA | 46011654290 |
| 427927A845B52B | AZUBITH | VILA | NM | 90012177084 |
| 4279287AA4B271 | THOMAS | KIMBERLY | NE | 90005118700 |
| 4279355968B16B | JOEY | DAVIDSON | UT | 90013015596 |
| 4279497322B27B | VINCENT | TYREE | DC | 81013679732 |
| 42794A55472B36 | JOHN | CARTER | CO | 90007840554 |
| 4279528A172B43 | REFUGIO | VILLANUEVA | CO | 33094422801 |
| 4279546672B961 | CARMEN | ROJO | CA | 90015004667 |
| 4279546675597B | MARIBEL | MATA | CA | 49003994667 |
| 4279546827B48 | LUIS | GUZMAN | CA | 90011834682 |
| 4279568815B222 | JELMER | VASQUEZ | KY | 68054306881 |
| 4279626665B231 | BRIONCA | GILL | KY | 90008392666 |
| 42796288172B36 | STEVE | SANCHEZ | CO | 33042982881 |
| 4279715928B16B | WHITTNEY | SMITH | UT | 90006681592 |
| 4279743148B165 | MIKEY | MONTANA | UT | 90006984314 |
| 4279812A933694 | DOUGE | CALINS | NC | 90005561209 |
| 4279859975B52B | ERICA | RIVERAS | NM | 90014795997 |
| 427988AA891569 | SALVADOR | CEDENO | TX | 90012108008 |
| 4279933785B174 | KHELLI | GAINES | AR | 90010963378 |
| 42799A39591351 | JOSE | MONROY | KS | 90015280395 |
| 4279B63645B271 | MARIV | CALIMANO | KY | 90011386364 |
| 4279B819A72B4B | ALBERTO | DURAN | CO | 33085238190 |
| 4279B866891569 | VICTOR | APODACA | TX | 90007718668 |
| 427B1114961967 | KEVIN | ESTRADA | CA | 90011811149 |
| 427B14A9261963 | VICTOR | AGUILAR | CA | 46064164092 |
| 427B27A285B53B | ADRIANA | MORILLO | NM | 90015007028 |
| 427B2A17A91569 | ROBERT | GUTIERREZ | TX | 75014520170 |
| 427B3455172B36 | FRANCISCO | PEDROZA | CO | 90013624551 |
| 427B3896572B36 | CRYSTAL | PEREZ | CO | 90015188965 |
| 427B398465B52B | ANTHONY | FERNANDEZ | NM | 36016299846 |
| 427B3A72472B4B | LORI | SOKOLIK | CO | 33008010724 |
| 427B3AA9793768 | ALBERT | BRIGHT III | OH | 64563850097 |
| 427B4458591569 | CRISTINA | LOPEZ | TX | 75042564585 |
| 427B4714471924 | SHAWNA | HAYWOOD | CO | 90010557144 |
| 427B583345B53B | MANUEL | MARQUEZ | NM | 35091438334 |
| 427B5A8342B27B | GERALD | LONG | DC | 90013890834 |
| 427B6335191873 | LESILE | CROWE | OK | 21087683351 |
| 427B6AA6A5B174 | LAKEITHIA | WILEY | AR | 23078330060 |
| 427B739885B58B | PAULA | MARQUEZ | NM | 90014073988 |
| 427B7477291569 | MATEO | HERNANDEZ COSTILLA | TX | 90015034772 |
| 427B7733555939 | RUTH | ALAS | CA | 90010627335 |
| 427B782A75B53B | ADRIANA | REANO | NM | 90013948207 |
| 427B8569591873 | CHANDRA | SICARDO | OK | 90007965695 |
| 427B8787955927 | ROGER | BRANZUELA | CA | 49074497879 |

| 427B977815B274 | RICHARD | DECKER | KY | 68095467781 |
|---|---|---|---|---|
| 427BB44A55B174 | MELANIE | GILREATH | AR | 23090524405 |
| 427BB454255939 | TATIYANNA | VIDRIO | CA | 49017594542 |
| 427BB612251359 | CRAIG | RUDD | OH | 66021916122 |
| 427BB68615B271 | ERIC | HYDE | KY | 68050566861 |
| 427BB861272B43 | JENNIFER | ECHEVERRIA | CO | 33052368612 |
| 427BB98255B222 | TONIA | KENNEDY | KY | 90014519825 |
| 4281126142B27B | JANAY | WRIGHT | DC | 90010712614 |
| 4281131A22B87B | DEAN | SMITH | ID | 90010573102 |
| 4281166355B52B | MAURO | PEREZ | NM | 36077976635 |
| 428121A525597B | JOSE LUIS | PEREZ | CA | 90014911052 |
| 4281231615B52B | MARIA | AGUILAR AVALTIERRA | NM | 36058733161 |
| 42812688172B36 | GLORIA | RAMIREZ | CO | 90012916881 |
| 42812954A8B165 | BREIANNA | WOLFGRAMM | UT | 90008979540 |
| 4281295A46198B | KENDAL | DAVIS | CA | 90000859504 |
| 4281299395B523 | LETICIA | ORTIZ | NM | 35083989939 |
| 42812A9325B58B | HENRY | GONZALES | NM | 35053080932 |
| 42813676A8B165 | JULIE | ULRICH | UT | 90008676760 |
| 4281495725B222 | CINDY | SWEENEY | KY | 68000989572 |
| 42815A53271999 | BRIANNA | GONZALES | CO | 90014370532 |
| 4281619A75B222 | MICHELLE | BROWN | KY | 90012151907 |
| 428165A5561967 | JULIUS | JOHNSON | CA | 90013125055 |
| 4281662688B185 | HECTOR | CHAVEZ | UT | 90004316268 |
| 4281695645B271 | CHRISTINE | BEATTY | KY | 90012719564 |
| 42816A9725597B | LISA | CARRISALEZ | CA | 90010770972 |
| 42818835A91873 | SARA | BASFORD | OK | 90003338350 |
| 4281952415B222 | ADREAN | KENDRICK | KY | 90014635241 |
| 42819624A5B52B | SONIA | PEREZ-LOPEZ | NM | 90012626240 |
| 4281982755B52B | LETICIA | PEREZ | NM | 36095328275 |
| 4281994A65B53B | TONY | ALTAMIRANO | NM | 35068999406 |
| 42819A2495597B | JENNIFER | SINOHUI | CA | 90011500249 |
| 42819A53271999 | KENDRA | SOSA | CO | 90012570532 |
| 4281B16245597B | SERGIO | GARCIA | CA | 49088091624 |
| 4281B28925B53B | JULIO | AVILA | NM | 90010402892 |
| 4281B7A695B174 | ANTONIO | WHITE | AR | 90015307069 |
| 4281B822272B36 | MAGDALENA | ULIBARRI | CO | 90012428222 |
| 4281348472B43 | RODRIGO | MENDOZA | CO | 90014853484 |
| 42821A95951325 | LILIANA | REYES | OH | 90003150959 |
| 4282226495597B | LUISA | ROSAS | CA | 49068362649 |
| 42822647A8B16B | JOSE | MOYA | UT | 31081206470 |
| 4282371115597B | LIDIA | VEGA | CA | 49027947111 |
| 42824157A61963 | EDDIE | KIM | CA | 46082231570 |
| 4282459A593768 | ERIC | ELLINGTON | OH | 64521915905 |
| 4282466155B53B | ERIALETH | OBANDO | NM | 90006186615 |
| 428249AA961967 | FLORA | CABRERA | CA | 46023229009 |
| 42825A84872B36 | CEPHUS | BEAU | CO | 90012230848 |
| 4282668193B356 | GABY | CAICEDO | CO | 90007946819 |
| 4282675515B274 | ADRIAN | LANIER | KY | 90010707551 |
| 4282738455B523 | CARLOS | GONZALEZ | NM | 90004273845 |
| 4282835968B16B | DEYOUNG | SMART MOBILE | UT | 90013913596 |
| 4282998714B271 | ROBERT | HUSKINS | NE | 27092249871 |
| 4282B11545B271 | HIRAM | GONZALEZ | KY | 90000741154 |
| 4282B289491873 | CHRIS | COWELL | OK | 90013622894 |
| 4282B638272B43 | MAURICIO | PEREZ-BADILLO | CO | 33088636382 |
| 4282B66A772B36 | KAREN | DELLINGER | CO | 33034556607 |
| 4282B765472B4B | ROGER | RANDOLPH | CO | 33016077654 |
| 4283144755B53B | ARMENDARIZ | THOMAS | NM | 90008184475 |
| 4283169A391351 | MOHAMMED | DAIFALLAH | MO | 90012516903 |
| 4283184458B185 | VILLARREAL | IRIS | UT | 90004248445 |
| 4283185962B27B | RONALD | KNIGHT | DC | 90014798596 |
| 4283228975B58B | FRED | ARMIJO | NM | 90013002897 |
| 4283418367B66B | TINESHA | MCGHEE | GA | 90012651836 |
| 428351A995B58B | HANNAH | VIGIL | NM | 90014371099 |
| 428352A625B52B | LEANNA | HOLLAND | NM | 90011072062 |
| 4283583972B43 | CLAUDIA | PINEDA | CO | 33096798329 |
| 4283631778B165 | JULIE | SARTORI | UT | 90013263177 |
| 4283676645B271 | KEITH | MARTIN | KY | 68076207664 |
| 42837668A2B27B | DINORA | MARTINEZ | DC | 81078416680 |
| 4283791555B523 | ALEX | GRANDOS | NM | 90002879155 |
| 4283825488B165 | CODY | VURIK | UT | 90014242548 |
| 4283984645B52B | CLAUDIA | TRUJILLO | NM | 90014788464 |
| 4283B212672B43 | LORENA | YEPEZ | CO | 90012852126 |
| 4283B238A5B271 | ELOY | ALFARO | KY | 68070412380 |
| 4283B38972B27B | ALEXANDER | SHONTAY | DC | 90012843897 |
| 4283B4A115B222 | JESSICA | HAWKINS | KY | 68004034011 |

| 4283B528751334 | DARYL | WELCH | OH | 66040755287 |
|---|---|---|---|---|
| 4283B8A6357124 | KELLY | COYNE | VA | 90011218063 |
| 4284168344B271 | BILLY | CATES | IA | 90013456834 |
| 4284226A52B27B | BROOK | GENET | DC | 90013282605 |
| 4284126172B36 | WADE | BOUTS | CO | 90014381261 |
| 4284275797B42 | CORY | RASMUSEN | CO | 90011392757 |
| 4284526595B271 | FABIOLA | HERNANDEZ | KY | 90012562659 |
| 4284549685B52B | MARY | CASAUS | NM | 90011894968 |
| 4284639995B222 | JOSEPH | CRAIN | KY | 90012673999 |
| 4284611572B4B | PAULA | AMAYA | CO | 90012776115 |
| 4284664715B53B | JOSE | ALAMOS | NM | 35082636471 |
| 4287241472B43 | FRANCISCO | REYES | CO | 90004532414 |
| 4284839A95597B | MARIA | HERNANDEZ | CA | 49015013909 |
| 42848518A91569 | LORENZA | CERVANTES | TX | 75012245180 |
| 4284852255B222 | LLOYD | V COOPER | KY | 90014915225 |
| 4284881555B52B | EVER ARMAN | LEMUS | NM | 36066728155 |
| 4284987368B16B | ADAM | KUNZ | UT | 31017688736 |
| 4284B313A5B222 | ZECHARIAH | BROWN | KY | 90004653130 |
| 4284B33A171999 | DEANNA | CHAVEZ | CO | 90012563301 |
| 4284B99518B16B | KATHLEEN | REESOR | UT | 90012439951 |
| 4285192A172B4B | JOE | VIRGIL | CO | 33035999201 |
| 4285218382B27B | DARYL DEWIN | WILLIAMS | VA | 90013541838 |
| 428524A355597B | REY | BRISENO | CA | 90014824035 |
| 42852A81744356 | NADINA | FUNK | MD | 90015380817 |
| 4285333685B174 | VERNON | ALLEN | AR | 23026073368 |
| 428538A652B87B | CASSANDRA | RICHARDS | ID | 41072518065 |
| 42853A92A61963 | JONATHAN | COMPEAN | CA | 90014310920 |
| 4284163972B43 | JOEL | RODRIGUEZ | CO | 90002841639 |
| 42854A8A661963 | ERICK | AVILA | CA | 90014160806 |
| 4285529975B58B | EDUARDO | BARRIENTOS | NM | 35054392997 |
| 4285633468B654 | TERESA | DEAL | TX | 90014683346 |
| 4285641A347954 | MAILAN | PINEDA | AR | 90011914103 |
| 42856A6935597B | JOHNNY | RENTERIA | CA | 90012410693 |
| 428581AA372B43 | FRANCISCO | PADILLA | CO | 90010211003 |
| 4285833A75B53B | DAVID | CORNELL | NM | 90010633307 |
| 4285911465B52B | ANGELO | ROYBAL | NM | 90002571146 |
| 4285952848B16B | LINO | GRACE | UT | 90008575284 |
| 4285986298B165 | JERRY | GARCIA | UT | 90014428629 |
| 42859A87755939 | SALVADOR | SALCEDO | CA | 90001620877 |
| 4285B1AA18B16B | STACEE | PAYNE | UT | 90008481001 |
| 4286185898B16B | CHRISTOPHER | QUIRK | UT | 90012838589 |
| 42862214272B4B | RICH | BARRNETT | CO | 90008172142 |
| 4286252435B222 | GARY | CLINARD | KY | 68083875243 |
| 4286262225B52B | MELISSA | ORTIZ | NM | 90003896222 |
| 428628A2571999 | KENNETH | GARZA | CO | 90015188025 |
| 4286379717B4B | CESAR | VASQUEZ | CO | 90012557971 |
| 4286385993A93794 | LYNN | BLACKBURN | OH | 66073748590 |
| 4286454145B222 | ELIZABETH | ABAD | KY | 90013005414 |
| 42864A35691873 | LA | GOMEZ | OK | 21047800356 |
| 4286547435597B | CHRS | AVILES | CA | 90014364743 |
| 4286576987122B | OSWALDO | VALENZUELA | IA | 90012777698 |
| 4286635A85B58B | VINCENT | LERMA | NM | 90015093508 |
| 4286653835B222 | MARIA | MCCRARY | KY | 68088915383 |
| 4286663614B271 | MIRIAM | MONTES | NE | 90015296361 |
| 42866A9558B185 | EVANGALINE | CENTURON | UT | 90003330955 |
| 4286795743B359 | HEIDI | WATEURS | CO | 90012919574 |
| 4286813155B271 | STEVE | SCOTT | KY | 90009291315 |
| 4286835575597B | GLADIS | TAPIA | CA | 90007903557 |
| 42868A58A55939 | MARTIN | VALENCIA | CA | 90003490580 |
| 4286976797972B36 | EVA | ROBLES | CO | 33085247679 |
| 4286BA38872B43 | WILLIAM | DANIO | CO | 90000680388 |
| 4286BA4815B271 | FELICIA | MEIMAN | KY | 90013410481 |
| 4287136AA5B222 | BOBBIE | MOHAMED | KY | 90010793600 |
| 4287175A961967 | CHRISTIAN | VARGAS | CA | 90012707509 |
| 4287258274B271 | AARON | RABLIN | IA | 90008855827 |
| 4287273369152B | GEORGE | MASIAS | TX | 90007387336 |
| 428736AA672B36 | TIMOTHY | BRANIGAN | CO | 90013016006 |
| 4287383A871999 | CODY | MARTINEZ | CO | 90011118308 |
| 4287457A761963 | ERICA | HERNANDEZ | CA | 90012675707 |
| 42874664972B36 | TIMOTHY | TURNER | CO | 33067666649 |
| 4287553615B174 | JOHN | POWELL | AR | 90014045361 |
| 4287554318B16B | SORIYA | ROEUM | UT | 90013085431 |
| 4287618445B58B | AMANDA | SANCHEZ | NM | 35019161844 |
| 42876294A61925 | FAREED | MANGISTO | CA | 46094652940 |
| 4287643255B271 | WILLIAM | PRATT | KY | 68050574325 |

| 42876673A55939 | JUDY | KAJITANI | CA | 49074216730 |
|---|---|---|---|---|
| 4287816615B52B | ANDRES | LUJAN | NM | 90012921661 |
| 4287821885B52B | ANDRES | LUJAN | NM | 90011072188 |
| 42878223A5B53B | STEPHANIE | GALLEGOS | NM | 90015272230 |
| 4287873744B271 | ANISA | STRONG | NE | 90013777374 |
| 42878867272B43 | RAFAEL | RAMIREZ | CO | 33092588672 |
| 4287913275B523 | LESLIE | GREENE | NM | 35060811327 |
| 42879A82376B3B | MARIA | GOMEZ | CA | 90013010823 |
| 4287B421872B36 | GLORIA | GONZALEZ | CO | 33093924218 |
| 4287B875393794 | JUSTIN | BAKER | OH | 90008178753 |
| 4287B9A563B351 | KRISTINA | GIBSON | CO | 33097569056 |
| 4288167728B16B | LLOYD | WALKER | UT | 90002666772 |
| 4288168457 2B4B | ELIZABETH | WARD | CO | 33025886845 |
| 4288216915B58B | DANIEL | GUEREQUE | NM | 90014931691 |
| 4288257925B174 | OSCAR | SORIANO | AR | 23068845792 |
| 4288263148B185 | JESSICA | CARRILLO | UT | 31088326314 |
| 4288289165B52B | JOLENE | VIGIL | NM | 90006608916 |
| 4288357A28B16B | ORLINDA | MANN | UT | 90004115702 |
| 4288358647 2B43 | MEGAN | THOMASAN | CO | 90013775864 |
| 42885A6185B271 | GLORIA | ELLIOTT | KY | 90012600618 |
| 4288611698B16B | SIONE | MOUNGA | UT | 90015281169 |
| 42886517A61963 | HUGO | PORFIRIO | CA | 46037985170 |
| 4288751917 2B43 | MARIAH | PRIETO | CO | 90011965191 |
| 4288758274B271 | AARON | RABLIN | IA | 90008855827 |
| 4288916A461967 | ESTRELLA | CHACON | CA | 90004181604 |
| 4288934985B53B | PAUL | BARRERAS | NM | 90003353498 |
| 4288983A372B4B | PAULAJO | RODRIGUEZ | CO | 33001218303 |
| 4288B42445B58B | YOLANDA | GUTIERREZ | NM | 90009434244 |
| 4288B52122B27B | BETHLHAM | ARGAW | DC | 90012475212 |
| 42891174472B4B | SAMANTHA | ANGERMAN | CO | 33085921744 |
| 428912A175B52B | JEFF | APODACA | NM | 90010312017 |
| 428916A1A91351 | ONDINA | CARDONA | KS | 29077906010 |
| 42891A1855597B | SUSAN | LAJAN | CA | 49077660185 |
| 42891A98861967 | DANIEL | MARTINEZ | CA | 90013000988 |
| 4289221894B271 | DEBRA | ANDREWS | NE | 90001602189 |
| 42892277A5B174 | VICKI | STIMSON | AR | 90014702770 |
| 4289264825B222 | GENE | STOKES | KY | 90010276482 |
| 4289292272B27B | MARIO | RECINOS | DC | 90014739227 |
| 4289368118B185 | ANDREW | THOMAS | UT | 90005296811 |
| 4289414985B271 | LOUIS | ABAPO | KY | 90013041498 |
| 4289435677 2B43 | AURORA | CHACON | CO | 33055293567 |
| 4289528985B52B | VICTOR | CASTILLO | NM | 36049432898 |
| 4289552768B16B | MARQUISE | GARCIA | UT | 31014545276 |
| 42895A4968B165 | RADAMES | JAIMES | UT | 90012960496 |
| 428963A415B272 | JESSICA | BURK | KY | 90006623041 |
| 4289656455B174 | KENNETH | HUNTER | AR | 23035075645 |
| 4289663298B16B | SHELLY | HARRIS | UT | 31051106329 |
| 4289664825B58B | ELIANA | CURL | NM | 90013976482 |
| 4289665585B523 | RODNEY | PEOPLES | NM | 90010746558 |
| 4289676428B165 | JUAN | BAUTISTA | UT | 90009617642 |
| 4289794527 2B43 | ROSA | PITTMAN | CO | 90013709452 |
| 428979AA672B36 | MARIAELENA | MARTINEZ | CO | 33077709006 |
| 42897A92561967 | LUIS | HERNANDEZ | CA | 90011640925 |
| 4289813815B58B | VIOLETA | JIMENEZ | NM | 90011921381 |
| 4289852894B271 | ASHLEY | NESBITT | NE | 90003775289 |
| 4289875717 2B43 | OSCAR | RIVERA | CO | 33005617571 |
| 4289893695597B | LUCY | BANUELOS | CA | 49090189369 |
| 4289949215B222 | TIFFANY | JACKSON | KY | 68094824921 |
| 42899A6375597B | ANECA | GONZALES | CA | 90012910637 |
| 4289B2A543B343 | THUAN | MAI | CO | 90012512054 |
| 4289B35A85597B | RAUDEL | RUIZ | CA | 49073433508 |
| 4289B4A814B271 | JOSE | LEMUS | NE | 90012484081 |
| 4289B73815B222 | IAN | SANDERS | KY | 90013177381 |
| 4289B85364B271 | VENITA | TURNER | IA | 90012498536 |
| 428B179958B165 | JANSEN | NOEL | UT | 90012017995 |
| 428B2367461967 | ROBERTO | AYALA | CA | 46089103674 |
| 428B244A97B347 | ALEXANDER | OSEI | VA | 81093074409 |
| 428B2589261995 | RICKY | RIOS | CA | 90010775892 |
| 428B35A8A5B174 | TONYA | BURTON | AR | 23042485080 |
| 428B3A66A8B352 | KENDRICK | HICKS | SC | 90004910660 |
| 428B487568B165 | ALICIA | HERNANDEZ | UT | 90012058756 |
| 428B5174A8B165 | KATELYN | SNOW | UT | 90013831740 |
| 428B525375B222 | FIKRIYA | VEYSALOVA | KY | 90013052537 |
| 428B5347491569 | LUIS | HERNANDEZ | TX | 75096623474 |
| 428B5711671999 | CHAD | LADUKE | CO | 90009547116 |

| 428B6169371999 | BARBARA | DAVIS | CO | 90014031693 |
|---|---|---|---|---|
| 428B618125B222 | ROBIN | COY | KY | 68098201812 |
| 428B655935B255 | MARY C. | LEFFLER | KY | 68049135593 |
| 428B656935B174 | ANGELA | DAVIS | AR | 90010085693 |
| 428B696385B597 | IRMA | RUIZ | NM | 35061079638 |
| 428B722745B52B | ANNA | MORALEZ | NM | 90000312274 |
| 428B7887672B36 | CHEYENNE | MOONDANCER | CO | 33012278876 |
| 428B8328341258 | ANITRA | WILKES | PA | 51011603283 |
| 428B8846147954 | ANTHONY | BEYER JR. | AR | 25093048461 |
| 428B889475B174 | DEBRA | BEENE | AR | 23062818947 |
| 428B967725B354 | BERHANE | TESFAI | OR | 90010626772 |
| 428B9925A72B4B | SHEREE | CHAVEZ | CO | 33045899250 |
| 428BB26845B271 | AMANDA | CASTRO | KY | 90012052684 |
| 428BB86AA5B52B | BRANDON | SILVA | NM | 36018188600 |
| 428BBA33391569 | BOBBY | BONE | TX | 90013070333 |
| 4291224715597B | DANA | SKIPPER | CA | 49010682471 |
| 4291286317 2B43 | JENITTA | HARIS | CO | 33011858631 |
| 4291296384B271 | ADRIAN | CORTEZ | NE | 90013149638 |
| 4291347225B53B | OMAR | ROJO-ESTRADA | NM | 35086154722 |
| 429136A1372B36 | STEPHANIE | DOVALINA | CO | 90004826013 |
| 429141A7972B36 | GLORIA | MORRIS | CO | 90013731079 |
| 4291491A272B43 | MARIO | RODRIGUEZ | CO | 90012959102 |
| 4291683995B52B | FERNANDO | MEDINA | NM | 90013498399 |
| 42916A1765B53B | CRISTINA | MENDEZ RIOS | NM | 90000770176 |
| 42916A34A91873 | LEONOR | MENDOZA | OK | 90005100340 |
| 42917582472B43 | CHRISTINA | HILL | CO | 90007815824 |
| 4291779 7824B7B | ERICA | KELLY | DC | 90015267978 |
| 4291929225B53B | JUAN | ALVAREZ-VARELA | NM | 90010402922 |
| 4291938422B87B | FRANK | SCHNABEL | ID | 41010313842 |
| 4292127797 2B4B | PATRICIA | BUSTAM | CO | 90009582779 |
| 4292193768B169 | FRANK | LUGO | UT | 90004889376 |
| 42921A8718B185 | ISMAEL | MEZA | UT | 90007990871 |
| 4292282915B593 | PATRICK | JOSEPH | NM | 35061498291 |
| 4292295455B271 | MS | SLAUGHTER | KY | 90003769545 |
| 4292344865B58B | ANNA | MONTANO | NM | 90011344486 |
| 42923569A71999 | NICHOLAS | GARCIA | CO | 90011925690 |
| 42923A6AA8B16B | LATISHA | MONTOYA | UT | 90008090600 |
| 429244A418B16B | GABRIEL | HAMILTON | UT | 31025094041 |
| 429245A7A4B271 | RENAY | AHERN | NE | 27011185070 |
| 4292474742B899 | SVETLANA | BUCHINSKIY | ID | 90006887474 |
| 429253A2261967 | PERRY | GUTIERIEZ | CA | 90009793022 |
| 4292567852B921 | MARIA | GONZALEZ | CA | 45066736785 |
| 4292596A15B58B | PALMIRA | PALACIOS | NM | 35057609601 |
| 42925AA2761938 | TIFFANIE | BRYANT | CA | 90012640027 |
| 4292672A28B16B | LORRIELEE | BRERETON | UT | 90011057202 |
| 4292749A891351 | JUAN | NEVAREZ | KS | 90014094908 |
| 429281A1A72B43 | DOROTHEA | MORENO-CORTEZ | CO | 33008301010 |
| 429289AA88B16B | ANGELICA | NUNEZ | UT | 90009989008 |
| 4292964A991569 | ERIKA | BARRANDEY | TX | 90004116409 |
| 42929A59472B4B | JASON | EASON | CO | 90014020594 |
| 4292B19282B87B | ZACHARY | BLACK | ID | 90010071928 |
| 4292B23A48B16B | CANDICE | DIXON-GOMEZ | UT | 90009592304 |
| 4292B519791351 | ALYSHIA | SMITH | MO | 90013645197 |
| 4292B561791569 | RAMON | ALBA | TX | 90014995617 |
| 4292B95855B53B | JUAN DIEGO | LOPEZ | NM | 90013949585 |
| 4292B973A61967 | ANTONIO | CHAVEZ | CA | 90010519730 |
| 4293112425B53B | LUPITA | REYES | NM | 90008011242 |
| 4293267555B271 | AMANDA | DONOHOO | KY | 90007266755 |
| 42932AA895B52B | CHRISTTI | LUEVANO | NM | 90009460089 |
| 4293332575B53B | BRANDI | TORIVIO | NM | 90003943257 |
| 4293419717 2B4B | JENNIFER | CUNNIGHAM | CO | 33089011971 |
| 42934619272B36 | JAMIE | LAUGHLIN | CO | 33073246192 |
| 4293491957B497 | EVET | ALLEN | NC | 90013949195 |
| 42934A8727B355 | CLAUDIA | ZARATE | VA | 90010510872 |
| 429358AA993728 | ZACHARY | FOWLER | OH | 90007188009 |
| 4293712435597B | NICOLE | BETANCOURT | CA | 49064241243 |
| 4293727A161963 | LANE | KEEK | CA | 46081582701 |
| 4293729A491569 | MARIA | GUTIERREZ | TX | 75092552904 |
| 4293752679B324 | TRISHAE | BLACK-YOUNG | TX | 90014275267 |
| 4293794A28163B | NOC | MALDONADO | MO | 90008759402 |
| 4293854965B597 | IVONNE | RASCON-MARRUFO | NM | 90005415496 |
| 4293863A371999 | REBECCA | MANN | CO | 90005456303 |
| 42939759A5B58B | HENRY | LUNA | NM | 90000737590 |
| 4293976495B271 | ANDREA | DOCKERY | KY | 90009647649 |
| 42939862172B4B | CARL | WAYMAN | CO | 33009238621 |

| 429399A3A9373B | IVAN | PATE | OH | 90009689030 |
|---|---|---|---|---|
| 4293B236A5B523 | JOSE | BUSTILLOS | NM | 90006472360 |
| 4293B576A5B597 | CHASE | SUTFIN | NM | 90005315760 |
| 4293B98124B271 | JAMES | GOW | NE | 90002109812 |
| 4293B9A975597B | SHAWNTAE | GIPSON | CA | 49083459097 |
| 4294114A161967 | YESENIA | OCHOA | CA | 90013971401 |
| 429422A9361988 | DENISE | MCEWAN | CA | 90006622093 |
| 4294237A991873 | BRITTANY | COX | OK | 90009833709 |
| 42942792972B43 | SHANTIL | RODRIGUEZ | CO | 33060857929 |
| 4294298964B271 | PHILLIP | ELLIS | NE | 27069709896 |
| 4294359A972B4B | JESSICA | HURTADO | CO | 90014525909 |
| 4294361355B58B | KELLY | CASTEEL | NM | 35033706135 |
| 42943616A5597B | ADELINA | MONTES | CA | 49006676160 |
| 42943652872B36 | MARIA | PEREZ | CO | 90004956528 |
| 42943A1A85B52B | DAWN | JOHNSON | NM | 90003440108 |
| 4294434324B271 | MARIA | RIVAS | NE | 90014433432 |
| 4294492875B53B | TIMOTHY | GNERICH | NM | 90014119287 |
| 4294516912B27B | ANTONELLE | CAROLINE | DC | 90013701691 |
| 4294553798B16B | CAROL | HUNSAKER | UT | 90009775379 |
| 4294559245B271 | MARY | STINSON | KY | 68065975924 |
| 4294571AA71999 | DAVIS | WARD | CO | 90013297100 |
| 42945A13591569 | IRMA | DOMINGUEZ | TX | 90011310135 |
| 42945A95372B43 | TONYA | GILFORD | CO | 33091800953 |
| 4294618165B53B | NICOLE | CRANDALL | NM | 35001561816 |
| 4294619138B165 | KOVACIC | NIJAZ | UT | 90014451913 |
| 4294625145B174 | CIAWONNA | GAYLE | AR | 90014462514 |
| 4294686725B174 | DANIEL | VARGAS | AR | 90006868672 |
| 42946A8738B185 | BRENDA | BOURGEOIS | UT | 31044150873 |
| 429472A374B271 | SELBIN | MEJIA | NE | 90007282037 |
| 4294837AA61967 | ABIMAEL | GUZMAN | CA | 90007993700 |
| 42948682372B36 | JUAN | GONZALES | CO | 33079366823 |
| 429491A375B53B | ANGEL | ORTEGA | NM | 90012131037 |
| 4294B37472B27B | CAROLYN | COOKE | DC | 81015173747 |
| 4294B76145B53B | BELSON | CHARLEY | NM | 90015297614 |
| 4294B993561956 | JACK | PETTY | CA | 90001549935 |
| 4295112812B27B | ANGELA | HILL | DC | 90013551281 |
| 4295157245B222 | DANYELL | MUNFORD | KY | 68016415724 |
| 4295258275B53B | EDGAR | RIGOBERTO CELIS | NM | 35008935827 |
| 429528 9862B27B | DAWN | ALSTON | VA | 90009508986 |
| 42954A58571933 | CHANTILLY | GONZALES | CO | 90014060585 |
| 42954A88872B4B | JOHNNY | LOPEZ | CO | 33036590888 |
| 4295537115B53B | SELENA | GABALDON | NM | 90004403711 |
| 42955476872B36 | MARK | PADZIK | CO | 90011524768 |
| 42957178672B43 | JOSE | PEREZ | CO | 33077581786 |
| 42958264172B43 | SHAIRA | MARQUEZ | CO | 33018732641 |
| 429583A955B174 | MELODY | FUENTES | AR | 90013093095 |
| 4295841A78B165 | CANDACE | BLAKLEY | UT | 90012654107 |
| 4295866938B165 | RALPH | VINCENT | UT | 90013706693 |
| 42958A93A8B16B | DALE | BRIDGEFROTH | UT | 90014610930 |
| 4295953298B16B | LUIS | ZAMUDIO | UT | 90014005329 |
| 4295959565B58B | MONTANO | ASHLEY | NM | 90012595956 |
| 4295B374A4B271 | CRISTAL | CHAIREZ | NE | 90012343740 |
| 4295B47835B271 | JOHN | HART | KY | 90013594783 |
| 4295B742493794 | EDWIN | RODRIGUEZ | OH | 90011657424 |
| 4295B83795B58B | ERIKA | ARVIZU | NM | 35017478379 |
| 4295BA4215B174 | CASSONDREA | LIVINGSTON | AR | 90013360421 |
| 4296148 9572B36 | CHRISTOPHER | WEIMER | CO | 90009954895 |
| 4296172578B165 | ROB | CARTER | UT | 90013967257 |
| 42963125A51383 | DERICK | ALLEN | OH | 90013391250 |
| 4296331955B52B | ERMER | LOYA-DOMINGUEZ | NM | 90014833195 |
| 4296389218B165 | DAN | CONLEY | UT | 31084928921 |
| 4296429945B174 | ERIC | COLEMAN | AR | 23035852994 |
| 4296473885597B | DIXIE | TRISTAN | CA | 49076497388 |
| 4296496122B27B | JOSE | VENTURA | DC | 90007409612 |
| 4296562832 4B37 | DORCAS | VANDERPUIJE | MD | 81045566283 |
| 429662A6791873 | KELLY | PRATT | OK | 21076742067 |
| 4296686225B174 | CAPRESHA | DEADMON | AR | 90015148622 |
| 42967229A61963 | ROBERTO | GARCIA | CA | 90013972290 |
| 42967562A71999 | ABRAHAM | MAESTAS | CO | 90013765620 |
| 4296775125B52B | KAREN | VELAZQUEZ | NM | 90013057512 |
| 42967A58472B36 | DESTINY | MARTINEZ | CO | 33092840584 |
| 4296844369373B | JOE | JOHNSON II | OH | 90008034436 |
| 4296848392B87B | DIANA | HOLLIS | ID | 41023304839 |
| 4296849765B174 | LINDA | BUCK | AR | 23080194976 |
| 4296888A23B332 | ANNE | RUDOLPH | CO | 90006758802 |

| 4296917565B52B | JESUS | SALAS PAREDES | NM | 36051341756 |
| 4296921755B222 | NIGEL | OTTERBACH | KY | 90006402175 |
| 4296953772B36 | JOHN | CORRY | CO | 90011195337 |
| 4296986538B165 | JEFFERY | NUTTALL | UT | 31060908653 |
| 429698A9647954 | AMANDA | COZZAGLIO | AR | 25084798096 |
| 4296B8A455B523 | ASHELY | MARTINEZ | NM | 90005308045 |
| 4296B99887B694 | DESIRE | BATTLE | TN | 90015209988 |
| 4296BA5687B262 | KENDRA | CREAGER | ID | 90014890568 |
| 4297136517B43 | MARSHALL | COOPER | CO | 90014783651 |
| 4297222933128B | EDGAR | LOPEZ | IL | 20551362293 |
| 4297299345B52B | VITALIA | GARCIA | NM | 90013829934 |
| 4297327582B27B | ARMANDO | MENJIVAR-GALVEZ | DC | 90010252758 |
| 4297332795B58B | PAYGO | IVR ACTIVATION | NM | 90013793279 |
| 42973452A5597B | ROSA | ESCALANTE | CA | 90012254520 |
| 4297433127284B | ATAYA | ARREGUIN | CO | 33074493312 |
| 4297545737284B | LEANN | BUTLER | CO | 90013484573 |
| 429756A5172B36 | BRIAN | STENSTROM | CO | 90008616051 |
| 4297571718B16B | CHRIS | PATRICK | UT | 31070487171 |
| 4297612865B52B | BETHANY | ROYBAL | NM | 90013741286 |
| 4297662535B53B | SERGIO | PENA | NM | 90012546253 |
| 42976AAA38B165 | TERRIE | ERICKSON | UT | 31057080003 |
| 4297712977284B | SUSAN | HESTER | CO | 90000961297 |
| 4297749775B58B | CHRISTOPHER | ALBERT | NM | 90014014977 |
| 4297778635B271 | STELLA | ALLEN | KY | 90006087863 |
| 4297819198B16B | KASSIE | MATSON | UT | 90007151919 |
| 4297836375597B | POIDEXTER | HATTLEY | CA | 90005713637 |
| 429783A118B165 | BERTHA | OCAMPO | UT | 90013253011 |
| 42978A7793619B | PETER | HERMAN | TX | 90013030779 |
| 42979842A4B271 | PATRICK | JONES SR | NE | 27060138420 |
| 4297B19868B141 | JONATHAN | LEAVITT | UT | 31034231986 |
| 4297B326191569 | WILLIE | POWERS | TX | 75077533261 |
| 4297B77815B58B | DANETT | VIGIL | NM | 90006527781 |
| 4297B86A171999 | PATRICK | CANCINO | CO | 38095588601 |
| 429813A5391569 | PERSONA | VIVI | TX | 90014693053 |
| 4298159835B297 | SHARITA | CARTER | KY | 90013175983 |
| 429823A435B52B | IVAN | CHACON | NM | 90012643043 |
| 4298341365598B | FELISIA | PEREZ | CA | 90012544136 |
| 4298444475B53B | XOCHITL | VALDEZ | NM | 90014154447 |
| 42984A1A371999 | LISA | HEISTER | CO | 90013280103 |
| 42985467A61963 | WILLIAM | LOPEZ | CA | 46066554670 |
| 429854A6391351 | JON | ANDERSON | KS | 90013784063 |
| 4298582785B58B | ANTONIO | BARELA | NM | 35083298278 |
| 42986529A4B95B | AMANDA | HANKINS | TX | 90001325290 |
| 42986729A61967 | OLIVER | ZAMUDIO | CA | 90012447300 |
| 4298675278B594 | JANIS | JACKSON | CA | 90014747527 |
| 42986A41772B36 | JOHN | SILVER | CO | 90003370417 |
| 4298782937284B | JAVIER | VALENZUELA | CO | 90007338293 |
| 4298792747A51383 | GREGORIO | GONZALEZ | OH | 66029059270 |
| 4298849177284B | JEREMY | MCCRAY | CO | 33032224917 |
| 4298859585597B | DANNY | MAESTRE | CA | 90011645958 |
| 4298912497284B | SERGEY | FOUKS | CO | 90006621249 |
| 4298989678B165 | NATHAN KINGSBURY | ALYSSA KINGSBURY | UT | 90014548967 |
| 42989AA325B52B | LILIAN | ROSALES-MONGE | NM | 90012190032 |
| 4299151952B87B | LYNETTE | ACEBEDO | ID | 41008835195 |
| 42992157A51383 | DAVID | MARQUEZ | OH | 90012021570 |
| 429921A635B58B | RICHARDO | CHAVEZ | NM | 90009221063 |
| 4299269A551334 | SHAKALAH | DAILEY | OH | 90009066905 |
| 42992847A51383 | DAVID | MARQUEZ | OH | 90014548470 |
| 42992A8214B271 | JUANA | CAMARENA | NE | 90011880821 |
| 4299311765B52B | HUMBERTO | MORENO | NM | 90013381176 |
| 4299319A961963 | JUAN | PANTOJA | CA | 90009261909 |
| 4299336655B271 | PEDRO | PINA | KY | 68075753665 |
| 4299339873284B | JAMES | RIDOUT | CO | 33098879938 |
| 4299521172B27B | SANTOS | GARCIA | DC | 90000462117 |
| 4299566A572B43 | AVIANA | SPARKS | CO | 90013566605 |
| 429956A2661963 | JOSEBIT | MOLINA | CA | 46032026026 |
| 4299591775B174 | CANDACE | BURKHALTER | AR | 90014739177 |
| 4299636684B271 | KEVIN | ONDRACEC | NE | 90015103668 |
| 42996A7A78B165 | NORMA | OROZCO | UT | 90011500707 |
| 42997111A5B53B | LORENA | BENCOMO | NM | 35099251110 |
| 4299739635B52B | ROBERTO | SERNA MENDEZ | NM | 36098903963 |
| 4299748848B165 | NANCY | BRADSHAW | UT | 90012464884 |
| 4299765A94B271 | SCOTT | DICKEY | NE | 90000266509 |
| 4299794485B222 | WILLIAM | GREENWELL | KY | 68094839448 |
| 42997A21172B4B | JASON | TOLER | CO | 33074920211 |

| 4299896835B271 | OODIE | TICHENOR | KY | 90005599683 |
|---|---|---|---|---|
| 4299921718B16B | GILBERTO | LOPEZ | UT | 31012192171 |
| 4299B37A95B271 | EDWARD | WILLIAMS | KY | 68072673709 |
| 4299B768572B36 | DAVID | SANCHEZ | CO | 90012687685 |
| 429B128295B523 | APOLONIO | MARENTES | NM | 35081042829 |
| 429B175445B58B | HERIBERTO | LOPEZ | NM | 35011117544 |
| 429B1813872B36 | NEELY | GREEN | CO | 90014578138 |
| 429B1A9415B271 | JAZMEN | PRINCE | KY | 90014810941 |
| 429B247624B271 | CURTIS | BEDFORD | NE | 90002064762 |
| 429B2545325164 | JAMES | DAVIS | AL | 90014865453 |
| 429B32A3891351 | ALEX | PENA | KS | 90004442038 |
| 429B371738B165 | LUIS | LAGUNAS | UT | 90013577173 |
| 429B452168B165 | GEORGINA | PERSON | UT | 31044455216 |
| 429B5A53551334 | MARK | NEWTON | OH | 66047500535 |
| 429B6745372B43 | ELENA | VEGA | CO | 33034637453 |
| 429B68A935597B | DALLAS | BENAVIDEZ | CA | 90010188093 |
| 429B6991872B36 | GLORIA | MELENDEZ | CO | 90014339918 |
| 429B7457372445 | PATTI | LOUGHNER | PA | 90010324573 |
| 429B7525591569 | MIREYA | BARRIOS | TX | 90005845255 |
| 429B7978851325 | JOSH | THATCHER | OH | 66016219788 |
| 429B8687172B36 | NATALIE | REESE | CO | 90014686871 |
| 429B8898671999 | TENISHA | SEGURA | CO | 90011118986 |
| 429B946A761963 | SERGINA | HERNANDEZ | CA | 90012454607 |
| 42B1194A272B36 | ALEJANDRO | SALAZAR | CO | 90013419402 |
| 42B12335693794 | SHERRIE | CODY | OH | 90010023356 |
| 42B1239198B185 | MOISES | LARA | UT | 90001683919 |
| 42B124A535B53B | RYAN | HIL | NM | 90013944053 |
| 42B13155251334 | CHERYL | ILHARDT | OH | 90014831552 |
| 42B13268A5B174 | SHIRLEY | MCCULLOUGH | AR | 90008102680 |
| 42B1329AA51334 | CAMILLA | BUSH | OH | 90010882900 |
| 42B1381535B58B | ALLEN | RUIZ | NM | 90014378153 |
| 42B13832471999 | DANA | BIGAM | CO | 90014878324 |
| 42B13A3955B53B | KATHERYN | RODRIGUEZ | NM | 90005090395 |
| 42B1418635B523 | MONICA | HERNANDEZ | NM | 90004571863 |
| 42B14658A72B36 | VICKIE | FOSTER | CO | 33074966580 |
| 42B14A6835B271 | CHRISTY | MEADWAY | KY | 90009820683 |
| 42B15211993794 | CRISTIAN | SHINKLE | OH | 90008102119 |
| 42B1528625B271 | JERMAINE | CAMERON | KY | 90013382862 |
| 42B15497961925 | ELIZABETH | ARIZA | CA | 90005744979 |
| 42B15547384342 | RICARDO | HERNANDEZ | SC | 90014105473 |
| 42B1597542B87B | MELISSA | BINGHAM | ID | 41030369754 |
| 42B15A87361967 | CLARENCE | MITCHELL | CA | 90007260873 |
| 42B16414272B4B | ALYCE L | CLARK | CO | 90013784142 |
| 42B16683993794 | JASMINE | BELLE | OH | 90013206839 |
| 42B1679772B27B | BERNETTA | CEPHAS | DC | 81015847977 |
| 42B16A75451334 | JOSH | GREEN | OH | 66016060754 |
| 42B1719345B58B | JEREMY | CANDELARIA | NM | 90014271934 |
| 42B17338861963 | SHERRY | REID | CA | 46036363388 |
| 42B17449261963 | REYNA | RUIZ | CA | 90000244492 |
| 42B1796295B53B | ERASMO | PRESIADO | NM | 35089839629 |
| 42B18467341258 | ANDREW | BARONE | PA | 90000364673 |
| 42B1853635B174 | TOMANIKA | WILLIAMS | AR | 90014065363 |
| 42B1853715599B | SASHA | SMITH | CA | 90011125371 |
| 42B18A77361967 | DIANA | MENDEZ | CA | 90006820773 |
| 42B19317255939 | JESSICA | FLORES | CA | 90010543172 |
| 42B1941985B271 | DEANNA | DANIELS | KY | 90012834198 |
| 42B19514955999 | CHRISTINA | CASTRO | CA | 49016875149 |
| 42B1B38878B165 | CHRIS | BAKER | UT | 90009683887 |
| 42B1B81A593794 | EDWIN | CRONE | OH | 90013238105 |
| 42B1B95A48163B | CYNTHIA | WILLIAMS | MO | 90002789504 |
| 42B1BAA5372B43 | GERMAN | RAUDALES | CO | 33052860053 |
| 42B21339455939 | TERRI | LINDER | CA | 90010543394 |
| 42B2143245B52B | AGUSTIN | VIGIL | NM | 90012904324 |
| 42B21795A5B271 | DONALD | MATTINGLY | KY | 68010317950 |
| 42B22682A9373B | OJIEH | OHIEMBOR | OH | 90006386820 |
| 42B2436A193728 | SHANNON | ASHLEY | OH | 90013493601 |
| 42B24956962B31 | KENA | POTTORFF | KS | 22062799569 |
| 42B2544552B27B | SHADYIA | SIMMS | DC | 90004884455 |
| 42B25474191351 | SHIANNA | SHAPRICE | KS | 90001554741 |
| 42B25558462B31 | NICOLE | CHAVEZ | KS | 90015495584 |
| 42B2572115B174 | DENECIA | BEENE | AR | 23097487211 |
| 42B26A9964B271 | CORINN | COOK | NE | 90013490996 |
| 42B27314347954 | MEGAN | SIFUNTES | AR | 25091153143 |
| 42B27526461963 | LOURDES | HERNANDEZ | CA | 90012425264 |
| 42B2752975B523 | CAROL | ARMIJO | NM | 35064155297 |

| 42B27632572B43 | JAMIE | PADDOCK | CO | 33055656325 |
|---|---|---|---|---|
| 42B27667371999 | DOROTHY | HEPTIG | CO | 90013656673 |
| 42B2827A372B35 | AMANDA | RISS | CO | 90008652703 |
| 42B28395A8B165 | STEVE | KEITH | UT | 90010733950 |
| 42B28A21361967 | ERICA | RAMOS | CA | 90014540213 |
| 42B28AA4955939 | MARGARITA | REYES | CA | 90008570049 |
| 42B29126372B43 | CHRISTIAN | JOHNSON | CO | 90015421263 |
| 42B2B52575B52B | JOHN | SERRANO | NM | 90013645257 |
| 42B31273191351 | EFRAINN | DELGADO | KS | 90013932731 |
| 42B31471871999 | ORLANDO | RIVERA | CO | 90006674718 |
| 42B31497872B43 | COREY | ANDERSON | CO | 90001934978 |
| 42B31649171999 | RACHEL | DEHERRERA | CO | 90010886491 |
| 42B32254A93794 | CHRIS | FISHER | OH | 90010392540 |
| 42B3238725B523 | HOWELL | NATASHA | NM | 90005303872 |
| 42B3261538B16B | JOSE BALMORA | DARAS | UT | 90015416153 |
| 42B32737761963 | KIM | LOVE | CA | 46075687377 |
| 42B33272572B4B | NICOLE | RICE | CO | 90013292725 |
| 42B3463448B16B | CINDERELLA | KATOA | UT | 90013956344 |
| 42B35818371999 | SYLLVIA | ARRONA | CO | 38016078183 |
| 42B3614A94B271 | ABRAHAM | CABRERA-WROOMAN | NE | 27046211409 |
| 42B36A48851383 | TAMEKA | FOGGIE | OH | 90008700488 |
| 42B3745465B53B | DOMINIQUE | GURULE | NM | 90013944546 |
| 42B3752355B259 | ROGER | CASH | KY | 90004335235 |
| 42B37627951334 | LUIS | REYES | OH | 90010776279 |
| 42B37A96591873 | SUMMER | PAYNE | OK | 90013360965 |
| 42B38639A5B597 | JAMES | SHERMAN | NM | 35010756390 |
| 42B3887258B165 | EDGAR | CASTRO | UT | 90013048725 |
| 42B3894678B186 | MELISSA | MOSER | UT | 31004589467 |
| 42B3999755B53B | JAZMINE | SIGILA | NM | 90014499975 |
| 42B3B262171999 | ANTHONY | MARTINEZ | CO | 90009622621 |
| 42B3B28425B222 | CHRISTINE | ROBNETT | KY | 68006772842 |
| 42B4137465B52B | LYNETTE | RIVERA | NM | 90014443746 |
| 42B41768572B4B | ROSA | MONICA | CO | 90007567685 |
| 42B4247898B16B | MARCO | BRITO | UT | 90010864789 |
| 42B4249498B185 | ANNALISA | JOHNSON | UT | 90013784949 |
| 42B424A5772B4B | TRICIA | CARRANZA | CO | 90015604057 |
| 42B424A715B174 | SALENTHIA | HUBBERTS | AR | 90008104071 |
| 42B42662872B43 | MARIA | BARELA | CO | 90012926628 |
| 42B42883493794 | CONTESSA | GOODWIN | OH | 90015228834 |
| 42B42A7A45B523 | MICHAEL | HERNANDEZ | NM | 35005790704 |
| 42B43415972B36 | DARYL | EASON | CO | 90011624159 |
| 42B4359A961967 | ELIEZER | CARDONA | CA | 90013945909 |
| 42B4386565597B | CECILIA | GARCIA | CA | 90013898656 |
| 42B43992461963 | DYLAN | DAVID | CA | 90011599924 |
| 42B44127A5597B | JAMES | YOUNG | CA | 90013621270 |
| 42B44557191351 | RODRIGO | MOSS | KS | 90009235571 |
| 42B4462948B532 | HERMINIO | MACIAS | CA | 90015466294 |
| 42B45771691569 | JORDAN | CASTANEDA | TX | 90010907716 |
| 42B46351891873 | MICHELLE | PARKER | OK | 90014043518 |
| 42B46425A5B53B | DENELLE | GARCIA | NM | 90015034250 |
| 42B46955672B36 | JOSHUA | STRATTON | CO | 90009849556 |
| 42B47149661963 | HOLLY | PORTER | CA | 46048591496 |
| 42B47664672B43 | MAJA | WILLIAMS | CO | 90012926646 |
| 42B47683371933 | MARTHA | SILVA-MALDONADO | CO | 90004096833 |
| 42B4821882B27B | PAULA | SWALES | DC | 90015152188 |
| 42B48998A71999 | KIERRA | DURAN | CO | 90005769980 |
| 42B48A45821981 | DEBRA | BROCKENSHIRE | IN | 90011890458 |
| 42B492AA233655 | CAROLYN | INGRAM | NC | 90002162002 |
| 42B49436A5B523 | ERICA | ORTEGA | NM | 35061534360 |
| 42B4973892B27B | DEREK | KITTRELL | DC | 90012787389 |
| 42B4986155597B | JORGE | MALDONADO | CA | 90009888615 |
| 42B49A13655939 | ANGEL | CARONES | CA | 90011380136 |
| 42B4BA34551383 | TOMMIE | ROBERTSON | OH | 66065240345 |
| 42B513A3291569 | JACKIE | ALMEIDA | TX | 75086903032 |
| 42B51453241258 | MICHAEL | THOMAS | PA | 90003954532 |
| 42B51935193794 | KELLEY | LOVIN | OH | 66087519351 |
| 42B52381972B25 | TOYA | ROBY | CO | 90013413819 |
| 42B52619861967 | MANUEL | LUNA | CA | 90014736198 |
| 42B53458191569 | LISA | MAREZ | TX | 90013044581 |
| 42B5353AA8B594 | ULISES | PEREZ | CA | 90012555300 |
| 42B54A2975B597 | VALORITA | DOMINGO | NM | 35094340297 |
| 42B5318551334 | MATTHEW | WILSON | OH | 90012933185 |
| 42B5538A261547 | RODNEY | MOORE | TN | 90014113802 |
| 42B5655172B43 | TAMMY | GOETZFRIED | CO | 90014556551 |
| 42B5569595B52B | ANDREW | GONZAELS | NM | 36048756959 |

| 42B5631125B53B | RACHAEL | VALENZUELA | NM | 35025003112 |
|---|---|---|---|---|
| 42B5687272B36 | ANGELICA | RODRIGUEZ | CO | 33004486872 |
| 42B566A1462B31 | STEPHEN | MOORE | KS | 90012346014 |
| 42B57165551334 | SCOTT | GRUBBS | OH | 90013251655 |
| 42B57795172B43 | RANDY | MARKLOWITZ | CO | 90012047951 |
| 42B5839A98B16B | ALEJANDRO | PEREZ | UT | 90014813909 |
| 42B5873544B271 | JANICE | BAUMGARTNER | NE | 27036137354 |
| 42B589AA65B597 | JOSHUA | O'HARA | MO | 90000799006 |
| 42B59136661963 | LIDIA | ORTIZ | CA | 90003901366 |
| 42B59746391351 | ASIA | BARNETT | MO | 90015227463 |
| 42B5B1A7A72B36 | ASIALENE | ZAPATA | CO | 33017891070 |
| 42B5B32265B58B | ANNETTE | ELERBY | NM | 90006133226 |
| 42B5B3A5393794 | ZACH | STURWOLD | OH | 90014183053 |
| 42B5B5A222B872 | KERI | HETKE | ID | 90008515022 |
| 42B62231461963 | PETER | SEMASKO | CA | 46036362314 |
| 42B62255691873 | JOSE | TRINIDAD | OK | 90011902556 |
| 42B63227A5B222 | JOSEPH | CASHMAN | KY | 68054992270 |
| 42B6327985B58B | SHELLY | THEILER-HUNTER | NM | 90004712798 |
| 42B63393597B21 | GREG | ROGERS | CO | 90010543935 |
| 42B6389625I334 | TAMMEKA | MOSLEY | OH | 90013718962 |
| 42B63988A8B16B | JAVIER | ALTAMIRANO | UT | 90004979880 |
| 42B63AA3191873 | APRIL | ECHEVARRIA | OK | 90011000031 |
| 42B64491161963 | CHLOE | GOODRUM | CA | 90014754911 |
| 42B64534871999 | KAREN | GAY | CO | 38050355348 |
| 42B6459715B271 | YOLANDA | WILKERSON | KY | 90011095971 |
| 42B66343472B36 | MIRIAM | MARTINEZ | CO | 90012413434 |
| 42B66657891873 | ROBIN | BLACKWELL | OK | 21046396578 |
| 42B66988A8B16B | JAVIER | ALTAMIRANO | UT | 90004979880 |
| 42B6715346198B | KEITH | STEWART | CA | 90003661534 |
| 42B67213972B43 | JOAQUINA | APARICIO | CO | 90007452139 |
| 42B67545993794 | ADWOA | AKOTO | OH | 66031005459 |
| 42B67621372B4B | DULCE | MIER | CO | 33099506213 |
| 42B67698941258 | LEILA | CLARK | PA | 51062786989 |
| 42B6842884B271 | YOLANDA | JOHNSON | NE | 90011104288 |
| 42B68521871999 | ARLENE | VASQUEZ | CO | 90013265218 |
| 42B6913A472B36 | CARLOTA | BUSTOS | CO | 90012071304 |
| 42B69167191351 | JAIME | VAZQUEZ | KS | 29073341671 |
| 42B6998289I569 | MELISSA | PEDROZA | TX | 90015109828 |
| 42B6B71735B52B | CRYSTAL | LOPEZ | NM | 90013937173 |
| 42B6B82295B271 | DANIEL | GIBSON | KY | 90014288229 |
| 42B6BA1795B222 | CARLA | GUEVARA | KY | 90010430179 |
| 42B7184535B58B | YOLANDA | RODRIGUEZ | NM | 90014778453 |
| 42B7276AA51334 | MARIA | MARMO | OH | 66053047600 |
| 42B72A78751334 | MARIA | MARMO | OH | 90013910787 |
| 42B73512872B4B | MELISSA | SAUL | CO | 90014525128 |
| 42B7354468B16B | LANIE | OLSE | UT | 90008535446 |
| 42B7458415597B | ESLY | OLVERA | CA | 49017175841 |
| 42B7474125B52B | ANTONIO | OROPEZA-PICHARDO | NM | 36035977412 |
| 42B74A3815B58B | RODOLFO | AVILA | NM | 90014800381 |
| 42B7572155597B | FENG | MOVA | CA | 90001547215 |
| 42B7642222B27B | TONYA | WILSON | DC | 90007404222 |
| 42B76442172B36 | DAVID | RAMIREZ | CO | 33074874421 |
| 42B7674A461963 | APOLONIA | FLORES | CA | 46083397404 |
| 42B77338472B43 | DAYSI | GARCIA | CO | 90007673384 |
| 42B77967A55939 | FRANK | DUARTE | CA | 90008199670 |
| 42B781A485B52B | OLGA | RODRIGUEZ | NM | 90015111048 |
| 42B78428651334 | CHRISTEL | BROOKS | OH | 66002514286 |
| 42B7849915B58B | DARLENE | MALDONADO | NM | 35097374991 |
| 42B78584693794 | JOEY | MITCHELL | OH | 90011575846 |
| 42B7873792B264 | JUSTIN | SCOTT | DC | 90008757379 |
| 42B78A37872B43 | HEM | DHIMAL | CO | 33023220378 |
| 42B79734A71999 | LISA | ROMERO | CO | 38056737340 |
| 42B79A78672B4B | KAILEE | BYE | CO | 90005770786 |
| 42B7B61A972B43 | ANTWON | WRIGHT | CO | 90012896109 |
| 42B7B95A293734 | JAMES | SMITH | OH | 90005979502 |
| 42B81287961963 | IRMA | RAMIREZ | CA | 90009782879 |
| 42B8167365B597 | MARTIN | FLISS | NM | 90001326736 |
| 42B8169592B27B | LUCRESIA | TYLER | DC | 90014756959 |
| 42B82112461963 | ARACELI | OCHOA | CA | 46059721124 |
| 42B8223A151383 | ANDREA | JACKSON | OH | 66065252301 |
| 42B8259785B271 | NICOLASA | MUS | KY | 90011095978 |
| 42B83142872B4B | FELIX | CASTRO | CO | 90010321428 |
| 42B8322A82B27B | BERNARD | HINNANT | DC | 81075942208 |
| 42B8332472B87B | SHELAINE | WALLER | ID | 90009233247 |
| 42B84334653B43 | MARCO ANTONIO | SOTO | CA | 90013793346 |

| 42B84385991873 | AMBER | SOUIRI | OK | 90014433859 |
|---|---|---|---|---|
| 42B84819572B43 | ASHLEY | TRAVIS | CO | 33047218195 |
| 42B8493195B58B | NINCY | YANEZ | NM | 90012379319 |
| 42B85281471999 | BARNEY | ROMERO | CO | 90010472814 |
| 42B85752962B31 | BILLY | LAZENBY | KS | 90013237529 |
| 42B857577597B | MARIA | CASILLAS | CA | 49096107577 |
| 42B86317A8B16B | JARVIS | LEANOARD | UT | 90014833170 |
| 42B8633955B271 | KIMBERLY | TYLER | KY | 90012703395 |
| 42B8664A22B87B | BELINDA | CASTRO | ID | 41002056402 |
| 42B86A94362B31 | ADRIANA | ESPINA | KS | 90014250943 |
| 42B8718A54B271 | NICHOLAS | REYNOLDS | IA | 90015281805 |
| 42B87415155939 | JESUS | TORRES | CA | 90005174151 |
| 42B8757855597B | DAVID | MAGNOLIA JR | CA | 90009295785 |
| 42B8793A95B52B | CARLOS | RODRIQUEZ | NM | 36014609309 |
| 42B88A71672B36 | VANESSA | SHUPE | CO | 90012760716 |
| 42B891AA98B185 | STEVEN | SCOTT | UT | 90003251009 |
| 42B8974685B58B | ZULEMA | QUIROZ-TORRES | NM | 35016147468 |
| 42B89A3638B594 | NORA | MANRIQUEZ | CA | 90015440363 |
| 42B8B124861963 | TIFFANY | HOLLAND | CA | 90002291248 |
| 42B8BA7254B271 | VICTOR | SALAS-LOPEZ | NE | 90005960725 |
| 42B91592A6198B | KELLY | HARMON | CA | 46085465920 |
| 42B9161755B271 | JOHN | MINKS | KY | 90008316175 |
| 42B9179465597B | BERTA | AGUILERA | CA | 90013077946 |
| 42B9191838B16B | TERESA | BAUTISTA | UT | 90012349183 |
| 42B92292371999 | LARRY | GRADE | CO | 90012602923 |
| 42B9324648B16B | CJ | BECKSTEAD | UT | 90015112464 |
| 42B9396855B222 | GHIA | PORTER | KY | 90014499685 |
| 42B93A95671999 | SHIRLEY | FETTY | CO | 90012850956 |
| 42B94441341258 | CADIADRA | KENDRICK | PA | 51043844413 |
| 42B9483255B174 | CARLETAH | BUNTING | AR | 90012578325 |
| 42B94932624B7B | FAZILA | MOHAMMAD ISMAIL | MD | 90014959326 |
| 42B94A87755939 | SALVADOR | SALCEDO | CA | 90001620877 |
| 42B954AA85B52B | FRANK | LOPEZ | NM | 36099004008 |
| 42B95715961967 | MARIA | VILLARREAL | CA | 90013947159 |
| 42B9591673B399 | ELGA | FLORES | CO | 33062279167 |
| 42B9626872B27B | KEVIN | BUCKMAN | DC | 90012332687 |
| 42B96889472B36 | MIGUEL | ARIAS | CO | 90010768894 |
| 42B97243872B36 | DAVID | FLOREZ | CO | 33095582438 |
| 42B9736A42B27B | JASPER | KENJI | DC | 90014923604 |
| 42B97591991569 | JUAN | CARBAJAL | TX | 90012285919 |
| 42B9762754B271 | AMANDA | LEARY | NE | 90008126275 |
| 42B97675A91569 | JAMES | CARBAJAL | TX | 90010156750 |
| 42B97982993794 | SANDRA | WILLIAMS | OH | 66081369829 |
| 42B979A542B27B | SHOLANDA | PETTAWAY | DC | 90010879054 |
| 42B9938A147954 | ADDISON | MORRIS | AR | 25068413801 |
| 42B99785672B4B | KALA | GIVAN | CO | 90014617856 |
| 42B99845691873 | LAVERA | GOODEN | OK | 21030808456 |
| 42B9B858171999 | ANGELIC | MONTEZ | CO | 38098938581 |
| 42BB14A165B53B | KAYLA | RASMUSSEN | NM | 90013944016 |
| 42BB1547191869 | MARISELA | LOZANO | OK | 21003905471 |
| 42BB1597461967 | SELENE | SOSA | CA | 90011975974 |
| 42BB1628547954 | ELIZABETH | HERRON | AR | 90003116285 |
| 42BB2322672B43 | EMILIO | SALOMAN RODRIGUEZ | CO | 90008893226 |
| 42BB2732661963 | ADRIANA | PEREZ | CA | 90006677326 |
| 42BB315555B174 | JAMES | PARKS JR | AR | 23079271555 |
| 42BB3731172B28 | CONSTANCE | MANGIONE | CO | 90014707311 |
| 42BB3777371999 | SHELLY | SANCHEZ | CO | 90003477773 |
| 42BB377A193769 | ELOY | LARA | OH | 90003397701 |
| 42BB416A48B165 | SALVADOR | DOMINGUEZ | UT | 90012121604 |
| 42BB4331547954 | DANIEL | SANCHEZ | AR | 90006403315 |
| 42BB4446771999 | LARRY | GIUS | CO | 38036034467 |
| 42BB4683261967 | MARIA CARMEN | VARGAS | CA | 90013066832 |
| 42BB4AA3161963 | FELIX | MORA | CA | 90004730031 |
| 42BB5128871999 | DARREN | SARGENT | CO | 90013781288 |
| 42BB5313472B43 | HERLANDA | DAVIS | CO | 90013933134 |
| 42BB5383872B43 | HEATHER | LOMELI | CO | 33041423838 |
| 42BB544678B165 | JEREMIAH | TOWE | UT | 90015324467 |
| 42BB5457551383 | TONIA | WILLIAMS | OH | 66035324575 |
| 42BB5639A5B597 | JAMES | SHERMAN | NM | 35010756390 |
| 42BB585465B174 | ALMA | GONZALES | AR | 90009018546 |
| 42BB61AA591569 | EMILIO | JIMENEZ | TX | 90011881005 |
| 42BB6A1715B222 | GLENDON | ALCORN | KY | 90010880171 |
| 42BB771AA91569 | BLANCA | MACIAS | TX | 90009097100 |
| 42BB7928871999 | JOSIE | MAES | CO | 38071579288 |
| 42BB8248262B31 | MARIA | BAEZ | KS | 90015432482 |

| 42BB836675B222 | LORETTA | BRITT | KY | 90012163667 |
|---|---|---|---|---|
| 42BB8711691961 | SKIP | SWICEGOOD | NC | 90006247116 |
| 42BB8875791873 | MAUREEN | SIMMS | OK | 90005608757 |
| 42BB969A961963 | JEFF | PACE | CA | 90005006909 |
| 42BB9A9A18B16B | HILLARY | STENER | UT | 31038290901 |
| 42BBB388961963 | SCOTTIE | STRONG | CA | 46042283889 |
| 42BBB693862B31 | DEJUAN | LANDRUM | KS | 90014906938 |
| 4311135255B53B | PAYGO | IVR ACTIVATION | NM | 90013693525 |
| 43111492A61967 | REBECA | ALVARADO | CA | 90013054920 |
| 4311162765B271 | JOHNNY | HAYNES | KY | 90014096276 |
| 43111887A91394 | RONALD | SMITH | KS | 29076768870 |
| 431128A725B58B | SONIA | GARCIA MARTINEZ | NM | 90012428072 |
| 43112AA562B87B | DALLAS | JOHNSON | ID | 90008670056 |
| 4311321A82B27B | CARLOS | SANCHEZ | DC | 81016502108 |
| 4311339938B165 | ELIZABETH | BAEZA | UT | 90013123993 |
| 431136A722B87B | JENNY | MCLEOD | ID | 90010276072 |
| 43114A26891569 | VANESSA | MEI | TX | 75012330268 |
| 43114A3A45B52B | LYISA | JIMENEZ | NM | 90013970304 |
| 4311667242B27B | WANDA | ALLEN | DC | 90000116724 |
| 4311777A15B541 | CASSANDRA | GARCIA | NM | 90008557701 |
| 43118418A47954 | SHERRY | DUNCAN | AR | 25007594180 |
| 431195A4377595 | MIRIAM | ANGUIANO | NV | 90013125043 |
| 4311979A45B222 | SHAUN | HAZELRIG | KY | 90012787904 |
| 431199A555B55B | ANGEL | WILLIAMS | NM | 90000509055 |
| 4311B44A461963 | JENNIFER | DURAN | CA | 46004004404 |
| 4312111195B597 | DAX | CUMBIE | NM | 90012791119 |
| 4312111875B174 | CRYSTALYN | BELL | AR | 23018521187 |
| 431211A212B27B | KENNETH | ADAMS | DC | 90012861021 |
| 4312172655597B | RAFAEL | MARTINEZ | CA | 49004437265 |
| 43122638A91873 | KRISTA | HANTCOCK | OK | 90011026380 |
| 4312265785B52B | MARISOL | MARTINEZ | NM | 90014996578 |
| 43122677A5B222 | ALI-KASEY | EARKMAN | KY | 68010746770 |
| 43123179872B4B | MELAINE C | COTTON | CO | 90012671798 |
| 43124884A91569 | VIRGINIA | HERRERA | TX | 75044628840 |
| 43124A15393741 | MONICA | BLAKE | OH | 90013550153 |
| 43125639772B43 | MARY | GUTIERREZ | CO | 90015326397 |
| 43126159872B43 | CHISTOPHER | BACA | CO | 90011871598 |
| 4312642199199B | FRANK | SAXTON | NC | 90012734219 |
| 43126515272B36 | ISIAH | BAILEY | CO | 33093655152 |
| 4312765158B165 | RYAN | DELAHUERTA | UT | 31021946515 |
| 43127926472B4B | CRISTINA | PEREZ | CO | 33033489264 |
| 43127A87571934 | JOSE | RUIZ | CO | 90005590875 |
| 4312859215B53B | ELIS | GUZMAN | NM | 35068605921 |
| 4312893A672B43 | ELISS | LINDSEY | CO | 90010109306 |
| 43128A98361965 | PILAR | DE SANTIAGO | CA | 90008140983 |
| 4312927A271999 | REYANN | TAFOYA | CO | 90010102702 |
| 4312949165B174 | JASMIN | FASSER | AR | 90013684916 |
| 431299A678B169 | PAUL | VEHAR | UT | 90008719067 |
| 4312B192661967 | ROSANA | RIOS | CA | 90012951926 |
| 4312B624172B4B | ROBERT | ANGELO | CO | 90015286241 |
| 4312B8A312B27B | MORRIS | RAY | DC | 81030368031 |
| 4312B941572B54 | JANINE | PURDY | CO | 90007159415 |
| 4313122918B165 | BUSHMAN | JENNIFER | UT | 90010112291 |
| 4313125325B53B | ALISA | GONZALEZS | NM | 90013602532 |
| 4313232318B165 | RICK | MOORE | UT | 90014513231 |
| 43132589372B43 | JOSE | RODRIGUEZ | CO | 33092895893 |
| 4313269875B53B | KRISTIE | ESSER | NM | 35090976987 |
| 4313271428B181 | WADE | SCHOFIELD | UT | 90010577142 |
| 43132A4515B58B | KATERINA | MONTANO | NM | 90011010451 |
| 4313318415B52B | AVELINA | AVALOS | NM | 90013971841 |
| 431339A3277595 | MALIA | TAUKITOKU | NV | 43040609032 |
| 4313473322B27B | REBECCA | POUGET | DC | 90011867332 |
| 4313499962B271 | MICHAEL | FREEMAN | DC | 81014709996 |
| 43134A83A51383 | DELANO | PERDUE | OH | 66008610830 |
| 4313531235B222 | TAB | D | KY | 90012503123 |
| 43135A3735B52B | FELECIA | VALDEZ | NM | 90014070373 |
| 4313612A95B52B | ALFONSO | MORTES | NM | 36006241209 |
| 4313684565B597 | IVETTE | ANO | NM | 90014168456 |
| 4313815A291523 | GEORGINA | ORTEGA | TX | 90006961502 |
| 4313824788B16B | SCOTT | FRASLER | UT | 90011392478 |
| 43138622972B36 | MARIO | VALLES | CO | 90012296229 |
| 4313879195597B | GARY | EDWARDS | CA | 90007367919 |
| 43138A84272B43 | PARVANEH | ALIASGHARI | CO | 33034580842 |
| 43139814A61967 | JULIAN | RUIZ | CA | 90014678140 |
| 4313B18415B52B | AVELINA | AVALOS | NM | 90013971841 |

| 4313B21545B375 | JULIO | TORRES | OR | 90008142154 |
|---|---|---|---|---|
| 4313B252A5B53B | ISAIAM | CHAVEZ | NM | 90012142520 |
| 4313BA45A72B43 | JOSE | ALANIZ | CO | 90013070450 |
| 43141654676B64 | HUGO | GUZMAN | CA | 90009546546 |
| 4314167385597B | JESSICA | CANTU | CA | 49083086738 |
| 4314179225B222 | MARGARITA | CASTILLO | KY | 90012217922 |
| 4314256745B174 | TELICA | JONES | AR | 90011175674 |
| 4314272385B58B | THOMAS | CAVALIER | NM | 35041457238 |
| 4314275797B43 | STEVEN | BOLIN | CO | 33017997579 |
| 431428A544B271 | LATASHA | ASHLEY | NE | 90009378054 |
| 4314414445B222 | KESHIA | FUQUA | KY | 90014771444 |
| 43144273A61967 | MARCO | MENDOZA | CA | 90010702730 |
| 431442A342B872 | WILLIAM | MOCLAIRE | ID | 42009502034 |
| 4314436345B222 | MICHELLE | LUCAS | KY | 90013053634 |
| 4314472645B52B | HEIDI | GOMEZ BLANCO | NM | 90003957264 |
| 4314477A85597B | JOSE | JIMENEZ | CA | 90013357708 |
| 4314485165B597 | NADINE | MARTINEZ | NM | 90014168516 |
| 4314573612B87B | MICHAEL | THOMAS | ID | 41097127361 |
| 43145A9A55B271 | SHYNIK | COLLINS | KY | 68056270905 |
| 4314615392B87B | RUSSLE | TAFT | ID | 90015031539 |
| 4314648235B52B | ENRIQUE | MENDEZ | NM | 90008574823 |
| 4314753925B52B | ANITA | HOPKINS | NM | 90011125392 |
| 43147837A5B53B | PRESCILLA | VALDEZ | NM | 90011998370 |
| 4314924A171934 | JAMELA | WESTFIELD | CO | 90000332401 |
| 43149345A5B53B | KIMBERLY | WHITE | NM | 90014813450 |
| 431494173B547 | NANCY | MARIGALES | OK | 90013554173 |
| 43149555672B36 | TERESA LOVE | CHAVEZ | CO | 90013355556 |
| 4314B634855939 | HENIETTA | MALDONADO | CA | 90009816348 |
| 4314B82525B58B | BENJAMIN | KOMAREK | NM | 90012048252 |
| 4314B85AA71999 | CHISTINA | QUINTANA | CO | 90014448500 |
| 4315198255B52B | KARINA | GALLARDO | NM | 36029889825 |
| 43152828A91569 | CYNTHIA | ROJAS | TX | 90011418280 |
| 43153358572B36 | FOREVER | FOREVER | CO | 90009913585 |
| 4315344365B222 | CHELSY | WILKERSON | KY | 90013644436 |
| 43153A4A5255939 | CRYSTAL | BROWN | CA | 90009754052 |
| 431537A725B52B | CIRILO | PEREZ | NM | 90010987072 |
| 4315417768B165 | LUNA | LUCAS | UT | 31077911776 |
| 431542A9851383 | COREY | BENFORD | OH | 66014862098 |
| 4315447894B271 | ROSS | STANFORD | NE | 90015164789 |
| 43154A4362B87B | BRIAN | PETERSON | ID | 90010320436 |
| 4315537625B174 | REBECCA | COLEMAN | AR | 23052883762 |
| 4315554A28B16B | SYLVIA | OSORNIO | UT | 90012655002 |
| 4315566A572B4B | BECKY | SWANSON | CO | 33001716605 |
| 43155834A5B58B | ROSALYN | GARCIA | NM | 90012908340 |
| 4315584195B222 | TINA | WALKER | KY | 90009058419 |
| 431558A365B58B | DONITA | JOHNSON | NM | 90013068036 |
| 43156333A5597B | BILL | WILLIAMS | CA | 90008443330 |
| 4315718855597B | VANNARA | KEO | CA | 90005731885 |
| 4315812625B52B | EVANILIA | MONRROY | NM | 90005601262 |
| 4315854662B87B | EDWARD | GILMORE | ID | 41014625466 |
| 4315833A5B597 | GOYO | FLORES | NM | 90012668330 |
| 4315936145B52B | ORALIA | VALDEZ | NM | 36079473614 |
| 4315992167 2B43 | PRESTON | SINGLETARY | CO | 90010989216 |
| 4315B1A585B52B | ENRIQUE | HENDER | NM | 90014071058 |
| 4315B489461963 | MELLISA | BECK | CA | 90013984894 |
| 4315B492191873 | ELLAWEDA | WATASHE | OK | 90014104921 |
| 4315B583A5B271 | JASON | ENGLISH | KY | 90013155830 |
| 4316145895B174 | ELLA | HUMPHREY | AR | 23071694589 |
| 4316169487 2B4B | BROWN | WANDA | CO | 90001326948 |
| 431617A465597B | ANDREA | MCCLELLAN | CA | 90014567046 |
| 431617A638B16B | TYLER | STEWART | UT | 90013737063 |
| 4316181565B58B | PHILLIP | SANGRE | NM | 35083778156 |
| 4316257519155B | ROSLY | GARCIA | TX | 75009575751 |
| 4316277A341287 | JULIA | FFERREE | PA | 51006897703 |
| 4316321852B27B | WILLIS | YOUNG | DC | 81079272185 |
| 4316332425597B | TRACY | LARSON | CA | 90011983242 |
| 4316369AA91523 | RICHARD | GILL | TX | 75086956900 |
| 4316377A341287 | JULIA | FFERREE | PA | 51006897703 |
| 43163989A5B174 | BRYAN | ELIASON | AR | 90010989890 |
| 43166613A55939 | TRACY | GONZALEZ | CA | 90014176130 |
| 43166A32872B4B | MICHAEL | HARRIS JR | CO | 33015030328 |
| 43166A9594B271 | HANSEL | MORROW | NE | 90011450959 |
| 4316714 3A61963 | LETICIA | PEREZ | CA | 90009041430 |
| 4316745A391873 | MARLA | BOND | OK | 90012454503 |
| 4316815885B52B | JAVIER | MOJICA | NM | 90010321588 |

| 43168268272B36 | KATHRYN | CLYMO | CO | 33013212682 |
|---|---|---|---|---|
| 4316861348B165 | DAGAN | BOURP | UT | 90014936134 |
| 4316878A261955 | OMAR | FRANCO | CA | 90013527802 |
| 431687A4361967 | MACKENDY | GENEUS | CA | 90006177043 |
| 4316881A71999 | CHRISTINA | CONTRERAS | CO | 90013258130 |
| 4316886A791569 | DEBORAH | IBAVE | TX | 75032948607 |
| 4316954455B222 | PATRICIA | LEWIS | KY | 90012065445 |
| 43169552572B25 | LEYDI | GALDAMEZ | CO | 90013155525 |
| 4316963442B87B | SONIA | GUTIERREZ | ID | 41057046344 |
| 4316B4A8391569 | SONIA | ESCOVEDO | TX | 90011614083 |
| 4316BA24772B36 | TAPIA | JAIME | CO | 90005870247 |
| 43171253A91569 | HERIBERTO | SILVA | TX | 75079002530 |
| 43171419A8B156 | THERESA | OQUENDO | UT | 90010164190 |
| 4317192762B266 | CHERYL | SMITH | MD | 90013519276 |
| 43171AA948B165 | DAVID | KINNEY | UT | 31006180094 |
| 4317218817B66B | DESHAWN | PACE | GA | 15084221881 |
| 4317323185B222 | VINCENT | MEANS | KY | 90011362318 |
| 431734A2361963 | MAE | BISHOP | CA | 46005184023 |
| 4317477845B52B | ANJELEA | SANDLES | NM | 90014097784 |
| 4317583382B87B | JOSEPH | STRAUBE | ID | 90015508338 |
| 4317593245B597 | DANIEL | ALMANZAR | NM | 90011869324 |
| 4317618615B58B | MATTHIAS | WYNKOOP | NM | 90012721861 |
| 4317637662B828 | EDITH | BUSTAMANTE | ID | 42046283766 |
| 43176A8625B53B | RODRIGUEZ | NANCY | NM | 90005130862 |
| 4317781282B87B | CRYSTAL | BROWN | ID | 90013358128 |
| 43178A9A5B52B | RUTH | DEHERRERA | NM | 90014098090 |
| 4317798627B66B | KATRINA | ALEXANDER | GA | 15047389862 |
| 431784A7155939 | DOMINIQUE | TORRES | CA | 49057924071 |
| 43178523572B36 | PAULETTA | MASCARENAZ | CO | 33017525235 |
| 43178A6662B87B | MELLISA | MASON | ID | 90012160666 |
| 4317912567 2B4B | CAROL | KASANG | CO | 90015261256 |
| 431794A1193741 | AGARRA | JARRA | OH | 90010724011 |
| 4317B44148B165 | KAZUHIRO | NAGAI | UT | 90012134414 |
| 4317B69822B87B | CRYSTAL | MCCAFFREY | ID | 90012906982 |
| 4317B955691569 | DEBORAH | CONNER | NM | 90008059556 |
| 4318119444B271 | KRISTY | CARRUTH | NE | 90013411944 |
| 43181572272B43 | SPENCER | GRIMES | CO | 90002315722 |
| 4318167AA55939 | VALENTINA | REYES | CA | 90011846700 |
| 4318187915B58B | GERALD | MITCHELL | NM | 90013468791 |
| 43182984272B43 | JUAN | CHAVEZ | CO | 90012679842 |
| 43183243972B43 | WHITNEY | PARHAM | CO | 90009972439 |
| 4318354415B597 | MANUEL | ESQUIBEL | NM | 35077405441 |
| 43183986A5B53B | CHRISTIE | LIGHTFOOT | NM | 90006989860 |
| 4318429A761967 | MARIALENA | FLORES | CA | 46042562907 |
| 4318498 7A72B4B | TIMOTHY | KRAMER | CO | 90010209870 |
| 431852A542B87B | KRISTA | WORLEY | ID | 41098032054 |
| 4318628335597B | MARISELA | MIRANDA | CA | 90008712833 |
| 4318642A172B4B | JB | DOYAL | CO | 90000914201 |
| 4318689A18B165 | JACQUELYNN | BEASON | UT | 31076968901 |
| 43187319A72B4B | JAMES | DECLUE | CO | 90012863190 |
| 431874A842B87B | ROBERT | FLORA | ID | 90007574084 |
| 4318762A672452 | ZACK | MCLEMLUGH | PA | 90015266206 |
| 4318774A14B271 | CHRIS | MARSHALL | NE | 90012597401 |
| 4318883825B53B | BARBARA | DOSS | NM | 35092298382 |
| 4318893793B343 | JASON | SURBER | CO | 33057139379 |
| 43188A8AA71999 | REX | THOMAS | CO | 90013380800 |
| 4318B26935597B | SHACOLLA | JACKSON | CA | 49004462693 |
| 4318B46492B27B | JOSE | VENTURA | DC | 90015074649 |
| 4318B87455B597 | JOHN | HICKS | NM | 90014168745 |
| 431926A4621981 | AMBER | PRICE | IN | 90009636046 |
| 4319359558B16B | MARIA | GONZALEZ | UT | 90007895955 |
| 4319434265B222 | PAYGO | IVR ACTIVATION | KY | 90009583426 |
| 4319516247B66B | RAQUEL | GRAYER | GA | 90006521624 |
| 431954AA15B271 | ALYSA | MCWILLIAMS | KY | 68039714001 |
| 4319588948B16B | JEN | LAVINE | UT | 31063198894 |
| 431962A8172B43 | VICKIE | SANTISTEVAN | CO | 33004582081 |
| 43196472624B64 | OCTAVIA | BLACKMAN | DC | 90003624726 |
| 43196592A72488 | JIM | SMITH | PA | 90010695920 |
| 43197154A72B4B | HAILEMARIAM | TUKANI | CO | 90013561540 |
| 4319733A161967 | MARIANA | DOMINGUEZ | CA | 90015553301 |
| 4319764195597B | GRACE | SALINAS | CA | 90013076419 |
| 4319764514B271 | DHAN | RAI | NE | 90014426451 |
| 4319821762B27B | SHARRON | JACKSON | DC | 90001282176 |
| 4319826855B58B | HERBERT | SMITH | NM | 35079162685 |
| 43198466A72B36 | ROBERTO | ANTONIO | CO | 90009924660 |

| 4319923454B271 | OSBALDO | BANALES | NE | 90003972345 |
|---|---|---|---|---|
| 431998A665B174 | APRIL | GILLIAM | AR | 23006598066 |
| 4319A32671999 | CHRISTINE | GALLEGOS | CO | 90008230326 |
| 4319B164691873 | CLIFFORD | RAGLIN | OK | 90005011646 |
| 4319B52185B58B | MELISSA | RASCON | NM | 90011895218 |
| 4319B821572452 | DOUGLAS | SLAVIN | PA | 90011038215 |
| 431B153665597B | TAHESIA | LEE | CA | 90002815366 |
| 431B173565B52B | BERTHA | CHANES | NM | 90013967356 |
| 431B2339372B43 | ANGELICA | TRUJILLO | CO | 33087863393 |
| 431B281328B165 | JENNIFER | RUBIO | UT | 31066028132 |
| 431B284A35B174 | BRIANNA | BRUNSON | AR | 90015088403 |
| 431B2957791873 | DADRIEN | LOCKHARD | OK | 90015129577 |
| 431B318448B165 | HINDMAN | NORA | UT | 31012581844 |
| 431B3186272B4B | MARTINEZ | TROY | CO | 90013351862 |
| 431B43A4561963 | EDUARDO | RODIGUEZ | CA | 90012293045 |
| 431B486165B52B | DORA | TRETO | NM | 90015268616 |
| 431B4A4678B165 | JUSTIN | JOYNER | UT | 90014850467 |
| 431B5389772452 | GAIL | GREENE | PA | 51000013897 |
| 431B572A691394 | ISAI | MARTINEZ | KS | 90008767206 |
| 431B62A195B58B | JONETTE | PADILLA | NM | 90009762019 |
| 431B6462661967 | MARY | JACKSON | CA | 46063624626 |
| 431B6491541265 | CHRISTYANN | NEWELL | PA | 90012554915 |
| 431B6A1325B222 | VINETTE | GREEN | KY | 90002550132 |
| 431B763A491873 | REESE | JOHNSON | OK | 90008016304 |
| 431B773565B52B | BERTHA | CHANES | NM | 90013967356 |
| 431B792632B87B | JOSHUA | TURNER | ID | 90007029263 |
| 431B79A7761963 | SALLY | WOHLMACHER | CA | 46030539077 |
| 431B8296391569 | RUBY | DE LA CERDA | TX | 90014002963 |
| 431B8429972B36 | CECILIA | CARBAJAL | CO | 90012674299 |
| 431B8436131448 | KENYA | HANDCOCK | MO | 90008884361 |
| 431B846325B597 | JAMIE | FORNESS | NM | 90009284632 |
| 431B8767472B43 | SERGIO | DELGADO | CO | 33016817674 |
| 431B913185B597 | CARLA | NAVARRETTE | NM | 90003151318 |
| 431B961235597B | VICTOR | LAMAS | CA | 90011386123 |
| 431B9893272B39 | TOMAS | GAMBOA | CO | 33098898932 |
| 431B9921661967 | LORINA | MONTEJANO | CA | 46058519216 |
| 431BB313871999 | JACQUELINE | PADILLA | CO | 38044983138 |
| 431BB461377595 | DAVID | DADEY | NV | 90014704613 |
| 431BB74A68B16B | ALEX | TAYLOR | UT | 90014617406 |
| 431BB883572B4B | DOLORES | O'CONNOR | CO | 33084508835 |
| 4321527772B43 | TRAVIS | RICKMAN | CO | 33015995277 |
| 4321251AA54155 | JULIE | TRACY | OR | 47006285100 |
| 4321261A991873 | BETTY | PRESSLAUER | OK | 21048176109 |
| 4321263185B53B | LEOBARDO | MARTINEZ-MERCADO | NM | 90003316318 |
| 43212AA115B223 | DEISI | CHAVARRIA | KY | 68061120011 |
| 4321316747B66B | JOHN | FLEMING | GA | 90014181674 |
| 4321333A955939 | SAMUEL | ORTEGA | CA | 49090563309 |
| 4321341A12B87B | CHAD | HOFFMAN | ID | 90014624101 |
| 432153AAA5B52B | VALERIA | FERRER | NM | 90010223000 |
| 43215865A55939 | SILVIA | HUERTA | CA | 90009868650 |
| 4321621376182B | MITCHELL | SHEHORN | IL | 90015422137 |
| 4321646415B222 | LAVELLE | RICHARDS | KY | 68038894641 |
| 432167A648B16B | PHILLIP | MAN | UT | 90011057064 |
| 4321716615B523 | LIZ | ALVARADO | NM | 90007491661 |
| 4321735A355939 | PATRICIA | VARGAS | CA | 90013983503 |
| 43217429272B36 | MARK | MARTIN | CO | 33070164292 |
| 432177A9772452 | CASSIDY | PIERCE | PA | 90011257097 |
| 4321829197B66B | DEIDRA | ALEXANDER | GA | 90003322919 |
| 43218292A61967 | JOVAN | LUZURIAGA | CA | 90010702920 |
| 43218A3255B53B | SURENDRA | SUBEDI | NM | 90012570325 |
| 4321934587A2B45 | SHANE | MACDONALD | CO | 90014083458 |
| 4321995A172452 | EUGENE | SOWERS | PA | 90014169501 |
| 4321997715B271 | QUIE | MORE | KY | 90005359771 |
| 4321B39355B58B | JOSHUA | CANTU | NM | 90011193935 |
| 4321B67848B141 | SHAUN | COLLEDGE | UT | 90014586784 |
| 43221634972B36 | LILY | ORTEGA | CO | 90012296349 |
| 432216AA371999 | RANDALL | TAYLOR | CO | 38001106003 |
| 4322193455B58B | CHAVEZ | MAGGIE | NM | 90009969345 |
| 43222428A7B66B | LEON | THOMAS | GA | 90003954280 |
| 43222475A61967 | ALICIA | SARDINA | CA | 90001474750 |
| 432231A6171999 | BOBBIE | OGAZ | CO | 90005811061 |
| 432235A2284349 | DOMINIQUE | FARMER | SC | 90011225022 |
| 4322374285597B | STEPHANIE | ZARATE | CA | 90014567428 |
| 4322436955B222 | TAYLOR | SMITH | KY | 90009033695 |
| 43224416A91873 | TRACY | CAMPBELL | OK | 21022104160 |

| | | | | |
|---|---|---|---|---|
| 4322455A68B16B | JERYY | CARTER | UT | 90013075506 |
| 43224763472B4B | JOSE | ARAGON | CO | 33069887634 |
| 43224AA125B174 | DARRELL | ROBINSON | AR | 90014020012 |
| 43225416272B4B | ROYBAL | LOURIE | CO | 33082204162 |
| 4322542A65B271 | DOUGLAS | NICHOLS | KY | 68040954206 |
| 43226A6755B52B | ALICIA | MONTOYA | NM | 90000580675 |
| 43226AAA15B597 | ALBERT | SANCHEZ | NM | 90009280001 |
| 4322728155B222 | BEATRIX | THOMAS | KY | 90014712815 |
| 4322732A272B4B | ALEXANDER | CHAPMAN | CO | 90012863202 |
| 4322758A591569 | OSCAR | MORALES | TX | 75047105805 |
| 4322822922B828 | DUSTIN | WHITING | ID | 42085442292 |
| 4322882865B174 | DANIELLE | ADAMS | AR | 90013218286 |
| 4322894745B174 | DEANDRA | WOODARD | AR | 90011439474 |
| 43228A1598B16B | STACY | SILVERSMITH | UT | 90012510159 |
| 4322941A671644 | DARREN | FRAYNE | NY | 90015594106 |
| 43229A57A91873 | SHARONDA | FOSTER | OK | 21090790570 |
| 43229A64A5597B | WILLIAM | HARRIS | CA | 90010130640 |
| 4322B45475B52B | GUADALUPE | GOMEZ | NM | 36042864547 |
| 4322B891691569 | RODOLFO | SOLANO | TX | 90012168916 |
| 43231315172B43 | AMPARO | MARTINEZ-DE LA TORE | CO | 90003563151 |
| 4323132355B222 | CANDYCE | GUY | KY | 68051063235 |
| 43231549A77595 | MICHAELA | RUIZ | NV | 90014205490 |
| 4323185715B52B | ZAJID | GARCIA | NM | 90014168571 |
| 4323188712B87B | JAMES | RIVERA | ID | 90009178871 |
| 43231936A2B27B | LADONYA | JENKINS | VA | 90014379360 |
| 432323A458B165 | MARC | CHAPMAN | UT | 90011073045 |
| 432327A632B27B | ALICIA | MCCOLLUM | DC | 90001477063 |
| 4323289A24B271 | MILAGROS | MCALEER | NE | 90011548902 |
| 43232A2468B16B | NICOLAS | HAUFFMAN | UT | 90001790246 |
| 43232AA4572452 | BONNIE | MCADAMS | PA | 90011850045 |
| 4323374A15B523 | LETICIA | CHAVEZ | NM | 35053737401 |
| 432338AA674B31 | KAYLA | FESS | PA | 90005338006 |
| 43234193A91569 | DAYNA | CORREA | TX | 90013791930 |
| 4323513835B223 | ANGELA | JONES | KY | 90002581383 |
| 43235A5A25B52B | JOANNE | SANDOVAL | NM | 90014170502 |
| 4323631382B87B | ASHLEY | MUSSATTO | ID | 90008533138 |
| 4323656172B36 | ARACELY | RODRIGUEZ | CO | 90011093561 |
| 4323738365B53B | DAVID | GURULE | NM | 90010163836 |
| 4323742155597B | TAMMY | JONES | CA | 90012834215 |
| 4323774972B249 | NICOLE | GREEN | DC | 90013307497 |
| 4323788644B271 | KAMERON | WASHINGTON | NE | 90014578864 |
| 4323792715B597 | JOSE LUIS | ZARATE | NM | 35089859271 |
| 43237A2715B174 | OTIS | KING | AR | 23002000271 |
| 4323827585B271 | AMANDA | BLAIR | KY | 90014782758 |
| 4323859627B36 | JAVIER | BERUMEN | CO | 33064725962 |
| 4323954455B222 | BIANCA | ROTA | KY | 68013465445 |
| 4323B332871999 | LIANE | PENA | CO | 90009593328 |
| 4323B5A675B222 | JEFF | BONN | KY | 90014545067 |
| 4324124A672B43 | BRYAN | KELLER | CO | 33089052406 |
| 43241399772B36 | MELISSA | MARTINEZ | CO | 90014273997 |
| 4324174285597B | STEPHANIE | ZARATE | CA | 90014567428 |
| 432421A615B222 | LIA | BISHOP | KY | 90010401061 |
| 4324264145B523 | ERLINDA | GONZALEZ | NM | 90006986414 |
| 4324289AA72B4B | TONY | ENCINAS | CO | 90013648900 |
| 4324293358B16B | TOM | FRANKLIN | UT | 90005549335 |
| 43242A69861967 | NETH | TRO | CA | 46043410698 |
| 4324331822B87B | IGNACIO | SANABRIA | ID | 41066043182 |
| 4324343638163B | LEAH | AVIEL | MO | 90014434363 |
| 4324346118B165 | MILLICENT | WOFFORD | UT | 31059384611 |
| 43243729A55939 | SALLY | SANCHEZ GALINDO | CA | 90015167290 |
| 4324468315B58B | GUADALUPPE | MARQUEZ | NM | 90014556831 |
| 4324983A2B87B | ROBERTA | CHAFFINS | ID | 90013819830 |
| 4324515297B36 | TARAY | HALL | CO | 33091861529 |
| 4324521554B271 | MADELINE | STEADHAM | NE | 27028632155 |
| 4324542875B58B | OLIVIA | CASTILLO | NM | 90011854287 |
| 43245A65A5597B | NOEL | KUMATAKA | CA | 90003540650 |
| 4324628A45597B | FRANCISCO | JURADO | CA | 90015112804 |
| 4324676955B222 | STEPHANIE | EVERTS | KY | 90010077695 |
| 432471A5591569 | OBED | MIRAMONTES | TX | 90010741055 |
| 4324788485B223 | JOHN | HARROD | KY | 90007018848 |
| 4324795277 4B31 | ROBERT | ROSE | PA | 90006509527 |
| 43248A55A74B31 | HILDA | THOMAS | PA | 90005340550 |
| 4324B14415597B | XOCHILT | RAMIREZ | CA | 90011901441 |
| 4324B59A55B597 | MICHAEL | RENFRO | NM | 90014585905 |
| 4324BA82291569 | GEORGINA | CORDOVA | TX | 90013740822 |

| 4325177735B593 | CECILA | RIVERA | NM | 90001097773 |
|---|---|---|---|---|
| 43251A24161967 | AISHA | TATUM | CA | 46015820241 |
| 43252383372B22 | KANEISHA | GILSON | CO | 90007593833 |
| 4325271A572B36 | CHERYL | VOILES | CO | 33086937105 |
| 43252778572B45 | DAVID | SMITH | CO | 90009587785 |
| 43252A71191873 | GLENDA | ANDERSON | OK | 21005830711 |
| 4325318518B165 | JOHANNA | KAIHE | UT | 31092301851 |
| 43253668272B36 | STEPHANIE | ANN TAFOYA | CO | 33066986682 |
| 4325388644B271 | KAMERON | WASHINGTON | NE | 90014578864 |
| 43253A56877595 | THERESA | GREER | NV | 43005260568 |
| 4325553A75B52B | ERIKA | VALLES | NM | 90015085307 |
| 4325562AA72B43 | DAVID | MARTIN | CO | 90012346200 |
| 4325624892B87B | BUNNY | BRINK | ID | 41078942489 |
| 4325681145B597 | SERENA | AMBRIZ | NM | 90015028114 |
| 4325755485B53B | BLANCA | RAMOS | NM | 90007865548 |
| 4325833215B53B | ELSPERANZA | LAURENCE | NM | 90010093321 |
| 4325872355B58B | CRISTAL | BUSTILLOS | NM | 90003087235 |
| 4325898445B52B | YOLANDA | ESTRADA-DEBOJORQUEZ | NM | 90014169844 |
| 43259313672B54 | KELLI | BAKER | CO | 90007263136 |
| 4325947334B271 | ROBERT | ANDERSON | NE | 27043544733 |
| 432597A435B271 | KELLEY | WARE | KY | 68064077043 |
| 4325B41A772B93 | ISMAEL | VILLALOBOS | CO | 90001164107 |
| 4325B74475B174 | DAVID | CALVARIO | AR | 90001967447 |
| 4326136145B52B | ORALIA | VALDEZ | NM | 36079473614 |
| 43261526276B48 | HERLINDA | ROBLES | CA | 90005455262 |
| 432626A4672B36 | SANTOS | MONTELONGO | CO | 90011016046 |
| 4326274195597B | ALBERTA | HERNANDEZ | CA | 90014607419 |
| 43262796572B43 | JOSHUA | ARAGON | CO | 90013817965 |
| 432637A1761941 | MAYBE | SUNIGA | CA | 90009537017 |
| 432644A235597B | ANNTRELL | GARCIA | CA | 49026474023 |
| 4326586655B58B | LATONIA | MELCHOR | NM | 90005098665 |
| 43266A2A451334 | SYRUSS | WILLIAMS | OH | 90015300204 |
| 4326A3645B222 | KELLIE | TURNER | KY | 90010170364 |
| 4326769345B58B | JAMES | GONZALES | NM | 90014556934 |
| 432676A8877595 | NICOLE | CRUZ | NV | 43065496088 |
| 4326844467B453 | MARTHA | BROWN | NC | 90012354446 |
| 4326899797 2B43 | WASHINGTON | LORI | CO | 33084779979 |
| 4326B159951383 | JASON | VANDEPITTE | OH | 66033951599 |
| 4326B357872B36 | JUSTIN | WALES | CO | 90003483578 |
| 4326B457972B43 | GORGE | GARSIS | CO | 90008704579 |
| 4327115964B271 | ALMA | DE LA CRUZ | NE | 27020731596 |
| 432715A8A5B597 | MYRA | MAKAI | NM | 35040825080 |
| 4327177775B271 | VALENTIN | MARTINEZ | KY | 90000277777 |
| 4327217835B53B | SARAYA | CASTILLO | NM | 90011321783 |
| 43272535972B4B | EBONIE | WALKER | CO | 90010505359 |
| 4327294315B52B | ALEJANDRO | SANTOS | NM | 90015199431 |
| 43273635772B36 | SHARIKA | LEAKS | CO | 90013396357 |
| 4327374415B53B | AMANDA | VALDEZ | NM | 90013927441 |
| 4327417A971999 | LETICIA | VIGIL | CO | 90011431709 |
| 432749A118B165 | REBECCA | MORROW | UT | 90010229011 |
| 4327517675B597 | BERNADINE | KINCHEN | NM | 90013021767 |
| 4327537985597B | MARISSA | SANDOVAL | CA | 90010703798 |
| 4327598798B165 | IRMA | MARTINEZ | UT | 90012079879 |
| 43275A8625B222 | NEJA | HURST | KY | 90015330862 |
| 4327618AA71999 | SAVANNAH | DUREN | CO | 90003501800 |
| 43276795A51334 | LEONEL | SALES | OH | 90014377950 |
| 4327798575B597 | JONAS | RAY | NM | 90014169857 |
| 43277A8865B222 | LATRESA | BROWN | KY | 90004740886 |
| 4327917675B597 | BERNADINE | KINCHEN | NM | 90013021767 |
| 43279A2815B52B | VERNON | VILLA | NM | 90014180281 |
| 4327B188272B36 | EVANGELINA | MARTIN | CO | 33088641882 |
| 4327B347991523 | NOHEMI | NORATO | TX | 90011203479 |
| 4327B673941455 | GUSTAVO | RAMIREZ | WI | 90012386739 |
| 4327B69852B87B | ALLEN | BEAGLE | ID | 41032446985 |
| 4327B747971999 | EVELYNN | HARMES | CO | 90012687479 |
| 4327B93335B271 | MANUEL | SANTOS | KY | 90009549333 |
| 432811A674B271 | SHALISHA | THOMAS | NE | 90015131067 |
| 43281378172B36 | ANTONIO | SARMIENTO | CO | 90013403781 |
| 432817A8277554 | MAGALY | MORALES | NV | 90004367082 |
| 4328199478B165 | WILLIAM | ARGYLE | UT | 31055979947 |
| 4328199555B597 | SHAWNDA | BALL | NM | 90014169955 |
| 4328228415597B | PRISCILLA | HINOJOSA | CA | 90013492841 |
| 4328238514B271 | DONTE | EDWARDS | NE | 90014203851 |
| 4328256715B523 | D'YANIRA | PEREZ | NM | 35091675671 |
| 43282A7915B52B | ISMAEL | AVILA- CORRAL | NM | 90014180791 |

| | | | | |
|---|---|---|---|---|
| 43283347954B42 | SHEILA | TRITLE | VA | 90010263479 |
| 43283564572B36 | CELESTE | CALDWELL | CO | 90010035645 |
| 4328382A55B597 | CHARLOTTE | CORDOVA | NM | 90014888205 |
| 43283A6A441265 | CANDACE | COOK | PA | 90013870604 |
| 4328412545B52B | PAT | BLATTI | NM | 90014181254 |
| 4328427115B271 | ADA | DEVINE | KY | 68031682711 |
| 4328435A655939 | ENRIQUE | RUIZ | CA | 90014583506 |
| 4328477225B58B | JOANN | MERCURE | NM | 35017407722 |
| 4328477838B165 | TRAVIS | BLOOD | UT | 90013747783 |
| 43285642A55939 | AVELINA | ORTEGA | CA | 90000696420 |
| 43285AA6A61963 | JAVIER | NAVARRETE | CA | 90012870060 |
| 43286669272B43 | JOHN | DOCHTERMAN | CO | 90013826692 |
| 43287755372B36 | TIFFANIE | JOHNSON | CO | 90010137553 |
| 43287A9235B222 | VANESSA | PATTERSON | KY | 90014410923 |
| 4328827924B271 | RIGOBERTO | FLORES | NE | 90013212792 |
| 4328828135B52B | GERARDO | TORRES-MURILLO | NM | 36055162813 |
| 4328874165B523 | ROSALVA | RINCON | NM | 90006987416 |
| 4328924877 2B36 | OCTAVIO | GARCIA | CO | 90007672487 |
| 4328B118971999 | KARL | GRASMICK | CO | 38083111189 |
| 4328B12A55B53B | ANTHONY | SAMORA | NM | 90012801205 |
| 4328B558321981 | ALYSSA | LEVERMAN | IN | 90015565583 |
| 432911A125B222 | SEAN | DUNN | KY | 68062161012 |
| 4329151812B87B | YVONNE | SILVA | ID | 41092985181 |
| 4329227985B52B | RUTH MARGARITA | LOPEZ | NM | 90014182798 |
| 4329244872B43 | NICOLE | STUBBLEFIELD | CO | 90008404448 |
| 43292467A86453 | RACHEL | SEARLE | SC | 90014994670 |
| 43292724A2B27B | GERSON | LEMUS | DC | 90000337240 |
| 4329279A391569 | ALEJANDRO | HERNANDEZ | TX | 90009917903 |
| 4329334A35B58B | ANGELITA | CARRASCO | NM | 90013893403 |
| 4329358215B597 | RENEE | SANCHEZ | NM | 90014575821 |
| 4329 3A57491549 | ROSALINDA | MEDINA | TX | 90011450574 |
| 4329466255B53B | JERRY | ESPINO | NM | 90007866625 |
| 432946A125B597 | BECKY | GAFFNEY | NM | 90013356012 |
| 432946A274B271 | AUSTIN | SULLIVAN | IA | 90009176027 |
| 4329481235B222 | PRETTYGRL | THRNTON | KY | 90007518123 |
| 43294A25191873 | NATHAN | HARRIS | OK | 90013280251 |
| 43294A6545597B | FERNANDO | HERNANDEZ | CA | 49072670654 |
| 4329539A62B27B | CALVIN | ROB | DC | 90015383906 |
| 4329549485B52B | KAROLINA | SANCHEZ | NM | 90014184948 |
| 4329591962B27B | TRAVONE | PERSON | DC | 81016949196 |
| 4329651414B271 | EDRUN | BOYER | NE | 27029215141 |
| 43297124172B43 | TERRANCE | SHAW | CO | 90012731241 |
| 4329743935B58B | RICHARD | SANCHEZ | NM | 35023484393 |
| 432974A955597B | ANEISHA | OCANAS | CA | 90010664095 |
| 4329813515B52B | CONSTANCE | LUJAN | NM | 90002721351 |
| 43299166A55939 | GUILLERMINA | ORTEGA | CA | 90011211660 |
| 432993A9372B43 | NATALIE | DAVIA | CO | 33019503093 |
| 4329952398B16B | ALFONSO | MONTES | UT | 31080565239 |
| 432996A8A5B597 | MARIA | ARAGON | NM | 90010806080 |
| 4329972414B271 | RICHARD | JOHNSON JR | NE | 27011147241 |
| 4329B259172B43 | MEAGAN | HERALD | CO | 90009582591 |
| 4329B529691569 | MORENO | ISAAC | TX | 90007655296 |
| 4329B69155B58B | ASTRID | CAHUEX | NM | 90011116915 |
| 4329B73914B539 | TRAICE | ROBINSON | OK | 90010957391 |
| 432B1413172B36 | DANIEL | VARGAS | CO | 33077364131 |
| 432B178A12B27B | TONDALIERE | YOUNG | DC | 81051357801 |
| 432B1AA925B597 | DELILAH | SCHOBEY | NM | 90012350092 |
| 432B25A355B222 | JULIO | LOPEZ | KY | 68017965035 |
| 432B265785B58B | ALEXIS | AARON | NM | 90014416578 |
| 432B296475B597 | LATISHA | ROMERO | NM | 90011109647 |
| 432B3152551383 | ERON | JOHNSON | OH | 66079751525 |
| 432B338115B53B | DIANA | MOLINAR | NM | 35045923811 |
| 432B367255597B | ONECHAN | LOUANGPHOM | CA | 49053496725 |
| 432B395455B174 | BENJAMIN | CARBALLO- VARGAS | AR | 90011759545 |
| 432B4344861967 | RAQUEL | MENDOZA | CA | 90012093448 |
| 432B5146661967 | NICOLE | HAIRGROVE | CA | 90015231466 |
| 432B592295B53B | BRADFORD | BURKHOLDER | NM | 90014339229 |
| 432B6128191873 | AMBER | LANDA | OK | 90011071281 |
| 432B613845B52B | HECTOR | HUGO MARTINEZ | NM | 36023421384 |
| 432B635117B49B | JANCE | MOSLEY | NC | 90004793511 |
| 432B6653577595 | JEREMY | JOHNSON | NV | 90015116535 |
| 432B7136691394 | VICTOR | ORTIZ | KS | 29057041366 |
| 432B7227893747 | JOHN | DERHAM | OH | 90011262278 |
| 432B7251A7B453 | CRYSTAL | MALLARD | NC | 90011592510 |
| 432B762775134B | MARY | HACKER | OH | 90001616277 |

| 432B7848771999 | PAMELA | GALLARDO | CO | 38078808487 |
|---|---|---|---|---|
| 432B9A5187B66B | AMANDA | COX | GA | 15011830518 |
| 432BB23663B356 | HTT | REALTY | CO | 90003702366 |
| 432BB94675B174 | COREY | SUMMINS | AR | 90014859467 |
| 433118A335B58B | KILL | CEDELLA | NM | 90014078033 |
| 4331263315B52B | LOUIS | SANCHEZ | NM | 90014186331 |
| 4331323315597B | JESUS | MALDONADO | CA | 90012102331 |
| 4331335825B174 | IDA | STROCK | AR | 23037783582 |
| 4313AA7151383 | HERBERT | AARON | OH | 90014640071 |
| 43314258A5B53B | MARY | SILVA | NM | 35056562580 |
| 4331483413619B | VERONICA | SENICEROS | TX | 73588858341 |
| 4331498715B597 | LORENA | MARQUEZ | NM | 35091459871 |
| 43314A59172B43 | MARGARITA | LOPEZ | CO | 33026590591 |
| 4331536155B222 | TYREE | MITCHELL | KY | 90014923615 |
| 43315A9392B87B | ANTHONY | CADA | ID | 90000540939 |
| 4331641955B597 | BARBARA | ARCHULETA | NM | 90012004195 |
| 4331671945B174 | SERERA | GILLIAMS | AR | 90006027194 |
| 43316AA8861967 | ADRIANA | MAXIMILIANO | CA | 90001680088 |
| 4331725378B16B | ANGELICA | ALONSO | UT | 90012972537 |
| 43317A9548B165 | CAROLYN | HUNGER | UT | 90009880954 |
| 4331896565B52B | EDUARDO | SALGADO BARAJAS | NM | 36068859656 |
| 4331925335597B | LOUISA | LOPEZ | CA | 49079992533 |
| 433197A525B52B | JOSE | GONZALEZ | NM | 90014187052 |
| 4331B117561967 | RENEE | GARZA | CA | 90013451175 |
| 4331B52338168B | LAURIE | BODEN | MO | 90012765233 |
| 4331B5A555B271 | ALICIA | MOLINA GARCIA | KY | 90011545055 |
| 4331B63235597B | BRENDA | NUNEZ | CA | 49049896323 |
| 4331B63315B52B | LOUIS | SANCHEZ | NM | 90014186331 |
| 43322291857B97 | ROBERT | HOPKINS | PA | 90014152918 |
| 4332233294B945 | DEAN | LEWIS | TX | 90013693329 |
| 4332238A84B271 | SIARA | MITCHELL | NE | 90010253808 |
| 4332263485B271 | ANTHONY | AILIFF | KY | 90006676348 |
| 43322773772B4B | SHERRY | JAGIELLO | CO | 33067837737 |
| 43322A8593B336 | ROSIMEIRE | MACEDO | CO | 90006240859 |
| 4332353315B52B | STEPHANIE | WOOD | NM | 36085405331 |
| 4332569672B36 | TOBY | PADILLA | CO | 33072955696 |
| 4324387172B4B | DESIRAE | MENDOZA | CO | 33075913871 |
| 4332451A421981 | OMYI | ARMSTRONG | IN | 90015365104 |
| 43324925672B36 | GEORGE | CHENAULT | CO | 33084769256 |
| 43324A2835B271 | TERRANCE | HOLT | KY | 90009110283 |
| 4332539328B16B | HONILYN | DARRINGTON | UT | 31026673932 |
| 43326432A77595 | SAYRE | INURRIAGA | NV | 43062664320 |
| 4326898172B43 | GREGORY | CASTRO | CO | 33042208981 |
| 4332749315B375 | NICK | PORTER | OR | 44554544931 |
| 4327553A5B52B | ALEJANDRA | DIAZ-FIERRO | NM | 36025625530 |
| 4332835957B49B | TIFFANY | ELDER | NC | 90000143595 |
| 4332966995B58B | MICHAEL | MARQUEZ | NM | 90013256699 |
| 43329717A2B87B | CHRIS | MATSON | ID | 90002237170 |
| 4332B448472B43 | FRANCISCO | MEDINA | CO | 33039684484 |
| 4332B559A91569 | RANDY | RAULSTON | TX | 75017785590 |
| 4332B68732B27B | ELSY | MONTESINOS | DC | 90004166873 |
| 4332BA3454B271 | OSCRA | STARKS | NE | 90009140345 |
| 4333258975597B | MARIA E | MARTINEZ | CA | 90009485897 |
| 4333271A12B87B | ELIZABETH | WEISENBACH | ID | 41098127101 |
| 4333359635B53B | KARLA | BONET | NM | 90007865963 |
| 4333362457B824 | BRANDON | JONES | CA | 90013616245 |
| 4333362515B174 | DESHONDA | ELLIS | AR | 90014196251 |
| 4333387852B87B | ROBYN | CORNING | ID | 90014438785 |
| 4333511A661963 | DERRICK | HOWARD | CA | 90012361106 |
| 4333572435597B | MAIRA | NAVARETTE | CA | 90003177243 |
| 43335A42677595 | JONATHAN | MORGAN | NV | 90012340426 |
| 4333632598163B | BYRON | TAYLOR | MO | 90007183259 |
| 4333637345B53B | RONALD | HYATT | NM | 90005923734 |
| 43336492172B4B | PEDRO | GARCIA | CO | 33007124921 |
| 4333753482B27B | JUANA | LAZO | DC | 90006615348 |
| 4333822A35B597 | JUDITH | RENVILLE | NM | 90013022203 |
| 4333899395B58B | LETICIA | ORTIZ | NM | 35083989939 |
| 43338A33A5B52B | IRENE | MOX | NM | 90013930330 |
| 4333913197B4B | ARTURO | HERRERA | CO | 90010731319 |
| 4333928AA5B174 | DASIA | DOLBERRY | AR | 90013352800 |
| 4333943295B52B | JUANA | LUNA-FLORES | NM | 90014204329 |
| 43339A2545B597 | GABRIEL | CHAVEZ | NM | 35064300254 |
| 4333B499A77595 | CHARLES | ERNST | NV | 90004164990 |
| 4333B86964B271 | CAMILLE | MILLER | NE | 90010478696 |
| 4333BA67991873 | JUANA | BELTRAN | OK | 90010310679 |

| 4334174375B597 | SABINO | MARTINEZ | NM | 90015127437 |
|---|---|---|---|---|
| 43343177672B4B | MARTHA | MEZA | CO | 90001731776 |
| 4334343934B271 | KHRISTY | ADAMS | NE | 27025504393 |
| 4334362865B145 | TIFFANY | CHAVIES | AR | 23046726286 |
| 43343636A5B222 | PAUL | SESSIONS | KY | 90015326360 |
| 43343897A7B66B | LAKESHIA | ROBINSON | GA | 15012378970 |
| 433438AA73B394 | PATRICK | TAFOYA | CO | 33002038007 |
| 43344A2455B222 | LEANNE | MCCUTCHEN | KY | 90000170245 |
| 4334547A143576 | ROBERT | NEART | UT | 90013264701 |
| 4334634A691569 | CHRISTINE | CABRALES | TX | 90013463406 |
| 434654342B27B | JUDY | ANDERSON | DC | 90011125434 |
| 43346783572B39 | JEFFERSON | NALLEY | CO | 90010187835 |
| 433472A9A5B52B | KATHY | LUJAN | NM | 90012042090 |
| 4334764372B87B | JOSHUA | JOHNSON | ID | 90014826437 |
| 4334774975B53B | JOSE | JUAREZ | NM | 90013537497 |
| 4334789124B7B | BREYANNI | SAMUEL | DC | 90014938941 |
| 43347A6522B27B | KEVIN | DIAZ | DC | 90012110652 |
| 4334824975B52B | LEONIDES | LOYA-BOJORQUEZ | NM | 90014232497 |
| 4334853935B52B | FABILOA | MARQUEZ | NM | 90014205393 |
| 4334858A54B568 | CODY | WESTPHAL | OK | 90013265805 |
| 4334892A5B581 | JESUS | MARQUEZ | NM | 90006149220 |
| 43349136A5B52B | YVONNE | JOHNSTON | NM | 90005651360 |
| 433491A4A77595 | JUAN ANGEL | RAMIREZ | NV | 90013141040 |
| 433491A6961963 | KYLE | MOORE | CA | 90009081069 |
| 4334942755B174 | PORSHIA | WILLIAMS | AR | 90014704275 |
| 4334B459971999 | ROGER | SELLS | CO | 90003984599 |
| 4335131937B2B4B | SHAUNTAE | ARRINGTON | CO | 90012653193 |
| 43352221272B36 | JAKE | PHILLIPS | CO | 90002142212 |
| 4335269A45B52B | CARMEN | PENA GONZALES | NM | 36027766904 |
| 4335296595B58B | ARIEL | GARCIA | NM | 90013319659 |
| 43352A5335597B | RICHARD | ANTHONY | CA | 90013140533 |
| 433535A7A91569 | JESSICA | ARREDONDO | TX | 90010895070 |
| 4335447532B27B | TYMESIA | FITZ | DC | 90013754753 |
| 43354A6A78B165 | SHANIE | VINCENT | UT | 90014850607 |
| 43354A7345597B | RACHEL | GARCIA | CA | 49078500734 |
| 4335579A391873 | CAMBRYNN | DOBSON | OK | 90013817903 |
| 433566A714B271 | REYNA | AMBROSIO | NE | 27060856471 |
| 43356933A51334 | TYE | MIDDLEBROOK | OH | 90010609330 |
| 4335766215597B | ARACELI | LOPEZ | CA | 90010816621 |
| 43357785672B36 | JOHANNA | SIERRA | CO | 90004027856 |
| 4335781215135B | ROBERT | THOMPSON | OH | 66052578121 |
| 43357A7935597B | MARTHA | LEGUIZAMO | CA | 90004000793 |
| 4335868975B223 | BRITTANY | GOODMAN | KY | 90004096897 |
| 4335B436361967 | JAIMEE | BANZER | CA | 90010374363 |
| 4335B4AA377595 | TYRONE | SUSSMANN | NV | 90014244003 |
| 4335B56995B597 | MAGALI | MERAZ-MOLINAR | NM | 35013045699 |
| 4335B734471999 | SHANE | VARGAS | CO | 90009177344 |
| 4335B91178B16B | BRITNEY | MANATAU | UT | 90013269117 |
| 4336196425597B | RUBY | YANEZ | CA | 90014579642 |
| 43363A86855997 | RAYMOND | BIBB | CA | 49081820868 |
| 43363AA185B53B | JESSICA | PEREZ | NM | 90004690018 |
| 4336474665B597 | SANTIAGO | SISNEROS | NM | 90014497466 |
| 4336515AA51334 | MALIK | KIRKSEY | OH | 90012971550 |
| 4336569128B165 | ALEXUS | ROUSH | UT | 90013136912 |
| 4336641A68B165 | EBRIMA | BAH | UT | 31062204106 |
| 4336676645B597 | RAQUEL | TORRES-LEDEZMA | NM | 90012797664 |
| 43367A86477595 | MARISELA | JUAREZ | NV | 43009150864 |
| 4336827A45B52B | MANDY | SANCHEZ | NM | 90000592704 |
| 43368A2445B597 | AARON OMAR | SANCHEZ MUNOZ | NM | 90014850244 |
| 4336913144B271 | YENIS | CARCAMOS-RAMOS | NE | 90013271314 |
| 43369A7591394 | RASLAD | FORTE | KS | 90012481075 |
| 4336923A43B37B | MARK | MCCASKEY | CO | 33069952304 |
| 4336941465597B | SUMMER | BECKER | CA | 90009414146 |
| 43369687272B43 | MICHAEL | ZAMORA | CO | 90012876872 |
| 4336B644361967 | CORETTA | BUCKLEY | CA | 90001156443 |
| 4336B936A5597B | MARIAH | MANCHA | CA | 49017679360 |
| 4336B9A8972B36 | JUANA | GAMBOA | CO | 33084829089 |
| 43371A3955B597 | OSCAR | BERNAL | NM | 90014170395 |
| 4337266786198B | LORENA | LOPEZ | CA | 90012686678 |
| 4337456712B27B | ALINA | JOHNSON | DC | 90014835671 |
| 43375A27A5B597 | HEATHER | FLORES-ANTILLON | NM | 35055920270 |
| 43375A3815B52B | WESLEY | CHAVEZ | NM | 90015010381 |
| 433771A3751383 | CARMEN | RODRIGUEZ | OH | 90014631037 |
| 43377381A5B52B | JOSE | FLORES | NM | 36066463810 |
| 43377392572B4B | LEO | VILLELA | CO | 90013213925 |

| 4337822A874B31 | JESSICA | STANLEY | PA | 90014042208 |
|---|---|---|---|---|
| 4337847A251334 | BRETT | LURIX | OH | 90012074702 |
| 43378824872B36 | NATE | GONZALES | CO | 90014668248 |
| 4337969822B87B | CRYSTAL | MCCAFFREY | ID | 90012906982 |
| 43379A4A32B27B | RENEE | GRAY | DC | 90013700403 |
| 4337B99315B58B | TONIA | CHRISTIANSEN | NM | 35071499931 |
| 43381367972B36 | STEFFAINE | BOOKHARDT | CO | 90015233679 |
| 43381A81491569 | ADRIANA | TORRES | TX | 90012230814 |
| 433829A875597B | EZEKIEL | HERNANDEZ | CA | 90014589087 |
| 43382A48357134 | JULIO | REYES | VA | 90000570483 |
| 43382A6A78B165 | SHANIE | VINCENT | UT | 90014850607 |
| 4338334795B271 | ALETIA | SMITH | KY | 90006183479 |
| 43383515272B36 | MARIA | VASQUEZ | CO | 33080515152 |
| 4338482432B87B | GLORIA | ARROYO | ID | 90005028243 |
| 43384994A91569 | CEASAR | ALBA | TX | 90002699940 |
| 4338637274B271 | MARY | MITCHELL | NE | 27043613727 |
| 4338668737 4B31 | ALICE | ROBERTS | PA | 90009756873 |
| 43386711A51383 | JENIFER | RIDENOUR | OH | 66050797110 |
| 43386728272B36 | ROBERT | JEFFERS | CO | 90001447282 |
| 43386A1278B165 | JEQUALA | LASHA | UT | 90013710127 |
| 4338735787 2B4B | KIARA | BRICE | CO | 90012513578 |
| 4338751915B523 | SION | ROMERO | NM | 35078475191 |
| 43387666672B36 | REGINA | JEFFERSON | CO | 90014816666 |
| 4338788475B52B | VERONICA | DOMINGUEZ | NM | 36028788847 |
| 433881863 5B58B | CHRIS | LAVATO | NM | 35095941863 |
| 4338858978B16B | RENEE | SEELY | UT | 31054985897 |
| 433889AA171999 | ECHOE | ENDRESS | CO | 90006159001 |
| 4338923 9A5B271 | CRISTIAN | VALIENTE | KY | 90008922390 |
| 4338992968B165 | DUSTIN | NEELEY | UT | 90010439296 |
| 4338998145597B | VICKI | MATTHAI | CA | 90014579814 |
| 4338 9A78961963 | ELIZABETH | MARTINEZ | CA | 90011930789 |
| 4338B47A377595 | ROSENDO | TALANCON-URIBE | NV | 90014244703 |
| 4338B69738B165 | CLIFFORD | MOORE | UT | 90015016973 |
| 4338B42151383 | LARION | BITEL | OH | 90009398421 |
| 4338B96682B87B | STARLA | DISMUKES | ID | 90010889668 |
| 43391A4565B53B | TOBY | OLDAKER | NM | 90013480456 |
| 4339251684B271 | TERESA | DAILEY | NE | 27024965168 |
| 4339282432B87B | CRYSTAL | L ENGLISH | ID | 90009388243 |
| 4339349529155B | LUIS | QUINONES | TX | 90007364952 |
| 43393 4A5951555 | MIKE | HUSS | IA | 90014074059 |
| 4339363885B53B | SHAUNTENAY | CAMPBELL | NM | 90010356388 |
| 4339392135B53B | JUAN | MORENO | NM | 90014079213 |
| 4339398145597B | VICKI | MATTHAI | CA | 90014579814 |
| 43393A57691569 | RAUL | RUYGAZA | TX | 75098650576 |
| 43394A93831437 | TED | COOKSEY | MO | 90004180938 |
| 433953A995B52B | JONATHAN | RAMIREZ | NM | 90014243099 |
| 4339552A472B4B | EVVIE | BAKER | CO | 90008915204 |
| 4339722925B53B | ARNOLDO | DOMINQUEZ | NM | 90014382292 |
| 4339789955B52B | JULIETA | RODRIGUEZ SOSA | NM | 36041128995 |
| 43397A35471934 | STACEY | MUNIZ | CO | 32022380354 |
| 4339BA6665B55B | MARK | CERNA | NM | 90010690666 |
| 4339968115B53B | SOLIS | MONICA | NM | 90005846811 |
| 4339985265B53B | ISAAC | LUCERO | NM | 90014138526 |
| 4339B164691873 | CLIFFORD | RAGLIN | OK | 90005011646 |
| 4339B179A5597B | ADAM | ROBINSON | CA | 90014621790 |
| 4339B71192B27B | MONIQUE | BLACK | DC | 90011147119 |
| 4339B97195B597 | DANIEL | DELUNA | NM | 90011659719 |
| 433B127138B165 | RAMON | LOPEZ | UT | 31042612713 |
| 433B1323461963 | JONATHAN | CAMBEROS | CA | 90013923234 |
| 433B1A4575B271 | JOHN | HALL | KY | 90005330457 |
| 433B2161A7B66B | ANGWLICA | OLIVER | GA | 15049961610 |
| 433B22A8361963 | ANA | RODRIGUEZ | CA | 90014532083 |
| 433B2527571934 | CHRISTINA | DEVEREAUX | CO | 90003285275 |
| 433B338345B53B | DESIREE | LOZANO | NM | 90013833834 |
| 433B3654191873 | KELSEY | ANDERSON | OK | 21065756541 |
| 433B3682561967 | ELIZABETH | VARGAS | CA | 90014866825 |
| 433B38A632B87B | MELLY | CASILLAS | ID | 90012218063 |
| 433B419335B523 | DOMINIC | RIVERA | NM | 35017431933 |
| 433B4255A5B597 | JENNIFER | ARAGON | NM | 90014572550 |
| 433B42A842B27B | BRITTANY | SCOTT | DC | 90014922084 |
| 433B443115597B | ANGELINA | DUARTENUNEZ | CA | 49075224311 |
| 433B4653661967 | DANIEL | CARDENAS | CA | 46005086536 |
| 433B466562B27B | SMOOCH | JOHNSON | DC | 90010676656 |
| 433B4775372B4B | ROSE | REYNOSO | CO | 90007107753 |
| 433B4926A5B174 | GLORIA | CHARLESTON | AR | 23087209260 |

| | | | | |
|---|---|---|---|---|
| 433B4A23451383 | LATONIA | FOSTER | OH | 90014630234 |
| 433B5565255939 | REGINA | LARA | CA | 90010545652 |
| 433B7165877595 | LYNNETTE | THOMPSON | NV | 90013651658 |
| 433B7632891569 | LYDIA | MAR | TX | 90008956328 |
| 433B8158A8B165 | JONNY | SCHURING | UT | 90008491580 |
| 433B823A47B334 | ROSA | REYES | VA | 90005082304 |
| 433B941145B551 | VALERIE | OROPEZA | NM | 90014334114 |
| 433B947665B53B | MICHAEL | SANCHEZ | NM | 90014714766 |
| 433B949245B271 | DONNIESE | BRADLEY | KY | 68038174924 |
| 433B954315B174 | JAIME | REYES | AR | 23081735431 |
| 433B96AAA72B43 | BILLY | HOLMES | CO | 33061536000 |
| 433B989952B87B | STEPHANIE | STEVENS | ID | 41023628995 |
| 433BB474A24B7B | AURA | HERNANDEZ | DC | 90004984740 |
| 433BB816291873 | SHELLY | TUMMONS | OK | 90014728162 |
| 433BB817A8B165 | ISRAEL | RODRIGUEZ | UT | 90001988170 |
| 433BB84585B597 | PAUL | PEREA | NM | 90012668458 |
| 433BB89237B49B | TERESA | CROWDER | NC | 11078708923 |
| 43411A4798B183 | KRISTY | MANGAHAS | UT | 90001360479 |
| 434121A142B27B | CHRIS | EASTWOOD | DC | 90013311014 |
| 4341253A35B55B | ELIZABETH | GAMBOA | NM | 90004215303 |
| 4341287297 2B22 | JOE | TAYLOR JR | CO | 33033648729 |
| 4341289885B597 | JOE | HERRERA | NM | 35057618988 |
| 43412A1438B165 | MARIA | ECHEVERRIA | UT | 31095990143 |
| 434147A7A5B271 | PRECIOUS | BARNETT | KY | 90013857070 |
| 4341638348B16B | MICHELLE | DYE | UT | 90005303834 |
| 434167A8461967 | LEONOR | LOBRANO | CA | 90000657084 |
| 434174A1A51334 | RICO | COX | OH | 90014084010 |
| 434176A7272B36 | DANA | LEAKS | CO | 90010386072 |
| 4341816565B52B | MIGUEL | LOPEZ | NM | 36076861656 |
| 4341851A391873 | DANIEL | ROBERTS | OK | 21011715103 |
| 4341872A45597B | DIANA | LOPEZ | CA | 49056927204 |
| 4341895292B274 | BRIAN | JOAQUIN | DC | 90013819529 |
| 43418A7725B271 | KARLA | MOARAN | KY | 90014130772 |
| 4341B373761967 | CLAUDIA | AYALA | CA | 46027473737 |
| 4341B43785B174 | SERIGO | ALVAERZ | AR | 90012614378 |
| 4341B4A3A72B36 | ANSHENEA | DICKERSON | CO | 90013694030 |
| 4341BA5817B262 | CLARISSA | LONG | NV | 90013140581 |
| 4341BA81A3B343 | JAVIER | LUNA | CO | 90009420810 |
| 4341BAA715B58B | TRAVIS | BUDGETT | NM | 90015130071 |
| 43421389172B43 | VANESSA | VELASQUEZ | CO | 33089963891 |
| 4342181858B165 | KENNY | RICHARDSON | UT | 90014418185 |
| 4342199484B271 | DANIEL | BABER | NE | 27086069948 |
| 4342266915B53B | KARREN | JIRON | NM | 90007866691 |
| 434232A495B597 | DUSTY | SMITH | NM | 35056522049 |
| 4342337144B539 | JONATHAN | RAMON | OK | 90010783714 |
| 4342351A95B58B | GEORG | YZQUIERDO | NM | 90002325109 |
| 43424177A71933 | ELLEN | COONEY | CO | 90013301770 |
| 434246A978B165 | JOHNNY | MAEN | UT | 90014706097 |
| 4342474A351334 | DAVID | HUNTER | OH | 90005147403 |
| 4342658A872B43 | CHRISTOPHER | HARRISON | CO | 90002585808 |
| 4342663445B58B | BLANCA | BRITO-SANDOVAL | NM | 90011256344 |
| 43426A2317B66B | MORGAN | BARNWELL | GA | 15051440231 |
| 4342722285B222 | SHAKEENAH | HUDSON | KY | 90013032228 |
| 43427A88657134 | MARIA | MACGILLIVRAY | VA | 90014380886 |
| 43427A93A51334 | JASON | MORROW | OH | 90014560930 |
| 434281A465593B | KATIE | FUCHS | CA | 90010611046 |
| 434281A8191394 | TRULI | MARION | KS | 90007161081 |
| 434282A865B52B | EDGAR | CASTRO | NM | 90010662086 |
| 4342844AA91873 | SCOTT | PARKMAN | OK | 90014504400 |
| 43428459A2B87B | TERRY | OLSON | ID | 41001994590 |
| 43428A9655B271 | CATHERINE | SMITH | KY | 90014130965 |
| 4342B17152B921 | ROBERTO | SANTILLAN | CA | 90009321715 |
| 4342B434461963 | EHRREN | POLLARD | CA | 46090544344 |
| 4342B66512B87B | KAMI | LEETCH | ID | 41065286651 |
| 4342B799284336 | LAKEYA | STEWART | SC | 90014897992 |
| 43431541A91394 | RICARDO | GUTIERREZ | KS | 90006365410 |
| 43431637472B4B | MARTIN | FIERRO GARCIA | CO | 90008276374 |
| 4343176182B27B | PAUL | WARD | DC | 90013507618 |
| 43432292A2B87B | AURTHER | BROADSWORD | ID | 41001022920 |
| 4343385285B271 | JOANNA | LANGLEY | KY | 68040698528 |
| 4343428778B16B | BUDDY | PHILLIPS | UT | 90013352877 |
| 43434 8A645597B | ALEXIS | GONZALES | CA | 90007918064 |
| 4343588 2172B43 | MICHELLE | MEDINA | CO | 33008328821 |
| 4343648425B174 | KAREN | COUNTS | AR | 23000524842 |
| 4343774A15B53B | LETICIA | CHAVEZ | NM | 35053737401 |

| | | | | |
|---|---|---|---|---|
| 43438151472B43 | CHEEK | PATRICIA | CO | 33083401514 |
| 43438A4175B597 | GUADALUPE | SANCHEZ | NM | 90003990417 |
| 43438A8365597B | ELIAS | HERNANDEZ SANCHEZ | CA | 90015140836 |
| 43439346172B4B | ESMERALDA | FEDERICO | CO | 33053473461 |
| 4343937574B271 | LUIS ALBERTO | HERNANDEZ | NE | 90014113757 |
| 4344114348B157 | ANGELA | JOHNSON | UT | 90009951434 |
| 43443946672B4B | LAURA | TRUJILLO | CO | 90013189466 |
| 434447A2155939 | CHIA | LAO | CA | 90007277021 |
| 4344483A471999 | ROBERT | SIMMONS | CO | 90009248304 |
| 434455A7861963 | ARIEL | IRIBE | CA | 90010675078 |
| 434459961 5B597 | CLARA | JOHNS | NM | 35089909961 |
| 4344618962B87B | ROBERT | LEWIS | ID | 90001661896 |
| 43447597A4B271 | SHERYL | RUCKMAN | IA | 27052295970 |
| 43447 8A7A2B87B | ROLF | MEIER | ID | 41069048070 |
| 4344844755B58B | ARMENDARIZ | THOMAS | NM | 90008184475 |
| 434491A465B174 | RANDALL | MORGAN | AR | 90007201046 |
| 4344929247B698 | BRADFORD | MOORE | GA | 15010172924 |
| 4344B1A1372B36 | JENNY | WEST | CO | 33012471013 |
| 4344B919872B47 | CASSANDRA | TORREZ | CO | 90014399198 |
| 4344BA52261458 | DANIEL | LAMBERT | OH | 90015080522 |
| 4345119195597B | ELIZABETH | RAMIREZ | CA | 90010171919 |
| 4345186465B174 | LAKESHA | SMITH | AR | 23087538646 |
| 43452214A2B87B | JOSEPH | BODMAN | ID | 41049942140 |
| 4345237A372B36 | MICHON | MELLENBERNDT | CO | 90012783703 |
| 4345295184B271 | GABRIELA | MATA SANCHEZ | NE | 90013929518 |
| 4345352345B53B | BRETT | BEAUCHAMP | NM | 90011425234 |
| 43454A54355939 | DAWAYNA | POWELL | CA | 90014770543 |
| 434552A9A5B58B | RICHARD | SISNEROS | NM | 90011062090 |
| 4345553237 2B4B | LISA | DAUNORA | CO | 33081125323 |
| 4345567662B872 | JANINE | MORGAN | ID | 90008416766 |
| 4345584515B222 | MARY | PETTY | KY | 68099568451 |
| 434562A5851334 | DONNA | MCDANIEL | OH | 90010142058 |
| 4345674195597B | ALBERTA | HERNANDEZ | CA | 90014607419 |
| 4345688465B174 | BOSWANA | CARTER | AR | 90014918846 |
| 4345741AA5B222 | ADAM | BURT | KY | 68064864100 |
| 4345742A72B87B | REBECCA | HOLVERSON | ID | 41009304207 |
| 4345775925B174 | LAKEISHA | GIRLEY | AR | 90012867592 |
| 43457873A91873 | DAVID | BROOKS | OK | 90008718730 |
| 4345795225B271 | SHARON | YENO | KY | 90011709522 |
| 43457A13961967 | RENFERY | MARTINEZ BERUMEN | CA | 90013120139 |
| 434581A7177595 | SALLY | WELCH | NV | 43077571071 |
| 4345823775B597 | ERICKA | CAMPA-LIRA | NM | 90014202377 |
| 43458474A72B36 | OSCAR | SERRANO RUIZ | CO | 90000994740 |
| 43459A73572B36 | VERA | MEDINA | CO | 90009190735 |
| 4345B183172B43 | ADDUL | KWIDER | CO | 33095031831 |
| 4345B526555939 | ANTHONY | OLMOS | CA | 90007605265 |
| 4346112657 2B4B | RODNEY | YOUNG | CO | 33053731265 |
| 4346139684B271 | DEMETRUIS | SPRIGHT | NE | 90014743968 |
| 43461477A5B53B | JOSE | SANCHEZ | NM | 90007094770 |
| 4346185365B58B | HENRY | LUCERO | NM | 90010778536 |
| 4346269932B27B | SHANEKA | HARRIS | VA | 90008306993 |
| 4346282844B271 | ALEXANDRA | DEFORD | NE | 27060798284 |
| 434631A545B58B | JERRY | DETTER | NM | 35042541054 |
| 4346345555B52B | CHRISTIAN | CASTRO | NM | 90007164555 |
| 4346398595B271 | MICHAEL | MULFORD | KY | 90007669859 |
| 4346445237 2B36 | SANTOS | HERNANDEZ | CO | 90009224523 |
| 4346513817 2B36 | JACQUELINE | WARNER | CO | 33063821381 |
| 4346519985B58B | LORENA | TRUJILLO | NM | 35082641998 |
| 4346532825B222 | TRINITY | CAMPBELL | KY | 90012743282 |
| 4346534814B569 | GAVIN | WEIMER | OK | 90010353481 |
| 4346 5A8155B52B | JESSICA | ARMIJO | NM | 36048080815 |
| 4346827692B87B | BRYAN | TURNER | ID | 90013662769 |
| 4346833845B271 | MARY | MADDOX | KY | 90015073384 |
| 4346835178B165 | NEILSON | MORGAN | UT | 90008493517 |
| 4346876815597B | JESENIA | BERNAL | CA | 49040737681 |
| 4346922665B597 | MICHELLE | ETCITTY | NM | 90013022266 |
| 4346931A15B53B | CHARLES | JAMES | NM | 90010013101 |
| 434694A3A61963 | LETICIA | GAMBOA | CA | 90013364030 |
| 4346953 3A5B52B | ALEJANDRA | DIAZ-FIERRO | NM | 36025625530 |
| 4346959165B174 | LATASHA | GRANTAHM | AR | 90014695916 |
| 4346968115B53B | CAROLINE | VALDEZ | NM | 90014716811 |
| 43469A4872B87B | CINDY | SCHUMANN | ID | 41078960487 |
| 4346B31375597B | ELOISA | SUAZO | CA | 90012353137 |
| 4346B79695B53B | ALDO | RODRIGUEZ | NM | 90010837969 |
| 4346BA35572B4B | LISA | TSCHOOP | CO | 90012030355 |

| | | | | |
|---|---|---|---|---|
| 4346BA6522B27B | KEVIN | DIAZ | DC | 90012110652 |
| 43471139A8B886 | REALITY | CHONIONG | HI | 90015371390 |
| 4347148485B174 | SHAKAWANNA | HADLEY | AR | 90012654848 |
| 43471561A5B52B | JOSE | RIVERA | NM | 90006415610 |
| 4347159965597B | ANTONIO | CAMACHO | CA | 90015195996 |
| 43471722172B4B | SHIRLEY | MARTINEZ | CO | 90015137221 |
| 4347178A12B27B | TONDALIERE | YOUNG | DC | 81051357801 |
| 43471A7A75B53B | MARIA | SANTANA | NM | 90011920707 |
| 4347229815B53B | LEROY | ULIBARRI | NM | 90014442981 |
| 4347363625B174 | JON | MARTIN | AR | 23017286362 |
| 4347441A12B87B | CHAD | HOFFMAN | ID | 90014624101 |
| 43475A58455939 | JUAN | MARTINEZ | CA | 90007610584 |
| 43476198A5B523 | ANGELITA | RAMOS | NM | 90001031980 |
| 4347641A671934 | ROBERT | MCKEE | CO | 90010394106 |
| 43476A8165B52B | ARMAS | MEDINA | NM | 90014730816 |
| 43477394A5B523 | ANNA | ZUBIA | NM | 35059923940 |
| 4347799685B52B | SILVESTRE | NAVA | NM | 90013049968 |
| 4347878A25597B | ROSIO | VALLEGOS | CA | 90011427802 |
| 4347937785597B | GLORIA | DE LA PENA | CA | 90001123778 |
| 4347973348B16B | RIGOBERTO | ALFARO | UT | 90010667334 |
| 43479A27661967 | JOSE | GARCIA | CA | 90010060276 |
| 4347B131A4B271 | DAVID | LUIKENS | IA | 90010471310 |
| 4347B34815B53B | CHRIS | YAZZIE | NM | 35017213481 |
| 4348135775B597 | ROSALBA | TORRESSOTO | NM | 35096303577 |
| 4348183A88168B | MICHAEL | SMITH | KS | 29071878308 |
| 4348187272B27B | CHRISTINE | ARMSTRONG | DC | 90000588727 |
| 434821A2872B4B | MARGARITO | TORRES | CO | 90014851028 |
| 434823A6777595 | MIGUEL A | ROJAS | NV | 90010323067 |
| 43482443A5B52B | ESTEVAN | ALARCON | NM | 90010334430 |
| 4348284A68B16B | ANA MARIA | GONZALEZ-HERNANDEZ | UT | 90010488406 |
| 43483285A5B52B | TOMMY | RAEL | NM | 90014732850 |
| 434835A8972B43 | PORSHA | BLACK | CO | 33018605089 |
| 4348416247 2B4B | MARK | SLOSKY | CO | 33028131624 |
| 434841A525B389 | TINA | MANTIA | OR | 90007321052 |
| 4348429815B597 | ADRIANA | SUBIA | NM | 35013092981 |
| 4348438645B271 | DABONDRE | GLENN | KY | 90006923864 |
| 43484A6935B58B | ERIKA | GUERECA-LARES | NM | 90013770693 |
| 4348528925B52B | DENNIS | RIVERA | NM | 90012332892 |
| 434856A7391569 | JUAN | RODRIGUEZ JR | TX | 90013216073 |
| 4348575195597B | KASTIN | RODRIGUEZ | CA | 49050957519 |
| 4348588465B174 | BOSWANA | CARTER | AR | 90014918846 |
| 43485A53972B36 | SARA | PACHECO | CO | 90012530539 |
| 4348643482B87B | JANI | TUCKER | ID | 41018124348 |
| 434872A5A5B174 | MADELYN | KLARK | AR | 90015112050 |
| 4348746235B597 | DEREK | VICENTE | NM | 90012404623 |
| 434879A1698B25 | SNIDER | MARIE | NC | 11039649016 |
| 4348833232B27B | DEMETRIUS | AGNEW | DC | 90014133323 |
| 434889A5977595 | JESSICA | PINA GONZALEZ | NV | 90008729059 |
| 434894A285B271 | JARMIE | DILLARD | KY | 90010884028 |
| 4348977265597B | JOHN | AGWU | CA | 90012767726 |
| 4348B944161967 | TYRONE | JOHNSON | CA | 90014699441 |
| 4349183A961967 | LETICIA | ALVAREZ | CA | 90012178309 |
| 43492279A9189B | SAMANTHA | ESPINOZA | OK | 90003622790 |
| 434923A3171999 | JAVIER | MENDOZA | CO | 90013463031 |
| 43492955A5B174 | NICOLE | YOUNG | AR | 90010939550 |
| 4349311534B271 | JOSHUAD | CAUDILL | NE | 90013201153 |
| 4349358418B16B | JESSICA | ESCARCEGA | UT | 31082075841 |
| 4349361A85B597 | AMY | PENA | NM | 90004426108 |
| 43493A9682B27B | JASMINE | CREWS | DC | 90015110968 |
| 4349415382B27B | ANGELA | DAVIS | DC | 90013041538 |
| 4349537388B16B | TUAI | MISIMA | UT | 90008793738 |
| 43495386472B36 | FRANCISCA | SALGAR | CO | 33018853864 |
| 4349573234B271 | MARIA | PRADO | NE | 90014247323 |
| 434961A862B27B | DAVID | WILLIAMSON | DC | 90014841086 |
| 4349651195B52B | JESUS | MORALES | NM | 90014735119 |
| 4349675925B174 | LAKEISHA | GIRLEY | AR | 90012867592 |
| 43496912A61967 | BLANCA | VAZQUEZ | CA | 90013309120 |
| 4349696135597B | ABBY ASHLEY | PACHECO | CA | 90014589613 |
| 4349767248B16B | CAMEROM | COOPER | UT | 90010876724 |
| 4349833415B226 | DENISE | EDDINGTON | KY | 90005393341 |
| 4349882A15B271 | TORREONA | SEARCY | KY | 90006458201 |
| 4349889A861963 | JAMES | PHYFIHER | CA | 90012808908 |
| 43498A9768B532 | DAVID | CARLISLE | CA | 90015140976 |
| 4349985528B165 | DAVID | JONES | UT | 90003638552 |
| 4349B215977595 | ABELARDO | VILLEGAS | NV | 43070472159 |

| | | | | |
|---|---|---|---|---|
| 4349B41A68B165 | EBRIMA | BAH | UT | 31062204106 |
| 4349B89154B271 | TONY | STANTON | NE | 90008918915 |
| 434B1119377595 | RACHEL | VOIT | NV | 43078781193 |
| 434B132885597B | VELMA | GRANT | CA | 49030393288 |
| 434B142AA5B597 | TASHA | RICHARDS | NM | 90009224200 |
| 434B1442691523 | JORGE | BENAVIDES | TX | 75055754426 |
| 434B1934A91523 | JORGE | BENAVIDEZ | TX | 90014729340 |
| 434B1A32291569 | MANUELA | ACOSTA | TX | 75041670322 |
| 434B1A53455999 | RAMON | PALOMERA | CA | 90007570534 |
| 434B216732B87B | JENNIFER | WHITE | ID | 41005601673 |
| 434B2255371999 | JEAN | WILLIAMS | CO | 90013122553 |
| 434B2673361963 | MARGARITA | RUIZ | CA | 46072296733 |
| 434B273695B222 | ROLANDO | ESPINOSA | KY | 68062947369 |
| 434B2874785834 | MEGAN | MORIARTY | CA | 90001338747 |
| 434B3114A61967 | TIMOTHY | LAFRANCE | CA | 90015271140 |
| 434B3444A91523 | RENE | COLUNGA | TX | 75026024440 |
| 434B3889333B77 | LISHA | ROBERTS | OH | 90015068893 |
| 434B3972A5597B | ALEJANDRA | CANDELARIO | CA | 49013969720 |
| 434B3AA575B174 | TERRANCE | SHARP | AR | 90013980057 |
| 434B4442172B43 | SHANE | STROUP | CO | 33081594421 |
| 434B455678B16B | SHABIR | BAHER | UT | 90002125567 |
| 434B499677B342 | BRIGIDA | GALLEGUILLOS | VA | 90002849967 |
| 434B4A5A151383 | YAKEERA | ISRAEL | OH | 90011800501 |
| 434B5139A8B165 | TONY | REYES | UT | 31096241390 |
| 434B5835A8B16B | JONATHON | HOLMES | UT | 90011328350 |
| 434B691418B59B | RANDALL | BAKER | CA | 90014279141 |
| 434B6AA7961963 | MARK | CALLICOAT | CA | 46018210079 |
| 434B7278291324 | ANNA | SANDOVAL | KS | 29028022782 |
| 434B7457891569 | OSCAR | ABREGO | TX | 75011514578 |
| 434B755767122B | CONSTANTIO | ALVAREZ | NE | 90015225576 |
| 434B766A94B271 | DUSTY | MERRILL | NE | 90012846609 |
| 434B7771371934 | SAMANTHA | LOPEZ | CO | 90008107713 |
| 434B7977277595 | SHEM | FLOUREY | NV | 90011079772 |
| 434B8127872B4B | PAUL | SOLANO | CO | 90011041278 |
| 434B9873491982 | JORGE | VEGA | NC | 90009548734 |
| 434B8237961833 | AMY | LATHAM | MO | 90003872379 |
| 434BB258251334 | DENNIS | MAYNE | OH | 90015222582 |
| 434BB42975B597 | SANDRA | ARAGON | NM | 90013124297 |
| 434BB461A55939 | DUSHAWN | JOHNSON | CA | 90014304610 |
| 434BB78325B271 | CLIFFORD | EATON | KY | 90010207832 |
| 434BB785972B36 | MICHELLE | HOWE | CO | 33092687859 |
| 4351148245B222 | DAMON | FISHER | KY | 90012644824 |
| 4351166225B597 | TAMMY | SUNATA | NM | 35002616622 |
| 43511A4A17B457 | GIOVANNI | ORTIZ | NC | 90008070401 |
| 43512324A72B4B | MONICA | FRESQUEZ | CO | 90014943240 |
| 4351257445B52B | JEANA | AGUILAR | NM | 90014735744 |
| 435127A718B16B | CHARITY | HOPKINS | UT | 31044617071 |
| 435128A1161967 | DAVID | NEWNAM | CA | 90013838011 |
| 4351355172B27B | MARVIN | ALVARADO | DC | 81051835517 |
| 43513866A41241 | JHON | BAWERY | PA | 90015208660 |
| 4351472845B271 | GALE | LOGSDON | KY | 90014937284 |
| 4351559488B165 | YADIRA | AGUILAR | UT | 31033515948 |
| 435159A4171999 | RUSSELL | CURNEW | CO | 90013509041 |
| 4351624A8B165 | GUILLERMO | BARAJAS | UT | 90013932430 |
| 4351653638B165 | SONIA | MARTINEZ | UT | 90009465363 |
| 4351765A95B52B | GABRIEL | CHACON | NM | 90014736509 |
| 435182A668B16B | SHERRY | DRAPER | UT | 90012022066 |
| 4351848A85B271 | CRISTOPHER | BACHELOR | KY | 90013814808 |
| 4351918355597B | JOE | TORRES | CA | 49044171835 |
| 435191AAA8B16B | ROSA | LOPEZ | UT | 90014401000 |
| 4351949324B7B | JOSE | TICAS | VA | 90002844893 |
| 4351961435B58B | NACY-MARIE | LEAL | NM | 35010846143 |
| 4351986AA4B221 | TAWNY | AYALA | NE | 90013658600 |
| 4351986AA72B43 | ANTHONIO | GLADWELL | CO | 33014898600 |
| 4351B1A2771999 | MARIA | BAMBER | CO | 90013471027 |
| 4351B428A55939 | JAMES | ALTAMIRANO | CA | 49065154280 |
| 4351B558A5B58B | SYLVIA | PEREA | NM | 90013885580 |
| 4351B768A55939 | VANESSA | JUAREZ | CA | 90004387680 |
| 4351B925191394 | KEVIN | FORD | KS | 90014739251 |
| 4351BA8235B53B | GUADALUPE | AGUILERA | NM | 35080500823 |
| 43522525272B43 | ALFREDO | ALVAREZ-MARTINEZ | CO | 90012785252 |
| 4352315225B597 | ELIZABETH | RAMIREZ | NM | 90014181522 |
| 4352381137122B | MARCUS | COUNTRIC | IA | 90015608113 |
| 4352462655B222 | GRETCHEN | CUTRER | KY | 68048366265 |
| 43524655A61967 | SHEREE | JONES | CA | 90012786550 |

| 4352476635597B | ANDRES | GUITIRREZ | CA | 90012137663 |
|---|---|---|---|---|
| 4352486A15B523 | LETISIA | SILVA | NM | 90007048601 |
| 43524A4AA61967 | LEE | MAGAN | CA | 90010710400 |
| 43525217972B4B | ALBERT | VINNOLA | CO | 33052402179 |
| 43525393972B36 | JOHNETTE | ROMERO | CO | 90013503939 |
| 4352579575B597 | PERDO | ARRIOLA | NM | 90011667957 |
| 4352591475B58B | WILLIAM | SANCHEZ | NM | 90012089147 |
| 4352595265B52B | KARINA | PEREZ | NM | 36062059526 |
| 435266A254B271 | AMANDA | SPRACKLIN | NE | 90011296025 |
| 4352716565B222 | JOHNATHAN | KENEMORE | KY | 68054221656 |
| 43527214A71999 | JASON | BERRIER | CO | 90012382140 |
| 4352741565B52B | ALMA | HERRERA | NM | 90013294156 |
| 4352741A62B94B | MARSHA | HARRIS | CA | 90010314106 |
| 4352841565B52B | ALMA | HERRERA | NM | 90013294156 |
| 4352841A251555 | JEFFREY | LEWIS | IA | 90009434102 |
| 43528491572B36 | JON | COX | CO | 90009724915 |
| 4352873328B165 | ALBERTO | GUTIERREZ | UT | 90013257332 |
| 435291A3785939 | CHRISTINA | DAVISON | KY | 90012401037 |
| 435291A535B53B | JUAN | MORENO | NM | 90002381053 |
| 435293A215B174 | ANGEL | CARTER | AR | 23041403021 |
| 4352995773163B | MONTSERRAT | ALVARADO | KS | 90001059577 |
| 4352B335961963 | SHAWN | ERICKSON | CA | 46030413359 |
| 4352B635772B36 | SHARIKA | LEAKS | CO | 90013396357 |
| 4352B785861967 | ROSA | CORONA | CA | 90014497858 |
| 4352B823361967 | KATHLEEN | MONTGOMERY | CA | 90011898233 |
| 4352B874891569 | SHEREE | HODGES | TX | 90012828748 |
| 4352BA4A876B81 | RICHARD | HILL | CA | 90003530408 |
| 4353115425B597 | LETICIA | DEMORALES | NM | 90014181542 |
| 4353161AA91569 | MICHAEL | SEIFERT | TX | 90013916100 |
| 43531A6688B16B | CATHERINE | ANN HANES | UT | 31014380668 |
| 4353267295B52B | FRANCILLA | PEREZ | NM | 90014736729 |
| 4353299382B87B | LOWELL | PLUMLEE | ID | 90006789938 |
| 43532A25A5B597 | ELEANOR | RODRIGUEZ | NM | 90014850250 |
| 4353378A872B36 | MARIA | MATA | CO | 33020277808 |
| 435338A6191569 | ANNA | DOMINGUEZ | TX | 90002268061 |
| 4353476835B53B | LAURENCE | PLEASANT | NM | 90010817683 |
| 4353485642B87B | JOHNNY | AUSTIN | ID | 41063558564 |
| 43536493A71999 | EDNA | GOLDEN | CO | 38013524930 |
| 4353633A72B43 | KATHERINE | GOTWALD | CO | 33088266330 |
| 4353683242B27B | CALVIN | HANCOCK | DC | 90012658324 |
| 4353694445B53B | NORBERTO | SANCHEZ | NM | 35008159444 |
| 4353732A972B36 | ROBERT | PRICE | CO | 90006703209 |
| 4353769894B271 | CURTIS | DE VOOGHT | IA | 90013236989 |
| 4353849935597B | SUE | THAO | CA | 90007224993 |
| 4353851575B58B | CLAUDIA | DOMINGUEZ | NM | 90014685157 |
| 43539748A8B165 | JESSE | TEEPLES | UT | 90014157480 |
| 4353B19152B87B | JOSEPH | REESER | ID | 90014881915 |
| 4353B19645597B | BEATRICE | VALDIVIA | CA | 49097671964 |
| 4353B326251334 | ANGELA | SHERMAN | OH | 90014453262 |
| 4353B99492B27B | MICHELE | GOFF | DC | 81080249949 |
| 4354146932B87B | DRAKE | SHUE | ID | 90014694693 |
| 435417A5671999 | DESTINIE | PEREZ | CO | 90013757056 |
| 4354196425B271 | MARJOREI | FLETCHER | KY | 68087989642 |
| 43541978A91394 | ELEONIDAS | ANAVISCA | KS | 90003269780 |
| 43541A25361963 | KIRK | ALEXANDER | CA | 90003170253 |
| 43542443A5B53B | MICHELLE | CRUZ | NM | 90003594430 |
| 4354278665597B | ELIZABETH | GARDEA | CA | 90011427866 |
| 43543423A61963 | JAMES | MACALMA | CA | 90014614230 |
| 4354361525B222 | ANN | MURPHY | KY | 68008556152 |
| 4354454745B527 | ELISHA | CLEAVER | NM | 90012415474 |
| 4354887A72B43 | RITA | BAPTISTE | CO | 90001408870 |
| 4354533324B99 | AGUSTIN | SALMERON | VA | 81005083338 |
| 43545A28791523 | ANAHIS | VALENZUELA | TX | 75055240287 |
| 43546A2945B52B | ALDO | ENRIQUEZ | NM | 36000900294 |
| 4354746A272B4B | SAUL | VILLA | CO | 90013254602 |
| 4354916345B271 | DALE | WATSON | KY | 90014171634 |
| 4354955585B52B | NORMA | SALDANA TISTA | NM | 36063035558 |
| 4354B262177595 | NICHOLAS | HARDEN | NV | 43017842621 |
| 4354B828A8B165 | DESIREE | MCQUEEN | UT | 31076828280 |
| 4354B928872B43 | RICARDO | PENA | CO | 90011189288 |
| 4355133685B597 | LUCIANO | REYES | NM | 35028093368 |
| 4355149245B271 | DONNIESE | BRADLEY | KY | 68038174924 |
| 4355157A35B53B | OZKAR | BALTAZAR | NM | 90004985703 |
| 4355172157B43 | BILLY | SMITH | CO | 90012397215 |
| 4355269728B16B | ALLYSON | DAVIS | UT | 31012576972 |

| 43552722A55939 | TRINETTA IRENE | JACKSON | CA | 90012817220 |
|---|---|---|---|---|
| 4355392845B52B | LESLEY | ADAMS | NM | 90007379284 |
| 43554526A61967 | DEMETRIO | SUAREZ | CA | 90010955260 |
| 4355533525B523 | DESTINY | TRUILLIO | NM | 90010353352 |
| 4355614558B165 | ANNY | LINARES | UT | 31046011455 |
| 435575AA254132 | TERA | CRANMER | OR | 90015215002 |
| 4355778575597B | TOD | ESPARZA | CA | 49006637857 |
| 4355837AA72B43 | MARCO | MUNGUIA | CO | 90001313700 |
| 4355864A15B271 | STUART | PARKS | KY | 90014156401 |
| 435586A3855939 | BRYAN | BURT | CA | 90014606038 |
| 4355895175597B | SANDY | EARLY | CA | 49058549517 |
| 4355967988B16B | CARMEN | ROSA MENDOZA | UT | 90010076798 |
| 43559A4762B87B | DAVID | GUZMAN | ID | 41052400476 |
| 4355B139371934 | REBECCA | GABLE | CO | 90010481393 |
| 4355B27115B271 | ADA | DEVINE | KY | 68031682711 |
| 4355B923291873 | TINA | BRIDGEWATER | OK | 21078939232 |
| 4356179764B575 | ALLIA | WASHINGTON | OK | 90011277976 |
| 43562442276B64 | CHERYL | DOE | CA | 90000144422 |
| 4356291235B52B | CESAR | LOPEZ | NM | 36051229123 |
| 4356399125B597 | DELIA | ARAMBULA | NM | 35062309912 |
| 43564361A76B81 | LEOBARDO | LEYVA | CA | 90008423610 |
| 43564587A55939 | GLORIA | CORTEZ | CA | 90014045870 |
| 4356479782B87B | JACQUELINE | KLOMP | ID | 41009497978 |
| 43564A68551334 | BROOKE | ODONNELL | OH | 90014660685 |
| 4365196233B63 | SHAWN | GUTHRIE | OH | 90014281962 |
| 4356532537 2B4B | RANDY | KING | CO | 33021933253 |
| 4356569594B95B | LUIS | GALVAN | TX | 76590456959 |
| 4356581778B127 | ANTHONY | HARRIS | UT | 90013128177 |
| 43565A12924B6B | GREGORY | FOSTER | DC | 90006220129 |
| 4356663967 2B4B | MICHAEL | CHAVEZ | CO | 90013386396 |
| 4356674917 2B36 | MAYELA | AGUILAR | CO | 33007677491 |
| 4356681A98B165 | JENIFER | FIGUEROA | UT | 90013988109 |
| 43566A5665B271 | WOODY | CARLILE | KY | 90007100566 |
| 4356742144B271 | AMANDA | RAMOS | IA | 27046714214 |
| 43567AA185597B | ANA | GARCIA | CA | 90009750018 |
| 4356868A261967 | CANDIDO | MARAGON | CA | 46065806802 |
| 4356869638B16B | JOSEPH | MOYA | UT | 90014716963 |
| 435689A484B955 | SOPHIA | LEWIS | TX | 90001759048 |
| 43568A4185B597 | CASILLAS | EDUARDO | NM | 90005100418 |
| 4356935715B58B | MANUEL | DELGADILLO | NM | 90012013571 |
| 4356B135861963 | RAQUEL | CASTELLANOS | CA | 90012871358 |
| 4356B2A2591569 | LOUIE | MORALES | TX | 90011152025 |
| 4356B59188B165 | IAN | BILLINGS | UT | 90015005918 |
| 4356BA8615B174 | BRIANNA | JOHNSON | AR | 90014860861 |
| 4357248772B92B | BENITA | DOMINGUEZ | CA | 90007304877 |
| 435731A6A61967 | REYNA | MIRANDA | CA | 46020301060 |
| 435734A7272B43 | AU | MAL | CO | 90011404072 |
| 4357418385B52B | JESUS | HERNANDEZ | NM | 90001671838 |
| 43574289A55939 | SABRINA | GARCIA | CA | 90013122890 |
| 4357487627B334 | MARCO | LEMUS | VA | 81052998762 |
| 43576378A55947 | ARLEEN | ALVES | CA | 90012153780 |
| 435764A1951334 | ANDRES | MENDOZA | OH | 90013924019 |
| 43576A9326198B | SHAUN | BAXSTRUM | CA | 90008450932 |
| 4357721215B52B | JAIME | CACERAS | NM | 90008812121 |
| 435776AA371999 | JACQUELINE | ANGEL | CO | 90012416003 |
| 4357772417B66B | ARTHUR | STEWART | GA | 15017697241 |
| 4357789375B271 | JERRY | SWARTZ JR | KY | 90009668937 |
| 43577AA428B165 | CARLOS | IRRA | UT | 90014790042 |
| 4357811937 2B4B | COSME | ARIAS | CO | 90003441193 |
| 4357817195B222 | ROBERT | BALDWIN | KY | 68070601719 |
| 4357868365B271 | JESSE | HILL | KY | 90014156836 |
| 4357912257 2B43 | DAWN | OJEDA | CO | 33020331225 |
| 4357B55812B87B | BRYSON | FREELANDER | ID | 90012405581 |
| 4357B7A938B144 | AMY | ORTEGA | UT | 90003917093 |
| 4357B95A672B43 | DEBORAH | ALLEN | CO | 90004269506 |
| 43581479A7B66B | SHAUNTE | HARRIS | GA | 15069254790 |
| 435817AA35B52B | DEBRA | VALLEJOS | NM | 90014747003 |
| 4358222292B87B | CHRISTOPHE | SPERRY | ID | 90001572229 |
| 4358239594B543 | VICTORIA | ACOSTA | OK | 90010343959 |
| 435826A2593797 | CARLA | PHILLIPS | OH | 90012896025 |
| 4358273A671999 | JOLENE | OTERO | CO | 38042767306 |
| 4358311A51383 | EMILY | REDD | OH | 90011811100 |
| 4358315 6A61967 | JOSE | MONTERO | CA | 90014681560 |
| 435834AA94B543 | JUAN | BEDOYA | OK | 90010344009 |
| 4358376235B58B | NORMA | RODRIGUEZ | NM | 35093647623 |

| 43583998372B43 | OLIVA | ROBLES | CO | 33073729983 |
|---|---|---|---|---|
| 43583A6862B27B | DONTAUE | COFFEE | DC | 90002770686 |
| 43584658372B36 | FREDDY | ANTONIO | CO | 90012296583 |
| 4358565818B165 | JENNIFER | PEARMAN | UT | 90008366581 |
| 43585A73251334 | QUELINE | COLETTE | OH | 90014700732 |
| 435862AA261967 | ZULMA | RAMIREZ | CA | 46079392002 |
| 43586433A71999 | JERRY | GONZALES | CO | 38033374330 |
| 4358663314B543 | MARIA | GARCIA | OK | 90010346331 |
| 435867AA35B52B | VICTOR | FRANCO | NM | 36007297003 |
| 43587844972B36 | MARTHA | REDWILLOW | CO | 90015138449 |
| 4358864965B597 | ROY | GOODMAN | NM | 90013706496 |
| 4358942225B523 | BOBBY | HERNANDEZ | NM | 90005314222 |
| 435898167B66B | DEBBIE | HATCHER | GA | 15079288816 |
| 4358B77A48B16B | SHAKIRA | NARANJO | UT | 90013637704 |
| 4359165178B165 | JOHNNY | HERNANDEZ | UT | 90012746517 |
| 4359184285B174 | SHELA | PRESLEY | AR | 90005878428 |
| 43591B4A4372B36 | SHERA | HILDENBRAND | CO | 90006138043 |
| 4359266675B174 | ORA | DAVIS | AR | 23051916667 |
| 43592667A41454 | DONALD | MAURICE | WI | 90013016670 |
| 4359266A461967 | PEDRO | VILLEGAS | CA | 90013846604 |
| 4359269155B58B | MARIA | DIAZ | NM | 35063706915 |
| 4359274865B52B | JIM | PATTERSON | NM | 90014747486 |
| 43592987A4B271 | SONA | JAMES | NE | 27042399870 |
| 43592AA2A8B165 | AARON | PACHECO | UT | 31098420020 |
| 4359345382B27B | SIRENA | MORSE | DC | 90015164538 |
| 4359392474B271 | KRISMAS | GATDET | NE | 90014999247 |
| 4359434455B58B | PIPER | BRAY | NM | 90013933445 |
| 4359457358B165 | JOSH | MORGAN | UT | 90008285735 |
| 4359482662B27B | RENEE | WILLIAMS | DC | 90014018266 |
| 4359615978B16B | TAMMY | MARRELLI | UT | 90012531597 |
| 4359738864B271 | NORMAN | CARR | NE | 27093043886 |
| 43597512A8B16B | DANIEL | STINGER | UT | 90012455120 |
| 435984A645B174 | KARA | BENNETTE | AR | 90014704064 |
| 4359861645B52B | ELIZABETH | HIGGINS | NM | 90012466164 |
| 435986A427B66B | VIRGINIA | BATTLE | GA | 90006576042 |
| 435987A885B222 | KIA | KNOX | KY | 90015207088 |
| 43598875A5B271 | PATRICK | SLOSS | KY | 68094908750 |
| 4359998352B891 | RAQUEL | RIOS | ID | 90009159835 |
| 4359B128872B43 | TERESA | BENAVIDES | CO | 90015031288 |
| 4359B25A551383 | REGINA | MYERS | OH | 90014652505 |
| 4359B3A4A5B597 | JUANA | COLOMO | NM | 90011663040 |
| 435B126A28B16B | ROBERT | JORGENSON | UT | 90014042602 |
| 435B179772B27B | BERNETTA | CEPHAS | DC | 81015847977 |
| 435B2167391394 | RANDY | BURESS | KS | 90014141673 |
| 435B2377661967 | DENITA | YOUNG | CA | 90015213776 |
| 435B262AA72B43 | DAVID | MARTIN | CO | 90012346200 |
| 435B2696531432 | SIERRA | COX | MO | 90013736965 |
| 435B2984A93794 | ZACK | SMITH | OH | 90013129840 |
| 435B2A3A35B597 | JANELLE | SANDOVAL | NM | 90005890303 |
| 435B334A82B87B | KELLY | STEWARD | ID | 90011133408 |
| 435B3442A5B597 | LISA | SELLERS | NM | 90012004420 |
| 435B3486472B36 | RENEE | RASMUSSEN | CO | 33037344864 |
| 435B3649772B4B | JAMES | DODDS | CO | 90013836497 |
| 435B37A3791569 | KRISTINE | BIBY | TX | 75088507037 |
| 435B459A28B16B | CLAUDIA | BUENROSTRO | UT | 90014685902 |
| 435B4639177595 | JENNIFER | KIMSEY | NV | 43004026391 |
| 435B4675872B4B | ROY | COX | CO | 90010786758 |
| 435B4884A61967 | JEANINE | PINKMAN | CA | 90013438840 |
| 435B4916191569 | IVONE | ALARCON | TX | 75013119161 |
| 435B4A46A5B222 | ERIC | HALL | KY | 90012600460 |
| 435B5152561967 | NATASHA | THURMAN | CA | 90013451525 |
| 435B51A9391569 | YVONNE | HERNANDEZ | TX | 90014771093 |
| 435B532265B53B | ANNETTE | ELERBY | NM | 90006133226 |
| 435B5771572B43 | BENEDICT | ADDO | CO | 90013457715 |
| 435B641112B27B | MARIE | EDIMO | DC | 81007084111 |
| 435B65A7A72B43 | JALIL | SALAME | CO | 33012185070 |
| 435B695645B222 | LISA | BRECKENRIDGE | KY | 68095159564 |
| 435B75A785B271 | JAMES | ELLERY | KY | 90003965078 |
| 435B7735A71934 | JONATHAN | BURKE | CO | 90005847350 |
| 435B775A472B43 | ARMANDO | HERNANDEZ | CO | 90001367504 |
| 435B869835B597 | RAMIREZ | MARICRUZ | NM | 90010826983 |
| 435B89A575B222 | FLOYD | PITNEY | KY | 68078969057 |
| 435B9277573264 | SAMATHA | SILSBY | NJ | 90014592775 |
| 435B9459A51337 | DARRYL | NEWBERRY | OH | 90012604590 |
| 435BB4A2955939 | RUDY | FRANCO | CA | 90013504029 |

| | | | | |
|---|---|---|---|---|
| 435BB77A95B174 | KAYLA | BIGBY | AR | 90014557709 |
| 435B79A68B16B | TAYIA | GROESBECK | UT | 90014127906 |
| 435BB7A545B271 | LORI | CROSIER | KY | 90003187054 |
| 435B99595B174 | TEDRICK | CONWAY | AR | 90011429959 |
| 43611A6A65597B | RICHCHARD | LOWE | CA | 90014590606 |
| 43612228872B43 | HEATHER | MCINTOSH | CO | 90013042288 |
| 4361225394B547 | FRANCISCO | ELIAS | OK | 90008192539 |
| 4361236145B52B | ORALIA | VALDEZ | NM | 36079473614 |
| 4361328728B165 | STEPHANIE | HINTZE | UT | 90008502872 |
| 4361381A571934 | SOLOMON | MONTOYA | CO | 32046068105 |
| 4361427167B6B5B | ALONSO | DOMINGO ESTEBAN | CA | 90009192716 |
| 4361497AA61967 | DAVID | DIAZ | CA | 90009609700 |
| 43614A8248B16B | ANDREW | BARRETT | UT | 90009390824 |
| 43615351A5B597 | MARLENE | SALAZAR | NM | 90003773510 |
| 4361624598B16B | JACKLIN | ROSAS | UT | 90010582459 |
| 4361636145B52B | ORALIA | VALDEZ | NM | 36079473614 |
| 4361723765B597 | MARIE | RIVERA | NM | 90014182376 |
| 436175AA97B66B | JAMES | WHITEHEAD | GA | 90014055009 |
| 4361774215B55B | ETHAN | MAESE | NM | 90001387421 |
| 4361775A461963 | AURELIA | GUZMAN | CA | 46012297504 |
| 43617825A41287 | SCOTT | MCVICKER | PA | 51006578250 |
| 43617836972B36 | RODNEY | MORTON | CO | 33033898369 |
| 4361821925B52B | AXEL | VASQUEZ | NM | 90014362192 |
| 4361842322B27B | LISA | VENUS | DC | 90009214232 |
| 4361845992B87B | RICHARD | JOHNSON | ID | 41018244599 |
| 436184A4685939 | COURTNEY | BECKER | KY | 90008974046 |
| 436186A7272B36 | MARIA | HERNANDEZ | CO | 90013096072 |
| 43619374A61963 | JESSICA | GONZALES | CA | 90006713740 |
| 4361947295B597 | CARLA | JARAMILLO | NM | 35067444729 |
| 43619874774B24 | YLONDA | HOLMES | OH | 90014258747 |
| 4361997915B174 | TONYA | EATMON | AR | 90013049791 |
| 43619A4928B16B | DEVIN | GILLEN | UT | 90013090492 |
| 4361B14945B52B | MARTHA | CALDERON | NM | 90014771494 |
| 4361B19A261963 | MIRLA | VILLA | CA | 90015181902 |
| 4361B98688B16B | SAMSON | BERHE | UT | 90015089868 |
| 4362112125B271 | MICHELLE | BEAMS | KY | 90009471212 |
| 4362166875B222 | BRIAN | TYLER | KY | 90014726687 |
| 43622246372B4B | QUINTANA | JOEL | CO | 90011122463 |
| 4362367467672B36 | SAM | BACA | CO | 90014936746 |
| 4362376572B27B | ELIJAH | STWART | VA | 90012917657 |
| 4362391157B66B | PATRICE | OLIVER | GA | 15049989115 |
| 43623A14372B4B | TRINITY | BRIM | CO | 90014390143 |
| 4362465125B53B | LIDIA | GONZALEZ-DE JESUS | NM | 90004786512 |
| 4362537335B271 | JOHN | PACK | KY | 90009973733 |
| 436253A725B58B | HEATHER | SPINELLI | NM | 35004493072 |
| 4362582467672B36 | FIMBRES | ELMER | CO | 90007678246 |
| 4362594125B222 | TIERA | THOMAS | KY | 90013559412 |
| 436261A6661967 | HECTOR | TENORIO | CA | 90007001066 |
| 4362669A72B36 | AMANDA | BORDWELL | CO | 90013176690 |
| 43627A64A4B271 | MARTINE | MINOR | NE | 90011090640 |
| 436281A392B87B | MARIA | MCCONNELL | ID | 90013691039 |
| 4362857A45B174 | LATASHA | HOLMES | AR | 90013485704 |
| 436293A8551383 | NICOLE | VINCIGUERRA | OH | 90011813085 |
| 4362977755B271 | ASHLEY | WHITE | KY | 90014157775 |
| 4362B125161963 | GAUDENCIA | GUZMAN | CA | 46070321251 |
| 4362B689672B4B | CRISTOBAL | JIMENEZ | CO | 90012166896 |
| 4362B7A2393767 | DIERRA | DONALDS | OH | 90004207023 |
| 4362B831172B36 | SEAN | BURROWS | CO | 33098308311 |
| 4362BA6528B16B | CHELSEE | BENDTSEN | UT | 31093700652 |
| 436312A2761963 | IVAN | RAMIREZ | CA | 90009792027 |
| 4363239AA5B52B | MARGARITA | PEREZ | NM | 90014773900 |
| 4363325335B597 | CHAPO | CARRASCO TREVIZO | NM | 90013732533 |
| 4363339AA5B52B | MARGARITA | PEREZ | NM | 90014773900 |
| 4363411575B271 | MELINDA | STAFFORD | KY | 90008391157 |
| 4363442A25B58B | OSIAS | SILES | NM | 90000504202 |
| 4363456655B53B | BRETT | BENTLEY | NM | 35097805665 |
| 4363472127 2B4B | REBECCA | EDWARDS | CO | 90013087212 |
| 4363573368B165 | MARIA | CANCHOLA | UT | 90011027336 |
| 43635A14A5B174 | ERIC | WILLIAMS | AR | 23092780140 |
| 43635A79161967 | MANUEL | GARCIA | CA | 46011230791 |
| 43635A8815B52B | TIMOTHY | VALLEJO | NM | 90015260881 |
| 4363726157 2B36 | CARRIE | SNYDER | CO | 90013172615 |
| 4363821497 2B43 | NICHOLAS | SMITH | CO | 90014512149 |
| 4363843395B52B | LILIA | URRUTIA | NM | 90014774339 |
| 4363862A38B165 | MEAGON | REESE | UT | 90014926203 |

| | | | | |
|---|---|---|---|---|
| 43638A36855939 | MARIA | MADRIGAL | CA | 90014660368 |
| 43639929172B36 | RICKY | NEWTON | CO | 33043819291 |
| 4363B291255939 | EFRAIN | CARDENAS | CA | 90011442912 |
| 4363B62665B174 | TREMAINE | WILLIAMS | AR | 90015316266 |
| 4364118A44B271 | BRADLEY | TOLLIVER | NE | 27076721804 |
| 4364142735B174 | WENDY | HERNANDEZ | AR | 90015194273 |
| 43641AA6451334 | ISSAC | DIGGS | OH | 66094790064 |
| 4364216614B271 | GABRIEL | LEFLORE | NE | 90012641661 |
| 4364325125B271 | ELLIOTT | KELLY | KY | 68054552512 |
| 43643836A5B597 | MARIA | LOPEZ | NM | 90015028360 |
| 4364446A161963 | VIRGINIA | MORENO | CA | 46006214601 |
| 4364456755B597 | GARCIA | STEPHEN | NM | 35025655675 |
| 4364519AA51383 | AMIEE | TAYLOR | OH | 90014641900 |
| 43645A9445597B | SALVINO | MOLARES | CA | 90014590944 |
| 4364641337481 | GARY | LEECH | PA | 90008684133 |
| 4364641634B271 | AMBER | SINGLETON | NE | 90013924163 |
| 4364658615B597 | LOUISE | POCOCK | NM | 35015585861 |
| 4364659892B87B | ERNIE | PERALTA | ID | 41013595989 |
| 4364662172B27B | DARRICK | JOHNSON | DC | 90008646217 |
| 43646755572B4B | DIEGO | HERNANDEZ | CO | 33066397555 |
| 4364692787264B | SUZANNE | REED | CO | 90008549278 |
| 436472A695B52B | CLAIRE | MARTINEZ | NM | 90005962069 |
| 436482A175B52B | SARA | HERNANDEZ | NM | 90014912017 |
| 4364868685B52B | GABRIEL | VIGIL | NM | 90014786868 |
| 4364994175B58B | MARIA DEL ROSARIO | CURIEL | NM | 90014159417 |
| 4364B33A157121 | BLADIMIR | RUANO | VA | 90006183301 |
| 4364B43438B16B | JERRY | LOMAX | UT | 90015304343 |
| 4365174925B52B | JOSE | CASTANEDA-CARPIO | NM | 36088867492 |
| 4365197155B58B | ULISSES | CABALLERO | NM | 90012379715 |
| 4365198345B597 | DORA | DUARTE | NM | 35075399834 |
| 4365213162B27B | ERICKA | ROBINSON | DC | 90013201316 |
| 4365243375B58B | NICOLE | BELTRAN | NM | 90014564337 |
| 4365291857B865 | TALLINA | EVANS | IL | 90002539185 |
| 4365332743163B | KIMBERLY | ROBINSON | KS | 22045613274 |
| 4365389585B523 | AMNTHONY | WOMACK | NM | 35057828958 |
| 4365597665B597 | CHRISTIAN | ANDREYCHICK | NM | 90011599766 |
| 4365619AA51383 | AMIEE | TAYLOR | OH | 90014641900 |
| 43656493572B4B | LENA | TRUJILLIO | CO | 90015094935 |
| 4365661A691873 | MELISSA | SHARROW | OK | 90014396106 |
| 436572A185B52B | IDALIA | GRANILLO-CHAVEZ | NM | 36090602018 |
| 4365773645B271 | AMANDA | EDLIN | KY | 90006267364 |
| 43658281A5B52B | ELIZABETH | MARTINEZ CHAVEZ | NM | 36035092810 |
| 4365885A95B271 | ERIKA | CHERRY | KY | 90014158509 |
| 4365899A251383 | LAUREN | SMIDDY | OH | 90012789902 |
| 436595A8851383 | CASSIE | KLINGELHOFFER | OH | 90011175088 |
| 4365B737A55939 | HEATHER | GERMAN | CA | 49063027370 |
| 436613522886168 | ELSA | REYES | UT | 90014903522 |
| 43661A18177595 | BLANCA | GUDIEL | NV | 90006450181 |
| 436622175282768 | JAMILA | BROWN | DC | 90014192175 |
| 436623A455B271 | RACHEL | OLVERA | KY | 68008713045 |
| 43662764761967 | ROBERT | TUNSTALL | CA | 90009777047 |
| 436629322784678 | BOBBY | WRIGHT | NC | 90013129322 |
| 43662A88693767 | LINDSEY | YOAKEM | OH | 90011020886 |
| 4366341265597B | HENRY | ESQUEDA | CA | 49082224126 |
| 43665A2A651334 | COLLEEN | PELLER | OH | 66090370206 |
| 43666539372B43 | HALIL | HUSKIC | CO | 33062555393 |
| 4366686A65B271 | JONATHON | DUDECK | KY | 90014158606 |
| 4366796975B52B | DEWAINETTE | MARTINEZ | NM | 90014789697 |
| 43667AA4591569 | HUMBERTO | DEBORA | TX | 90009650045 |
| 436683522886168 | ELSA | REYES | UT | 90014903522 |
| 436683A4661967 | MICHAEL | HOSS | CA | 90007273046 |
| 436688A7672B4B | JANET | GARCIA | CO | 33088658076 |
| 436689A9991549 | HECTOR | MARQUEZ | TX | 90006519099 |
| 4366914997284B | GUADALUPE | BAUTISTA | CO | 33035461499 |
| 436692A4A5B174 | LUIS | RARALTA | AR | 90012362040 |
| 4366956135B271 | KATRICIA | THOMPSON | KY | 90012425613 |
| 4366B116661967 | LEILA | WILSON | CA | 46061511166 |
| 4366B2A8893734 | NICOLE | THOMPSON | OH | 90010672088 |
| 4367179665B597 | FREDA | THOMAS | NM | 90006177966 |
| 4367243335B52B | ROSA | CASTILLO | NM | 36025834333 |
| 4367316A35B174 | FRANCO | REYES | AR | 90015411603 |
| 4367429847282B25 | LESLIE | GENERAL | CO | 90012692984 |
| 436747A2A5B597 | ALBERTO | THOMAS | NM | 35092067020 |
| 4367511375B53B | PRISCILLA | OTERO | NM | 35043171137 |
| 4367518948B16B | ELIDA | MADRIGAL | UT | 90013171894 |

| 4367598745B52B | MONTOYA | CHRIS | NM | 36067659874 |
|---|---|---|---|---|
| 436759AA172B36 | RAUL | LOPEZ | CO | 33092999001 |
| 43675A59961967 | TESSA | CALVILLO | CA | 90013750599 |
| 4367712115B52B | YAMILEX | TERRAZAS-LOYA | NM | 90014791211 |
| 4367859445B53B | FARRAH | COTHREN | NM | 90014225944 |
| 4367894638B16B | TANNY | JOHNSON | UT | 90010519463 |
| 436789A845B271 | MATTHEW | WILLINGHURT | KY | 90014159084 |
| 43678A8A761963 | JOSHUA | TRIVETTE | CA | 46051910807 |
| 4367927197B36 | ESTER | DIAZ | CO | 90007242719 |
| 43679A4A15597B | KATHERINE | VALDES | CA | 90006580401 |
| 4367B24248B165 | REMIGIO | BAUTISTA | UT | 90011372424 |
| 43681A23193767 | KAYLA | THOMPSON | OH | 90014770231 |
| 43681A5888B16B | BRIAN | CLARK | UT | 31011420588 |
| 43681AA835B242 | JEROME | BURBRIDGE | KY | 90005090083 |
| 436822AA791873 | EFREN | GOMEZ ALVARADO | OK | 90013842007 |
| 4368266558B16B | ANGELICA | RODRIGUEZ | UT | 31055886655 |
| 4368311615B597 | MARTIN | GUTIERREZ | NM | 90005201161 |
| 4368333A472B43 | RAYO | CORONEL | CO | 90011053304 |
| 4368368465B222 | KRIS | DEPP | KY | 90012386846 |
| 4368386795B271 | AARON | WALKER | KY | 90010698679 |
| 43683A3545B222 | JUAN | ROJAS | KY | 90008170354 |
| 43684371676B49 | AMAL | MORCOS | CA | 46015373716 |
| 4368471354B271 | ALEXANDER | RIVERA | NE | 90014877135 |
| 4368476372B43 | ROBIN | POE | CO | 90011107653 |
| 436849A728B165 | BLANCA | SERNA | UT | 90010249072 |
| 43684A16455939 | TORN | CHEK | CA | 49014500164 |
| 4368517235B174 | RYAN | DENMON | AR | 90013201723 |
| 4368517672B36 | MARIA | ENRIQUEZ | CO | 33028361760 |
| 4368517A577595 | LEILANI | AKIU | NV | 90005641705 |
| 436851A9284349 | ANGEL | ANDARA | SC | 90011411092 |
| 4368625855B53B | LOUISE | MORALES | NM | 90008192585 |
| 4368689435B597 | XOCHITL | GWIN | NM | 90002428943 |
| 4368765172B43 | JACKSON | DANNEON | CO | 90010236151 |
| 43687A31591873 | KEVIN | MERRITT | OK | 90013860315 |
| 4368852954B539 | FLORA | HATCHER | OK | 90011195295 |
| 4368879225597B | STEPHANIE | LOPEZ | CA | 90012137922 |
| 436897A2471999 | DERRICK | SANCHEZ | CO | 90014867024 |
| 43689914A51383 | DARYL | JACKSON | OH | 90002849140 |
| 4368993465B271 | STEPHEN | WILSON | KY | 90014159346 |
| 4368B11A45B53B | DOROTHY | MARTINEZ | NM | 90009181104 |
| 4368B35A15B52B | ELVIS | MANFREDES DIAZ | NM | 90010483501 |
| 4368B97778433B | CESAR | VASQUEZ | SC | 90010919777 |
| 4368B9A114B271 | MAUREEN | TOBIN | NE | 27026069011 |
| 43691314572B36 | FISHER | WAYNE | CO | 33039063145 |
| 436926A8361963 | KEN | VU | CA | 90001886083 |
| 436929A4791873 | DAMI | ENIOLA | OK | 90014399047 |
| 43693353A61967 | ANGELINA | TOMASELLO | CA | 46016443530 |
| 4369376145B523 | EILEEN | WATERMAN | NM | 90007087614 |
| 43693782A5597B | PATRICIA | REYES | CA | 90008807820 |
| 43693841A5B271 | PINKY | PORCELL | KY | 90006588410 |
| 436947AA85B53B | LETICIA | GARCIA | NM | 35092607008 |
| 436967A3351361 | BRITTNEY | EARLS | OH | 90012517033 |
| 4369719A64B271 | MICHAEL | CONLEY | NE | 27041521906 |
| 4369728285B523 | ERICA | NIETO | NM | 90009832828 |
| 4369757A861967 | MICHELLE | MOON | CA | 90014595708 |
| 4369861132B87B | STEVEN | FRANK | ID | 90009596113 |
| 4369846872B43 | MISTI | MANNON | CO | 33063926468 |
| 4369874732B87B | ROBERT | STEBBINS | ID | 90013707473 |
| 4369713372B4B | KIM | CISNEROS | CO | 90013897133 |
| 4369B147172B36 | WHITNEY | JONES | CO | 90015071471 |
| 4369B37865B222 | MARY | BRYANT | KY | 68003063786 |
| 4369B891772B38 | PORFIRIO | CALDERON | CO | 90014668917 |
| 4369BA46161967 | ESTER | SANDAVOL | CA | 46079140461 |
| 4369BA93572B4B | SILVIA | SOTO | CO | 33047580935 |
| 436B1458761967 | RODRIGO | AYALA | CA | 90005614587 |
| 436B1A94972B4B | DESIREE | HUFF | CO | 90010700949 |
| 436B2282772B36 | TREY | MITCHELL | CO | 90013812827 |
| 436B2564591394 | MARIA | DOLORES | KS | 29080825645 |
| 436B257294B271 | TAMRA | MOFFETT | NE | 90011255729 |
| 436B263538B165 | CANDICE | MARTINEZ | UT | 90014816353 |
| 436B2A72891873 | NIKIA | EDWARDS | OK | 21059740728 |
| 436B3291872B43 | RAYMUNDO | AVITIA | CO | 90010722918 |
| 436B3339571999 | LISA | ROMERO | CO | 38076173395 |
| 436B36AAA8B16B | VIOLA | PETERSON | UT | 31055096000 |
| 436B3845691873 | JAMES | MCCULLOUGH | OK | 90015458456 |

| 436B399385B53B | DOLORES | MARTINEZ | NM | 35053929938 |
|---|---|---|---|---|
| 436B429355B222 | BRUCE | WREN | KY | 90014162935 |
| 436B5167861963 | MIRIAM | VARGAS | CA | 90004171678 |
| 436B57A385B58B | NICOLE | MARCHAND | NM | 90015457038 |
| 436B593425597B | BAMBI | CANTU | CA | 90007919342 |
| 436B64A2963654 | MARSHA | ROBINETT | MO | 90002314029 |
| 436B656634B271 | SUNSHYNE | MORRIS | NE | 90014585663 |
| 436B6573A5B52B | JESSICA | PEREZ | NM | 90014765730 |
| 436B6637872B36 | JASON | FREEDMAN | CO | 90013396378 |
| 436B665395B58B | FREDDY | JACOB | NM | 90007056539 |
| 436B6858A72B4B | AURORA | PACHECO | CO | 33066038580 |
| 436B7136A5597B | ASHLEY | LEAL | CA | 90008891360 |
| 436B7233391873 | BRIAN | CLEVELAND | OK | 90015432333 |
| 436B7236151383 | AARON | RICE | OH | 90011812361 |
| 436B742798B165 | ALAN | HARRIS | UT | 90009254279 |
| 436B7743A5B271 | DEVRON | WILLIAMS | KY | 90014157430 |
| 436B7757777595 | SALVADOR | GARCIA | NV | 43043217577 |
| 436B8386A2B27B | DOMINIQUE | GRAY | DC | 90009883860 |
| 436B83A7861967 | BRANDI | LOHR | CA | 90009113078 |
| 436B878A872B36 | MARIA | MATA | CO | 33020277808 |
| 436B8831771644 | FRANCES | WALKER | NY | 52062468317 |
| 436B8986791873 | CHRISTY | CROCKER | OK | 90014129867 |
| 436B914555B174 | TANYA | JAMES | AR | 90015171455 |
| 436B9339861963 | MARTHA | SNYDER | CA | 46012293398 |
| 436B9438877595 | RICARDO | SAMANIEGO | NV | 90012544388 |
| 436B9622591569 | PERLA | LUNA | TX | 90011346225 |
| 436B9959772B36 | AMANDA | REIL | CO | 90013719597 |
| 436B996127B66B | GENE | SAVAGE | GA | 90003339612 |
| 436B9A11A5B597 | CHEYENNE | FURRU | NM | 90012300110 |
| 436BB132351334 | TEMEKA | JONES | OH | 66036191323 |
| 4371111259127B | QUOLETRICE | RUSHON | GA | 90013441125 |
| 43711263472B51 | ANGELES | ALVAREZ CABRAL | CO | 33092862634 |
| 437119A728B165 | BLANCA | SERNA | UT | 90010249072 |
| 43711A59291569 | RUDIE | ORTIZ | TX | 75023040592 |
| 43711A6A35B174 | SONYA | JACOBS | AR | 90002770603 |
| 4371282315B53B | JOSEPH | FONTANEZ | NM | 90012498231 |
| 43713291872B43 | RAYMUNDO | AVITIA | CO | 90010722918 |
| 43713A62155939 | JOSE | MAGANIA | CA | 49052390621 |
| 43714713172B4B | MARIA | GUERECA | CO | 90007327131 |
| 437155A258B16B | RAY | BURNITE | UT | 90014375025 |
| 4371562595B541 | MARVIN | ARREOLA | NM | 90002146259 |
| 4371626528B165 | IAN | SHEPHERD | UT | 90012342652 |
| 4371663738B16B | MARIA | MUNIZ | UT | 90015016373 |
| 4371692115B271 | ANDREA | STEWART | KY | 68097969211 |
| 43716A6745B523 | MICHAEL | DAVIS | NM | 35039290674 |
| 43716AA724B271 | DENISE | THOMAS | NE | 27060940072 |
| 4371729338B165 | JOHN | EVAN | UT | 90015132933 |
| 43717351A5B597 | MARLENE | SALAZAR | NM | 90003773510 |
| 43717519672B43 | AZUCENA | JOCOBSEN | CO | 90006635196 |
| 4371917845B222 | SURRILDA | HODGES | KY | 90014751784 |
| 4371944662B87B | JOSH | ALTERMOTT | ID | 90013434466 |
| 4371967A95B53B | CARLOS | HERNANDEZ | NM | 90013506709 |
| 437198A6972B36 | BROOKE | KASPER | CO | 90000718069 |
| 4371995464B271 | SARAH | WELLS | NE | 27092819546 |
| 4371997A95B174 | AISHA | BRADFORD | AR | 90011439709 |
| 43719A35977595 | DANIEL | ODNEAL | NV | 90011100359 |
| 4371B12514B543 | ANDRE | COLBERT | OK | 90010011251 |
| 4371B36A991873 | FLORENCE | WALKER | OK | 21060753609 |
| 4371B3A6955944 | ANITAMARIE | ASHLEY | CA | 90001693069 |
| 4371B596251383 | JACK | PARSONS | OH | 66065915962 |
| 4372234765B222 | JEFF | REICHEL | KY | 90015553476 |
| 4372344665B398 | JOSHUA | TIPTON | OR | 90001684466 |
| 43723AA561963 | ALICIA | SMITH | CA | 46072068005 |
| 4372418638B165 | YELIZ | YAKAR | UT | 90013891863 |
| 43724361972B4B | CHARLES | VALDEZ | CO | 90008673619 |
| 4372452315B174 | AUSTIN | FRANKE | AR | 23067345231 |
| 437245A125B53B | TONY | GAMBOA | NM | 35000515012 |
| 4372479222B27B | GEORGE | BRANCH | DC | 90015177922 |
| 4372516A72B27B | JEFF | MAY | DC | 90013361607 |
| 4372526235B174 | KATELYNN | BAXTER | AR | 90014972623 |
| 4372531635597B | ERIKA | OCHOA | CA | 90013023163 |
| 43726334A7B325 | MULUGETA | FEYISSA | VA | 81018523340 |
| 43726751A8B165 | SAMATHA | ENGLISH | UT | 90002477510 |
| 4372718145B597 | MIREYA | URVINA | NM | 90013051814 |
| 4372762615597B | YESENIA | BENITEZ | CA | 49032806261 |

| 43727A35977595 | DANIEL | ODNEAL | NV | 90011100359 |
|---|---|---|---|---|
| 43728298A91569 | NORMA | GARCIA | TX | 90015042980 |
| 43728589872B36 | YAMILETH | TORRES | CO | 90014135898 |
| 4372896A672B36 | JOHN | HIBBS | CO | 90013719606 |
| 43729397272B36 | MARIA | HERNANDEZ | CO | 90012913972 |
| 4372943A551884 | KATHY | WEIL | NY | 90015354305 |
| 4372B127651334 | LORRAINE | BUTLER | OH | 90007601276 |
| 4372B353A5B272 | BELINDA | MORRISON | KY | 90010983530 |
| 4372B448661963 | MARIA | ESPARZA | CA | 46060544486 |
| 4372B771472B4B | ELVIRA | TORIBIO | CO | 33001327714 |
| 43731854A8B16B | TRINIDAD | ROMERO | UT | 90012428540 |
| 43732765472B43 | DANA | NELSON | CO | 33001757654 |
| 4373287478B16B | MELODIE | MARTINEZ | UT | 90014858747 |
| 4373319A45B271 | KIMBERLY | CONKLIN | KY | 90014171904 |
| 4373337825B174 | STACEY | ANDERSON | AR | 90013563782 |
| 43733A9362B87B | PAMELA | BRIDGES | ID | 41061780936 |
| 43734AAA95B597 | JESSICA | OJEDA | NM | 90009040009 |
| 4373511268B16B | PAULINE | HERRERA | UT | 31044661126 |
| 4373581968B165 | RYAN | COOK | UT | 90015108196 |
| 43735AAA772B43 | JOSH | PUGH | CO | 90005010007 |
| 4373629A171934 | YOHANA | PINTO | CO | 32020782901 |
| 437378A3171999 | GEORGE | LOPEZ | CO | 38030998031 |
| 4373841965B271 | LISA | CUNDIFF | KY | 68057414196 |
| 43738987372B43 | CARLOS | CASTRO | CO | 33053199873 |
| 43739519872B4B | JUAN | ESPARAZA | CO | 90012845198 |
| 43739A4942B264 | STEPHEN | SMITH | DC | 90010790494 |
| 4373B269551383 | HEATHER | SHOOK | OH | 90014642695 |
| 4373B356751383 | COLBI | ERVIN | OH | 66045183567 |
| 4373B694461967 | EDITH | SOHM | CA | 46091216944 |
| 4374179815597B | MICHELLE | MOORE | CA | 49084247981 |
| 43742636A51383 | KERRIE | WALTERS | OH | 90015106360 |
| 4374271395B52B | PAULINE | VAZQUEZ | NM | 90014797139 |
| 4374288515597B | JONATHAN | CALVO | CA | 90012618851 |
| 43742A58955939 | RAMONA | FLORES | CA | 49055380589 |
| 4374369467∠B43 | OLGA | NOVITSKY | CO | 33049086946 |
| 4374455548B165 | BHAVESH | SUTHAR | UT | 90012785554 |
| 4374482367B865 | LEOTIS | RHODES | IL | 90001168236 |
| 4374498162B879 | MARK | SANDER | ID | 42063749816 |
| 437449A895597B | JOEL | ANDRADE | CA | 90012279089 |
| 43745A53A72B4B | JANET | STANLEY | CO | 90009790530 |
| 4374684145B58B | MONICA | BECERRA | NM | 90014858414 |
| 4374727A62B27B | SHAYNA | MATTHEWS | DC | 90015122706 |
| 43747A4A75B271 | DERRELL | ARTHUR | KY | 90014160407 |
| 4374824215B174 | YOLANDA | WILLIAMS | AR | 90005542421 |
| 4374865668B16B | SHAWN | THOMPSON | UT | 31084126566 |
| 4374886AA5B52B | CARLOS | FLORES | NM | 90006098600 |
| 43748A5A45B271 | JAMEY | STINSON | KY | 90014160504 |
| 4374995725B174 | ERICA | FITZPATRICK | AR | 23069009572 |
| 4374B244161967 | SILVIA | FLORES | CA | 46084762441 |
| 4374B72AA71999 | EVA | FATTA | CO | 38001117200 |
| 4374B74712B87B | KARI | CENTERS | ID | 41045247471 |
| 4374B76155B222 | SHAUN | HEITZ | KY | 68021397615 |
| 4375121938B165 | BALFRE | ROMAN | UT | 90014912193 |
| 4375255325B53B | MARISOL | ROSALES-GALLEGOS | NM | 90014955532 |
| 4375275825B523 | FRANKIE | VIGIL | NM | 35012707582 |
| 437527A7171999 | HELEN | SANCHEZ | CO | 38007037071 |
| 4375292588B165 | SYLWESTER | RYNKIEWICZ | UT | 31017809258 |
| 43752947A5B597 | MICHELLE | TORREZ | NM | 90013389470 |
| 43752A6175B271 | DELNISHA | PORTER | KY | 90014160617 |
| 4375315645B58B | YESENIA | GUITIERREZ | NM | 90011821564 |
| 4375354A65B53B | AMAROS | MARTIN | NM | 35008375406 |
| 437536AA672B4B | LISA | VASQUEZ | CO | 33010836006 |
| 4375A9375B375 | DANIEL | POWERS | OR | 44534370937 |
| 4375433435B174 | HELEN | JOHNSON | AR | 90012693343 |
| 4375489435B53B | INDIA | SCHRANKEL | NM | 35021358943 |
| 43754A4925B58B | CESAR | VILLALOBOS | NM | 35054380492 |
| 4375548125B597 | SI | KASSEMI | NM | 90014594812 |
| 4375485772B25 | CARLA | MOLINELLI-CASTRO | CO | 90010744857 |
| 43755555A61926 | ROSE | COLBERT | CA | 90010875550 |
| 43756A11491873 | KATHY | CARTER | OK | 21074540114 |
| 43756A57521981 | ANDREW | JACKSON | IN | 90013890575 |
| 4375755675B597 | BRENDA | HELMICK | NM | 35087075567 |
| 43757948972B36 | PABLO | GOMEZ JR. | CO | 33087169489 |
| 43758464A61967 | RENEE | HAYWOOD | CA | 90015204640 |
| 4375895718B16B | JUMMEY | BELTRAN | UT | 90015119571 |

| 4375896265B222 | AIRIKA | MUEX | KY | 90010229626 |
|---|---|---|---|---|
| 43759247A4B271 | MARIA | VAZQUEZ | NE | 27066912470 |
| 43759592A55939 | CINDY | OLIVA | CA | 90011945920 |
| 43759A8455B271 | ROBERT | RIGDON | KY | 90014160845 |
| 4375B23495593B | JUANA | QUEZADA | CA | 90007652349 |
| 4375B72425B52B | MICHAEL | NIETO | NM | 90009287242 |
| 43761482172B36 | TOM | RANGE | CO | 90015184821 |
| 4376186795B174 | DONYEL | CULVERSON | AR | 90012478679 |
| 43761AA3772B43 | PRISILIANO | HERNANDEZ | CO | 33062140037 |
| 4376231995B597 | ELINA | ANGUIANO | NM | 90014183199 |
| 4376259217B66B | ASHLEY | PRITCHETT | GA | 15079705921 |
| 43762A34272B4B | FRANK | VARGAS | CO | 33046390342 |
| 43763918172B43 | AMY | HERMAN | CO | 33011269181 |
| 43763976A5B52B | YVONNE | ENCINIAS | NM | 90014919760 |
| 4376475837B2B36 | ALEXIA | DURON | CO | 90001447583 |
| 4376476948B165 | ROBERTO | ROSAS | UT | 90005627694 |
| 4376564827B2B4B | LIANNA | ROSES | CO | 33047136482 |
| 4376575175597B | STEPHANIE | GARRISON | CA | 90014607517 |
| 437664A1133B63 | TINA | COLE | OH | 90014554011 |
| 43766793A71999 | PEARL | PACHECO | CO | 38016197930 |
| 43767A19A5B174 | DANIEL | PETTUS | AR | 23053150190 |
| 43767A2515B52B | ALEX | RODRIGUEZ | NM | 90013400251 |
| 4376854A12B27B | SHAWANDA | JACKSON | DC | 81008685401 |
| 4376881195B271 | JACK | BABER | KY | 90001498119 |
| 4376898517B2B36 | DAMARYS | MORALES | CO | 33017529851 |
| 4376957927B2B4B | SALOME | FLORES | CO | 90005565792 |
| 43769A5977595 | JESSICA | PINA GONZALEZ | NV | 90008729059 |
| 43769A6865B174 | ORDETTE | CARTER | AR | 90005950686 |
| 4376B44624B271 | JANNET | SMOOT | IA | 90004694462 |
| 4376B994551383 | JENNIFER | MARTIN | OH | 90012789945 |
| 4377157665B52B | SIMON | SANDOVAL | NM | 90010525766 |
| 4377185738B165 | MICHAEL | GALKE | UT | 90013988573 |
| 4377228574B543 | SCOTT | KAUFMAN | OK | 90011062857 |
| 4377279992B27B | LEROY | PROCTOR JR | DC | 81059627999 |
| 4377312A95B271 | LUIS | ROMERO | KY | 90014161209 |
| 43773175772B4B | WESLEY | BRETTING | CO | 90006651757 |
| 4377329A371996 | NICHOLAS | SMITH | CO | 90009142903 |
| 4377397A572B36 | ERICK | PEREZ | CO | 90005239705 |
| 4377432935B597 | VERONICA | CAMARENA | NM | 90010583293 |
| 437745A1251383 | LORI | LEESEMANN | OH | 66011355012 |
| 4377482328B16B | KANETO | TELONA | UT | 90007488232 |
| 43774837A91394 | JOSE | NAVAS | KS | 90001988370 |
| 43774A37451334 | TYJUAN | CANTRELL | OH | 90010430374 |
| 4377522774B271 | RAY | KYLES | NE | 90007452277 |
| 4377526847B2B36 | JUAN | ORDOZ ROMERO | CO | 33051502684 |
| 4377555285B597 | BRENNA | SCHMOLL | NM | 90001385528 |
| 43776276A72B4B | LAURA | DUVALL | CO | 90002732760 |
| 43777A59A51334 | TERRI | WILLIAMS | OH | 90006080590 |
| 4377814868B156 | BRIAN | SHUPE | UT | 90002181486 |
| 4377856975B271 | TRACY | SANDERS | KY | 90014095697 |
| 4377889282B27B | ROSA | VILLEGAS | DC | 90013398928 |
| 43779A26972B4B | JEANIE | WILLIAMS | CO | 90004720269 |
| 437814584 2B87B | NESHA | GREEN | ID | 90014454584 |
| 4378153 8A5B58B | OLGA | MUNIZ | NM | 35022855380 |
| 4378188195B597 | NICOLAS | MADERA | NM | 35059248819 |
| 43781939876B29 | MARIO | BORJA | CA | 90005979398 |
| 4378197785B223 | PHILLIP | COOMER | KY | 90007179778 |
| 4378232255B597 | SAUL | MONTES MUNOZ | NM | 90014183225 |
| 43782329A77595 | ARTURO | CASTRO | NV | 43078043290 |
| 4378236637B472 | ANDRE | MEANS | NC | 90010863663 |
| 437827A3A51383 | ERIVAN | GALICIA | KY | 90002697030 |
| 43782AA9891873 | JANICE | POPLIN | OK | 21050330098 |
| 437836A6171934 | JOHN | THOMPSON | CO | 90003346061 |
| 43784112472B43 | FRANCISCO | MAESTAS | CO | 90013481124 |
| 4378467435B222 | ROCIO | PRESA | KY | 90015326743 |
| 437848A1561967 | DONALD | ODOM | CA | 90003298015 |
| 4378495AA86453 | XAVIER | MATHIS | SC | 90014209500 |
| 43785282A72B4B | ROMAN | ACOSTA | CO | 90015002820 |
| 4378537815B174 | BOBBIE | PETERSON | AR | 23043353781 |
| 4378674712B87B | KARI | CENTERS | ID | 41045247471 |
| 4378712785B53B | DEBRA | YBARRA | NM | 90014931278 |
| 4378737815B53B | AMBER | BENAVIDEZ | NM | 90014043781 |
| 4378784855B174 | JOSE | PEREZ | AR | 90008438485 |
| 4378784A372B43 | JOSE | GONZALEZ | CO | 90006628403 |
| 4378798575B52B | ZELMA | MARTINEZ | NM | 90005799857 |

| 43787A9975B222 | CHRISTY | CONATSER | KY | 90013510997 |
|---|---|---|---|---|
| 437881A9977595 | TALANOA | PANUVE | NV | 90014231099 |
| 4378988585B56B | PATRICIA | MONREAL | NM | 90009218858 |
| 4378B247177595 | WESLEY | BOHANNON | NV | 90014722471 |
| 4378B9A1561963 | DAVID | CORPUS | CA | 90012149015 |
| 4378B9A735B58B | MAXINE | SANDOVAL | NM | 35072409073 |
| 4379118835B271 | KENYA | BIVENS | KY | 90014161883 |
| 4379144255B58B | MISTY | MONTANO | NM | 35046274425 |
| 4379186455B222 | CHRISTOPHER | BRAUNER | KY | 90014648645 |
| 4379263735B58B | MARGARET | LAMAGNA | NM | 90008486373 |
| 437928A2291569 | LIUS | RAMIREZ | TX | 90008458022 |
| 4379328A851383 | ISAAC | BRANDON | OH | 90014652808 |
| 4379386812B27B | JENNIFER | MATTHEW | DC | 90013878681 |
| 43793A95A5B174 | TIMOTHY | DAVIS | AR | 90015320950 |
| 4379416272B27B | BRIAN | HASKINS | DC | 90013041627 |
| 4379438845B52B | ARTHUR | PACHECO | NM | 36045163884 |
| 4379487855B222 | KIMBERLY | MOORE | KY | 90013018785 |
| 43794A1548B165 | LEE | CUPPLES | UT | 90013740154 |
| 4379518975B271 | DARRELL | HANGER | KY | 90014161897 |
| 43795683772B36 | LUCIA | ZUNIGA | CO | 90012296837 |
| 4379588655B174 | ERICA | GRIFFIN | AR | 90000858865 |
| 4379637635B222 | DAWSON | HOOD | KY | 90010653763 |
| 4379687895B597 | IRMA | DIAZ | NM | 35067458789 |
| 437969A4261967 | ALVARO | GONZALES | CA | 46058329042 |
| 4379723A45B174 | MICHAEL | REDUS | AR | 90013792304 |
| 4379728778B16B | PATY | BENITEZ | UT | 90006292877 |
| 4379736128B165 | MARIA | CONTRERAS | UT | 31035653612 |
| 437981AA672B43 | ALFONS | BARALA | CO | 90013961006 |
| 4379825862B87B | JASON | BRAMALL | ID | 90012722586 |
| 4379877685B271 | JOHN | HARROD | KY | 90014727768 |
| 4379897239152B | FELIPE | MARTINEZ | TX | 90012429723 |
| 437992A9151383 | KARENA | SPILLER | OH | 66090542091 |
| 4379931A661967 | SHANNON | SAULTER | CA | 46016443106 |
| 4379972128B16B | BENJAMIN | GARCIA | UT | 90010327212 |
| 4379B31298B165 | DANYELLE | REYA | UT | 90013303129 |
| 4379B784855939 | LAURA | ORROSTIET | CA | 90002967848 |
| 437B123495B52B | GUADALUPE | CASTILLO | NM | 90014792349 |
| 437B239865B52B | JENNIE | PARKER | NM | 90010933986 |
| 437B2663272B36 | DUANE | FERRELL | CO | 90012296632 |
| 437B2742391873 | BRITTANY | BAILEY | OK | 90014637423 |
| 437B296555B597 | LETITIA | PALUMBO | NM | 35009919655 |
| 437B3368672B4B | JOAQUIN | LOPEZ | CO | 33035863686 |
| 437B3421751383 | TONY | SIMMONS | OH | 90000254217 |
| 437B3857961963 | ANGELINA | MARTINEZ | CA | 90010978579 |
| 437B393A35B174 | SHANNA | WHITE | AR | 90015179303 |
| 437B3A9698B16B | TRAVIS | SCHNEIDER | UT | 90015130969 |
| 437B4199176B22 | MARIO | TEJEDA | CA | 46031091991 |
| 437B463795B597 | STEPHANIE | GALLEGOS | NM | 35014556379 |
| 437B4714171999 | SANDRA | PADILLA | CO | 38016217141 |
| 437B498745B52B | MONTOYA | CHRIS | NM | 36067659874 |
| 437B518A75B222 | PHILLIP | MELLICK | KY | 68016901807 |
| 437B5296861963 | AUSTIN | CARTER | CA | 90013592968 |
| 437B5459151325 | TONY | GRIFFIN | OH | 90004984591 |
| 437B561615B597 | ANTHONY | ATWOOD | NM | 90007836161 |
| 437B575614B271 | CATHERINE | COX | NE | 27054917561 |
| 437B5764321981 | SHARLOTTE | FRIERSON | IN | 20570107643 |
| 437B628135B52B | DORIAN | MENDOZA | NM | 90014912813 |
| 437B636875B52B | DORIAN | LOPEZ | NM | 90014793687 |
| 437B6381171999 | ALICIA | BARELA | CO | 90014473811 |
| 437B642125B378 | JOANNE | STILLSON | OR | 90011424212 |
| 437B7547271999 | JUNE | JACOBS | CO | 90014695472 |
| 437B7897A4B271 | ROMELIA | LORENZO | NE | 90004678970 |
| 437B89A5761967 | ANGELA | PERCY | CA | 90013509057 |
| 437B919415B53B | CHARLIE | CHAVEZ | NM | 90013071941 |
| 437B9541A8B165 | DEVIN | BAGLEY | UT | 90003845410 |
| 437B9596251383 | JACK | PARSONS | OH | 66065915962 |
| 437B964AA72B36 | JOSE | MORALES | CO | 90012506400 |
| 437B96A2471999 | JANIE | REYES | CO | 90010626024 |
| 437B984112B87B | NANCY | PARISI | ID | 90011078411 |
| 437BB671977595 | DEREK | OWENS | NV | 90011116719 |
| 437BB71885B222 | ZACHARY | FITZ | KY | 90014597188 |
| 437BB86455B222 | CHRISTOPHER | BRAUNER | KY | 90014648645 |
| 437BBA4A95B174 | BEVERLY | STACEY | AR | 90006330409 |
| 4381485572B43 | MICHAEL | HUDSON | CO | 33009894855 |
| 4381149275B58B | HARRY | GENERO | NM | 35028904927 |

| | | | | |
|---|---|---|---|---|
| 43812524672B4B | MARGARITA | FLORES | CO | 90009095246 |
| 4381321295B271 | TRINITIE | SMITH | KY | 90014162129 |
| 4381346118B155 | OWENS | ANDERSON | UT | 31083794611 |
| 438139A745B52B | ALBERTO | FIGUERO | NM | 90010739074 |
| 43813A5265B58B | PEGGY | ESQUIBEL | NM | 35039620526 |
| 4381534AA5B58B | LUZ | PARRA | NM | 90011893400 |
| 43815726372B4B | KENNETH | MORSE | CO | 90014357263 |
| 438168A5855939 | ROSA | POSADAS | CA | 49061848058 |
| 438171A3A33662 | KELIA | BRIM | NC | 90013901030 |
| 4381764A62B87B | JILL | SMITH | ID | 90014526406 |
| 43817982A55939 | MARIA | FLORES | CA | 90012589820 |
| 4381823765B271 | FRANCISCO | RUIZ | KY | 90014162376 |
| 4381877375B597 | EUGENE | TAPIA | NM | 90013387737 |
| 43818A61171934 | NICOLE | LUIS | CO | 90007230611 |
| 43818A77672B36 | OSCAR | ROJERO-SALDANA | CO | 33075290776 |
| 4381916462B27B | REGINALD | BRYANT | DC | 90011511646 |
| 4381B247872B43 | DEANNA | FAUSNAUGH | CO | 90007172478 |
| 4381B328791873 | LATREASE | FRAZIER | OK | 90012253287 |
| 4381B385A72B4B | JASON | CROSS | CO | 90008053850 |
| 4381B391351334 | TAMMY | BLEVINS | OH | 90014313913 |
| 4381B854533625 | MARK | MORRIS | NC | 90014978545 |
| 438211A7472B43 | CANDIE | SANCHEZ | CO | 90008211074 |
| 4382139682B27B | CHARLENE | GOLPHIN | DC | 90011443968 |
| 43821A83661967 | MARTHA | MURILLO | CA | 90011440836 |
| 4382262355B53B | EDWARD | BRITO | NM | 35067266235 |
| 4382358875B58B | JONATHAN | GARCIA | NM | 90006795887 |
| 4382429A22B87B | ROGER | STEINMETZ | ID | 90014812902 |
| 4382487395B53B | LEOPOLDO | ORTEGA | NM | 90015228739 |
| 4382512425597B | ANSEL | HENDRICKSON JR | CA | 49090141242 |
| 43825445372B43 | JESSICA | FITZI | CO | 90014104453 |
| 4382566A577595 | MANUEL | RANGEL | NV | 90014736605 |
| 4382676A391569 | ANDREA | CAMPOS | TX | 75089147603 |
| 4382696315B174 | MAYA | BROWN | AR | 90012749631 |
| 4382759944B271 | TOMMY | STRICKLIN | NE | 27031675994 |
| 438282AA372B4B | MELVIN | PESQUERA | CO | 33094752003 |
| 43828417572B43 | LYNNETTE | SWAFFORD | CO | 90012824175 |
| 4382897A371999 | ALMA | RASCON | CO | 90012949703 |
| 43828A1863195B | TIMOTEA | JEMENEZ | IA | 90015420186 |
| 43828A8415B53B | MARTY | SANCHEZ | NM | 35099290841 |
| 4382928798B165 | MARCELINO | HANWAY | UT | 90013272879 |
| 4382B12978B16B | DERIC | REEVES | UT | 31081691297 |
| 4382B1AA272B4B | MARIA | SILVA MARQUEZ | CO | 33076281002 |
| 4382B363691873 | TANIA | JUAREZ | OK | 21065413636 |
| 4383129795B53B | MARIA | PORTILLO | NM | 90011882979 |
| 4383151A77595 | ALFREDO | GARCIA | NV | 90006985130 |
| 43831566672B36 | CHRISTINE | OSBURN | CO | 33034365666 |
| 438322AAA61963 | FLORENDA | FLORENZA | CA | 90006252000 |
| 4383259175B597 | CHRISTINA | NELSON | NM | 35043675917 |
| 4383319292B27B | AUGUST | VALENTINE | DC | 90012841929 |
| 4383368815B271 | DENISE | VAUGHN | KY | 68013736881 |
| 4383465655B271 | TOBIAS | CLARK | KY | 90002876565 |
| 43834A29991569 | ADRIEL | MANRIQUEZ | TX | 90012420299 |
| 4383522235B597 | LUIS | CASALES-SORIANO | NM | 35093222223 |
| 43835283772B4B | MONICA | MENDEZ | CO | 90013262837 |
| 4383728447122B | MARIA | CARRILLO | IA | 90014332844 |
| 43837461A72B4B | PAUL | CHAUSSART | CO | 90014814610 |
| 438375A292B87B | LEILA | SIEVEN | ID | 90014505029 |
| 4383768514B934 | DEWEY | VAUGHAN | TX | 76564846851 |
| 4383929A85B53B | LEIGH | VANBUSKIRK | NM | 90001012908 |
| 4383B163477595 | MICHAEL | ROBBINS | NV | 90014371634 |
| 4383B647551334 | COLBI | ERVIN | OH | 90011746475 |
| 4383B75135597B | MELANIE | LEE | CA | 90010977513 |
| 4383B948A8B16B | ALEJANDRO | SANCHEZ | UT | 31072909480 |
| 4383B9A1372B36 | KOLTTOE | BARNETT | CO | 90010519013 |
| 4384129A491873 | ENIRQUE | LUNA | OK | 90012712904 |
| 4384163332B27B | JOE | SIMTH | VA | 90012756333 |
| 43841A15A84349 | JOSE | ARMANDO | SC | 90011310150 |
| 43842A66855939 | ANTHONY | BEASLEY | CA | 90014910668 |
| 4384316862B27B | JOSHUA | BROWN | DC | 90008641686 |
| 434317A37B66B | EUGENE | MITCHELL | GA | 90013911703 |
| 438431A1772B4B | FRITZ | HOTRODZZ | CO | 90006701017 |
| 43843431A91873 | JAIME | RAMIREZ | OK | 90004194310 |
| 4384368785B597 | MELISSA | GARCIA | NM | 90014696878 |
| 43843A1A35B58B | EULALIO | ABEITA | NM | 90012680103 |
| 43844391A51383 | MOLLY | NIEHAUS | OH | 90015213910 |

| | | | | |
|---|---|---|---|---|
| 438457A5972B36 | NICOLED | SPENCER | CO | 33011767059 |
| 4384635915B174 | SONYA | WASHINGTON | AR | 90003043591 |
| 4384713172B4B | KERRY | FOY | CO | 33091581321 |
| 4384797745B271 | JASON | PERKINS | KY | 68092779774 |
| 438487A965B58B | WALTER | WORBIS | NM | 90014867096 |
| 438488A3371999 | ALYCIA | BORTON | CO | 90014868033 |
| 43848A1372B87B | MELISSA | KEANE | ID | 41003850137 |
| 4384B357751383 | JUDY | HUGHES | OH | 90014643577 |
| 4384B752277595 | TARYN | RUSSELL | NV | 90014737522 |
| 4385128555B58B | LUZMARIA | DUARTE | NM | 90013962855 |
| 43852497A5597B | ZARATE | ELIZABETH | CA | 90002084970 |
| 4385266A64B271 | DANIEL | KOMOR | NE | 90013276606 |
| 4385343A161967 | KENNETH | STEWARD | CA | 90000874301 |
| 4385379985B271 | JAIME | MOODY | KY | 90007677598 |
| 4385377368B16B | HECTOR | ARRAEZ | UT | 90012567736 |
| 43854A4375B174 | NICHOLAS | WILLIAMS | AR | 90015210437 |
| 4385537A651383 | JASON | RATLIFF | OH | 90014643706 |
| 4385546448B165 | RAY | SCOOGAN | UT | 90013344644 |
| 4385584145B58B | MONICA | BECERRA | NM | 90014858414 |
| 4385591178163B | TAMIKA | BRADLEY | MO | 90014089117 |
| 4385592828163B | TAMIKA | BRADLEY | MO | 90014919282 |
| 43855A46891569 | VIVIAN | VILLAMIL | TX | 90013400468 |
| 43855A8A22B27B | RITA | SMITH | DC | 90014440802 |
| 43856181974B3B | LORENA | SCOTT | OH | 90015291819 |
| 43856236472B36 | JUSTIN | TRUJILLO | CO | 33054882364 |
| 4385634398B165 | TY | WORTHINGTON | UT | 90011903439 |
| 438563AA75B58B | ARCHIE | VALENCIA | NM | 90011133007 |
| 438566AAA61967 | SCOTT | CARLSON | CA | 46013836000 |
| 4385776558B16B | ARIANA | MAUGA | UT | 90012667655 |
| 438582A7147954 | ANDRES | LOPEZ | AR | 25019792071 |
| 4385854245597B | KELLY | PUGLIESE | CA | 49094445424 |
| 43858A48951383 | PIERRE | LOCKETT | OH | 90014700489 |
| 4385917A32B27B | TAHEERA | WALL | DC | 90009741703 |
| 4385966385B53B | ARTHUR | GAERLAN | NM | 35021186638 |
| 4385973172B98 | GEORGINA | BARBA | CO | 33066807311 |
| 4385B61A172B47 | SEAN | MCENIRY | CO | 90012056101 |
| 4386131A661967 | SHANNON | SAULTER | CA | 46016443106 |
| 4386163995B174 | CHARLOTTE | KEISTER | AR | 90015276399 |
| 43861A5588B16B | CHARLES | KANE | UT | 31007760558 |
| 4386218AA84381 | EDGAR | RAMIREZ | SC | 90014731800 |
| 4386289215B58B | SHEENA | BURNS | NM | 35064398921 |
| 4386359175B597 | CHRISTINA | NELSON | NM | 35043675917 |
| 43863A15191569 | RUBY | RILEY | TX | 90015020151 |
| 43863A9A24B271 | WALTER | BARNETTE | NE | 90005630902 |
| 43864A25861963 | MARCIA CASSANDRA | HUNTER | CA | 90014880258 |
| 438651A5972B4B | OLIVIA | GONZALEZ | CO | 90013671059 |
| 4386593478B156 | ALBERT | COPPAGE | UT | 90011149347 |
| 4386627262B27B | ALICE | SUMYATI | VA | 81037482726 |
| 43866781A4B271 | EDUARDO | DEL ANGEL | NE | 90011367810 |
| 4386834535B222 | LAKISHA | LAPRADD | KY | 68038223453 |
| 4386856A64B531 | HALEY | MOORE | OK | 90012725606 |
| 4386873658B165 | ANTOINETTE | LEWIS | UT | 90014347365 |
| 4386947665B58B | KALEEN | KALAMA | NM | 90013964766 |
| 4386B269651334 | CIARA | SONTAG | OH | 90012452696 |
| 4386B45992B87B | RICHARD | JOHNSON | ID | 41018244599 |
| 4386B515272B4B | LIZBETH | MEDELLIN-HUESCA | CO | 33046055152 |
| 4386B58598B165 | BRANDON | ANDERTON | UT | 90013875859 |
| 4386B76175B523 | ROSEMARIA | BACA | NM | 90011017617 |
| 4386BA2695B597 | LUIS | VALENZUELA | NM | 35050160269 |
| 4387238338B165 | WILLY | B STOWELL | UT | 90011153833 |
| 4387276A555939 | RATHA | CHAN | CA | 90012927605 |
| 438729A6361963 | EBELIO | LOPEZ | CA | 90001639063 |
| 438753A312B87B | LEANNE | FRALEY | ID | 90004653031 |
| 438753A5561967 | DENISE | MANGE | CA | 90004493055 |
| 4387552345597B | ARTEMIO | REYNOSO | CA | 90009275234 |
| 43875AAA372B36 | SEAN | KRULL | CO | 90012600003 |
| 43876249A5597B | MARIA | DE DIOS | CA | 90011332490 |
| 4387715737168B | TAMMY | TOBER | NY | 52099541573 |
| 43877894972B4B | JENNIFER | MEDINA | CO | 90003488949 |
| 4387791585B52B | MICHAEL | SOLIS | NM | 90014989158 |
| 4387822143147B | SHENEA | GARY | MO | 90007572214 |
| 4387823845B597 | JONAH | LITTLEHOOP | NM | 90007222384 |
| 438783A215B174 | LUIS | COCA | AR | 23061943021 |
| 4387899272B87B | MASON | WESSELMAN | ID | 90014419927 |
| 4387946815B53B | SUSANA | CARRILLO-BRECEDA | NM | 90014624681 |

| | | | | |
|---|---|---|---|---|
| 4387959724B271 | COURTNEY | KINMAN | NE | 90012255972 |
| 4387B659A8B16B | JOSE | LOPEZ | UT | 90005216590 |
| 4387B69265B58B | STEPHAN | GOLDMAN | NM | 90011126926 |
| 4388129475B597 | ALY | YANIMAYER | NM | 90008632947 |
| 4388182265597B | ELIZABETH | ONYEGASI | CA | 90008838226 |
| 43881A5714B271 | ANTHONY | GARCIA | IA | 27097920571 |
| 4388213775B597 | ARTHUR | BLEA | NM | 35049741377 |
| 4388229852B27B | PATRICIA | GAMBLE | DC | 90012562985 |
| 4388251A271999 | ANTHONY | SOTO | CO | 90013085102 |
| 4388296158B165 | GIOVANNI | SANCHEZ | UT | 31003219615 |
| 4388297935B53B | JASMINE | LOPEZ | NM | 90012769793 |
| 4388333444B71 | AARON | LIPSCOMB | OH | 90015373334 |
| 43883429A72B4B | FREDDY | CONTRERAS | CO | 90008334290 |
| 43884463A77595 | THERESA | COFFMAN | NV | 90011154630 |
| 4388454828B156 | CHANTEL | MORA | UT | 90002215482 |
| 4388556488B16B | MICHELLE | BORG | UT | 90009115648 |
| 4388783972B36 | TRUJILLO | APRIL | CO | 90010687839 |
| 4388611629187B | NICK | TORRES | OK | 21093741162 |
| 4388699498B165 | PENOA | LILOMAIAVA | UT | 90012959949 |
| 4388758212B872 | MIKE | WARREN | ID | 90002515821 |
| 4388782775B597 | MARIO | MANZANARES | NM | 90010558277 |
| 4388B425272B39 | ROBERT | MARTINEZ | CO | 90007674252 |
| 4388B87178B16B | NANETTE | GONZALEZ | UT | 90012248717 |
| 4389138A75B271 | EDVENIA | DOWLEN | KY | 90014163807 |
| 4389239A377595 | ALFREDO | MARTINEZ | NV | 90012493903 |
| 4389265A672B36 | RICHARD | MARSCARENA | CO | 90009536506 |
| 4389338165B271 | ZACK | NUSSER | KY | 90014163816 |
| 43893415A61967 | VERONICA | TORRES | CA | 90004764150 |
| 43893A6472B36 | FRANCISCA | BAHENA | CO | 33074379064 |
| 43893A45572B43 | JULIANA | SAUCEDO | CO | 33045960455 |
| 4389455118B14B | LEROY | KINDER | UT | 90012315511 |
| 4389457945B174 | WHITNEY | HICKS | AR | 90015005794 |
| 43894722172B4B | SHIRLEY | MARTINEZ | CO | 90015137221 |
| 43895212772B36 | TIMOTHY | RICE | CO | 33075462127 |
| 4389539785B271 | TIMA | ELMORE | KY | 90014163978 |
| 4389561372B27B | LAKISHA | THOMAS | DC | 90011146137 |
| 43895A36291873 | LAUREN | TOSH | OK | 90014780362 |
| 43895AA5871999 | EDWARDO | CORTEZ | CO | 90010990058 |
| 43897A4477595 | RICARDO | AVINA | NV | 90010249044 |
| 43897A72371999 | EUGENIA | ARZATE | CO | 90010490723 |
| 4389888338B16B | ADRIANNA | TERRIQUEZ | UT | 90011778833 |
| 4389898662B27B | REGINALD | REGINALD | DC | 90014809866 |
| 43898A48872B4B | AUBREYL | LAGUARDIA | CO | 90011050488 |
| 43898A7168B165 | MATTHEW | JONES | UT | 90014970716 |
| 43898A7925B597 | OLGA | CASTILLO | NM | 35049660792 |
| 43898A7A15B174 | JESSICA | MARS | AR | 23069950701 |
| 4389948762B87B | RICHELE | ROOT | ID | 90006844876 |
| 4389986195597B | LUIS | RAMIREZ | CA | 90014608619 |
| 438B124715B52B | BRITTANY | GARCIA | NM | 90012982471 |
| 438B1797261967 | WILLIAM | FORSYTHE | CA | 90014857972 |
| 438B182A15B597 | LEANN | LOPEZ | NM | 35092778201 |
| 438B233745B271 | LAWRENCE | JONES | KY | 68063483374 |
| 438B288A461967 | NANCY | ANGUIANO | CA | 90013038804 |
| 438B297A561963 | HEATHER | MAJOR | CA | 90010429705 |
| 438B356345B53B | CARRIE | GARSON | NM | 90009895634 |
| 438B359925597B | BRIAN | KING | CA | 49085525992 |
| 438B35A7391523 | GISSEL | MEZA | TX | 75055295073 |
| 438B5192357134 | JUANA | GONZALEZ | VA | 81013681923 |
| 438B523645B53B | CHRIS | POLACO | NM | 90004262364 |
| 438B5341981639 | TIMOTHY | DELACY | MO | 90014863419 |
| 438B63A545B597 | NICOLE | FEGER | NM | 90005083054 |
| 438B6436A61963 | OVDIU | CRISAN | CA | 90010354360 |
| 438B678A791569 | ALVAREZ | MARYANN | TX | 90007777807 |
| 438B6A9AA91924 | MARIO LOPEZ | ALBERTO | NC | 90008390900 |
| 438B7661761963 | CRYSTAL | VANDYKE | CA | 90012956617 |
| 438B826322B87B | JOSHUA | GARDNER | ID | 90005112632 |
| 438B862945597B | FERNANDO | MORA | CA | 90001366294 |
| 438B877328B16B | KELLY | THOMPSON | UT | 31063437732 |
| 438B8855191873 | JENEEN | BAILEY | OK | 21085048551 |
| 438B9516191569 | ROSWMARY | PADILLA | TX | 90011835161 |
| 438B986215B174 | LA CRESHA | HARRIS | AR | 90002268621 |
| 438B9911172B43 | JORGE | DIAZ-QUIROZ | CO | 90002539111 |
| 438BB285161967 | FRANCISCO | GONZALEZ | CA | 90011352851 |
| 438BB93745B58B | VERONICA | GURULE | NM | 35094989374 |
| 438BBA7985B523 | BEN | LUCERO | NM | 90007100798 |

| 438BBAA655B53B | CHRIS | HOLLINGER | NM | 90009850065 |
|---|---|---|---|---|
| 4391133965B222 | CURTIS | MABRY | KY | 90015323396 |
| 4391134635B58B | ADRIAN | OBESO | NM | 35090933463 |
| 4391146765597B | LUE | YANG | CA | 90013394676 |
| 43912474A5B53B | JAMIE | GARICA | NM | 90013524740 |
| 439132A9361988 | DENISE | MCEWAN | CA | 90006622093 |
| 43913421A8B16B | SCOTT | FARRIMOND | UT | 90010354210 |
| 4391389A991569 | BIANCA | ORTIZ | TX | 90006178909 |
| 4391451922B27B | LAQURILA | FITZHUGH | DC | 90013145192 |
| 43914A41A77595 | RITA | LOPEZ | NV | 43028450410 |
| 4391587895B53B | JACQUALINE | CONNER | NM | 90012358789 |
| 43917283A5B174 | CAMEO | STOKES | AR | 23067882830 |
| 439174AA25B52B | ARMANDO | MARIN | NM | 90010194002 |
| 4391758765B597 | ARLENE | MELENCIANO | NM | 35001245876 |
| 4391772477B347 | ANA | VASQUEZ | VA | 90007737247 |
| 4391792125B58B | AL | CASTIILLO | NM | 35033979212 |
| 4391793385B222 | GREG | MITCHELL | KY | 68038339338 |
| 43917A49374B31 | LAUREN | BAKER | PA | 90006730493 |
| 4391816648B165 | MELISSA | ANN | UT | 31077991664 |
| 4391845435B271 | JOSE | MARTINEZ | KY | 90011614543 |
| 4391924822B87B | SHANAE | SPRINGER | ID | 90007982482 |
| 43919337A72B4B | BENJAMIN | BERUMEN | CO | 33028213370 |
| 4391952847284 | GUILLERMO | ACEVEDO | CO | 33008355284 |
| 439196A382B27B | ASSLAN | SULAIMAN | VA | 90005126038 |
| 43919A5825B222 | STEPHANIE | GOGGINS | KY | 90004710582 |
| 4392161A18B165 | MONICA | MOLINA | UT | 31014846101 |
| 4392176845B58B | KAREN | GARCIA | NM | 35057827684 |
| 4392229818B16B | DAVID | PADGETT | UT | 90006292981 |
| 43922A65861967 | MIGUEL | QUINTERO | CA | 46018030658 |
| 4392325715B597 | BERTHA | VELASQUEZ | NM | 35021922571 |
| 4392351365B526 | GREGORIO | RIVERA | NM | 90011465136 |
| 43923638172B4B | ASHLEY | BEARD | CO | 90013456381 |
| 4392381615B222 | WILL | FEHRIBACH | KY | 90010818161 |
| 4392387635137B | AMITY | WORLEY | OH | 90009568763 |
| 4392393985B264 | QUIESHA | CARTER | KY | 90005029398 |
| 4392455AA55939 | EDUARDO | RODRIGUEZ | CA | 90009035500 |
| 4392527585B597 | REBECCA | RENSHAW | NM | 90009472758 |
| 439258A4A91569 | LUZ | SANDOVAL | TX | 75003248040 |
| 43925A3885B222 | SHAMEIKA | JEFFERYS | KY | 90015260388 |
| 43926536A5B53B | DONNA | JONES | NM | 35014895360 |
| 439265A9776B5B | ARACELIA | MORALES | CA | 90006235097 |
| 43926647A5B58B | SHIRLEY | MIRAMONTES | NM | 90010056470 |
| 4392776A555939 | RATHA | CHAN | CA | 90012927605 |
| 439295A1671999 | JEREMIAH | WHITE | CO | 90013305016 |
| 439297A795B523 | MEAGAN | BREY | NM | 90012397079 |
| 4392989455B597 | KATHY | MONTOYA | NM | 90009298945 |
| 4392B2A275B597 | FELICIA | QUINTANA | NM | 90004192027 |
| 4392B732272B36 | JESUS | VASQUEZ | CO | 33055897322 |
| 4392B749491873 | JAYMZ | WILLIAMS | OK | 90002147494 |
| 4393128755B52B | ROSA | SARCENO | NM | 90015012875 |
| 4393176A855939 | BOBBY | SCHWARTZ | CA | 90011507608 |
| 4393195362B87B | LEVI | BUCKLES | ID | 90015119536 |
| 439327A675B597 | NICHOLAS | THOMPSON | NM | 90012677067 |
| 43933562A61967 | ANTWYON | JOHNSON | CA | 90013545620 |
| 43933AA1176B59 | ISRAEL | FLORES | CA | 90012700011 |
| 4393419195B597 | MICHAEL | GONZALES | NM | 35076961919 |
| 4393488315B271 | JACKIE | ROBINSON | KY | 68037588831 |
| 43934A45251383 | LAETITIA | MOORE | OH | 90014900452 |
| 4393591925B174 | CHERYL | WILKINS | AR | 90012919192 |
| 43935A77161967 | CHRISTIAN | TRZCINSKI | CA | 90014140771 |
| 43935A92571934 | MICHAEL | CONNOR | CO | 32087100925 |
| 43936541276B5B | KATHLEEN | MCINTYRE | CA | 90004745412 |
| 4393686572B32 | MARTHA | SOLIS | CO | 33075348685 |
| 4393686A84B541 | DANIELA | AGUILAR | OK | 90015018608 |
| 4393711A98B16B | MATTHEW | STONE | UT | 90013641109 |
| 4393739A15B597 | THOMAS | GUTIERREZ | NM | 35063433901 |
| 4393799A15597B | DANIEL | FLORES | CA | 49005489901 |
| 4393857815B597 | SOLOMAN | AUSTIN | NM | 35049655781 |
| 4393857A45B271 | L.D. | YEAGER | KY | 68002715704 |
| 4393918A872B43 | MARIA AIDE SUSANA | MARTINEZ MEDRANO | CO | 90013631808 |
| 4393974985B52B | FLOR | DIAZ | NM | 36003437498 |
| 4393B271177595 | DESTINY | HOLMBERG | NV | 90014752711 |
| 4394127A672B43 | ZACHARY | LANGE | CO | 33016562706 |
| 4394198694123B | JACQUELINE | GUADAMUZ | PA | 51073969869 |
| 43941A1974B271 | JAVON | WAFFORD | NE | 90014070197 |

| | | | | |
|---|---|---|---|---|
| 4394334585B174 | WAYMON | THOMAS | AR | 90014713458 |
| 4394429695B174 | MARIA | URBINA | AR | 90014262969 |
| 4394863A91873 | SYLVIA | LOSANO | OK | 21015428630 |
| 4394661132B87B | STEVEN | FRANK | ID | 90009596113 |
| 4394664518B165 | SHANNAN | HARRIS | UT | 90000166451 |
| 439472A3191549 | CINDY | MORALES | TX | 90006542031 |
| 4394793588B165 | BAYLIE | SMITH | UT | 90006959358 |
| 4394919888B165 | JENNIE | TAULA | UT | 90013711988 |
| 4394932A451383 | YAZMINE | HARRIS | OH | 90011953204 |
| 4394948395B271 | ANTINIO | GOMEZ | KY | 90014164839 |
| 4394B98872B26B | ROSENDO | TORRES | VA | 90008309887 |
| 4395182A691569 | MARCO | GURRESRO | TX | 90012838206 |
| 43953189872B43 | MA DEL ROCIO | OCAMPO | CO | 90013081898 |
| 439532A188B165 | CHARLES | OBRIEN | UT | 90013112018 |
| 4395361477B66B | FRANKIE | WIGGINS | GA | 15015746147 |
| 4395379355B52B | ENRIQUE | BOJORQUEZ | NM | 36033367935 |
| 4395439568B186 | RHEL | JARRAD | UT | 31055073956 |
| 439553A655B271 | NICHOLAS | GENIALE | KY | 68062803065 |
| 4395589215B53B | JENNFER | TORREZ | NM | 35061438921 |
| 4395625478B165 | WHITNEY | NESBITT | UT | 90014642547 |
| 4395689772B87B | EARL | PRICE | ID | 41013428977 |
| 4395784575B58B | IRIDIAN | CARRILLO | NM | 90013778457 |
| 439585AA65B597 | REYANN | MENDOZA | NM | 90013125006 |
| 4395958955B222 | LISDAY | BECERRA | KY | 90006335895 |
| 4395992245B52B | DAVID | ARELLANES | NM | 90009519224 |
| 4395B31865B58B | LIDIA | GARCIA | NM | 35015093186 |
| 4395B383291873 | TAMECO | GAINS | OK | 90011033832 |
| 4395B425361963 | ESTER | DE LOS SANTOS | CA | 90014654253 |
| 4396256AA61967 | ANTHONY | BROWN | CA | 90014915600 |
| 43962A2515B53B | FULISHA | ARMSTRONG | NM | 90010310251 |
| 4396376475B53B | REBECCA | REYES | NM | 35034977647 |
| 439639A2691873 | DANIKA | DAVIS | OK | 90011549026 |
| 43964A4655B523 | DIANE | LUCERO | NM | 90013710465 |
| 4396565472B4B | JUAN | GARCIA | CO | 90004936654 |
| 4396583AA2B27B | CASSANDRA | RUE | DC | 90013958300 |
| 43965941876B59 | OSVALDO | ARPIO | CA | 90011909418 |
| 4396622925B597 | ZYLFI | AGUSHI | NM | 90012202292 |
| 4396648755B174 | VERA | FRANKLIN | AR | 23077054875 |
| 43967272972B43 | MARISOL | RIVAS | CO | 90002832729 |
| 4396792182B27B | GWENDOLYN | MILLER | DC | 90009879218 |
| 4396815615B52B | SHANTELLE | TRUJILLO | NM | 36063051561 |
| 43968762A8B165 | WILLY | STOWELL | UT | 31024437620 |
| 4396B1A7524B64 | MONICA | RODRIGUEZ | DC | 90012751075 |
| 4396B77388B16B | ALEX | MORENO | UT | 90012607738 |
| 4396B785184321 | TJ | SOUTHERS | SC | 90009177851 |
| 4396B989391873 | CHRISTINE | BILLY | OK | 90010899893 |
| 4397124A14B271 | EMELIA | RODRIGUEZ | NE | 90014752401 |
| 43971491572B4B | RICHARD JR | COLEMAN | CO | 33039064915 |
| 43971A3398B165 | NICHOLE | CARLSON | UT | 31066740339 |
| 4397321395597B | ERICKA | GOODWIN | CA | 49034632139 |
| 439732A5491394 | VERONICA | BERROA-CARRASCO | KS | 90011502054 |
| 43974798372B43 | FRANKLIN | SANDRA | CO | 90011367983 |
| 4397495565B58B | MARSHA | BROWN | NM | 90013459556 |
| 43974A3745B58B | MARSHA | BROWN | NM | 35068670374 |
| 4397668815B271 | JELMER | VASQUEZ | KY | 68054306881 |
| 4397719338B16B | MAKAYLA | ROLLINS | UT | 90015231933 |
| 4397719642B27B | NADIA | JOHNSON | DC | 90002181964 |
| 439771A825B53B | ROBERT | PROA | NM | 35037281082 |
| 4397725558B16B | BELKA | SERVICES | UT | 90005812555 |
| 4397785715B58B | AARON | ROMERO | NM | 90013778571 |
| 43978A73A4B271 | DONALD | JENNINGS | NE | 27089410730 |
| 4397952165B271 | BILLY | SEARS | KY | 90014165216 |
| 43979598A51334 | RANDALL | GLARDON | OH | 90012225980 |
| 4397B288891569 | JORGE | IBANEZ | TX | 90000212888 |
| 4397B3A1561963 | SHAWNN | PARKER | CA | 46072583015 |
| 4397B59A65B174 | CLEDTRA | ALLEN | AR | 23053815906 |
| 4397B83365B271 | RACHEL | COLEY | KY | 90010148336 |
| 4398158538B163 | KEVIN | WORTHINGTON | UT | 90012345853 |
| 439816A138B163 | JOAN | WORTHINGTON | UT | 90012346013 |
| 4398212125B271 | MICHELLE | BEAMS | KY | 90009471212 |
| 4398235572B36 | BRENT | BAILEY | CO | 90010863355 |
| 439831A775B597 | ANA | ACOSTA | NM | 90014741077 |
| 43983377722B43 | KENNETH | HARRISON | CO | 90012813777 |
| 4398383335B222 | JOESPH | JONES | KY | 90014768333 |
| 439842A5591873 | AMUNIQUE | COZART | OK | 90012562055 |

| 439849A835B597 | DOMINIQUE | MARCUS | NM | 90009299083 |
|---|---|---|---|---|
| 43984A56371934 | LISA | ABITIA | CO | 90002400563 |
| 4398532A191569 | ALICIA | ANGELICA LEZA | TX | 90010503201 |
| 439858A1361995 | PEDRO | VENEGAS | CA | 90003278013 |
| 439859A672B27B | JO | JO | DC | 90006429067 |
| 4398681473B32B | MANSOUR MIKE | MOHSENI | CO | 90011698147 |
| 43986A13172B36 | RICHARD | TAYLOR | CO | 33040780131 |
| 4398722A551383 | KENNETH | MUNDY | OH | 66068272205 |
| 439877A2171999 | DANA | BIGAM | CO | 90012537021 |
| 4398798845B388 | BRUCE | DEFOREST | OR | 44030599884 |
| 439881A114B271 | GAIL | PETERS | IA | 90001161011 |
| 43989A2945B56B | IDALY | ARIAS-RIVERA | NM | 90008110294 |
| 4398B346351334 | DYASHA | DAVIS | OH | 90014173463 |
| 4398BA6125B52B | ANTONIO | DOMINGUEZ 3RD | NM | 90009540612 |
| 4399133A54B271 | TOMMIE | BLAN | NE | 90011253305 |
| 43991353A61963 | JUAN | GARCIA | CA | 90012543530 |
| 4399135415597B | DUSTIN | BRADY | CA | 90010863541 |
| 43991A8115B174 | ORETHA | BROWN | AR | 90014120811 |
| 439222485B16B | REYNA | RIVAS | UT | 90007392485 |
| 4399341597 2B36 | TIMOTHY | ROBINSON | CO | 90003474159 |
| 43993A39591873 | NANCY | CARBAJAL | OK | 90013810395 |
| 43994884A72B36 | CHRIS | MAZICH | CO | 33027658840 |
| 4399519995B271 | VALERIE | BARLOW | KY | 90014171999 |
| 439953A3361963 | JAIME | FLORES | CA | 46091253033 |
| 4399584225B174 | JAMES | CRITTENDEN | AR | 90009438422 |
| 4399592975B222 | KARLA | GRIFFITH | KY | 68039969297 |
| 4399662575B58B | THRESA | COY | NM | 90007176257 |
| 43996AA675B52B | SALMA | HUERTA | NM | 36001090067 |
| 439971A862B87B | SHEENA | FREEMAN | ID | 90014551086 |
| 4399748192B87B | CAMEY | SMITH | ID | 90013744819 |
| 4399765A971999 | MARY | MARTINEZ | CO | 90012616509 |
| 439979A475B271 | TINA | BRATCHER | KY | 90009569047 |
| 4398123772B36 | CANDACE | POLK | CO | 90014731237 |
| 4399855965B271 | KATHY | ONEAL | KY | 90014165596 |
| 4398999372B36 | SELINA | MARTINEZ | CO | 90014849993 |
| 4399949195B222 | AUSTIN | MCCLAINE | KY | 90012154919 |
| 4399B258491873 | JACKLYN | ALVEREZ | OK | 90010952584 |
| 4399B34528B165 | JESUS | UGAS | UT | 90009843452 |
| 4399B398A5B222 | TRANG | LE | KY | 90013823980 |
| 4399B528272B43 | ART | MARTINEZ | CO | 33007725282 |
| 439B1413461963 | WILLIAM JR | GLOVER | CA | 46050404134 |
| 439B1539233694 | KIMBERELY | WARDLAW | NC | 90009155392 |
| 439B182665B174 | SHUNNA | TURNER | AR | 90009068266 |
| 439B34A1A7B698 | CAROLING | MCCLINTON | GA | 90008604010 |
| 439B4592677595 | ALEX | GARCIA | NV | 43063945926 |
| 439B486265597B | MARCO | FLORES | CA | 90011508626 |
| 439B5453672B43 | AMY | VANDERKOOY | CO | 33000164536 |
| 439B5761171999 | MICHELLE | BRADLEY | CO | 38033867611 |
| 439B6868391873 | TERRELL | MILLER | OK | 90013958683 |
| 439B6898851383 | TIFFANY | MARTIN | OH | 90013478988 |
| 439B7162472B36 | MARIA | BUSTAMANTE | CO | 90009531624 |
| 439B8372691569 | ERICKA | SALINAS | TX | 75082253726 |
| 439B958282B87B | MARY | DANDREA | ID | 90014825828 |
| 439B968348B165 | CARLOS | CANAS | UT | 90013256834 |
| 439BB252861963 | MIKE | C | CA | 90009152528 |
| 439BB527672B43 | MABEL | CAMEZ ORTEGA | CO | 90011505276 |
| 439BB58394B271 | NICHOLAS | WALKER | NE | 90013685839 |
| 439BB78452B87B | LOGAN | YOUNG | ID | 41060727845 |
| 43B1148A793721 | RITA M | SOMMER-NEVES | OH | 90003744807 |
| 43B1218928B16B | EDWIN | SIMS | UT | 90012411892 |
| 43B12312791873 | ADIL | MARTINEZ | OK | 90012253127 |
| 43B12372A72452 | THOMAS | ZIMMERMAN | PA | 90014583720 |
| 43B1273535B222 | MARSHAUN | WILLIAMS | KY | 90014287353 |
| 43B12897777595 | ROBERT | JOHNSON | NV | 90002368977 |
| 43B12965272B4B | RAFAEL | GUTIERREZ | CO | 33052499652 |
| 43B1329595B223 | SHERRY | CARANTO | KY | 90000912959 |
| 43B13332A3162B | ASHLEY | HUDLIN | KS | 90010733320 |
| 43B13AAAA77595 | JOSEPH | MEDEIROS | NV | 43077940000 |
| 43B142A265B523 | JIMMY | MATA | NM | 90006772026 |
| 43B14462A55939 | BRYESHIA | YOUNG | CA | 90015304620 |
| 43B1456665B155 | LINDA | LUCKEY | AR | 90013735666 |
| 43B1467414B271 | JOSE | ADAME PUENTES | NE | 27041756741 |
| 43B14A7945B222 | ROY | MANSFIELD | KY | 90007660794 |
| 43B14AA115B174 | JOSE | SIERRA | AR | 90014900011 |
| 43B159A6591873 | KIMBERLY | BATEMAN | OK | 90013679065 |

| 43B15A46372B43 | ROBERT | BURGOYNE | CO | 90001030463 |
|---|---|---|---|---|
| 43B16137A4B271 | LINDA | COTTON | IA | 90011421370 |
| 43B16614571968 | CHRIS | SANDOUAL | CO | 32017496145 |
| 43B17447572B43 | BRENDA | CLAY | CO | 33070484475 |
| 43B175A785B174 | KENDALL | SEWARD | AR | 90012515078 |
| 43B17625471949 | FRANCINE | GERNERT | CO | 90004756254 |
| 43B17647A5B271 | BRANDIE | WHEELER | KY | 90014946470 |
| 43B18154151334 | CHRISTINA | GODBEY | OH | 90001121541 |
| 43B18166661967 | RAY | BROWN | CA | 90009951666 |
| 43B18242272B36 | JAYSON | BARKER | CO | 90001082422 |
| 43B1853175597B | MARIBEL | MELO-ROMERO | CA | 90013055317 |
| 43B1994912B828 | VICTOR | REYES | ID | 90008069491 |
| 43B19968872B4B | ANGEL | YANEZ | CO | 90012029688 |
| 43B19A5794B546 | ELIZABETH | PHILLIPS | OK | 90006260579 |
| 43B1B166774B97 | FRANK | SEYMOUR | OH | 90015111667 |
| 43B1B51625597B | RAMON | HERNANDEZ | CA | 90011985162 |
| 43B1B58938B16B | GERARDO | CORTEZ | UT | 90014815893 |
| 43B1BA17661963 | SEULDIEU | PIERRE | CA | 90008690176 |
| 43B2143485B58B | KEVIN | LINDSTROM | NM | 90011034348 |
| 43B22718872B36 | CRYSTAL | HOUSE | CO | 33069647188 |
| 43B22A48372B39 | AMBER | MARTINEZ | CO | 33098500483 |
| 43B233A3171999 | THERESE | RAMIREZ | CO | 38092973031 |
| 43B23545472B4B | JULIE | BARNES | CO | 33013585454 |
| 43B23554A55939 | ALEISHA | DEYOUNG | CA | 90007445540 |
| 43B237A6172B36 | CRISTINA | ORTEGA | CO | 33065797061 |
| 43B239A635B52B | VICTOR AND SYLVIA | RODRIGUEZ | NM | 90005549063 |
| 43B23A37572B43 | SANTACRUZ | MORALES | CO | 33057210375 |
| 43B2469836196B | CAMARA | DOUGLAS | CA | 90010446983 |
| 43B246AA155939 | HAITHM | SHAALAN | CA | 90008966001 |
| 43B24831677595 | MONICA P | CORDOVA | NV | 90005388316 |
| 43B25197372B43 | CHARLES | EDWARDS | CO | 90007511973 |
| 43B2581865B52B | BRIAN | HERRERA | NM | 90013578186 |
| 43B26748A8B165 | JESSE | TEEPLES | UT | 90014157480 |
| 43B2678A351383 | KATRINA | HENRY | OH | 90014007803 |
| 43B2682915B174 | RONALD | JAMES | AR | 90012038291 |
| 43B2683935B271 | MARTIN | PEREZ | KY | 68017158393 |
| 43B2759555B597 | JOHN | ROMERO | NM | 90013355955 |
| 43B27A75171934 | JAN | MONTOYA | CO | 32067560751 |
| 43B28445851383 | NICHELLE | FRAZIER | OH | 90012874458 |
| 43B2872927B66B | AMANDA | STELMACK | GA | 15011977292 |
| 43B28A26791873 | PAUL | HERITAGE | OK | 21064260267 |
| 43B2936A92B27B | LARRY | TEACHEY | DC | 90010493609 |
| 43B2971565597B | PORCHEANA | WILLIAMS | CA | 90010147156 |
| 43B2B277351334 | ELDER | ALBETO | OH | 90006382773 |
| 43B2B523391569 | ALEJANDRA | ZEIJAS | TX | 90008475233 |
| 43B3144815B271 | KELLY | DALE | KY | 90014094481 |
| 43B31915A91873 | SHANICE | WILSON | OK | 90014789150 |
| 43B34264172B4B | LINCOLN | CARR | CO | 90010372641 |
| 43B34914571999 | FRED | MARTINEZ | CO | 90007179145 |
| 43B3522455B58B | LINNAE | WILLIS | NM | 90015082245 |
| 43B35444733673 | MONIQUE | HAIRSTON | NC | 90013354447 |
| 43B354A268B165 | GLADYSS | NUNEZ | UT | 90012694026 |
| 43B35785672B43 | JOHANNA | SIERRA | CO | 90004027856 |
| 43B3597745B52B | ANTHONY | LARRANAGA | NM | 90014729774 |
| 43B36279777595 | ERIKA | SALDIVAR | NV | 90008152797 |
| 43B36426A9127B | KENDERICK | ROLLINS | GA | 90012334260 |
| 43B36635991569 | KEVIN | STRINGHAM | TX | 75089206359 |
| 43B36832872B36 | LUIS | MUNGUIA | CO | 33067658328 |
| 43B3749233163B | JEANNIE | LOPEZ | KS | 90013484923 |
| 43B378A165B271 | JAMIE BARMORE ND | JERRY MAGGARE | KY | 90014638016 |
| 43B37923A55939 | BRYANT | DEANE | CA | 90013029230 |
| 43B3877335B222 | ALICIA | CONTRERAS | KY | 90014167733 |
| 43B3896525B53B | JAMES | DIXON | NM | 35048809652 |
| 43B39192161925 | EMILIA | ARREGUINO | CA | 46060041921 |
| 43B39319172B4B | WALTER | PETERSON | CO | 90012653191 |
| 43B3947915B52B | AMBRIEL | JARAMILLO | NM | 90005324791 |
| 43B3983185B597 | CATHLEEN | MONTOYA | NM | 90012668318 |
| 43B3997386196B | MARC | COTTOM | CA | 90013109738 |
| 43B41174991873 | PAYGO | IVR ACTIVATION | OK | 90010461749 |
| 43B4162A95597B | JONATHAN | ORTIZ | CA | 90008326209 |
| 43B4178328B16B | JACOB | ARMFIELD | UT | 90012327832 |
| 43B4195555B539 | FRANCISCO | SALAZAR | CA | 90012589555 |
| 43B42127371999 | WADE | BROADHEAD | CO | 38001101273 |
| 43B4315338B165 | ALJEJANDRO | MOORE | UT | 90014881533 |
| 43B4362A85B58B | MARTIN | ESPARZA | NM | 35005396208 |

| 43B43885355939 | CLAUDIA | HERNANDEZ | CA | 90003528853 |
|---|---|---|---|---|
| 43B44227777595 | SETH | RADHAWK | NV | 90012702277 |
| 43B4445378B165 | MANDILYN | COLLINS | UT | 90008474537 |
| 43B4511291873 | PEDRO | AMAYA | OK | 21004885112 |
| 43B44668855939 | JANETTE | ETHERIDGE | CA | 90010596688 |
| 43B45954672B43 | BARBARA | PRINARI | CO | 33079899546 |
| 43B4693878B16B | ROXANN | FRANKLIN | UT | 90010679387 |
| 43B46982991569 | CYNTHIA | RAMIREZ | TX | 90014339829 |
| 43B46A13951383 | DAN | GRIGGS | OH | 90014420139 |
| 43B48247772B43 | PAMELA | ANN ASANSBURN | CO | 90008752477 |
| 43B48814155939 | MARIA | GARCIA | CA | 90009868141 |
| 43B4887695B222 | TONI | BUCKHOLZ | KY | 90013898769 |
| 43B492A165B53B | JOHN | REYES | NM | 35067972016 |
| 43B49399A55939 | ROBERT | PEREZ | CA | 49094543990 |
| 43B4964885B597 | MICHELLE | HINES | NM | 90008716488 |
| 43B496A495B58B | JONATHON | TOFOYA | NM | 90011176049 |
| 43B49921191569 | ARTURO | ALDERETE | TX | 75087119211 |
| 43B4B243251383 | WILLIAM | SHARP | OH | 90011882432 |
| 43B4B382577595 | ROLANDO | REYES DELGADO | NV | 90004013825 |
| 43B4B48515597B | CANDY | ROSSE | CA | 90001694851 |
| 43B4B525855939 | AMBER | MADRIGAL | CA | 49098315258 |
| 43B4B579172B43 | SANDRA | GUERRA | CO | 33085045791 |
| 43B4B5A585B271 | MANCILLA | MARCOS | KY | 90014095058 |
| 43B4B85695B597 | JORGE | DEVORA | NM | 90014958569 |
| 43B4B91498B186 | BENJAMIN | OWEN | UT | 31008049149 |
| 43B4B91A12B27B | BRENDA | GOMEZ | DC | 90012329101 |
| 43B51A3145B53B | COLETTE | BLACKWELL | NM | 90005200314 |
| 43B521A2272452 | PAUL | SLUSAR | PA | 51004541022 |
| 43B5226A88B16B | BRYCE | GARDNER | UT | 90009922608 |
| 43B5258A577595 | SERGIO | ALVARADO-MORALES | NV | 90003115805 |
| 43B52697761967 | JORGE | CABRIERA | CA | 90012136977 |
| 43B5292815B52B | ANGEL | LEE SMITH | NM | 36084819281 |
| 43B52953651334 | ELISHA | ADAMS | OH | 90012039536 |
| 43B52A7135597B | LYDIA | DIAZ | CA | 49096550713 |
| 43B53234172B43 | STACY | MERELLI | CO | 33061572341 |
| 43B53447461963 | ADELAIDE | BORDEAUX | CA | 46011794474 |
| 43B53973391394 | NATHALI | RODRIGUEZ | KS | 90006079733 |
| 43B5421284B23B | TRISHA | HABERMAN | NE | 90002012128 |
| 43B5425415597B | COURTNEY | LYNN BESS | CA | 90006512541 |
| 43B54856171934 | JESSICA | DIAZ | CO | 32004518561 |
| 43B5514788B16B | CHRISTOPHE | PARKIN | UT | 31001461478 |
| 43B5172391873 | JUAN | OROZCO | OK | 90005891723 |
| 43B5563595597B | GABRIELA | SANTANA | CA | 90015306359 |
| 43B56357172452 | LASZLO | VESZTERGOM | PA | 51079033571 |
| 43B56364872B36 | LAURA | CASTILLO | CO | 90010243648 |
| 43B565AA572B43 | ANA | LOMU | CO | 90012245005 |
| 43B5687995B52B | DIANA | CHAVIRA | NM | 36006258799 |
| 43B56A2442B87B | ERIK | WALT | ID | 90011610244 |
| 43B571A595B523 | JHONY | CHAVEZ | NM | 90006951059 |
| 43B57794651383 | CODY | POWERS | OH | 90002157946 |
| 43B5823945B52B | SHIRLEY | SPENCER | NM | 90013952394 |
| 43B58273A5B174 | LILLIE | TUCKER | AR | 23031052730 |
| 43B58A7875B52B | JORGE | LOPEZ | NM | 36050480787 |
| 43B59451A5B597 | NATHAN | PECO | NM | 90011654510 |
| 43B59A89672B36 | JOSEPH | GEORGE | CO | 90011990896 |
| 43B61271A61963 | RAYMUNDO | LOPEZ | CA | 90014702710 |
| 43B614A1572B4B | SALICIA | BOOKER | CO | 90009384015 |
| 43B61573421981 | BRANDI | FLOWERS | IN | 90015525734 |
| 43B6157465B53B | BRENDA | GRIEG | NM | 35004045746 |
| 43B61633191881 | HARLAN | GRACE | OK | 90007686331 |
| 43B61A17472B4B | RODOLFO | HERNANDEZ | CO | 90009020174 |
| 43B623A275B597 | ANDREW | SANCHEZ | NM | 90008633027 |
| 43B626A145B222 | TIMOTHY | JOHNSON | KY | 90015546014 |
| 43B6296227595 | JESSE | BANKHEAD | NV | 43058119622 |
| 43B629A315B174 | SHELLA | ATLAS | AR | 90011429031 |
| 43B62A37761967 | ROBERT | BOLDEN | CA | 46041510377 |
| 43B62A71885877 | SONYA | GAMINO GARCIA | CA | 90003740718 |
| 43B6319375B222 | TAYLOR | MILLER | KY | 90011281937 |
| 43B63243172B4B | TREVOR | FLINT | CO | 33031222431 |
| 43B6422728B16B | BENJAMIN | GARCIA | UT | 90014052272 |
| 43B64554855939 | FERNANDO | BOMBELA | CA | 49077655548 |
| 43B646AA161963 | AURORA | LEE | CA | 46011796001 |
| 43B65511172452 | BOBBY | STEWART | PA | 90014605111 |
| 43B6563555B271 | NAKYA | CECIL | KY | 90012026355 |
| 43B6582A671934 | ADERON | HELM | CO | 90001528206 |

| | | | | |
|---|---|---|---|---|
| 43B66359471999 | SARAH | JOHNSON | CO | 90012733594 |
| 43B66436791873 | ALEXANDRA | HOLLAND | OK | 90009284367 |
| 43B6678582B27B | SHARDE | ALLEN | DC | 81070657858 |
| 43B6693445B174 | KALESHA | SWIFT | AR | 90014599344 |
| 43B6798565B52B | ANNA | ROMERO | NM | 36004339856 |
| 43B68124691881 | PHILIP | OKWUM | OK | 90003001246 |
| 43B68531A77595 | DAVID | SALAZAR | NV | 90008075310 |
| 43B68A4235B597 | JOESPH | ROMERO | NM | 90014640423 |
| 43B6912625B52B | SAMARA | SANCHEZ | NM | 90004431262 |
| 43B6915948B165 | MICHAEL R | HEINER | UT | 90012181594 |
| 43B6964385B597 | ROSEMARY | ATENCIO | NM | 90014076438 |
| 43B6B24485B271 | YESICA | COSTILLO | KY | 90000162448 |
| 43B6B575772B36 | ANNETTE | CANALES | CO | 33011765757 |
| 43B6B727271999 | SAMUEL | CORREL | CO | 38064517272 |
| 43B6B82A391873 | JOHN | JORDAN | OK | 90014838203 |
| 43B715AA272B4B | APRIL | MISTER | CO | 90014835002 |
| 43B71768557127 | CARLOS | MEJIA | VA | 90011987685 |
| 43B7192178B16B | JESSICA | MOPNTOYA | UT | 90013639217 |
| 43B7246985B52B | MAGALI | HERNANDEZ | NM | 90013954698 |
| 43B72718691569 | ALONSO | ORTEGA | TX | 90013197186 |
| 43B7277A255939 | HILDA | MUNGUIA | CA | 90005477702 |
| 43B7351A591873 | DEVANTE | ZORSHEE | OK | 90014515105 |
| 43B74455472452 | ROGER | FRANTZ | PA | 90013844554 |
| 43B74639147954 | CLAUDIA | CASARES | AR | 90007296391 |
| 43B74723691873 | SHALEENA | WILLIAMS | OK | 90013857236 |
| 43B7479365B174 | JAMES | GILLESPIE | AR | 23086017936 |
| 43B77371572B4B | ANDRE | MAURICE LYONS | CO | 90008513715 |
| 43B7445791394 | IRMA | SALDIVAR | KS | 29076724457 |
| 43B7819387B865 | MARILYN | WOFFORD | IL | 90014201938 |
| 43B7883A191569 | JOSE | DELACRUZ | TX | 75086998301 |
| 43B79321861967 | JAZMIN | ACOSTA | CA | 46015993218 |
| 43B79451797957 | MARIA | SANTELLANO | TX | 90012154517 |
| 43B7951322B274 | CHARLES | MUHAMMAD | DC | 90002305132 |
| 43B7B75614B271 | MATTHEW | SAUB | NE | 90001717561 |
| 43B81134455939 | KHAMSING | LOKEOMANIVONG | CA | 90012051344 |
| 43B81772771999 | RICHIE | SANCHEZ | CO | 90014237727 |
| 43B82143891569 | DAVID | HUERTA | TX | 75065641438 |
| 43B8219585597B | AMANDA | RUTHERFORD | CA | 90012901958 |
| 43B82375991394 | JUAN | ORTIZ | KS | 90003243759 |
| 43B83571291873 | NEHEMIAS | SOLOZORAR | OK | 90008015712 |
| 43B836A115B58B | LORISA | PACHECO | NM | 90014826011 |
| 43B83815777595 | SHAUNA | POURCHOT | NV | 90011038157 |
| 43B8463A672452 | JASON | KELLY | PA | 90000446306 |
| 43B8485565B174 | PAYGO | IVR ACTIVATION | AR | 90015228556 |
| 43B85212261967 | JOSE | RAFAEL | CA | 90009202122 |
| 43B8535775B597 | ROSALBA | TORRESSOTO | NM | 35096303577 |
| 43B85725154151 | SHERREE | GALLION | OR | 90005597251 |
| 43B85A2665597B | SHANNON | SHARP | CA | 49069010266 |
| 43B85A94372452 | HUNG | BUI | PA | 90009330943 |
| 43B864A2471999 | ROBERT | CORDOVA | CO | 38087734024 |
| 43B86635891873 | SHONNA | WHITE | OK | 90012286358 |
| 43B8697849189B | JESSICA | CLARK | OK | 90009659784 |
| 43B86A2AA5B53B | GLADIS | ARMENTA MEDINA | NM | 90013570200 |
| 43B87451491569 | ROGELIO | VERDUGA | TX | 90006194514 |
| 43B8765565B58B | JOSEPH | LANE | NM | 90014416556 |
| 43B87A79772B4B | BERNADETTE | LUEVANO | CO | 90012710797 |
| 43B8811165B523 | VEGA | FIDENCIO | NM | 35060191116 |
| 43B8215191394 | ALBERTO | ZUNIGA | KS | 29009092151 |
| 43B8843472B27B | DERRICK | FERGUSON | DC | 90001914347 |
| 43B8639755939 | ANGELICA | CRUZ | CA | 90014106397 |
| 43B8925272B43 | SHAWNA | SUZYN | CO | 33029979252 |
| 43B8899725B271 | JOSHUA | HEARN | KY | 68097899972 |
| 43B889A1A71999 | SAMUEL | SALAZAR | CO | 90014339010 |
| 43B89492391523 | JUAN | GONZALEZ | TX | 75056034923 |
| 43B896A6961967 | JACKIE | REAVES | CA | 90010136069 |
| 43B8984565B597 | IVETTE | ANO | NM | 90014168456 |
| 43B8985915B222 | LINDSAY | BEAUMONT | KY | 90010278591 |
| 43B8B333161967 | ELENA | MORA | CA | 46015993331 |
| 43B8B39815597B | CHRISTOPHER | TAPIA | CA | 90011373981 |
| 43B8B523572B36 | PAULETTA | MASCARENAZ | CO | 33017525235 |
| 43B8B63375B58B | DIEGO | CASTILLO | NM | 90011826337 |
| 43B8B6A772B27B | SHAWN | MOOTR | DC | 90015176077 |
| 43B8B8A8191324 | AZUCENA | RORONZO | MO | 90013938081 |
| 43B91743391873 | SHELIA | LANE | OK | 90012377433 |
| 43B91746991547 | ARNOLDO | ALBA | TX | 90001127469 |

| | | | | |
|---|---|---|---|---|
| 43B91947A91569 | ELMER | CRUZ | TX | 90010599470 |
| 43B9237179152B | CHRISTIE | LOZANO | TX | 75004993717 |
| 43B9279135B52B | LETTI | GARCIA | NM | 90012797913 |
| 43B927A6672B43 | RACHEL | ORTEGON | CO | 33023967066 |
| 43B92A26791873 | PAUL | HERITAGE | OK | 21064260267 |
| 43B9333B691569 | OLGA | CANALES | TX | 75074923386 |
| 43B9359215B271 | QUINCY | SKILLION | KY | 90014095921 |
| 43B9361212B87B | MELANNE | JOHNSON | ID | 41081836121 |
| 43B9396825597B | ROSA | HERNANDEZ | CA | 90012259682 |
| 43B9399A33163B | JEANNIE | AHRENS | KS | 90009229903 |
| 43B9426252B27B | MARK | DAIS | DC | 81069942625 |
| 43B9464AA5B174 | DOMINIQUE | WILLIAMS | AR | 90012466400 |
| 43B94814251334 | DUSTIN | TUCKER | OH | 66038208142 |
| 43B94A54151383 | REGINALD | LOVETTE | OH | 90004190541 |
| 43B9569385B52B | ZANDRA KESLER | EDWARD JACOBE | NM | 90013966938 |
| 43B9571285597B | KEVIN | WILLINGHAM | CA | 49091637128 |
| 43B9573828B16B | AROMA | PAKISTANI | UT | 90015107382 |
| 43B9636965B174 | DAVID | STEWART | AR | 90012883696 |
| 43B9655985B174 | ANRAY | SCOTT | AR | 23006595598 |
| 43B9688267452 | KEITH | DURST | PA | 90015128826 |
| 43B96AA2572B4B | HENRY | GONZALEZ | CO | 90013600025 |
| 43B973A7151383 | ISMAEL | JAUREZ | OH | 90014883071 |
| 43B9745415B58B | BRAULIO | HERNANDEZ | NM | 90014694541 |
| 43B9832295B597 | RICHARD | MONTGOMERY | NM | 90007253229 |
| 43B98326677595 | MICHAEL | HOGGATT | NV | 43082263266 |
| 43B9833215B222 | CORNESHA | BARNETT | KY | 90013783321 |
| 43B983A8521981 | JAMES | SOLLEY | IN | 90015553085 |
| 43B98997972462 | LINDSEY | ESCARENO | PA | 90010879979 |
| 43B98998772452 | LAURA | CARNEY | PA | 90011979987 |
| 43B9925325B58B | ALISA | GONZALEZS | NM | 90013602532 |
| 43B99447993767 | CIMARIA | JONES | OH | 90009834479 |
| 43B99761961963 | MARK | NAVARRETTE | CA | 46065947619 |
| 43B9B383A61967 | NINA | KNOX | CA | 90012603830 |
| 43B9B624A5B523 | SILVIANA | ZAPATA | NM | 35017376240 |
| 43B9B9AA171999 | ECHOE | ENDRESS | CO | 90006159001 |
| 43BB1287391569 | GILBERTO | ORTIZ | TX | 75084102873 |
| 43BB143A44B271 | TEANNA | GORUM | NE | 27019674304 |
| 43BB195A35B174 | DAVID | SMITH | AR | 90007259503 |
| 43BB196465B52B | JESUS | MARTINEZ | NM | 90010279646 |
| 43BB1A34472B43 | SAHBAA | IBRAHIM | CO | 90015210344 |
| 43BB1A8A15B222 | NATHAN | JACKSON | KY | 68016680801 |
| 43BB2379A91569 | SALVADOR | COLLAZO | TX | 90008763790 |
| 43BB256528B16B | MISTY | AVILES | UT | 31097785652 |
| 43BB267455B523 | ROSE | SNOW | NM | 90008876745 |
| 43BB2911672B43 | MANUEL | RIVAS | CO | 90004179116 |
| 43BB293A461963 | JOSE | CASTRO | CA | 90014989304 |
| 43BB2A78472B22 | LIDIA | AMAYA | CO | 90004980784 |
| 43BB2AA8272B25 | IRMA | NUNEZ | CO | 33097540082 |
| 43BB3721591569 | ALEJANDRO | MALDONADO | TX | 90002867215 |
| 43BB376695B271 | LITITIA | WOODS | KY | 90014087669 |
| 43BB3848772452 | LACY | MORRELL | PA | 90008578487 |
| 43BB3898154155 | ELIZABETH | HARDARDT | OR | 90005108981 |
| 43BB392845B597 | YOLANDA | PEREA | NM | 90006789284 |
| 43BB3A46A5B52B | ALEJANDRA | GONZALEZ RIVERA | NM | 36014200460 |
| 43BB4482651383 | DERRICK | HENDERSON | OH | 90011774826 |
| 43BB4749A61963 | LAURA | ZUNIGA | CA | 46092897490 |
| 43BB49A2177595 | CHARLES | PETERSON | NV | 43061679021 |
| 43BB5381772488 | LEO | SCHOBER | PA | 51030613817 |
| 43BB5647A5B271 | BRANDIE | WHEELER | KY | 90014946470 |
| 43BB5834971999 | ERON | SWALLOW | CO | 90014238349 |
| 43BB5856A91569 | SILVIA | LOPEZ | NM | 75095148560 |
| 43BB5A2328B16B | HUMBERTO | TORRES | UT | 90013870232 |
| 43BB733975B55B | EVADINE | TENEQUER | NM | 90002423397 |
| 43BB786A655939 | REGGIE | UPSHAW | CA | 90011518606 |
| 43BB818535B222 | BALDEMAR | BAHENA | KY | 90010861853 |
| 43BB8193391569 | EVELYN | GONZALEZ | TX | 90011951933 |
| 43BB8389591569 | DEMIAN | RIVERA | TX | 90012203895 |
| 43BB842337B66B | DONNA | TRIPP | GA | 15043284233 |
| 43BB8573272452 | TODD | MOORE | PA | 90012595732 |
| 43BB9119672B36 | JOSE | PAVON | CO | 90011471196 |
| 43BB912815B597 | AVELINO | GIRON | NM | 90015261281 |
| 43BB962AA91873 | KENDRA | UNDERWOOD | OK | 90012856200 |
| 43BB9AA1555939 | TISHA | BOST | CA | 49077650015 |
| 43BBB188891569 | DAVID | ACOSTA | TX | 75033321888 |
| 43BBB43439152B | ROSARIO | REYNOSO | TX | 90011344343 |

| 43BBB644A5B597 | ARLENE | DEHERRERA | NM | 90012816440 |
|---|---|---|---|---|
| 43BBB942591873 | SONYA | BOWENS | OK | 90014899425 |
| 4411124555B271 | NOAH | PERKINS | KY | 90011592455 |
| 44113949A5B222 | KENNETH | RECKTENWALD | KY | 90009209490 |
| 4411416592B87B | DEEDEE | CROSBY-SMITH | ID | 41086191659 |
| 4411461615B58B | CHRIS | BROWN | NM | 35017876161 |
| 44114629872B98 | JEFFREY | CONKLIN | CO | 90014406298 |
| 4411542A32B87B | LEIF | ERICKSON | ID | 90013644203 |
| 4411574575B52B | BLOEDEL | RONALD | NM | 36054207457 |
| 4411638115B271 | ROSIE | BLANSETT | KY | 68089983811 |
| 4411697534B271 | ZACHARY | METZ | NE | 90013319753 |
| 4411727845B271 | CINDY | ROLLER | KY | 90000822784 |
| 4411773A851334 | TISHA | BATTLE | OH | 66058417308 |
| 44117885A5B53B | JENNIFER | LOPEZ | NM | 35052438850 |
| 4411869A372B36 | MARLA | WRIGHT | CO | 90014236903 |
| 4411888967B422 | ALICIA | NAVARRO | NC | 90006528896 |
| 4411895412B87B | VICTORIA | REED | ID | 90014669541 |
| 44118A1325B174 | LEWIS | PETTUS | AR | 90015030132 |
| 44119134172B36 | GRIMILDA | ENRIQUEZ | CO | 33029881341 |
| 4411B12112B87B | ABBY | LARSON | ID | 41028381211 |
| 4411B183671999 | NANETTE | MONTANO | CO | 90008741836 |
| 4411B869551334 | MARIO | ARREAGA | OH | 90008438695 |
| 4411B99932B27B | EBONI | WHEELER | DC | 90012289993 |
| 44121A6185B58B | CHRISTOPHE | PEREA | NM | 35072780618 |
| 44123112772B36 | AMBER | MUNSON | CO | 33012871127 |
| 4412325A55B222 | DOUGLAS | GRIFFIN | KY | 90010722505 |
| 44123A93A5B58B | MARK | EISENBEIS | NM | 90010250930 |
| 44124263A55939 | ARIANA | CLAYTON | CA | 90011262630 |
| 4412449828B16B | CORY | RIGGS | UT | 31001814982 |
| 44124A5795B52B | LONNIE | VALDEZ | NM | 90012690579 |
| 4412574717B43 | CARMEN | HERNANDEZ | CO | 33012077471 |
| 4412598255B52B | KARINA | GALLARDO | NM | 36029889825 |
| 4412665365597B | CINDY | GUERRERO | CA | 90011046536 |
| 44127443172B43 | JOHNNY | GOMEZ | CO | 90010794431 |
| 4412781137 2B36 | BEATRIZ | GONZALEZ | CO | 33042918113 |
| 4412829A791351 | JOSE | BECERRA-ROMERO | MO | 90014742907 |
| 44129341172B36 | BRIANNA | QUINTANA | CO | 90014143411 |
| 4412B11764B271 | REYES | HERNANDEZ | NE | 27058251176 |
| 4412B322A5B222 | CYNTHIA | YATES | KY | 90014833220 |
| 441313AA25B597 | ANGELIC | JARAMILLO | NM | 90005793002 |
| 4413172182B27B | DON | COTTEN | DC | 90007497218 |
| 4413185335B271 | AMANDA | DRUMMOND | KY | 90014438533 |
| 441324A3455939 | SATURINO | MARTINEZ | CA | 90013354034 |
| 44133A2155B53B | ROBERT | HAMMOND | NM | 90014730215 |
| 44134234A2B87B | STUART | TINA | ID | 41043222340 |
| 4413467565B174 | BREHANA | NOID | AR | 90014856756 |
| 44134A3165597B | ROBERTO | MONTIEL | CA | 90014190316 |
| 4413736485B597 | JOANNA | SALCIDO | NM | 90004413648 |
| 4413737 4372B36 | FRANK | REYES | CO | 33059153743 |
| 4413744945B271 | SAW HTUN BWA | TUN | KY | 90013554494 |
| 4413 7A53291569 | DESTINEE | LEGARDA | TX | 90012040532 |
| 4413924495B271 | JULIE | GARRITY | KY | 90014902449 |
| 4413947215B52B | ANDREA | MATA | NM | 36025094721 |
| 44139794A71999 | MICHAEL | SALAZAR | CO | 38048667940 |
| 44139A3248B16B | JASON | HOWARD | UT | 90008500324 |
| 44139A7515597B | VANESSA | CALDERA | CA | 90002540751 |
| 4413B257261967 | JOSE | BAHENA | CA | 46038852572 |
| 4413B74482B27B | DOROTHY | TUCKER | DC | 90001087448 |
| 44141132272B36 | ANTONIO | FLORES | CO | 90010191322 |
| 4414139673B125 | BRYAN | MATTHEWS | DC | 90000823967 |
| 4414184A272B4B | MARIA | CASILLAS MENDAREZ | CO | 90003378402 |
| 4414211A172443 | CAROL | SANDERS | PA | 51089941101 |
| 4414252535B53B | THERESA | SANCHEZ | NM | 90010565253 |
| 4414337865B58B | BERNADATTE | GARCIA | NM | 90009323786 |
| 4414382742B87B | KAMELLA | BERRY | ID | 41005728274 |
| 4414393A65597B | ANGELA | HERNANDEZ | CA | 90013099306 |
| 4414453915B597 | ANDRE | WILLIAMS | NM | 90011825391 |
| 4414465295B174 | VALANDRA | JACKSON | AR | 90005366529 |
| 4414641 4A91873 | ROY | SHEPPARD | OK | 90008284140 |
| 4414763265597B | CHRISTINE | MAZA | CA | 90009866326 |
| 4414824715B597 | JODY | BACA | NM | 90008422471 |
| 441483AA351334 | CHERYL | LACHMANN | OH | 66011393003 |
| 44148A11193765 | ED | ALKHATEEB | OH | 64527940111 |
| 4414931445B58B | BERTHA | PAVON | NM | 90012823144 |
| 4414962442B87B | TAKI | AHHEE | ID | 90015126244 |

| | | | | |
|---|---|---|---|---|
| 4414971A191523 | SANDRA | MACIAS | TX | 75096207101 |
| 44149A7445B53B | ALBERTO | ALANIZ | NM | 35078070744 |
| 4414B638651361 | JANELLE | WARD | OH | 90012966386 |
| 4414BAA4291873 | CESAR | SANCHEZ | OK | 90002850042 |
| 44151698772B36 | JOSHUA | DIXON | CO | 90000816987 |
| 4415196714B271 | GUILLERMO | GONZALEZ | NE | 90013459671 |
| 4415247935B271 | LESLIE | BIRD | KY | 68026644793 |
| 44152595A5B555 | JEREMY | PEREA | NM | 90003535950 |
| 4415285235B52B | DINAH | TURRIETTA | NM | 90006378523 |
| 4415318A591873 | PAULA | TODD | OK | 90003671805 |
| 441533A6647954 | CASEY | MOORE | AR | 90006193066 |
| 4415347215B52B | ANDREA | MATA | NM | 36025094721 |
| 44153622A5B222 | JENNIFER R | LUOMA | KY | 68009356220 |
| 44153789A51382 | E | BUBBLE | OH | 90008627890 |
| 44153797672B36 | JAMIE | GUADIAN | CO | 90011437976 |
| 44153A41971999 | SHERRY | WILLIAMS | CO | 38077880419 |
| 44154756A5B271 | MARGARET | LACHALMELLE | KY | 90005687560 |
| 4415527A491873 | JOSEPH | PEYTON | OK | 21055952704 |
| 44155A8A272443 | ISIS | LOVETT | PA | 90008930802 |
| 4415676225B58B | ROSALYN | SANCHEZ | NM | 90002767622 |
| 44156A8735B271 | CHRISTOPHER | NYBERG | KY | 90014770873 |
| 44157866A5597B | TREVOR | MOSS | CA | 90014068660 |
| 44157A29555939 | ELEVIER | FERNANDEZ | CA | 90008770295 |
| 441582A938B16B | SOLEMA | SAUILONE | UT | 90011132093 |
| 4415831385B271 | ERIKA | FRANK | KY | 90011593138 |
| 441586A765597B | BENITO | GRACIDO | CA | 90013716076 |
| 441589A2177522 | CRYSTAL | EBNER | NV | 90011749021 |
| 441589A2A3B234 | LETICIA | JIMENEZ | DE | 90015509020 |
| 44158A86677535 | RAUL | NUNO | NV | 90008890866 |
| 44158AA925B597 | OSCAR | ROJO | NM | 90011820092 |
| 441596A615B53B | DANIELLE | RODRIGUEZ | NM | 35080386061 |
| 44159A74961963 | VIRGINIA | RICOY | CA | 90013240749 |
| 44159AAA555939 | ALFREDO | AMESCUA | CA | 90009280005 |
| 4415B48A82566B | JAQUAVIUS | ELLIOT | AL | 90010424808 |
| 4415B713971999 | RUDOLPH | CRUZ | CO | 38088437139 |
| 4415B45172B36 | PATRICIA | WRIGHT | CO | 33075480451 |
| 44161643A61963 | ROMEO | VALERANO | CA | 90011106430 |
| 4416168A22B87B | AMBER | MYERS | ID | 90010806802 |
| 4416192415B58B | SUSIE | MAEZ | NM | 35015359241 |
| 4416239588B166 | MANDY | RAYMOND | UT | 90010733958 |
| 44162A3715B222 | GUSTAVO | REYES | KY | 90010980371 |
| 4416327245B58B | CASIMIRA | ZARRASOLA | NM | 90014422724 |
| 4416461965B174 | JAMES | ANDERSON | AR | 90010976196 |
| 4416496815B52B | ANTONIO | GUTIERREZ | NM | 90014889681 |
| 44164A54472B36 | DEBORAH | RIDLEY | CO | 90013070544 |
| 44164A6AA5597B | FRANCES | MARTINEZ | CA | 49064270600 |
| 441659A2A5B271 | RAYMOUNT | HARBIN | KY | 90008739020 |
| 4416638465B52B | FERNANDO | OLIVAS | NM | 90014893846 |
| 4416649855B222 | BETH | WRIGHTDOWD | KY | 90014514985 |
| 441664A3947954 | JASON | MEA | AR | 90014704039 |
| 4416725685597B | IRMA | CERVANTES | CA | 90009902568 |
| 4416734714B539 | MITZI | MOORE | OK | 21566843471 |
| 4416736745B52B | MICHELLE | JACQUEZ | NM | 90014153674 |
| 44167442A61967 | LUIS | MONTANTES ORTIZ | CA | 90012764420 |
| 4416755685B271 | STEPHANIE | BRANDON | KY | 90012735568 |
| 44167A11691523 | ABRAHAM | SANCHEZ | TX | 90011950116 |
| 4416866845B279 | KEVIN | BURT | KY | 90014866684 |
| 441694A7347954 | CHRISTOPHE | EPPERSON | AR | 25080434073 |
| 4416937A72B36 | ABEYTA | AMANDA | CO | 90011058370 |
| 4417141775B52B | CRYSTAL | MARTINEZ | NM | 90013834177 |
| 4417182455B53B | LUIS | GARCIA | NM | 90015108245 |
| 4417197495597B | HERIBERTO | GARCIA | CA | 90005399749 |
| 4417268315B271 | TONETTE | ATKINS | KY | 68096366831 |
| 44173A52A5B52B | ESTEBAN | MAX | NM | 36094280520 |
| 4417496262B27B | WILLIE | JACKSON | DC | 90008739626 |
| 44174A25591351 | ISMAEL | PINA | KS | 90015430255 |
| 44174A7615B53B | JASON | VIGIL | NM | 35064890761 |
| 44176165672B4B | DANIEL | SISSOM | CO | 90004561656 |
| 44176319A61967 | GARY | LANE | CA | 46084843190 |
| 4417681425B53B | ELIZABETH | GANDARA | NM | 35065728142 |
| 4417683597ZB43 | MAGDALENA | ALVARADO | CO | 90011638359 |
| 4417753A655939 | ROBERT | ABINA | CA | 90013065306 |
| 44178291A71934 | KRISTINA | CHAVARIA | CO | 90011842910 |
| 4417913859127B | SANDRA | EARLY | GA | 90001611385 |
| 44179826A5B58B | FRANCISCO | CORDOVA | NM | 35008928260 |

| 4417995545B271 | MITSUI | LOPEZ ESAU | KY | 90008739554 |
|---|---|---|---|---|
| 4417B379A72443 | ELZIE | ALLTON | PA | 90014013790 |
| 4417B48425B53B | FRANCISCO | HERNANDEZ ORTIZ | NM | 90013494842 |
| 4418172144B271 | SKYLER | MCMORRIS | NE | 90015297214 |
| 4418221152B27B | CHARLENE | BANKS | DC | 90013302115 |
| 4418264685B174 | DARRELL | MIXON | AR | 90012866468 |
| 44183146A5B52B | IRENE | MEDINA | NM | 90013011460 |
| 44183492172B43 | DONALD | DRAKE | CO | 33032254921 |
| 4418387A272443 | SHARON | THOMAS | PA | 90014028702 |
| 441838A8791351 | JEREMIAS | TOLEN | KS | 90014528087 |
| 4184135772B4B | NAU | RAMIREZ | CO | 33099071357 |
| 4418489465B52B | ENRIQUE | SARMIENTO | NM | 36017528946 |
| 4184A44291351 | ALEX | ENRIQUEZ | KS | 90000910442 |
| 4418544295B222 | MICHAEL | HOLT | KY | 90005944429 |
| 4418554554B271 | KATHLEEN | BURNS | NE | 27037415455 |
| 44186A18691873 | KRYSTAL | DEVORE | OK | 90008980186 |
| 4418765495B53B | VERONICA | CASTLEBERRY | NM | 35002336549 |
| 441879A3891569 | JESUS | CARREON | TX | 90014079038 |
| 4418873722B87B | TIM | MITCHELL | ID | 41090637372 |
| 4418885589152B | MAY | BOLDEN | TX | 90006258558 |
| 4418933625B271 | JULIA | LEVESQUE | KY | 90011593362 |
| 4418953A18B16B | PATIENT | BIZIYANDEM | UT | 90014435301 |
| 4189698772B36 | JOSHUA | DIXON | CO | 90000816987 |
| 4418B864261967 | ARACELI | PORRAS | CA | 90011798642 |
| 4418B978691523 | RAYMOND | HOLGUIN | TX | 90011579786 |
| 441911A3372B4B | MARIA | VICTORIA | CO | 33092181033 |
| 4419143255B597 | JESUS | AMERNDIARIZ | NM | 35094294325 |
| 4419222758B165 | BRYAN | CHRISTIANSEN | UT | 31040972275 |
| 4419235325B52B | IVER | BURKE | NM | 90012813532 |
| 4419267855B58B | MONICA | ATKINSON | NM | 35009636785 |
| 4192A49A55939 | JAIME | GUEVARA | CA | 90015220490 |
| 4419311845B58B | ASHERAH | LUCAS | NM | 35030281184 |
| 4419353A95B271 | CHRISTINA | MARTINEK | KY | 90013885309 |
| 44193A27991873 | NOVIS | CULLOM | OK | 90010940279 |
| 4419442367B4B | CHRIS | BEZILE | CO | 90013044236 |
| 44194939A51334 | DAVID | REED | OH | 66001519390 |
| 4419595A872443 | WILLIAM | NICKLO | PA | 90014649508 |
| 44195A9965B58B | KATHRYN | JOHNSON | NM | 35096030996 |
| 4419622137B36 | CONNIE | REBOLLAR | CO | 90013812213 |
| 441964A6561963 | JOSEPH | FALKNER | CA | 90008914065 |
| 4419663135B58B | JEHAN MOHD MUSTAFA | SARRAR | NM | 90013696313 |
| 4419678335597B | SE | VANG | CA | 49012297833 |
| 4419774662B27B | DANTE | FOREMAN | DC | 81079137466 |
| 441978A6747954 | RAFAEL | DUEÑAS | AR | 25016078067 |
| 4419859AA61967 | TANAN | BRYANT | CA | 90009175900 |
| 441994AA476B27 | SUMMER | CAMPBELL | CA | 90011184004 |
| 4419953295B58B | MARIA | VALDEZ | NM | 90011605329 |
| 4419B433241454 | JENIFER | KING | WI | 90015374332 |
| 4419B437847954 | JUAN | GARCIA | AR | 25011944378 |
| 4419B72458B16B | HECTOR | GONZALEZ | UT | 90011917245 |
| 441B141A85B174 | DEVANA | DOBSON | AR | 23002894108 |
| 441B1516591569 | JOSE | VARGAS | TX | 90009405165 |
| 441B1781A8B16B | KENDRA | ESCH | UT | 90008777810 |
| 441B1981972B4B | RAFAEL | SANCHEZ-FERNANDEZ | CO | 90001099819 |
| 441B198285597B | ANGELINA | SOTO | CA | 49018699828 |
| 441B217292B879 | BILLIE | HENSLEY | ID | 90011641729 |
| 441B24A5A5B52B | PAYGO | IVR ACTIVATION | NM | 90011474050 |
| 441B31A768B165 | ALYSSA | RICKS | UT | 90006811076 |
| 441B3469661963 | HARVEY | NIXON | CA | 90013744696 |
| 441B3675572B4B | KRISTI | EDWARDS | CO | 90000926755 |
| 441B3987391351 | ANDREW | STEWART | KS | 90005749873 |
| 441B4697771999 | DESIREE | MORALES | CO | 38048756977 |
| 441B471747B467 | MARIO | AGUILAR | NC | 90012567174 |
| 441B4A5134B271 | MATTHEW | CITTA | NE | 27054870513 |
| 441B547A772B43 | ASHLEY | PEABODY | CO | 33002024707 |
| 441B5A3355B58B | TUNICE | GREEN | NM | 90007780335 |
| 441B5A41551334 | CHARLES | COMBS | OH | 90013930415 |
| 441B6276991873 | JIM | SIMMONS | OK | 90009252769 |
| 441B6384851334 | MICHELE | HODGE | OH | 90014783848 |
| 441B667A65B52B | RUTH | OROZCO | NM | 90014366706 |
| 441B7712851334 | JOSHUA | GRACE | OH | 90013517128 |
| 441B77A385B222 | KAYLA | CONOVER | KY | 90010207038 |
| 441B782165B597 | PABLOJR | CHAVIRA | NM | 90011818216 |
| 441B797569127B | BILLY | BATEMAN | GA | 14584079756 |
| 441B859A471921 | JONATHAN | KREIDER | CO | 90012185904 |

| 441B8A29947954 | VERONICA | SILVIANO | AR | 90013750299 |
| 441B9176261967 | JOEL | CAMACENA | CA | 90006771762 |
| 441B9475572443 | KELLY | HOLT | PA | 51001084755 |
| 441B997522B27B | LAKAHN | DOHERTY | VA | 90014799752 |
| 441BB191151334 | DAVID | HURT | OH | 66098061911 |
| 441BB233291523 | SERGIO | VILLALVA | TX | 90005912332 |
| 441BB3A792B27B | CHAMISHA | STROM | DC | 90008513079 |
| 441BB511541241 | DIONNA | AUSTON | PA | 90012145515 |
| 441BB844665B271 | MICHEAL | NORMAND | KY | 90012688446 |
| 441BBA6AA72B36 | STEPHANIE | CONTRURAS | CO | 90008360600 |
| 44211588A91351 | MIRNA | MORATAYA | KS | 90015315880 |
| 442115AA65B53B | MANUELA | GUTIERREZ | NM | 90013765006 |
| 4421165917 2B36 | VALENCIA | MARTINN | CO | 33091596591 |
| 44212119A72443 | ANGELA | KUSKO | PA | 90014621190 |
| 4421218A48B165 | MEAGGIE | OLEARAIN | UT | 31053761804 |
| 4421334A491524 | MARTHA | GALAN | TX | 90009193404 |
| 4421339A455939 | JESUS | GARCIA | CA | 90007693904 |
| 4421436332B27B | DAVID | GILL | DC | 90012573633 |
| 4421537362B87B | CANDICE | PATTERSON | ID | 41056343736 |
| 442154A665B58B | JAIME | LOYA | NM | 35091534066 |
| 4421593A347954 | LILIANA | ALDACO | AR | 25084419303 |
| 4421644582B921 | CHACHY | DELGADO | CA | 90001734458 |
| 4421693A347954 | LILIANA | ALDACO | AR | 25084419303 |
| 44216962172B36 | ERIKA | CARRILLO | CO | 90011549621 |
| 4421725335B58B | JOSE | ORDONEZ | NM | 90011902533 |
| 44217456672B43 | CODY | STEFFENS | CO | 90001534566 |
| 4421B9A568B16B | MIGUEL | CARMONA | UT | 90011059056 |
| 4422157615B222 | ANGEL | STOVALL | KY | 68035695761 |
| 4422211644B271 | SAUL | VALLE | NE | 90012601164 |
| 4422244428B163 | MIKEHALL | ANNIEHALL | UT | 90012964442 |
| 4422252615B52B | KERRY | MITCHELL | NM | 90014485261 |
| 4422277425B222 | SHIRLEY | MCCARTY | KY | 90011517742 |
| 4422996172B4B | DORA | ROMERO-ESTRELLA | CO | 33083659961 |
| 4422343555B58B | GREG | HAMMOND | NM | 90014174355 |
| 4422346635B523 | DESARAE | CASTILLO | NM | 90013564663 |
| 44223743A2B828 | JUAN | MAGANA | ID | 42007437430 |
| 4423957172B4B | OLGA | MONTANER | CO | 33027059571 |
| 4422484778B16B | VERON | DEAN | UT | 90012498477 |
| 4422533A38B16B | GAVIN | JONES | UT | 90013833303 |
| 4422537 2572B36 | MIKE | ENDERS | CO | 33092323725 |
| 4422541785B52B | CAROL | VALENCIA | NM | 90010974178 |
| 4422563895B222 | JAMES | SEAY | KY | 90008486389 |
| 44226162272B4B | REBECCA | TRINIDAD | CO | 90013171622 |
| 44226942372B4B | STEVEN | HERNANDEZ | CO | 90011369423 |
| 4422717595B155 | JORDAN | HAAS | AR | 23017221759 |
| 4422749372B43 | HUMBERTO | VEGA | CO | 90015274893 |
| 4422825A88B16B | VICTOR | FONSECA | UT | 90014702508 |
| 4422843665B373 | MICHAEL | RODRIGUEZ | OR | 44510984366 |
| 4422876485B53B | ALAIN | MISIARA | NM | 90013197648 |
| 44228A3144B271 | CINDY | KRAFKA | NE | 27030550314 |
| 44228A88471934 | KEN | GODFREY | CO | 32033550884 |
| 4422933935B58B | PRISCILLA | VALDEZ | NM | 35070673393 |
| 4422B214847954 | JESSE | MURO | AR | 90014762148 |
| 4422B21A472B4B | BEAU | FILLS PIPE | CO | 90015172104 |
| 4422B67178B165 | KATHY | COFFMAN | UT | 31096286717 |
| 4422B921A71999 | JASON | RAMCKE | CO | 90002009210 |
| 4422B992161967 | HEIDI | MIRELES | CA | 46066099921 |
| 44232121972B36 | FLORY | CASCANTE | CO | 33094511219 |
| 4423353847 2B36 | ANTONIO | GOMEZ | CO | 90006505384 |
| 44233913A5B52B | EDWARD | BRITT | NM | 90012819130 |
| 4423A6185B271 | JESSICA | RATLIFF | KY | 68086120618 |
| 442345181 5B52B | CRISTIAN | RAMOS-LINARES | NM | 90014845181 |
| 4423531637 6B5B | GRISELDA | HERNANDEZ | CA | 90006343163 |
| 4423536 9A91569 | JANET | GARCIA | TX | 90005563690 |
| 44235723A2B27B | RAINA | HARRIS | DC | 81080637230 |
| 4423584982B87B | JOSH | SMALLEY | ID | 90006528498 |
| 4423632225B58B | DEBRA | WALKER | NM | 90015123222 |
| 4423667 5A91523 | EVA | GUAJARDO | TX | 90009936750 |
| 4423789182B87B | JORDAN | KRUPP | ID | 90001408918 |
| 442381342B27B | SHIRLEY | JONES | VA | 81075551349 |
| 4423825 7A5B53B | KENNETH | MARTINEZ | NM | 90010942570 |
| 4423833254B271 | ROXANNE | PANISKA | IA | 90015293325 |
| 44238A71372B23 | SHAQUATTA | LEWIS | CO | 90012580713 |
| 442391A5761967 | DEMETRIO | EUGENIO NAVA | CA | 90011801057 |
| 4423922758B165 | BRYAN | CHRISTIANSEN | UT | 31040972275 |

| 4423987345B222 | REYNERIO | FROMETA | KY | 90012508734 |
|---|---|---|---|---|
| 44239987272B4B | RISHELLE | HALBERT | CO | 90012639872 |
| 4423B122861963 | TYLER | OLUPITAN | CA | 90013181228 |
| 4423B527384336 | AMEERAH | ANTHONY | SC | 90001075273 |
| 4423B54855B222 | MARTHA | SILVA | KY | 68073155485 |
| 4423B865655939 | KATHY | RICHARDSON | CA | 49090518656 |
| 4423BA44172B36 | CODY | OCHIUZZO | CO | 90012170441 |
| 44241222A8B165 | GLORIA | SELLS | UT | 90010992220 |
| 442413A5791569 | MAURISIO | VENEGAS | TX | 90013353057 |
| 4424146815B597 | STEVE | GOMEZ | NM | 35052684681 |
| 4424185172B27B | MAURESE | MACKEY | DC | 90014988517 |
| 44241A13891873 | JOHNA | FLETCHER | OK | 90014380138 |
| 4424299455597B | GRACIE | BARAJAS | CA | 49059239945 |
| 44243A83547954 | DARIO | GARCIA | AR | 90014790835 |
| 44244A4595B597 | ROSALVA | BUSTILLOS | NM | 90002280459 |
| 442456A7351334 | RONALD | WILLIAMS | OH | 66031026073 |
| 44245A6565B174 | SHEILA | MILLER | AR | 23062010656 |
| 4424621517 2B43 | CESAR | TORRES | CO | 33074632151 |
| 4424648545B174 | HOPE | ASO | AR | 90010204854 |
| 44246AA292B87B | SHARON | MURRAY | ID | 90013140029 |
| 4424771A572B4B | CODY | COX | CO | 90013717105 |
| 4424784778B16B | VERON | DEAN | UT | 90012498477 |
| 4424789765B271 | TRAE | THOMPSON | KY | 90008638976 |
| 4424875544B271 | ILONDA | HULETT | NE | 90005467554 |
| 4424879A291351 | LEWIS | HOLDEN | KS | 29005697902 |
| 4424963297 2B36 | BIANCA | ROMERO | CO | 90009146329 |
| 4424B395851334 | STACEY | BALDWIN | OH | 66058103958 |
| 4424B455791523 | RAFA | RODRIGUEZ | TX | 90008874557 |
| 4424B51A45B174 | TOSHA | HALL | AR | 23034335104 |
| 4424B987591351 | FLOR | LOPEZ | KS | 29059849875 |
| 4424BA39491569 | JAMES | SHANKS | TX | 90012280394 |
| 4425141735597B | JESSICA | VILLAGOMEZ | CA | 90014024173 |
| 4425216857 6B64 | ROLANDO | MATEO PEDRO | CA | 90014861685 |
| 4425227A355939 | ROSANNA | LINDA GARZA | CA | 90003972703 |
| 4425293387 2B4B | ISAIAH | CARTER | CO | 90012139338 |
| 4425299622B87B | RHONDA | PREVITI | ID | 41092519962 |
| 442535382 5B52B | LAURA | RODRIGUEZ | NM | 90014845382 |
| 442539634 5B58B | MIRANDA | TORRES | NM | 90013279634 |
| 442546A4591351 | JASON | ESTEP | KS | 90011186045 |
| 4425485A37B63B | MIGUEL | VAZQUEZ | GA | 90013548503 |
| 442555281 72B4B | CRYSTAL | VALDEZ | CO | 33003475281 |
| 4425576812B27B | TORRIEN | PLIGHT | DC | 90009737681 |
| 4425589578B124 | DARREN | DIALS | UT | 90013758957 |
| 4425627AA8B16B | TIRHAS | HADISH | UT | 90014992700 |
| 4425632 2A5B222 | CYNTHIA | YATES | KY | 90014833220 |
| 4425675125 B52B | GABRIEL | GALDAMEZ | NM | 90014577512 |
| 44256A4235597B | BENJAMIN | NICOLAS | CA | 90015190423 |
| 4425729727 2B43 | TAMERA | JORDAN | CO | 90013202972 |
| 4425733A461963 | FERNANDO | ARELLANO | CA | 90014003304 |
| 4425797A247954 | BRANDY | HOGAN | AR | 90014869702 |
| 44257A92A5B58B | FERNANDO | RANGEL | NM | 90000700920 |
| 44258A59171934 | DANIEL | BRUNOW | CO | 90011690591 |
| 442592629 8B16B | JARED | HOOD | UT | 90014062629 |
| 4425936975597B | SARAH | PHILLIPS | CA | 90010973697 |
| 4425938A991351 | DIDIER | HERRERA | KS | 90011313809 |
| 4425B265355939 | DAHNASHA | LAVENDER | CA | 90007412653 |
| 4425B69842B87B | KATHLEEN | KELLY | ID | 90005006984 |
| 4425B831584332 | ALEXIS | FISH | CO | 90008328315 |
| 4425B97545597B | KENNETH | BAILEY | CA | 90013709754 |
| 44261989172B36 | DETRICIA | GILLESPIE | CO | 33073649891 |
| 4426245495597B | MYTH LEEAN | MABRY | CA | 90001724549 |
| 4426254727 2B36 | REBECCA | ZAMORA | CO | 33091415472 |
| 4426317915B271 | LINDA | ORTIZ | KY | 68046001791 |
| 442633A8271934 | JUDINE | SMALL | CO | 90012903082 |
| 4426371A591569 | MARIA | QUINTERO | TX | 90014067105 |
| 4426436715B271 | ANA | ABREGO | KY | 90003073671 |
| 4426517615597B | LUCIANO | RODRIGUEZ | CA | 90012161761 |
| 4426524965B58B | HARRIS | MEJIA | NM | 90014992496 |
| 44265586A5B52B | TABATHA | LOVATO | NM | 90014665860 |
| 44265869A71934 | REINIER | BARCO | CO | 90012568690 |
| 44265A32A5B53B | KATRINO | FLORES | NM | 35028390320 |
| 4426642A75B222 | VICKIE | HENDREN | KY | 68076864207 |
| 442664A5447954 | MORENA | BARRIENTOS | AR | 25081184054 |
| 4426663825B174 | DEVON | HATCHETT | AR | 90009416382 |
| 44266A2835B271 | TERRANCE | HOLT | KY | 90009110283 |

| 44266A8A872B43 | MICHAEL | VERAN | CO | 90009280808 |
|---|---|---|---|---|
| 4426826184B582 | RAENETTA | HAYWOOD | OK | 90008202618 |
| 4426837A491351 | JOSE | RAMIREZ | KS | 90011443704 |
| 44268A57172B4B | JON | REDDELL | CO | 33090570571 |
| 4426986445B58B | GREGORY | BECK | NM | 90014908644 |
| 4426B684591569 | BENJAMIN | JOHNSON | TX | 90012826845 |
| 4426B899471999 | THOMAS | HAVENS | CO | 90005418994 |
| 4427153115B271 | CARRIE | RANDALL | KY | 90014155311 |
| 44272126772B43 | LUIS | OSCANOA | CO | 90011091267 |
| 4427235284B271 | SHAUNTELL | GAINES | NE | 27060303528 |
| 4427291712566B | MARCUS | HAYGOOD | AL | 90014629171 |
| 4427294772B87B | DEANN | DIXON | ID | 41091219477 |
| 44272A3765B53B | BARBARA | CARTER | NM | 90013450376 |
| 44272AA955B52B | GABRIEL | GARCIA | NM | 36064340095 |
| 44274895772B36 | EVER | ANALIS | CO | 90010498957 |
| 4427492794B271 | CRYSTAL | CHAVEZ | NE | 90012389279 |
| 4427567A447954 | JUAN | AYALA | AR | 90010746704 |
| 44275A87961967 | SAMIR | CRUSH | CA | 90013010879 |
| 4427688A25B52B | CHANTELL | TENORIO | NM | 90014038802 |
| 4427745945B58B | PHILLIP | NORIEGA | NM | 90011954594 |
| 44277675A2B87B | NATASHA | BAUMGARTNER | ID | 90006786750 |
| 4427771855B53B | SAMUEL | ALVARADO | NM | 90014707185 |
| 4427796A472B43 | ANDRE | CHEKAN | CO | 33008379604 |
| 44277A93591873 | OLGA | PEREZ | OK | 90014070935 |
| 44278431A2B87B | JACQUELINE | MORIMOTO | ID | 90013264310 |
| 44278977472B43 | ANDREW | MUSGRAVE | CO | 33056579774 |
| 4427899A85B58B | MAGALY | TORRES | NM | 35050499908 |
| 4427981535B222 | GABRIELLE | BROWN WEIGER | KY | 90014328153 |
| 4427993272B4B | CARLOS | HERNANDEZ | CO | 90012349322 |
| 44279A55772443 | GARRET | DALEY | PA | 90010150557 |
| 4427B25AA61967 | JULIAN | ALMANZA | CA | 90011802500 |
| 4427B768755939 | FRANCISCO | MUNOZ | CA | 90012157687 |
| 4427BA64347954 | NOELY | MORALES | AR | 90012790643 |
| 4428122315B222 | KIMBERLY | HEITZMAN | KY | 68035032231 |
| 4428143988B16B | ANDREA | HERNANDEZ | UT | 90011404398 |
| 442817AA15B52B | MARIO | MONNET | NM | 36071517001 |
| 4428242863B353 | JORDAN | LYLES | CO | 33069754286 |
| 44282867A91222 | HENRY | COBB | GA | 90003918670 |
| 4428331525597B | CUAHUTEMOC | HUERTA | CA | 49055343152 |
| 4428379438B16B | ROBERT | HUTTON | UT | 31094687943 |
| 4428A65872B36 | SOCORRO | DETREJO | CO | 33074380658 |
| 4428469135B53B | MATTEW | GARCIA | NM | 90011906913 |
| 44284A3A55B271 | TROY | NEARN | KY | 90002250305 |
| 442855A5991523 | DAISY | DUARTE | TX | 75055555059 |
| 44286278372B36 | RICK | ENGLE | CO | 90009522783 |
| 44286846A5B58B | IRMA | BARRAZA | NM | 35073588460 |
| 44286A2555B174 | LAKESHA | ROBINSON | AR | 90012390255 |
| 442877A992B87B | DEBORAH | TOSH | ID | 41071167099 |
| 442885A7972B43 | AMANDA | LOPEZ | CO | 90000485079 |
| 44288755372B4B | DESIREE | HONEKER-ROLLISON | CO | 90010357553 |
| 44289342A72443 | VICTORIA | PLETCHER | PA | 51079283420 |
| 44289825372B36 | WARC | WALKER | CO | 90008668253 |
| 4428B169271992 | MITCHELL | DELGADO | CO | 90001871692 |
| 4428B272272B36 | JOVANI | TORRES | CO | 90014992722 |
| 4428B33855597B | STEPHANIE | BROWN | CA | 90002273385 |
| 4428B54662B27B | GERRI | CHERRY | DC | 90007065466 |
| 4428B75965B52B | ANTONIA | KHALSA | NM | 90009077596 |
| 4429124416195B | CHARMAGNE | JONES | CA | 46065602441 |
| 4429143415B222 | DOMINIQUE | TIDWELL | KY | 90014644341 |
| 44292614A5B174 | LAPORSHA | BURNETT | AR | 90014416140 |
| 442926A1291351 | ALI | PARKER | KS | 90005576012 |
| 4429296955B58B | MARIA | RESENDIZ | NM | 90010599695 |
| 44292A66891873 | RAMZAN | DAWOOD | OK | 90014270668 |
| 442937A4A91873 | BEVERLY | LEGRIS | OK | 21045397040 |
| 44293A19655939 | SANDRA | BICKEL | CA | 90001100196 |
| 44293A63247954 | FRANK | KING | AR | 25096850632 |
| 4429456628B16B | LUCY | DALEY | UT | 90014505662 |
| 44294585691B55 | FREDI | GARCIA | NC | 90015395856 |
| 4429487212B87B | JULIO | MARTIN | ID | 90011368721 |
| 4429556A64B531 | HALEY | MOORE | OK | 90012725606 |
| 44295736A5B597 | ANDY | WALDER | NM | 35071607360 |
| 4429593515B271 | GWANDA | CHILDRESS | KY | 90005029351 |
| 44295A4128B16B | CATHY | TOWNSEND | UT | 90006740412 |
| 442969A365597B | JOHN | MANDURRAGO | CA | 49032249036 |
| 442973AA25B174 | SONDRA | ELLIS | AR | 90014763002 |

| | | | | |
|---|---|---|---|---|
| 4429741545B53B | DENNIS | BLOCK | NM | 90014044154 |
| 4429763595B52B | GEOVANNI | RODRIGUEZ | NM | 90013846359 |
| 4429776435B526 | LEAH | DEMAR | NM | 90014537643 |
| 442977A3861963 | MAGDALENA | PAREDES | CA | 46094107038 |
| 44299AA164B271 | JUSTIN | GILINSKY | NE | 27043000016 |
| 4429B166991569 | JOSE | GOMEZ | TX | 90010671669 |
| 4429B856561967 | SHAWN | COATS | CA | 90006408565 |
| 442B1573A4B928 | BOBBIE | RUFFIN | TX | 90001595730 |
| 442B245212B87B | AMY | MULVANEY | ID | 41065824521 |
| 442B2636272B36 | ABIGAIL | ALVARES | CO | 90014666362 |
| 442B327A57B426 | GINO | DUDLEY | NC | 11082592705 |
| 442B3A4955597B | CHRIS | AGUIRRE | CA | 90012270495 |
| 442B415539152B | LILIANA | MELENDEZ | TX | 75099401553 |
| 442B4226961963 | CLAUDIA | REYNOSO | CA | 46028502269 |
| 442B4382A72443 | PAUL | KOFFLER | PA | 90014573820 |
| 442B4426A33625 | SONYA | ROUSE | NC | 90002904260 |
| 442B469929152B | LILIANA | MELENDEZ | TX | 90012736992 |
| 442B4771872B36 | EVELYN | TORRES | CO | 90013327718 |
| 442B484995B174 | SUSAN | CROSSEN | AR | 23001648499 |
| 442B4A2514B271 | MARILYN | BECKWITH | NE | 27024880251 |
| 442B5465A47954 | BRIAN | HOUK | AR | 90014744650 |
| 442B55A4391873 | CASSANDRA | BRIIT | OK | 90011025043 |
| 442B579935B58B | WALTER | MEANS | NM | 90007667993 |
| 442B5874772B33 | JAHALA | TATRO | CO | 90007778747 |
| 442B617885B222 | ANDREW | JACKSON | KY | 90015261788 |
| 442B6183251334 | RYAN | WITT | OH | 90010651832 |
| 442B631688B165 | JASWANT | KAUR | UT | 31070173168 |
| 442B657525B271 | SHERICE | MADDOX | KY | 90012035752 |
| 442B6748891873 | KRYSTAL | MARTIN | OK | 90009827488 |
| 442B676285B53B | DEEDRIC | LUECKE | NM | 90014717628 |
| 442B688515B52B | RACHELLE | BYNON | NM | 36007358851 |
| 442B717135B52B | MIGUEL | MERCADO | NM | 36075671713 |
| 442B7451172B36 | EMILCAR | SANDOVAL | CO | 90010744511 |
| 442B7546247954 | SARAH | KNIFF | AR | 90014745462 |
| 442B7AA7571999 | DENA | SALAS | CO | 38026740075 |
| 442B8232391569 | MIGUEL | PEREZ | TX | 90011332323 |
| 442B974625B58B | KELLIE | WADE | NM | 90008197462 |
| 442BB61419127B | MIKE | SMITH | GA | 90009026141 |
| 442BB763591351 | JENNIFER | KIRKPATRICK | KS | 90013827635 |
| 442BB794351336 | ERIC | FOSTER | OH | 90001557943 |
| 442BB97584B271 | BLANCA | INIGUEZ | NE | 27003599758 |
| 443112A995B52B | HUGO | CASILLAS | NM | 90015302099 |
| 4431164894B271 | LUKE | HOULTON | NE | 90012286489 |
| 4431174745B52B | TAMERA | VALDEZ | NM | 90012937474 |
| 4431233475597B | SAMANTHA | CASTILLO | CA | 90015453347 |
| 4431235A98B16B | PAGE | JOHNSON | UT | 90013833509 |
| 44312A35261963 | MARCUS | VARGAS | CA | 90006200352 |
| 443139A685597B | GLORIA | BENIDEZ | CA | 90012859068 |
| 4431446317244B | PATRICIA | SALAIS | CO | 33016774631 |
| 4431496175B58B | ESTHER | GRIEGO | NM | 35070659617 |
| 4314A23391569 | SYLVIA | RESENDEZ | TX | 90006760233 |
| 4431519A65B174 | GINNY | WHITE | AR | 23061701906 |
| 44316799A2B27B | CARLOS | FUNTES | DC | 90013897990 |
| 443172AA571934 | DARIN | HARPER | CO | 90008452005 |
| 44317A2AA5B53B | GLADIS | ARMENTA MEDINA | NM | 90013570200 |
| 44318479724B7B | PRINCESS ANN | HAWKINS | DC | 90013074797 |
| 4431964695B174 | DEREK | ALBRIGHT | AR | 90013556469 |
| 4431993A755939 | CRYSTAL | BERMUDED | CA | 90012989307 |
| 4319A23491569 | JESSICA | REYES | TX | 90005140234 |
| 4431B353891873 | RACHEAL | PALMER | OK | 90006453538 |
| 4431B919247954 | NELLY | ESCOBAR | AR | 90011539192 |
| 4431B93A271934 | KIRTPATRICK | ABEYTA | CO | 90013469302 |
| 443213533B816B | JAY | STODDARD | UT | 90013833533 |
| 44321A27547954 | COURTNEY | HACKWITH | AR | 90005410275 |
| 4432229325B551 | RODOLFO | RUIZ | NM | 90005322932 |
| 4432244984B271 | DENISE | RYAN | NE | 27037004498 |
| 4432262935597B | CECILIA | TORRECIAS | CA | 90012926293 |
| 4432285954B271 | BRITTANY | WATTS | NE | 90010678595 |
| 443234A8461967 | CLARISSA | CIUFI | CA | 90010434084 |
| 4432398A491351 | DORIS | BROWN | KS | 90013779804 |
| 44325A46461999 | JUAN | SOTELO | CA | 46030500464 |
| 4432628195B597 | ARTURO | ZAMBRANO | NM | 35077572819 |
| 4432652745597B | DEMETRIUS | HERSINGER | CA | 90014895274 |
| 4432685645B174 | CHENITA | OWENS | AR | 23000348564 |
| 4432723595B174 | RENALDA | JONES | AR | 90005162359 |

| 443274A6331621 | AMARE | YIMAM | KS | 90004254063 |
|---|---|---|---|---|
| 4432828675597B | CHRISELDA | RODRIGUEZ | CA | 90014982867 |
| 4432868565597B | VICTOR | CARRERA | CA | 90001946856 |
| 44328962572B36 | JEFF | WHITE | CO | 90013469625 |
| 4432928A85B271 | SHAQUITA | VICHERS | KY | 90014712808 |
| 443298A984B271 | MICHAEL | SPELLMAN | NE | 90012508098 |
| 4432B114691569 | GIANNA | AGUIRRE | TX | 90012101146 |
| 4432BA55572B4B | LORENA | MARISCAL | CO | 33058170555 |
| 44331216A5B52B | ALICIA | PALOS | NM | 36034722160 |
| 44331229A72443 | DEVON | LAMANNA | PA | 90013802290 |
| 44331373A8B165 | DALLAS | LYMAN | UT | 90009083730 |
| 4433145765B174 | BENJAMIN | CARTER | AR | 90014274576 |
| 44331A47772B36 | MARIA | SILVA GARCIA | CO | 90015050477 |
| 4433215935B53B | SARA | OROZCODEORTEGA | NM | 90015211593 |
| 443325A7591569 | JUAN | GARCIA | TX | 90009165075 |
| 44332A38761965 | DONNA | BECK | CA | 90011970387 |
| 44332A51472B43 | VIRGINIA | CARRILLO | CO | 33012490514 |
| 443354A265B52B | RIGO | FLORES | NM | 90015314026 |
| 443367A962B27B | ANSELM | OJUAH | VA | 81017427096 |
| 44336A22191523 | MONICA | MEZA | TX | 90006950221 |
| 44337A9255B58B | ANDY | TORRES | NM | 90010660925 |
| 44337A92772B43 | ANTONIO | MARES VILLA | CO | 90012650927 |
| 4433811272B36 | ANABEL | ORTEGA | CO | 33042273112 |
| 4433971595597B | RAFAEL | AMEZCUA | CA | 90001997159 |
| 4433988A858528 | MELISSA | SMITH | NY | 90015618808 |
| 4433B452A47954 | SHERYL | ANTHONY | AR | 25043454520 |
| 4433B974455939 | RENEE | GRIFFITH | CA | 49064439744 |
| 4434113435B53B | BOGAR | VALLES | NM | 90008821343 |
| 4434119392B29B | SYLVESTER | OKPALA | DC | 90003211939 |
| 4434188145137B | LYNDA | BOSKEN | OH | 66031008814 |
| 4434188565B58B | RAYMOND | GOMEZ | NM | 35003578856 |
| 44343738A2B87B | NEMO | DESOTO | ID | 90015237380 |
| 4434445654B271 | JOHN | OCONNOR | NE | 90013524565 |
| 443447A2251354 | GERALDINE | SMITH | OH | 90005037022 |
| 4434657872B4B | JULIO | MORENO | CO | 33052015787 |
| 4434688885B58B | AMANDA | GALLEGOS | NM | 90007668888 |
| 443471329A24B7B | HUGO | MUNOZ CORNELIO | DC | 81098521209 |
| 44347569A2B27B | EUGENE | SMITH | DC | 90012905690 |
| 4434793765B53B | HERMINIA | BETELLA | NM | 35082039376 |
| 4434863265B52B | OLGA YOLAN | CANAC XICAY | NM | 36013136326 |
| 44348A69A5B58B | ESPERANZA | TONANTZIN | NM | 90009830690 |
| 44349652972B43 | CONNAN ELIOT | MOCK | CO | 90013206529 |
| 44349A3A672B36 | JOSEPH | ROMERO | CO | 33059340306 |
| 4435139152B26B | CHAYIM | GABRIEL | DC | 90001503915 |
| 4435142814B566 | JOSHUA | STEADMAN | OK | 90008604281 |
| 4435185392B27B | KARINA | FLORES | DC | 90006288539 |
| 4435195915B53B | RACHEL | VALERIO | NM | 90012849591 |
| 443526A5471999 | MARGARET | EDWARDS | CO | 38000736054 |
| 44352A3815B58B | VICKIE | HARBOUR | NM | 35003530381 |
| 44352A88272B24 | TIFANEE | MILLER | CO | 90001370882 |
| 4435317984B539 | MANUELA | SOLDI | OK | 90015031798 |
| 443532A8A51382 | JOSH | GUY | OH | 90003922080 |
| 4435337985B58B | ANTHONY | LUGONES | NM | 90010983798 |
| 4435361525B141 | MICHEAL | BROWN | AR | 90002106152 |
| 4435375665B53B | ANGELEIDI | MORENO | NM | 90015307566 |
| 4435421885B174 | KELLY | BRANDIE | AR | 23090232188 |
| 443546AA272B4B | DANIEL | ABUNDIO | CO | 90012276002 |
| 44354A2A597B21 | BRENDA | NELSON | CO | 90014430205 |
| 4435545582B27B | WARREN | WELCOME | DC | 90014814558 |
| 443569A353B33B | JOEL | MALLORY | CO | 90000769035 |
| 44357511A2B27B | LOTORYA | LISENBY | DC | 90001805110 |
| 4435889172B27B | CHRIS | MOLINA | VA | 90011198917 |
| 443598A5191351 | KELCEY | MANGNER | MO | 29074298051 |
| 44359A2885B53B | LORRAINE | BARELA | NM | 35071900288 |
| 4435B39195B58B | ROBERT | BEGAY | NM | 90012263919 |
| 4435B78565B597 | CAROL | ROBERTS | NM | 90011827856 |
| 4436147A657134 | GIRMAY | WOLDU | VA | 81013674706 |
| 44361A77191351 | AIDED | MONROY | KS | 90007030771 |
| 44361A83472B36 | AHNDREA | WILLIAMS SMITH | CO | 90013150834 |
| 4436317793B326 | FRANCISCO | ARTICA | CO | 90010531779 |
| 4436352288B16B | LIGIA | MORALES | UT | 90013295228 |
| 4436377A761435 | NICOLE | CHATMAN | OH | 90014757707 |
| 4436A43672443 | PRISCILLA | MILLER | PA | 90003880436 |
| 443642A765597B | OLIVER | ULLOA | CA | 90013782076 |
| 44365353A72B43 | ANDREA | BRAVO | CO | 33056813530 |

| | | | | |
|---|---|---|---|---|
| 4436549A171999 | ANTONIO | QUINTANA | CO | 90005454901 |
| 4436566A761963 | STEPHANIE | FIELDS | CA | 90014216607 |
| 44365A38247954 | REBECCA | BALOS | AR | 90008250382 |
| 44366217A71999 | CHRIS | BOETTLER | CO | 38076212170 |
| 44367228372B4B | KIMBERLY | MARIE - GOMEZ | CO | 90000962283 |
| 44367244872B43 | ALBERTO | VASQUEZ | CO | 90010882448 |
| 4436733112B87B | MICHAEL | ALEXANDER | ID | 41086513311 |
| 4436753755B174 | TAMMY | GOODLOE | AR | 90008375375 |
| 44368239A5B174 | JOSE | PACHECO | AR | 23045662390 |
| 443683AA351382 | BRYAN | LEWIS | OH | 90011833003 |
| 4436878A947954 | MARIA | SALAS | AR | 25073267809 |
| 44369498A72443 | BILL | EVANS | PA | 90013294980 |
| 4436B361555939 | CAROLINA | RODRIGUEZ | CA | 90004483615 |
| 4436B542247954 | AMANDA | POLLOCK | AR | 25069595422 |
| 4436B8A9391351 | KACI | BAGBY | KS | 90013918093 |
| 4436B958772443 | CHRISTOPHER | CROMO | PA | 90014739587 |
| 4436BA92171934 | IRENE | WILLIAMS | CO | 32089280921 |
| 4437126965597B | SHAWN | THAO | CA | 90009122696 |
| 4437169225B271 | JARED | YATES | KY | 90014856922 |
| 4437225822B27B | MIKE | JONES | DC | 90001672582 |
| 4437237725597B | ALAN | TORTOLEDO | CA | 90013923772 |
| 443724A5371934 | TAMMY | TAFOYA | CO | 32077904053 |
| 44372896224B7B | FAUSTINO | ALARCON | DC | 90006468962 |
| 4437388195B271 | TAMESHA | JONES | KY | 90014738819 |
| 4437518A12B27B | EDNA | PAYNE | DC | 81092651801 |
| 443758A7891569 | RICHARD | LOZANO | NM | 75006748078 |
| 44375A97171996 | DANNIELLE | FOX | CO | 90013690971 |
| 44375A99491351 | MARIA DEL SOCORRO | JURADO | KS | 90013620994 |
| 44376826972B4B | CATIAH | LEE | CO | 90001308269 |
| 44377592372B36 | JOHN | LOWE | CO | 33095655923 |
| 44377642272B43 | DEMETRI | JONES | CO | 33052896422 |
| 443777A5672B4B | CAMERON | KYLE | CO | 90014307056 |
| 44377A1795B52B | CECILIA | PENA | NM | 90009600179 |
| 4437813A47325B | RICHARD | APPLEGATE | NJ | 90014091304 |
| 4437938938B16B | JAMES | WADLEY | UT | 31003793893 |
| 4437962157 2B4B | KYLE | SHAFFER | CO | 90012056215 |
| 4437974A52B87B | D. SHANENE | COPE | ID | 90002397405 |
| 44379A2A85B264 | YANAY | PRADO | KY | 90010440208 |
| 4437B322A5B222 | CYNTHIA | YATES | KY | 90014833220 |
| 4437B3AA25B174 | SONDRA | ELLIS | AR | 90014763002 |
| 4438112AA5597B | DAVID | RAMOS | CA | 90014851200 |
| 4438185812B87B | ROBERT | MCINTIRE | ID | 90010258581 |
| 443819A8491351 | CHRISTOPHER | KIRBY | KS | 90011949084 |
| 44382182472B43 | EDWARD | VILLALOBOS | CO | 90014581824 |
| 44382A9275B597 | ANNA | CHAVEZ | NM | 35013050927 |
| 44383136272B36 | REVECA | BARRAZA | CO | 90013191362 |
| 4438417883B359 | LAMBORGHINI | BORREGO | CO | 90012741788 |
| 443846A414B271 | TONIA | LARSEN | NE | 27071686041 |
| 44848AA52B87B | TIM | ARSENAULT | ID | 90011918005 |
| 44385278824B7B | RIGOBERTO | TOJIN | VA | 90011832788 |
| 4438533715B597 | JAVIER | CORDOVA | NM | 35035283371 |
| 4438536975B53B | JOHN | KITE | NM | 90014173697 |
| 4438547185B174 | TERRY | MCGEE | AR | 23022624718 |
| 44385A51651334 | JESSE | GREEN | OH | 66020680516 |
| 4438697A491873 | EDITH | SMITH | OK | 90012629704 |
| 4438784115B174 | SAMANTHA | ALLEN | AR | 23096438411 |
| 443882646B16B | JULIE | GAPPMAYER | UT | 31099092646 |
| 4438B2AA272443 | LETITIA | FRYE | PA | 51035392002 |
| 4438B671172B36 | NANCY | FERRELL | CO | 33023106711 |
| 44391513A8B16B | JUSTIN | DIFABIO | UT | 90007625130 |
| 4439223685B53B | MARY | COLLINS | NM | 35090672368 |
| 4439284A671999 | JOSEPH | MONTES | CO | 38019968406 |
| 4439297A191873 | EDDIE | BISHOP | OK | 21017089701 |
| 44392A4415B231 | SHERITA | CLAY | KY | 90013550441 |
| 4439369377 2B4B | OMAR | CONTRERAS | CO | 90013386937 |
| 4439448476198B | RAMON | BEY | CA | 90013854847 |
| 4439493865B222 | BETH | FIGUEROA | KY | 68097769386 |
| 4439532479126B | GARNETT | SCARVER | GA | 90011133247 |
| 4439593745B271 | PETER | VIERS | KY | 90012479374 |
| 4439654645597B | TERRI | MARTIN | CA | 90014155464 |
| 4439699A5B271 | EVON | BEST SR | KY | 90014856990 |
| 4439763A14B531 | JHONNY | BONILLA | OK | 90009106301 |
| 4439797645B53B | LORAINE | AGUIRRE | NM | 90000999764 |
| 44397A54A5B52B | MICHELLE | TRUJILLO | NM | 90002590540 |
| 4439833595B58B | ADRIANNA | ARAGON | NM | 90013363359 |

| 4439846945B222 | TASCHA | WEST | KY | 90014964694 |
|---|---|---|---|---|
| 4439164372B36 | MARCOS | ROSAS | CO | 90012881643 |
| 4439918495597B | MAURICIO | MORENO | CA | 90003361849 |
| 44399448A91523 | ADAM | LYNN | TX | 90008844480 |
| 4439B56A92B27B | DENINE | PRAILOW | DC | 90012855609 |
| 443B1287672B36 | TRAVIS | SEARLES | CO | 90003452876 |
| 443B15A7391569 | JAVIER | GUERRERO | TX | 90011115073 |
| 443B1612172443 | KENNETH | NICKLOW | PA | 51013786121 |
| 443B175395B52B | RIGOBERTO | PEREZ | NM | 36065857539 |
| 443B1A7794B271 | LAURIE | ANSLOVER | NE | 90010160779 |
| 443B2356391523 | GARCIA | ANGELINA | TX | 90011253563 |
| 443B2413191569 | RALPH | SELLERS | TX | 90013814131 |
| 443B2648897B58 | LINDA | GEORGE | CO | 90009206488 |
| 443B268935B389 | GARNET | BARR | OR | 44544126893 |
| 443B274335B53B | JOJOLA | CRUZ | NM | 35097907433 |
| 443B318A572B36 | SUSAN | VASQUEZ | CO | 90001161805 |
| 443B369694B271 | MARIA | MOSS | NE | 90012226969 |
| 443B394A62B87B | CHERI | HOGAN | ID | 90000899406 |
| 443B3954191351 | ARIF | JOARDER | KS | 90010619541 |
| 443B399135B58B | ALEXIS | DURAN | NM | 90006619913 |
| 443B41A665B52B | FELIX | MATZIR-XIA | NM | 90007491066 |
| 443B513728B165 | LISA | JENSEN | UT | 31011221372 |
| 443B539765B174 | GLORETHA | BROOKS | AR | 90008473976 |
| 443B5634A91569 | SAMUEL | GARCIA | TX | 90015186340 |
| 443B568715B271 | KYLA | SIMON | KY | 90014836871 |
| 443B5812572443 | PAUL | LAWRENCE | PA | 51014948125 |
| 443B5997955939 | FELIX | ERNESTO | CA | 90013029979 |
| 443B6255171999 | JONI | ALBER | CO | 90012312551 |
| 443B671295597B | RIGOBERTO | ORTIZ | CA | 49024397129 |
| 443B688A772B36 | ANABEL | CASTILLO | CO | 90013658807 |
| 443B766412B27B | ERICA | HOLLAND | DC | 90014226641 |
| 443B81A965597B | MARIA | CASTELLANOS | CA | 90011351096 |
| 443B8496A5B523 | AIDA | AGUIRRE-ROBLES | NM | 90014024960 |
| 443B868792B27B | ROXANNE | LLOYD | DC | 90012786879 |
| 443B951527B865 | SHEMONTE | SMITH | IL | 90002555152 |
| 443B963288B16B | STEVE | DARTNELO | UT | 90014836328 |
| 443BB83615B53B | GABE | MARTINEZ | NM | 90014998361 |
| 443BBA4925B597 | CESAR | VILLALOBOS | NM | 35054380492 |
| 444119A1261963 | BEATRIZ | ESCOBAR | CA | 90014619012 |
| 44411A96251334 | ALVIN | COSTNER | OH | 66083660962 |
| 4441238465B58B | SALVADOR | LAMELAS-ALDRETE | NM | 90008983846 |
| 4441432215B581 | AMANDA | ROMERO | NM | 90007823221 |
| 444143AA65B597 | JERRI | DAVIS | NM | 35098753006 |
| 4441471AA5B222 | CHRISTOPHER S | CLARK | KY | 90003507100 |
| 4441524145B271 | ROGER | WARREN | KY | 90008722414 |
| 4441528984B271 | BRAXTON | KIRKSEY | NE | 27043122898 |
| 4441533748B16B | CAMI | NAYLOR | UT | 90014333374 |
| 4441552A372B43 | JAMIL | MATHIS | CO | 90007975203 |
| 4441565172B43 | EDWIN | MEDINA' RODRIGUEZ | CO | 33003676651 |
| 4441597383145B | JEREMY | BAILEY | MO | 27537149738 |
| 4441688865B174 | PABLO | MENDOZA | AR | 90013508886 |
| 4441719A291547 | GRACIE | GONZALEZ | TX | 75016701902 |
| 4441788A324B7B | CAIN | FARMER | VA | 81060278803 |
| 4441963A472B36 | JENNIFER | ZOTTO | CO | 33053166304 |
| 44419719A5B597 | STEPHANIE | GARZA | NM | 90011717190 |
| 44419A47971934 | TASHAWNA | WOODSON | CO | 90007320479 |
| 4441B477155939 | DANIELLE | TUCKET | CA | 90012834771 |
| 4441B54118B16B | DOUG | STANFILL | UT | 90009815411 |
| 4441B69324B271 | SHAYLA | KERNELL | NE | 90010156932 |
| 4441B797491873 | DUSTIN | LIVINGSTON | OK | 90009097974 |
| 4442124624B271 | JUAN | CORTEZ | NE | 90007142462 |
| 444212AA25B53B | SAMUEL | GILLARD | NM | 90015062002 |
| 44421A3455B174 | EDWARD | NORWOOD | AR | 90013700345 |
| 44421A55491873 | STARLA | HORN | OK | 90014460554 |
| 44422614472B36 | GREGORY | HAMILTON | CO | 90002196144 |
| 44423216691B55 | ANDREW J | GONEMAN | NC | 90012692166 |
| 4442361354B271 | EBEN | RICHMOND | IA | 90015156135 |
| 44423866A61963 | JANNETTE | AVINA | CA | 46011438660 |
| 4442392695B52B | PRISCILA | MARTINEZ DE ALVARADO | NM | 90012779269 |
| 4442476345B52B | KENNETH | SANCHEZ | NM | 90013917634 |
| 444248A725B597 | MARELYN | VELASQUEZ | NM | 35093548072 |
| 44425A99384371 | MELISSA | BROOKS | SC | 90005930993 |
| 44426535272B36 | SARA | HASS | CO | 33079085352 |
| 4442686864A72B4B | ROGER | SANDRES | CO | 90010618640 |
| 4442688555B52B | LUZ | ALMEIDA HERNANDEZ | NM | 90015308855 |

| 44427189472B36 | WILLARD | GALUSHA | CO | 33087251894 |
|---|---|---|---|---|
| 44427483A72443 | KAMESHIA | FORD | PA | 51096654830 |
| 44427877A85697 | WARDELL | WHITTAKER | NJ | 90006498770 |
| 44428377A5B53B | REBECCA | SMITH | NM | 35081173770 |
| 4442896A772B4B | BRITTNEY | KEMPER | CO | 33028429607 |
| 444289A575B222 | TYESIA | THORNTON | KY | 90014899057 |
| 44428A71986545 | JAMES | WHITTED | TN | 90014790719 |
| 4442B633272B4B | RAUL | CISNEROS | CO | 90011126332 |
| 4442B7AA85B271 | TIFFANY | TAYLOR | KY | 90014857008 |
| 4442BA34372B43 | CRESCENCIO | CORRAL | CO | 90015500343 |
| 4443119A291547 | GRACIE | GONZALEZ | TX | 75016701902 |
| 4443122168B16B | DANCEL | AHQUIN | UT | 90014652216 |
| 44431758A55939 | TIFFANY | HERNANDEZ | CA | 49027987580 |
| 4443214435B58B | GEORGE | GALLEGOS | NM | 90010431443 |
| 44433511572B43 | ANNETTE | HERMAN | CO | 90013735115 |
| 4443369432B27B | CARLOS | PINEDA | DC | 90005876943 |
| 4443422612B87B | JAMES | ARCHER | ID | 90013292261 |
| 44434459A5B271 | LYNETTE | DUKES HARRIS | KY | 90014304590 |
| 4443457448B16B | JENNFIER | JAVIER | UT | 90008975744 |
| 44435385A91569 | BERTHA | BRAVO | TX | 90014923850 |
| 44436325572B4B | FELIPE | LEON CARMONA | CO | 33050983255 |
| 4443786592B87B | CHRISTIAN | LAPRATH | ID | 90010778659 |
| 4443829915134B | DEMETRIUS | HOWARD | OH | 90002522991 |
| 4443847A44B271 | RACHEL | MOYERS | NE | 27016274704 |
| 4443874865B597 | MARSHA | MARTINEZ | NM | 35088927486 |
| 4443926255B271 | CHELSEA | WOOLFOLK | KY | 90015112625 |
| 4443946437B43 | FELICIA | VIRCHIS GARCIA | CO | 90012604643 |
| 444398A595B53B | ESPERANZA | REYES | NM | 90011388059 |
| 4439A45872B4B | DANIEL | ANGUIANO | CO | 33060750458 |
| 4443B8A2351354 | ERICA | LUKE | OH | 90009598023 |
| 4444133A591569 | LAURA | QUEZADA | TX | 75087063305 |
| 44441461472B4B | PALACIOS | PEDRO | CO | 90010864614 |
| 44441A6655B53B | LOURDES | IGUADO MORENO | NM | 90009770665 |
| 4444245AA5597B | KATHRYN | CERONSKY | CA | 49063834500 |
| 4444332A48B16B | MIKE | FRANDSEN | UT | 31012443204 |
| 44443AA5972443 | MATT | HIXON | PA | 51083320059 |
| 444418177B426 | ROXANA | BENDEZU | NC | 90004641817 |
| 4444422455B52B | MOISES | COLMENERO | NM | 90010222245 |
| 4444846A5B58B | JOHNNY | VALDEZ | NM | 90013118460 |
| 44444A97555939 | DINORA | BATRES | CA | 90015020975 |
| 44444AA5972443 | MATT | HIXON | PA | 51083320059 |
| 444451A725597B | RUDY | DIAZ | CA | 90014441072 |
| 4444572955B174 | TIFFANY | HILL | AR | 23089677295 |
| 44446467A72443 | REBECCA | LONGANECKER | PA | 90013394670 |
| 4444649847 2B4B | JOANN | DAVILA | CO | 33078384984 |
| 44447774A61963 | ROXANA | CANELA | CA | 90010527740 |
| 444481835B58B | AMANDA | ORRELLYS | NM | 90014708183 |
| 44449176372B36 | TAMI | HUNT | CO | 33006501763 |
| 4444B75385B222 | MARIA | SANCHEZ | KY | 90014977538 |
| 4444BA3A972B4B | MICHAEL | RAEL | CO | 33022920309 |
| 4445156948B163 | KEVIN | PAREJA | UT | 90014075694 |
| 4445219565B597 | JOSE | GONZALEZ | NM | 90011831956 |
| 4445267628B16B | BENNY | PENROD | UT | 90012396762 |
| 4445319715B58B | ANGELA | BALTAZAR PATRICIO | NM | 35042421971 |
| 4445324715B53B | SANTANA | GARCIA | NM | 90012642471 |
| 44453645972B4B | SUSAN | MORRIS | CO | 90012646459 |
| 4445411335B174 | TAYNA | MOORE | AR | 90010911133 |
| 444551A8561963 | PEDRO | OCHOA | CA | 90012941085 |
| 4445522125B58B | CLEOTILDE | CHAVEZ | NM | 35066212212 |
| 44455796872B4B | MARY | VIGIL | CO | 90011547968 |
| 4445653127 2B43 | MARIO | MANCHAME | CO | 33041305312 |
| 44456851A2B27B | DWIGHT | DENT | DC | 90013588510 |
| 44456964A61967 | RAQUEL | RODRIUGUEZ | CA | 90011809640 |
| 44456A1445B271 | DARYL | WATERMAN | KY | 90014130144 |
| 44457364572B4B | JOEL | CORREA | CO | 90011463645 |
| 4445778965B222 | TONYA | CRUMP | KY | 90009497896 |
| 4445842165597B | MARTHA | MACILLA | CA | 90013044216 |
| 44459266A91523 | BATTYS | DAYCARE | TX | 90006952660 |
| 4445B79975B52B | VINCENT | JARAMILLO | NM | 90015117997 |
| 4445B96184B271 | JENNIFER | HOREJS | NE | 27081499618 |
| 4445B96425B53B | MICHAEL | BAROS | NM | 90015239642 |
| 44461377563B91 | YESENIA | BALLINES | IL | 90008873775 |
| 444613AA572B4B | DARRELL | RICE | CO | 90014823005 |
| 4446156765B52B | JOANNA | JIMENEZ | NM | 90012955676 |
| 4446244383163B | EVERARDO | TRETO-ROBLES | KS | 90014384438 |

| 44462845A91569 | JOSE | CHAVEZ | TX | 90015328450 |
|---|---|---|---|---|
| 44463295672B43 | NICOLAS | RAYMOND | CO | 90009902956 |
| 4446548A951334 | IMAR | MARTINEZ | OH | 90011474809 |
| 4446552985B53B | VERONICA | PORTILLO | NM | 90010955298 |
| 44465A3A55B271 | TROY | NEARN | KY | 90002250305 |
| 44466151172B43 | ADELA | MONARREZ | CO | 33065631511 |
| 4446651868B16B | ALFRED | TAU | UT | 31098385186 |
| 4446757745B52B | CHRISTELLA | BACA | NM | 90012955774 |
| 444676A3371999 | KEVIN | SHULTZ | CO | 90006806033 |
| 44468516A5B58B | DESIREE | GONZALES | NM | 90010255160 |
| 4446891A191569 | KENNIA | LARA | TX | 90010479101 |
| 44468A34851382 | DAVID | TIMMONS | OH | 90006330348 |
| 4446913728B16B | LISA | JENSEN | UT | 31011221372 |
| 4446926318B165 | STEPHANIE | ROBBINS | UT | 90005972631 |
| 4446964257B43 | MIKE | UPTON | CO | 33045116425 |
| 4446974A157136 | OSCAR | BENITEZ | VA | 81082387401 |
| 4446B186A2B27B | ANGELA | JONES | DC | 81096421860 |
| 4446B499A5597B | MOHAMMAD | M | CA | 90005244990 |
| 4446B72235B52B | BERLY | LOPEZ-MORALES | NM | 90007427223 |
| 4446BA26957564 | ARMIDA | RODRIGUEZ | NM | 90007690269 |
| 4447157155B52B | JORGE | PORRAS FIGUEROA | NM | 36091685715 |
| 4447217A191351 | BEANN | ELROD | KS | 29094381701 |
| 4447226595B597 | RAQUEL | HERNANDEZ | NM | 90011832659 |
| 4447227A24B271 | KAREN | CORTESE | NE | 27096802702 |
| 44472573172B36 | NANCY | CARRAZCO | CO | 33061575731 |
| 4447292A15B53B | MICHAEL | TRUJILLO | NM | 90015039201 |
| 44731AAA2B27B | BRUCE | BITNOFF | DC | 90012981000 |
| 444733A1255931 | GINNIE | CARTER | CA | 90007753012 |
| 44474276972B36 | RONALD | LAX | CO | 90013042769 |
| 444749A2461963 | JUAN CARLOS | HORTA | CA | 90011479024 |
| 4447562A355939 | MARGARET | MEDINA | CA | 90011356203 |
| 44476419572B43 | KENNETH | JACOBSEN | CO | 90010824195 |
| 4447649622B27B | VIVIAN | LAZO | DC | 90002144962 |
| 444767AA274B97 | MICHAEL | CROUSC | OH | 90015077002 |
| 4447741715597B | IMELDA | DIAZ | CA | 49058684171 |
| 4447744345B58B | ANDY | MARTINEZ | NM | 35080314434 |
| 44477725272B36 | LENA | VIGIL | CO | 33011857252 |
| 44477A79691873 | MICHAEL | MEGEATH | OK | 21067860796 |
| 4447867715B52B | LUCIA | JIMENEZ | NM | 36066356771 |
| 44479177472B36 | KEVIN | BELL | CO | 90012491774 |
| 4447928695B597 | DONALD | WALKER | NM | 90011832869 |
| 4447B21A661967 | MERCEDES | MONDRAGON | CA | 90012782106 |
| 4447B847763623 | TERESA | ALDRICH | MO | 90001818477 |
| 4448192A22B87B | CYNTHIA | BOGNER | ID | 41073119202 |
| 44482247A72B36 | STEPHAN | COX | CO | 90003682470 |
| 4448239B572B4B | MATIAS | SANCHEZ | CO | 90012883985 |
| 4448284815B222 | MORAIMA | QUESADA | KY | 90014028481 |
| 444831A2A41454 | KARDAR | NURR | WI | 90015481020 |
| 44483788A91523 | ROZZY | GODINEZ | TX | 90012947880 |
| 44483A88591523 | ROZZY | GODINEZ | TX | 90011580885 |
| 4448419175B58B | SHAWN | SCHNERCH | NM | 90011891917 |
| 44484359A55939 | VERONICA | GALLARDO | CA | 90009573590 |
| 44484721572B36 | MARIA | CORTEZ | CO | 33016247215 |
| 4448489494B271 | VICTORINE | AKPO | NE | 27087148949 |
| 4448581654B271 | COLLEEN | LESSER | NE | 90014598165 |
| 4448581784665B98 | PAM | WESTON | CT | 90011068174 |
| 4448647435B58B | ROY | HOWARD | NM | 90004254743 |
| 4448672215B174 | JAMIE | RICE | AR | 90011067521 |
| 44486A1815597B | RODOLFO | MORALES | CA | 49012990181 |
| 44486A83472B36 | AHNDREA | WILLIAMS SMITH | CO | 90013150834 |
| 44487234A5B52B | IRENE | MONTANO | NM | 90007502340 |
| 4448739A891569 | CELENE | CERVANTES | TX | 90014713908 |
| 4448763317B262 | ROCKY L | FERRELL | OR | 40551796331 |
| 4448853785B58B | MARIA | CASAREZ | NM | 35028185378 |
| 4448971933381 | KIMBERLY | BAKER | OH | 90011767193 |
| 4448992925B271 | ANGEL | MILLER | KY | 68019989292 |
| 4448B831572443 | MILLICENT | HALL | PA | 90013348315 |
| 4449158125B174 | MONICA | TUCKER | AR | 90012155812 |
| 4449244435B58B | LORENZO | HERNANDEZ | NM | 90014174443 |
| 4449293A95B52B | CARLOS | RODRIQUEZ | NM | 36014609309 |
| 44492984A72B43 | SYLVIA | MARQUEZ | CO | 90011179840 |
| 4449345445B222 | HELEN | BREEDEN | KY | 90006354544 |
| 4449553288B16B | MARIE | VASQUEZ | UT | 90001685328 |
| 444963A524B271 | MARISOL | MARTINEZ | NE | 90014593052 |
| 44496683465B222 | RETASHA | CHEATHAM | KY | 68010688346 |

| | | | | |
|---|---|---|---|---|
| 4449785315B58B | ANGELINA | BENAVIDEZ | NM | 35035538531 |
| 4449B31965B58B | LESLIE | ZAINTZ | NM | 90011903196 |
| 4449B3A6A61963 | VERONICA | MENDOZA | CA | 46012473060 |
| 4449B774472B36 | ATHENA | CHAMBERLIN | CO | 33085307744 |
| 4449BA89891351 | OSCAR | CUX | KS | 90009930898 |
| 444B173295B373 | DANIEL | ONUSKANICH | OR | 90001057329 |
| 444B182385B597 | ERIK | CABRERA | NM | 90006838238 |
| 444B193715B53B | LEAH | LAWRNCE | NM | 90014889371 |
| 444B234AA91351 | HENRY | MIRANDA | KS | 90013273400 |
| 444B23A565B597 | ERIKA M | CASIQUITO | NM | 35009093056 |
| 444B295265B52B | ANDREA | FOWLER | NM | 90014759526 |
| 444B323A761963 | JUAN | VALENCIA | CA | 90008172307 |
| 444B3312A51326 | DEERIKA | RUSHER | OH | 90013123120 |
| 444B3352241265 | SARAH | WESTFALL | PA | 90014113522 |
| 444B344A54B271 | BRENDEN | PERRY | NE | 90008614405 |
| 444B449115B222 | LATOYA | SCOTT | KY | 68095394911 |
| 444B5126685949 | JAMES | KIRTLEY | KY | 90007251266 |
| 444B5235A5B271 | JACK | DALEY | KY | 90012262350 |
| 444B5326172B43 | OSCAR | HUERTA | CO | 33043743261 |
| 444B5658391569 | MIGUEL | JUAREZ | TX | 90015176583 |
| 444B588485B222 | SAUL | MIRANDA | KY | 90012678848 |
| 444B638524B271 | TRAVIS | HALLETT | NE | 27039823852 |
| 444B642A45B222 | SHIRLEY | WILLIAM | KY | 90010144204 |
| 444B655225597B | FELIPE | VILLAGOMEZ | CA | 49014065522 |
| 444B71A2361924 | COSMAS | MUSYOKA | CA | 46072531023 |
| 444B7512572B36 | AMANDA | FERNANDEZ | CO | 33070185125 |
| 444B7682172B43 | FELICITAS | PELAYO | CO | 90012116821 |
| 444B7699191569 | SERGIO | QUEZADA | TX | 75016346991 |
| 444B884379376B | LATASHA | DAVIS | OH | 90008868437 |
| 444B8A47A72B43 | DELILAH | CATALAN | CO | 90013680470 |
| 444B9557691351 | DUSTIN | CAMBELL | KS | 90010025576 |
| 444B9771951383 | DEBRA | PARKER | OH | 90006467719 |
| 444BB247372443 | JAMES | DOMAN | PA | 51076282473 |
| 444BBA2635B271 | JASON | AUTRY | KY | 90008210263 |
| 4451119815B174 | CHRISTOPHER | WEBB | AR | 90015171981 |
| 4451164A961963 | MORGAN | CORDNER | CA | 90006216409 |
| 445125A3491569 | JESUS | AGUILERA | TX | 90014595034 |
| 445126A6991873 | BRANDY | SOUZA | OK | 90011496069 |
| 4451274394B546 | RICKY | HALL | OK | 90012267439 |
| 44512884A91569 | JESUS | AGUILERA | TX | 90011448840 |
| 4451298A291351 | CONCEPCION | MORALES | KS | 29007199802 |
| 44513324272B43 | FERNIE | GANDARA | CO | 33035493242 |
| 4451365418B16B | JOSE | ANDRES AVILA | UT | 90000616541 |
| 4451374627325B | ED | ALLEN | NJ | 90014097462 |
| 44514233A51332 | CARL | REIFF | OH | 90001052330 |
| 4451666A791569 | SYLVIA | NUNEZ | TX | 75085906607 |
| 4451737A784369 | TORRA | WAHINGTON | SC | 90012333707 |
| 44518621472B43 | CARLOS | ROBLES | CO | 90009686214 |
| 44518762172B36 | ARTURO | DOMINGUEZ | CO | 33032297621 |
| 4451926A972B36 | PONCE | AGUSTINE | CO | 90010072609 |
| 445196A3371999 | KEVIN | SHULTZ | CO | 90006806033 |
| 4451984A331449 | TREY | DAVIS | MO | 90004888403 |
| 4451997735B52B | VENESSA | CDE-VACA | NM | 90013159773 |
| 4451B1A915B597 | REBECCA | MARTINEZ | NM | 35094381091 |
| 4451B3A615B222 | MONICA | CARTER | KY | 68085583061 |
| 4451B69825B531 | ASHLEY | SINOWITZ | NM | 90010326982 |
| 4452131AA2B27B | ELISHA | KING | DC | 90013273100 |
| 44521338472B4B | KEMARI | STEELE | CO | 90011423384 |
| 4452181A72B98 | GUSTAVO | VELA | CO | 33068568110 |
| 44521AA3591569 | ROCIO | ARNEROS | TX | 90012600035 |
| 44522129A5599B | JESUS | SILVESTRE | CA | 90011911290 |
| 445223A4172443 | TASHA | EVANS | PA | 51092933041 |
| 4452246385B58B | SUSIE | DOMINGUEZ | NM | 90008684638 |
| 4452253712B87B | JUSTIN | FLORES | ID | 90009945371 |
| 4452277262B27B | THERESA | BROWN | DC | 81085417726 |
| 4452321A45B222 | GUADALUPE | ESPINOZA | KY | 90015262104 |
| 4452327245B58B | CASIMIRA | ZARRASOLA | NM | 90014422724 |
| 44523323A55999 | MARIA | IBARRA | CA | 90014693230 |
| 4452427572B84B | BRITTANY | DENNIS | ID | 90014332757 |
| 44524A63247954 | FRANK | KING | AR | 25096850632 |
| 4452533995B53B | JOYCE | GILMORE | NM | 35095053399 |
| 445253A5255939 | HUGO | OCHOA | CA | 49089663052 |
| 44525A8125B271 | DARRELL | ALLEN | KY | 68075260812 |
| 445275A3555939 | SHAWNTOVIA | ELDRIGDE | CA | 90001155035 |
| 4452786915B174 | MONICA | TAYLOR | AR | 90014008691 |

| | | | | |
|---|---|---|---|---|
| 4452839718B16B | DANA | ALDER | UT | 31033313971 |
| 4452935985B53B | GINA | PRIESKORN | NM | 35075163598 |
| 44529A6645B222 | MARIA | GONZALEZ | KY | 90007220664 |
| 4453142785B58B | PAUL | ARELLANO | NM | 90013984278 |
| 4453169A651334 | CANDACE | ANDERSON | OH | 90014716906 |
| 4453193A35B398 | MUSTAFA | HASSAN | OR | 44590939303 |
| 4453276182B27B | NELSON | ARIAS | DC | 90013097618 |
| 44532A1552B87B | ROBERT | DAHMS | ID | 90014850155 |
| 4453197872B36 | LORNA | DOUGLAS | CO | 90013051978 |
| 4453386775B222 | CARLOS | FELICO | KY | 90005158677 |
| 44533A4332B87B | BRANDON | HUGHES | ID | 90011890433 |
| 4453458A35B222 | DEBRA | GONAZALEZ | KY | 90014875803 |
| 4453484442B27B | RAMON | MOTON | DC | 90013238444 |
| 4453498A861963 | TRACY | RAY | CA | 46053839808 |
| 44534A7415B274 | KAREN | LAWYER | KY | 90007370741 |
| 4453576A761963 | CALEB | SUTTON | CA | 90014897607 |
| 4453579725597B | KAROL | CAMPBELL | CA | 90014137972 |
| 44535AA3872443 | BLAIR | LOWRY | PA | 90009590038 |
| 44536A5835597B | REYMUNDO | SIVA | CA | 90012620583 |
| 4453749717172B4B | SARAH | REITENBAUGH | CO | 33028474971 |
| 4453786975B271 | MORGAN | DUNBAR | KY | 90012688697 |
| 44538A71291569 | JESUS | PORTILLO | TX | 90007940712 |
| 44539A5482B27B | JOCELYN | SMITH | DC | 90014390548 |
| 44539A68A4B271 | RAQUEL | SERRANO | NE | 27043170680 |
| 4453B192355939 | SEBASTIAN | GONZALES | CA | 90011971923 |
| 4453B55164B271 | ADRIAN | DIAZ | NE | 90012235516 |
| 4453B966661963 | MICHAEL | DE LA CERVA | CA | 90013779666 |
| 4453B998372B98 | CONA | COMM | CO | 90012349983 |
| 4453BA88791873 | MARIANA | GOMEZ | OK | 90010380887 |
| 445413A468B166 | MARK | SHIRLEY | UT | 31091343046 |
| 4454194215B597 | ESMERALDA | SOLIS | NM | 35055729421 |
| 445425A365B271 | FELICIA | BROGDON | KY | 90014965036 |
| 4454348575B58B | GRISSEL | PARGAS | NM | 35054774857 |
| 4454362272B4B | ROBERT | ADCOX | CO | 90010006222 |
| 445439A145B52B | MICHELLE | LUCERO | NM | 90011119014 |
| 44543A38472B43 | GREG | ORTIZ | CO | 90011410384 |
| 4454411A571992 | TAMBRA | DURAN | CO | 90012611105 |
| 44544264172B36 | EDGAR | CERVANTES | CO | 90010802641 |
| 44544A6372B43 | FRANCISCO | MENDEZ | CO | 90012784063 |
| 4454462765B53B | SAVANNA | SANCHEZ | NM | 90014926276 |
| 4454541135B53B | DANIEL | CRUZ | NM | 90003594113 |
| 44545A21A5B174 | KRISTY | DOTSON | AR | 90008340210 |
| 44545A3719155B | CECILIA | BORGES | TX | 90014510371 |
| 4454635A12B27B | KEVIN | BURNEY | DC | 90010683501 |
| 4454671155B597 | REBECCA | JIMENEZ | NM | 35022627115 |
| 44546866A61963 | GIZETTE | DAVIS | CA | 90014608660 |
| 445473A142B87B | MARIAH | CHAVEZ | ID | 90008633014 |
| 4454823188B16B | STEPHANIE | ARCHULETA | UT | 90008062318 |
| 4454929665B53B | BETHANNE | BETHEL | NM | 90002992966 |
| 4454934135B388 | LEYDI | GONZALEZ | OR | 90012503413 |
| 4454999665B52B | AMY | ORTEGA | NM | 90009849966 |
| 4454B125747954 | AXEL | LESTER | AR | 25096101257 |
| 4454B184276B27 | DOMINGO | JUAN | CA | 90010701842 |
| 4454B242251332 | MARIA | WALKER | OH | 90006832422 |
| 4454B41168B16B | SEBRINA | PEREZ | UT | 90011854116 |
| 4454B595A5B58B | CRYSTAL | ACOSTA | NM | 35045955950 |
| 4454B67982B27B | ROY | JORDAN 111 | DC | 81017806798 |
| 4454B84795B271 | GARY | HARRIS | KY | 68078258479 |
| 4454BA2335B52B | ROBERTO | CARBAJAL | NM | 36033770233 |
| 4455122155B58B | LESLIE | PREVATT | NM | 90007602215 |
| 44551A63191873 | CALVIN | TURNER | OK | 21033080631 |
| 4455429A861967 | JAIRO | HERNANDEZ | CA | 90012772908 |
| 4455455655B52B | MARIBETH | VILLEGAS GARCIA | NM | 90001835565 |
| 445556A2461988 | DAVID | CANALES | CA | 90010196024 |
| 44555A92661967 | GUADALUPE | HERRERA | CA | 46011940926 |
| 4455627445B53B | FLOR NOCHOLAS 3RD | GONZALEZ | NM | 90014762744 |
| 445564133 2B27B | DEREK | COBB | DC | 90000534133 |
| 44556535A72B4B | KATHERINE | RICHIE | CO | 90010385350 |
| 4455673 8A91523 | GRANT | WILLIAM | TX | 90006987380 |
| 4455678997 2B4B | ROSA | HERNANDEZ | CO | 90014157899 |
| 44556A12891569 | JAIME | SANCHEZ | TX | 75094570128 |
| 44556A46A72B36 | KIMBERELY | BOYER | CO | 33032300460 |
| 4455765A191569 | FELIPE | JUAREZ | TX | 75087236501 |
| 4455788865B174 | PABLO | MENDOZA | AR | 90013508886 |
| 445589A6551334 | JOHNNY | TURNER | OH | 90012979065 |

| 4455927445B53B | FLOR NOCHOLAS 3RD | GONZALEZ | NM | 90014762744 |
|---|---|---|---|---|
| 4455978545B53B | STEPHANIE | LOGENEST | NM | 90006027854 |
| 4455796872B4B | MARK | RODRIGUEZ | CO | 90012637968 |
| 4455992295B174 | MICHELLE | JOHNSON | AR | 23015829229 |
| 4455B26852B87B | DEBRA | BERGEMAN CHITWOOD | ID | 41001752685 |
| 4455B28A791569 | CHRISTINA | AGUIRRE | TX | 90000562807 |
| 4455B487A5597B | JOSHUA | HORNE | CA | 49083624870 |
| 4455B5A2251382 | STEVEN | DAVIS | OH | 66086455022 |
| 4456167385597B | LEOPOLDO | SIQUEIROS | CA | 90014936738 |
| 4456282265597B | CLAUDIA | LOZANO BERMUDEZ | CA | 90012158226 |
| 44562A8842B27B | TAQUAN | HOWIE | DC | 90014410884 |
| 44563929A91873 | WANDA | SMITH | OK | 90009989290 |
| 445639A385597B | OSCAR | VILLARTA | CA | 49030229038 |
| 4564399A5597B | ROBERT | PEREZ | CA | 49094543990 |
| 4456478A691569 | EDNA | NIEVES | TX | 75087047806 |
| 445648A365B53B | DONITA | JOHNSON | NM | 90013068036 |
| 445648A7172B39 | HOLLY | WALKER | CO | 90009108071 |
| 44564A4478B187 | BRANDON | MONTAG | UT | 31088190447 |
| 4456576114B271 | DEBBY | RUGELEY | NE | 27093747611 |
| 4456588622B87B | VINTON | MCFARLAND | ID | 41093518862 |
| 4456633924B541 | STEPHANIE | DOUGLAS | OK | 90013883392 |
| 4456686798B165 | SHARON L | HEIBEL | UT | 90006978679 |
| 44566A55A72443 | HILDA | THOMAS | PA | 90005340550 |
| 4456726A647954 | RYAN | SUNDAY | AR | 25022282606 |
| 44567A5365B222 | VERONICA | HURST | KY | 90003000536 |
| 4456897852B879 | CINDY | GROSS | ID | 90010649785 |
| 4456976225597B | ROBERT | YNIGUEZ | CA | 90012687622 |
| 44569A6675B174 | CLAUDE | JOHNSON | AR | 23014320667 |
| 44569A7885B271 | JAMIA | BROOKS | KY | 68077220788 |
| 4456B478161963 | ALEX | LAZARO | CA | 90003884781 |
| 4456B6A174B271 | DIANA | KNIGHT | NE | 27083266017 |
| 4457166915B174 | PRISCILLA | DAVIS | AR | 23074446691 |
| 4457256A35B53B | AUREA | ORTIZ | NM | 35056295603 |
| 44573A38957133 | SUSANA | ESPINOZA | VA | 90001260389 |
| 44573A67872B4B | HANNAH | ROSENSCHEIN | CO | 33001020678 |
| 4457449A754151 | BRENDA | OSTROM | OR | 90011844907 |
| 4457585415B523 | DARRYL | PADILL | NM | 90011298541 |
| 4457636955B174 | KEVIN | GOLDEN | AR | 90013483695 |
| 44576553A5B52B | ALEJANDRA | DIAZ-FIERRO | NM | 36025625530 |
| 44576786A91569 | ANTONIO | LUCERO | TX | 90002057860 |
| 44577222A61963 | MASHALLA | OWENS | CA | 46003442220 |
| 44577321A2B879 | DAVE | ANDERSON | ID | 90007013210 |
| 44577577672B36 | JOSE | GUILLEN | CO | 33081405776 |
| 4457829A951382 | JONATHAN | HAMBLIN | OH | 66013922909 |
| 44578411A91523 | GARY | THORNTON | TX | 90007184110 |
| 4457862752B87B | MIRANDA | SEIG | ID | 41043946275 |
| 44578753972B43 | LIDIA | BRISENO | CO | 33099087539 |
| 44578A22851334 | PATRICIO | CHAVEZ | OH | 90012280228 |
| 4457953472B43 | CHRISTINE | KULAS-VENCES | CO | 33051955344 |
| 4457999744B547 | DARLENE | TESKE | OK | 90012119974 |
| 4457B169A5597B | LENITA | AGUILERA | CA | 90006591690 |
| 4458116835599B | STACEY | BRAVO | CA | 90004071683 |
| 4458185465B52B | MARYCRUZ | PARRA | NM | 90008588546 |
| 44581A1424B271 | ROBERT | HULTS | NE | 90015340142 |
| 44582385A71934 | TANYA | JIMENEZ | CO | 90011843850 |
| 4458262815B222 | PAULA S | BRYANT | KY | 90013186281 |
| 44583659A91351 | KARINA | MARQUEZ | KS | 90014846590 |
| 4584485565B555 | MICHELLE | PETTUS | NM | 90014248556 |
| 4458558A333631 | KRISTOPHER | GARRETT | NC | 90012735803 |
| 44585713A8B156 | MARK | GOODSON | UT | 90001737130 |
| 4458625A891872 | ALANDA | COX | OK | 90012902508 |
| 4458737215B52B | REBECCA | VILLEZCAS | NM | 36042923721 |
| 4458862192B895 | CINDY | SHERIDAN | ID | 90012136219 |
| 4458992189127B | JOSEPH | KENDRICK | GA | 90010819218 |
| 4458999655B222 | COREY | TRUSS | KY | 90010239965 |
| 4458B11A45B581 | ROSEMARIA | YEPEZ | NM | 35018211104 |
| 4458B459A5B271 | LYNETTE | DUKES HARRIS | KY | 90014304590 |
| 4458B4A3933443 | STEPHANIE | WALDEN | AL | 90014634039 |
| 4458B711191523 | ARCY | VELASCO | TX | 90007197111 |
| 4458B914A91549 | GRACIELA | CORTEZ | NM | 75084379140 |
| 4458B988951382 | TALITHIA | GREEN | OH | 66073069889 |
| 4458BA22991569 | RAQUEL | MARQUEZ | TX | 75005230229 |
| 44591498A4B271 | SONDRA | BROWN | NE | 27035904980 |
| 445917A535597B | LAURA | CONTRERAS | CA | 90015327053 |
| 44591944A72B4B | JOSEPH | DANIEL | CO | 90010249440 |

| | | | | |
|---|---|---|---|---|
| 44592792872B36 | JUAN | ROJAS-FLORES | CO | 33091247928 |
| 4459337185B174 | KAUWYANA | YANCY | AR | 90014703718 |
| 4459373652B828 | JESSICA | SOHRAKOFF | ID | 42090967365 |
| 4459377A361963 | LEA | RANGEL | CA | 46078107703 |
| 44593A8874B271 | DAKIESHA | THOMAS | NE | 90010800887 |
| 445943A1461963 | DANNY | VARGAS | CA | 90014133014 |
| 44594A35172443 | CECELIA | BROWN | PA | 90000160351 |
| 4459577275B52B | DONNA | DELGADO | NM | 36075617727 |
| 4459628A25B174 | KENISHA | TRAYLOR | AR | 90002482802 |
| 445968A4191873 | SUSIE | ANDERSON | OK | 90008328041 |
| 4459718A22B27B | TEESHAUN | SAMUELS | DC | 81014001802 |
| 44597667A72B43 | JORGE | VEGA | CO | 90009196670 |
| 44597A4485B58B | MARICELA | CALZADILLAS | NM | 90012280448 |
| 4459829242B27B | DEBORAH | TIMMS | DC | 90012372924 |
| 4459836642B896 | ROBERT | YOUNG | ID | 90004573664 |
| 4459989555B271 | VALARIE | BLAND | KY | 90011878955 |
| 4459B32215597B | RENEE | WOLFORD | CA | 90012943221 |
| 4459B378351382 | SHEILIECE | ROUSE | OH | 90003923783 |
| 4459B74495B52B | JARED | LOVATO | NM | 36005097449 |
| 4459BA9688B16B | THOMAS | BERAZ | UT | 31022770968 |
| 4459BAA6261963 | HILDA | IBARRA | CA | 46092250062 |
| 445B143325B551 | ERIKA | IBARRA RUIZ | NM | 90005134332 |
| 445B1A9225B52B | ERNESTINE C | MARTINEZ | NM | 90010160922 |
| 445B31A4991569 | RICARDO | JAQUEZ | TX | 75040211049 |
| 445B4694251334 | CRYSTAL | YOUNG | OH | 66026966942 |
| 445B485A933443 | MARY ANN | FLOWERS | AL | 90014508509 |
| 445B528535B52B | ALONDRA | ORNELAS | NM | 90010072853 |
| 445B5773572B36 | DANIELA | HERNANDEZ | CO | 90013327735 |
| 445B588668B16B | MARION | KUNC | UT | 31038118866 |
| 445B595345B53B | SAMANTHA | HARTZOG | NM | 90006999534 |
| 445B649925B52B | ALICIA | PEREZ | NM | 90011514992 |
| 445B6592A72B36 | MOSES | MICHAEL | CO | 90012185920 |
| 445B692835B52B | ANITA | MONTOYA | NM | 90012999283 |
| 445B716645B58B | MARIO | OTERO | NM | 35083841664 |
| 445B7327347954 | IRMA | GONZALEZ | AR | 25069753273 |
| 445B828765B52B | ASENCION | GARCIA | NM | 90013832876 |
| 445B894378B165 | MATTIE | MILLER | UT | 31046069437 |
| 445B926485B222 | BRIANNA | BROWN | KY | 90013452648 |
| 445B9665661963 | JADA | JACKSON | CA | 90006576656 |
| 445B18985B597 | LIZBETH | MEDINA | NM | 90002431898 |
| 445BB31815B53B | JENEVA | ESPINO | NM | 90008913181 |
| 445BB516961963 | RONIKA | EURKS | CA | 90004405169 |
| 445BB712491351 | BUBBS | BECERA | KS | 90004047124 |
| 445BB762872443 | LINDSEY | WEIMER | PA | 90014857628 |
| 4461166614B271 | SPENCER | GERARD | NE | 90014866661 |
| 44611673A72443 | NICOLE | STOKES | PA | 51021476730 |
| 4461196A872B43 | MICHAEL | ARCHULETA | CO | 33027859608 |
| 4461276524B271 | TRACY | YOUNG | NE | 90006067652 |
| 446128A1472B36 | SANDRA | CRAFT | CO | 90004708014 |
| 446129A495B174 | STEPHANIE | ESTES | AR | 23047559049 |
| 4461372542B27B | SHEARICE | HOLTON | DC | 90014287254 |
| 44613766A61967 | STEPHANIE | BEARSE | CA | 90011817660 |
| 4461466615B52B | LOURDES | SANCHES | NM | 36083596661 |
| 44614924A51326 | JAMES | HENRY | OH | 90010239240 |
| 44615719872B4B | CURTIS | LOZANO | CO | 33066377198 |
| 4461584917 2B36 | VERONICA | GOMEZ | CO | 33030478491 |
| 4461598495B398 | GUSTAVO | CORIA | OR | 44083769849 |
| 44616532A5B174 | CHRISTINA | CHAPPLE | AR | 90014745320 |
| 4461765424B271 | CHIRAH | HENLEY | NE | 90001866542 |
| 4461825197 2B43 | CAMERON | BENDNARK | CO | 33078572519 |
| 44619741A5B52B | BRIAN | TALACHY | NM | 36099017410 |
| 4461B966661963 | MICHAEL | DE LA CERVA | CA | 90013779666 |
| 44621A36855939 | JESUS | SANTOS | CA | 90012480368 |
| 4462229A961963 | GLORIA | ENCISO | CA | 90012942909 |
| 44622413572B4B | BRIAN | STELMASZEK | CO | 90014614135 |
| 44622A5372B87B | AMANDA | RANSFORD | ID | 41092410537 |
| 44624462A51334 | EFREN | MERINO | OH | 90014864620 |
| 44624918272B24 | KACIE | RUSSELL | CO | 90015199182 |
| 44624A44772B36 | FRED | PFANNER | CO | 33019160447 |
| 44625A7422B828 | BRADLEY | BARNETT | ID | 90003220742 |
| 44625A76272443 | LORETTA | HARRIS | PA | 51016050762 |
| 4462614929152B | ADRIANA | ORTIZ | TX | 75014701492 |
| 4462657A772B36 | LORENZO | TREJO | CO | 90009225707 |
| 446268AA572443 | ERIN | BURSWORTH | PA | 90015278005 |
| 4462694835B271 | BRANDY | SMITH | KY | 90013759483 |

| 4462727654B592 | APRIL | CASTILE | OK | 90015032765 |
|---|---|---|---|---|
| 44627595572B36 | SCOTT | SCRIBNER | CO | 33012875955 |
| 446284A9361963 | YANET | ROQUE | CA | 90014164093 |
| 446288AA751334 | LAURA | GARCIA | OH | 90014548007 |
| 4462B15A15B58B | MARY | NUANEZ | NM | 90014301501 |
| 4462B43172B27B | JONATHAN | HARGRAVES | DC | 90011494317 |
| 4462BA8515B222 | ZINA | BETHAUNE | KY | 90013730851 |
| 44631A6125B52B | GABRIELITA | LUCERO | NM | 90005740612 |
| 446323A9272B43 | TAMARA | CORDOVA-PEREZ | CO | 33057183092 |
| 4463251AA5B58B | ROSALIA | MENDOZA | NM | 35089045100 |
| 4463254425B222 | MARK | ECHOLS | KY | 90013515442 |
| 4463265355597B | DULCE | ZEPEDA | CA | 90005146535 |
| 4463288775B271 | MALCOLM | CASON | KY | 90012508877 |
| 4463391865597B | MELISSA | RUIZ | CA | 90005799186 |
| 4463392195B53B | VIRGINIA | GARCIA | NM | 35051059219 |
| 44633A5915B52B | LUIS | DE LA ROSA ORTIZ | NM | 90006370591 |
| 44634A8645B53B | PATRICIA | PAEZA | NM | 35085940864 |
| 4463644A891873 | MICHELLE | MARTINEZ | OK | 21063454408 |
| 446368A2A31959 | ROY | GORVIN | IA | 90014428020 |
| 44636A59A5B597 | SCOTT | REID | NM | 90011840590 |
| 446388AA672B43 | LARRY | WILSON | CO | 90004248006 |
| 44638A59A5B597 | SCOTT | REID | NM | 90011840590 |
| 4463967547 2B4B | AESLEN | ROMAN-FLORES | CO | 90015086754 |
| 4463985AA2B27B | METRO | TEEN AIDS | DC | 90010268500 |
| 4463B22A672443 | ROBERT | HONSE | PA | 90010622206 |
| 4463B258161963 | DENISE | GOMEZ | CA | 90011332581 |
| 4463B623A5B597 | PATRICIA | MADRID | NM | 35065086230 |
| 4464132225597B | JAVIER | BOLANOS | CA | 90008933222 |
| 4464193A191873 | GABRIEL | BINGAMAN | OK | 90009989301 |
| 44641968A71949 | JENNIFER | KUTHE | CO | 90010839680 |
| 446423A9291569 | LILIA | DURON | TX | 75034613092 |
| 44642A55757B97 | KELSEY | MCKISSICK | PA | 90015040557 |
| 4464341 4A5B58B | CHINO | DARRELL | NM | 90014864140 |
| 4464365765B52B | JOSEPH | ZAMORA | NM | 90015096576 |
| 4464782372B4B | BRIDGEETTE | ANGUIANO | CO | 33012927823 |
| 4464581A591569 | NATHALY | INFANTE | TX | 90002158105 |
| 4464644433B97 | RODNEY | FERGUSON | OH | 90014252444 |
| 4464658665B52B | DANIEL | ARZATE MENDOZA | NM | 36099215866 |
| 4464672885B222 | MICHAEL | CARRICO | KY | 90012407288 |
| 4464721372B27B | PATRICIA | OWENS | DC | 81017522137 |
| 4464731452B87B | AARON | MATTES | ID | 41092413145 |
| 4464735745B174 | CARLA | BROWN | AR | 90014163574 |
| 446475A4761963 | EARLINE | LAUDERDALE | CA | 46019155047 |
| 44648116372B36 | NALLELY | CRUZ SANCHEZ | CO | 33020941163 |
| 4464892195B52B | ISABELLA | CARCAMO | NM | 90012429219 |
| 4464963A15B52B | KIMBERLY | HOLYFIELD | NM | 36074066301 |
| 4464975 2572B43 | MANUAL | BUSTOS | CO | 33089467525 |
| 4464B16318B16B | JOSE | COREA | UT | 90012451631 |
| 446514A365B53B | PHILLIP | CRESPIN | NM | 35052464036 |
| 4465173465B52B | GRACIELA | RIVERA | NM | 90015197346 |
| 44651AA7272B4B | STACY | VALDEZ | CO | 90014740072 |
| 44652452372B36 | ERIKA | REYES | CO | 33072254523 |
| 4465251535B222 | RONISHA | MITCHEM | KY | 90003085153 |
| 4465333795B597 | GIOVANNI | GARCIA | NM | 35037613379 |
| 4465358625B174 | LASHANDRIA | WALTON | AR | 90009705862 |
| 44653932272B52 | JASON | MAUCH | CO | 90000119322 |
| 4465393585B52B | CECILIA | ORTEGA | NM | 90007509358 |
| 4465493143B359 | JESUS | PRIETO | CO | 90000259314 |
| 4465515775597B | JOSE | HERNANDEZ | CA | 49009911577 |
| 4465573782B87B | TAMITHA | MURPHY | ID | 90014077378 |
| 4456414A61967 | JOEL | GRIMALDO | CA | 46016434140 |
| 446566AA872B4B | SUSY | CHOQUE | CO | 90011806008 |
| 4465671915B53B | PATRICK | PENNINGTON | NM | 90001537191 |
| 446568A3271934 | AMY | DUTCHER | CO | 90009318032 |
| 44657A1A84B566 | KENISHA | WOODEN | OK | 90008470108 |
| 4465848225B222 | SHAY | SLOSS | KY | 90002614822 |
| 44659385A71934 | TANYA | JIMENEZ | CO | 90011843850 |
| 4465977238B16B | MARCUS | WORRELL | UT | 90014887723 |
| 4465B24515B222 | TOYA | JOHNSON | KY | 90015162451 |
| 4465B376451383 | DIANA | POLLARD | OH | 66015753764 |
| 4465B73645B52B | LINDA | ALEJO | NM | 90010307364 |
| 4466114A251383 | KIEYONNA | ELLISON | OH | 66007471402 |
| 446612A295B52B | GRACIELA | NATSEWEY | NM | 90014632029 |
| 4466136312B27B | AMADOU | DIALLO | DC | 90005913631 |
| 446619A248B16B | SARAH | MATHIAS | UT | 90005699024 |

| 44661A9615597B | AARON | JONES | CA | 90015010961 |
|---|---|---|---|---|
| 44662354A5B52B | LORAINE | GIRON | NM | 90014633540 |
| 44662385A71934 | TANYA | JIMENEZ | CO | 90011843850 |
| 44662951572B43 | SERGIO | GUERRERO-JUAREZ | CO | 33081129515 |
| 44663354A5B52B | LORAINE | GIRON | NM | 90014633540 |
| 446638AA572443 | ERIN | BURSWORTH | PA | 90015278005 |
| 446646652915558 | ESTELA | FLORES | TX | 90014076652 |
| 44664937A5B271 | JAMI | ALCOCER | KY | 90013069370 |
| 44665725572B36 | ALISHA | LEBLANC | CO | 33074317255 |
| 446659278 4B271 | WILLIAMS | LEAH SUE | NE | 27073289278 |
| 446661724B271 | ISSIS | TOME | NE | 90013256172 |
| 44667194A51334 | DIANE | HAFFORD | OH | 90000881940 |
| 44667645572B36 | RENEE | AMBROSEN | CO | 33032316455 |
| 44668275372B36 | ISABEL | SARABIA | CO | 90011282753 |
| 446685858 5B271 | CHARLITA | JONHSON | KY | 68046825858 |
| 44668794A91873 | JAMES | JORDAN | OK | 90010347940 |
| 44668838472B43 | KATHERINE | GUERRERO | CO | 90014388384 |
| 446692567B428 | SANDRA | HECKSTALL | NC | 90014302256 |
| 446692676 5B259 | MEGHANN | BOWMAN | KY | 90010662676 |
| 4466B86985B222 | YVETTE | OWENS | KY | 90012788698 |
| 4466B98452B87B | LUIS | TOVAR | ID | 41094389845 |
| 4466BA13951334 | CHERYL | NORED | OH | 90010120139 |
| 446714AA82B27B | KEARA | WEST | DC | 90013214008 |
| 4467174A35B597 | PHIL | CATE | NM | 90010827403 |
| 446721875 5B52B | RONNIE | ORTIZ | NM | 90013121875 |
| 446724911 5B56B | BARBARA | SULLIVAN | NM | 35074854911 |
| 4467282A45B174 | AMANDA | WILLIAMS | AR | 90007078204 |
| 44673385A71934 | TANYA | JIMENEZ | CO | 90011843850 |
| 44673424672B43 | EVERISTO | GUTIERREZ | CO | 90014674246 |
| 44673A3A291569 | MONICA | RUBIO | TX | 90013350302 |
| 44674345772B4B | MICHAEL | TRUJILLO | CO | 90001683457 |
| 4467446275B222 | ILAIS | MENENDEZ | KY | 90008914627 |
| 4467464AA85981 | GINGER | FOX | KY | 90001006400 |
| 446754555 5B222 | LATONYA | SMITH | KY | 90008494555 |
| 44675596572B4B | ALBERTO | AMARO | CO | 90005275965 |
| 446756957 5B52B | SONIA | MONTOYA | NM | 90009916957 |
| 4467612715B271 | MISTY | LORD-GENTRY | KY | 90014701271 |
| 4467678372B87B | DANIEL | DIAZ | ID | 90015287837 |
| 44677152772B36 | MARGARET MARIE | HUERTA | CO | 90014071527 |
| 446772215 8B16B | WYATT | PETERSON | UT | 90015132215 |
| 44678453 34B271 | TRINIDAD | BARAJAS | NE | 90001534533 |
| 446792455 8B654 | THOMAS | TORRES | TX | 90015442455 |
| 44679547 34B271 | CAROLYN | PETERSON | NE | 27079935473 |
| 446799455 5B271 | JAZANA | LANIER | KY | 90008749455 |
| 44679AA1372B23 | CHAVEZ | EDITH | CO | 33081050013 |
| 44681513572B43 | KELVIN | AIRITA | CO | 90013575135 |
| 446819775 5B58B | CYNTHIA | YOUNGER | NM | 90013309775 |
| 44683766A2B87B | MARCUS | HEIDENREICH | ID | 90011217660 |
| 44683A6824B271 | LEOBARDO | ALCANTARA MENDOZA | NE | 27042970682 |
| 44683AA1872B43 | RONNIE | MESSINGER | CO | 33058430018 |
| 4468439A18B165 | VICKY | STAKER | UT | 31086503901 |
| 446849539 5599B | FRANK | BRIENO | CA | 48096279539 |
| 446849562 5B52B | WYNONNA | ENDITO | NM | 36015529562 |
| 446856861 5B58B | MARY GRACE | TRUJILLO | NM | 90001676861 |
| 44685752A5B597 | ERIKA | FUENTES | NM | 90000987520 |
| 446858833 4B271 | LORETTA | DAVIS | NE | 27091458833 |
| 446863134 5B52B | LETICIA | DELGADO GONZALES | NM | 36005663134 |
| 446864155 5B58B | MAURICIO | MIRANDA | NM | 90013934155 |
| 4468642A472443 | AMBER | PAULSEN | PA | 90013574204 |
| 44687225A61963 | VICTOR | BARRON | CA | 46029402250 |
| 446876521 8B16B | DANIEL | TUCKER | UT | 31090106521 |
| 446877521 5B58B | KASSANDRA | HERNANDEZ | NM | 90012647521 |
| 44687AA6A4B271 | SAMANTHA | LIEGL | NE | 90013510060 |
| 4468848A951334 | TANYA | SMITH | OH | 90013224809 |
| 44688A21772B4B | RIGOBERTO | GONZALES | CO | 33020470217 |
| 4468B556A5B222 | JAMILA | SCHULTZ | KY | 90011065560 |
| 4468B59A12B87B | KASEY | LEVIS | ID | 90014935901 |
| 4468B94972B27B | GABRIEL | MORALES | VA | 90000379497 |
| 446916861 5597B | MARIE | BISEL | CA | 49021426861 |
| 44691988572B4B | MARIA | RIVERA | CO | 33096569885 |
| 446936A57 5597B | JASON | WILLIAMS | CA | 90013536057 |
| 44693735A2B87B | JENNIFER | COOK | ID | 90015157350 |
| 446943A4672443 | TRESA | GRINDLE | PA | 51056293046 |
| 4469469444B271 | SHERITA | MIX | NE | 27090606944 |
| 44694968A5597B | JANAE | HERNANDEZ | CA | 90015239680 |

| 44694A4A68B16B | ROBERT | STEPHENS | UT | 90000470406 |
|---|---|---|---|---|
| 4469526862B27B | JERRY | BLACKSTON | DC | 81019732686 |
| 446955A3672B23 | JOHN | SLATER | CO | 33006345036 |
| 446955A495B52B | OCTAVIO | SAGREDO-RODRIGUEZ | NM | 90013115049 |
| 4469586845597B | TIANNA | COOPER | CA | 90013468680 |
| 446961A5172B4B | STEVIE | SHANNON | CO | 90005441051 |
| 4469624627 2B36 | JOSHUA | CARRERAS | CO | 90005692462 |
| 4469634875B222 | MIKEQUESHIA | TYSON | KY | 90015033487 |
| 446976A125B271 | SUSAN | DINGES | KY | 90012456012 |
| 4469771935B174 | CHANELLE | SMITH | AR | 23008587193 |
| 4469816397 2B4B | ADINE | HASSLER | CO | 90012741639 |
| 4469846518B16B | JOHN | JOHNSON | UT | 90009234651 |
| 4469B15392B87B | PAULA | KING | ID | 41087741539 |
| 4469B62837 2B36 | JOSE | CABRERA | CO | 90014836283 |
| 4469B74997 2B36 | VIOLA | CORDOVA | CO | 90013927499 |
| 4469B813251325 | MARY | VETTER | OH | 66060958132 |
| 4469B894A72443 | VERONICA | MORNSON | PA | 90009168940 |
| 446B147755B174 | GABRIEL | NEWTON | AR | 90014524775 |
| 446B1A67191569 | CRYSTAL | MARQUEZ | TX | 90013190671 |
| 446B2A59561963 | BRENDA | MORENO | CA | 46010710595 |
| 446B313745B174 | JAKRISTREN | MARTIN | AR | 90015281374 |
| 446B33A245B52B | ANTHONY | MARTINEZ | NM | 90011023024 |
| 446B34A875B597 | IVANNA | MAESTAS | NM | 90006484087 |
| 446B3743172B36 | SERINA | DURAN | CO | 90012557431 |
| 446B375494B271 | SOCORO | LUNA | IA | 90012627549 |
| 446B385A672443 | ASHLEY | ALLEN | PA | 51036848506 |
| 446B4A65871934 | BECKY | DURHAM | CO | 90009790658 |
| 446B518A75B58B | GEORGE | YZQUIERDO | NM | 90007051807 |
| 446B5335872B4B | PATRICK ANTHONY | GOMEZ | CO | 90013623358 |
| 446B5555171999 | SAMANTHA | RHOADES | CO | 38070455551 |
| 446B555A191351 | JACQUES | BARBER | KS | 29009285501 |
| 446B5717472B23 | EDGAR | DE LA CRUZ | CO | 90003417174 |
| 446B59A338B165 | RAMONA | CHACON | UT | 31094599033 |
| 446B635335597B | ROSA | MORALES | CA | 90012503533 |
| 446B642525B58B | DARLENE | LEYBA | NM | 35080454252 |
| 446B6725877562 | REBECCA | MARTINEZ | NV | 90010787258 |
| 446B71A665B174 | ROBIN | BOLTON | AR | 90015211066 |
| 446B773672B27B | JOHANNA | AGUIRRE | VA | 90012927367 |
| 446B7971A2B87B | SCOTT | CHARLES | ID | 90010809710 |
| 446B7A52355939 | MIGUEL | RUIZ | CA | 90007810523 |
| 446B855562B87B | SAMANTHA | COOK | ID | 90013005556 |
| 446B957735B597 | GABRIELLE | LOPEZ | NM | 35043165773 |
| 446BB2A6591873 | JOHNETTE | SMITH | OK | 90015262065 |
| 446BB449891569 | GRISELDA | GARCIA | TX | 75035974498 |
| 446BB653591992 | PAMELA | HOLE | NC | 90008486535 |
| 446BBA86A55939 | PATRICIA | DOMINGUEZ | CA | 90012930860 |
| 4471196257 2B36 | JEFF | WHITE | CO | 90013469625 |
| 44711A89A5B174 | CANDIDO | DIAZ | AR | 90014900890 |
| 4471218465B271 | JIMMY | JACKSON | KY | 90012501846 |
| 4471225895B174 | DWIGHT | CAVENESS | AR | 23005742589 |
| 4471237495B52B | SONRISA | GONZALES | NM | 36003883749 |
| 4471283A551334 | VANESSA | CLARK | OH | 66094518305 |
| 4471294B6A61963 | RICHARD | GARCIA | CA | 90014619480 |
| 4471347657 2B36 | JOSE | GUTIERREZ | CO | 33083104765 |
| 4471439BA61967 | GABRIEL | SANCHEZ | CA | 46071923980 |
| 44714AA7961963 | MARTHA | OLIVERA | CA | 46024470079 |
| 4471564512B87B | CLINT | CAMSTER | ID | 41032826451 |
| 4471712697 2B4B | RENEE | SMITH | CO | 33042291269 |
| 4471718AA91569 | BERTA | PERU | TX | 75012131800 |
| 4471727 1A5597B | YVONNE L | MARTINEZ | CA | 90007872710 |
| 4471939115B597 | CLINTON | CHAVEZ | NM | 35098333911 |
| 447193A425B174 | MAURICE | MCELROY | AR | 90013623042 |
| 4471953747 2B31 | PATRICIA | ORLOWSKI | CO | 90007215374 |
| 4471956A94B271 | TANNER | GUIDO | NE | 90010195609 |
| 4471965292B87B | JOHANNA | MCRAE | ID | 90001696529 |
| 447197A435B58B | ALICA | KNEIP | NM | 35045287043 |
| 4471985AA72B4B | ROXANNE | RODRIGUEZ | CO | 90012668500 |
| 4471B15938B352 | PAM | SAUNDERS | SC | 11012801593 |
| 4471B173655939 | MYRA | SEPULVEDA | CA | 49075971736 |
| 4471B45278B16B | GLORIA | GONZALES | UT | 31089744527 |
| 4471B73342B27B | RASHAWN | ALEXANDER | DC | 90014117334 |
| 4472112815B52B | FELICIA | MONTANO | NM | 36080161281 |
| 4472155535B58B | SERGIO | ARANDA | NM | 90009325553 |
| 4472 1AA652B27B | SYLVIA | JOHNSON | DC | 81028790065 |
| 4472215A261967 | KENIA | HEREDIA | CA | 90011821502 |

| 447222A9572B43 | STEPHANIE | ARGUELLO | CO | 90005432095 |
|---|---|---|---|---|
| 44722A53151383 | BRENDA | SERRATOS | OH | 66018740531 |
| 4472363562B27B | JONICE | ROBINSON | DC | 90012796356 |
| 4472415565B58B | KAREN | LUCERO | NM | 35074761556 |
| 44724929672B4B | SIDNEY | CORREY | CO | 90013319296 |
| 4472541555B53B | JOEL | ESQUIBEL | NM | 90008284155 |
| 4472551142B87B | JOSE | CONTRERAS | ID | 41061805114 |
| 44725976A72443 | ELIZABETH | SHAFFER | PA | 90013349760 |
| 44726859A72B43 | BIANCA | HERNANDEZ | CO | 33049838590 |
| 44726A39A61963 | CHRISTNA | KIMBER | CA | 90013110390 |
| 4472724264B271 | GABRIELA | CONDE | NE | 27014872426 |
| 4472746454B271 | DOUGLAS | JOHNSON | NE | 90004534645 |
| 4472746A772B4B | LUPITA | MARTINEZ | CO | 33083284607 |
| 4472752565B271 | THOMAS | BRANCH | KY | 68093805256 |
| 447275A1172B36 | MICHAEL | ARLEDGE | CO | 33062985011 |
| 4472786365B271 | MARKEISHA | WILLIAMS | KY | 90014918636 |
| 447284AA872B43 | NICK | CARTER | CO | 90015524008 |
| 44728AA3491523 | JESUS | RAMIREZ | TX | 90002060034 |
| 4472B442A5B52B | SERGIO | FIERRO | NM | 36096054420 |
| 4472B642491523 | CHRISTINA | GUERRERO | TX | 90009286424 |
| 4472B717672B4B | JOSEPH | WOLF | CO | 90014307176 |
| 44733416A5B52B | GUILLERMO | GARCIA | NM | 36058444160 |
| 4473483914B271 | ROBERTO | RIVERA | NE | 90007308391 |
| 4473557175B271 | MARY | SEATON | KY | 68036645717 |
| 4473567322B27B | ULYSSES | WILLIAMS | DC | 90012786732 |
| 4473754495B174 | ALYSON | JONES | AR | 90013575449 |
| 4473766A272443 | JUSTIN | HART | PA | 90013776602 |
| 4473818755B52B | RONNIE | ORTIZ | NM | 90013121875 |
| 4473883A151334 | MARK | HELLKAMP | OH | 66094528301 |
| 44738A24771934 | FABIOLA | ALCALA | CO | 90002620247 |
| 4473912462B87B | RICHARD | WILLOUGHBY | ID | 90014731246 |
| 4473924755B271 | TEDDY | GREEN | KY | 68033332475 |
| 44739A85172B36 | ALVIN | AYERS | CO | 33064750851 |
| 4473B14355B53B | XAVIEAR | ARMIJO | NM | 90014341435 |
| 4473B336361967 | MEGAN | LEWIS | CA | 46048843363 |
| 4473B882872443 | TANYA | BROOKS | PA | 90011598828 |
| 4473B958A6197B | CLAUDIA | ZAVALA | CA | 46018309580 |
| 447416A5591527 | MILLIAM N | MORALES | TX | 90001686055 |
| 447422A185B52B | IDALIA | GRANILLO-CHAVEZ | NM | 36090602018 |
| 44742722A2B27B | MELANIE | L RICKS | DC | 90012487220 |
| 4474279A58B163 | ALLEN | WEST | UT | 90010957905 |
| 4474284425B597 | CHRISTINE | ALMARAZ | NM | 35034618442 |
| 4474291785597B | MICHAEL | PARKER | CA | 49052169178 |
| 44743619A72B36 | ARIEL | AVILA | CO | 90011886190 |
| 447439A735597B | ANDRES | HERNANDEZ | CA | 49006539073 |
| 44743A86747954 | MICHAEL | SAMPLES | AR | 90014060867 |
| 4474422135B52B | VICTOR | FRANCO | NM | 90013122213 |
| 4474426A32B27B | DIANE | DAVIS | DC | 81016372603 |
| 447443A5271934 | MIGUEL | ANGEL | CO | 32068453052 |
| 4474456715B58B | D'YANIRA | PEREZ | NM | 35091675671 |
| 44744A1A155954 | RACHEL | FACIO | CA | 90013420101 |
| 4474574A591523 | ALEJANDRO | MUNOZ | TX | 75055677405 |
| 4474595A972B43 | JOHNIE | CORDOVA | CO | 90015259509 |
| 44745A48861963 | ROMERO | GLORIA | CA | 46038350488 |
| 4474615252B87B | CHRISTINA | TROWER | ID | 90014261525 |
| 44746468A85949 | KATHY | BAKER | KY | 67012864680 |
| 44746A17157122 | AHMED | HUSSIEN | VA | 81006740171 |
| 4474771942B27B | SASHA | LEI | DC | 90012787194 |
| 4474781835597B | BEATRIZ | HERNANDEZ | CA | 90014138183 |
| 44747A4915B58B | CARLOS | MEDRANO | NM | 90010770491 |
| 447484A135597B | JOVANY | GORDO | CA | 90014744013 |
| 4474882137 2B4B | MARTINEZ | SALVADORE | CO | 90010038213 |
| 4474986315B222 | TERRY | SNORTON | KY | 68022268631 |
| 4474BA22561938 | ALICIA | DONALD | CA | 46018380225 |
| 4475133725B52B | AYSSLIN | MARIN | NM | 90014163372 |
| 44751A68471999 | JACK | MEDINA | CO | 38095450684 |
| 4475261725B52B | ELIZABETH | SANTIAGO | NM | 36028996172 |
| 44752A24272B4B | ADRIANA | CUEBAS | CO | 90004690242 |
| 4475344738B16B | CHEREE | MURRAY | UT | 31091284473 |
| 4475362785B53B | PAMELA | CHEROMIAH | NM | 90014836278 |
| 447543A6458528 | TERRY | HALL | NY | 90015473064 |
| 4475466A15B222 | NISHA | DAVIS | KY | 68000266601 |
| 4475511682B87B | RYAN | JEWELL | ID | 90011191168 |
| 4475576A972443 | RONNIE | SUTTON | PA | 51083167609 |
| 44755A18A72B4B | TIYANA | LOPEZ | CO | 90008300180 |

| | | | | |
|---|---|---|---|---|
| 4475611A75B398 | ELLISON | JAMES | OR | 90004281107 |
| 4475633485B271 | JAQUITA | KIMBLEY | KY | 68015033348 |
| 4475641498B166 | JAMES | HANKS | UT | 90006724149 |
| 4475672A891873 | KAREN | COLE | OK | 21086217208 |
| 44756783372B36 | RIGO | RODRIGUEZ | CO | 90011107833 |
| 44757125172B43 | APRIL | MARQUEZ | CO | 90010121251 |
| 4475748248B16B | ROBIN | KREISSLER | UT | 90010524824 |
| 4475763292B87B | BROOKE | JOHNSTON | ID | 41053386329 |
| 447583A9155939 | RACHEL | REQUEJO | CA | 49094243091 |
| 4475878115B174 | JOSE | OJEDA | AR | 23013327811 |
| 4475942712B87B | ED | MAKI III | ID | 90008634271 |
| 44759629372B43 | TRAVIS | ROTH | CO | 33008126293 |
| 4475B119432586 | JANLYN | BEGGS | TX | 90015351194 |
| 4475B2A715B271 | ANTOLIN | MARTINES | KY | 90012752071 |
| 4475B417961967 | MICHELE | OKA | CA | 46025334179 |
| 4475B49488B16B | JAIME | RIVERA | UT | 90014484948 |
| 4475B659451334 | AMY | STAMPER | OH | 66026636594 |
| 4475BAA9361963 | JOSE | RAYA | CA | 46074460093 |
| 4476157854B271 | MAXINE | MARTINEZ | NE | 90003865785 |
| 44761629372B43 | TRAVIS | ROTH | CO | 33008126293 |
| 4476245A15B53B | LETICIA | MEJIA | NM | 90015154501 |
| 4476282A172B4B | ARMOND | MARON | CO | 33000858201 |
| 44762A14491351 | ESPINOSA | WILBER | KS | 90003060144 |
| 4476344A172B4B | JAMES | LANG JR | CO | 90014114401 |
| 4476412365597B | ANNETTE | NICHOLES | CA | 90012131236 |
| 44764153972B36 | CHRISTINA | JONES | CO | 90013651539 |
| 447648A195B53B | RODDY | HUGHTE | NM | 90013138019 |
| 447655A6172B43 | DOMINIC | BARRIENTOS | CO | 33061955061 |
| 4476573494B541 | LATISHA | PHIPPS | OK | 90011097349 |
| 447669A2772B4B | ELIZABETH | MENDEZ | CO | 33086609027 |
| 4476789627 2B36 | JOSE | GONZALES | CO | 90001148962 |
| 4476983695B52B | ADRIANA | MONTOYA | NM | 36010978369 |
| 4476B19445B222 | AUSTIN | KELLY | KY | 90014811944 |
| 4476B823191873 | VALERIE | NASH | OK | 90010348231 |
| 4476B925884369 | VANESSA | WALLACE | SC | 90004169258 |
| 4477136235B264 | CHERYL | JAGGERS | KY | 90007643623 |
| 44771464372B4B | MARIIA | GONSALES | CO | 90013274643 |
| 44771876685B45 | LAKISHA | DAVISON | FL | 90011858766 |
| 4477219962B87B | THERESA | THOMPSON | ID | 41067841996 |
| 4477239158B16B | EVANS | SAMUEL | UT | 90001283915 |
| 4477247915B53B | RUTH | ORDONEZ | NM | 35027784791 |
| 4477278A555939 | GARY | LEE | CA | 49069347805 |
| 4477296545B52B | SALLY | TORRES | NM | 36054319654 |
| 4477316444B541 | EDWIN | LOPEZ | OK | 90009691644 |
| 44773A8679155B | KRISTINE | MURDOCK | TX | 90008490867 |
| 4477438792B27B | XAVIER | WYNN | DC | 90014103879 |
| 447743AA451334 | MARIELA | JUAREZ | OH | 90009943004 |
| 44774575772B43 | ESPERANZA | CARRILLO | CO | 33013715757 |
| 4477S795A72443 | ALFRED | GRIMM | PA | 90013947950 |
| 44775A3645B174 | LAJOY | WHITE | AR | 90000810364 |
| 4477672865B53B | JOSE | MERCADO | NM | 90013577286 |
| 4477713798B121 | BRADLEY | DUFFIN | UT | 90009281379 |
| 4477729225B597 | ROSENDO | MEDINA | NM | 35079262922 |
| 4477737A68B16B | LISA | GAFFNEY | UT | 31001373706 |
| 4477746445597B | YENG | YANG | CA | 90004044644 |
| 4477795A95B271 | VINCENT | SALTSMAN | KY | 68033319509 |
| 4477819725597B | OCTAVIO | LARA | CA | 49017601972 |
| 447796AAA91943 | MICHAEL | BOONE | NC | 90015096000 |
| 4477 9A31633443 | TAWANNA | BEDGOOD | AL | 90014860316 |
| 4477B141891351 | MOSES | TODD | KS | 90014121418 |
| 4477B524591873 | CHEYENNE | HAMILTON | OK | 90013395245 |
| 4477B562655997 | ELVIA | QUINTANILLA | CA | 90001475626 |
| 4477B63985B58B | MONICA | VALENZUELA | NM | 90007856398 |
| 4478113195597B | MERANDA | LUJAN | CA | 49068531319 |
| 4478131625B271 | MICHELLE | ABERNATHY | KY | 90008103162 |
| 44781A38433443 | TAWANNA | BEDGOOD | AL | 90014860384 |
| 4478218695B53B | PAULA | DEANE | NM | 35033811869 |
| 4478 2374A77535 | MARIA | MEZA | NV | 90013483740 |
| 4478344559126B | SHALONDA | MAXWELL | GA | 14547464455 |
| 4478369A291351 | MYNOR | DIAZ | KS | 90005206902 |
| 4478388438B16B | SALVADOR | GUERRERO | UT | 90010918843 |
| 4478525545B53B | DEBBIE | KLEM | NM | 90002662554 |
| 4478283A91569 | ILEEN | BARRERAS | TX | 90007282830 |
| 4478651295B52B | JAZMIN | LARA | NM | 90014165129 |
| 44786825372B36 | WARC | WALKER | CO | 90008668253 |

| 44786851672B43 | DIANA | PACHECO | CO | 90003188516 |
|---|---|---|---|---|
| 44786A56951382 | DEBORAH | POLK | OH | 90008920569 |
| 44786A8A791569 | SANTIAGO | GUTIERREZ | NM | 90012410807 |
| 447875A385B52B | IRENE | MEDINA | NM | 90013125038 |
| 44787A18391351 | DAMON | LORD | KS | 90012580183 |
| 44788749372B4B | MICHAEL | RIGGS | CO | 33090427493 |
| 44788A9A372443 | SHIELA | BECKNER | PA | 51056260903 |
| 44789471972B36 | ALEXIS | FILIPPI | CO | 33097594719 |
| 44789A75591351 | CLAUDIA | MOREIRA | KS | 29037590755 |
| 44789A9A641241 | JULIA | ROCHE | PA | 90011770906 |
| 4478B325553966 | BRANDON | VILLINES | OK | 90009493255 |
| 4478B562A8B14B | JEROMY | KEMP | UT | 31063005620 |
| 4478B662755939 | ANN | BONIAS | CA | 90014956627 |
| 4478B712972B36 | WANDA | ALVARADO | CO | 90014877129 |
| 4478B81865B53B | RHEALYNE | NAVARRO | NM | 90010058186 |
| 4479184335B52B | EVELIN | JAQUEZ | NM | 36070988433 |
| 44792436A61963 | VICTOR | MEJIA | CA | 90014824360 |
| 44792A6125B52B | GABRIELITA | LUCERO | NM | 90005740612 |
| 447931A8971934 | ROSA | FRANKO | CO | 90010431089 |
| 4479375195B58B | MARTHA | MUNOZ | NM | 90013487519 |
| 4479443225B222 | MAILE | TURNER | KY | 68012814322 |
| 44794631172B36 | LIMELDI | ARCHULETA | CO | 33000686311 |
| 4479497A75B58B | LISA | CHAVEV | NM | 90005289707 |
| 4479564A62B27B | LINDA | SMITH | DC | 90008556406 |
| 44795A5597B426 | ALEXANDER | MACHADO | NC | 90007530559 |
| 44795A73491351 | JESSE | WILLIAMS | MO | 90014320734 |
| 4479613118B165 | BRICKELL | TAYLOR | UT | 31063601311 |
| 44796AA7191873 | JOYCE | JEFFERSON | OK | 21037770071 |
| 4479831AA5B53B | NICOLE | MARTINEZ | NM | 35080493100 |
| 44798727572B4B | ROSA | HERNANDEZ | CO | 90004507275 |
| 447991A8291873 | HUGO | HIDALGO | OK | 90013321082 |
| 4479955165B597 | CHRISTENA | NUNOZ | NM | 90008685516 |
| 4479964634B539 | DENISE | GRESHAM | OK | 90011036463 |
| 4479995275B588 | JOSE | CAPRIO | NM | 90004429527 |
| 44799A3298B16B | RANDY | MARYBOY | UT | 90012950329 |
| 4479B133133443 | QUANISHA | BAKER | AL | 90014861331 |
| 4479B274A5B58B | DESTYNI | PADILLA | NM | 90012072740 |
| 4479B4A5151334 | TAMMY | DUPLER | OH | 66002704051 |
| 4479B845A72B4B | MICHAEL | CRANKFIELD | CO | 90014808450 |
| 447B1576155939 | MELINDA | LOPEZ | CA | 49094285761 |
| 447B193535B52B | SANTIAGO | MELERO | NM | 36092039353 |
| 447B199A972443 | PERRY | WELLING | PA | 90009949909 |
| 447B2A9582B87B | JOHN | MOORE | ID | 41047540958 |
| 447B381965B222 | JOSHUA | BISHOP | KY | 90010708196 |
| 447B4378A8B16B | MARTINEZ | ANGELA | UT | 31016423780 |
| 447B4A1175B53B | SHIRLEY | HIELO | NM | 35005970117 |
| 447B5431593769 | TINA | JACKSON | OH | 90003694315 |
| 447B5919A61967 | GUERREO | RAUL | CA | 46073589190 |
| 447B592158B16B | SERENA | PETERSON | UT | 31096079215 |
| 447B6431791569 | ALEJANDRA | PONCE | TX | 90015274317 |
| 447B64A8491523 | JESSICA | GALLARDO | TX | 90008714084 |
| 447B6514361967 | DEBRA | MILLER | CA | 46006655143 |
| 447B656118B165 | TAMMY | LOERTSCHER | UT | 31049505611 |
| 447B6692691873 | JAMES | CARTER | OK | 90012776926 |
| 447B77A6A71999 | ANDRAYA | VIGIL | CO | 38063817060 |
| 447B8178251383 | JEREMY | WILDER | OH | 90000981782 |
| 447B8597761963 | DALE | JACKSON | CA | 90011135977 |
| 447B863214B271 | PATRICIA | GONZALEZ OROZE | IA | 90012026321 |
| 447B8779791351 | SHAKIVA | SMITH | KS | 90014727797 |
| 447B889555B222 | RACHEL | RAISOR | KY | 90000258955 |
| 447B9762A5B53B | CATALINA | MORENO | NM | 35083517620 |
| 447B985915B271 | CHARLENE | PATTERSON | KY | 68000838591 |
| 447B9AA6555982 | CHRISTOPHER | JOSLIN | CA | 90003730065 |
| 447BB164A2B259 | MARIA | MARROQUIN | DC | 90011691640 |
| 447BB56395B271 | SHAWMEKA | LESTER | KY | 68094835639 |
| 4481286778B165 | LAYNE | HARTVIGSEN | UT | 31006728677 |
| 4481357715B58B | CLAUDIA | RODARTE | NM | 35063005771 |
| 4481393A347954 | LILIANA | ALDACO | AR | 25084419303 |
| 4481414115B53B | RAQUEL | MUÑOS | NM | 35004861411 |
| 448144A7A91351 | ROSALINDA | CEDILLO | KS | 90010094070 |
| 4481555872B4B | JUAN | PEREZ | CO | 90011965558 |
| 44815987A5138B | JOSHUA | FORQUER | OH | 90014409870 |
| 4481616965597B | CRYSTAL | SUAREZ | CA | 90007371696 |
| 44816A4528B16B | PAMELA | STRAIN | UT | 31098620452 |
| 4481753485B222 | TYARAI | HARRIS | KY | 90014635348 |

| | | | | |
|---|---|---|---|---|
| 4481987895B58B | IRMA | DIAZ | NM | 35067458789 |
| 4481B37397B262 | SIMONE | ZUNIGA | CO | 90011793739 |
| 448211A1772434 | THOMAS P | RAVASIO | PA | 51090051017 |
| 4482124285B52B | JAVIER | MANRIQUEZ | NM | 36006392428 |
| 44822216A72443 | DAVID | BURNSWORTH | PA | 51046162160 |
| 4482357582B87B | NICHOLE | FRANK | ID | 90014995758 |
| 44824361A5B259 | TIMOTHY | LAIRD | KY | 90006443610 |
| 44824691272B4B | EDGAR | HERNANDEZ | CO | 90001096912 |
| 448255A9891569 | ALDO | REGALADO | TX | 90014875098 |
| 44825862A93755 | TRISHA | ADAMS | OH | 90010968620 |
| 44825A2946197B | ALBERTO | MARQUOZ | CA | 46018310294 |
| 4482637262B27B | FITIMIAH | DAVIS | DC | 90008893726 |
| 4482678125B222 | SEAN | BERRY | KY | 90001517812 |
| 4482778375B174 | VICTORIA | GREENLEE | AR | 90008417837 |
| 4482791A74B271 | KRISTIAN | STEITZER | NE | 90015219107 |
| 4482815665B58B | DANIELA | WONG-MOTA | NM | 90009621566 |
| 4482865A45B53B | NATASHA | CHAVEZ | NM | 35011316504 |
| 44828776A72443 | CHARLES | WISE | PA | 90011637760 |
| 4482B696791351 | CARLOS | PEREZ | KS | 90014846967 |
| 4482B783772443 | WENDY | REESE | PA | 90005437837 |
| 4482B7A5A5B52B | KELLEY | MORGAN | NM | 90013947050 |
| 4483114438B16B | JOSE | MEJIA MONTEMAYOR | UT | 31086351443 |
| 44831812272B36 | MICHELLE | BAILY | CO | 33097238122 |
| 4483191318B165 | ANDREA | PLANTE | UT | 31016609131 |
| 44833669A8B16B | NANCY | BATRES | UT | 31020296690 |
| 4483444A372443 | ROXANN | FRONIUS | PA | 90014814403 |
| 4483499A92B27B | ADRIA | VARGAS | VA | 90012229909 |
| 448349A8172B43 | VANESSA | SALGADO | CO | 90013079081 |
| 4483666415B597 | MARTIN | AGUIRRE | NM | 35095666641 |
| 44837119A8B165 | FELIX | MORAN | UT | 31085811190 |
| 4837A59691569 | RICARDO | LOPEZ | TX | 75001070596 |
| 448382A295B52B | GRACIELA | NATSEWEY | NM | 90014632029 |
| 4483852312B27B | TIMOTHY | MOOTEN | DC | 90015265231 |
| 4483859968B16B | JARED | PANTER | UT | 90010765996 |
| 4483878365B52B | JOSE | RODRIGUEZ | NM | 90005677836 |
| 4483896794B271 | MARY | BUTLER | NE | 90007259679 |
| 4483973655B52B | JOHN | QUINTANA | NM | 90013947365 |
| 4483B13358B16B | KATHLEEN | THALMAN | UT | 90013841335 |
| 4483B7A3891873 | GEORGETTE | JONES | OK | 90008977038 |
| 4484121A772B36 | AXEL | OLIVAS | CO | 33016332107 |
| 4484191645B222 | VALERIE | RUCKER | KY | 68095689164 |
| 44841A55891569 | ROCIO | HERNANDEZ | TX | 90000510558 |
| 44841A8298B165 | VIRGINIA | PEREZ | UT | 90009860829 |
| 4484279962B27B | JANSEN | VERA | DC | 90010267996 |
| 4484393A191873 | GABRIEL | BINGAMAN | OK | 90009989301 |
| 4844147572B43 | GABRIEL | MAES | CO | 90015441475 |
| 44844A81972443 | GARY | BROOKS | PA | 90003390819 |
| 4484735335B174 | PHILLIS | MANGRUM | AR | 90011613533 |
| 44849A77651382 | SARA | GORFE | OH | 66086640776 |
| 4484B82565B58B | LUPITA | AVILA | NM | 90010668256 |
| 4484B842261967 | JOE | CARRILLO | CA | 46044678422 |
| 4484B942191873 | JAMES | LEE | OK | 90012139421 |
| 4484B97595B52B | CANDACE | DELGADO | NM | 90014729759 |
| 448517A2A72B43 | OSCAR | MERCADO | CO | 33061257020 |
| 4485192A25B53B | DAX | CUMBIE | NM | 35052349202 |
| 44851A63472B43 | ANA | MARTINEZ | CO | 90014770634 |
| 4485215558B165 | FABIAN | ESPINOZA | UT | 90005711555 |
| 448521A9561963 | ELFEGO | BECERRA | CA | 90013621095 |
| 4485413738B16B | OSMAR | HERNANDEZ | UT | 90013841373 |
| 44854756A5B271 | BEVERLY | HARP | KY | 68089517560 |
| 44855975A5B271 | ROBERTS | MARSH | KY | 90003069750 |
| 44856A3A65B597 | MORGAN | TUMLINSON | NM | 35003200306 |
| 4485725725597B | MANUEL | GARCIA | CA | 90007782572 |
| 4485747274B271 | VILMA | LORENA | NE | 90009844727 |
| 4485755135597B | LOGAN | GONZALEZ | CA | 90015415513 |
| 4485776A191873 | MILTON | REYES | OK | 90004497601 |
| 4858179472B43 | ANGELO | DEHERRERA | CO | 90010831794 |
| 4485858125B375 | CAROLINE | FOSTER | OR | 90014655812 |
| 4485916795B58B | DAWN | HERNANDEZ | NM | 35097271679 |
| 4485932515597B | JERICA | SANCHEZ | CA | 49082663251 |
| 4485942935B53B | JEREMY | LEEWAY | NM | 35072864293 |
| 4485B165647954 | RUBONIA | MCKIBBEN | AR | 25078831656 |
| 4485B511691569 | RICHARD | BASS | TX | 90011895116 |
| 4485BA76891523 | ANA | ALFARO | NM | 75000740768 |
| 4861123565B271 | MELINDA | DATTILO | KY | 90007932356 |

| | | | | |
|---|---|---|---|---|
| 448612A242B27B | TIFFANY | COWSER | DC | 90011102024 |
| 44861358A51348 | TONY | PRUITT | OH | 66092373580 |
| 44861816A91351 | CAL | ANDERSON | KS | 90011948160 |
| 44861A4372B84B | ABDELKARIM | OMER | ID | 90014380437 |
| 44862941A72443 | LUCAS | VICTOR | PA | 90005439410 |
| 4486335766197B | LORENA | ESTRADA | CA | 46098103576 |
| 44863552172B36 | DOMINIC | MARTINEZ | CO | 90012315521 |
| 4486385752B27B | STORM | KILPATRICK | VA | 90013618575 |
| 4486396874B271 | JAYDEN | MERRILYN | NE | 90015499687 |
| 4486467184B271 | SHANE | MEISINGER | NE | 90013336718 |
| 448646B125B52B | CHARLES | MITCHELL | NM | 90007516812 |
| 44865218A5B271 | CEDELL | FRANKLIN | KY | 90013712180 |
| 44865569A61963 | VANESSA | CASTILLO | CA | 90012955690 |
| 44865AA345B53B | MICAH | LELUGAS | NM | 35006410034 |
| 448631AA55939 | EUGENE | BLUE | CA | 90014723100 |
| 4486724342B27B | KENNETH | MORROW | DC | 90014582434 |
| 448672A898B16B | STEVEN | PRICE | UT | 90013132089 |
| 4486744728B16B | STEVEN | PRICE | UT | 90009044472 |
| 4486766A461963 | JESSICA | CASTRO | CA | 90010546604 |
| 4486852245B222 | JEREMIAH | KIMBALL | KY | 90011185224 |
| 4486872665B52B | PAULA | COUCHMAN | NM | 90013987266 |
| 448687A1A91523 | RICHARD | FRANCO | TX | 90011257010 |
| 4486936A95B52B | BRENDA | BELTRAN | NM | 90013143609 |
| 4486951472B4B | JONATHAN | BYRD | CO | 33091906514 |
| 4486B19A35597B | SOPHIA | PEREZ | CA | 49071351903 |
| 4486B67145B58B | EFREN | ARVISO | NM | 90012046714 |
| 4487133137 2B43 | KIANA | YOKUM | CO | 90002623313 |
| 448717A898B165 | JACOB | NEILSON | UT | 90006697089 |
| 44871A1568B16B | STEVEN | CONNER | UT | 90011310156 |
| 4487213185597B | ERIC | ESTRADA | CA | 90014641318 |
| 4487219255B271 | MICHELLE | COOMER | KY | 68092511925 |
| 4487355395B53B | VICTORIA | BUSTAMANTE | NM | 90012525539 |
| 4487393155B597 | KRISTINA | BARRIOS | NM | 90004459315 |
| 44873A92A5B222 | NIKITA | FREEMAN | KY | 90011170920 |
| 44874376A71934 | DEANNE | BEATTIE | CO | 90007853760 |
| 4487472328B165 | SMITH | RAYNOR GORDON | UT | 90005977232 |
| 4487527965B52B | ANDREA | ARCHULETA | NM | 90010712796 |
| 4487588385B53B | TIANA | SEDILLO | NM | 35041238838 |
| 448767A485B222 | VAKEISHA | KNIGHT | KY | 90011497048 |
| 4487739365B174 | SHEQUITA | DOTSTRY | AR | 90015203936 |
| 4487781215B271 | PHYLLIS | BECHTLOFF | KY | 90013778121 |
| 4487794A15B597 | DANIEL | GONZALES | NM | 35029489401 |
| 44877974A91569 | RUBY | CEDILLOS | TX | 90000889740 |
| 44878425572B4B | ERNESTINA | RODRIGUEZ-IBARRA | CO | 90003444255 |
| 4487915415B271 | TONY | WOODS | KY | 90011621541 |
| 44879563A55939 | RAYMOND | ORTEGA | CA | 90014825630 |
| 4487964A172B4B | JENNIFER | SEYMOUR | CO | 90007526401 |
| 44879A5A22B87B | DEVIN | MCCONNELL | ID | 41033690502 |
| 4487B138961967 | MONIQUE | THOMAS-HICKSON | CA | 46050801389 |
| 4487B49845B53B | NICOLAS | MARTINEZ | NM | 90014614984 |
| 4487B59815B222 | BRYAN | LUTTRELL | KY | 90014875981 |
| 4488143564B592 | KAKAWANA | GARRETT | OK | 90009674356 |
| 44882158A8B157 | CASSANDRA | NAVARRO | UT | 90012631580 |
| 448822A1572443 | MICHAEL | SHERWOOD JR | PA | 90010162015 |
| 4488292245B52B | PEDRO | CUELLAR | NM | 36081789224 |
| 4488295784B271 | YOUNAS | HERAVI | NE | 90010349578 |
| 448835393 8B165 | RYAN | KING | UT | 31036455393 |
| 448837A185597B | DOUA | THAO | CA | 90015157018 |
| 4488457818B836 | JUANITO | TAN | HI | 90015135781 |
| 448847A185597B | DOUA | THAO | CA | 90015157018 |
| 448847A1A71934 | NILDA | GONZALEZ | CO | 90012927010 |
| 4488482572B43 | EZEKIEL | GARCIA | CO | 90006298285 |
| 4488523272B43 | ANTJUAN | BOULDIN | CO | 90012832232 |
| 448858A985B174 | WILLIE | GAINES | AR | 90005478098 |
| 4488595595B53B | JEANETTE | LOPEZ | NM | 35062809559 |
| 4488642525597B | MARY | ISRAEL | CA | 90013044252 |
| 4488751225B58B | BENJAMIN | CAMBRIDGE | NM | 90011865122 |
| 448883A5961967 | MONYETTE RENAY | JOHNSON | CA | 90012773059 |
| 4488877272B27B | CLINTON | CARROLL | DC | 90013407727 |
| 44888862672B4B | AMBER | SIMPSON | CO | 33010668626 |
| 4488928A85B271 | SHAQUITA | VICHERS | KY | 90014712808 |
| 4488972A52B27B | ANNETTE | HAGENS | DC | 90012787205 |
| 44889A95191569 | ANTHONY | NAVARRO | TX | 90009160951 |
| 4488B21988B165 | JOSIE | HERRERA | UT | 31074332198 |
| 4488B346772443 | JOHN | CAMPBELL | PA | 90011093467 |

| 4488B777A61967 | ESTELLA | RAMIREZ | CA | 90011857770 |
|---|---|---|---|---|
| 4488B84717B422 | SAMANTHA | LOCKLEAAR | NC | 90011818471 |
| 4488B86975B242 | NINA | CRIDER | KY | 90012428697 |
| 4488B941751326 | CAROLYN | JONES | OH | 90005679417 |
| 4488BA9765597B | VANESSA | MENDOZA | CA | 49060750976 |
| 44891143A4B271 | DORIAN | ANDRADE | NE | 90014461430 |
| 4489141755B52B | STEPHANIE | PAYNE | NM | 90011534175 |
| 4489151337B48B | TRACEY | LUCAS | NC | 11017905133 |
| 44891616872B4B | TYSON | REED | CO | 90010986168 |
| 4489239525B174 | FREDDY | GIBSON | AR | 90004833952 |
| 448932A645597B | ANA | MARTINEZ | CA | 90008632064 |
| 448932A912B27B | ANNETTE | SPENCER | DC | 90002342091 |
| 4489338A65597B | GUADALUPE | LOZA | CA | 90015493806 |
| 44893532372B36 | JOSE LUIS | JIMENEZ-MARTINEZ | CO | 33043865323 |
| 448935A355B174 | JERRY | ASHMORE | AR | 90014405035 |
| 44894335672B4B | MONICA | FLORES | CO | 90012403356 |
| 4489473618B16B | WESTLEY | YEE | UT | 90012907361 |
| 44894A1A191873 | JERRICA | SMITH | OK | 90010110101 |
| 44895A94A5B222 | JAMES | WILBERT | KY | 90011170940 |
| 44896335872B4B | PATRICK ANTHONY | GOMEZ | CO | 90013623358 |
| 4489678AA72B43 | GERMAN | MEZA | CO | 90011187800 |
| 448969A5972B4B | SELINA | ARMENDARIZ | CO | 33003059059 |
| 44896A78755939 | LUIS | LOPEZ | CA | 90015120787 |
| 44897384572B43 | CARMEN | GUILLEN | CO | 33040703845 |
| 44897732A71921 | JUSTIN | CHARTER | CO | 38035307320 |
| 4489828455B52B | REGINA | VILLALOBOS | NM | 36054842845 |
| 4489833828B16B | TANIA | ELDER | UT | 90008753382 |
| 448983A9672B4B | SEVERIANA | CHAVARIN | CO | 90010903096 |
| 44899153A5B52B | ISAAC | GUTTIERREZ | NM | 90013151530 |
| 44899815A61963 | KEVIN | JONES | CA | 46007228150 |
| 4489B484791569 | LINDA | CASTILLO | TX | 90013214847 |
| 4489B7A4291523 | JOSE | REYES | TX | 90009287042 |
| 448B1475A51334 | SHANNON | PIKE | OH | 90002824750 |
| 448B1551991523 | JOSUE | PENA | TX | 90012365519 |
| 448B17A5271934 | ESTEBAN | SOLANO | CO | 90009487052 |
| 448B1856554151 | LACEY | CANNON | OR | 47016518565 |
| 448B2732191873 | NASHONTA | SAMUELS | OK | 21073627321 |
| 448B2914572443 | TIM | WATT | PA | 90014299145 |
| 448B3581591873 | RHONDA | HUFFMAN | OK | 90010945815 |
| 448B463492B27B | RAHEEM | MATTOX | DC | 81004466349 |
| 448B464638B165 | JESSE | BROWN | UT | 31016596463 |
| 448B4739191873 | ALISON | ROSE | OK | 21035527391 |
| 448B48A998B16B | ERIKA | WOODWARD | UT | 90013008099 |
| 448B493225B249 | RICHARD | ENYARD | KY | 90015239322 |
| 448B5781441258 | RUSSELL | ESHMAN | PA | 90002857814 |
| 448B6647461927 | ROSALEE | MEDINA | CA | 90013656474 |
| 448B6896171934 | MIGUEL | MARTINEZ | CO | 90014488961 |
| 448B7395855939 | APRIL | FANE-HARDEN | CA | 49061763958 |
| 448B7517561963 | MIRTA | NORIEGA | CA | 90012955175 |
| 448B7528491569 | MAYRA | RIVERA | TX | 90007855284 |
| 448B777442B27B | JUSNITA | DORSEY | DC | 81017607744 |
| 448B78A3691351 | FRANCISCO | CHAVEZ | KS | 90013488036 |
| 448B8463991873 | ZENOBA | MAXEY | OK | 21029364639 |
| 448B8835247954 | KELLY | HANNERS | AR | 90009738352 |
| 448B91A145B222 | JAQUICA | EDWARDS | KY | 90010831014 |
| 448B9284891569 | HECTOR | PIEDRA | TX | 75099062848 |
| 448B9353472B4B | MICHON | ARAGON | CO | 90005923534 |
| 448B94A298B16B | TREYVON | ARCH | UT | 90010714029 |
| 448B96A625B174 | KIMBERLY | MUSGROVE | AR | 90009256062 |
| 448B9A72271934 | ANDREW | CORRION | CO | 90011700722 |
| 448BB38465135B | SHERRILL | WALLACE | OH | 66071513846 |
| 448B3A315B271 | TIESHA | CALBERT | KY | 68031203031 |
| 448BB779A61967 | SYDNEY | SWEAT | CA | 90001497790 |
| 4491115312B87B | DALLAS | FREDRICKSON | ID | 90013421531 |
| 4491166672B4B | ISIDRO O | ROQUE | CO | 90013171666 |
| 4491136235B52B | BRENDA | SALMERON | NM | 36007853623 |
| 4491284725B53B | HUMBERTO | MARQUEZ | NM | 35055428472 |
| 4491417255B222 | CLARENCE | DICKERSON JR | KY | 68095701725 |
| 4491438845B271 | KATIE | GOSSER | KY | 90013653884 |
| 449149A1851334 | STEPANY | TRIVINO | OH | 66068489018 |
| 44915618A72B36 | LEANN | GARCIA | CO | 90004996180 |
| 4491574944B271 | DOROTHY | DROZ | NE | 27098387494 |
| 449157A825B222 | DYLAN | COOPER | KY | 90008507082 |
| 44915A3659372B | CHRISTINA | GREENE | OH | 90007370365 |
| 44916A44A5B222 | DERRICK | SHORT | KY | 90013030440 |

| 44916A87391569 | SAMANTHA | VASQUEZ | TX | 90015100873 |
|---|---|---|---|---|
| 44917445372B36 | JON | CARLSON | CO | 33027764453 |
| 4491831A14B271 | CASANDRA | BENJAMIN | NE | 90008453101 |
| 4491B11A18B16B | ALEJANDRA | FRANCO-SALAZAR | UT | 31002881101 |
| 4491B261672B43 | CHERYL | JORGENSEN | CO | 90014072616 |
| 4491BA87361963 | CLARENCE | MITCHELL | CA | 90007260873 |
| 4921547172B43 | TODD | FERGUSON | CO | 33074385471 |
| 44921A6795B58B | VICENTE | CHIMENTO | NM | 90015140679 |
| 4492219348B16B | JASON | TORREZ | UT | 90006071934 |
| 4492242725B174 | RHONDA | HOLMES | AR | 23083664272 |
| 4492254435B58B | LYNSEY | GRAVES | NM | 90012225443 |
| 44922A3A55B271 | TROY | NEARN | KY | 90002250305 |
| 449238A925597B | CHRITIAN | NOVELA | CA | 90010548092 |
| 449247A9991523 | JUAN | CARPIO | TX | 90009287099 |
| 449255A4672443 | TARA | KIMMEL | PA | 90010205046 |
| 4492647915B58B | JUDY | SANTISTEVAN | NM | 35041484791 |
| 4492782714B271 | JESSE | STUHR | NE | 90001978271 |
| 4492896265B597 | MELISSA | BACA | NM | 90001829626 |
| 449289A164B271 | KHAERY | AL-DOSARY | NE | 27069019016 |
| 4492935185B271 | KEVIN | WHITEHOUSE | KY | 68062523518 |
| 4492988668B157 | CHANTEL | GEURTS | UT | 31064038866 |
| 4492B447791569 | DOLORES | MARTINEZ | TX | 90014004477 |
| 4492B665891351 | JARROD | MORGAN | KS | 90009326658 |
| 4492BA23891523 | KARLA L | REYNA | TX | 75055720238 |
| 44931171A41233 | ANDREW | FILBERT | PA | 51082981710 |
| 4493148214B271 | AMY | BERRY | NE | 27052304821 |
| 44931A15A61967 | HYDEE | ALDAS | CA | 90011830150 |
| 44931A51791523 | TERESA | VASQUEZ | TX | 90007020517 |
| 4493268A85B52B | RUBEN | DOMINGUEZ | NM | 90014646808 |
| 44933932776B22 | SAUL | LORTIZ | CA | 90001309327 |
| 4493398852B27B | SHAUNTA | JACKSON | DC | 90000409885 |
| 44933A58391549 | RAUL | HERRERA | TX | 90011840583 |
| 449341A218B16B | JENNIFFER | SANSLOW | UT | 90011091021 |
| 4493496485B53B | YVETTE | SANCHEZ | NM | 35062809648 |
| 44935349A8B16B | GERARDO | OCHOA | UT | 90010013490 |
| 44935A13372B36 | MATIN | CROCKER | CO | 90014780133 |
| 4493618218B183 | ANGELA | MCLEOD | UT | 90013551821 |
| 449385A5191569 | LUCY | MENDOZA | TX | 75077755051 |
| 4493B675A8B16B | MERCADI | CARLSON | UT | 90014846750 |
| 4493882815B222 | SHERRY | HOLLOMAN | KY | 68004188281 |
| 4493B927672B43 | LIZBETH | RODRIGUEZ | CO | 33025139276 |
| 4493929A72B87B | DONALD | PETERSON | ID | 90009822907 |
| 4493988668B165 | CHANTEL | GEURTS | UT | 31064038866 |
| 4493999145B271 | JASMINE | EMBERS | KY | 90015009914 |
| 44939A13A72443 | EDNA | BUSH | PA | 90013930130 |
| 4493B283272B43 | TRACEY | GUTIERRES | CO | 90010882832 |
| 4493B32A191523 | ALICIA | ANGELICA LEZA | TX | 90010503201 |
| 4493B439951334 | MICHAEL | WILLIAMS | OH | 66014564399 |
| 4493B46A571934 | KAY | MARTIN | CO | 90005204605 |
| 4493B527172B36 | REYES | LUJAN | CO | 33095395271 |
| 4493BA14272443 | NIKKIA | KARPEL | PA | 90011840142 |
| 4494119432B27B | HOBER | MORENO | DC | 90009981943 |
| 449411AA471934 | CECILEE | STEELE | CO | 90002801004 |
| 4494424535B58B | CARLOS | DE LIMA | NM | 35098832453 |
| 44944253172B4B | STAY | NATIVE | CO | 90013932531 |
| 4494889272B36 | MARIO | ARROYO SOLIS | CO | 33041068892 |
| 4494514215B52B | SAMANTHA | ALCON | NM | 90013951421 |
| 4494642297122B | MANUEL | CHASINGHAWK | IA | 90014584229 |
| 4494692A351334 | JAMES | HARRISON | OH | 90010319203 |
| 44947A15391873 | EUSEBIO | VILLEGAS | OK | 90010020153 |
| 44947A8255B53B | DANIEL | PADILLA | NM | 90015180825 |
| 4494817A491569 | ANAMARIA | NARCIZO | NM | 90001911704 |
| 4494887AA55939 | HILBERTO | CRUZ | CA | 90003698700 |
| 4494891195B52B | DENISE | MARTINEZ | NM | 90007959119 |
| 44948A9838145B | JACKIE | JONES | PA | 90012140983 |
| 44949556A5B174 | JACQULYN | HARRISON | AR | 90001045560 |
| 4494955A72B36 | LISA | CEDILLO | CO | 33046229550 |
| 44949A78961967 | KASH | BUTLER | CA | 90011830789 |
| 4494949A86A91569 | LUCCERO | COTRRRAS | TX | 90012040860 |
| 4494B243591569 | IVAN | JURADO | TX | 90008892435 |
| 4494B561691873 | HARMANDO | CHAVEZ | OK | 21061265616 |
| 449523A5491569 | MARIA | DUNDORE | TX | 75059633054 |
| 4495255927 2B43 | CHANTELLE | SCHOOLCRAFT | CO | 90013455592 |
| 4495279987 2B36 | PAUL | LUCERO | CO | 90013377998 |
| 449532A752B87B | WARREN | TAINTER | ID | 90011442075 |

| 449533A9371969 | BETHALENA | YARGER | CO | 90014413093 |
|---|---|---|---|---|
| 4495488815B174 | JOCKE | WILLIAMS | AR | 23055708881 |
| 4495488895B52B | GERMAN | ALDERETE-ESPINOZA | NM | 90013158889 |
| 44954A7745138B | DEDRA | HERALD | OH | 90010600774 |
| 4495556142B27B | ROYCE | CAMP | DC | 90009635614 |
| 4495588825B58B | KIMBERLEE | ROGERS | NM | 90000608882 |
| 4495A54772443 | WILLIAM | NICHOLSON | PA | 90013930547 |
| 44955A63872443 | BRANDI | BROOKS | PA | 90015280638 |
| 4495A8935B174 | SAMMIE | WHITE | AR | 90014900893 |
| 44956215872B4B | GENEVIEVE | PEREZ | CO | 33070892158 |
| 44956A3A272B22 | DONATO | GRIECO | CO | 90011340302 |
| 44957722172B4B | JESSIE | CARROL | CO | 90014307221 |
| 4495827175B58B | YOLANDA | ESPINOSA | NM | 90011352717 |
| 449585A295B222 | STEPHANIE | STARRETT | KY | 90015245029 |
| 4495915452B87B | JUSTINA | WAY | ID | 90014181545 |
| 4495BA8A155939 | JUSTIN | MONTOYA | CA | 49097210801 |
| 4961257572B4B | JAIR | MARTINEZ | CO | 90013932575 |
| 4496185595B52B | ALEJANDRO | GUILBE | NM | 90013178559 |
| 4496372235B52B | HOWARD | GONZALES | NM | 90014657223 |
| 449637A9631655 | JAMES | BRUCE | KS | 90005087096 |
| 4496388782B87B | PENNY | PUPO | ID | 90001578878 |
| 4496412542B84B | BIRHANE | TEKLE | ID | 90014591254 |
| 4496442515B58B | PAT | MITCHEL | NM | 35092874251 |
| 4496456115597B | SALVADOR | PAZ | CA | 49089015611 |
| 449645A1472B43 | ARNOLD | KERFORD | CO | 90000255014 |
| 44964749972B36 | VIOLA | CORDOVA | CO | 90013927499 |
| 449653A1191569 | MINERVA | ESPINOZA | TX | 90013683011 |
| 4496545A772B47 | RICKY | COTHRAN | CO | 90013764507 |
| 4496548635B597 | CHAVEZ | GAIL | NM | 35014424863 |
| 4496611A95B52B | JONATHON | RODRIGUEZ | NM | 90013161109 |
| 4496685525597B | GERRY | VANG | CA | 49073148552 |
| 44966A63A93752 | PAMELA | JENKINS | OH | 90001720630 |
| 44966A77A72443 | CARLOS | BERRIOS | PA | 90013930770 |
| 4496727495B271 | PEGGY | WILSON | KY | 68032332749 |
| 44967472972B4B | LAZARO | ARAUJO | CO | 90015074729 |
| 44967687A4B271 | PAUL | WATSON | NE | 27065786870 |
| 4496785195B52B | RAYMOND | RAMIREZ | NM | 90011538519 |
| 4496836185B174 | CARLO | GREEN | AR | 90004313618 |
| 4496878945B53B | VERONICA | BURCIAGA | NM | 35076727894 |
| 449696A6691569 | YVETTE | RODRIGUEZ | TX | 90012516066 |
| 44969895424B7B | RAMONA | RODRIGUEZ | VA | 81018108954 |
| 4497156715B222 | MEKA | B | KY | 90008505671 |
| 44971674A91873 | JAMES | WALKER | OK | 90014446740 |
| 4497198242B27B | MARCUS | MCKNIGHT | DC | 90010039824 |
| 4497223854B271 | ROBERT | GROVER | NE | 90014512385 |
| 44972297A5B58B | ADRIAN | ORTIZ-CARILLO | NM | 35053562970 |
| 4497273545B222 | JOSEPH | WHELAN | KY | 68021687354 |
| 4497368612B27B | URINA | BARNES | DC | 81013156861 |
| 4497399525B271 | JASON | HAMMERS | KY | 90011959952 |
| 44973A4367B495 | MELVIN | JONES | NC | 90010720436 |
| 44974474A91569 | ISRAEL | APODACA | TX | 90003484740 |
| 449744A9372B4B | LUIS | RUIZ-ARROYO | CO | 33064684093 |
| 44975688A61967 | TINIA | DAVIS | CA | 46096146880 |
| 4497615865B58B | EILEEN | BACA | NM | 35045981586 |
| 4497742285B174 | THERESA | JOSLIN | AR | 23072724228 |
| 44978285A72B85 | ROHEL | LEAH THOMPSON | CO | 33094802850 |
| 4497858A52B87B | ELIZABETH | CROUT | ID | 41050465805 |
| 4497871A65597B | CRISTINA | CRUZ | CA | 90013847106 |
| 4497873A161963 | LITA | HASTINGS | CA | 46055297301 |
| 44979289A8B16B | ROBERT | RAUER | UT | 31031392890 |
| 449792A9531621 | LIMBER | REYES | KS | 22014222095 |
| 44979577672B4B | BRENDA | FIERRO | CO | 33083135776 |
| 4497999795B53B | SALVADOR | CONTRERAS | NM | 90014849979 |
| 4497B692691351 | DANIELA | ROBLES | KS | 29010676926 |
| 4497B812755939 | BLANCA | REYES | CA | 90011388127 |
| 4498148465B53B | RUDY | ARAGON | NM | 90013494846 |
| 4498157A876B27 | LEEANNE | ARICSON | CA | 90001675708 |
| 4498199686197B | HONEY | MCDONALD | CA | 46010519968 |
| 44981A1893B351 | EUSEBIO | CASTRUITA | CO | 39091440189 |
| 4498274315597B | MARIA | DOMINGUEZ | CA | 49071597431 |
| 4498313525B354 | MIKHAIL | SMITYUKH | OR | 90008871352 |
| 4498324715B52B | BRITTANY | GARCIA | NM | 90012982471 |
| 44983575572B36 | ALLYN | LEBLANC | CO | 90012635755 |
| 44983A2A52B87B | MELISSA | RE | ID | 41050470205 |
| 449841A9947954 | MATT | RISENHOOVER | AR | 90001101099 |

| 4498438785B271 | JOSHUA | BURTON | KY | 90011623878 |
|---|---|---|---|---|
| 4498477915B53B | JAYME | TRUKILLO | NM | 90014717791 |
| 4498479595B597 | FELIXFRANK | YAWAKIE-VIGIL | NM | 35045877959 |
| 4498491782B87B | SHELDON | NELSON | ID | 90015089178 |
| 44984A7AA5B541 | LAWRENCE | MONTOYA | NM | 90005440700 |
| 4498524995B222 | LESLIE | MEANY | KY | 90013622499 |
| 4498594815B372 | CHANDA | MCCLURE | OR | 44557939481 |
| 44985A62391569 | BEATRIZ | RAMIREZ | TX | 90012370623 |
| 4498621572B36 | STEVEN | UNEBERG | CO | 33003172157 |
| 4498675489155B | VENESSA | CAMPOS | TX | 90003627548 |
| 44986AA9A5B271 | ELIZABETH | MONTGOMERY | KY | 68015620090 |
| 4498758595B53B | ROSA | ARCE | NM | 90011855859 |
| 4498775172B4B | JEREMIAH | WHEELER | CO | 33017967751 |
| 4498777682B27B | DIANE | WILLIAMS | DC | 90013447768 |
| 449895A895B58B | TOMMIE | BILLS | NM | 35061385089 |
| 4498B135861967 | DEYNA | VILLAR | CA | 90008531358 |
| 4498B79765B53B | LINDA | AGUAYO | NM | 35091917976 |
| 4499116642B87B | OPAL | COLLINS | ID | 41089991664 |
| 4499117587 2B4B | VICENTE | CARBAJAL | CO | 33026001758 |
| 4499147565B58B | LINDA | PARRA | NM | 35043174756 |
| 4499152597 2B43 | JUAN | GONZALES | CO | 33026485259 |
| 449938A998B16B | ERIKA | WOODWARD | UT | 90013008099 |
| 449947A735B597 | CAMILLE | VALDEZ | NM | 35006567073 |
| 4499583687 2B4B | JOSEE | VASQUEZ | CO | 90013568368 |
| 4499624185B222 | DENNIS | NEWKIRK | KY | 90013212418 |
| 44996861A2B87B | STEVE | MCGLATHERY | ID | 90011838610 |
| 449974A125597B | ANA ROSA | RAMOS GARCIA | CA | 90007514012 |
| 4499757665B174 | MIQUEL | RIVERA | AR | 90014865766 |
| 4497A99572B43 | SARA | VALDEZ | CO | 90011200995 |
| 4499822817 2B4B | EBONY | MARTINEZ-AGYEI | CO | 33064762281 |
| 4499856 1A61967 | KEVIN | ROBINSON | CA | 46050385610 |
| 4498759672B36 | MELANE | SHANNON | CO | 33001787596 |
| 4499283A5B388 | MARIA | AGUILAR | OR | 90012722830 |
| 4499943392B87B | STEPHANIE | FORIM | ID | 90007384339 |
| 4499951248B155 | RON | PAGE | UT | 90008925124 |
| 4499B17115B222 | BRIAN | LOGAN | KY | 90010101711 |
| 4499B67295B53B | CYNTHIA | PADILLA | NM | 90012866729 |
| 449B159445B222 | DOLLIE | THOMPSON | KY | 90013505944 |
| 449B1686A5B53B | LORENA | DAVIS | NM | 90015266860 |
| 449B1A82672B43 | MARY | SISNEROS | CO | 90014770826 |
| 449B223245B174 | JASMINE | WILLIAMS | AR | 90011972324 |
| 449B237548B16B | MONIQUE | SEARLE | UT | 90010393754 |
| 449B2925461967 | DEMARI | FOSTER | CA | 90011829254 |
| 449B297A35138B | KYLE | HERALD | OH | 90010749703 |
| 449B2A55A55939 | MERCEDES | GUTTIERREZ | CA | 49093310550 |
| 449B321165B271 | SUSIE | BERTRAM | KY | 90011082116 |
| 449B355738B16B | PELENATO | AH CHING | UT | 90014535573 |
| 449B358815B174 | DEBRA | ANDERSON | AR | 23091785881 |
| 449B3683972B4B | LEO | FOLKS | CO | 33090576839 |
| 449B3797951334 | ANGEL | TOMS | OH | 90014787979 |
| 449B3983891351 | AMANDA | NICHOLS | KS | 29071499838 |
| 449B423A85B58B | JULIANA | ZAMBRANO | NM | 90014712308 |
| 449B4541572443 | TASHA | EVANS | PA | 90014615415 |
| 449B464495B52B | CARLOS | GONZALEZ | NM | 36045876449 |
| 449B467115B926 | JUAN | MORILLO | WA | 90015436711 |
| 449B47A242B27B | KADIJA A | WHITE | DC | 90013227024 |
| 449B4982651334 | FELECIA | NAPIER | OH | 66004549826 |
| 449B5425972B4B | JIM | ANDERSON | CO | 90013304259 |
| 449B5665372B36 | RITO | RUEDAS REYES | CO | 33084376653 |
| 449B5A9A48B16B | SHARON | GOODIN | UT | 31085400904 |
| 449B6158471934 | AISHA | SAWYER | CO | 90013271584 |
| 449B6228691869 | LESLIE | CARTER | OK | 90011372286 |
| 449B64A2361967 | ADRIAN | TODD | CA | 46035774023 |
| 449B6527191523 | LINDA | QUESADA | TX | 75016295271 |
| 449B699525B58B | JORGE | OREGON | NM | 90011729952 |
| 449B8611591351 | MARIZA | GARNICA | KS | 90011666115 |
| 449B8647472443 | TERRI | HANDLIN | PA | 90006096474 |
| 449B8713671934 | RUBEN | JUAREZ | CO | 32080587136 |
| 449B938678B16B | DALLAS | CHIDESTER | UT | 90012873867 |
| 449B9565472B43 | JOEL | MITCHELL | CO | 90013375654 |
| 449B961955B222 | LETECIA | BROOKS | KY | 68050016195 |
| 449B9663191569 | ROSA | SEPUVELDA | TX | 75099066631 |
| 449B98AA75B271 | TREVIA | SPALDING | KY | 90011938007 |
| 449B9A72A91873 | MONIQUCA | JAMISON | OK | 90010820720 |
| 449BB74145B58B | DOREEN | LOVATO | NM | 90008757414 |

| 449BB74525B222 | AMANDA | POWELL | KY | 90005577452 |
|---|---|---|---|---|
| 449BB83A35597B | LORENA | MARCIAL | CA | 49042108303 |
| 449BBA2A43B399 | CATHY | DUNN | CO | 90009600204 |
| 449BBA61A72B36 | ELOISA | MORALES | CO | 33046060610 |
| 44B11233A5B53B | CARLOS | LOPEZ | NM | 90014972330 |
| 44B1124A95B174 | ANGELA D | MCFADDEN | AR | 23002052409 |
| 44B116A775B52B | SAMANTHA | WOOD | NM | 90002576077 |
| 44B11A56571934 | ANOLA | HUBBARD | CO | 32094750565 |
| 44B12114A61963 | GABRIELA | MEZA | CA | 46012071140 |
| 44B13167133443 | TAMARA | MYHAND | AL | 90013971671 |
| 44B1331A291926 | TINA | THORNTON | NC | 90008923102 |
| 44B13881A2B27B | KENDRA | JOHNSON | DC | 90013818810 |
| 44B143A865597B | ISRAEL | ARCEO | CA | 90013893086 |
| 44B1441892B87B | NANCY | GARDINER | ID | 90000844189 |
| 44B14825155939 | ANA | CASTELLANO | CA | 49027808251 |
| 44B151A3891881 | RAMONA | HERNANDEZ | OK | 90012731038 |
| 44B15627372B43 | SARA | OLIVER | CO | 33023546273 |
| 44B1616665B58B | JAMES | HAYES | NM | 90013681666 |
| 44B1661792B27B | RAMONA | HARRELL | DC | 90010096179 |
| 44B16A88461967 | MITCHELL | MUNGNIA | CA | 90012740884 |
| 44B16A91A71934 | SASHA | FINAN | CO | 32067830910 |
| 44B17545172B4B | DIEGO | SANDAVAL | CO | 90006405451 |
| 44B17656361967 | MARIA | HERNANDEZ | CA | 90014136563 |
| 44B17AA665B222 | PERCELL | PETTY | KY | 90015080066 |
| 44B18437671934 | JESSICA | JANECEK | CO | 90009184376 |
| 44B1878A655939 | MARTIN | HERRERA | CA | 90013177806 |
| 44B187A6473267 | JOHN | WOLTMANN | NJ | 90009347064 |
| 44B19238891873 | GLENN | RICHARDSON | OK | 90013002388 |
| 44B19554551382 | KELLY | CAIN | OH | 66086125545 |
| 44B19832691523 | CARRILLO | RAFAEL | TX | 90004088326 |
| 44B1B136191351 | DONALD | GRABOWSKI | KS | 90007521361 |
| 44B1B475A55939 | JOHN | LOPEZ | CA | 49092504750 |
| 44B1B958A2B87B | ARLENA | EDDY | ID | 41089569580 |
| 44B2253A241269 | CHRISTINA | BERRY | PA | 90012825302 |
| 44B22A38147954 | MARYJANE | MOORE | AR | 25027310381 |
| 44B2325325B174 | TRACY | AJAI | AR | 23048472532 |
| 44B23338A91873 | JAMES | HILL | OK | 90014063380 |
| 44B2358564B231 | DARREN | ROACH | NE | 90001935856 |
| 44B2364384B271 | JACQUELINE | BARTLETT | NE | 90013686438 |
| 44B2378A255939 | ROSIO | VALLEGOS | CA | 90011427802 |
| 44B23881172443 | RAY | WHITE | PA | 51013338811 |
| 44B242A875B58B | ROSA | GONZALES | NM | 35033342087 |
| 44B24362791569 | JAIME | TREJO | TX | 90013273627 |
| 44B24569272B4B | JOSE MANUEL | VALLE | CO | 90012295692 |
| 44B26137191523 | ALEJANDRO | CARRANZA | TX | 75056011371 |
| 44B26198191857 | COURTNEY | CHERMACK | OK | 90012611981 |
| 44B2659142B27B | DAMARCO | SALLEY | DC | 81027825914 |
| 44B26771891569 | JENNIFFER | HOLGUIN | TX | 90010327718 |
| 44B2773289135 | LINDSEY | LUCAS | KS | 90014417328 |
| 44B2783651383 | ANDREW | MARCUM | OH | 90009328836 |
| 44B2795615597B | ALEJANDRA | VILLALOBOS | CA | 90009199561 |
| 44B2797275B52B | LUIS | VERDUGO | NM | 90014309727 |
| 44B28147691523 | FRANK | QUINTANA | TX | 90010821476 |
| 44B28599171644 | TRACI | BATTAGLIA | NY | 90001635991 |
| 44B2928A772B43 | MARIA | HERNANDEZ | CO | 90008122807 |
| 44B2937918B16B | STEPHANIE | SORIANO | UT | 31026313791 |
| 44B2946575B53B | TREEVA | SYLVESTER | NM | 35059584657 |
| 44B29779A91523 | TOMMY | HARRIS III | TX | 90009707790 |
| 44B2994275B266 | SCOTT | ENSING | KY | 90013659427 |
| 44B2B33995B53B | JOYCE | GILMORE | NM | 35095053399 |
| 44B2B35A42B27B | YVONNE | HOLTZ | DC | 90010403504 |
| 44B2B783554151 | IRENE | ARMAS | OR | 90014947835 |
| 44B2B9575513 7B | TRACEY | TONKOCICH | OH | 90012789575 |
| 44B3119125597B | DANNY | YNIGUEZ | CA | 90011241912 |
| 44B3123A35B222 | JANET | PRICE | KY | 68010642303 |
| 44B3132348B16B | MONIQUE | CORNISH | UT | 31094583234 |
| 44B318A7691351 | BRIAN | BANKS | KS | 90010728076 |
| 44B31918472B4B | AURORA | RAMIREZ | CO | 90014599184 |
| 44B31934172B4B | ERICKA | VIGIL | CO | 33085499341 |
| 44B31959972B4B | AURORA | RAMIREZ | CO | 90015139599 |
| 44B31986191569 | LUZ | SANDATE | TX | 75040819861 |
| 44B32994372443 | CHARLES | NUTT | PA | 90009499943 |
| 44B33178991569 | BRENDA | HERRERA | TX | 75083421789 |
| 44B337A965B53B | WALTER | WORBIS | NM | 90014867096 |
| 44B34632755939 | DENICE | LOZANO | CA | 49080576327 |

| 44B3493434B271 | ROBERT | BALDWIN | NE | 90013879343 |
|---|---|---|---|---|
| 44B34997391873 | RODNEY | KENDRICK | OK | 21011039973 |
| 44B34A34A72B43 | NANCY | GONZALEZ | CO | 33036500340 |
| 44B35431151382 | JAMIE | WHITAKER | OH | 66012794311 |
| 44B3583A84B271 | BRITTANY | HARRIS | NE | 90012418308 |
| 44B35994572B4B | TERESA | SOBERANIS | CO | 90013239945 |
| 44B36546351334 | CLAUDIA | WALL | OH | 66040605463 |
| 44B36765A51383 | CHERE | CARTER | OH | 66066937650 |
| 44B36944361941 | CRAIG | HEWITT | CA | 46009039443 |
| 44B37759972B36 | MARTHA | RICALDAY | CO | 90011127599 |
| 44B37826351334 | ROMAN | CORBIN | OH | 90013478263 |
| 44B37887861967 | CARLOS | PARRA | CA | 90014818878 |
| 44B38184161967 | MARLENE | RODRIGUEZ | CA | 90012771841 |
| 44B38993951334 | JOANN | HOPEWELL | OH | 90012959939 |
| 44B39431671999 | SAM | REYES | CO | 38019624316 |
| 44B3943615B53B | MELODY | HERNANDEZ | NM | 35083184361 |
| 44B39627751334 | MELINDA | MILLER | OH | 90014426277 |
| 44B39854985939 | JOANNA | CORKWELL | KY | 66009688549 |
| 44B39881361999 | MARIA | DE LA O | CA | 90011258813 |
| 44B3997134143B | RICKY | CURRY | WI | 90003889713 |
| 44B3998985B174 | SHONDA | WOODS | AR | 90010429898 |
| 44B39AAA172B4B | CARLOS | RODRIGUEZ | CO | 33044630001 |
| 44B3B58412B87B | LETISHA | GALLAND | ID | 90008415841 |
| 44B3B746272B36 | MARIA | MARIN AVILA | CO | 90014617462 |
| 44B3B79625B58B | BERNADETTE | GABALDON | NM | 90005667962 |
| 44B3B835247954 | KELLY | HANNERS | AR | 90009738352 |
| 44B4114292B27B | RICKEY | BUCHANAN | DC | 90007061429 |
| 44B41922672B36 | BRAD | SIMS | CO | 33044559226 |
| 44B4222535B53B | JACOB | ZIMMERMAN | NM | 35038522253 |
| 44B4289A661963 | SAMARY | VEGA LOPEZ | CA | 90010518906 |
| 44B43223972B36 | MIGUEL | MEDINA | CO | 90012162239 |
| 44B43873491351 | KEVIN | SMITH | KS | 90013608734 |
| 44B43A7244B271 | ANDREA | DRANEY | NE | 90012790724 |
| 44B44226361963 | JOSE | MANCILLA | CA | 46022752263 |
| 44B44434191527 | JOSE | MACIAS | TX | 75092544341 |
| 44B45171A5B354 | KRISTIN | ULTSCH | OR | 44562181710 |
| 44B45216833B77 | VERLIN | MILLER | OH | 90011982168 |
| 44B45598333625 | SHYELETTA | HURT | NC | 90005385983 |
| 44B4646A45B271 | TAMIKA | HALL | KY | 90002934604 |
| 44B4733925B222 | JENNIFER | BURKE | KY | 90011143392 |
| 44B47346991351 | SARAH | THORNTON | KS | 90011833469 |
| 44B4774517B362 | JOSE | RODRIGUEZ | VA | 81038207451 |
| 44B4814635B222 | TONY | HUGHES | KY | 68002981463 |
| 44B48A33A5B58B | CHARLENE | CHAVEZ | NM | 90015130330 |
| 44B49536351383 | MIKE | VANCE | OH | 90006495363 |
| 44B4991185B271 | SHERRY | STAFFORD | KY | 90013249118 |
| 44B4B28765B52B | JESUS | GARCIA | NM | 90011252876 |
| 44B4B3A8761963 | ANTONIO | HAGANS | CA | 90012893087 |
| 44B4B49A747954 | JAMIE | HARMON | AR | 90011804907 |
| 44B4B63795B58B | STEPHANIE | GALLEGOS | NM | 35014556379 |
| 44B5117A45597B | BILLIE | PACE | CA | 90013471704 |
| 44B51943261967 | NERY | GONZALEZ | CA | 90013059432 |
| 44B52768691351 | ANGELIA | PARNEY | MO | 90012827686 |
| 44B52A3A4B271 | ELICIA | MITCHELL | NE | 90011262030 |
| 44B53436791569 | JOVITA | ARMENDARIZ | TX | 75047884367 |
| 44B53466172B43 | MARIA ISABEL | MARQUEZ | CO | 90007854661 |
| 44B5377455B52B | ALI | SHAIK | NM | 90004957745 |
| 44B5425425B53B | GINGER | ESPINOZA | NM | 90015082542 |
| 44B54368991873 | PATRICIA | LANDCASTER | OK | 90012303689 |
| 44B54627751334 | MELINDA | MILLER | OH | 90014426277 |
| 44B54755372B36 | KUMAR | PINKNEY | CO | 90012527553 |
| 44B55119A2B87B | HEATHER | WYNN | ID | 90014661190 |
| 44B552A7551334 | JEAN | KINUANI | OH | 66032322075 |
| 44B5534A391569 | LOURDES | TERAN | TX | 90013963403 |
| 44B559A2571934 | KATRINA | MALDONADO | CO | 90009769025 |
| 44B5615A672B43 | EUGENE | SCROGGINGS | CO | 90014461506 |
| 44B5711A991873 | ANTHONY | DOWD | OK | 90001971109 |
| 44B5751251334 | NICOLE | WYNN | OH | 90014864512 |
| 44B5774455B174 | ANISHA | SAMS | AR | 90011137445 |
| 44B577A885B222 | KIA | KNOX | KY | 90015207088 |
| 44B579A345B271 | TONI | MITCHELL | KY | 68017169034 |
| 44B5833965B53B | DESIREE | MELENDEZ | NM | 35016173396 |
| 44B59119A5597B | VERONICA | ROMAN | CA | 90015231190 |
| 44B59745872443 | DONNA | SHAFFER | PA | 90004677458 |
| 44B5B2A9691523 | EDNA | CAZARES | TX | 90010492096 |

| 44B5B815661963 | DANIEL | MORALES | CA | 90014088156 |
|---|---|---|---|---|
| 44B6186A55B271 | MARY | WILLIAMS | KY | 90013168605 |
| 44B61973A71999 | DARLA | EWING | CO | 38083609730 |
| 44B6271527B426 | SHAQUETTA | JACKSON | NC | 90005517152 |
| 44B62775847954 | PHILLIS | BOLDRA | AR | 25069297758 |
| 44B6312315597B | CARMEN | LOPEZ | CA | 90012131231 |
| 44B63695855939 | PA | VANG | CA | 90015176958 |
| 44B637A1291873 | JOSE | SALAS | OK | 90013197012 |
| 44B64254772443 | EVETTE | WEST | PA | 51025022547 |
| 44B64345155939 | AMY | MOLINA | CA | 90011253451 |
| 44B6434735B52B | JOHNNY | GARZA | NM | 90012323473 |
| 44B64759347954 | SANDRA | GAMEZ | AR | 90012837593 |
| 44B647A359373B | DANIELLA | FLUHART | OH | 90006477035 |
| 44B65391691351 | PERFECTO | ARGUELLO | KS | 90015273916 |
| 44B66175A24B7B | CERVANDO | MOLINA | VA | 90001081750 |
| 44B6634485B597 | JENNIFER | GONZALES | NM | 35088923448 |
| 44B66446A8B165 | SHAWNDELL | SMITH | UT | 90003894460 |
| 44B67253A72443 | CORNELIUS | HOFF | PA | 90009992530 |
| 44B67286191569 | DANIELA | RAMOS | TX | 90012722861 |
| 44B6785392B27B | PHYLLIS | HARRIS | DC | 90012048539 |
| 44B683A195B174 | TIMOTEO | FERNANDEZ | AR | 90008453019 |
| 44B68472784375 | SHAWN | KAMINSKI | SC | 90008644727 |
| 44B6848245B597 | JESUS | RIVAS | NM | 35046604824 |
| 44B687A185B222 | DESHAUN | ALLMON | KY | 68091117018 |
| 44B6945A551336 | EBONY | LASTER | OH | 90006814505 |
| 44B6979655B271 | ERNESTO | CAMPERO | KY | 68092057965 |
| 44B6985965B52B | DESSIREY | CORDOVA | NM | 90012668596 |
| 44B69A2A12B27B | SHONTE | TATE | DC | 90008800201 |
| 44B6B234561963 | PATRICK | FALLON | CA | 90013852345 |
| 44B6B414A5B52B | FREDDY | OSORIO | NM | 90009384140 |
| 44B71382181656 | PHILL | ANCONA | MO | 29052953821 |
| 44B71533572B43 | EDUARDO | RAMOS | CO | 33000875335 |
| 44B7159A55B526 | CLAUDIA | TRUJILLO | NM | 90011285905 |
| 44B71984691569 | MAGDALENA | MARRUFO | TX | 90008049846 |
| 44B7217AA2B27B | ZAHIRUDDIN | ASAD | DC | 81073701700 |
| 44B72417372B4B | SANTIAGO | BONILLA | CO | 90013434173 |
| 44B7252995597B | ADOLFO | MENDOZA | CA | 90013105299 |
| 44B7263775B53B | SHAWN | HICKS | NM | 90011916377 |
| 44B728A4191523 | ALEJANDRO | OROPEZA | TX | 75055798041 |
| 44B73749372B36 | BERNARDA | MIRAMONTES | CO | 33084277493 |
| 44B7389A572B43 | GUSTAVO | MARTINEZ | CO | 90015478905 |
| 44B74158471231 | MICHAEL | COULSTON | IA | 90006881584 |
| 44B74395672B43 | JESUS | RIVERA NAVA | CO | 90008613956 |
| 44B7534782B87B | ASHLEY | DAILY | ID | 90009783478 |
| 44B7556367244 | RHONDA | HATFIELD | PA | 51025595636 |
| 44B75941A7B386 | ANTOINE | GARRETT | VA | 81026389410 |
| 44B76356791523 | GILBERT | MENDOZA | TX | 75025873567 |
| 44B7671A341454 | TOMMY | LABOY | WI | 90015617103 |
| 44B76926A5B526 | ANGELA | LUNA | NM | 90013149260 |
| 44B7736385B375 | LESLIE | ROBBINS | OR | 90007653638 |
| 44B77A2378B165 | JAMES | HOFHEINS | UT | 90005710237 |
| 44B7821585B597 | FELICIA | LOPEZ | NM | 35022552158 |
| 44B79171491873 | ROBERT | PHILLIPS | OK | 21024731714 |
| 44B7983179152B | ARMANDO | ROSALES | TX | 75018118317 |
| 44B7993715B53B | LEAH | LAWRNCE | NM | 90014889371 |
| 44B79992855939 | MARK | BARRON | CA | 90012759928 |
| 44B7B24115B597 | DOLORES | VAZQUEZ | NM | 90013812411 |
| 44B7B412761967 | PETER | INGRAM | CA | 90001894127 |
| 44B7B83535B597 | DOLORES | VASQUEZ | NM | 90011808353 |
| 44B81183991569 | HUMBERTO | ZAMBRANO | TX | 75092961839 |
| 44B8144595B222 | BRITTANY | HARDY | KY | 90011604459 |
| 44B81A3795B58B | TERESA | LOPEZ | NM | 90013710379 |
| 44B82314A91873 | DANIELLE | LEACH | OK | 21080733140 |
| 44B82716391569 | NORMA | RODRIGUEZ | TX | 90012527163 |
| 44B82A49861967 | MARK | DELACY | CA | 46016010498 |
| 44B82AAAA5B271 | BOBBIE | CAHILL | KY | 90012220000 |
| 44B832AA35B174 | MARK | MONK | AR | 90010652003 |
| 44B83A83972443 | COLIBIA | PRINKEY | PA | 90009490839 |
| 44B84212255939 | DANIEL | VALLEGAS | CA | 49001322122 |
| 44B84232791523 | MARCO | ALVARADO | TX | 90010492327 |
| 44B85338991523 | DALIA | CASTILLO | TX | 75055803389 |
| 44B855A185B271 | NICOLAS | VASQUEZ GOMEZ | KY | 90007605018 |
| 44B85A76861963 | JOCELYN | RIVERA | CA | 90012910768 |
| 44B86261255939 | STEPHEN | ARZOLA | CA | 90011262612 |
| 44B86267691523 | LORRIE | ZEPEDA | TX | 75055802676 |

| 44B86413851334 | SOTHY | PRIM | OH | 90000614138 |
|---|---|---|---|---|
| 44B8655612B87B | ROD | ROBINS | ID | 41052265561 |
| 44B86651672443 | SUZETTE | HOUGH | PA | 90014846516 |
| 44B86836191351 | ROSA | GALLARDO | KS | 29088908361 |
| 44B872A4772B36 | ANATOLIO | BAHENA | CO | 33056852047 |
| 44B8741465B271 | JAMILYA | MILLER | KY | 68040724146 |
| 44B87588872B43 | MISTY | CASILLAS | CO | 90010565888 |
| 44B8854A58B121 | TJ | WOODD | UT | 90008915405 |
| 44B88762A7B453 | ISMAEL | GUATEMALTECA | NC | 90011237620 |
| 44B88A3AA8B16B | CALVIN | MEAD | UT | 31061710300 |
| 44B8992169187 3 | SERGIO | PULGARIN | OK | 90015089216 |
| 44B8BAA4155939 | RAYMOND | FILLPOT | CA | 49028120041 |
| 44B9128952B27B | ABBY | RICHARDSON | DC | 90012372895 |
| 44B91743A91569 | CECILIA | CASTRO | TX | 90010167430 |
| 44B91799255939 | JOSHUA | AVILA | CA | 90014477992 |
| 44B92331A5B597 | BARBARA | MONTOYA | NM | 35068793310 |
| 44B9284A75B271 | JUDY | GOBER | KY | 90015118407 |
| 44B93131A51334 | LASHELL | DAVIS | OH | 90010291310 |
| 44B9318A272443 | CARL | SELINGER | PA | 51006011802 |
| 44B93852972B4B | STEPHEN | RONQUILLO | CO | 33046998529 |
| 44B93863371934 | JEFF | MABRY | CO | 90007268633 |
| 44B93869761963 | AMANDA | SOKIMI | CA | 90013968697 |
| 44B9391698B16B | SHELISE | MARTINEZ | UT | 31027089169 |
| 44B941AA972B36 | DAVID | TOTH | CO | 33032761009 |
| 44B942A955B271 | TIERICKA | CARNEY | KY | 90011592095 |
| 44B95399891569 | JOSE | MORALES | TX | 75040873998 |
| 44B9553997244 3 | SHAWN | WALSKEY | PA | 90008925399 |
| 44B95712491351 | BUBBS | BECERA | KS | 90004047124 |
| 44B96248961963 | MARIO | RAMIREZ | CA | 90014872489 |
| 44B96489561967 | DANNY | HACELTON | CA | 90014314895 |
| 44B96581672443 | ROBIN | TAYLOR | PA | 90012535816 |
| 44B96758955939 | RODOLIO | OROZCO | CA | 49061767589 |
| 44B974A5855939 | RODRIGO | RIOS | CA | 90013354058 |
| 44B97737991569 | JORGE | ACOSTA | TX | 90013637379 |
| 44B9775669152B | SAMANTHA | TEJEDA | TX | 90009497566 |
| 44B9786865B174 | LEOPOLDO | VAZQUEZ | AR | 23002038686 |
| 44B9823A28B16B | MILTON | NEFF | UT | 31004942302 |
| 44B99436A91523 | CARMEN | VARELA | TX | 75096834360 |
| 44B9956652B87B | DAVID | SHEAHAN | ID | 90013395665 |
| 44B99755A2B87B | CASSANDRA | MONROE | ID | 90011087550 |
| 44B99844533625 | JAMES | MULDOWNEY | NC | 90005988445 |
| 44B9995825597B | KATTY | GARCIA | CA | 49031199582 |
| 44B99961672B4B | CHARLENE | C ABEYTA | CO | 90014569616 |
| 44B9B783491523 | ALEJANDRO | VASQUEZ | TX | 90007887834 |
| 44B9BA1455B58B | JOEL | CHAVEZ | NM | 35073790145 |
| 44BB1143672B47 | SANDRA | VARGAS | CO | 90012721436 |
| 44BB1658947954 | ANDRES | GONZALEZ | AR | 90002836589 |
| 44BB1975491523 | ROBERT | MACIAS | TX | 90010059754 |
| 44BB2142672B43 | CARLOS | HERNANDEZ | CO | 33077051426 |
| 44BB236585B222 | OSCAR | PENA | KY | 90010223658 |
| 44BB265582B87B | JACK | MVOCK | ID | 90010686558 |
| 44BB323894B52B | TRACY | SIMMONS | OK | 90005172389 |
| 44BB32A884B271 | CKYSTALENA | KAUT | NE | 90009402088 |
| 44BB3762191523 | MIA | BARRERA | TX | 90009707621 |
| 44BB379825B271 | DETRICK | HATCHER | KY | 90010807982 |
| 44BB454A693725 | DUANE | TSCHANEN | OH | 64575125406 |
| 44BB458A391547 | JESUS | GONZALES | NM | 75069885803 |
| 44BB47A242B27B | KADIJA A | WHITE | DC | 90013227024 |
| 44BB4A78751336 | LEANNE | MOORE | OH | 90011050787 |
| 44BB516955B52B | OLIVIA | TORRES-MERAZ | NM | 36095741695 |
| 44BB5183A5B53B | INA | APACHE | NM | 90015041830 |
| 44BB615595B58B | KISHAN | RENNICK | NM | 90013681559 |
| 44BB6419A8B155 | MARISOL | CARDENAS | UT | 90009454190 |
| 44BB691227B824 | ALICIA M | JACKSON | IL | 90011339122 |
| 44BB716985B58B | ARNULFO | VILLALOBOS | NM | 90007371698 |
| 44BB7418572B43 | STACEY | GONZALEZ | CO | 90010034185 |
| 44BB796A92B27B | JOSE | PONCE | DC | 81060579609 |
| 44BB8155471934 | JORGE | FIGUEROA | CO | 90011671554 |
| 44BB81A1972443 | JOHNNY | WEAVERLING | PA | 90013081019 |
| 44BB8645461963 | MAYRA | HERNANDEZ | CA | 90011886454 |
| 44BB899715B222 | SARAH | WILLIAMSON | KY | 68045789971 |
| 44BB9564857124 | JUAN | LOPEZ | VA | 90010045648 |
| 44BB9867593747 | KEVIN | KEMPER | OH | 90009728675 |
| 44BBB56523B351 | MIKE | DAGNER | CO | 33011935652 |
| 44BBB596572443 | MARY | ISLER | PA | 90002765965 |

| 44BBB717A4B271 | CHELSIE | WRIGHT | IA | 90008657170 |
|---|---|---|---|---|
| 45112183A5597B | NATALIE | SANTOS | CA | 90010631830 |
| 451122A6172B4B | ARAMINTA | JOHNSON | CO | 33077612061 |
| 45112A68147954 | DANIEL | SANCHEZ | AR | 90013800681 |
| 4511324235B53B | ERIKA | VALDEZ | NM | 90014052423 |
| 4511326934B271 | REBECCA | KUHN | NE | 90009492693 |
| 45113381A91988 | ERIKA | MOORE | NC | 90007183810 |
| 45113A3712B27B | ALEXUS | COLE | DC | 90000800371 |
| 4511429985B222 | DOUGIE | HIBBS | KY | 90014842998 |
| 45115589672B36 | JUAN | GONZALES | CO | 33004455896 |
| 45116382472B3B | MARGARET | ASCENCIO-PADILLA | CO | 90013023824 |
| 4511691AA5597B | TARELL | JACKSON | CA | 90012489100 |
| 4511929AA5B52B | MARTHA | ARAUJO | NM | 90007722900 |
| 451194A5772B36 | THOMAS | GORDON | CO | 90008764057 |
| 4511964855B222 | JAMES | TENNYSON | KY | 90010146485 |
| 45119A3175B174 | KIMBERLY | BRITT | AR | 90008840317 |
| 4511B439455939 | HELRODORA | GUZ | CA | 49094364394 |
| 451217A178B165 | TYLER | RIGGINS | UT | 90000597017 |
| 45122139872B4B | MARIE | LANG | CO | 90012901398 |
| 4512236A291523 | BERNABE | GONZALEZ | TX | 75055853602 |
| 4512288915599B | LINDA R | LOPEZ | CA | 48005088891 |
| 4512298638B355 | PAYGO | IVR ACTIVATION | SC | 90006289863 |
| 451235A7861963 | WONDA | TRAVIS | CA | 46012635078 |
| 4512415992B87B | KIMBERLY | DOWNEY | ID | 90008701599 |
| 4512482A55B53B | CRYSTAL | CAMPOS | NM | 90014758205 |
| 45125128772B43 | AMBER | KELLY | CO | 90014521287 |
| 45125585A91872 | BRYAN | KENDALL | OK | 90013685850 |
| 451256A2A72B3B | DESTONI | CHAVEZ | CO | 90014816020 |
| 4512571A68B355 | LETICIA | VALENCIA | SC | 90002457106 |
| 4512576344B271 | SHAWN | DELOA | NE | 27048017634 |
| 4512616477 2B3B | SHANICE | DAVIS | CO | 90013281647 |
| 45126175A5597B | BRYAN | MACQUARRIE | CA | 90009541750 |
| 4512728847 2B43 | PHIKUN | TONGREW & SORAWET | CO | 33096752884 |
| 4512754A55B222 | MIKE | NAVERRETTE | KY | 90013225405 |
| 45127A27491569 | GARY | PEARSON | TX | 90013800274 |
| 45127A8265B174 | MAYA | NATION | AR | 90015060826 |
| 451281A9791569 | DELIA | DUARTE | TX | 90015121097 |
| 4512868172B27B | VERONICA | GRAYVITT | DC | 81033286817 |
| 45128AA415599B | LEANNA | GONZALES | CA | 49003640041 |
| 4512962432B27B | RICK | INGRAM | DC | 90013996243 |
| 4513122114B271 | CHARLES | GANNON | NE | 27014832211 |
| 4513174875B52B | DEREK | BROWN | NM | 90008777487 |
| 45131A6778B165 | TONI | MORROW | UT | 90008960677 |
| 4513257A655939 | SUSANA | HERNANDEZ | CA | 49050375706 |
| 4513313865597B | LILIANA | NAVARRO | CA | 90012911386 |
| 45133384A5B58B | JESSICA | NUNEZ | NM | 90014833840 |
| 4513349687 2B36 | MICHAEL | SARNO | CO | 90014774968 |
| 45133691A72B4B | ANTONIO | MALDONADO | CO | 33016796910 |
| 4513453A855939 | BERENICE | ESPARZA | CA | 90010865308 |
| 451351A7372B3B | ROBERT | ARMSTRONG | CO | 90001681073 |
| 4513521257B386 | CESAR | MONTANO | VA | 81067032125 |
| 451352A475597B | MADISON | MANGRUM | CA | 90012782047 |
| 4513577745B52B | IDALIA | CHACON | NM | 90000627774 |
| 45135829A91873 | DARIN | MCCLAIN | OK | 21074808290 |
| 4513599182B27B | BRIAN | HOLMES | DC | 90013979918 |
| 45137299A91873 | SUSAN | CALLOWAY | OK | 90007132990 |
| 4513777757 2B36 | RODNEY | MARTINEZ | CO | 33078817775 |
| 45138386A5B174 | CORNELIUS | DANIELS | AR | 90010533860 |
| 4513846277122B | DANIELLE | BLISS | IA | 90013954627 |
| 45138A37855939 | FRANCIS | MONNIS | CA | 90002280378 |
| 4513952A75597B | HOUA | YANG | CA | 49060585207 |
| 4513955497 2B4B | SHAWN | AGRESTO | CO | 33003545549 |
| 4513B124272B43 | KIM | OLSON | CO | 90012311242 |
| 4513B143491523 | CLAUDIA | PEREZ | TX | 90007061434 |
| 4513B846872B36 | SUTTON | SEAN | CO | 33067108468 |
| 4514253134B271 | DELANEY | VANLANGEN | NE | 27069805313 |
| 45142719172B43 | ROBYN | DENZMORE | CO | 33078547191 |
| 45142A1925B222 | JEROM | CRAWFORD | KY | 90007280192 |
| 4514313297 2B24 | JOSIE | VONDRA SMITH | CO | 90010641329 |
| 4514338777 2B3B | BRYAN | WILLIAMS | CO | 90013023877 |
| 451439A918B355 | MERCED | CONTRERAS | SC | 11033669091 |
| 45143AA332B27B | JOEL | TAYLOR | DC | 90011250033 |
| 4514562492B27B | DAVID | ORNELAS | VA | 90015166249 |
| 451456A265B58B | JESSE | SANCHEZ | NM | 35038336026 |
| 4514598715B53B | JOSE | HERNANDEZ | NM | 90010809871 |

| 451461A7A91523 | ALFONSO | SALINAS | TX | 75070611070 |
|---|---|---|---|---|
| 4514626277B262 | ALEXUS | LAY | NV | 90012482627 |
| 45146615A5B174 | ANGEL | HICKS | AR | 90013686150 |
| 451468A5372B25 | ADRIENNE | BARTLEY | CO | 90012278053 |
| 45147285372B43 | FELICE | FRANCO | CO | 33059502853 |
| 45147294A72B3B | VERONICA | MARTINEZ | CO | 90010542940 |
| 4514737818B355 | YURINA | SANTOS | SC | 90012623781 |
| 4514738625B222 | DODDA | DON | KY | 90012633862 |
| 4514784475B222 | TYRONE | ACKLIN | KY | 68049418447 |
| 45147A57431456 | IVORY | THOMAS | MO | 90009070574 |
| 4514817335597B | CHUE | THAO | CA | 90014881733 |
| 4514832845B53B | SEFERINO | JOJOLA | NM | 90015113284 |
| 451486A345597B | MARIA | ARROYO | CA | 49008876034 |
| 451487A8A5B174 | MONIQUE | MAXWELL | AR | 90014727080 |
| 4514935415B222 | WILLIE | BRADFORD | KY | 68095503541 |
| 45149876472B36 | GABRIEL | MARTINEZ | CO | 33020568764 |
| 4514995A972B4B | TRACY | PHILLIPS | CO | 90012299509 |
| 45149A84483B48 | RICHARD | LAUGHLIN | TX | 90011860844 |
| 4514B255772B36 | BRITTANY MARIE | PACHECO | CO | 90013312557 |
| 4514B83378B16B | JUSTIN | HAMILTON | UT | 90004838337 |
| 4514B94838B165 | CALLIE | PETERSON | UT | 90004129483 |
| 45151557A5B222 | GARY | NALL | KY | 90014425570 |
| 4515162752B87B | MIRANDA | SEIG | ID | 41043946275 |
| 45151A2825B222 | GARY | NALL | KY | 90011980282 |
| 45153365772B4B | EDWARD | JONES | CO | 33018863657 |
| 45153A2A691569 | SEAN | SANCHEZ | TX | 90011550206 |
| 4515455315B174 | GREGORY B | WALZ | AR | 23096425531 |
| 4515471A972B3B | AUDREY | TORREZ | CO | 33041667109 |
| 45155526372B43 | ISRAEL | 692MARTINEZ69 | CO | 33076435263 |
| 4515681885B58B | MICHAEL | BACA | NM | 35038068188 |
| 451569A1581639 | DANA | OKELUE | MO | 29041279015 |
| 45156A5A372B43 | JENNIFER | HAHN | CO | 33079610503 |
| 4515758775B52B | ROSA | LEON | NM | 36076415877 |
| 4515781974B271 | LISA | MORENO | NE | 27059068197 |
| 4515816888B16B | SKYY | BALDERAZ | UT | 90014811688 |
| 4515819765B174 | COREY | BAILEY | AR | 23092061976 |
| 4515852155B52B | HENERO | SANTOS | NM | 36013265215 |
| 45159951372B36 | MARIE | TAFOYA | CO | 90011009513 |
| 4515B245772B43 | ADELINA | HERMOSILLO | CO | 33032252457 |
| 4516161A172B36 | SUZANNA | MOTA | CO | 33034776101 |
| 45162A39372B3B | MARIA | SIBRIAN | CO | 33038180393 |
| 45163238A91873 | TONY | MULLINS | OK | 21012642380 |
| 4516491185B58B | JOHN | SANDOVAL | NM | 90011309118 |
| 4516526845B222 | OTIS | HENSLEY | KY | 90015152684 |
| 4516536795B551 | JOSE | CAMPOS-CONTRERAS | NM | 90012173679 |
| 4516587668B165 | MADELYN | AUSTIN | UT | 31000658766 |
| 4516633325B174 | AZUREE | COURTNEY | AR | 90014373332 |
| 4516634288B16B | ANDRES | PEREZ | UT | 90013673428 |
| 4516835372B36 | SARA | MARU | CO | 90012918353 |
| 4516686745B53B | LINDA | CHAVEZ | NM | 35027718674 |
| 4516757A655939 | SUSANA | HERNANDEZ | CA | 49050375706 |
| 4516842A261963 | MIKE | CABRERA | CA | 90008844202 |
| 45168898A3163B | TONYA | HERREN | KS | 22017188980 |
| 45169442472B36 | BOBBY | BONNER | CO | 90013064424 |
| 4516969366195B | JOANNA | STRAUSS | CA | 90002556936 |
| 4516B158572B3B | CHRISTOPHER | BUSTOS | CO | 90013031585 |
| 4516B1A6191569 | FORTUNATO | GUERRERO | TX | 75006331061 |
| 4516B36278B355 | WAYNE | CARDONA DE LEON | SC | 90015263627 |
| 4516B499572B36 | JOSEPH | ELDER | CO | 90012524995 |
| 4517192A72B84B | ALONZO | MOLINA | ID | 90015349207 |
| 451722AA398B25 | GIANCARLO | MORI | NC | 90004332003 |
| 45172537A72B36 | ROBERTO | RODRIQUEZ | CO | 90010245370 |
| 4517323855B222 | CHRIS | CARPENTER | KY | 90015132385 |
| 45173964A91569 | ANTIONE | SMITH | TX | 90013819640 |
| 4517425568B16B | ROBERT | ANDERSON | UT | 31086152556 |
| 4517431898B355 | ARTHUR | HOOD | SC | 90014943189 |
| 4517491725B58B | DAVID | ARCHULETA | NM | 90011309172 |
| 45174AA1172B3B | PAUL | MARTINEZ | CO | 33063720011 |
| 45174AA257B463 | ORLANDO | LOPEZ | NC | 90003750025 |
| 45175232272B38 | ADOLFO | GRISANTI | CO | 90004342322 |
| 4517568A75B249 | BRANDY | STANGE | KY | 90004686807 |
| 4517575552B27B | DENISE | DAVIS | VA | 81038787555 |
| 4517597795B222 | KAYLEN | LEE | KY | 90009549779 |
| 4517615455B174 | DONQUETTA | SUTTON | AR | 90010971545 |
| 451764A835597B | LINDA | MORALES | CA | 90013724083 |

| | | | | |
|---|---|---|---|---|
| 4517794985B174 | SHANIKA L | SMITH | AR | 90014489498 |
| 45177A7315B222 | JONATHAN | BROWDER | KY | 68046120731 |
| 451784A578B355 | JONEISHA | BARBER | SC | 90012934057 |
| 45178818487B79 | SHAJUANI | KENNEDY | AR | 90009298184 |
| 4517935485B58B | ERIC | PICKETT | NM | 90003013548 |
| 45179A44151334 | TRAVIS | WILSON | OH | 66041770441 |
| 4517B584891988 | RAQUEL | VILLEDA RESENDIZ | NC | 90013615848 |
| 4517BA1245B58B | NATHAN | KROEKER | NM | 90013400124 |
| 4517BA24261963 | GINESSA | REYES | CA | 90010850242 |
| 4518121544B569 | JOSHUA | MARTIN | OK | 90011252154 |
| 4518124278B16B | SHERYL | CULSTEN | UT | 31044722427 |
| 45181846772B36 | JOEL | ORTEGA | CO | 33021808467 |
| 4518243A74B95B | STEVEN | WILSON | TX | 76507554307 |
| 4518344747B824 | ARTURO | SOSA | IL | 90015514474 |
| 45183597A72B36 | SUBIA | SALVADOR | CO | 33094965970 |
| 4518386625B52B | ELIZABETH | RODRIGUEZ | NM | 90010438662 |
| 451839491|5B53B | SASHA | BEGAY | NM | 90009669491 |
| 4518431AA93769 | DAVID | BARNS | OH | 64563083100 |
| 4518437475B53B | DANIELLE | TRUJILLO | NM | 90002763747 |
| 4518482AA91394 | ILDEFONSO | AMAYA | KS | 29019138200 |
| 4518576182B87B | AMY | HOWERTON | ID | 90014427618 |
| 45186789172B36 | MICHAEL | LEE RICHARDS | CO | 33092557891 |
| 4518688A472B43 | TIMOTHY | CURRY | CO | 90012098804 |
| 451873A7772B3B | CRAIG | CHAPMAN | CO | 90010543077 |
| 451875A9991328 | LAURA | GALAVEZ | KS | 90011035099 |
| 45187A43261963 | LOURDES | SOLIS | CA | 90002760432 |
| 45187A8245597B | GONZALO | SANCHEZ | CA | 90006450824 |
| 4518842A38B355 | JELISHA | HYATT | SC | 90010274203 |
| 451884A9161963 | IVAN | ZARATE | CA | 90005554091 |
| 4518885A572B3B | CHRISTINA | MENDOZA | CO | 33014738505 |
| 451893857|8B16B | MONIQUE | HOWELL | UT | 90010313857 |
| 4518B13A191394 | ELMA | FRANCO | KS | 90007121301 |
| 4518B859A72B43 | REBECCA | ANDRADA | CO | 90013088590 |
| 4519277855597B | MIREYA | REYES | CA | 90013277785 |
| 4519348537B331 | KAZZERINE | VARGAS | VA | 90014674853 |
| 45193657772B3B | ALMA | LOPEZ | CO | 33050096577 |
| 4519A44951334 | BRIAN | COTTON | OH | 90012600449 |
| 4519421262B834 | JEFFERY | ROSENDIN | ID | 42087242126 |
| 4519448625B174 | DESHAWN | MURPHY | AR | 23050854862 |
| 45196419772B3B | MOISES | MIRAFLORES | CO | 33094644197 |
| 4519653A64B271 | JAMES | CRUZ | NE | 90013215306 |
| 4519673A371999 | MIGUEL | MEAS | CO | 90009497303 |
| 4519674265B58B | FRANK | SISNEROS | NM | 90013977426 |
| 4519677378B355 | TYESHA | TRUESDALE | SC | 90012037737 |
| 4519695495B299 | KENY | DIXON | KY | 90015179549 |
| 45197631372B3B | JOSEPH | MARES | CO | 33009886313 |
| 4519911|6572B36 | MAYRA | IBETTE | CO | 33017371165 |
| 4519983A555939 | ALFONSO | MACIAS MERCADO | CA | 90001358305 |
| 4519997734B271 | JULIA | RAMIREZ | NE | 90014479773 |
| 451999AA891988 | SHALONDA | WARD | NC | 17084519008 |
| 4519B788531243 | ARTURO | GARCIA | IL | 90013737885 |
| 4519B99478B165 | WALTER | SAGUACHI | UT | 90006279947 |
| 451B136182B879 | RENEE | PHILLIPS | ID | 90003683618 |
| 451B1643472B43 | LEROY | GARCIA | CO | 33031186434 |
| 451B1657691569 | DOLORES | VALDEZ | TX | 75019986576 |
| 451B217884B271 | JOSEPH | PETERS | IA | 90013871788 |
| 451B2511155999 | EDELMIRA | AMEZCUA | CA | 49040765111 |
| 451B2A43791873 | BRETTAN | HOULDIN | OK | 90011610437 |
| 451B2A6615B52B | MIREYA | CASTILLO | NM | 90011520661 |
| 451B313858B355 | YANET | LOPEZ | SC | 90014171385 |
| 451B4268A4B271 | SEYDOU | COULIBALY | NE | 90012422680 |
| 451B4699491523 | MARTHA | AYALA | TX | 75012176994 |
| 451B4738991569 | CESAR | GONZALEZ | TX | 90010217389 |
| 451B4821672B4B | ANTHONY | MAGANA | CO | 90011188216 |
| 451B485515B55B | VERONICA | ARANDA-VASQUEZ | NM | 90011158551 |
| 451B491212B87B | MELISSA | BROSSARD | ID | 41017909121 |
| 451B519A62B27B | AUZURE | BULLOCK | DC | 90013061906 |
| 451B538738B355 | CAPRI | JHONSON | SC | 90014023873 |
| 451B5865991873 | EBONY | SHAW | OK | 90012588659 |
| 451B5879272B4B | LEEZA | MARTINEZ | CO | 90015218792 |
| 451B5946772B43 | NICHOLAS | GANN | CO | 90001039467 |
| 451B5A66477543 | HANNAH | SITZE | NV | 90001320664 |
| 451B6222433B77 | KARRIE | MALONE | OH | 90011982224 |
| 451B6684A5B174 | ANGELA | MORENO | AR | 90013006840 |
| 451B6748A5597B | ERIC | RIGHTMEIER | CA | 49002567480 |

| | | | | |
|---|---|---|---|---|
| 451B691185B58B | JOHN | SANDOVAL | NM | 90011309118 |
| 451B7116972B36 | ROSA | ROGEL | CO | 90008431169 |
| 451B749A761963 | GRISELDA | CADENAS | CA | 46068124907 |
| 451B758AA72B3B | EDWARD | GONZALES | CO | 90013895800 |
| 451B838767325B | ALEXANDRIA | MORANO | NJ | 90014203876 |
| 451B848A781665 | SHAD'E | HILL | MO | 29009504807 |
| 451B8951191992 | MISAEL | TOBAR | NC | 90005289511 |
| 451B9382A72B3B | JENNIFER | ZUBIA | CO | 90013023820 |
| 451B9468872B3B | AMANDA | MENDOZA | CO | 90013934688 |
| 451B989484B271 | MARYANN | AKERS | IA | 27043468948 |
| 451B9927691569 | STEPHANIE | RAMOS | TX | 90002369276 |
| 451B993835B53B | ALEXANDRA | BLACKSTOCK | NM | 90009349383 |
| 451B996738B165 | MENDEZ | RAUL | UT | 31065889672 |
| 451BB12A872B36 | BRENDA | MCCLELLAN | CO | 33032641208 |
| 451BB31735B53B | CALANDRA | CONEY | NM | 90010943173 |
| 451BB374372B3B | NELDA | AGUIRRE | CO | 90013023743 |
| 451BB3A634B221 | ODOMS | JOSEPH | NE | 27006823063 |
| 451BB74774B271 | RAFAEL | GARCIA | NE | 90013567477 |
| 451BBA6288B355 | MABEL | BAXTER | SC | 90012580628 |
| 45211171872B36 | DAMON | REYNOLDS | CO | 90012741718 |
| 4521162728B183 | KOREE | BERNAL | UT | 31039026272 |
| 4521223322B87B | JOHN | YEARSLEY | ID | 90004552332 |
| 45212A58472B3B | JENNIFER | ROUSH | CO | 90011940584 |
| 452131A1991569 | CLAUDIA | VAZQUEZ | TX | 75087171019 |
| 45213A11561963 | SHANNON | PORTER | CA | 90015070115 |
| 45214271372B3B | ARIANA | GOMEZ | CO | 90013842713 |
| 4521473345597B | NORMA | BARAJAS | CA | 90006137334 |
| 45214A46551334 | NEAL | WRIGHT | OH | 90012490465 |
| 451561668B16B | MCEWEN | JAMES | UT | 31003336166 |
| 45215A8965597B | MARY | JASSO | CA | 90014850896 |
| 451665965B55B | AGUSTIN | VALADEZ | NM | 90009596596 |
| 45217314A71999 | JOSEPHINE | ERAGON | CO | 90010973140 |
| 45217763972B3B | MICHELE | VIGIL | CO | 33072497639 |
| 45217835172B22 | KEITH | DEMPSEY | CO | 33021588351 |
| 452181A415597B | ANDRES | FRAGA | CA | 90010781041 |
| 452183A6651334 | IRENE | SHANK-EVANS | OH | 66028293066 |
| 4521917A57B394 | RONALDO | MEDINA | VA | 81034321705 |
| 4521981278B16B | TRINA | WILLIAMS | UT | 90012148127 |
| 45219A58991988 | JAMIE | SPRUILL | NC | 90014930589 |
| 4521B31A59152B | WILFREDO | TORRES | TX | 75084623105 |
| 4521B364991873 | SARA | ARZU | OK | 21011363649 |
| 452216A895597B | DOLORES | SOLIS | CA | 49084026089 |
| 45221A16731491 | MEGHANN | LAMPKIN | MO | 90001960167 |
| 452223A6247954 | LEONIDAS | ALVARADO | AR | 25011963062 |
| 45224199872B36 | MICHELLE | MORALAS | CO | 90008121998 |
| 45224422A5B58B | PAYGO | IVR ACTIVATION | NM | 90010824220 |
| 4522461212B87B | MELANNE | JOHNSON | ID | 41081836121 |
| 45225419872B36 | MARTIN | FLOREZ | CO | 90011654198 |
| 45226971572B36 | JESSICA | URQUIDEZ | CO | 33006109715 |
| 45226A11561963 | ELIZABETH | MONTES | CA | 90012890115 |
| 4522717335597B | CHUE | THAO | CA | 90014881733 |
| 45227464772B23 | BEVERLY | SUAZO | CO | 33016184647 |
| 452274AAA47828 | RODERICK | CORNELIUS | GA | 90013334000 |
| 4522765349155B | HUNTER | QUARTERMANE | TX | 90012056534 |
| 45227928A5B174 | KENT | THOMAS | AR | 23041129280 |
| 4522797A75B53B | LOUISA | BURSON | NM | 90004169707 |
| 4527A53A72B43 | ARON | STRODE | CO | 90011090530 |
| 4522818375B222 | AMANDA N | DUDLEY | KY | 90003861837 |
| 4522854265B174 | LADARA | WILLAMS | AR | 90011085426 |
| 4522862413B399 | STEFHANIE | YBARRA | CO | 90007386241 |
| 4522893325B174 | ROCHELLE | WHITLEY | AR | 90014619332 |
| 45229384A5B58B | JESSICA | NUNEZ | NM | 90014833840 |
| 452297AA76197B | EDUARDO | ANDRADE | CA | 46023247007 |
| 45229A1875B174 | KELANDA | WILLIAMS | AR | 90012080187 |
| 4523112765597B | VALERIE | ESCOBEDO | CA | 90014871276 |
| 452313AA391394 | GUADALUPE | SANCHEZ | KS | 90007153003 |
| 45231A15A91873 | KIM | AGENT | OK | 21094700150 |
| 4523263A7597B | TINA | MURKOWSKI | CA | 49013676307 |
| 4523449568B355 | CHRISTIAN | PORTER | SC | 90013334956 |
| 4523595A58B16B | CARLOS | MARTINEZ | UT | 31097799505 |
| 45236139472B4B | DAVID | MEDINA | CO | 90009451394 |
| 45236677772B43 | CLAUDIA | GARCIA | CO | 90006326777 |
| 452371A6247954 | LISA | SELF | AR | 90012191062 |
| 452378A3491873 | TAWANA | ROQUE | OK | 90008898034 |
| 45238A41972B36 | JON | BANNISTER | CO | 90013610419 |

| | | | | |
|---|---|---|---|---|
| 45238A89572B4B | JOSH | ALLDREDGE | CO | 33050930895 |
| 45238AA7961927 | MANUEL | VARGAS | CA | 46079320079 |
| 45239481A91988 | JEFFREY | PERRY | NC | 17066304810 |
| 45239517372B3B | RAMON | HERNANDEZ | CO | 33016445173 |
| 4523986475B222 | CHIQUITA | SNEED | KY | 90006168647 |
| 4523989A22B87B | RICHARD | HULBERT | ID | 41049158902 |
| 45241913372B43 | BECCA | DUDLEY | CO | 90014779133 |
| 4524299748B16B | BRITTNEY | TIDWELL | UT | 90010359974 |
| 452432361 8B16B | MARK | LAFEBRE | UT | 90012702361 |
| 4524533AA8B16B | SHEIISA | MARTIN | UT | 90002473300 |
| 45245A16391569 | CHRISTINA | VILLEGAS | TX | 90014910163 |
| 45246285A61967 | JORGE | LOPEZ | CA | 90011842850 |
| 4524656897 2B3B | JUAN | CARLOS | CO | 33053795689 |
| 4524671A891569 | ERIC | SAUCEDO | TX | 75038987108 |
| 4524694A62B87B | TYLER | WEHOLT | ID | 90012689406 |
| 45247349672B43 | MARIA | HOLGUIN | CO | 90010433496 |
| 4524848145598B | JOSE | COVARRUBIAS | CA | 48009174814 |
| 45249395A4B271 | JOHANN | JOHNSON | NE | 90013693950 |
| 4524B36795B53B | REBEKAH | CHAVEZ | NM | 90013983679 |
| 4524B474A2B27B | CHRISTINE | SIMMS | DC | 90009944740 |
| 4525123A472B36 | LUCAS | FERNANDEZ | CO | 33048712304 |
| 4525153268B165 | ROB | LAMBORS | UT | 31002075326 |
| 4525157217 2B43 | NANETTE | DAWSON | CO | 33037695721 |
| 4525331765B222 | WENDY | TIMBERLAKE | KY | 90005373176 |
| 4525396274B271 | STEVEN | CISNEY | NE | 27094549627 |
| 45254863A47954 | GEOGRIA | MCWILLAMS | AR | 90009148630 |
| 4525487 5A55999 | GODOFREDO | AGUILAR | CA | 90001218750 |
| 45256188A5B174 | NIKKI | NEELY | AR | 90014551880 |
| 4525626115597B | DEBRA | THOMSON | CA | 49092492611 |
| 45256A41191569 | MARIO | YANEZ | TX | 90002460411 |
| 4525725627 2B3B | GRACIANO | PEÑA | CO | 33037952562 |
| 4525736329376B | ROBYN | PAULIN | OH | 90005383632 |
| 4525 75A555597B | ROSARIO | GALLEGOS | CA | 90003245055 |
| 4525826995B222 | CHANDRA | GAINES | KY | 90008332699 |
| 4525839625597B | PEDRO | RANGLE | CA | 90012763962 |
| 45258468A5B52B | SHANTEL | VALDEZ | NM | 90012434680 |
| 4525847 4A5B58B | KATHRYN | DURANTE | NM | 90010684740 |
| 452596A1271999 | VICTORIA | ALBO | CO | 90013176012 |
| 4525B141791873 | CASSANDRA | CATES | OK | 90012941417 |
| 4525B15A591988 | RAFAEL | VALDEZ | NC | 90009591505 |
| 4525B89275B58B | FERNANDO | TERRAZA | NM | 35029048927 |
| 4525B95528B16B | SHARELLE | PARKER | UT | 90009539552 |
| 4526115735B222 | EARLE | WADLINGTON | KY | 90002901573 |
| 4526189238B165 | STEVEN | CARRILLO | UT | 31016128923 |
| 45261A18772B3B | NICOLE | CAMPOS | CO | 33032030187 |
| 4526217513B12B | TIMOTHY | KING | DC | 90008301751 |
| 4526258A572B36 | AMERICA | POZAS-MONTALVO | CO | 33055025805 |
| 452626A958B16B | BEVERLY | DURAN | UT | 90008366095 |
| 4526275872B87B | JEREMY | NIESCHULZ | ID | 90014157587 |
| 452631A1347954 | FRANCISCO | LULE | AR | 90015561013 |
| 4526325 5A5B174 | ROSA | HERNANDEZ | AR | 90013242550 |
| 4526383972B27B | SHANDA | WASHINGTON | DC | 81008908397 |
| 4526415455597B | VICTOR | GARCIA | CA | 90014871545 |
| 45265791A5B174 | JEFFERY | THOMPSON | AR | 23072617910 |
| 4526 5A25891569 | HECTOR | CARRANZA | TX | 90014330258 |
| 4526635577 2B36 | KIMBERLY | SCADDEN | CO | 33054773557 |
| 4526681542B87B | MARGARET | ANKNEY | ID | 90000688154 |
| 45266A2A855947 | JOHN | MOREN | CA | 90005860208 |
| 4526711457 2B43 | MIKE | BACA | CO | 90013481145 |
| 452673A7872B4B | JENNIFER | ROSE | CO | 90012043078 |
| 4526778277 2B4B | LARISSA | VILLARREAL | CO | 90015067827 |
| 4526825875B222 | BIANCA | NORRIS | KY | 90012012587 |
| 4526884235B58B | JOSE | LARA-ESPINOZA | NM | 90002138423 |
| 4526885255B52B | MARICELA | RIOS | NM | 90001658525 |
| 452688A1957122 | LESLEY | BOURNE | VA | 90002188019 |
| 4526899445B254 | BRITTANI | HART | KY | 68091859944 |
| 45268A4A25B58B | MARIA | FLORES | NM | 90015130402 |
| 4526B5A8355969 | JOSE | MARTINEZ | CA | 90001305083 |
| 4526B996A5B222 | TEJ | RAI | KY | 90015009960 |
| 4527199235B58B | MARYFRANCES | PONCE | NM | 90014409923 |
| 4527351A251334 | KAREN | GRIMES | OH | 90000445102 |
| 45273761A61963 | LORENA | SIGALA | CA | 90011347610 |
| 4527 3999A2B27B | CAROL | PORTER | DC | 90010019990 |
| 4527467895B53B | GILBERT | TORRES | NM | 35075176789 |
| 4527495998B16B | BOB | SANT | UT | 90010309599 |

| 4527515755597B | DANNY | YARBROUGH | CA | 90014871575 |
|---|---|---|---|---|
| 4527561A89126B | TONIA | HURST | GA | 90001146108 |
| 45275A2A591873 | MARIA | GILLISPIE | OK | 21012770205 |
| 45275A51272B43 | JOHN | GWYNN | CO | 90015130512 |
| 4527711672B3B | CHAU | TRUONG | CO | 90014161116 |
| 4527728832B27B | STEPHANIE | JAMISON | DC | 90012022883 |
| 452772A9772B43 | BRYON | ALBERTY | CO | 33005442097 |
| 4527844455B58B | RA | YUN | NM | 90012184445 |
| 4527876157 2B4B | THOMAS | SHIRLEY | CO | 90012947615 |
| 45278A96772B3B | HILLARY | ROHAN | CO | 33049800967 |
| 4527916642B27B | MOISES | BONILLA | VA | 90013961664 |
| 4527918555597B | CYNTHIA | VANG | CA | 90014881855 |
| 45279918A2B27B | JOSE | HERNANDEZ | DC | 90012269180 |
| 4527B11894B531 | GUILLERMO | GOMEZ | OK | 90009791189 |
| 4527B48115B53B | BRENDA | LABRADO | NM | 90014134811 |
| 45281635772B3B | ALBERS | CHRISTOPHER | CO | 33059166357 |
| 4528214672 2B3B | CATHERINE | HOLGUIN | CO | 90014121467 |
| 4528215475B58B | LETICIA | MENDOZA-ORTEGA | NM | 35092231547 |
| 45282A23A61963 | MILA | BALACDAO | CA | 90015260230 |
| 45282A26155939 | RHAE | CRAVINS | CA | 90008940261 |
| 45283296972B3B | HECTOR | LOPEZ | CO | 33024752969 |
| 45283574A5B52B | CRYSTAL | ROMERO | NM | 36072835740 |
| 452836A2171999 | KRISTIN | LUJAN | CO | 90010976021 |
| 45284A69A33662 | DONALD | LANE | NC | 90013960690 |
| 452856A2171999 | KRISTIN | LUJAN | CO | 90010976021 |
| 4528611895B52B | CEFERINO | CARDONA | NM | 90009681189 |
| 4528639755B58B | ERIC | ROJANO | NM | 90014763975 |
| 4528643A354B31 | ERIK | GREGORY | VA | 90007194303 |
| 4528655635B174 | ERICA | RADFORD | AR | 90014065563 |
| 4528749698B16B | ROBERT | BOWERBANK | UT | 90006314969 |
| 4528831A372B3B | KRISTI | BISHOP | CO | 33022813103 |
| 4528853525B58B | STEPHANIE | SMITH | NM | 90011905352 |
| 45289377872B43 | EVA | ARRIAGA | CO | 33013213778 |
| 4528963A271999 | SANDRA | WHITE | CO | 90010976302 |
| 45289687172B4B | ABDI | MOHAMED | CO | 90009256871 |
| 452896A972B27B | MARTHA | VASQUEZ | DC | 90013926097 |
| 4529181762B27B | DAMOND | THOMAS | DC | 81019878176 |
| 45291957972B4B | RAMIRO | DE LA TORRE | CO | 90011979579 |
| 45291A2275B58B | CHRISTOPHER | GALLEGOS | NM | 90015310227 |
| 45292411272B3B | CRYSTAL | LOVATO | CO | 90013024112 |
| 4529368A141241 | ALYSSA | MORROW | PA | 90000346801 |
| 45293A7312B27B | JHAD | AHMED | DC | 81094560731 |
| 45294924A51334 | TYLER | GIDEON | OH | 90014059240 |
| 45294948272B3B | CHERRE | JOHNSON | CO | 90008609482 |
| 45295356A33B35 | KATHERINE | BOYD | OH | 90011303560 |
| 4529672A674B8B | JUELIA | MOODY | OH | 90011897206 |
| 45296736672B3B | DWIGHT | DEEDS | CO | 90000777366 |
| 4529721578B355 | WALTER | MEDINA | SC | 90013932157 |
| 45297689272B36 | ANDREW | MARTINEZ | CO | 90013366892 |
| 45297A8A14B271 | L A | YOUNG | NE | 27062190801 |
| 452982A9572B43 | LONI | MAES | CO | 90014382095 |
| 4529916A751361 | CHANTELL | RICE | OH | 90010941607 |
| 45299292572B36 | MARGARITA | TERRAZAS | CO | 33078112925 |
| 4529948744B271 | DANIEL | VILLAILBA | NE | 90013824874 |
| 45299A27491569 | GARY | PEARSON | TX | 90013800274 |
| 4529B956972B36 | MAGDALENA | LOPEZ | CO | 90013219569 |
| 452B1742231673 | CHARLES | INGRAM | KS | 22086057422 |
| 452B21A755B53B | GABE | PEREA | NM | 90013431075 |
| 452B241A58B16B | LINO | GUERRERO | UT | 90008464105 |
| 452B2491391988 | LORENA | BOYZO | NC | 90006824913 |
| 452B2739361963 | JASMINE | JOHNSON | CA | 90013957393 |
| 452B35A554B271 | D | WOODZ | NE | 90010895055 |
| 452B373A15B53B | MARY | GURULE | NM | 35001057301 |
| 452B3812572B36 | ISAAC | HALVORSON | CO | 90012838125 |
| 452B38AA291569 | JESSE | PAHMAN | TX | 75016508002 |
| 452B423A55597B | AIOTEST1 | DONOTTOUCH | CA | 90015122305 |
| 452B4827655939 | DESIREE | GONZALES | CA | 90013808276 |
| 452B518598B355 | JASON | BRAZZELL | SC | 90013641859 |
| 452B5A41372B4B | RICARDO | BLANCO | CO | 33062770413 |
| 452B5A8A25B53B | MIGUEL | MIRANDA | NM | 35012110802 |
| 452B638A951361 | LENA | WILLIAMS | OH | 90006503809 |
| 452B642735B174 | MONIQUE | WILLIAMS | AR | 90014384273 |
| 452B6815491569 | GLORIA | SANCHEZ | TX | 75014638154 |
| 452B6822891873 | PATRICIA | BARTHOLOMEW | OK | 90011568228 |
| 452B719385598B | JESUS | SALDANA | CA | 90014751938 |

| 452B777285B58B | JEFF | HERRERA | NM | 90008957728 |
|---|---|---|---|---|
| 452B7932591873 | JESICA | CASTRO | OK | 90009499325 |
| 452B793A191523 | EVA | MASCORR | TX | 90011109301 |
| 452B8262571999 | MICHAEL | BEURMAN | CO | 90014822625 |
| 452B831555B53B | DAVID | GIRON | NM | 35009903155 |
| 452B9815355939 | BUDDY | ELIAS | CA | 49046968153 |
| 452B9838A8B16B | SHEILA | ARRATS | UT | 90007578380 |
| 452BB27A851334 | STEVE | NELSON | OH | 90015122708 |
| 452BB572472B43 | SANTOS | FORTANEL | CO | 90014675724 |
| 4531129547B824 | YESENIA | RAMOS | IL | 90015512954 |
| 45311317A72B36 | LUPE | HERNANDEZ | CO | 90011743170 |
| 4531148562B27B | REGINALD | LOFTUS | DC | 90012994856 |
| 4531831A91988 | WILLIAM | BRYANT | NC | 90001088310 |
| 4531185A171999 | NATHANIEL | MONTEZ | CO | 90012388501 |
| 453119A655B222 | TERRY | COULTER | KY | 68043449065 |
| 45311A2365B174 | ALICIA | BREEDLOVE | AR | 90009410236 |
| 4531219585B222 | CHANNEL | CALDWELL | KY | 90013991958 |
| 453121A1251334 | CHARLES | MCGINNIS | KY | 90013191012 |
| 453123A6277354 | STEPHANIE | WILLIS | CO | 20513923062 |
| 4531258125B53B | VIANEY | DOMINGUEZ | NM | 35066925812 |
| 4531263368B355 | MAURICE | RHINEHART | SC | 90015046336 |
| 453128A6191523 | LAURA | ZUBIA | TX | 75000388061 |
| 45312A67391569 | ELIANA | GARCIA | TX | 90011550673 |
| 45313154A8B16B | UNKNOWN | UNKNOWN | UT | 31076171540 |
| 45313711272B36 | OSCAR | MOLINA YANEZ | CO | 90010597112 |
| 4531519A35597B | HILDEBERTO | REYES | CA | 90014881903 |
| 4531545788B355 | ROSEMARI | HEWAU | SC | 90003124578 |
| 4531626215B174 | ANTONIO | WILLIAMS | AR | 90014102621 |
| 4531644475B52B | ELFEGO | VARGAS | NM | 36046644447 |
| 4531719A35597B | HILDEBERTO | REYES | CA | 90014881903 |
| 45317416A72B3B | ISRAEL | FUNEZ | CO | 90013024160 |
| 45317536772B36 | LUIS | ROBLES | CO | 90004175367 |
| 4531764898B165 | DALLAS | PENRY | UT | 31092856489 |
| 45317A1A951334 | KYLE | WEIDNER | OH | 90011370109 |
| 45317A89461963 | ARRIEN | DISMUKE | CA | 90011090894 |
| 4531891492B27B | CHERYL | BRITT | DC | 90006259149 |
| 4531892285B174 | ANDREA | LEE | AR | 23054979228 |
| 453192A6151334 | JENNY | COOK | OH | 90014292061 |
| 4531996315B174 | MILLICENT | STEWART | AR | 23062759631 |
| 45319A79371999 | CHARLES | BROWNE | CO | 38054190793 |
| 4531B13955B58B | HUGO | GUZMAN | NM | 90010731395 |
| 4531B14485B222 | JOSHUA | KUSTES | KY | 90009981448 |
| 4531B639572B3B | CURTIS | WASHINGTON | CO | 33064076395 |
| 4531BA2367B386 | XIMENA | ARCE PATTON | VA | 90012470236 |
| 453215888B16B | MAURICETTE | ROBINSON | UT | 90013895888 |
| 453222A535597B | ALEIDA | LEON | CA | 90013822053 |
| 45322823A72B43 | MICHAEL | MAYS | CO | 33089948230 |
| 45323328A61967 | YOLANDA | MARSHALL | CA | 90005283280 |
| 45323A9228B16B | REBECCA | VERT | UT | 31086800922 |
| 4532417615B174 | SUSANNA | BOSTIAN | AR | 90012811761 |
| 45324416272B3B | EDREES | EZZAT | CO | 90013024162 |
| 45324A8192B87B | CARLA | MORALES | ID | 41007140819 |
| 453252185B53B | ELAINE | HERRERA | NM | 90002982185 |
| 4532576A361967 | MARIA | ROMERO | CA | 90004757603 |
| 453265AA991569 | MARISELA | NUNEZ RODRIGUEZ | TX | 90011075009 |
| 4532696118B165 | AFTON | JONES | UT | 31034539611 |
| 4532776578B16B | OLIVIA | MELENDEZ | UT | 31092237657 |
| 4532876A85B58B | CHRISTINA | CDEBACA | NM | 90009707608 |
| 4532888A8B16B | JOSE | CERVANTES | UT | 90013168880 |
| 45328A1275B174 | KIMBERLY | SMITH | AR | 90015120127 |
| 45328AAA572B3B | JAMIE | MARTIN | CO | 90014670005 |
| 45329416272B3B | EDREES | EZZAT | CO | 90013024162 |
| 4532981672B36 | JOSEFINA | SERRANO | CO | 90001324816 |
| 4532989435B58B | DANIEL | THILBURG | NM | 90013348943 |
| 4532992 5A5B222 | JOHN | MAURUS | KY | 90005719250 |
| 45329A16122463 | ISMAEL | DIAZ | IL | 90015390161 |
| 4532B191972B4B | YADIRA | GALLEGOS | CO | 33064011919 |
| 4532B553851334 | LEONEL | LOPEZ | OH | 90011235538 |
| 4532B992791523 | LUIS | ARROYO | TX | 90007089927 |
| 45331443A5B58B | MIGUEL | PACHECO | NM | 90011894430 |
| 453314 9982B27B | DAMARCO | MORGAN | DC | 90012994998 |
| 45331969372B36 | PAUL | MARTINEZ | CO | 90013899693 |
| 4533234545B52B | CLAUDIIO | CRISPIN MATA | NM | 36030483454 |
| 4533242948B165 | AMALIA | GONZALEZ | UT | 31077674294 |
| 45333416372B3B | CYNTHIA | BLAKEY | CO | 90013024163 |

| | | | | | |
|---|---|---|---|---|---|
| 4533343557B421 | JOEL | HERNANDEZ | | NC | 90006164355 |
| 4533441975B222 | TRENTIN | WOODY | | KY | 90015334197 |
| 453352739B271 | RAQUEL | DE LA CRUZ SOTO | | NE | 27033892739 |
| 4533562282B87B | MORGUNN | CALL | | ID | 90014716228 |
| 4533689997B93 | VALENTINA | CARRILLO | | CO | 90015048999 |
| 4533726497B4B | GUY | ASHLEY | | CO | 90007572649 |
| 4533787215B222 | ANITA | DUFF | | KY | 90009278721 |
| 45338328A72434 | DEBRA | MERASHOFF | | PA | 90006073280 |
| 4533835A18B355 | IVAN | GARZA | | SC | 11000783501 |
| 4533836695B52B | VANESSA | OLIN | | NM | 90000333669 |
| 4533839615B174 | CARLA | NELSON | | AR | 90015533961 |
| 4533842117 2B3B | JOHN | HAY | | CO | 90013024211 |
| 4533911AA91569 | JACKIE | ACHONDO | | TX | 90010461100 |
| 4533913338B167 | YULIANA | AGUILERA | | UT | 90006301333 |
| 4533974767 2B4B | MARY LU | GONZALEZ | | CO | 90008107476 |
| 45339A5825B58B | ROSE | MARTINEZ SORIA | | NM | 90009310582 |
| 4533B942291988 | JASMINE | WRIGHT | | NC | 90012579422 |
| 4533BA11291988 | LORLAINA | J FUNDERBURK | | NC | 90007000112 |
| 4534161A771999 | MELISSA | WORMINTON | | CO | 90014626107 |
| 4534224745597B | BEANT | KAUR | | CA | 90011752474 |
| 4534274494B271 | PATRISIA | J AITKENHEAD | | NE | 90002337449 |
| 453427AA272B3B | MARYSSA | WHITSIT | | CO | 90015177002 |
| 45342AA5991569 | MONICA | FAIVRE | | TX | 90007980059 |
| 4534347525B58B | WILLAIM | VANZILE | | NM | 90006264752 |
| 4534348145B53B | ANTONIO | GARCIA | | NM | 90011924814 |
| 4534384262B27B | LUIS | AMAYA | | DC | 90014888426 |
| 4534146872B43 | KALEY | MUNDELL | | CO | 90015021468 |
| 4534488344B271 | TERRIL | BROWN | | NE | 27091698834 |
| 4534497A831448 | SHERRELL | PARNELL | | MO | 90013419708 |
| 45344A25A72B4B | TALIA | HALE | | CO | 90010660250 |
| 4534565A22B87B | ENISSA | WOOD | | ID | 41078316502 |
| 4534642572B87B | KARI | BROUWER | | ID | 41074704257 |
| 4534651672B4B | WALTER | A WIEGAND | | OK | 90001765516 |
| 4534692863B356 | GLADYS | HERNANDEZ | | CO | 33057279286 |
| 45346A26671999 | CHRISTINA | FIERRO | | CO | 90014650266 |
| 45346A63271999 | BRIAN | ROMERO | | CO | 90012420632 |
| 4534721275597B | CASEY | HAMLIN | | CA | 90014882127 |
| 4534723167B334 | MOHAMMADD | SAHAKIL | | VA | 90013552316 |
| 4534742745B58B | DAVID | ORTEGA | | NM | 90005844274 |
| 45347776A5B52B | ELIO GALAV | EVA CAMPOS | | NM | 36096087760 |
| 4534816A62B87B | CHRIS | TURNER | | ID | 41032221606 |
| 4534872374B271 | THOMAS | BENKIS | | NE | 90007387237 |
| 4534935A58B16B | JESUS | ACOSTA | | UT | 90010983505 |
| 4534939A391988 | JENY | JUAREZ | | NC | 90012603903 |
| 4534B286171999 | CHRIS | STEWART | | CO | 90013352861 |
| 4534B925391873 | LADONNA | GOEBEL | | OK | 90001689253 |
| 453512A2872B24 | CRESCENCIO | GARCIA | | CO | 90000322028 |
| 453513A435B53B | CHARMANE | GANTZ | | NM | 90015593043 |
| 4535164545B58B | MARY | JACKSON | | NM | 35066746454 |
| 45351A32672B4B | ANA | MOLINA | | CO | 33031520326 |
| 4535216597 2B3B | JOSE | SOTO | | CO | 90013031659 |
| 453527A6691873 | DEBRA | DEAN | | OK | 90014157066 |
| 4535335 3A8B355 | CHRIS | MCCOY | | SC | 90005393530 |
| 4535342497 2B3B | MEGAN | STEVENS | | CO | 90013024249 |
| 453535A4972B36 | LUZ ADRIANA | LARA | | CO | 90013985049 |
| 4535391695B174 | MACHELLE | BURNS | | AR | 23095779169 |
| 45353A28776B222 | CRISTIAN | RIVERA | | CA | 90013960287 |
| 4535425637 2B3B | RAUL | ROBLES | | CO | 90015162563 |
| 4535442 6A72B3B | BRANDON | BROOKS | | CO | 90013024260 |
| 453545A3591988 | CAPRISE | CHAMBERS | | NC | 90011865035 |
| 4535552917 2B43 | ANTANETTE | WATSON | | CO | 90012665291 |
| 453559A465B58B | BARBARA | CANO | | NM | 90004769046 |
| 45356A2358B355 | ANNA | CAMERIRE | | SC | 90007160235 |
| 453581A3572B4B | ROXANNE | MARQUEZ | | CO | 33013731035 |
| 453587964 2B27B | BOBBY | SINGH | | VA | 90013147964 |
| 4535982A35B222 | JOSHUA | DUNFORD | | KY | 90008328203 |
| 4535 9A41851334 | KIMBERLY | ROGERS | | OH | 90013070418 |
| 4535B35435B222 | ROBIN | MILLER | | KY | 68092583543 |
| 4535B988691873 | KRISTY | MILLER | | OK | 90015189886 |
| 4536134745B53B | PATSY | JONES | | NM | 35019973474 |
| 4536173418B355 | LUZ MARIA | ALGARIN | | SC | 90013827341 |
| 4536177315B58B | EVANGELINA | CHAVEZ | | NM | 35077727731 |
| 45362255A8B16B | MANGALEY | RAI | | UT | 90013272550 |
| 4536233947 2B36 | SHARON | SUNDERLAND | | CO | 90010183394 |
| 45363117472B3B | MOICES | GURROLA | | CO | 90006501174 |

| 4536325242B87B | MICHAEL | PANNELL | ID | 90013462524 |
|---|---|---|---|---|
| 4536349748B165 | SEAN | GAUTSCHY | UT | 31015544974 |
| 453643A942B27B | JOHN | OLDEN III | DC | 90008923094 |
| 4536484A28B16B | YAJAIRA | SAMANIEGO | UT | 90013968402 |
| 4536493985B53B | DONNA | HARRISON | NM | 90009469398 |
| 4536553A45B222 | WILLIAM | HARDY | KY | 90010365304 |
| 4536593578B165 | LOIS | LEAVITT | UT | 90002629357 |
| 4536631A75597B | ALVARO | RODAS | CA | 90012773107 |
| 4536769685B174 | NICOLE | YOUNG | AR | 90010976968 |
| 453684A6561963 | JOSEPH | FALKNER | CA | 90008914065 |
| 4536893A82B27B | LONNETTA | OATES | DC | 90012749308 |
| 4536971735597B | NORA | ZAPATA | CA | 49063757173 |
| 4536B134172B36 | DAVID | MICKLE | CO | 33041631341 |
| 4536B336681639 | SARAH | CLAYTON | MO | 90008153366 |
| 4536B671A4B271 | ANTWANE | CURTIS | NE | 90010916710 |
| 4536B6A248B16B | SCOTT | WEBB | UT | 90012776024 |
| 4536B899361963 | CELINA | RIVERA | CA | 90011568993 |
| 4536B98973B352 | MARIANNE | KIPHART | CO | 33036789897 |
| 4536BA49851334 | TODD | MCCLINTON | OH | 66093210498 |
| 4537134175B52B | ELIAS | GARCIA | NM | 90007413417 |
| 45371AA5A72B36 | NAOMI | MASTIN | CO | 90009800050 |
| 45372767A5B53B | VIRGINIA | MONTOYA | NM | 90008667670 |
| 4537287637 2B3B | RICARDO | DE LEON | CO | 33097118763 |
| 4537322A85597B | NICHOLAS | SALAZAR | CA | 90014882208 |
| 4537347445B222 | TERRI | RIDGE | KY | 68033754744 |
| 4537374368325B | MICHAEL | DEWEES | TX | 71098527436 |
| 453738A8691569 | RUDY | MEDINA | TX | 75038298086 |
| 4537395827B421 | SHARON | THOMPSON | NC | 90012319582 |
| 4537422135597B | DAVID | GUERRERO | CA | 90014882213 |
| 4537467A23B343 | EDGAR | VALVERDE | CO | 90003706702 |
| 4537476955B174 | MAYRIS | FOX | AR | 23057707695 |
| 453747AA258528 | SEBASTIAN | QUINTOS | NY | 90015617002 |
| 4537484A672B43 | MIGUEL | ORTIZ | CO | 33049118406 |
| 45374A6545B348 | JAKE | MARTIN | OR | 90005080654 |
| 45375391A91873 | DENISE | CLARK | OK | 21032243910 |
| 4537577252B27B | JERMAINE | BOWENS | DC | 90014587725 |
| 4537632A68B124 | GERALD | ROBERTS | UT | 90001313206 |
| 4537639695B58B | LORENA | BUSTOS | NM | 35009733969 |
| 4537669688B16B | ELIZABETH | DIAZ | UT | 90000446968 |
| 4537771715597B | AIOTEST1 | DONOTTOUCH | CA | 90015117171 |
| 45377847A72B3B | RYAN | CASTRO | CO | 90005888470 |
| 45378381A47954 | AMANDA | CROOK | AR | 90013013810 |
| 4537B141291569 | VERONICA | SMITH | TX | 90012921412 |
| 4537B274672B4B | JAMES | PADILLA | CO | 33084132746 |
| 4537B78755B53B | KAITLYNN | KOS | NM | 90012097875 |
| 4537BA4345B52B | JOSE | OBDULIO | NM | 90010060434 |
| 453829A5955939 | MIREYA | CUEVAS | CA | 90014539059 |
| 45383575A51361 | KATRINA | HALL | OH | 90000495750 |
| 4538376A472B36 | GRISEL | GARCIA RENOVA | CO | 33090977604 |
| 4538483615B52B | VICTORIA | PADILLA | NM | 90000668361 |
| 4538489 5A5B58B | JOHN | BRUMMETT | NM | 90013178950 |
| 4538535A272B4B | KENNETH | TALMADGE | CO | 90014873502 |
| 4538563 2A91569 | RUBY | ALVAREZ | NM | 75087156320 |
| 4538588175B222 | BRITTNEY | THOMAS | KY | 90012798817 |
| 45385A4215B348 | JEFFREY | HAMLING | OR | 44537640421 |
| 4538628743145B | SUZANNE | PHILIPS | MO | 90003412874 |
| 4538655884B271 | MELISSA | THOMPSON | NE | 90002215588 |
| 45386742272B3B | DELTA | FLEMING | CO | 90005347422 |
| 4538 7965A61967 | JAY | BURRUS | CA | 46068609650 |
| 45388274A72B3B | KHADIJA | RATCLIFF | CO | 90013832740 |
| 4538874265B58B | FRANK | SISNEROS | NM | 90013977426 |
| 4538983A15B174 | MARKITA | ALEXANDER | AR | 90003548301 |
| 4538B533881639 | ANGELA | HICKS | MO | 90008825338 |
| 4538B5A492B27B | DERRIKA | TIBBS | DC | 90012995049 |
| 4538B718171999 | MARIA | CORTEZ | CO | 90008707181 |
| 4538B878272B3B | WRIGHT | ANTWON | CO | 90014838782 |
| 4539122A14B271 | LARRY | BRITTELL | NE | 27034102201 |
| 45391432972B3B | TIMOTEO | SENA | CO | 90013024329 |
| 4539147865B222 | JOHN | KENNELL | KY | 90010214786 |
| 4539169568B16B | MARIBEL | MOJARO | UT | 90008586956 |
| 453923A994B271 | TERRY | THOMAS | NE | 27092073099 |
| 4539286345B222 | JASON | FOX | KY | 90014598634 |
| 45392A99555939 | ANGELA | HERNANDEZ | CA | 90015160995 |
| 4539146372B36 | CARLOS | SALAZAR | CO | 33055321463 |
| 4539371415B52B | LUPE | MARQUEZ | NM | 36043117141 |

| | | | | |
|---|---|---|---|---|
| 45393715A5B222 | LORIE | HAMILTON | KY | 90013777150 |
| 4539383A35B174 | MELISSA | GARNER | AR | 90009788303 |
| 4539425722B27B | LACHELLE | WALKER | DC | 90010782572 |
| 4539455A65B222 | CHRISTOPHER | SHINKLE | KY | 90012775506 |
| 4539511872B43 | ERIN | REILLY | CO | 33017131181 |
| 4539632A25597B | NORA | CASTRO | CA | 49022843202 |
| 4539663112B87B | ZACHARY | KERSHNER | ID | 41073816311 |
| 45396673872B4B | JUSTIN | HUGHES | CO | 90014756738 |
| 4539675855B53B | LACHELLE | DANIELS | NM | 35026387585 |
| 45397522772B36 | CORDOBA | REYES | CO | 33062405227 |
| 4397AA175B53B | KELLY | BENT | NM | 90005480017 |
| 4539812588B355 | AMBER | JUDGE | SC | 90014001258 |
| 4539819697 2B36 | MARCARIA | JUAREZ-GONZALEZ | CO | 33029051969 |
| 45398655672B3B | LISA | NAVA | CO | 33047376556 |
| 453988A4672B4B | ANA | RODRIGUEZ | CO | 90014898046 |
| 453988A5391873 | TYLER | PATRICK | OK | 21035328053 |
| 4539919265B376 | QUINESHA | BUGGS | OR | 90012481926 |
| 45399247A91873 | MICHAEL | MALONE | OK | 90013082470 |
| 4539254672B43 | ANA LILIA | TOVAR | CO | 33093032546 |
| 453992A272B27B | MICHAEL | PARKER | DC | 90014862027 |
| 45399A76391873 | DAVID | CASEBOLT | OK | 90015200763 |
| 45399A9315B174 | PATRICIA | WILLIAMS | AR | 90006290931 |
| 4539B497371999 | CONNIE | SHENEFELT | CO | 90006174973 |
| 4539A52A5B52B | ESTEBAN | MAX | NM | 36094280520 |
| 4539BA56A72B4B | ARTHUR | HENDERSON | CO | 90005440560 |
| 453B1588672B4B | JUAN CARLOS | RAMIREZ | CO | 90010925886 |
| 453B216215B53B | MARIA | MALDONADO-DOMINGUEZ | NM | 35087631621 |
| 453B263A191569 | VICTOR | ROMERO | TX | 75037636301 |
| 453B2A5925B58B | ERNESTINA | SEGURA | NM | 90012760592 |
| 453B357188B355 | JEFF | WILLMORE | SC | 90013335718 |
| 453B37A4297B21 | TIRZAH | STREED | CO | 90007227042 |
| 453B396298B16B | FINAU | HEATHER MAREE | UT | 90006549629 |
| 453B4366372B98 | MARTIN | VARGAS | CO | 90007573663 |
| 453B462A34B271 | IVAN | CABRERA | NE | 90012836203 |
| 453B4972155939 | TRINA | DAVID | CA | 90012269721 |
| 453B518995597B | LARRY | TORREZ | CA | 90014881899 |
| 453B533AA55939 | CESAR | ROSAS | CA | 49035983300 |
| 453B5549871999 | KATHLEEN | HERRERA | CO | 38006105498 |
| 453B595A25B53B | JOHN | WATTERS | NM | 90013379502 |
| 453B654A54B271 | FRANKLIN | NELSON | NE | 90011885405 |
| 453B671815B52B | WENDY | HAYES | NM | 36080147181 |
| 453B6766851334 | BRIANNE | HINKLE | OH | 90008127668 |
| 453B6A34172B43 | RENEE | FRANKLIN | CO | 90005990341 |
| 453B7248272B4B | DESIRAY | DUBALL | CO | 90015512482 |
| 453B7854472B43 | CHRIS | TORRES | CO | 90006058544 |
| 453B827A95B222 | COURTNIE | LOVE | KY | 90008562709 |
| 453B8818391569 | AMPARO | GASPAR | TX | 90009788183 |
| 453B925998B355 | BERNICE | LOVE | SC | 90000512599 |
| 453B9325391988 | VICTORIA | SHELTON | NC | 90011293253 |
| 453BB376672B36 | RUDY | GERINGER | CO | 90014053766 |
| 453BB42435B222 | JAMES | WILBERT | KY | 90015244243 |
| 454141A6693751 | JATAE | TISDALE | OH | 90005411066 |
| 4541429892B921 | FRANCISCO | SANDOVAL | CA | 90009552989 |
| 4541472A491569 | ALEX | MAESE | TX | 90011897204 |
| 454147A974B945 | ALICIA | RAMSEY | TX | 90012647097 |
| 4541494225B58B | JESSICA | PARDO | NM | 90015239422 |
| 45415221772B43 | SANDRA | LOPEZ | CO | 33050562217 |
| 4541557628B16B | ROCIO | PACHECO | UT | 31008135762 |
| 4541561872B4B | DEBRA | BALL | CO | 33079456181 |
| 4541582755B52B | LETICIA | PEREZ | NM | 36095328275 |
| 4541599A855939 | JOSE | FLORES | CA | 49098749908 |
| 4541613114B271 | CATHY | NICHOL | NE | 27019851311 |
| 4541671687 2B4B | CASAR | CASTANEDA | CO | 90013607168 |
| 45417247772B36 | UNKNOWN | LEROY JOHNSON | CO | 33029932477 |
| 4541757188B355 | JEFF | WILLMORE | SC | 90013335718 |
| 45417A93A91988 | GLORIA | YOUNG | NC | 90012860930 |
| 4541823485597B | JOSE | ZEPEDA | CA | 90014882348 |
| 454182AA891569 | NICOLE | ARZATE | TX | 90014742008 |
| 45418356572B36 | ACTS | RESOURCE CENTER | CO | 90013903565 |
| 4541838458B355 | MALIK | MCCULLOUGH | SC | 90014303845 |
| 4541899838B16B | TIM | LEFLER | UT | 90015569983 |
| 4541B217A5B53B | JULIAN | CHAVEZ | NM | 90003442170 |
| 4541B33956197B | GUADALUPE | VILLARREAL | CA | 46005383395 |
| 4541B364691394 | TILISA | CRAWFORD | MO | 29091763646 |
| 4541B56A94B271 | TERRI | THOMPSON | NE | 90014015609 |

| 4541B63A357126 | NOELLA | MOUNO | VA | 81016076303 |
|---|---|---|---|---|
| 4541B711672B4B | JEFFREY | SILVA | CO | 33044957116 |
| 4541B73295B222 | PAYGO | IVR ACTIVATION | KY | 90009057329 |
| 4541B753A71999 | SCOTT | VALENCIA | CO | 90014897530 |
| 4541B914651334 | JOHN | TOLLEFSON | OH | 66093519146 |
| 4541B96615599B | CESAR | ORTIZ | CA | 90013259661 |
| 454223A7491873 | RAFAEL | ALVARDO | OK | 21062853074 |
| 45422581672B43 | KENNETH | DARE | CO | 90013015816 |
| 4542264395B375 | DEBARA | WARREN | OR | 44527966439 |
| 454229A3133B98 | SHANNON | BINION | OH | 90014209031 |
| 45422A99461963 | ELIZABETH | CARPIO | CA | 90014310994 |
| 4542342885B174 | RICHARD | HEDRICK | AR | 23068654288 |
| 4542363517122B | JORGE | MAEDA | IA | 90014736351 |
| 45423A13A61963 | LISA | LUNSFORD | CA | 90007390130 |
| 4542418245B58B | JACQUELINE | MONLINAR | NM | 90010131824 |
| 4542423485597B | JOSE | ZEPEDA | CA | 90014882348 |
| 4542A36A5B52B | RUBEN | ARGUELLO | NM | 36066560360 |
| 4542511875B58B | JOSEPHINE | GRIEGO | NM | 35029011187 |
| 4542666825B231 | GEORGE | EZZELL | KY | 90007946682 |
| 4542826935B222 | JOHN | MINGUS | KY | 90013692693 |
| 4542874232B27B | THOMAS | CONLEY | DC | 90014727423 |
| 4542886988B165 | DAVID | COLEMAN | UT | 31067718698 |
| 4542948872B36 | FELICIA | SANCHEZ | CO | 33003949488 |
| 45429A14151334 | EDDY | INGRAM | OH | 90013420141 |
| 45429A5617B421 | MANDY | QUEVEDO | NC | 90013030561 |
| 4542B27725B52B | HEAVEN | NATSEWAY | NM | 90010112772 |
| 4543115A291569 | JESSE | ROBLES | TX | 75037371502 |
| 454312A1991873 | SANDI | WELCH | OK | 90011192019 |
| 4543136AA5B52B | GABY | LOZOYA | NM | 90005493600 |
| 45431598A72B3B | MANUEL | MARTINEZ | CO | 90007795980 |
| 4543185A731432 | JOHN | JOHNSON | MO | 90011798507 |
| 4543211A391569 | JESUS | PADILLA | TX | 75037371103 |
| 4543222525B222 | JAMIE | LYNN | KY | 90010342252 |
| 45432443772B3B | JOSE HERIBERTO | LECHUGA | CO | 90013024437 |
| 4543276487 2B4B | TONOA | POWELL | CO | 90014127648 |
| 4543312925B222 | MADISON | HENNINGER | KY | 90011441292 |
| 4543344765B52B | JOANNA | RODRIGUEZ | NM | 36066244476 |
| 4543421342B87B | JEFFREY | HOWELL | ID | 90013232134 |
| 45434AA6691873 | ASHLEY | ROBERTSON | OK | 90005510066 |
| 4543521132B84B | VALDAMAR | CISNEVOS | ID | 90015362113 |
| 4543537 7272B3B | JENNIFER | PRAEGER | CO | 90013093772 |
| 4543579812B27B | ERNEST | JOHNS | DC | 81044117981 |
| 45435A22991988 | JATARAH | WHEELER | NC | 90014990229 |
| 4543618A891569 | JACOBO | SIERRA | TX | 90013411808 |
| 454368A8872B3B | CARMELITA | FLOREZ | CO | 33063378088 |
| 4543764462B87B | HALEY | THOMSON | ID | 90014736446 |
| 4543929198B355 | MARCO | GARCIA | SC | 90008992919 |
| 4543999648B16B | ANDREW | PHILLIPS | UT | 90010959964 |
| 4543B1A2A72B4B | JOSEPH | HAMPTON-FITZGERALD | CO | 33065221020 |
| 4543B1A6691569 | ALIDE | BEJARANO | TX | 75047661066 |
| 4543B439572B3B | KATIE | FARNEY | CO | 90013024395 |
| 4543B632291527 | SANTA J | VILLANUEVA | TX | 90003936322 |
| 4543B85285B222 | JONATHAN | GUTIERREZ | KY | 90014898528 |
| 4544121232B27B | TAKESHA | DAWSON | DC | 90014652123 |
| 4544154565B222 | DESHAUN | WALKER | KY | 90007865456 |
| 45441A41691873 | KHANDRAKER | ALAM | OK | 90009080416 |
| 4544258135B174 | TIFFANY | ROLAND | AR | 90014875813 |
| 45442635A2B27B | NOE | CANALES | DC | 81009676350 |
| 45442A7A38B16B | DEBI | DAY | UT | 31003680703 |
| 4544521 7672B3B | LINDSEY | NIXON | CO | 90012882176 |
| 454563244B271 | TERESA | MINARD | NE | 90011426324 |
| 45445A4455B53B | OLLIE | COLINA | NM | 90014600445 |
| 4544796252B27B | JAMES | WOODARD | DC | 90012919625 |
| 4544836625B222 | JAMES | SULLIVAN | KY | 90007833662 |
| 4544847 5A5597B | LISA | RODRIGUEZ | CA | 90011654750 |
| 4544962745597B | ERNESTO | MARAVILLA | CA | 90013336274 |
| 4544999197 2B3B | MARIA | DENNING | CO | 90011499919 |
| 4544B44797 2B3B | JORGE | BOTELLO | CO | 90013024479 |
| 4544BA3882B27B | MONIQUE | BANKS | DC | 90014970388 |
| 4545198235B53B | VINCENT | LOPEZ | NM | 90013679823 |
| 45451A11772B3B | LUIS | LOZANO | CO | 90013140117 |
| 4545238A671999 | ANITA | GONZALES | CO | 90001423806 |
| 4545239325B53B | AVILA | MARK | NM | 35075483932 |
| 4545244857 2B3B | JUANITA | HERREARA | CO | 90013024485 |
| 4545372615597B | ANTHONY | STEWART | CA | 90001997261 |

| 45453794972B43 | LUTZ | AUSTIN | CO | 90009207949 |
|---|---|---|---|---|
| 45453A14791523 | JESUS | DIAZ | TX | 90011260147 |
| 45453A34291569 | MORAIMA | ALATORRE | TX | 90013740342 |
| 45453A87691873 | ERMELINDA | THOMAS | OK | 21043400876 |
| 4545411A391569 | JESUS | PADILLA | TX | 75037371103 |
| 4545632965B222 | TIFFANY | PERKINS | KY | 90002903296 |
| 45456AA6972B4B | S | VAUGHN | CO | 33048160069 |
| 45457449672B3B | ALISIANA | MEDINA | CO | 90013024496 |
| 45458346672B3B | TABATHA | ATENCIO | CO | 90002693466 |
| 45458A11591569 | IRMA | COVARRUBIAS | TX | 90015040115 |
| 4545919A191873 | SARAH | GREEN | OK | 90013931901 |
| 4545B157591394 | ERIC | HAWTHORNE | KS | 90007211575 |
| 4545B451891873 | SHAWNTAE | SLOAN | OK | 90010054518 |
| 4545B554A55939 | LETICIA | GARCIA | CA | 49048025540 |
| 4545B625672B36 | GREGORY | MERKLIN | CO | 33066156256 |
| 4546141554B271 | CELESTE | KIRKLAND | IA | 27059864155 |
| 45461525A55939 | ROBIN | GRIGGS | CA | 49030475250 |
| 4546167145B58B | EDWIN | DUARTE ROJAS | NM | 90012446714 |
| 454616A7451334 | URSLA | SIMMONS | OH | 90006786074 |
| 4546173288B16B | DANIELLE | SANDOVAL | UT | 31011077328 |
| 4546337A171999 | DUSTIN | DAVISON | CO | 90012583701 |
| 45463A9728B355 | WILLIAM | BROOM | SC | 90007560972 |
| 4546419755B53B | ABIGAIL | BUSTILLOS-ROSAS | NM | 90002971975 |
| 45465269672B4B | JEREMY | GIBBS | CO | 90010832696 |
| 4546593AA5597B | MARGARITA | PEREZ | CA | 90009799300 |
| 45465A7718B16B | CALVIN | BURGESS | UT | 31085700771 |
| 4546661858B355 | TONYA | DIARY | SC | 90001976185 |
| 4546674924B566 | COMMIE | GILLEN | OK | 90013887492 |
| 45467A91172B36 | EVANGELINA | RUIZ | CO | 33068220911 |
| 45468455672B3B | ANOTONIO | LINARES | CO | 90013024556 |
| 4546872517 2B4B | LAURA | GONZALEZ | CO | 33011597251 |
| 4546896AA8B355 | STACY | WALDEN | SC | 11019179600 |
| 454 6921A58B16B | JAMES | SATUALA | UT | 90013352105 |
| 4546957238B16B | GERALDO | TAPIA | UT | 90015425723 |
| 4546B365972B36 | JOSE | NAVA | CO | 90004293659 |
| 4547156A572B43 | JILL | GUERRERO | CO | 33086305605 |
| 454729A6872B36 | MARIA | ESCAJEDA | CO | 90010799068 |
| 45473375272B3B | MICHAEL | RICHFIELD | CO | 90007563752 |
| 454754A455B58B | FABIAN | BARRAZA | NM | 35083004045 |
| 4547633845597B | TERESA | CHACON | CA | 90013263384 |
| 45476642A51334 | RICKEY | MCNICHOLAS | OH | 90010716420 |
| 4547666514B271 | MOLLY | GIER | NE | 27056166651 |
| 4547733845597B | TERESA | CHACON | CA | 90013263384 |
| 4547814A847954 | CHARLES | GILLUM SR | AR | 25067691408 |
| 4547846437 2B36 | FELICIA | VIRCHIS GARCIA | CO | 90012604643 |
| 4547848A572B4B | DAMIAN | FERANANDEZ | CO | 90000444805 |
| 4547872125B222 | YAKINA | CRAIS | KY | 68011377212 |
| 4547893618B355 | LEKESHIA | REAVES | SC | 90005529361 |
| 4547898518B16B | ANASTASIA | SOLOMON | UT | 90012819851 |
| 454793A918B355 | STEVEN | SHUGART | SC | 90014803091 |
| 4547986279373B | ROBERT | ROBBINS | OH | 90011528627 |
| 4547B15745597B | SOPHIA | TELLO | CA | 90014891574 |
| 4547B32455B53B | KENNETH | DRASHNER | NM | 90012593245 |
| 4547B87A791988 | PATRICIA | CONNER | NC | 90011108707 |
| 45481669772B43 | NGUYEN | TUAN | CO | 90008726697 |
| 45482524672B36 | ALEJANDRO | FERNANDEZ | CO | 90003715246 |
| 45482A94972B3B | WILLIAM | HENDRIX | CO | 33005770949 |
| 4548335795B37B | CASEY | JONES | OR | 90007873579 |
| 45483853A93747 | ERICA | PENCE | OH | 90011338530 |
| 45483A8744B271 | CAPRICE | GREY | NE | 90012660874 |
| 4548417785597B | NELSON | AMADOR | CA | 90014891778 |
| 45485865A5B56B | ANDREA | SANFORD | NM | 90004338650 |
| 45487147A8B16B | BRIAN | JACOBSON | UT | 90006001470 |
| 4548751A147954 | TRACY | STACY | AR | 90012775101 |
| 454877A622B27B | SALOME | NUNEZ | DC | 81018367062 |
| 45488A8285B174 | DESTINY | GARRISON | AR | 90014480828 |
| 4548926665B53B | GARRETT | PEAK | NM | 90013962666 |
| 4548B423991523 | VERONICA | AVILA | TX | 90007104239 |
| 4548B798661963 | JOEL | NIMEZ | CA | 90006017986 |
| 4548B899A71999 | JENNIFER | VELASQUEZ | CO | 38041078990 |
| 45491865A5B56B | ANDREA | SANFORD | NM | 90004338650 |
| 4549319535597B | JOANNA | VAZQUEZ | CA | 90014891953 |
| 4549342A271999 | JULIE | BROUSSARD | CO | 90008734202 |
| 454942A8A7B824 | CHRISTABELLE | VARGAS | IL | 90010042080 |
| 4549448935B555 | FACIO | DOMINIQUE | NM | 90010394893 |

| | | | | |
|---|---|---|---|---|
| 45494594A5B174 | MELANEY | POWELL | AR | 23076695940 |
| 454945A9561963 | EDDIE | DIAZ | CA | 90005745095 |
| 4549466A68B654 | ALDOFO | RAMRIEZ | TX | 90014606606 |
| 4549525242B87B | MICHAEL | PANNELL | ID | 90013462524 |
| 45495466A72B3B | ERNEST | SANTIAGO | CO | 90013224660 |
| 45495978472B25 | ROBERTO | MARIN | CO | 90010819784 |
| 4549647968B355 | KAREN | SEARGENT | SC | 90014304796 |
| 454969A6A91988 | VIRGILENE | NESMITH | NC | 90012929060 |
| 45497275A5B53B | TANYA | VAISA | NM | 90010582750 |
| 45498485872B4B | DEBBI | COOPER | CO | 90004024858 |
| 45498AA782B84B | SAMUEL | GEBREEGZIABHER | ID | 90011170078 |
| 4549973185B255 | KELLY | AVRITT | KY | 90011967318 |
| 45499987172B36 | ALFONSO | RODRIGUEZ | CO | 90013199871 |
| 4549B453491394 | ROSA | DERAS | KS | 90007244534 |
| 4549B687851334 | WILLY | CASTANEDA FRANCISCO | OH | 90012176878 |
| 4549B773561963 | JOSE | SALMERON | CA | 90012677735 |
| 4549BA84A2B27B | ANIKA | BANKS | DC | 90015060840 |
| 454B122635597B | ROSANGELA | QUEZADA | CA | 90014882263 |
| 454B222635597B | ROSANGELA | QUEZADA | CA | 90014882263 |
| 454B232987B421 | ROLANDO | CARRILLO | NC | 90006193298 |
| 454B239375B53B | JOSE | CARRILLO-BARRAZA | NM | 35039063937 |
| 454B2A18672B3B | GRACE | CHAVEZ-SOTO | CO | 90001530186 |
| 454B31A7191569 | YING | ZHANG | TX | 90006961071 |
| 454B3395972B3B | GIOVANNI | GARCIA | CO | 90010983959 |
| 454B3578561963 | CAROLINA | TORRES-GOMEZ | CA | 90012715785 |
| 454B358A82B27B | CATHERINE | MILLS | DC | 90006675808 |
| 454B3623161963 | OSCAR | RODRIGUEZ | CA | 90014266231 |
| 454B3849772B4B | JOSH | GROVE | CO | 90008438497 |
| 454B462825B58B | PETE | GRAHAM | NM | 90010806282 |
| 454B5247A51334 | EDDI | JUAREZ | OH | 90014872470 |
| 454B5454991873 | ERIC | PEREZ | OK | 90010214549 |
| 454B5626391926 | TYSHA | CARVER | NC | 90004166263 |
| 454B6134572B36 | LUCINA | CASTRO | CO | 33050731345 |
| 454B61A9791569 | DELIA | DUARTE | TX | 90015121097 |
| 454B667A991873 | KEVIN | CROSS | OK | 90013266709 |
| 454B768265B222 | DESTINY | BEASON | KY | 90005686826 |
| 454B776644B271 | SHELLY | BENSCOTER | NE | 90006917664 |
| 454B8328A5B53B | DIANE | BOOK | NM | 90009983280 |
| 454B869A571999 | ASHLEY | FRANCES | CO | 90010986905 |
| 454B9185A91873 | MARLOW | THOMAS | OK | 21002031850 |
| 454B9272972B4B | MATTHEW | SCHUMACHER | CO | 90012352729 |
| 454B9662672B43 | ADAN | BARRON | CO | 33003656626 |
| 454B9816691988 | FLORENTINA | SALINAS | NC | 90014788166 |
| 454B989A155928 | MAI | VUE | CA | 90014848901 |
| 454B9AA862B87B | BARBARA | ATWOOD | ID | 90013970086 |
| 45511643372B4B | LYNN | SHANGREAUX | CO | 90014536433 |
| 455127A7791873 | NATALIE | PARKER | OK | 90009917077 |
| 45513133172B3B | JAZZMEN | CASIAS | CO | 90014161331 |
| 455131A1847954 | ERIC | ALVARADO | AR | 25073751018 |
| 45513A5A572B43 | AMADA | SAUCEDO | CO | 33080980505 |
| 4551453525B254 | BRYAN | BARNETT | KY | 90009825352 |
| 4551458535B222 | MAUREEN | HERNANDEZ | KY | 68007445853 |
| 4551486547 2B4B | DARCEY | MALOID | CO | 90014768654 |
| 45514A17191873 | JESSICA | STUBBLEFIELD | OK | 90005340171 |
| 4551683875B58B | LARA | BRITT | NM | 35080618387 |
| 4551711215597B | MARTIN | SANCHEZ | CA | 90014361121 |
| 45517342A91873 | CINDY | TERRY | OK | 90004953420 |
| 4551795385B58B | CHARLOTTE | GLASS | NM | 90015219538 |
| 45518269972B3B | CYNTHIA | SANDOVAL | CO | 33073142699 |
| 4551865755597B | RICARDO | ZACARIAS | CA | 90011756575 |
| 45518816572B3B | HUGO | SANDOVAL-SOLARES | CO | 90013038165 |
| 4551883158B165 | ANIBAL | LOPEZ | UT | 90007738315 |
| 455188A3461963 | CARMELA | PEREZ | CA | 90008648034 |
| 4551923335B53B | HELEN | HERNANDEZ | NM | 90014432333 |
| 4551977125597B | JESSICA | SASTINI | CA | 90014107712 |
| 45519A1A861963 | CHERYL | WATTS | CA | 90004180108 |
| 4552117917 2B3B | LARRY | JAMES | CO | 90006501791 |
| 4552131A931432 | THOMAS | WELLER | MO | 27508623109 |
| 4552176A55B53B | PATRICIA | MOWRER | NM | 90001417605 |
| 45521A92591988 | PAYGO | IVR ACTIVATION | NC | 90013790925 |
| 4552216A4B271 | CHRISTINA | PITMAN | NE | 90015172160 |
| 455237A2A8B16B | LUIS | LARA | UT | 90014907020 |
| 4552394662B87B | DAVID | SOSS | ID | 90014509466 |
| 4552479969714B | IONELA | BENTEA | OR | 90014807996 |
| 4552521412B87B | CHAD | MCKARCHER | ID | 90008592141 |

| 4552558765B593 | ERIKA | HOLGUIN-BARRAZA | NM | 90003255876 |
|---|---|---|---|---|
| 4552576955B53B | CECILIA | FARFAN | NM | 35042797695 |
| 4552628835B222 | JAMES | JONES | KY | 90007922883 |
| 4552677125597B | JESSICA | SASTINI | CA | 90014107712 |
| 4552736144B52B | SHARON | WINSTAD | OK | 90008683614 |
| 45527659A72B4B | EFREN | GOMEZ | CO | 90006156590 |
| 4552785828B355 | TERRY | TERRY | SC | 11020308582 |
| 4552787368B165 | CARLA | SIMS | UT | 31019198736 |
| 45527A5438B895 | MAAFUATAI | FAOA | HI | 90014890543 |
| 4552873777B2B36 | TIFFANY | NORRIS | CO | 33053587377 |
| 4552941957B2B43 | MARIO | GUERRERO | CO | 90013054195 |
| 45529A61A61963 | NORISA ANNE | ZAMORA | CA | 90011960610 |
| 4552B128172B43 | JARROD | ROWE | CO | 33055681281 |
| 4552B175661986 | CYNTHIA | GONZALEZ | CA | 90009201756 |
| 4552B22415B58B | JOSE | VILLARREAL | NM | 90015002241 |
| 4553236A271644 | PAYGO | IVR ACTIVATION | NY | 90014183602 |
| 4553374885B58B | IVAN | HERRERA | NM | 90015267488 |
| 455338A875B174 | FRANKIE | MITCHELL | AR | 90007658087 |
| 4553414615B174 | MARCOS | TEPOX | AR | 23003081461 |
| 45534A8575B53B | BRITT | NORMAN | NM | 35068620857 |
| 45534A96591523 | ERICK | GONZALEZ | TX | 90011720965 |
| 455358918B16B | WILBER | LOPEZ | UT | 90014418891 |
| 45535A4615B174 | MEYOSHI | GASTON | AR | 90012850461 |
| 4553637395B53B | KRISTA | MOJICA | NM | 90011333739 |
| 45536375772B3B | ALEJANDRA | AREVALO | CO | 90004413757 |
| 4553648355B174 | RUTH | LANDERS | AR | 90008704835 |
| 4553716847B2B3B | SANMARTINA | MUNOZ | CO | 90013031684 |
| 4553768735B53B | ROBERTO | ROIG | NM | 90014546873 |
| 4553823748B355 | OSKAR | TARRES | SC | 11022532374 |
| 4553976527B2B43 | MARQUISE | HINS | CO | 90007187652 |
| 4553984387B2B36 | SHAEDON | BRINKLEY | CO | 90012978438 |
| 45539A2AA72B4B | MIKE | RAEL | CO | 33076590200 |
| 4553B122591873 | NORMA | CUETO | OK | 90006661225 |
| 4553B222872B3B | BRADLEY | AERTS | CO | 90010702228 |
| 4553B54585597B | MARTIN | SALAZAR | CA | 90008395458 |
| 4553B7A3791873 | TREYLOR | DREADFULWATER | OK | 90014287037 |
| 4553B895A91873 | TREYLOR | DREADFULWATER | OK | 90014158950 |
| 45541156972B43 | JOSE | RIVERA | CO | 33027741569 |
| 4554328522B87B | SYDNEY | BURCHELL | ID | 90013842852 |
| 455432AA15B58B | PEDRO | VARGAS | NM | 90005772001 |
| 4554338738B16B | KELLY | FLORA | UT | 31015493873 |
| 455435A638B166 | CHELCI | NUZMAN | UT | 31076905063 |
| 4554435A15B52B | ELVIS | MANFREDES DIAZ | NM | 90010483501 |
| 45545A18572B4B | CHRIS | VIGIL | CO | 33097110185 |
| 4554618787B2B4B | MELIDA | VEGA | CO | 33037441878 |
| 4554691948582B | JACQUELINE | SEKELSKY | CA | 46048029194 |
| 45546A4A65B222 | MICHELLE | MASTERS | KY | 90009910406 |
| 4554757827B2B36 | NATASHA FRANCIS | DOWDEN | CO | 90014365782 |
| 455484A4371999 | BENJAMIN | RAYGOZA | CO | 90004304043 |
| 45549831A91988 | WILLIAM | BRYANT | NC | 90001088310 |
| 45549A99972B43 | TYLER | EMERSON | CO | 90013720999 |
| 4554B17A85B174 | HUBERT | SALLIE | AR | 90014511708 |
| 4554B58765B52B | EDITH | OCANA-ESCALANTE | NM | 90002995876 |
| 4554B671691988 | AMERIKA | COZART | NC | 90001766716 |
| 4555113858B355 | JULIO | DEGANTE | SC | 90014501385 |
| 4555119422B27B | PARADISE | MINGO | DC | 90004221942 |
| 4555271 4A72B43 | DESTA | HAILEMICHAEL | CO | 33077627140 |
| 4555279895B174 | FRANCINE | BILLINGS | AR | 90008307989 |
| 45552A34271999 | JOE | ZAVALA | CO | 90010990342 |
| 45552A85A4B231 | JASON | CARL | NE | 26012780850 |
| 4555355287 2B36 | ARTURO | VALDEZ | CO | 33013385528 |
| 455538A9861963 | PAUL | WASENAR | CA | 90005998098 |
| 455556A9485941 | SULA | COOK | KY | 90006106094 |
| 455557A9355939 | PEDRO | LLANGA | CA | 90010337093 |
| 45555A34271999 | JOE | ZAVALA | CO | 90010990342 |
| 4555612717 2B4B | PATRICIA | BRAVO | CO | 33080291271 |
| 455568A9A3B33B | LUIS | PARRA | CO | 90001728090 |
| 455569A485B52B | HUGO | MARTINEZ | NM | 90000349048 |
| 4555735465B222 | JOSEPH | BROWN | KY | 90014263546 |
| 4555735517 2B4B | ROXANNE | ELEY | CO | 33091193551 |
| 4555761425B56B | CURTIS | BOWMAN | NM | 90014496142 |
| 455582 8A55B222 | BROKKE | BASHAM | KY | 90012742805 |
| 4555842345B53B | KENT | MCKNIGHT | NM | 90012684234 |
| 4555857764B271 | PHILLIP | JEMISON | NE | 90013755776 |
| 4555892675B53B | KENT | MCKNIGHT | NM | 90010839267 |

| 45559A45791988 | JENNIFER | OWENS | NC | 90015130457 |
|---|---|---|---|---|
| 4555B86635B53B | CHRIS | TABOR | NM | 90014118663 |
| 45561232A55939 | ANTONIO | SANCHEZ | CA | 90013232320 |
| 4556199625B372 | CHRISTI | CRAYS | OR | 90011989962 |
| 45562769A61963 | TIANTI | CROOK | CA | 90012557690 |
| 45563416472B36 | ROSALIA | ARROYO | CO | 90004724164 |
| 4556341925B222 | MAURICE | HUFF | KY | 90011104192 |
| 45563591972B3B | SHIRLEY | TUGGLE | CO | 90013895919 |
| 4556363352B84B | ARTUDO | GONZALES | ID | 90015396335 |
| 4556396357B421 | CRYSTAL | HOWARD | NC | 90001289635 |
| 4556A89391569 | THOMAS | HUBBARD | TX | 90007980893 |
| 4556461AA8145B | RICKY | PULLIUN | PA | 90015066100 |
| 4556496357B421 | CRYSTAL | HOWARD | NC | 90001289635 |
| 4556568A97B837 | ANGEL | ERINTES | IL | 90002396809 |
| 45565A5875B52B | DIONNA | BOWSER | NM | 90012360587 |
| 4556651832B27B | JEANETTE | MOSLEY | DC | 90015025183 |
| 4556731A172B4B | WENDY | MACHO | CO | 90002863101 |
| 4556841A35B58B | JUSTINE | VALDEZ | NM | 90006024103 |
| 4556863A891569 | MIRIAM | CROSBY | TX | 90004186308 |
| 4556895315B174 | LEVETRA | POOLE | AR | 23051949531 |
| 45568A6642B253 | ROSILYN | BRATCHER | DC | 90001460664 |
| 4556942A95B53B | AUDREY | WILSON | NM | 35003744209 |
| 4556B493A61963 | MARIANO | MAYORIAL | CA | 46038704930 |
| 4556B5A1773264 | CHRISTINA | DARLING | NJ | 90014505017 |
| 4556B671361967 | CHESTER | COPPERPOT | CA | 90010546713 |
| 4556B799691988 | RAYMOND | ROBINSON | NC | 90010127996 |
| 4556B937991523 | ALMA | TENA | TX | 90009709379 |
| 4556BA1A291988 | RAY | ROBIN | NC | 90015130102 |
| 4557116165B279 | MELANIE | PARKER | KY | 90011331616 |
| 4557136565B53B | WILLIS | FITS | NM | 90012613656 |
| 4557143195B52B | MARK JR. | WRAY | NM | 36095344319 |
| 45571959472B36 | SAM | CASADOS | CO | 33072409594 |
| 45572699A47954 | MEGAN | MORGANFLASH | AR | 25029666990 |
| 4557353725B53B | PHILLUP | LOPEZ | NM | 35036715372 |
| 455742A7472B36 | REY | ERIVES | CO | 33051432074 |
| 4557434385B58B | LUZ | VALLES | NM | 90005443438 |
| 4557438397B377 | AZHAR H | RAAN | VA | 90008623839 |
| 4557446A947954 | ALABERTO | MAGANA | AR | 90013364609 |
| 4557457472B27B | TEMESGHEN | GHEBREMARIAM | DC | 90012775747 |
| 4574596572B4B | ALBERTO | AMARO | CO | 90005275965 |
| 455747A718B16B | DEANNA | JOY | UT | 31061647071 |
| 4557653A55597B | DARLENE | LOZANO | CA | 49094765305 |
| 45576572872B43 | EVERETT | ROLEY | CO | 90013015728 |
| 45577A4262B87B | ELI | MCCORMACK | ID | 90011810426 |
| 4557853A55597B | DARLENE | LOZANO | CA | 49094765305 |
| 4557878944B271 | JOSE | VARGAS | NE | 90012637894 |
| 45579A73172B36 | LEXI | WRIGHT | CO | 90013010731 |
| 4557B984691873 | MARK | ROSS | OK | 21040919846 |
| 455812A895B58B | BRITTNI | THOMAS | NM | 90002692089 |
| 4558238515B222 | ROBIN | YAEGER | KY | 68096203851 |
| 4558258695597B | TIFFANY | KIRKSEY | CA | 90002295869 |
| 4558268775B222 | ROBIN | YAEGER | KY | 90014086877 |
| 45582A32591873 | PAUL | FROST | OK | 90015060325 |
| 45583198A5B58B | LUIS | CASTRO | NM | 35068941980 |
| 45583217872B3B | KARLA | GALLEGOS | CO | 90009292178 |
| 4558349478168B | SUNCERA | BOYD | MO | 29014954947 |
| 4558396725597B | JESUS | SANTOS | CA | 49007469672 |
| 4558421587B422 | KEVIN L | MCDOWELL JR | NC | 90000772158 |
| 4558429355B174 | ANDRAINA | GAYTON | AR | 23095492935 |
| 4584437272B3B | ANA | GONZALEZ | CO | 90012994372 |
| 45585A3118B355 | LATORIA | BOYD | SC | 90006850311 |
| 4558755915B52B | IRENE | JARAMILLO | NM | 36026715591 |
| 4587684572B4B | ELIZABETH | WARD | CO | 33025886845 |
| 4558899355B52B | IRENE | MEDINA | NM | 90008189935 |
| 4558917A61963 | SOFIA | GUZMAN | CA | 90010788170 |
| 45589937572B4B | ANDRES | RODELA | CO | 90000309375 |
| 45589A54272B36 | MICHAEL | PANNELL | CO | 90004570542 |
| 4558B94161965 | RAFAEL | LUNA | CA | 90008559941 |
| 4558BA38291873 | MOUNA | FALOUL | OK | 90009440382 |
| 4559147A55B222 | BRANDON | MCALPINE | KY | 90012974705 |
| 4559225618B355 | GREG | ARMSTRONG | SC | 90012442561 |
| 45592819872B43 | BRIAN | ECKHARDT | CO | 33028538198 |
| 45592A59A72B36 | JUAN | TOVAR | CO | 90012380590 |
| 45593289A8B355 | COREY | BARBER | SC | 90009712890 |
| 45593361172B3B | SANDRA | EDWARDS | CO | 90014088611 |

| 4559424A991523 | BRYAN | BARRON | TX | 75027262409 |
|---|---|---|---|---|
| 45594A9748B355 | JACKIE | STATON | SC | 90014770974 |
| 4559647775B53B | ERIC | MADRID | NM | 90015594777 |
| 45596644572B4B | JOSH | MARQUEZ | CO | 90014536445 |
| 45596A19571999 | LIZA | SOLIS | CO | 90004050195 |
| 45596A4A191569 | VERONICA | CHAVEZ | TX | 90013740401 |
| 4559753A75B53B | SEANDREA | PETERS | NM | 90013565307 |
| 4559787978B16B | AMY | MYERS | UT | 90010168797 |
| 45598A56A61963 | JUSTIN | STEVENSON | CA | 90014340560 |
| 455998A536195B | TERESA | ANDRADE | CA | 90010468053 |
| 4559994525B597 | PAMELA | GARCIA | NM | 90006409452 |
| 45599A16A72B3B | LUZ | QUIROZ | CO | 90007430160 |
| 45599A7165B174 | IDA | FAULKNER | AR | 23003630716 |
| 4559B219872B43 | SMITH | JEREMY | CO | 33095422198 |
| 4559B225191569 | AURORA | FLORES | TX | 75017572251 |
| 4559B26742B87B | CHARLYEANN | WRIGHT | ID | 90011012674 |
| 4559B457161963 | LUIS | PABLO | CA | 46013064571 |
| 4559B68A141241 | ALYSSA | MORROW | PA | 90000346801 |
| 4559B85712B848 | JOHN | DONNELLY | ID | 90008308571 |
| 4559B873691523 | JOSE | MONTES | TX | 75053248736 |
| 4559B8A114B271 | MICHAEL | COSTELLO | NE | 27091608011 |
| 455B1199772B4B | VANESSA | ARCHER | CO | 33016211997 |
| 455B128A947954 | JENNIFER | PEREZ | AR | 25066012809 |
| 455B1557257127 | ANTHONY | BRYDA | VA | 90011665572 |
| 455B163134B271 | ANDRE | PRICE | NE | 27026926313 |
| 455B185125B222 | MELISSA | SWARTZ | KY | 90010888512 |
| 455B211972B87B | MARK | SZAFRANSKY | ID | 90013991197 |
| 455B2512472B3B | RITA | MARTINEZ | CO | 33056245124 |
| 455B2A6452B87B | MICHAEL | THOMAS | ID | 90014870645 |
| 455B366483B343 | RAFAEL | ZUBIA | CO | 90011726648 |
| 455B397625B52B | RON | SCHNEIDER | NM | 90008219762 |
| 455B3A72855939 | XOCHITL | MARIN | CA | 90010770728 |
| 455B4252872B43 | RICHARD | ANTHONY | CO | 90014032528 |
| 455B4419491873 | PAOLA | ALQUINO | OK | 21098524194 |
| 455B472AA72B25 | SERGIO | AGUILAR | CO | 90001577200 |
| 455B4A31772B4B | MAUREEN | FULMER | CO | 90012400317 |
| 455B52AAA91873 | SHAMECE | PHILLIPS | OK | 90014622000 |
| 455B629A65597B | CHRISTINA | UPSHAW | CA | 90012612906 |
| 455B639A63163B | DENNIS | DUTTON | KS | 90001783906 |
| 455B66A2691523 | JOSE | SALAZAR | TX | 90008726026 |
| 455B6888772B3B | BETO | TORRES | CO | 90013968887 |
| 455B694A62B87B | TYLER | WEHOLT | ID | 90012689406 |
| 455B71A8561967 | ROSSETTA | SIMPSON | CA | 90002491085 |
| 455B736A18B836 | CALVIN | ILAOA | HI | 90010833601 |
| 455B7642A2B27B | DIAMOND | NEWMAN | DC | 90014816420 |
| 455B7699161963 | ALFONSO | ASCEVES | CA | 90003886991 |
| 455B776995597B | WENDIE | GARCIA | CA | 49083367699 |
| 455B7816491569 | CECILIA | LARA | TX | 90008038164 |
| 455B815816197B | DANIEL | GARCIA JR. | CA | 46098961581 |
| 455B844855B222 | COREY | TALBERT | KY | 90010894485 |
| 455B8574581639 | ANGELA | BEASLEY | MO | 90002905745 |
| 455B8758572B36 | MICHAEL | LAVENDER | CO | 90013787585 |
| 455B8959172B4B | YESENIA | SALINAS | CO | 90014339591 |
| 455B9435751334 | CHRISTINA | WITHERS | OH | 90014594357 |
| 455B9682472B36 | JEFFREY | VANVELKINSBURGH | CO | 33069776824 |
| 455B991235B53B | BRIDGETTE | OTERO | NM | 90010909123 |
| 455B996335B52B | CARLOS | DOMINGUEZ | NM | 36041629633 |
| 455B9A61172B36 | MR | TONKA | CO | 90010130611 |
| 455B9A62691569 | CLARA | BACA | TX | 90011110626 |
| 455BB143672B43 | EXTASSY | JIRON | CO | 90013871436 |
| 455BB198A5597B | SHANE | WARD | CA | 90014891980 |
| 455BB41AA72B36 | DALLAS | BURKE | CO | 90009164100 |
| 455BB447772B3B | SUZIE | ROSE | CO | 90007904477 |
| 455BB686371999 | TINA | FRIEDELL | CO | 38087856863 |
| 455BB7A1472B47 | AKUA | AMOAKO | CO | 90008567014 |
| 4561197615B52B | RUTHIE | HAWKINS | NM | 90010779761 |
| 4561228825597B | EVA | BARAJAS | CA | 90014912882 |
| 45612616A4B271 | ODNER | JAIMES- CASTILLAS | NE | 90013306160 |
| 4561278178433B | JUAN | CONTRARAS | SC | 90006797817 |
| 4561294AA72B22 | IMMACULATE | CLEANING | CO | 90010599400 |
| 4561296917␣2B4B | FATIMA | MERCADO | CO | 90014959691 |
| 45615A65A72B47 | COURTNEY | STODDARD | CO | 90013320650 |
| 45616935A8B355 | KATIE | GROSS | SC | 90014729350 |
| 4561714988B16B | JENNIFER | JENSEN | UT | 90013541498 |
| 4561721A92B87B | VALERIE | SWANSON | ID | 41063792109 |

| 4561729235597B | JOSE LUIS | AVALOS | CA | 90014912923 |
|---|---|---|---|---|
| 4561871385B58B | ORTIZ | ESTEFFANY | NM | 90007737138 |
| 4561872482B27B | WANDA | ATCHISON | DC | 90003947248 |
| 456196AA491873 | PAUL | HUGHES | OK | 90013116004 |
| 456197A5491569 | FATIMA | RODRIGUEZ | TX | 90001507054 |
| 4561B26368B355 | RUTEREO | FERNANDEZ | SC | 11082232636 |
| 4561B76182B87B | AMY | HOWERTON | ID | 90014427618 |
| 4561B893572B3B | MAXINA | QUINTANA | CO | 90005348935 |
| 4561BA27172B43 | JESUS | CORDERO | CO | 33099640271 |
| 45621435A5B53B | DAVID | WILLIAMS | NM | 35002004350 |
| 4562147867 28 53 | TASHARRA | HENDERSON | CO | 90010544786 |
| 4562287915B174 | CAROL | BARNETT | AR | 23058998791 |
| 4562349525B53B | FRANKLIN | CHACON | NM | 90012864952 |
| 4562352215B53B | FRANKLIN | CHACON | NM | 90013755221 |
| 4562374A272B43 | MARIA | DEMORALES | CO | 33068577402 |
| 45623A34772B3B | MRINA | ROOF | CO | 33046270347 |
| 4562416537 2B4B | DAMON | BOLTON | CO | 90012651653 |
| 456241A918B16B | ALICIA | DUPREY | UT | 90015221091 |
| 4562551395597B | LATASHA | WILLIAMS | CA | 90010035139 |
| 4562598848B355 | SANDRA | CACEREZ | NC | 11093389884 |
| 45625A3525B222 | JEALI | ONTANEDA | KY | 90010830352 |
| 4562637A55B53B | VANESSA | LEYHAN | NM | 90012243705 |
| 4562695668B16B | BRITTANY | ATWOOD | UT | 90011309566 |
| 45626A61572B43 | DARREN | HILL | CO | 33006750615 |
| 4562716547 2B3B | JOHN | SMITH | CO | 90013681654 |
| 4562723592B27B | CONNIE | ANDERSON | DC | 90007272359 |
| 456272A4A72B3B | JACK | MENDOZA | CO | 33052022040 |
| 45627A2615597B | OLGA | SALMERON | CA | 49005460261 |
| 4562813A991569 | GUADALUPE | PONCE | TX | 75078181309 |
| 4562879A2B87B | DEANNA | MILLER | ID | 90013943790 |
| 4562857112B87B | KRYSTAL | FELLERS | ID | 90013975711 |
| 4562861622B27B | LISA | THOMAS | DC | 90014866162 |
| 4562993742B87B | LAURANCE | BLACK | ID | 90005389374 |
| 4562B117672B36 | JORGE | DE LA CRUZ | CO | 33003261176 |
| 4563158247B472 | GERMAN | HERNANDEZ | NC | 90008545824 |
| 4563179368B16B | TIFFANY | CHANCELLOR | UT | 90015337936 |
| 4563181 8A8B16B | KIMBERLY | PROKOPIS | UT | 90002938180 |
| 4563225478B355 | DIXON | ROARK | SC | 90013362547 |
| 456324A7672B4B | DONTE | BIRDSONG | CO | 33041694076 |
| 45632539372B43 | CHUMEL | MORALES | CO | 90012285393 |
| 4563329765597B | ALFREDO | AREVALO | CA | 90010172976 |
| 45634546A51334 | DAWN | MILLER | OH | 66051935460 |
| 4563529765597B | ALFREDO | AREVALO | CA | 90010172976 |
| 4563573275B52B | AMANDA | MAES | NM | 90010967327 |
| 4563586655B174 | TIMOTHY | BROWN | AR | 90006288665 |
| 4563588252B27B | ROBERT | JONES | DC | 90011878825 |
| 45636379A2B87B | DEANNA | MILLER | ID | 90013943790 |
| 45636A9A64B271 | WILLIAM | VIGNERI | NE | 90006090906 |
| 4563721492B27B | TAIWO | OWOEYE | VA | 81077242149 |
| 4563727522B87B | ADRIENNE | APARICIO | ID | 90015162752 |
| 4637AA588B165 | SENETI | KATOA | UT | 90012920058 |
| 4563851342B27B | JONATHAN | KIRKLAND | DC | 90013465134 |
| 456386AA65B53B | ANNA | MADRID | NM | 35005456006 |
| 4563876817 2B4B | JAMIANNE | ANDERSON | CO | 90015117681 |
| 4563A6444B271 | STEPHANE | KONE | NE | 90004200644 |
| 4563932AA72B36 | FERMIN | PERALES | CO | 33069543200 |
| 456393A587B467 | ELDER | ROMERO | NC | 90003453058 |
| 456398A375B58B | JOHN | BENTON | NM | 35017538037 |
| 4563B22577B431 | JAMES | FLEMING | NC | 90009782257 |
| 4563BA19371999 | ADAM | WILLMERT | CO | 90012910193 |
| 4563BAA974B271 | MATTHEW | SNYDER | NE | 90014510097 |
| 4564129635597B | FELIX | MARTINEZ | CA | 90011762963 |
| 45641A41891569 | LEOPOLDO | DE LA ROSA | TX | 90008050418 |
| 45641A67361963 | JANETT | CORTES | CA | 90012510673 |
| 4542843A51361 | SHTEQUINA | RAY | OH | 66064318430 |
| 4564375698B151 | MICHAEL P | CLOUGH | UT | 90000767569 |
| 45643A2515B58B | ANGELICA | TENA | NM | 35044140251 |
| 4564639872B36 | MARIA | GABALDON | CO | 33025406398 |
| 4564555AA2B87B | ANNABELLE | JONES | ID | 41067315500 |
| 4564648962B87B | MALISSA | WATTS | ID | 41095234896 |
| 4564675275B58B | MEGHAN | ARCARO | NM | 35037707527 |
| 45646A16247954 | MEGAN | HICKS | AR | 90012660162 |
| 4564734885B222 | KIMBERLY | MEREDITH | KY | 90012163488 |
| 4564855815B53B | CORRINA | BARRY | NM | 35056515581 |
| 4564894115B222 | DEMETRIUS | COHEN | KY | 90006499411 |

| 45648993872B43 | TERENCE | EDLOS LYLES | CO | 33066119938 |
|---|---|---|---|---|
| 4564931A171999 | NICOLE | MCGRATH | CO | 90008053101 |
| 4564965A484336 | RICHARD | ALFANO | SC | 19051436504 |
| 456497582B87B | JAMES | REYNOLDS | ID | 41003107582 |
| 4564B2A9191569 | ROCIO | HINOJOSA | TX | 75066922091 |
| 4564B83654B531 | PHILLIP | BAKER | OK | 90008488365 |
| 4564B87A28B16B | ANDY | NAVARRO | UT | 90013358702 |
| 4564BAA1451348 | IRA | GANSLER | KY | 90012100014 |
| 45651319498B25 | TANGELA | WHITE | NC | 11060603194 |
| 45651744A51334 | JENNY | DEES | OH | 90011967440 |
| 4565232666197B | EFIGENIA | FERNANDO | CA | 46073073266 |
| 45652379A2B87B | DEANNA | MILLER | ID | 90013943790 |
| 45652674A91873 | KIM | FEIOCK | OK | 21088036740 |
| 45653486272B3B | CECILIA | LOPEZ | CO | 90010544862 |
| 4565367925B58B | VINCENT | MEDURE | NM | 90010926792 |
| 45653A98671999 | MARY | MARTINEZ | CO | 90014430986 |
| 4565475A854121 | ROSELYN | PUCKETT | OR | 90012337508 |
| 4565488357 2B36 | BERTIN | BARRON-PAREDES | CO | 90014348835 |
| 4565518A55B52B | ALEXANDRIA | RITCH | NM | 36091601805 |
| 45655479A5B145 | WINNIE | GIVENS | AR | 90010594790 |
| 4565572955B376 | CASSANDRA | SCROGGINS | OR | 90001237295 |
| 45655948A4B271 | CHRISTINE | LAVERA | NE | 90011279480 |
| 4565695545B551 | JESSICA | SEDER | NM | 35098709554 |
| 45657742A2B27B | ELVA | TURCIOS | DC | 90013037420 |
| 45658862A91523 | MAYRA | MORALES | TX | 90007288620 |
| 4565898725B58B | JESSICA | LEYBA | NM | 90010949872 |
| 4565977172B3B | DANE | INGLIS | CO | 33093557771 |
| 4565968572B4B | MARTHA | SOLIS | CO | 33075348685 |
| 4565B244561963 | MARY JANE | LOPEZ | CA | 90013822445 |
| 4565B532355939 | CHRISTINE | HOUSER | CA | 90011205323 |
| 4565B613172B36 | CORI | SMITH | CO | 90012786131 |
| 4565B867691873 | JOMEKIA | PORTER | OK | 90010658676 |
| 4565B99A491988 | IVY | WORLEY | NC | 90007949904 |
| 4566147785B53B | ANGELA | BENAVIDEZ | NM | 35041014778 |
| 4566185785B222 | ELAINE | RICE | KY | 68013838578 |
| 4566261948B355 | PEGGY | FOSTER | SC | 90000586194 |
| 4566325 6A47954 | JONATHAN | HERNANDEZ | AR | 90013282560 |
| 4566434398B355 | NORMA | ROJAS | SC | 90002603439 |
| 456649A8172B43 | LUIS | CASTRUITA | CO | 33009859081 |
| 4566532A47B46B | WILLIAM | MASON | NC | 90002043204 |
| 4566541285597B | ERIC | DE LA CRUZ | CA | 90011764128 |
| 45666493472B43 | MITCH | KELLER | CO | 90014224934 |
| 4566685685B222 | CHANDRA | SMITH | KY | 90010848568 |
| 45667A89871999 | ANDREW | AGUIRRE | CO | 90013320898 |
| 45669A6AA2B87B | SEAN | OAKLEY | ID | 90015080600 |
| 4566B582A5B174 | TERRANCE | STEWART | AR | 90013075820 |
| 4566B63833B33B | MIGUEL | MENDOZA | CO | 90000506383 |
| 4566B945755939 | CONNIE | PASHAL | CA | 90005089457 |
| 4566BA48354195 | CAROL | HARRIS | OR | 90013740483 |
| 4567112415B53B | JAMES | WHITE | NM | 35096271241 |
| 4567155 2972B3B | KRISTI | SMITH | CO | 33012925529 |
| 456716A395B52B | PHILIP | HERRERA | NM | 90006656039 |
| 4567172834B271 | JUAN | TORRES | NE | 90014847283 |
| 4567246715B58B | TABITHA | DIFFIE | NM | 90015104671 |
| 4567285 6272B3B | CHIRLEY | MCMANAMAN | CO | 90013038562 |
| 4567294945597B | DANIELLE | FONSECA | CA | 90014919494 |
| 4567337A484368 | JOSE | RENTERIA | SC | 14507143704 |
| 4567356135B222 | FREEDA | NADDOX | KY | 90014385613 |
| 4567364615B52B | CATHERINE | MARTINEZ | NM | 90006116461 |
| 45673A87951334 | JEFF | COLEMAN | OH | 90015320879 |
| 4567488A82B87B | JENNIFER | WOODMAN | ID | 90009578808 |
| 4567518675B53B | TOMOYOSHI | STEWARD | NM | 90010421867 |
| 4567622 9872B43 | JESUS | CHAVEZ | CO | 90003522298 |
| 4567625248B16B | TRISTIN | GORRET | UT | 90007582524 |
| 4567638A872B4B | ALEXANDRA | ROBINSON | CO | 90015443808 |
| 456777A9A8B355 | JESSENIA | CHINCHILLA | NC | 90011327090 |
| 4567838A172B43 | ALVERTIS | SIMMONS | CO | 90008633801 |
| 4567849A972B36 | MESMIN | HAZOUME | CO | 33045584909 |
| 4567924682B87B | JAMES | ANUNDSON | ID | 41076672468 |
| 4567927A447954 | RONALD | PRYOR | AR | 90012702704 |
| 4567934338B16B | ROBERT | JEPSON | UT | 31034713433 |
| 456794A9772B4B | BILLY | SMITH | CO | 90011084097 |
| 456796A395B222 | JUAN | HUNTER | KY | 90014726039 |
| 4567972A251334 | HALEY | FAULKNER | OH | 90014347202 |
| 4567B357361963 | WALEED | ISHAQ | CA | 90009903573 |

| | | | | |
|---|---|---|---|---|
| 4567B816372B43 | JULIO | ESTRADA | CO | 90010748163 |
| 4567B85885597B | RITA | PEREZ | CA | 49005098588 |
| 4568142577 2B43 | JESUS | ESQUEDA | CO | 90009564257 |
| 4568154555B58B | JASMAINE | VALDEZ | NM | 90014705455 |
| 4568181A471999 | LEO | TAPIA | CO | 90012398104 |
| 45682484772B38 | DELON | RADEBAUGH | CO | 90007534847 |
| 456828A742B921 | PANCHOVIA | GG | CA | 90009058074 |
| 4568344A571999 | HOLLY | RIEKE | CO | 38096824405 |
| 4568389798B165 | LANCE | MONTIE | UT | 90006198979 |
| 45683AA888B355 | QUANTIS | ANTHONY | SC | 90010810088 |
| 4568 6262A5B58B | AMANDA | CHAEZ | NM | 35010002620 |
| 45686458672B47 | NICOLE | GUTIERREZ | CO | 90012644586 |
| 4568664864B271 | ALPINIANO | MORALES | NE | 90013596486 |
| 45686A2338B16B | CARLOS | RAMIREZ | UT | 90015030233 |
| 45686A92191523 | PATY | HERNANDEZ | TX | 90011260921 |
| 45687113A91988 | JOHNNETTA | MAYES | NC | 90008081130 |
| 4568714947B461 | KATHY | LOCKLEAR | NC | 90012531494 |
| 4568751935B174 | DESERAE | MURPHY | AR | 90010495193 |
| 4568784437 2B4B | GENRIETTA | GOLDEN-DUBO | CO | 90014278443 |
| 45688A3A872B3B | SHANNON | ISENHOUR | CO | 33009240308 |
| 45688A65272B3B | JULIE | WARNER | CO | 90011180652 |
| 45689181A7B461 | ASHLEY | STRONG | NC | 90012531810 |
| 456894A5A4B271 | BECKI | HILBURN | NE | 27006564050 |
| 45689825A5B222 | PHILLIPA | GLASCOE | KY | 68095858250 |
| 45689A11991873 | PAULA | WESLEY | OK | 90014160119 |
| 45691513A72B36 | STEPHANIE | TACINAS | CO | 33057545130 |
| 4569165 4172B43 | RHONDA | MAYS | CO | 33011456541 |
| 4569256155B52B | DONNY | LOPEZ | NM | 36012365615 |
| 4569257644B582 | SHIRLEY | WILLIAMS | OK | 90011435764 |
| 456925AA991988 | MARK | POUNDS | NC | 90013145009 |
| 4569264682B27B | SHANNA | DICK | DC | 90014816468 |
| 456931A685597B | ALICIA | NUNEZ | CA | 90012171068 |
| 45693825A5B222 | PHILLIPA | GLASCOE | KY | 68095858250 |
| 45694795A7B421 | LEOLA | ROSS | NC | 11024297950 |
| 456956566 7B421 | ASHLEY | WEAKS | NC | 90006366566 |
| 456958A6672B43 | CORI | BROWN | CO | 90012038066 |
| 4569675877 2B3B | JESUS | PARRA | CO | 90007077587 |
| 4569859415B53B | RICARDO | RUIZ | NM | 90010365941 |
| 4569B48945B53B | UTAHNA | BELONE | NM | 90014304894 |
| 4569B729581682 | REBECCA | BARRAZA | MO | 90015137295 |
| 4569B947A6197B | EJIGEYEHU | ABEBE | CA | 46000799470 |
| 456B123A18B186 | TIMARIE | BAXTER | UT | 31076232301 |
| 456B127A75B53B | JESUS | CHAVEZ | NM | 90013312707 |
| 456B1416561999 | BEN | WYNN | CA | 90002354165 |
| 456B1696A8B355 | KEISHA | WILLIAMS | SC | 11035006960 |
| 456B1A88647954 | FRANCISCO | CALDERON | AR | 90007040886 |
| 456B2474172B36 | KAREN | ENRIQUEZ | CO | 33032414741 |
| 456B2A63772B4B | FEDERICO | HERNANDEZ | CO | 90010660637 |
| 456B323452B27B | JAMES | FREDERICK | DC | 90012362345 |
| 456B3397791988 | SHADA | SMITH | NC | 90001893977 |
| 456B3434691523 | BRENDA | CASEBOLT | TX | 90009264346 |
| 456B36A3972B24 | JOHN | ROSS | CO | 90009386039 |
| 456B451818B16B | ASALELE | SEMAIA | UT | 90014675181 |
| 456B461555B58B | LEANORD | ARAGON | NM | 90010026155 |
| 456B468A172B36 | GABRIEL | GONZALEZ | CO | 33012376801 |
| 456B4938491873 | LESA | BARNETT | OK | 90014159384 |
| 456B53A565B174 | KATHARYN | BRACY | AR | 90013673056 |
| 456B56A7191988 | YURI | PENA | NC | 17080076071 |
| 456B5968881639 | MARISA | MAN | MO | 29042569688 |
| 456B5A1A15B58B | FELICIA | WILLIAMS | NM | 90008410101 |
| 456B6539A93767 | JAMICA | RUSSELL | OH | 64549695390 |
| 456B6783547954 | BERNABE | FARIAS | AR | 25040177835 |
| 456B67A5958528 | ISAIS | PEREZ | NY | 90015547059 |
| 456B728825597B | EVA | BARAJAS | CA | 90014912882 |
| 456B7487891523 | RICARDO | OLIVA | TX | 90008874878 |
| 456B7865555939 | ANTHONY | MORTENSEN | CA | 90015018655 |
| 456B811 5991569 | FRANCISCO | RETANA | TX | 90015201159 |
| 456B849465B174 | SHAHEED | BLAKELY | AR | 90015504946 |
| 456B911A463628 | TAYLOR | SLAPE | MO | 90005031104 |
| 456B921A35597B | MICHAEL | BONK | CA | 90012782103 |
| 456B944968B16B | KATHIE | CHERRINGTON | UT | 31047794496 |
| 456B955A88B355 | COREY | SEARGENT | SC | 90014305508 |
| 456BB23A772B4B | DORA | ROBERTS | CO | 33079512307 |
| 456BB564261963 | JAMES | PRESTON | CA | 46065545642 |
| 456BB634571999 | ROWDY | WOODS | CO | 90012246345 |

| 456BB65618B355 | ERICA | THOMPSON | SC | 90014996561 |
|---|---|---|---|---|
| 456BB9A1A8B355 | TERRANCE | DAWKINS | NC | 90011919010 |
| 456BBA3815B58B | MARRS | ANTHONY | NM | 90004890381 |
| 45711342972B43 | SHILAMONIQUE | LUCERO | CO | 90007483429 |
| 4571149995B52B | DEBBIE | DURAN | NM | 90001484999 |
| 4571219398B16B | REMMELT | OTTO | UT | 31086291939 |
| 4571474A15B58B | LUCIO | DURAN | NM | 90015187401 |
| 45715A95391523 | LESLIE | MILAN | TX | 90011260953 |
| 4571641A62B87B | CYNTHIA | MACCLANATHAN | ID | 41065624106 |
| 45716A26A5597B | JOHNNIE | MORENO | CA | 90014920260 |
| 457172A7147954 | ANDRES | LOPEZ | AR | 25019792071 |
| 4571754245597B | WILLIAM | GIBSON | CA | 49072835424 |
| 4571763389376B | LINDA | DICKERSON | OH | 64507346338 |
| 4571774925B52B | THEODORE | MARTINEZ | NM | 36033357492 |
| 45717A3A391873 | TERESA | PINA | OK | 90014160303 |
| 457186A655B53B | FILEMON | PEREX | NM | 90013176065 |
| 4571882785597B | CARMEN | SOTO | CA | 90003368278 |
| 4571978328B355 | JANET | BRADLEY | NC | 90013347832 |
| 4571B21775B174 | TANISHA | WHITE | AR | 90014902177 |
| 4571B641972B36 | MELISSA | AVILA | CO | 33081456419 |
| 4571B85A761967 | GUADALUPE | RODRIGUEZ | CA | 46008238507 |
| 4572279947B342 | LAWANN | SMITH | VA | 90005077994 |
| 4572293784B271 | TIFFANY | KESTER | NE | 27014629378 |
| 4572354125B52B | MICHELLE | MORALES | NM | 90011175412 |
| 4572363A35B53B | JASON | MINNOTTE | NM | 90014346303 |
| 45724233A4B271 | GREG | MORRIS | NE | 27060292330 |
| 4572426616197B | RUBEN | LUNA FLORES | CA | 46024572661 |
| 4572434135B222 | ANGEL | VIDALES | KY | 90014473413 |
| 4572468166195B | REYNA | LOPEZ | CA | 46000146816 |
| 4572496262B27B | SHAMIKA | GUNN | DC | 90013379626 |
| 45725521672B36 | MARY | SALAZAR | CO | 90012885216 |
| 457255A5972B4B | ROBERT | BARKER | CO | 90008365059 |
| 4572581455B58B | ELVIRA | BUSTILLOS | NM | 35099618145 |
| 4572584648B16B | RYAN | NOBLE | UT | 90013778464 |
| 45725A26A2B27B | TADESSE | KEBEDE | DC | 90009150260 |
| 457271A9491988 | TIFFANY | SMITH | NC | 90013841094 |
| 4572753565B53B | ALISON | COURTOIS | NM | 35021845356 |
| 45728575172B43 | SAMANTHA | JOHNSON | CO | 90012105751 |
| 4572868565B58B | VERONICA | LLAGUNO | NM | 90014816856 |
| 4572892572B4B | JUAN | DE DIOS | CO | 90012426925 |
| 457288A998B16B | ANTHONY | SORGENTE | UT | 90010778099 |
| 4572961265B53B | TOBIAS | MASCARENA | NM | 90013526126 |
| 4572975742B27B | GEORGE | PETTAWAY | DC | 90011557574 |
| 4572B219371999 | CHOLE | KILE | CO | 90013392193 |
| 4572B526984342 | ALBERT | JRIARTE | SC | 90014945269 |
| 4572B871891569 | DANNY | CHAVEZ | TX | 90010538718 |
| 4573119882B27B | NASHAUN | GAITHER | DC | 90015031988 |
| 4573123535B222 | SONIA | HEAD | KY | 90011442353 |
| 45731381272B4B | MICHAEL | BERNAL | CO | 90012793812 |
| 45733882A61963 | FERNANDO | MOLINA | CA | 90003098820 |
| 4573482A92B87B | ALICIA | WIMMER | ID | 90008528209 |
| 45734A15372B36 | TERRANCE | WEAVER | CO | 90002140153 |
| 4574A76472B43 | LAURA | PEREZ | CO | 33031880764 |
| 45735516A8B355 | SANTOS | FUNES | SC | 90003685160 |
| 4573585A772B36 | KYLE | HASKELL | CO | 90009058507 |
| 4573643A25B222 | TARENCE | CAMP | KY | 90011524302 |
| 4573689425B174 | TERRELL | DICKERSON | AR | 90010978942 |
| 45737287A2B27B | NEALY | JOHNSON | DC | 81008372870 |
| 45737429972B43 | BRANDI | WINDHORST | CO | 90011864299 |
| 4573778A972B4B | CAMILA | PEREZ | CO | 33028867809 |
| 4573853672B36 | DESI | JACKSON | CO | 90013375326 |
| 4573863915B174 | TEANNA | WILLIAMS | AR | 23075496391 |
| 4573923835B174 | WILLIE | DEMYERS | AR | 90001422383 |
| 4573958A591569 | SUGEY | VAZQUEZ | TX | 75098825805 |
| 4573971237 2B3B | MICHELLE | CASIAS | CO | 90011107123 |
| 4573B35385B222 | KAILYN | JORDAN | KY | 90013563538 |
| 4573B85762B27B | CATHERINE S | HINDS | DC | 90011258576 |
| 4574155A472B43 | SANDRA | RIVERA | CO | 33014255504 |
| 4574177995B174 | JUAN MANUEL | AVILA | AR | 90015587799 |
| 4574191392B87B | RODNEY | HOLCOMB | ID | 41014379139 |
| 45743473676B99 | FLOR | ALARCON | CA | 46011524736 |
| 4574442855B53B | PALMIRA | GUTIERREZ | NM | 90004294285 |
| 45744765A5B52B | ERIC | RAMIREZ | NM | 36081007650 |
| 4574494475B53B | PALMIRA | GUTIERREZ | NM | 90012479447 |
| 4574528934B271 | TRACY | MILLER | NE | 90002462893 |

| 457456A932B238 | DANIEL | GREENBERG | DC | 90006366093 |
|---|---|---|---|---|
| 457461A728B355 | NORMA | DOMINGUEZ | SC | 11004521072 |
| 45746732872B43 | RACHEL | GALLEGOS | CO | 90015257328 |
| 4574681685B174 | DENISE | FISHER | AR | 23084048168 |
| 4574696272B27B | JUSTIN | CADLE | DC | 90014009627 |
| 45746A9745B222 | CHRISTY | FEGER | KY | 90008930974 |
| 45747A2675597B | RUDY ENRIQ | MARTINEZ | CA | 49045140267 |
| 457483A6881639 | SHAUN | MCGHEE | MO | 90014073068 |
| 457488A895B272 | KIM | HALE | KY | 68017278089 |
| 45748A53161963 | CHRISTINE | WEBB | CA | 90011970531 |
| 4574928227B43 | CRISTIAN | PENA MORALES | CO | 90014362822 |
| 45749654A5597B | MANUEL | ROQUE | CA | 90003116540 |
| 4574B761171999 | MICHELLE | BRADLEY | CO | 38033867611 |
| 4574B79642B27B | BOBBY | SINGH | VA | 90013147964 |
| 4574B81A791873 | MICHAEL | LOETHER | OK | 90013358107 |
| 4575237A85B222 | JAMES | CAUDILL | KY | 90007863708 |
| 4575A43472B38 | JAMIE | TRUJILLO | CO | 33040600434 |
| 4575461885B222 | DAVID | ROSENBERG | KY | 90015146188 |
| 45755376472B3B | JUANA | DERODRIGUEZ | CO | 90007803764 |
| 45755891872B4B | DAMIEN | MICHAEL-LAVALEE | CO | 33004148918 |
| 455592282B87B | JONATHAN | MARBLE | ID | 90013949228 |
| 45755A55584336 | KHERI | BATTLE ESTEVES | SC | 90008080555 |
| 45756182172B36 | MELVIN | SCOTT | CO | 33087791821 |
| 457562A9A72B43 | JUAN | ANDRADE | CO | 90011152090 |
| 4575633555B174 | LEVESTER | BOYLAND JR | AR | 90010523355 |
| 45757269A72B43 | EPHREM | GETACHEW | CO | 33004062690 |
| 4575A12961966 | HELEN | CONTRERAS | CA | 90006030129 |
| 45758256472B43 | ANGELA | AGUILAR | CO | 90010262564 |
| 45758341972B3B | JOSH | OBRYAN | UT | 33024663419 |
| 45758A68191873 | LEONEL | SOTO | OK | 90014160681 |
| 457927258B16B | BERTHA | OCAMPO | UT | 90011082725 |
| 45759451472B4B | JAY SHIELA | PENA | CO | 90015204514 |
| 4575B56845B53B | JONATHAN | ORTIZ | NM | 90014435684 |
| 4575B687771999 | JORDAN | WOOD | CO | 90012686877 |
| 4575B939291988 | JOSE LUIS | CASTILLO | NC | 90013919392 |
| 4575B9A7155939 | LARRY | DONNELL | CA | 90012909071 |
| 4575BA8A391873 | JESUS | LOZARIA | OK | 90001620803 |
| 45761116A91523 | DISMAS- MARIO | MORENO | TX | 90011261160 |
| 4576222993619B | ELIZABETH | BALADEZ | TX | 90007902299 |
| 45763266572B3B | WILMER | CRUZ | CO | 90015182665 |
| 4576364A45B222 | ZAKEE | AJENE | KY | 90013746404 |
| 45763767472B3B | MIRANDA | SUMNER | CO | 90004997674 |
| 45763776A55939 | JOSE | RAMIREZ | CA | 90013397760 |
| 4576383272B87B | REINA | SCHOCH | ID | 90014158327 |
| 4576417747B421 | JEREMY | FERGUSON | NC | 90014781774 |
| 4576431A672B36 | LOUIS | GONZALES | CO | 90011453106 |
| 4576464772B43 | KAYLA N | KROLL | CO | 90013310647 |
| 4576579642B27B | BOBBY | SINGH | VA | 90013147964 |
| 4576597A51334 | JOHN | COMACK | OH | 90010379750 |
| 4576622754B271 | DARNELL | DAVIS | NE | 90013572775 |
| 4576717AA72B3B | MIKE | SAMPAIA | CO | 90013361700 |
| 4576797283B394 | KATIE | SOLA | CO | 90008139728 |
| 4576886145B222 | STELLA | MAXWELL | KY | 68003638614 |
| 4576923A472B36 | DAISY | ALDERETE | CO | 90013932304 |
| 4576B1A9761963 | GABRIEL | ANDERSON | CA | 90012931097 |
| 4576B689672B3B | CRISTOBAL | JIMENEZ | CO | 90012166896 |
| 4576B761171999 | MICHELLE | BRADLEY | CO | 38033867611 |
| 457714A8A2B27B | ROLAND | GODWIN | DC | 90015324080 |
| 45771542172B3B | NADIENKA | FERMIN | CO | 90010545421 |
| 457718AAA9B149 | TARA | NORWOOD | MO | 27512308000 |
| 45772384372B4B | LEEANNE | STENGEL | CO | 90015443843 |
| 4577271248B167 | GLADYS | ESTRELLA | UT | 90004297124 |
| 45772A2272B43 | MARIA | RODRIGUEZ-MORA | CO | 90013619022 |
| 45773415572B4B | JODIE | GONZALES | CO | 33007304155 |
| 45773767A95597B | JAUN RAMON | RIOS | CA | 90011767609 |
| 4577386255593B | MICHEAL | MARTINAZZI | CA | 49064788625 |
| 45773A48972B43 | LIZET | VASQUEZ | CO | 90012800489 |
| 45774846A72B43 | DENISSE | LOPEZ VEGA | CO | 90012128460 |
| 45774A71372B3B | JESSICA | CHAVEZ | CO | 90014670713 |
| 4577578345597B | NISA | DE LA GARZA | CA | 90011767834 |
| 457762A6A81639 | MARIA | PALOBLANCO | MO | 90004302060 |
| 4577672695B174 | YOLANDA | BUNCHE | AR | 90015047269 |
| 45776A69291873 | TERESA | PINA | OK | 90014160692 |
| 457774AA54B271 | BRYNESHA | DICKSON | NE | 27088834005 |
| 4577839458B165 | SHALENE | TURNER | UT | 90010123945 |

| 4577843AA91873 | ARCELIA | GARCIA | OK | 90010564300 |
|---|---|---|---|---|
| 457791A255597B | VIRGINIA | HALL | CA | 90014921025 |
| 4577923A591569 | JORGE | TORRES | TX | 90011552305 |
| 45779319672B3B | CHERIE | HATEN | CO | 33050883196 |
| 45779A6248B16B | ABRIL | HIDALGO-MACHORRO | UT | 90012800624 |
| 4577B333191394 | STEVE | MARTIN | KS | 90006183331 |
| 4577B3A8171999 | MICHELLE | SANCHEZ | CO | 90009393081 |
| 4577B639691569 | ISELA | GILLAM | TX | 90015126396 |
| 4577B718972B43 | DAVID | TURNER | CO | 33058477189 |
| 45781238672B85 | ALEJANDRA | RIVERA | CO | 90013672386 |
| 45781599A5597B | MARCOS | VALLEJO | CA | 49088885990 |
| 458162138B16B | RODNEY | COOK | UT | 90012906213 |
| 45781989A51334 | DENNIS | PARTIN | OH | 90007669890 |
| 4578337763B399 | CANDY | AUSTIN | CO | 90011243776 |
| 4578489465B174 | CHESNEY | GARDNER | AR | 23011298946 |
| 4578628568B355 | CHANDRIA | DICKERSON | SC | 90000992856 |
| 4578649525B58B | LORENZO | ELWOOD | NM | 90010104952 |
| 4578665198B16B | GLADYS | MAGELE | UT | 90010936519 |
| 4578719472B27B | LATISHA | BURNS | DC | 90010531947 |
| 45787216A8B165 | SHANNA | CHIVERS | UT | 31019872160 |
| 4578756972B36 | JERRY | GONER | CO | 90003245697 |
| 45788219772B3B | JOSE M | MOSQUEDA TORRES | CO | 90013032197 |
| 457892A1972B43 | JOSEPH | MARTINEZ | CO | 33077462019 |
| 4578B147281639 | MARJORIE | FRYE | MO | 90002711472 |
| 4578B467593724 | STACIE | VANBEBER | OH | 90009264675 |
| 4578B55A25B378 | LARRY | SOFICH | OR | 44528055502 |
| 4578B8A5861963 | SERGIO | GARCIA | CA | 90011418058 |
| 4578B936691394 | RIGOBERTO | MADRID | KS | 29089459366 |
| 4578BA45791988 | JENNIFER | OWENS | NC | 90015130457 |
| 4579153625B53B | PATRICK | CHAVEZ | NM | 90015155362 |
| 45791A52391241 | GREGORY | PEED | GA | 90009940523 |
| 4579237818B355 | YURINA | SANTOS | SC | 90012623781 |
| 45792412A81669 | LISA | KIRKDOFFER | KS | 29076484120 |
| 457925A3191569 | ERIKA | DE LEON | TX | 90011155031 |
| 4579278818B165 | VALARIE | TAYLOR | UT | 31064047881 |
| 4579328A851334 | AMANDA | MERRITT | OH | 90013852808 |
| 4579397682B87B | TAYLOR | WYBLE | ID | 41006189768 |
| 4579411425597B | GABRIEL C JR | MORENO | CA | 90014921142 |
| 45794219772B3B | JOSE M | MOSQUEDA TORRES | CO | 90013032197 |
| 457942A585B174 | MARCELLUS | CARPENTER | AR | 90015032058 |
| 4579494657B421 | KENNETH | ERWIN | NC | 90006709465 |
| 45794A17771968 | DEBORAH | KUHEL | CO | 32031090177 |
| 4579511425597B | GABRIEL C JR | MORENO | CA | 90014921142 |
| 4579595845B174 | AMELDA | ALCORN | AR | 23082419584 |
| 45795973172B3B | AARON | WILLIAMS | CO | 33038979731 |
| 45796A64291873 | WHITNEY | PERKEY | OK | 90013670642 |
| 4579711795597B | RITA | GUERRERO | CA | 90014921179 |
| 457973A9391873 | MICHEAL | DAVISON | OK | 90010143093 |
| 4579746A55B594 | BENJAMIN | FELIX | NM | 35090714605 |
| 4579751195B58B | MATTHEW | HOLTZCLAW | NM | 90012925119 |
| 4579817734B271 | ROBERT | MANKAMYER | NE | 90014901773 |
| 457981A1971999 | JESSICA | MARTINEZ | CO | 90001461019 |
| 4579875665B58B | ANGELA | SALCIDO | NM | 90010697566 |
| 4579886485597B | ZENOBIA | COLEMAN | CA | 90004338648 |
| 4579891A75B53B | JUDY | POPE | NM | 90003099107 |
| 45798A61955939 | JERMELA | MAYBERRY | CA | 90009480619 |
| 4579B562372B3B | MANUAL | LOPEZ JR | CO | 90000125623 |
| 4579B5AA75B53B | MARIA | AVILA | NM | 90014985007 |
| 4579B752A47954 | KIRK | BAFFLER | AR | 90012307520 |
| 4579B75A95B523 | JOJOLA | DEVAN | NM | 90008447509 |
| 4579B984A2B27B | AROLDO | VILLACINDA | DC | 90013749840 |
| 457B148A755939 | ADELINE | TRUJILLO | CA | 90014814807 |
| 457B179285B174 | SHANEIKA | GILL | AR | 90011337928 |
| 457B234558B355 | PRESTON L | HILLIE | SC | 90005373455 |
| 457B282644B271 | DWAINE | GOINGS | NE | 90009438264 |
| 457B3415372B36 | DANIELLA | MISSEY | CO | 90014634153 |
| 457B354855B52B | ROSA | MATA ALVARADO | NM | 90008565485 |
| 457B4589472B47 | CRYSTAL | KETTELER | CO | 90008295894 |
| 457B4A3445B174 | FELIPE | HERNANDEZ AGUILAR | AR | 90009410344 |
| 457B4A92A5B58B | CRYSTAL | MENDOZA | NM | 90008670920 |
| 457B514328B355 | JOSELUIS | DELVALLE | SC | 90013341432 |
| 457B5752972B43 | RANDALL | EVANS | CO | 90009257529 |
| 457B575822B87B | JAMES | REYNOLDS | ID | 41003107582 |
| 457B5A9585B53B | ROQUE | IRIGOYEN CARRASCO | NM | 35079890958 |
| 457B6165A61967 | QUEEN | BEEQ | CA | 46053421650 |

| | | | | |
|---|---|---|---|---|
| 457B6615372B4B | CHRISTY | GARRETT | CO | 90001586153 |
| 457B721315138B | MICHAEL | DUNN | OH | 90009942131 |
| 457B738172B87B | STEVE | HEBERER | ID | 41065033817 |
| 457B7719A58528 | MAIDIARELY | ALICEA | NY | 90015527190 |
| 457B7A6595B222 | ASHLEY | BACHELOR | KY | 68089940659 |
| 457B8325472B4B | CHAMBRI | LOVAN | CO | 90014983254 |
| 457B84A358B165 | SYDNEE | SOTER | UT | 90000934035 |
| 457B872972B27B | JOSE | HERANDEZ | DC | 90013307297 |
| 457B887515B52B | ANA LUISA | LOZOYA | NM | 36009118751 |
| 457B921165597B | JULIZA | CARRILLO | CA | 90012782116 |
| 457B92A4461967 | ESTHER | GRAJEDA | CA | 90002872044 |
| 457B9446272B3B | C'LSTE | THOMAS | CO | 33097144462 |
| 457B9596471999 | RAYMUNDO | CHACON | CO | 90009115964 |
| 457B99A2272B4B | MARIA | RODRIGUEZ-MORA | CO | 90013619022 |
| 457BB74612B27B | KAREN | SCOTT | DC | 90011257461 |
| 4581137885B58B | JOSEPH | JONES | NM | 90014293788 |
| 45811778A72B3B | BAUDILIO | CASIA | CO | 90013667780 |
| 45811A49A72B43 | DREW | FISHER | CO | 33077990490 |
| 4581246315B222 | KATRINA | HALL | KY | 90013994631 |
| 45812A37372B43 | JUANCARLOS | RIMOLDI | CO | 33016490373 |
| 4581432868B355 | JACOB | MCCANN | SC | 11075203286 |
| 4581455999155B | FRANCISCO | RODRIGUEZ | TX | 90012095599 |
| 4581515475B58B | ARLO | ABBOTT | NM | 35060461547 |
| 45815194A72B36 | CELINE | GARCIA | CO | 33047691940 |
| 4581572185597B | ARTURO | TECONA | CA | 49000837218 |
| 4581588A291873 | DOUGLAS | HOUSE | OK | 90012598802 |
| 458162A235B174 | MARLON | BIRTS | AR | 90014512023 |
| 4581655533163B | SAM | RESENDEZ | KS | 90010985553 |
| 4581667745597B | MISS XIA | VANG | CA | 49028566774 |
| 4581681368B355 | KALIA | NEBLETT | SC | 11009448136 |
| 4581693325B555 | CARMEN | HENRY | NM | 90011059332 |
| 4581697952B896 | ANDREW | HENDERSON | ID | 41003709795 |
| 45817429A8B16B | ROMEO | FUENTES | UT | 90014884290 |
| 4581783825B52B | KRISTINA | LOPEZ | NM | 90008928382 |
| 4581892A172B3B | MIREYA | CRUZ | CO | 33091519201 |
| 4581988328B355 | LASASHA | WALKER | SC | 90001868832 |
| 4581B2A3372491 | SANDIE | FONNER | PA | 90008362033 |
| 4581B54125B58B | BARBARA | KEYS | NM | 90013315412 |
| 4581B549972B3B | ERICK | JAMES | CO | 90010545499 |
| 45821821472B36 | LEOPOLDO | SALCIDO GARCIA | CO | 90014698214 |
| 4582184745138B | DEBBIE | CAMPBELL | OH | 90011048474 |
| 45821A48991569 | HUGO | HERNANDEZ | TX | 75004780489 |
| 4582214A691873 | MARCIA | KINDELL | OK | 90014161406 |
| 4582262837B452 | TIM | FLEMING | NC | 90002986283 |
| 45822748A8B16B | WILLIAM | EATON | UT | 90013457480 |
| 4582329A172B4B | KENNETH | DAVISON JR | CO | 90013762901 |
| 4582432612B87B | DEANA | SCOTT | ID | 41012713261 |
| 4582434455B53B | JAMIE | VALVERDA | NM | 35012113445 |
| 4582455984B271 | PRIMITIVO | JIMENEZ | NE | 27056325598 |
| 4582525988B355 | CORA | WARD | SC | 90005292598 |
| 4582537A15597B | JANELL | POSTERT | CA | 49030893701 |
| 4582553562B87B | VICTORIA | MCLEAN | ID | 90005645356 |
| 4582553755B174 | MICHAEL | RITCHEY | AR | 90009745375 |
| 45825628672B3B | ALFRED ELI | SHORTT | CO | 90001276286 |
| 4582575A38B165 | ELENIT | BAZAN | UT | 31034317503 |
| 45825A28151348 | KHALILAH | TITSWORTH | OH | 90007980281 |
| 4582675554B539 | CARROLL | WINGERT | OK | 90012497555 |
| 4582786A261963 | ANITA | ADIBOYE | CA | 46016958602 |
| 458279A4A22463 | PATRICIA | CARRILLO | IL | 90010259040 |
| 45827A7568B16B | JUDITH | ROMERO | UT | 31045320756 |
| 4582817 6A91873 | PAULA | VALDEZ | OK | 90014161760 |
| 4582845422B84B | TESFAY | HABTEMICAEL | ID | 90011984542 |
| 4582849825B222 | KENNETH | WRIGHT | KY | 90010174982 |
| 458295AA891873 | ANNETTE | WAGNER | OK | 90013945008 |
| 4582B221172B3B | JOSE | BARRASA | CO | 90013032211 |
| 4582B335972B4B | TOM | HOLMES | CO | 33028883359 |
| 4583188495597B | CYNTHIA | RODRIGUEZ | CA | 90014928849 |
| 45832716A72B4B | CRAIG | LARSON | CO | 90014377160 |
| 4583299528B355 | LAQUANDA | ROBINSON | SC | 90012939952 |
| 4583328748B16B | JEREMIAH | CARLSON | UT | 31001042874 |
| 4583349552B27B | GEORGE | WIGGINS | DC | 90013744955 |
| 45833683A91988 | RAFAEL | AGUILAR | NC | 90014556830 |
| 45833A2155597B | BRENDA | PIERSON | CA | 49061100215 |
| 4583414A65B58B | RAYMOND | AGUILAR | NM | 90006251406 |
| 45834183A4B271 | NATHAN | SHADY | NE | 90011551830 |

| | | | | |
|---|---|---|---|---|
| 458342AA85B174 | BRIANA | HIGGS | AR | 90011412008 |
| 458351A348B16B | TARYN | RAY | UT | 90012031034 |
| 45835266772B3B | RUTH | GUARDADO | CO | 90015182667 |
| 458357A3A5597B | SPENCER | HANKS | CA | 90010497030 |
| 45836131172B43 | ELIZABETH | ARMIJO | CO | 90013961311 |
| 4583624618B16B | EUTIMIO | SANDOVAL | UT | 90014622461 |
| 4583659552B87B | JENNIE | DEVLIN | ID | 41024915955 |
| 45837179A91873 | MICHAEL | KINDELL | OK | 90014161790 |
| 45837891A5597B | SARA | TAFOLLA | CA | 90011768910 |
| 4583814415597B | SARAH | GONZALES | CA | 49012121441 |
| 4583839892B27B | TONTILEIA | WASHINGTON | DC | 90006663989 |
| 4583839A98B165 | MAURICIO | LOARCA | UT | 90005453909 |
| 45838531A4B271 | MIKE | KHAN | NE | 27007915310 |
| 4583986A171999 | STEVEN | WEIDNER | CO | 90013988601 |
| 4583B78992B27B | ARNETTE | YOUNG | DC | 90007687899 |
| 45841224672B3B | SERGAO | MARTINEZ | CO | 90013032246 |
| 4584145895B926 | EFRAIN | ARROYO | WA | 90014744589 |
| 458425699619 7B | ELIZABETH | GARCIA | CA | 46091915699 |
| 45843344972B4B | CONNIE | CASANOVA | CO | 33051513449 |
| 4584351158B355 | JARROD | PATTERSON | SC | 90011535115 |
| 4584393A88B16B | MELANIE | WALKER | UT | 90000909308 |
| 4584491918B16B | TINA | BURSON | UT | 31087129191 |
| 4584565 7572B4B | NICOLE | MCCOY | CO | 33091616575 |
| 4584588715B594 | MARGARITA | ROMERO | NM | 90012238871 |
| 45845997372B43 | LISA | SAMAIN | CO | 33048249973 |
| 45846225772B3B | LUIS | HERNANDEZ | CO | 90013032257 |
| 45847132A61945 | MIGUEL | GARCIA | CA | 46049471320 |
| 458471A728B355 | NORMA | DOMINGUEZ | SC | 11004521072 |
| 45848 1A9372B4B | ANTHONY | GALLEGOS | CO | 90014511093 |
| 4584B735451334 | LANI | WILLIAMS | OH | 90008857354 |
| 45851229572B3B | LEONARD | CASADOS | CO | 90013032295 |
| 45851497172B4B | SARAH | REITENBAUGH | CO | 33028474971 |
| 458515A154B271 | EZEQUIEL | GUZMAN-RAMIREZ | NE | 27057115015 |
| 4585793175597B | MARIO | MONZON | CA | 90011769317 |
| 4585856 1A71999 | LORETTA | LUCERO | CO | 90012315610 |
| 458589 1665597B | OLIVIA | CONTRERAS | CA | 90014929166 |
| 458596A3133B55 | TARA | POMEROY | OH | 90015496031 |
| 4585B57455597B | MARIA | ZARATE | CA | 90012965745 |
| 4585B58112B27B | GIOVONN | ROBINSON | DC | 90013445811 |
| 45861164972B3B | OSCAR | GALVAN | CO | 90015121649 |
| 4586119945B174 | PAULA | MILLS | AR | 90013341994 |
| 4586138115597B | MAURICIO | GARCIA | CA | 90009393811 |
| 458613A4347954 | JUAN | RODRIGUEZ | AR | 25042203043 |
| 458614A1A2B27B | LUZ MARIA | NAVARRO | DC | 90013104010 |
| 458626A3791549 | SANDRA | LUNA | TX | 75087946037 |
| 458626A6A91523 | JAIME | HERRERA | TX | 75035486060 |
| 45862A28871999 | ASHLEY | ARCHULETA | CO | 38050600288 |
| 45862A3278B16B | BUNNY | SANCHEZ | UT | 31056610327 |
| 4586324215B174 | YOLANDA | WILLIAMS | AR | 90005542421 |
| 4586343447 2B43 | ERNESTO | OCHOA-GUERRA | CO | 33054414344 |
| 4586398367 2B36 | VILDAD | MARTINEZ | CO | 33081189836 |
| 4586429925B222 | SHANE | SMITH | KY | 90013112992 |
| 4586446927B386 | KARINA | VILLANUEVA | VA | 90011644692 |
| 45864A4AA72B36 | EDGAR | DE PAZ | CO | 33079030400 |
| 4586522442B27B | TARA | ALDRIDGE | DC | 90015232244 |
| 4586538315B58B | CHERYL | LASITER | NM | 35091493831 |
| 4586588595597B | RAMON | ENCISO | CA | 90014688859 |
| 45865A39591873 | JAMEL | BRUNER | OK | 90009590395 |
| 4586697A261967 | ANDREW | ALLEN | CA | 90005349702 |
| 4586699218B165 | JAMES | JOHNSON | UT | 31007699921 |
| 45867AA8672B4B | LESLIE | HENGFUS | CO | 33045750086 |
| 4586861595B174 | KHYREE | ALLISON | AR | 90009786159 |
| 4586894864B271 | DAVID | CONLEY | NE | 90006659486 |
| 4586915A647954 | TAMMY | CARNES | AR | 25026151506 |
| 4586915A691523 | GUILLERMO | SAENZ | TX | 90011261506 |
| 4586958725597B | JUAN | RODRIGUEZ | CA | 49088585872 |
| 4586B989591988 | WILLIAM | LIPTOK | NC | 90013919895 |

| 458713A1A72B3B | ALEJANDRA | GARCIA | CO | 33071933010 |
|---|---|---|---|---|
| 45871A65855939 | JENNIFER | ISLAS | CA | 90009480658 |
| 4587266358B355 | JOHNTAVIUS | MOBLEY | SC | 90012826635 |
| 4587454A88B165 | LINDSAY | THORESON | UT | 31053815408 |
| 4587519895B222 | DWAYNE | L. LEWIS | KY | 68096731989 |
| 4587524A85B174 | AUDRIONA | ROY | AR | 90014902408 |
| 4587524A872B3B | KAREN | GARCIA | CO | 90013032408 |
| 4587568725B222 | MARIA | VITTITOW | KY | 90011146872 |
| 4587631914B569 | SHANE | LAMBERT | OK | 90014623191 |
| 4587675A861963 | LARRY | ROGERS | CA | 90014117508 |
| 45876828272B4B | PEREZ | SANDRA | CO | 33034368282 |
| 458773A1272B3B | JENNY | LEWIS | CO | 90009283012 |
| 4587745112B87B | SAYLEE | MEYERS | ID | 41092404511 |
| 458774A648B355 | JALISA | MASSEY | SC | 90013544064 |
| 458776A7972B36 | EUGENIO | SANTOS | CO | 33042616079 |
| 4587871A75597B | MARIA | MEDINA | CA | 90007827107 |
| 4587958545B53B | JASMINE | TREVINO | NM | 90013175854 |
| 458798A715B222 | AHARON | BOYD | KY | 68086618071 |
| 45879913A47954 | MARICELA | RIVAS | AR | 90013589130 |
| 4587B223A3B351 | JOYCE | BECK | CO | 90010872230 |
| 4587B251891569 | MAYRA | REYES | TX | 90013272518 |
| 4587B54135597B | VICENTE | FERNANDEZ | CA | 49067105413 |
| 4588115765B58B | VELISHIA | STEVENS | NM | 90014541576 |
| 4588151348B355 | PATSY | JORDAN | SC | 90014565134 |
| 4588186962B87B | JOYCE | WILSON | ID | 41054978696 |
| 4588188595597B | RAMON | ENCISO | CA | 90014688859 |
| 4588247875B58B | MARTHA | MARTINEZ | NM | 35039004787 |
| 45882915672B4B | PETRA | HARRIS | CO | 90013349156 |
| 4588363895B53B | GREG | MOLINAR | NM | 35065546389 |
| 45883841A8B355 | PERNELLA | STAR | SC | 90012378410 |
| 45883892872B4B | TANISHA | WRIGHT | CO | 90005898928 |
| 45883A1868B165 | EDUARDO | GUILLEN | UT | 90000140186 |
| 45884892A61963 | MARIA | ARAMBURO | CA | 90007618920 |
| 45886623472B3B | ADRIENNE | OLIVAS | CO | 33000876234 |
| 458868353B16B | ANDREW | HAUFF | UT | 90014388353 |
| 4588713148B355 | KIMBERLY | ALGER | SC | 90014601314 |
| 458879941B271 | KIM | DILLEY | IA | 27034479941 |
| 45888439A81639 | HEIDI | GLORIOSO | MO | 29097794390 |
| 45888636A72B4B | DAWN | JACKSON | CO | 33089306360 |
| 4588869122B27B | CHANDANE | MUHYEE | DC | 90000806912 |
| 45889764A8B16B | MISTI | BURGON | UT | 31076387640 |
| 4588993785B58B | LORI | CDEBACA | NM | 35068049378 |
| 45889A3346192B | MARIO | BERNACHI | CA | 90007490334 |
| 4588B197591873 | JOSE ANTONIO | OROZCO | OK | 90014161975 |
| 4588B62575B53B | VIOLET | CHAVEZ | NM | 90010826257 |
| 4588B769871999 | RAINA | HART | CO | 38047617698 |
| 45891724872B36 | JANICE | LANE | CO | 90013017248 |
| 45892645A5B222 | TERRI | CURTSINGER | KY | 90004186450 |
| 4589348728B165 | ROBERT | GALLEGOS | UT | 31024134872 |
| 45894127772B3B | LINA | MORALES | CO | 90007871277 |
| 4589435772B87B | MICHAEL | DARBY | ID | 41091453577 |
| 4589458952B27B | JEANETTE | SMITH | DC | 90015155895 |
| 458945A2A91569 | LETICIA | AGUILAR | TX | 90014085020 |
| 45894669A55939 | DEAN | MARTIN | CA | 49080766690 |
| 4589484658B355 | PAYGO | IVR ACTIVATION | SC | 90014568465 |
| 4589561225B52B | LINDA | AHUMADA | NM | 36093226122 |
| 4589561493B33B | LUIS | LOPEZ | CO | 33040936149 |
| 4589613525B174 | RAVEN | HAWKINS | AR | 90012251352 |
| 4589617485B523 | JULIANA | MARTINEZ | NM | 90010011748 |
| 4589652868B16B | SHAWNDA | LOSEE | UT | 90006515286 |
| 458967A7171999 | ROBERT | WONNELL | CO | 90010297071 |
| 4589714735B53B | EMMA | ARMENDARIZ | NM | 35060881473 |
| 4589 7A38371999 | ANTHONY | SOTO | CO | 90014970383 |
| 4589827225B58B | LUIS | CANO | NM | 90013002722 |
| 45898A17591873 | BRUCE | BRANNON | OK | 90012950175 |
| 45899862772B4B | JIM | REDD | CO | 33063698627 |
| 4589915272B43 | MARK | IHDE | CO | 33090889152 |
| 4589B21822B27B | YVONNE | NSONG | DC | 90013922182 |
| 4589B5A8371999 | VICTOR | MONTEZ | CO | 38098565083 |
| 4589B868791569 | ALEJANDRA | AVILA | TX | 90012148687 |
| 458B1584372B43 | KAREN | GAMBOA | CO | 90010255843 |
| 458B1679691569 | MATILDE | PADILLA | TX | 75088736796 |
| 458B2272151334 | HING | CHOI | OH | 90013922721 |
| 458B233A38B165 | VALERIE | HIGGINBOTHAM | UT | 31066193303 |
| 458B2423591988 | JEAN | MEBANE | NC | 17057454235 |

| 458B252384B52B | JOHN | FARVE | OK | 90005225238 |
|---|---|---|---|---|
| 458B2621A91569 | JAVIER | CAMACHO | TX | 90005596210 |
| 458B3A86672B3B | JANEEN | WHITE | CO | 90008720866 |
| 458B3A94A91873 | SANDRA | CROCKET | OK | 90014160940 |
| 458B4561A5B52B | MIRNA | RODRIGUEZ | NM | 90007855610 |
| 458B491915B53B | APOLINAR | NAVA | NM | 90006599191 |
| 458B4A4315B222 | LORIE | GREGORY | KY | 90009010431 |
| 458B4A9A791523 | KRISTY | DOMINGUEZ | TX | 75084020907 |
| 458B5116461963 | GONZALEZ | MIRANDA | CA | 90012791164 |
| 458B514A572B43 | GABRIELA | RIVAS- DELGAGO | CO | 90013941405 |
| 458B534655B174 | STEPHANIE | WRIGHT | AR | 90014623465 |
| 458B637385B593 | DUANE | SCHNEIDER | NM | 90010653738 |
| 458B665439152B | RUTH | JUAREZ | TX | 75037516543 |
| 458B6673771999 | CHRISTINA | ZAVALA | CO | 90013826737 |
| 458B722288B16B | SANDRA | ANDERSON | UT | 31005122228 |
| 458B7368891873 | JARAN | HALEY | OK | 90012843688 |
| 458B7557933B63 | JELANI | NATTEY | OH | 90013975579 |
| 458B773614B271 | TYRHONDA | TIBBS | NE | 27097667361 |
| 458B782625B58B | ADILENE | PEREZ | NM | 90012288262 |
| 458B7864891873 | JARAN | HALEY | OK | 90011148648 |
| 458B7A24A5B222 | DANA | THOMPSON | KY | 90000540240 |
| 458B8133361967 | SANDRA | ROLDAN | CA | 46071721333 |
| 458B8672872B3B | JEREMY | MCADORY | CO | 90000856728 |
| 458B8712491988 | VINCENT | WILLIAMS | NC | 90009177124 |
| 458B934185B222 | MISS | SCOTT | KY | 90002993418 |
| 458B9455351334 | SARAH | POWERS | OH | 90014574553 |
| 458B9631971999 | RAUL | ESTRADA | CO | 38012416319 |
| 458BB24285B222 | GARY | GRIFFITH-COFFEY | KY | 90014712428 |
| 458BB3A8831456 | TREONA | INGRAM | MO | 90010613088 |
| 458BB41334B271 | KENNY | ORELLANO | NE | 90015124133 |
| 458BB576391523 | KARINA | ALVAREZ | TX | 75090065763 |
| 458BB71678B16B | MONTE | DICKERSON | UT | 31018417167 |
| 458BB9A6381639 | RALPH | BROWN | MO | 90008369063 |
| 458BBA79172B4B | CONNIE | LOCKHART | CO | 33034700791 |
| 4591127222B253 | COLELL | HUNTLEY | DC | 90013232722 |
| 4591131325B222 | LAUREN | HARPRING | KY | 90010163132 |
| 4591136125B58B | RUBEN | GARCIA | NM | 35048713612 |
| 459113A5591394 | MARTHA | DIAZ | KS | 29026003055 |
| 4591151417B421 | GABRIELA | URIBE | NC | 90006995141 |
| 4591153A951334 | SHERAY | LEWIS | OH | 90008445309 |
| 4591696272B3B | RICHARD | MESTAS II | CO | 33081926962 |
| 459118A9A72B4B | VINCENT | VARGAS | CO | 33090738090 |
| 45913219A72B3B | ESTELLITA | LUCERO | CO | 33017232190 |
| 4591322888B16B | LYNETTE | COULSTON | UT | 31011402288 |
| 4591362375B174 | JAY | SOLOFF | AR | 90003856237 |
| 4591439A972B4B | SANDRA | GARCIA | CO | 33072343909 |
| 45914444272B36 | MIGUEL | HERRERA | CO | 33041184442 |
| 45914A67291523 | MARIA | VILLALOBOS | TX | 75089500672 |
| 4591583158B156 | RAFAEL | GUTIERREZ | UT | 90002748315 |
| 4591592665B53B | SHANNON | BROWN | NM | 35051639266 |
| 4591665A255939 | ERIKA | MAGANA | CA | 90014846502 |
| 4591698892B87B | MICHAEL | VANLEEUWEN | ID | 90014389889 |
| 4591761972B27B | EDGAR | RENDON | DC | 90003326197 |
| 4591793AA47954 | MARIA | PICHARDO | AR | 25045169300 |
| 4591827318B16B | TOM | ALEXANDER | UT | 31015022731 |
| 45918444972B24 | MARY LOU | MONTOYA | CO | 90001274449 |
| 4591914324B271 | SHAMICA | BEISTER | NE | 27093351432 |
| 4591926735B52B | ROSA | ALVIDREZ | NM | 36055722673 |
| 4591928A72B848 | GEORGE A | LUKENS | ID | 42081312807 |
| 4591997265597B | AMBER NICOLE | SCHREINER | CA | 90014929726 |
| 4591B47495B52B | MIGUEL | OCHOA-ORTEGA | NM | 36068094749 |
| 4591B485191873 | KARLESIA | CRAWFORD | OK | 90014174851 |
| 4591B768A5B58B | MARIUS | SMITH | NM | 35043557680 |
| 4591BA1882B27B | STEVEN | BOYD | DC | 81018500188 |
| 4591BA32171999 | GEORGIANA | BELMONTES | CO | 38034080321 |
| 45921745576B23 | MARCELINO | GONZALEZ | CA | 90013537455 |
| 4592231882B87B | CRYSTAL | HERGERT | ID | 90002603188 |
| 4592244265B174 | JAIDE | VIDRINE | AR | 90013924426 |
| 4592291A161963 | INGRIS SUSANA | GONZALEZ CARRETO | CA | 90007819101 |
| 459232A4A91873 | AMARILIS | TORRES | OK | 90014162040 |
| 4592335662B87B | PATTY | MITCHELL | ID | 41007013566 |
| 4592355965B53B | EMILY | SANDOVAL | NM | 90006855596 |
| 4592522A15B174 | DRE | DAY | AR | 23094062201 |
| 4592564685B53B | ROBERTO | QUEZADA | NM | 90009936468 |
| 4592684775597B | MANUEL | TABARES | CA | 90001248477 |

| 45926A65772B4B | MICHAEL | LEBER | CO | 33079070657 |
|---|---|---|---|---|
| 4592742745597B | KATRINA | BOOS | CA | 90006464274 |
| 45927437A61967 | MARIA | QUEZADA | CA | 90001014370 |
| 45927966A61963 | LEE | SNYDER | CA | 46072189660 |
| 4592872A455939 | DIANA | LOPEZ | CA | 49056927204 |
| 4592967595B53B | FERNANDO | MARTINEZ ORTEGA | NM | 90014316759 |
| 4592B182891523 | ANDREW | ARMENDARIZ | TX | 90006211828 |
| 4592B31298B355 | VERA | PRESSLEY | SC | 90014783129 |
| 4592B635672B3B | DARRELL | ALLEN | CO | 33003596356 |
| 4593154645B222 | JOSHUA | THOMAS | KY | 90013145464 |
| 4593175815B174 | FRANKIE | JORDAN | AR | 23042107581 |
| 4593315A35B58B | MARGARET | WILLIAMS | NM | 90013661503 |
| 4593316268B16B | LARRY | COATES | UT | 90005381626 |
| 45933399272B3B | ANDRES | QUINONES | CO | 33013953992 |
| 45933423A5B222 | DAMON | CANDLER | KY | 68055144230 |
| 45933A2822B27B | LAFAYETT | DAVIS | DC | 90011690282 |
| 45934162872B36 | ALVIN | HUNTER | CO | 90015231628 |
| 45934384272B36 | JUAN | GUERRERO | CO | 90013923842 |
| 45934545A91569 | MANUEL | MORALES | TX | 90013335450 |
| 4593476195B58B | LUIS | VILLALBA | NM | 90004127619 |
| 4593485585B222 | DARON | POWELL | KY | 90010858558 |
| 45934A22472B36 | TANYA | DURAN | CO | 90009120224 |
| 4593541727 2B4B | ASHLEY | RIVERA | CO | 90011084172 |
| 4593666658B355 | JASMINE | STOVER | SC | 90008816665 |
| 459366A392B27B | MICHELLE | ROBINSON | DC | 90012546039 |
| 45936A3575138B | ELAINE | ISOM | OH | 90006190357 |
| 4593797288B183 | DULCE | CHANDLER | UT | 90002059728 |
| 45938423A5B222 | DAMON | CANDLER | KY | 68055144230 |
| 45938884297B53 | SHARLENE | RIVERA | CO | 90007308842 |
| 45939A8812B87B | SOCORRO | ASHLOCK | ID | 90010540881 |
| 4593B1AA32B27B | PRISCILLA | RENEE | DC | 90015161003 |
| 4593B27425B58B | VALERIE | MARTINEZ | NM | 90012102742 |
| 4593B364647954 | JOSE | PINA | AR | 90011353646 |
| 4593B71755B174 | EARL | YATES | AR | 90014407175 |
| 4594197457 2B3B | PACZOSA | MELISSA | CO | 33024929745 |
| 45941A8532B87B | NATHAN | BROWN | ID | 90013030853 |
| 45942A12547954 | DANIEL | CRAIG | AR | 90014590125 |
| 45943356572B4B | TODD | INGRAM | CO | 33086653565 |
| 4594342A95B58B | TIMOTHY | FELDER | NM | 90015314209 |
| 4594359598B16B | MISIKALISI | MAUIGOA | UT | 90010155959 |
| 4594391432B96B | AMELIA | GUTIERREZ | CA | 90011659143 |
| 4594437187B421 | BRIAN | LITTLEJOHN | NC | 90006803718 |
| 459443A215B52B | MATTHEW | ROBINSON | NM | 36022623021 |
| 459446A9A72B4B | RICARDO | AGUIRRE | CO | 90012786090 |
| 45944A77891988 | MARISOL | CASTILLO SALAZAR | NC | 90010730778 |
| 4594537A65B222 | SHELBY | PARSLEY | KY | 90004783706 |
| 45945A48791569 | JOSEFINA | GARCIA | TX | 75069750487 |
| 45946A7622B921 | AMANDA | GAINES | CA | 90006020762 |
| 459473AAA41289 | HOLLY | AUGUSTINOWICZ | PA | 90015213000 |
| 4594924985597B | JAIMA | STELZENMUELLER | CA | 90000222498 |
| 45949A9965B174 | QUINCY | CONNOR | AR | 90013030996 |
| 4594B58345B174 | EUGENE | REED JR. | AR | 23068925834 |
| 4594B755761986 | GILBERTO | LIZARRAGA | CA | 90002327557 |
| 4594B7AA62B921 | CAROLINE | CASTILLA | CA | 90002277006 |
| 4594B965872B4B | HOLLY | STEELE | CO | 90007359658 |
| 4595197517B496 | JENNIFER | WALLER4 | SC | 90008289751 |
| 4595422A78B16B | LEESA | KRATZER | UT | 90013912207 |
| 459544A7255939 | DANIEL | ANGELES | CA | 90011354072 |
| 4595486A65B222 | ANTWAN | BELL | KY | 90013878606 |
| 459548A3671999 | PAULINE | TRUJILLO | CO | 38071908036 |
| 45954915A91569 | URIEL | VIRRUETA | TX | 90008219150 |
| 45954943A51334 | AURELIA | STERLING | KY | 90013929430 |
| 4595499155B55B | KEITH | SUTTON | NM | 90000579915 |
| 45955629272B3B | ABRAHAM | MAYNEZ | CO | 90009686292 |
| 4595571322B27B | YODIT | SHIBRU | DC | 81062047132 |
| 4595611582B27B | MICHAEL | MORRIS | DC | 90011261158 |
| 4595639A91988 | MICHEAL | CARY | NC | 90013831390 |
| 4595761915B58B | ROBERT | MARTIN | NM | 90013166191 |
| 4595783717 2B4B | CHRISTOPHE | CORTES-MCENTEE | CO | 33024758371 |
| 4595794485B58B | ROBERT | MARTIN | NM | 90013289448 |
| 45958238572B3B | PAMELA | CARTER | CO | 33048172385 |
| 4595839558B16B | KAYLEIGH | BREWER | UT | 90007263955 |
| 4595884A591873 | CHERYL | COOKS | OK | 21040968405 |
| 459591A6147954 | DANNY | WATSON | AR | 25031861061 |
| 45959321372B43 | CASSANDRA | DUSENBURY | CO | 90007703213 |

| 4595997894B271 | CHRIS | URZENDOWSKI | NE | 27062789789 |
|---|---|---|---|---|
| 45959A87355939 | ANNA | GONZALEZ | CA | 90014120873 |
| 4595B969151334 | JESSICA | BANKS | OH | 90014679691 |
| 45961517A91988 | SHEILA | MCCAULEY | NC | 90011455170 |
| 4596196722B87B | ERIN | PETERS | ID | 41017349672 |
| 45962137572B3B | ROBERTO | RAMIREZ | CO | 90012561375 |
| 45963144A5B174 | TINELL | WILLIAMS | AR | 23064731440 |
| 4596345575B222 | DAVID | DANIEL | KY | 68079014557 |
| 4596361A361963 | MARIA | CLARK | CA | 90014676103 |
| 45963A86472B3B | MELQUIADES | CABALLERO | CO | 90014150864 |
| 45964251872B22 | CHRIS | PARRISH | CO | 90001062518 |
| 4596454485B174 | CHRISTINA | JONES | AR | 90015575448 |
| 459646A6A5B58B | MELISSA | ORTEGA | NM | 35030556060 |
| 4596512192B274 | NEIDA | ROSALES DE SILES | DC | 90006041219 |
| 4596544A372B3B | DERRICK | INGLEWOOD | CO | 33038974403 |
| 45965785872B36 | CHET | PORTER | CO | 90002187858 |
| 4596581435B53B | MARIO | MARTINEZ | NM | 90012018143 |
| 4596645A791873 | KEITH | MACKEY | OK | 21025684507 |
| 45966A1AA2B27B | ANTUAN | TYNES | DC | 90013380100 |
| 4596711475B53B | FALON | RING | NM | 90015441147 |
| 45967622A91881 | VANESSA | PERNELL | OK | 90012076220 |
| 4596762A272B36 | MANUEL | GARCIA | CO | 33004616202 |
| 45968312972B4B | ESMERALDA | ROBLES | CO | 90005273129 |
| 45968416772B36 | NESTOR | CARDENAS | CO | 33062424167 |
| 4596981755597B | YOLANDA | MELLO | CA | 90006758175 |
| 4596B25868B355 | CLINTON | DANIEL | SC | 90006672586 |
| 4596B517A91988 | SHEILA | MCCAULEY | NC | 90011455170 |
| 4596B65A571999 | ALEXA | KOMORMIC | CO | 90006696505 |
| 4596B99A62B27B | CANDIDA | ALDERETE | DC | 90014029906 |
| 4597111655B52B | JESUS | CAMARILLO | NM | 90010441165 |
| 4597144158B355 | WENDY | LOVIN | SC | 90007844415 |
| 45971742A91569 | GUADALUPE | SANDOVAL | TX | 90007357420 |
| 45971AA3161967 | ELIZABETH | BARRIOS | CA | 46032690031 |
| 4597213572B27B | AGUSTIN | VILLA | DC | 90011551357 |
| 4597264428B355 | DERRICK | POLK | SC | 90008646442 |
| 4597376235B174 | BO | WILLIAMS | AR | 23052237623 |
| 4597412A551334 | SHAHNOZA | AZIZOVA | OH | 90012901205 |
| 4597413468B16B | JENNIFER | BUCHANAN | UT | 90013621346 |
| 45974438A72B4B | MARCUS | MURPHY | CO | 90014864380 |
| 4597476A391569 | BIANCA | FLOREZ | TX | 90005667603 |
| 4597511264B271 | JACOB | RUSHER | NE | 90012071126 |
| 45975867972B4B | REGINA | MENDOZA | CO | 90007248679 |
| 45976316672B36 | DANIEL | OLIVAREZ | CO | 33076273166 |
| 4597743278B186 | TANYA | YARRINGTON | UT | 90000424327 |
| 4597776664B271 | BARBARA | TAYLOR | NE | 90014287666 |
| 4597893218B355 | JOEL | MORALES | NC | 90013769321 |
| 4597921235B53B | ANH | NGUYEN | NM | 90005532123 |
| 4597942438B355 | JENNIFER | STODDARD | SC | 90014744243 |
| 459796A855B58B | GINA | GUTIERREZ | NM | 35065946085 |
| 45979743572B43 | MAYELA | ACUNA | CO | 90007937435 |
| 45979A3A591988 | SETH | HOLT | NC | 90013860305 |
| 4597B292791569 | DELIA | RODRIGUEZ | TX | 90013472927 |
| 4597B51392B87B | SCOTT | LARSON | ID | 90013715139 |
| 4597B762A5B58B | ROBERTO | GONZALES | NM | 90005507620 |
| 4597BA1848B355 | ISAAC | TABOADA SIERRA | SC | 90013840184 |
| 45982134372B4B | STEVEN | GRISHAM | CO | 90001621343 |
| 4598221584B271 | THERESA | WRIGHT | NE | 90013792158 |
| 4598229A42B27B | ANTONIO | EIKERENKOETTER | VA | 90015132904 |
| 459831A5472B43 | COLLEEN | JORGENSEN | CO | 90013151054 |
| 45985258472B3B | DANIELLE | HALTERMAN | CO | 90005772584 |
| 4598599812B87B | TANIA | SNYDER | ID | 41044829981 |
| 4598688235B174 | NATASHA | LEWIS | AR | 90014018823 |
| 459872A5991523 | MAYTE | ROSALES | TX | 90011262059 |
| 4598779425B174 | TREMELL | MOORE | AR | 90013617942 |
| 4598819595B375 | TASHA | ROWE | OR | 90012801959 |
| 4598925315B352 | JENNIFER | JUNGENBERG | OR | 90009692531 |
| 4598948A18B165 | MIKE | HUNT | UT | 90006754801 |
| 4598B221155939 | LESLEY | HOOVER | CA | 49014022211 |
| 4598B57985B222 | BRANDI | ESTES | KY | 90012935798 |
| 4598B62175B58B | ANYSSA | GONZALES | NM | 90013166217 |
| 4598B774751334 | CINDY | PENDERGRASS | OH | 90004257747 |
| 4598B811572B3B | SHERRY | HOLMES | CO | 33055878115 |
| 4598B87565B58B | JOLENE | MEHRING | NM | 90007618756 |
| 4598BA2945B174 | YOSELY | LAGOS | AR | 90010390294 |
| 459911A115B58B | ORLANDO | LEAVELL | NM | 90008581011 |

| | | | | |
|---|---|---|---|---|
| 4599156325B222 | KEVIN | GRAVES | KY | 90013135632 |
| 45991713372B4B | BOBBIE | REIBER | CO | 33051057133 |
| 4599234495B259 | REBECCA | HOGAN | KY | 90004743449 |
| 45992451A8B16B | ADRIANA | ESPINOZA | UT | 90011004510 |
| 4599353342B87B | SHAUN | KAY | ID | 41049155334 |
| 4599376718433B | ERNEST | WILLIAMS | SC | 14596387671 |
| 4599421822B27B | YVONNE | NSONG | DC | 90013922182 |
| 4599425615597B | ANGEL | MENDOZA | CA | 90012972561 |
| 4599438212B27B | MARIA | DUNU | DC | 90010533821 |
| 4599447268B16B | SIMONA | CHAVEZ | UT | 31066104726 |
| 4594747A72B4B | CHRIS | BERMEIREN | CO | 33035227470 |
| 45995375A91873 | LEONE | SALINAS | OK | 90012333750 |
| 45995A74172B36 | JAZMINE | ROMERO | CO | 90011110741 |
| 45995A86972B4B | MARY | VILLANUEVA | CO | 33028870869 |
| 4599671215B53B | KENNA | PITTS | NM | 35078887121 |
| 4599789485B52B | RICARDO | PEREZ | NM | 90010488948 |
| 45997A24671946 | NATHANIEL | SMITH | CO | 90010750246 |
| 4599819A172B4B | STEPHEN | COUCH | CO | 33049631901 |
| 4598235672B43 | JOSE | ALVAREZ | CO | 33070202356 |
| 459983A7847954 | MARIA | DESANGELES | AR | 90015153078 |
| 4599938114B271 | JORDAN | THOMPSON | NE | 27052533811 |
| 4599B53619373B | CHELSEY | BRANSON | OH | 90013675361 |
| 4599B637155939 | ALICIA | GUAJARDO | CA | 49035866371 |
| 4599B656791873 | VASHAWN | BLAKE | OK | 90011026567 |
| 4599B721772B43 | STEVEN | VIRGEN | CO | 90013437217 |
| 4599B953991988 | MASIUS | CRANK | NC | 90012479539 |
| 459B1295524B7B | SHENANDOAH | SOWASH | DC | 90006982955 |
| 459B218365136B | TARVER | MARTINEZ JR | OH | 90008381836 |
| 459B2376572B43 | CHRISTOPHER | MALONE | CO | 90013303765 |
| 459B2691491523 | LOURDES | ORTIZ | TX | 90004946914 |
| 459B2969291524 | JESUS | SERVIN | TX | 90012799692 |
| 459B2AA7961995 | AMERICA | PLATA | CA | 90011960079 |
| 459B32A855B222 | CARLOS | BLANCO | KY | 68029042085 |
| 459B342458B355 | JOLEEN | MARTENEY | SC | 11016714245 |
| 459B34AA65B174 | KISHA | STEWART | AR | 90007364006 |
| 459B368365B222 | IVY | SILLIMAN | KY | 90012576836 |
| 459B41A988B355 | REGENA | JACKSON | SC | 90014391098 |
| 459B4336A91569 | NAJERA | STEPHANIE | TX | 90012413360 |
| 459B4566791523 | JUSTIN | SOLIS | TX | 90007155667 |
| 459B476832B87B | JEREMY | YOUNG | ID | 90012587683 |
| 459B479915B53B | DAVID | GOMEZ | NM | 90006307991 |
| 459B481435B53B | AMANDA | HURBINA | NM | 90013738143 |
| 459B4839672B4B | ISABEL | RUBIO | CO | 33048278396 |
| 459B4A58955939 | RAMONA | FLORES | CA | 49055380589 |
| 459B5144A2B27B | LINDA | THOMAS | DC | 90012261440 |
| 459B5159172B98 | MERRY | CASALES | CO | 90010741591 |
| 459B5299A5597B | EUSEBIA | ROJAS | CA | 90007582990 |
| 459B587528B16B | JOSEPH | GARLICK | UT | 90010778752 |
| 459B621235B174 | IRMA | ORTEGA | AR | 23085872123 |
| 459B6247872B3B | JACOB | COX | CO | 90013032478 |
| 459B666246192B | ERIC | MARTINEZ | CA | 90001946624 |
| 459B7371191873 | MELISSA | JONES | OK | 90010003711 |
| 459B7593976B5B | DAWN | FROST | CA | 90014185939 |
| 459B817848B355 | YAMALIL | PARRA | SC | 90011051784 |
| 459B8448791873 | TOREY | BOLES | OK | 90009054487 |
| 459B865192B87B | KERRY | DAMIANO | ID | 90013776519 |
| 459B931988B355 | OCTAVIA | POTTS | SC | 90014653198 |
| 459B93A5361963 | KATHLEEN | MONTGOMARY | CA | 90014333053 |
| 459B93A645B174 | MERLENA | MATLOCK | AR | 23094543064 |
| 459B9462472B3B | TINA | KAY | CO | 33078624624 |
| 459B9674384336 | SARA | ELMORE | SC | 90008846743 |
| 459B9758781639 | LAUNDRY | REED | MO | 90008207587 |
| 459BB329631487 | HELLENA | THOMAS | MO | 90011663296 |
| 459BB563991523 | GUADALUPE | HERNANDEZ | TX | 90007155639 |
| 459BB6A185B52B | YADIRA | CHAVIRA | NM | 90012696018 |
| 459BB785251334 | ALEX | HILLDEBRAND | OH | 90014627852 |
| 459BB87438B16B | JUSTIN | MCNICOL | UT | 90010778743 |
| 45B1144598B156 | CARLOS | SOTO | UT | 31073724459 |
| 45B11696A8B355 | KEISHA | WILLIAMS | SC | 11035006960 |
| 45B11873571999 | JAY | HERNANDEZ | CO | 90009938735 |
| 45B11A2A747954 | ABEL | DELALUZ | AR | 90014400207 |
| 45B12112371999 | ANDREW | LUTZ | CO | 90001781123 |
| 45B12643591873 | BRIANNA | HARPER | OK | 90006796435 |
| 45B126A128B16B | RICHARD | HARTRANFT | UT | 90012776012 |
| 45B1296554B271 | TIM | TOLLIVER | NE | 90007299655 |

| | | | | |
|---|---|---|---|---|
| 45B12A9915597B | JOSHUA | HARRIS | CA | 90014860991 |
| 45B13962672B43 | MAYO | MIRANDA | CO | 90010969626 |
| 45B1396725597B | ARIEL | PADILLA | CA | 90004699672 |
| 45B1399985B53B | HEATHER | SANDOVAL | NM | 90014969998 |
| 45B14283291523 | CODY | TORLA | TX | 90011582832 |
| 45B14717A72B43 | ASHLEY | KENNEDY | CO | 90006827170 |
| 45B14821A2B87B | DAVID | TOLEDO | ID | 90015288210 |
| 45B1534335B222 | MAX | HORAN | KY | 90014893433 |
| 45B15799172B3B | LELAND | MORRIS | CO | 90001337991 |
| 45B16421461967 | ROBERT | ORTEGA | CA | 90011834214 |
| 45B171A9155939 | TRICHELLE | ELLIS | CA | 90001391091 |
| 45B1768A272B36 | SILVIA | DEJAQUEZ | CO | 33028756802 |
| 45B1778385597B | JENNY | SALAZAR | CA | 90010257838 |
| 45B1815785B222 | HIGHLAND | LIGHTING | KY | 68041471578 |
| 45B1937225597B | VERONICA | VACA | CA | 90012763722 |
| 45B19931771644 | TIMOTHY | ORMOND | NY | 52091999317 |
| 45B1B15135B174 | CHARLES | GREEN | AR | 90014151513 |
| 45B1B47245599B | JOAQUIN | RODRIGUEZ | CA | 90005284724 |
| 45B1B872A91569 | LORENA | MARQUEZ | TX | 75079568720 |
| 45B21399672B43 | PAUL | BARNES | CO | 33036453996 |
| 45B21998A71999 | ILYSIA | CHAVEZ | CO | 90012599980 |
| 45B22361A72B43 | CHANTELLE | WILLIAMS | CO | 33036143610 |
| 45B23437871999 | MATT | CHEVALIER | CO | 90009174378 |
| 45B236A445B174 | TAMARA | HICKS | AR | 90014876044 |
| 45B23746491569 | STEPHANIE | GALLARZO | TX | 90011017464 |
| 45B23A31872B4B | STEVEN | CORNELISON | CO | 90011450318 |
| 45B24595A5B58B | CRYSTAL | ACOSTA | NM | 35045955950 |
| 45B24845355982 | GRAVIELA | WASH | CA | 90011698453 |
| 45B25246491873 | MANUEL | BOJORQUEZ | OK | 90013242464 |
| 45B25272391523 | YAMEL | VASQUEZ | TX | 75057772723 |
| 45B254A1872B4B | SHARALYN | ERICKSON | CO | 33052354018 |
| 45B25666355939 | THERESA | FLORES | CA | 90008686663 |
| 45B25972171999 | JOSEPH | ALLIE | CO | 38056639721 |
| 45B259A875B53B | JESSICA | SEDILLO | NM | 90013349087 |
| 45B26258872B3B | ROSA | GUEVARA | CO | 90002162588 |
| 45B2633277325B | ERIKA | KRAJNYAK | NJ | 90014193327 |
| 45B26545491569 | AARON | ESTRADA | TX | 90014845454 |
| 45B2657615597B | KIMBERLY | ADAMS | CA | 49071205761 |
| 45B27521691873 | KATIE | BUTLER | OK | 90009785216 |
| 45B2755878B165 | RICHARD | CRAMER | UT | 31033525587 |
| 45B27614391569 | IRMA | DELGADO | TX | 90008466143 |
| 45B2796838B164 | LAUREN | LARUE | UT | 90011959683 |
| 45B2843AA2B27B | VONNIE | GREEN | DC | 90014614300 |
| 45B2863A39188B | VERONICA | FRAIRE | OK | 90001756303 |
| 45B28814791988 | DARNELL | BOONE | NC | 90014148147 |
| 45B28A72A5597B | JARED | HILL | CA | 90014870720 |
| 45B29994772B43 | CECILIA | A JINOJOSA | CO | 90004699947 |
| 45B29A48781639 | ANGELA | HAMILTON | MO | 29048430487 |
| 45B2B91282B87B | JILL | MINZGHOR | ID | 41031659128 |
| 45B3111645597B | PHILLIP | SOSA | CA | 90014861164 |
| 45B31618447954 | RONDA | MAPLES | AR | 90010146184 |
| 45B31725591524 | LORENA | GARCIA | TX | 90007847255 |
| 45B3233725B53B | BRENDA | SAENZ | NM | 90011333372 |
| 45B32385991873 | AMBER | SOUIRI | OK | 90014433859 |
| 45B32924791523 | ASHLEY | RODRIGUEZ | TX | 90010509247 |
| 45B33538A5B174 | TIFFINEY | BOYKINS | AR | 90013055380 |
| 45B3412785B597 | JOSE | ARMENDARIZ | NM | 90005351278 |
| 45B341897597B | PHYLICIA | HILL | CA | 90012981897 |
| 45B3441938B16B | ANABEL | CRUZ | UT | 90005534193 |
| 45B3452A48B355 | RICHARD | ROSADO | NC | 11063995204 |
| 45B34881A91873 | ML | WALLIS | OK | 90009118810 |
| 45B348A8A8B156 | AMBER OR JOHN | GRONAU | UT | 90002348080 |
| 45B34A59255939 | SYLVIA | PEREZ | CA | 49094230592 |
| 45B3512872B27B | LEYDI | ROMERO | VA | 90005271287 |
| 45B3536522B27B | KEVIN | GONZALES | DC | 90015333652 |
| 45B35386472B43 | HARRY | KUMPEY | CO | 33090243864 |
| 45B35916151334 | KATHERINE | UPSHAW | OH | 90009089161 |
| 45B3646234B271 | RICO | NELSON | NE | 90013304623 |
| 45B364A645597B | PATRICIA | GARCIA | CA | 90000214064 |
| 45B3654188B355 | RAHEEN | MARSHALL | SC | 11088495418 |
| 45B36799272B36 | LAFAWN | LEE | CO | 33011557992 |
| 45B36872991988 | TELISHA | NICKERSON | NC | 90007158729 |
| 45B37264291569 | SANDRA | DE VARA | TX | 90013472642 |
| 45B374A695597B | GABRIEL | MALDONALDO | CA | 49057274069 |
| 45B38762224B7B | ELIZABETH | MCNEAL | VA | 90008307622 |

| | | | | |
|---|---|---|---|---|
| 45B39359472B3B | HECTOR | SOTO | CO | 90013023594 |
| 45B3941665B174 | ALANNA | LEE | AR | 90012454166 |
| 45B39559291988 | BELKI | DEL CID | NC | 90002885592 |
| 45B3976A75B52B | BRIAN | HARVEY | NM | 36050007607 |
| 45B39942851334 | JACQUELINE | RITCHIE | OH | 90013929428 |
| 45B3B66982B87B | VIRGINIA | SAUCIER | ID | 41022096698 |
| 45B3B7A1772B3B | ANA | RAMIREZ | CO | 33019367017 |
| 45B3B81545B58B | JUAN | MACIAS | NM | 90014158154 |
| 45B3B897772B43 | FRANK | JR | CO | 90006858977 |
| 45B4147775B58B | JOSE | MALDONADO | NM | 35087924777 |
| 45B41639351334 | ADRIANA | JIMENEZ | OH | 66020646393 |
| 45B41995A2B87B | JOHNATHON | BARTLETT | ID | 41072539950 |
| 45B4266512B87B | KAMI | LEETCH | ID | 41065286651 |
| 45B4276A84B271 | JESSICA | FREDERICK | NE | 27044077608 |
| 45B42891985875 | AARON | HERNANDEZ | CA | 90009428919 |
| 45B42AA7891248 | BRITTANY | NELSON | GA | 90012470078 |
| 45B4344A85B52B | BART | HODGES | NM | 36038024408 |
| 45B43457A47954 | JEFF | BOLDRA | AR | 90003514570 |
| 45B4372675B58B | LISA | MAESTAS | NM | 90011997267 |
| 45B43797791873 | ELVIRA | NINO | OK | 90015167977 |
| 45B438A5172B3B | JOSE | HERNANDEZ | CO | 90010778051 |
| 45B43A56991569 | ALICIA | REYES | TX | 90006100569 |
| 45B43A6288B355 | XOCHIR | CASTANEDA | SC | 11046650628 |
| 45B44226522463 | JENNIFER | EVERT | IL | 90015422265 |
| 45B44297591523 | DONNA | MENDOZA | TX | 90000312975 |
| 45B4462214B271 | RODRIGUEZ | NEWSOME | NE | 27070826221 |
| 45B4474762B27B | DONNA | DOWERY | DC | 90012377476 |
| 45B45828747954 | MICHAEL | GARCIA | AR | 25049628287 |
| 45B46211761963 | MARIA | AGUILAR | CA | 46022682117 |
| 45B4644348B16B | ANGELA | STREHLOW | UT | 90014154434 |
| 45B46581372B3B | DON | GALLEGOS | CO | 90012035813 |
| 45B468A955B53B | SUSAN | BARRETT | NM | 90015168095 |
| 45B47624791523 | MARIBEL | HERNANDEZ | TX | 75091426247 |
| 45B4771638B163 | APRIL | TAYLOR | UT | 90011607163 |
| 45B47782A72B3B | CAROL | ARAGON | CO | 90007077820 |
| 45B4792578B16B | VILIAMI | TUITAVAKE | UT | 31041979257 |
| 45B4795775597B | JOE | TOLLEY | CA | 90009649577 |
| 45B47A49291988 | ERIC | HARRIS | NC | 90015230492 |
| 45B4817A28B355 | RUBEN | FIARCIA | SC | 90010431702 |
| 45B48373A55939 | LUIS | REYES | CA | 49028283730 |
| 45B48454491873 | DONNETTE | BATES | OK | 90011464544 |
| 45B48545341241 | ELGIN | BANNISTER | PA | 51085795453 |
| 45B48579A91569 | GLORIA | SANCHEZ | TX | 90013805790 |
| 45B48A2A85B174 | TAMARA | NATION | AR | 90008860208 |
| 45B49368691569 | ALFREDO | VACA | TX | 75097853686 |
| 45B4985982B27B | VANESSA | PRICE | DC | 90013738598 |
| 45B49867A3B399 | MARIVEL | SOTELO | CO | 90012768670 |
| 45B4B71195B53B | CAROL | REDFORD | NM | 90011437119 |
| 45B5166665B53B | ALFONSO | CABLE | NM | 35005066666 |
| 45B5238115B53B | BERNA | MARTINEZ | NM | 35076003811 |
| 45B5255935B174 | TIFFANY | ANDERSON | AR | 90015555593 |
| 45B5283815597B | MIGUEL | GONZALEZ | CA | 49044428381 |
| 45B53244761967 | LYDIA | KING | CA | 90002272447 |
| 45B5333125B52B | DIEGO | MARTINEZ | NM | 90003953312 |
| 45B5334173B343 | CORRINE | MAESTAS | CO | 90006373417 |
| 45B537A5991873 | DEANNA | SIMON | OK | 90015247059 |
| 45B53898A91394 | PRECIOUS | HESTER | KS | 29012008980 |
| 45B53A5A172B4B | JACIEL | ARAGON | CO | 90010130501 |
| 45B54381172B36 | SILVIA | MACIAS | CO | 90013923811 |
| 45B5446715597B | HILDA | SOLORZANO | CA | 90011744671 |
| 45B54A17172B43 | ELADIO | FLORES | CO | 33074220171 |
| 45B5268391394 | MICHAEL | WHIPKING | KS | 90003612683 |
| 45B552A8971999 | JENNIFER | ORTEGA | CO | 38011492089 |
| 45B5676817284B | JAMIANNE | ANDERSON | CO | 90015117681 |
| 45B56926672B36 | AARON | HINOJOSA | CO | 90014859266 |
| 45B5711A5A91988 | JASMINE | SCOTT | NC | 90012031050 |
| 45B5738365597B | CORINA | VILLEGAS | CA | 90012763836 |
| 45B5766775B53B | CRYSTAL | TRUJILLO | NM | 90012626677 |
| 45B5812591873 | SHELITHIA | WORLEY | OK | 90014838125 |
| 45B5799A151334 | JAHNELLE | BUNN | OH | 90015349901 |
| 45B57AA348145B | SHANNAON | SPIEGEL | PA | 90014470034 |
| 45B58732571999 | MARIA | RODRIGUEZ | CO | 90007487325 |
| 45B58943657122 | ROXANA | ARNEZ | VA | 90008159436 |
| 45B5895433B383 | DESIREE | CANO CABALLERO | CO | 90009199543 |
| 45B58A96972B4B | ANGELINA | HICKS | CO | 90010910969 |

| 45B59272871999 | MELISSA | BELTON | CO | 90007932728 |
|---|---|---|---|---|
| 45B5947815597B | ADI | GUTIERREZ | CA | 90011744781 |
| 45B59841A55939 | NANCY | PACHECO | CA | 90010038410 |
| 45B5984A54B271 | CHERLYN | SCRIVER | NE | 90011888405 |
| 45B5B139A5597B | ANTHONY | PEREZ | CA | 90014861390 |
| 45B5B524255939 | MARIA | RIVERA | CA | 90015135242 |
| 45B5BA35171999 | DAVID | MILLS | CO | 90012680351 |
| 45B61289355939 | MANUEL | HERNANDEZ | CA | 90010282893 |
| 45B61A91131491 | TREVELL | BEAN | MO | 90001660911 |
| 45B62119491569 | MARIA | ZACARIAS | TX | 75081711194 |
| 45B6295815B53B | MARIA | ESTRADA | NM | 35042559581 |
| 45B6355A972B3B | ILSE | ZURIETH | CO | 90014245509 |
| 45B642A578B165 | HOLT | MELISA | UT | 31078102057 |
| 45B64573A5B53B | NATALIE | FOSTER | NM | 90011205730 |
| 45B6487215B58B | MARINA | CORTEZ | NM | 35051138721 |
| 45B6497255597B | GABRIELA | BALTAZAR | CA | 90008929725 |
| 45B64AA5191988 | ROSALINO | GONSALEZ | NC | 90015010051 |
| 45B6538774B271 | DAISY | MACIAS | NE | 90013363877 |
| 45B65393491569 | WILLIAM | AIKEN | TX | 90015303934 |
| 45B6563891523 | PATRICIA | CHAVARRIA | TX | 75056515638 |
| 45B65877A2B27B | HOWARD | BELK | DC | 81017928770 |
| 45B65961751334 | SHENNA | BOVARD | OH | 90006399617 |
| 45B6644635B222 | SONYA | SMITH | KY | 90010884463 |
| 45B6513147954 | AMBER | BRANDSON | AR | 90012985131 |
| 45B668A925B53B | DOLORES | GURULE | NM | 35033218092 |
| 45B671A8272B4B | JOHN | KENNEDY | CO | 90012711082 |
| 45B6747A393768 | HELEN | HUTCHINS | OH | 90003684703 |
| 45B6784725597B | LEOBARDO | RAMOS | CA | 90014438472 |
| 45B67995791569 | MARTHA | TORRES | TX | 90012629957 |
| 45B6835685B53B | JAMIE | WATERS | NM | 35007193568 |
| 45B68769991873 | RASHONNA | ANDERSON | OK | 90014767699 |
| 45B6885491988 | ETHEL | LYONS | NC | 90014798854 |
| 45B6915295597B | MARINO | FRANCISCO | CA | 90014861529 |
| 45B691A6742339 | SARA | MCDONALD | GA | 90001071067 |
| 45B69284372B4B | CARRIE | TILTON | CO | 90012182843 |
| 45B6914691523 | KARLA | FLORES | TX | 75056516146 |
| 45B6971952B87B | KEVIN | SELF | ID | 90013937195 |
| 45B6B51675597B | JOHN | ALATORRE | CA | 49000905167 |
| 45B6B599172B36 | SATORU | HIGASHI | CO | 90012345991 |
| 45B6B693472B43 | GILBERT | GONZALES | CO | 33080596934 |
| 45B6B787155939 | BRIDGET | GILES | CA | 90013897871 |
| 45B6B7A3A84321 | FAITH | BRYANT | SC | 90012577030 |
| 45B6B922891988 | VICTORIA | JORDAN | NC | 90005829228 |
| 45B71A49355939 | JACQUELINE | ROMERO | CA | 90007840493 |
| 45B72217347954 | TANISHA | REED | AR | 25044252173 |
| 45B72488572B43 | ZACHARY | MARTINEZ | CO | 90012234885 |
| 45B72741872B36 | FRANSISCO | PADILLA | CO | 90014687418 |
| 45B7329A161963 | OLGA | MORALES | CA | 90007232901 |
| 45B7397282B87B | JEANNE | HALL | ID | 90008189728 |
| 45B7418257199 | MARSHA | HENDRICKSON | CO | 38093041825 |
| 45B7442A15B58B | LAWRENCW | GUTIERREZ | NM | 90014754201 |
| 45B75183A8B355 | NIJA | TALFORD | SC | 90012181830 |
| 45B75696972B36 | DANIEL | MAGALLANES | CO | 90011876969 |
| 45B75834372B36 | ALFONSO | CORTEZ | CO | 90015168343 |
| 45B7631265B52B | TIMOTEO | GEOVANY | NM | 36049873126 |
| 45B76499661967 | GUILLERMO | ACOSTA | CA | 90011834996 |
| 45B76696851334 | ADRIAN | GRAHAM JR | NC | 66093436968 |
| 45B76751361963 | FERNANDO | SALAZAR | CA | 90013137513 |
| 45B7719A472B4B | ARACELI | MONTES | CO | 90011981904 |
| 45B7371997B53 | RICHARD | HEROFF | CO | 90012263719 |
| 45B7761755B222 | TRAE | BATSON | KY | 90010046175 |
| 45B77659191988 | ARSHIA | CARNEY | NC | 90009936591 |
| 45B77828272B4B | ARACELI | MONTES | CO | 90009438282 |
| 45B78266972B3B | ANGELA | LOMBARDI | CO | 90012702669 |
| 45B7829A161963 | ALEJANDRO | PARRA | CA | 90001062901 |
| 45B78317141265 | NATASHA | JOHNSON | PA | 90014993171 |
| 45B78764861963 | JESSE | LEE | CA | 90012177648 |
| 45B78991171946 | GEORGE | GUZMAN | CO | 90013259911 |
| 45B7912665B174 | ANTEL | CARTER | AR | 90013751266 |
| 45B7915384954 | MAHALAKSHMI | SUNDARARAJAN | AR | 90014171538 |
| 45B7919955B174 | ANTEL | CARTER | AR | 90013661995 |
| 45B7B323791873 | THOMAS | JACKSON | OK | 90010813237 |
| 45B7B495A5B373 | GREGORY | SCHROEDER | OR | 44512674950 |
| 45B7B61158B165 | ERICK | SCOTT | UT | 90006046115 |
| 45B7BA42491569 | OLIVAS | AMERICA | TX | 90010790424 |

| 45B81267191569 | SELENA | GARDEA | TX | 75086862671 |
|---|---|---|---|---|
| 45B8138815597B | RAMONA | SANCHEZ | CA | 90012763881 |
| 45B815A3771999 | REFUGIO | RODRIGUEZ | CO | 38052175037 |
| 45B81645572B43 | JAN | PAYNE | CO | 90012146455 |
| 45B81732855939 | SOPHAKTRE | CHONG | CA | 90006177328 |
| 45B8174895B222 | STACEY | GASTON | KY | 90012597489 |
| 45B8222A791988 | LASHONNA | INGRAM | NC | 90005012207 |
| 45B82231A4B271 | LYNNETTE | KIRK | NE | 27073462310 |
| 45B83622261963 | YVETTE DELFENE | YOUNG | CA | 90014996222 |
| 45B83A17672B3B | JOSE | DIAZ | CO | 33079930176 |
| 45B84189351334 | ROSA | URENA | OH | 90012181893 |
| 45B84267991569 | SLYVIA | SAENZ | TX | 90013082679 |
| 45B842A865B174 | STACY | PALMER | AR | 90007632086 |
| 45B848A9A72B43 | COLIN | BARBER | CO | 33037978090 |
| 45B84A7828B141 | HUGO | RUIZ | UT | 31088210782 |
| 45B8548115B53B | VALERIE | GOMEZ | NM | 90012454811 |
| 45B8551AA61967 | NOEL | BARRON | CA | 90011835100 |
| 45B85817572B4B | JON | STRAUBE | CO | 33082408175 |
| 45B86575A8B166 | ALISHA | JAMESON | UT | 90008165750 |
| 45B87197972B36 | WILLIAM | CORDOVA | CO | 90003971979 |
| 45B87476272B47 | CORENA | WHITE | CO | 90007944762 |
| 45B8812A161963 | SILVIA | CORTEZ | CA | 90015091201 |
| 45B89247891569 | REINALDO | LLAMAS | TX | 90009282478 |
| 45B89432191394 | MICHAEL | WISE | KS | 29008574321 |
| 45B89518161967 | LYN | WOODS | CA | 90011835181 |
| 45B89579372B4B | ARTHUR | FORD | CO | 33006615793 |
| 45B8986558B165 | KELLY | ST ONGE | UT | 90011068655 |
| 45B8B439461963 | EMMA | DELGADILLO | CA | 90015234394 |
| 45B92224991569 | LETICIA | LOPEZ | TX | 90001772249 |
| 45B92346355939 | CHRISTINA | EVERHART | CA | 90005233463 |
| 45B92466972B3B | JEFFREY | HARRIS | CO | 90013934669 |
| 45B9298945B52B | MIRTHA | RAMOS | NM | 36013589894 |
| 45B9391865B52B | JENNIE | TORRES | NM | 90009639186 |
| 45B9394478B16B | JARED | DENNIS | UT | 31017869447 |
| 45B94198772B4B | HUMBERTO | MARTINEZ | CO | 33078641987 |
| 45B943A534B271 | JENNIFER | STRUBE | NE | 90010853053 |
| 45B9455AA5B53B | DEZZERAY | CORIZ | NM | 90003345500 |
| 45B9496742B87B | BLAKE | DALE | ID | 90014869674 |
| 45B95218155939 | MICHAEL | CHAVEZ | CA | 90011402181 |
| 45B95412A71921 | TASHA | VIGIL | CO | 38011274120 |
| 45B95469A72B3B | LORA | PRITCHETT | CO | 33099164690 |
| 45B9583215B222 | ALEXIS | MARTIN | KY | 90015178321 |
| 45B9657925B264 | JANICE | MILES | KY | 90007695792 |
| 45B9671798B355 | KEONTAE | DOSTER | SC | 90015347179 |
| 45B96978591523 | MARISELA | DELGADO | TX | 90009299785 |
| 45B96985491873 | ERIC | SUAREZ | OK | 90012129854 |
| 45B97178455939 | CRYSTAL | HANNAH | CA | 49015941784 |
| 45B97634A61967 | FADI | KHUDHUR | CA | 90012036340 |
| 45B97867593751 | TILLA | JOHNSON | OH | 90004638675 |
| 45B98351872B36 | VERNON | HARRIS | CO | 90014563518 |
| 45B98428991873 | DINORAH | MELENDEZ | OK | 90014174289 |
| 45B98676172B3B | LEONOR | LABATOS | CO | 33009166761 |
| 45B98715172B36 | VERNON | HARRIS | CO | 33056887151 |
| 45B9885129569 | NATALIA | GONZALEZ | TX | 90007098512 |
| 45B9962139988 | CHARLOTTE | DAVIS | NC | 90004676213 |
| 45B99972772B43 | KATIE | BOBBIN | CO | 90003289727 |
| 45B99A47171999 | DERIKA | FORRESTER | CO | 90013330471 |
| 45B9B17A391873 | KATINNA | RASCOE | OK | 90007561703 |
| 45B9B368A61963 | TESEMA | MELKETO | CA | 90013533680 |
| 45B9B575172B43 | COREY | WEINBERGER | CO | 33019225751 |
| 45B9BA7345597B | RACHEL | GARCIA | CA | 49078500734 |
| 45B1282756356 | MARIA | MEJIA | IA | 90013942827 |
| 45BB1391961963 | STERLING | SCHIOLDAGER | CA | 90012743919 |
| 45BB149165B174 | DON | MORT | AR | 90011044916 |
| 45BB2135491523 | GABRIEL | GARAY | TX | 90007951354 |
| 45BB232545B222 | DANNY | BRAY | KY | 90012773254 |
| 45BB299575B174 | PHYLLIS | JONES | AR | 23094929957 |
| 45BB343215B52B | GABRIELA | CALDERON | NM | 36025094321 |
| 45BB351414B271 | EDRUN | BOYER | NE | 27029215141 |
| 45BB3773A8B16B | JOSHUA | BRUNSON | UT | 90013887730 |
| 45BB4389472B36 | CASSANDRA | COX | CO | 90015263894 |
| 45BB4876772B43 | MARIAH | FERGUSON | CO | 90013128767 |
| 45BB582135B174 | RAQUEL | COLLIER | AR | 90015138213 |
| 45BB6873A5B174 | PEDRO | MARTINUS | AR | 90013858730 |
| 45BB765535B53B | ALLEGRA | PRENTICE | NM | 90005006553 |

| | | | | |
|---|---|---|---|---|
| 45BB77A7572B4B | DUSTIN | TULISDEWSKI | CO | 90014377075 |
| 45BB7851991873 | REUBEN | BUYCKES | OK | 21091218519 |
| 45BB89A2272B4B | MARIA | RODRIGUEZ-MORA | CO | 90013619022 |
| 45BB8A4795B52B | LYDIA | MEDINA | NM | 90008180479 |
| 45BB8A5554B271 | STACEY | TOY | NE | 27060010555 |
| 45BB9283691523 | MARIA | CASTRO | TX | 90007022836 |
| 45BB95A1272B36 | IRINA | HANSAR | CO | 90014865012 |
| 45BB9652491569 | IVONNE | RUEDA | NM | 90008446524 |
| 45BB9689A72B36 | IGOR | VOLKOV | CO | 33093376890 |
| 45BB9826955939 | JOSE | CORREAS | CA | 90003688269 |
| 45BBB31695597B | TY | MEAS | CA | 90013033169 |
| 45BBB53752B87B | PAM | PHILLIPS | ID | 90001635375 |
| 46111129A71921 | LARRY | BOUCHER | CO | 90014131290 |
| 4611136817B431 | MATTHEW | HERRICK | NC | 90000793681 |
| 4611A6458B16B | SHERI | PANAS | UT | 90013940645 |
| 4611312697194B | ELIZABETH | BOBIAN | CO | 90014721269 |
| 4611349476197B | BRADFORD | RONNIE | CA | 46011374947 |
| 46113975872B43 | JOYCE | CIBRIAN | CO | 90010689758 |
| 4611548527194B | JOSE | PALMA | CO | 38087854852 |
| 4611626827B431 | JOSEPH | ROBERTS | NC | 90012842582 |
| 4611658498B16B | ISIDRA | MARTINEZ | UT | 90012155849 |
| 4611718887B2B4B | MATINA | ORTIZ | CO | 90012851888 |
| 4611719A65B58B | SAMUEL | GRIEGO | NM | 35088641906 |
| 4611897342B87B | DAISY | OTTO | ID | 90014339734 |
| 4611B1A522B27B | LEKIA | SMITH | DC | 90007381052 |
| 4611B54815B53B | LAWRENCE | GONZALES | NM | 90003685481 |
| 46121151A2B87B | LEE | WOOD | ID | 90008361510 |
| 461226A8A91394 | TASHINA | WRIGHT | KS | 90005366080 |
| 46123461A51334 | HENRY | BRIGHT | OH | 66067344610 |
| 4612366A277595 | JOSE | FLORES | NV | 90004246602 |
| 4612382715597B | JORGE | MALDONADO | CA | 49008248271 |
| 4612439925B174 | JUANA | FLORES | AR | 23086953992 |
| 4612593988B16B | CANDELARIA | REYES | UT | 31079399398 |
| 4612653195B174 | B | JONES | AR | 90015125319 |
| 461269A315B222 | EDILBERTO | LORES | KY | 90009949031 |
| 4612719182B27B | DASHAWN | RUSSELL | DC | 90014671918 |
| 46127579572B36 | DON | SCHMIDT | CO | 33032465795 |
| 46129123A2B87B | DIONNE | HOFFMAN | ID | 90013511230 |
| 4612B37725597B | ANGIE | JACKSON | CA | 49089723772 |
| 4612B39855B222 | ANGELA | FOGLE | KY | 90010773985 |
| 4612B53224B259 | DIANNA | JACKSON | NE | 27087755322 |
| 4612B53A35B58B | KEVIN | LUNA | NM | 90014105303 |
| 4613115737194B | RICHARD | GALLEGOS | CO | 90014731573 |
| 4613217327194B | ARTHUR | JETER | CO | 90014731732 |
| 4613229955B378 | CARLENA | DAVIS | OR | 90001452995 |
| 4613246775597B | MIRIAM | GAYTAN | CA | 90012064677 |
| 4613266215B174 | SEQOIYAH | TAYLOR | AR | 90014946621 |
| 4613446A591394 | ASHLEY | EICHELBERGER | KS | 90011524605 |
| 4613525627194B | CHRISTIAN | DOMINGEZ | CO | 90014732562 |
| 461353A748B165 | DAVID | ANDERSON | UT | 31007043074 |
| 4613574814B259 | MARTHA | SANCHEZ | NE | 27097127481 |
| 4613625627194B | CHRISTIAN | DOMINGEZ | CO | 90014732562 |
| 461368A415B222 | DONALD | HAGGARD | KY | 90014788041 |
| 4613734762B87B | SCOTT | WIDMAYER | ID | 90008363476 |
| 46137384A54151 | TAMMY | LAWRENCE | OR | 90003463840 |
| 4613755355B53B | JAIR | MALDONADO | NM | 90012095535 |
| 46137851A91924 | MERLIN | DUARTE | NC | 17057098510 |
| 4613799757B472 | JOHNNY | TAYLOR | NC | 90012579975 |
| 46138286872B22 | MICHAEL | OSAGE | CO | 90013082868 |
| 46138368872B43 | NICOLAS | GARCIA | CO | 90000343688 |
| 461391A345B53B | LUIS | DURAN | NM | 90014731034 |
| 4613941188B16B | JOHN | MICHAEL | UT | 90013344118 |
| 4613948688B16B | JOHN | MICHAEL | UT | 90009034868 |
| 4613951275B53B | MELISSA | STEIN | NM | 90011405127 |
| 4613B45544B259 | SHAUNITA | JOHNSON | NE | 27097124554 |
| 46141818672B4B | RICHARD | SHUMWAY | CO | 33015758186 |
| 46141A3865B222 | APRYLL | BUEGE | KY | 90013800386 |
| 4614325234B259 | KAREN | VERBOCY | NE | 90005852523 |
| 4614378575B174 | JAMES | CALVIN | AR | 23098277857 |
| 4614418175B53B | NORLAN | MORENO-SANTOS | NM | 90009401817 |
| 461443A748B165 | DAVID | ANDERSON | UT | 31007043074 |
| 4614677972B36 | SHAWNA | MARQUEZ | CO | 90009966779 |
| 4614569122B87B | CHESALAI | RABY | ID | 90014256912 |
| 4614733A38B16B | JARED | SORENSEN | UT | 90010123303 |
| 46147A39571999 | YOLANDA | TRUJILLO | CO | 38041840395 |

| | | | | |
|---|---|---|---|---|
| 46148662A5597B | LETICIA | CHAVEZ | CA | 49083136620 |
| 46148A59961967 | NELLIE | REED | CA | 46028640599 |
| 4614915849B186 | PAYGO | IVR ACTIVATION | MS | 90010301584 |
| 4614B79857B431 | JULISHA | MASSEY | NC | 90011607985 |
| 461515A5A91953 | BASHIRA A | SEAWRIGHT | NC | 90007245050 |
| 4615266775597B | MARIA | SANDOVAL | CA | 90013226677 |
| 4615327354B271 | RAUL | GONZALES | NE | 90008492735 |
| 4615345267B431 | ROSALYN | BURRIS | NC | 11076144526 |
| 4615356297194B | BETHANY | VALDEZ | CO | 90014735629 |
| 46153A7115B53B | JOSE | DAVLIA | NM | 90014720711 |
| 4615439A72B4B | JAIME | MEDRANO | CO | 33096163960 |
| 4615664517194B | GABRIELLE | TRUJILLO | CO | 90013946451 |
| 4615713714B271 | BETH | WATSON | NE | 27022931371 |
| 46157419972B43 | NANCY | GUZMAN | CO | 90009884199 |
| 4615798A961967 | NICOLAS | MALDONADO | CA | 90000989809 |
| 46157A66772B4B | BETTY | MONTOYA | CO | 90014790667 |
| 46157A8737B457 | ROBERTO | CORREA | NC | 90012500873 |
| 4615822415B174 | TIMOTHY | CURRY | AR | 90011252241 |
| 4615833285B53B | MICHAEL | SESSION | NM | 90004283328 |
| 4615913478B16B | DURGA | ADHIKARI | UT | 90010081347 |
| 4615B24915B58B | DARLENE | ORTIZ | NM | 90012602491 |
| 4615B319A61967 | BEATRIZ | ROMO | CA | 90010463190 |
| 4615B865347954 | MELISSA | WASHBURN | AR | 90006718653 |
| 46161429A72B43 | NICOLE | ANDERSON | CO | 90003844290 |
| 4616155345B222 | ALEX | MILLER | KY | 90007565534 |
| 4616211775B53B | VIRGINIA | MONTOYA | NM | 90014731177 |
| 4616241538B16B | IRASEMA | HINOJOS MUNOZ | UT | 31091244153 |
| 4616254877B431 | ANITA | RICE | NC | 90014125487 |
| 4616376155B222 | DELZEAKIO | WADLINGTON | KY | 68096017615 |
| 4616491955B222 | BETHANY | HOLT | KY | 90015149195 |
| 4164A2538B16B | ERIC | CARLSTON | UT | 90010470253 |
| 46164A4AA5B53B | FRANCES | CHAVEZ | NM | 90001350400 |
| 4164A74361963 | MARK | COLES | CA | 46013240743 |
| 4616541725597B | JUANITA | NICHOLES | CA | 90015174172 |
| 4616742A191394 | CURTIS | STAPP | KS | 29049974201 |
| 4616756AA5B53B | AMANDA | LOPEZ | NM | 90010945600 |
| 461675746182B | ERIC | SUMMERS | IL | 90015545774 |
| 4616757865B222 | BRAD | MCINTIRE | KY | 90014545786 |
| 461675A7A47954 | LAURA | BERMEA | AR | 90002275070 |
| 4616785342B27B | TAMIKIA | WHEELER | DC | 90001688534 |
| 4616789125B58B | SANDY | ANTILLON | NM | 35077648912 |
| 4616832A35B222 | LEESHA | MOHL | KY | 90012863203 |
| 4168745872B43 | GUADALUPE | AVILA GARCIA | CO | 33095187458 |
| 46168A67943575 | JASON | WHITLOCK | UT | 90012430679 |
| 4616912665B174 | ANTEL | CARTER | AR | 90013751266 |
| 46169538A5B541 | TRACEY | NEUHAUS | NM | 90010585380 |
| 4616B223471999 | TINA | GOSSETT | CO | 38054382234 |
| 4616B37297737B | TANYA | GILMORE | IL | 90015533729 |
| 4616B677A47954 | SHELLY | ADKINS | AR | 25031496770 |
| 4616BAA778B165 | SHANNON | MILLER | UT | 90009300077 |
| 4617148AA4B271 | MIKE | MARTIN | NE | 90007474800 |
| 461717A1791523 | ADRIANA B | RODRIGUEZ | TX | 75053457017 |
| 4617225945B58B | MIREYA | LOPEZ | NM | 90010542594 |
| 46172377772B36 | JOSE | AMAYA | CO | 90013553777 |
| 46172A1844B271 | KENDRA | WILLIAM | NE | 27044660184 |
| 4617415214123B | PHYLLIS | REILLY | PA | 90009171521 |
| 4617449237194B | KAYLA | GONZALES | CO | 38084064923 |
| 46174674A5B53B | KEVIN | GEARY | NM | 90011156740 |
| 4617484462B27B | JESUS | PLATA | DC | 90014838446 |
| 4617511A38B16B | ARTURO | MATEO | UT | 90013941103 |
| 4617543AA5B222 | TAKIA | HARRIS | KY | 90011964300 |
| 4617554257B431 | EB | MOODY | NC | 90013965425 |
| 4617697A277595 | DIANA | RAMIREZ | NV | 43028719702 |
| 46177436372B43 | SERGIO | RODARTE | CO | 90012214363 |
| 4617764A655939 | REBECCA | HERNANDEZ | CA | 49008596406 |
| 4617787765B53B | ANGELICA | HERNANDEZ | NM | 35007608776 |
| 4617793345B222 | ANGEL | JORDAN | KY | 90013539334 |
| 461781AA461963 | DIANA | HOPKINS | CA | 90012891004 |
| 4617823417 2B36 | TOMMY | GOMEZ | CO | 33007472341 |
| 46178529A72498 | AMY | PENNICH | PA | 90012165290 |
| 461786A355B222 | PRETONA | RAMIREZ | KY | 90012106035 |
| 4617B11775B53B | VIRGINIA | MONTOYA | NM | 90014731177 |
| 4617B38595597B | CORINNE | TAYLOR | CA | 90013283859 |
| 4617B719772B43 | ROSA | ORTIZ | CO | 33078577197 |
| 4617B92A15B174 | CARZIE | BRENETTE | AR | 90015019201 |

| | | | | |
|---|---|---|---|---|
| 46181513972B43 | GARRY | DANNY SAMORA | CO | 90011355139 |
| 461817AA572B4B | MISTI | PARKER | CO | 33048407005 |
| 4618224665B53B | EDWARD | THOMAS | NM | 90003112466 |
| 46182A27A91523 | LUIS | MARTINEZ | TX | 75015610270 |
| 4618388A14B271 | LUZABETH | BIMPOLO-NDOULOU | NE | 90014378801 |
| 4618391A74B271 | KRISTIAN | STEITZER | NE | 90015219107 |
| 4618394517B48B | DERRICK | JACKSON | NC | 90014569451 |
| 46183A9685B58B | JULIANA | PEREZ | NM | 35091020968 |
| 4618419827B43 | BRICE | BAKER | CO | 90012831982 |
| 461849A168B16B | KIMBERLY | LABASTIDA | UT | 90013009016 |
| 46184A5242B87B | BRADEN | OAKLEY | ID | 90014340524 |
| 46184AA2A4B259 | DARLENE | JESSEN | NE | 27043010020 |
| 4618548732B87B | BRANDON | ATHA | ID | 90014744873 |
| 4618657227194B | CRISTINA | DAVIS | CO | 38069715722 |
| 4618666835B174 | JAMES | SMITH | AR | 90005666683 |
| 4618669575B222 | TINSLEY | ALICE | KY | 90007486957 |
| 4618685327?2B4B | CELINA | KRITNER | CO | 33043588532 |
| 46186A3917B431 | SHAVONDA | GREEN | NC | 11025680391 |
| 4618789414B271 | CHARLES | MCNEAL | IA | 90014008941 |
| 4618815A291394 | CHESTER | RIDGE | KS | 90013911502 |
| 461881A9947954 | MATT | RISENHOOVER | AR | 90001101099 |
| 4618859648B16B | MARY | BLATNICK | UT | 90010915964 |
| 4618893617?2B36 | RACHEAL | JONES | CO | 33082359361 |
| 4618894A691394 | CHESTER | RIDGE | KS | 90012709406 |
| 46188A7585597B | MONIQUE | MORENO | CA | 90014160758 |
| 4618937544B271 | ALFREDO | COLIN-HERNANDEZ | NE | 27090943754 |
| 46189A36991569 | LOURDES | HERRERA | TX | 75017010369 |
| 46189A83A7194B | TAMMY | CISNEROS | CO | 38046710830 |
| 4618BA41A51334 | ALEX | SAYAS | OH | 90009670410 |
| 461912A3571999 | ROSALINA | MAREZ | CO | 90010622035 |
| 46191777372B4B | DEBBIE | VIGIL | CO | 90011067773 |
| 4619214A471999 | JAMIE | GRADOZ | CO | 90013761404 |
| 4619311A98B16B | URIEL | VAZQUEZ | UT | 90013941109 |
| 4619322235597B | MANUEL | SEPULVEDA | CA | 90011252223 |
| 4619369234B259 | JOSHUA | MASON | NE | 27097166923 |
| 4619472257194B | JESSE | DIAZ | CO | 90014747225 |
| 4619642545B58B | JENNIFER | BEITA | NM | 90012874254 |
| 46196982872B36 | BARBARA | CASIAS | CO | 90007649828 |
| 461972A775B222 | JAMES | SHARP | KY | 90013552077 |
| 4619731177B431 | MARCUS | COOK | NC | 90011023117 |
| 4619764214B259 | AMBER | YATES | NE | 27055646421 |
| 46197A91472B4B | RICHARD | SLATER | CO | 90014370914 |
| 4619811328B16B | ROBERTO | RIOS | UT | 90013941132 |
| 4619816955B53B | CATHY | FRESQUEZ | NM | 90014721695 |
| 461981A715B53B | MARTHA | WINTER | NM | 90011491071 |
| 4619856265B174 | LUZ | VILLEGAS | AR | 90014995626 |
| 4619916955B53B | CATHY | FRESQUEZ | NM | 90014721695 |
| 46199787772B36 | ENRIQUE | MONTOYA | CO | 90010387877 |
| 4619B25225B58B | EVELYN | BERMUDEZ | NM | 90006122522 |
| 4619B7AA772B43 | MARIA | CAPILLA | CO | 90009967007 |
| 461B139915B174 | DEVARON | ANDERSON | AR | 23064973991 |
| 461B18A6A61967 | OSCAR | DACUMOS | CA | 90011688060 |
| 461B2185661963 | MARIO | OCHOA | CA | 46012121856 |
| 461B271234B271 | JAMES | LARAVIE | NE | 90004007123 |
| 461B2782472B36 | SHANE | ROMANCHUK | CO | 90005937824 |
| 461B2A7682B87B | JOSHUA | MARVES | ID | 90010370768 |
| 461B3349772B43 | JOSEPH | MARTINEZ | CO | 90015553497 |
| 461B381152B87B | KELLY | SAVAGE | ID | 41091338115 |
| 461B384387B431 | STACEY | ABRAMS | NC | 90013548438 |
| 461B3A5628B16B | FILEMON | GIL | UT | 90013940562 |
| 461B414575B58B | CLOVIS | CORDOVA | NM | 90012411457 |
| 461B487A45B174 | VERLINE | GOINS | AR | 23096088704 |
| 461B533935B222 | DANIEL | NICELY | KY | 90013283393 |
| 461B568447194B | PHILINA | PALOMAREZ | CO | 38074546844 |
| 461B638A82B87B | MICHAEL | WINBUSH | ID | 90014243808 |
| 461B6425333631 | JERRY | MCCALL | NC | 90008664253 |
| 461B654257B431 | EB | MOODY | NC | 90013965425 |
| 461B6852521637 | ROSALYN | ENGLISH | OH | 90014018525 |
| 461B726A42B948 | JUAN | SORIA | CA | 90012372604 |
| 461B7651191569 | ARTURO | ESTRADA | TX | 90013136511 |
| 461B787345597B | PLUAD | YANG | CA | 90014588734 |
| 461B8876891569 | TERESA | SHOBNEY | TX | 90013038768 |
| 461B888215B222 | ALISHA | KIRBY | KY | 90014888821 |
| 461B8A6647194B | BRIANNA | VALENCIA | CO | 90014720664 |
| 461B9128572B36 | PAUL | JOY | CO | 90011341285 |

| | | | | |
|---|---|---|---|---|
| 461B9787261967 | LEOBANY | OLMENDO | CA | 90011017872 |
| 461B9A6647194B | BRIANNA | VALENCIA | CO | 90014720664 |
| 461B9A98461967 | LEOBANY | OLMENDO | CA | 90015090984 |
| 461BB7A3772B43 | MANUEL | CHACON | CO | 90001727037 |
| 4621159672B4B | SUSAN | HILL | CO | 33021965996 |
| 4621163165B58B | JENNAH | SKRONDAHL | NM | 90010686316 |
| 4621179646192B | ARIANNE | ALFARO | CA | 90005417964 |
| 46211A65284342 | JONNY | ZELAYA | SC | 90011540652 |
| 4621232294B259 | EDMIGDIO | RODRIGUEZ | NE | 27097173229 |
| 4621244625B174 | FRANCISA | ONUBAH | AR | 90011214462 |
| 462124A5585825 | GLEN | CARDINAL | CA | 46086664055 |
| 4621285185B53B | JIMMY | RAMIREZ | NM | 35013328518 |
| 4621294465B58B | JONITA | WOOLRIDGE | NM | 35091769446 |
| 4621296A761967 | LANCE | ZAMORA | CA | 46005949607 |
| 46212A1118B16B | KELLY | MATTHEWS | UT | 31080170111 |
| 4621355284B271 | IRNIL | PALENCIA | NE | 90014835528 |
| 4621371778B16B | AMBER | GELINO | UT | 31082407177 |
| 4621415577B431 | MONICA | BROWN | NC | 11077291557 |
| 4621518A45B53B | RAQUEL | MCCARTY | NM | 90014721804 |
| 4621573A272B93 | THERESA | GATEWOOD | CO | 90011177302 |
| 46216182A5B53B | ANTHONY | GARCIA | NM | 90014721820 |
| 46216445372B43 | CRUSITA | JIMENEZ | CO | 33084644453 |
| 4621725955B174 | MARYSHA | NICHOLS | AR | 90005332595 |
| 46217328872B43 | GILBERTO | LIRA | CO | 33088013288 |
| 4621733558162B | AMANDA | BILDERBACK | MO | 90011823355 |
| 46218426A5B53B | MAYRA | PEREZ CHAPARRO | NM | 35029404260 |
| 4621975727B4B | REBEKAH | ZAVALA | CO | 90014897572 |
| 4621B65315B58B | THOMAS | POEPPELMAN | NM | 35033956531 |
| 4621BA12A2B87B | ROCKY | LOVELASS | ID | 41080960120 |
| 4621BA3995597B | CHRISTINA | BONILLA | CA | 90005930399 |
| 4621BAA1947954 | JORDAN | MCGUIRE | AR | 90004090019 |
| 4622151A52B238 | MICHEAL | MCBRIDE | DC | 90014995105 |
| 4622159125B174 | SPENCER | BARTENSTEIN | AR | 90015175912 |
| 4622172219152B | JOSE | HERRERA | TX | 75084237221 |
| 46221A5867B431 | VERNICE | ROBERTS | NC | 90008850586 |
| 46221A9877194B | JOSE | CASAS | CO | 90015190987 |
| 46222273A81639 | BIANCA | PEREGRINA | MO | 29016972730 |
| 46222699A47954 | MEGAN | MORGANFLASH | AR | 25029666990 |
| 4622346AA72B4B | ERNESTO | GARCIA | CO | 33015054600 |
| 4622444748B165 | WALTER | MONCADA | UT | 31067224474 |
| 4622519777194B | TRUDI | THOMASON | CO | 38008811977 |
| 462254A5372445 | HEATHER | PASTVA | PA | 90002704053 |
| 462256A915597B | ASHLEY | FRANC | CA | 90008396091 |
| 46226131A84336 | SHAVON | HEYWARD | SC | 90011091310 |
| 4622671772B36 | DOLORES | ROMERO | CO | 33017827177 |
| 4622723727122B | ALI | BERRE | IA | 90014892372 |
| 4622774448B16B | XAVIER | GRIFFITHS | UT | 90014697444 |
| 46228598A72B4B | MAITEE | FORJAN | CO | 33068315980 |
| 4622881A68B16B | ALEC | HOUSEMAN | UT | 90014608106 |
| 4622924125B53B | DAVID | PERRY | NM | 90014682412 |
| 46229868A4B271 | TONYA | EGGLESTON | NE | 90005068680 |
| 4622992747194B | BARBARAH | TAFOYA | CO | 90011309274 |
| 4622B356951354 | HANNAH | TOOLE | OH | 90010653569 |
| 4622BAA735B222 | VANESSA | WATSON | KY | 90015180073 |
| 463167498B16B | MAYRA | MONTANEZ | UT | 90010426749 |
| 46231A94872B43 | STANLEY | CARRADINE | CO | 33009870948 |
| 4623218695B53B | MARCELLO | ARAGON | NM | 35092091869 |
| 46232284697B32 | HAYDEE | CHAPARRO | CO | 90004832846 |
| 4623237687264B | MEGAN | KELLEY | CO | 33027233768 |
| 46232A4268B165 | HUMILDAD | EDDINGTON | UT | 31018620426 |
| 46232A79A8B16B | MICHAEL | TRUJILLO | UT | 90015490790 |
| 4623553965B174 | KENDALL | FOSTER | AR | 90011215396 |
| 4623575845597B | PEDRO | RIVERA | CA | 90011147584 |
| 4623619AA5B395 | NICOLE | BLUE | OR | 90008651900 |
| 4623666455B53B | NICHOLAS | MCBRIDE | NM | 90014686645 |
| 4623669767194B | JUANITA | RAEL | CO | 90000636976 |
| 4623743524B271 | COLT | TAYLOR | NE | 90014044352 |
| 4623B2A8451334 | JOE | HURT | OH | 66093562084 |
| 4623B833761963 | MIRIAM | JACKSON | CA | 90006468337 |
| 4623B98594B259 | LATASHA | JONES | NE | 90000369859 |
| 4624167925B58B | VIVIAN | MOLINA TORRES | NM | 90013956792 |
| 4624332717B431 | SHARON | FULLER | NC | 11066133271 |
| 4624429845B53B | BARBARA | LEZA | NM | 35063092984 |
| 4624551345597B | PATRICIA | NUNEZ | CA | 90012905134 |
| 462455A918B16B | JOSE | BORBON | UT | 90013045091 |

| 46245663372B36 | CHRISTOPHER | MONTEZ | CO | 90014736633 |
|---|---|---|---|---|
| 4624595192B27B | KIM | BAGGATTS | DC | 90014529519 |
| 46245A9615B58B | JAMES | BROWN | NM | 35047250961 |
| 4624678585B58B | DANIELA | GRIJALVA | NM | 90005267858 |
| 4624738AA41265 | HEATHER | BERRY | PA | 90014533800 |
| 4624818475597B | JULIA | ROMERO | CA | 90014911847 |
| 46248643372B43 | ANDREW | RAMIREZ | CO | 90015186433 |
| 46249A78291569 | TORI | QUINONES | TX | 75023230782 |
| 4624B17A75B53B | MANUEL | OLIVAS | NM | 90000511707 |
| 4624B1A7A4B271 | LUCRETIA | DE BERRY | NE | 90009891070 |
| 4624B391372B43 | KRISTIN | PERERA | CO | 33001763913 |
| 4624B7A9791569 | GABRILLA | GONZALEZ | TX | 90011067097 |
| 4625118588B16B | FRANCES | TUAKALAU | UT | 31082611858 |
| 4625178A35597B | JESSICA | SOLORIO | CA | 90014497803 |
| 4625222875B53B | RONNIE | SPENCER | NM | 90014722287 |
| 4625233878B836 | ENELIKO | LEUI | HI | 90015383387 |
| 4625249AA7B431 | JOSETTE | BADLEY | NC | 90014944900 |
| 46252AAA671999 | ANTONIA | JARAMILLO | CO | 90012940006 |
| 4625392A37194B | AUGUSTINE | TRUJILLO | CO | 90003179203 |
| 462547A158B16B | MAYRA | MENDOZA | UT | 90014077015 |
| 4625558A28B16B | ANTONIO | TRIGOS | UT | 90007035802 |
| 4625646442B87B | CANDICE | DIAL | ID | 90012264644 |
| 4625651814B271 | DEANNA | FREEMAN | NE | 27046405181 |
| 4625667A44B221 | MIKE | WENNINGHOFF | NE | 27087266704 |
| 46257A8565597B | ALFONSO | GUZMAN | CA | 90013370856 |
| 4625846442B87B | CANDICE | DIAL | ID | 90012264644 |
| 4625855797194B | DANIEL | SANDOVAL | CO | 90010545579 |
| 462586A1651334 | JOSEPH | FRIESINGER | OH | 90012916016 |
| 4625866772B32 | NUBIA | SOTO | CO | 90001568667 |
| 462596A595B174 | PAYGO | IVR ACTIVATION | AR | 90012276059 |
| 4625B1AA15597B | GLORIA | CASTRO | CA | 49015361001 |
| 4626137A34B259 | ERIN | LEAHY | NE | 90003383703 |
| 4626158A92B87B | WILLIAM | JELSMA | ID | 90012185809 |
| 4626165322B872 | SHELLEY | BRETT | ID | 90007516532 |
| 4626174448B16B | XAVIER | GRIFFITHS | UT | 90014697444 |
| 46262757372B36 | MICHAEL | CLANTON | CO | 33032937573 |
| 4626297445B58B | LORUHAMA | MACIAS | NM | 35070229744 |
| 46263115672B88 | ALICIA | EDWARDS | CO | 33022251156 |
| 4626373932B27B | ROSA | PAZ | DC | 90012187393 |
| 46263A22151334 | ERIKA | SANCHEZ | OH | 90014360221 |
| 4626487192B27B | BONNICA | MARTIN | DC | 81042338719 |
| 4626495172B4B | BRENDA | LOPEZ | CO | 90014739951 |
| 4626594184B543 | LERON | SABBATH | OK | 90011089418 |
| 4626594664B271 | ATA | ADOTRI | NE | 27047299466 |
| 462659A863B394 | JOSE | ORTEGA | CO | 90003559086 |
| 46265A24751334 | TAMMY | SWEETEN | OH | 90012020247 |
| 4626615572B43 | LEANN | MIERA | CO | 90013761557 |
| 462663A2871999 | JENNIFER | FRANCIS | CO | 90009953028 |
| 4627851872B88 | AADAM | LAMB | CO | 90007028518 |
| 4626847AA4B259 | SONDRA | GILL | NE | 90011354700 |
| 4626858877B426 | WILLIE | WASHINGTON | NC | 90001555887 |
| 4626927872B88 | JAMIE | MARIE BEALL | CO | 90003712478 |
| 4626957337194B | JIMMY | TRUJILLO | CO | 90010545733 |
| 462695A8A93752 | REBECCA | FAUL | OH | 90005405080 |
| 4626969A161967 | KAYLIN | MATTHEWS | CA | 90011526901 |
| 4626B41195B58B | BRAD | GREEN | NM | 35086114119 |
| 46271598A7B431 | THERON | SMOUTHERSON | NC | 90011385980 |
| 46271A2627194B | REBECCA | TRUJILLO | CO | 38040350262 |
| 46271A6255B222 | ELMER | JOHNSON | KY | 68002570625 |
| 46272314A7194B | JOSEPHINE | ERAGON | CO | 90010973140 |
| 4627242292B266 | DAWITT | ABDISSA | DC | 90010164229 |
| 4627268A88B16B | TALENA | TORRES | UT | 90012876808 |
| 4627287564B271 | RONNALD | HOSKINS | NE | 27054098756 |
| 4627296837B422 | ERIC | DEATORY | NC | 90012209683 |
| 4627314A15597B | JOHNY | MUNOS | CA | 90012741401 |
| 46273988972B43 | ALICIA | BARRERA | CO | 33006199889 |
| 4627423212B87B | DAVE | ROTH | ID | 41029572321 |
| 462748AA251361 | RONALD | GABRIEL | OH | 90010018002 |
| 46275219A5B222 | LAURA | BAKER | KY | 90013992190 |
| 4627587838B16B | DANETTE | STARK | UT | 90007928783 |
| 462761A378B16B | BIG | O | UT | 90014181037 |
| 46276588A47954 | TIFFANY | JACKSON | AR | 25029375880 |
| 4627732428B16B | DEREK | MEYER | UT | 90004153242 |
| 4627772945B174 | DARIEN | PHILIPS | AR | 90014947294 |
| 46277941A61963 | LINDA | TABBS | CA | 46013589410 |

| | | | | |
|---|---|---|---|---|
| 46277991472B36 | JAMI | PARKIN | CO | 90003889914 |
| 4627813725B323 | DEVIN | DOMINGUEZ | OR | 44506391372 |
| 4627983237194B | AMANDA | SUAZO | CO | 90014538323 |
| 46279A74291569 | YVONNE | DOVENBARGEN | TX | 75010920742 |
| 4628126934B259 | CARYN | SWEENEY | NE | 27098742693 |
| 46281827772B36 | STEPHANIE | DELEON | CO | 90013608277 |
| 4628231A45B222 | ANGELA | LEMASTER | KY | 90013013104 |
| 4628258A751334 | NOE | MARTINEZ | OH | 90007325807 |
| 4628311654B543 | JONNY | GUTIERREZ | OK | 90011121165 |
| 4628376487B431 | SANDRA | MURRAY | NC | 90012627648 |
| 462842A1161963 | LACY | OXFORD | CA | 90013662011 |
| 462842A8A4B543 | MARIELVA | GUTIERREZ | OK | 90011122080 |
| 4628461167 2B36 | JOSE | ROSARIO-GAMBOA | CO | 33090566116 |
| 4628467385597B | JESSICA | CANTU | CA | 49083086738 |
| 4628559582B87B | JENNIFER | RENTERIA | ID | 90014465958 |
| 4628578265B174 | ARACELI | DE LA ROSA-GARCIA | AR | 90014087826 |
| 4628584538B16B | ANGELA | MEYER | UT | 90006198453 |
| 4628666367194B | LAURA | ROBLES | CO | 90010546636 |
| 4628723712B87B | REBECCA | PROCHASKA | ID | 41087022371 |
| 4628731665B174 | PHARANETTE | COLLINS | AR | 90011073166 |
| 4628757 6A5597B | CASSANDRA | MALONE | CA | 49093105760 |
| 4628761395B58B | ANDROMEDA | CASSIOPEIA | NM | 90014956139 |
| 4628992725B348 | MUGERSA | ABDO | OR | 90002889272 |
| 46289A32461963 | ARCHIE | SOLOMON | CA | 90014730324 |
| 46289A8594B259 | LAJOYCE | HUNTER | NE | 27028860859 |
| 4628B31A761963 | ANGELA | GARCIA | CA | 90009763107 |
| 4628B499972B36 | VICTOR | VARGAS | CO | 33097264999 |
| 4629127484B271 | ANTWUAN | BRADSHAW | NE | 27071502748 |
| 4629156917 2B43 | ANA | CECILIA MORENO | CO | 33038945691 |
| 4629181295B174 | ERICA | RUSSELL | AR | 90011218129 |
| 4629244415B58B | MELLANIE | AMMONS | NM | 35054044441 |
| 46294195733B63 | BRIANNA | MOORE | OH | 90015411957 |
| 4629493245B174 | DIEGO | GARCIA | AR | 23003789324 |
| 46294A61461963 | FRANK | JONES | CA | 46018560614 |
| 4629594125B222 | TIERA | THOMAS | KY | 90013559412 |
| 46295A98854151 | SHANA | GIGER | OR | 90010520988 |
| 4629637784B271 | COREY | KORTH | NE | 90013873778 |
| 46296A9244B259 | MANUEL | VALDEZ | NE | 90011200924 |
| 4629756417 2B4B | RICHARD | BURNETT | CO | 33071075641 |
| 462975A345B58B | STEPHANIE | GAYTAN | NM | 90012665034 |
| 4629764675597B | MONICA | ALDANA | CA | 90012476467 |
| 4629891595B174 | TYSHAE | DEADMON | AR | 90011959159 |
| 4629988595B53B | ARTURO | MONTOYA | NM | 35016008859 |
| 4629994AA91569 | STACEY | LUGO | TX | 75023729400 |
| 4629A74A72B4B | NATE | CORONADO | CO | 33099250740 |
| 4629BAAAA51334 | ELLIOT | THOMPSON | OH | 90013440000 |
| 462B1654861925 | PATTY | ITARO | CA | 90010406548 |
| 462B177725B53B | CHRISTINE | ESPINOSA | NM | 90012107772 |
| 462B1A86891569 | JOSE | QUIROZ | TX | 90002750868 |
| 462B261185B174 | JOYCE | MERRIWEATHER | AR | 23006336118 |
| 462B287392B27B | ARMANI | ROBINSON | DC | 90014558739 |
| 462B3714672B43 | ELIZABETH | MICHAELS | CO | 90007387146 |
| 462B3735A61967 | JUDD | DELOSSANTOS | CA | 90014587350 |
| 462B428484B271 | AVENDANO LOPEZ | RIGOBERTO | NE | 90012682848 |
| 462B477725B53B | CHRISTINE | ESPINOSA | NM | 90012107772 |
| 462B48A5261963 | TAMMY | HERNANDEZ | CA | 90009248052 |
| 462B4947551334 | KAREN | IRVIN | OH | 90014389475 |
| 462B5291A77595 | BRIAN | RAMIL | NV | 90010072910 |
| 462B5355672B43 | ROBERT | HEINZMAN | CO | 90009223556 |
| 462B5591961963 | SAUL | CORONADA | CA | 46090745919 |
| 462B6136361963 | MERRILL | HARVEY | CA | 90010021363 |
| 462B617385B53B | OLGA | GARCIA | NM | 90014721738 |
| 462B6284547954 | DIEGO | OSWALDO | AR | 90004172845 |
| 462B6542471921 | NOE | AGUIRRE | CO | 38096305424 |
| 462B6579277595 | JACOB | BURCHETTE | NV | 90006375792 |
| 462B6584872B43 | ANGELO | STROCK | CO | 33061285848 |
| 462B7165472B36 | JOHN | SMITH | CO | 90013681654 |
| 462B7248672B4B | CHARLES | HILLMAN | CO | 90014912486 |
| 462B7292571999 | JOYCE | SISNEROS | CO | 38008102925 |
| 462B7327A91886 | GARY | COOK | OK | 90006883270 |
| 462B7379172B36 | LINDA | CARDONA | CO | 33082123791 |
| 462B7542471921 | NOE | AGUIRRE | CO | 38096305424 |
| 462B763A95B53B | ANDREA | SALAZAR | NM | 90010346309 |
| 462B77A465597B | MELISSA | WERTMAN | CA | 90011857046 |
| 462B783154B547 | TASHA | UNDERWOOD | OK | 90001028315 |

| | | | | |
|---|---|---|---|---|
| 462B7992972B43 | JASON | WESTOVER | CO | 90012959929 |
| 462B817395B53B | ANGEL | ORNELAS | NM | 90014721739 |
| 462B8336251328 | MARSHALL | BUSNAK | OH | 90006743362 |
| 462B8492651334 | DENNIS | PARTIN | OH | 90011204926 |
| 462B915942B87B | SIERRA | EASTMAN | ID | 90014881594 |
| 462B9316672B4B | ANALILIA | ROMERO GUTIERREZ | CO | 90003103166 |
| 462B973A455939 | SHARESE | ROBY | CA | 49080077304 |
| 462B9A7275597B | ISAIAS | VALDEZ | CA | 90006290727 |
| 462BB13462B87B | FRANKIE | TOWER | ID | 90012541346 |
| 462BB78428B182 | ASHLY | NORRIS | UT | 90012567842 |
| 462BBA23877595 | JOHN | WOOD | NV | 90011280238 |
| 4631148A261963 | GUADALUPE | ESCALANTE | CA | 90014994802 |
| 463119A488B16B | ARACELI | TREJO | UT | 90006199048 |
| 4631355A61967 | JASMINE | DALLION | CA | 90008835500 |
| 46313A97551334 | AROLDO | MEJIA | OH | 90002520975 |
| 463142A115B58B | ARACELI | TERRAZAS | NM | 35061232011 |
| 4631588A972B43 | FELISHIA | MARTINEZ | CO | 33044048809 |
| 46316381672B36 | HAROLD | PORTER | CO | 90010223816 |
| 46316A66672B36 | RANDY | DURAN | CO | 90012130666 |
| 4631713977194B | JOHN | GRAVES | CO | 38091661397 |
| 4631788556197B | MARIA | VALENCIA | CA | 46098808855 |
| 463178A1472B43 | PATRICIA | REDDING | CO | 33090958014 |
| 4631817265B222 | SANDY | CLARK | KY | 68095061726 |
| 4631823592B27B | CONNIE | ANDERSON | DC | 90007272359 |
| 4631853257B4B | NANCY | VALERIO | CO | 33060585325 |
| 463186A5A61967 | EDWIN | AYALA | CA | 46056886050 |
| 4631897265B53B | CRYSTAL | DOMINGUEZ | NM | 90000279726 |
| 46318A5297B431 | HAHLY | TINDAL | NC | 90015600529 |
| 46318A9645B58B | JAN | SCHROEDER | NM | 35069690964 |
| 4631933458B165 | MONIKA | AUNE | UT | 90004253345 |
| 463195A8971999 | ANN | GONSALEZ | CO | 90007795089 |
| 46319A9134B259 | WHITNEY | SCHLOENDORN | NE | 27016750913 |
| 4631B15725B53B | LUIS | HERRERA | NM | 90014731572 |
| 4631B23937194B | TEPAC | WAUQUA | CO | 90014782393 |
| 4631B879251334 | NEMORIO | MARQUEZ | OH | 90013958792 |
| 4631B995172B4B | BENJAMIN | BARRINGER | CO | 90014299951 |
| 4631BA78A8B16B | GLEN | BURNINGHAM | UT | 90012650780 |
| 4632118952B27B | SHAKIA | BONDS | DC | 90010551895 |
| 46321531A77595 | ANGELA | PETERSON | NV | 43000015310 |
| 46321664A73267 | JESUS | MORALES | NJ | 90011746640 |
| 46321983A5B174 | JACQUELINE | WILLIAMS | AR | 90012599830 |
| 46322498272B36 | ISRAEL | BRAVO GONZALEZ | CO | 90010034982 |
| 463224A635597B | ROSA | RIZO | CA | 90011254063 |
| 46322673472B4B | DORTHA | KNIGHT | CO | 33011486734 |
| 463227A3577595 | NICK | R | NV | 90005557035 |
| 46323322A61963 | CRISTIAN | VALDERRAMA | CA | 46063823220 |
| 46323434A7194B | LORETTA | HERNANDEZ | CO | 38036504340 |
| 4632386325B58B | RAOUL | HERRERA | NM | 90013968632 |
| 4632468597B36 | DOUGLAS | ANDERSON | CO | 90008066859 |
| 4632511515B222 | BRANDI | BIBB | KY | 90011171151 |
| 4632516A83B399 | JOHN | ZAYAC | CO | 33046721608 |
| 4632589A62B27B | TONYA | GIPSON | DC | 81018718906 |
| 4632619335B53B | AMANDA | PEREA | NM | 90014731933 |
| 463273A727194B | PAULA M | MAES | CO | 38062013072 |
| 4632799327B463 | GENI | VEGA | NC | 90000999932 |
| 4632844372B4B | PILAR | AGUILAR | CO | 33045394433 |
| 463284A387194B | DAVID | SHIPLEY | CO | 90014784038 |
| 4632913257194B | AMANDA | MCDANIEL | CO | 90004531325 |
| 4632921A84386 | LASHANNAN | WILLIAMS | SC | 90014382130 |
| 4632922335B58B | AMANDA | ALEXANDER | NM | 35003472233 |
| 4632924175B372 | CARLOS | PEREZ | OR | 90001162417 |
| 4632935137B4B | ANDREA | BRADFORD | CO | 33076693513 |
| 4632B476172B43 | MICHAEL | YAZZIE | CO | 90012794761 |
| 4632B617291569 | ALJANDRO | MARTINAZALBA | TX | 75047206172 |
| 4633114889376B | KHALIL | ALKHATIB | OH | 64506611488 |
| 46331321972B36 | JOSE MANUEL | DIAZ | CO | 90012823219 |
| 4633223A25B53B | JESSICA | SANTISTEVAN | NM | 90014732302 |
| 4632839172B43 | SARAHU | SILOS | CO | 90008568391 |
| 4633316128B16B | JASMINE | HERRERA | UT | 90013941612 |
| 46333896A5B58B | LORENA | ROMO | NM | 90001958960 |
| 463426917B48B | PAMELA | SCOGINS | NC | 90007402691 |
| 46334A13591569 | LINDA | SOLIS | TX | 75037010135 |
| 46334A47471999 | MICHAEL | MICHELLI | CO | 90013790474 |
| 463353A727194B | PAULA M | MAES | CO | 38062013072 |
| 4633556445B58B | DAVID | ALDERETE | NM | 90004835644 |

| 4633556532B87B | KYM | AVRIETT | ID | 41026095653 |
|---|---|---|---|---|
| 46336193A5597B | JACQUELINE | CORDOVA | CA | 90014451930 |
| 4633623A25B53B | JESSICA | SANTISTEVAN | NM | 90014732302 |
| 463362A1161963 | LACY | OXFORD | CA | 90013662011 |
| 4633717258B165 | ANGIE | MCGUIRE | UT | 31002081725 |
| 4633723135B53B | JENNIFER | HOSKINS | NM | 90014732313 |
| 4633737995B58B | SILVESTRE | ESPARZA | NM | 90011343799 |
| 4633841667194B | LISA | SYKES | CO | 90014784166 |
| 4633871318B16B | REBECCA | KELLY | UT | 90012877131 |
| 4633891988B16B | MARIANA | SOUZA | UT | 90015219198 |
| 46338A7A15B58B | JACK | NIX | NM | 35042400701 |
| 4633915164B271 | ARCADIO | HERNANDEZ | NE | 90011891516 |
| 4633B454751334 | JEFF | KELLY | OH | 90001184547 |
| 4633B51112B27B | BERNARD | MUNDAY | DC | 90013085111 |
| 4633BA46A5597B | ESTABAN | TREJO | CA | 90014890460 |
| 4634246845B58B | JUAN | DELGADO | NM | 35063514684 |
| 463424A315B53B | JOSE | CORNADO | NM | 90004924031 |
| 4634375AA4B271 | DONTRAE | CARNEY | NE | 90010437500 |
| 4634382A95B58B | VINCENT | VAISA | NM | 90014868209 |
| 46344533A4B271 | LAURA | CARLSON | NE | 27058615330 |
| 463449A395B222 | KARA | RHEA | KY | 90014949039 |
| 4634565418B16B | SONYA | THOMPSON | UT | 90007356541 |
| 4634619897194B | ROBERTO | RAYA | CO | 38008341989 |
| 4634627172B43 | ANA | CHAVEZ | CO | 33066776271 |
| 4634669942B27B | JAMIE | OBRIEN | DC | 90009496994 |
| 4634682495B53B | JENNIFER | BATEMAN | NM | 90014798249 |
| 4634731972B43 | JO | NAT | CO | 90013053419 |
| 4634745A171999 | BILLY | OSBORN | CO | 38097834501 |
| 4634746668B16B | NICHOLAS | CHRISTENSON | UT | 90013944666 |
| 4634748597194B | TAMMY | MEDINA | CO | 90014784859 |
| 4634841185593B | HICIDORO | ALCANTAR | CA | 90012654118 |
| 4634846225B53B | CHANELLE | SMOOTS | NM | 90011194622 |
| 463488A5861963 | ALONDRA | FLORES | CA | 90013298058 |
| 46349228A7B431 | CHRISTINE | SCHESSER | NC | 90010962280 |
| 4634939324B259 | JOSE | CALDERON | NE | 27087883932 |
| 46349A72741289 | JENNA | PFLUMM | PA | 90013040727 |
| 4634B34452B87B | CHRIS | MCCAFFERY | ID | 90012643445 |
| 4634B345291569 | MATHEW | FLORES | TX | 75087263452 |
| 463511A4477595 | RUBEN | MORENO | NV | 43062311044 |
| 4635157515B174 | LAMONT | HOLLEY | AR | 23034615751 |
| 46352349A72B36 | SAMANTHA | GRAHAM | CO | 90002613490 |
| 4635247127B431 | AJ | TYLER | NC | 11007154712 |
| 4635255477194B | TARA | MCEACHERN | CO | 90014785547 |
| 46353539676B21 | JULISSA | GARCIA | CA | 90000745396 |
| 4635358187194B | KYLIE | REYNOLDS | CO | 90014785818 |
| 46353891A51334 | HERMENEGIL | SANCHEZ | OH | 66015428910 |
| 4635391A971999 | LUKE | ORTEGA | CO | 90009149109 |
| 46354355272B4B | ERIK | JOHNSON | CO | 90013403552 |
| 4635458187194B | KYLIE | REYNOLDS | CO | 90014785818 |
| 46356A98172B43 | MARIANA | CASTILLO | CO | 90013930981 |
| 46356AA7A4B271 | LUCIA | TURCO | NE | 90013600070 |
| 4635732915B53B | DIANA | BROWN | NM | 35014373291 |
| 4635868565B58B | VERONICA | LLAGUNO | NM | 90014816856 |
| 46358AA4951334 | ELWIHNA | KILMEDE | OH | 90011110049 |
| 46359ized1A7A4B271 | LUCRETIA | DE BERRY | NE | 90009891070 |
| 4635937A71921 | CHRIS | FOURNIER | CO | 90001903370 |
| 4635948858B165 | COSENTINO | TONY | UT | 90007834885 |
| 4635993947194B | CARRISSA | CROSBY | CO | 38030039394 |
| 46359A5352B27B | PRESTON | ARCHIE | DC | 90008370535 |
| 4635B26674B271 | MICHAEL | WILKINS | NE | 90006602667 |
| 4635B33A45B174 | LATIA | POWELL | AR | 90006673304 |
| 4635B489761938 | MICHAEL | BAZZO | CA | 90008434897 |
| 4635B773291569 | CHRISTOPHER | WOOD | TX | 90013137732 |
| 4635BA18381671 | SUSAN | HEMENWAY | MO | 90014240183 |
| 4635BA3267194B | PATRICIA | SHIELDS | CO | 90010910326 |
| 4636141A77B431 | KISHA | SANDERS | NC | 90006704107 |
| 4636163687194B | CHARLES | GONZALES | CO | 90014786368 |
| 4636169768B16B | GERARDO | SORIANO | UT | 90014426976 |
| 4636169965B58B | JOHN | CORDOVA | NM | 35004446996 |
| 4636263757194B | MIRIAM | ARRAMBIDE | CO | 90014786375 |
| 4636373257194B | TED | MAISEL | CO | 90006707325 |
| 46363A8235B53B | GUADALUPE | AGUILERA | NM | 35080500823 |
| 4636415153B356 | ALFRED | VASQUEZ | CO | 90001341515 |
| 4636511355B53B | ALLEN | MARTINEZ | NM | 90001841135 |
| 4636583277B431 | JAMILLAH W | VANALLEN | NC | 90015158327 |

| 4636634715B53B | CINTHIA | ALVEAR | NM | 35033483471 |
|---|---|---|---|---|
| 46366358A7194B | LETICIA | ORTEGA | CO | 38026213580 |
| 4636863172B39 | WENDY | DEAN | CO | 90002396331 |
| 4636886482B27B | MENJIVAR | BLANCA | DC | 90014738648 |
| 4636A91271999 | JUAN | MOLINA | CO | 90010030912 |
| 4636951292B87B | WILLIAM | MILLER | ID | 90012455129 |
| 4636975655597B | MAIYANG | THAO | CA | 90012727565 |
| 4636783572B43 | ALEXANDRIA | WRIGHT | CO | 33055197835 |
| 4636999A25B174 | RODRIGO | ZAVALA | AR | 90015249902 |
| 46369AA4161967 | ENRIQUE | VELASQUEZ | CA | 90012840041 |
| 4636BA58671999 | SAMUEL | MALDONADO | CO | 90011290586 |
| 4637124662B87B | JENNIFER | PEONE | ID | 41001902466 |
| 4637132652B879 | LISA | WHITEWATER | ID | 42000903265 |
| 4637152728B351 | CANDICE | ULMERS | SC | 90014575272 |
| 46372133972B4B | OSVALDO PEDRO | CORONEL | CO | 90011871339 |
| 4637228A285625 | TIA | CORLEY | NJ | 90005812802 |
| 4637316A161967 | ROCIO | BERGUM | CA | 46017161601 |
| 4637438755597B | DEREK | LAWSON | CA | 90000353875 |
| 4637528335B53B | ROSALBA | VALDEZ | NM | 90014732833 |
| 463755A4672B4B | JAMES | PETERSON | CO | 90015595046 |
| 463759A548B16B | CALEB | MANGUM | UT | 90008689054 |
| 4637689948B182 | MAGDALENA | GONEZALES | UT | 90001798994 |
| 46377431A91873 | SHARON | BECKETT | OK | 21016094310 |
| 463774A4472B4B | KAREN | MAHONEY | CO | 90005264044 |
| 4637A56755939 | CHUCK | RECLUS | CA | 49092920567 |
| 4637825625B174 | JOHN | MILLER | AR | 90011222562 |
| 4637837575B53B | NANCY | BEATRIZ MARTINEZ | NM | 90014203757 |
| 4637B11225598B | JARED | FERNANDES | CA | 48038071122 |
| 4637B56788B16B | NICK | EDWARDS | UT | 31000215678 |
| 4637B737377595 | LUISA | CHAVARIN-CARMONA | NV | 90009677373 |
| 4637BA2465B53B | BRENDAN | AGUILAR | NM | 90010360246 |
| 463822A195597B | BENITO | GUTIERREZ | CA | 49074472019 |
| 46382331672B43 | JOHNNA | REECE | CO | 33083373316 |
| 4638255A551334 | MATTHEW | JACKSON | OH | 66045285505 |
| 4638328195B53B | ARTURO | ZAMBRANO | NM | 35077572819 |
| 46383368372B4B | ADRIANA | GARCIA | CO | 33071773683 |
| 4638341654B271 | CHARLES | BROWN | NE | 90014274165 |
| 4638417768B157 | MYLENE | SOTELO | UT | 90010531976 |
| 4638448538B16B | RICHARD | MILLER | UT | 90012624853 |
| 463845A538B165 | CONNIE | BLAKE | UT | 90005855053 |
| 46384795727B36 | TEANA | CHAVEZ | CO | 90003479795 |
| 4638523212B27B | MAYRA | BLANCO | DC | 81057662321 |
| 4638543317B431 | APRIL | LOMAX | NC | 90012324331 |
| 4638569465B174 | KENEISHIA | JEFFERSON | AR | 90014696946 |
| 46385A11761967 | YOLANDA | MORALEZ | CA | 90012950117 |
| 46385A6785597B | NANCY | JIMENEZ | CA | 90002820678 |
| 4638632637194B | JENNIFER | DREWERY-TAYLOR | CO | 38065313263 |
| 46386612572B4B | MYRICK | MYRICK | CO | 90012026125 |
| 4638735619185B | STACEY | STEPHENS | OK | 21075403561 |
| 4638757A772B36 | PIA | BURLESON | CO | 33071315707 |
| 463883A265597B | ANGELICA | CAMPOS | CA | 90004953026 |
| 4638869585B174 | SHANNON | PRATHER | AR | 90013156958 |
| 46388A1A772B4B | TRACI | SALAZAR | CO | 90015080107 |
| 4638929492B27B | JULIO | HERRARTE | DC | 90009242949 |
| 463893A6461967 | LAKIESHA | JACQUETT | CA | 46041033064 |
| 4638B818A91523 | VERONICA | CHAVEZ | TX | 90007368180 |
| 4638B968291569 | MARCO | LOPEZ | NM | 75043669682 |
| 46391588272B4B | NICHOLAS | SCARANDA | CO | 90013335882 |
| 46392849A5B174 | PARISKAVDU | STARR | AR | 90000378490 |
| 4639232274B271 | MELISSA | SINNOTT | IA | 27048442327 |
| 4639363642B87B | MAKAYLA | LANCE | ID | 90013676364 |
| 4639365A16197B | ROCHELLE | STURDIVANT | CA | 46007126501 |
| 4639368672B4B | MARIA | GUERRERO | CO | 90015388686 |
| 46393956672B4B | JUSTIN | BREINIG | CO | 90012829566 |
| 4639A72277595 | SEAN | ROLD | NV | 90012220722 |
| 46394371376B5B | JORGE | MURILLO | CA | 90001773713 |
| 46394A4278B165 | SIPOLA | FUKOFUKA | UT | 31095950427 |
| 46394A46251325 | ERIC | BROCK | OH | 66076950462 |
| 4639545825B53B | ANGELITA | ROAN | NM | 90014744582 |
| 463954A3A7194B | LARRY | WOOLSEY | CO | 90014804030 |
| 46396A9957194B | CHRIS | WILSON | CO | 90014790995 |
| 4639815315B222 | CAPRICE | COTTON | KY | 90014191531 |
| 46398A9957194B | CHRIS | WILSON | CO | 90014790995 |
| 463993A1947954 | JUAN | MARQUEZ | AR | 25072133019 |
| 4639B2A364B271 | MARIDA | BUCSH | NE | 90005472036 |

| 4639B33825B53B | JESUS | RAMOS | NM | 90014733382 |
|---|---|---|---|---|
| 4639B8AA361967 | KRYSTAL | MONTERROSA | CA | 46012608003 |
| 4639B97A191569 | MARIBEL | FABELA | TX | 90010919701 |
| 463B156347B431 | JOHN | HOWARD | NC | 11046025634 |
| 463B169365B174 | WYNESE | GANTT | AR | 90012426936 |
| 463B187872B27B | PRECIOUS | ROSSER | DC | 81007308787 |
| 463B274324B543 | GRISELDA | GOMEZ | OK | 90011147432 |
| 463B2783461967 | PERLA | MONTES | CA | 46012267834 |
| 463B2875172B98 | FRANCES | MACIAS | CO | 33006858751 |
| 463B3532351334 | KELLYE | COATES | OH | 90010975323 |
| 463B4112651334 | RHONDA | ADAMS | OH | 90014231126 |
| 463B421337B431 | SHIRLEY | MATRIN | NC | 90002272133 |
| 463B454257B431 | EB | MOODY | NC | 90013965425 |
| 463B483984B543 | SABRINA | WEANER | OK | 90011148398 |
| 463B4A7397194B | STEVE | VIGIL | CO | 38055650739 |
| 463B5184891523 | ROLANDO | CASTILLO | TX | 75057051848 |
| 463B5494172B36 | CYNTHIA | RUIZ | CO | 90009184941 |
| 463B5713261967 | RICARDO | MORENO | CA | 46014747132 |
| 463B6617691569 | ARTURO | COMPEAN | TX | 75087266176 |
| 463B8136A51334 | ANGEL | CLEMMONS | OH | 66012491360 |
| 463B8252191569 | JAIME | ESPINOZA | TX | 75036572521 |
| 463B8655277595 | SERGIO | ZECENA | NV | 90004256552 |
| 463B949855B174 | JASMINE | HILL | AR | 90015304985 |
| 463B9745261967 | ANTONIO | LOPEZ | CA | 90014587452 |
| 463B985479373B | JOSEPH | BORGER | OH | 90001678547 |
| 463BB12787194B | DOMINIC | SOLIS | CO | 90014781278 |
| 463BB2A2A51361 | SHATARA | GOVER | KY | 90010582020 |
| 463BB315371999 | ASHLEY | GOMEZ | CO | 38026373153 |
| 463BB46442B87B | CANDICE | DIAL | ID | 90012264644 |
| 463BB56475B222 | JOHN | JENKINS | KY | 68061815647 |
| 463BB86855B531 | MADINA | NOURESTANI | NM | 90007658685 |
| 4641188395B58B | ABIGAIL | LONG | NM | 90012778839 |
| 4641257328B16B | LISA | TATE | UT | 31002165732 |
| 46412636172B4B | JENNIFER | WEST | CO | 90015146361 |
| 4641265455B222 | APRIL | BURKHEAD | KY | 68085576545 |
| 4641275A55B174 | ROBERT | IRBY | AR | 23095977505 |
| 4641291815B58B | JENNIFER | MARQUEZ | NM | 35010109181 |
| 4641357958582B | JUAN MANUEL | NUNEZ MARTINEZ | CA | 90002745795 |
| 464136A7A72B4B | SHERRY | GRIEGO | CO | 33064576070 |
| 46413A46761967 | BRANDON | RYF | CA | 90011700467 |
| 4641443835B53B | RAY | WHITE | NM | 35003454383 |
| 4641496942B27B | CHEARIE | PHELPS | DC | 90005899694 |
| 4641511472B4B | LAFAYETTE | LOPEZ | CO | 33098321147 |
| 4641519765B53B | HIPOLITO | RAMIREZ | NM | 90003941976 |
| 4641555938B16B | CANDACE | CARTER | UT | 90015515593 |
| 4641693885B174 | ADRIAN | HUDSON | AR | 90014139388 |
| 4641776275597B | JESUS | AMEZSUA | CA | 90010217627 |
| 4641789675B53B | KANDIS | HERNANDEZ | NM | 35076368967 |
| 46417A26347954 | MACAILA | THOMAS | AR | 90004530263 |
| 4641834975B222 | ADARIUS | PEGUES | KY | 68013873497 |
| 4641B197781639 | MERRISSA | CHAPMAN | MO | 29017151977 |
| 4641B84615B333 | BOBBI | CLAYTON | OR | 90004858461 |
| 4641BA4128B16B | CATHY | TOWNSEND | UT | 90006740412 |
| 46421718A5B174 | JOSE | PEREZ | AR | 23064867180 |
| 46421A17561963 | HECTOR | RODRIGUEZ | CA | 90014160175 |
| 46422388A8B16B | AMBER | SKINNER | UT | 90013243880 |
| 4642284377B431 | BURTON | LAVANA | NC | 90014568437 |
| 46422A2412B87B | MICHELLE | THOME | ID | 90012200241 |
| 4642369A691569 | MICHAEL | MALDONADO | TX | 90012056906 |
| 464238A925B53B | ESTEBAN | RAMIREZ | NM | 35095468092 |
| 46423A8115B174 | ORETHA | BROWN | AR | 90014120811 |
| 4642415558B16B | FABIAN | ESPINOZA | UT | 90005711555 |
| 4642449725B222 | REBECCA | HURST | KY | 90014844972 |
| 46424A2945B174 | YOSELY | LAGOS | AR | 90010390294 |
| 46424A44861967 | TOM | BLITCH | CA | 46017170448 |
| 4642535925B266 | TONY | RAMEY | KY | 90002473592 |
| 46425A4155B174 | PATRICK | REED | AR | 90011384015 |
| 46425AA995597B | THOMAS | JUDGE | CA | 90004840099 |
| 46426265A4B551 | MARIA | VANDERSCHANS | OK | 90005382650 |
| 464273A524B271 | BRANDIE | SMITH | NE | 90010123052 |
| 464275A7A8B16B | SAMUEL | SANDOVAL | UT | 90009605070 |
| 4642777355B174 | ADRIAN | HUDSON | AR | 90014337735 |
| 4642793885B174 | ADRIAN | HUDSON | AR | 90014139388 |
| 4642798A861967 | TRACY | RAY | CA | 46053839808 |
| 4642924585B174 | VICTORIA | CONWAY | AR | 90015132458 |

| | | | | |
|---|---|---|---|---|
| 4642956987194B | TANIA | GUERRERO | CO | 90002855698 |
| 464295845619BB | KEVIN | ODAY | CA | 90004625845 |
| 4642996832B27B | BRITTANY | GRANT | DC | 90008529683 |
| 4642B33457194B | SHEILA | ALARID | CO | 38014823345 |
| 4642B427772B4B | JAMISON | STEPHENS | CO | 90008564277 |
| 4642B547871999 | LETICIA | ESCALANTE | CO | 90002305478 |
| 4642B88375B58B | VERONICA | PORTILLO | NM | 90014298837 |
| 4642BA55372B36 | MARCO | ANDRADE | CO | 33076830553 |
| 4643129455B222 | AMY | ELLIS | KY | 90013392945 |
| 4643253368B165 | RACHEL | NIEVES | UT | 31025525336 |
| 46432A95861963 | JESSICA | MALDONADO | CA | 90014600958 |
| 464345A3951334 | ERICA | CAUTHEN | OH | 90009895039 |
| 464347A955597B | MARIA | TORRES | CA | 90013677095 |
| 46434A56161967 | JASON | DENIS | CA | 46064660561 |
| 4643539423143B | LAWANDA | LITTLE | MO | 90012573942 |
| 464353A2661967 | AIDA | RAMIREZ | CA | 90010803026 |
| 4643541478B16B | BRETT | OLSEN | UT | 90010504147 |
| 4643654198B165 | DORA | ACEVEDO | UT | 31065435419 |
| 46436798A7B431 | JENNIFER | COX | NC | 90013777980 |
| 4643694287B457 | JOSE | PENA PAREDES | NC | 90013219428 |
| 46436A7667B431 | JENNIFER | COX | NC | 90012340766 |
| 4643741917194B | BURLENE | CAMPBELL | CO | 38030884191 |
| 464388A674B271 | PATRICIA | PIKE | IA | 27069708067 |
| 46439A2A171999 | CRYSTAL | SENA | CO | 38006180201 |
| 4643B13835B53B | KIMBERLY | REGER | NM | 35020991383 |
| 4643B96765597B | LIZBETH | MELCHOR | CA | 90014839676 |
| 4644135A691569 | GHISLAINE | HERNANDEZ | TX | 90012343506 |
| 464423A555B174 | SHATOY | FLEMING | AR | 90010823055 |
| 46442AA272B92B | BANEEBAL | WILLAM | CA | 90007290027 |
| 464548157194B | DELORES | ESQUIBEL | CO | 90014794815 |
| 46445958A31487 | CHRISTOPHER | TYSON | MO | 90014499580 |
| 464776497194B | LOUELLA | VELASQUEZ | CO | 90010167649 |
| 46448132A91569 | RAFAEL | BERUMEN | TX | 90005501320 |
| 464848157194B | DELORES | ESQUIBEL | CO | 90014794815 |
| 4644884924B6B | WALTER | VILLARROEL | VA | 81046528849 |
| 46448A17281639 | MEGAN | BARBER | MO | 29017260172 |
| 46448A6129714B | CATHY | CLIFT | OR | 90001390612 |
| 46448A94971999 | LAURA | VALDEZ | CO | 90014320949 |
| 4644B37648B16B | CHARLENE | PRATER-RICH | UT | 31053333764 |
| 4644B926261967 | AMY | WOODARD | CA | 90011419262 |
| 4645149147194B | VICTORIA | ALBO | CO | 90011544914 |
| 464515AA75B58B | MARIA | AVILA | NM | 90014985007 |
| 464523A265597B | ANGELICA | CAMPOS | CA | 90004953026 |
| 4645272115B174 | SADE | WIMS | AR | 90014107211 |
| 464531AAA2B87B | TAMMI | BUSBY | ID | 90011571000 |
| 464564A1451348 | NICK | CHERNEY | OH | 66006854014 |
| 4645652238B16B | CHRISTIAN | DOWSETT | UT | 90010695223 |
| 4645664296197B | SCOTT | ZOPF | CA | 46068216429 |
| 46456A19793767 | OCTARIA | HUNTER | OH | 90000130197 |
| 464571A8A61963 | NECOLE | SMITH | CA | 46097061080 |
| 4645736515B174 | MALIA | COLLIER | AR | 90013393651 |
| 46458574A77595 | DARLA | WARD | NV | 43091635740 |
| 4645947657B431 | JAMILLAH | VANALLEN | NC | 90015144765 |
| 46459A15393769 | MONICA | BLAKE | OH | 90013550153 |
| 4645B184761967 | KEYON | MCCRAY | CA | 46062461847 |
| 4645B43462B87B | DEVIN | DURBIN | ID | 90014744346 |
| 4645B818A7B431 | CORNELIUS | BLAKMON | NC | 90014598180 |
| 46461554972B43 | KATHLEEN | NELSON | CO | 90000625549 |
| 4646268885B299 | KAREN | DUNN | KY | 90001066888 |
| 4646333148B165 | DANIEL | DIAZ | UT | 31045233314 |
| 46463366A33662 | JOY | HAIRSTON | NC | 90001203660 |
| 4646379935B174 | NICOLE | HERNANDEZ | AR | 90013617993 |
| 46463A3626195B | CHRISTOPHE | HARKINS | CA | 46031320362 |
| 4646515153B356 | ALFRED | VASQUEZ | CO | 90001341515 |
| 4646583228B16B | JORGE | DE SANTIAGO | UT | 90003838322 |
| 46466757472B43 | MOSES | SILALAH | CO | 90010087574 |
| 4646819315597B | MARIA | BALDIVINOS | CA | 49083631931 |
| 46471384A5B58B | STEPHANIE | TREJO | NM | 90014703840 |
| 4647141745B53B | RENEE | PACHECO | NM | 35074914174 |
| 46471585A7194B | RENEE | MADRID | CO | 90014795850 |
| 4647343427B4B | SANTA | GARCIA | CO | 33067404342 |
| 4647438A8B16B | AMBER | SKINNER | UT | 90013243880 |
| 4647444352B84B | SELMA | MOHAMMEDNUR | ID | 90013984435 |
| 4647455372B43 | JOSHUA | SOPRIS | CO | 90013015537 |
| 464751A285597B | RAMIRO | HERNANDEZ | CA | 90014881028 |

| 46475411672B43 | JORGE | MARTINEZ | CO | 33040374116 |
|---|---|---|---|---|
| 4647599355B272 | RAMONA | WHITEHOUSE | KY | 68018429935 |
| 4647673685597B | SCOTTINA | JOHNSON | CA | 90015397368 |
| 46476A25372B36 | KIM | YEAGER | CO | 33078600253 |
| 4647917198B16B | ANGEL | ALVAREZ | UT | 90013321719 |
| 4647988635B53B | BETTYLOU | SALAZAR | NM | 35054948863 |
| 4647994968B141 | TRAVIS | MORGAN | UT | 90002829496 |
| 4647B31547B431 | ANISHA | MCCLUNEY | NC | 90011003154 |
| 4647B393971999 | DESARIE | CHAMPION | CO | 90015043939 |
| 4647B931571999 | ANESSA | CORDOVA | CO | 90010109315 |
| 4648138A684353 | NICOLE | GASTON | SC | 90001403806 |
| 46481A97872B43 | ROCIO | MEDOZA | CO | 90007520978 |
| 46482593A61967 | JEANNE | MONDRUS ACCT PROD 8095 | CA | 90014855930 |
| 46483356272B4B | SHARON | FARD | CO | 33090793562 |
| 4648361147B431 | JONATHAN | EDWARD | NC | 90000616114 |
| 4648388635B53B | BETTYLOU | SALAZAR | NM | 35054948863 |
| 4648425518B16B | MELYSSA | SCHIFFMAN | UT | 90013942551 |
| 4648519347122B | APRIL | LAMBING | IA | 90015301934 |
| 46485A63172B36 | NANCY | CONTRERAS | CO | 33069700631 |
| 4648639785B174 | LAQUISHA | KENDLE | AR | 90014593978 |
| 4648674542B872 | MATTHEW | HESS | ID | 90011597454 |
| 46486A4235B174 | LAQUISHA | KENDLE | AR | 90009230423 |
| 464877A4461963 | MIGUEL | NUNOZ | CA | 90013847044 |
| 4648784A88B163 | LEONARDO | VEGA | UT | 90012838408 |
| 4648837872B23 | KRISTEN | MORROW | CO | 90005058378 |
| 4648887A58B16B | CALSIE | DEMERY | UT | 31097838705 |
| 4648953357194B | MERSA | MARTINEZ | CO | 90008515335 |
| 4648991465B222 | LINDA | HARRELL | KY | 90015139146 |
| 46489A9465597B | DARREL | SISNEY | CA | 49084520946 |
| 4648B687A5B174 | WILLIE | VENTRESS | AR | 90011226870 |
| 4648BA3142B27B | DAVID | MITCHELL | DC | 90014750314 |
| 46491375372B36 | RITA | VIGIL | CO | 33051833753 |
| 4649265695597B | JEFF | BARLOW | CA | 90010036569 |
| 4649271665597B | LORENA | URRUTIA | CA | 90013677166 |
| 4649368695597B | DANIEL | RAMIREZ | CA | 90012936869 |
| 4649379AA72B43 | WILLIAM | BECKMANN | CO | 90009657900 |
| 4649425578B16B | WILMER | TROCONIS | UT | 90013942557 |
| 46494A15171999 | ROXANNE | ROMERO | CO | 90012390151 |
| 4649512A35B174 | KATRINA | BROADNAX | AR | 90012701203 |
| 46495A85472B43 | CARLA | NEVAREZ | CO | 90007340854 |
| 4649636372B43 | KASSIE | ANDERSON | CO | 33092903683 |
| 4649668614B271 | MARCELA | MARCH | NE | 27094136861 |
| 46497AA655B174 | EVELYN | HEARD | AR | 90015250065 |
| 4649828915B174 | RAYMOND | CLAIR | AR | 90011302891 |
| 46498A5A72B36 | MOOGI | KHALTAR | CO | 33003994050 |
| 4649856212B27B | ARTEMIO | RIOS | DC | 90011965621 |
| 4649893984B271 | LYNN | JOHNSON | NE | 90015049398 |
| 4649943537B431 | PEGGY | HUDSON | NC | 90006964353 |
| 464995A3A61967 | HECTOR | RAMIREZ | CA | 90015335030 |
| 4649B26217194B | ANTHONY | MARTINEZ | CO | 90009622621 |
| 4649B856671999 | AIOTEST1 | DONOTTOUCH | CO | 90015128566 |
| 4649B921672B4B | MONIQUE | STYLES | CO | 90012839216 |
| 464B1A7285B333 | DAN | GLUBECHT | OR | 90001100728 |
| 464B1A9957194B | CHRIS | WILSON | CO | 90014790995 |
| 464B294A35B53B | RAMON | RIVERA | NM | 35030549403 |
| 464B295A672B4B | HUGO | LAJUJ | CO | 33015429506 |
| 464B335A55B53B | CALEB | MALLORY | NM | 90014733505 |
| 464B3547A61925 | GAIL | BREMNER | CA | 90008365470 |
| 464B357A891569 | NYDIA | CENICEROS | TX | 75047985708 |
| 464B365234B271 | STANLEY | JONES | NE | 90012346523 |
| 464B377655B53B | JONATHAN | HALL | NM | 90010887765 |
| 464B388785136B | ROBLERO | GUTIERREZ | OH | 90009178878 |
| 464B438652B27B | ANITA | PARSON | DC | 90010643865 |
| 464B4773372B4B | JANEL | GALLEGOS | CO | 90012617733 |
| 464B5138533646 | MARITZA | NAVIDAD | NC | 90014241385 |
| 464B51A252B87B | JAZMINE | KITCHEN | ID | 90014251025 |
| 464B6142772B36 | ISAAC | MARTINEZ | CO | 90008861427 |
| 464B6A3AA5B58B | ONTARIO | WAUNEKA | NM | 90012170300 |
| 464B6A9957194B | CHRIS | WILSON | CO | 90014790995 |
| 464B73A2172B43 | YOLANDA | ROMERO | CO | 90003253021 |
| 464B7A1595B58B | RENEE | ROMERO | NM | 90014770159 |
| 464B814328B165 | MIGUEL | ESPINOLA | UT | 31000921432 |
| 464B815A15B222 | GAYLE | SUTHERLAND | KY | 68051871501 |
| 464B875385B174 | SHAWANNA | JAMES | AR | 23061557538 |
| 464B891795B378 | SUSAN | SEHM | OR | 90003839179 |

| 464B8A9957194B | CHRIS | WILSON | CO | 90014790995 |
|---|---|---|---|---|
| 464BB357971999 | FREDRICK | JOHNSON | CO | 90014233579 |
| 464BB68242B27B | WALTER | QUIGLEY | DC | 81052336824 |
| 4651133915B58B | MARIA | GUADALUPE MARTNIEZ-CARDENAS | NM | 90012413391 |
| 4651294924B271 | SHAWN | GREED | NE | 90008989492 |
| 4651353915B58B | MATTEA | VALDEZ | NM | 90015305391 |
| 4651357A591922 | KWMATNE | TODD | NC | 90013295705 |
| 4651392A351334 | KIMBERLY | RICHARDSON | OH | 90007919203 |
| 4651397915B222 | REBECA | JUAREZ | KY | 90009569791 |
| 4651426178B16B | PEDRO | COTRINA | UT | 90013942617 |
| 4651431617ZB36 | ASHLEY | ANNAN | CO | 90006913161 |
| 4651441542B27B | EVELYN | SARNO | DC | 90013374154 |
| 4651646197ZB4B | CRUZ | ALBARRAN | CO | 33092934619 |
| 4651658755B222 | BRITNEY | SMITH | KY | 90009395875 |
| 4651738612B27B | SUZETTE | LITTLE | DC | 81020533861 |
| 46517A5A15B174 | VENTHENE | HINTON | AR | 90015130501 |
| 46517A93877595 | CRIS A. | MONTOYA MONGE | NV | 43004240938 |
| 4651818525B597 | ISABEL | GARCIA-HERNANDEZ | NM | 90005431852 |
| 4651852295B53B | MONICA | GOODSON | NM | 90014735229 |
| 4651858A65B174 | JOSE | GRANADOS | AR | 90004955806 |
| 465187A298B165 | YANET | RODRIGUEZ | UT | 90011057029 |
| 4651986A561967 | JESUS | EVANGELISTA | CA | 90014428605 |
| 4651991A45597B | DANIEL | QUINTANA | CA | 90012629104 |
| 4651993274B271 | ANGEL | GIRL | IA | 27037269327 |
| 4651B378855939 | PAMELA | RICHMOND | CA | 90001673788 |
| 4651B523743575 | DAVID | SCHOFIELD | UT | 90012135237 |
| 46521556A77595 | CARLOS | CHAVEZ | NV | 43066265560 |
| 4652225887194B | PAMELA | LAWRENCE | CO | 90014362588 |
| 46522AA2261963 | ED | BALDWIN | CA | 90014300022 |
| 4652372427194B | ASHLEY | CAMPOS | CO | 90006647242 |
| 4652399125B53B | ACEVES | AVILLA | NM | 90004709912 |
| 46524397A8B16B | ANGELA | JOHNSON | UT | 31090613970 |
| 46524A4745B53B | GERALD | KING | NM | 90013640474 |
| 4652552295B53B | MONICA | GOODSON | NM | 90014735229 |
| 465264A578B16B | HOLLY | ASHBY | UT | 90005724057 |
| 4652652295B53B | MONICA | GOODSON | NM | 90014735229 |
| 465273A2491394 | MELISSA | THOMAS | KS | 90006893024 |
| 465273A417B431 | TEVIN | REID | NC | 90010513041 |
| 4652752375B53B | CRYSTAL | ROMERO | NM | 90014735237 |
| 46527A66191569 | ALBERTO | TERAN | TX | 75093750661 |
| 4652818582B395 | JOSE | DEIDA | CT | 90014841858 |
| 4652838A861967 | LUIS | GOMEZ | CA | 90010473808 |
| 46529A91A51334 | YADIRA | REYES | OH | 90006370910 |
| 4652B56622B27B | NIKKIA | DYCHELL | DC | 90014975662 |
| 4652B65427B431 | SEKOU | KARLEY | NC | 90014296542 |
| 4653297914B271 | CODY | WEBBER | NE | 27093959791 |
| 4653355297194B | FEDELINA | SANTAMARIA | CO | 90011545529 |
| 465338A413B332 | RALAEL | VILLA | CO | 33017478041 |
| 46533A7A561967 | MARLA | GUTIERREZ | CA | 90012930705 |
| 46534535A5B53B | BRIANNA | MCAFEE | NM | 90014735350 |
| 465346A4A91569 | HECTOR | GARDEA | TX | 75090336040 |
| 4653537695B53B | FRANCISCO | AVILA | NM | 90008973769 |
| 4653596117B431 | MICHELLE | JENKINS | NC | 90012749611 |
| 4653623155B53B | MARIA | BOBADILLA CAMACHO | NM | 90007972315 |
| 46536631A51334 | CHELSEA | BRODERICK | OH | 90012986310 |
| 4653735632B27B | CLYDE | SOBERS | DC | 90013383563 |
| 46537412A4B271 | FREADOM | MILLER | IA | 90014154120 |
| 46537972A77595 | JOSHUA | HODGSON | NV | 90012419720 |
| 4653815294B271 | MICKI | CARR | NE | 90014931529 |
| 46538472772B32 | MICHELE | TRUJILLO | CO | 90010004727 |
| 46539A32A2B27B | HATTIE | DREW | DC | 90002750320 |
| 4653B41895B53B | JOSE | VALENCIA-PENA | NM | 35023224189 |
| 4653B63A861967 | MARCELINO | HERRERA | CA | 46054326308 |
| 4653B94A28B165 | JOHN | BEVERLEIGH | UT | 90010329402 |
| 4653B998272B43 | JOSE | SEGOVIA | CO | 33055669982 |
| 4653BA52561963 | UILSY | NORIEGA | CA | 46059350525 |
| 4653BA6232B87B | SHAWN | FEDELE | ID | 90012620623 |
| 4654176832B87B | JEREMY | YOUNG | ID | 90012587683 |
| 4654223125B174 | SHEENA | ANDERSON | AR | 90011232312 |
| 4654237924B271 | JOSE | HERNANDEZ | NE | 90012933792 |
| 4654293394B259 | TIFFANY | BANFIELD | NE | 27097319339 |
| 4654329778B16B | JOSE | MENDEZ | UT | 31017392977 |
| 4654317872B43 | EDGAR | HERNANDEZ | CO | 33087983178 |
| 4654A953A55939 | TROY | SMILEY | CA | 90007839530 |
| 465466A555597B | NORMA | ROMERO | CA | 90008346055 |

| 4654742182B27B | DAVID | WASHINGTON | DC | 90011454218 |
|---|---|---|---|---|
| 4654782567B431 | ANTONIO | CRUZ | NC | 90015548256 |
| 4654786125B174 | GLENN | CRIPPEN | AR | 90014338612 |
| 46547A3695B58B | MARICELA | MEDINA-MOREIRA | NM | 35025440369 |
| 4654824297B431 | LAZARUS | HOLEMAN | NC | 90002172429 |
| 4654864665134B | ANTHONY | STEWART | OH | 90011276466 |
| 4654882215B222 | DONNIE | SMITH | KY | 90012768221 |
| 46548A3717194B | LUIS | MIRANDA | CO | 90014820371 |
| 4654943A8B16B | DANIELLA | MALDONADO | UT | 90013944330 |
| 4654952A191569 | REBECA | K PROCHOVNIK | TX | 75015885201 |
| 465496A6272B43 | SYMONE | FORD | CO | 90013786062 |
| 4654BA24561965 | CARMEN | PENA | CA | 90010700245 |
| 46552A4257194B | SONDRA | ARAGON | CO | 90014820425 |
| 465532A424B271 | ANTHONY | JACKET | NE | 90012322042 |
| 46553A8532B87B | NATHAN | BROWN | ID | 90013030853 |
| 46554497A8B16B | MICHELLE | NIXON | UT | 31037824970 |
| 4655485595B53B | FRANCES | GALVAN | NM | 90004868559 |
| 4655486252B27B | REYNA | CASTILLO | DC | 90010928625 |
| 4654A69591569 | NANCY | BORJON | TX | 75055260695 |
| 4655554915B388 | ROBERT | SHORKEY | OR | 90014435491 |
| 46555A5265B174 | TISHA | CAMPBELL | AR | 90004680526 |
| 4655668565B58B | VERONICA | LLAGUNO | NM | 90014816856 |
| 4657768172B36 | ALINA | CORTAZAR CANO | CO | 90008677681 |
| 465579A634B259 | MASON | ALTHEA | NE | 90000719063 |
| 4655855925B53B | MAURICIO | CANDIA | NM | 90014735592 |
| 4655888775B222 | DAVID | CLAYTON | KY | 90014138877 |
| 465588A6461963 | ANTHONY | FLORES | CA | 90013298064 |
| 4655B16592B87B | JACQUELYN | SUTTON | ID | 41005531659 |
| 4655B56235B174 | AMIR | FLEMING | AR | 90000435623 |
| 4655B5A757B666 | NOE | HERNANDEZ | GA | 90015415075 |
| 4655B677971999 | ANGELICA | MUNOZ | CO | 90011296779 |
| 46561A9A672B36 | YOLANDA | RIVERA ROCHA | CO | 33090630906 |
| 456288842B27B | TONYA | LYLES | DC | 90000378884 |
| 46562A8717B431 | CHASSITY | DILLARD | NC | 90012950871 |
| 4656311A171999 | MICHAEL | MARTINEZ | CO | 38005041101 |
| 465646A315B174 | MICHAEL | LANEER | AR | 23061896031 |
| 4656473295597B | BROCK | SANDERS | CA | 90010217329 |
| 4656485325B376 | ROSS | CASTERLINE | OR | 90010018532 |
| 4656551845597B | VICENTA | MONDRAGON | CA | 90014375184 |
| 46565A93A5B58B | ANGELITA | SPRUNK | NM | 35015540930 |
| 4656655A65B174 | ALLEN | ANDERSON | AR | 90012885506 |
| 46566687A72B4B | RYAN | ROAN | CO | 90013616870 |
| 465681A2997B32 | LIDIA | SANTILLAN | CO | 90013131029 |
| 4656827118B16B | TRACY | JAMISON | UT | 31085072711 |
| 4656882A62B27B | MA VICTORIA R | TORRES | VA | 90001838206 |
| 465688A665B299 | MYAYARA | HAYNES | KY | 90010558066 |
| 465699A2161967 | JARED | MUNZ | CA | 46055449021 |
| 4656B6A818B16B | MANSOUR | YAROW | UT | 90014566081 |
| 4656B88415B174 | MARY | WALKER | AR | 90004828841 |
| 4657117635B174 | MARY | ROSE | AR | 90011521763 |
| 4657226797194B | OLIVIA | DOMINGUEZ | CO | 38072482679 |
| 465724A9472B4B | JAMIE | BOSTIC | CO | 90014624094 |
| 4657325532B87B | CHELSEA | MEHR | ID | 90014722553 |
| 46573424A8B16B | TODD | GOFORTH | UT | 90014484240 |
| 465759AAA2B87B | BERNICE | COSMAN | ID | 41034099000 |
| 46575A8967194B | ANDREA | MARTINEZ | CO | 90012970896 |
| 4657645A297B32 | GILBERT | GARCIA | CO | 90013954502 |
| 4657654297B431 | LETICIA | WATSON | NC | 90011115429 |
| 4657671882B87B | DANIEL | BECK | ID | 41062037188 |
| 46576A2A98B16B | DUSTY | AUNE | UT | 31019510209 |
| 4657849465B222 | RICHARD | WATERS | KY | 90008664946 |
| 46578642472B43 | PAYGO | IVR ACTIVATION | CO | 90013586424 |
| 46578791472B36 | JASPER | FLORES | CO | 33073967914 |
| 465793A137B431 | ANGELA | HAMILTON | NC | 90010453013 |
| 46579A8967194B | ANDREA | MARTINEZ | CO | 90012970896 |
| 4657B226961963 | JOSE | HERNANDEZ | CA | 46034432269 |
| 4657B42595B174 | GWENDOLA | BROWN | AR | 23041244259 |
| 4657B7A1951334 | AMANDA | ARTMEIER | OH | 90010987019 |
| 465811A5291569 | ALBERTO | HERNANDEZ | TX | 75086491052 |
| 465813AA971999 | LONG | KIM | CO | 90010093009 |
| 4658185595B58B | FRANCES | GALVAN | NM | 90004868559 |
| 4658185697194B | DEREK | ROSALES | CO | 90014858569 |
| 4658187155B55B | MARY | SUGGS | NM | 90012388715 |
| 4658244A871999 | PAMELA | GONZALEZ | CO | 38013394408 |
| 465826A825597B | YESENIA | MONZO | CA | 90003746082 |

| 4658295337194B | MICHAEL | CHANEZ | CO | 90014869533 |
|---|---|---|---|---|
| 4658321644B271 | JAVIER | MENDOZA | NE | 90012352164 |
| 46583329A51334 | BETTY | SPRANDEL | OH | 90012923290 |
| 4658341855B174 | CHARLES | WILLIAMS | AR | 90014234185 |
| 46583753A91569 | CYNTHIA | CRISPIN | TX | 90012377530 |
| 46583AA4661967 | LORENA | PARRA | CA | 46084150046 |
| 4658462772566B | KOWON | LITTLE | AL | 90014236277 |
| 4658479537B36 | MARK | STONE | CO | 90010137953 |
| 4658488337B43 | MARIO | CAMPOS | CO | 90012148833 |
| 4658513128B186 | AMY | CORPRON | UT | 31004241312 |
| 4658541375B174 | TIMOTHY | SLATES | AR | 90011234137 |
| 4658581185B58B | VINCENT | PALMERI | NM | 35014668118 |
| 4658592947194B | EYLAH | KOTA | CO | 90014859294 |
| 4658626A17B431 | ERNEST | ADDAIR | NC | 11003522601 |
| 4658658295B53B | JOHN MICHAEL | GOMEZ | NM | 90014735829 |
| 4658679172B87B | JENNIFER | SCHULTZ | ID | 90014517917 |
| 4658683597B43 | JULIA | MUNOZ | CO | 33061948359 |
| 465892A2671999 | JOSEPH | TREADWAY | CO | 38032102026 |
| 465896A145B58B | ALEX | ORTEGA | NM | 35038146014 |
| 4658B44661967 | DULCE | VARGAS | CA | 90012918446 |
| 4659176867B431 | LINDA | BROOKS | NC | 90012887686 |
| 4659247455B58B | GABRIEL | MARQUEZ | NM | 90006664745 |
| 465927A8A72B32 | FRANCISCO | CRUZ | CO | 90007897080 |
| 4659336A161967 | MARIA | RUIZ | CA | 90011903601 |
| 4659344182B27B | FRED | SANFORD | DC | 90012784418 |
| 46593629572B4B | CHANPEL | PEDILLA | CO | 90014726295 |
| 4659A67351388 | MYEISHA | GODFREY | KY | 90001320673 |
| 4659415312B27B | PATRICK | GOLDSON | DC | 90011691531 |
| 4659452393B351 | BRIAN | NASTICK | CO | 33034615239 |
| 4659476524B577 | ELVIRA | DOYLE | OK | 90008747652 |
| 4659592472B43 | JOSEPH | DANKOWSKI | CO | 90013829224 |
| 465964A1172B43 | GLENDA | SPOMER | CO | 33076964011 |
| 4659678A947954 | ABAGAIL | DUNCAN | AR | 90007647809 |
| 46597A32555939 | BEATRICE | RAMOS | CA | 90007400325 |
| 4659846745597B | TERESA | RAMIREZ | CA | 90013094674 |
| 4659859724B271 | FRANCISCO | DOMINGUEZ-AVALOS | NE | 27046095972 |
| 4659755972B36 | NICOLE | RUIZ | CO | 90009657559 |
| 4659986865B264 | AMANDA | SMITH | KY | 90014638686 |
| 4659B132672B43 | ERICA | ALDAVA | CO | 90013061326 |
| 465B186984B546 | TINA | VANN | OK | 90003798698 |
| 465B197875B174 | LEONARDO | ROSAS-HUESCA | AR | 90011799787 |
| 465B1A2955B53B | JOSE | ALEMAN | NM | 35063670295 |
| 465B2355871999 | ALBERT | RIVERA | CO | 90012953558 |
| 465B239A272B43 | ANDREA | PETERSON | CO | 90010053902 |
| 465B263A861967 | MARCELINO | HERRERA | CA | 46054326308 |
| 465B2786972B4B | VICKIE | SMILEY | CO | 33025357869 |
| 465B2915651334 | EDDIE | BLESSING | OH | 90012109156 |
| 465B338727B431 | BREANNA | CAERRA | NC | 90015043872 |
| 465B3496761963 | GUILLERMO | CASTILLO | CA | 90013114967 |
| 465B5215691523 | ROSALIO | LUNA | TX | 90007372156 |
| 465B528634B577 | VALICIA | MALONE | OK | 90008492863 |
| 465B635857194B | JOLENE | ROMERO | CO | 90005313585 |
| 465B72AA42B879 | STEPHANIE | GUARDIOLA | ID | 90013852004 |
| 465B7497872B4B | DOUGLAS | MANGELS | CO | 33055234978 |
| 465B7564172B43 | DARLINE | ARGUELLO | CO | 90012405641 |
| 465B788584B259 | JUNE | CURTIS | NE | 27016828858 |
| 465B7927171999 | TANYA | PRIEN | CO | 38054499271 |
| 465B829752B87B | WOODARD | ROBERT | ID | 41097532975 |
| 465B8581461967 | YARE | MARICELA RAMIREZ | CA | 46085575814 |
| 465B874495B53B | FAVIAN | PIERCE | NM | 90014737449 |
| 465B876A85B222 | MICHAEL | BUCHANAN | KY | 90014877608 |
| 465B88A5A72B43 | ANDRES | SCHULTZ | CO | 90015118050 |
| 465B8A71671999 | JULIE | ROMERO | CO | 90013340716 |
| 465B988584B259 | JUNE | CURTIS | NE | 27016828858 |
| 465B995822B87B | MARY | MAEDER | ID | 90002609582 |
| 465B837171999 | SARAH | MEIGS | CO | 90003158371 |
| 465BB866277595 | NATHAN | HUNTER | NV | 90007248662 |
| 465BBA9495B53B | GARY | TRUJILLO | NM | 35039340949 |
| 466118A4372B36 | BRITTNAY | MANTYCH | CO | 90011008043 |
| 4661214265B174 | ANGELA | WARREN | AR | 90014811426 |
| 4661225A191873 | LAURA | BLEVINS | OK | 90005922501 |
| 4661229387B236 | ROSE | MORALES | CO | 33012722938 |
| 4661329193B98 | VALERIE | JACKSON | OH | 90015132919 |
| 4661347A791873 | SHIRLEY | SMITH | OK | 21028234707 |
| 46613518272B4B | ALEJANDRO | GARCIA T | CO | 90015055182 |

| | | | | |
|---|---|---|---|---|
| 4661456115597B | LORNA | MITCHELL | CA | 49017685611 |
| 4661491A272B4B | ARTURO | MARTINEZ | CO | 90014119102 |
| 4661532A177595 | MICHEAL | FIELDS | NV | 90011293201 |
| 4661596845B53B | RIGOBERTO | NAVARRO-DIAZ | NM | 35080269684 |
| 4661666975B174 | JOANN | HUNTER | AR | 90011236697 |
| 46616712A51334 | PETRA | MCNEIL | OH | 66019357120 |
| 46616A11A6B145 | DORICE | MILTON | MS | 90014250110 |
| 46616A98672B43 | ROSA | VERA | CO | 90000110986 |
| 4661734212B27B | THEADORE | GOODE | DC | 90012133421 |
| 4661762A44B259 | MARIA | PACHECO DE QUINTEROS | NE | 27016906204 |
| 46617A1738B165 | DJ | THOMSON | UT | 31079910173 |
| 46618143A7B472 | BLANCA | GUZMAN | NC | 90010901430 |
| 46618398233B55 | JR | DOWDLE | OH | 90013363982 |
| 466187A695B174 | WILLIAM | CAMBELL | AR | 23071557069 |
| 4661896515597B | GARY | SELLING | CA | 90013119651 |
| 4661928682B27B | BRIANNA | JONES | DC | 90014862868 |
| 4661954352B27B | HELEN | WILLIAMS | DC | 81043935435 |
| 46619742972B62 | ANA | MORENO | CO | 90013877429 |
| 4661B79457B431 | ALBURN | GLAZE | NC | 90015017945 |
| 4661B95962B87B | ALLISSA | LEBLANC | ID | 90003559596 |
| 4662161515B53B | ANNA | MONTES | NM | 90014736151 |
| 46621A1A691569 | JAQUELINE | SALAS | TX | 90001040106 |
| 4662244255597B | RAYMUNDO | AVALOS | CA | 90000354425 |
| 46622A18872B36 | MICHAEL | BROADWAY | CO | 90013080188 |
| 4662338192B27B | ROGER | JOHSON | VA | 90011953819 |
| 46624121A4B271 | KELLY | COMORSKI | NE | 27015741210 |
| 46625A3958B16B | REYNALDO | FUENTES | UT | 90014900395 |
| 46625A92572B4B | JASON | HILTON | CO | 33082810925 |
| 46626261A72B4B | BRENDA | CALDERON | CO | 90015112610 |
| 46627A54591569 | MIRIAM | MARQUEZ | TX | 90012280545 |
| 4662869A95B58B | DANIEL | MISQUEZ | NM | 35012356909 |
| 46628938A61963 | ALICIA | LOPEZ | CA | 46068109380 |
| 46628AA3572B43 | ESPARONZA | GALINDO | CO | 90007880035 |
| 466293AAA5B222 | BEINDA | HENDERSON | KY | 90014973000 |
| 4662995235B222 | LANCE | HENRY | KY | 90010339523 |
| 4662B95A672B4B | ANTONIO | GOMEZ | CO | 33093109506 |
| 4662BAA7272B36 | BRITTANY | ARGUELLO | CO | 33051230072 |
| 46631355372B43 | CHANDRA | KHANAL | CO | 90006013553 |
| 466324A628B16B | ALEJANDRO | ROMERO | UT | 90013944062 |
| 4663251155B53B | DELIA | DURAN | NM | 90001055115 |
| 46633A3291569 | HENRY | LOPEZ | TX | 90011064032 |
| 4663392825B222 | TINA | WILDER | KY | 68010019282 |
| 4663421725B926 | RHONDA | CLARK | WA | 90015462172 |
| 4663454267194B | CRYSTAL | ARCHULETTA | CO | 90014385426 |
| 4663476614B259 | RUTH | WILLIAMS | NE | 27064827661 |
| 466358A9493769 | JUSTIN | HART | OH | 90008548094 |
| 4663617997194B | ROSEMARY | BOFFILL | CO | 38033371799 |
| 4663633935B222 | HURST | KEISHA | KY | 68060563393 |
| 4663684572B43 | IVAN | HERNANDEZ | CO | 90012158465 |
| 46636A11171999 | ANN | MUNOZ | CO | 90008610111 |
| 4663763A891569 | MARIAL | MALDONADO | TX | 75003176308 |
| 4663816872B4B | ANDRADE | RIGOBERTO | CO | 90010181688 |
| 466382A454B271 | TONNESHA | QUALLS | NE | 90009702045 |
| 4663899195B58B | HERIBERTO | HERRERA | NM | 90013969919 |
| 4663B541A72B4B | VANESSA | GARCIA | CO | 90004375410 |
| 4663B878371999 | BENITO | MEDINA | CO | 90011298783 |
| 4663B89A44B259 | BRENDA | WALDRON | NE | 90010588904 |
| 4664129948B16B | JULLIAN | ROWLEY | UT | 90012452994 |
| 4664199195B58B | HERIBERTO | HERRERA | NM | 90013969919 |
| 46642148772B4B | BERRIOS | JESSICA | CO | 90008441487 |
| 46642156A5597B | ZALI | MACK | CA | 90012131560 |
| 4664299685B58B | TU ANH | CHUONG | NM | 90013969968 |
| 46643451172B4B | EMILCAR | SANDOVAL | CO | 90010744511 |
| 46643A9135B174 | ARTHUR | WILLIAMSON | AR | 90012790913 |
| 4664428A18B16B | GILDA | MCBRIDE | UT | 90013512801 |
| 46644472972B36 | ALEJANDRA | RUIZ | CO | 90007564729 |
| 4664449758B16B | GILDA | MCBRIDE | UT | 31049064975 |
| 4664466918B165 | TUO | JI | UT | 31099276691 |
| 4664473782B87B | TAMITHA | MURPHY | ID | 90014077378 |
| 46648A8891569 | CARLOS | TORRES | TX | 75087228088 |
| 46649A5572B45 | ANGELLA | FAWCETT | CO | 90015359055 |
| 4664584A64B271 | DANIEL | SPRINGER | NE | 90013798406 |
| 466467A6461966 | GUADALUPE | ROBLES | CA | 90012027064 |
| 46646AA125B58B | RODNEY | WALK | NM | 90013970012 |
| 4664763145B53B | MELINDA | SHIPLEY | NM | 90014736314 |

| 4664851112B27B | BERNARD | MUNDAY | DC | 90013085111 |
|---|---|---|---|---|
| 466488A777194B | JENNIFER | OTERO | CO | 38068478077 |
| 466489A852B87B | ALAN | WILLFORD | ID | 90010509085 |
| 4664964A15B53B | ALONDRA | BARRON | NM | 90014736401 |
| 466496A3277595 | AMBER | BOWLING | NV | 43011906032 |
| 4664B691191873 | GABRIELA | CASTRO | OK | 21076056911 |
| 4665144A87B431 | WAYNETTE | DENNIS | NC | 90014134408 |
| 4665185757194B | RICARDO | SAUCEDO | CO | 90014888575 |
| 46651A59557127 | DENNIS | AHENKORA | VA | 90002450595 |
| 4665224478B165 | STEVE | ECHAVARRIA | UT | 90010002447 |
| 4665246435B53B | CHRIS | SANCHEZ | NM | 90014744643 |
| 46652A4A991569 | MONICA | LEMUS | TX | 90004950409 |
| 4665316645B58B | LUSIANA L | DE MARTINEZ | NM | 90002571664 |
| 4665364A15B53B | ALONDRA | BARRON | NM | 90014736401 |
| 46653A66A7B431 | MARIA | JAIME | NC | 90014110660 |
| 4665414958B165 | KIMBERLY | BAKER | UT | 31079301495 |
| 4665485757194B | RICARDO | SAUCEDO | CO | 90014888575 |
| 4665557A76197B | AMANDA | MAGANA | CA | 46059505707 |
| 46655A6A361963 | ANGIE | HOWARD | CA | 90012840603 |
| 46656793372B43 | MARIA | FLORES | CO | 33042297933 |
| 466569A1661963 | LINDA | LOPEZ | CA | 46010509016 |
| 46656A27151334 | DEBORAH | SCHAUER | OH | 66057430271 |
| 4665749724B271 | MIKE | WOODRUFF | NE | 90010834972 |
| 4665774AA5B58B | CYNTHIA | CERECERES | NM | 90010137400 |
| 466578A925B53B | HERMAN | HERRERA | NM | 90011028092 |
| 4665821677 2B4B | EUGENE | DELREAL | CO | 33007002167 |
| 4665864147B431 | LESLIE | NEWTON | NC | 90001146414 |
| 4665899968B16B | ULRICH | HERRERA | UT | 90012339996 |
| 4665996A672B33 | LARRY | DUTCHER JR | CO | 33092909606 |
| 4665B47117194B | CARLOS | BACA | CO | 90014444711 |
| 4665B575471999 | MELINA | VIGIL | CO | 90013925754 |
| 4665B911657148 | BEYLIN | FLORES | VA | 90001949116 |
| 4665BAAA772B43 | WILBERT | SIEMSEN | CO | 90011150007 |
| 4666145745B174 | DEAUNNA | NELSON | AR | 90010004574 |
| 4666158467 2B4B | ALEXANDRIA | TAYLOR | CO | 33095185846 |
| 466615A938B16B | RICHARD | MURDOCK | UT | 31002115093 |
| 4666164915B53B | ENRIQUE | HERNANDEZ-MARTINEZ | NM | 90014736491 |
| 4666176745B959 | ALBA | AGUILAR | WA | 90015427674 |
| 4666194 2A61963 | MINERVA | OCAMPO | CA | 46035349420 |
| 4666231167 2B36 | CELINA | TONEY | CO | 90009443116 |
| 466623395 7B431 | EBONIE | MOODY | NC | 90007053395 |
| 4666265265B58B | BAILEY | JOHNSON | NM | 35079866526 |
| 466628 7A75B354 | ANN | JONES | OR | 90012198707 |
| 466629634 72B4B | ZACHARIAH | STERNER | CO | 90015279634 |
| 466676824 72B4B | MARTHA | RINCON | CO | 90014126824 |
| 466679 4A75B222 | TIMOTHY | WAHL | KY | 90014769407 |
| 4666849735B53B | JESUS | NAJERA | NM | 35063304973 |
| 466688A815B174 | SHELLY | WILLAMS | AR | 23090518081 |
| 4666938975B174 | KIMOTHY | HENDERSON | AR | 90014623897 |
| 4666B689561963 | JULIO | CORONEL | CA | 90009616895 |
| 4667137857 2B23 | ANGELICA | RIVERA | CO | 33015803785 |
| 466 71659A61963 | EMILIO | JIMENEZ | CA | 90009646590 |
| 4667249162B27B | JAMES | ROGERS | DC | 90012774916 |
| 466 7262A77 2B4B | THOMAS | MONTONO | CO | 90013276207 |
| 466 7286A78B165 | KELLY | MANISELA | UT | 90007658607 |
| 466 732A4191523 | ANGELICA | BRIBIESCAS | TX | 90008762041 |
| 4667338458B16B | JOSE | CATANO | UT | 90013963845 |
| 4667385555B58B | RAMONA | CAVALIER | NM | 35091548555 |
| 4667446477194B | DEBBIE | BRAVO | CO | 38025544647 |
| 4667466495B53B | EBONY | DOPORTO | NM | 90014736649 |
| 4667559445B53B | ELIZABETH | SOTO | NM | 90000835944 |
| 466 759A7561967 | HECTOR | CEJA | CA | 46028139075 |
| 466 75A16991523 | ARACELI | GARCIA | TX | 90007430169 |
| 4667644225B53B | RAUL | BARRON | NM | 90012134422 |
| 466 7681117B431 | CARLOS | MERCADO | NC | 11087828111 |
| 4667772348B16B | MISAEL | FAJARDO | UT | 90014887234 |
| 466 77836355 97B | DENEEN | PERRY | CA | 90014928363 |
| 4667451672B4B | SABRINA | TATE | CO | 90010744516 |
| 466 784A9961967 | CHRISTOPHER | MEADE | CA | 90014244099 |
| 466 7853195B222 | JOSH | WADDELL | KY | 90014635319 |
| 466 7912255B174 | LATASHA | MOORE | AR | 90011241225 |
| 466 7B182691569 | JOSE | RODRIGUEZ | TX | 90001651826 |
| 466 7B39214B271 | RONDA | BUCHTA | IA | 27078363921 |
| 4668215964B271 | ALMA | DE LA CRUZ | NE | 27020731596 |
| 4668225268B16B | JACOB | SMITH | UT | 31096852526 |

| 4668229A251334 | TAMMY | LONG | OH | 90013212902 |
|---|---|---|---|---|
| 466824A6261967 | BRIAN | SCHWARTZ | CA | 90010474062 |
| 4668311387B431 | CAROLYN | WILLIAMS | NC | 90014391138 |
| 4668352A691873 | MICCKAH | BROWN | OK | 21012755206 |
| 4668456775B58B | CHRISTINE | GEMOETS | NM | 90014785677 |
| 466849A472B27B | ANGELA | DAWSON | DC | 90009319047 |
| 4668551695B174 | FATIHA | ISLAM | AR | 90014515169 |
| 4668592415B58B | NAIN | HERNANDEZ | NM | 35014659241 |
| 4668618A18B16B | VILLALOBOS | ESTELLA RUBY | UT | 90012091801 |
| 46686958A5B174 | TONYA | MORRISON | AR | 23098219580 |
| 466877A3A5597B | BENITO | JUAREZ | CA | 49087127030 |
| 46688411A8B16B | JULIE | PHILLIPS | UT | 31004524110 |
| 4668846733B343 | MARISOL | ABRAMO | CO | 33038934673 |
| 4668851134B543 | LORRI | COOPER | OK | 90015205113 |
| 4689272A72B36 | ELIAS | ROMERO | CO | 33080782720 |
| 4689385572B43 | SHEENA | DAEBELLIEHN | CO | 33099273855 |
| 4689541A8B165 | MARIA | BAUTISATA | UT | 90003295410 |
| 46689A69671999 | JACOB | SALINAS | CO | 90011300696 |
| 46689AA545B58B | JENNY | GUERRA | NM | 90013970054 |
| 4668BA5995B222 | ANDRE | JACKSON | KY | 90015260599 |
| 4669169882B27B | AYSIA | TRASHER | MD | 90015346988 |
| 4669241A28B16B | MIKE | PORFILO | UT | 31077984102 |
| 4669283975B58B | GLORIA | MARTINEZ | NM | 90001128397 |
| 46692929172B98 | REBECCA | MACLEOD | CO | 90006169291 |
| 466932A265B222 | LATONYA | NUNNALLY | KY | 90009702026 |
| 466939A354B271 | SHANTAYE | STUBBLEFIELD | NE | 27015259035 |
| 466961A6261967 | MANUEL | BALDES | CA | 90009931062 |
| 4669667A32B27B | JUSTIN | MCKNIGHT | DC | 90012996703 |
| 4669688712B87B | JAMES | RIVERA | ID | 90009178871 |
| 466972A5192B54 | JESUS | CANELA | WI | 90014512051 |
| 4669746955597B | CHRISTINA | IMELL | CA | 49027854695 |
| 4669771595B174 | DANIEL | LEE | AR | 90011447159 |
| 4669788623B356 | LUZ | LOPEZ | CO | 90004048862 |
| 46697A9132B27B | MIRIAM | PORTILLO | DC | 90014930913 |
| 4697AA4591569 | GRACIELA | MORENO | TX | 90011570045 |
| 4669839967194B | GUILERMINA | GONZALEZ | CO | 38004363996 |
| 4669867545B58B | CONNIE | FRANCIS | NM | 35035196754 |
| 4669871175B58B | CONNIE | FRANCIS | NM | 90013837117 |
| 4669935485B222 | TONYA | HAYSLEY | KY | 90011383548 |
| 46699525772B36 | LYNETTE | WHARTON | CO | 33091315257 |
| 4669B75892B27B | ANNYONA | NAMEICO | DC | 90013987589 |
| 466B147913B388 | GILBERTO | ARAGON | CO | 90011724791 |
| 466B1A95872B4B | ANNETTE | FLORES | CO | 90010240958 |
| 466B2142951334 | DAVID | MEIER | OH | 90014711429 |
| 466B29A815B52B | HECTOR | FLORES | NM | 90001019081 |
| 466B2A97A47954 | ALEJANDRA | MARTINEZ | AR | 90009260970 |
| 466B37A252B87B | ROSANNE | ROBINSON | ID | 90014057025 |
| 466B3881A91569 | VICTOR | SAPIEN | TX | 90014348810 |
| 466B416335B222 | NANCY | MORRISON | KY | 90012671633 |
| 466B433895B53B | CHERYL | CHARLEY | NM | 90009173389 |
| 466B446618B16B | RAQUEL | DURAN | UT | 90013944661 |
| 466B454625B58B | MARIA | ELIZABETH | NM | 90015305462 |
| 466B454A272B4B | MICHAEL | GREEN | CO | 90011475402 |
| 466B517A77194B | CHRISTINA | RAVENKAMP | CO | 90014861707 |
| 466B5493171999 | LAURA | VAZQUEZ | CO | 90004304931 |
| 466B574617194B | JESSICA | ILES | CO | 90003577461 |
| 466B582798B16B | LISA | JACOBSEN | UT | 31081228279 |
| 466B6419247954 | ALMA | CHAVARRIA | AR | 25073594192 |
| 466B68A382B87B | ADAM | FAULKNER | ID | 90013628038 |
| 466B7355872B36 | BRANDY | MCACHRAN | CO | 90013013558 |
| 466B8148A8B16B | DAVID | C ORMOND | UT | 90012341480 |
| 466B8524271999 | SHERRY | RAMIREZ | CO | 38026425242 |
| 466B8643972B43 | CARL | ESSIG | CO | 33064196439 |
| 466B9431561966 | MICHELLE | MONTANO | CA | 90013014315 |
| 466B9663A5B222 | ONEL | TORRES | KY | 90009896630 |
| 466B971552B27B | QUINCY | PORTER | DC | 81029857155 |
| 466B982142B87B | JENNIFER | HOPP | ID | 41051288214 |
| 466B9971572B43 | JONATHAN | GOODBREAD | CO | 33009199715 |
| 466B998A851334 | MARK | CROUCH | OH | 90012729808 |
| 466BB89115B174 | ARON | MORA | AR | 23073858911 |
| 466BB8A955B53B | MARIO | MINJAREZ | NM | 35002208095 |
| 4671148465B53B | ARMANDO | MARQUEZ | NM | 90014744846 |
| 4671178422B27B | MORRIS | SMITH | DC | 81020137842 |
| 4671243A372B43 | BRENDA | MIRANDA-SURA | CO | 90005484303 |
| 4671244645B53B | BETHANI | WHITE | NM | 90011614464 |

| 4671279735B222 | VICKI | ALDRIDGE | KY | 90002137973 |
|---|---|---|---|---|
| 4671315A97B232 | FRANSICA | MORENO | CO | 90007721509 |
| 4671342A48B16B | STEVEN | STRATE | UT | 90013944204 |
| 4671419927B431 | CHAVON | JACKSON | NC | 90003991992 |
| 4671478567194B | CHRISTINE | HERNANDEZ | CO | 90014187856 |
| 4671568A15B53B | LARRY | SITLER | NM | 90003686801 |
| 46716261A2B27B | SHIRLEE | EECHAM | DC | 90011892610 |
| 4671692A72B87B | DEANNA | STAMOS | ID | 90011589207 |
| 4671815385B53B | LORETTA | LUCERO | NM | 35025941538 |
| 46718969A7B431 | JENNIFER | GRAY | NC | 90015199690 |
| 4671924272B43 | JAYSON | BARKER | CO | 90001082422 |
| 4671953215B58B | EDDIE | DURAN | NM | 35052565321 |
| 4671953A67194B | LINDA | VIGIL | CO | 90014895306 |
| 4671B24327194B | CORINA | MINJAREZ | CO | 90001362432 |
| 4671B49195B174 | MICHAEL | MORIARTY | AR | 90010384919 |
| 4671B99812B87B | TANIA | SNYDER | ID | 41044829981 |
| 4671B9A8991569 | EDGAR | PEREZ | TX | 90008639089 |
| 4672267A677595 | FABIOLA | ARREOLA-RICO | NV | 90012116706 |
| 46722A88A72B43 | GABRIEL | VAZQUEZ | CO | 33021320880 |
| 4672336168B16B | HOLLY | MONK | UT | 90009713616 |
| 46723917A5597B | FELIX | SEGURA | CA | 90014459170 |
| 46723A37141265 | MICHELLE | UNGLAUB | PA | 51035430371 |
| 4672415A87B431 | DIVINE | PROFESSIONALS | NC | 90014691508 |
| 467244AA247954 | AXEL | VILLEGAS | AR | 90015044002 |
| 4672495A255939 | ANGEL | RODRIGUEZ | CA | 90010539502 |
| 4672648915B53B | DARRICK | JOHNSON | NM | 90014744891 |
| 4672686815B58B | DEREK | TAPIA | NM | 35081488681 |
| 4672721925B53B | KENNETH | CENTENO | NM | 35036542192 |
| 4672766A561967 | JESUS | PUENTES | CA | 90015126605 |
| 46727822A72B4B | APRIL | RICHARDSON | CO | 33077468220 |
| 4672A4A991569 | MONICA | LEMUS | TX | 90004950409 |
| 4672815315B222 | CAPRICE | COTTON | KY | 90014191531 |
| 4672846A372B4B | ANA PATRICIA | VILLA | CO | 90013054603 |
| 46728763772B43 | LIBERTY | TAX SERVICE | CO | 33043117637 |
| 4672974648B16B | VALENTINA | ALCANTAR | UT | 90014467464 |
| 46729A8AA5597B | MARIA | SANCHEZ | CA | 90008610800 |
| 4672B17915B58B | DANIEL | BERG | NM | 35067301791 |
| 4672B26665B222 | JESSE | BAKER | KY | 90007992666 |
| 4672B454991523 | RITA | CASTRO | TX | 90008454549 |
| 4672B49773B388 | NICOLE | MICHELLE | CO | 90010434977 |
| 4672B615777595 | MARCOS | ZUNIGA | NV | 90001726157 |
| 4672B65967194B | KRYSTAL | AUSTIN | CO | 90008736596 |
| 467311A2572B36 | ASHELY | CHASE | CO | 33014501025 |
| 467315AA17B431 | LISA | BLAKNEY | NC | 90013865001 |
| 467319A7571999 | DORA | BARRAZA | CO | 38092049075 |
| 46731A5717B431 | ANIYAH | JOHNSON | NC | 90011240571 |
| 4673222675597B | ERIC | MUNOZ | CA | 49039592267 |
| 467324A785B58B | GILBERT | PEREA | NM | 90014174078 |
| 467328A318B16B | SLYVIA | JOHNSON | UT | 31074798031 |
| 4673294897B4B | NANCY | MENDOZA | CO | 90013139489 |
| 4673382A372B4B | CHRISTINA | OCAN | CO | 90012158203 |
| 4673A82491569 | DOLORES | HARRIS | TX | 75047200824 |
| 4673444157B43 | HOLLY | HOLT | CO | 90014114415 |
| 4673458288B165 | LAURENANDJESUS | MARTINEZ | UT | 90005835828 |
| 4673481649156 | ARMANDO | VILLA | NM | 75076058160 |
| 467352583B27B | KENNETH | AUSTEN | DC | 90015092583 |
| 4673648AA77595 | JUAN | RAMIREZ | NV | 90009664800 |
| 4673678785B222 | MALCOLN | BARBOUR | KY | 90003577878 |
| 4673733562B27B | SHAWN | STEWART | DC | 90012833356 |
| 46737A89872B43 | TRACY | MARTIN | CO | 33090090898 |
| 4673849615B222 | MARCOS | VASQUEZ VASQUEZ | KY | 90010134961 |
| 46738757272B4B | REBEKAH | ZAVALA | CO | 90014897572 |
| 4673B97A954151 | KEITH | WOODS | OR | 90009719709 |
| 4674113935B53B | NATHAN | GALLEGOS | NM | 35008511393 |
| 4674182112B27B | ASHLEY | COLEMAN | DC | 90000948211 |
| 46742755524B46 | MORDI | MDSA | VA | 90012237555 |
| 4674289722B87B | TOMAS | MACIAS | ID | 90014698972 |
| 4674371245B174 | AMANDA | CARRALES | AR | 90014647124 |
| 4674413977B431 | LORI | BILLINGSLEY | NC | 90011261397 |
| 4674421438B165 | LAURA | SUMMARELL | UT | 90004412143 |
| 4674353A7B456 | SARAHI | REYES | NC | 90004953530 |
| 4674356272B4B | SHARON | FARD | CO | 33090793562 |
| 4674476175B53B | ROSEMARIA | BACA | NM | 90011017617 |
| 4674A4A872B36 | MARIELA | BOCANEGRA | CO | 90008670408 |
| 467453A428B16B | JUSTIN | DOBBINS | UT | 90015473042 |

| | | | | |
|---|---|---|---|---|
| 4674594665597B | THONGVILAY | SAYAPHOMMA | CA | 90011259466 |
| 4674725A686443 | GABRIEL | FITZ | SC | 90015082506 |
| 46747649A5B58B | ARIEL | WHITE | NM | 90014006490 |
| 46747A24181639 | AMADO | CHAVIRA | MO | 29068570241 |
| 46747A8165B174 | JAYLA | MILLIGAN | AR | 90015260816 |
| 46747A84651334 | BOBBIE | MUHAMMAD | OH | 66006180846 |
| 4674865333B37B | SAUNCEE | HANSEN | CO | 90014836533 |
| 4674884675B53B | OLIVERIO | VARELA-NIETO | NM | 35056738467 |
| 4674899A2B27B | DANYELLE | ARKSDALE | DC | 90010908990 |
| 46748A6315597B | ADA | LOPEZ | CA | 90014340631 |
| 46749A4628B16B | ALEJANDRO | ROMERO | UT | 90013944062 |
| 4674986A55B53B | ERIKA | FACIO | NM | 90014058605 |
| 4674B39355B58B | ERIC | CARRASCO | NM | 35029743935 |
| 4674B48138B16B | KIMDRA | GRIMM | UT | 90013944813 |
| 4674B635572B36 | IDALI | PRADO | CO | 90002066355 |
| 4674B85A291394 | ANDREW | BIESZCZAT | KS | 90006968502 |
| 4675172657 2B4B | JULIAN | VEGA | CO | 90001467265 |
| 4675277855597B | MARTY | ROMERO | CA | 90001607785 |
| 46752867A51334 | DIANNEA | NOELKER | OH | 90006678670 |
| 467529AA62B234 | RAFAEL | MEJIA | DC | 81044839006 |
| 46752A38A5B53B | CAROL | LOPEZ | NM | 35057200380 |
| 467533A9472B36 | NEVA | OLGUIN | CO | 90009983094 |
| 4675356A791569 | ANGELICA | MUNOZ | TX | 90010065607 |
| 46753689A5597B | SAMMY | CAMACHO | CA | 49065386890 |
| 4675468A82B87B | GARY | SHAW | ID | 90014696808 |
| 467548A3591394 | RENITA | JOHNSON | KS | 90006998035 |
| 4675524552B27B | KIMBERLY | HERNANDEZ | DC | 90003372455 |
| 4675552213B356 | RHONDA | MORGAN | CO | 33010635221 |
| 4675565444B259 | GWEN | SMITH | NE | 27017836544 |
| 4675679A361967 | NORMA | GONZALEZ | CA | 90011197903 |
| 4675691152B87B | DANIEL | DRIVER | ID | 90013269115 |
| 4675797AA77595 | STEVEN | CURIEL | NV | 43042689700 |
| 4675819A177554 | BRIAN | SALOMON | NV | 90006031901 |
| 46758A71172B4B | KELLY | THOMAS | CO | 90003550711 |
| 4675922657194B | DORA | OVANDO | CO | 38015352265 |
| 46759515633B35 | BOB | DETWILER | OH | 90014125156 |
| 4675955258B165 | SERVANDO | LOPEZ BERNAL | UT | 90011215525 |
| 4675B687391569 | MARIA | DE LOURDES | TX | 90005486873 |
| 4675B73514B271 | NOE | ZUNIGA | NE | 27064147351 |
| 4675BA26A61925 | LUIS | MORALES | CA | 90008530260 |
| 4676166A25B58B | KAREN | TERAN | NM | 90015236602 |
| 467618A8877595 | DAVID | DELGADO | NV | 90002098088 |
| 4676195187194B | TRISIA | MURRAY | CO | 90014919518 |
| 46762744272B36 | BRANDI | TRUJILLO | CO | 90014117442 |
| 46762A1635B53B | JULIA | MARQUEZ | NM | 90014730163 |
| 46762A59591569 | ABIGAIL | LOPEZ | TX | 90013840595 |
| 46762A76A7B865 | CANDY | BARNER | IL | 20544010760 |
| 46763649A5B58B | ARIEL | WHITE | NM | 90014006490 |
| 46763AA292B87B | SARAH | BEAR | ID | 90007030029 |
| 4676416155B222 | JAMISHA | COLLINS | KY | 90005241615 |
| 4676436494B271 | ANGELA | DUIAND | NE | 27017643649 |
| 46764A5258B16B | ERIC | STINE | UT | 90014860525 |
| 467651A745B222 | MELISSA | MASTERS | KY | 90013431074 |
| 46765956172B36 | THERESA | AXTELL | CO | 33059999561 |
| 4676A59291523 | NORMA | CERVANTES | TX | 75056720592 |
| 4676676174B271 | JEREMY | YETS | NE | 27055397617 |
| 46772A4A7194B | CLAUDIA | SAENZ | CO | 90014912040 |
| 4676886A491569 | JESUS | GAONA | TX | 90014788604 |
| 4676B32A65B222 | ORAYODA | LLORENTE | KY | 90014553206 |
| 4676B375131664 | CORLINA | LOERA | KS | 22014793751 |
| 4676B412391569 | VALERIE | JONES | TX | 75092294123 |
| 4676B422972B43 | DIEGO | ORDAZ | CO | 90000334229 |
| 46771129272B36 | ANGEL | MORALES | CO | 33088761292 |
| 4677126142B87B | ROXANN | COLEMAN | ID | 41080932614 |
| 46771288A33B98 | CAMERON | HEWITT | OH | 90010542880 |
| 46771499A8B165 | G | LOPEZ | UT | 31074244990 |
| 4677169A761963 | ALBERTO | ACOSTA | CA | 90001986907 |
| 46771847272B4B | KYNDRA | CRUZ | CO | 90012368472 |
| 4677384675B53B | OLIVERIO | VARELA-NIETO | NM | 35056738467 |
| 4677449618B16B | BRISA | CHAVEZ | UT | 90014364961 |
| 4677624A77194B | CHRISTINA | BIK | CO | 90014912407 |
| 46776297372B4B | SONIA | RIGGS | CO | 33064102973 |
| 4677636817B431 | MATTHEW | HERRICK | NC | 90000793681 |
| 467763A8861967 | PAUL | GIBBONS | CA | 90010173088 |
| 4677772A251334 | TRACY | MAHANEY | OH | 90012797202 |

| 46778A94261963 | CAROLYN | FIELDER | CA | 46054350942 |
|---|---|---|---|---|
| 4677952555B53B | ABENI | WALKER | NM | 90014745255 |
| 4677B4A792B27B | ANTONIO | RICHBURG | DC | 90007774079 |
| 4677B538855939 | FELIX | ARENAS | CA | 90013075388 |
| 4677B59582B87B | DUSTIN | WILLHITE | ID | 90014785958 |
| 4677B982991873 | TONIA | OLOGOLO | OK | 21082389829 |
| 4678112732B87B | ASHTON | KIELE | ID | 90008351273 |
| 4678148915B53B | DARRICK | JOHNSON | NM | 90014744891 |
| 4678161292B27B | ASHLEY | MURPHY | DC | 90013256129 |
| 4678184595B58B | JESSICA | ANDRADE | NM | 90015518459 |
| 46782187A5B58B | AGUSTIN | BALDERRAMA | NM | 90010071870 |
| 467823A9161963 | MAARAI | AGUILERA | CA | 90007623091 |
| 4678284AA71999 | TALANA | KINAMAN | CO | 38039818400 |
| 46783833172B4B | BARBARA | KLINGER | CO | 33059438331 |
| 4678396572B87B | MARY | MOLYNEAUX | ID | 90011279657 |
| 46783A9167194B | AARON | ARAGON | CO | 90012980916 |
| 4678469648B165 | CRYTAL | PHILIPS | UT | 90003296964 |
| 4678485A177595 | JESSICA | COTTLE | NV | 90012178501 |
| 46785469472B36 | SAMUEL | LOPEZ | CO | 90010844694 |
| 46785959A72B4B | ERIK | MONTIEL | CO | 33058939590 |
| 46785A5A65B174 | JONDA | JOHNSON | AR | 23069290506 |
| 4678669648B165 | CRYTAL | PHILIPS | UT | 90003296964 |
| 46786A14272B43 | MEGAN | OSLER | CO | 33050470142 |
| 4678789798B165 | DAVE | PORTEOUS | UT | 31065448979 |
| 4678818A82B27B | DENZEL | CALDWELL | DC | 90014711808 |
| 4678821267B463 | BRYANT | ADAMS | NC | 90001392126 |
| 467888A585B174 | MARY | BRASWELL | AR | 90003998058 |
| 46788923257B97 | LISA | DAVIS | PA | 90012829232 |
| 4678A17561967 | LAURA | ALIREZ | CA | 90012590175 |
| 4678923A991523 | ERICA MONIQUE | LUEVANO | TX | 90006682309 |
| 4678982635B53B | PRISCILLA | LOPEZ | NM | 35016448263 |
| 46789A4A57B431 | CHARITY | THOMPSON | NC | 90015440405 |
| 4678B38455B58B | CARLOS | GONZALEZ | NM | 90004273845 |
| 4678B543772B4B | MICHAEL | MAGGARD | CO | 33009475437 |
| 4679123787B431 | ANTHONY | BELL | NC | 90011282378 |
| 467916A358B141 | IRENE | REINA | UT | 90006276035 |
| 46791A48A61963 | ROMEO | GELIN | CA | 90013830480 |
| 4679237387B431 | SAMANTHA | PROFFITT | NC | 90011283738 |
| 46792A46791569 | ERICKA | OLONO | TX | 75036540467 |
| 46793564A5B174 | REGINA | SCALES | AR | 90014375640 |
| 46793697A9185B | VIRGILIO | GUERRA | OK | 90005726970 |
| 46793A2524B271 | TIRTHA | GURUNG | NE | 90015130252 |
| 46793A2A85B222 | ADRIANA | RAMIREZ SALAS | KY | 90003700208 |
| 46794574372B36 | SALVADOR | MENDOZA | CO | 90005755743 |
| 467955A714B259 | AXEL | SARAVIA | NE | 27066165071 |
| 4679599925B174 | CRYSTAL | BELL | AR | 90015019992 |
| 4679689A14B259 | BLANCA | TELLES | IA | 27097738901 |
| 4679698635B53B | CTRYSTAL | CHAVEZ | NM | 90009119863 |
| 46797819672B4B | DEBRA | SNOW | CO | 90006958196 |
| 46797AA2272B36 | BRIAN | PASSERELLA | CO | 33056950022 |
| 4679815774B271 | LORENA | RIVERA | NE | 90009661577 |
| 4679884675B53B | OLIVERIO | VARELA-NIETO | NM | 35056738467 |
| 4679912645B53B | JOHN | GILPIN | NM | 90004221264 |
| 46799A92272B36 | CHRISTOPHER | MARTINEZ | CO | 90012530922 |
| 4679B44238B16B | ANGELA | MONTOYA | UT | 90013944423 |
| 4679BA2198B16B | ISIAH | MCARDLE | UT | 90015080219 |
| 467B14A295B174 | CAROLYN | SAIN | AR | 90014124029 |
| 467B161365597B | SARA | TORRES | CA | 90013376136 |
| 467B2132491523 | CARLOS | CORONA | TX | 90007431324 |
| 467B251287194B | JAMIE | GONZALES | CO | 90013815128 |
| 467B2879271999 | ANDREA | CHAVEZ | CO | 38096858792 |
| 467B2928272B4B | SARA | BRUSH | CO | 90013609282 |
| 467B319828B165 | JENNIFER | FOETE | UT | 90004411982 |
| 467B351287194B | JAMIE | GONZALES | CO | 90013815128 |
| 467B4841961963 | STACIE | EVANS | CA | 90008348419 |
| 467B4A7A85B174 | JONITA | GALVEZ | AR | 90015250708 |
| 467B5239191569 | MIRIAM | VASQUEZ | TX | 90014612391 |
| 467B5471847954 | RICHARA | GREEN | AR | 90005974718 |
| 467B549A62B87B | DON | GEARHART | ID | 90012204906 |
| 467B5726677595 | SAMANTHA | CONKLIN | NV | 90006437266 |
| 467B612693B356 | MANUEL | DESANTIGO | CO | 90006061269 |
| 467B7347772B36 | DANYLE | DAVIS | CO | 90010163477 |
| 467B837A35B53B | MONICA | BENCOMO | NM | 90012563703 |
| 467B9471847954 | RICHARA | GREEN | AR | 90005974718 |
| 467B95AA555939 | ROBERT | ARTEAGA | CA | 90003195005 |

| | | | | |
|---|---|---|---|---|
| 467B9666272B88 | BENJAMIN | JONELL | CO | 90007796662 |
| 467B971842B27B | MYRA | CRUZ | DC | 90003967184 |
| 467B975655B58B | YARIBETH | CHAVEZ | NM | 90010367565 |
| 467B9A78A4B259 | STACY | THOMAS | NE | 90009570780 |
| 467BB11978B16B | CAROLINA | ROMAN | UT | 90009641197 |
| 467BB13787B463 | LUIS | GARCIA | NC | 90002931378 |
| 467BB2AA251334 | AMY | WOLFINBARGER | OH | 90001902002 |
| 467BB752177595 | CHARLES | LANDERS | NV | 90011297521 |
| 4681114A377595 | OMAR | ARRIAGA | NV | 90008361403 |
| 46811AAA871999 | NATASHA | YAZZIE | CO | 90014420008 |
| 4681211887194B | JESSICA | BROOKS | CO | 90014921188 |
| 46812266A8B16B | TRICIA | DAY | UT | 31096712660 |
| 46812373372B36 | MARIA | GARCIA | CO | 33023003733 |
| 468126A935597B | JESSICA | SANCHEZ | CA | 90004066093 |
| 4681335984B531 | WILLIAM | CALLINS | OK | 90012053598 |
| 46813A4645B174 | VICTORIA | GREENLEE | AR | 23008760464 |
| 46813A56A91569 | MARINIA | GUTIERREZ | TX | 90001110560 |
| 46814582A71999 | BOB | SIEMILLER | CO | 38093575820 |
| 4681487837 2B39 | BENJAMIN | SCHLIMM | CO | 33087368783 |
| 46815219A5597B | RUFINO | SANCHEZ | CA | 90014452190 |
| 4681575462B87B | MARGAUX | BIRDSALL | ID | 90010837546 |
| 4681617232B87B | KIMBERLY | MCKOON | ID | 41018711723 |
| 468161A485B174 | STACY | CAULDWELL | AR | 90013141048 |
| 4681656965B58B | MAGGIE | VILLA | NM | 90009815696 |
| 4681664425B53B | PAULA | IBARRA | NM | 90014746442 |
| 46816A68671999 | STEVEN | PARKER | CO | 38096850686 |
| 46816A6AA72B36 | NORA | KOLNIAK | CO | 33043590600 |
| 46816A98391873 | TONY | MITCHELL | OK | 21043770983 |
| 4681879847 2B36 | JON | MAEZ | CO | 33040457984 |
| 46818A2175597B | TOSHA | MARSH | CA | 90013190217 |
| 4681921927 2B36 | HILDA | SANDOVAL | CO | 90009482192 |
| 468193A6772B43 | ARMANDO | HERNANDES | CO | 33081463067 |
| 4681961165B58B | ROBERT | HOTCHKISS | NM | 90012536116 |
| 46819A86A5597B | VICTORIA | ACEVEDO | CA | 90011360860 |
| 4681B743391394 | SUSAN | BOLIN | KS | 29083877433 |
| 4681B8A8A71999 | MARCEL | BAILEY | CO | 90013058080 |
| 4681BA8537194B | DANIEL | GARCIA | CO | 90014920853 |
| 4682136794B271 | MICHELE | LINDALL | NE | 27091433679 |
| 4682249345B58B | CLARENCE | SANCHEZ | NM | 90014154934 |
| 468226A5772473 | CASSANDRA | KARSNAK | PA | 90013936057 |
| 4682276A455939 | JOHN | MARTINEZ | CA | 90008107604 |
| 4682293132B87B | ANGALA | MORINE | ID | 41035319313 |
| 46823323A72B43 | LATISHA | MANZANARES | CO | 33013123230 |
| 4682359582B87B | DUSTIN | WILLHITE | ID | 90014785958 |
| 4682418A972B36 | TORREY | BATTS | CO | 33049181809 |
| 468254A852B27B | YESICA | EUSTAAQUIOH | DC | 90008024085 |
| 4682 5A98571999 | SHYLA | JIMENEZ | CO | 90008110985 |
| 46826A3935B222 | SHAQUEISHA | DAVIS | KY | 90014070393 |
| 4682742585B222 | JAMES | JOHNSON | KY | 68047854258 |
| 46827A3115B58B | JAIME | FRIAS | NM | 90013030311 |
| 4682923865B58B | ERLINDA | TORRES | NM | 35030962386 |
| 4682982742B87B | KAMELLA | BERRY | ID | 41005728274 |
| 46829A2145B174 | NATALIE | CRAIG | AR | 90013930214 |
| 4682B265572B4B | MIREYA | MALDONADO | CO | 90009622655 |
| 4682B81A37B347 | BRYCE | NEWELL | VA | 90012268103 |
| 4682B832877595 | OMAR | CHAVEZ | NV | 90005018328 |
| 4682B86387B396 | MARTA | LAINEZ | VA | 81017448638 |
| 4683132847194B | BRIDGET | SOLIS | CO | 38013653284 |
| 4683189A95597B | SCOTTINA | JOHNSON | CA | 90014578909 |
| 4683261215B174 | LEE | JOHNSON | AR | 90015026121 |
| 4683279245B58B | CATALINA | CASTILLO | NM | 90013017924 |
| 4683289A34B259 | ALENA | MITCHELL | NE | 27066178903 |
| 4683353A28B16B | CASE | QUINTON | UT | 90001995302 |
| 46833A4242B27B | CHARLOTTE | BROCK | DC | 90009870424 |
| 468346A314B271 | KHEDIR | BUSHARA | NE | 27087676031 |
| 4683473925B53B | RAMONA | PEREA | NM | 90014717392 |
| 4683536A591569 | LILLIANA | RANGEL | TX | 90007663605 |
| 4683553677194B | MATT | ALVARADO | CO | 90010595367 |
| 46835A6A75B174 | ANTOINE | HUNTER | AR | 90011250607 |
| 468363A767194B | WENDY | STANBRO | CO | 38030323076 |
| 4683645532B27B | GOYTOM | GHEBREKIDAN | DC | 81014834553 |
| 4683692572B36 | LUCAS | SCHOLZ | CO | 90015136925 |
| 46836844A91523 | LARRY | WILLIAMS | TX | 90007458440 |
| 4683778977 2B36 | EDGAR | RODRIGUEZ | CO | 90012547897 |
| 4683848745B174 | JAYLA | WASHINGTON | AR | 90000524874 |

| | | | | |
|---|---|---|---|---|
| 468395A4581667 | MATTHEW | FEE | MO | 90013875045 |
| 4683B74852B87B | CHRIS | DUNLAP | ID | 90012207485 |
| 4683B793572B43 | PACICIA | MASTINEC | CO | 90009197935 |
| 4683B87952B87B | JENNIFER | ESTES | ID | 90014348795 |
| 4683B95798B16B | JUAN | HERRERA | UT | 90013259579 |
| 4684162238B16B | KRYSTAL | FATAOULI | UT | 90013946223 |
| 46842572572B23 | DAWN | HEARNE | CO | 90012175725 |
| 46842A8937194B | ALENIA | ROMERO | CO | 38036980893 |
| 4684322585B53B | BIANCA | HERNANDEZ | NM | 35055962258 |
| 4684323675B266 | STEVE | ESTES | KY | 68028372367 |
| 468438A777194B | JENNIFER | OTERO | CO | 38068478077 |
| 4684393155B174 | MIRIAM | MARQUEZ | AR | 90002679315 |
| 4684465875597B | DEBORAH | GENTILE | CA | 49017026587 |
| 4684465AA5B58B | ANTHONY | GARCIA | NM | 90009166500 |
| 4684478352B848 | LINDSAY | CARLSON | ID | 90005397835 |
| 4684498728B16B | FEDERICO | ROMERO | UT | 90009939872 |
| 46845487A5597B | RAMON | MURILLO | CA | 90012564870 |
| 4684592A72B87B | DEVIN | DENNY | ID | 90010539207 |
| 46846674372B43 | KAMELA | BROOKS | CO | 33014156743 |
| 468466A597194B | RICHIE | FLORES | CO | 90010596059 |
| 4684699195B58B | JESUS | PINELA | NM | 90003539919 |
| 4684729182B87B | AMBER | CARL | ID | 90011992918 |
| 4684784A671999 | JOSEPH | MONTES | CO | 38019968406 |
| 4684785633B356 | NICOLAS | JAIMEZ | CO | 90006858563 |
| 4684837A677595 | TIMOTHY | TALAMANTE | NV | 43015943706 |
| 4684932AA81639 | CARMEN | WEBER | MO | 29068613200 |
| 4684935437B36 | KENLYN | NORMAND | CO | 90013003543 |
| 4684962458B16B | APRIL | VALENCIANO | UT | 90013946245 |
| 4684972817194B | LUIS | HERMOSILLO | CO | 90014927281 |
| 4684B46674B271 | VERONICA | FRIEDRICH | NE | 90014694667 |
| 4684B479881639 | CHELSEA | WELLS | MO | 90003074798 |
| 4685132AA81639 | CARMEN | WEBER | MO | 29068613200 |
| 4685163248B16B | HEATHER | BURGER | UT | 90013946324 |
| 4685172265B174 | MICHEAL | JACKSON | AR | 90013157226 |
| 4685216815B174 | DEANGELA | ADAMS | AR | 90011251681 |
| 4685276895B541 | KIRSTI | PEREA | NM | 90002877689 |
| 46852AA2172B4B | JOHN | GENOVA | CO | 33036280021 |
| 4685346947B431 | ANNETTE | ELLIOTT | NC | 90012894694 |
| 4685361255597B | ALEX | GUERRA | CA | 90012216125 |
| 4685376954B271 | TRENESHA | CARTER | NE | 90013767695 |
| 4685382835B58B | GRICELDA | ORNELAS | NM | 90014888283 |
| 46853994272B36 | JOSE | DELGAD0 | CO | 33051059942 |
| 468543A255B58B | ERIC | MALDONADO | NM | 35091823025 |
| 46854737A86478 | ROBIN | BOYLE | SC | 90014337370 |
| 4685515575597B | FRANCISCO | PEREZ | CA | 90008261557 |
| 468555AA22B87B | SHAWNA | BLUEMER | ID | 41082135002 |
| 4685636755B222 | CHARITY | WHITE | KY | 68096263675 |
| 4685678965B58B | CONNIE | BARRAZA | NM | 35052657896 |
| 4685717185B174 | PAYGO | IVR ACTIVATION | AR | 90011251718 |
| 4685833345B53B | ERIK | ESTRADA | NM | 35074023334 |
| 4685877355597B | MAGNOLIA | SANTILLAN | CA | 90012617735 |
| 4685882A78B165 | VIRGINIA | VASQUEZ | UT | 31079318207 |
| 4685923172B4B | EMMANUEL | RAMIREZ | CO | 90012232311 |
| 4685981515597B | SUSAN | BROWN | CA | 90012918151 |
| 4685B478391569 | RICARDO | MIRANDA | TX | 75069844783 |
| 4685B73377194B | JESSICA | MEYER | CO | 90014927337 |
| 4686164A5B58B | JAQUELIN | SOLIS | NM | 90010736470 |
| 4686248867B472 | GHILAY | WOLDU | NC | 90001654886 |
| 4686372255B222 | ANTONIO | MORRIS | KY | 90015087225 |
| 4686378912B27B | MELVIN | CAMPOS | DC | 81098667891 |
| 46863A2538B165 | ANA | GARCIA | UT | 31015910253 |
| 46863A6435B53B | L | CHAVEZ | NM | 35087010643 |
| 46863A8812B87B | SOCORRO | ASHLOCK | ID | 90010540881 |
| 46864A5978B16B | RACHEL | NEILL | UT | 90013540597 |
| 4686515166197B | ARACELI | SANCHEZ | CA | 46019651516 |
| 4686517238B16B | MAYRA | GAMBOA | UT | 90011521723 |
| 468669AAA5B222 | PAU | SAANG | KY | 90014569000 |
| 4686723645B53B | ROMERO | MICHELLE | NM | 35097582364 |
| 4686724418B165 | JOSEPH | WALLS | UT | 90010592441 |
| 4686731777194B | ALVIN | ROJAS | CO | 90014933177 |
| 46867829772B4B | QUANEISHA | COLLINS | CO | 33023098297 |
| 4686976A35B222 | MICHELLE | BOBBITT | KY | 68096267603 |
| 4686997678B16B | ARTHUR | VALDEZ | UT | 31012979767 |
| 4686B16738433B | NOE | MANZANAREZ | SC | 90012671673 |
| 4686B787871999 | JAMES | TRUJILLO | CO | 38040447878 |

| 4686B7A1372B43 | SCOTT | GREGORY | CO | 90007487013 |
|---|---|---|---|---|
| 4686BA22851334 | FRANK | MILLER | OH | 90015330228 |
| 46871635A5B53B | LATOYA | PACHECO | NM | 90014746350 |
| 4687234342B87B | TRINITY | DUQUETTE-DISMUKE | ID | 90012733434 |
| 46873356272B4B | SHARON | FARD | CO | 33090793562 |
| 4687441247194B | JOLICIA | JIRON | CO | 90000334124 |
| 4687512258B16B | JAMES | WADLEY | UT | 90012951225 |
| 4687529845B555 | MARIO | URIBE | NM | 90011652984 |
| 4687742365B174 | ERIC | JORDAN | AR | 90011254236 |
| 4687847618B16B | NATASHA | REEVES | UT | 90013854761 |
| 46878A1117194B | ANN | MUNOZ | CO | 90008610111 |
| 4687966358B165 | FRANK | PARKER | UT | 90014266635 |
| 46879926A4B531 | KELLY | HENDRICKSON | OK | 21516109260 |
| 4687996557194B | CESAR | FERNANDEZ | CO | 90005319655 |
| 4687B422261963 | EDWIN | CHILDS | CA | 90011314222 |
| 4687B436A5B53B | ERICA | ORTEGA | NM | 35061534360 |
| 4687B817771999 | JANICE | TRUJILLO | CO | 90013048177 |
| 4688114157194B | JEAN | HEFFLER | CO | 90004381415 |
| 4688224512B27B | KWAME | WOMACK | DC | 90009682451 |
| 46882538A72B4B | BRENT | TAYLOR | CO | 33089415380 |
| 4688262A551334 | BERNARDINO | GONZALEZ | OH | 66050746205 |
| 4688286775B174 | MICHAEL | INGALLS | AR | 90014728677 |
| 46882A25A33625 | GLENDA | SANCHEZ | NC | 90010630250 |
| 4688412877B25 | DELIA | PEREZ | CO | 90009881287 |
| 46884178372B4B | WILLIAM | WHITFIELD | CO | 90002991783 |
| 4688485352B27B | MIRKA | SHEPHARD | DC | 90013128535 |
| 46884A64872B43 | MANUEL | MARTHINEZ | CO | 33013010648 |
| 468854A425B174 | LYNETTE | PARAHAM | AR | 90014304042 |
| 4688593637282B43 | BRADD | WICKERT | CO | 33077189363 |
| 4688615A57194B | JOHN | KESSLER | CO | 90010671505 |
| 4688651112B27B | BERNARD | MUNDAY | DC | 90013085111 |
| 46886A8635597B | MARTIN | QUESVA | CA | 49015380863 |
| 4688787245597B | GILBERT | QUINTEROS | CA | 49062108724 |
| 4688865857272B4B | ANDREA | ONTIVEROS | CO | 90013006585 |
| 4688882565B222 | JEFF | HARDIE | KY | 90009668256 |
| 4688B15795B53B | ALVINA | BENALLY | NM | 90008701579 |
| 4688B32482B27B | ANGELO | GALLOWAY | DC | 90014223248 |
| 4688B688771999 | LUANNE | ARANDA | CO | 38013986887 |
| 4688B98715B53B | PHILLIP | BACA | NM | 35043159871 |
| 46892179172B36 | JOVITA | BRISENO | CO | 33063441791 |
| 4689329343364B | ASHLEY | MCGEE | NC | 90012012934 |
| 4689371AA5B222 | CLINTON | WRIGHT | KY | 90014597100 |
| 46893A4575B53B | ANNIE | PACHECO | NM | 90009560457 |
| 46893A5A37194B | JENNIE | REVETERIANO | CO | 38089560503 |
| 4689442612B275 | RONDNEKA | PRESTON | DC | 90005914261 |
| 4689459915B222 | JASON | CISSELL | KY | 68096275991 |
| 4689483228B16B | SAVANNAH | DELGADO | UT | 90010878322 |
| 46894A1A54B271 | MARIA | MARTINEZ | NE | 27075430105 |
| 46894A932B27B | BIRUH | TESFAYE | DC | 81021544093 |
| 4689641295B222 | CHRISTOPHER | BROWN | KY | 90005564129 |
| 46896A17272B36 | MIGUEL | VASQUEZ | CO | 90003300172 |
| 4689716865B222 | BRITTANY | CAHILL | KY | 90000501686 |
| 468971A2572B36 | ASHELY | CHASE | CO | 33014501025 |
| 4689724987B472 | HELENA | CUMMINGS | NC | 90010912498 |
| 4689765315B58B | MICHAEL | LOVE | NM | 90013086531 |
| 4689773AA4B271 | CAROL | OLIVER | NE | 90010147300 |
| 4689823A98B351 | LEDARIUS | BOSTICK | SC | 90014652309 |
| 46898261A91569 | LETICIA | NAPOLES | TX | 90014212610 |
| 468983A995B58B | MARIA | VAZQUEZ | NM | 90002963099 |
| 46899849672B4B | ROBERT | EDWARD | CO | 90012688496 |
| 468999A125B53B | ROBERTO | TREVIZO | NM | 35057199012 |
| 46899AA6A4B271 | BEN | AYALA | NE | 27056640060 |
| 4689B158677595 | DARREN | ROBINSON | NV | 90007251586 |
| 4689B34A94B259 | JEANNIE | INMAN | NE | 90012473409 |
| 4689B849985B45 | SHAWN | WATKINS | FL | 90015368499 |
| 468B1184472B36 | JOSH | SMALLWOOD | CO | 90012201844 |
| 468B11A8472B43 | CATHERINE | RIVAS | CO | 90001401084 |
| 468B161792B87B | SAMANTHA | ROOP | ID | 41086376179 |
| 468B176585597B | JALINA | GALLARDO | CA | 49008267658 |
| 468B1A3285B53B | NOELIA | LOPEZ | NM | 90011310328 |
| 468B2276851334 | DOROTHY | DUPEE | OH | 90014632768 |
| 468B2788661963 | EVELYN | BLACK | CA | 46013757886 |
| 468B2A3285B53B | NOELIA | LOPEZ | NM | 90011310328 |
| 468B315647194B | LASHAWNA | PACHECO | CO | 90005341564 |
| 468B327A68B16B | LINNAEA | MENDOZA | UT | 90008622706 |

| | | | | |
|---|---|---|---|---|
| 468B3662972B43 | SHELSEA | WATT | CO | 90003086629 |
| 468B391857B472 | WEDEY | DAVIS | NC | 11014499185 |
| 468B4152991569 | RICHARD | PEREA | TX | 75030821529 |
| 468B4445677554 | LORA | MCCARTY | NV | 90009554456 |
| 468B466772B87B | JESSICA | GUENTHER | ID | 90012206677 |
| 468B4784A2B87B | SHERRY | YOW | ID | 90014747840 |
| 468B4A5985597B | CATALINA | ROGRIGUEZ | CA | 90010230598 |
| 468B51A6971999 | TREVOR | MILLER | CO | 38098391069 |
| 468B5652A91926 | SHAWNA | WING | NC | 90001716520 |
| 468B672AA4B583 | JOHN | JONES | OK | 90007377200 |
| 468B6952161924 | RAYO | REYES | CA | 90003029521 |
| 468B813915B352 | STEVEN | VANOURNEY | OR | 44549191391 |
| 468B8217A71999 | CHRIS | BOETTLER | CO | 38076212170 |
| 468B841294B271 | JUAN | VALENZUELA | NE | 27085634129 |
| 468B8413161963 | YENITZETH | HARO | CA | 90012854131 |
| 468B884742B87B | ALICIA | CONKLIN | ID | 90014748474 |
| 468B8871A5B222 | DAVID | SNODGRASS | KY | 90000698710 |
| 468B891695B254 | TIFFANIE | BUCHANAN | KY | 90011059169 |
| 468B8A8427194B | ANTOINETTE | SISNEROS | CO | 90014920842 |
| 468B934732B851 | SUZANNE | BREMER | ID | 90008723473 |
| 468B9873771999 | DAISY | RUIZ | CO | 38015728737 |
| 468B9889191569 | L | GUILLEN | TX | 75097548891 |
| 468BB396391B55 | CHRISTA | WARD | NC | 90012313963 |
| 468BB849391569 | LORENA | AGUIRRE | TX | 75038298493 |
| 4691177235B174 | TAMEKIA | MOLDEN | AR | 90015037723 |
| 4691179685B594 | SUSAN | GRAVES | NM | 35007537968 |
| 469119A6A5B174 | TAMEKIA | MOLDEN | AR | 90013419060 |
| 46912971A2B27B | STEVE | ROBINSON | DC | 90015209710 |
| 469132A827194B | ARLENE | ARD | CO | 38020922082 |
| 469133A134B547 | KEVIN | CRUSE | OK | 90012653013 |
| 46913834A5B58B | KATHLEEN | BARTLING | NM | 35092408340 |
| 46914317A77595 | GARY | NGUYEN | NV | 90011803170 |
| 4691483586195B | WALTER | GOMEZ | CA | 90008408358 |
| 4691523335B264 | KYMBERLY | JOHNSON | KY | 90001662333 |
| 469153A558B16B | DERRICK | MILBURN | UT | 90009953055 |
| 4691567725B174 | REDONDA | UTSEY | AR | 90014176772 |
| 4691572695B174 | YOLANDA | BUNCHE | AR | 90015047269 |
| 4691663AA61967 | ROBERTO | CURIEL | CA | 46074136300 |
| 4691695694B259 | JUSTIN | DOVE | NE | 90011359569 |
| 4691843578B16B | JOSHUA | KNUDSEN | UT | 31066444357 |
| 4691984894B271 | GARY | WOODS | NE | 90010268489 |
| 4691B12962B27B | MILEKIA | GREEN | DC | 90014171296 |
| 4691B167A91394 | PAULINA | MUTAVA | KS | 90008571670 |
| 4691B777172B43 | EVARISTO | RIVERA | CO | 90009197771 |
| 4692116278B165 | MARCEY | HARDING | UT | 31026501627 |
| 4692168965B53B | ERIC | URTIAGA | NM | 90014746896 |
| 46921733A2B27B | KEITH | SYLVESTER | DC | 90015227330 |
| 46921A5554B271 | STACEY | TOY | NE | 27060010555 |
| 4692266735B555 | JOANNA | GARCIA | NM | 90010666673 |
| 4692269515B58B | ELIJAH | CHAVEZ | NM | 90014076951 |
| 469226A4972B43 | MARIA | LOPEZ | CO | 90013786049 |
| 4692368695B174 | KATIE | STOUT | AR | 90011256869 |
| 4692382644B271 | DWAINE | GOINGS | NE | 90009438264 |
| 4692475A87194B | CHARMAIN | LERMA | CO | 38091707508 |
| 4692498725B53B | CLAUDIA | SALAZAR | NM | 35095069872 |
| 4692517665B58B | SARA | SIGALA | NM | 35090241766 |
| 46925321A4B259 | SARAH | FOX | NE | 27096673210 |
| 46925537672B36 | ROBERT | BRENNENSTUHL | CO | 33001315376 |
| 469267A5291569 | MARIA | CALANCHE | TX | 90012737052 |
| 4692763865B222 | JENNIFER | SMITH | KY | 68034136386 |
| 4692766518B16B | ALFREDO | GARCIA | UT | 90013946651 |
| 4692844A67B431 | DORVAIL | CUE | NC | 90014594406 |
| 4692874225B174 | GLORIA | PAREDES | AR | 90011257422 |
| 4692974695B174 | RENEE | LASKER | AR | 90011257469 |
| 4692B372941289 | GAYLORD | WILLIAMS | PA | 90011293729 |
| 4692B743A91523 | ASTRID | DELUNA | TX | 90003517430 |
| 4692B776A61963 | AFRICA | PEREZ | CA | 90012047760 |
| 4692B855272B43 | MUELLER | DAVID | CO | 33095648552 |
| 4693176895B174 | MIRIAM | WINDER | AR | 90011257689 |
| 46931A9A461967 | GRACIELA | ESCOBAR | CA | 90012930904 |
| 4693252215597B | RAUL | DIAZ | CA | 90012405221 |
| 469327A5871999 | BRENDA | DURAN | CO | 90000737058 |
| 46932A9535B58B | MARIO | FERNANDEZ | NM | 90013440953 |
| 4693318169185B | ISARA | NOMSIRI | OK | 90011551816 |
| 4693369477194B | MONICA | MARTINEZ | CO | 90008966947 |

| 46934458A4B271 | MICHELLE | KUHN | IA | 90010624580 |
|---|---|---|---|---|
| 46935433372B36 | HENRY | POSADA | CO | 90009894333 |
| 469357A9891569 | JONATHON | VILLASENOR | TX | 90012977098 |
| 4693623AA55939 | YESENIA | BETANCOURT | CA | 49076582300 |
| 46936875472B93 | ANDRE | BLACK | CO | 90010378754 |
| 4693846995597B | JEANETTE | HOEGH | CA | 90014004699 |
| 469384AA972B36 | ORLANDO | PALME | CO | 90012214009 |
| 46938A4575B53B | ANNIE | PACHECO | NM | 90009560457 |
| 4693951A85B551 | JANISE | SALAZAR | NM | 90013405108 |
| 4693B287472B43 | ALFREDO | RAMIREZ-GUTIERREZ | CO | 33011052874 |
| 4693B2A6251334 | KELLI | THOMAS | OH | 66076652062 |
| 4693B61395B53B | ANTONIO | SOLIS | NM | 90014616139 |
| 4693B773272B36 | JOHN | BENGTSON | CO | 33053787732 |
| 4693B84989188B | MELISSA | LOVE | OK | 90008898498 |
| 4693B861131448 | HORACE | WATSON | MO | 90006818611 |
| 4694124373B356 | YENI | GUEVARA | CO | 90005742437 |
| 4694125623B356 | YENI | GUEVARA | CO | 90005742562 |
| 4694156157194B | GENO | STRICKLETT | CO | 90013195615 |
| 46942648A5B58B | ALMA | GOMEZ-CHAVARRIA | NM | 90013206480 |
| 4694269514B259 | AMBAR | RANGEL | NE | 27017046951 |
| 46942A8388B165 | JEFF | SCHMIDT | UT | 90003300838 |
| 46945172172B43 | MONICA | CASTILLO | CO | 90012111721 |
| 469451B257B48B | MANUEL | BAUTISTA | NC | 11072271825 |
| 4694568395B222 | CELIA | FORD | KY | 68083406839 |
| 469456946B816B | BARBARA | MARTINEZ | UT | 90013946946 |
| 46945697372B4B | OLIVIA | PROCTOR | CO | 90014126973 |
| 46945768A71999 | BRADLEY | DAWFON | CO | 90014677680 |
| 469462A964B271 | VELLITA | BROWN | NE | 27091232096 |
| 4694667A75597B | VICTOR | BONILLA | CA | 90005756707 |
| 46946713A5B53B | BRADEN | GAULT | NM | 90014747130 |
| 4694679738B165 | CHRISTINE | DOMINGE | UT | 31089687973 |
| 46946812A7194B | BRENDA | BACA | CO | 90008628120 |
| 46947258172B4B | GREGORIA | AGUILAR | CO | 33081092581 |
| 46947A2515B174 | KRISTINA | DYER | AR | 23008300251 |
| 46947A9144B546 | MANDY | MILLER | OK | 90010500914 |
| 46947AA5A55939 | VICTORIA | MAUREEN | CA | 90007810050 |
| 469489A4272B36 | JESSICA | LOPEZ | CO | 90013909042 |
| 46949532A7193B | RORY | BEST | CO | 32017775320 |
| 4694B572A61967 | JULIA | SANCHEZ | CA | 90015115720 |
| 4694B5A675B53B | GARY | SALAS | NM | 35083755067 |
| 4694B5AAA5597B | CHRISTIN | SEVILLA | CA | 49037035000 |
| 4694B79165B58B | VANESSA | HERRIS | NM | 90011957916 |
| 4695145834B271 | ALICE | BRINGE | NE | 90014764583 |
| 4695243278B16B | TANYA | YARRINGTON | UT | 90000424327 |
| 4695267615B222 | MICHAEL | DUNN | KY | 90012096761 |
| 4695338638B165 | JESSICA | SOTO | UT | 31022633863 |
| 4695344145B58B | TERESA | ALVAREZ | NM | 35031014414 |
| 46955238472B43 | SHEILA | DURAN | CO | 90013312384 |
| 469553A3661967 | KELLIE | REECE | CA | 90008263036 |
| 46955A8625B58B | OLGA Y | GALVAN | NM | 35016580862 |
| 4695846385B53B | JEFFREY | CARTER JR | NM | 35090014638 |
| 469591A3971999 | CHRISTINA | ARMENTA | CO | 90013901039 |
| 469593392B872 | EMERALD | QUARNBERG | ID | 90008583939 |
| 4695943488B16B | CHERRISH | SIMPSON | UT | 90009224348 |
| 469597A232B229 | ROBERT | CORBITT | DC | 90010507023 |
| 46959892A5B53B | YILENS | CAMEJO-LOPEZ | NM | 90003188920 |
| 4695B82272B27B | KENYA | CUTHBERTSON | DC | 90012818227 |
| 4695B8A3561963 | YULIANA | GUEVARA | CA | 90013058035 |
| 4696238433B332 | DHEMAN | ABDI | CO | 90013143843 |
| 4696297344B271 | JAMES | SHEA | NE | 90013609734 |
| 4696322375B53B | GINGER | PENNELL | NM | 90009442237 |
| 4696352A451334 | LARRY | SANDLIN | OH | 90015365204 |
| 4696436635597B | MICHAEL | PAINE | CA | 49090423663 |
| 4696624746B953 | DIEGO | MORFIN | NJ | 90015222474 |
| 46966A48491547 | JESSICA | CARLOS | TX | 75032220484 |
| 4696778547194B | PAMELA | SOTO | CO | 38081627854 |
| 4696791A15B58B | PATRICIA | KIBI | NM | 90011919101 |
| 4696823547B497 | KARLA | VANEGAS | NC | 90002262354 |
| 4696842365B222 | IRMA | ALVAREZ | KY | 90009054236 |
| 46968A6695B53B | JOSIE | MARTINEZ | NM | 90011090669 |
| 4696965147194B | GABE | GALLEGOS | CO | 90003176514 |
| 4696966826195B | MICHELE | RICHARDSON | CA | 90004736682 |
| 46969A8A491569 | MOLLY | OROZCO | TX | 90000220804 |
| 4696B13232B828 | TAMERA | TAWNEY | ID | 90002961323 |
| 4696B331491523 | MIRIAM | OLIVARES | TX | 90006393314 |

| 4696B363861963 | MARIO | CRUZ | CA | 90012293638 |
| 4697138585B58B | MIGUEL | ESCOBAR | NM | 35020113858 |
| 4697139795B174 | JARVIS | DANIELS | AR | 90003433979 |
| 469715A1661967 | NATASHA | WALLACE | CA | 46083185016 |
| 4697186997B431 | KYLE | BOYD | NC | 90007088699 |
| 4697189637194B | RANDY | STURTEVANT | CO | 90011838963 |
| 4697195575B174 | FERMAN | ARMSTRONG | AR | 90005379557 |
| 469726AA291834 | KIM | SUMMERS | OK | 21069216002 |
| 4697333557194B | TIMOTHY | ACOSTA | CO | 38006213355 |
| 4697372528B16B | MARY | LAWS | UT | 90010637252 |
| 4697377995B174 | GUADALUPE | MENDENEZ | AR | 23061607799 |
| 4697399187B431 | BENNIE | BOGER | NC | 90012409918 |
| 46973A3628B16B | MARY | LAWS | UT | 90012650362 |
| 469754A5691873 | RONNIE | INKS | OK | 21004654056 |
| 4697815635B58B | PORRINE | BACA | NM | 90015601563 |
| 4697894625597B | FRAUNCELIA | HERNANDEZ | CA | 49081199462 |
| 46978A37372B4B | AMBER | TREMBATH | CO | 90011030373 |
| 4697B1A484B271 | CHRISTINA | DAVENPORT | NE | 90005421048 |
| 4697B3A617194B | RANDY | CHASE | CO | 90011403061 |
| 4697B67725B174 | REDONDA | UTSEY | AR | 90014176772 |
| 4697B9A9651334 | OLETHA | CRIHFIELD | OH | 90005189096 |
| 46981729272B4B | MAHAMUD | MAHAMUD | CO | 90012907292 |
| 4698189417194B | IAN | NDOLO | CO | 90014948941 |
| 4698263572B4B | LAURA | GARCIA | CO | 90010046355 |
| 4698287545B18B | ERIC | OLDEN | AR | 90014458754 |
| 4698335855B255 | ROBIN | DEZARN | KY | 90001323585 |
| 46983A2264B271 | JANICE | GALVAN | NE | 27041430226 |
| 46983A28172B36 | HEI GAY | PAW | CO | 90010900281 |
| 46983A6628B16B | ALEXANDRA | GODINEZ | UT | 90004080662 |
| 46984162172B4B | SHAMAILE | BRAME | CO | 33006571621 |
| 4698439512B36 | PARDIP | KAUR | CO | 90006613951 |
| 4698486537B43 | VIRGINIA | HERSON | CO | 90012678653 |
| 46984A6462B27B | GABRIEL | ALFARO | DC | 90011370646 |
| 46985599A51361 | DEATRA | TURNER | OH | 66052505990 |
| 4698828A672B43 | MARIBEL | HERNANDEZ | CO | 90009532806 |
| 46988573272B36 | JENNY | LYNGSTAD | CO | 90012845732 |
| 46988A5122B87B | CRYSTAL | TRUNDY | ID | 90014230512 |
| 4698974187194B | LAURA | SALAZAR | CO | 38022477418 |
| 4698B23884B271 | DEANDREIA | BOGGESS | NE | 90011472388 |
| 4698B292391873 | PAULINE | TSOSIE | OK | 90000962923 |
| 4698B512861963 | TAMEKA | BRAYALL | CA | 90007715128 |
| 4698B582772B36 | BRYAN | PEACOCK | CO | 90003405827 |
| 4699291583619B | VERONICA | TREJO | TX | 90005649158 |
| 4699372475597B | STEVEN | YOUNG | CA | 90014357247 |
| 4699443725B53B | ROSALINDA | CABALLERO | NM | 90003834372 |
| 4699497545B58B | GUILIO | MANCINI | NM | 90012559754 |
| 4699555244B271 | ROBERT | WEIKLE | NE | 90014875524 |
| 4699577588B16B | TANGIKINA | KATOA | UT | 90010637758 |
| 4699682537 2B4B | LEE | HORTON | CO | 90012778253 |
| 46996A8635B531 | VIVIAN | SENA | NM | 35092000863 |
| 4699758487B431 | ANTONIO | GABRIEL | NC | 11000765848 |
| 46998367A5B53B | LYNETTE | MARTINEZ | NM | 35013593670 |
| 4699859A25597B | LETICIA | MARTINEZ | CA | 90013205902 |
| 4699996567194B | AMBER | SUCKEY | CO | 38008519656 |
| 4699B49A191569 | SERGIO | ESCAMILLA | TX | 90012934901 |
| 4699B551851334 | FALOU | DIAKHOUMPA | OH | 90008545518 |
| 4699B5A867B431 | AMY | PREZ | NC | 90013435086 |
| 469B153787194B | CHRISTOPHER | MICHAEL | CO | 90014935378 |
| 469B162132B27B | KEVIN | LEWIS | DC | 90000656213 |
| 469B1682861967 | VEGA | YOLANDA | CA | 46049036828 |
| 469B211A491569 | CHRISTOPHER | HENDRICH | TX | 90011311104 |
| 469B2655A61963 | KRISTA | SABIN | CA | 46087816550 |
| 469B2A45861967 | PATRINA | JOHNSON | CA | 90012890458 |
| 469B4554861967 | NATALIE | GUARDADO | CA | 46065385548 |
| 469B479969714B | IONELA | BENTEA | OR | 90014807996 |
| 469B558978B16B | DANIEL | SIMON | UT | 90005765897 |
| 469B5731771999 | ROB | URBINA | CO | 38071287317 |
| 469B588A65B58B | NICOLAS | CONTERAS | NM | 90009938806 |
| 469B685535B58B | ASHLEY | MCELROY | NM | 90014848553 |
| 469B6889391569 | JESUS | CRUZ | TX | 75067658893 |
| 469B76A858B16B | JOEL | GRYGLA | UT | 90001726085 |
| 469B78AA55597B | BRIGETT | RODRIGUEZ | CA | 49086068005 |
| 469B816765B222 | DANNY | DILLANDER | KY | 90003211676 |
| 469B846895B53B | ELIPIO | CORTES | NM | 90011354689 |
| 469B85A1461963 | TARA | GALVAN | CA | 46062125014 |

| | | | | |
|---|---|---|---|---|
| 469B867214B271 | MICHAEL | DUNLOP | NE | 27001366721 |
| 469B923272B27B | JERRELL | DAVIS | DC | 90012462327 |
| 469B9313572B4B | EVAN | DRAKE | CO | 90013583135 |
| 469B9656955982 | KEVIN | PEARSON | CA | 49067236569 |
| 469BB45697B488 | BRANDON | FISHER | NC | 90010654569 |
| 46B1123A191523 | MARTIN | MINGURA | TX | 75056162301 |
| 46B1127535B174 | NATASHA | MIXON | AR | 23049722753 |
| 46B1128424B259 | CONNIE | BUCK | IA | 27097392842 |
| 46B116AA771999 | ANGELYN | DANIELS | CO | 90013896007 |
| 46B12764981669 | ANTHONY | OLAH | MO | 90012187649 |
| 46B12878672B4B | HELENA | DEHERRERA | CO | 90011378786 |
| 46B12A2737B431 | SAMUEL | DIAZ JIMENEZ | NC | 11012790273 |
| 46B13345291569 | MATHEW | FLORES | TX | 75087263452 |
| 46B1383A68B16B | QUINTIN | SEVERNAK | UT | 90013238306 |
| 46B1393765B53B | ALMIDA | MARTINEZ | NM | 90014709376 |
| 46B14116161967 | ALEJANDRO | GARCIA | CA | 90001421161 |
| 46B14578391569 | STEPHANIE | RODRIGUEZ | TX | 90012115783 |
| 46B1558844B526 | LATORYA | CASTILE | OK | 90010715884 |
| 46B15679751334 | NATASHA | FRAZIER | OH | 90013236797 |
| 46B162A5161967 | ISABEL | JIMENEZ | CA | 46043462051 |
| 46B165A6A5B53B | KENNETH | MUNOZ | NM | 90003685060 |
| 46B16642791569 | CYNTHIA | SZEWC | TX | 90001606427 |
| 46B16A28851334 | WILLIAM | WALLACE | OH | 90015130288 |
| 46B16A76572B4B | PAULETTE | BRUTON | CO | 33063670765 |
| 46B17394791569 | APRIL | MORENO | TX | 90011103947 |
| 46B1797665B53B | JOSE | RAMIREZ | NM | 90014709766 |
| 46B18174891569 | MICHELLE | CHAVEZ | TX | 90012301748 |
| 46B18386872B4B | JUNAE | BROWN | CO | 90007853868 |
| 46B1869465B174 | KENEISHIA | JEFFERSON | AR | 90014696946 |
| 46B1974265B222 | TARA | GEARY | KY | 90009147426 |
| 46B19945872B4B | FELECIA | STUGILL | CO | 90005579458 |
| 46B19A55672B43 | JESSICA | SUTHERLAND | CO | 90008620556 |
| 46B1B24574B546 | BUDDIE | BURK | OK | 90008842457 |
| 46B1B93745B53B | APRIL | HAVEZ | NM | 90014709374 |
| 46B21334A2B87B | PAMELA | MILKS | ID | 90012773340 |
| 46B2137345B58B | RONALD | HYATT | NM | 90005923734 |
| 46B2186475597B | JUAN | LOPEZ | CA | 90014378647 |
| 46B232A6281639 | SOU | LEMATUA | MO | 29034332062 |
| 46B23856472B43 | PATRICIA | WILSON | CO | 90014078564 |
| 46B2422645B53B | RHIANNON | JOJOLA | NM | 90012462264 |
| 46B2425138B16B | DENNIS | TAMAYO | UT | 90015382513 |
| 46B2458455B174 | FLOYD | MOSS | AR | 90015115845 |
| 46B2513A55B174 | KIMBERLY | VASQUEZ | AR | 90011191305 |
| 46B2528A15597B | FRANCINE | GUERRERA | CA | 90014772801 |
| 46B26195A77595 | SANDRA | REALES | NV | 90011271950 |
| 46B2664567199 | ISAIAH | ALIRE | CO | 90013306456 |
| 46B26827491569 | JUAN | VEYNA | TX | 90013668274 |
| 46B2687134B271 | ANTHONY | SALZMAN | NE | 27071658713 |
| 46B27547451334 | IMOGENE | PEACE | OH | 66057925474 |
| 46B27855771999 | AIOTEST1 | DONOTTOUCH | CO | 90015128557 |
| 46B27A4595B222 | AUTUMN | CHILDRESS | KY | 90011040459 |
| 46B27A68991569 | LIZ | RODRIGUEZ | TX | 75031630689 |
| 46B28949372B43 | DRAMANE | KONE | CO | 90009799493 |
| 46B2898714B271 | JOHN | CAIN | NE | 90015129871 |
| 46B2916225597B | THAO PAO | LEE | CA | 90001591622 |
| 46B296AA17193B | LETICIA | WEBB | CO | 90013716001 |
| 46B29896472B4B | JOSHUA | RICHARDS | CO | 90006898964 |
| 46B2B244651334 | WALTER | KRIMMER | OH | 90014472446 |
| 46B2B274172B4B | ANTONETTE | EVANGELISTA | CO | 90005032741 |
| 46B2B275791523 | JOSH | ESPINOZA | TX | 90012072757 |
| 46B2B358A7194B | LETICIA | ORTEGA | CO | 38026213580 |
| 46B2B39544B271 | JOHN | KELLEY | NE | 90014273954 |
| 46B2B411472B4B | ALFONSO | NAVA | CO | 33049384114 |
| 46B2B435A5B155 | ROSA | SERVANTES | AR | 90001404350 |
| 46B2B85298B16B | CHAD | CROWELL | UT | 90012058529 |
| 46B2BA1352B87B | ROBERT | HAVEMAN | ID | 41025530135 |
| 46B31242791523 | LUCIA | GONZALEZ | TX | 90001952427 |
| 46B3167145597B | GUTIERREZ | ANGELINA JUANITA | CA | 49083696714 |
| 46B3185A28B165 | EDUARDO | RODRIGUEZ | UT | 90008108502 |
| 46B32671572B4B | BRENDA | MEDINA-ROGEL | CO | 33014406715 |
| 46B32A7654B271 | PESHAWN | PETTIS | NE | 27036750765 |
| 46B33142A9152B | ERIC | RAMIREZ | TX | 90003071420 |
| 46B33177577595 | JILLIAN | MORRIS | NV | 90000401775 |
| 46B3381154B271 | ADRIANA | HERNANDEZ | NE | 90010268115 |
| 46B34114A2B27B | DARRYL | JOHNSON | DC | 90012651140 |

| 46B34585991873 | MELISSA | NEAL | OK | 21023575859 |
|---|---|---|---|---|
| 46B3475168B16B | LEONARDA | SOMEZ | UT | 90000657516 |
| 46B34856961963 | MIGUEL | BAUTISTA | CA | 90010778569 |
| 46B3489612B87B | ROBERT | ROBITAILLE | ID | 41017608961 |
| 46B34962A5B53B | JAQUELINE | MANJARREZ | NM | 90014709620 |
| 46B3555815B58B | ANJELICA | PEREZ | NM | 35036415581 |
| 46B35657A72B39 | KIMBERLY | BAILEY | CO | 90009246570 |
| 46B3623617194B | ANTHONY | MUNIZ | CO | 90006512361 |
| 46B36282172B4B | ANDRES | GALAN | CO | 90009562821 |
| 46B3695562B283 | DJ | MELLO-T | DC | 81003999556 |
| 46B369A7A91569 | DAVID | DIAZ | TX | 90001499070 |
| 46B3762A22B264 | TIARA | HUNTER | DC | 90009326202 |
| 46B37757272B4B | CHRISTIAN | ZAZUETA | CO | 90014337572 |
| 46B37A92A4B259 | CORINA | CALLOWAY | NE | 90005910920 |
| 46B397A795597B | JAIME | HERRERA | CA | 90013847079 |
| 46B3993425B53B | LAWANNA | GREATHOUSE | NM | 90014719342 |
| 46B3B36A892B26 | PSALM | BURGER | WI | 90015413608 |
| 46B3B39295597B | MELISSA | FULTON | CA | 90001143929 |
| 46B3B8AA372B4B | MICHELLE | GARCIA | CO | 90013758003 |
| 46B41626A5B555 | SUSET | WALKER | NM | 90006116260 |
| 46B4236845B58B | ALEX | PEREA | NM | 35052683684 |
| 46B4316335B222 | NANCY | MORRISON | KY | 90012671633 |
| 46B43793991569 | SANDRA | GURROLA | TX | 90009477939 |
| 46B43A55477595 | BERANDA | PALACIOS | NV | 90007590554 |
| 46B444A245B53B | MARICELA | VAZQUEZ | NM | 35086874024 |
| 46B4548732B87B | BRANDON | ATHA | ID | 90014744873 |
| 46B4585851334 | SANDRA | PRITCHETT | OH | 90015325858 |
| 46B471454B271 | KRISSY | THORNBURG | NE | 27047911145 |
| 46B4746158B16B | CHRISTINA | BROWN | UT | 90010274615 |
| 46B47844272B43 | KIMBERLY | DANILES | CO | 90012578442 |
| 46B4796875B53B | MISTY | KOBERNA | NM | 90014709687 |
| 46B4799915B174 | JENN | JOHNSON | AR | 23068919991 |
| 46B47A53961941 | MARCOS | TURRUBIARTES | CA | 46003590539 |
| 46B48163A72B43 | ANASTASIA | SANCHEZ | CO | 90006921630 |
| 46B483AA44B259 | ABRAHAM | MILLER | NE | 90003373004 |
| 46B4849725B222 | REBECCA | HURST | KY | 90014844972 |
| 46B4959818B16B | ISSAG | MOHAMED | UT | 90014215981 |
| 46B4988A42566B | JACKIE | HAYGOOD | AL | 90011058804 |
| 46B4BAA684B271 | LINDA | ORTIZ | NE | 90007520068 |
| 46B5121138B16B | TIMOTHY | HARDCASTLE | UT | 90013532113 |
| 46B51A52871999 | AMY | ROMERO | CO | 90003020528 |
| 46B51A97161963 | CHRISTIAN | ESPARZA | CA | 90012890971 |
| 46B5235257B431 | ERIN | HINSON | NC | 90005913525 |
| 46B5264725B53B | MARIA | GARCIA | NM | 35078896472 |
| 46B5377315B222 | CHRISTOPHER | LEWIS | KY | 90013617731 |
| 46B5451535B58B | MARIA | PALMA QUEZADA | NM | 90008125153 |
| 46B55642191394 | GLEN | TRAYNOR | KS | 29053436421 |
| 46B55928993767 | FLECHER | GEE | OH | 64508669289 |
| 46B5595627194B | PATRICK | SAIZ | CO | 90014709562 |
| 46B5596565B53B | MARIA | BARAJAS | NM | 90014719656 |
| 46B5638185B222 | ANTOINETTE | HUDSON | KY | 90001763818 |
| 46B56531572B36 | SONYA | VELARDE | CO | 90001445315 |
| 46B5654775B53B | JORGE | CUEVAS-RIOS | NM | 35058815477 |
| 46B56562172B43 | TEK | DHUNGEL | CO | 90013275621 |
| 46B568A397193B | DESTINY | WINGERT | CO | 90010048039 |
| 46B568A5286476 | ERIC | SORIANO | SC | 90011118052 |
| 46B5698814B271 | KOKOU | KANLEY | NE | 27008789881 |
| 46B56A25A5B174 | LINDA | MCBRIDE | AR | 90012940250 |
| 46B5768447194B | PHILINA | PALOMAREZ | CO | 38074546844 |
| 46B57945561963 | TERESA | AGUIRRE | CA | 90006669455 |
| 46B58245447954 | SAMUEL | FRANKLIN JR | AR | 25054202454 |
| 46B5826825B174 | CHAQUITA | HYMES | AR | 90014562682 |
| 46B58585972B4B | DEXTER | JACKSON | CO | 33015325859 |
| 46B5868A293769 | TAYLOR | EARLEY | OH | 90014816802 |
| 46B58814961963 | CRISTINA | VERGARA | CA | 90013758149 |
| 46B5959562B27B | ANGELA | KING | DC | 90007325956 |
| 46B59784572B36 | BRITTANY | PROSSER | CO | 90010387845 |
| 46B59A15961963 | PETRA | BAENA | CA | 90007820159 |
| 46B5B33345B58B | ERIK | ESTRADA | NM | 35074023334 |
| 46B5B615A72B43 | GEORGE | HOOVER | CO | 90014916150 |
| 46B5B668791569 | YVONNE | ARROGO | TX | 90013716687 |
| 46B5B686191873 | GLADIS | GARCIA | OK | 21065556861 |
| 46B5BA2628B16B | BRADY | SEARLE | UT | 31051240262 |
| 46B615A5951334 | MRS DORTHY | COLLIERR | OH | 90004225059 |
| 46B61863471644 | SHAWNELL | TILLERY | NY | 90009228634 |

| 46B62115551354 | NATHAN | MENDEZ | OH | 90008651155 |
|---|---|---|---|---|
| 46B6226255593B | BALTIMORE | GONZALEZ | CA | 90013152625 |
| 46B6229397B431 | MARGARET | PAYTON | NC | 90010142939 |
| 46B6234198B14B | CAROLYN | ANDERSON | UT | 90010123419 |
| 46B6264294B271 | THERESA | MANGIAMELI | NE | 90007836429 |
| 46B62819572B36 | BRIAN | CLARK | CO | 33028588195 |
| 46B6347145B53B | MODESTA | RAMOS GALLEGOS | NM | 90011754714 |
| 46B63747455939 | RICK | BRASE | CA | 49093337474 |
| 46B63857A7194B | TANYA | MATNEY | CO | 90014718570 |
| 46B63A11151334 | MIQUEL | ROBLERO | OH | 90013670111 |
| 46B64139271999 | REBECA | BANUELOS | CO | 38066341392 |
| 46B64144361963 | RAMIRO | ESPINOZA | CA | 46015971443 |
| 46B6449872B238 | WYNTER | JONES | DC | 81026064987 |
| 46B6426577595 | CRHISTINA | SILVIA | NV | 90005446265 |
| 46B6462A94B541 | KEANDRA | BRYANT | OK | 90014076209 |
| 46B646A7A4B271 | CONNI | BURESH | NE | 90013496070 |
| 46B651A197194B | JESSICA | MARTINEZ | CO | 90001461019 |
| 46B6587393747 | ALLEN | RICHARD | OH | 90012308783 |
| 46B6983741B62 | YVONNE | DAVIS | MD | 90000219837 |
| 46B66A97691569 | JUAN | RIOSMORENO | TX | 75037010976 |
| 46B67112671999 | DOUGLAS | VIGIL | CO | 38050891126 |
| 46B67583251326 | NANCY | RODRIGUEZ | OH | 66051895832 |
| 46B67A53751334 | RANDY | SCHEINER | OH | 90015130537 |
| 46B68659961955 | VICENTE | MARROQUIN | CA | 90012026599 |
| 46B6938185B222 | CHRIS | PPOOL | KY | 90007173818 |
| 46B69464271999 | DAVID | BRISCOE | CO | 90008404642 |
| 46B6961257194B | JENNIFER | CORDOVA | CO | 90011926125 |
| 46B69897557159 | JUAN | FLORES | VA | 81064888975 |
| 46B6B18967194B | IRIS | GALLEGOS | CO | 90011871896 |
| 46B6B36425B58B | NICHOLAS | DIEM | NM | 90007273642 |
| 46B6B874461967 | ANDRAE | NAVRRE | CA | 46097328744 |
| 46B7164AA7194B | ESPERANZA | GUTIERREZ | CO | 38076986400 |
| 46B7197A372B43 | DARLENE | DOLAN | CO | 33034009703 |
| 46B72417731497 | JANIS | SCHAEFER | MO | 90003884177 |
| 46B7249725B222 | REBECCA | HURST | KY | 90014844972 |
| 46B72621261963 | CARCIA | CLARKE- MAEVA | CA | 90014556212 |
| 46B7289458B16B | SCOTT | PRICHARD | UT | 90014278945 |
| 46B7356622B27B | NIKKIA | DYCHELL | DC | 90014975662 |
| 46B7369834B271 | RON | TUF | NE | 90004886983 |
| 46B74329161963 | RACHEAL | MONARREZ | CA | 90006993291 |
| 46B74441772B4B | LETICIA | SORIANO | CO | 90014364417 |
| 46B74592481639 | KELLI | STOCKTON | MO | 29045085924 |
| 46B74AA155B53B | STEPHEN | PADILLA | NM | 90014710015 |
| 46B75879791394 | WADIE | KHATCHADOURIAN | KS | 29019738797 |
| 46B76A1145B174 | SEDRICK | AUSTIN | AR | 90013290114 |
| 46B7739245B58B | ARNULFO | ALVARADO | NM | 35021003924 |
| 46B78216A4B271 | MARTIN | ARENIVAS | NE | 90014972160 |
| 46B7846825597B | KARLA | DIAZ | CA | 90008394682 |
| 46B7863295B53B | JOHNATAN | ARREDONDO | NM | 90014496329 |
| 46B791A528B16B | TALISHIA | WILLIAMS | UT | 90011471052 |
| 46B7936665138B | KELLY | KING | OH | 90010973666 |
| 46B79A8255B53B | MARIA | TRUJILLO | NM | 35074940825 |
| 46B7B139671999 | TANYA | MD | CO | 90011281396 |
| 46B7B87615B174 | DIETRICH | MCCASTER | AR | 23005428761 |
| 46B812A135B174 | MIKALA | AMMONS | AR | 90012612013 |
| 46B81414951334 | JOHN | HILLARD | OH | 66021754149 |
| 46B8153252B87B | KASARAH | SMITH | ID | 90001205325 |
| 46B81564591523 | FAITH | ADAMS | TX | 90002445645 |
| 46B81655561963 | MYRA KARINA | REYES | CA | 90014516555 |
| 46B8188797B431 | CRAIG | JOHNSON | NC | 90012968879 |
| 46B82254A91569 | MICHAEL | BANKS | TX | 90014442540 |
| 46B82634A72B36 | MARK | ADAMS | CO | 33053666340 |
| 46B8353935B174 | MELINDA | JACKSON | AR | 90011195393 |
| 46B8427224B259 | OLUSEGUN | AWONUSI | NE | 90006622722 |
| 46B8481A52B27B | VALINDA | VENABLE | DC | 90014018105 |
| 46B84862161963 | GINA | FUGATE | CA | 46017718621 |
| 46B85768772B36 | RACHELLE | HUNTLEY | CO | 90015277687 |
| 46B85AA7651334 | KATHLEEN | WEISE | OH | 90005540076 |
| 46B8691A461967 | GABRIEL | NUNO | CA | 90012639104 |
| 46B87229891569 | NUNEZ VALDEZ | ERIKA JUDITH | TX | 90004922298 |
| 46B87234233B3B | CHRISTOPHER | NEWKIRK | OH | 90014162342 |
| 46B87A5224B259 | CHRISTINE | AUGUSTINE | IA | 27016860522 |
| 46B88122161963 | FINIS | POLLOCK | CA | 90014181221 |
| 46B88548A8B16B | TEVIN | CHAMBERS | UT | 90009215480 |
| 46B8862A555936 | MYRA | DELATOBA | CA | 90014146205 |

| 46B89893472B43 | GRACE | FACILITY MAINTENANCE | CO | 33064338934 |
|---|---|---|---|---|
| 46B8B345255939 | RONNIE | URAN | CA | 49070253452 |
| 46B8B34A761963 | ANGELINA | TELLO FLORES | CA | 46067703407 |
| 46B8B43973B356 | SAM | LARATTA | CO | 33047714397 |
| 46B9114A284386 | MARIO | VILLALOBOS | SC | 90013651402 |
| 46B9117B391569 | CESAR | GALLEGOS | TX | 90008021783 |
| 46B92413751334 | KIM | HENSLEY | OH | 90010974137 |
| 46B92895161965 | ERVIN | POWELL | CA | 90002518951 |
| 46B93527351334 | WILLIE | BATSON | OH | 66006945273 |
| 46B93743872B36 | LINDA | COOK | CO | 33042207438 |
| 46B9389515B222 | THOMAS & | JAIME WILKERSON | KY | 68090598951 |
| 46B9393151336 | SPENCER | WILLINGHAM | OH | 90008859315 |
| 46B9452585B222 | TAMMIE | ORTIZ | KY | 90013265258 |
| 46B9617961967 | VICTORIA | LLAMAS | CA | 90010786179 |
| 46B94649A91569 | ELVIRA | DE LA ROSA HERNANDEZ | TX | 90013166490 |
| 46B9517165B174 | ANTONIO | RODRIGUEZ | AR | 90006401716 |
| 46B95A75761963 | LETHA | R SMITH | CA | 90005910757 |
| 46B96185155982 | JOSE | FERNANDEZ-MALDONADO | CA | 90000651851 |
| 46B9643727B431 | TIFFANY | SIMPSON | NC | 90010034372 |
| 46B9658472B87B | BRITTANY | TEUPEL | ID | 90014185847 |
| 46B96A32361963 | TOMAS | TOMAS | CA | 46028670323 |
| 46B9742547B431 | JACKQUELINE | HOWARD | NC | 90013724254 |
| 46B9793785B58B | LORI | CDEBACA | NM | 35068049378 |
| 46B97A64A71999 | RAINA | CHACON | CO | 90012890640 |
| 46B9927275B174 | LANETTIA | GILOIAM | AR | 90014232727 |
| 46B99651A72B23 | CHRIS | GARNER | CO | 90011196510 |
| 46B9973A37194B | GEORGE | COZZETTO | CO | 90010707303 |
| 46B99A6772B87B | TIM | PARKS | ID | 41067960677 |
| 46B9B325591569 | ADAN | VENZOR | TX | 90013193255 |
| 46B9B41A351334 | MICHELLE | LOCKABY | OH | 66010614103 |
| 46B9B443147954 | ADRIANA | JIMENEZ | AR | 25017004431 |
| 46BB124A97B431 | PAYGO | IVR ACTIVATION | NC | 90008552409 |
| 46BB14A8991922 | VICKIE LYNN | CROMARTIE | NC | 90004344089 |
| 46BB1612891828 | KARYN | DARAIS | OK | 90007706128 |
| 46BB169614B271 | BREANNA | SHANTE | NE | 90010776961 |
| 46BB192935B53B | MELANIE | DEAN | NM | 90014709293 |
| 46BB227667B457 | TAMEEKA | MCCREE | NC | 90015022766 |
| 46BB2686A72B4B | SAMSON | CANTU | CO | 90012636860 |
| 46BB276332B27B | MOUSTAPHA | DIOP | DC | 90010717633 |
| 46BB292335B222 | JACQUELINE | KELLEY | KY | 68071389233 |
| 46BB293285B53B | SHELLY | DABBS | NM | 90014709328 |
| 46BB3153591569 | ADRIANA | JIMENEZ | TX | 75070431535 |
| 46BB355815B222 | ANTOINETTE | HINES | KY | 68072635581 |
| 46BB3696161963 | JONOTHAN | RODRIGUEZ | CA | 90010266961 |
| 46BB3781851334 | DARIEN | COUSINS | OH | 90014767818 |
| 46BB4328A8B16B | LINDA | WHITE | UT | 31011303280 |
| 46BB46A5672B98 | MONICA | PEREZ | CO | 90011696056 |
| 46BB593285B53B | SHELLY | DABBS | NM | 90014709328 |
| 46BB6139551321 | TINA | BARNETTE | OH | 90003691395 |
| 46BB626287B33B | TANIA | GIBSON | VA | 90007372628 |
| 46BB7129261967 | LAURIE | BEECHAM | CA | 46068271292 |
| 46BB7288991569 | GABRIELA | ZAVALA | TX | 90012202889 |
| 46BB7882181639 | JANICE | GAUCHAT | MO | 90006578821 |
| 46BB78A2A86453 | ANA | BETRAN | SC | 90014808020 |
| 46BB8124771999 | BRIAN | ORTIZ | CO | 90012671247 |
| 46BB8169561963 | JOSE | TORRES | CA | 90008711695 |
| 46BB8713755939 | KRYSTAL | MORENO | CA | 90002547137 |
| 46BB8781A72B4B | LOGAN | CHOJNACKY | CO | 90015347810 |
| 46BB8874261967 | SHANTEL | LATRICE | CA | 90014578742 |
| 46BB919A42B27B | ELIZABETH | HERNANDEZ | DC | 90015491904 |
| 46BB9233A4B271 | ROXANNE | KOTSCHWAR | NE | 90003052330 |
| 46BB9497A5597B | ZARATE | ELIZABETH | CA | 90002084970 |
| 46BB9623191569 | CRISTOBAL | ROBLES | TX | 75012226231 |
| 46BB9696872B4B | LAURA | LAROSE | CO | 33028956968 |
| 46BBB854A57122 | CITY | HOMES | VA | 90001698540 |
| 46BBB97982B27B | PEDRO | GONZALEZ | DC | 90014519798 |
| 46BBBA44551334 | SULEMAN | CAMARA | OH | 90012050445 |
| 4711113658B355 | RUBEN | GARCIA | SC | 90006381365 |
| 4711239255B222 | AUSTIN | HUGHES | KY | 90011053925 |
| 4711259425B222 | THOMAS | BAGWELL | KY | 90014905942 |
| 4711288478B16B | MAGALY | MADRID | UT | 90009268847 |
| 4711299325597B | EMNAI | ZENO | CA | 90013949932 |
| 47112994872B47 | ROSA | GABINO PEREZ | CO | 90006349948 |
| 47113621A72B43 | THEODORE | SMITH | CO | 33080876210 |
| 4711422455B58B | PABLO | RAMOS | NM | 90005172245 |

| 4711457615B222 | ANGEL | STOVALL | KY | 68035695761 |
|---|---|---|---|---|
| 4711538864B582 | EBONY | HOLDEN | OK | 90007683886 |
| 471161A788B355 | DANIEL | SIMPSON | SC | 90013341078 |
| 4711631385B58B | JOSEPH | MAYO | NM | 90002143138 |
| 47116959A72B36 | XOCHITL | SANCHEZ | CO | 90008809590 |
| 47117A8172B27B | JORGE | ORTEGA | DC | 81007100817 |
| 4711818AA5B53B | MANUEL | GOMEZ–VILLAOBOS | NM | 35087851800 |
| 4711873A872B36 | JDELL | GARNER | CO | 33035837308 |
| 4711944755B58B | SILVIA | SIERRA | NM | 90014884475 |
| 47119496372B43 | TOBY | BOOK | CO | 33001054963 |
| 471194A838B594 | VICTORIA A | GARCIA | CA | 90014674083 |
| 4712169345B222 | DANNA | DANE | KY | 90014596934 |
| 47124584A5B58B | THERESA | CHAVEZ | NM | 90014155840 |
| 47124A78755966 | NICOLE | BARBOZA | CA | 90000900787 |
| 47125149572B43 | DAVID | TATE | CO | 33008541495 |
| 47125243A51326 | SARAH | MANNING | KY | 90004292430 |
| 4712555115597B | HOLLY | JENNINGS | CA | 90010345511 |
| 47126242572B36 | SARA | BOLLEFER | CO | 90014942425 |
| 47126589972B4B | PEDRO | CHAVEZ SALAZAR | CO | 33007495899 |
| 4712683A391394 | VICENTE | SANDOVAL | KS | 29061948303 |
| 4712726A572B4B | ZACH | MARCHETTI | CO | 33053042605 |
| 4712736912B266 | DENISE | THORNTON | DC | 81016553691 |
| 4712811388B355 | VADA | SULLIVAN | SC | 90013061138 |
| 471282A1371999 | JESSICA | GARCES | CO | 90005082013 |
| 471287AA672B4B | JENNIFER | LORBERAU | CO | 33044857006 |
| 4712B36215597B | VICTOR | NARANJO | CA | 90010433621 |
| 4712B652771999 | JESSICA | JONES | CO | 90013046527 |
| 4712B937A91394 | LUISA | USSEGLIO | KS | 90011179370 |
| 4712BA98854151 | SHANA | GIGER | OR | 90010520988 |
| 4713115325B58B | GONZALO | VILLEGAS | NM | 35000021532 |
| 47131294A55939 | JEFFUN | ANDERSON | CA | 90012852940 |
| 47131844A91569 | ROGELIO | HOLGUIN | TX | 75058008440 |
| 47131A2525597B | JOHN | MADUENO ALVAREZ | CA | 90013950252 |
| 47132152A32586 | MATTHEW | STOKES | TX | 90014161520 |
| 471323A232B87B | KELLIE | ANDERSON | ID | 41080563023 |
| 4713242815B58B | ROSE | MYERS | NM | 35072784281 |
| 4713211472B43 | SHEARER | TRAMBLIE | CO | 33008542114 |
| 4713393482B27B | RICARDO | SMITH | DC | 90011199348 |
| 4713438448B165 | SANDRA | SMITH | UT | 31048963844 |
| 47134461372B43 | BREYANA | HICKS | CO | 90012984613 |
| 4713475817B4B | CRYSTAL | ROSE | CO | 33089517581 |
| 47134A65871999 | BARBARA | HAWKINS | CO | 38065920658 |
| 4713A99461963 | CARLOS | GOMEZ | CA | 90011280994 |
| 471352AA491988 | ERIC | PRINCE | NC | 17030492004 |
| 4713591917B4B | EVELIO | SOTO | CO | 33073359191 |
| 47135983A55939 | PATRICIA | DE GALINDO | CA | 90013219830 |
| 47136226272B43 | VALERIE | BRYANT | CO | 33008542262 |
| 4713719792B27B | KANDICE | BAYLOR | DC | 90005491979 |
| 4713757695B53B | VINCENT | GARCIA | NM | 35082195769 |
| 4713763325B222 | MAURICE | WILLIAMS | KY | 90011596332 |
| 4713834A52B27B | SHAWNTEE | GAYE | DC | 90012163405 |
| 4713852794B271 | CHRISTINE | BARNES | NE | 90014795279 |
| 4713871468B16B | MELINDA | FLEENOR | UT | 90004097146 |
| 47138A85991569 | MARGARITA | ESPINOZA | TX | 75086810859 |
| 4713962638162B | LUKE | RHEAUME | MO | 90012066263 |
| 4713994735B174 | JERRICA | ANDERSON | AR | 90011319473 |
| 4713B179855966 | KEVIN | MADRON | CA | 49072721798 |
| 4713B23435B53B | RHIANNON | SALAZAR | NM | 90012302343 |
| 4713B581772B36 | MADRID | SERVANDO | CO | 33072115817 |
| 4713B679491569 | MARCOS | GUILLEN | TX | 90009586794 |
| 4713B813A5B386 | TOMAS | MARQUEZ | OR | 90006098130 |
| 4713BA55851334 | SHAYLA | VEGA | OH | 90008100558 |
| 4713BAA892B27B | ADALID | PINEDA | DC | 90010370089 |
| 4714166584B259 | CHARLES | JONSON JR | NE | 27063046658 |
| 47142558972B43 | CARLOS | DERAS | CO | 90014525589 |
| 47142589427B87 | KRISTIN | DUDLEY | KY | 90012635894 |
| 47142A59561967 | BRENDA | MORENO | CA | 46010710595 |
| 4714342262B27B | MICHAEL | RIVERS | DC | 81019524226 |
| 4714383A4B271 | GUSTAVO | LOPEZ | NE | 90005308830 |
| 4714437615B174 | JERMAINE | ROGERS | AR | 90007543761 |
| 4714485598B355 | ANGEL | VARNADORE | SC | 90015578559 |
| 47144944A91873 | AMBER | MATHIS | OK | 21085119440 |
| 471454A6954132 | JASON | HELLING | OR | 90015094069 |
| 4714589A472B47 | RICHARD | HEILMAN | CO | 90014758904 |
| 4714696554B221 | MARK S | WULFF | NE | 90013069655 |

| 47147585972B36 | ED | ENGELBRECHT | CO | 90004775859 |
|---|---|---|---|---|
| 4714768895B222 | DORIS | CUNNINGHAM | KY | 90001446889 |
| 4714879A861542 | TRACEY | RHODES | TN | 90013487908 |
| 47148AA242B27B | OCLECIANO | DIAZ | DC | 90015010024 |
| 4714955934B259 | RANDY | OTTESEN | IA | 27074485593 |
| 4714978785B53B | EDDY | ENDEZ | NM | 90009477878 |
| 4714B346371999 | OCTAVIO | BORJORQUEZ | CO | 38081633463 |
| 4714B552461963 | GABRIEL | SUAREZ | CA | 90013305524 |
| 4714B87475B58B | STEPHANIE | RODEBUSH | NM | 35051688747 |
| 4714B936791569 | MONIQUE | ADAME | TX | 90014469367 |
| 471511A144B271 | GARCIA | RIVERA | NE | 90000311014 |
| 47151959472B4B | SCARLETT | MCIVOR | CO | 33040309594 |
| 4715A9645B174 | MARYIE | BELL | AR | 90013610964 |
| 4715226732B828 | AMBER | PETERS | ID | 42086542673 |
| 47152A3655B222 | JEFF | KELIEN | KY | 90011880365 |
| 47153A3765597B | KARIN | HOWELL | CA | 90013950376 |
| 4715532382B27B | NATNAEL | TEKLEYES | DC | 90004573238 |
| 47156285372B43 | STEPHEN | CARSTENSON | CO | 90012082853 |
| 4715632682B92B | SUGEIRE | VILLALOVOS | CA | 90007983268 |
| 4715697412B87B | CHRISTY | MYERS | ID | 41080189741 |
| 47156A56154B42 | ARTHUR | PENN | VA | 90004850561 |
| 4715742155597B | MARIO | FLORES | CA | 49081084215 |
| 47157A81455939 | MARIO | SANCHEZ | CA | 49037250814 |
| 47158162872B36 | CHRIS | SANDOVAL | CO | 90011761628 |
| 4715888668B355 | JOSE | MONTION | SC | 90012828866 |
| 47159911872B43 | VICTORIA | ALLEN | CO | 90013651118 |
| 47159275A51334 | TAMMY | BRADLEY | OH | 90014072750 |
| 4715947265B174 | LINNIE | BOOZY | AR | 90013774726 |
| 4715969595B58B | JUAN | VIGIL | NM | 90011296959 |
| 4715B167291569 | DUSTIN | FLORES | TX | 75051851672 |
| 4715B528855955 | LORENA | SALAS | CA | 90011075288 |
| 4715B52895B53B | JOSHUA | SOLANO | NM | 90012675289 |
| 4715B567171999 | DEBRA | BERNAL | CO | 38091305671 |
| 4715B89754B546 | HALEY | SIMMONEAU | OK | 90004098975 |
| 47161736872B4B | AARON | MAES | CO | 90014637368 |
| 4716217422B87B | TASHA | SMITH | ID | 41021721742 |
| 47162T7A3A55966 | CLAUDIA | RAMIREZ | CA | 90013117030 |
| 471629467559B7 | BRITTENY | MITCHELI | CA | 49085859467 |
| 47162A5744B271 | LUCINDA | PITTS | NE | 90012930574 |
| 47163912772B4B | GUY | TRUJILLO | CO | 33098009127 |
| 4716414822B27B | FRANKI | RUFFIN | DC | 90011871482 |
| 47165147A8B355 | DEVIN | PATTON | SC | 11085911470 |
| 4716558918B16B | CHELSEA | FORD | UT | 31034855891 |
| 4716623A88B16B | MARIA | QUINTERO | UT | 90007842308 |
| 4716654975B222 | WILLIAM | GILBAR | KY | 90013995497 |
| 47166558A55966 | ELWIN | REYES | CA | 90014735580 |
| 4716738218B355 | CHRIS | JOHNSON | SC | 90015613821 |
| 47167639A91394 | ELIDA | MORA | KS | 90007066390 |
| 471677A958B16B | KAREN | LABORIEL | UT | 90011787095 |
| 47168A32572B4B | NERISSA | MILLER | CO | 90005750325 |
| 47168A3A52B27B | YOLANDA | WASHINGTON | DC | 90012580305 |
| 4716934672B36 | AHMED | ALI MOHAMMED | CO | 33063613460 |
| 4716961232B828 | CASSIE | BREWSTER | ID | 90010526123 |
| 471696A7827B87 | KAYRAN | WHITE | KY | 90010986078 |
| 4716B173172B36 | CAMPOS | DIANA | CO | 90006731731 |
| 4716B71245B174 | AMANDA | CARRALES | AR | 90014647124 |
| 4716B78178B355 | SABINA | VALLE | NC | 90007287817 |
| 4716B915A74B7B | AMANDA | STURGILL | OH | 90014289150 |
| 4716B9A7891527 | EVETTE | RODRIGUEZ | TX | 90007739078 |
| 4717452285B174 | JACQELINE | BLUFORD | AR | 90008355228 |
| 4717471G772B43 | DEBORAH | ROBERTS | CO | 33029567167 |
| 4717552717Z2B4B | JOE | CONDOTTI | CO | 33066145271 |
| 4717561822B229 | TAMIKA | FEILDS | DC | 90010136182 |
| 4717571A74B523 | MARK | HOLDCRAFT | OK | 90006127107 |
| 47176324A51334 | CHARLES | KRISTOFER | OH | 90005333240 |
| 471775A395B222 | CLARISSA | WILLIANGHAM | KY | 90009735039 |
| 4717827515597B | FERNANDO RAMIREZ | SANCHEZ | CA | 90005572751 |
| 4717866865B222 | HAROLD | RAYMER | KY | 90013758686 |
| 47179A13991569 | DEBBIE | GOMEZ | TX | 75001310139 |
| 4717B83995B58B | VERONICA | JURADO | NM | 35013548399 |
| 4718119255B53B | BYRON | AGUILAR | NM | 35092131925 |
| 4718121T472B4B | DIANA | LEDESMA | CO | 90008012114 |
| 4718171368B355 | ARELY | RIVERA | SC | 11087707136 |
| 47182172A51334 | NATASHA | PATRICK | OH | 66047651720 |
| 4718276142B27B | JOHN | DIGGS | DC | 90014487614 |

| | | | | |
|---|---|---|---|---|
| 47183435972B36 | MICHELLE | STEVES | CO | 90005584359 |
| 47183449A72B43 | LUIS | CHAVEZ | CO | 33018164490 |
| 47183531A4B259 | MIKE | KHAN | NE | 27007915310 |
| 4718394315B222 | MARILYN | WILSON | KY | 90012559431 |
| 47183A6588B355 | LUIS | MARTINES | SC | 90012760658 |
| 4718441694B271 | KENNY ROLANDO | TARACENA HERRERA | NE | 90013934169 |
| 47185395772B4B | SHIRLEY | MOSES | CO | 33018823957 |
| 471853A388B355 | HECTOR | MONTES | SC | 11039393038 |
| 471854AA65B174 | LEONARD | TOZER | AR | 90007544006 |
| 4718579127B646 | JUAN ELIUD | LANDEROS SANCHEZ | GA | 90012677912 |
| 4718593717B36 | ERICA | WADE | CO | 33039029371 |
| 4718781948B16B | RICKI | MANSHIGO | UT | 31087878194 |
| 47187A66455966 | JUSTYN | BRIDGES | CA | 90012510664 |
| 47187A86691569 | CAROLINA | CAZARES | TX | 90014950866 |
| 4718897648B355 | JOY | PASQUARIELLO | SC | 90001189764 |
| 47189927672B36 | LIZBETH | RODRIGUEZ | CO | 33025139276 |
| 4718B124855939 | JOHN | ORELLANA | CA | 90012791248 |
| 47191913A8B355 | AALIYAH | GRIFFIN | SC | 90010819130 |
| 4719295318B355 | MICHAEL | BAYRON | SC | 90006269531 |
| 471935A214B259 | LORRAINE | JOHNSON | NE | 27040565021 |
| 47193719172B43 | MICHAEL | MOORE | CO | 90015087191 |
| 471948A222B27B | ALFREDO | BARRIENTOS | DC | 81012658022 |
| 4719512758B16B | DORCAS | MUNOZ | UT | 90011711275 |
| 4719596328B355 | WHITNEY | HAMILTON | SC | 90014659632 |
| 4719636858B16B | JUAN | GARCIA | UT | 31024583685 |
| 471968A554B271 | DOUANGCHAY | PIANO | NE | 90014538055 |
| 4719725895B37B | SHANNON | HUNTER | OR | 90011292589 |
| 47198A92172B43 | RAFAEL | OLGUIN | CO | 90009720921 |
| 4719B185461963 | SHARLETT | BULLOCK | CA | 90003911854 |
| 4719B414471999 | ERICA | SISNROY | CO | 90013994144 |
| 4719B49A271999 | ALEX | GREGORIOU | CO | 90015024902 |
| 4719B77814B259 | JOSE | RIVERA | NE | 27003177781 |
| 4719B829751334 | TAMARA | BURTON | OH | 90001868297 |
| 4719B8A1491394 | PAULA | HENRY | MO | 90004278014 |
| 4719BA65872B36 | FRANCISCO | GONZALEZ | CO | 90015080658 |
| 4719BA95672B45 | CHRISTOPHER | MILLER | CO | 90012620956 |
| 471B124254B271 | KENNITH | CARL | NE | 90012412425 |
| 471B142125597B | VERONICA | VERA | CA | 90009824212 |
| 471B1434961967 | JAVIER | BAUTISTA | CA | 90011064349 |
| 471B214545597B | TRISHA | CHAPPEL | CA | 90003461454 |
| 471B2656671999 | CHRISTINE | GARCIA | CO | 90009016566 |
| 471B311345B53B | SARACINO | DIEGO | NM | 90012721134 |
| 471B3661691394 | SYNEE | BROWN | KS | 90010486616 |
| 471B4684A4B259 | MELISSA | BROWN | NE | 90006526840 |
| 471B47A434237B | TERESA | MCALLISTER | GA | 90009757043 |
| 471B6392572B43 | LUCINDA | RIVERA | CO | 90012403925 |
| 471B6539171999 | NATHANIEL | SLAUGHTER | CO | 90013155391 |
| 471B743512B27B | ANITRA | DEVAUGHN | DC | 90000814351 |
| 471B764465B222 | GARY | BROOKS | KY | 68096176446 |
| 471B7A7A872B36 | EMMA | HAWHORN | CO | 90012490708 |
| 471B865545B174 | TIA | WALKER | AR | 23005846554 |
| 471B868845B541 | MARGARITA | BANDA | NM | 35009896884 |
| 471B8A8447B431 | DEIDRA | HOOVER | NC | 11054540844 |
| 471B9444655966 | SANTOS | CASTANEDA | CA | 90010884446 |
| 471B9512872B4B | ELAINE | CANTOR | CO | 90011885128 |
| 471BB795872B4B | SAMANTHA | JOANNA | CO | 33039307958 |
| 4721164714B271 | JOSEPH | WAGMAN | NE | 90013096471 |
| 47212468372B4B | CARL | CAUSAS | CO | 90011924683 |
| 4721264AA4B271 | SHANE | KNEIFEL | IA | 90014246400 |
| 47212948A61967 | OSVALDO | SANCHEZ | CA | 90012799480 |
| 4721315642787 | SIMONE | ROBINSON | KY | 90010311564 |
| 4721325A68B355 | SHIRLEY | MCCLINTON | SC | 11006762506 |
| 4721429A461967 | DAISY | ARTEAGA | CA | 90008842904 |
| 4721546988B16B | DARLA | ALLEN | UT | 90010194698 |
| 47216183A5B551 | JOE | GARCIA | NM | 90012601830 |
| 4721622595B398 | JUSTINO | ALOPEZ | OR | 90009152259 |
| 4721688292B879 | OWEN | MORRIS | ID | 90002868829 |
| 4721688573B385 | DANIELA | PEREZ | CO | 33005918857 |
| 4721743287 2B4B | ANTHONY | BLEA | CO | 90010224328 |
| 47217A3438B355 | RICHARD | BROOKS | SC | 90014660343 |
| 472182A6472B43 | MARIA | OROZCO | CO | 90007582064 |
| 4721867755B58B | ESPANA | JORGE | NM | 90006046775 |
| 4721931535B222 | TIM | HUGHES | KY | 90013073153 |
| 4721948 4A61967 | ENOC | BERDEJA | CA | 90010344840 |
| 4721B54595597B | TAMMIE | NICKLES | CA | 90014535459 |

| 4721B65765B222 | GABRIELA | GUTIERREZ-CARRASCO | KY | 90013266576 |
|---|---|---|---|---|
| 4721B69765B53B | BRITTANY | PASQUAL | NM | 90013006976 |
| 4722165775B58B | SAUL | TORRES | NM | 90013696577 |
| 4722261745B58B | CHRISTOPHER | ESQUEDA | NM | 90004776174 |
| 4722341645B222 | LOUIS | JACOB | KY | 90013864164 |
| 47223628A55939 | GEORGIA | AGUILAR | CA | 49043266280 |
| 4722388124B259 | REBECCA | TAYLOR | NE | 90010478812 |
| 47224141A2B27B | NAJIAH | FOSTER | DC | 90014171410 |
| 47226A77A91974 | HUGO ALEJANDRO | FLOREZ | NC | 90011850770 |
| 47227426A3B125 | JUAKEAN | DAVIS | VA | 81018074260 |
| 47227A9435597B | JOSE | DIAZ | CA | 90013950943 |
| 4722816A22B27B | RANDY | BARNES | DC | 90011311602 |
| 4722944675597B | NAKEER | CURRY | CA | 49017604467 |
| 4729864172B36 | CARLOS | GONGORA | CO | 33039338641 |
| 4722B216961967 | ESMERALDA | ZUNIGA | CA | 90012042169 |
| 47231347272B31 | TODD | OHAIR | CO | 33006063472 |
| 4723146215B222 | LEXUS | JONES | KY | 90011304621 |
| 4723169938B16B | MICHELLE | FOSTER | UT | 31013266993 |
| 4723173918B355 | MARTHA | TURNER | SC | 11086387391 |
| 4723216274B271 | ADRIAN | HARDING | NE | 90015031627 |
| 47232578472B43 | VICTORIA | BAILON | CO | 33030345784 |
| 4723267282B27B | CAROL | THOMAS | DC | 90012796728 |
| 47232A91672B43 | DANIELLE | DELUCCA | CO | 33000990916 |
| 4723365385B222 | CHAZ | DUNBAR | KY | 90006596538 |
| 4723656972B4B | KAYLA | MALCOLM | CO | 90009046569 |
| 4723367A761963 | DYONNA | CRAWFORD | CA | 90012606707 |
| 47233A98477522 | SUZETTE | MILLER | NV | 43005280984 |
| 4723417345B222 | LATISHA | FRAZIER | KY | 90011071734 |
| 47234A5A471999 | MAYANNA | TERRONES | CO | 90013320504 |
| 4723511A572B43 | DARINDA | DURAN | CO | 90008401105 |
| 4723641825B373 | JAIME | DURAN GARCIA | OR | 90001734182 |
| 472366A4772B43 | ELISHA | ARELLANO | CO | 90009246047 |
| 4723718595B53B | WYLONDA | HORSESON | NM | 90004151859 |
| 4723731472B543 | VICTOR | HERNANDEZ | AL | 90014003147 |
| 47237341A2B27B | RENICE | SUTTON | DC | 90012983410 |
| 47237AA832B27B | CHARLES | SMEED | DC | 90014370083 |
| 4723877855B58B | JOANNA | ALTAMIRANO | NM | 90014857785 |
| 47238796A5B53B | LETITIA | MOONE | NM | 90013867960 |
| 4723B491291569 | MARIA | MADRID | TX | 75011284912 |
| 4723B5A624B271 | MATTHEW | BJORN | NE | 90014595062 |
| 4723B6A837B431 | LOSHAWN | PARKS | NC | 90005816083 |
| 47241AA5961963 | ELVIRA | CASTANON | CA | 90013040059 |
| 472427A555597B | ACENCION | ROCHA | CA | 90002897055 |
| 47244163A5B56B | BARBARA | GABALDON | NM | 90009181630 |
| 47244477A91234 | LISA | ROSALES | GA | 90010934770 |
| 4724545718B165 | MARTIN | LEE CANDY | UT | 31044694571 |
| 472458AA391873 | JESSICA | ABADIE | OK | 90005708003 |
| 47245A64261967 | SERGIO | ALVES | CA | 90011100642 |
| 47246187A72B43 | DIANE | ATENCIO | CO | 90011791870 |
| 4724652825B222 | SUSAN | BROWN | KY | 68028865282 |
| 4724711532B87B | CAREY | VASQUEZ | ID | 90002841153 |
| 472472A4555939 | JOLUETTE | JACKSON | CA | 90004312045 |
| 4724768588B355 | MELDRICA | STEELE | SC | 90011956858 |
| 4724799292B27B | CHARLIE | TILGHMAN | DC | 90013439929 |
| 472485A2971999 | LAWRENCE | VIGIL | CO | 90009805029 |
| 47248669A5B53B | THOMAS | JONAS | NM | 90004266690 |
| 4724916854B271 | NATALYA | BROWN | NE | 90014911685 |
| 4724B376155939 | ISAAC | GARCIA | CA | 49080593761 |
| 4724B444272B4B | SHANE | ARNPRIESTER | CO | 33077404442 |
| 47252A4A25B58B | MARIA | FLORES | NM | 90015130402 |
| 4725354264B271 | ESMERALDA | TRUJILLO | NE | 90009975426 |
| 4725418225597B | KENNETH | WHITE | CA | 49038691822 |
| 47254A26772B43 | CHARLES | POLLOCK | CO | 90014740267 |
| 47255A88772B43 | MELINDA | TENA | CO | 90012020887 |
| 4725623972B36 | JASON | ROYBAL | CO | 90012685239 |
| 47257563672B43 | ELIAS | BUENROSTRO | CO | 33087805636 |
| 47257A59661927 | LUIS | LEON | CA | 90014880596 |
| 4725876A55597B | CYNDY | RODRIGUES | CA | 90006437605 |
| 4725893578B16B | FRANCISCO | RAMOS | UT | 31078519357 |
| 4725B111872B36 | WILBER | RIVAS | CO | 90012311118 |
| 4725B17125B58B | CHAVEZ | JESSIKA | NM | 90003891712 |
| 47262895A55966 | JAVIER | ESTRADA | CA | 90011308950 |
| 47262A25472B36 | VA | YANG | CO | 90012580254 |
| 472632A3191394 | OLIVIA | ORTIZ | KS | 29004042031 |
| 4726511588B355 | BRENDA | SPRINGS | SC | 11061501158 |

| | | | | |
|---|---|---|---|---|
| 4726547A791569 | VICTOR | AGUIRRE | TX | 90014134707 |
| 4726572942B27B | NATHAN | MORRIS | DC | 90013537294 |
| 4726587127B347 | KEVIN | HOOKS | VA | 90012318712 |
| 47265A57771999 | JASON | MOISER | CO | 38008930577 |
| 4726713187Z84B | SYLVIA | WILLIAMS | CO | 90013411318 |
| 4726747625B222 | MICHAEL | COFFMAN | KY | 90014464762 |
| 4726777195597B | AUBURAN | GREEN | CA | 90007407719 |
| 47267A2A35597B | BRITTANY | RAMOS | CA | 90014850203 |
| 4726826937Z843 | JOSE | ACUNA | CO | 90012832693 |
| 472685A4172B36 | DEBORAH | MORRISON | CO | 33021215041 |
| 4726929718B355 | MELANIE | FRAZIER | SC | 90012732971 |
| 4726931A42B27B | LAPREA | RILEY | DC | 90012913104 |
| 4726966475B222 | RAYMOND | JORDAN | KY | 68084866647 |
| 47269838A4B271 | SUSANA | RODRIGEZ | NE | 90009518380 |
| 4726B11924B271 | DEBRA | KINNEY | NE | 27068081192 |
| 4726B172761999 | BERTHA | ROMERO | CA | 90011971727 |
| 4726B469961963 | REGINALD | BROOKS | CA | 90014354699 |
| 4726B486724B55 | SHELDIN | SANDY | DC | 90014734867 |
| 4726B55385597B | ANDREA | RODRIGUEZ | CA | 90013965538 |
| 47271413A72B4B | ANA | CARRASCO | CO | 90012344130 |
| 47272436A5B58B | JANIFER | BACA | NM | 90011244360 |
| 472726A8272B36 | CARMEN | RAMIREZ | CO | 33064016082 |
| 47273396524B55 | JASON | WONG | VA | 90006743965 |
| 47274121872B36 | POLINA PETROVA | AGOVA | CO | 90013061218 |
| 4727416255B58B | DANIELLE | CHAVEZ | NM | 35042471625 |
| 4727424AA71999 | RYANN | VASQURZ | CO | 90012972400 |
| 4727434785597B | MARIA | ZAMORA | CA | 90013053478 |
| 4727554522B229 | CAROLIN | CHILDS | DC | 90001565452 |
| 472759A4524B55 | CHAU | MOORE | VA | 90013119045 |
| 47275A54351334 | MIA | HOWARD | OH | 90001370543 |
| 47277711A2B27B | ISABEL | CUETO | DC | 90014407110 |
| 47277768172B43 | JAMIANNE | ANDERSON | CO | 90015117681 |
| 4727851658B16B | JENNIFER | FYNBO | UT | 31027125165 |
| 4727921A68B355 | NEALE | JOHNSON | SC | 90013922106 |
| 47279322A71999 | CASSANDRA | MCCANN | CO | 38011473220 |
| 4727B16755B174 | DANNY | SHOFSNER | AR | 90015431675 |
| 4727B19472B87B | WHITNEY | CHANEY | ID | 90010331947 |
| 4727B22595B53B | ALCARIO | ANAYA | NM | 90013532259 |
| 4727B945691873 | KIMBERLY | MOORE | OK | 90005709456 |
| 4728178885B53B | MELODY | MARTIN | NM | 90012477888 |
| 47281A63871999 | TRACI | HOLTGREWE | CO | 90014490638 |
| 4728256AA72B43 | CESAR | DURON | CO | 33079445600 |
| 4728281992B27B | DOROTHY | ROGERS | DC | 90005288199 |
| 4728336745B53B | MARISOL | QUEZADA | NM | 35051173674 |
| 4728366815597B | DAVID | QUIROZ | CA | 49004816681 |
| 472842A955B174 | SARIAH | VALADEZ | AR | 90012462095 |
| 472845A5172B36 | NAR | SIWAKOTI | CO | 90015175051 |
| 4728499363163B | MAGDALENA | LARIOS | KS | 90011989936 |
| 47284A85161967 | DIANA | ALATORRE | CA | 46018760851 |
| 4728553895597B | AL | AL | CA | 90005705389 |
| 47285A94372B36 | JAQUELINE | CHRISTOPHER | CO | 90007250943 |
| 472867A3291569 | ANTHONY | WILLAMS | TX | 75097207032 |
| 4728784547Z84B | LARISA | BAIRAMOVA | CO | 33071958454 |
| 47288429472B4B | MARIA | LOPEZ | CO | 33015714294 |
| 472887AA272B36 | GENOVEVA | ESQUEDA AVILA | CO | 90005727002 |
| 47289465A91988 | BELINDA | COZARAT | NC | 17013554650 |
| 47289A7745597B | JANETH | FERNANDEZ | CA | 90012040774 |
| 4728B458391569 | GERARDO | MENDOZA | TX | 75026654583 |
| 4728B821255966 | MADALANINIO | PANZO | CA | 90014428212 |
| 4728B849A5B53B | EDWARD | GARCIA | NM | 90013798490 |
| 4729125785597B | JOSE | ANCHES | CA | 90015222578 |
| 4729138A472B43 | JAMES | LEE | CO | 33001353804 |
| 4729183145B174 | ANTONIO | COLEMAN | AR | 23015778314 |
| 4729285125B222 | MELISSA | SWARTZ | KY | 90010888512 |
| 4729371365B53B | MONIQUE | CHAVEZ | NM | 90014917136 |
| 472938A3785939 | BERNARDO | JARDINEZ | KY | 90009858037 |
| 472959A7391394 | KAREN | ROSALES | KS | 90008159073 |
| 4729615A172B43 | MANUEL | CAMUNEZ | CO | 90007981501 |
| 4729626425B174 | ELIZABETH | WILLIAMS | AR | 23042392642 |
| 4729641992B27B | META | TSHIMANGA | VA | 90001804199 |
| 47298295A71999 | THOMAS | BURTON | CO | 90012612950 |
| 472984A325B58B | KAREN | DELGADO | NM | 90007894032 |
| 472985A218B355 | TYDRETUS | BRICE | SC | 90015495021 |
| 47298A3215B58B | TERRENCE | ANDREWS | NM | 90013720321 |
| 4729929A171999 | NATALIE | MARTINEZ | CO | 90004112901 |

| | | | | |
|---|---|---|---|---|
| 4729948A15597B | MARIA | BUENO | CA | 49077674801 |
| 4729B16215B58B | DANIEL | BOWDEN | NM | 35092641621 |
| 4729B82A85B222 | DUGGIE | HIBBS | KY | 90015278208 |
| 4729BA2468B355 | GARRETT | HILTON | SC | 90011950246 |
| 4729BA3A361963 | YADIRA | CEDILLO | CA | 90013750303 |
| 472B1488A8B355 | JALISSA | FORT | SC | 90005854880 |
| 472B1492933662 | ANTONIETA | NOYOLA MARIN | NC | 90001764929 |
| 472B1982977554 | ESTUARDO | VALLADARES | NV | 90014159829 |
| 472B1A1A472B4B | EVA | MEDINA | CO | 90015470104 |
| 472B2539691988 | YVONNE | GREEN | NC | 17013755396 |
| 472B272374B582 | MARK | RANDEL | OK | 90013057237 |
| 472B297355B53B | JAZMIN | ORDUNO | NM | 90007769735 |
| 472B3135172B4B | PATRICK | ODURO | CO | 33021131351 |
| 472B377345597B | CASSANDRA | SANTISTEVAN | CA | 90008067734 |
| 472B38A462B87B | KEVIN | HARRIS | ID | 90012398046 |
| 472B457A655939 | LERON | BELL | CA | 90014485706 |
| 472B4A64684322 | MRWAN | SHEHAB | SC | 90006450646 |
| 472B51A145B174 | SESLIE | JONES | AR | 90012071014 |
| 472B5296672B4B | HARVEY | LAFLECHE | CO | 90012582966 |
| 472B5392331432 | DOROTHY | HALL-SLEET | MO | 90003183923 |
| 472B541765597B | ANTIWONE | PERKINS | CA | 90014804176 |
| 472B6352972B4B | AIDE | PARA | CO | 33033013529 |
| 472B675988B355 | STACEY | DUNCAN | SC | 90004427598 |
| 472B6796A5B53B | GUADALUPE | CERVANTES | NM | 90014227960 |
| 472B685A691394 | EDGAR | IBARRA | KS | 90004748506 |
| 472B6935791569 | SONIA | HERNANDEZ | TX | 90012359357 |
| 472B713915B58B | JUDITH | DURAN | NM | 35000561391 |
| 472B7641272B36 | NANCY | CARRASCO | CO | 90014356412 |
| 472B773442B27B | BRISCO | ODOM | DC | 90015067344 |
| 472B8411171999 | PAUL | ODELL | CO | 90010674111 |
| 472B8432561967 | TERI | GHARRING | CA | 46084004325 |
| 472B877165B58B | MARIA | DOMINGUEZ | NM | 90014177716 |
| 472B88A9751336 | JOHANNA | ROX | OH | 90012928097 |
| 472B8931591394 | JOSE | HERNANDEZ | KS | 29041349315 |
| 472B944675B53B | DANNY | LUGO | NM | 90013724467 |
| 472B9542A61963 | TRAVIS | GOMES | CA | 90009135420 |
| 472B9768972B4B | VINCENT | MARTINEZ | CO | 33042877689 |
| 472B9815A5B58B | ROBERT | MONTOYA | NM | 90012148150 |
| 4731253275597B | SAUL | ARREGUIN | CA | 90013295327 |
| 4731263A871999 | ANTONIO | FRANCO | CO | 90015006308 |
| 4731348AA5B53B | ANDREW | TRANQUILLO | NM | 35079774800 |
| 4731429335B174 | MICHELLE | SCHEIBNER | AR | 90014532933 |
| 47314A38A5B174 | MICHELLE | SCHEIBNER | AR | 90015460380 |
| 47314A84541222 | AYNEE | POOLE | PA | 90002980845 |
| 4731516A12B27B | MICHAEL | BYRD | DC | 81018971601 |
| 4731684A855939 | ANGELICA | RODRIGUEZ | CA | 90000378408 |
| 47317A7918B165 | PAUL | BARNHART | UT | 31058630791 |
| 47318414A4B271 | KRISTY | NELSON | IA | 27047814140 |
| 4731963A377366 | KELLY | NARVAEZ | IL | 90013036303 |
| 47319756A61967 | GABRIEL | CLEMENTE SARG | CA | 90000587560 |
| 4731992887B36 | DINA | ALMOHD | CO | 33025329288 |
| 47319A722B27B | TIPHANI | BURIS | VA | 90008260722 |
| 4731B19854B271 | ANDREW | JOLT | NE | 90014691985 |
| 47321662572B43 | PAPA | LOUM | CO | 90010806625 |
| 4732197528B355 | SHIRLEY | POTTS | SC | 11044499752 |
| 47321A6897B467 | CHARISSA | RECKERS | NC | 90014450689 |
| 4732248825B58B | ADAM | VILLALOBOS | NM | 90000244882 |
| 47322713A8B154 | MARK | GOODSON | UT | 90001737130 |
| 47322967124B55 | RALPH | BENNETT | VA | 90013569671 |
| 473243A5472B4B | DOUGLAS | LEBLANC | CO | 90012393054 |
| 47324772672B36 | OLGA | FLORES | CO | 90005387726 |
| 47324A1525B222 | HENRY | BROWN | KY | 68010210152 |
| 473252481 8B156 | ALICIA | POMERO | UT | 90011842481 |
| 473252A535B222 | RONALD | WRIGHT | KY | 90013962053 |
| 473253124 8B16B | ELIZA | ADAMS | UT | 31087523124 |
| 4732553688B163 | MARIA | RODRIGUEZ | UT | 90008475368 |
| 4732643347 2B36 | TASHAWNA | JOHNSON | CO | 90014954334 |
| 47326689772B4B | ROBERT | WALKER | CO | 33050356897 |
| 47326785772B43 | PEARL | SHELL | CO | 90015257857 |
| 4732766928B16B | STEVEN | MCCARTY | UT | 31087426692 |
| 4732782537 4B8B | SAVANNAH | MILLER | OH | 90014498253 |
| 473282A591394 | KIMEESHA | BRAND | KS | 90014742055 |
| 47328A64272B68 | BERTA | HOMBEK | CO | 90003440642 |
| 4732947A451334 | KATHLEEN | GUYNES | OH | 66003044704 |
| 4732B457361963 | BENJAWAN | PERPOON | CA | 46068744573 |

| 4732B972361967 | VIRGINIA | VILLARREAL | CA | 46060939723 |
|---|---|---|---|---|
| 4733129232B27B | DANIELLE | HAMILTON | DC | 90001932923 |
| 47331449A5B174 | DIANA | CANDLEY | AR | 90007954490 |
| 4733158118B16B | JULIE | ARAGON | UT | 31082965811 |
| 47331A1AA72B36 | VIRGINIA | EDITONE | CO | 90013590100 |
| 4733275455B222 | ALICIA | BOGGS | KY | 90013347545 |
| 4733298124B259 | TERRY | BLACKBURN | NE | 27016299812 |
| 4733327324B259 | VICTORIA | DUNCAN | NE | 90006762732 |
| 47333678A84342 | TIFFANY | WILSON | SC | 90013636780 |
| 4734475445B58B | MARIBEL | GRANADOS | NM | 90014687544 |
| 47334A68951334 | KOURY | JOHNSON | OH | 90012900689 |
| 47334AA874B271 | KOKOU KAFU | TOSSOU GASSRE | NE | 27000670087 |
| 473351461861 6B | WAQAS | JAVED | UT | 90002251461 |
| 47336166A2B27B | CHRISTINE | COLLINS | DC | 90010931660 |
| 473361AA791569 | MARIA DEL REFUGIO | MONTES | TX | 90012691007 |
| 4733833495B174 | AMBER | SPANGLER | AR | 90014343349 |
| 47338853A51334 | ANDREW | BISHOP | OH | 90012318530 |
| 47338962A91569 | MARIA | SALAZAR | TX | 90010029620 |
| 4733939165B242 | ANDRE | LEE | KY | 90003493916 |
| 4733949378B355 | JORDAN | SHIRAK | SC | 90013924937 |
| 4733963687 2B4B | TONI | VALDEZ | CO | 90001586368 |
| 47339A16972B43 | DANNY | KENNY | CO | 33013910169 |
| 4733B335672B23 | REBECCA | SALMONSSON | CO | 90013693356 |
| 4733B43578B165 | JOSHUA | KNUDSEN | UT | 31066444357 |
| 4733B83A54B569 | CHRIS | JOHNSON | OK | 21517218305 |
| 4733B865A61967 | ERIKA | DA LUZ | CA | 90002828650 |
| 4733B92294B259 | AMBER | SCISLOWICZ | IA | 90012079229 |
| 47342534972B43 | JOSH | TOMES | CO | 90006415349 |
| 4734332122B27B | KARLOS | MCDOWELL | DC | 81039313212 |
| 47343 4A875B174 | YOLANDA | PETEN | AR | 23012414087 |
| 4734389575B222 | CHARLES | WILLIAMS | KY | 90013338957 |
| 4734396158B165 | KRISTINE | MONTOYA | UT | 90003189615 |
| 47344 4A718B16B | MARYANNE | RIOS | UT | 31076254071 |
| 4734466A776B27 | JEFFREY | HOMER | CA | 90012476607 |
| 4734479975B58B | THERESA | RAEL | NM | 90010137997 |
| 47345 8A5755982 | SILVIA | GONZALEZ | CA | 90012338057 |
| 4734592A991394 | CRINA | CHARTER | KS | 90007279209 |
| 4734632185B53B | CRYSTOL | GALLEGOS | NM | 90012853218 |
| 47347734A8B355 | HOLLY | KELLY | SC | 90007667340 |
| 4734828418B165 | ANA | MARTINEZ | UT | 90007002841 |
| 473487AA324B55 | KRISTEN | PELZER-THOMAS | DC | 90013777003 |
| 4734983294B271 | BRANDY | CLEMENTS | NE | 90013088329 |
| 4734B257455939 | DAVID | ROSALES | CA | 90013372574 |
| 4734B39165B242 | ANDRE | LEE | KY | 90003493916 |
| 4734B9A7172B4B | JOSE | CHAVEZ | CO | 33081519071 |
| 4735125833B356 | FIDENCIO | GONZALEZ | CO | 33047002583 |
| 4735243 4472B4B | CARL | DIXON | CO | 90007464344 |
| 4735434517 2B36 | MARY | ROMAN | CO | 90014643451 |
| 4735465225B58B | MELLISA | AKIN | NM | 90003046522 |
| 4735479975B222 | GOMEZ | VIILATORO | KY | 90011457997 |
| 4735518272B27B | JACKQUELL | GORDON | DC | 90010401821 |
| 4735581389189B | MARIA ELENA | OLMOS | OK | 90012058138 |
| 473563A6355966 | MARCELA | HEREDIA | CA | 90007973063 |
| 473575A868B165 | LUIS | MEJIA | UT | 31032725086 |
| 4735761577 2B4B | JASMIN | GOEBEL | CO | 90007556157 |
| 47359 4A8472B43 | KATHY | HUSKEY | CO | 90012914084 |
| 473596A1355966 | PAULA | BAUTISTA | CA | 90014736013 |
| 4735998115B53B | DARRIN | TERRAZAS | NM | 90013739811 |
| 4735A29591569 | JOHN | KINSER | TX | 90009820295 |
| 4735B71175598B | ERICELIA | RODRIGUEZ | CA | 90001767117 |
| 473616A7A91363 | LAWRENCE | SMITH | KS | 90011816070 |
| 4736195957 2B36 | RITA | REYES | CO | 90009969595 |
| 47361A8625B58B | OLGA Y | GALVAN | NM | 35016580862 |
| 4736242127 2B36 | RUBEN | TRUJILLO | CO | 33055114212 |
| 4736255167 2B43 | ISRAEL | COSIO | CO | 90009925516 |
| 473627A6555939 | SANDRA | ARNOLD | CA | 49065647065 |
| 4736284957 2B4B | CESAR | ESTRADA | CO | 33071808495 |
| 473631AA48B355 | KRISTEN | DAWKINS | SC | 90003641004 |
| 4736425795B53B | RAELYNN | VALVERDE | NM | 35013872579 |
| 4736556515B174 | JENNIFER | FIELDS | AR | 23081165651 |
| 47365A6175597B | TARA | MARAHAR | CA | 49096900617 |
| 4736827455B222 | JOSE | CASTANEDA | KY | 90009292745 |
| 4736358772 2B36 | MARIA | AGUILAR PINON | CO | 90014493587 |
| 4736861852B27B | QUISHA | FRASIER | DC | 90009316185 |
| 47368759A5597B | LORI | SANDOVAL | CA | 90010917590 |

| | | | | |
|---|---|---|---|---|
| 473693A513B332 | JACOB | REEFE | CO | 90009253051 |
| 4736947A95B222 | BERNIE | KASTOR | KY | 68021254709 |
| 47369A5178B355 | JOHNTAVIAS | FOOTE | SC | 90012790517 |
| 4736B13A68B16B | DAVID | MELLEN | UT | 31035131306 |
| 4736B24515597B | MELISSA | MATA | CA | 49066392451 |
| 4736B353A51338 | MARIO | OLIVER | OH | 90005603530 |
| 4737141AA91569 | ANTONIA | ESPARZA | TX | 75003374100 |
| 4737233684B259 | MICHAELA | WILLIAMS | NE | 90009773368 |
| 473727A398B355 | ROGER | LINKOUS | SC | 90012797039 |
| 47372885272B4B | SHANEQIA | BOHANNAN | CO | 33018298852 |
| 4737354235B222 | STACEY | BARBER | KY | 90011435423 |
| 47373625A61967 | FERNANDO | VON RENTERIA | CA | 90012766250 |
| 4737418247B43 | SYLVIA | MICKLE | CO | 90009731824 |
| 4737419A85597B | JOEL | MARTINEZ | CA | 90013951908 |
| 4737473715B378 | SCOTT | HONDA | OR | 90011047371 |
| 47375A92191988 | THOMAS | SPENCER | NC | 17074090921 |
| 47376345372B36 | SHAQUANA | WOODS | CO | 33028933453 |
| 47377414872B4B | ROBERTA | CASTRO | CO | 33000554148 |
| 473777AA991394 | ROBERTO | CORCOLEZ | MO | 90013047009 |
| 47378448472B43 | JENSEN | BEAU | CO | 90012894484 |
| 4737892647B431 | CORINNA | MCGEE | NC | 90007369264 |
| 47378A66A8B355 | KENDRICK | HICKS | SC | 90004910660 |
| 473795431B27B | JUSTIN | BOYKIN | DC | 90013135431 |
| 47379A9A27B431 | KERRISHA | RICHARDSON | NC | 11047440902 |
| 4737B157491394 | EFRAIN | ARAGON | KS | 90013131574 |
| 4737B44364B271 | ANTONIO | RAMIREZ | NE | 90013344436 |
| 4737B888272B4B | WILLIAM | THOMAS | CO | 90013848882 |
| 47381445572B36 | JEFF | REYNOLDS | CO | 90014854455 |
| 4738156535B58B | ADAM | SANCHEZ | NM | 35084585653 |
| 47381735A91569 | INEZ | GUZMAN | TX | 75041637350 |
| 4738345858B16B | GUILLERMIN | HERNANDEZ | UT | 31090724585 |
| 47383461A61967 | ERICK | VEGA | CA | 90009314610 |
| 47383678472B4B | ISMAEL | GONZALAZ | CO | 90008076784 |
| 47384369A91569 | MARIA | HERNANDEZ | TX | 90011033690 |
| 47384388672B4B | JUAN | SIMENTAL | CO | 90011913886 |
| 47384644124B55 | CRICKET | WIRELESS | VA | 90009516441 |
| 4738497728B355 | DAVID | WILLIAMS | NC | 90014139772 |
| 47384A8175757B | VICTOR | MARQUEZ | NM | 90013960817 |
| 47385AA8772B36 | FAVIANA | MARTINEZ | CO | 90013310087 |
| 4738613468B16B | CAMERON | SHEWMAKE | UT | 90008501346 |
| 473861A182B27B | HERBETH | GUZMAN | DC | 90013501018 |
| 47387A93991569 | DIANA | GOMEZ | NM | 90013400939 |
| 47387AAA993769 | JOYCE | NUNLEY | OH | 90012040009 |
| 4738893A572B4B | GIDIEL | HUICOCHEU | CO | 90011969305 |
| 4738953924B55 | TOYE | DORSEY | DC | 90006229539 |
| 4739242572B36 | SARA | BOLLEFER | CO | 90014942425 |
| 4738928568B355 | CHANDRIA | DICKERSON | SC | 90000992856 |
| 473894A3A5B53B | NORMA | RODRIGUEZ | NM | 35072754030 |
| 4738981828B16B | RENEE | PRATT | UT | 90011718182 |
| 47389A2153B343 | WILEY | POTESTIO | CO | 90009620215 |
| 4738B21198B165 | RUBEN | ROBLES | UT | 31081432119 |
| 4738B2A8971999 | CRIAG | GRATIOT | CO | 38027942089 |
| 473922A5A55966 | DANIEL | TORRES | CA | 90008992050 |
| 47392376A5B174 | LORENE | TURNER | AR | 90014023760 |
| 4739319A15B174 | MARTIN | HUGHES | AR | 90004351901 |
| 473941A935B53B | LUIS | SANCHEZ | NM | 35072521493 |
| 4739538984B271 | MARGARITA | DELEON | NE | 90011543898 |
| 4739558415B58B | MARISOL | MORALES | NM | 90014155841 |
| 4739772272B36 | NADIA | TAYLOR | CO | 90012387222 |
| 4739865765597B | BLANCA | PADILLA | CA | 49030296576 |
| 4739B164191569 | PATRICIA | CHAPARRO | TX | 75067941641 |
| 4739B828972B36 | JOSE | BOCANEGRA | CO | 90011168289 |
| 4739B881355966 | STEPHANIE | HANSEN | CA | 90014528813 |
| 473B1349961967 | MARISOL | GUTIERREZ | CA | 46088023499 |
| 473B1441991394 | KAVELLI | MARQUEZ | KS | 90013414419 |
| 473B1568255939 | JUAN JOSE | NAVARRO MARCILLAS | CA | 90009035682 |
| 473B1645471999 | JESUS | VALLES | CO | 90003796454 |
| 473B217A95B58B | ARTURO | VAZQUEZ ORTIZ | NM | 90008251709 |
| 473B224962B27B | KENNY | GLOVER | DC | 90012022496 |
| 473B2777355966 | ROBERTO | ARELLANO | CA | 49021527773 |
| 473B346985B395 | ADELAIDA | DE JESUS OLIVA | OR | 90012754698 |
| 473B37A8991569 | IZABEL | FLORES | TX | 75090117089 |
| 473B4183391394 | NICOLE | HANEY | KS | 29009741833 |
| 473B4845472B4B | TASHA | VIGIL | CO | 90015468454 |
| 473B489974B271 | VICENTE | FOX | NE | 90013398997 |

| | | | | |
|---|---|---|---|---|
| 473B5592177535 | SARENA | WEBSTER | NV | 43097345921 |
| 473B5A81772B36 | LAURA | CISNEROS | CO | 33057200817 |
| 473B635535B58B | ALOKA | ALEXANDER | NM | 35062093553 |
| 473B6875155966 | JOSE | MURILLO | CA | 90010768751 |
| 473B7896955966 | DINA | RODRIGUEZ | CA | 90013028969 |
| 473B844945B222 | WAYNE | SIMPSON | KY | 90007764494 |
| 473B8862872B43 | SIERRA | JACKSON | CO | 33053008628 |
| 473B8958A51334 | MICHELLE | FLEHER | OH | 90014739580 |
| 473BB167855939 | SIGHNE | RANGEL | CA | 49075561678 |
| 473BB81A38B355 | KATHLEEN | MURRAY | SC | 90014668103 |
| 4741166255B174 | BRANDI | JOHNSON | AR | 23041116625 |
| 47411A2695B58B | NIKKITA | CRAIG | NM | 90014510269 |
| 4741296548B355 | ESTHER | MUHAMMAD | SC | 11052139654 |
| 4741448252B27B | VICTOR | BEANER | DC | 90012034825 |
| 4741581694B259 | GUADALUPE | SANCHEZ | NE | 90009098169 |
| 47416125A8B16B | JEFF | KNUDSEN | UT | 31013411250 |
| 4741673685B174 | RICHARD | CONRAD | AR | 90012367368 |
| 474167A7172B36 | DAVID | BENGE | CO | 90010467071 |
| 4741688428B355 | SHAHIDAH | MUHAMMAD | SC | 11021138842 |
| 47416A35891569 | AURELIA | ALIKHAN | TX | 75050600358 |
| 474173AAA91394 | JEFF | BAGSBY | KS | 90014783000 |
| 4741843995B597 | ISIAH | WINCHELL | NM | 90011834399 |
| 4741874834B531 | HAROLD | THOMPSON | OK | 90002057483 |
| 474188A9572B4B | CHARLESTON | BLUE | CO | 90013928095 |
| 4741B292272B43 | ROGELIO | IBARRA | CO | 90012812922 |
| 4741B35377B262 | JESUS | HERRERA | NV | 90015213537 |
| 4741B8A234B52B | WEST | JONES | OK | 90010898023 |
| 4741B9A265B58B | RAUL | LUEVANO | NM | 90012229026 |
| 4742138258B16B | DONJA | CHANTHASACK | UT | 31080753825 |
| 4742197638B14B | EDUARDO | ALMENDAREZ | UT | 90013879763 |
| 4742457124B271 | KIM | TIEDJE | NE | 27052545712 |
| 4742494342B935 | AGUSTINE | LARA | CA | 45015629434 |
| 474258A3361967 | AMY | DAVIS | CA | 90005868033 |
| 474261A9161967 | OSCAR | GOMEZ | CA | 46008911091 |
| 474269A425597B | CARLOS | GONZALEZ | CA | 49060079042 |
| 47426A58971999 | MELISSA | RUIZ | CO | 90010060589 |
| 47426A6358B355 | ALBA | PENARRIETA | SC | 90013830635 |
| 4742724585B174 | ANDRE | AMOS | AR | 90000652458 |
| 47427445A4B259 | VICKIE | GOBLE | NE | 90011124450 |
| 47427745A55966 | ANDRES | SANCHEZ | CA | 90012917450 |
| 4742784658B157 | SANDRA | HERNANDEZ | UT | 90014278465 |
| 4742883448B355 | PAUL | LITTLE | SC | 90012838344 |
| 47429257A5597B | GILLERMO | PARRA | CA | 90013952570 |
| 4742983715B926 | PATRICK | WHITE | WA | 90009908371 |
| 4742B559155939 | FERNANDO | RODRIGUEZ | CA | 49078195591 |
| 4742B86295B222 | SONYA | THORNTON | KY | 90007898629 |
| 4743139915B58B | PONCE | RICKY | NM | 90014303991 |
| 4743293798B654 | ARACELY | LUNA | TX | 90014619379 |
| 47433A13555939 | STEPHANIE | RODRIGUEZ | CA | 90012980135 |
| 47433A7445B222 | CHARLES | COOPER | KY | 90012330744 |
| 4743478345B53B | KAREL | RODRIGUEZ | NM | 90014817834 |
| 4743628645B53B | MARIA | LOPEZ | NM | 90002242864 |
| 474362A4A8B16B | FRANK | THATCHER 3 | UT | 31095572040 |
| 47436542A5B58B | CINDY | WELCH | NM | 35029665420 |
| 4743727395597B | MARTIN | ROSAS | CA | 90013952739 |
| 4743852865B174 | CAMILA | SHELTON | AR | 90002695286 |
| 47438579972B4B | ISRAEL | IBARRA | CO | 90012945799 |
| 474391AA771999 | PATRICIA | FAWKES | CO | 38041531007 |
| 4743B92418B165 | CAMERON | HAM | UT | 90009459241 |
| 4743B93945597B | ARTHUR | CASTILLO | CA | 90009029394 |
| 4743BAA835B53B | SUSAN | GARCIA | NM | 35076170083 |
| 474415A885B222 | MARIO | PALMA | KY | 90013845088 |
| 4744168378B16B | MATT | FINLINSON | UT | 31002736837 |
| 4744218965B222 | KENNY | WARREN | KY | 90015191896 |
| 474424A1372B43 | NADIA | PEREZ | CO | 90013014013 |
| 4744384958B355 | ALEXTIN | DAVIS | SC | 90013338495 |
| 4744451945B174 | STEPHANIE | PORTIS | AR | 90006845194 |
| 47444543972B36 | FRANKIE | COOPER | CO | 90014735439 |
| 4744548385597B | KEVIN | SANTIAGO | CA | 90014604838 |
| 474454A747122B | MARIO | MAGANA | NE | 90015514074 |
| 4744556315B53B | RAY | MAESTAS | NM | 90014715631 |
| 4744629785B174 | TAKIYAH | KEMP | AR | 90014202978 |
| 4744655938B355 | WYATT | BRYSON | SC | 90009115593 |
| 4744688754237B | JIMMY | COBB | GA | 90000888875 |
| 474468A4791952 | ELIZABETH | MEXICANA | NC | 90002108047 |

| | | | | |
|---|---|---|---|---|
| 474473A9A47828 | DEBORAH | BLASH | GA | 90007753090 |
| 47448948772B4B | MARIA | DELAROSA | CO | 90014299487 |
| 4744979924B55 | ANA | COREA | VA | 90014197799 |
| 474499A8772B36 | TODD | SMITH | CO | 90012259087 |
| 4744B137972B43 | KATY | ROBINSON | CO | 90015091379 |
| 4744B2A425B174 | JOSEPH | SITHONG | AR | 23082232042 |
| 4744B317261963 | RACHEL | WILLIAMS | CA | 46044183172 |
| 474513A2355939 | JACKIE | RAMIREZ | CA | 90002833023 |
| 4745159235B58B | FELICIA | SOTO | NM | 90013095923 |
| 4745188344B271 | TERRIL | BROWN | NE | 27091698834 |
| 4745192888B355 | SANDRA | LOPEZ | SC | 90009689288 |
| 474528A4A5B56B | SARALD | VALAQUEZ | NM | 90006838040 |
| 47452A27571999 | GUADALUPE | GUERRERO | CO | 38090040275 |
| 4745335A161967 | COOPER | MARIAN | CA | 46084523501 |
| 474547A1593767 | NICK | LOMAX | OH | 90010687015 |
| 4745497A191394 | KAREN | RENTERIA | KS | 90010959701 |
| 4745545368B355 | TENISHA | MIDDLETON | SC | 90010184536 |
| 47456719172B43 | MICHAEL | MOORE | CO | 90015087191 |
| 4745784285B222 | IRMA | BEKTIC | KY | 90004678428 |
| 4745814978B59B | MAGDALENA | HESIQUIO | CA | 90014071497 |
| 474587AA38B654 | MELISSA | VASQUEZ | TX | 90015077003 |
| 4745895AA5B174 | TERESA | GRIFFIN | AR | 90003059500 |
| 47459324372B4B | ALMA | CARTER | CO | 90001463243 |
| 474597A222B935 | KARESS | WRIGHT | CA | 90004687022 |
| 47459A39355939 | GREGORIA | HERRERA | CA | 90006290393 |
| 4745B13645B56B | TONY | VIGIL | NM | 90013821364 |
| 4745B377672B36 | VIRGINIA | PAZ | CO | 33049613776 |
| 4745B43478B156 | LOZANO | DANIEL | UT | 90004274347 |
| 4745B452255966 | NESTOR | URBINA | CA | 90001684522 |
| 47461156572B36 | EDUARDO | LOPEZ | CO | 90015131565 |
| 47461487A5597B | ROGELIO | HERRERA | CA | 49086384870 |
| 47462274672B36 | ANGELA | CASTRO | CO | 33052362746 |
| 474625243 5B53B | ANTONIO | LOVATO | NM | 90003525243 |
| 47463247672B43 | LISA | NIEBOLTE | CO | 33094782476 |
| 47463A99971999 | JOHN | DURAN | CO | 90014550999 |
| 4746427443B351 | JUANITA | MARUQEZ | CO | 90012572744 |
| 4746457575B53B | JENNIFER | TORRES | NM | 90014665757 |
| 47464736A55939 | JOSE | VARA | CA | 90013807360 |
| 4746484AA55966 | LILIANA | COVARRUBIAS | CA | 90013208400 |
| 4746577654B251 | ANDREW | KROGMEIER | NE | 90008337765 |
| 4746635A561963 | ESTEBAN | CARRENO | CA | 46054913505 |
| 47466A28A24B55 | ANA | BENITEZ | VA | 90013380280 |
| 474672A1961979 | LUIS | SAINZ | CA | 90005562019 |
| 474672A848127B | MICHAEL | BYRD | KY | 90005692084 |
| 4746757595B174 | ALL | ABOUT THAT LIFE | AR | 90010085759 |
| 4746828A95B53B | ERNEST | REESE | NM | 90013982809 |
| 47468514372B4B | JOHN | DORCHAK | CO | 33039295143 |
| 4746957675B58B | JUANITA | MULLER | NM | 35018645767 |
| 474695A5872B4B | JORGE | SAENZ-RICO | CO | 33054655058 |
| 47469A6235B222 | LEA | BOARD | KY | 90011220623 |
| 4746B598772B4B | AMBER | SUCHANEK | CO | 33074955987 |
| 4746B63842B27B | MARIA | AMATO | DC | 81075576384 |
| 4746B923955939 | MERCEDES | GONZALEZ | CA | 90014459239 |
| 4746B97A191394 | KAREN | RENTERIA | KS | 90010959701 |
| 4747121A15B222 | JUANA | PEREZ | KY | 90013962101 |
| 474715A918B355 | JESUS | LOPEZ | SC | 90006835091 |
| 4747178A461967 | JOSEPH | RAMIREZ | CA | 90012977804 |
| 474724A262B27B | EMERITA | MERCADO | DC | 90011434026 |
| 47472567472B36 | MELISSA | HERNANDEZ | CO | 90012015674 |
| 474733AA351334 | CHERYL | LACHMANN | OH | 66011393003 |
| 47473986772B36 | LAURA | ARGUELLO | CO | 33090459867 |
| 47473A7558B16B | LUZ | NUNEZ | UT | 31071660755 |
| 47473A9952B87B | KIM | STOCKTON | ID | 41033360995 |
| 47474256672B4B | ROSSI | ROBLES | CO | 33085452566 |
| 47474864A71999 | BERNABE | PENA | CO | 38003218640 |
| 4747521375B395 | AUSENCIO | MATA | OR | 90008202137 |
| 474754A135B174 | CARISA | SMITH | AR | 23063994013 |
| 474758A2672B36 | WALKER | TODD | CO | 33036148026 |
| 4747721435B222 | TINA | SEGO | KY | 90006972143 |
| 47477352372B43 | JOSE | CARRANZA | CO | 90014853523 |
| 4747741512B27B | EMELINA | YANEZ | DC | 81019574151 |
| 47477447872B43 | JOSHUA | MADRID | CO | 90013574478 |
| 47477A6812B87B | TODD | SALSBURY | ID | 41051540681 |
| 4747836398B16B | LUZ | SALAZAR | UT | 31087413639 |
| 47478AA5A72B4B | AARON | RANDLE | CO | 90010350050 |

| 47479A1A85B58B | FRANK | MONTOYA | NM | 35079540108 |
|---|---|---|---|---|
| 4747B28568B355 | CHANDRIA | DICKERSON | SC | 90000992856 |
| 4747B52635B555 | NINA | ROWELL | NM | 90013475263 |
| 47481221772B4B | ROBERT | ESQUIBEL | CO | 90008992217 |
| 474816A615597B | ESTEBAN | REYES | CA | 49002626061 |
| 47482263A61963 | JONATHAN | SCHANEMAN | CA | 90012022630 |
| 47483327A5B174 | ANTHONY | REED | AR | 90015313270 |
| 4748344472B27B | PHILIPPE | JOHNSON | DC | 90014954447 |
| 474838A9172B4B | BENNETTE | WATTS | CO | 33084498091 |
| 47483A7937B49B | AMY | ANDERSON | NC | 90001200793 |
| 47484115872B4B | TYRONE | BRICE | CO | 33041471158 |
| 474863A9455939 | JACKIE | HOMERIN | CA | 49017343094 |
| 4748647878B355 | CRYSTAL | DUGHLAS | SC | 90013964787 |
| 4748656645B222 | KELVIN | SHOULDERS | KY | 68015155664 |
| 4748659795B259 | SHARON | ROBBINS | KY | 68094845979 |
| 47486873972B43 | JESSIE | HANNA | CO | 90012138739 |
| 4748711638B16B | ARYANNA | GOALEN | UT | 90011581163 |
| 4748713395B53B | DIANA | MOLINA | NM | 35053491339 |
| 47489124172B43 | MYRA | SECREST | CO | 33008561241 |
| 4748915A655966 | ROSA | VARGAS | CA | 90002491506 |
| 474893A755597B | CLAUDIA | RUIZ | CA | 90013953075 |
| 47489A7A291569 | ELISHA | SERCKPOR | TX | 90013290702 |
| 4748B242455939 | KARINA | CORONA | CA | 90013992424 |
| 4748B511A91569 | TOMAS | ARMENDARIZ | TX | 90009775110 |
| 4748BA62372B4B | ANTONYA | RAEL | CO | 33088660623 |
| 474913A225B174 | RAVEN | HUNTER | AR | 23025683022 |
| 4749164795B354 | PATRICK | CULLOP | OR | 90007796479 |
| 474921A5651334 | GARY | COLE | OH | 90008171056 |
| 4749268828B164 | LISA | STUART | UT | 90003886882 |
| 474953A4672B36 | MONICA | MENDEZ | CO | 90008653046 |
| 4749684A5B174 | RUSSELL | RECOMETA | AR | 23091138410 |
| 47496915A5B53B | DEBRA | SEGURA | NM | 35027319150 |
| 4749695315597B | MIRANDA | LOGAN | CA | 90011379531 |
| 4749772365B58B | MATTHEW | SHUSTER | NM | 90015147236 |
| 474981A657122B | KEVIN | JOHNSON | NE | 90015461065 |
| 474985A3155939 | JOSE | SANCHEZ | CA | 90012615031 |
| 47498A6384369 | POLLY | JENKINS | SC | 90007367063 |
| 474989A6971999 | JOANN | ANSELL | CO | 38064329069 |
| 4749919E772B4B | CHRISTINE | CREASON | CO | 90013921967 |
| 47499394372B43 | JAMES | SCHOENGARTH | CO | 33025003943 |
| 4749B57442B27B | BYIM | KHAN | DC | 90012245744 |
| 4749B75484B259 | ASHLEY | RANDELL | NE | 90008717548 |
| 4749B789861967 | JANETT | MEAVE | CA | 90012977898 |
| 474B1311661967 | STEFANI | TONKIN | CA | 46044463116 |
| 474B1455872B4B | HECTOR | CASTANEDA | CO | 90010254558 |
| 474B1489724B55 | ELIZA | CORADO | VA | 90013884897 |
| 474B2472861967 | MICHAEL | OLIVER | CA | 90013004728 |
| 474B2698591394 | TAMMY | OJEDA | KS | 90014866985 |
| 474B2731191527 | JESUS | DOMINGUEZ | TX | 75007587311 |
| 474B2A33541222 | WILLIAM | DUNLEAVY | PA | 90010160335 |
| 474B311A372B4B | JOSE | LEYVA | CO | 33040251103 |
| 474B344A572B39 | LARRY | OSLER | CO | 33067584405 |
| 474B355295B174 | MICHAEL | MORGAN | AR | 90007335529 |
| 474B3746355939 | CHRISTINA | ATREAGA | CA | 90010627463 |
| 474B4155533B98 | DORIS | CORLEY | OH | 90014581555 |
| 474B428992B27B | NY'JAH | WARREN | DC | 90012842899 |
| 474B4424A5B53B | VIRGIL | RICHARDSON | NM | 35077184240 |
| 474B4A1A861967 | STEVEN | BALLARD | CA | 90015160108 |
| 474B5529472B4B | ELIZABETH | HEIDENREICH | CO | 33063105294 |
| 474B553845B53B | DEBORAH | TRUJILLO | NM | 90010815384 |
| 474B656855B222 | CHRISTINA | HOLT | KY | 90013995685 |
| 474B693872B27B | TAMMY | JONES | DC | 81095649387 |
| 474B7381872B64 | TONI | HART | CO | 90010353818 |
| 474B7A4422B27B | PAUL | JONES | DC | 90015300442 |
| 474B8213A8B165 | SALESI | KATO | UT | 90012702130 |
| 474B883483163B | HEATHER | DAWN | KS | 90013968348 |
| 474B892268B165 | SALESI | KATO | UT | 31030759226 |
| 474B944355B53B | LISA | GARCIA | NM | 90008814435 |
| 474B992845B348 | VLADY | OZNAY | OR | 90009219284 |
| 474B9A83961963 | RICHARD | MARTINEZ | CA | 90011210839 |
| 474BB15554B293 | BRYON | GARDNER | NE | 90002111555 |
| 474BB224191394 | LUIS | MENDOZA | KS | 90014252241 |
| 47511195A5B174 | MASON | DAVIS | AR | 23058261950 |
| 47511A2A271999 | RICHARD | LUCERO | CO | 38005060202 |
| 4751251435B222 | SHERRY | TANNER | KY | 90007065143 |

| 47513286A5597B | ISIDRO | URIETA | CA | 90015222860 |
|---|---|---|---|---|
| 47513819A8B355 | MARIA ISABEL | BARRALES | SC | 90013828190 |
| 4751493562B27B | VIVIAN | KENDALL | DC | 90014359356 |
| 4751534285B58B | JOHN | BANDEKA | NM | 90015193428 |
| 4751535735593B | SHARIF | ALMAQALEH | CA | 90009133573 |
| 47515A3565B174 | KHAMERON | JONES | AR | 90013360356 |
| 4751744455B174 | KATHERINE | HERRON | AR | 23043854445 |
| 4751826915599B | ALBERT | TORALEZ | CA | 48094342691 |
| 475182A244B271 | EDWARD | RIVERA | NE | 27084832024 |
| 4751864615B222 | AUSTIN | HOFMANN | KY | 90012086461 |
| 47518AA2372B36 | AOSZIA | HARRIS | CO | 90007890023 |
| 47519659872B43 | SEAN | VANPORTFLIET | CO | 33096136598 |
| 47519A3A25B222 | JON | WELLS | KY | 68001440302 |
| 4751B1A7791569 | MARIA | POLANCO | TX | 75086781077 |
| 4751B4A6455939 | PATRICIA | GARCIA | CA | 90000214064 |
| 4751B565191988 | FELIPE | CRUZ | NC | 17009915651 |
| 47521A22251334 | APRIL | BANTA | OH | 66085800222 |
| 47522411372B36 | DANIEL | MARIN | CO | 90015124113 |
| 475226A5661967 | ANEL | SALCIDO | CA | 90011166056 |
| 4752377312B27B | RONALD | RAJAH | DC | 90010857731 |
| 47524946A61967 | JESUS | GROVES | CA | 90001059460 |
| 47525318A8B355 | OCTAVIO | VENTURA | SC | 90014713180 |
| 475254A5A8B355 | MARILYN | MOORE | SC | 90010224050 |
| 4752577A661967 | JOSE | RUIZ | CA | 46059097706 |
| 4752674972B27B | CARL | MAGRUDER | DC | 90011727497 |
| 47527A51A5B53B | MAGDALENA | MARTINEZ | NM | 90015220510 |
| 4752814688B355 | TIFFANY | BRAZELL | SC | 90013951468 |
| 4752814885B222 | WILLIAM | ALLEN | KY | 68052861488 |
| 4752826A372B4B | ZULEMA | JIMENEZ | CO | 33051602603 |
| 4752841425B174 | TAMARA | SCOTT | AR | 90011144142 |
| 4752854994B271 | HAILI | GRIFFETH | IA | 27049435499 |
| 47528A6282B27B | TAMMIE | FELDER-HERRING | DC | 81016720628 |
| 475291A2391873 | WILMA | RIGGS | OK | 21041231023 |
| 47529538472B4B | DESTINY | SMITH | CO | 90010915384 |
| 4752B921591569 | OLGA | OJEDA | TX | 90004969215 |
| 47531267972B43 | RUFORD | CHAVEZ | CO | 90011942679 |
| 4753213A45B53B | NICOLE | STACKS | NM | 90014651304 |
| 47532915A55939 | MARTINA | FLORES | CA | 49045059150 |
| 47532A92A71946 | JONATHAN | RUFF | CO | 90008150920 |
| 4753314215B222 | JEREMY | REITZEL | KY | 90014251421 |
| 47533A86555939 | FRANCISCO | ORTIZ | CA | 49004780865 |
| 475348A1455966 | FRANCISCO | PEREZ | CA | 49014008014 |
| 4753561645B222 | YAIMY | REAL | KY | 90012946164 |
| 47535A89391394 | JAYME | BELL | KS | 90011320893 |
| 4753619115B53B | DEVON | JOJOLA | NM | 90013491911 |
| 4753619675B174 | MARCO | CHAIDEZ | AR | 90007551967 |
| 47536225172B4B | NICOLE | MILLARD | CO | 33056872251 |
| 47536435A72B36 | IAN RAY | CHRESTMAN | CO | 90013444350 |
| 47536A66A8B355 | KENDRICK | HICKS | SC | 90004910660 |
| 47537A27755939 | ASHLEIGH | HADDAD | CA | 90012980277 |
| 47537A6879152B | ROCIO | CROPP | TX | 75004970687 |
| 47537A72697B32 | KAYLYNN | ADKISSON | CO | 90001180726 |
| 4753891715B58B | LE | RUBIN | NM | 90001339171 |
| 475396A345B53B | CRYSTAL | GARCIA | NM | 90014536034 |
| 4753994795B174 | JULIO | MORALES | AR | 90007279479 |
| 4753994A25B222 | TARINA | TOWNSEL | KY | 90013889402 |
| 47539962172B4B | BERNARDO | VAZQUEZ | CO | 90001589621 |
| 4753B23913163B | SHELLEY | KEITH | KS | 22086292391 |
| 4753B7A2255955 | VERONICA | CUEVAS | CA | 90012637022 |
| 4754145595597B | RAUL | LOPEZ | CA | 90010124559 |
| 47542373A71999 | TINA | TORRES | CO | 38095563730 |
| 4754312944B271 | AARON | CADDELL | NE | 90014491294 |
| 475432A518B16B | KATHLEEN | JOHNSON | UT | 90000332051 |
| 4754331525597B | JAIME | ROSAS | CA | 90013953152 |
| 4754461132B87B | STEVEN | FRANK | ID | 90009596113 |
| 47544A24761963 | OISIS | JONES | CA | 90011470247 |
| 47545447872B43 | JOSHUA | MADRID | CO | 90013574478 |
| 47547A9457B646 | LISA | WILLIAMS | GA | 90013850945 |
| 4754864765B58B | HUGO | ESCOBEDO | NM | 90011246476 |
| 47548951572B43 | JOSEFINA | PEREZ | CO | 90013239515 |
| 47549A26551334 | ERICA | WILLIAMS | OH | 90000300265 |
| 4754B32238B165 | EUGENE | MCCLISTER | UT | 90014703223 |
| 4755124292B27B | CHRISTOPHER | AGEE | DC | 90012462429 |
| 4755131585597B | ELIZABETH | MUGUERZA | CA | 90013953158 |
| 47551928872B36 | RICARDO | PENA | CO | 90011189288 |

| 4755238275B174 | DEMETRIA | HENRY | AR | 90007003827 |
|---|---|---|---|---|
| 4755314645B58B | CARBAJAL | GEORGINA | NM | 90015211464 |
| 4755231A5B555 | MELISSA | BERNARD | NM | 90008552310 |
| 4755328532B956 | ANTHONY | LUCERO | CA | 45074302853 |
| 4755427334B271 | ISIDORO | MENDEZ RIVAS | NE | 90000632733 |
| 47554325A5597B | SUSANA | DUARTE | CA | 90011793250 |
| 47554669672B36 | BRIAN | GUERRERO | CO | 33065746696 |
| 4755529995B395 | JAMES | BROADDUS | OR | 90010172999 |
| 47556579A5B53B | ALVARO | LOZADA | NM | 90002115790 |
| 47556A3285B222 | DAWN | SMOTHERS | KY | 68099780328 |
| 47557A2658B165 | NICKOLE | MARTINEZ | UT | 31017500265 |
| 47558151772B4B | CARMEN | NUÑEZ | CO | 90012831517 |
| 4755888432B87B | LARRY | MCMILLEN | ID | 41057268843 |
| 47558A53171999 | REANN | TRUJILLO | CO | 38083330531 |
| 4755967818B355 | RANDY | HILL | SC | 90014176781 |
| 4755985258B16B | NATALIE | GUTIERREZ | UT | 90011728525 |
| 4756116517264B | ELIDUVINA | ISLAS | CO | 33033311651 |
| 4756229378B16B | TALON | INTERNATIONAL | UT | 90000422937 |
| 4756283A591394 | DAWANNA | FANGOHR | KS | 90013158305 |
| 4756345997B422 | HENRIETTA | GIBSON | NC | 90014954599 |
| 4756497145B53B | EMMA | GOMEZ | NM | 35065759714 |
| 475656A5261967 | VICTOR | SOSA | CA | 90011666052 |
| 4756576775B58B | HERMELINDA | HERNANDEZ | NM | 35016947677 |
| 475659AA374B8B | PAYGO | IVR ACTIVATION | OH | 90013829003 |
| 47566145672B4B | MENDEN | GATES | CO | 90007651456 |
| 4756631915597B | ARASELI | RIOS | CA | 90013953191 |
| 4756735525B53B | ANGELICA | DIAZ-SOLIS | NM | 90013963552 |
| 47567A4348B355 | BRANDI A | STANCIL | SC | 90014160434 |
| 47567AA973B356 | JASMINE | WEST | CO | 90013070097 |
| 475689A334B271 | ARIZBEL | ALDAY | NE | 27062269033 |
| 4756951A24B271 | DARCI | CIPOLLA | IA | 27021625102 |
| 4756984935593B | ATANULFO | GUERRERO CERVANTES | CA | 90001028493 |
| 4756B336461547 | MADISON | HILL-ROOT | TN | 90015453364 |
| 4756B755755966 | AMANDA | FRAUSTO | CA | 90012937557 |
| 4756B7A8572B38 | PORFIRIO | SAUCEDO | CO | 90008517085 |
| 4757176664B271 | ISIDRO | ALBA | NE | 90001317666 |
| 4757231895B53B | VERA | ABEYTA | NM | 35005763189 |
| 4757263327B367 | LEONARDO | ZERFERMA | VA | 90002176332 |
| 4757282635B58B | JONATHAN | SILVA | NM | 90014328263 |
| 4757286AA5B222 | MARIA | ALVARADO | KY | 90014818600 |
| 4757337995B53B | PAYGO | IVR ACTIVATION | NM | 90012333799 |
| 475739AA791394 | MERCEDES | STUART | KS | 29066749007 |
| 4757493845B174 | VERONICA | WOMACK | AR | 23014229384 |
| 4757515945B222 | JONATHAN | GUENTHER | KY | 90014171594 |
| 475758A6391873 | AMELIA | DAVILA | OK | 21040158063 |
| 4757637A44B271 | MATISE | PAYTON | NE | 90011623704 |
| 4757729825B53B | JUANITA | OLIVOS | NM | 90014512982 |
| 4757737532B27B | JOYCE | SMALLWOOD | DC | 90014823753 |
| 4757795375597B | REBECCA | WILLIAMS | CA | 90011379537 |
| 4757797227B456 | ROBERT | HERRINGTON | NC | 90001809722 |
| 4757851552B27B | CARLOS | MCCREA | DC | 90012785155 |
| 4757868894B271 | BRANDI | SOUSA | NE | 90011606889 |
| 4757917A472B43 | ERICA | ROBLEDO | CO | 90010421704 |
| 4757948A891348 | LORETTA | COPPER | KS | 90013064808 |
| 4757984875B58B | TRIXI | MARIE-PHAL | NM | 90013328487 |
| 4757B388255933 | KENNETH | WARD | CA | 90005803882 |
| 4757B3A493195B | MOSES | BOAKAI | IA | 90014593049 |
| 4757B3A745B58B | MARIA | HERNANDEZ-IBARRA | NM | 90012033074 |
| 4757B687855966 | JOUAQUIN | LOPEZ | CA | 90014256878 |
| 4758235637264B3 | LORENA | GONZALES | CO | 90014853563 |
| 4758255577264B | LAKESHA | HARRIS | CO | 33089465557 |
| 4758289A361967 | WALTER | GIBBS | CA | 90014758903 |
| 4758326392B27B | SAUL | MEJIA VASQUEZ | VA | 90010352639 |
| 4758349196B145 | WILLIE | RANSOM | MS | 90015214919 |
| 47584A2628B165 | BRADY | SEARLE | UT | 31051240262 |
| 47584A41A55966 | GREGORIO | VASQUEZ | CA | 90013310410 |
| 4758562A18B355 | JOHN THOMAS | ECCLES | SC | 90013136201 |
| 4758579345B53B | MIGUEL | SEDILLO | NM | 35039987934 |
| 47585A73872B4B | LUIS | VIVEROS | CO | 33053450738 |
| 4758633675597B | JOSE | RUIZ | CA | 90013953367 |
| 47586A4348B355 | BRANDI A | STANCIL | SC | 90014160434 |
| 4758871588B654 | MELISSA | VASQUEZ | TX | 90015077158 |
| 47588A4295597B | JULIA | XIONG | CA | 49050370429 |
| 4758922145B58B | LEEANNE | PANKEY | NM | 90009272214 |
| 4758B21253B37B | PHIL | BANKS | CO | 90011902125 |

| 4758B239A51334 | LISA | RAVELO | OH | 90012252390 |
|---|---|---|---|---|
| 4758B41A661963 | MARIA | CANO | CA | 90012994106 |
| 4758B864371999 | CHARLENE | QUINTANA | CO | 38036978643 |
| 4758B881A5B53B | DIANE | PEREZ | NM | 90012588810 |
| 4759127315B174 | MARTELL | JOHNSON | AR | 90015212731 |
| 47591824A5B222 | ELLIAN | HOWARD | KY | 90005228240 |
| 4759215475B53B | JAMIE | BARTON | NM | 90011921547 |
| 47592536772B43 | PHILIP | MUNOZ | CO | 90006415367 |
| 4759258A655966 | LINDA | LOPEZ | CA | 90006405806 |
| 4759334575B174 | DANIELLE | WARD | AR | 90009173457 |
| 475947A835B174 | COREY | WALKER | AR | 90015167083 |
| 4759481849187B | MARTIN | DELGADO | OK | 90013018184 |
| 4596176372B4B | THOMAS | FELDER | CO | 33003961763 |
| 475973A775B58B | DIANE | MONCURE | NM | 90013133077 |
| 4759767725B174 | JENNA | ROY | AR | 90014976772 |
| 47597A86455966 | AURELIA | SANCHEZ | CA | 90002360864 |
| 47597A9914B271 | MARIA | GONZALEZ | NE | 27047440991 |
| 475983A3461963 | MELVIN | WINSLOW | CA | 90014583034 |
| 4759958825B53B | KENNY | SANDOVAL | NM | 90007595882 |
| 47599732A2B27B | NATHANIEL | SIMMONS | DC | 90014897320 |
| 4759B18424B271 | KARMIE | COUGHLIN | NE | 90014931842 |
| 4759B3A5672B4B | GIRLBERT | DURAN | CO | 90014873056 |
| 4759B962591394 | DWIGHT | TENPENNY | KS | 90012009625 |
| 475B115215597B | SHELLEY | POTTER | CA | 90014151521 |
| 475B155657B431 | CHALMERS | BRANCH | NC | 11056375565 |
| 475B1568871999 | DESIREE | GONZALES | CO | 38018075688 |
| 475B2153761967 | MARITZA | ALARCON | CA | 90008631537 |
| 475B239A433662 | DEVON | WILLIAMS | NC | 90005973904 |
| 475B2436255939 | ODILIO | CORTEZ CORTEZ | CA | 90013924362 |
| 475B25A185B53B | KATHERINE | BRYANT | NM | 90014815018 |
| 475B26A593B367 | MARILYN | ALBRECHT | CO | 90002586059 |
| 475B275368B355 | ELBERT | MCCOY | SC | 90014707536 |
| 475B3197961963 | ROSE | RIGOL | CA | 90004181979 |
| 475B3274172B36 | ANTONETTE | EVANGELISTA | CO | 90005032741 |
| 475B355948B165 | ZANDY | AMEZCUA | UT | 31094285594 |
| 475B3867651334 | TITO | DILLHAUNT | OH | 90010118676 |
| 475B3933772B43 | LETICIA | GARCIA | CO | 90010309337 |
| 475B395358B355 | TIMIRIA | JACKSON | SC | 90005919535 |
| 475B3A78991569 | PABLO | MONCAYO | TX | 90008420789 |
| 475B4422971999 | LAWRENCE | PHILLIPS | CO | 38077574229 |
| 475B4567191569 | MELISSA | MELENDEZ | TX | 75032515671 |
| 475B46A932B27B | ASIA | EDMOND | DC | 90013996093 |
| 475B537414B271 | ALEXIS | HARRIS | NE | 27076023741 |
| 475B5617684338 | DONALD | SOUTER | SC | 14571406176 |
| 475B585A491394 | ERICA | FRANKLIN | KS | 29049128504 |
| 475B599275B375 | DAN | WOLF | OR | 90007199927 |
| 475B611145B174 | TAMEEKA | BLANTON | AR | 23020871114 |
| 475B623115B597 | MARGARITA | PARRA | NM | 35090002311 |
| 475B63A468B16B | MARK | SHIRLEY | UT | 31091343046 |
| 475B6614261967 | ALEJANDRA | SOLEDA | CA | 90012556142 |
| 475B662A75B222 | IGNACIO | HERNANDEZ | KY | 90007916207 |
| 475B6642591569 | BLANCA | NANEZ | TX | 75076806425 |
| 475B696648B355 | VAN | MCCLINTON | SC | 90008329664 |
| 475B788885B174 | ADOLFO | RAMOS | AR | 90015218888 |
| 475B7A2255B53B | DRAVEN | JENNINGS | NM | 35012990225 |
| 475B9837255927 | VERONICA | AGUILERA | CA | 90001518372 |
| 475B994245597B | DORA | RODIGUEZ | CA | 90014859424 |
| 475BB23622B395 | MARIA | ROJAS | CT | 90014822362 |
| 475BB35A261963 | TOMASA | VALENZUELA | CA | 90013933502 |
| 476111A862B27B | JAMES | JOHNSON | DC | 90008871086 |
| 476118A8472B36 | MONICA | CARDINALI | CO | 90012808084 |
| 476119A515B174 | ALLISON | WALKER | AR | 23035529051 |
| 4761238A55B242 | JAIME | RIVERA | KY | 90011443805 |
| 4761244892B87B | STEPHANIE | JOHNSTON | ID | 41015604489 |
| 4761262BA2B97B | FRANCISCO | GUERRERRA | CA | 90010776280 |
| 4761279715B58B | MAYA | MADERA | NM | 35026817971 |
| 4761383748B355 | ISAIAS | MARTINEZ | SC | 11056738374 |
| 4761436245597B | KIMBERLY | POPIO | CA | 90013953624 |
| 4761451937687B | ROSA | ROMERO | CA | 90012375193 |
| 4761559A172B4B | NANCY | GONZALEZ | CO | 33066635901 |
| 4761583A672B43 | ERNESTO | MARTINEZ | CO | 90012030836 |
| 47616214A91569 | JULIE | SAENZ | TX | 90014572140 |
| 47616A92171924 | CARROL | STONE | CO | 90010510921 |
| 4761739A572B4B | JAMES | WATKINS | CO | 90012433905 |
| 4761754818B165 | ROYBN | SCHULTZ | UT | 90002685481 |

| 4761786335B222 | THOMAS | JACKEY | KY | 90015268633 |
|---|---|---|---|---|
| 47618A9875B333 | NEZIB | SALGADO | OR | 90013620987 |
| 4761937A991569 | KENDRA | VIGIL | TX | 90011623709 |
| 47619653A71999 | BERNADETTE | SALAZAR | CO | 38006596530 |
| 4761967772772B4B | CHERYL | SANCHEZ | CO | 33087486727 |
| 47619A7215597B | ROSALINDA | HERRERA | CA | 49020660721 |
| 4761B937A91394 | ALBERTA | PEREZ | KS | 29019779370 |
| 4761BA2988B181 | MICHELL | LEON | UT | 90005300298 |
| 4762136122B828 | BECKY | YOUNG | ID | 42006183612 |
| 476218A2A91394 | TROY | STONE | KS | 90013658020 |
| 47623933572B4B | JENIFFER | EDMISTON | CO | 33089659335 |
| 4762416585B222 | MARQUETTA | STARKS | KY | 90009631658 |
| 476259131 4B271 | ANNETTE | BROWN | NE | 27062399131 |
| 47625A74191569 | ADRIANNA | TARANGO | TX | 90013670741 |
| 476277A6872B4B | VICTOR | GARCIA | CO | 90009897068 |
| 4762794365B53B | QUINTON | ARCHANGEL | NM | 90010329436 |
| 47627A2928B355 | SHERAUD | SAUNDERS | SC | 90015430292 |
| 476286A3691394 | MATTHEW | MITCHELL | MO | 90008736036 |
| 4762872915597B | TONY | PHATDOUANG | CA | 49065787291 |
| 4762926674B271 | MASON | BEINS | NE | 90008872667 |
| 4762966422B29B | ONITTE | MCKINNON | DC | 90004546642 |
| 4762969875B222 | HONG | NGUYEN | KY | 90015336987 |
| 476296A3691394 | MATTHEW | MITCHELL | MO | 90008736036 |
| 4762991217B431 | VIVIAN | SMITH | NC | 11058499121 |
| 47629A4915B174 | CAROLYN | WILLIAMS | AR | 23001940491 |
| 4762B71422B27B | ALICE | JOHNSON | DC | 81056267142 |
| 4762B745555939 | SANDRA | CERRATO | CA | 90014847455 |
| 4762B86A441233 | BARBARA | RENFRO | PA | 90008768604 |
| 4762B922272B4B | REINA | NAVARRETE | CO | 90002089222 |
| 4763121A291394 | YOLANDA | HERNANDEZ | KS | 90012612102 |
| 4763179455B58B | CRUZ | GONZALES | NM | 90012917945 |
| 476321AA84B271 | JOHN | LUTH | IA | 90014561008 |
| 4763276598B594 | FRANK | LAGATTUTA | CA | 90014337659 |
| 4763429132B27B | MARQUISE | MCCALL | DC | 90014862913 |
| 47634746A31449 | OLIVIA | WINTERS | MO | 90012617460 |
| 4763494148B16B | JENNEY | BUCK | UT | 90006559414 |
| 47634A43555939 | KA | VANG | CA | 90011330435 |
| 476357A2857126 | GERARDO | VARGAS | VA | 90001097028 |
| 47635A8235B58B | GUADALUPE | AGUILERA | NM | 35080500823 |
| 4763637A171999 | DUSTIN | DAVISON | CO | 90012583701 |
| 4763671898B165 | ERIC | MIRANDA | UT | 90000767189 |
| 476374A165597B | MARTHA | MATA | CA | 90001044016 |
| 4763894255B53B | MELISSA | VALLEJOS | NM | 35023049425 |
| 4763915678B355 | BERNA | SANTIAGO | SC | 90013611567 |
| 4763989435B174 | MYRON | FINKLEA | AR | 23096678943 |
| 47639A3872B229 | BEVERLY | MAGNUM | DC | 90003790387 |
| 4763B386155939 | MARTIN | GOMEZ | CA | 49019463861 |
| 4763B498971999 | ISAAC | LUNA | CO | 90013404989 |
| 4763B4A8A5597B | KATHY | SERRATO | CA | 49086824080 |
| 4763B644351334 | DAVID | AHRMAN | OH | 66031256443 |
| 4763B812155966 | SIDNEY | THEARD | CA | 90014178121 |
| 4763BA97971999 | ADOLPH | GARCIA | CO | 38079380979 |
| 47641A14372B4B | RAY | TORRES | CO | 33050930143 |
| 476428A255B58B | ESPERANZA | RODRIGUEZ | NM | 90009838025 |
| 47642A4132B27B | MANYKA | GAITHER | DC | 90014810413 |
| 47643A15955939 | ALFRADO | MORENO | CA | 49063450159 |
| 4764436515597B | LUIS | CASTRO | CA | 90013953651 |
| 4764474875B53B | COLT | SANDERS | NM | 35014037487 |
| 4764556658B355 | NATHANAEL | HINES | SC | 90013965665 |
| 4764628964B547 | COURTNEY | LEE | OK | 90008492896 |
| 4764635848B355 | CHRIS | LANDFORT | SC | 90013303584 |
| 4764662572B4B | JOSE | MIRA | CO | 33099706255 |
| 4764675865B58B | YVETTE | LOPEZ | NM | 35078717586 |
| 47647A26891569 | BRIANA | RAMOS | TX | 90012140268 |
| 4764888395B58B | BRUCE | GURULE | NM | 90013218839 |
| 4764916932B87B | CHRISSI | NORTON | ID | 41058031693 |
| 476491A295B222 | DANISHA | GIRTON | KY | 90014711029 |
| 4764929898B25 | CLARA | RODGRIGUEZ | NC | 90011302988 |
| 4764929AA5B58B | MARISOL | HIELO | NM | 90009352900 |
| 4764B231855966 | JULIA | RODRIGUEZ | CA | 90010742318 |
| 4764B298671999 | AUDRA | CANO | CO | 90013242986 |
| 4764B49874B271 | KERLYN | GIVENS | NE | 90013064987 |
| 4764B974355939 | VERONICA | OCHOA | CA | 90008689743 |
| 4764BA11471999 | CARI | ANAYA | CO | 90001440114 |
| 4765115858B594 | SHAWN | LAFOUNTAIN | CA | 90014561585 |

| 4765223915B391 | CHAD | NELSON | OR | 44516672391 |
|---|---|---|---|---|
| 47652523672B4B | ORLANDO | PINZON | CO | 90005485236 |
| 476539A297B457 | DARIUS | FLOWE | NC | 90008489029 |
| 4765422185B53B | OLGALERIA | FUENTES | NM | 90011092218 |
| 4765465A851361 | JANEICIA | ALEXANDER | OH | 90005676508 |
| 4765497418B355 | KAREN | MOSS | SC | 11023399741 |
| 4765524355B174 | ANECIA | JACKSON | AR | 90005722435 |
| 4765553615B593 | RICHARD | MCLELLAN | NM | 35008015361 |
| 476558A5A72B43 | OSCAR | HOLGUIN BUENO | CO | 33074378050 |
| 4765697372B27B | QIANA | PETON | DC | 90002389737 |
| 47657A11872B4B | JOSE | CASTRO-VENEGAS | CO | 90009610118 |
| 47657A53355939 | BRIANNA | HERNANDEZ | CA | 90015050533 |
| 4765825522B27B | DEBORAH | LONG | DC | 90003682552 |
| 4765848954B271 | SHAUNESSY | HENDERSON | NE | 90008174895 |
| 4765852155B174 | CHARLOTTE | WEBB | AR | 90009135215 |
| 4765937285B174 | QUASHONNA | EAST | AR | 90010493728 |
| 47659596A5B58B | MISTY | STEVENS | NM | 90013095960 |
| 4765B131291569 | DIANA | MARQUEZ | TX | 75014541312 |
| 4765B19832B249 | RUDOLPH | WALKER | DC | 81011861983 |
| 4765B36925597B | ESMERALDA | TISTA | CA | 90013953692 |
| 4765B391361963 | DULCE | MARISCAL | CA | 90003203913 |
| 4765B468961996 | JESUS | MURGA | CA | 90007944689 |
| 4765B863A61967 | JOEY | POLIVDI | CA | 90012848630 |
| 4765B93812B27B | BENJAMIN | MCDANIEL | DC | 90009529381 |
| 4765B965351334 | BRIAN | BROERMAN | OH | 66040239653 |
| 4766135615B222 | BRITTANY | COLLINS | KY | 68019853561 |
| 47661A52A4B271 | NFORMI | NGENGE | NE | 90009900520 |
| 47661A7A291569 | ELISHA | SERCKPOR | TX | 90013290702 |
| 476642A6861967 | MARIA | VASQUEZ | CA | 90002382068 |
| 4766511A35B58B | ROSA | CHAVEZ | NM | 90005551103 |
| 47665AA663B33B | KARLA | STEVANS | CO | 90009770066 |
| 47667273472B36 | JOSE | SAENZ | CO | 90008632734 |
| 4766769785B58B | TINA | DURAN | NM | 35073946978 |
| 47667AA8772B36 | FAVIANA | MARTINEZ | CO | 90013310087 |
| 47668448A55966 | TAMARA | CRAWFORD | CA | 49037184480 |
| 4766981762B848 | PATRICK R | SORENSEN | ID | 42000208176 |
| 47669A47661963 | SILVIA | RODRIGUEZ | CA | 90008490476 |
| 4766B25988B355 | CORA | WARD | SC | 90005292598 |
| 4766B547A5B58B | RAUDEL | MARQUEZ-LOZANO | CO | 90014885470 |
| 4766B69328B16B | GABRIELA | BASTIDAS | UT | 31002476932 |
| 4766B886555939 | PABLO | DIAZ | CA | 49091248865 |
| 4766B944991975 | REYMUNDO | SAMARIPA MORA | NC | 90002099449 |
| 47671397172B36 | ANGEL | COVARRUBIAS | CO | 33008493971 |
| 47671843472B4B | GALE | FAUBION | CO | 90014268434 |
| 47672497572B43 | SERGIO | RAMIREZ | CO | 33062134975 |
| 4767383875B174 | ANTHONY | BURL | AR | 23092438387 |
| 4767384657B457 | LE | GALLEGOS | NC | 90013958465 |
| 4767393264B271 | CRISTINA | PARAISO | NE | 90010979326 |
| 4767417798582B | CHRISTY | LYLES | CA | 46027401779 |
| 4767441445B53B | ANDREW | HUERTA | NM | 90006704144 |
| 47674788272B36 | JAMIE | SHANKIE | CO | 90003527882 |
| 47676AA7672B43 | WILLIAM | KRAMER | CO | 90013880076 |
| 4767817335B222 | AMY | PITTMAN | KY | 90014411733 |
| 4767835352B27B | LAQUAN | BERRY | DC | 90002493535 |
| 476785A3591394 | MELANIE | LATUCH | KS | 90013695035 |
| 476791A128B355 | AMANDA | ROSSO | SC | 90012211012 |
| 47679399472B36 | BENJAMIN | LOPEZ GUERRERO | KS | 90001853994 |
| 4767B53912B27B | CHARLIE | WEGMAN | DC | 90014535391 |
| 4767B815461967 | KRISTIN | SANDERS | CA | 90011118154 |
| 4767BAA9261967 | DIBBIE | CAMARGO | CA | 90014030092 |
| 4768228445B58B | MARCIA | GALLEGOS | NM | 90014422844 |
| 4768374215B174 | TAMMY | HENSLEY | AR | 23095257421 |
| 4768386562B828 | LINDA | PYPER | ID | 90010888656 |
| 4768416319373B | MICHELLE | NOBEL | OH | 90014801631 |
| 4768462275B58B | GUMARO | ZAPATA | NM | 35054016227 |
| 47685156524B46 | RICHARD | BYRD | DC | 90001451565 |
| 47685222A55966 | PEDRO | RAMOS | CA | 90012982220 |
| 47686461A91992 | SHABBIR | HUSSAIN | NC | 90009004610 |
| 476868AA65B58B | MARIO | FONG | NM | 90011958006 |
| 47686A3AA8B355 | PATRICK | CARR | NC | 90010010300 |
| 4768778A92B953 | LYNN | DESHAW | CA | 90008547809 |
| 47687815872B43 | MARMOLEJO | JOSE | CO | 90007108158 |
| 476885A3591394 | MELANIE | LATUCH | KS | 90013695035 |
| 4768891298B355 | DUSTIN | ALFORD | SC | 11038999129 |
| 47688A2248582B | JOHN | STINSON | CA | 90012120224 |

| | | | | |
|---|---|---|---|---|
| 47688A66221637 | LEAH | REDICK | OH | 90015390662 |
| 4768933185B53B | LORENZO | LENTE | NM | 90007293318 |
| 4768957775B58B | MARIA | RODRIGUEZ | NM | 35024285777 |
| 4768B646171999 | SANDRA | CARBAJAL | CO | 38097626461 |
| 4768B745155966 | PAMELA | ESPARZA | CA | 49016437451 |
| 4769112998B355 | SYDNEA | PATTON | SC | 90014791299 |
| 47691A8A172B43 | OLIVIA | PORTILLO | CO | 33094150801 |
| 4769232388B355 | HEATHER | JONES | SC | 90014753238 |
| 4769249247B331 | ANTONIO | DEL ROSARIO | VA | 81043104924 |
| 47692A3A971999 | ANGELIC | BACA | CO | 90000970309 |
| 4769458668B355 | TONI | RUSSELL | SC | 90013965866 |
| 4769674225B53B | DEMETRIO | TRUJILLO | NM | 90013707422 |
| 4769689297253 | RUDY | GALLEGOS | CO | 33071908929 |
| 4769689417284B | BARRON | FILEMON | CO | 33053548941 |
| 4769769488B16B | BOBBI | RICHTER | UT | 90010366948 |
| 4769779797284 3 | BRIAN | PHELPS | CO | 33018167979 |
| 4769799A44237B | DONNA | BIBLE | GA | 90008379904 |
| 4769818835B58B | DWIGHT | HELMICK | NM | 90011051883 |
| 4769894138B165 | JOSHUA | CURTICE | UT | 31052829413 |
| 4769895278B355 | JAMIE | PAUL | SC | 90014809527 |
| 4769918235B222 | CHERYL | DANIELS | KY | 90003811823 |
| 4769B735A5B222 | PAULINE | PEDRO | KY | 68061457350 |
| 476B119A591873 | MICHELLE | SIDES | OK | 21043131905 |
| 476B1685172B4B | RAQUEL | ROSALES | CO | 33065806851 |
| 476B1693A55939 | KEVIN | BREN | CA | 90014956930 |
| 476B19A735B222 | FAUSTINO | GONZALE | KY | 90012379073 |
| 476B2148651334 | CRYSTAL | TAYLOR | OH | 90000521486 |
| 476B2288751334 | OSCAR | CHAVEZ | OH | 90015432887 |
| 476B3168591527 | CLEOTILDE | LUCERO | TX | 90005671685 |
| 476B3169891569 | NIKKI | SHAAR | TX | 75066371698 |
| 476B3322961967 | JESUS | ARIAS | CA | 90013253229 |
| 476B3669461934 | LADONNA | RICE | CA | 90010476694 |
| 476B3832455939 | CRYSTAL | ALVARADO | CA | 90007808324 |
| 476B561A15B174 | CAROLYN | USSERY | AR | 23036306101 |
| 476B5A38A55939 | GILBERTO | SANDOVAL | CA | 90000900380 |
| 476B6153777535 | GRACE | NDOLO | NV | 90012031537 |
| 476B622A671999 | PHILLIP | QUINTANA | CO | 90009592206 |
| 476B627445597B | JASMIN | LOPEZ | CA | 90014722744 |
| 476B6535751334 | DAVID | RICHARRDS | OH | 66006345357 |
| 476B6564A61942 | GERARDO | ANDRADE | CA | 90010485640 |
| 476B6724A55966 | GRABIELA | SOLIS | CA | 90013037240 |
| 476B7164961963 | NOEMI | MARTINEZ | CA | 46050161649 |
| 476B8327757149 | DEANNA | VAUGHAN | VA | 90008523277 |
| 476B921342B87B | PEGGY | MOUNT | ID | 41040072134 |
| 476B923555B53B | CASTO | JONATHAN | NM | 90003682355 |
| 476B8362971999 | EDGAR | LUJAN | CO | 90013973629 |
| 476BB87585B222 | LESLIE | WHITE | KY | 90013638758 |
| 476BB981491394 | LARONDA | BOYD | KS | 90009259814 |
| 4771198772B4B | MICHELLE | GASCA | CO | 90001841987 |
| 477114A3372B36 | JULIA | CHIHUAHUA | CO | 90012834033 |
| 4771161645B222 | YAIMY | REAL | KY | 90012946164 |
| 47712353272B36 | GENE | JONES | CO | 33082683532 |
| 477142A1191394 | LUIS MIGUEL | LEVARIO | KS | 90011412011 |
| 47714432A72B43 | MONIQUE | BELEARDE | CO | 90013814320 |
| 4771557817284 3 | WAYMAN | PATTON | CO | 33008575781 |
| 4771611352B266 | CLARNESE | JACKSON | DC | 90010861135 |
| 4771617638B355 | HAROL | HARDIO | SC | 90014181763 |
| 477166AA172B4B | BERNADETTE | AVALOS | CO | 33039426001 |
| 4771677185B58B | JO | VALENCIA | NM | 35004127718 |
| 4771691152B27B | JASMIN | RUFFIN | DC | 90013809115 |
| 47717627A4B259 | ROBERTO | SOLORZANO | NE | 90007096270 |
| 47718A6324B271 | ANA | SOMERS | NE | 90011940632 |
| 4772151875597B | CRYSTAL | BIBEROS | CA | 90008275187 |
| 4772199175B53B | ROBERT | ESPINOSA | NM | 90006379917 |
| 4772218788B165 | MAVIS | BLACKBURN | UT | 31039211878 |
| 4772312A872B36 | BRENDA | MCCLELLAN | CO | 33032641208 |
| 4772383A38B355 | HILARY | CANTY | SC | 11038728303 |
| 47723A15172B4B | PAMLA | JOFERSON | CO | 90011330151 |
| 4772 3A21A93767 | SHALAMAR | HENSLEY | OH | 90014650210 |
| 47724156A5B58B | ROGELIO | MARTINEZ | NM | 90008751560 |
| 4772448157284 3 | ALE | MENDOZA | CO | 33006754815 |
| 47724A6A45597B | ELENA | SILVA | CA | 49097170604 |
| 4772538438B355 | JENNIFER | CALZADA | SC | 90015383843 |
| 4772541874B259 | DIANA | SOTO-CRUZ | NE | 27062974187 |
| 477254A785597B | ADRAINA | PUENTES | CA | 90013954078 |

| | | | | |
|---|---|---|---|---|
| 47725A11555966 | ROCHELLE | BIEVER | CA | 49025620115 |
| 4772621473B394 | JOSE | LOPEZ | CO | 90009732147 |
| 477262A6A4B271 | CLINTON | FRITZE | NE | 90006612060 |
| 4772638568B355 | ANIESHA | HEATH | SC | 90014183856 |
| 4772684715B53B | STEPHANIE | ROMERO | NM | 35026268471 |
| 4772699445B222 | MCKENZY | TUCKER | KY | 90014389944 |
| 4772B99448B16B | APRIL | RAINEY | UT | 90003649944 |
| 477311A912B87B | KANDICE | FINLEY | ID | 41046291091 |
| 47731563A72B43 | LORI | HOWELL | CO | 33067345630 |
| 4773199A75B174 | LANORA | KEEN | AR | 90012869907 |
| 4773252635B555 | NINA | ROWELL | NM | 90013475263 |
| 47732755172B43 | RAPHEAL | JOHNSON | CO | 33076587551 |
| 47733A3325B222 | SHANNON | WHOBREY | KY | 90015100332 |
| 47733A8263B343 | SHAN | GAMBLE | CO | 90012110826 |
| 4773517612B87B | HEZEKIAH | WHITE | ID | 90012961761 |
| 47735251A71999 | KAREN | DEHERRERA | CO | 90010062510 |
| 4773537A672499 | TIFFANY | SCHAFER | PA | 90012423706 |
| 4773546259126B | GINGER | DOWNS | GA | 90005584625 |
| 477361A475B222 | SHARON | BLANKENSHIP | KY | 90014711047 |
| 4773657618B165 | SIONE | PIKULA | UT | 31097405761 |
| 47736759A5597B | LORI | SANDOVAL | CA | 90010917590 |
| 47737359A55966 | SILVIA | GAMINO | CA | 49058773590 |
| 477378A1391988 | AYKIA | HANES | NC | 90005128013 |
| 4773791258B355 | ANTHONY | BURRIS | SC | 90014749125 |
| 4773795355597B | ESPERANZA | FERNANDEZ | CA | 90014859535 |
| 47738949A93755 | ELIZABETH | DEAN | OH | 90012169490 |
| 4773956985B53B | MARIA | SANCHEZ | NM | 90002965698 |
| 4773B63345B58B | NORMA | PEREX | NM | 90013796334 |
| 4773B644754165 | TINA | HOLBROOK | OR | 90011936447 |
| 4773B977955966 | LEEAN | GORDILLO | CA | 90014789779 |
| 4773BA3A971999 | ANGELIC | BACA | CO | 90000970309 |
| 4774155875B222 | BRYSON | LIVINGSTON | KY | 90014905587 |
| 4774236385B53B | JOELE | REEVES | NM | 90014093638 |
| 4774239795B53B | CHRIS | SALAZAR | NM | 90008933979 |
| 47742A485597B | ANGELINA | RAMIREZ | CA | 49001427048 |
| 4774375285B222 | SEAN | MUDD | KY | 68043927528 |
| 4774411A52B27B | YVETTE | SMITH | DC | 81019451105 |
| 4774416245597B | SERGIO | GARCIA | CA | 49088091624 |
| 4774446825B388 | HAROLD | CRAWFORD | OR | 90011804682 |
| 4774539734B259 | NOEMI | CORTES | NE | 27076763973 |
| 4774597962B27B | NIKITA | THOMAS | DC | 90010009796 |
| 4774627265B58B | BOBBIE | STONE | NM | 90015002726 |
| 47746A76155966 | MICHAEL | GRAY | CA | 90007880761 |
| 4774762A261963 | GLORIA | BARBA | CA | 90011646202 |
| 47747864A5597B | NANCY | TEREJANO | CA | 90010588640 |
| 4774835358B165 | ZACH | BAKER | UT | 90008393535 |
| 4774864375B53B | RASARIO | CARAVEO ESCALANTE | NM | 90013836437 |
| 4774881122B87B | ELIZABETH | MICHAEL | ID | 41095068112 |
| 4774927314B271 | JUSTIN | LITTLETON | IA | 90014572731 |
| 4774948A551334 | JOHN | MCPHERSON | OH | 90010284805 |
| 4774B46435597B | JULAYNE | JORGE | CA | 90009884643 |
| 4774B527A8B141 | KIRK | SHEPHERD | UT | 31027985270 |
| 4775173475B58B | MICHELLE | GLENN | NM | 90014877347 |
| 47751A69391569 | LAURA | JARA | TX | 90011980693 |
| 477525A5491569 | BERTHA | VARELA | TX | 90015205054 |
| 4775283438B355 | FRANCISCO | RODRIGUEZ | SC | 90002008343 |
| 4775317A291394 | BRENDA | MENDOZA | KS | 90005971702 |
| 477531A8941297 | WILLIAM | EDEL | PA | 51066621089 |
| 4775377172B4B | ADAM | STENZ | CO | 33025597771 |
| 4775387573B351 | CONNIE | BOWEN | CO | 90012478757 |
| 4775482A61967 | JOSE | GONZALEZ | CA | 90013508220 |
| 4775565824B271 | COHILA | JORDAN | NE | 27085366582 |
| 47756142836B9B | MENDEZ | NINO FFR | OR | 90013761428 |
| 477561A8161963 | MARY | DANIEL | CA | 46060071081 |
| 4775645465B58B | IRMA | PEREZ | NM | 90006574546 |
| 477586A255B222 | TERESA | TALL | KY | 68098886025 |
| 4775893652B27B | EYVETTE | THREADGILL | DC | 90013079365 |
| 47758A9834B271 | WILLIE | BANKS | NE | 90001430983 |
| 477592A8461963 | BLANCA | VALENCIA | CA | 90011972084 |
| 4775935748B355 | JACQUELINE | BOOZER | SC | 90014733574 |
| 4775944635597B | LUCERO | EASTWOOD | CA | 90011604463 |
| 4775B23854B271 | REYNALDO | MARTINEZ | NE | 27039622385 |
| 4775B294991873 | SARA | SUAREZ | OK | 21033732949 |
| 4775B772955966 | ASHLEY | HURDLOW | CA | 90014037729 |
| 4776229235B53B | AMANDA | HORTON | NM | 90000382923 |

| 47762AA935597B | IGNACIO | INIGUEZ | CA | 90000970093 |
|---|---|---|---|---|
| 477637A3A91569 | ESMERALDA | DE LA CRUZ | NM | 75077927030 |
| 47763974972B36 | MARIA | MUNOZ | CO | 33036899749 |
| 47764475A72B4B | KRISTEN | GARCIA | CO | 33051064750 |
| 4776457377 2B43 | CHRIS | ALEXANDER | CO | 33070075737 |
| 4776479A155966 | JUAN | MALAGON | CA | 90011417901 |
| 4776496778B165 | STERPHANIE | ALLEN | UT | 90002159677 |
| 4776541765597B | FELIX | MORALES | CA | 90013954176 |
| 47766736A5597B | KATHY | BERNASCONI | CA | 90009857360 |
| 4776687265B58B | ANNMARIE | CHAVEZ | NM | 35062008726 |
| 477672A668B355 | AMANDA | MCCONNELL | SC | 90014792066 |
| 4776822425B222 | CHELSEA | MYERS | KY | 90003292242 |
| 477687AA791873 | LEVI | GOMEZ | OK | 90005827007 |
| 47768864457B97 | MARK | WILLIAMS | PA | 90014418644 |
| 4776B14A72B27B | CRYSTAL | SAUNDERS | DC | 90001281407 |
| 4776B76166182B | JOHN | HOLMES | IL | 90015407616 |
| 4776B876855966 | KAO | VANG | CA | 49079608768 |
| 4776B8A4272B36 | JOSE | SAENZ | CO | 33091298042 |
| 4777142125597B | TOMMY | SANCHEZ | CA | 90013954212 |
| 4777172625B174 | KURSTIAN | DAVIS | AR | 90014977262 |
| 4777198795B222 | JERRI | BARLETT | KY | 90000199879 |
| 4777266A64B271 | CHRISTOPHER | GLYNN | NE | 90013056606 |
| 47772683A5B53B | ELIZABETH | DIAZ | NM | 90003186830 |
| 477728AA271999 | DESIREE | RUYBALID | CO | 38073658002 |
| 4777292317B49B | ANA | MIRANDA | NC | 90012929231 |
| 4777373754B541 | BRIAN | FAULKS | OK | 90014527375 |
| 4777377275B222 | BRANDEN | THOMAS | KY | 90013247727 |
| 47773A95771999 | TIM | HAWAKINS | CO | 90003810957 |
| 477742583 5B53B | ADAM | ARMIJO | NM | 90012322583 |
| 4777465A461967 | JAMES | HYCZ | CA | 90014166504 |
| 4777488365597B | JULIANA | MORA | CA | 49029368836 |
| 477762A668B355 | AMANDA | MCCONNELL | SC | 90014792066 |
| 477763A124B531 | SHERRY | FULTON | OK | 21550483012 |
| 4777666A93145B | CARLOTTA | VAUGHN | MO | 90005676609 |
| 4777737175B222 | ROBIN | BLAKEMORE | KY | 90014723717 |
| 4777838925B58B | ROB | LYDICK | NM | 90013413892 |
| 4777848675B53B | ANDREW | MARTINEZ | NM | 90014964867 |
| 47778663A51334 | JEFFRY | FLINT | OH | 90010456630 |
| 47779636372B23 | CINTHYA | ARCHULETA | CO | 90004216363 |
| 47781267A72B43 | FELICIA | CHAVEZ | CO | 90007582670 |
| 4778149244B56B | SANDIE | CARLSON | OK | 90009484924 |
| 47782142872B36 | GAIL | MADRID | CO | 90009661428 |
| 477826A415597B | JIMMY | CRUZ | CA | 49032716041 |
| 47782A2A82B87B | CHRIS | HAVEMANN | ID | 41085720208 |
| 4778385712B342 | CARLOS | BONILLA | CT | 90014458571 |
| 4778393738B355 | DENITA | BURRIS | SC | 90011639373 |
| 4778479815B174 | MANUEL | TERRASAS | AR | 90012767981 |
| 47785A6928B16B | MIRANDA | ALLRED | UT | 31042910692 |
| 4778647158B355 | DANA | SNYDER | SC | 90007404715 |
| 477869A762B27B | JAMESHA | CRAWFORD | DC | 90015129076 |
| 4778734562B27B | WILL | GARCIA | DC | 90015403456 |
| 4778872265B53B | FELIX III | PACHECO | NM | 90010827226 |
| 4778893167 2B36 | AYESHA | SMITH | CO | 33074399316 |
| 4778919425B58B | FRANK C | SANCHEZ | NM | 90009701942 |
| 4778974635B222 | LINDA | GIBBS | KY | 90014267463 |
| 477897AA28B355 | DENIS | NAVARRO | SC | 11051887002 |
| 477897AA771999 | JACOB | BAXTER | CO | 90014367007 |
| 4778B18615B53B | IXZEL | ORTEGA | NM | 90010221861 |
| 4778B526491569 | JOSUE | BARBOSO | TX | 75016225264 |
| 4778B639191873 | FERNANDO | BUSTOS | OK | 21040146391 |
| 47791174872B4B | ANGELICA | CHAVEZ | CO | 33089351748 |
| 477915A8831959 | SADE | MARTIN | IA | 90014775088 |
| 4779174298B355 | LUIS | RODRIGUEZ | SC | 90015067429 |
| 47791A22877538 | JESSEE | FRYE | NV | 90004430228 |
| 4779246635B58B | VICTORIA | SOLAREZ | NM | 90013004663 |
| 4779293488B16B | EDGAR | GONZALEZ | UT | 31057039348 |
| 4779412282B27B | ABDELLAH | MARGHICHE | DC | 90002441228 |
| 4779421968B167 | ADEN | LOPEZ | UT | 90013732196 |
| 4779549A691394 | EVELYN | VELAZQUEZ | MO | 29086084906 |
| 47795A2435B53B | ABEL | ROBLEDO | NM | 35060340243 |
| 47795A3A65B174 | LATASHA | OWENS | AR | 23040900306 |
| 47796148572B39 | GIOVANNINA | MURILLO | CO | 90013831485 |
| 47796644872B43 | NORA | LUEVANO | CO | 33022506448 |
| 4779764785B551 | JOHNNY | JARAMILLO | NM | 90000836478 |
| 47798664572B43 | HERMLANDO | NUNEZ | CO | 90012176645 |

| 4779871518B165 | AMY | GILLETT | UT | 31062307151 |
|---|---|---|---|---|
| 47798783A72B4B | TIFFINY | HICKS | CO | 90014337830 |
| 4779892445B53B | GUADALUPE | MARTINEZ | NM | 35077469244 |
| 47798A95771999 | TIM | HAWAKINS | CO | 90003810957 |
| 47799828A91873 | TAMRA | RUHMANN | OK | 21029998280 |
| 4779999812B27B | ERIC | BORTEY | VA | 90013699891 |
| 4779B126284336 | ADAM | VAN HORN | SC | 90009971262 |
| 4779B27A561967 | MICHAEL | MORRIS | CA | 90011982705 |
| 4779B827355966 | ALBERTO | RIOS | CA | 90013698273 |
| 477B124665B58B | KARLA | ROJO | NM | 90004002466 |
| 477B1379691569 | ELIZABETH | MEDINA | TX | 90014683796 |
| 477B1728755939 | JUSTINE | REYES | CA | 90012457287 |
| 477B175695B53B | FRANCINE | GONZALES | NM | 90014837569 |
| 477B275388B16B | ROSE | AGUSTINO | UT | 90015007538 |
| 477B311268B165 | LESTER | RANDALL | UT | 90006471126 |
| 477B3427424B35 | STEPHAN | DAVIS | DC | 90012834274 |
| 477B3494361967 | RALPH | SANDERS | CA | 90004784943 |
| 477B3498461963 | GERADO | NUNEZ | CA | 90003794984 |
| 477B34A185597B | MIGUEL | MARTINEZ | CA | 90013954018 |
| 477B3A58A71999 | STEVIE | MAESTAS | CO | 90010720580 |
| 477B43A1851361 | CRYSTAL | JONES | OH | 90005853018 |
| 477B4782272B4B | AMANDA | TRUJILLO | CO | 90014447822 |
| 477B534245597B | VANESSA | CASTRO | CA | 90010313424 |
| 477B5529285825 | CHARLENE | BAASKE | CA | 46085715292 |
| 477B646A85B58B | ANTHONY | BAZAN | NM | 90000714608 |
| 477B6995472B4B | SARAH | TRUJILLO | CO | 33006039954 |
| 477B6A79872B4B | SARAH | TRUJILLO | CO | 90012400798 |
| 477B718754B271 | AMANDA | SCHULT | NE | 90014911875 |
| 477B7768955966 | ROMAN | DE LA ROSA | CA | 49004947689 |
| 477B8665555966 | MARIO | NAVA PEREZ | CA | 49000326655 |
| 477B888655B222 | SHELLIE | SETTLES | KY | 90012238865 |
| 477B9258555939 | ARMENTA | MONICA | CA | 49008852585 |
| 477B9A2867B63B | JOHNNY | ANDERSON | GA | 90011410286 |
| 477BB484A91394 | JASON | WHITELEY | KS | 90013424840 |
| 477BB952451334 | MICHELE | GARRETT | OH | 90003439524 |
| 4781136155B174 | BRIAN | SMITH | AR | 90014493615 |
| 47812928A91394 | LENKA | BROWN | KS | 29088089280 |
| 47813A84391549 | LAURA | HERNANDEZ | TX | 90005100843 |
| 4781446228B16B | JASON | GREGERSEN | UT | 31000364622 |
| 47814891A91873 | KATHY | PASSMORE | OK | 21019208910 |
| 478151A388B355 | ALEXIS | HEMPHIL | SC | 90010331038 |
| 4781613544B271 | JASON | STICKNEY | NE | 27089871354 |
| 4781645648B355 | LILIANA | ROMERO | SC | 90014064564 |
| 47818223A41455 | EMIGDIO | VERA FLORES | WI | 90010972230 |
| 4781826172B461 | JON | SCHAEFER | CO | 33003592661 |
| 4781945187B461 | LAWANDA | RAZOR | NC | 90014944518 |
| 47819622872B43 | SANJUANA | RAMOS | CO | 33096116228 |
| 4781B448761925 | JASON | RAMOS | CA | 90007104487 |
| 4781B712455966 | TABITHA | BAKER | CA | 90004387124 |
| 4781BA5598B16B | JONI | CASE | UT | 90011870559 |
| 47821A74591394 | ALEX | CAMPOS | KS | 90000240745 |
| 4782312A591569 | IVONNE | GARAY | TX | 90011031205 |
| 4782318AA71999 | ALFONSO | TRUJILLO | CO | 38057971800 |
| 4782394A285931 | VERONICA | HINTON | KY | 90002159402 |
| 47823A8A45B174 | CARLTON | HENDERSON | AR | 90013430804 |
| 4782476912172B4B | ERIKA | RICH | CO | 90012587691 |
| 47824A62891569 | MICHAELA | SCHMIDT | TX | 75035050628 |
| 4782513995597B | ANA | REYNOSA | CA | 90010371399 |
| 4782583645B53B | DAKOTA | WILLIAMS | NM | 35008538364 |
| 4782594658B16B | REBECCA | HANSEN | UT | 31058149465 |
| 47826578272B43 | SHA DAWN | SHULER | CO | 90014195782 |
| 47827515772B43 | JUAN | ORTEGA | CO | 90005755157 |
| 4782A54A55939 | TRICIA | SULLIVAN | CA | 90004500540 |
| 478284A525597B | JACKIE | DAVIS | CA | 90011454052 |
| 4782975695B58B | ADRIANA | JACQUEZ | NM | 35003197569 |
| 4782976A155939 | TAMMY | TORNO | CA | 49090227601 |
| 4782987342B27B | WILLIE | WILLIAMS | DC | 90008958734 |
| 4782997265B222 | TIFFANY | WILSON | KY | 68062469726 |
| 4782B867984368 | TOMASA | DIEGO BARRERA | SC | 14527748679 |
| 4782B89825597B | CARLOS | TREJO | CA | 49068718982 |
| 4783175494B523 | LEKEYTHA | DUKES | OK | 21585347549 |
| 4783335764B271 | JA RELL | BANISTER | NE | 90015323576 |
| 478341AA761967 | ADAM | LABLANCE | CA | 90012261007 |
| 4783436935B174 | TAMATRICA | BONTON | AR | 23061653693 |
| 4783482788B355 | LOGAN | QUEEN | SC | 90013188278 |

| 47834A1738B59B | GABRIEL | GARAY | CA | 90014100173 |
|---|---|---|---|---|
| 4783556425B58B | DAVID | KUTICKA | NM | 35074585642 |
| 4783557468B355 | SARENA | CUNNINGHAM | SC | 90001955746 |
| 4783617558B355 | PAYGO | IVR ACTIVATION | SC | 90009721755 |
| 478361A885B53B | GAVALDON | CECILIA | NM | 35031221088 |
| 478365A2971999 | LAWRENCE | VIGIL | CO | 90009805029 |
| 47836A79155966 | JEANETTE | HERNANDEZ | CA | 49080930791 |
| 4783742398B355 | ALEXIS | MCINNIS | SC | 90015204239 |
| 4783762665133B | JAMES | GARNER | OH | 90000886266 |
| 4783769635B58B | LYNNAE | ATKINS | NM | 90002876963 |
| 478376AAA57126 | JENNIFER | DAVIS | VA | 81072986000 |
| 47837846A2B27B | ANGELIC | ANTHONY | DC | 90010008460 |
| 47837871A8B14B | ALBERT | PURSER | UT | 31087158710 |
| 478398A425B53B | PATRICIA | ROCHA | NM | 90002818042 |
| 4783B516191394 | LISA | DAVIS | KS | 90006635161 |
| 4783B755A72B43 | MARIA | NAVARRO | CO | 90002327550 |
| 4784121247 2B4B | GREGORY | UPTERGROVE | CO | 33001042124 |
| 47844A1865B58B | EVA | MUNOZ DE GARCIA | NM | 90006840186 |
| 47844A5125597B | TONY | AGUILAR | CA | 90012840512 |
| 4784525117 2B4B | CRUZ | MARQUEZ | CO | 33047892511 |
| 4784528A791569 | JACOB | GOMEZ | TX | 90011502807 |
| 47845597772B43 | MICHAEL | WELLS | CO | 90008785977 |
| 47845A53991988 | JESSICA | OCHOA | NC | 17017520539 |
| 4784697715B53B | MARLENE | NUNEZ | NM | 35072679771 |
| 47481A3961996 | ROBERT | SCHOFIELD | CA | 90008181039 |
| 47848A8A45B58B | DESIREE | MEDINA | NM | 90011250804 |
| 484963842B27B | MARIA | AMATO | DC | 81075576384 |
| 47849A75351334 | MICHAEL | BOLING | OH | 66033160753 |
| 4784B22A291394 | JULIO | MIRELES | KS | 90014742202 |
| 4784B83112B27B | DWAYNE | SMITH | DC | 81084948311 |
| 4784BA28372B43 | CECILIA | LEBERMANN | CO | 33044340283 |
| 4785133358B16B | AFRIM | QERKINI | UT | 90008193335 |
| 4785265545B174 | TIA | WALKER | AR | 23005846554 |
| 478532A7A8B167 | GARY | WINN | UT | 90012572070 |
| 47853A22872B4B | EDWARD | DUANE | CO | 90011330228 |
| 47854497176B22 | CLAUDIA | GARCIA | CA | 90001734971 |
| 4785585645B58B | PHILLIP | MARTINEZ | NM | 35081958564 |
| 478559AA68B355 | STEVEN | ANTHONY | SC | 90014239006 |
| 47855A36A91569 | CAROLINA | CONTRERAS | TX | 90012380360 |
| 47855A5775B222 | CHRIS | MAGUIRE | KY | 90012020577 |
| 4785681827 2B36 | LINDA | MORRIS | CO | 33036148182 |
| 47857368A5B58B | LEONARD | SANCHEZ | NM | 90013773680 |
| 4785759A372B4B | JUDY | EDWARDS | CO | 90006325903 |
| 4785773A671999 | JOLENE | OTERO | CO | 38042767306 |
| 4785778735597B | TIM | TORRES | CA | 90013157873 |
| 47858272A5B174 | JEREMY | GREEN | AR | 90013092720 |
| 478591A3755939 | JEANETTE | FELIX | CA | 90012801037 |
| 4785B249851334 | RICHMOND | ANINAGYEI | OH | 90013362498 |
| 4785B26374B259 | JAYLIA | MAIMS | NE | 27091592637 |
| 4785B65164B271 | ALEJANDRA | PULIDO | NE | 90013966516 |
| 4785B735451334 | LANI | WILLIAMS | OH | 90008857354 |
| 4785B931491569 | RAMON LOPEZ | MUNOZ | TX | 90006529314 |
| 4786124778B355 | EDUARDO | MALDONADO | SC | 90014892477 |
| 4786139418B16B | DANIEL | POLLARD | UT | 90011743941 |
| 4786181217 2B43 | LEANDRO | LOPEZ | CO | 33050448121 |
| 4786357415B174 | OSCAR | BERMUDES | AR | 90011145741 |
| 478653A795597B | MERCEDEZ | SHERVEM | CA | 90013983079 |
| 4786568915B53B | JOSE | PEREZ JUAREZ | NM | 35082716891 |
| 47865773872B4B | JAKE | BLACKBURN | CO | 33096977738 |
| 4786235872B43 | AONIE | MCGINISTER | CO | 33084742358 |
| 4786671765B174 | MARTHA | LEYVA-SILA | AR | 90002257176 |
| 47866BA965599B | KIM | ENS | CA | 48078698096 |
| 4786711615B53B | JERRY | UHLIG | NM | 90000581161 |
| 4786818749152B | ALBERTO | GALLEGOS | TX | 90006461874 |
| 4786847A32B87B | RYAN | MACKEY | ID | 41004814703 |
| 4786882AA8B165 | TERESA | NIELSEN | UT | 90000768200 |
| 4786972945B174 | LAKESHIA | WILLAMS | AR | 90014897294 |
| 4786B114A5B58B | GARY | COX | NM | 35006931140 |
| 4787191322B92B | NICK | HARVEY | CA | 90010179132 |
| 47871A28855966 | SARAH | BELLINTER | CA | 90002790288 |
| 4787227A95B58B | MIGUEL | SALAZAR | NM | 90000762709 |
| 4787445852B27B | JAMAR | BUSH | DC | 90012484585 |
| 47874984372B43 | MARISOL | JUAREZ | CO | 90003779843 |
| 4787548115B58B | AMERICA | SALAZAR | NM | 35080084811 |

| 4787573382B27B | DANDRIA | HILL-BURNO | DC | 90009747338 |
|---|---|---|---|---|
| 4787625518B165 | TYSON | PERKINS | UT | 31018952551 |
| 47876791A55966 | MAGDAI | MARTINEZ | CA | 90008507910 |
| 478781AA671921 | JAMES | EDGERTON II | CO | 38050091006 |
| 478791A675B58B | MARICELA | MIRANDA PADILLA | NM | 90012431067 |
| 47879676672B4B | JOSUE | OLIVAS | CO | 33061566766 |
| 4787996984B546 | EVERETT | CARROL | OK | 90005729698 |
| 4787B43A572B43 | MONICA | ENRIQUEZ | CO | 90012244305 |
| 4787B867355939 | DANIEL | GOMEZ | CA | 90011018673 |
| 4787BA16A71999 | STACY | PAULSEN | CO | 90015150160 |
| 4788234725B53B | TARA | MCCOOK | NM | 90010613472 |
| 4783946972B4B | HELEN | MORAN | CO | 33091619469 |
| 4788535887 2B43 | RAQUEL | PEREZCEDILLOS | CO | 33002933588 |
| 4788519972B36 | JAMES | DUNCAN | CO | 90012865199 |
| 4788586145B53B | LINDSEY | MARTIN | NM | 90012908614 |
| 4788616575B222 | GARNISHA | SANFORD | KY | 90006021657 |
| 4788645872B4B | ELIZABETH | TERRONES | CO | 90013165458 |
| 4788688562B87B | JIM | BLY | ID | 41015988856 |
| 47887455A8B165 | MELANIA | MARCIAL | UT | 90005324550 |
| 478879A3591569 | ALEJANDRO | LARA | TX | 75010699035 |
| 4788B22965B174 | SHAKELA | EDWARDS | AR | 90010292296 |
| 4788B58384B259 | JENNIFER | MAPES | NE | 27072135838 |
| 4788B88264B271 | ACHIRO | CHRISTINE | NE | 90011128826 |
| 4788B895355939 | VERONICA | LEAL | CA | 90014178953 |
| 4788B967151334 | MELISSA | SHERMAN | OH | 90010219671 |
| 4788BAA7355939 | JIM | MAZZI | CA | 90007420073 |
| 4789149AA5597B | JENNIE | LOPEZ PULIDO | CA | 90013954900 |
| 47893A2832B27B | DAISY | DAVIDSON | DC | 90008740283 |
| 47894679A4B271 | DAVID | BURTON | NE | 90007026790 |
| 478946A685B551 | NANCY | GONZALEZ | NM | 90012256068 |
| 4789494445B222 | CHERYL | MCGAHEY | KY | 68001439444 |
| 47894A41172B43 | PATRYK | HOLLY | CO | 33075980411 |
| 4789598925597B | ZACHARY | CALKINS | CA | 90012109892 |
| 478961AA372B4B | JAMES | SIX | CO | 33037461003 |
| 4789658252B27B | SHERINE | ROBINSON | DC | 81087465825 |
| 47896A4218B355 | ASIA | BURKETT | SC | 90010210421 |
| 47896A6864B271 | TARA | BARNES | NE | 90000790686 |
| 4789853672B36 | ANA | AMAYA | CO | 90002948536 |
| 4789889185B174 | TRAVIS | OLIVER | AR | 90013928918 |
| 4789B453491569 | EVA | MORENO | TX | 90001664534 |
| 4789B747A61967 | SPENCER | LABADY | CA | 90013167470 |
| 4789B84465B222 | CHRISTIANE | YOPP | KY | 68083968446 |
| 4789BA1156182B | DICK | WILLIAMS | IL | 90015600115 |
| 4789BA9588B16B | JENNIFER | COOMER | UT | 90010330958 |
| 478B139829373B | DANIEL | WIERZBA | OH | 90004183982 |
| 478B1428955966 | ALEJO | TALAVERA | CA | 90011984289 |
| 478B1539151334 | ASHLEY | RIDNER | OH | 66007945391 |
| 478B1642A55966 | HERLINDA | DADO | CA | 90014736420 |
| 478B216482B27B | MAYRA | LAZO | DC | 90005561648 |
| 478B2342261966 | ROBERTO | PACHECO | CA | 90008893422 |
| 478B2562561945 | JOSE ARTURO | FLORES | CA | 90010545625 |
| 478B2A82572B43 | JANET | HUSCHER | CO | 90009030825 |
| 478B337712B27B | RAESHAWN | BUIE | DC | 90012483771 |
| 478B4159255966 | AVIGAIL | IBARRA | CA | 90009971592 |
| 478B4195155927 | ELVA | GUZMAN | CA | 90011961951 |
| 478B4774A55939 | SERGIO | NAVA | CA | 90012607740 |
| 478B4827591394 | SANDRA | VERBENA | KS | 90013498275 |
| 478B499528B355 | LAQUANDA | ROBINSON | SC | 90012939952 |
| 478B587824B271 | JOLENE | JARILLO | IA | 90013798782 |
| 478B6855A91394 | RAJWINDER | KAUR | KS | 90013498550 |
| 478B78A9172B4B | MARIE | ARCHULETTA | CO | 33002258091 |
| 478B814938B16B | ANDRES | VARGAS | UT | 90011741493 |
| 478B834315B174 | KEVONTE | THORNTON | AR | 90015313431 |
| 478B871A961963 | VICTOR MANUEL | PACHECO | CA | 90013087109 |
| 478B886A971999 | JOSEPH | KAUTZ | CO | 90008938609 |
| 478B9217971999 | RONALD | VALDEZ | CO | 90015262179 |
| 478B938875B58B | KEVIN | FOTI | NM | 90014923887 |
| 478B943834B271 | JODIE | PARNELL | NE | 27078144383 |
| 478B9621172B36 | JESUS | ROBELLADA | CO | 33072156211 |
| 478B816A472B4B | HERMAN | STOCKTON | CO | 33037841604 |
| 478BB27865B551 | ARNOLD | CHAVEZ | NM | 90002852786 |
| 478BB47A572B36 | RAMONA | CHANDLER | CO | 90005604705 |
| 478BB55744B52B | SALVADOR | BOLANDIOS | OK | 90010925574 |
| 478BB6A6771999 | JASON | ARCHULETA | CO | 38016956067 |
| 47912354672B4B | HECTOR | NAVARRO | CO | 90011923546 |

| 4791336372B27B | WALTER | ROMERO | DC | 81017903637 |
|---|---|---|---|---|
| 47913662A5597B | LETICIA | CHAVEZ | CA | 49083136620 |
| 47914A74491394 | APOLO | GARCIA | KS | 90012620744 |
| 4791526862B27B | JERRY | BLACKSTON | DC | 81019732686 |
| 4791615675597B | EMILIA | PATINA | CA | 90006471567 |
| 4791716A72B948 | MATTHEW | BROWN | CA | 90014241607 |
| 4791743578B59B | JOSE | HERNANDEZ | CA | 90013794357 |
| 4791747234B259 | JESSICA | CARR | NE | 27085434723 |
| 479177AAA8B16B | ANDREA LEE | STEELE | UT | 90011747000 |
| 4791829315B53B | JAZMIN | JARAMILLO | NM | 35060842931 |
| 479191A6391569 | CINDY | SOLIS | TX | 75020291063 |
| 4791928448B355 | COLEMAN | WILLIAM | SC | 90014262844 |
| 479193A125B53B | EMMA | LOPEZ | NM | 90011733012 |
| 4791974315597B | GENO | SAMS | CA | 90000717431 |
| 4791B216872B43 | NIKORA | SHELLMAN | CO | 90014942168 |
| 4791B4A568B355 | NATANYA | WALLACE | SC | 90006174056 |
| 47921474A72B36 | SHAWN | MCGETTIGAN | CO | 90015194740 |
| 4792153A45597B | EFRAIN | CORTEZ | CA | 90013955304 |
| 4792161665B222 | BARBARA | BARNHISEL | KY | 90012936166 |
| 4792283215597B | NORMA | LOPEZ | CA | 90012108321 |
| 479229A7872B4B | DALE | DETER JR | CO | 33069709078 |
| 4792351A75597B | LAURA | REYES | CA | 90009135107 |
| 4792387352B27B | EDITH | MENJIUAR | DC | 90012628735 |
| 4792467814B271 | LISA | RAYNA | NE | 90012386781 |
| 4792484565B174 | G | STACKS | AR | 90013968456 |
| 47924A6538B165 | SARAH | DANIEL | UT | 31069860653 |
| 4792526A855966 | HADEER | SALAMEH | CA | 90014722608 |
| 4792562725B58B | JOSE | LUCIO | NM | 35078116272 |
| 479259412B816B | ALEJANDRO | MARTINEZ | UT | 31079019412 |
| 4792834785597B | CRUZ | PINEDA | CA | 49041773478 |
| 4792856867 2B4B | SHERRI | RAMIREZ | CO | 90013405686 |
| 47928816A4B271 | KENDRAE | SNOODY | NE | 90013868160 |
| 479289A8855939 | TRAVEESA | WILLIAMS | CA | 90011019088 |
| 479295A5651334 | MANDY | STONE | OH | 66061735056 |
| 4792B136951326 | ADAM | HONERKAMP | OH | 90011521369 |
| 4792B692855939 | KENNETH | HEARST | CA | 90014316928 |
| 4792B789A63B67 | DONNA | LOKIETKO | IL | 20568427890 |
| 4792BA22161967 | NICOLE | GRACIA | CA | 90012290221 |
| 47932917172B36 | OFELIA | CASTILLO | CO | 90013249171 |
| 47932A6445B53B | JULIAN | CHAVEZ | NM | 90013690644 |
| 479331A7A5B53B | DORA | MARQUEZ | NM | 35015351070 |
| 4793389138B355 | JALISA | MASSEY | SC | 90005328913 |
| 47934346A2B27B | KEVIN | JOHN | DC | 90013323460 |
| 4793466AA5B222 | PRECIOUS | HEREFORD | KY | 90014136600 |
| 47934A2665597B | CHAI | XIONG | CA | 90000970266 |
| 4793513A772B43 | GABRIELA | GALLAGA | CO | 90002611307 |
| 47935A96172B36 | PEGGY | ANN NOFFSINGER | CO | 90002210961 |
| 4793657238B355 | JILL | DULTON | SC | 90010025723 |
| 47936A83872B43 | SILVIA | GONZALEZ | CO | 33077180838 |
| 47937477A5B58B | JOSE | SANCHEZ | NM | 90007094770 |
| 4793827945B53B | JOSEPH | LIND | NM | 35003042794 |
| 4793874482B229 | CHARLISA | MARTIN | DC | 81004257448 |
| 4793879118B355 | GARRET | GRAITHER | SC | 11087657911 |
| 4793937 9672B4B | JANICE | BADGETT | CO | 33092623796 |
| 47939A43772B36 | ELSA | MARES | CO | 90006630437 |
| 4793B34A791394 | JOHN | LAUVER | KS | 90003073407 |
| 4793B73135B174 | PAULINO | PEREZ | AR | 23084997313 |
| 4793B79622B87B | ELIZABETH | COOK | ID | 41084697962 |
| 4794119835B53B | JESUS | RASCON | NM | 35071971983 |
| 47941995A72B36 | ALICIA | LOPEZ | CO | 90000109950 |
| 4794233A561953 | CRAIG | HUNTSBERRY | CA | 90012603305 |
| 4794293822B27B | SABRINA | DANDIRDGE | DC | 90009279382 |
| 4794317A25B174 | LATREACE | MCPEARSON | AR | 90002811702 |
| 4794322344B526 | MELISSA | HERNANDEZ | OK | 90004762234 |
| 4794327A991569 | ISABELA | ARCHULETA | TX | 75016362709 |
| 4794353A45597B | EFRAIN | CORTEZ | CA | 90013955304 |
| 479435A5A91394 | BRETT | WILSON | KS | 29024865050 |
| 4794419887 2B36 | MAXIMILLIAN | FRESQUEZ | CO | 90012041988 |
| 4794435A85B174 | SHAWNA | CARR | AR | 90013583508 |
| 479443A782B27B | PAUL | LEWIS | DC | 90013763078 |
| 4794612A91394 | ALEJANDRA | GARCIA | KS | 29028236120 |
| 4794465618B355 | CALVIN | MASSEY | SC | 11047336561 |
| 4794479872B4B | ROBERT | BARKER | CO | 33096719798 |
| 4794541A35B58B | JUSTINE | VALDEZ | NM | 90006024103 |
| 479455A8393755 | ANGELA | PERRY | OH | 90006195083 |

| 4794564815B174 | YOLANDA | DICKERSON | AR | 90008926481 |
|---|---|---|---|---|
| 479465A8955966 | LEONARDO | SANDOVAL | CA | 90012755089 |
| 4794799A372B36 | ANTONIO | MARQUEZ | CO | 90012779903 |
| 4794861A85B222 | DARRYL | CAIN | KY | 90014336108 |
| 479486AAA61963 | SCOTT | CARLSON | CA | 46013836000 |
| 47948A1554B271 | CHRISTINE | ROMERO-VERA | NE | 90005600155 |
| 4794912995B58B | NANCY | VILLEGAS | NM | 90011251299 |
| 479492AA551334 | CHARISSA | SCURLOCK | OH | 90014102005 |
| 4794931988B836 | PIUS | CASIANO | HI | 90015083198 |
| 4794B42118B355 | LATISHA | ANDERSON | SC | 11026104211 |
| 4794B4A965135B | RASHEDA | MURPHY | OH | 90008744096 |
| 4794B826355966 | LUPE | FOX | CA | 90013178263 |
| 4794B85485B222 | STACY | FRENCH | KY | 68035108548 |
| 4794B965991988 | JOYCE | PHILLIPS | NC | 90006469659 |
| 4794BA1539183B | ANDREA | BURGESS | OK | 90012330153 |
| 4795117A991569 | ORALIA | RIOS | TX | 90011471709 |
| 4795199A15B222 | BRETT | ADKINS | KY | 90010789901 |
| 47951A51A5B53B | MAGDALENA | MARTINEZ | NM | 90015220510 |
| 4795217A62B283 | RENEE | BELL | DC | 90007821706 |
| 4795235A661963 | MERVIN | REYES | CA | 90005703506 |
| 4795298163B394 | JOVANNY | MELENDEZ | CO | 90014999816 |
| 479536A5A55939 | BRITTANY | MENDONCA | CA | 90014566050 |
| 4795448115B58B | AMERICA | SALAZAR | NM | 35080084811 |
| 4795611184B271 | TONY | THOMPSON | NE | 27091481118 |
| 47956A13A91569 | MARIA | RODRIGUEZ | TX | 75009790130 |
| 4795737765B222 | PHILLIP | SULLIVAN | KY | 90013773776 |
| 47957A8438B165 | CHARI | RAYNE | UT | 31079770843 |
| 47959319197B32 | MYRNA | HERRERA | CO | 39055263191 |
| 4795B294A5B53B | MAXINE | VALENZUELA | NM | 90014502940 |
| 4796171AA8B355 | ROBIN | CLIFTON | SC | 90009157100 |
| 4796176765B53B | ROBERTO | CUEVAS RICALDAY | NM | 35019467676 |
| 4796278578B355 | SHASHAUNNA | BRADLEY | NC | 90014867857 |
| 47962A8A272B4B | LUZ | ARIAS | CO | 90009150802 |
| 47963866A72B43 | EDILFONSO | BALBUENA-BALBUENA | CO | 90012248660 |
| 4796474A95B174 | JOSE | GALLEGOS | AR | 90013427409 |
| 4796458572B43 | JILL | REMIGIO | CO | 90004118585 |
| 4796524562B27B | MODUPE | SALAAH | VA | 90012172456 |
| 47965A5A85B58B | RENEE | LAJEUENESSE | NM | 35013850508 |
| 4796644A155966 | AMBROSE | FLORES | CA | 49010784401 |
| 479665A9472B4B | NEHEMIAH | TREJILE | CO | 33014535094 |
| 4796685317Z2B36 | JAVIER | CASTILLO VALLE | CO | 33086838531 |
| 47966A9845B53B | ALMA | TERRAZAS | NM | 90006690984 |
| 47968A5825B58B | ROSE | MARTINEZ SORIA | NM | 90009310582 |
| 4796967A68B16B | STACEY | ORWAN | UT | 31081796706 |
| 47969A3885597B | EVER | BERMUDEZ | CA | 49030100388 |
| 4796B391772B4B | NAVARRETE | JASMINE | CO | 90010743917 |
| 4796B78578B355 | SHASHAUNNA | BRADLEY | NC | 90014867857 |
| 479712A6384371 | JANETTE | CAMPBELL | SC | 90005182063 |
| 4797154435597B | EDDIE | NIXON | CA | 90013955443 |
| 4797231852B27B | DONTE | POE | DC | 90014713185 |
| 4797258A251348 | ANGELA | LEWIS | OH | 90013335802 |
| 47972668472B4B | MONICA | FERNANDEZ | CO | 90011476684 |
| 4797326718B355 | HEATHER | CANNON | SC | 90014252671 |
| 4797334A555966 | BERNICE | AHUMADA | CA | 49087593405 |
| 4797465498B169 | DANIEL | MEZA | UT | 90008206549 |
| 47974AAAA4B271 | VIOLET | GOODWIN | NE | 27090042000 |
| 479754A1471999 | ELIZA JARAMILLO | JARAMILLO | CO | 90011994014 |
| 4797588A831432 | V | ROBERTSON | MO | 90009098808 |
| 4797592929A8B165 | JAYMIE | CHANEY | UT | 31059829290 |
| 47975934172B36 | DONALD | PEIFFER | CO | 90007589341 |
| 4797615697Z2B36 | JOSE | RIVERA | CO | 33027741569 |
| 4797771854B271 | MICHELLE | LOVELACE | NE | 27000487185 |
| 47977A7148154B | LUKE | MATRAS | IL | 90000800714 |
| 4797913934B271 | BECKY | SCOTT | NE | 90010221393 |
| 479792A7861967 | PAUL | ACCARDO | CA | 46010332078 |
| 4797B38528B165 | EBENEZER | AUTO REPAIR | UT | 90004093852 |
| 4797B54435597B | EDDIE | NIXON | CA | 90013955443 |
| 4797B993891569 | JUAN | RODRIGUEZ | TX | 90007059938 |
| 47981722A5B53B | KAREN | WILSON | NM | 90015587220 |
| 4798176544B271 | DANA | PENNING | NE | 27001457654 |
| 47981A78951334 | MAIA | JOHNS | OH | 90009380789 |
| 4798381355B53B | JORGE | ESCOBEDO-ALONSO | NM | 90013518135 |
| 4798383AA5B222 | DIAHANNE | WOODFORD | KY | 90013988300 |
| 47983A51A5B53B | MAGDALENA | MARTINEZ | NM | 90015220510 |
| 4798511827B452 | BRITTANY | WILSON | NC | 90001231182 |

| 4798529A25B53B | LORINDA | CASTILLO | NM | 90010992902 |
|---|---|---|---|---|
| 4798715162B27B | LEOPAULDO | PARKER | DC | 90012861516 |
| 47987A54461963 | JOHANA | RUBIO | CA | 90007800544 |
| 4798819472B895 | TRAVIS | LOGSDON | ID | 90000671947 |
| 47988821A8B165 | SHERRY | MONGER | UT | 31004798210 |
| 479896A7A5B53B | HERNANDEZ | MIRELLA | NM | 35093986070 |
| 4798B25575B53B | ROBERTO | DE LA CRUZ | NM | 35071882557 |
| 4798B518572B43 | NOE | MEDRANO | CO | 90005195185 |
| 4791397772B43 | NATALIE | BAUMLE | CO | 90006893977 |
| 4799148635B372 | DARROLL | DECKER | OR | 90013124863 |
| 479922939559 7B | JOSH | WESTON | CA | 49001872939 |
| 47993554A91523 | R | MARIA | TX | 75057125540 |
| 4799362165597B | DANIEL | BAKER | CA | 49017756216 |
| 4799451425B58B | JUAN | SANDOVAL | NM | 90014805142 |
| 4799478745B222 | SAMANTHA | BALLENGER | KY | 90006067874 |
| 4799524898145B | STEEVIN | RUIZ | PA | 90015352489 |
| 47995 4A5461963 | LIZ | FLORES | CA | 46047914054 |
| 4799632817 2B43 | ANTHONY | TRUJILLO | CO | 90014793281 |
| 4799654635B395 | BRIAN | PARMER | OR | 90003025463 |
| 4799663115597B | PORFIERO | MOJICA | CA | 90010046311 |
| 47996A8658B355 | MIGUEL | ALVARADO | SC | 90014890865 |
| 479977A265B58B | ARMIJO | ARMIJO | NM | 90003667026 |
| 47997A8658B355 | MIGUEL | ALVARADO | SC | 90014890865 |
| 479985A512B27B | HAREGU | DANIELS | DC | 81059685051 |
| 4799888788B355 | KIMBERLY | BARBER | SC | 90002528878 |
| 47998938A5B58B | MELVIN | SALAZAR | NM | 90014999380 |
| 47998A3765B174 | JAMAL | LAWTON | AR | 90014090376 |
| 47998A65A93767 | ABERNATHY | GEORGE | OH | 90009760650 |
| 4799344272B43 | FRANK | SCHUELLER | CO | 90007153442 |
| 4799948A693741 | KATHERINE | FLINT | OH | 64522054806 |
| 479995559559 7B | LORENA | BUSTOS | CA | 90013955559 |
| 47999A7A255966 | TITO | PENA | CA | 49037220702 |
| 4799B431A71999 | AYDAN | GILLAN | CO | 90008084310 |
| 4799B762772B43 | AMBER | JACOBS | CO | 90008957627 |
| 479B117394B271 | EDOH | KOFFI | NE | 90008501739 |
| 479B11A1891394 | KAN | CHANCE | KS | 90008721018 |
| 479B138A95597B | BENJAMIN | ROBINSON | CA | 90013963809 |
| 479B1588855939 | JORGE | MEJIA | CA | 90005795888 |
| 479B1736291394 | KARI | CHANCE | KS | 90012767362 |
| 479B192295B53B | LUZ | CHAVIRA | NM | 90012989229 |
| 479B25A3161547 | MARIA | ESPEJEL | TN | 90015425031 |
| 479B3466991394 | WILFREDO | PERDOMO | KS | 90013494669 |
| 479B349745B222 | KELSI | CALHOUN | KY | 90003044974 |
| 479B3732372B4B | BRYAN | BARNES | CO | 90008017323 |
| 479B4718372B36 | SAMUEL | ANDERSON | CO | 90015087183 |
| 479B517586198B | TAVIS | COUCH | CA | 90007851758 |
| 479B588395B58B | ASHLEY | ROYBAL | NM | 90004818839 |
| 479B5949A72B43 | PAUL | HAUSEMAN | CO | 90001379490 |
| 479B6245861963 | TIFFANY | RAE | CA | 90012222458 |
| 479B7654561967 | AMANDA | BOYLE | CA | 90005396545 |
| 479B7662A5B53B | GEORGE | MONTANO | NM | 35029976620 |
| 479B8228172B4B | ELIZABETH | PARSONS | CO | 90010232281 |
| 479B8789A51334 | LUTRICIA | LUMAINE | OH | 90011917890 |
| 479BB1A4A91569 | ALEJANDRO | RIVERA | TX | 90012631040 |
| 479BB429861963 | DRAGON | MCFLYERS | CA | 90006834298 |
| 479BB5A5A5597B | AURORA | GOMEZ | CA | 90013955050 |
| 47B11152691569 | ANGELICA | RIOS | TX | 90010741526 |
| 47B11395A5B222 | CECILIA | JOHNSON | KY | 90008823950 |
| 47B1232A42B27B | DARRIAN | TABBS | DC | 90015023204 |
| 47B12542251334 | SHANNON | JONES | OH | 90000855422 |
| 47B12A94691394 | CAROLINA | HERRERA | KS | 90013020946 |
| 47B1341A55B174 | MICHEAL | WILKINS | AR | 90009054105 |
| 47B14651A55966 | FRANCISCO | ARELLANO | CA | 90013316510 |
| 47B14685372B43 | MISTY | MUNIZ | CO | 33057766853 |
| 47B146A655B53B | MIREYA | MEDINA | NM | 90012166065 |
| 47B15153572B36 | BEVERLY | BOGUNOVICH | CO | 90015131535 |
| 47B15A3A45597B | RANDY | TOVAR | CA | 90013150304 |
| 47B16431261967 | MONICA | GONZALEZ | CA | 90007514312 |
| 47B1654775B222 | TAMEKIA | PARKER | KY | 90011585477 |
| 47B1676A155939 | DION | BRAWLEY | CA | 49034267601 |
| 47B1689795B174 | ERICO | GARCIA GIL | AR | 90010818979 |
| 47B1741694B271 | KENNY ROLANDO | TARACENA HERRERA | NE | 90013934169 |
| 47B1756145B222 | COBI | MORRIS | KY | 90012475614 |
| 47B17867A51334 | DIANNEA | NOELKER | OH | 90006678670 |
| 47B1793625597B | DIEGO | MACHUCA | CA | 90011379362 |

| | | | | |
|---|---|---|---|---|
| 47B17A12761963 | PATRICK | WILLS | CA | 90009590127 |
| 47B1862555B53B | BEVERLEY | ALLRED | NM | 35081376255 |
| 47B18815251334 | REGINA | LEMONS | OH | 66089088152 |
| 47B1899752B27B | PAYGO | IVR ACTIVATION | DC | 90010639975 |
| 47B18A94691394 | CAROLINA | HERRERA | KS | 90013020946 |
| 47B19522772B43 | BELKIS | CASTRO | CO | 90007035227 |
| 47B1BA36A5B53B | ROSEMARY | RITCHEY | NM | 90015280360 |
| 47B21438372B4B | NICOLETTE | MEDINA | CO | 33098654383 |
| 47B21695A91394 | NANCY | GRACE | MO | 29081266950 |
| 47B2324275B58B | TRISTIN | ROGERS | NM | 35073432427 |
| 47B2348134B271 | HEATHER | SCHMIDT | NE | 27024564813 |
| 47B2349154B546 | DIANA | DAWSON | OK | 90007804915 |
| 47B23556755966 | MARIBEL | BON | CA | 49008285567 |
| 47B23588891569 | DALILA | PORTILLO | TX | 75062215888 |
| 47B23598472B43 | GREGORY | GARDNER | CO | 90009735984 |
| 47B2696931449 | GOITOM | TESFAMICHAEL | MO | 90011156969 |
| 47B23785972454 | WILLIAM | HALEY | PA | 90002867859 |
| 47B2385A661963 | CARRIE | NORTON | CA | 46085528506 |
| 47B24265161967 | MIGUEL | GUERRERO | CA | 46034582651 |
| 47B24616772B4B | MICHEAL | WALKER | CO | 90014116167 |
| 47B2541A85B174 | JADA | SHTON | AR | 90015394108 |
| 47B25424272B4B | DOMINIC | GRANADOS | CO | 33085934242 |
| 47B25538572B36 | M.REZA | KHIABANI | CO | 33085415385 |
| 47B2555A17B824 | SUSANA | CRUZ | IL | 90010425501 |
| 47B26135572B4B | NORMA | BRAVO | CO | 33007401355 |
| 47B2635575B53B | CRISTOPHER | BUSH | NM | 90013083557 |
| 47B26767A5B58B | JOHN | LITTLEMAN | NM | 35049477670 |
| 47B2694585597B | ELIZABETH | SCHEIDT | CA | 90013949458 |
| 47B27253551338 | DAVID | HERTLEIN | OH | 90008502535 |
| 47B2748635B53B | ANNETE | APODACA | NM | 90011194863 |
| 47B2757A991569 | HAIDE | URDAIBAY FERNANDEZ | TX | 90015285709 |
| 47B2771555966 | ROBERT | FLORES | CA | 90007017155 |
| 47B27992461967 | DEJUAN | WILMORE | CA | 90015159924 |
| 47B2827A472B36 | AGUSTIN | QUINTANA | CO | 90000272704 |
| 47B28653991527 | CECILIA | DE LEON | TX | 90011936539 |
| 47B2B459A72B36 | JESSE | THOMAS | CO | 90013784590 |
| 47B3116315B174 | EVELYN | MENCHUE | AR | 23043591631 |
| 47B31877176B48 | JOHN RICHARD | BAILEY | CA | 90012598771 |
| 47B321A3461945 | GABRIEL | AGULIAR | CA | 90010771034 |
| 47B3233295B555 | JOEY | LUERAS | NM | 90011893329 |
| 47B32473791394 | BRANDY | RIGHT | KS | 90010624737 |
| 47B32736872B4B | AARON | MAES | CO | 90014637368 |
| 47B32A2133B32B | CHERI | ELLIS | CO | 33000840213 |
| 47B3252791569 | DIANA | LOYA | TX | 90013192527 |
| 47B33451A72B43 | BRITTANY | MONTOYA | CO | 90012274510 |
| 47B3376465597B | MIRIAM | LOPEZ | CA | 90014427646 |
| 47B33A89655966 | PAULA | FARFAN | CA | 49058630896 |
| 47B346A725597B | JAMES | MERCER | CA | 49087156072 |
| 47B3515A951334 | ANDREA | SANSONE | OH | 90015101509 |
| 47B36338955939 | MARIBEL | GONZALEZ | CA | 49085873389 |
| 47B36755455947 | KAREN | MENDOZA | CA | 90009767554 |
| 47B368A462B87B | KEVIN | HARRIS | ID | 90012398046 |
| 47B36923361967 | FREDERICK | BROWN | CA | 90012799233 |
| 47B37357891569 | FERNANDO | LOPEZ | TX | 90015313578 |
| 47B3919255B53B | BYRON | AGUILAR | NM | 35092131925 |
| 47B3917191988 | OLADOYIN | IRANLOYE | NC | 90006069171 |
| 47B39A6AA22463 | SERGIO | PALACIOS | IL | 90013880600 |
| 47B39A76491523 | MARTIN | ARAIZA | TX | 75056650764 |
| 47B3B57975B174 | TAYLOR | PARCHEL | AR | 90010685797 |
| 47B412A435B551 | TERRI | AGUIRRE | NM | 90015052043 |
| 47B41438571999 | ALEX | RODRIGUEZ | CO | 90010224385 |
| 47B42322261963 | ALFREDO | MARTINEZ | CA | 46088913222 |
| 47B4273195B222 | SANDRA L. | DENNEN | KY | 90013987319 |
| 47B4318825B53B | IMANI | JACKSON | NM | 90014381882 |
| 47B43A18A61963 | RICHARD | FORTENBERRY | CA | 46044690180 |
| 47B44455655939 | JOEY | AZUGI | CA | 90014634556 |
| 47B446A624B259 | HECTOR | DIAZ | NE | 27057006062 |
| 47B4478258B355 | LATICE | NORRIS | SC | 90012787825 |
| 47B4512A872B36 | RYAN | HERSEL | CO | 90010421208 |
| 47B4515959139 | JUAN | GONZALEZ | KS | 90015291595 |
| 47B45381597969 | YULEMIA | OCHOA | TX | 90014803815 |
| 47B45464A72B4B | KRISTINE | WILFLEY | CO | 90003744640 |
| 47B4549AA2B87B | MONICA | MORRIS | ID | 41077854900 |
| 47B4592827199 | TYLER | CROSS | CO | 90013259282 |
| 47B4659A15B53B | KELVIN | GARCIA | NM | 90014025901 |

| 47B47178751361 | GLENDA | JONES | OH | 66006601787 |
|---|---|---|---|---|
| 47B4741191569 | RUBEN | RODRIGUEZ | TX | 75074424711 |
| 47B48775272B43 | AVA | ROBLES | CO | 90014617752 |
| 47B4487661967 | SANDRA | RECINOS | CA | 90011014876 |
| 47B49965A55966 | IVAN | CORTEZ | CA | 90014789650 |
| 47B49A85291331 | ROBIN | PRICE | MO | 90008890852 |
| 47B4B399747871 | ANTONIO | TENNYSON | GA | 14067303997 |
| 47B4B8A338B165 | KIM | HOOVER | UT | 31097718033 |
| 47B51392155939 | TIA | YANG | CA | 49090823921 |
| 47B5156375B174 | ANTONIO | RODGERS | AR | 23082345637 |
| 47B5171A272B36 | ERIN | LUCERO | CO | 90009537102 |
| 47B51738871999 | TOMMY | MCCLEAR | CO | 90012067388 |
| 47B52664572B28 | MARGARITA | MUNOZ | CO | 90011046645 |
| 47B5314A94B259 | RICK | SCHU | NE | 27017641409 |
| 47B533A3A51334 | MICHAEL | VICK | OH | 90015123030 |
| 47B5368488B16B | DESSIE | ALLISON | UT | 31047706848 |
| 47B53966672B4B | STEPHANIE | STATZ | CO | 90005979666 |
| 47B54221473264 | KAREN | PARKER | NJ | 90014382214 |
| 47B54943291569 | RICARDO | VALENZUELA | TX | 90014189432 |
| 47B551A685B174 | IRIS | ST CLAIR | AR | 90014741068 |
| 47B55356371999 | LINDA | CRESPIN | CO | 38031993563 |
| 47B55433A5B53B | PATRICIA | RODGERS | NM | 35060934330 |
| 47B55819A8B355 | MARIA ISABEL | BARRALES | SC | 90013828190 |
| 47B56212A4B271 | KORYNNE | LYLES | NE | 90014922120 |
| 47B5634445597B | ROSEMARIE | MARTINEZ | CA | 49047753444 |
| 47B57265755939 | EVA | HERNANDEZ | CA | 90014472657 |
| 47B5896A891988 | TALISA | RUTLAND | NC | 17066839608 |
| 47B595AA191394 | JOSE | HERNANDEZ PEREZ | KS | 90004275001 |
| 47B59617172B43 | DARREN | SILVEY | CO | 33007996171 |
| 47B5982991873 | DONNIS | VASQUEZ | OK | 21046368299 |
| 47B59952772458 | DIANA | LITZENBERG | PA | 90013879527 |
| 47B59AAA28B165 | MONICA | LUCERO | UT | 90005320002 |
| 47B5B27792B27B | LENICE | SOUZA SHIBATTA | DC | 90014892779 |
| 47B5B329761963 | ERIC | SPRY | CA | 90010703297 |
| 47B5B867A51334 | DEARIES | PATTON | OH | 66011698670 |
| 47B5B96365597B | RUDY | VALDEZ | CA | 90013949636 |
| 47B6145735B174 | SHERRICH | HAMPTON | AR | 90014394573 |
| 47B6196378B355 | CHRIS | COOKE | SC | 90013989637 |
| 47B6217584B546 | CODY | HAMPTON | OK | 90014701758 |
| 47B631A495B222 | JASON | CURRY | KY | 90002221049 |
| 47B63322A2B87B | AMADO | CAN-CHAN | ID | 41069223220 |
| 47B63846872B36 | LYNN | RANDOLPH | CO | 33063208468 |
| 47B63971871999 | GUADALUPE | HERRERA | CO | 90009619718 |
| 47B64226593769 | CHRIS | DAVIS | OH | 90005382265 |
| 47B64351177341 | PATRICIA | RICHARDSON | IL | 90014753511 |
| 47B6481548B355 | FRANCISCO | JAVIER | SC | 90015428154 |
| 47B6537615B58B | RAMON | IBARRA | NM | 90005673761 |
| 47B6556AA72B43 | CESAR | DURON | CO | 33079445600 |
| 47B65694691523 | IVAN | MARQUEZ | NM | 75011096946 |
| 47B6648747B389 | SILVESTRE | MIRANDA | VA | 81068934874 |
| 47B6678844B271 | ADAM | HANNA | NE | 90014547884 |
| 47B6726A161967 | ISAAC | LIRA | CA | 90008842601 |
| 47B6786692B87B | TUEVO | ORJALA | ID | 41077888669 |
| 47B6786915B58B | ADRIANNA | RAMIREZ | NM | 90007358691 |
| 47B68226971999 | JOHN | HARDY | CO | 38093222269 |
| 47B69583672B4B | ICE | BABY | CO | 90008615836 |
| 47B6B358161967 | VERONICA | PASTENES | CA | 46045033581 |
| 47B6B44A491988 | DIANNA | MORRIS | NC | 17025884404 |
| 47B6B624451334 | MOISES | MENDOZA | OH | 90013536244 |
| 47B6B873872B36 | WENDY | CHEEVER | CO | 90012408738 |
| 47B71392972B43 | LORENE | TAYLOR | CO | 90005273929 |
| 47B71442155966 | CATALINA | MATEO | CA | 90012414421 |
| 47B7146475B53B | ERNESTO | TRUJILLO DE LA TORRE | NM | 90012494647 |
| 47B71728372B36 | JARROD | BATE | CO | 33047887283 |
| 47B71745191873 | BRIAN | GIVENS | OK | 21033607451 |
| 47B71932793769 | JOHN | WELCH | OH | 90014179327 |
| 47B7252A472B4B | DELFINO | MIRANDA | CO | 90014975204 |
| 47B72672471999 | KRIS | HARP | CO | 38087106724 |
| 47B7273365B53B | ADELA | MORALES | NM | 35063747336 |
| 47B7281115B58B | CYNTHIA | SALAS | NM | 90013088111 |
| 47B72946361547 | WILLIAM | SMITH | TN | 90015519463 |
| 47B73268172B4B | JOSE | ESTRADA | CO | 33090262681 |
| 47B7354A655939 | BRITTON | SHIRLEY | CA | 49035905406 |
| 47B73A4275B53B | TYRONE | PORTIS | NM | 90014760427 |
| 47B7488838B16B | CINDY | CHASE | UT | 31076278883 |

| | | | | |
|---|---|---|---|---|
| 47B74981A51334 | SANDY | MCINTYRE | OH | 90010569810 |
| 47B75A2A172B23 | GARY | VALDETERO | CO | 90013420201 |
| 47B76178991394 | MARIA | CHAVEZ | KS | 29035371789 |
| 47B7632484B259 | ANTHONY | SISSEL | NE | 90001343248 |
| 47B7657714B943 | CYNTHIA | HADLEY | TX | 90001445771 |
| 47B77195972481 | MELISSA | CASTIGLIONE | PA | 90009321959 |
| 47B77479571999 | CAROL | SIMPSON | CO | 90010404795 |
| 47B77922991569 | ELIZABETH | MEDINA | TX | 90012139229 |
| 47B788A7791394 | KAREN | GONZALES | MO | 90014158077 |
| 47B78A93461967 | BELINDA | LLILES | CA | 46065760934 |
| 47B7918A85B222 | MARTHA | CAMPBELL | KY | 90012571808 |
| 47B7949A88B355 | NELSON | RIVERA | SC | 90007854908 |
| 47B7B24455B58B | ANTHONY | PEREA | NM | 35043102445 |
| 47B81492872B36 | SILVIA | LOZANO | CO | 33085734928 |
| 47B8167A372B4B | MELISSA | FIELD | CO | 33063106703 |
| 47B82189391569 | EMMANUEL | VALENZUELA | TX | 75021481893 |
| 47B83AA335B222 | CATRINA | FISHER | KY | 90012050033 |
| 47B84957172B36 | TAMARA | HAGEY | CO | 90010659571 |
| 47B84992471946 | KATHERINE | STEELE | CO | 32083249924 |
| 47B84A4898B16B | JAMES | CLEMENTS | UT | 31091340489 |
| 47B85459A72B36 | STEPHEN | HUNT | CO | 90013254590 |
| 47B86356161967 | ILARIA | VALLADOLID | CA | 46057703561 |
| 47B86385355939 | RONNIE | LOWE | CA | 90011013853 |
| 47B8672882B23B | JODY | JOHNSON | DC | 90013207288 |
| 47B8676A561963 | SHERRY | REGAN | CA | 90013827605 |
| 47B86913271999 | JUDITH | BRYANT | CO | 90010269132 |
| 47B8746A376B88 | MARIA | VERGARA | CA | 90009994603 |
| 47B87793461967 | JESUS | GARCIA | CA | 90012157934 |
| 47B87A38861963 | CRYSTAL | CUNNINGHAM | CA | 46042050388 |
| 47B822527B468 | GABRIELLA | BAHENA | NC | 90013112252 |
| 47B8882391394 | MELISA | MCDANIEL | KS | 29069358823 |
| 47B8933295B58B | STEPHANIE | LOPEZ | NM | 90006203329 |
| 47B8945A991394 | VICTOR | BONILLA | KS | 90012694509 |
| 47B89531A71999 | EDIE | TROTTI | CO | 90008125310 |
| 47B89711793769 | CEIRA | MOYERS | OH | 90010397117 |
| 47B8978A591569 | ALBERT | SHARKIS | TX | 90013837805 |
| 47B8B251861963 | ROXANA | VALDEZ | CA | 90011432518 |
| 47B8B38154B271 | AMANDA | NORTH | NE | 90009513815 |
| 47B8B415161967 | ARMIDA | ALDANA | CA | 90013004151 |
| 47B8B76755597B | IVAN | PEREZ | CA | 90001007675 |
| 47B913A7755966 | TERRY | PLATA | CA | 90012803077 |
| 47B9169AA54132 | RAUL | LEON | OR | 90015216900 |
| 47B91A96655939 | ALFREDO | GARCIA | CA | 90008240966 |
| 47B9265715B375 | CHRISTINA | HEUER | OR | 90009886571 |
| 47B92A93991569 | DIANA | GOMEZ | NM | 90013400939 |
| 47B93738391569 | CPNSUELO | GRADO | TX | 75082627383 |
| 47B95938391569 | OFELIA | ARANDA | TX | 75071819383 |
| 47B96391961963 | NORITA | ULEP | CA | 90013963919 |
| 47B963A2391394 | JAMEN | HEINTZELMAN | KS | 29049583023 |
| 47B9689545B53B | MEAGAN | MAXEY | NM | 90014788954 |
| 47B9694715B174 | MICHAEL | HILL | AR | 23071179471 |
| 47B97136591394 | GERALD | ZACHARY | KS | 90007991365 |
| 47B97357455966 | JESSE | JAIMES | CA | 90004853574 |
| 47B977A485B53B | VALORIE | PHILLIPS | NM | 90012997048 |
| 47B98418591394 | JUAN | MORALES | KS | 90015144185 |
| 47B9854412B27B | DUMISANI | SIBANDA | VA | 81090815441 |
| 47B98A9AA72B23 | LYZA | KAZADI | CO | 90010670900 |
| 47B992A8155966 | IGNACIO | SANDOVAL | CA | 49096642081 |
| 47B99853251334 | DONALD | JORGENSON | OH | 66081118532 |
| 47B9B1A7155939 | BARBARA | PATTEE | CA | 49082331071 |
| 47B9B621461967 | ROCIO | FLORES | CA | 90001306214 |
| 47B9B97385B222 | LISA | THOMPSON | KY | 90014809738 |
| 47B9BA77777522 | LUZ | BUSTOS | NV | 90000880777 |
| 47BB1289A72B36 | J THEO | PARKER | CO | 33085612890 |
| 47BB148694B261 | JAMES | STRONG | NE | 90011254869 |
| 47BB14A145597B | MICHAEL | CHEDRICK | CA | 90014804014 |
| 47BB264235597B | CARLOS | RAMOS | CA | 90012296423 |
| 47BB266466195B | RUFUS | GARCIA | CA | 90002966646 |
| 47BB2956A61967 | CASSANDRA | BOURQUIN | CA | 90012589560 |
| 47BB3653391569 | MARIBEL | TALAMANTES | TX | 90012336533 |
| 47BB393415597B | JOSHUA | MCCONNELL | CA | 90013949341 |
| 47BB3A99655939 | NOEL | ZAMUDIO | CA | 90008290996 |
| 47BB4338991569 | DALIA | CASTILLO | TX | 75055803389 |
| 47BB438219127B | ROBERT | PHILLIPS | GA | 14503523821 |
| 47BB4384455966 | JORGE | VALDEZ | CA | 90001643844 |

| 47BB4537255939 | MARIA | JIMENEZ | CA | 90009585372 |
|---|---|---|---|---|
| 47BBA4A4764B271 | TIPHANIE | FAULKNER | NE | 90014600476 |
| 47BB5244891569 | DANIEL | YOUNG | TX | 90012132448 |
| 47BB5371871999 | SHEA | HOFFMANN | CO | 90010623718 |
| 47BB641A78B156 | IRMA | SUSTIATA | UT | 90006054107 |
| 47BB689524B271 | JEAN | TOOHER | NE | 27059838952 |
| 47BB7444431673 | MARIA | ESPARZA | KS | 22056664444 |
| 47BB782244B271 | JUAN | HERNANDEZ | IA | 27072998224 |
| 47BB876325B58B | JONATHAN | SANCHEZ | NM | 90013927632 |
| 47BB87A6655939 | GE | MOUA | CA | 49012107066 |
| 47BB911A871999 | MICHAEL | ARAGON | CO | 90012741108 |
| 47BB965A35B53B | AMARIS | BENAVIDEZ | NM | 90012556503 |
| 47BB993334B526 | SONIA | OFTIS | OK | 90008419333 |
| 47BB99595597B | ESPERANZA | NERIO | CA | 49000499959 |
| 47BBB48225597B | MARISOL | AVELAR | CA | 90014624822 |
| 47BBB55647B497 | ASHLEY LYNNE | YOUNG | NC | 90008185564 |
| 48111334A51354 | DEIDREA | POWER | OH | 66078173340 |
| 48111A1545597B | SARAH | GONZALES | CA | 90014540154 |
| 4811232AA5B58B | ANTONIA | VILLALOBOS | NM | 90010723200 |
| 4811234775B174 | SHERITAH | WILLIAMS | AR | 90014703477 |
| 481128969137B | CLAUDIA | CLARK | KS | 90014758969 |
| 4811293475B53B | ARNULFO | HERRERA-REYES | NM | 90014819347 |
| 48113173872B36 | SHANE | BLACKBURN | CO | 33081181738 |
| 48113357472B43 | SHAKAYLA | HOWARD | CO | 90012483574 |
| 48113A64A5597B | WILLIAM | HARRIS | CA | 90010130640 |
| 481149A7272B35 | RICARDO | BLANCO | CO | 90011729072 |
| 4811522568B16B | JESSICA | ANGELL | UT | 90008852256 |
| 4811556365B58B | JOSE | PUENTES-SANCHEZ | NM | 90012245636 |
| 4811585498B16B | RICHARD | CALL | UT | 90014578549 |
| 4811614145B53B | DARLENE | EDWARDS | NM | 90014481414 |
| 481164A853B385 | WILLIAM | TRIMBLE | CO | 90013064085 |
| 48116572A91394 | DEBRAH | SILVA | KS | 90011385720 |
| 481174AA25B53B | CARLOS | IMPERIAL | NM | 90012474002 |
| 481177A7671999 | AMBER | DESHON | CO | 90008377076 |
| 48118A76877595 | ROBERT | KOPERSKI | NV | 43077240768 |
| 4811989275B222 | RAYSHON | GILL | KY | 68071878927 |
| 4811B659191988 | ABDELA | IZET | NC | 90014346591 |
| 4811B936791569 | MONIQUE | ADAME | TX | 90014469367 |
| 48121884872B4B | SELENE | CECENA LOPEZ | CO | 90011888848 |
| 48122199772B36 | AMERI | ROMERO | CO | 90007391997 |
| 4812269A791988 | VENISHA | ALLEN | NC | 90013696907 |
| 48122A8795597B | GUALUPE | MENDEZ | CA | 90005190879 |
| 4812329A8B16B | MISTY | ALIRES | UT | 31048952290 |
| 48123649272B43 | BRYCE | HUBBLE | CO | 33080496492 |
| 4812384392B27B | JULIUS | WILLIAMS | DC | 90014158439 |
| 4812387A551334 | DAIMON | AIKMON | OH | 90011498705 |
| 4812493115B174 | DESMOND | FULLER | AR | 23098499311 |
| 4812493475B53B | ARNULFO | HERRERA-REYES | NM | 90014819347 |
| 4812547945B222 | ANNETTE | GRAVES | KY | 90013764794 |
| 481258A4272B36 | KOLE | DAVIS | CO | 90013198042 |
| 4812647514B271 | SHEREE | WHEELER | NE | 27008754751 |
| 4812685A371999 | EXCALIBUR | NOLOER | CO | 90015038503 |
| 4812733924B259 | CORRISSA | THOMAS | NE | 27055443392 |
| 4812763A872B36 | JAMES | CRONOBLE | CO | 90013066308 |
| 4812818228B167 | GONZALO | PEREZ | UT | 90008551822 |
| 4812933A75B174 | ANDREA | LEWIS | AR | 90013333307 |
| 4812953A191569 | JOE | ALDERETE | TX | 75095335301 |
| 4812B1A1672B4B | MANUEL | CERVANTES | CO | 90010661016 |
| 4812B62238B16B | KAREN | WOODRUFF | UT | 90002226223 |
| 4812BA78991394 | FABIAM | ROJO MARQUEZ | KS | 90003240789 |
| 481314A4771999 | ANASTAHSIA | KELLY | CO | 90015264047 |
| 48131513A91569 | GUSTAVO | TORRES | TX | 90011945130 |
| 4813199A672B43 | ADRIANA | VICTORIANO | CO | 33023329906 |
| 481319AA18B167 | AURELIO | GARCIA | UT | 31095249001 |
| 4813291A191988 | IESHIA | BULLOCK | NC | 90010129101 |
| 481335A9671999 | JAIME | GONZALES | CO | 90013115096 |
| 481337A384B271 | CASILDA | CONTRERAS | IA | 27065627038 |
| 481342A2971999 | EURIAH | RICHARDSON | CO | 90009872029 |
| 4813482252B27B | EMERITA | MERCADO | DC | 90004528225 |
| 481353A138B165 | ATHENA | CLARK | UT | 31094253013 |
| 48135426372B36 | HIROHIKO | FUTAKAMI | CO | 33014544263 |
| 4813699962B27B | DIANA | LEWIS | DC | 81020639996 |
| 4813728345B174 | TANYA | JACKSON | AR | 23075092834 |
| 4813792272B87B | CHRISTINE | TAYSAN | ID | 90008059227 |
| 481379A4472B4B | IVAN | TORRES | CO | 90008989044 |

| | | | | |
|---|---|---|---|---|
| 4813928865B174 | VERONICA | GOMEZ | AR | 90012612886 |
| 48139393772B4B | JAMIE | KOVAL | CO | 33089903937 |
| 4813B147561963 | LAIKARA | REED | CA | 90012041475 |
| 4814193862B87B | BRIANNA | JEWETT | ID | 41049279386 |
| 4814374A891873 | GABRIELA | PEDROZA | OK | 21036197408 |
| 4814387365B53B | LEO | DURAN | NM | 90014808736 |
| 4814496478B16B | CIRO | AVILA | UT | 90014419647 |
| 4814612928B16B | DAMIAN | ADAMS | UT | 90011971292 |
| 4814621885B395 | HORTENCIA | HOYOS | OR | 90010902188 |
| 48146316272B47 | HERMINIO | ENRIQUEZ | CO | 90006663162 |
| 48147316272B47 | HERMINIO | ENRIQUEZ | CO | 90006663162 |
| 48148518972B4B | DESIREE | FERNANDEZ | CO | 90011505189 |
| 4814892795761 | DEOFILA | MENDOZA | PA | 90014649279 |
| 4814896794B271 | MARY | BUTLER | NE | 90007259679 |
| 48148A4768B165 | MICHEAL | MITTS | UT | 31090320476 |
| 4814984535B53B | ASHLEY | ANZURES | NM | 35081178453 |
| 4814998A772B4B | CONA | COMMUNICATIONS | CO | 90009279807 |
| 4814B387361986 | ZAYDE | BARCENAS | CA | 90012033873 |
| 4814B45A85B55B | AARON | NYSWONGER | NM | 90013654508 |
| 481511A4177595 | EDDIE | VELASQUEZ | NV | 43002481041 |
| 4815136788B165 | LORSON | JOHN | UT | 90005773678 |
| 4815159335B222 | DDEEPAK | GURUNY | KY | 90014845933 |
| 4815181455B53B | SYLVIA | MARQUEZ | NM | 35090238145 |
| 4815191A191569 | MARTIN | JUNIO | TX | 90010859101 |
| 48151A3255597B | BEATRICE | RAMOS | CA | 90007400325 |
| 4815293635B53B | JASMIN | PEREZ | NM | 90014819363 |
| 4815523762B27B | MARVIN | MENJIVAR | DC | 90009492376 |
| 4815582618B165 | CODY | OLSEN | UT | 90001318261 |
| 481558A2672B4B | THERESA | GUARDIPEE | CO | 90004108026 |
| 4815694485B53B | TIFFANY | KING | NM | 90014819448 |
| 4815779A391956 | JOSE | PEREZ | NC | 90007037903 |
| 48157951157B61 | KRISTINA | CHEVALIER | PA | 90014509511 |
| 48158232272B36 | MIKE | BANUELOS | CO | 33075042322 |
| 48158662774B8B | JASON | JOHNSON | OH | 90014466627 |
| 48158A8825B53B | HAROLD | MANGAN | NM | 35003630882 |
| 48159422A5B174 | DOMINIQUE | WILLIAMS | AR | 90012554220 |
| 4815B83485B58B | JOHN | WAGNER | NM | 90014158348 |
| 4815B85638B165 | JOANN | BECK | UT | 31006438563 |
| 4815B882172B38 | TYLER | BOHN | CO | 33096038821 |
| 4815B93475B53B | ARNULFO | HERRERA-REYES | NM | 90014819347 |
| 4815B956747941 | GEORGE | JOHNSON | AR | 90014129567 |
| 4815BA75586453 | ZAKIYYAH | JOHNSON | SC | 90010990755 |
| 4816196475B222 | LORI | EPPLER | KY | 68042299647 |
| 48162492A5597B | SARA | ORTIZ | CA | 90014824920 |
| 4816323A161963 | EVA | RANGEL | CA | 90013182301 |
| 4816356145B378 | LAURA | MENDOZA T | OR | 90007255614 |
| 4816372427B43 | JOE | NUZ | CO | 90014167242 |
| 4816394528B16B | RICKY | WOLVERTON | UT | 90013389452 |
| 4816AA669155B | ALFREDO | LUEVANO | TX | 90011190066 |
| 4816421655B222 | RACIEL | TAMAYO | KY | 90014902165 |
| 481643A475B395 | TSHIASUMA | MUTARA | OR | 44588043047 |
| 4816376A91394 | JESUS | RODRIGUEZ | KS | 90014793760 |
| 4816584A54151 | TAMMY | LAWRENCE | OR | 90003463840 |
| 4816621A62B27B | SEBASTIAN | HENRIQUEZ | DC | 90002012106 |
| 4816715514B271 | PORSHA | COOK | NE | 27006551551 |
| 48167419A72B4B | YASSER | ABOUAISH | CO | 90004134190 |
| 4816797445B222 | GEORGIANE | COLE | KY | 90011689744 |
| 481685A6272B43 | HERMINE | COCKINGS | CO | 90014885062 |
| 4816896755B37B | FERMIN | PEREZ | OR | 90004229675 |
| 48168A5A55B58B | RAQUEL | MOLINAR-CERECERES | NM | 90014850505 |
| 4817129895B222 | BRIAN | MCDOWELL | KY | 68043912989 |
| 4817177112B27B | AMADI | KITWANA | DC | 90013477711 |
| 4817193417272B43 | ISABEL | ZAPATA | CO | 33075869341 |
| 48171A48472466 | SUSAN | FORD | PA | 90002200484 |
| 4817274724B259 | TROY | OLES | IA | 27083837472 |
| 48172A2554B271 | RAYNIA | HORTON | NE | 90010670255 |
| 48172AA892B27B | FATU | KOTEH | DC | 90014540089 |
| 481731A1672B4B | MANUEL | CERVANTES | CO | 90010661016 |
| 4817322128B165 | LORIE | PEARSON | UT | 31078732212 |
| 481733A4A3B14B | PATRINA | BROWN | DC | 90011543040 |
| 4817375254B271 | FRANK | HARRIS | NE | 27000377525 |
| 48173A3115B53B | STACIE | REED | NM | 90011170311 |
| 4817659782B872 | CONNIE | FORGEY | ID | 42004275978 |
| 48176A32671999 | SCOTTE | DANIELS | CO | 38088220326 |
| 48176A38951332 | SCOTT | SMITH | KY | 90007160389 |

| 48176A8183B234 | JONALD | DESIUS | DE | 90015470818 |
| 4817741247B48B | SARA | PEOPLES-FOSTER | NC | 90012724124 |
| 48177A41572B43 | WILMER | VENTURA | CO | 90001120415 |
| 48178285A5597B | NICOLE | GREEN | CA | 90012872850 |
| 48179461A61967 | NEFERTARI | I | CA | 90015014610 |
| 4817B12A191988 | WILLIE | GODBOLT | NC | 90012001201 |
| 4817B219361963 | WENDY | MOORE | CA | 90014612193 |
| 4817B33965597B | VERONICA | CAYETANO | CA | 49046353396 |
| 4817B552591394 | ORLANDO | AGUIERRE | KS | 90014015525 |
| 4817B69215B53B | KENIA | PORTILLO RUIZ | NM | 90011106921 |
| 4817B944361967 | PAUL | SIGNOR | CA | 90012789443 |
| 4817B999958528 | ASHLEY | WHITFIELD | NY | 90015569999 |
| 4818147788B16B | ERIC | CHENEY | UT | 90010374778 |
| 481817A894B271 | MELINA | BAEZA | NE | 27007277089 |
| 48181A2555B58B | LIANA | ULLAND | NM | 90014640255 |
| 48181A6A45B174 | LARRY | TURNER | AR | 90013810604 |
| 4818344652B27B | CHARLENE | JAMES | DC | 90007424465 |
| 48183778172B43 | ALFREDO | CHACON | CO | 90002247781 |
| 4818381A72B4B | CALEB | PLYTER | CO | 90013378110 |
| 48184919172B4B | EVELIO | SOTO | CO | 33073359191 |
| 4818554A761963 | GENARO | TERRAZAZ | CA | 90010005407 |
| 481856A8572B43 | MARIO | FIGUEROA | CO | 33048646085 |
| 48185A9392B87B | ANTHONY | CADA | ID | 90000540939 |
| 4818681A78B16B | JAMIE | SWATE | UT | 90014588107 |
| 4818699535B395 | DONNA | MARTIN | OR | 44578979953 |
| 4818729585B58B | JOSE | MUNOZ RODRIGUEZ | NM | 35065332958 |
| 4818772115597B | DEITRA | SULLIVAN | CA | 49041157211 |
| 4818818742B87B | PATRICIA | MORRISON | ID | 41083861874 |
| 481894A4771999 | ANASTAHSIA | KELLY | CO | 90015264047 |
| 4818B863672B4B | MARIA | LOMELI | CO | 90006848636 |
| 4819119322B395 | PATRICIA | DUPAUL | CT | 90012601932 |
| 4819185B572B4B | MARIA | GONZALEZ | CO | 90013248585 |
| 48191A4A85B53B | JAMES | ARAGON | NM | 35065110408 |
| 48192A54672B36 | WENDALL | PRIDE | CO | 90012630546 |
| 4819357A44B546 | NUVIA | CANO | OK | 90010525704 |
| 481935A3472B43 | CRISTAL | DANIEL | CO | 90014145034 |
| 4819453575B395 | ANGELA | JOHNSON | OR | 44583495357 |
| 48194625A91394 | RUBY | JONSON | KS | 90014796250 |
| 4819491A871999 | STEVEN | CRUZ | CO | 90007739108 |
| 4819493539376B | MARK | EFEVRE | OH | 90005799353 |
| 4819533955597B | ROBERT | RODRIGUEZ | CA | 90011983395 |
| 48196337172B43 | SIMONE | HICKS | CO | 33068323371 |
| 4819665AA31959 | RAHEEM | COLEMAN | IA | 90014236500 |
| 48196AA9791569 | IGNACIO | HOLGUIN-BACA | TX | 90015290097 |
| 48198492A5597B | SARA | ORTIZ | CA | 90014824920 |
| 4819938515B174 | GREGORY | FAIRMON | AR | 23021813851 |
| 481997A335B58B | KATHERINE | LUCERO | NM | 90010157033 |
| 4819991358B16B | RAUL | MORENO-PICHARDO | UT | 90002839135 |
| 4819B218491394 | LUISA | BALBOA | KS | 90013112184 |
| 4819B356672B43 | CIERA | SPIRES | CO | 90012463566 |
| 4819B533672B43 | GABRIELA | PEREZ | CO | 90011815336 |
| 481B146578B186 | MARIO | LOPEZ | UT | 90002074657 |
| 481B1526191569 | HILARIA | MONTIJO | TX | 75054615261 |
| 481B1719872B43 | LINDA | ALVARADO | CO | 33074587198 |
| 481B1A49851334 | SELINA | BARNETT | OH | 66094240498 |
| 481B258395B53B | JAMES | LEE | NM | 90014645839 |
| 481B268548B16B | TERESA | PANNULLO | UT | 90010996854 |
| 481B2937171999 | TRACI | HOLTGREWE | CO | 90014479371 |
| 481B338318B165 | CHRISTOPHE | GARCIA | UT | 31061733831 |
| 481B4A31791873 | LUIS | SANCHEZ | OK | 21011330317 |
| 481B537165B58B | HUGO | GUTIERREZ-FLORES | NM | 90014123716 |
| 481B5937791394 | JESUS | LOPEZ | KS | 90014789377 |
| 481B6244591569 | MICHELLE | TARANGO | TX | 75057822445 |
| 481B6535754191 | EMILY | GRAHAM | OR | 90008735357 |
| 481B691448B16B | SEAN | JORDISON | UT | 90003059144 |
| 481B745825B395 | LAWRENCE | NUNES | OR | 44546994582 |
| 481B7928851334 | KITTY | BARRY | OH | 66076989288 |
| 481B815917B33B | ROSE | AKUTTA | VA | 81087161591 |
| 481B842A971999 | GUDALUPE | ZAVALA | CO | 90013114209 |
| 481B852A22B87B | DANA | FORSBERG | ID | 90008995202 |
| 481B899615597B | BERTHA | FLOWER | CA | 49014749961 |
| 481B9223772B36 | THERESA | MCCOY | CO | 90013172237 |
| 481B9463891988 | JOSHUA | EVANS | NC | 90008954638 |
| 481B9845671999 | CARLA | ALCON | CO | 38076278456 |
| 481BB167372B4B | DAVID | JOHNSON | CO | 33012851673 |

| 481BB78515B58B | YORDANO | GUZMAN | NM | 90014347851 |
|---|---|---|---|---|
| 48211291872B43 | ANGELICA | OROZCO | CO | 90000692918 |
| 48211A1795B222 | CARLA | GUEVARA | KY | 90010430179 |
| 482121A3351334 | HARVEY | EVANS | OH | 90014941033 |
| 48212251A5B53B | HOMAR | VARELA | NM | 90004832510 |
| 4821272A65597B | JOHN | TRUJILLO | CA | 90013927206 |
| 48212889A2B87B | IZAIAH | DOLEZAL | ID | 90006338890 |
| 4821313145B395 | RAFAEL | BORGOS | OR | 90006121314 |
| 4821315275597B | PAULA | GONZALEZ | CA | 49001141527 |
| 4821434965B395 | CHRISTOPHE | MARTIN | OR | 90001003496 |
| 4821489A477595 | SHANNON | CAIN | NV | 90011098904 |
| 4821571575597B | CYNTHIA | RAMOS | CA | 49029517157 |
| 48215A7A171999 | DUANE | SEVILLA | CO | 90011530701 |
| 4821644855B395 | PROMISE | MARTINO | OR | 90000694485 |
| 4821679785597B | MELISSA | FONTANILLA | CA | 90012507978 |
| 4821741145597B | LILIA | HERNANDEZ | CA | 90014114114 |
| 4821784355B58B | ALEX | THOMPSON | NM | 90013888435 |
| 4821861A961967 | ERNIE | MAES | CA | 90011946109 |
| 4821863887B445 | MEIDY | HERNANDEZ | NC | 90010646388 |
| 48219768A8B594 | JANIS | JACKSON | CA | 90014747680 |
| 4821B158193741 | DALE | HUNTER | OH | 90003281581 |
| 4821B515491569 | AARON | RUBIO | TX | 90009335154 |
| 4821B526661967 | MICHAEL | WILLIS | CA | 46015655266 |
| 4821B594391956 | FLORENCE | ALAWODE | NC | 17075995943 |
| 4821B6A4491394 | SCOTT | DANIEL | KS | 29063406044 |
| 4822198785B174 | JUAN | PENN | AR | 90015139878 |
| 48222479672B4B | SILVESTRE | BRAVO | CO | 90003914796 |
| 4822399519152B | OSCAR | SANDOVAL | TX | 75077759951 |
| 48224668872B36 | TYLER | BORDEN | CO | 90012886688 |
| 482259A585597B | CHASE | DEWEY | CA | 90002489058 |
| 4822641522B27B | PAMULA | GLOVER | DC | 90011024152 |
| 4822664A85B395 | JON | HERKENRATH | OR | 44560046408 |
| 4822676783364B | VICTORIA | SCHULTZ | NC | 12086607678 |
| 48228722A61963 | SIMON | DIAZ | CA | 90001857220 |
| 48229344A71999 | SP | CALLAHAN | CO | 38039353440 |
| 482293A225B348 | JORGE | MIRANDA | OR | 90006443022 |
| 48229696872B4B | NANCY | ARIES | CO | 90011776968 |
| 482298A315B222 | ANTWAN | MALONE | KY | 90013678031 |
| 4822B283272B36 | RUBY | MONTELLANO | CO | 90007742832 |
| 4822B2A668B16B | ARMANDO | GOMEZ | UT | 90014492066 |
| 4822B8AA951334 | DON | HAMPTON | OH | 90006898009 |
| 4822BA9A34B271 | CURTIS | CLOWE | NE | 27085480903 |
| 482314A2671999 | CARLAJO | HERRERA-SUAREZ | CO | 38078314026 |
| 48231A5345B174 | AMY | MCLAIN | AR | 90003960534 |
| 482321A8247977 | SAULO | GARCIA | AR | 90014561082 |
| 482327A2591569 | STEVEN | RODRIGUEZ | TX | 90005117025 |
| 48232862172B36 | ANGELIQUE | HENDRICKS | CO | 90015108621 |
| 48232968A5B53B | FRANCISO | IMPERIAL | NM | 90011429680 |
| 48233364372B43 | ANYA | MILLER | CO | 90008193643 |
| 4823381585B222 | DARIN | HEREFORD | KY | 90003048158 |
| 4823512854B271 | ALONZO | LAMB | NE | 27053181285 |
| 4823724A25B53B | MISAEL | PENA | NM | 90011402402 |
| 4823781335597B | TOOT | WALTON | CA | 90013458133 |
| 4823893A191569 | RICHARD | ARELLANO | TX | 75003589301 |
| 48238A4A861963 | ALEJANDRA | FERNANDEZ | CA | 46035380408 |
| 48239137472B4B | KIMBERLY | BURKHART | CO | 90012311374 |
| 4823B152851334 | BRENDA | PRUDE | OH | 90015521528 |
| 4823B248A61963 | ARACELY | CARDENAS | CA | 90014932480 |
| 4823B631691394 | CHRISTINA | BATY | KS | 90001316316 |
| 4824219128B16B | LEE | HOLLINGSWORTH | UT | 90000261912 |
| 482424A2671999 | CARLAJO | HERRERA-SUAREZ | CO | 38078314026 |
| 4824346725597B | SANGALOUN | KEOPHALY | CA | 90014034672 |
| 4824537977 2B43 | ALFREDO | ALCALA | CO | 33001383797 |
| 4824599395B222 | DEANGELO | CRAWFORD | KY | 90015199939 |
| 48245A5415597B | AARON | LARA | CA | 90014760541 |
| 48246154372B4B | MIRIAM | MORENO | CO | 90013371543 |
| 4824683315B58B | JOSE | RIOS | NM | 35034478331 |
| 48246973372B36 | KHADIJAH | GULLEY | CO | 33038689733 |
| 48246A14184332 | SHALMAN | HOLMES | SC | 19017780141 |
| 48247399372B4B | CECILIA | ANTHONY | CO | 90009653993 |
| 482495A4472B43 | MA GUADALUPE | ORTIZ | CO | 90008555044 |
| 482499A2891988 | MAREIRY | UMANA | NC | 90015039028 |
| 4824B182651361 | LANGSTON | WARD | OH | 90000911826 |
| 4824B41A58B165 | KARLA | DULFO | UT | 90004704105 |
| 4825158242B27B | ANTHONY | CONNER | DC | 90004985824 |

| 4825283359152B | SANDRA | URIBE | TX | 90007848335 |
|---|---|---|---|---|
| 48253A14572B43 | VICENTE | FERNANDEZ | CO | 33018130145 |
| 4825413435B395 | PABLO | REYES | OR | 90006221343 |
| 4825455465B395 | PABLO | REYES | OR | 90009355546 |
| 482553364B271 | BRANDON | MUTUM | NE | 27084153364 |
| 4825731AA91394 | SHARON | BOYLE | KS | 90011713100 |
| 48257377172B43 | MARTHA | RIVERA | CO | 33057283771 |
| 4825862AA9185B | JAMES | MORGAN | OK | 21062506200 |
| 4825928775597B | JOHNATHAN | CRIDER | CA | 90012872877 |
| 4825B884561963 | DERRICK | WHITE | CA | 90011398845 |
| 4826178835B58B | MARY | BATES | NM | 90008537883 |
| 482625A5191569 | RICHARD | AGUILERA | TX | 75055045051 |
| 4826262715B174 | DERRICK | AVERY | AR | 90014686271 |
| 4826381555B58B | JESUS | VILLALOBOS | NM | 35084238155 |
| 48264A3845B53B | JESSICA | GREINER | NM | 35094520384 |
| 482655A2672B36 | SEMELE | PLENTYWOLF | CO | 90014075026 |
| 4826623315B395 | ANDREW | CRAVEN | OR | 44517132331 |
| 4826636245B222 | ROGER | BARTH | KY | 68063793624 |
| 4826681A172B43 | JOSE | ROMERO ESTRELLA | CO | 90005098101 |
| 4826685625B376 | JOAN | MAYO | OR | 90006788562 |
| 482682A6793769 | MICHAEL | BLAIR | OH | 90008422067 |
| 482686A8661967 | HERNANDEZ | IVAN | CA | 46035356086 |
| 482687AA95B222 | AERIAL | THOMAS | KY | 90014837009 |
| 48268A7128643B | NESTOR | CRUZ | SC | 90014590712 |
| 48269762872B43 | JEREMY | BENNETT | CO | 90008927628 |
| 4826995522B27B | MICHELLE | CARTER | DC | 90010069552 |
| 4826997A94B271 | MICHEL | WEST | NE | 90006569709 |
| 48269A99561963 | SERENA | PORTUGAL | CA | 90015290995 |
| 4827189745B222 | GENEVA | CASE | KY | 90006778974 |
| 4827229977122B | ROBERTO | PASTRAN | NE | 90015492997 |
| 48272359172B38 | ABEL | GUADARRAMA | CO | 90001123591 |
| 4827247665B53B | RACHEAL | VASQUEZ | NM | 35071414766 |
| 4827282A45B174 | AMANDA | WILLIAMS | AR | 90007078204 |
| 48273366272B4B | ELIZABETH | BLEIFIELD | CO | 33094203662 |
| 4827448A291988 | SHERRI | WALKER | NC | 90014834802 |
| 48274656A58528 | RODET | PAHILI | NY | 90014436560 |
| 48275113772B36 | MINZIM | RIVERA | CO | 90010921137 |
| 4827565117 2B43 | DEBORAH | DOOLEY | CO | 33023886511 |
| 482756 7A771999 | DON | ESTRADA | CO | 38097466707 |
| 4827569A88B16B | KERYN | SORIA | UT | 90015036908 |
| 48275A2135B222 | BECKY | WILSON | KY | 90001600213 |
| 48276156A61967 | JOSE | MONTERO | CA | 90014681560 |
| 4827723248B16B | CAMILLE | SLATER | UT | 31080572324 |
| 4827736665B58B | CHARLENE | MITCHELL | NM | 90014773666 |
| 4827753A791569 | ELIA | HRNANDEZ | TX | 90009805307 |
| 4827837A591873 | MIA | HARRIS | OK | 21040963705 |
| 48278725A72B43 | JULIA | HESS | CO | 90013857250 |
| 48279552A61967 | JOSE | ARIAS | CA | 46091045520 |
| 4827B6A512B87B | THERESA | GERHARDT | ID | 41027446051 |
| 4827B83155B58B | MARK | MORAN | NM | 90014718315 |
| 4827B921872B4B | BREANNA | REIBHOFF | CO | 90010729218 |
| 4828168465B222 | KRIS | DEPP | KY | 90012386846 |
| 4828176288163B | JANERSIA | CHILDS | MO | 90006167628 |
| 48282A6385B222 | JOHN | MUDD | KY | 90014350638 |
| 48283121A51334 | JAMES | JOHNSON | OH | 90010311210 |
| 4828335945B395 | ANGELA | JOHNSON | OR | 44588043594 |
| 4828387265B53B | CHARNALLE | JOE | NM | 90014838726 |
| 48283872A91394 | LETICIA | MORALES | KS | 90014808720 |
| 4828413995597B | MARTHA | GARCIA | CA | 90015311399 |
| 48284A51672B4B | LISA | TILLER | CO | 90010120516 |
| 4828622425B222 | BRIDGETT | CAMPBELL | KY | 90012132242 |
| 4828626697 2B36 | CHRISTOPHER | BEAULIEU | CO | 90004582669 |
| 4828648A65597B | MAIRA | RIVERA | CA | 49061544806 |
| 4828712A65597B | DANNA | NELSON | CA | 49034211206 |
| 482871A275B56B | FLORES | TERESA | NM | 90006021027 |
| 48287A24872B43 | MALIA | KANOA | CO | 90012740248 |
| 4828887995B53B | MATTHEW | FERNANDEZ | NM | 90014838799 |
| 48289777172B39 | EVARISTO | RIVERA | CO | 90009197771 |
| 4828B211691569 | BISTRAIN | SARAHI | TX | 90000832116 |
| 4828B356791394 | LUIS | GARCIA | KS | 90005153567 |
| 4828B733251334 | JOLINE | CARNES | OH | 90011347332 |
| 4828B739472B4B | JOEL | ROJAS | CO | 90006047394 |
| 4829118375B395 | LONNIE | ACHESON | OR | 44503651837 |
| 48291592772B4B | TAMMY | LEVERTON | CO | 33080095927 |
| 482915A1A4B259 | WILLIAM | SLEECH | NE | 90003155010 |

| | | | | |
|---|---|---|---|---|
| 4829183AA91988 | YOLANDA | TYNES | NC | 90014348300 |
| 48292235972B43 | RICHARD | HERNANDEZ | CO | 90014612359 |
| 4829857624B6B | BRUCE | EVANS | DC | 81015558576 |
| 4829341A372B43 | KENYA | WILLIAMS | CO | 90013024103 |
| 4829352185B174 | LINDA | STOFERD | AR | 90013285218 |
| 482936A2961967 | FERNANDO | MORALES | CA | 46083366029 |
| 4829393425B53B | LAWANNA | GREATHOUSE | NM | 90014719342 |
| 48294A55772B4B | ELIDA | ZUNIGA | CO | 33038110557 |
| 482955135B7B46B | JEREMY | KSOR | NC | 90008275135 |
| 482959A782B27B | TELMA | VILLATORO | DC | 81012069078 |
| 48296429172B4B | HOLLY | MURDOCK | CO | 33061454291 |
| 4829839565B174 | CLAUDIA | MORALES | AR | 90013383956 |
| 4829936A52B27B | LALONA | DAVIS | VA | 81014323605 |
| 4829467172B36 | JARED | BRADLEY | CO | 33013094671 |
| 4829B16758B156 | STEVEN | MORITZ | UT | 90014691675 |
| 4829B4AA92B87B | TAWNIA | ARCHER | ID | 41050864009 |
| 4829B9A8291873 | ANDRE | ROBERTS | OK | 21025899082 |
| 482B112445B395 | KEILA | HERNANDEZ | OR | 44526351244 |
| 482B1212251325 | TRUDY | JOHNSON | OH | 90009482122 |
| 482B1242391988 | MONEIKE | MCCAULEY | NC | 90006312423 |
| 482B1335672B4B | BEN | DONAHUE | CO | 90013413356 |
| 482B159192B27B | GERALD | COOK | DC | 81086645919 |
| 482B244955597B | CARLOS | ALVAREZ-GUDINO | CA | 49034474495 |
| 482B2532784386 | KEVIN | BROWN | SC | 90007145327 |
| 482B254AA61945 | KATHERINE | CAUSEY | CA | 46016535400 |
| 482B27A5161967 | TONY | MONTANA | CA | 90013797051 |
| 482B2927391972 | DABRYAN | ORMOND | NC | 90008399273 |
| 482B2A98A86478 | NICOLE | POOLE | SC | 90014190980 |
| 482B3462A2B27B | WILLIAM | SANDS JR | DC | 90013914620 |
| 482B3529671999 | WENDY | RAMIREZ | CO | 38010365296 |
| 482B3613672B4B | ROBERT | ROBINSON | CO | 90012786136 |
| 482B4155372B36 | DELMY | ESPERANZA | CO | 90012131553 |
| 482B4786591569 | LUIS | RIVERA | TX | 90014247865 |
| 482B4A11277595 | JUAN | RODRIGUEZ | NV | 90013170112 |
| 482B62A2991569 | JUAN | GOMEZ | TX | 90012702029 |
| 482B6615661945 | JOSE | LUEVANO | CA | 90012436156 |
| 482B685115B53B | JESUS | RASCON | NM | 90014838511 |
| 482B6A38A8B16B | FRANCISCO | VARGAS | UT | 31092550380 |
| 482B74A2671999 | CARLAJO | HERRERA-SUAREZ | CO | 38078314026 |
| 482B7553658528 | JONY | MORALES | NY | 90015595536 |
| 482B763A961963 | KACEY | COLE | CA | 46055816309 |
| 482B7824A2B27B | JOSE | SANTOS | DC | 90013858240 |
| 482B7876972B43 | APRIL | BOYER | CO | 90011478769 |
| 482B887555597B | STEPHANIE | RODRIGUEZ | CA | 90012928755 |
| 482B898539B324 | SHUEMEKIA | WATSON | TX | 90014599853 |
| 482B8A1915B174 | ELISEO | ZAVALA | AR | 23022870191 |
| 482B9128A4B271 | NIKKI | BRYSON | NE | 27065721280 |
| 482B9141572B43 | SABINA | BUSTAMANTE | CO | 33002371415 |
| 482B9475976B5B | EVODIO | RUIZ | CA | 90009554759 |
| 482B991A82B87B | MISTY | TAPPEN | ID | 41037099108 |
| 482BB4A112B92B | ESTAFANY | REYNA | CA | 90011444011 |
| 482BB742A3B359 | TATIANA | STARKS | CO | 90014077420 |
| 482BB76765B58B | LIZ | FLORES | NM | 90010987676 |
| 4831153377B334 | JORGE | RIOS | VA | 81002465337 |
| 4831159927B36 | DEMITRIA | MCCOY | CO | 90009685992 |
| 4831194315B53B | VICTORIA | HERNANDEZ | NM | 90014039431 |
| 48312745A8B165 | MARK | JENNINGS | UT | 31040087450 |
| 4831282185B53B | ENELIA | MORALES | NM | 90010538218 |
| 4831287748B16B | STARRLYN | FRIEDMAN | UT | 90014588774 |
| 4831369857B457 | TOM | FININ | NC | 90008556985 |
| 4831381A5597B | JAMES | TORRES | CA | 90013868110 |
| 4831434835597B | JACK | PIPPIN | CA | 49088683483 |
| 483148A692B27B | MELISSA | GREEN | DC | 90012448069 |
| 4831551445B222 | SHARON | CISSELL | KY | 68031525144 |
| 4831586A91956 | RAMONA | JONES | NC | 17054828690 |
| 48316438572B43 | JOSE | QUIJADA | CO | 90013724385 |
| 4831651382B27B | GINGER | ROYSTER | DC | 81086225138 |
| 4831666982B87B | VIRGINIA | SAUCIER | ID | 41022096698 |
| 4831 6A31291569 | DERRICK | DIAZ | TX | 90011990312 |
| 4831768AA5B56B | JESUS | CRUZ-PACHECO | NM | 90008746800 |
| 4831777A691394 | ANDREW | MAREZ | KS | 90014807706 |
| 48318574972B43 | VICTORIA | MARIE QUINTANA | CO | 90011805749 |
| 4831968A65B58B | RUTH | HERRERA | NM | 90005106806 |
| 48321331A8B16B | DONNIE | ROBERTS | UT | 31085333310 |
| 48321A48361967 | IGNACIO | LUCY | CA | 46071680483 |

| 48322A61A2B27B | NISHEY | RANDALL | DC | 90001470610 |
|---|---|---|---|---|
| 4832326455B53B | CHRISTOPHER | DAVIS | NM | 90010652645 |
| 4832497875B222 | ANDRES | PEREZ | KY | 90015259787 |
| 48324A34691394 | TERESA | MORAN | KS | 29064390346 |
| 4832521654B271 | SAMMY | BIWOTT | NE | 90001172165 |
| 48325A98861967 | MARLEN | GARCIA | CA | 90014120988 |
| 48326174872B36 | ANGELICA | CHAVEZ | CO | 33089351748 |
| 483265A555B395 | PAT | MYERS | OR | 90007085055 |
| 4832672125597B | ANTHONY | DE LOS SANTOS | CA | 49054097212 |
| 48326AA912B27B | WAYNE | LEACH | DC | 90006010091 |
| 4832783145597B | ARACELI | MATA | CA | 90005078314 |
| 4832793495B53B | AURELIO | BENAVIDEZ | NM | 90002179349 |
| 48328A29472B43 | ELIZABETH | RODRIGUEZ | CO | 90012740294 |
| 48329955972B36 | PRINTONA | HORTON | CO | 90013179559 |
| 4832B759172B43 | RAMON | ANDAZOLA | CO | 33042587591 |
| 483328A948B16B | SHELLEY KAY | O BRIEN | UT | 90013518094 |
| 483328AA71999 | CHARELLE | JARAMILLO | CO | 90009252800 |
| 483333A197B33B | GARY | PARKER | VA | 90009963019 |
| 4833364267B4B | JASON | LAPENNA | CO | 33065786426 |
| 4833486962B87B | JOYCE | WILSON | ID | 41054978696 |
| 483349B718B16B | MATT | SCHAELLING | UT | 31039829871 |
| 48335A15591569 | CRISPIN | ARMANDO | TX | 90011050155 |
| 48335A4115B395 | WENDY | HARMON | OR | 44583640411 |
| 48336153A77595 | MILTON | COLBERT | NV | 43015421530 |
| 4833664A15B395 | HEATHER | GREEN | OR | 90008396401 |
| 48337187762B66 | JOHN | CAPPEL | KS | 90010171877 |
| 483372844B259 | CARL | RODRIQUEZ | NE | 90001712384 |
| 4833787A57B362 | ANGELA | PORTILLO | VA | 90005678705 |
| 4833A3952B27B | ERIC | SCOTT | DC | 81016210395 |
| 4833856362B229 | SHARRON | DAVIS | DC | 90007365636 |
| 483386191B16B | MEGA | DULAL | UT | 31009406191 |
| 48338966872B25 | SILVIA | VASQUEZ | CO | 90003369668 |
| 4833913479B324 | CHRISTINA | WILLIAMSON | TX | 90014531347 |
| 4833927595B222 | JESSICA | YATES | KY | 68051332759 |
| 483393A8472B36 | PAMMY | ROMERO | CO | 90007743084 |
| 48339715A2B27B | JOSE | LARA | DC | 90013827150 |
| 4833984A671999 | JOSEPH | MONTES | CO | 38019968406 |
| 4833B4A255B222 | DEJUAN | BIBB | KY | 90014084025 |
| 4833B5A9A51334 | MICHELLE | REIBER | OH | 90013595090 |
| 4833B613272B43 | TERESA | FEKANY | CO | 90011896132 |
| 4833B827191988 | TAMMY | ALLEN | NC | 90002468271 |
| 4833B893A3B37B | JORGE | CARDENAS | CO | 33054078930 |
| 48341A61561967 | JAMES | MCALLISTER | CA | 90013200615 |
| 4834339688B16B | SANDRA | DURAN | UT | 90010173968 |
| 4834359175B58B | LESLIE | PAIZ | NM | 90006835917 |
| 4834375692B87B | TIFFANY | OWENS | ID | 90007517569 |
| 4834453A372B36 | MARIA | BANUELOS | CO | 33054315303 |
| 4834481684B271 | CAIRIA | SNODDY | NE | 27070788168 |
| 48348A7191988 | BERRY | SUITES | NC | 90013478071 |
| 48346189572B43 | GUSTAVO | NAVA | CO | 90011521895 |
| 4834694325B53B | ALEX | RIVERA | NM | 90014839432 |
| 4834749532B27B | SHARYN | PRYOR | DC | 90012554953 |
| 483481674B8B16B | ROBERT | AAMODT | UT | 31071191674 |
| 4834827A441222 | CHRISTINE | MONTGOMERY | PA | 51015972704 |
| 4834834815B53B | AMANDA | CLAIBORN | NM | 35081053481 |
| 48349784A72B36 | CHARLES | PATTERSON | CO | 90000227840 |
| 4834962372B43 | JENNIFER | BENISON | CO | 90007608623 |
| 48349A34351334 | CARLA | MATHIS | OH | 90012610343 |
| 48349A8A191988 | ELIZABETH | SANCHEZ | NC | 90014750801 |
| 48349A9345B58B | GABRIELA | LOPEZ | NM | 90010010934 |
| 4834B4A592B87B | DOUG | HERBERT | ID | 90011064059 |
| 4835116A191988 | JESSICA | COUNCIL | NC | 17086571601 |
| 483513A645B174 | ADRIENNE | HOWARD | AR | 90011023064 |
| 48351575772B4B | RAIMOND | TRUJILLO | CO | 90013435757 |
| 4835287415B174 | ZYANYA | FLORES | AR | 90002568741 |
| 48353231A86478 | CHRISTINA | BURGESS | SC | 90012092310 |
| 4835525765B222 | TAMIKA | BURNS | KY | 90011082576 |
| 4835534A29152B | RICARDO | ARTALEJO | TX | 90004173402 |
| 483553A8892825 | SAMUEL | MENDOZA | AZ | 90014793088 |
| 4835595535B58B | TRACY | KING | NM | 90014789553 |
| 483561A728B165 | NELSON | RIVERA | UT | 90006861072 |
| 4835653A32B27B | TIFFANY | FERGUSON | DC | 90012895303 |
| 4835668925597B | ANGELICA | LOPEZ | CA | 49033236892 |
| 4835751748B16B | JENNA | JARAMILLO | UT | 31043675174 |
| 4835774A271999 | SEAN | STORIE | CO | 90009727402 |

| | | | | |
|---|---|---|---|---|
| 4835817925B58B | RAY | JAQUEZ | NM | 90012191792 |
| 4835849577B646 | DOROTHY | CHAMPION | GA | 90000674957 |
| 483587A7372B43 | BRYAN | HUFF | CO | 90013747073 |
| 483588A948B16B | MARI | MOYA | UT | 90008898094 |
| 4835912414B259 | DONNA | SANDERS | NE | 90003751241 |
| 483595A4772B4B | JENNIE | LOVERIDGE | CO | 33096745047 |
| 4835989542B27B | CLIFTON | LIGHTHOUINE | DC | 90006538954 |
| 4835994142B87B | JAMES | WILSON | ID | 41060509414 |
| 4835B161151334 | PARIS | RENDER | OH | 90015001611 |
| 4835B55275B174 | RACHEL | HARRIS | AR | 90004165527 |
| 4835B746691569 | MELISSA | CONTRERAS | TX | 75000207466 |
| 4836148A172B4B | CHARLES NOCHOLAS | MCVAY | CO | 90014184801 |
| 4836155545B395 | DAVE | O'NEIL | OR | 44567355554 |
| 4836218798B165 | JACQUELINE | MALCOLM | UT | 31038531879 |
| 48362A1945B174 | TEMECA | WIGGINS | AR | 23056890194 |
| 4836356215597B | VINCENT | SOLIZ | CA | 49024265621 |
| 4836413A48B165 | SEMISI | WOLFGRAMMQ | UT | 31046831304 |
| 4836483A55B222 | TONY | BANDY | KY | 90013838305 |
| 4836592624B259 | LUIS | SANDOVAL | NE | 27016359262 |
| 48365A37471999 | TRINITY | HERRERA-TAFOYA | CO | 90010620374 |
| 4836666255B222 | DARRYL | KING | KY | 68099286625 |
| 4836679A991394 | JYMELYA | MAUPINS | KS | 90014817909 |
| 483674A5872B4B | TRUDY | KOERITZ | CO | 90010774058 |
| 4836792635B395 | SHAWN | ALLEN | OR | 44548009263 |
| 4836793597B36 | AURELIO | HERNANDEZ | CO | 33044579359 |
| 4836796318B16B | TERESA | GUIDO | UT | 90014619631 |
| 4836839525B222 | ROBERT | HIGGASON | KY | 90014753952 |
| 4836857A872B4B | JOSEPH | PARKER | CO | 33071665708 |
| 4836932535B53B | ANGELA | TAPIA | NM | 90005643253 |
| 4836947514B259 | BRENDA | AGUIRRO | NE | 27096904751 |
| 4836B445591988 | JESSICA | PLATT | NC | 90011864455 |
| 4837118798B165 | JACQUELINE | MALCOLM | UT | 31038531879 |
| 4837126A38B16B | MARIELA | LEWIS | UT | 90013612603 |
| 48371519257B61 | CHRISTAINA | CASTROL | PA | 90015405192 |
| 4837161395B58B | JENNIFER | TULLIE | NM | 90014426139 |
| 48371A3AA5B53B | IVAN | MEDINA | NM | 35023160300 |
| 48372745972B4B | IAN | BUECHELE | CO | 90012547459 |
| 48373578172B24 | LOGAN | MOELL | CO | 33026615781 |
| 4837382197B36 | RIGOBERTO | ANDRES | CO | 33091768219 |
| 483746A8A72B4B | CHANNA | HAMILTON | CO | 33035276080 |
| 4837473A8B16B | MONICA N | GONZALEZ | UT | 90014767330 |
| 4837498172B4B | CHANNA | HAMILTON | CO | 90012309861 |
| 48374A7575B395 | RYAN | REID | OR | 90012940757 |
| 483751A8471999 | DESTINIE | LEFEBRE | CO | 90014401084 |
| 4837525A5B222 | DOVIE | SMITH | KY | 90010782530 |
| 48376156A61967 | JOSE | MONTERO | CA | 90014681560 |
| 4837732575B58B | BRANDI | TORIVIO | NM | 90003943257 |
| 4837787748B16B | STARRLYN | FRIEDMAN | UT | 90014588774 |
| 4837A71872B4B | DESTINY | WRIGHT | CO | 90003530718 |
| 4837B975A71999 | KAYLA | HERNANDEZ | CO | 90001009750 |
| 483811915B58B | ERIC | NDAHEBA | NM | 35037831791 |
| 4838128588B165 | KYLE | MAY | UT | 31067082858 |
| 483817A7491394 | CODY | ZIMMER | KS | 29009487074 |
| 48382A6A661938 | DANIEL | AVITIA | CA | 90010240606 |
| 48382AA435B174 | JENNIFER | WASHINGTON | AR | 90013960043 |
| 4838398995B56B | SHARON | MADRID | NM | 35011649899 |
| 483849A575B58B | MI | CARTER | NM | 90007229057 |
| 4838522692B87B | KATIE | FRAZEY | ID | 90003872269 |
| 483863A4872B4B | JOSEFINA | REYES | CO | 90014153048 |
| 48386916A91956 | XIOMARA | GONZALEZ | NC | 90001829160 |
| 4838758397B43 | TONI | CARTER | CO | 33086295839 |
| 4838B52585B53B | GABRIELA | BARRIGUETE | NM | 90012005258 |
| 4838B68A972B36 | ALOYA | JOSE | CO | 90008796809 |
| 4839112185B53B | DAWN | GREEN | NM | 90013181218 |
| 4839115A872B4B | JUBEL | BEREN | CO | 33074091508 |
| 48391289A91569 | GEORGE | ESSENBERG | TX | 90010102890 |
| 4839152885598B | LUIS | GONZALEZ | CA | 90007925288 |
| 4839186A491988 | STELLA | CARPENTER | NC | 17080158604 |
| 4839294755597B | BEE | XIONG | CA | 90013469475 |
| 4839492345B174 | GREISY | SANTOS | AR | 23059649234 |
| 4839542177 2B43 | SHARIFA | WRIGHT | CO | 90006594217 |
| 4839563A871999 | ANTONIO | FRANCO | CO | 90015006308 |
| 4839637675B222 | HARRY | BROWNING | KY | 90015173767 |
| 4839674725B58B | TIM | MOTTRAM | NM | 90014817472 |
| 48396A3982B27B | MICHAEL | ARAYA | DC | 90013240398 |

| 48396A7458B16B | GALEA | GUIJOZA | UT | 90014750745 |
|---|---|---|---|---|
| 4839711555597B | NORA | CURIEL | CA | 49073281155 |
| 4839754A12B27B | ASHLEY | ROSS | VA | 90010695401 |
| 48398343872B36 | ADAM | RIGGS | CO | 33000283438 |
| 4839888A88B165 | JASON | SWANSON | UT | 31067588808 |
| 48398A49A72B36 | COURTNEY | CLARK | CO | 90015200490 |
| 4839B143161967 | TIFFANY | SULLENS | CA | 90010731431 |
| 4839B29665597B | SALVADOR | GARCIA | CA | 49014412966 |
| 4839B721691569 | RUBEN | ALTAMIRANO | TX | 90009557216 |
| 4839B776572B43 | DIANNE | WORTHAM | CO | 33035707765 |
| 483B1165991569 | MARTHA | LEIVA | TX | 90003901659 |
| 483B14A145B174 | STEVE | SCROGGINS | AR | 23025764014 |
| 483B1A6465B53B | CARLOS | CORONEL | NM | 90010910646 |
| 483B2144591394 | MARIA | RUIZ | KS | 90011501445 |
| 483B427427B35B | MARK | PERTUIT | VA | 90012642742 |
| 483B442A38B16B | JUAN | NAVARRO | UT | 90008694203 |
| 483B458525597B | ROGELIO | PONCE | CA | 90014895852 |
| 483B4748961963 | HEATHER | DRAXINGER | CA | 90012847489 |
| 483B531165B58B | CLAUDINE | MARTINEZ | NM | 90002663116 |
| 483B6A2258B166 | MARIANNE | OLSEN | UT | 31006040225 |
| 483B6A8235597B | ZOILA | SANCHEZ | CA | 90013000823 |
| 483B719472B27B | KIMBERLY | CASTLEBERRY | DC | 90010881947 |
| 483B73A1872B43 | MARIBEL | MANRIQUEZ | CO | 90015113018 |
| 483B832475B58B | ROXANNE | RIOS | NM | 90002443247 |
| 483B8669A91523 | CECILI | SILLAS | TX | 75057246690 |
| 483B877A961963 | VIRGINIA | ZEPEDA | CA | 90012317709 |
| 483B887398B16B | ASHIE | LENIDRIK | UT | 90014588739 |
| 483B95A225B222 | YANET | GUZMAN | KY | 90013225022 |
| 483B9A58191569 | GERARDO | VASQUEZ | TX | 90010820581 |
| 483BB2A413B346 | CARL | IBARRA | CO | 33023032041 |
| 483BB332A72B43 | VERONICA | PALMA | CO | 33076093320 |
| 483BB443771999 | CATHERINE | MARTINEZ | CO | 38079974437 |
| 4841122224B271 | JAMIE | SANDERS | NE | 27011582222 |
| 4841164125597B | BRANDON | WILLIAMS | CA | 49073976412 |
| 4841191915B395 | SHAWNA | CHASTEEN | OR | 44572309191 |
| 4841239418B16B | CAROLYN | RICHARDSON | UT | 31009773941 |
| 4841286655B58B | RUBEN | CORRERAMARTINEZ | NM | 90012628665 |
| 484138A338B16B | KIM | HOOVER | UT | 31097718033 |
| 4841384172B4B | WENDY | CALAMIA | CO | 33053763841 |
| 4841649A971999 | SHANAE | ADAME | CO | 90008864909 |
| 4841661A15B222 | AMY | SIMPSON | KY | 90009656101 |
| 48416A61961963 | WANNETTA | DAVIS | CA | 46069500619 |
| 4841788335597B | CHRIS | JAMES | CA | 90012128833 |
| 4841792A691394 | IDA | JONES | KS | 90014849206 |
| 48418A6A172B36 | LOUIS | FERGUSON | CO | 90008800601 |
| 4841979495B53B | DANEA | TRUJILLO | NM | 90011707949 |
| 4841B17515B53B | ROBERT | GARCIA | NM | 35047171751 |
| 4841B616791873 | GREGORIO | GUTIERREZ | OK | 21070836167 |
| 4841B6A5961963 | KRISTIN | WICK | CA | 90014546059 |
| 4842112168B16B | LAURA | GARCIA | UT | 90014591216 |
| 4842122825B222 | WILLIE | WATTS | KY | 90012182282 |
| 48421561872B36 | BRANDON | TRUJILLO | CO | 90014595618 |
| 484217A9472B4B | RONALD | LEVENS | CO | 90012197094 |
| 48422146A91569 | SOFIA | MARTINEZ | TX | 90006181460 |
| 48422A5915B58B | FELICIA | BUCHNER | NM | 90006470591 |
| 484232AA691956 | JACKIE | COUNCIL | NC | 17073272006 |
| 48247A1291394 | CLAUDIA | SANTOS | KS | 29039357012 |
| 4842534272B27B | RENEE | DORSEY | DC | 90014863427 |
| 4842618788B16B | MAVIS | BLACKBURN | UT | 31039211878 |
| 484264A9784353 | KEYONA | WILLIAMS | SC | 90001384097 |
| 484268AA872B43 | JON | DOE | CO | 90014188008 |
| 48427117472B43 | EMILIA | GONZALES | CO | 90013061174 |
| 4842789312B685 | CAROL | BUSHMAN | WA | 90015488931 |
| 4842792915B222 | ODALYS | ZANDOVAR | KY | 90014119291 |
| 4842842A52B27B | PHILLIP | LEE | DC | 81012984205 |
| 48428962272B43 | JOSEPHINE | ARAGON | CO | 90012229622 |
| 4842B868191394 | MARIA | CALDERA | KS | 29073618681 |
| 4843179A791988 | CHANTI | COUCH | NC | 90001027907 |
| 4843224562B27B | ACE | TRU | DC | 90015192456 |
| 48432397A61963 | GUILLERMO | MORENO ABARCA | CA | 46051783970 |
| 4843244582B92B | KIM | POCIENGEL | CA | 90011424458 |
| 4843264995B53B | TED | BENAVIDES | NM | 35002036499 |
| 4843312A64B271 | WILLIAM | HENDERSON | NE | 27015841206 |
| 48433A47381248 | SOLEDAD | ROSES | IN | 90009540473 |
| 4843417915B58B | ERIC | NDAHEBA | NM | 35037831791 |

| 48434213A2B27B | VANESSA | COLCLOUGH | DC | 90012012130 |
|---|---|---|---|---|
| 48434498972B43 | EDWYNN | COLLAZO | CO | 33059634989 |
| 48435A3655B53B | DESIREE | VALLEZ | NM | 90014860365 |
| 4843657745B58B | ELIZABETH | DE LA TRINIDAD | NM | 90001185774 |
| 48436735372B43 | RANDY | HOVRUD | CO | 33066567353 |
| 4843699465B222 | LAKISHA | OLIVER | KY | 90010529946 |
| 48436AA825B174 | THEODIS | DOCKETT | AR | 23071590082 |
| 4843735A191988 | DARLI | LOPEZ | NC | 90011133501 |
| 4843755958B59B | LUCK | SORSBY | CA | 90015425595 |
| 4843782A15B53B | MAGDA | ELENA BUSTILLOS | NM | 35069048201 |
| 48437A26A84336 | RICHARD | KIMBALL | SC | 90003830260 |
| 4843847AA5B58B | RICHARD | HERNANDEZ | NM | 35059064700 |
| 48438A8322B27B | ELBA | CABRERA | DC | 90012740832 |
| 484398A1881669 | STEFFANIE | RIVERA | MO | 90007798018 |
| 48439A3715B53B | CARLA | HACON | NM | 90014860371 |
| 4843B197691394 | MAUREEN | HILL | KS | 90014731976 |
| 4841297272B43 | JANALDO | MIMS | CO | 90014112972 |
| 48441A6145B53B | WILLIAM | FLOOK | NM | 90014860614 |
| 4844358448B165 | SIONE | TAUNAUTA | UT | 90003855844 |
| 48443A9595B174 | KRYSTAL | LANE | AR | 90014570959 |
| 484441962B27B | DONNELL | HOOKS | DC | 90011044196 |
| 4844498868B16B | LETRELLE | MCCELLON | UT | 90014619886 |
| 48445491A5B174 | FELECHIA | ROGERS | AR | 23003164910 |
| 484565978B16B | MARK | COMBEST | UT | 90013016597 |
| 484598212B27B | RODOLFO | BONILLA | DC | 90009299821 |
| 48446187A5B222 | DESIREA | THOMPSON | KY | 68078171870 |
| 4844619A891523 | CASSANDRA | LOPEZ | TX | 75057281908 |
| 48447793A4B271 | FIRDOSI | FAZIL | NE | 27098127930 |
| 4844843557122B | AMBER | HARMON | NE | 90015514355 |
| 484488A518B155 | DARIN | CAMOMILE | UT | 90008728051 |
| 4844981837284B | FRANCISCO | ROBLES | CO | 33007818183 |
| 4844B77922B27B | SENTAYEHU | NEGESSO | DC | 90014777792 |
| 48451326A5B395 | ALEXANDRA | WALTERS | OR | 90011613260 |
| 4845265285B395 | LEO | LANDRY | OR | 44529696528 |
| 4845268365B222 | JOYCE | EDMONDS | KY | 90014866836 |
| 4845289A972B4B | CHERI | PHILLIPS | CO | 33049038909 |
| 48452A27961963 | DEAN | WOZNEY | CA | 90002860279 |
| 4845346252B27B | TRACY | FAROOQ | DC | 90001134625 |
| 4845359185B53B | EMMANUEL | MONTEZ | NM | 90014535918 |
| 4845422A85B395 | SJANA | KOOPMAMS | OR | 90008872208 |
| 4845435778B165 | LUCIANA CONCEICAO | SIMOES | UT | 90003983577 |
| 4845519695B254 | JAGANATHAN | LAKSHMANAN | KY | 90010271969 |
| 4845568A42B27B | LISA | KELLY | DC | 90009726804 |
| 484568A5151334 | DANA | ANKNEY | KY | 90015608051 |
| 484569A175B222 | YVONNE | EXUM | KY | 90010819017 |
| 4845774325B222 | KEVIN | MCDOWELL | KY | 90011647432 |
| 4845824498B16B | HEATHER | CRAIG | UT | 31093402449 |
| 484587A9A7B461 | YERKA | MORROS | NC | 90012897090 |
| 4845882492B27B | JAIME | SANCHEZ ESCOBAR | DC | 90012468249 |
| 48458879A91394 | IRMA | VILLEGAS | KS | 90014858790 |
| 4845932885597B | VELMA | GRANT | CA | 49030393288 |
| 4845B22552B27B | ROBIN | CHERRY | DC | 90014562255 |
| 4845B9A815B53B | ALFREDO | SOLE | NM | 35034249081 |
| 4846139165B222 | ANDRE | LEE | KY | 90003493916 |
| 48461A9135B395 | RICARDO | GONZALEZ | OR | 44505750913 |
| 4846287565B58B | ELIAS | GONZALES | NM | 90014878756 |
| 48462965A91394 | MARCOS | PEREZ | MO | 90014859650 |
| 4846333A491394 | GUADALUPE | ARAIZA | KS | 29038733304 |
| 484635A4457122 | ERLINDA | VILCA | VA | 90006175044 |
| 4846367A851334 | KAREN | TURNER | OH | 66061636708 |
| 484516855B58B | ROBERT | ZUBIA | NM | 35073781685 |
| 4846534123B321 | JESSICA | CRUZ | CO | 90011413412 |
| 4846585582B87B | WADE | WISE | ID | 41026048558 |
| 48465937A3B321 | JESSICA | CRUZ | CO | 90011629370 |
| 48465AA7A91394 | ALFIEONNA | DAVIS | KS | 90014860070 |
| 4846637186195B | TOMMY | TESH | CA | 90012173718 |
| 484663A755598B | ADRIAN | MAGANA | CA | 90014943075 |
| 48466492A5597B | SARA | ORTIZ | CA | 90014824920 |
| 484666A835B395 | AMBIKA | DULAL | OR | 90009956083 |
| 4846722695597B | ANGELINA | ARRIOLA | CA | 90013662269 |
| 48467237A5B58B | NATHANIEL | HOEFER | NM | 90013072370 |
| 4846819145B174 | AFRICA | WRIGHT | AR | 23091411914 |
| 484687364BB16B | NIKKI | GRAHAM | UT | 31083787364 |
| 48468832572B43 | DANNY | CHAVEZ | CO | 33068408325 |
| 48468919172B4B | EVA | STROUS | CO | 90013149191 |

| | | | | |
|---|---|---|---|---|
| 4846947625B53B | ANTONIO | RAMOS | NM | 90002784762 |
| 4846B826351334 | KATIE | MCCORMACK | OH | 90008988263 |
| 4846B8A3161967 | EBONY | BARKER | CA | 90007888031 |
| 4847112A891569 | TRINA | EDWARDS | TX | 90015321208 |
| 484717A472B27B | ELIZABETH | VENTURA | DC | 90009217047 |
| 48472439372B4B | CASEY | MARTIN | CO | 90001204393 |
| 4847419762B27B | DOMINIQUE | WILLIAMS | DC | 90013041976 |
| 48475166872B98 | GLORIA | GONZALES | CO | 90008071668 |
| 484758249B27B | JAIME | SANCHEZ ESCOBAR | DC | 90012468249 |
| 484777A6177595 | JAYSON | MORALES | NV | 90010537061 |
| 48478745972B4B | IAN | BUECHELE | CO | 90012547459 |
| 48478749A5597B | KRISTINA | SIERRA | CA | 90003957490 |
| 4847935252B27B | TOM | JONES | DC | 90015203525 |
| 48479856A61967 | JAVAN | WOODSON | CA | 90013218560 |
| 48479A8912B879 | LETICIA | BARRAGAN | ID | 90010190891 |
| 4847B1A585597B | SHEEN | MOUA | CA | 90014771058 |
| 4847B2A712B87B | KIM | KRAUSE | ID | 90007322071 |
| 4848111485B53B | CHRISTINA | PAISANO | NM | 90014861148 |
| 48482798772B43 | PATRICIO | MONTOYA | CO | 90011867987 |
| 484833A918B165 | TRISHELLE | BLACKWELL | UT | 31086083091 |
| 4848343995B395 | KOOLGAIL | KUNE | OR | 90011524399 |
| 4848378735B53B | JULIE | ESPINOSA | NM | 90012637873 |
| 484839261 2B87B | JEROME | JOHNSON | ID | 41066029261 |
| 48485541772B36 | EUGENIO | GONZALEZ MURILLO | CO | 33069805417 |
| 484561895B53B | ROBERT | WILLIS | NM | 90007526189 |
| 4848599A39155B | VICTOR | OROPEZA | TX | 90008869903 |
| 4848794A75B222 | TERRIOUS | COLLLINS | KY | 90014649407 |
| 48487A74891956 | TIMOTHY | WILSON | NC | 90001830748 |
| 4848862355B174 | RODNEY | BEASLEY | AR | 90013456235 |
| 4848B62822B872 | JESSICA | WILCOX | ID | 42002016282 |
| 4848BA32672B43 | MICHAEL | THYFAULT | CO | 90013070326 |
| 4848BA4725B58B | SANDRA | BACA | NM | 90014920472 |
| 48492462272B25 | KEYONNA | MOORE | CO | 90002694622 |
| 48492856172B4B | MICHAEL | SELL | CO | 90012798561 |
| 4849296A55B174 | SERGIO | REY | AR | 90002409605 |
| 4849331555B58B | SETH | STEVENSON | NM | 90015303155 |
| 48494773572B43 | ENEDINA | GASCA | CO | 90015087735 |
| 48494A86891956 | TEJUANA | BUTLER | NC | 17078140868 |
| 484569162B342 | MARIA | MALTA | CT | 90014436916 |
| 48495732172B36 | JOSEPHINE | VIGIL | CO | 90012657321 |
| 48495BA2591569 | ARTURO | AGUILAR | TX | 75091788025 |
| 4849656665B53B | EDGAR | RAMOS | NM | 90002625666 |
| 484968128B16B | NATOLIE | MENDEZ | UT | 90002788812 |
| 4849712375B53B | NOEL | ESTRADA | NM | 90014861237 |
| 484974A35597B | MARSHA | DOLAND | CA | 90012184303 |
| 484977A6272B4B | PEDRO | RIVERA | CO | 33071747062 |
| 4849896265B58B | MELISSA | BACA | NM | 90001829626 |
| 48499517A31959 | OCTAVIOUS | JONES | IA | 90014775170 |
| 4849923672B4B | HENRY | WEBB | CO | 90011919236 |
| 4849B84218B546 | CARRIE | MCCULLEY | CA | 90015518421 |
| 484B11A4331959 | EDWARD | MOORE | IA | 90014521043 |
| 484B2A3965597B | LUIS | HERNANDEZ | CA | 90010760396 |
| 484B3165451321 | CHRIS | SMITHSON | KY | 90008121654 |
| 484B35A4A5B222 | STEPHEN | ROBINSON | KY | 90011305040 |
| 484B3622261988 | KENNETH | MOSS | CA | 46096486222 |
| 484B3929341241 | LORI | WHITTACKER | PA | 90014509293 |
| 484B466765597B | JOSHUA | ROCHA | CA | 90001096676 |
| 484B48A3472B43 | JESSIE | CHAVIRA | CO | 90005208034 |
| 484B513594B945 | SUHEI | DIAZ | TX | 90009701359 |
| 484B839355597B | JESSICA | BARRON | CA | 90005573935 |
| 484B9329651334 | TAMMY | MCDANIEL | OH | 66014803296 |
| 484B9382451344 | ANNA | LOVELY | OH | 90002723824 |
| 484B963425B58B | MELISSA | HERRERA | NM | 90013656342 |
| 484B9677351354 | MIA | MANALILI | OH | 66015246773 |
| 484B9965491394 | RETHA | FARNCH | KS | 90014889654 |
| 484BB28512B27B | RANIKA | SLIMS | DC | 90014842851 |
| 484BB692A5B222 | RAFAEL | RODRIGUEZ | KY | 68010666920 |
| 48512262372B43 | YURI | MORENO | CO | 90012062623 |
| 4851288132B27B | JOHNNY | BRINSON | DC | 90009148813 |
| 4851367885B53B | IVAN | LEOARDO | NM | 35016656788 |
| 4851581398B188 | HOWARD | JURAREZ | UT | 90013548139 |
| 4851716462B27B | OSCAR | FRANCIA | DC | 81014561646 |
| 485173A725B53B | PATRICK | FARFAN | NM | 90000873072 |
| 485182A4991524 | JACKIE | JOHNSON | TX | 90012502049 |
| 485184A4151334 | SHANELL | WILLIAMS | OH | 90007864041 |

| 48518686A91988 | JAMAL | SMITH | NC | 90012646860 |
|---|---|---|---|---|
| 4851B645861967 | FRANCISCO | GUERRERO | CA | 46034046458 |
| 4851BA6914B271 | DEBRA | BEUTEL | NE | 27076250691 |
| 4851BAA765597B | JULIAN | FLORES | CA | 49017720076 |
| 4852121655B53B | ANGELINA | MARTINEZ | NM | 35012262165 |
| 4852141465B222 | JUAN | CHAVEZ | KY | 90006264146 |
| 4852221A55B174 | CRYSTAL | THOMAS | AR | 90011052105 |
| 485224A4361963 | ALBERTO | GARCIA | CA | 46006514043 |
| 48522999A91394 | CARMEN | DESALAZAR-BALDERAS | KS | 90014879990 |
| 48522AAA12B27B | LUCIO | PEREZ | DC | 90002150001 |
| 48523188A2B27B | TERRANCE | MURRAY | DC | 90014801880 |
| 4852384655B53B | JESSICA | GARCIA | NM | 35010978465 |
| 48523A63172B43 | PEGGY | MEHEGAN | CO | 33073000631 |
| 48523A71791988 | EDGAR | MARTINEZ | NC | 90011900717 |
| 48523AA4391394 | JOSE | GARCIA | KS | 90014880043 |
| 4852427395B395 | ROSA | MEJIA | OR | 90010282739 |
| 4852648A14B259 | JESSICA | TODD | NE | 27078174801 |
| 4852767A472B36 | MICHAEL | BENCK | CO | 90012886704 |
| 48527927A5597B | VERONICA | CEJA | CA | 90013029270 |
| 4852823535B395 | ROCHELLE | PACK | OR | 44595832353 |
| 485284A5A5B222 | LACARDE | CHILDRESS | KY | 90014664050 |
| 485285A344B259 | CHARLES | FISHER | NE | 90001485034 |
| 4852866195B58B | DIEGO | ZAMBRANO | NM | 90003056619 |
| 4852954534B271 | CHRISTINE | EARL | NE | 90012975453 |
| 4852961285B222 | CARAMEL | SUNDAY | KY | 90010836128 |
| 48529672A5597B | FELIPA | PIZANA | CA | 49075536720 |
| 48529A41891394 | JESUS | SALCEDO | KS | 90014880418 |
| 4852B5A3472B43 | EVELYN | FIRMAN | CO | 33029605034 |
| 48531A69A61967 | MIRYAN ELISA | KADDIS | CA | 90014180690 |
| 48531A79371999 | CHARLES | BROWNE | CO | 38054190793 |
| 4853264A291394 | JOSE | VARGAS | KS | 90014726402 |
| 485338A514B271 | JANET | MAPES | NE | 27090648051 |
| 485353639BB16B | JEREMY | SMITH | UT | 90003803639 |
| 485358A6661967 | KELLY | MCBREARTY | CA | 90012988066 |
| 48536A36A91569 | MARIA | MOLINA | TX | 75059730360 |
| 48538437A72B36 | ROBERT | MARLOW | CO | 90009944370 |
| 4853914895B58B | RICKY | MILLER | NM | 90012601489 |
| 4853B19278B16B | STEPHEN | MOHR | UT | 90010061927 |
| 4853B63328B186 | RANDY | NELSON | UT | 31095436332 |
| 4854214455B58B | MAJOR | WOODY | NM | 90012981445 |
| 4854287975B395 | JOHN | FRANCOER | OR | 44575378797 |
| 4854382228B182 | GERMAN | CASA | UT | 90011628222 |
| 48544A7222B87B | AMANDA | ASBURN | ID | 90013800722 |
| 48545A91972B36 | MEGAN | HOWELL | CO | 90012160919 |
| 485472A578B16B | HOLT | MELISA | UT | 31078102057 |
| 4854937A5B174 | DANIELLE | WILLIAS | AR | 90014019370 |
| 485499A8A91569 | NANCY | LOPEZ | TX | 90008009080 |
| 4854B332372B36 | AMY | KERSTIENS | CO | 90001183323 |
| 4854BA83772B43 | LEANN | NEVERDAHL | CO | 90009010837 |
| 4855157872B36 | LUIS | LUNA | CO | 33057035778 |
| 485516534B52B | DANNY | PRICE | OK | 90008836533 |
| 4855194222B851 | JANNEAL | WILKS | ID | 90014079422 |
| 4855A62972B43 | HERMAN | DIXON | CO | 33051090629 |
| 4855311418B16B | MARIA | CRUZ | UT | 31090001141 |
| 4855349694B259 | HAROLENE | LOUD | NE | 27095334969 |
| 485535A315597B | JACKIE | JURADO | CA | 90006375031 |
| 4855442847 2B4B | SONIA | ESCOBEDO | CO | 33015234284 |
| 48554A6A65B58B | MARIJUDE | GARCIA | NM | 35026020606 |
| 4855516A75B222 | JAMES | CARROLL | KY | 90013271607 |
| 4855535164B271 | CALISO | SCOTT | NE | 27072663516 |
| 485553A8877595 | JULIA | SALAS | NV | 90001773088 |
| 4855551812B87B | YVONNE | SILVA | ID | 41092985181 |
| 4855612875B395 | MARIA DE LA LUZ | SAUCEDO | OR | 90010471287 |
| 4855725218B16B | ERIKA | FRESCURA | UT | 90014632521 |
| 4855741A84237B | SHANE | SMITH | GA | 90010294108 |
| 485585A4651334 | STEPHANIA | CAMPBELL | OH | 66048695046 |
| 48558633A5B222 | KEITH | HATHAWAY | KY | 90015206330 |
| 485586A722B27B | KATERI | CLIFTON | DC | 81016816072 |
| 4855912915B174 | EUGENE | BOSTON | AR | 23074791291 |
| 485595A725B174 | EUGENE | BOSTON | AR | 90014825072 |
| 4855983534B259 | CARMEN | FLOREZ | NE | 90010438353 |
| 4855B228471999 | IDA | WEST | CO | 38083812284 |
| 4855B47455B58B | JAMEY | CROCKETT | NM | 90010944745 |
| 4855B7A245B222 | SHIRELLE | WOODRIDGE | KY | 90005817024 |
| 4855B84815B58B | MANUEL | ROBLES | NM | 90012728481 |

| 4856292A772B4B | ELIASAR | LOPEZ | CO | 90007799207 |
|---|---|---|---|---|
| 48563353A91569 | GABRIELA | CORONEL | TX | 90012763530 |
| 485633A315B174 | ROBIN | ROLAND | AR | 23083483031 |
| 4856344277B445 | PORSHA | NANCE | NC | 90011034427 |
| 48563497972B23 | HOLLY | DUMAS COCAS | CO | 90012574979 |
| 4856481564B259 | GARY | FOWLER | NE | 27027778156 |
| 485652891488271 | JAMES | SEIDEL | NE | 27083732891 |
| 485654A7191873 | NICOLE | ARMS | OK | 21033514071 |
| 4856592A281639 | DAVID W | GUNSOLLEY | MO | 90012559202 |
| 4856693165B53B | CARERINA | GARCIA | NM | 90014869316 |
| 4856728645597B | MAYRA | GORDILLO | CA | 90011032864 |
| 485678AA291523 | EDUARDO | MORENO | TX | 75057298002 |
| 48568376272B4B | ALFONSO | GARCIA | CO | 90003373762 |
| 485687A128B165 | CHASE | KELSCH | UT | 31080937012 |
| 4856995625B174 | CHRISTY | THORNTON | AR | 90013579562 |
| 48569A36971999 | CASEY | SALAZAR | CO | 90010560369 |
| 4856BA96761963 | DANIEL | CORONA | CA | 90013360967 |
| 48571A2595B58B | ADAM | VASQUEZ | NM | 90014910259 |
| 4857266295B58B | GABRIELA | SANCHEZ | NM | 90014836629 |
| 4857277835593B | PHIALY | PHONGSIPRASEVETH | CA | 90010267783 |
| 48572A655B222 | JERON | HAZELWOOD | KY | 68096737065 |
| 485737A7591873 | CLINTON | MORRIS | OK | 90005017075 |
| 4857387795B58B | ANGELICA | PENA | NM | 90014878779 |
| 48573A96A5B249 | DEBRA | PETRO | KY | 90003010960 |
| 48574159872B36 | DAVID | HEIFEL | CO | 90014631598 |
| 4857437225B174 | ANTHONY | DAWSON | AR | 90014113722 |
| 4857468265B53B | ANGELIQUE | PENA | NM | 90005056826 |
| 48575634A4B231 | KUOK | ALEU | NE | 26011346340 |
| 48575AA1991394 | CHET | MURRY | KS | 29030430019 |
| 4857618695B53B | PAULA | DEANE | NM | 35033811869 |
| 48576A3912B27B | SILVER | RUFFIN | DC | 90011470391 |
| 4857728193B373 | JORGE | SANTOS | CO | 33027692819 |
| 48577394172B4B | ANTONIO | PEREZ | CO | 33005303941 |
| 48577912A5B551 | INES | LOPEZ-SIXTO | NM | 90004009120 |
| 4857824938B16B | BONNIE | GANNUSCIO | UT | 31063002493 |
| 4857844365597B | JUAN | GABRIEL | CA | 90011554436 |
| 4857884325B222 | CHARLES | PENDLETON | KY | 68094488432 |
| 48579572472B43 | JOSE | ESCOBAR | CO | 33051235724 |
| 4858164245B53B | GABRIEL | SOSEEAH | NM | 90010626240 |
| 4858194788B165 | DARIO | PEREZ | UT | 31039399478 |
| 4858279A25597B | LORENA | FIGUEROA | CA | 90002627902 |
| 48583AAA491394 | AIDA | SANCHEZ | KS | 90012910004 |
| 4858451215597B | MARIA | HERNANDEZ | CA | 49015605121 |
| 485845A545B395 | ROBYN | JACKSON | OR | 90008635054 |
| 4858469A272B36 | SARAH | KIMBLE | CO | 90014676902 |
| 485853A815B58B | ANGELICA | ALIRE | NM | 90013483081 |
| 48585A51761963 | OSCAR | TORRES | CA | 46014770517 |
| 4858612A92B27B | KENNETH | LOCKARD | VA | 90001401209 |
| 48586657172B4B | AMBER | CEASAR | CO | 90012556571 |
| 4858686A94B943 | ROCIO | GUILLEN | TX | 90002658609 |
| 485876A8961963 | MIREYA | ALVAREZ | CA | 46043296089 |
| 4858834A561969 | DOMINIQUE | HERNANDEZ | CA | 46016823405 |
| 4858859384B271 | PATRICIA | GINDULIS | NE | 27014725938 |
| 4858882635597B | STEVE | WHEELER | CA | 90009908263 |
| 4858896172B4B | CONCEPCION | HERNANDEZ | CO | 33065428961 |
| 48588A44151334 | RODNEY LEE | MILLER | OH | 90014380441 |
| 4858979672B87B | HANNAH | KIMBLEY | ID | 90000587967 |
| 485899A4A5597B | LUZ | MEDINA | CA | 90015329040 |
| 485899A4A61967 | RALPH | GOMEZ | CA | 90003839040 |
| 4858BAA6691569 | NORMA | MONTES | TX | 90012430066 |
| 4859119475B395 | RAMON | RAMOS | OR | 44586581947 |
| 485912A1372B43 | RHONDA | ERIKSON | CO | 33055622013 |
| 4859147935B58B | JOSE | MEZA | NM | 90013774793 |
| 48591965772B36 | JENNIFFER | GARCIA | CO | 90010929657 |
| 4859326332B27B | NATASHA | BIGELOW | DC | 90002072633 |
| 4859411588B16B | MICHAEL LARGO | PRISCILLA MAURICIO | UT | 90013321158 |
| 4859423232B27B | MOHAMMED | SHEMSU | DC | 90001902323 |
| 4859444562B543 | ROBERT | CLARK | AL | 90012104456 |
| 48595BA9261967 | MICHAEL | MOORE | CA | 46079138092 |
| 4859652A991394 | LAURA | CRABTREE | KS | 90004025209 |
| 48597538A91569 | TANIA | HART | TX | 90013875380 |
| 4859797935B53B | ROCIO | ULLOA | NM | 90014869793 |
| 4859934A34B543 | MAX | BERT | OK | 90010013403 |
| 4859B94122B27B | HANNA | TESHALE | DC | 90007889412 |
| 485B1A6945B58B | CLAUDIA | ZUBIATE | NM | 90013990694 |

| | | | | |
|---|---|---|---|---|
| 485B2918A8B16B | SHANE | PARRAMORE | UT | 90014089180 |
| 485B365A15B222 | RICK | DIVENPORT | KY | 90013606501 |
| 485B3814A72B36 | LIDIA | RIVAS RETANA | CO | 90010018140 |
| 485B38A752B27B | MARQUETTA | BOYD | DC | 90010248075 |
| 485B3A97391394 | DENISE | NAJAR | KS | 90014870973 |
| 485B4567A5B58B | KRISHNA | MONTOYO | NM | 90012145670 |
| 485B5524991945 | LATISHA | BENTHALL | NC | 90006315249 |
| 485B554454B259 | VINCENT | HAYNES | NE | 90011715445 |
| 485B5547472B43 | DOMITILA | MENDOZA | CO | 90013785474 |
| 485B5687251361 | TERRANCE | MILFORD | OH | 90005126872 |
| 485B663A391348 | BIANCA | JOHNSON | KS | 90002346303 |
| 485B786765B58B | FRANK | MARTINEZ | NM | 90014438676 |
| 485B8119691988 | FRANCISCO | BASILIO | NC | 90012541196 |
| 485B8188272B4B | BARBARA | GARCIA | CO | 33089341882 |
| 485B862965B174 | DELORES | CASEY | AR | 23099666296 |
| 485B8855791873 | DANAHE | CERVANTES | OK | 90009238557 |
| 485B8A47A72B36 | TIMOTHY | HARVEY | CO | 90015140470 |
| 485B9479A5B338 | ALEJANDRO | GARCIA | OR | 90013664790 |
| 485B94A985B395 | LUIS | HERRERA | OR | 90001014098 |
| 485B9554A91394 | CLAY | PITTMAN | KS | 29071515540 |
| 485B965418B165 | ROCIO | MALDONADO | UT | 90008586541 |
| 485B16962B87B | DAVID | SMITH | ID | 90008111696 |
| 485BBA5745B174 | WILLIE | HUGHES | AR | 90010050574 |
| 4861242A51334 | APRIL | FICK | OH | 90013942420 |
| 4861152894B271 | QUETZALY | ROMO | NE | 90009705289 |
| 486121A5672424 | DONNA | KRAUSE | PA | 90003501056 |
| 4861229125597B | MIRIAM | SANCHEZ-MORALES | CA | 90012002912 |
| 4861337A38B16B | TANNER | MOREHOUSE | UT | 90008723703 |
| 4861341695B174 | JOSHUA | CORLIS | AR | 23086024169 |
| 4861354334B259 | MISAEL | JIMENEZ | NE | 27078635433 |
| 4861362857 2B36 | ISAAC | VELEZ-HERNANDEZ | CO | 33097986285 |
| 4861381455B53B | ELVIRA | BUSTILLOS | NM | 35099618145 |
| 4861416145597B | CARI | COMINGS | CA | 49041191614 |
| 4861441714128B | SHASA | JOHNSON | PA | 51023524171 |
| 4861457 5A5B222 | RUTH | WHITE | KY | 90005925750 |
| 4861598478B16B | BRITTANY | MILLER | UT | 31073959847 |
| 4861727318B165 | KIMBERLY | OVERDIEK | UT | 90003232731 |
| 4861735615B174 | WILLIAM | ROE | AR | 90014623561 |
| 4861843 9A5597B | SANDRA | GARCIA | CA | 90001634390 |
| 4861845415B222 | ANDREA | BEAVEN | KY | 68025454541 |
| 4861963AA71999 | ROB | TRUJILLO | CO | 90014606300 |
| 4861976792B879 | RYAN | KENDALL | ID | 90004857679 |
| 4861 9A48A86453 | YVONE | JOHNSON | SC | 90011060480 |
| 4861B62447 1999 | TIFFANY | NELSON | CO | 90014616244 |
| 4862165294B259 | ANGELA | SHADA | NE | 27015246529 |
| 4862171885B53B | KAREN | ALLEN | NM | 35077817188 |
| 4862 1A14861963 | TIFFANY | BARTON | CA | 90011190148 |
| 48621A7342B27B | MARTIN | ROSENSWIPE | DC | 90012480734 |
| 486223A918B16B | ELIZABETH | TAYLOR | UT | 90014633091 |
| 4862264 5A2B27B | CLARRISA | THOMAS | DC | 90006516450 |
| 4862 2A9695B58B | TABITHA | TORRES | NM | 90003580969 |
| 4862343A572B68 | PORFIRIO | PEREZ | CO | 90008174305 |
| 48624A2835B53B | DELIA | BUSTILLOS | NM | 90014870283 |
| 4862586A861963 | FRANCISCO | AGUILAR | CA | 46047708608 |
| 4862673 6A5B391 | ISIDRO | REAL | OR | 44557287360 |
| 48626A6572B27B | ALEXIS | MARKS | DC | 90001990657 |
| 4862 7A9A872B43 | GREGORY | THATCHER | CO | 90012490908 |
| 4862862775B58B | VANESSA | GARCIA | NM | 90013216277 |
| 486297A2591988 | LORRAIN | JOHNSON | NC | 90014117025 |
| 4862 9A63261963 | MONICA | CERVANTES | CA | 46071140632 |
| 4862BAA6271999 | PERLA | RIOS | CO | 38070490062 |
| 4863162535B174 | TOMIKA | SMITH | AR | 90014866253 |
| 4863224298B188 | JUSTIN | KING | UT | 90006952429 |
| 4863252465597B | REBECA | CERVANTES | CA | 90006045246 |
| 4863257525B222 | SARAH | DIXON | KY | 68039135752 |
| 4863278 4172B43 | PAULA | CORTESE | CO | 33043047841 |
| 4863 2A7595B174 | MILTON | RIMEREZ | AR | 90008550759 |
| 4863353 9972B43 | PEDRO | GALLEGOS MENDEZ | CO | 33019855399 |
| 4863687A61963 | JORGE | TORRES | CA | 46041806870 |
| 4863463232B27B | WENDY | DUMAS | DC | 81088676323 |
| 4863649768B16B | BRYAN | OSTOVICH | UT | 90011014976 |
| 4863673A95B222 | LEANTHONY | DODSON | KY | 68096757309 |
| 486367A8171999 | MEGAN | SMITH | CO | 38075037081 |
| 4863718A272B43 | CHRISTOPHER | BROWN | CO | 90010841802 |
| 4863724912B27B | JAVON | DABNEY | DC | 81021032491 |

| | | | | |
|---|---|---|---|---|
| 4863759A185636 | KULWINDER | SINGH | NJ | 90000135901 |
| 4863926914B271 | NORMA | CARDENEZ | NE | 90009252691 |
| 4863B159A5B395 | CONNIE | OLIVER | OR | 44575191590 |
| 4863B49352B87B | JOSEPH | ALVES | ID | 41025894935 |
| 4863B582972B4B | ALEJANDRO | MENDEZ | CO | 90012525829 |
| 4863B73555B58B | NIURVE | LEONPRIETO | NM | 90011187355 |
| 4864123A6A5B395 | KRISTI | SKEIE | OR | 90012852360 |
| 4864125715B58B | FRANCISCO | PIMENTEL | NM | 35010052571 |
| 4864135A9A72B36 | REGINA | ROBERTSON | CO | 90006973590 |
| 4864194354B541 | JOHNNY | LAMPTEY | OK | 90010369435 |
| 4864A5A591569 | STEVEN | HANKINS | TX | 90011810505 |
| 48641A7635B222 | JESSICA | DAVIS | KY | 90011000763 |
| 486425A185B395 | CARA | HAMILTON | OR | 44518305018 |
| 48643636872B36 | LIDEIVONNE | BENCOMO | CO | 90014846368 |
| 48643A56A51334 | NIA | THRASHER | OH | 66051040560 |
| 48643A8895B53B | SAMANTHA | CHAVEZ | NM | 90014870889 |
| 4864416435B222 | NEISHA | NICOLE | KY | 90013271643 |
| 4864485525B58B | THERESA | SANCHEZ | NM | 35088208552 |
| 4864517SA8B16B | DARTAGNAN | JOHNSTUN | UT | 90014701750 |
| 4864568457228.4B | CHRISTINA | SALAZAR | CO | 90011206845 |
| 4864698A461967 | ANITA | CASTELLANO | CA | 90013039804 |
| 4864733155B58B | JUAQUIN | OLAGUE | NM | 90015303315 |
| 4864735238B165 | JOSE | LOVATO | UT | 31096543523 |
| 4864739A95597B | MICHELLE | BRITTEN | CA | 49021713909 |
| 4864A26172B36 | RHEANNA | VELASQUEZ | CO | 90013240261 |
| 4864881885B222 | KRISHNA | RAI | KY | 90012188188 |
| 4864BA5165B395 | JOHN | SCHUMAN JR | OR | 44556300516 |
| 4864932372B36 | NOEMI | MARQUEZ | CO | 33089733233 |
| 4864963672B43 | ISRAEL | FLORES | CO | 33076106367 |
| 4864B682761967 | NELID | SALGADO | CA | 90009596827 |
| 4865178565B174 | ANITA | BAKER | AR | 90004677856 |
| 486524A1791988 | RICKY | MENDEZ | NC | 90014724017 |
| 4865299867264.3 | LUIS | BUSTILLOS | CO | 90013559986 |
| 48652A3965B58B | LEANNE | HICKS | NM | 90007720396 |
| 486536A2661967 | ANTONIO | DORADO | CA | 90005626026 |
| 486541A235B53B | MERLINDA | FLORES | NM | 90014871023 |
| 4865461327284B | PHILIACIA | LADEAUX | CO | 90013046132 |
| 48654A2135B56B | MATTHEW | WOLL | NM | 90008140213 |
| 4865786935B53B | BROCK | BARRETT | NM | 35066838693 |
| 4865126A5B395 | LUIS | BRITO | OR | 90003051260 |
| 4865931898B186 | KAY | JENSEN | UT | 31083743189 |
| 4865971475B222 | VIRGIE | DOUGLAS | KY | 90014237147 |
| 486599A661963 | ALISHA | BURMESTER | CA | 46047739066 |
| 4865B94425B174 | LADESIREY | MOLO | AR | 90003069442 |
| 4865BA43191988 | ROSE | WILSON | NC | 90011030431 |
| 48661165A5B58B | EZEQUIEL | GRADO | NM | 90012041650 |
| 4866122375B222 | FRANCES | CRAWFORD | KY | 90013542237 |
| 4866124415B222 | CHRISTINA | DAVIDSON | KY | 90015212441 |
| 4866193297284B | SHARLIQUE | HARALSON | CO | 90015269329 |
| 4866214598168B | SHEILA | CARSON | MO | 90010631459 |
| 486627A7A51334 | ANTHONY | HOLSINGER | OH | 90014637070 |
| 486637A322B27B | FRANCISCA | AGUILAR | DC | 90003587032 |
| 4866411655B53B | APRIL | SALAZAR | NM | 90014871165 |
| 4866429348B165 | COREY | BARRRETT | UT | 90003232934 |
| 486645A5661967 | EDGAR | VALLEGOS | CA | 90012245056 |
| 4866492338B16B | BEVERLY | ASCHLIMAN | UT | 90014169233 |
| 4866535 1A8B16B | ANDREA | MORRISON | UT | 90014633510 |
| 486653A115B222 | ANGELA | YANES | KY | 90012073011 |
| 4866582742B87B | KAMELLA | BERRY | ID | 41005728274 |
| 4866684975B395 | TIM | HAYES | OR | 44576008497 |
| 4866A25691547 | COREY | ONTIVEROS | TX | 90012590256 |
| 48666AA715B53B | BOBBY | LOPEZ | NM | 90014880071 |
| 4866859495B53B | EDDY | SANDOVAL | NM | 90010105949 |
| 4866913A772B4B | SHELBY | SCHALLMO | CO | 90009311307 |
| 4866997A44B52B | SHAREKA | NORMAN | OK | 90013229704 |
| 4866B492272B43 | HEIDI YUASELIN | NUNEZ | CO | 90012634922 |
| 4866B525451334 | ANTONIO | PACHECO | OH | 66070395254 |
| 4866B559471999 | CHRIS | BORTON | CO | 90001685594 |
| 4866B783291569 | OLGA | MARQUEZ | TX | 90012817832 |
| 4866B8A935B222 | SHARKERIA | STARKS | KY | 90007188093 |
| 4867122385B174 | KATESA | WASHINGTON | AR | 90013542238 |
| 4867143824B271 | CHRISTINE | BARNES | NE | 90010304382 |
| 48672348A72B38 | SAM | ROSALES | CO | 90001773480 |
| 4867326765B174 | LASHANNON | ABRAHAM | AR | 23077232676 |
| 4867339235598B | BLANCA | ROMO | CA | 90014753923 |

| 4867364974237B | KEVIN WILLIAM | DONOVAN | GA | 90009096497 |
|---|---|---|---|---|
| 48673A8A15B53B | NEMECIO | VASQUEZ | NM | 35061290801 |
| 48674135A5B53B | CHRISTINA | ALLEN | NM | 90014871350 |
| 48674241A51334 | MARY | LONG | OH | 90007052410 |
| 486742A2774B8B | CHANDA MAE | GIBBS | OH | 90011082027 |
| 4867599AA5B53B | LYDIA | NUNEZ | NM | 90008059900 |
| 48675A74891394 | ROSA | VALLEJO-SANTOS | KS | 90014920748 |
| 486769A7972B43 | PARIS | HOLMES | CO | 33007259079 |
| 48676A74891394 | ROSA | VALLEJO-SANTOS | KS | 90014920748 |
| 48677292A91569 | JAMES | KELL | TX | 90006742920 |
| 48677592A8B165 | CORY | NIPPER | UT | 31023645920 |
| 48677A3A37B324 | NAZIR | BECERRA | VA | 81039440303 |
| 48678447172B43 | LORI | KING | CO | 90012824471 |
| 48678792A91873 | CHERYLLN | GEISER | OK | 90003127920 |
| 486787A9772B4B | SAMANTHA | ORNELAS | CO | 90010597097 |
| 48679264624B42 | MARTA | LEON POLO | DC | 90003662646 |
| 48679A82A61963 | VIVIAN | KUUMBA | CA | 90013620820 |
| 4867B173791988 | DANILO | PACHECO | NC | 90010321737 |
| 4867B18114B259 | MICHAEL | LUCERO | NE | 27063431811 |
| 4867B523A77554 | JOYCE D | TRIGUEIRO | NV | 43082825230 |
| 4867B63515B222 | SUJIT | SUBBA | KY | 90009096351 |
| 4868195885B174 | KISHA | STEWART | AR | 90013439588 |
| 4868246725597B | SANGALOUN | KEOPHALY | CA | 90014034672 |
| 48682511991B88 | ANTONIO | SALAZAR | NC | 90015345119 |
| 4868332A351334 | SHERRON | MCDANIEL | OH | 66095373203 |
| 48683452A93762 | FARRAH | VANCULIN | OH | 90013804520 |
| 4868437A191834 | VICKI | PHILLIPS | OK | 90015113701 |
| 48687919372B4B | ANTHONY | MARCHESA | CO | 90013899193 |
| 4868795465B222 | CONNIE | GALLAHUE | KY | 90015149546 |
| 48687A7A272B36 | DANNY | CARTER | CO | 33049450702 |
| 48688812A85939 | JOSH | CROUCH | KY | 90009258120 |
| 48688A48972B36 | STEPHANIE | BELLERIVE | CO | 90002680489 |
| 4868B1A6972B85 | ANN | KENNEDY | CO | 33095071069 |
| 4868B781191873 | KYLE | FRIEND | OK | 90007177811 |
| 4868B84978B165 | MARTHA | FERNANDEZ | UT | 90008828497 |
| 4869163265B174 | DONNA | WINNE | AR | 90007626326 |
| 48691A47161963 | ROSE | WALSH | CA | 46004760471 |
| 4869276695597B | RHOAN | LYLE | CA | 49006927669 |
| 4869518545597B | MIGUEL | CASTILLO | CA | 90007211854 |
| 4869527914B271 | CHRIS | MIERAS | NE | 90008312791 |
| 4695547A5B58B | JARAMILLO | JARAMILLO | NM | 90004145470 |
| 4869616647B456 | LYNETTE | SHETTON | NC | 90002091664 |
| 486964A1251334 | DUSTYN | WILLIAM | OH | 90007564012 |
| 486965AA872B43 | ELIZABETH | HERNANDEZ | CO | 33057875008 |
| 48696A92161963 | SUZI | ORAHA | CA | 90011640921 |
| 4869731552B27B | DAVENSON | CYCERON | VA | 90009573155 |
| 48697A4A751334 | CENI | ORELLANA | OH | 90012620407 |
| 48698A49351334 | EDDY | CARRASCO | OH | 90012620493 |
| 4869916A97B452 | KIERRA | SMITH | NC | 11090081609 |
| 4869B27914B271 | CHRIS | MIERAS | NE | 90008312791 |
| 4869B5A512B87B | AMI | MANNING | ID | 41044065051 |
| 4869B5A5A5597B | HARJIT | ROOPRA | CA | 90014565050 |
| 4869B76A72B27B | DIAMON | BRINKLEY | DC | 90001887607 |
| 486B154A391569 | MICHAEL | QUINONES | NM | 75085075403 |
| 486B258454B271 | JOSE | R | NE | 27096665845 |
| 486B2768177595 | JULIO | CARDENAS CRUZ | NV | 90010567681 |
| 486B285755597B | NOEMI | HERNANDEZ | CA | 90006548575 |
| 486B3597191988 | NEFTALI | AGUIRRE HERNANDEZ | NC | 90014835971 |
| 486B3694181669 | KYLE | RAY | MO | 90010736941 |
| 486B3873661967 | LEOORNARDO | ALMARAZ | CA | 46039198736 |
| 486B41A4172B43 | BRYAN | KNIGHT | CO | 33010051041 |
| 486B432915B391 | ERIK | WICKMAN | OR | 44522863291 |
| 486B4518271999 | CHARISSA | LUCERO | CO | 90006135182 |
| 486B469243B397 | KIMBERLY | MONTANO | CO | 90009146924 |
| 486B498478B16B | BRITTANY | MILLER | UT | 31073959847 |
| 486B538218B16B | WARREN | BECK | UT | 90005413821 |
| 486B5568A61963 | MARISOL | JIMENEZ | CA | 90014275680 |
| 486B562275B53B | CLAUDIA | MORENO | NM | 35066236227 |
| 486B5813351334 | JOSHUA | MATTHEWS | OH | 90014778133 |
| 486B581452B27B | WANDA | FAULKS | DC | 90013168145 |
| 486B5864361967 | IGNACIO | MORA | CA | 46013498643 |
| 486B5928292825 | RUFINO | LOPEZ | AZ | 90014109282 |
| 486B6814161963 | JOSE | BATISTA | CA | 46059208141 |
| 486B6A48572B36 | MIACHAEL | HEALING | CO | 90014320485 |
| 486B815792B872 | CODY | LOVELACE | ID | 42004171579 |

| | | | | |
|---|---|---|---|---|
| 486B8341A72B4B | ROSALBA | MORALES | CO | 33067863410 |
| 486B883794B259 | SHAKIRA | DAVIS | NE | 90001268379 |
| 486B914674B271 | COLTER | RIPTON | NE | 27066291467 |
| 486B918188B156 | TRENT M | AMANN | UT | 90010331818 |
| 486B9667172B43 | OMAR | CORDOVA | CO | 90013776671 |
| 486BB158591873 | BRITTANY | EDWARDS | OK | 21011661585 |
| 486BB387391988 | NELSON | ANDRADE | NC | 90007173873 |
| 486BB82742B87B | KAMELLA | BERRY | ID | 41005728274 |
| 4871127815B222 | ADAM | TAYLOR | KY | 90011082781 |
| 48712489772B43 | MARGIE | MACBRIDE | CO | 33030314897 |
| 4871258415597B | MARTHA | OROZCO | CA | 49026855841 |
| 487125A572B27B | DANI | HILLIARD | DC | 90013515057 |
| 48712AA375B58B | JOSE | LUCERO | NM | 90014200037 |
| 4871313A651334 | AMIE | PLAVSIC | OH | 90014681306 |
| 48713648272B36 | MARCY | BEARD | CO | 90014366482 |
| 4871368525597B | MARIA | GOMEZ | CA | 90011136852 |
| 487143A3691956 | GEORGE | DARE | NC | 17018763036 |
| 487146A265B53B | GERARDO | LIMAS | NM | 90007426026 |
| 4871493492B27B | SANDRA | RODRIGUEZ-DIAZ | DC | 90003239349 |
| 4871524335B388 | AHMED | KHAWALDA | OR | 90013902433 |
| 4871551857B43 | ANTHONY | LAROCCA | CO | 33002575185 |
| 4871573235B395 | BRITTNEY | OTIS | OR | 90006337323 |
| 4871611657B36 | DALE | PETERSON | CO | 90010921165 |
| 4871613365B222 | ALLEN | CARBY | KY | 90012741336 |
| 48716234A61967 | JOE | MESA | CA | 46092452340 |
| 4871645A372B43 | TAMARA | HILL | CO | 90012934503 |
| 4871664165597B | LINA | GONZALES | CA | 90008346416 |
| 48717176172B36 | RICARDO | ROSALES | CO | 33058001761 |
| 4871725245B53B | ABRAHAM | ROBLEDO | NM | 90011402524 |
| 4871747715B53B | FELIPE | MENDOZA | NM | 90012174771 |
| 4871749545B395 | TERRY | FOSTER | OR | 44509724950 |
| 48717A83591524 | LORENZO | CABRAL | TX | 90011890835 |
| 48718A32791988 | JOAN | PURDIE | NC | 17012390327 |
| 48719317A71999 | LOU ANN | ARAGON | CO | 90001413170 |
| 4871961842B36 | BLAKE DEJONECHE | SWAIN | CO | 90010826180 |
| 48719932772B43 | JOLOU | URBAN | CO | 90014769327 |
| 48719A11185886 | CAROL | FOGG | CA | 46008920111 |
| 4871B16165B53B | VASQUEZ | TASHA | NM | 90004001616 |
| 4871B259891988 | TONY | MCNEIL | NC | 90011082598 |
| 4871B34265B395 | NICOLE | STREETER | OR | 90008993426 |
| 4871B62295B174 | LAKITH | GOLDEN | AR | 23081376229 |
| 4872123875B222 | JACOBY | MASK | KY | 90014742387 |
| 487221A595B58B | JHONY | CHAVEZ | NM | 90006951059 |
| 48722A1498B157 | JONATHAN | TALOA | UT | 90012990149 |
| 48722AA1151334 | JENNIFER | NASSAR | OH | 90015300011 |
| 48722AA152B27B | FRANCISCO | GONZALEZ | DC | 81047000015 |
| 48723A5685B53B | CHERISH | HOGGAN | NM | 90014880568 |
| 4872467345B222 | JOE | ROBINSON | KY | 90000296734 |
| 487271A6851334 | JOSE | RENTERIA | OH | 90014751068 |
| 48727443A7122B | LAMYIA | RHYNE | IA | 90015234430 |
| 48727482A91988 | JASSMYN | SPINKS | NC | 90014724820 |
| 4872753595597B | VRISAMAR | ESPINOZA | CA | 90002985359 |
| 4872774A65B53B | JESSIKA | DUGGINS | NM | 90014457406 |
| 48729131A72B36 | JOSE | OSORIO | CO | 33062821310 |
| 4872B151872B4B | LORENA | SANCHINEL | CO | 33097981518 |
| 4872B37795B222 | MATTHEW | MOODY | KY | 68041773779 |
| 4872B774771999 | PANNI | LANE | CO | 90014617747 |
| 4872B78175B53B | DARLENE | TRUJILLO | NM | 90005277817 |
| 487313A915B174 | CANDACE | WARD | AR | 90014703091 |
| 4873161657B394 | OSCAR | GONZALEZ | VA | 90006186165 |
| 4873169325B58B | JOSIE | GUTIERREZ | NM | 35051506932 |
| 4873172188162B | SAMIR | GUSEYNOV | MO | 90005817218 |
| 4873A36991394 | LASHON | FORTE | KS | 29089560369 |
| 4873241795B53B | CHRIS | ABAS | NM | 90006684179 |
| 4873394325B53B | LILIA | VALENZUELA | NM | 90010869432 |
| 4873438335B174 | LINDA | UMERAH | AR | 23022913833 |
| 4873452_9A91569 | YOLANDA | VARGAS | TX | 90011645290 |
| 4873498135B53B | GUADALUPE | JIMENEZ | NM | 90013239813 |
| 4873549_9A91569 | RUTH | VILLANUEVA | NM | 75084434990 |
| 487354A6861963 | PAYGO | IVR ACTIVATION | CA | 90012414068 |
| 4873574835B58B | PATRICIA | MERAZ | NM | 35066157483 |
| 4873615264B271 | GINA | GRIFFETH | IA | 90000661526 |
| 4873681825B395 | STEPHANIE | COCHRAN | OR | 44535448182 |
| 4873833185B58B | RUBEN | SANCH | NM | 90003973318 |
| 4873856978B165 | MARCOS | OLMEDO | UT | 90004075697 |

| 48738A18232586 | GREG | ANDERSON | TX | 90015460182 |
|---|---|---|---|---|
| 4873939612B23B | AISHA | LAUGHTON | DC | 90008163961 |
| 48739A32551334 | ANGEL | GRIFFIN | OH | 90013820325 |
| 4873B218691569 | MARYRA E | VAZQUEZ | TX | 90014122186 |
| 4873B324972B4B | MARISOL | AGUIRRE | CO | 90002173249 |
| 4873B446172B36 | FRANK | BELLO | CO | 90012374461 |
| 4873B615A5B58B | CANDACE | GARCIA | NM | 90014076150 |
| 4873B766272B43 | VERONICA | MARTINEZ | CO | 90008947662 |
| 4873BA12A8B16B | SIALE | ANGILAU | UT | 90003170120 |
| 487411A224B259 | MARY | BAUGHMAN | NE | 27048851022 |
| 4874184A79185B | ANDREW | WEBB | OK | 90000628407 |
| 48741A14672B4B | DAVID | GALLEGOS | CO | 90010910146 |
| 4874255195B53B | DORA | BALTAZAR | NM | 90005395519 |
| 4874261948B16B | ROBERT | LAWSON | UT | 90003836194 |
| 4874266A861967 | DEDDY | JORDAN | CA | 90007896608 |
| 4874274A891523 | FABIOLA | NEVAREZ | TX | 75004457408 |
| 4874332995B58B | MONSERRETO | ASAMOAH | NM | 90004063299 |
| 4874336785B597 | MARIA | ORNELAS | NM | 90004003678 |
| 4874353B972B4B | JERRY | OCONNOR | CO | 33054205389 |
| 4874431285597B | NICHOLAS | NORBERTE | CA | 90010383128 |
| 4874479358B165 | CINDY | ANDERSON | UT | 31049587935 |
| 4874484368B16B | JODY | HARDMAN | UT | 90010308436 |
| 4874562775B299 | MARIO | RECINOS | KY | 90010376277 |
| 4874637775B222 | SHANNON EDNA | STIVERS | KY | 90013863777 |
| 4874645415B395 | KENNETH | KELLY | OR | 44580174541 |
| 4874646A484368 | CRIZTIAN | BOTTA | SC | 14597284604 |
| 4874877272B4B | ADAM | FEINBERG | CO | 33087204772 |
| 4874854245B58B | JOEY | CHAVEZ | NM | 35090625424 |
| 4874919A561967 | PEREA | DAVID | CA | 90012601905 |
| 4874924572B36 | KRISTEN | FRASCA | CO | 33003352457 |
| 4874961991988 | JENNIFER | PERKINS | NC | 90014210619 |
| 4874B23A972B36 | YVETTE L | MORENO | CO | 90013172309 |
| 4874B2A5261967 | YLAIZA | AHMAD | CA | 46045432052 |
| 4874B74A784368 | ISREAL | MARTINEZ | SC | 14501937407 |
| 48751181674B97 | BARBARA | PRIORE | OH | 90015261816 |
| 487514A2271999 | VANESSA | GOMEZ | CO | 90008104022 |
| 4875173585B395 | SAMUEL | BILTON | OR | 90010517358 |
| 48752185672B23 | BLANCA | DIAZ | CO | 33008971856 |
| 4875229315B53B | CASTRO | JOB | NM | 35053112931 |
| 48752543A61963 | VICENTE | RUIZ | CA | 90007655430 |
| 4875296262B27B | TRANCITO | QUINTANA | DC | 90005869626 |
| 4875345358B16B | LEANDRA | HOWRY | UT | 31076054535 |
| 4875382127B36 | SANDRA | CHAVEZ | CO | 90001988212 |
| 4875857472B43 | RUDY | GARZA | CO | 90003918574 |
| 48755A46161963 | ESTER | SANDAVOL | CA | 46079140461 |
| 48755A9552B87B | LATINA | WATSON | ID | 90009330955 |
| 4875692A5597B | SARA | ORTIZ | CA | 90014824920 |
| 487567A125B174 | ROBERT | YOUNG | AR | 23011467012 |
| 4875759175B58B | LESLIE | PAIZ | NM | 90006835917 |
| 4875766455B222 | ROCHELLE | WALLACE | KY | 90008126645 |
| 4875839187B36 | KRYSTAL | TADYCH | CO | 90008923918 |
| 4875841775B222 | GERALDINE | GAUS | KY | 90011394177 |
| 4875893A433635 | JONTILLE | HANEY | NC | 90011669340 |
| 4875946955597B | GIL | LAY | CA | 90000344695 |
| 4875B4AA591569 | JUAN | MATOS | TX | 75014734005 |
| 4876128575B37B | DEBORAH | BROWN | OR | 90005132857 |
| 487614AA761967 | REBECA | ATUATASI | CA | 90014454007 |
| 4876158495B222 | GAYNELL | HARRIS | KY | 90014135849 |
| 4876219735597B | CHRISTOPHER | MEDRANO | CA | 90013721973 |
| 4876287685599B | CARMEN | CERDA | CA | 90010278768 |
| 4876 2A4A771999 | DANA | VALENTINE | CO | 38010180407 |
| 4876313744B271 | JOSHUA | BONNELL | NE | 90014781374 |
| 487638A715B53B | COLLEEN | JOHNSON | NM | 90013378071 |
| 4876427347 2B36 | CARISSA | GAINES | CO | 33013002734 |
| 4876 4A89985941 | BRADLEY | LAWLESS | KY | 90011280899 |
| 4876544432B27B | ANITA | HOSKINS | DC | 90013414443 |
| 4876582324B271 | ROGER | MOORE | NE | 27030848232 |
| 48765A69461967 | SOCORRO | FINO | CA | 46019250694 |
| 4876662 5A61963 | MARIA | LARA | CA | 46044456250 |
| 48767155A5B53B | ROBERT | RAMIREZ | NM | 90012571550 |
| 4876724158B16B | SAEED | KESHMIRI | UT | 90001922415 |
| 4876852517 2B98 | ANGELA | BATH | CO | 90012935251 |
| 4876854A571999 | JOSE | HERRERA | CO | 38080455405 |
| 4876871882B87B | DANIEL | BECK | ID | 41062037188 |
| 4876947345B174 | BRITTANY | ROGERS | AR | 90012314734 |

| 4876968915B58B | MIRIAM | RAMIREZ | NM | 35076366891 |
|---|---|---|---|---|
| 487698A1891988 | MAUREEN | SCARLETTE | NC | 90013928018 |
| 4876B14745B58B | RONALD | RYMARZ | NM | 35080011474 |
| 4876B89A491569 | YAAVONNE | CUEVAS | TX | 90004398904 |
| 4876BA54A51334 | KRISTINA | LITTLE | OH | 90009080540 |
| 48773882A2B27B | NICOLE | ADAMS | DC | 90001258820 |
| 48774191172B36 | JOSE | CLEMENTE | CO | 33026151911 |
| 48775155172B4B | JOSE | RIVERA | CO | 33049041551 |
| 4877526582B87B | DENNIS | HANKINS | ID | 90009662658 |
| 4877539A671999 | CONNIE | MARMOLEJO | CO | 90011793906 |
| 487753AA993767 | SHADAWN | PARKER | OH | 90010613009 |
| 487755A795B222 | ERIC | ERVIN | KY | 90003065079 |
| 4877586436198B | IGNACIO | MORA | CA | 46013498643 |
| 4877693765B395 | JOVITA | CAMPOS | OR | 44523909376 |
| 487773A4691523 | FRANCISCO | MAURICIO | TX | 75089563046 |
| 487781A118B165 | JOSUE | CAMPOS | UT | 31041591011 |
| 48778699372B43 | ANGELO | BUSTAMANTE | CO | 90011206993 |
| 4877B835792825 | WILLIAM | PLETCH | AZ | 90014578357 |
| 4877B8A5266147 | REYNALDO | TAPIA | CA | 90014748052 |
| 4877B96925B222 | ALEX | NIEMANN | KY | 68057599692 |
| 4878128964B271 | JOHN | BAKER | NE | 27052212896 |
| 487812A6472B98 | JOHN | TILTON | CO | 90003122064 |
| 4878256114B259 | STEPHANIE | HOWARD | IA | 27046755611 |
| 4878325478B16B | WHITNEY | NESBITT | UT | 90014642547 |
| 4878411275B555 | CIERRA | BUSSEY | NM | 90014051127 |
| 48784161372B36 | JOSEPH | LUCERO | CO | 90010391613 |
| 487852A861963 | ROSA | RODRIGUEZ | CA | 90014812508 |
| 48785289A5136B | BILL | HAMMONS | OH | 66079512890 |
| 487852A315597B | KENNETH | DOLAND | CA | 90014132031 |
| 48785693572B36 | BRENDA | SEVERSTON | CO | 90009326935 |
| 4878587A5B299 | KEMNEJER | ALEXANDER | KY | 90010648710 |
| 487859A257B48B | JUAN | VAZQUEZ | NC | 90001659025 |
| 487861A3891988 | ARIELA | TAVERA | NC | 90006431038 |
| 48786974272B36 | MAGGIE | BRADFORD | CO | 33078359742 |
| 4878847965597B | PAYGO | IVR ACTIVATION | CA | 90013644796 |
| 48788821A91873 | TERRI | STOCKTON | OK | 90005018210 |
| 4878945472B87B | DEWEY | WATTERS | ID | 41030524547 |
| 4878B5A6693765 | RACHEL | HENGER | OH | 64594635066 |
| 4878B629177595 | MICHAEL | SWART | NV | 90010576291 |
| 4878B76355B279 | TANIKA | BETTS | KY | 90009087635 |
| 4878B954885841 | MARILYNE | AYERS | CA | 90001089548 |
| 4879128655B174 | RICHARD | SUITT | AR | 90013152865 |
| 4879177A372B4B | MARTIN | ROSAS | CO | 33025927703 |
| 487922A4672B43 | HENRIETTA | FORD | CO | 90007382046 |
| 4879266465B58B | STEPHAINE | RAEL | NM | 90015086646 |
| 487931A425B53B | RAFAEL | FLORES | NM | 35094221042 |
| 4879344149155B | GEORGE | BRICKER | TX | 90013404414 |
| 48793876172B36 | GINA | MUMFORD | CO | 33069408761 |
| 487939142B27B | TORRENCE | ADAMS | DC | 90008569114 |
| 48793A6A571999 | SHANA | SMITH | CO | 38045670605 |
| 4879556A361963 | VICTOR | MONDRAGON | CA | 46041405603 |
| 4879569472B87B | JASON | FARMER | ID | 41063726947 |
| 4795A39571999 | YOLANDA | TRUJILLO | CO | 38041840395 |
| 48796274372B36 | JESUS | PEREZ | CO | 90000492743 |
| 4879656548B16B | JAMES | ALLRED | UT | 90004085654 |
| 487967A3691394 | ERIKA | ARREDONDO-ALEMAN | KS | 90014937036 |
| 487973A1A4B271 | CODY | EGGLESTON | NE | 90002343010 |
| 4879767A45B222 | MICHAEL | CARLTON | KY | 90000586704 |
| 4879774397B35B | INMAR | CEDILLOS | VA | 81063947439 |
| 487985A398B16B | HOPE | PISTONE | UT | 31055335039 |
| 4879928315597B | JOSE | CORTEZ | CA | 90013662831 |
| 4879963885B58B | ELIZABETH | BARRERAS | NM | 35028856388 |
| 4879B6A128B16B | CAMERON | STEWART | UT | 90013306012 |
| 4879B93A24B597 | LINDSEY | HUGHES | OK | 90013139302 |
| 4879BA72572B4B | JOSE | ORTIZ | CO | 90014750725 |
| 487B123A177595 | JAMES | WILSON | NV | 43043722301 |
| 487B1783755955 | MARIA | LOPEZ | CA | 90006777837 |
| 487B1916A5B222 | TATISHA | CRISS | KY | 90011939160 |
| 487B2942A61966 | JORGE | MARTINEZ | CA | 90013049420 |
| 487B3365851334 | JENNIFER S | COATS | OH | 90007563658 |
| 487B4359771625 | ARON | ROSE | NY | 90008823597 |
| 487B4637761967 | KAREN J | FLEISHER | CA | 90011406377 |
| 487B5111A4B259 | SALMON | KIENTEGA | NE | 90008821110 |
| 487B528715B174 | ROBERTA | COLLINS | AR | 90008862871 |
| 487B59A915597B | CINDY | MORALES | CA | 49036069091 |

| | | | | |
|---|---|---|---|---|
| 487B612742B27B | ASHANE | BELLAMY | DC | 90014691274 |
| 487B621A491988 | CAROL | BAILEY | NC | 90014152104 |
| 487B6283A61963 | YULIA | GOLOVKOVA | CA | 46070112830 |
| 487B62A4872B4B | FELICIA | SUAZO | CO | 33045792048 |
| 487B6691191394 | DAN | PETERS | KS | 90002836911 |
| 487B6722A71999 | ANTOINETTE | SAIZ | CO | 90014617220 |
| 487B734895B222 | TONY | ATKINSON | KY | 68056393489 |
| 487B7387772B4B | ROLAND | BROOKS | CO | 33091483877 |
| 487B83A9672B43 | JANINE | BROWNE | CO | 90014713096 |
| 487B9812861963 | JENNIE | HERBST | CA | 90012338128 |
| 487BB84322B87B | GUY | COCHRAN | ID | 41067898432 |
| 487BB8A615597B | DESIREE | COSTELLO | CA | 90006348061 |
| 487BB8A9861941 | JESSICA | GILLETTE | CA | 90005508098 |
| 487BB946491394 | JOSE | SOLIS | KS | 90007559464 |
| 48811676A4B271 | BRENDA | FINNEGAN | NE | 90009856760 |
| 48811745472B36 | JENNIFER | MALLORY | CO | 90012317454 |
| 48146A744B259 | THOMAS | JACKSON | NE | 90001896074 |
| 48814A72A5B222 | KEVIN | SMITH | KY | 68017160720 |
| 4881512435B395 | LILIAN | CALDERON | OR | 90006091243 |
| 4881563A371946 | CHARLES | RICE | CO | 32082176303 |
| 48815747572B36 | JOSE | BARRERA | CO | 33091307475 |
| 48815A2595B58B | ADAM | VASQUEZ | NM | 90014910259 |
| 4881627428B16B | CARLINE | TAHITUA | UT | 90014642742 |
| 48817448A2B27B | OCTAVIUS | GRANT | DC | 90012714480 |
| 488178A7961967 | PAMELA | PENDLETON | CA | 90013988079 |
| 48818614672B36 | JORGE | MUNOZ-MORALES | CO | 90013056146 |
| 4881861888B163 | RODNY | HARDMAN | UT | 31070056188 |
| 488198A3791394 | RAMIRO | LINARES | KS | 90014938037 |
| 48819A38A8B16B | FRANCISCO | VARGAS | UT | 31092550380 |
| 4881B4A368B16B | FELIPE | TREVIZO | UT | 90012194036 |
| 4881B991171999 | ROBERT | LUCERO | CO | 90010199911 |
| 48822A54751328 | BARB | PRYSE | OH | 90007700547 |
| 488232AA15B58B | MICHAEL | MASON | NM | 90012192001 |
| 4882342445B58B | MARCOS | MARES | NM | 90013874244 |
| 4882456488B16B | ROBYN | ADAMSON | UT | 31094665648 |
| 488247A477B386 | LUIS | FILTRIN | VA | 90001517047 |
| 48824A69291988 | NEGUSSIE | BETELE | NC | 90011440692 |
| 4882515375B53B | OSNIEL | SARDUY | NM | 90014881537 |
| 488255A4372B36 | JEFFREY | SIMERAL | CO | 90000625043 |
| 48825A45A61967 | SOUTHISA | PHETXAYABOTH | CA | 90011800450 |
| 48829497A93769 | JOSHUA | DEAN | OH | 90008334970 |
| 48829549272B43 | ERIK | LEE | CO | 90014155492 |
| 4882985337 2B36 | LAURA | DURAN | CO | 90014538533 |
| 48829A2395597B | JOSE | RUIZ | CA | 90010440239 |
| 4882B79892B27B | HAILE | TEWDOLE | DC | 81078437989 |
| 4882B9AA177595 | INDIRA | GONZALEZ | NV | 43062629001 |
| 4883138A272B36 | CLAUDIA | DIAZ | CO | 33017873802 |
| 4883214925B53B | JOHN | CURLISS | NM | 35003951492 |
| 4883317515B395 | ERIC | FAIR | OR | 44563721751 |
| 48833934A92825 | NATASCHA | WATHOGOMA | AZ | 90014699340 |
| 4883446468B124 | KIESSA | HARVEY | UT | 90013764646 |
| 4883477765B222 | NATHAN W | ALLEN | KY | 90012297776 |
| 4883641255B174 | KESHA | WALKER | AR | 23061304125 |
| 4883658885597B | CARLOS | GUTIERREZ | CA | 90015045888 |
| 48837294472B36 | JESSE | PROOT | CO | 90000752944 |
| 48837498272B4B | WENDELL | HILL | CO | 90014504982 |
| 4883751315597B | ADRIANA | GARCIA | CA | 90000345131 |
| 4883815975B53B | MANUEL | GONZALEZ | NM | 90014881597 |
| 488381A265597B | FEDERICO | TIRADO | CA | 49077791026 |
| 488385AA861967 | JUAN | ESTRADA | CA | 46091065008 |
| 48839278A4B259 | SHARON | VOLTENBERG | NE | 90006312780 |
| 4883B452172B4B | SERGIO | PLASCENCIA | CO | 33036244521 |
| 4883B527A91569 | TANIA | ROJO | TX | 90000835270 |
| 4883B649A5B58B | RAY JR | VIALPANDO | NM | 35024436490 |
| 48841211A2B27B | GENEVIEVE | TAYLOR | DC | 90010882110 |
| 488412A8777595 | ZORAIDA | RIOS | NV | 43079432087 |
| 4884385568B546 | LUCY | TINEZ | CA | 90015348556 |
| 4884498574B259 | MARY | CASE | NE | 90007179857 |
| 48844AA745B53B | LAWRENCE | TAFOYA | NM | 35050310074 |
| 488451A1791988 | SADAF N | KHAN | NC | 90013981017 |
| 4884535222B87B | TAYLOR | HARRIS | ID | 41070243522 |
| 4884839218B16B | KANDY | PECK | UT | 31022033921 |
| 4884934695B53B | DEBRA | MONTOYA | NM | 90006993469 |
| 488496A3791569 | ARTEAGA | ANNETTE | TX | 90002836037 |
| 48849958872B43 | MARIA | HERNANDEZ | CO | 33002209588 |

| | | | | |
|---|---|---|---|---|
| 48849A38551334 | JESSICA | HUGHES | OH | 90009980385 |
| 48851863A41241 | QUALYNN | LINNEN | PA | 90011918630 |
| 4885244492B27B | MARK | LUCAS | DC | 90014724449 |
| 48853775A91331 | ROBERT | WYNN | MO | 90006977750 |
| 48853A3745B395 | VICTORIA | LUKENOVICH | OR | 44586090374 |
| 488542AA95B53B | LAWRENCE | SANCHEZ | NM | 90002992009 |
| 4885441175597B | DAVID | HERNANDEZ | CA | 90014904117 |
| 48854A67691569 | REBECCA | CHAVIRA | TX | 90006560676 |
| 4885549512B27B | STAN | POPE | DC | 81073844951 |
| 4885556425B222 | KENNETH | MUSE | KY | 68042865642 |
| 4885561867284B | SUSANA | FLORES | CO | 90010686186 |
| 48855912A72B43 | TRISTAN | SALAS | CO | 90014189120 |
| 4885613128B594 | KASSIE | GLADDEN | CA | 90011361312 |
| 48856551172B43 | AARON | MCDONNELL | CO | 90004135511 |
| 4885725752B43 | BACA | SAMUEL | CO | 90008882575 |
| 4885772415B53B | BENAVIDES | SHAWN | NM | 35094807241 |
| 48858899A71999 | DOMINIC | DIAZ | CO | 90004358990 |
| 4885931958B16B | DANIELLE | MECHAM | UT | 31074353195 |
| 4885B23617B445 | LATROYA | MCILLWAINE | NC | 90011102361 |
| 4885B685691394 | KAREN | LEAPER | KS | 90010646856 |
| 4885B8AA25B58B | ROBERT | PADILLA | NM | 90015138002 |
| 48861195172B23 | HEATHER | YOUNG | CO | 90008621951 |
| 4886123149787B4 | FAUSTINO | GONZALEZ | CO | 39038582314 |
| 48862A49A91873 | CARLY | LUCKER | OK | 21012690490 |
| 4886315A191549 | MARTHA | LEON | TX | 90013061501 |
| 48863A4615B174 | EBONY | LOUDEN | AR | 23085634061 |
| 4886356417284B | DARLINE | ARGUELLO | CO | 90012405641 |
| 4886387644B259 | IVAN | ALBAREZ | NE | 90007888764 |
| 4886A24391988 | BARBARA | CHALMERS | NC | 90010380243 |
| 4886418154B271 | MARK | WAGLE | IA | 90010631815 |
| 48864578A5B222 | AMANDA | FITZGERALD | KY | 90013535780 |
| 48864A11271999 | DAVID | WILBURN | CO | 38062360112 |
| 488663A415B222 | TANAJIA | REED | KY | 90012353041 |
| 4886671275597B | DAISY | RAMIREZ | CA | 90006177127 |
| 4886A49933B88 | PAUL | WATSON | OH | 90014580499 |
| 48866A51561963 | JAYLYNN | ATWOOD | CA | 90014860515 |
| 4886715275597B | HECTOR | LOPEZ | CA | 90002181527 |
| 4886743A42B87B | ANNE | WIRTH | ID | 90005324304 |
| 4886747212B267 | CHIFUAN | HEAD | DC | 90013804721 |
| 4886764144B259 | VALENTINE | RED | NE | 27081936414 |
| 4886784365138B | JUNIOR | HICKS | OH | 66081358436 |
| 4886912118B167 | NOEMI | YANAGUI-MELENDE | UT | 90013391211 |
| 4886974417236 | ANTONIA | POLK | CO | 33014347441 |
| 488697A5651331 | DAVID | LAKEMAN | OH | 90007487056 |
| 4886B77262B27B | THERESA | BROWN | DC | 81085417726 |
| 4886B79724B271 | ALEJANDRO | GONZALEZ | NE | 27007307972 |
| 4886B9A118B16B | BEDES | CORADO | UT | 31028689011 |
| 4887195922B87B | BRANDON | HEBERER | ID | 90004509592 |
| 48871A7145597B | DEBRA | GRAVON | CA | 49042970714 |
| 4887233755597B | RON | WAGNER | CA | 90015143375 |
| 4887362855B53B | ANTHONY | BARELA | NM | 35017986285 |
| 48874432A72B43 | MARIA | AVALOS | CO | 90005154320 |
| 4887452615B541 | ALICIA | GARCIA | NM | 35044805261 |
| 48876192A72B36 | MARIA | PENA VARELA | CO | 33061091920 |
| 4887632847284B | ANGELA | CORTEZ | CO | 90011163280 |
| 4887712999155B | ANTHONYE | VARELLA | TX | 90008411299 |
| 4887763385B222 | GARY | POSEY | KY | 68095416338 |
| 4887795725B174 | ERICA | FITZPATRICK | AR | 23069009572 |
| 488798A454B271 | RUACH | MUR | NE | 90002448045 |
| 48879972A72B36 | RAFAEL | ESCOBEDO | CO | 90012929720 |
| 4887B44658B187 | AMBER | PRESWITCH | UT | 90014104465 |
| 4887B7A6551331 | PATRICIA | GRUBBS | OH | 90007037065 |
| 4888137637284B | ANDRES | AGUILERA | CO | 90012643763 |
| 4888143A42B87B | ANNE | WIRTH | ID | 90005324304 |
| 4888171395B222 | JAMES | RAGLAND | KY | 90011447139 |
| 4888298755B53B | VICTORIA | TAFOYA | NM | 90005679875 |
| 4888311767236 | KIARA | MARTINEZ | CO | 90011351176 |
| 4888348A957B61 | ABIGALE | KLOSS | PA | 90015234809 |
| 4888565835597B | MANUEL | GUTIERREZ | CA | 49054166583 |
| 4888644A5B53B | ANDY | FRANCO | NM | 90009973440 |
| 4888637888B16B | VINCENT | SADLER | UT | 90010363788 |
| 4888667815597B | POLO | VALENZUELA | CA | 49042006781 |
| 4888673A892825 | DULCE | ACUNA | AZ | 90014847308 |
| 4888639372B36 | JUAN JOSE | AGUERO | CO | 33081990393 |
| 48887315172B36 | TIMOTHY | MENDIAS | CO | 33081013151 |

| | | | | |
|---|---|---|---|---|
| 4888784255B222 | KELLY | MICTCHELL | KY | 90010668425 |
| 488815722B27B | DARREN | MCCOY | DC | 90014081572 |
| 4888832A891394 | DEVIN | TODD | MO | 90008433208 |
| 4888881443B356 | ELMIR | MASETIC | CO | 90007688144 |
| 48888A17572B36 | OLGA | MADERA | CO | 33046340175 |
| 48888A4835B53B | MARY | ROMERO | NM | 35007090483 |
| 48888A9615597B | IRMA | TORRES | CA | 90013750961 |
| 488895AAA91394 | MANUEL | MELENDEZ | KS | 90014945000 |
| 4888B236791394 | ALFERODO | CHACON CARRERA | KS | 90015312367 |
| 4888B44327B445 | IMELDA | HERNANDEZ | NC | 90004374432 |
| 4888B4A5671999 | AMANDA | VALDEZ | CO | 38085724056 |
| 4888B57225B174 | DANIEL | GOVAN | AR | 90014925722 |
| 4888B727477595 | MARIBEL | ORDAZ | NV | 90010937274 |
| 4888B777A5597B | MARVIN | PORTILLO | CA | 90015147770 |
| 4891367A8B16B | ANNE | WALLACE | UT | 90014643670 |
| 488915AAA91394 | MANUEL | MELENDEZ | KS | 90014945000 |
| 4889282345787B61 | LORENSO | AMAYA | PA | 90015558234 |
| 48894464A8B165 | MARIA | LAGUNAS | UT | 31095324640 |
| 488955A8491394 | FELICIA | QUALLS | KS | 90014945084 |
| 4889565372B27B | DAVID | BLANCO | DC | 90012776537 |
| 4889689435597B | ANGEL | MIRANDA | CA | 90007728943 |
| 48896993672B39 | DEBORAH | WEAVER | CO | 90002789936 |
| 48897472A5B174 | MARCUS | SUMMONS | AR | 90014624720 |
| 488916375597B | CLIFFORD | WEBB | CA | 49097541637 |
| 488992A373B393 | MTRENZ | GRANT | CO | 90013632037 |
| 4889952595B53B | EUGNE | KYLE | NM | 90014885259 |
| 4889B48943163B | GENEVIEVE | CHILDS | KS | 22090244894 |
| 4889B74795B53B | IRMA | ESPARZA | NM | 35096277479 |
| 4889B91178B16B | BRITNEY | MANATAU | UT | 90013269117 |
| 488B1125651334 | BILLY | MCGEE | OH | 90009281256 |
| 488B123198B14B | LOWELL | REEDY | UT | 90002802319 |
| 488B1374191988 | LAWANDA | LEWIS | NC | 17085153741 |
| 488B214512B27B | DIEGO | ESCALANTE | DC | 90006081451 |
| 488B227138B165 | MARY | LONG | UT | 31007342713 |
| 488B4553572B43 | ANTONIO | PRIETO | CO | 33000665535 |
| 488B516232B27B | DENNIS | BOOIE | DC | 90012491623 |
| 488B5713391394 | DONALD | PFISTER | KS | 90014937133 |
| 488B574415B338 | JON | KIRKPATRICK | OR | 44591527441 |
| 488B6194472B4B | JODIE | MARTINEZ | CO | 90011231944 |
| 488B6592155999 | ISRAEL | HERRERA | CA | 90011935921 |
| 488B6629A91569 | LETICIA | ESCONTRIAS | TX | 90013906290 |
| 488B666795B395 | JASON | ALEGRE | OR | 44556926679 |
| 488B6713391394 | DONALD | PFISTER | KS | 90014937133 |
| 488B671972B27B | NICHOLE | DAVALL | DC | 90012527197 |
| 488B6A9835B222 | JONI | JOHNSON | KY | 68096860983 |
| 488B7159A91956 | RODNEY | LESINE | NC | 17040141590 |
| 488B7672791569 | IGNACIO | MORENO | TX | 90009076727 |
| 488B813A75597B | FELIX | LOWE | CA | 90007451307 |
| 488B8883391988 | LUIS | MAZO | NC | 90013788833 |
| 488B9365731621 | SUSAN | IGOGO | KS | 90003743657 |
| 488B9717291988 | TOMMY | HEADEN | NC | 17089067172 |
| 488BB21525B593 | JENNY | ALDERSON | NM | 90008582152 |
| 488BB21563B359 | SCOTT | SHIRES | CO | 33074862156 |
| 488BB253554121 | MESHELLE | HARRIS | OR | 90013022535 |
| 488BB584461967 | JUAN | MENA | CA | 90012095844 |
| 488BBA25691394 | ANTONIO | GONZALEZ | KS | 29019600256 |
| 4891138812B87B | SHANNON | KENOYER | ID | 41070533881 |
| 48912439672B43 | ANGELICA | SOBERANES | CO | 33054324396 |
| 4891349275B58B | ERNEST | GOMEZ | NM | 35097014927 |
| 4891354795B222 | CANDICE | FIRES | KY | 90002785479 |
| 4891459152B27B | THERESA | DIXON | DC | 90013865915 |
| 48914682472B4B | UHRANN | SMITH | CO | 33034696824 |
| 4891469A32B27B | FREDDY | CARDONA | DC | 81082446903 |
| 48915332A8B16B | CHARLES | JOHNSON | UT | 90012653320 |
| 489163A2972B43 | VERONICA | VILLALBAS | CO | 90008623029 |
| 4891699135B53B | ALEXIS | DURAN | NM | 90006619913 |
| 4891722532B27B | BRYANT | CLARK | DC | 90013062253 |
| 4891732927B43 | MIGUEL | RAMIREZ | CO | 33060803292 |
| 4891756555B53B | OFELIA | ESCOBEDO | NM | 90014885655 |
| 4891768825B58B | VICTORIA | MADORE | NM | 90013466882 |
| 4891823987B472 | MARQUITA | MASSEY | NC | 90010942398 |
| 48919324A2B27B | ALEX | AKINOLA | DC | 90013383240 |
| 48919A9558B16B | ALEX | RIVERA | UT | 31065300955 |
| 4891B331A51334 | LIDIA | HERNANDEZ | OH | 90011623310 |
| 4891B37A591873 | GUADALUPE | FIGUEROA DE SILVAR | OK | 90000473705 |

| 4891B758691569 | MARIA | TRAVIZO | TX | 75052987586 |
|---|---|---|---|---|
| 4891B92A872B4B | COLLEEN | COLLINS | CO | 33009359208 |
| 4892123337ZB43 | WALTER | AMES | CO | 90004402333 |
| 4892157995B53B | ROSALINDA | MERCADO | NM | 90014885799 |
| 4892A65651321 | DIANA | MOON | OH | 90013270656 |
| 4892235282B87B | BRANDON | HERTH | ID | 41038513528 |
| 4892426825B174 | ANNE | MYERS | AR | 90011702682 |
| 48924971172B36 | JERVON | CLARK | CO | 90006089711 |
| 4892576A991569 | MAYRA | GALLARZO | TX | 90013247609 |
| 48926A93791988 | KYMBERLE | REDDISH | NC | 90012660937 |
| 4892794877ZB4B | DEBBIE | STRICKLAND | CO | 33025539487 |
| 4892797325B55B | MARIA | STANDLEE | NM | 90013589732 |
| 4892772A2295B55B | MARIA | STANDLEE | NM | 90000970229 |
| 4892896378163B | KEITH | MURRELL | MO | 90011989637 |
| 4892916717ZB36 | BRYAN | KERR | CO | 90011981671 |
| 4892947598B16B | ALEJANDRO | WEKSLLER | UT | 90014644759 |
| 4892B269691524 | JOANNA | MORALES | NM | 90011872696 |
| 4892B28389373B | JULLIAN | BRIGHAM | OH | 90000952838 |
| 4892B662891873 | JAIRO | TORRES | OK | 90006836628 |
| 4892B768291394 | SERGIO | LINARES | KS | 29089697682 |
| 4893172222B27B | KENDRA | RICHMOND | DC | 90009787222 |
| 48931777972B4B | APRIL | BIEL | CO | 33017567779 |
| 4893191A45B395 | ROBERT | MCDANIELS | OR | 90011279104 |
| 4893244A261963 | ALYJAH | KENNEDY | CA | 90014704402 |
| 4893278925B391 | RITA | MAMBU | OR | 90012987892 |
| 48932A4563B399 | EARL | LEE JR | CO | 33018150456 |
| 4893184A72B36 | BRIAN | CONNELY | CO | 33020211840 |
| 4893354555B174 | LAMETRIA | JACKSON | AR | 90013805455 |
| 4893545A64B271 | ELVIRA | RIVERA | NE | 27035154506 |
| 4893547618B16B | MARIA | RODRIGUEZ | UT | 90014644761 |
| 48936222272B36 | AARON | MOSHER | CO | 90012972222 |
| 48936A9175B222 | GINA | GUTHRIE | KY | 68097030917 |
| 4893737575B222 | PENELOPE | SWAIN | KY | 90014463757 |
| 489377A4491569 | JOHN | GREGORY | TX | 75044387044 |
| 4893847A651334 | MONICA | MUHAMMAD | OH | 66012544706 |
| 4893858755B53B | KATALINA | GONZALES | NM | 90003465875 |
| 4893864312B27B | DON | KING | DC | 90015076431 |
| 4893B53954B259 | ANTHONY | BAXTER | NE | 90000335395 |
| 4893B62A661967 | SAUL | RUIZ | CA | 46024956206 |
| 4893B63384B259 | ANTHONY | BAXTER | NE | 90013416338 |
| 4893B83585B597 | DERRICK | VALENCIA | NM | 90013228358 |
| 4894225A15B395 | JACK | LEE | OR | 44560192501 |
| 489423A3171999 | TINA | COOPER | CO | 90003353031 |
| 4894271765B174 | CHARLOTTE | WALKINS | AR | 90002917176 |
| 48942A25272B36 | LUPE | BANUELOS-HERRERA | CO | 90003810252 |
| 4894333857ZB39 | TABITHA | JACKSON | CO | 90008243385 |
| 4894342897ZB4B | GERMAIN | ROMERO | CO | 33097684289 |
| 4894383725B174 | ARLES | MEJIA | AR | 23026728372 |
| 4894442885B222 | WHITNEY | BELL | KY | 90006334288 |
| 4894484475B174 | OLIVIA | WALLACE | AR | 90013448447 |
| 4894954172B43 | CRYSTIA | TATE | CO | 90013289541 |
| 48944A81985B26 | KADEADRA | WESTON | FL | 90015410819 |
| 4894538145B547 | JOSE | FLORES | NM | 36066463810 |
| 489453A18727B43 | MARIBEL | MANRIQUEZ | CO | 90015113018 |
| 4894595955B174 | CRYSTAL | FRALIN | AR | 23037489595 |
| 489462A482B84B | GEBREHIWOT | GEBRESILASSIE | ID | 90011852048 |
| 4894695762B87B | CHRISTOPHE | HABERER | ID | 90000689576 |
| 48946A3628B16B | MARY | LAWS | UT | 90012650362 |
| 4894763125B174 | CONNIE | SYKES | AR | 90014876312 |
| 48947A21A2B27B | TROY | LIPSCOMP | DC | 90011110210 |
| 4894885166198B | SAM | OLIVEROS | CA | 90010348516 |
| 48948AA9891569 | ANGEL | LIVARES | TX | 90015290098 |
| 4894926477ZB43 | MARQUILLIIS | MURRAY | CO | 90013002647 |
| 4894979895754B | DANIEL | RIVERA | NM | 90014707989 |
| 4894984179373B | JUSTIN | LOGGINS | OH | 90012958417 |
| 4894B174951334 | LINDA | COLLINS | OH | 90012601749 |
| 4894B49A971999 | JACOB | CASACK | CO | 90014644909 |
| 4894B58758B16B | TIMOTHY | SIMPSON | UT | 90002645875 |
| 4894B684991873 | ROB | MOON | OK | 21052736849 |
| 4895159485B53B | YVETTE | ORTIZ | NM | 35024195948 |
| 489517ZA751334 | MYEISHA | ALLEN | OH | 90004357207 |
| 48952762A5B174 | REID | DOUGLAS | AR | 90015177620 |
| 4895337375B53B | STAN | BENAVIDEZ | NM | 90012073737 |
| 48953A93291569 | IVAN | BURCIAGA | TX | 90005550932 |
| 4895445212B87B | LIZ | RADECKI | ID | 90004264521 |

| 48955356A8B546 | CHERYL | VINNEDGE | CA | 90014233560 |
| 48956691272B43 | DALENE | PRIEST | CO | 33049216912 |
| 4896A16A8B16B | ALEX | ALICES | UT | 90011520160 |
| 4895741748B16B | RICKIE | EMERSON | UT | 90011014174 |
| 4895787445B53B | GEORGINE | BACA | NM | 35020338744 |
| 489578A2391988 | RICARDO | PADRON | NC | 90010668023 |
| 4895812265B222 | SHANE | RICHARDSON | KY | 90015341226 |
| 48958AA7961967 | HELEN | OWENS | CA | 46091070079 |
| 48959329A91394 | GUSTAVO | ALVARADO | KS | 90013603290 |
| 4895B156851326 | STEFANIE | BODE | OH | 66080861568 |
| 4895B357251326 | ANTONIO | POELLNITZ | OH | 90013783572 |
| 4895B65A761967 | VANESSA | RIOS | CA | 46052036507 |
| 48961149672B36 | MICALA | DIAZ | CO | 90013971496 |
| 48961A41372B4B | LEOPOLDO | NAVA-DELGADO | CO | 90012640413 |
| 4896294445B174 | AUSTIN | ALDRIDGE | AR | 90004179444 |
| 48963333A91956 | JASON | LAWRENCE | GA | 90001643330 |
| 4896349A172B4B | ALICIA | MARTINEZ | CO | 90000894901 |
| 4896449A391988 | GARRY | MARSHALL | NC | 90013374903 |
| 4896564995B53B | OFELIA | ESCOBEDO | NM | 90014886499 |
| 4896591135B174 | LEVON | SCOTT | AR | 23054339113 |
| 48965A7318B16B | MARIA | HERNANDEZ | UT | 90006280731 |
| 48966747A2B27B | JOSE | PORTILLO | DC | 90009727470 |
| 48966A94191988 | TERRY | BIZZELL | NC | 17056590941 |
| 4896721472B27B | T | CROSSLAND | DC | 90015122147 |
| 4896754372B4B | IONA | LONG SOLDIER | CO | 33072615437 |
| 48967A3A65B395 | KENDRA | JONES | OR | 90008410306 |
| 48968A87191569 | ALEJANDRO | QUEZADA | TX | 75087520871 |
| 4896946685B395 | TONYA | FERGUSON | OR | 90004814668 |
| 48969A85571999 | RENEE | MARTINEZ | CO | 90010000855 |
| 4896B49635597B | ASHLEY | DAY | CA | 90013044963 |
| 4896B77922B27B | SENTAYEHU | NEGESSO | DC | 90014777792 |
| 4896B8A4584349 | TIFFANY | STREZLEC | SC | 90011108045 |
| 4897129417 2B43 | CARMEN | ZACARIAS | CO | 33093922941 |
| 4897141872B27B | DELONTE | SHERROD | DC | 90012864187 |
| 4897186485597B | ZENOBIA | COLEMAN | CA | 90004338648 |
| 48971A19333625 | BRENDA | SMITH | NC | 12084650193 |
| 48971A55261963 | MARTIN | RENTERIA | CA | 46041120552 |
| 489721A762B27B | GLENDA | GARCIA | DC | 90015171076 |
| 4897285315B395 | ANTOINETTE | SMITH | OR | 44523778531 |
| 48973371A72B36 | WENDY | ALLRED | CO | 33085753710 |
| 4897422835B53B | AURELIO | GARCIA | NM | 35066182283 |
| 489745A6572B4B | CRYSTAL | PICAZO | CO | 90013205065 |
| 48974A9135B58B | ANDREA | JARAMILLO | NM | 90010820913 |
| 4897521437 2B4B | OLGA | RIVERA | CO | 33033092143 |
| 4897562A55B395 | SAMANTHA | JONES | OR | 90008696205 |
| 489757A2572B43 | TAYLOR | RENEE-ALEXANDER | CO | 33004277025 |
| 48976513A98B25 | ALBA | MONDRAGON MORALES | NC | 90012675130 |
| 4897668635B395 | CHARLES | BRYANT | OR | 90002946863 |
| 4897694A872499 | NATALIE | MASAOUD | PA | 90008889408 |
| 489775A1891569 | BERTHALY | LOPEZ | TX | 90008705018 |
| 4897892957 2B4B | AMYE | MINERLY | CO | 90011319295 |
| 4897936A651334 | JOHN | SMITH | OH | 90012633606 |
| 4897B18AA5597B | ROMAN | SALDANO | CA | 49080561800 |
| 4897B37615B222 | JALEN | MORRISON | KY | 68017163761 |
| 4897B477155968 | DEBRA | GOLDSMITH | CA | 90002784771 |
| 4897BA22891569 | CARMEN | RAMIREZ | TX | 90013310228 |
| 48981325A91988 | MAGDALENA | PINEDA | NC | 90012663250 |
| 4898225185B58B | BRITTNEY | FREY | NM | 90011512518 |
| 4898371435597B | CYNTHIA | LUQUE | CA | 90011157143 |
| 4898465145B58B | ANSAY | SAMANTHA | NM | 90009826514 |
| 4898577 9A91988 | DANIEL | JENKINS | NC | 90013797790 |
| 4898683975B395 | DAVID | DILLON | OR | 44502468397 |
| 4898799197 2B4B | CHARLES | TOWNSEND | CO | 33035099919 |
| 4898823787 2B43 | SHANE | HERRERA | CO | 90012712378 |
| 4898963957 2B4B | ELISEO | VILLARREAL | CO | 90013536395 |
| 4898968197122B | ASMEROM | ABRHA | IA | 90014906819 |
| 4898979817 2B36 | CRAIG | PATTILLO | CO | 90006617981 |
| 4898B47198B16B | GINGER | DRUCE | UT | 31071354719 |
| 4899125742B848 | DONALD | ANDERSON | ID | 90001502574 |
| 48991AA445B222 | TODD | LANHAM | KY | 68077550044 |
| 4899216415597B | JASON | MORRIS | CA | 90014341641 |
| 48992471A61938 | EPHRAIM | CARRASCO | CA | 46062804710 |
| 4899267764237B | ELIJAH | ALUOCH | TN | 90009146776 |
| 4899268685B53B | ALVARO | CANTARERO COREAS | NM | 90014886868 |
| 4899297344B231 | ANGELIQUE | JOHNSTON | NE | 90006039734 |

| 48992A5872B87B | MARILEE | OWEN | ID | 41088740587 |
|---|---|---|---|---|
| 4899373225B58B | CHARLES | REQUA | NM | 35087517322 |
| 4899533755597B | RON | WAGNER | CA | 90015143375 |
| 48995A66372B43 | LOURDES | OJEDA | CO | 33028080663 |
| 4899634147 2B36 | PATRICIA | MLAMBO | CO | 90009763414 |
| 48996A38791394 | GORGE | MARTINEZ | MO | 90014950387 |
| 4899714A34B259 | GAVIN | BEGLIN | NE | 27023891403 |
| 489974A9485968 | BRANDY | TOLENTINO | KY | 90014824094 |
| 4899818775B222 | LILIA | MORENO | KY | 90007771877 |
| 48998692A5B53B | DILLON | ARBUCKLE | NM | 90014886920 |
| 4899B194572B4B | MANUEL | RAMIEREZ | CO | 90014111945 |
| 4899B83415B174 | ANITAL | MEADOWS | AR | 90013218341 |
| 4899BAA9671999 | ANRAI | VELASQUEZ RUIZ | CO | 90014660096 |
| 489B142135B174 | JILL | AKINS | AR | 90014514213 |
| 489B1534172B36 | JOSHUA | MILLER | CO | 90013345341 |
| 489B192162B27B | SELAMAWHIT | YOHANNES | DC | 90002869216 |
| 489B1982591569 | KIMA | KIHARA | TX | 90002319825 |
| 489B2367391956 | OMAR | RUEBIN | NC | 17021513673 |
| 489B247462B27B | DEVON | ALLEN | DC | 90012974746 |
| 489B254628B16B | JOSE R | RODRIGUEZ | UT | 31049845462 |
| 489B2679271942 | LISA | SEGURA | CO | 32061186792 |
| 489B281564B271 | TAYLOR | TAYLOR | NE | 90005798156 |
| 489B2A5AA71999 | AMANDA | DURGA | CO | 90010920500 |
| 489B3382771999 | REBECCA | GONZALEZ | CO | 90014653827 |
| 489B3588391873 | CANDACE | FITZER | OK | 21082295883 |
| 489B453A15B53B | ROBERT | GOODLOE | NM | 90014885301 |
| 489B4571891394 | LUCINDA | STRONG | KS | 29003735718 |
| 489B553335B53B | JOSE | MENDEZ-ALAMEDA | NM | 90014885333 |
| 489B5712591569 | MARY | CHACON | TX | 75047037125 |
| 489B5A4255597B | ALICE | JONES | CA | 49070060425 |
| 489B5A97A5B174 | LOURHONDA | STEWART | AR | 90014570970 |
| 489B639215597B | TIA | YANG | CA | 49090823921 |
| 489B6773161963 | LAURIE | BENTLEY | CA | 90009837731 |
| 489B688132B27B | LATOYA | BROWN | DC | 81021478813 |
| 489B696895B174 | MARK | FLOWERS | AR | 90014319689 |
| 489B6AA4672B36 | TRACIE | PARKER | CO | 90012780046 |
| 489B7258872B39 | ADRIAN | RUIZ | CO | 33087742588 |
| 489B73A7755999 | JANET | RAMIREZ | CA | 90001353077 |
| 489B743238B16B | JONATHAN | NICHOLS | UT | 90014644323 |
| 489B761A38B141 | SANDRA | GRAMAJO | UT | 90013686103 |
| 489B788754B259 | LINDA | VILLAGOMEZ | NE | 27013868875 |
| 489B7A8A15B53B | NEMECIO | VASQUEZ | NM | 35061290801 |
| 489B8A3398B16B | TERRY | TURNER | UT | 90012170339 |
| 489B9253672B36 | GLORIA | RODRIGUEZ | CO | 90008442536 |
| 489B9414972B4B | RAMONA | AVILA | CO | 90012824149 |
| 489B979365597B | ESTER | GUZMAN | CA | 90001427936 |
| 489B995165B395 | RACHEL CASSANDRA | YARBOUR | OR | 90002649516 |
| 489BB29AA51334 | CAMILLA | BUSH | OH | 90010882900 |
| 489BB547461996 | LETSIA | GOMEZ | CA | 90003135474 |
| 489BB56475B395 | JUSTIN | BERNEL | OR | 90009515647 |
| 48B11197861967 | SIMS | SHAREEMA | CA | 46057431978 |
| 48B11971172B43 | JERVON | CLARK | CO | 90006089711 |
| 48B1214A78B165 | AL | JOHNSON | UT | 90002891407 |
| 48B12438291988 | CASSANDRA | JOHNSON | NC | 90012414382 |
| 48B132A5231673 | KRISTYN | SMITH | KS | 90006392052 |
| 48B13655A2B27B | LARRY | SMITH | DC | 90013026550 |
| 48B14448572B4B | JOSEPH | STARBUCK | CO | 90013534485 |
| 48B1483273145B | DONNDLE | HENDERSON | MO | 90014548327 |
| 48B1579298B16B | HILDA | FUENTES | UT | 90012687929 |
| 48B15893791394 | DEBBIE | SCHIANODICOLA | KS | 90014788937 |
| 48B15A19272B43 | CLAUDIA | RETA AVALOS | CO | 33091460192 |
| 48B15A59891569 | ROSALBA | SOTO | TX | 75028200598 |
| 48B1655842B27B | CHERYL | UMELO | DC | 90011885584 |
| 48B16849891547 | SILVIA MARTINEZ | PIEDRABUENA | TX | 90012528498 |
| 48B1688A991569 | JORGE | AGUILERA | TX | 90011408809 |
| 48B17185572B25 | BREATIZ | OLGUIN | CO | 90010041855 |
| 48B17428772B4B | LORRAINE | LOPEZ | CO | 33005464287 |
| 48B1787655B174 | LAURA | SCHALCHLIN | AR | 90013468765 |
| 48B18438291988 | CASSANDRA | JOHNSON | NC | 90012414382 |
| 48B18515654121 | GENNI | DEMARIS | OR | 90012555156 |
| 48B18966A4B271 | RONNA | LORENZ | NE | 90006569660 |
| 48B1915515B58B | LORENA | LECHUGA-ANAYA | NM | 35021961551 |
| 48B1917A971999 | FELICIA | SANCHEZ-GARBISO | CO | 90010121709 |
| 48B1947645B53B | MELESSA | SANDOVAL | NM | 90011324764 |
| 48B19A3965B53B | LEANNE | HICKS | NM | 90007720396 |

| 48B19A49591988 | MERCY | NDAMBIRI | NC | 17084220495 |
|---|---|---|---|---|
| 48B1B137361967 | MARIA | OROZCO | CA | 90001101373 |
| 48B1B2A192B87B | MICHAEL | BOLME | ID | 90004102019 |
| 48B1B699972B4B | LAUREN | AGUIRRE | CO | 90010046999 |
| 48B1B774991523 | CARLOS EDUARDO | RIOS | TX | 90014247749 |
| 48B2158985B395 | STEPHANNIE | CHRISTENSEN | OR | 90006365898 |
| 48B21752372B4B | DAVID | WHEELER | CO | 33029567523 |
| 48B21A58777595 | MARIAM | PASCHAL | NV | 90011050587 |
| 48B22671A91394 | MARTIN | MARRUFO | KS | 90014076710 |
| 48B2312334B271 | ANGELIQA | LOPEZ | NE | 90011371233 |
| 48B24142461963 | INC | S AND T TRANSFORMATI | CA | 46013851424 |
| 48B2428532B27B | RAYMOND | SHEPHERD JR | DC | 81020562853 |
| 48B2429978B16B | YENORY | GOMEZ | UT | 90012752997 |
| 48B2437935B174 | NICOLE | WHITE | AR | 23083213793 |
| 48B2442888B14B | TRAVIS | SORENSEN | UT | 31066414288 |
| 48B24A18854B6B | ERICKA | NEAL | VA | 90001380188 |
| 48B25153272B36 | KIANA | GABBERT | CO | 90008311532 |
| 48B25457161963 | DONNA | NIELSEN | CA | 46092104571 |
| 48B2549A12B27B | ROSE | SHADE | DC | 90013364901 |
| 48B26797A91394 | PENNY | HALL | KS | 29084407970 |
| 48B26AA8672B43 | HELEN | MAESTAS | CO | 33071780086 |
| 48B2737335B222 | JOHN | PACK | KY | 90009973733 |
| 48B27744271999 | LEEANA | TRUJILLO | CO | 90009277442 |
| 48B28193A77522 | FILIMON | RUIZ-PEREZ | NV | 90003261930 |
| 48B28A78771999 | KRISTY | POOLE | CO | 90013090787 |
| 48B29746291394 | VISMAL | TORRES | KS | 90007787462 |
| 48B2B11285B222 | JASON | KLINGESMITH | KY | 90010191128 |
| 48B2B5A934B541 | CHAROL | VASQUEZ | OK | 90003965093 |
| 48B2B854171999 | AIOTEST1 | DONOTTOUCH | CO | 90015128541 |
| 48B31218991394 | KEVIN | RICHARDSON | KS | 90014672189 |
| 48B31421472B4B | CYNTHIA | CRESPIN | CO | 90011044214 |
| 48B3252819155B | LUIS | REYES | TX | 90009785281 |
| 48B327A485B395 | JAY | GEIGER | OR | 44519837048 |
| 48B33465472B4B | AGUSTIN | PAEZ | CO | 33007694654 |
| 48B33858661963 | PHLEWANG | HIN | CA | 90013188586 |
| 48B3682291394 | ANTHONY | MUNOZ | KS | 90010786822 |
| 48B34A92361963 | DANIEL | GONZALEZ | CA | 46093130923 |
| 48B35875A4597B | CHRIS | LINDBERG | CA | 90007118750 |
| 48B35AA7271999 | CONNIE | EVEL | CO | 90013100072 |
| 48B3689255B388 | VERONICA | ALEMAN | OR | 90012648925 |
| 48B368A525B222 | CHRIS | HESLER | KY | 90012408052 |
| 48B36AAA291873 | AUSTIN | CHADIC | OK | 21044250002 |
| 48B373A4477595 | MANUEL | CEVALLOS | NV | 43014283044 |
| 48B37439391549 | MANNY | GARCIA | TX | 75087354393 |
| 48B374A5461967 | ELIZABETH | REYNOSA | CA | 90005944054 |
| 48B3755A62B342 | HEIDI | BLUME | CT | 90014855506 |
| 48B385AA991988 | BRANDI | DUBOSE | NC | 90010765009 |
| 48B392A9971999 | THERESA | QUINTANA | CO | 38097562099 |
| 48B3966228B16B | MICHAEL | LAMBROSE | UT | 90014566622 |
| 48B39AA4772B43 | KATRINA | GARCIA | CO | 33060340047 |
| 48B3B68A172B4B | MARSHA | LAURIENTI | CO | 33070726801 |
| 48B41563751367 | MELISSA | GILLIAM | OH | 90008095637 |
| 48B42198991988 | MARGARITA | NERI | NC | 17058831989 |
| 48B4252645B174 | CHRISTON | SHACKELFORD | AR | 90012375264 |
| 48B426A1A91569 | ROBERT | VOGEL | TX | 75014156010 |
| 48B427A2171999 | KATRINA | ORTEGA | CO | 90009457021 |
| 48B43269471999 | JOLENE | ORTEGA | CO | 90010082694 |
| 48B4341266196  7 | ROSA | PLASCENCIA | CA | 90000924126 |
| 48B4367865598B | GABRIELA | APARICIO | CA | 90007556786 |
| 48B443A3A72B36 | FERNANDO | NUNOTORREES | CO | 33031923030 |
| 48B44575951334 | KELA | ROSE | OH | 90013685759 |
| 48B4479225B395 | ALICIA | GONZALEZ MEDEL | OR | 90002327922 |
| 48B44926477595 | JOSE | PERDONO MARTINEZ | NV | 43000469264 |
| 48B49A4A4B259 | CARLOS | ALFARO | NE | 90006609040 |
| 48B45296791527 | JOSE JAVIER | CORTEZ | TX | 90004342967 |
| 48B45349477595 | TONI | CORTEZ | NV | 43042153494 |
| 48B45933391873 | JENNIFER | MANGUM | OK | 21038379333 |
| 48B4634A85B58B | MARTHA | JARAMILLO | NM | 90004793408 |
| 48B4667A177595 | MANUEL | COVARRUBIAS | NV | 90011526701 |
| 48B4693171999 | KATRINA | KINGSTON | CO | 90011106931 |
| 48B46A6A66198B | DANIEL | AVITIA | CA | 90010240606 |
| 48B471AAA91873 | ANGELA | MASON | OK | 21001311000 |
| 48B4732A45B53B | SONIA | VIDANA | NM | 35015343204 |
| 48B47624361967 | HUMBERTO | ROJAS | CA | 90009406243 |
| 48B4799334B259 | SEAN | BEACOM | NE | 27058059933 |

| | | | | |
|---|---|---|---|---|
| 48B4811A15B174 | SHAMEKA | TURNER | AR | 90006481101 |
| 48B481A595B53B | JHONY | CHAVEZ | NM | 90006951059 |
| 48B4834555B194 | NATALIE | STELL | AR | 90010293455 |
| 48B4869A85597B | ROBERT | MC NAMARA | CA | 90009806908 |
| 48B487A1591988 | DIJON | WRIGHT | NC | 90011087015 |
| 48B48885A61967 | DOMINGO | MORALES | CA | 90004978850 |
| 48B49438372B4B | NICOLETTE | MEDINA | CO | 33098654383 |
| 48B4991992825 | FABIOLA | LOPEZ | AZ | 90014169919 |
| 48B5162A491524 | VICTOR | ALVAREZ CHAVEZ | TX | 90012936204 |
| 48B51656461963 | DAVID | LASORTE | CA | 46072206564 |
| 48B51764191988 | EDWIN | LOPEZ | NC | 90012957641 |
| 48B5196345B174 | MARLA | HARRISON | AR | 90014499634 |
| 48B5211675597B | FELIX | LOPEZ | CA | 90003181167 |
| 48B53987A91394 | RACHELL | WELLS | KS | 90010889870 |
| 48B54227A5B53B | PAUL | SARTIN | NM | 90005122270 |
| 48B54A9A15B222 | DERON | WATKINS | KY | 68033880901 |
| 48B5548945B58B | UTAHNA | BELONE | NM | 90014304894 |
| 48B5581471999 | DEREK | SALAZAR | CO | 90008285814 |
| 48B5913851334 | VALETTA | MAHONE | OH | 66010799138 |
| 48B5939861967 | JAVIER | ROSALES | CA | 46048669398 |
| 48B5595382B27B | RASHAAD | MCRAE | DC | 90013979538 |
| 48B5635A172B43 | ASHLEY | GORDON | CO | 90004493501 |
| 48B56518172B4B | ELEANOR | CEPERO | CO | 90014015181 |
| 48B5653622B27B | KIMBERLY | WRIGHT | DC | 90014425362 |
| 48B57133977595 | LIZBET | SEGURA | NV | 90010661339 |
| 48B5724945B222 | KRAIG | SHARP | KY | 90014152494 |
| 48B5754A391873 | CLAUDE | WARD | OK | 21044475403 |
| 48B583A8172B36 | DAVID | BARELA | CO | 33077313081 |
| 48B58429261967 | VIRIDIANA | SALGADO | CA | 46017784292 |
| 48B589A9491988 | SHEARL | MARSHALL | NC | 90008599094 |
| 48B5951A72B87B | ELESHA | WAGNER | ID | 90006605107 |
| 48B5971A554121 | EVA | LINDER | OR | 90012457105 |
| 48B61514357B61 | TONI | THOMAS | PA | 90012535143 |
| 48B61575971999 | DENIESE | SIERRA | CO | 38076715759 |
| 48B6192568B335 | CONNIE | JACO | SC | 90011779256 |
| 48B6246AA91569 | ROCIO | LUCERO | TX | 75068354600 |
| 48B62544491926 | EARL | CROMARTIE | NC | 90015205444 |
| 48B62A9284B597 | CARLA | HUNDLEY | OK | 90011060928 |
| 48B64413A91234 | MIRA | BOOKOUT | GA | 14512994130 |
| 48B64868277535 | STEVEN | CASSONE | NV | 90012878682 |
| 48B6518A272B43 | CHRISTOPHER | BROWN | CO | 90010841802 |
| 48B6616AA8B16B | ALLY | WAYMAN | UT | 90015261600 |
| 48B6629745B395 | JEREMY | SMITH | OR | 90011262974 |
| 48B66764891394 | JOHN | LIVINGSTON | MO | 90011747648 |
| 48B66A27972B43 | MARCOS | GARCIA RAMIREZ | CO | 90012000279 |
| 48B67231291394 | RYAN | GREER | KS | 90012632312 |
| 48B6742864B271 | ISABEL | BURGARIN | NE | 27024104286 |
| 48B67459891569 | PATRICIA | MORENO | TX | 90010214598 |
| 48B67643291569 | DIANA | VALVERDE | TX | 90007796432 |
| 48B68555131491 | TERRISA | HILLARD | MO | 90011045551 |
| 48B6872835B53B | JIMMY | BIERNER | NM | 90014807283 |
| 48B6922275597B | ROSA | RAMIREZ | CA | 90014782227 |
| 48B693A138B165 | ATHENA | CLARK | UT | 31094253013 |
| 48B69624491988 | KIDANE | MESFIN | NC | 90012586244 |
| 48B6B276691956 | JASMINE | GRACE | NC | 90006692766 |
| 48B6BA24472B43 | CRISTIAN | PENA | CO | 90013280244 |
| 48B71476261963 | HEATHER | GALLARZO | CA | 46050624762 |
| 48B7162932B27B | KISHA | ALLEN | DC | 90008166293 |
| 48B73216361963 | ARCELIA | CUELLAR | CA | 90012732163 |
| 48B7365767B461 | CARMEN | DEFUNES | NC | 90008666576 |
| 48B74183A5B174 | ROSA | LEIVA | AR | 23094311830 |
| 48B747A7351334 | JAMIE | FRAZIE | OH | 66095197073 |
| 48B74893791956 | LATASHA | SAUNDERS | NC | 90002558937 |
| 48B7547385B174 | MARLENE | TRUJILLO | AR | 90013254738 |
| 48B75AAA251334 | CRISTAL | CARDENAS | OH | 90015300002 |
| 48B7664825B58B | MARTIA | ALPHONSO | NM | 90008196482 |
| 48B77216491569 | MICHELLE | GARCIA | TX | 90013932164 |
| 48B77229961967 | JOHN | HOPKINS | CA | 46006352299 |
| 48B7774585B53B | DESIREE | SANDOVAL | NM | 90014807458 |
| 48B77774333B22 | FREE | HILL | OH | 90012467743 |
| 48B7789532B27B | GRACE | HERRION | DC | 90014488953 |
| 48B78184961963 | ROBERTO | ROBLES | CA | 90010041849 |
| 48B7826877B347 | EDWIN | MINERO | VA | 90001422687 |
| 48B7826433653 | ROBERT | ISLEY | NC | 90009788264 |
| 48B7916325597B | NOEL | HERNANDEZ | CA | 90012001632 |

| 48B7921215B222 | JESSICA | STOVER | KY | 90002552121 |
|---|---|---|---|---|
| 48B79826433653 | ROBERT | ISLEY | NC | 90009788264 |
| 48B79886193741 | ROGER | DAVIS | OH | 90001088861 |
| 48B79A4981639 | BJ III | WORKS | MO | 90006110499 |
| 48B7B539251326 | JAMES | WALKER | OH | 90001905392 |
| 48B7B855972B43 | JOSH | CHOTINER | CO | 90000618559 |
| 48B7BA8782B87B | DAVID | FUSON | ID | 90006850878 |
| 48B81826661963 | MARIA | VEGA | CA | 46077598266 |
| 48B81941871921 | GEORGE | KANATAS | CO | 90007869418 |
| 48B8232355B555 | HEATHER | BURKE | NM | 90011043235 |
| 48B8243415B174 | TIFFANY | POINDEXTER | AR | 23078574341 |
| 48B8268715B222 | KYLA | SIMON | KY | 90014836871 |
| 48B83263172B36 | DAVID | PORTWOOD | CO | 90007742631 |
| 48B8414748B16B | DAVID | JAMES | UT | 90012671474 |
| 48B84199791547 | JESUS | MORENO | TX | 90012541997 |
| 48B8473A972B43 | BARBARA | CORTEZ | CO | 33027317309 |
| 48B85868291956 | SHAKIA | MOSS | NC | 90009148682 |
| 48B8591856196 | JUSTIN | BLAIR | CA | 90014529185 |
| 48B85A24931448 | MELVIS | BANKS | MO | 90001110249 |
| 48B85A78191988 | GLENDA | RODRIGUEZ | NC | 90013400781 |
| 48B8616985B338 | ANA | MENDEZ | OR | 90010961698 |
| 48B86545972B4B | CHONG | STUDIO | CO | 33095485459 |
| 48B86632133662 | OLANDO | SPEAS | NC | 90011616321 |
| 48B876A585597B | LETICIA | BALDONADO | CA | 90001996058 |
| 48B87982A91569 | LOURDES | IBARRA | TX | 75012749820 |
| 48B881A655B58B | DESIREE | CHAVEZ | NM | 90007861065 |
| 48B883A1972B36 | MICHAEL | GRENAWALT | CO | 90011833019 |
| 48B8854597199 | ODELIA | BACA | CO | 90014615459 |
| 48B8917385B222 | BRENDAN | KELLY | KY | 90004241738 |
| 48B8951866196 | MARCEL | FOSTER | CA | 90015165186 |
| 48B89589372B36 | STEPHANIE | RANGEL | CO | 33068595893 |
| 48B89847761963 | HECTOR | MORALES | CA | 46073218477 |
| 48B8992835B174 | BRITTANY | ROE | AR | 90010659283 |
| 48B8B266A5B527 | ELENA | ZULUETA | NM | 90012312660 |
| 48B8B37628B165 | MARDY | ACCORD | UT | 31075783762 |
| 48B8B899761963 | ALEJANDRA | VILLATORO | CA | 46075438997 |
| 48B91564971999 | TOMIE | RUSSOM | CO | 90014665649 |
| 48B9211682B87B | NICOLLE | EVANS | ID | 41055721168 |
| 48B9244918B16B | CHANNING | LARSON | UT | 90010274491 |
| 48B9267975B174 | CARL | CARTHAN | AR | 90015176797 |
| 48B934A9377595 | JULIA | RAMIREZ | NV | 90006464093 |
| 48B9399165B58B | LEANNA | CURLEY | NM | 90013689916 |
| 48B94253797B74 | MONICA | WARDAL | CO | 90005622537 |
| 48B94A93A61963 | KENNY | SWANSON | CA | 90013460930 |
| 48B953A865B395 | SHANE | HEATH | OR | 44593743086 |
| 48B95494472B36 | DAVETTE | PARKS | CO | 33071674944 |
| 48B9579125B53B | SHANNON | CHAVEZ | NM | 90014807912 |
| 48B9594922B27B | ALEXIS | TORRES | DC | 90012719492 |
| 48B9637255597B | MICHAEL | KIRKPATRICK | CA | 90012593725 |
| 48B96757436148 | RUBEN | GARZA | TX | 90000977574 |
| 48B9787387B467 | PAMELA | MAYER | NC | 90013838738 |
| 48B97886872B43 | LISA | DARCY | CO | 33096138868 |
| 48B9815A251336 | THOMAS | WRIGHT | OH | 90012261502 |
| 48B9843A98B16B | JAKE | ARRINGTON | UT | 90012374309 |
| 48B98783991394 | AMBER | JENKINS | KS | 90014857839 |
| 48B992A2272B4B | SANDRA | GRISHAM | CO | 90000182022 |
| 48B99722A2B27B | CRECENCIO | DELACRUZ | DC | 90015137220 |
| 48B9B13245B28B | LAUREN | JONES | KY | 90014891324 |
| 48B9B242572B36 | URIEL | RIVAS | CO | 90005962425 |
| 48B9B887191988 | JESUS | CAJILLAS | NC | 17018168871 |
| 48B9B8A6872B43 | JOSETTE | MARTINEZ | CO | 90011028068 |
| 48BB111924B271 | BRENNA | HOFFMAN | NE | 27059611192 |
| 48BB1A8618B16B | ESCOLASTIC | ALBO | UT | 31076830861 |
| 48BB256795B222 | JANE | SMITH | KY | 90001495679 |
| 48BB2A2757B473 | DEANNA | SCATES | NC | 90011130275 |
| 48BB449162B27B | TIMTHY | GOODWYN | DC | 90014064916 |
| 48BB456A872B43 | SHANNON | HOGAN | CO | 33092625608 |
| 48BB5864884332 | CARLOS | RIVERA | SC | 19060808648 |
| 48BB6213891988 | MAURICE | BENNETT | NC | 90011192138 |
| 48BB688438B16B | SALVADOR | GUERRERO | UT | 90010918843 |
| 48BB7566251334 | MARCOS | DIAZMORALES | OH | 90013935662 |
| 48BB7A53271999 | STEPHANIE | CARDENAS | CO | 90013090532 |
| 48BB853875B58B | DEANN | RAGLAND | NM | 90014595387 |
| 48BB87A2A5B222 | STEVEN | ROBERSON | KY | 90013007020 |
| 48BB9242625164 | TAQARI | PAYNE | AL | 90015372426 |

| | | | | |
|---|---|---|---|---|
| 48BB9817251334 | DARIUS | HAMILGTON | OH | 90005198172 |
| 48BBB258961967 | ANDREA | VALENCIA | CA | 90014122589 |
| 48BBB58AA2B872 | DEBORAH | PEARSON | ID | 90002535800 |
| 48BBBA21271999 | MOSE | MARTINEZ | CO | 90013090212 |
| 48BBBAA8972B36 | LLUVIA | AGUIRRE | CO | 90009260089 |
| 4911122119152B | JANETTE | RAMOS | TX | 90012032211 |
| 49112132A72B36 | ANITA | ROBISON | CO | 90015121320 |
| 49112489872B4B | MICHAEL | ANAYA | CO | 90003774898 |
| 4911252665B53B | MANUELA | ALVAREZ | NM | 90014775266 |
| 4911273838B16B | JAN | MCKAY | UT | 31026197383 |
| 4911328313B351 | SHANNON | CORTEZ | CO | 33087912831 |
| 49113577972B4B | JOHN | ANTUNA | CO | 33049395779 |
| 4911375855B53B | RUSSEL | FRYE | NM | 35035187585 |
| 4911431932B27B | TYANNA | BROWN | DC | 90004053193 |
| 4911436575B395 | JULIA | WHITEMAN | OR | 90014103657 |
| 491144A7172B4B | JARED | ROBERTS | CO | 33008494071 |
| 4911481AA91569 | RELANDO | KIRK | TX | 90012928100 |
| 49114A52772B43 | MICHAELA | PEDIGO | CO | 33069280527 |
| 4911543835597B | SELINA | HUERTA | CA | 90010894383 |
| 4911554A591569 | JUAN | MARROQUIN | TX | 90007485405 |
| 491164A3872B4B | MUSEF | TOGAI | CO | 90014994038 |
| 4911729765B58B | MARIBEL | MUNOZ | NM | 35085802976 |
| 4911742738B885 | JEREMY | PAYNE | HI | 90014004273 |
| 4911775A781691 | SHENETHA | DAVIS | MO | 90013507507 |
| 491179A5A5B53B | LISA | DOMINGUEZ | NM | 90014229050 |
| 49117A3A75B53B | JAMES | LUCKETT | NM | 90010490307 |
| 49117A7512B27B | SANDRO | MARTINEZ | DC | 90008070751 |
| 491182A2971947 | MICHAEL | REEDER | CO | 90003202029 |
| 4911849A491959 | SHANNYN | ALSTON | NC | 90014584904 |
| 4911885358B546 | RITA | DRITO | CA | 90015348535 |
| 4911941844B271 | ADRIANNE | WALKER | NE | 27058384184 |
| 4911B149172B36 | MARIA | LUNA | CO | 33070441491 |
| 4911B57465B394 | DELFINA | DIAZ | OR | 44579365746 |
| 4911B574833621 | MIGUEL | PATRICIO | NC | 90008335748 |
| 4911B912797B62 | KASIKILA | MISAGWE | CO | 90013029127 |
| 4912194229152B | ALLIANCE | INSURANCE | TX | 90004539422 |
| 491227A7391982 | JOY | HEDGEPETH | NC | 17024677073 |
| 4912459555B264 | DEAZIA | LAWRENCE | KY | 90010205955 |
| 4912487A361967 | CHRIS | BROWN | CA | 46016818703 |
| 49124A81472B36 | RANDY | HARDEN | CO | 33040870814 |
| 4912517325B174 | CARLOS | NEAL | AR | 23045311732 |
| 4912543285B222 | ERICA | MITCHELL | KY | 68058434328 |
| 491258A5771946 | HEIDI | GOODWIN | CO | 32042238057 |
| 49126541A62649 | ABNER | COLINDRES | CA | 90015275410 |
| 4912828197B62 | ZACHARY | MECLELLAND | CO | 90013512811 |
| 491283A5571947 | LUCAS | LINNES | CO | 90012803055 |
| 4912914AA72B38 | ERIKKA | DANIELSON | CO | 33087101400 |
| 4912B52735B58B | SHELLEE | WADDLES | NM | 90011355273 |
| 491311AA272B43 | MARGARITA | DAMIAN | CO | 90011811002 |
| 4913128995B395 | CAITLIN | FREEMONT | OR | 90013542899 |
| 4913165197B62 | VICENT | CABOS | CO | 39085876531 |
| 491323AAA61967 | KATRINA | KENNEDY | CA | 90008493000 |
| 49132481A4B271 | ASHLIE | CONGDON | NE | 90004434810 |
| 49132829172B28 | JOSEPH | SUTTON | CO | 90013828291 |
| 4913293668B531 | GALDIUO | CAMARILLO | CA | 90014779366 |
| 4913389154B23B | MICHELLE | MCCAULEY | NE | 90006068915 |
| 49133A6437B461 | MICAH | BEY | NC | 90000990643 |
| 4913413745B53B | ADRIANA | ESTRADA | NM | 35094231374 |
| 4913425735597B | HELEN | TRUJILLO | CA | 90013042573 |
| 49135735A5B53B | ESTRELLA | SANCHEZ | NM | 90012157350 |
| 49135A59193751 | PEREZ | HARRIS | OH | 90011390591 |
| 49137287172B54 | GONSALO | GALVAN | CO | 33002412871 |
| 4913745615597B | JUAN | MARTINEZ | CA | 90014434561 |
| 4913816A491873 | BRANDI | TOWNSELL | OK | 90014721604 |
| 4913822 5A5B555 | MARIA | IBARRA | NM | 90008642250 |
| 4913939195B395 | CHERI | MERRYIWEATHER | OR | 90011293919 |
| 491394A8951334 | MMICHAEL | BEDINGHAUS | OH | 66093714089 |
| 49139514172B36 | GENESE | MEJIA | CO | 90007675141 |
| 4913971855B174 | MANUEL | PEREZ | AR | 90011267185 |
| 49139742172B43 | JERRY | GARCIA | CO | 33063247421 |
| 4913979717 2B36 | MARTHA | MIRAMONTES | CO | 33055647971 |
| 49139A96991569 | JENNY LEE | SANDOVAL | TX | 90013990969 |
| 4913B89695597B | DAWN | HERRERA | CA | 49072648969 |
| 4914113257 2B38 | JESUS | REYES | CO | 33080251325 |
| 4914198295597B | DEE DEE | KAYAJANIAN | CA | 49092389829 |

| | | | | |
|---|---|---|---|---|
| 4914215452B271 | SARINA | MURRAY | DC | 90005911545 |
| 49142488872B62 | ALMA | POOT | CO | 90000564888 |
| 491427A4891569 | LORENA | VEGA | TX | 90010527048 |
| 4914287835597B | IDALIA | SANCHEZ | CA | 49079478783 |
| 49142AA385B174 | VIRGINIA | DAVIS | AR | 23065690038 |
| 4914355A261963 | DOLORES | VARELA | CA | 90001775502 |
| 4914359775597B | MAX | RODELA | CA | 90012525977 |
| 4914393A391583 | LILY | CORTEZ | TX | 90012809303 |
| 491439A3A97B62 | BILL | LAMPE | CO | 39096199030 |
| 4914425A4597B | DAISY | MUNOZ | CA | 90015102500 |
| 4914339572B54 | ADAN | HERNANDEZ | CO | 90010213395 |
| 4914439582B87B | RYAN | BOURGARD | ID | 90002013958 |
| 4914741697B53 | MODESTA | GARCIA-OJEDA | CO | 90011877416 |
| 49145117797B53 | FRANCISCO | LUCERO | CO | 33068731177 |
| 4914515318B165 | JEREMY | BALTER | UT | 31056731531 |
| 491453A195B174 | TRAMMELL | MONTGOMERY | AR | 90014793019 |
| 49145721A97B62 | WILLIAM | SMITH | CO | 90011387210 |
| 4914575822B267 | DAVID | BONILLA | DC | 81087627582 |
| 4914648597B36 | LACIE | CLARK | CO | 90009894859 |
| 4914696145B52B | JOSE | MUNOZ | NM | 90012629614 |
| 49146A25491959 | JOSE | FUNES | NC | 90006200254 |
| 49146A9155B581 | SHADHAN | SWANSON | NM | 35006010915 |
| 4914718A64B531 | TANIA | PALACIOS | OK | 90006131806 |
| 4914757AA71947 | RICHARD | PACHECO | CO | 90009715700 |
| 4914772578B16B | MARIO | MONTOYA | UT | 31005627257 |
| 4914827135597B | ROSA | LOPEZ | CA | 49014142713 |
| 4914837567 2B4B | JAMES | GIGAX | CO | 90014443756 |
| 4914846515B523 | ANDREW | MONTOYA | NM | 35016704651 |
| 4914856444B271 | GUILLERMO | ROMAN PALOMARES | NE | 90003615644 |
| 491491A4A91881 | LATRAY | HOWARD | OK | 90003351040 |
| 491492933559 7B | JEFF | TURNMIRE | CA | 90005902933 |
| 4914B16A491873 | BRANDI | TOWNSELL | OK | 90014721604 |
| 4914B314791523 | CLARISSA | JIMENEZ | TX | 90013513147 |
| 4914B7A5851336 | DAVID | SEARIGHT | KY | 90013377058 |
| 4914BA9A85B375 | SERAFIN | CABELLO | OR | 90004520908 |
| 49151A91391959 | BANAY | CAPRI FIELDS | NC | 90009150913 |
| 49152A15772B54 | PINON | MARIA | CO | 33059330157 |
| 49153532372B4B | RUBY | ROSS | CO | 33027555323 |
| 4915386785B174 | SHAWNAYA | POLK | AR | 90003828678 |
| 4915391887B394 | MEAZA | BEKELE | VA | 90001989188 |
| 4915438937 2B43 | LUIS | LECHUGA | CO | 90010503893 |
| 4915531735B395 | HEATHER | MOZO | OR | 44516943173 |
| 4915568389 7B62 | TAMMY | GARZA | CO | 90006726838 |
| 491557A815B58B | CHRISTINE | HERNANDEZ | NM | 35032157081 |
| 491562A8971946 | JONATHAN | NEAL | CO | 90015102089 |
| 4915652295B174 | TONIA | HOLLOWAY | AR | 90002965229 |
| 4915661835B55B | RENEZINA | JOHNSON | NM | 90006776183 |
| 49156A6795B58B | ANNA | CATANO | NM | 90012600679 |
| 4915769919 7B62 | MARITZA | VEGA | CO | 39059776991 |
| 4915989A791959 | DEMARIO | GONNIGAN | NC | 90003558907 |
| 4915B455771946 | BANDEN | THORNTON | CO | 90014974557 |
| 4915B583A91959 | CHARLES | LETTERMAN | NC | 90013545830 |
| 4915B7AA361967 | ROBIN | BAUER | CA | 46010137003 |
| 4915B995691583 | NAYELY | SERNA | TX | 90012789956 |
| 4916142347B453 | GABRIEL | AMAYA | NC | 90012434234 |
| 4916152A971947 | WILLIAM | LALLIS | CO | 90009375209 |
| 4916159A472B36 | SIMON | VATH | CO | 90012705904 |
| 49161A93272B4B | BEATRIZ | KEMMERER | CO | 90010130932 |
| 4916211A75B523 | JOSH | LOPEZ | NM | 90005601107 |
| 491627A835B58B | WENDY | ACOSTA | NM | 35029687083 |
| 4916281137 2B4B | BRYIA | JOHNSON | CO | 33095708113 |
| 4916357737 2B36 | AIDA | LUNA | CO | 33013165773 |
| 4916387497 2B54 | BRITT | ANDERSON | CO | 33065168749 |
| 4916446755597B | EVA | RAUMAKER | CA | 49034844675 |
| 4916468A74B943 | JIMMEKA | JOHNSON | TX | 90007436807 |
| 49164A1A572B33 | PABLO | LOPEZ-RUIZ | CO | 90012630105 |
| 4916528732B27B | SEAN | BURGESS | DC | 90012882873 |
| 49165518972B36 | MARIA DEL SOCORRO | CHAVEZ ORZCO | CO | 90008545189 |
| 49165A29491873 | REGINA | WARREN | OK | 90014730294 |
| 49166138A5B53B | JAMES | MESQUITA | NM | 90011071380 |
| 4916632162B27B | ERIC | SHANKS | DC | 81078783216 |
| 4916634727 2B36 | CARRIE | WILBORN | CO | 33078583472 |
| 49166A29491873 | REGINA | WARREN | OK | 90014730294 |
| 4916726745597B | DARLENE | PEREZ | CA | 90011392674 |
| 4916773755B53B | TRAVIS | JOHNSON | NM | 90007067375 |

| 4916792745B222 | CORY | SEGO | KY | 68095129274 |
|---|---|---|---|---|
| 49168242A97B62 | LAURA | MORRISON | CO | 90001672420 |
| 49169293A5B58B | DOMINIC | GURULE | NM | 35001092930 |
| 4916937394B271 | SYLVIA | OUTERBRIDGE | NE | 27012513739 |
| 4916B843A8B165 | CHARLES | TRUJILLO JR | UT | 31032208430 |
| 4916B91A45B58B | PATRICIA | ROSCOE | NM | 90004739104 |
| 49171A48491873 | ALEE | WILSON | OK | 90014730484 |
| 49171AA8791583 | NICKY | BELLAH | TX | 90015190087 |
| 49172A45697B62 | WILLY | JOHNSON | CO | 39041300456 |
| 49172A66271999 | ALICIA | ADAME | CO | 38095330662 |
| 4917389A191523 | PERUSQUIA | ESMERALDA | TX | 90009228901 |
| 49173A99591394 | REBECCA | RILEY | KS | 29085840995 |
| 49174317672B4B | ERNESTO | RAMIRES | CO | 33092953176 |
| 4917529965B523 | HIPOLITO | RODRIGUEZ | NM | 90003412996 |
| 4917619A92B956 | BRENDA | RUBIO | CA | 90014321909 |
| 4917646A971946 | BONNIE | ATKINSON | CO | 32080474609 |
| 491767A455B395 | JEFF | BEALE | OR | 90013687045 |
| 49177236297B62 | CHEYENNE | MARIE DU CHENE | CO | 90014542362 |
| 49179235297B62 | RENAE | LEON | CO | 39009142352 |
| 491795A5572B54 | LEIDY | CASTILLO | CO | 33061775055 |
| 4917B584272B36 | RICHARD | MORGAN | CO | 90005985842 |
| 4917B649348B28 | LATODD | TAYLOR | OK | 90005026493 |
| 491812A652B27B | JANICE | RAY | DC | 90012912065 |
| 49181447872B43 | JONATHAN | MARMOLEJO | CO | 33061744478 |
| 4918155A28B16B | NICHOLE | LOFTUS | UT | 31077865502 |
| 49181A81591873 | EDIN | PERDOMO | OK | 90014730815 |
| 491832A545B52B | HECTOR | GARDEA ROMERO | NM | 36040982054 |
| 4918333A25B523 | CASSANDRA | ALVARADO | NM | 90003413302 |
| 49183A2A571999 | GRACE | SMITH | CO | 90001990205 |
| 49184151897B62 | DANIEL | FUENTES | CO | 39043051518 |
| 491841A3391583 | LOURDES | BOCANEGRA | TX | 75014571033 |
| 4918451728B165 | BRIGITTE | FAVRO | UT | 31062375172 |
| 4918464145B395 | VICKIE | COYOTL | OR | 90007416414 |
| 4918568245B174 | JOHNSON | BOBBY | AR | 90002246824 |
| 4918675A22B27B | JOHN | GLOVER | DC | 90007607502 |
| 49186763572B4B | ALFREDO | REYES | CO | 90005857635 |
| 4918757A172B36 | SCARLETT | PEDFORD | CO | 90014885701 |
| 4918786655B53B | DARLERE | MAESTAS | NM | 90010768665 |
| 491879A675B53B | CALVIN | GORMAN | NM | 90014719067 |
| 4918842255B395 | MARK | SCHULZ | OR | 90011094225 |
| 4918938442B87B | BRYON | HAVILAND | ID | 90007633844 |
| 4918954742B87B | BRYON | HAVILAND | ID | 90011945474 |
| 4918957367 2B38 | MARK | RUIZ | CO | 33035225736 |
| 4918B413924B69 | NADINE | REID | DC | 90005244139 |
| 4918B669897B62 | TRACY | SYMES | CO | 39090556698 |
| 4919224A491569 | LUZ | ACOSTA | TX | 75087682404 |
| 4919235345B58B | DESIREE | SULLIVAN | NM | 90012253534 |
| 49193336697B62 | IAN | SOLARSKI | CO | 90011153366 |
| 4919359A171947 | DAWN | VAUPEL | CO | 32084695901 |
| 491945A9A2B27B | JESE | SANTOS | DC | 90013085090 |
| 4919484296B275 | CHARLES | SIMS | AZ | 90013978429 |
| 4919538163B356 | ABEL | ARROYO | CO | 33066003816 |
| 4919573572B54 | RANDY | HOVRUD | CO | 33066567353 |
| 49196397A61967 | JENNIFER | MIRANDA | CA | 90005803970 |
| 491963A5571947 | LUCAS | LINNES | CO | 90012803055 |
| 4919641135B581 | ALONSO | JUAREZ | NM | 90003484113 |
| 491964A8171999 | JOANNA | BUSBY | CO | 38015944081 |
| 491974A9991583 | ROSALVA | VASQUEZ | TX | 75008804099 |
| 4919763895B55B | NUBIA | VALENZUELA | NM | 35080056389 |
| 4919779A984766 | ROBERTO | CONTRERAS | IL | 90002347909 |
| 4919789393368B | PHENICIA | REID | NC | 90012758939 |
| 49197A3312B27B | GENY | FRESHOUR | VA | 90015200331 |
| 4919813645B53B | ALEXANDRIA | PACHECO | NM | 90007751364 |
| 491981A3891873 | ELISSA | HAMSARD | OK | 90014731038 |
| 49198392A57564 | CLAUDIA | CLAUDIA | NM | 90013413920 |
| 4919854775B174 | CINDRA | ELLIS | AR | 90010895477 |
| 491985A445B58B | SHARON | GARCIA | NM | 90015005044 |
| 4919872A561963 | ERIC | WILLIAMS | CA | 90007077205 |
| 4919873215B174 | LUIS | GARZA | AR | 90013157321 |
| 4919879518B165 | RYAN | NIELSON | UT | 90001257951 |
| 4919 8A97772B36 | TURNER | DAMEON | CO | 90014770977 |
| 49199271572B36 | MONICA | FERNANDEZ | CO | 90012322715 |
| 4919948485B523 | ABEL | MENDOZA | NM | 35090174848 |
| 4919959A171947 | DAWN | VAUPEL | CO | 32084695901 |
| 4919B488172B54 | JUANMANUEL | HERNANDEZ-IVARRA | CO | 33068524881 |

| | | | | |
|---|---|---|---|---|
| 4919B756671999 | BRIAN | FISHER | CO | 38057007566 |
| 4919BA1175B58B | YVETTE | BARRAZA | NM | 90014890117 |
| 491B1149971947 | SONIA | LOPEZ | CO | 90013221499 |
| 491B1697671999 | TONI | HERNANDEZ | CO | 38026026976 |
| 491B1848591583 | JESUS | HOLGUIN | TX | 90011098485 |
| 491B216825B58B | TOBY | CHAVEZ | NM | 90015241682 |
| 491B24A445B395 | LOUIS | MCCLENDON | OR | 90012874044 |
| 491B253A95B35B | MANFREDO | SANTOS PALMA | OR | 44515925309 |
| 491B3264472B36 | ZANAHA | MARIE-MCCARTY | CO | 33002892644 |
| 491B368A171947 | BRITTANY | CROFFUT | CO | 90013846801 |
| 491B3787171999 | SEBASTIAN | ESTRADA | CO | 90012817871 |
| 491B4258A91583 | JESSICA | AVALOS | TX | 90011662580 |
| 491B445A75B395 | CHELSEY | MCGUIRE | OR | 90003484507 |
| 491B4994497B62 | MATTHEW | BARELLA | CO | 39007569944 |
| 491B5187233B55 | PAULA | PARKER | OH | 90014621872 |
| 491B582662B27B | RENEE | WILLIAMS | DC | 90014018266 |
| 491B5A32781698 | KAREN | COLE | MO | 90008990327 |
| 491B5A52571947 | MARIA | MARTINEZ | CO | 90000220525 |
| 491B6294297B62 | SHAWNA | STAMM | CO | 39026472942 |
| 491B6467791394 | ALONZO | DIAL | KS | 29051124677 |
| 491B6585A5B395 | CYNTHIA | STEVENSON | OR | 90012275850 |
| 491B6712561498 | DESERT | CLINE | OH | 90014407125 |
| 491B726452B879 | MIKE | PLATTS | ID | 42025682645 |
| 491B7818197B62 | AMBER | BENNETT | CO | 39092058181 |
| 491B7831261963 | CRISTAL | MURILLO | CA | 90006758312 |
| 491B7842491922 | DOMINIQUE | STANLEY | NC | 90010798424 |
| 491B7968551361 | ROY | GRAY | OH | 90003619685 |
| 491B7AA1471999 | RHIANNON | MARTINEZ | CO | 90009990014 |
| 491B8229636189 | JOHN | LECON | TX | 90004282296 |
| 491B8344661967 | JAMES | POWERS | CA | 90015163446 |
| 491B874615597B | JOAQUIN | MONTEZ | CA | 90014887461 |
| 491B9222291523 | ERIK | BORREGO | TX | 90013512222 |
| 491B93A6161963 | MARIA | VALDOVINOS | CA | 90013453061 |
| 491B9954497B62 | CELINA | ENDOZA | CO | 90013009544 |
| 491B997885B523 | JESSICA | VENZOR-VENEGAS | NM | 90005599788 |
| 491B18935B523 | ROBERTO | ANGELES MANCHA | NM | 35016691893 |
| 491BB252671947 | CHRISTINE | LILLY | CO | 32053652526 |
| 491BB51A55B58B | MONICA | POTTER | NM | 35042525105 |
| 491BB64185B395 | SANDRA | YOUNG | OR | 90013076418 |
| 4921151455597B | ANDRES | CLEMENTE | CA | 90004295145 |
| 49211A87191583 | FERNANDO | MEDINA | TX | 90010480871 |
| 49212241172B36 | ISAAC | OLMOS | CO | 90011942411 |
| 4921279A771947 | MARJORIE | EUGENE SELLERS | CO | 90003177907 |
| 49212A9225B174 | LATASHA | WINKLER | AR | 90012660922 |
| 492132A465B395 | DEBRA | LEONARD | OR | 44580582046 |
| 4921341135B53B | ANGELO | ROSSI | NM | 90011254113 |
| 4921397A561963 | ROCKY | PEREZ | CA | 90009879705 |
| 49214155772B43 | ELIZABETH | SANCHEZ | CO | 90006711557 |
| 4921448722B27B | LAMBERTTA | DOVER | DC | 90014744872 |
| 49214622172B36 | FERNANDO | AREVALO | CO | 90004926221 |
| 492147AA391523 | BERNARD | DEFOREST | TX | 90013517003 |
| 49215532A91583 | JESUS | SAENZ | TX | 75087295320 |
| 4921633562B87B | ASHLEY | BLASKI | ID | 41077643356 |
| 492165A2771946 | MIGUEL | GOMEZ | CO | 90014765027 |
| 492166A9561945 | LIZETH | CARMONA | CA | 90008346095 |
| 492167A6691523 | DUANE | REYNOLDS | TX | 90013517066 |
| 4921698A591583 | JAMES | MILLER | TX | 90013329805 |
| 4921759785B523 | JOSE | MARTINEZ | NM | 35046915978 |
| 4921871745597B | JAMES | TONNA | CA | 90014157174 |
| 49219514372B36 | TIMOTHY | BOVENZI | CO | 90012575143 |
| 492195A3771946 | JASON | ELLIOTT | CO | 90014765037 |
| 4921B448871946 | JOSEPH | SANTISTEVAN | CO | 32086724488 |
| 4921B726472B36 | BRITTANY | AVRA | CO | 33095027264 |
| 4921B74652B87B | YVONNE | HOUSE | ID | 90005617465 |
| 4921B792297B62 | JERRY | AGUIRRE | CO | 39038027922 |
| 4922268A591583 | GRACIELA | GARDEA | TX | 90014586805 |
| 49222A24931448 | MELVIS | BANKS | MO | 90001110249 |
| 492256AA95B58B | FELIPE | LANDEROS | NM | 35062176009 |
| 4926248A91583 | ALARCON | ADAM | TX | 90006562480 |
| 49226A25471947 | SANDIA | CHAVEZ | CO | 90004920254 |
| 4922714365597B | CARLOS | MIRANDA | CA | 90000911436 |
| 4922721452B87B | VICKIE | LESLEY | ID | 41016602145 |
| 4922972892B27B | ARDELIA | WEST | DC | 90001257289 |
| 49229885A5B58B | JARROD | MENDOZA | NM | 90015168850 |
| 4922BA96991569 | JENNY LEE | SANDOVAL | TX | 90013990969 |

| | | | | |
|---|---|---|---|---|
| 49231197A97B62 | ANN | BAKER | CO | 39043241970 |
| 4923164A272B36 | CHITRA | SANYARI | CO | 90007466402 |
| 49231986172B54 | DIASIA | CURRIE | CO | 90011539861 |
| 49231A24291523 | LAWRENCE | SILVA | TX | 90012500242 |
| 4923232932B395 | MARGARET | GARDNER | CT | 90013983293 |
| 492323AA197B62 | JORGE | ARENAS | CO | 39087273001 |
| 49232795A91569 | CESAR | GONZALEZ | TX | 75009047950 |
| 49232858A71999 | ADRIANA | HURD | CO | 90009448580 |
| 492328A375B551 | JOHN | BENTON | NM | 35017538037 |
| 492334A4691982 | SIERRA | DANN | NC | 90014894046 |
| 4923565955B395 | JESSICA | CHAMBERLIN | OR | 90010816595 |
| 492361A6261967 | VIELAHNI | LEOMITI | CA | 90014631062 |
| 4923628718B165 | MARIA | ROBLES | UT | 31010112871 |
| 4923646258B16B | ALEX | SMITH | UT | 31077874625 |
| 49236722A71947 | MILLARY | CARABALLO | CO | 90009527220 |
| 49236A15791569 | ROSA | MORAN | TX | 75013130157 |
| 4923751A5597B | GLORIA | QUINONES | CA | 49067855170 |
| 4923776955B174 | MAYRIS | FOX | AR | 23057707695 |
| 49237A65A61967 | JULYATHINAH | PHRAKOUSONH | CA | 90010230650 |
| 4923834615B56B | MARIO | MAESTAS | NM | 90012093461 |
| 4923847A27B464 | NOE | VASQUEZ | NC | 90010024702 |
| 4923897955597B | MONIQUE | BLANCO | CA | 90009869795 |
| 49238A78772B43 | ANGELA | YSLAS | CO | 90011800787 |
| 492394A8761967 | MICHAEL | BENHUR | CA | 90006914087 |
| 4923B746491523 | NICOLAS | RODRIGUEZ | TX | 90013517464 |
| 4924188695597B | FLORENCIO | CRUZ | CA | 90005098869 |
| 49242A61961963 | ROBERT | ROCHA JR | CA | 90010480619 |
| 4924419225B53B | SONJA | GARCIA | NM | 90014641922 |
| 4924439292B342 | DIMANCHE | RODNER | CT | 90013953929 |
| 4924466995B58B | MICHAEL | MARQUEZ | NM | 90013256699 |
| 4924A39772B36 | LISA | KNOBBS | CO | 90001870397 |
| 49245559A97B74 | DENNIS | FREIBERG | CO | 33018195590 |
| 492462A6591569 | LAURA | REZA | TX | 90014302065 |
| 492468A3A41222 | DEBRA | WALKER | PA | 90011788030 |
| 4924798672B843 | ANGELA | BARBOZA | CO | 33024789862 |
| 4924849775597B | RUTH | MURILLO | CA | 90012604977 |
| 4924913176B88 | JOEL | GONZALES RABAGO | CA | 90000841131 |
| 49249742A5B53B | MARY | BLANKS | NM | 90013447020 |
| 4924982972B4B | OSCAR | ARIAS | CO | 33065368829 |
| 4924B119291583 | CARLOS | GIRAD | TX | 90012101192 |
| 4924B946891569 | JESUSQ | RUIZ | TX | 90012909468 |
| 4925136815B58B | LEONARD | MADRID | NM | 35098983681 |
| 492513A1397B62 | KELLY | STEPHENSON | CO | 39007613013 |
| 4925252A961967 | BLANCA | PEREZ | CA | 90014735209 |
| 4925311415B395 | ARIZBETH | CAPITAN LOE | OR | 90015161141 |
| 4925311A933B35 | DALE | STOREY | OH | 90015281109 |
| 492536A1671946 | OMAR | RAMOS | CO | 90014766016 |
| 4925372737B426 | RICHARD | BOSWELL | NC | 11007577273 |
| 4925465564B271 | GABRIELA | SOLANO DE GALENO | NE | 27047076556 |
| 4925275672B43 | ROSELYN | SANCHEZ | CO | 90002922756 |
| 4925616695B523 | MANUEL | MORALES | NM | 90008991669 |
| 4925636377B38 | IRAIS | GARCIA | CO | 33069073637 |
| 4925637527B43 | MICHAEL | RICHFIELD | CO | 90007563752 |
| 4925655155B55B | JOHN | CRUZ | NM | 90000435515 |
| 4925675345B58B | SANDRA | AGUIRRE | NM | 90014457534 |
| 4925758745B53B | MARIA | DOMINGUEZ | NM | 90013765874 |
| 4925764771999 | AMANDA | ESTRADA | CO | 90014716470 |
| 49258329A72B36 | SALEMY | FLORES | CO | 33015313290 |
| 49258A26291583 | MARIA | ROCKWELL | TX | 75087160262 |
| 4925935AA51382 | JACK | CHERNAY | OH | 90000973500 |
| 49259A7328B163 | ANTHONY | MAESTAS | UT | 90008700732 |
| 4925B312497B62 | MICHEAL | FRONCZAK | CO | 90010343124 |
| 4925B69225B597 | PEGGY J | SANCHEZ | NM | 90000496922 |
| 4925B89417B331 | CARLOS | SALAS | VA | 90007688941 |
| 4925B937A61967 | CAROLINA | BARRIOS | CA | 90015169370 |
| 49261275672B43 | ROSELYN | SANCHEZ | CO | 90002922756 |
| 49261879672B36 | THOMAS | LITTLETON | CO | 90001708796 |
| 49261942A91959 | OLVYN | MEZA ALMENDARES | NC | 90013869420 |
| 49262519572B36 | LUIS | ESCANDON | CO | 90002145195 |
| 49262536872B4B | ESTEBAN | RAMIREZ | CO | 90010745368 |
| 4926261539 7B62 | GUADALUPE | SERRANO | CO | 90007066153 |
| 4926336995B395 | SAFIYYAH | CHRISTOPHER | OR | 90011193699 |
| 49264A61961963 | ROBERT | ROCHA JR | CA | 90010480619 |
| 4926518967 2B43 | CHRISTINA | PALACIOS | CO | 90011811896 |
| 492655A165B58B | JOSE | MOTA | NM | 90012165016 |

| 492656A5A5B222 | TARA | SMITH | KY | 68097636050 |
|---|---|---|---|---|
| 4926598A371946 | TAWNEY | MARTINEZ | CO | 90009959803 |
| 492663A735B53B | ROBERTNETTE | BITSUE | NM | 90013173073 |
| 49266781A5B395 | MELISSA | ELLIS | OR | 44508277810 |
| 49266831A2B87B | RACHAEL | SUTTON | ID | 41090968310 |
| 49266984A5B53B | JOHNMICHAE | SENA | NM | 90009439840 |
| 4926835975B174 | BARBARA | PRICE | AR | 23083723597 |
| 4926846565597B | MAI | KALIA | CA | 90010864656 |
| 4926852A561967 | TUKUFU | KALONJI | CA | 46052725205 |
| 49268693872B36 | DAVID | SALAZAR | CO | 90011536938 |
| 49268756872B38 | MARTIN | SALVADOR | CO | 90007297568 |
| 4926919267B43 | CLEOPATRA | SABANG | CO | 90011811926 |
| 492691A9491394 | LIZA | BONILLA | KS | 29027011094 |
| 4926B688491583 | RACHEL | REYES | TX | 90014586884 |
| 4926B873871946 | VANESSA | LIMONEZ | CO | 90011788738 |
| 49273AA4A72B36 | ANDREA | GONZALES | CO | 90008150040 |
| 4927441515B58B | DEBORAH | GONZALES | NM | 35043134151 |
| 49275468A91583 | ADRIAN | GALINDO | TX | 90014754680 |
| 4927585AA71947 | SEAN | PACK | CO | 90011218500 |
| 492758A8772B36 | MERIZALDE | PAMELA | CO | 33069208087 |
| 49276A15A5B53B | YANET | MARTINEZ | NM | 35044040150 |
| 4927843A191597 | ALBERTO | TORRES | TX | 75018184301 |
| 49279554497B62 | SPENCER | HERTZOG | CO | 90014925544 |
| 4927B565671947 | JEREMIAH | WARWICK | CO | 90013365656 |
| 4927B5A9A72B4B | ANNALISA | SIMMONS | CO | 90010245090 |
| 4927B924291873 | TERESA | MCHENRY | OK | 90009279242 |
| 4927B94415B55B | JOANN | GRIEGO | NM | 35079919441 |
| 4927B968561967 | FERNANDO | VALDEZ | CA | 90007519685 |
| 4927BA73571999 | JOSSIE | CARROLL | CO | 38095990735 |
| 4928243495B174 | GREG | RALLY | AR | 90011284349 |
| 4928256A172B36 | ROBERT | REDDY | CO | 90012835601 |
| 4928269385B395 | GERARDO | REYES | OR | 44564806938 |
| 49282A76372B54 | SARAH | WILLIAMS | CO | 90001890763 |
| 4928325935B395 | RAMONA | EDWARDS | OR | 90005472593 |
| 4928367135B395 | MACKENZIE | HORNYCH | OR | 90010816713 |
| 4928413859127B | SANDRA | EARLY | GA | 90001611385 |
| 4928425925B53B | CHAYANNE | GALLARDO | NM | 90014192592 |
| 4928511392B27B | SHARIE | MARTIN | DC | 81021241139 |
| 4928512235B53B | ANTHONY | DELAPAZ | NM | 90012411223 |
| 49285A57761963 | JOHNSON | SEMEXANT | CA | 90010200577 |
| 492861A445B53B | DEMI | ELIZALDE | NM | 35059321044 |
| 4928737215597B | MICHELLE | BROWN | CA | 49014863721 |
| 49287AA9971999 | JOSH | DAVIS | CO | 90011600099 |
| 49288239A5B53B | XAVIER | GOMEZ | NM | 90011502390 |
| 4928882597B62 | RANDY | PASQUINELLI | CO | 39016028225 |
| 49288A15A72B36 | JENNIFER | LOMELI | CO | 33058250150 |
| 49289AA3A72B36 | FERNANDO | SANCHEZ | CO | 90009260030 |
| 4928B186591569 | DULCE | CORONADO | TX | 75088691865 |
| 4928B254574B7B | KELLY | RAMBO | OH | 90011262545 |
| 4928B61342B87B | DEAN | SKAINS | ID | 41072386134 |
| 4928B694872B36 | GUADALUPE | CAMPOS | CO | 90009536948 |
| 4928B847791873 | TINA | EDWARDS | OK | 90009608477 |
| 4929156443B37B | BRIAN | SHUEY | CO | 90008195644 |
| 49292817A41448 | ASHLEY | TOOLS | WI | 90014688170 |
| 492928A1691569 | ERICK | IBARRA | TX | 90008768016 |
| 49292A4A591569 | PAOLA | RODRIGUEZ | TX | 90006380405 |
| 49293A7485B55B | CHRISTY | ALLEGRO | NM | 90014020748 |
| 4929427697B62 | FAUSTINO | MIRANDA | CO | 39067822476 |
| 4929445A95B333 | ALVARO | NIETO | OR | 90001714509 |
| 4929493A172B4B | CHAD | HARLAN | CO | 33078469301 |
| 49294A98171999 | JOE | BACCA | CO | 90014100981 |
| 49295474A91583 | MARIA | ALVARADO | TX | 75034854740 |
| 492959A6161963 | MATTHEW | DAVIS | CA | 90014609061 |
| 49296166272B4B | GABRIEL | VALADEZ | CO | 90013821662 |
| 4929619464B271 | KATHY | DIESTERHAUPT | NE | 27093881946 |
| 4929626115B395 | LAURI | TAG | OR | 44586462611 |
| 492966A9472B4B | GABRIEL | VALADEZ | CO | 90007416094 |
| 49298438A5B395 | ANDREW | HILL | OR | 90011094380 |
| 4929371697B62 | SONIA | ORTIZ | CO | 90007683716 |
| 49299742233B77 | CURTIS | BAILEY | OH | 90013147422 |
| 4929B18A55B395 | ANDRES | PASCUAL CARDONA | OR | 90014471805 |
| 4929B543197B62 | HOLLY | GONZALES | CO | 39015145431 |
| 4929B7A1672B36 | ERIKA | RODRIGUEZ | CO | 90009097016 |
| 492B118977B463 | SHANA | WILLIAMS | NC | 90006791897 |
| 492B1211A71947 | ROBERT | PERRY | CO | 32089232110 |

| 492B1315997B62 | DESIREE | SEPEDA | CO | 90013513159 |
|---|---|---|---|---|
| 492B1318961963 | NICK | ALVAREZ | CA | 46012813189 |
| 492B1422A72B54 | JAMIE | TORRES | CO | 90009164220 |
| 492B2152472B43 | EDWARD | BURKE | CO | 90011811524 |
| 492B241135B581 | ALONSO | JUAREZ | NM | 90003484113 |
| 492B2642691583 | MIREYO | COSTILLO | TX | 90011566426 |
| 492B2A21491959 | THOMAS | KRAMER | NC | 90015330214 |
| 492B3342A61963 | GARCIA | ROSA | CA | 46014173420 |
| 492B38A2241222 | PAM | MAZUREK | PA | 51049688022 |
| 492B41A8131283 | CONNIE | VAZQUEZ | IL | 90009881081 |
| 492B4491551354 | MICHAEL | BABEL | OH | 90001534915 |
| 492B463635B53B | MICKA | EMBREE | NM | 35072196363 |
| 492B4797961967 | VERA | MCPHERSON | CA | 90009177979 |
| 492B5274791959 | CARMEL | HOLIDAY | NC | 90015152747 |
| 492B5726351334 | CATHY | BRANDENBURG | OH | 90003447263 |
| 492B5837997B62 | THOMAS | SHANKLE | CO | 90009048379 |
| 492B5978472B43 | TERRY | OEHLER | CO | 33085959784 |
| 492B6133891873 | BARBARA | WILLIAMS | OK | 90014731338 |
| 492B62AA191959 | CHANEL | ROBERTSON | NC | 90014162001 |
| 492B656A35B58B | MARIBEL | TERRAZAS | NM | 90005565603 |
| 492B7336A71946 | FRANK | QUIALES | CO | 90006403360 |
| 492B7498772B4B | SUE | HOWE | CO | 90012894987 |
| 492B772328B886 | ANTONIO | QUEBATAY | HI | 90014017232 |
| 492B8626557B97 | GABRIELLE | GAMBRAH | PA | 90013896265 |
| 492B8642191583 | ESMERALDA | MERCADO | TX | 90015016421 |
| 492B871A536189 | ROSALBA | BARTON | TX | 90005637105 |
| 492B9199161967 | HUSSEIN | AL HABIB | CA | 46067201991 |
| 492B94A415B58B | MARGARET | CADENA | NM | 90014294041 |
| 492B972255B53B | MARIAH | GABALDON | NM | 90015517225 |
| 492B974715597B | FRANCISCO | AVALOS | CA | 49008857471 |
| 492B9858672B4B | ROSALVA | PINON | CO | 90013608586 |
| 492B9A2332B87B | CHRIS | HOLDZ | ID | 90013580233 |
| 492BB1A225B222 | VALERIA | ELLINGTON | KY | 68026781022 |
| 492BB311961979 | FERNANDO | LEPE | CA | 90001473119 |
| 492BB393A61967 | ASHLEY | FRANKLIN | CA | 46017933930 |
| 492BB3A9371946 | STONE | OLEI | CO | 32097753093 |
| 492BB82265B174 | LATASHA | OLIVER | AR | 90004168226 |
| 492BBA1955B53B | BRUCE | GARCIA | NM | 90013220195 |
| 49313A88371999 | MARIBEL | MERCADO | CO | 90013950883 |
| 49314161A72B36 | ALEIDA | RODRIGUEZ | CO | 90012151610 |
| 4931419A591873 | JUAN | ROSAS | OK | 90007161905 |
| 493141A915B174 | MATT | MILLER | AR | 90009811091 |
| 493147A565597B | PHIA | XIONG | CA | 90004197056 |
| 49314A5855B395 | RONALD | RICHMOND | OR | 90001570585 |
| 4931544247 2B54 | TERRENCE | WATSON | CO | 33083074424 |
| 49315A38191527 | LORI | JOLLEY | TX | 90014910381 |
| 4931784 8A91959 | JULIA | HANLINE | NC | 90004988480 |
| 4931815285597B | NORMA | ELIZONDO | CA | 90015181528 |
| 493182A8397B62 | BRYANT | RIVERA | CO | 39035242083 |
| 4931976895B58B | ALEJANDRO | GAMBOA | NM | 90010987689 |
| 49319826A91394 | JAMES | RUSH | KS | 90008088260 |
| 49319993272B36 | DION | YELLOWHAIR | CO | 33043579932 |
| 4931B25575B174 | JOSIE | POMPA | AR | 23053442557 |
| 4931B466171947 | WILLIAM | STEFFANY | CO | 90013854661 |
| 4931B552691583 | CLAUDIA | ALVAREZ | TX | 90005925526 |
| 4931B91512B895 | TRINITY | BUCK HULL | ID | 42006269151 |
| 4932115A993741 | ASHLEY | WILCOX | OH | 90013271509 |
| 49321262374B3B | ERIC | ASH | OH | 90015292623 |
| 4932129168B16B | MARIO | SALAS | UT | 90007682916 |
| 4932229A191959 | KASHARA | WIGGINS | NC | 90010052901 |
| 4932288762B27B | EUGENIO | MORALES | DC | 90007608876 |
| 4932366615B53B | EDUARDO | ARCINIEGA | NM | 90003346661 |
| 49323A92372B36 | STEPHANIE | STATZ | CO | 33070440923 |
| 493251A2672B43 | ERIN | KELLY | CO | 33024791026 |
| 4932522 6A97B62 | CLERISSA | METZ | CO | 90011192260 |
| 493256A1972B54 | SERGIO | RIVAS | CO | 90000546019 |
| 4932589715597B | FRANCISCO | LAUREANO | CA | 90014228971 |
| 493259A355B395 | BRIAN | CHRISTOPHER | OR | 90015119035 |
| 4932656 7A91394 | ELIGIO | ESCALANTE | KS | 29097205670 |
| 4932713264B271 | SEBASTIAN | TINO | NE | 90004531326 |
| 4932876488B165 | TOLUTAU | HALAAPIAPI | HI | 31081357648 |
| 49329271872B25 | DAVID | GUERRERO | CO | 90005032718 |
| 49329388272B36 | JON | CICERO | CO | 33084023882 |
| 49329722697B62 | JANELLE | ENGEL | CO | 90012977226 |
| 49329895572B4B | NICOLE | PITTS | CO | 90014978955 |

| 493298A958B165 | RYAN | HAYWARD | UT | 90002168095 |
|---|---|---|---|---|
| 4932B18A58B165 | CHRIS | MORRIS | UT | 31022931805 |
| 4932B865A5B222 | BECKY | COX | KY | 68095548650 |
| 493312135B27B | BRON | BAYLOR | DC | 90015182135 |
| 493315468B27B | ERCENCIO | SANTOS | DC | 90012725468 |
| 49331636A91873 | SHIRLEY | TIMOTHY | OK | 90011176360 |
| 49331A87172B45 | QUAN | NHAN | CO | 90014260871 |
| 493323522B27B | JAYQUAN | WILLIAMS | DC | 90003573532 |
| 493331A7151332 | STEPHEN | TOMPKINS | OH | 66057411071 |
| 493333444B395 | DOMINGO | PASCUAL | OR | 90011013444 |
| 49333812397B62 | JESSI | FLOREZ | CO | 90011118123 |
| 49333A11472B54 | AMANDA | GODDARD | CO | 90001800114 |
| 4933435925B266 | TONY | RAMEY | KY | 90002473592 |
| 4933583745B53B | JUDAS | GAGA | NM | 35085888374 |
| 4933636172B4B | MARIO | LUIS | CO | 90014773631 |
| 4933643865B395 | HECTOR | SAN JUAN GARCIA | OR | 90004654386 |
| 49336A42A71946 | JESUS | HERNANDEZ | CO | 90008680420 |
| 49336A4395B58B | SEAN | LEONARD | NM | 90011510439 |
| 49336A88371999 | MARIBEL | MERCADO | CO | 90013950883 |
| 4933792385B38B | RENAH | STRAWSER | OR | 90012139238 |
| 49337A29871947 | ZACH | DILLINGHAM | CO | 90013860298 |
| 49338383972B54 | JOSE | LARA | CO | 90007703839 |
| 493386993B53B | DAVID | VELASQUEZ | NM | 90010856993 |
| 49338848A61963 | JESSY | LOPEZ | CA | 90009888480 |
| 49339343A5B53B | PERLINE | CARO | NM | 90007083430 |
| 4933B295591569 | PAOLA | FALCON | TX | 75017632955 |
| 49341197172B31 | BRENDA | TOSTADO | CO | 90007681971 |
| 4934131A561963 | JUVY | EBIDAG | CA | 90014963105 |
| 493421A7A72B38 | TERESA | GONZALES | CO | 90011591070 |
| 49342546572B36 | YOLANDA | LOPEZ | CO | 90013555465 |
| 493427A395B222 | STEPHANIE | ROSE | KY | 90012247039 |
| 49343833797B62 | JENNI | ESCH | CO | 90011378337 |
| 4934442497B62 | ELIZABETH | SITZMAN | CO | 39008254424 |
| 4934575655B179 | REBEKAH | CUMMINGS | AR | 90013437565 |
| 49345A4465B395 | ROBERT | SWEENEY | OR | 44572780446 |
| 493465A3924B31 | CLINTON | HARRISON | DC | 90004135039 |
| 4934675655B179 | REBEKAH | CUMMINGS | AR | 90013437565 |
| 49347978A4B271 | CRYSTELL | ORENT | NE | 27076979780 |
| 49349885A71999 | TINAMARIE | HAMILTON | CO | 90014418850 |
| 4934B219441454 | OMARI | HOWARD | WI | 90001202194 |
| 4934B274791583 | REYES | RICARDO ESTEEBAN | TX | 90008992747 |
| 4934B479791523 | JOHN | RODRIGUEZ | TX | 90009914797 |
| 4934B551791597 | DENISSE | RIVERA | TX | 90007435517 |
| 4934B63838B16B | KATIE | GIBSON | UT | 90006216383 |
| 4934B871963674 | RYAN | JONES | MO | 90008178719 |
| 4934BA1645597B | ESMERALD | REYNA | CA | 90014640164 |
| 4935143858B885 | LES | GOODMAN | HI | 90014004385 |
| 493514AA791959 | DARIUS | GREENE | NC | 90011854007 |
| 4935196648B654 | CADEIDRA | JONES | TX | 90015439664 |
| 4935249522B92B | STACY | MCWILLIAMS | CA | 90015024952 |
| 49353A1565B53B | BARBARA | PRIETO | NM | 90013220156 |
| 49353A35681671 | SUSAN | HEMENWAY | MO | 90014240356 |
| 4935514915B58B | SAMMEY | GONZALES | NM | 90001991491 |
| 493554A7861966 | BLASA | MACIAS | CA | 90013254078 |
| 493555A936B143 | CILILO | HERNANDEZ | MS | 90015095093 |
| 4935581A34123B | MONICA | CAMPOS | PA | 90011588103 |
| 4935726955B58B | DANNY | TENORIO | NM | 35081782695 |
| 4935728493B33B | JAVIER | GARCIA | CO | 33006132849 |
| 4935856AA61963 | TONY | SANCHEZ | CA | 46076955600 |
| 493585A3836189 | JOSE | LOPEZ | TX | 73515975038 |
| 4935965715B53B | JAMES | JOHNSON | NM | 90004326571 |
| 4935B755171947 | RACQUEL | MARTINEZ | CO | 32097497551 |
| 4935B816172B36 | ALMA | NUNEZ | CO | 33063088161 |
| 4935B938872B38 | OSCAR | FLOREAS | CO | 33088009388 |
| 4935BA68297B62 | SARAH | GERBERDING | CO | 90007960682 |
| 49361366997B62 | DANIELLE | SAMARIN | CO | 90012693669 |
| 4936171988B165 | CHARLES | WILLIAMS | UT | 90013047198 |
| 49362164172B43 | JASON | MEIER | CO | 33050611641 |
| 4936224A871947 | MYONG | AYALA | CO | 90009822408 |
| 493628A255B395 | CHARLES | RASBERRY | OR | 44570918025 |
| 49362A43391583 | CESAR | DELGADO | TX | 90003600433 |
| 49362A9A12B87B | STEPHANIE | BOGAR | ID | 41024670901 |
| 4936344A15B395 | MIKE | PRESTON | OR | 44561084401 |
| 4936382967 2B36 | PATRICIA | OLIVAS | CO | 33089888296 |
| 49365543A72B36 | ORLANDO | PINO | CO | 33015685430 |

| 4936581A671999 | JEREMY | REARDON | CO | 90011628106 |
|---|---|---|---|---|
| 4936622A491569 | DAVID | SOLIS | TX | 75086092204 |
| 49367246872B62 | WILLIAM | MAES | CO | 90011202468 |
| 49367546972B93 | MATTHEW | OSBORNE | CO | 33090485469 |
| 4936771AA71946 | JOSE | ALTAMIRANO | CO | 90011797100 |
| 4936813925B174 | MARKEVIOUS | DAVIS | AR | 90008121392 |
| 4936851A84B271 | LAURA | CORDOVA | IA | 27006355108 |
| 49368661297B62 | JESSICA | VIDUYA | CO | 39042586612 |
| 49369226A97B62 | CLERISSA | METZ | CO | 90011192260 |
| 49369859872B54 | SARAH | SCHWEITZER | CO | 33015638598 |
| 4936B815372B31 | MARIA ELIZABETH | GALDAMEZ GUILLEN | CO | 90012498153 |
| 4936B874A91959 | DENA | READING | NC | 17090988740 |
| 4937123272B253 | DENA | BROWN | DC | 90000452327 |
| 49371425572B54 | SUSANA | ESPITEA | CO | 90010024255 |
| 4937152182B27B | MAURICE | BURT | DC | 90010725218 |
| 4937223758B59B | MERCEDES | BENZ | CA | 90015352375 |
| 49372371A5B58B | RUBEN | BARAJAS | NM | 90014773710 |
| 493729A6A61963 | DAVID | CRUZ | CA | 46028639060 |
| 49373588772B38 | JOLENA | CASIAS | CO | 33054135887 |
| 4937372492B27B | MILDETTA | GREELY | DC | 90008847249 |
| 4937619945B58B | VANESSA | DIEZ-SANCHEZ | NM | 90008641994 |
| 4937644715597B | JARED | MENDIOLA | CA | 90003754471 |
| 493766A4A5B53B | ERIBERTO | MARTINEZ | NM | 35067616040 |
| 4937893835B53B | ALEXANDRA | BLACKSTOCK | NM | 90009349383 |
| 49379528A71946 | BARBARA | BABKA | CO | 90012665280 |
| 4937969885B58B | CECILIA | MANRIQUEZ | NM | 90008796988 |
| 4937B372A61967 | MONICA | MENCHEZ | CA | 46014353720 |
| 4937B398491569 | FLORES | ALEJANDRO | TX | 90010313984 |
| 4937B433971946 | STEPHANIE | DEBORDE | CO | 90014784339 |
| 4937B458491873 | BRIAN | LEE | OK | 90014734584 |
| 4937B846597B62 | GARARDO | SANTANA | CO | 90011488465 |
| 4938122A84B271 | TINA | HUNT | NE | 27038602208 |
| 49381348A58528 | CHAOLIN | FERNANDEZ | NY | 90015593480 |
| 49381521A2B84B | DANIEL | TADDOS | ID | 90014485210 |
| 49382388A5B53B | JENNIFER | RIVERA | NM | 35096143880 |
| 4938253515B222 | ELIZABETH | NOE | KY | 68096065351 |
| 4938253652B27B | AYANNA | BLUE | DC | 90002455365 |
| 4938298A191394 | MAGALI | DE LEON | KS | 90008089801 |
| 49382A61772B36 | YESICA | REYES | CO | 33018680617 |
| 49383A22A71946 | CALOS | ORDONEZ | CO | 32074960220 |
| 49383A35872B47 | AUTUMN | RIMIREZ | CO | 90013520358 |
| 49384288172B4B | MARTIN | RODRIGUEZ | CO | 90003482881 |
| 49384A91897B62 | VIANEY | AGUIRRE | CO | 90013170918 |
| 4938554862B87B | HEATHER C | MAYNARD | ID | 90002435486 |
| 4938589835B53B | HOPIE | HUERTA | NM | 90004218983 |
| 49386428397B21 | TROY | GAMEZ | CO | 90010794283 |
| 49386A15871946 | ALBERTO | CERVANTES | CO | 32015160158 |
| 4938726615B58B | LETICIA | LUCERO | NM | 90014392661 |
| 4938748A561967 | WENDY | BUCKLEY | CA | 90014554805 |
| 49387A74161967 | W | BUCKLEY | CA | 90013210741 |
| 49388195A5B53B | TOM | GALLEGOS | NM | 90001611950 |
| 4938819A851334 | RHONDA | STEWART | OH | 66028031908 |
| 493881A5171999 | JERRY | CHAVEZ | CO | 90009081051 |
| 4938831915B395 | OMAR | CASTREJON | OR | 44505023191 |
| 4938859872B4B | ALYSHA | DUPLIN | CO | 90002318598 |
| 4938921472B4B | TROY | GRAY | CO | 90013922214 |
| 49389466A5B527 | STEVE | GONZALES | NM | 35096464660 |
| 493896A5A5B395 | DAVID | RHODES | OR | 44571126050 |
| 49389A43497B62 | BRIAN | WILLERT | CO | 90013600434 |
| 4938B236271946 | MARIA | MORALES | CO | 32031122362 |
| 4938B294791881 | ASHLEY | CARRIGER | OK | 90014932947 |
| 4938B356491959 | ALVIN | MCCLAM | NC | 90011863564 |
| 4938B67728B16B | BRAD | LEATHAM | UT | 90002626772 |
| 4938B829A71947 | CASSANDRA | THOMPSON | CO | 90014288290 |
| 4938B8A8A91583 | MINERVA | ALVAREZ | TX | 90013048080 |
| 4938B965A5597B | LARENA | BESS | CA | 90011189650 |
| 4938BA5685B58B | RICARDO | SANCHEZ | NM | 90013750568 |
| 4939146455B395 | LAKEISHA | PETERS | OR | 90010974645 |
| 493916A6991583 | JACKLYN | CHRISTENSEN | TX | 90000356069 |
| 49392A2462B27B | ANGELIQUE | RICHARDSON | DC | 90014880246 |
| 4939327A761963 | ITZEL | DE JESUS | CA | 90014932707 |
| 49395A8A897B62 | SCOTT | CAMPBELL | CO | 90013600808 |
| 4939629117B457 | AHMAD | ABDULLAH | NC | 90008822911 |
| 4939655172B4B | DAVID | EDGECOMB | CO | 33052315551 |
| 4939682315B53B | DEICY | PEREZ | NM | 90012158231 |

| 49397285372B33 | IMAGARD | WERTH | CO | 90013502853 |
|---|---|---|---|---|
| 49397A9A691547 | JOEL | SIFUENTES | TX | 90012770906 |
| 4939812A85597B | LINDA | PEREZ | CA | 90010951208 |
| 49398399A51334 | HELENA | MOSS | KY | 66093793990 |
| 49398584172B4B | RUBEN | ORDAZ | CO | 33080435841 |
| 49399552A72B43 | MARIA | ESTRADA | CO | 90002945520 |
| 4939B312891873 | AMANDA | SOWELL | OK | 90014763128 |
| 4939B34A291547 | RICARDO | ARTALEJO | TX | 90004173402 |
| 4939B969197B62 | RENE | ALVARADO | CO | 39066669691 |
| 493B1197791583 | MARGARITA | SAMORA | TX | 90008621977 |
| 493B119A95B174 | HAILEY | SPICER | AR | 90014611909 |
| 493B1291872473 | ERIC | DEMUS | PA | 90014642918 |
| 493B3151591523 | JUAN | ORTIZ | NM | 75079621515 |
| 493B4152A97B62 | KARINA | ROCHA | CO | 90014601520 |
| 493B4177872B36 | LISA | MONTOYA | CO | 33085351778 |
| 493B41A175B523 | TIFFANIE | MAURICIO | NM | 90005621017 |
| 493B4773891583 | ANTONIO | GARCIA | TX | 75059387738 |
| 493B5A2115B53B | KATHLEEN | GABALDON | NM | 90009540211 |
| 493B6392151334 | SHARON | MCCANTS | OH | 66093773921 |
| 493B6487972B43 | REYNALDA | MARCOS | CO | 33000894879 |
| 493B6611171999 | RICHARD | DEHERRERA | CO | 38092846111 |
| 493B677555B174 | JASMINE | MARKS | AR | 90011287755 |
| 493B6A31291569 | HOSIE | WHITE | TX | 90010310312 |
| 493B721964B221 | TONYA | MENSAH | NE | 90007512196 |
| 493B726614B271 | TROY | JOHNSON | NE | 27076642661 |
| 493B728675B174 | CARMEN | MIEVES | AR | 90006342867 |
| 493B7476772B4B | MICHELLE | MARTINEZ | CO | 33042464767 |
| 493B785282B935 | ANISSA | ESPINOZA | CA | 90012368528 |
| 493B792455597B | ALAN | PENA | CA | 49014679245 |
| 493B8389271946 | JENNIFER | QUINTANA | CO | 90014773892 |
| 493B841475597B | VANESSA | MOBLEY | CA | 90008634147 |
| 493B8677671947 | DAYO | EDWARDS | CO | 90009076776 |
| 493B895715B58B | SALAZAR | SANTOS | NM | 90010469571 |
| 493B9254472B4B | DESISLAVA | ANCHEVA | CO | 90013502544 |
| 493B934A88B162 | JAKE | MARKER | UT | 90001363408 |
| 493B9A37171999 | LUIS | MIRANDA | CO | 90014820371 |
| 493BB1A7571946 | ROBERT | ELLEFSON | CO | 90011791075 |
| 493BB328771999 | VICKIE | VIALPANDO | CO | 38095843287 |
| 493BB73692B27B | JORGELINA | GASTELUM LOPEZ | DC | 90013227369 |
| 49411A22A2B27B | CHRISSY | STEPHENSON | DC | 90008860220 |
| 49411A9475597B | FELICIA | RIVERA | CA | 49053140947 |
| 49411A97171999 | CHERYL | BLACKBURN | CO | 38005300971 |
| 49411AA5151334 | HAMZA | CONTEH | OH | 66098590051 |
| 4941213745B52B | BENJIE | VIGIL | NM | 36069871374 |
| 4941228815B53B | MARIAELENA | VARELA DE SALAZAR | NM | 35030172881 |
| 49412529972B36 | MARIA | SANROMAN | CO | 90013335299 |
| 4941328555B58B | LUZMARIA | DUARTE | NM | 90013962855 |
| 494133A582B932 | ANDREW J. | MAAGMA | CA | 90003513058 |
| 4941351435B52B | ANA | ESTRADA | NM | 36087645143 |
| 4941494397B62 | KENIA | MERAZ | CO | 90011694943 |
| 4941519715B58B | ANGELA | BALTAZAR PATRICIO | NM | 35042421971 |
| 4941536A161967 | EDWIN | BELL | CA | 46039063601 |
| 49415A8A897B62 | SCOTT | CAMPBELL | CO | 90013600808 |
| 49416277672B38 | GUADALUPE | CORONA | CO | 33031132776 |
| 49416718372B43 | LINDA | DAVIES | CO | 90011727183 |
| 4941775655B53B | DALILHA | LEE | NM | 35045487565 |
| 494177A3671947 | VICTORIA | ESTRADA | CO | 90011947036 |
| 4941782415B58B | FRANCISCO | JIMENEZ | NM | 90014878241 |
| 49417885A5B58B | JEROME | ABEITA | NM | 90012378850 |
| 49419271572B4B | VANESSA | ALVARADO | CO | 90014112715 |
| 494193A625B581 | JOSHUA | RODRIGUEZ | NM | 90011523062 |
| 494194A1997B62 | CAROL | SARGENT | CO | 90014694019 |
| 49419528A91583 | ISABEL | PEREZ | TX | 90013425280 |
| 494195A852B27B | TRACY | HARRISON | DC | 90012585085 |
| 4941B251971999 | CRYSTAL | LOPEZ CASTILLO | CO | 90011632519 |
| 4941B418997B62 | GERMAN | JIMENEZ PEREZ | CO | 90003994189 |
| 4941B519872B54 | JACKSON | DANA | CO | 33034115198 |
| 4941B92948B16B | DALE | BURDICK | UT | 31053969294 |
| 4942136755B174 | BECKY | BULLARD | AR | 90011293675 |
| 494214A5691583 | ANA | TAVAREZ | TX | 90011114056 |
| 4942981472B4B | EVIE | VIGIL | CO | 33069209814 |
| 4942315887B463 | KRISTI | BURNETTE | NC | 90006081588 |
| 49423555A91873 | SHERON | BROWN | OK | 90014735550 |
| 4942412672B4B | ADRIANA | CABALLERO | CO | 33091301426 |
| 4942445445597B | ERINEO | ZAMBRANO | CA | 90008904544 |

| | | | | |
|---|---|---|---|---|
| 494253A5672B36 | JASON | FIELD | CO | 90008943056 |
| 49425879797B62 | ALIDA | LOPEZ ZACARIAS | CO | 90001048797 |
| 4942621515B58B | BERNADETTE | ARMIJO | NM | 90011972151 |
| 4942632625597B | ROSALINDA | MENDOZA | CA | 49092993262 |
| 4942793585B523 | MICHELLE | AGUILAR | NM | 90006559358 |
| 494281A5572B4B | DINO | IANNUCCI | CO | 90013881055 |
| 4942893362B27B | MERCEDES | PEARSON | DC | 90001959336 |
| 4942946A497B62 | CHRIS | MORRISON | CO | 39015364604 |
| 4942958275B53B | WILLIAM | WINSTIN | NM | 90003975827 |
| 4942969425B395 | JORGE | PARRA | OR | 90000126942 |
| 4942B263871947 | PEDRO | RODRIGUES | CO | 90015292638 |
| 4942B528A91583 | ISABEL | PEREZ | TX | 90013425280 |
| 4942B547591873 | JEREMY | BALLARD | OK | 90014735475 |
| 4943174955597B | MARIA | JACINTO | CA | 90013167495 |
| 494324A9691583 | JOSEFA | RODRIGUEZ | TX | 90015114096 |
| 494326A8171946 | CHRISTEL | FERGUSON | CO | 90008656081 |
| 4943285472B54 | GILBERTO | RODRIGUEZ | CO | 90011228554 |
| 49433267A72B36 | SHERRI | LANDRUM | CO | 33032842670 |
| 49433559A91873 | TONYA | HOUSTON | OK | 90014735590 |
| 4943455A272B54 | NATTIE | PEREA | CO | 33092115502 |
| 494348A865597B | DARREL | BAKER | CA | 90014318086 |
| 49435215272B36 | ELIZABETH | QUINONES | CO | 90010902152 |
| 494354A1971947 | MONIKA | SONNENBERG | CO | 90014044019 |
| 494354A6441261 | AMY | WALKER | PA | 90007884064 |
| 4943562695B58B | ALEJANDRO | CASTRO-RIOS | NM | 90007476269 |
| 49435741A4B271 | JEREMY | FRITCHER | IA | 90008517410 |
| 4943592342B27B | ASHLEY | DAVIS | DC | 90012239234 |
| 4943596353143B | ZACH | CHRISTOPHER | MO | 90010459635 |
| 4943599292B935 | JEAN | GRAVES | CA | 90014549929 |
| 49435A52997B62 | RALPH | RUTLEDGE | CO | 39079360529 |
| 49436791A91959 | ESTELLA | VASQUEZ | NC | 17064767910 |
| 49436A61697B62 | JACOB | WALL | CO | 90013200616 |
| 494384AA38B16B | TAMMY | FERNADEZ | UT | 31004504003 |
| 49439743972B54 | RENEE | ALARCON | CO | 33034677439 |
| 4939A82A2B27B | BENNIE | ROBINSON | VA | 90001100820 |
| 4943B514671999 | SAMARA | SAMORA | CO | 38000165146 |
| 4943B621472B36 | ALEJANDRA | CALDERON | CO | 90012896214 |
| 4943B622591569 | ABEL | IBARRA | TX | 90012906225 |
| 4943B64692B27B | KIYON | ROBLES | DC | 90014746469 |
| 4943BA8875B53B | VIVIANA | TENA | NM | 90012210887 |
| 494425A6777396 | LUGEMIA | JONES | IL | 90003805067 |
| 49442A4A697B62 | JOSE | PASILLAS | CO | 90008020406 |
| 49444A7798B165 | JOAQUIN | HERNANDEZ | UT | 31091700779 |
| 4944583855597B | ENGRACIA | SORROZA | CA | 90014548385 |
| 49445A9AA5B58B | JOSE | CARRERAS | NM | 35086580900 |
| 4944621855B174 | AMY | POE | AR | 90012612185 |
| 49446A82233443 | MARYANN | FLOWERS | AL | 90014270822 |
| 4944794A391394 | JOSE | GALDAMEZ | KS | 90006409403 |
| 4944829587 2B43 | ESMERALDA | HERNANDEZ | CO | 90003482958 |
| 4944897415B52B | EDGAR | MENDOZA | NM | 36060649741 |
| 49448A3695597B | ANKNEY | GERALD | CA | 90007280369 |
| 494491A6171999 | MARRISSA | VALDEZ | CO | 90012781061 |
| 4944936A32B27B | GLORIA | CARTER | DC | 81079403603 |
| 49449784272B54 | JULINETTE | NUNEZ | CO | 33080617842 |
| 4944987857 2B38 | VICTOR | GONZALEZ | CO | 33097128785 |
| 4944997585B58B | JESSICA | ACOSTA | NM | 35052089758 |
| 49449A1A361963 | GABRIELA ROBLES | ROMANO | CA | 90014710103 |
| 4944B18115597B | ANDREA | JOHNSON | CA | 49018181811 |
| 4944B438371947 | SHANE | HENDERSON | CO | 90013294383 |
| 4944B511371946 | AUDREY | ARIAS | CO | 90014785113 |
| 4945123498B166 | MARITSA | CISNEROS | UT | 31081892349 |
| 4945133675B53B | ELAINE | YEARY | NM | 35084253367 |
| 49451352197B62 | JAIME | MARTINEZ | CO | 90006723521 |
| 49452919A72B54 | VERONICA | RIVAS | CO | 33080719190 |
| 4945354515B174 | ASHLEY | MURILLO | AR | 90011295451 |
| 4945398935B53B | DORINA | GRAJEDA | NM | 90006589893 |
| 49453A29271947 | MARION | WADE | CO | 32021190292 |
| 4945526215B174 | PAYGO | IVR ACTIVATION | AR | 90012762621 |
| 4945614445B58B | MANUEL | ARMIJO | NM | 90013901444 |
| 4945729235B58B | YVONNE | ESCALERA | NM | 35041882923 |
| 4945751185B53B | AGUSTIN | ZAMORA-LOPEZ | NM | 35096225118 |
| 4945793515B395 | IMELDA | GOMEZ | OR | 44545869351 |
| 4945795A371946 | ANTHONY | MCILWRATH | CO | 32086549503 |
| 4945828345B174 | LEON | MOORE | AR | 90001992834 |
| 4945857992B27B | MARTINO | GARCIA | DC | 90013905799 |

| | | | | |
|---|---|---|---|---|
| 494589A1A97B62 | COURTNEY | WILLMOTT | CO | 39017519010 |
| 49458A29485944 | KIMBERLY | DALTON | KY | 90008230294 |
| 4945B594971947 | ADELICIA | KARAFFA | CO | 32086195949 |
| 4945B5A1291873 | MARISOL | VASQUEZ | OK | 90012975012 |
| 4945B741672B4B | CHRISTINA | FABRIZIO | CO | 90010707416 |
| 4945BA9A25B597 | KIMBERLY | VIALPANDO | NM | 35001310902 |
| 4946272415B581 | ALEXANDRA | LUCERO | NM | 90014427241 |
| 4946272715B53B | MARTHA | QUEZADA-GONZALEZ | NM | 35078617271 |
| 4946333189152B | ANA | GONZALEZ | TX | 90013143318 |
| 4946348355B141 | QUEEN | ROBINSON | AR | 23074024835 |
| 4946386A772B54 | ANDREA | GERMAIN | CO | 90011228607 |
| 4946458365B174 | GLADYS | TORRES | AR | 90006495836 |
| 4946481A492825 | LUIS | HERNANDEZ | AZ | 90014098104 |
| 4946492897B62 | LUIS | FLORES-NAVA | CO | 90012218928 |
| 4946498A71999 | MELINDA | BANUELOS | CO | 38086239810 |
| 49465144A71946 | LAVERN | SPRINGFIELD | CO | 90014791440 |
| 4946527127B54 | LUIS | CASTRO-ENRIQUEZ | CO | 90004852712 |
| 4946529137B43 | MYRA | ESCOBAR | CO | 90011812913 |
| 4946585665597B | JOSE | TOVAR | CA | 90004978566 |
| 4946735975B174 | BARBARA | PRICE | AR | 23083723597 |
| 4946829A991549 | GARICA | JOSE | TX | 90011902909 |
| 494683A1372B23 | JOSHUA | PEARSON | CO | 90006733013 |
| 4946864895B523 | KIMBERLY | SANCHEZ | NM | 35084016489 |
| 4946889A35B375 | ASHLEE | CASTILLO | OR | 90004098903 |
| 4946959165B58B | JERRY | MARQUEZ | NM | 90012255916 |
| 4946B7A262B872 | WILLIAM | THAMES | ID | 90013967026 |
| 4946B82392B27B | LATISHA | ARLINGTON | VA | 90014748239 |
| 494713A5872B36 | ANGELO | RODRIGUEZ | CO | 90013743058 |
| 4947155897B62 | STEPHANIE | BUSTAMANTE | CO | 39015225558 |
| 49472A2815593B | CINTHIA | CRUZ | CA | 90008030281 |
| 49472A71261963 | SERDAH | HASSAN | CA | 90013960712 |
| 49474249A5B58B | DARLENE | ROYBAL | NM | 90007242490 |
| 4947473933B327 | RACHEL | HUNT | CO | 90002987393 |
| 4947537252B27B | ADAM | DANIEL | DC | 90012583725 |
| 4947631A597B62 | NADYA | SUSTACHE | CO | 90014843145 |
| 49477295872B43 | WALTER | ROSAS | CO | 90011812958 |
| 4947743949 7B62 | ROSA | MARTINEZ | CO | 39074484394 |
| 4947791875B58B | TERESA | BAER-DAVIS | NM | 90012409187 |
| 4947797445B58B | LORUHAMA | MACIAS | NM | 35070229744 |
| 4947839A172B36 | LOUIE | PIZARRO | CO | 90014823901 |
| 4947B36888B885 | JUBILEE | ALCONCEL-TOBOSA | HI | 90014773688 |
| 4947B59472B27B | SILVANO | MIGUEL VILLAREAL | DC | 90010135947 |
| 4947B731172B54 | GEORGINA | HERRERA | CO | 33092067311 |
| 4947B946172B4B | WILLIAM | BANKENSTEIN | CO | 90012679461 |
| 494813A215B55B | CHRISTINE | PEREA | NM | 90012293021 |
| 494814A5872B4B | LUCERO | RODRIGUEZ | CO | 33090104058 |
| 49481529772B43 | GRACIELA | ROJAS | CO | 33031835297 |
| 49481823172B36 | JOHN | GARRETT | CO | 90013268231 |
| 49481A7594B271 | ERIC | JONES | NE | 90012250759 |
| 4948288225B58B | LAVERN | MAESTAS | NM | 35006908822 |
| 494835A3191873 | ALLEN | WEST | OK | 90015305031 |
| 49483A13391569 | GARCIA | RENE | TX | 90003740133 |
| 49483A98A91959 | ADELAIDO | ENCARNASION | NC | 90012660980 |
| 49484384A5B174 | GINA | ATKINS | AR | 90013403840 |
| 4948443A75B523 | LEROY | NAJAR | NM | 35047534307 |
| 49484A41261963 | MELISSA | CASTLEMAN | CA | 90010180412 |
| 4948529935B53B | CYNTHIA | QUINONES | NM | 90013982993 |
| 4948561548B165 | THOMAS | BANKHEAD | UT | 31052806154 |
| 4948578395B174 | ANALYN | LOFTON | AR | 90011297839 |
| 4948627A971946 | SUSAN | DIGGS | CO | 90011802709 |
| 4948658159 7B62 | IVAN | GUERRERO | CO | 90015125815 |
| 494865A665B53B | EVERARDO | ALARCON | NM | 90014785066 |
| 49486A8465597B | KALVIN | CHA | CA | 90013520846 |
| 4948782812B27B | CHALEA | JONES | DC | 90003498281 |
| 4948892285B58B | ALBERTA | OLGUIN | NM | 90009819228 |
| 49489A41A5B53B | MARC | TRUJILLO | NM | 90013930410 |
| 49489AAA791569 | CHELSEA | HICKS | TX | 90013570007 |
| 4948B927A91569 | KENNY | WILSON | TX | 75081029270 |
| 4948BA1896198B | JACK | NEWMAN | CA | 90012390189 |
| 4948BA2145B58B | JESSICA | DAVIS | NM | 90014890214 |
| 4949151658433B | WILLIAM | GOETHE | SC | 90005725165 |
| 49492243197B62 | RANDAL | WIANT | CO | 90013732431 |
| 4949764797B62 | NATHAN | KEMPER | CO | 90006147647 |
| 4949528955B58B | MAGEN | CHAVEZ | NM | 35082712895 |
| 4949576472B87B | SHARON | BEAMER | ID | 90014917647 |

| | | | | |
|---|---|---|---|---|
| 49495958A5597B | ANGELICA | LEON | CA | 49083449580 |
| 494961A8761967 | DARRETT | WHITFIELD | CA | 90013381087 |
| 4949681197284B | SHERRILL | JOJOLA | CO | 90012158119 |
| 49496A61951334 | GERMAN | VELASQUEZ | OH | 66077270619 |
| 49497238872B54 | ASHLEY | GUIDICE | CO | 33015322388 |
| 4949738A671946 | JORGE | GONZALEZ-DOMINGUEZ | CO | 90011803806 |
| 4949788962B27B | RINA | AREVALO | DC | 90014898896 |
| 49498771372B38 | FRANK | CORDOVA | CO | 33041397713 |
| 4949911799762 | YADIRA | ARELLANO | CO | 90015221179 |
| 4949981245B395 | BRANDON | VERNON | OR | 44530538124 |
| 4949B188461963 | SANDRA | WESTON | CA | 90013051884 |
| 4949B742972B38 | VADAVOI | NIKOLAI | CO | 33045387429 |
| 4949B893291959 | JAMES WILLIAM | JOHNSON | NC | 90010618932 |
| 4949B971991873 | VIRGINA | BRANDONBURG | OK | 21035569719 |
| 494B1354372B36 | MARK | LOPEZ | CO | 90015153543 |
| 494B1453261963 | JAVIER | DAVALOS | CA | 90012724532 |
| 494B1552A72B43 | MARIA | ESTRADA | CO | 90002945520 |
| 494B1672771947 | JOSE | DOMINGUEZ | CO | 32065676727 |
| 494B2362471999 | JEFFREY | JOHNSON | CO | 38091003624 |
| 494B28A9536189 | MARIA | AVILA | TX | 73539628095 |
| 494B3361161963 | JOSHUA | COLEMAN | CA | 90005343611 |
| 494B339A791959 | RODAIN | NSHIMBA | NC | 90006173907 |
| 494B33A1561547 | MEOSCH | GAYDEN | TN | 90015013015 |
| 494B3A44A5B395 | KERRY | CENTER | OR | 90006310440 |
| 494B4288661945 | PABLO | OLIVA | CA | 90004652886 |
| 494B4344771946 | LAVERNE | ARCHULETA | CO | 90011553447 |
| 494B4375797B62 | FERNANDO | HERRERA | CO | 39073183757 |
| 494B4663871947 | ISRAEL | CEBALLES | CO | 32004786638 |
| 494B4747391873 | REBECCA | CALL | OK | 21005747473 |
| 494B4842491569 | ALFREDO | LANDEROS | TX | 75030238424 |
| 494B5249371947 | BROOKE | SAILOR | CO | 90011232493 |
| 494B5357391873 | KYERRA | ANDERSON | OK | 90011533573 |
| 494B73AA241222 | JOHN | SHAFFER | PA | 51035473002 |
| 494B76AA25B523 | TONY | ROLDEDO | NM | 35075396002 |
| 494B7817771999 | JANICE | TRUJILLO | CO | 90013048177 |
| 494B7827572B38 | ROSAMARIA | BARRAZA | CO | 33069028275 |
| 494B827A15B56B | NAKETTA | WILEY | NM | 35003942701 |
| 494B878515B395 | ERICA | NEUBAUER | OR | 90013377851 |
| 494B9196985964 | RANDY | COX | KY | 90011071969 |
| 494B9629561967 | SAVOEUN | POV | CA | 90011526295 |
| 494B9692272B36 | RAMONA | GARCIA | CO | 90012916922 |
| 494B9732572B4B | GABRIELA | BARRIO | CO | 90013027325 |
| 494B991235B53B | LOLA | ELIBARRI | NM | 35027279123 |
| 494B9A22A2B27B | CHRISSY | STEPHENSON | DC | 90008860220 |
| 494BB94216198B | MARIA | VILLANUEVA | CA | 90011769421 |
| 4951114165B395 | RAFAELA | CONTRERAS | OR | 44564971416 |
| 4951162859732 | TAMEKA | GONZALES | CO | 90012606285 |
| 49512183233B88 | ALMA | CUMMINGS | OH | 90011111832 |
| 4951222A75B58B | NICHOLAS | THOMAS | NM | 90011372207 |
| 495122A9571946 | JEFFERY | WARE | CO | 90014792095 |
| 495126A9691583 | LUZ | CARDONA | TX | 90012936096 |
| 4951356789152B | IMELDA | FRANCO | TX | 75052555678 |
| 4951359276148B | CONSTANCE | BISHOP | OH | 90014315927 |
| 4951416344B271 | SYLVIA | SAMUEL | NE | 27089531634 |
| 4951416A53168B | CHELSEA | ANUKAM | KS | 90002081605 |
| 49514262897B62 | SANDRA | MANRIQUEZ | CO | 90014192628 |
| 4951523335B58B | SAUL | DAMIAN | NM | 90009902333 |
| 495159AA772B38 | JOSE | QUIROZ | CO | 90000569007 |
| 49515A79171947 | CARRIELL | WILLIAMS | CO | 32083390791 |
| 495164A5A5B53B | RODOLFO | ARMENTA | NM | 90014764050 |
| 49516A5627122B | TEANNA | GOODMAN | IA | 90014790562 |
| 4951833765597B | GERARDO | CHAVEZ | CA | 90000383376 |
| 49518438A61963 | TENESHA | LOVE | CA | 46056694380 |
| 4951846A35B53B | CHEYENNE | FACHAN | NM | 90008344603 |
| 4951849915B395 | CARLOS | ALVAREZ | OR | 90014644991 |
| 495185A5557B61 | JOHN | THIEL | PA | 90009915055 |
| 4951868217284B | JOSEPH | CORSENTINO | CO | 33009066821 |
| 49519894A5B53B | CARL | PADILLA | NM | 35056468940 |
| 4951997265B53B | DOMINIC | PADILLA | NM | 90013769726 |
| 4951B293191394 | MARISOL | ALEJO | KS | 90014732931 |
| 4952128883B352 | WILLIAM | JACKSON | CO | 33008882888 |
| 4952139855B53B | EDDIEG | GUTIERREZ | NM | 35012793985 |
| 4952168594B271 | GREG | DIAZ | NE | 90011986859 |
| 49523134A5133B | RON | WATKINS | KY | 90013041340 |
| 4952326622B87B | ADELAIDA | HODGE | ID | 90008762662 |

| 4952386975B395 | STEVEN | NUNN | OR | 90013058697 |
|---|---|---|---|---|
| 4952394427B463 | GABRIEL | MORA | NC | 90002839442 |
| 4952454312B27B | PETROS | ASGEDOM | VA | 81021915431 |
| 49525285A91873 | SAMUEL | HESS | OK | 90010312850 |
| 49525395472B24 | ANDREW | MUCCIANTE | CO | 90009513954 |
| 49525482472B4B | SIMON | ROMERO | CO | 90013704824 |
| 4952652622B27B | TANISHA | HILL | DC | 90014765262 |
| 49526831A91583 | EFRAIN | UGARTE | TX | 90014588310 |
| 4952687197 2B36 | LEA | MIGUEL | CO | 90010788719 |
| 49526A78461547 | PAYGO | IVR ACTIVATION | TN | 90015020784 |
| 4952831A671947 | JAMES | WIEGMAN | CO | 90003853106 |
| 4952859615B174 | COURTNEY | BOOTH | AR | 90012565961 |
| 4952885A697B62 | NICHOLAS | GARCIA | CO | 39021488506 |
| 4952931A391959 | QUETIN | RIVERS | NC | 90002153103 |
| 4952961 5872B36 | NELSON | ALMONTE | CO | 90012986158 |
| 4952965A258528 | JOSE LUIS | VASQUEZ | NY | 90015606502 |
| 4952991655B174 | KELLY | WALKER | AR | 23012099165 |
| 4952B462371946 | NIBIGIRA | MELANIE | CO | 90011804623 |
| 4952B526571946 | DEBBIE | JANKOWSKI | CO | 90014795265 |
| 4952B625681669 | GUIRELENE | DELACRUZ | MO | 90006636256 |
| 4952B885191569 | TOMAS | NEVAREZ | TX | 75056138851 |
| 4953111357B394 | TEFERA | BEZABEH | VA | 81013281135 |
| 4953168A85597B | DANIEL | LOPEZ | CA | 90012846808 |
| 49532357A61967 | JOSE | GOMEZ | CA | 90015163570 |
| 4953278A35B58B | RAUL | MARTINEZ | NM | 90014627803 |
| 49532A39771946 | MICHAEL | GIBSON | CO | 32042590397 |
| 4953324164B271 | JIM | MORINE | NE | 90004552416 |
| 4953339A171947 | MYKA | ALLEY | CO | 32048563901 |
| 49533541A57123 | MAURO | PEREZ | VA | 90013795410 |
| 4953367245B174 | NATALIE | STEVENSON | AR | 23018106724 |
| 49534421A91328 | JAMES | DODDS | KS | 29002694210 |
| 4953456A471949 | AMANDA | HERNANDEZ | CO | 90006425604 |
| 4953499A163674 | MONICA | MCGRATH | MO | 90013059901 |
| 49534A29771999 | TRACY | MARTIN | CO | 38091520297 |
| 4953545623B339 | MOSES | DAMULIRA | CO | 33077654562 |
| 4953656365597B | JANNETTA | LANE | CA | 90011735636 |
| 49536895A5B174 | ANTHONY | LOGAN | AR | 23089128950 |
| 49536A11897B62 | VIGIL | ANTONIO R | CO | 90012030118 |
| 4953786412B27B | DONNELL | SMITH | DC | 90008108641 |
| 4953796A193741 | SHANNEN | MILLER | OH | 90010549601 |
| 4953985 9A91569 | MIGUEL | RUIZ | TX | 90012438590 |
| 4953B11357B394 | TEFERA | BEZABEH | VA | 81013281135 |
| 4953B221272B38 | MIGUEL | AGUILAR TORRES | CO | 33073102212 |
| 4953B543272B4B | CHRIS | CHAMBERLAIN | CO | 90005505432 |
| 4953B642372B54 | DAVID | LYNCH | CO | 90005016423 |
| 4953B83865597B | ANA | SILVA | CA | 90012108386 |
| 4953B8A182B92B | ANTHONY | KARLEGAN | CA | 90007848018 |
| 4953B948997B62 | CHRISTOPHER | BRUSKI | CO | 90008379489 |
| 49541261A2B27B | JOHNSON | AKINS | DC | 90014772610 |
| 4954153475B53B | MARISELA | MUNOZ | NM | 90005315347 |
| 495416A5472B54 | RYAN | MARTIN | CO | 90014716054 |
| 4954174837 2B36 | JOSHUA | MARTINEZ | CO | 90007017483 |
| 495424A9A5B53B | MIRIAM | CASTILLO | NM | 90005044090 |
| 495431A675B174 | KEWANNA | WILLINGHAM | AR | 90014871067 |
| 4954369335B58B | CLAUDIA | DOMINGUEZ | NM | 35091836933 |
| 49543A13461967 | LOURDES | MACIAS | CA | 46023020134 |
| 4954423247 2B36 | SERGIO | SANCHEZ | CO | 33072322324 |
| 49544692A71947 | JESSICA | CUEVAS | CO | 90007706920 |
| 4954473425B395 | CHRISTOPHER | NKOSA | OR | 90013297342 |
| 4954478632B87B | CARRIE | CURTIS | ID | 90014237863 |
| 4954A49471947 | SCOTT R | HILTWINE | CO | 90015190494 |
| 4954529A491873 | VIRGINIA | LONGORIA | OK | 90014742904 |
| 4954514997B62 | CYNTHIA | MONIZ | CO | 90012334149 |
| 4954637 7972B4B | LINDA | CARRASCO-JIMENEZ | CO | 33026923779 |
| 4954 6A2135B37B | RHONDA | ELSASSER | OR | 44519940213 |
| 4954738A42B27B | DESHAWN | DICKENS | DC | 81021933804 |
| 4954853 9A61967 | PAOLA | RUIZ RAMIREZ | CA | 90004195390 |
| 4954862122B27B | TONYA | WHITE | DC | 90014086212 |
| 4954943389 7B62 | RACHEL | ORTIZ | CO | 90008424338 |
| 4954BA27671947 | GILBERTO | RAMIREZ ACEVEDO | CO | 32090950276 |
| 495513A3891583 | FELIX | CONTRERAS | TX | 75063943038 |
| 495523A414B271 | OCTAVIO | DIAZ | IA | 90001183041 |
| 4955285A141222 | SAMANTHA | SCHMITT | PA | 51049868501 |
| 49552A1A85B53B | KATHY | BLANCO | NM | 90015200108 |
| 495533A826192B | MICHAEL | CORREIA | CA | 90005213082 |

| 4955345815597B | BRENDA | MARTINEZ | CA | 90010894581 |
|---|---|---|---|---|
| 495534AA691394 | KATHLEEN | SORRELL | KS | 90012364006 |
| 49553798272B4B | EUGENE | MARTINEZ | CO | 90012387982 |
| 49554141172B36 | MARIA | VELA | CO | 33019201411 |
| 49554AA1871999 | LEVI | MONTOYA | CO | 90014110018 |
| 4955525A991394 | DIANA | ROSALES | KS | 29053052509 |
| 49555495772B4B | DELILAH | RAMIREZ | CO | 90013234957 |
| 4955556A772B4B | WILLIAM | RAMIREZ | CO | 33007635607 |
| 4955571635597B | MARIA | MC COOK | CA | 90012057163 |
| 4955659A35B53B | JANICE | ESQUIBEL | NM | 90014995903 |
| 49556A7A961963 | MARTHA | RAMIREZ | CA | 90011460709 |
| 49557269772B4B | TONA | BANKS | CO | 33009152697 |
| 49557357A61967 | JOSE | GOMEZ | CA | 90015163570 |
| 4955739A171946 | TREVOR | CARLISLE | CO | 90014793901 |
| 4955744365B174 | FRANK | DOBBINS | AR | 90004184436 |
| 4955764395597B | AIOTEST1 | DONOTTOUCH | CA | 90015116439 |
| 4955775A95B53B | VICKIE | MOLINAR | NM | 90009977509 |
| 4955868A42B27B | ANTHONY | HARRIS | DC | 90013276804 |
| 49558A92A91922 | ROBIN | GODOY | NC | 90013110920 |
| 4955941874B582 | IDRENE | DARTY | OK | 90011414187 |
| 49559444372B4B | JAVAE | HARDY | CO | 90012174443 |
| 4955955285B52B | HONZELL | LESLEY | NM | 36029115528 |
| 4955B336A91873 | JAMY | MCILVANE | OK | 90014743360 |
| 4955B471691569 | MARIA | ORTIZ | TX | 90010944716 |
| 4956116252B87B | JENNIFER | SCHOEN | ID | 90012761625 |
| 4956139545B58B | GIOVANNI | BARRIENTOS-OSORIO | NM | 35031063954 |
| 4956144465B53B | SONYA | MONTOYA | NM | 35076744446 |
| 49561699197B62 | HIGINIA | ARMENDARIZ | CO | 90003506991 |
| 49561914472B38 | SHARON | JOHNSON | CO | 33039969144 |
| 49562362172B54 | JOSE | CASTRELLON | CO | 33092163621 |
| 4956265A791873 | SANDRA | HARDY | OK | 90012336507 |
| 4956352269373B | JULIE | BLAINE | OH | 64580095226 |
| 49563543A91959 | BALTAZA | PANIAGUA | NC | 90014675430 |
| 4956422158B59B | IGNACIO | FIGUEROA | CA | 90014882215 |
| 4956423515B52B | MIRANDA | ADAMS | NM | 36041342351 |
| 4956512129152B | MELISSA | GRILLO | TX | 90010001212 |
| 49565261A2B27B | JOHNSON | AKINS | DC | 90014772610 |
| 49565A22633443 | TAWANNA | BEDGOOD | AL | 90014860226 |
| 4956621A491527 | MIROSLAVA | PAZ | TX | 90008642104 |
| 49566555A4B271 | LONNY | KING | IA | 27088855550 |
| 49567A53A86478 | TRACEY | MILLER | SC | 90015390530 |
| 4956835875B53B | ANALILA | PEREZ | NM | 90013593587 |
| 49568A16972B54 | ASHLEY | HERNANDEZ | CO | 90012120169 |
| 4956986935B53B | ALBA | OLGA | NM | 90014958693 |
| 4956B27A761963 | ITZEL | DE JESUS | CA | 90014932707 |
| 4956BA54371947 | AJA | THOMAS | CO | 32086640543 |
| 495714A5271946 | ROBERT | RAMSEY | CO | 90003234052 |
| 49571A72891873 | NIKIA | EDWARDS | OK | 21059740728 |
| 4957251652B27B | CARLOS | CASTILLO | DC | 90003635165 |
| 495734A193B356 | SOFIA | PEDRAZA | CO | 33008304019 |
| 49573919497B62 | MARIA | VALDEZ | CO | 90006899194 |
| 4957399AA71947 | CRISSY | FLANAGAN | CO | 32002079900 |
| 49574A3AA71947 | SHANNA | DIXON | CO | 90009470300 |
| 49575816172B4B | PAULA | COLEMAN | CO | 33051528161 |
| 49575816A72B36 | PAULINE | BRADLEY | CO | 33045908160 |
| 495765A2771999 | RUTHANN | TEEM | CO | 90008785027 |
| 4957738843B326 | LUCY | PACHECO | CO | 90010373884 |
| 4957739A171999 | RONALD | BUSTOS | CO | 38061883901 |
| 4957774737 2B4B | JOHNNY | AIKENS | CO | 90010927473 |
| 495782A4A61924 | IAN | FELLEY | CA | 90011612040 |
| 495784A847193B | CAROLINE | URIAS | CO | 32028604084 |
| 4957852885597B | LORENA | SALAS | CA | 90011075288 |
| 49578A78691583 | SALOME | DAVALOS | TX | 90003600786 |
| 49579382A72B36 | NEIL | BENSON | CO | 33016533820 |
| 495793A5651335 | BRIAN | ALCORN | OH | 90008833056 |
| 495836AA691873 | TRACY | TURNER | OK | 90014746006 |
| 49583783A2B27B | MELISSA | SWINSON | DC | 90014237830 |
| 495837A3872B4B | IVON | MIRAMONTES | CO | 90005727038 |
| 49584317397B62 | MIGUEL | GONZALEZ | CO | 90005313173 |
| 49584552A72B54 | DANIEL | CAMMACK | CO | 33083115520 |
| 49584A59971947 | TONIE | HAYES | CO | 32017310599 |
| 49584AA8A8B167 | RYAN | WORKMAN | UT | 90008640080 |
| 4958568125B174 | GERALD | GOODRUM | AR | 90011926812 |
| 4958596275B395 | ARMANDO | MARTINEZ CANCHOLA | OR | 90010989627 |
| 4958634115B55B | LAURA | FLORES | NM | 35041253411 |

| 49586476257B97 | JAKE | FRY | PA | 90014574762 |
|---|---|---|---|---|
| 4958727A261963 | GUADALUPE | GAMINO CASTRO | CA | 90013182702 |
| 4958728772B87B | DEBBIE | PAYNE | ID | 41052162877 |
| 4958781858B163 | DESTINEE | BAKER | UT | 90014658185 |
| 49587AA2A5B174 | CAROLYN | BENNETT | AR | 23077030020 |
| 49588479897B62 | ANNA | GONZALES | CO | 90011004798 |
| 49588A54871933 | MOLLY | MUNIZ | CO | 90009930548 |
| 4958924485B174 | DANA | SMALLWOOD | AR | 90013642448 |
| 4958965A99189B | CRISTINA | GUFFEY | OK | 21079486509 |
| 4958B11394B221 | SHARI | MORRIS | NE | 90010011139 |
| 4958B82899376B | PAULA | CORE | OH | 90007378289 |
| 4959163742B27B | MAX | OKOROJI | DC | 90014086374 |
| 4959228632B27B | SHIFFEN | BROWN | DC | 90006162863 |
| 49592352A41222 | MARY | AUGUSTINE | PA | 51016063520 |
| 49592A47A4B551 | ANNIE | MITCHELL | OK | 90001450470 |
| 4959378154B231 | HEATHER | SCHLUCKEBIER | NE | 90010717815 |
| 4959399425B53B | PAYTON | CASTRO | NM | 90015269942 |
| 49593999872B43 | ELVIA | SAUCEDO | CO | 33046589998 |
| 4959483168B16B | CLINT | RASBAND | UT | 90001658316 |
| 495952A6871947 | LAURA | ERIVES | CO | 32045342068 |
| 4959532312B27B | KAHIL | DANIEL | DC | 90014773231 |
| 49595351997B62 | CARLOS | ESCARCEGA | CO | 90014813519 |
| 4959758355B58B | JOANNA | GALLEGO | NM | 90011015835 |
| 4959764654B271 | ALBA | GOMEZ | NE | 90006926465 |
| 49597A8525B297 | PAUL | CORYLE | KY | 90007530852 |
| 49598242172B36 | MORAIMA | GONZALES | CO | 90010942421 |
| 4959832265B58B | SADIE | RICHARDS | NM | 90006963226 |
| 4959928A872B4B | RICARDO | TABULLO | CO | 90012882808 |
| 4959962635597B | JOCK | LITTLE | CA | 90014836263 |
| 4959881697B62 | CHRIS | KAPITY | CO | 39095518816 |
| 4959B985197B62 | JOSE LUIS | RORRIGUEZ CASTILLO | CO | 39044599851 |
| 495B1272852B25 | CHARLENE | WILBUR | AZ | 90015162728 |
| 495B13A7672B36 | SHYNELL | WILLIAMS | CO | 90013743076 |
| 495B1484772B28 | DELON | RADEBAUGH | CO | 90007534847 |
| 495B152A15B58B | VERONICA | CASTILLO | NM | 35086385201 |
| 495B1993397B62 | CHUCK | TRIONFERA | CO | 90010259933 |
| 495B1A83266186 | LINDA | GUTIERREZ | CA | 90014450832 |
| 495B249582B27B | JOHN | JEFFERY | DC | 90014764958 |
| 495B2A81A5597B | YAHYA | MAKLANI | CA | 90012410810 |
| 495B3297472B4B | ANNETTE | ORTIZ | CO | 90001612974 |
| 495B364992B83B | DAMIELLE | BARNTTE | ID | 90015426499 |
| 495B365A271946 | DARRYL | THOMPSON | CO | 90012306502 |
| 495B3A41791547 | JOSE | CEBALLOS | TX | 75094360417 |
| 495B4327771947 | ZACH | WEBSTER | CO | 90010213277 |
| 495B449115B53B | PINO | VANESSA | NM | 90010054911 |
| 495B461A491959 | CANDICE | JEFFREYS | NC | 90013536104 |
| 495B4667161988 | BETTY | BROWN | CA | 90012416671 |
| 495B4824191569 | CINTIA | MEZA | TX | 90010988241 |
| 495B631975597B | ROSALIO | TORRES | CA | 90014113197 |
| 495B646845B174 | JADA | AITCHISON | AR | 90014264684 |
| 495B7461891959 | HELEN | SCHRELBER | NC | 90014664618 |
| 495B7489272B4B | ADAM | JOHNS | CO | 90014274892 |
| 495B76A9761963 | ROSE | RODGRIUEZ | CA | 90012176097 |
| 495B823315597B | AIOTEST1 | DONOTTOUCH | CA | 90015122331 |
| 495B8366271999 | MONICA | SALCIDO | CO | 90010413662 |
| 495B863482B27B | ALVINA | EASTON | DC | 81049466348 |
| 495B8A61A5B53B | MICHEAL | CHAVES | NM | 90003790610 |
| 495B9161272B28 | MILLY | BYANDAALA | CO | 33046421612 |
| 495B9187391959 | MARY ANN | DESPRES | NC | 90002881873 |
| 495B992575B395 | JOHN | CONNALLY | OR | 90001659257 |
| 495BB391271946 | TANESHA | DOTTSON | CO | 90011803912 |
| 495BB489891959 | DISHEKA | HAILEY | NC | 90011384898 |
| 4961216435B58B | SANTANA | TORRES | NM | 90007931643 |
| 4961317735B395 | SAN ANDRES | INTERIAN | OR | 44596001773 |
| 4961348A391873 | MEGAN | WEEMS | OK | 90014744803 |
| 4961389A271999 | NOAH | ESPINOZA | CO | 90009868902 |
| 496165A699189B | CHANNELLE | GARRETT | OK | 90012395069 |
| 4961686155B395 | RANDE | SMITH | OR | 90009108615 |
| 4961715565B53B | KAREN | LUCERO | NM | 35074761556 |
| 4961737415B395 | CARLOS | MIS AVILA | OR | 44506323741 |
| 49617377A72B36 | TAMMIE | MOSS | CO | 90010013770 |
| 49618176172B4B | GLORIA | MORALES | CO | 33008501761 |
| 4961848A391873 | MEGAN | WEEMS | OK | 90014744803 |
| 49619A67491583 | FRANK | TONCHE | TX | 90014560674 |
| 4961B3A4191394 | CORY | CAMPBELL | KS | 90007353041 |

| 4961B411571947 | YAIMARAR | LIMA | CO | 32098314115 |
|---|---|---|---|---|
| 4962174A25B391 | NURAINI | MOHAMED | OR | 90001187402 |
| 4962255815B58B | TONY | BUI | NM | 90004255681 |
| 49623656297B62 | RICHARD | BAIRD | CO | 90013096562 |
| 49624622372B36 | MOHAMMED | ARBAB | CO | 90012896223 |
| 4962482695B174 | KRISTY | WHITEHEAD | AR | 90013158269 |
| 49625249A72B36 | CAROL | JOJOLA | CO | 33080332490 |
| 49625581A5B395 | BILL | WERREMEYER | OR | 44573645810 |
| 49627564372B54 | JESSE | MEDINA | CO | 90008765643 |
| 49627A99291523 | CAROLINA | ROBLES | TX | 75045220992 |
| 4962849318B165 | BROCK | SHANNON | UT | 31053994931 |
| 4962886A561963 | JOHN | BURNETT | CA | 90005388605 |
| 4962B446661967 | ALICIA | HERNANDEZ | CA | 90006104466 |
| 4962B976471946 | NIKAIA | GUERRA | CO | 90010539764 |
| 4962BA51791523 | MARTHA | ALVIDREZ | TX | 75063570517 |
| 49633A8855B395 | JORDAN | DEES | OR | 90014880885 |
| 49634316672B36 | AMADA | ULLOA | CO | 90013413166 |
| 49634566397B62 | LINDA | CHAVEZ | CO | 90006725663 |
| 49635555A71999 | FLOR | SALAZAR VALTIERRA | CO | 90011645550 |
| 4963576344B271 | SHAWN | DELOA | NE | 27048017634 |
| 49635933872B36 | RYAN | AMES | CO | 90007839338 |
| 49636513133B88 | DIA | ASHKINS | OH | 90011135131 |
| 49636981797B62 | DESTINY | SANBORN | CO | 90014759817 |
| 49637274397B62 | JOSE | HERRERA | CO | 90014842743 |
| 496373AA991583 | LORENA | HERNANDEZ | TX | 90013033009 |
| 49637A2124B271 | REED | CHRISTOPHER | NE | 27023820212 |
| 4963851145B174 | MONIQUE | JACKSON | AR | 90014565114 |
| 49638681872B4B | DANA | BROWN | CO | 33030286818 |
| 496394A5171946 | MICHAEL | RAMIREZ | CO | 32079704051 |
| 4963B162771946 | ANTONIO | HERNANDEZ | CO | 90015231627 |
| 4963B1A835B58B | EMILIO | HERNANDEZ | NM | 90013451083 |
| 4963B31A991873 | CHRISTINA | BOTTOMS | OK | 90013663109 |
| 4963B898391583 | DAVID | FLORES | TX | 90014588983 |
| 4963B9A1297B62 | MIRANDA | MCCLARA | CO | 90011979012 |
| 4963BA64471946 | NICHOLAS | ELLIOTT | CO | 90013130644 |
| 4964199357B398 | PAUL | RENIKER | VA | 81094739935 |
| 49642369A72B36 | JEANNA | JIMENEZ | CO | 90000343690 |
| 496423A4171946 | MARIO | HERRERA | CO | 32024163041 |
| 4964264395597B | AIOTEST1 | DONOTTOUCH | CA | 90015116439 |
| 4964271678B16B | MONTE | DICKERSON | UT | 31018417167 |
| 49643113A91583 | FRANSISCO | ALONSO | TX | 75048601130 |
| 496432AA85B523 | JOSEPHINE | SALGUERO-GONZALES | NM | 35008042008 |
| 4964227272B54 | ASHLEY | NIELSEN | CO | 90013502272 |
| 49645A778B165 | JESUS | SANCHEZ | UT | 90010373077 |
| 4964542745597B | JOE | ORTEGA | CA | 90004564274 |
| 4964544865B395 | DONNIE | GILBERT | OR | 90014204486 |
| 4964626885B53B | WILLIAM | HABICK | NM | 90013962688 |
| 49646325772B54 | BRENDA | LOPEZ | CO | 33050803257 |
| 496463A745B174 | MARTINEZ | NIETO | AR | 23073783074 |
| 4964658295B395 | SHARI | AMADO | OR | 90011975829 |
| 49646751297B62 | ALEXSANDRA | SELLERS | CO | 90014227512 |
| 496467A4761963 | XOCHITL | BLAKE | CA | 90000987047 |
| 49648284A71999 | BEATRIZ | GONZALEZ | CO | 38072392840 |
| 4964881957B62 | JOEL | RAMIRES | CO | 39082918195 |
| 4964983445B523 | SILVIA | FLORES | NM | 35053118344 |
| 49649A26771999 | JOHN | DEHERRERA | CO | 38057380267 |
| 4964B471491583 | KARLA | BALLESTEROS | TX | 90014604714 |
| 4965164455597B | AIOTEST1 | DONOTTOUCH | CA | 90015116445 |
| 496517AA32B27B | KRISTEN | PELZER-THOMAS | DC | 90013777003 |
| 4965216675B53B | ANITA | BLYTHE | NM | 90013891667 |
| 4965219819797B62 | SAMANTHA | YBARRA | CO | 90011721981 |
| 4965266A571999 | JOEAL | MONTOYA | CO | 38005186605 |
| 496526AAA5597B | PEDRO | OCHOA | CA | 90011876000 |
| 49652A64A72B36 | JOSE | PALACIO | CO | 33075300640 |
| 496549A5371946 | MICHELE | SPIELMAN | CO | 32086229053 |
| 4965555455B58B | SANDRA | VAZQUEZ | NM | 90013715545 |
| 4965723295B395 | KATY | CLIPSTON | OR | 90013172329 |
| 49657A79841222 | JOHN | LEWIS | PA | 90015040798 |
| 4965879A371946 | MARVISLEE | ABENES | CO | 32012267903 |
| 49658A13A97B62 | DAVID | PROUTY | CO | 90014150130 |
| 4965B32A471999 | JUSTINE | BRIDEAU | CO | 38054893204 |
| 4965B389A84338 | WILLIAM D | MURRAY | SC | 90010083890 |
| 4965B441597B62 | WILLIAM | PHILLIPS | CO | 39059734415 |
| 4965B685861967 | ANA | ROJO | CA | 46034836858 |
| 4965B6A255B395 | DESIREE | JONES | OR | 90009626025 |

| 4965B84464B271 | ACHOL | BOL | NE | 90004578446 |
|---|---|---|---|---|
| 4965B87A172B36 | ANITA | MOSLEY | CO | 33042758701 |
| 4965B978391583 | SANDRA | QUIROZ | TX | 90011099783 |
| 4965BA9955B174 | DONNA | GILLIAM | AR | 23069650995 |
| 49661334A5B58B | BRENDA | YANEZ | NM | 90013923340 |
| 4966172715B58B | NADINA | ROSS | NM | 90013967271 |
| 49661919972B4B | KIMBERLY | GARCIA | CO | 90000179199 |
| 4966212295B395 | AMANDA | RYAN | OR | 90012631229 |
| 4966297815B58B | VINCENT | MONTOYA | NM | 35019079781 |
| 4966382742B229 | TYMESIA | FITZ | DC | 90007448274 |
| 49652A3691873 | CRYSTAL | CELESTINE | OK | 21018472036 |
| 4966539922B27B | ROSA | PELAEZ | DC | 90015153992 |
| 4966564455597B | AIOTEST1 | DONOTTOUCH | CA | 90015116445 |
| 4966593915B53B | JUAN | LARQUIER HEREDIA | NM | 90011859391 |
| 4966633715B53B | JAVIER | CORDOVA | NM | 35035283371 |
| 4966633748B885 | TRUDY | PALIK | HI | 90015483374 |
| 4966754115B55B | MELISSA | MONTES | NM | 35082975411 |
| 4966849972B36 | LARONNA | BRIGHT | CO | 90011194499 |
| 49668A26171946 | CRISTO | CANETT | CO | 90015110261 |
| 49669712A72B4B | TIFFANY | HARDY | CO | 90015097120 |
| 4966977365B53B | LEE | ALICE | NM | 90013267736 |
| 4966991295B395 | JESSICA | DHONE | OR | 44588879129 |
| 4966B49785B395 | TYLER | JONES | OR | 90004134978 |
| 4966B573697B62 | RENAE | VELASQUEZ | CO | 90010995736 |
| 4966B645472B4B | FRANSISCO | MIRANDA | CO | 90013036454 |
| 4966BA7A441222 | ANTWAAN | ASHBY | PA | 90001660704 |
| 49671A16A91523 | MONICA | PINON | TX | 75063260160 |
| 4967257A571999 | RENEE | ROMERO | CO | 90014455705 |
| 4967394515597B | CARMEN | LUPE RAMIREZ | CA | 49011759451 |
| 4967416725597B | SAMANTHA | BRADY | CA | 90007751672 |
| 4967488295B58B | DEBRA | JARAMILLO | NM | 90000678829 |
| 4967518375B58B | DAVID | LUNA | NM | 90007621837 |
| 49675A51741222 | JASMINE | BOWYER | PA | 90014360517 |
| 49676A46691569 | HORACIO | DELGADO JR | TX | 90002840466 |
| 4967755A55B126 | DEANNA | WATSON | AR | 90005075505 |
| 4967759315B395 | J-SALUD | GARCIA | OR | 44513965931 |
| 49677 6A2541222 | JOYCE | DETTLINGER | PA | 51085556025 |
| 4967781 6372B36 | JODALE | GARCIA | CO | 33006378163 |
| 4967856495B395 | BRIAN | NEWMAN | OR | 44579585649 |
| 4967856A591959 | TERESA | BELL | NC | 90013475605 |
| 4967965162B27B | CHARLIE | BRYANT | DC | 90014086516 |
| 4967973525B395 | NAH | SINVIENG | OR | 90013877352 |
| 4967B147471947 | SERENITY | MARQUES | CO | 90009541474 |
| 4967B58195597B | JOCELYN | DIXON | CA | 90005255819 |
| 4967B582891873 | JASMINE | SMITH | OK | 90014745828 |
| 4967B598A72B38 | NICOLE | BEHRENS | CO | 33071595980 |
| 4968122985B53B | JESUS | COLMENERO-TRILLO | NM | 90013242298 |
| 4968192285B58B | CRYSTAL | MARQUEZ | NM | 35006089228 |
| 4968283 8672B36 | CARRILLO | JESSICA | CO | 90000868386 |
| 49682AA365597B | SANTIAGO | GASCA | CA | 90012420036 |
| 4968317565B174 | JOSE | HERNANDES | AR | 23002071756 |
| 49683A57891972 | HENRY | ESCOBAR | NC | 90003760578 |
| 4968432465597B | JOSE | NUNEZ | CA | 90014993246 |
| 4968442 8572B36 | HECTOR | MILLAN | CO | 33018234285 |
| 4968525575B53B | ROBERTO | DE LA CRUZ | NM | 35071882557 |
| 4968555A55B126 | DEANNA | WATSON | AR | 90005075505 |
| 4968568A85B58B | MICHAEL | REYNOLDS | NM | 90013196808 |
| 496858887336 4B | ALISHA | BRAME | NC | 90015238887 |
| 4968611A391873 | JESUS | DEL RIO | OK | 21062231103 |
| 4968646 5797B62 | JOSE | MUNOZ | CO | 39043494657 |
| 4968724A85B174 | IRENE | FLICK | AR | 90015162408 |
| 49687A13571947 | HUMBERTO | GALLEGOS | CO | 90015390135 |
| 4968845875597B | LAURA | MURILLO | CA | 90014704587 |
| 496889A6891959 | MARTHA | ORTIZ | NC | 90008019068 |
| 4968914797 2B4B | BETH | BRUMER | CO | 90014781479 |
| 4968B123291873 | LOU CINDY | TARGETT | OK | 90001531232 |
| 4968B1A835B395 | SA | DA | OR | 90012771083 |
| 4968B44489 7B62 | JUAN | ESCOBEDO | CO | 90010334448 |
| 4968B612691583 | LAURA | AMAYA | TX | 90015076126 |
| 4968B85695597B | JAVIER | RODRIGUEZ | CA | 90010758569 |
| 4968B99A24B271 | MINDY | WIESE | NE | 90011249902 |
| 4969145975597B | TOM | MERSMAN | CA | 90014104597 |
| 4969145A55B174 | KISSICK | LOWERY | AR | 90014484505 |
| 4969217947 2B36 | VICTOR | GARCIA | CO | 90006381794 |
| 4969351 3872B54 | REBECCA | RODRIGUEZ | CO | 90008115138 |

| | | | | |
|---|---|---|---|---|
| 49693883A72B36 | PATRICK | LOVAS | CO | 90008738830 |
| 49696177872B4B | LISA | MONTOYA | CO | 33085351778 |
| 49696447772B54 | JULIE | BLISS | CO | 33088594477 |
| 4969654342B27B | ALICIA | DAVIS | DC | 81013325434 |
| 49696A92931437 | DONNA | DREW | MO | 27561810929 |
| 4969717785B58B | ESTHER | TOLEDO | NM | 35036641778 |
| 4969743A872B4B | NICK | PANZARELLA | CO | 90006324308 |
| 4969764A791873 | AMRA | MOBEEN | OK | 90014746407 |
| 49697871797B62 | VIVIANA | LOPEZ | CO | 90012218717 |
| 4969791572B54 | BRIANA | NOREEN | CO | 90007389115 |
| 49697A9758B163 | VICTOR | DELUCIO | UT | 90002280975 |
| 4969836A471999 | DENISE | SOLA | CO | 90009193604 |
| 49698566695B395 | KATRINA D | SCHWENK | OR | 90010865669 |
| 4969863A197B62 | DENEA | FARMER | CO | 39052836301 |
| 49699AA9A77355 | HORTENCIA | MANUEL | IL | 20526550090 |
| 4969B59A871946 | MARIA | RODRIQUEZ | CO | 90011465908 |
| 496B1251472B38 | NOE | SOTO-PEREZ | CO | 33094232514 |
| 496B1421491959 | RENE | ACOSTA | NC | 90014844214 |
| 496B2338791583 | ALEJANDRO | WOOTTEN | TX | 90011383387 |
| 496B2425161967 | JENNIFER | LUEDTKE | CA | 46063604251 |
| 496B269945B523 | STEVEN | KNORR | NM | 90001076994 |
| 496B2785A9152B | ENRIQUE | DIAZ | TX | 90001897850 |
| 496B3526571946 | DEBBIE | JANKOWSKI | CO | 90014795265 |
| 496B3684391872 | TODDS | SCHELL | OK | 90012786843 |
| 496B3911472B4B | ZEENA | L CANDELARIA | CO | 90010089114 |
| 496B3924451361 | MICHELLE | LAWRENCE | OH | 90012939244 |
| 496B411485B53B | ISMAEL | TERAN | NM | 90004271148 |
| 496B4853991569 | KARINA | HERRERA | TX | 90015058539 |
| 496B4939A91583 | JANETTE | GRAJEDA | TX | 90012909390 |
| 496B531592B27B | JEAN | JOHNSON | DC | 90004643159 |
| 496B5433A71946 | JENNIFER | JEFFCOTT | CO | 90015074330 |
| 496B6658A91569 | EMMA | ARAMBULA | TX | 75080636580 |
| 496B693275B174 | CONNIE | HARRIS | AR | 23037569327 |
| 496B754A571946 | LANEECE | MCCOY | CO | 90014795405 |
| 496B77A374B271 | FLOR | LOPEZ | NE | 90004547037 |
| 496B7843571999 | DANIEL | BISHOP | CO | 38039838435 |
| 496B7A42A5B58B | CLARA | SERRANO | NM | 90009090420 |
| 496B7A9A171947 | ALICIA | LOPEZ | CO | 32073650901 |
| 496B812192B27B | ROBERTO | PARADES | VA | 90008991219 |
| 496B874A724B46 | KENNETH | BROWN | DC | 90001337407 |
| 496B8A1125B53B | CODY | MORGAN | NM | 90015060112 |
| 496B8A4415597B | JAVIER | FRAUSTO | CA | 90009460441 |
| 496B9159172B4B | CAROL | CRAIG | CO | 33057741591 |
| 496B9473A91873 | TANIA | RENDON | OK | 90014744730 |
| 496BB34499155B | OSWALDO | CAMPOS | TX | 90007653449 |
| 4971289AA71999 | KAREN | FRESQUEZ | CO | 90008938900 |
| 49712A47561963 | DWIGHT | WILSON | CA | 90014950475 |
| 49713159297B62 | MALISA | ARMIJO | CO | 90012511592 |
| 4971357945B174 | ARLENE | WILLIAMS | AR | 23084425794 |
| 49713671572B54 | BRENDA | MEDINA-ROGEL | CO | 33014406715 |
| 49713898797B62 | SARA | BRYANT | CO | 90011008987 |
| 4971389A35B375 | ASHLEE | CASTILLO | OR | 90004098903 |
| 49713935A5B53B | OFELIA | HERNANDEZ | NM | 35057039350 |
| 4971394195B58B | AMY | HERNANDEZ | NM | 90012829419 |
| 4971457728B165 | MANOLA | GONZALEZ | UT | 31027685772 |
| 4971463575B395 | JASON | WALTERS | OR | 90014656357 |
| 49714764572B54 | SHEENA | CONER | CO | 90011637645 |
| 4971557728B165 | MANOLA | GONZALEZ | UT | 31027685772 |
| 4971588165B58B | SUSAN | GRIEGO | NM | 35012328816 |
| 49715A6844B546 | GEORGE | HEMPHILL | OK | 21585450684 |
| 49715A74A5B53B | MARIA | ALVARADO | NM | 35079000740 |
| 49716235472B4B | WILLIAM | SNODGRASS | CO | 90010702354 |
| 4971672A231458 | YVONNE | PERKINS | MO | 90007967202 |
| 49716881397B62 | DIANA | SOLIS | CO | 90012688813 |
| 49717312572B43 | RUANO | NOEMY | CO | 90011813125 |
| 4971763A571946 | LESLIE | SHEPHARD | CO | 32053536305 |
| 4971791865597B | MELISSA | RUIZ | CA | 90005799186 |
| 49718454A5B581 | MARISSA | NUDI | NM | 90005164540 |
| 4971847672B27B | MARIO | BLACKETTE | VA | 90012844767 |
| 49719AA8372B4B | GABRIELA | RIQUELME | CO | 90000850083 |
| 4971B537572B54 | BRAD GERSTNER | GERSTNER | CO | 90004105375 |
| 4971B692291873 | MARTHA | EZZAZAHA | OK | 90014746922 |
| 4971B816936189 | ANNETTE | VALLE | TX | 73567298169 |
| 49721335A5597B | CAITLAN | PRUM | CA | 90014693350 |
| 49722172197B62 | JASON | ROGGE | CO | 39048311721 |

| 4972233245B395 | MICHELLE | BUCK | OR | 44590333324 |
|---|---|---|---|---|
| 497227AA372B43 | GERARDO | REYES | CO | 33076567003 |
| 4972354135B395 | ARCADIO | PENA REYES | OR | 44515025413 |
| 49723685A72B43 | TAUNASHEA | WILLIAMS | CO | 90006426850 |
| 4972368A391569 | VERONICA | VARGAS | TX | 75018136803 |
| 497256A4371946 | SANTOS | LARA | CO | 90014806043 |
| 4972589992B27B | CLINTON | NORMAN | DC | 90007158999 |
| 49725A72271999 | TERESA | OCHOA-REESE | CO | 90010040722 |
| 4972617675597B | YESSICA | RODRIGUEZ | CA | 90013831767 |
| 4972649A272B54 | BRANDON | MCKEE | CO | 33067494902 |
| 49727853A5597B | ANGELINA | CHAPPARO | CA | 90010158530 |
| 497285A9872B4B | DEONICIA | WAGNER | CO | 33093545098 |
| 497286A4371946 | SANTOS | LARA | CO | 90014806043 |
| 4972898555597B | JESUS | RIOS | CA | 90015259855 |
| 4972964455597B | AIOTEST1 | DONOTTOUCH | CA | 90015116445 |
| 4972B677472B54 | SARAH | CARRILLO | CO | 90005016774 |
| 4972B681391873 | ANGELA | TORESS | OK | 90014536813 |
| 4972B785736189 | JENNIFER | GUTHRIE | TX | 90000707857 |
| 497314A3172B54 | MITCHELL | ENGLISH | CO | 33012864031 |
| 4973169635B52B | LAURA | SANCHEZ | NM | 36073016963 |
| 4973179A17B394 | LUIS | BERMUDEZ | VA | 90007817901 |
| 49731938572B43 | GUSTAVO | VALENZUELA | CO | 33080149385 |
| 4973234939762 | KRISTIN | MOSHER | CO | 90004623493 |
| 4973289835B53B | OSCAR | ROMERO | NM | 35091428983 |
| 497328A4361967 | ANGELICA | RODRIGUEZ | CA | 90004468043 |
| 4973324465B53B | JESUS | HUERTA | NM | 35054752446 |
| 4973351675597B | JOHN | ALATORRE | CA | 49000905167 |
| 4973356A561933 | AMANI | KADHIM | CA | 90007635605 |
| 497342A2291569 | NAYELI | NAJERA | TX | 90003422022 |
| 4973453A12B87B | CHRISTINE | LADKE | ID | 41010525301 |
| 4973585279762 | CRISTINA | IZQUIERDO | CO | 90012858527 |
| 4973639885B58B | OSCAR | ALBA ORTIZ | NM | 90009333988 |
| 4973665162B27B | CHARLIE | BRYANT | DC | 90014086516 |
| 49736924272B36 | JORGE | CHAVEZ | CO | 90014619242 |
| 49736A87691959 | MIGUEL | DUTRA | NC | 90013730876 |
| 497376A7391569 | MARTHA | RAMIREZ | NM | 90013966073 |
| 4973787597238 | PRECIOUS | GAMA | CO | 90004468759 |
| 4973839385B174 | JAMES | WADE | AR | 90014273938 |
| 497392A9261967 | ARTURO | SILVA | CA | 90006252092 |
| 497395A775B58B | EMILY | FUENTES | NM | 90014515077 |
| 4973B41532B27B | JAMAL | JEFFERSON | DC | 90012734153 |
| 4974139252B27B | NATHANIEL | CEBBOLD | VA | 90010143925 |
| 4974151767238 | ROSA NELY | MARQUEZ | CO | 90013985176 |
| 4974157745B58B | LETICIA | RUIZ | NM | 90014635774 |
| 49742361A77366 | CAROLYN | HALL | IL | 20595053610 |
| 49742A32533625 | HARRIET | DUNN-ALSTON | NC | 90013310325 |
| 4974328A2B87B | MELISSA | POTTS | ID | 41083912860 |
| 4974359A35B53B | JANICE | ESQUIBEL | NM | 90014995903 |
| 4974382635B55B | PRISCILLA | LOPEZ | NM | 35016448263 |
| 49744118A5B395 | GLORIA | MEJIA LOPEZ | OR | 90012541180 |
| 4974416775B395 | DESTINY | ORTIZ | OR | 90012521677 |
| 4974479995B53B | DISNEY | QUESADA | NM | 90000977999 |
| 49749A4351348 | SCOTT | SCHENKEL | OH | 66097959043 |
| 49744A41291583 | SALVADOR | RODRIGUEZ | TX | 90002960412 |
| 497459A5661965 | ALEX | KITCHEN REMODELS | CA | 90012759056 |
| 49746167A31497 | WENDY | EHRIM | MO | 90002911670 |
| 4974746892B27B | PRESTON | HOLLAND | DC | 90011094689 |
| 4974951232B27B | WILLIAM | ALONZO | DC | 90014775123 |
| 4974B221572B88 | JOSH | BILLINGSLEA | CO | 90011802215 |
| 4974B61558B165 | JAYCIE | SAVILLE | UT | 31019616155 |
| 497511A7361963 | CASSANDRA | CHAVEZ | CA | 46034811073 |
| 49751713A72B4B | KYLE | MILLER | CO | 90015097130 |
| 4975278352B885 | MINH | TRAN | ID | 90004697835 |
| 4975314385B58B | DESIRE | BARRETT | NM | 90014231438 |
| 4975342695B523 | ETHAN | BECVARIK | NM | 35016904269 |
| 4975356172B27B | ROBERT | PETERSON | DC | 81068055617 |
| 4975378352B885 | MINH | TRAN | ID | 90004697835 |
| 49753A14671947 | SCOTT A | GASTER | CO | 32033890146 |
| 4975486815B53B | WENDY | MIRAMONTENS | NM | 90007398681 |
| 4975654476B22 | MARIA | BOEHMLER | CA | 46018006544 |
| 497562A755B333 | NICHOLAS | SUMMERHAYS | OR | 44501092075 |
| 4975652125B58B | BRIANA | CHAVEZ | NM | 90012095212 |
| 4975465472B43 | VERNELLE | COLUMBUS | CO | 33082394654 |
| 4975767238B156 | ALEXANDREA | CARTER | UT | 90012206723 |
| 4975826415B788 | RUBEN | ALLENDE-CRISANTO | MN | 90015082641 |

| 49758A2465B55B | JOHN | LOWMAN | NM | 35083040246 |
|---|---|---|---|---|
| 497599A6161967 | BRANDI | CURRIN | CA | 46095369061 |
| 4975B1A7172B36 | PRISCILLA | LOVATO | CO | 33051621071 |
| 4975B223191583 | ROSALVA | RODIRQUEZ | TX | 90013422231 |
| 4975B74875B53B | JEANNE | REED | NM | 90010067487 |
| 49761135A2B885 | AUTUMN | REEVES | ID | 90004621350 |
| 49761A34791569 | MICHAEL | OGAS | TX | 75086650347 |
| 49761A5315B58B | LUCAS | NELSON | NM | 90013740531 |
| 49762353A61986 | CARLOS | ESPINOSA | CA | 90008093530 |
| 497625A9271999 | PATRICIA | HICKS | CO | 90004505092 |
| 4976277725597B | SABINO | MARQUEZ | CA | 49075987772 |
| 4976322968B16B | BRANDI | WOLFERTZ | UT | 90015082296 |
| 4964531172B4B | ORAS | MARTINEZ | CO | 33009655311 |
| 49764638797B62 | HELEN | ESPINOZA | CO | 90012166387 |
| 49647A325B395 | DREW | STOKES | OR | 90011537032 |
| 49764A14171947 | FERNANDO | RESENDAZ | CO | 90013800141 |
| 4976525A691881 | ESMERALDA | ROJO-ANDAZOLA | OK | 90012892506 |
| 4976574725597B | ARTHUR | BECERRA | CA | 90014887472 |
| 497657A512B27B | RAQUEL | SORIANO | DC | 90006127051 |
| 4976612272B87B | RONALD | NESS | ID | 41093081227 |
| 4967188197B62 | DALE | REEVES | CO | 39006591881 |
| 49767A38972B4B | MICHAEL | DAVIS | CO | 33086120389 |
| 4768136772B4B | CINDY | SORIA | CO | 90002371367 |
| 49681A5571947 | ERYKE | MILLER | CO | 90002181055 |
| 4976839445B53B | CHRIS | ORTIZ | NM | 90008023944 |
| 4976977742B27B | FRANCISCO | SANCHEZ | DC | 90013757774 |
| 4976B334271947 | SI | HUNTER | CO | 90008843342 |
| 4976B4A565B395 | DEBORAH | SPARKS | OR | 90013694056 |
| 4977168242B27B | JOHANNA | CHAMBERLAIN | DC | 90014806824 |
| 49771721497B62 | ARTURO | RAMIREZ | CO | 39078467214 |
| 49771921172B54 | JAMES | EVANS | CO | 90011229211 |
| 49773A33A71947 | TRACEE | NEILL | CO | 90003670330 |
| 49773A91771999 | DOMINIC | CRESPIN | CO | 90009300917 |
| 49774A97897B62 | MICHELLE | DOLLMAN | CO | 39091530978 |
| 497766A1241222 | SANDRA | STONE | PA | 51066496012 |
| 49776718A71946 | SABINE | ELLIOTT | CO | 90004147180 |
| 4977333797B62 | VANESSA | HOLGUIN | CO | 90002403337 |
| 4977755715B174 | MARY | KING | AR | 90010075571 |
| 49777AA4A7B398 | GLENIA | VASQUEZ | VA | 90007490040 |
| 4977823155B58B | MARIA | BOBADILLA CAMACHO | NM | 90007972315 |
| 4977848335597B | JONATHAN | NAJERA | CA | 90010864833 |
| 49779971997B62 | JORDAN | SLAVER | CO | 90013029719 |
| 4977B43665597B | JUAN | GONZALEZ | CA | 90012614366 |
| 4977B666291569 | ROSA | LAGUNA | TX | 90014126662 |
| 4977B66A72B27B | WILSON | CLINTON | DC | 90014086607 |
| 4977B768372B43 | TINA | KILBOURN | CO | 90001407683 |
| 4977B896861986 | ADRIANA | MACIEL | CA | 90008828968 |
| 4978171195B395 | ROBERT | MEDLEY | OR | 44506327119 |
| 4978171A591959 | KATHI | JENNETTE | NC | 17039147105 |
| 49781957672B36 | MARIA | GONZALEZ | CO | 33028189576 |
| 49819A7771946 | YOLANDA | GUTIERREZ | CO | 32004369077 |
| 49781977A572B54 | LILIA | HERRERA MICHACA | CO | 33051299005 |
| 49782454372B36 | MARIA | CHAVEZ | CO | 33046304543 |
| 49782474A91583 | ALEJANDRIN | GOMEZ | TX | 75038864740 |
| 49824A3141222 | THOMAS | LONG | PA | 51086364031 |
| 49782619697B62 | EUSBARDO | PONCE-CASTILLO | CO | 90014416196 |
| 497833A558B165 | AGUSTIN | QUINTERO | UT | 31057233055 |
| 497835A9A61967 | SHEILA | PINEDA | CA | 90013815090 |
| 4978496385B53B | JONATHAN | ARANDA | NM | 90009959638 |
| 49786385572B36 | CHRISTOPHER | LEE | CO | 90013783855 |
| 4978646745597B | ANDREA | CAMARENA | CA | 90013024674 |
| 49786543A97B62 | JASHELL | ANDERSON | CO | 90013495430 |
| 4978663872B27B | BETTY | VINES | DC | 90013546387 |
| 49787A5295B395 | HOLLY | PAULUS | OR | 90014920529 |
| 497889A5291972 | MOSES | BETHEA JR | NC | 17082759052 |
| 49789463672B36 | SEBASTIAN | NUNEZ | CO | 90008374636 |
| 4978954835B53B | TANESHA | MORGAN | NM | 90012445483 |
| 4978958585B372 | MICHAEL | STONE | OR | 44572735858 |
| 49789A24791523 | GLORIA | ANCHONDO | TX | 75063290247 |
| 4978B176291959 | SHERITA | EATON | NC | 90013151762 |
| 4978B271772B36 | KELLY | PATTERSON | CO | 33053402717 |
| 4978B2A3A71947 | VICTOR | SARAVIA | CO | 90013462030 |
| 4978B394971999 | MARTIN | FRAIS | CO | 38070673949 |
| 4978B397461963 | TIFANI | MOUA | CA | 90012083974 |
| 4978B675991569 | NICOLE | HERNANDEZ | TX | 90013546759 |

| | | | | |
|---|---|---|---|---|
| 4978B937291959 | DENISE | PALM | NC | 90012159372 |
| 49791424372B36 | EDGAR | GARMANY | CO | 90009064243 |
| 49791595297B62 | RAMONA | LOPEZ | CO | 90000975952 |
| 497921A5761967 | EDMUNDO | MOUET | CA | 90008531057 |
| 49792658172B36 | HERIBERTO | MARTINEZ QUIROZ | CO | 90013336581 |
| 4979272935597B | VANESSA | MADRIGAL | CA | 90013717293 |
| 4979368A85B58B | MICHAEL | REYNOLDS | NM | 90013196808 |
| 49793A21691873 | MELISSA | ESTES | OK | 90008170216 |
| 49793AA3272B36 | ABELARDO | LOPEZ | CO | 33007110032 |
| 4979696A671946 | CALLIE | GLOVER | CO | 90014819606 |
| 4979769215597B | DEAQUANETT | PACKARD | CA | 49054016921 |
| 497978AA372B36 | DESTINEE | DELARA-THOMPSON | CO | 90009138003 |
| 497983A1271947 | BRADELY | KING | CO | 90014603012 |
| 4979865278B165 | EMILY | PAXTON | UT | 31022946527 |
| 4979876A271999 | RODRIGUEZ | JENNIFER | CO | 90006027602 |
| 49799426497B62 | REUBIN | PACHECO | CO | 39039144264 |
| 4979998893B326 | MEG | DUNLOP | CO | 33090029889 |
| 497B1623547828 | LAFAYETTE | CAREY | GA | 90013856235 |
| 497B257533B351 | JEFFRY R | WILD | CO | 90006355753 |
| 497B263A797B62 | BRANDON | HANNIG | CO | 90014366307 |
| 497B2957761963 | MARK | EED | CA | 90011769577 |
| 497B2981191583 | SALVADOR | CALDERON | TX | 75029899811 |
| 497B3264191569 | ANGIE | MARTINEZ | TX | 75008402641 |
| 497B3673991873 | SHANERICA | THOMPSON | OK | 90014746739 |
| 497B376A891959 | DIAMOND | MOORE | NC | 90013597608 |
| 497B4459161953 | ALICIA | FASSET | CA | 90013024591 |
| 497B553962B27B | GREGORY | SMITH | DC | 90007615396 |
| 497B566645B55B | REBECA | GALLEGOS | NM | 35069226664 |
| 497B5A32397B62 | JENNIFER | ALVARADO | CO | 39045730323 |
| 497B6148272B36 | VONICE | LITTLE | CO | 90013751482 |
| 497B6214691873 | ABEL | TRINIDAD | OK | 90007232146 |
| 497B6644491569 | CASAS | JUAN | TX | 75064206444 |
| 497B68AA75B523 | WILLIAMS | SHARAY | NM | 35048048007 |
| 497B6963291583 | JESSICA | LOZANO | TX | 90010369632 |
| 497B7138A91873 | KAREN | HERRERA | OK | 90013651380 |
| 497B749A272B54 | BRANDON | MCKEE | CO | 33067494902 |
| 497B7812471946 | LEE | WOMACKS | CO | 90011818124 |
| 497B7958971946 | GLENN | PETERSON | CO | 90003789589 |
| 497B8438591583 | ANA | SALAS | TX | 90011114385 |
| 497B851868B165 | FELICIA | VELARDE-GARCIA | UT | 31039995186 |
| 497B9242891394 | ELOISE | SANDERS | KS | 90000942428 |
| 497B933A897B62 | GLENDA | BRUCE | CO | 90014843308 |
| 497B9537572B54 | BRAD GERSTNER | GERSTNER | CO | 90004105375 |
| 497B9975791583 | MARIO | TORRES | TX | 75006269757 |
| 497BB118A5B58B | MARIA | QUINTANA | NM | 90013451180 |
| 497BB213591583 | ESTEBAN | SESCON | TX | 75060662135 |
| 497BB53815B53B | ALEXANDRIA | MARTINEZ | NM | 90012955381 |
| 497BB71393B343 | CASHMAN | JODI | CO | 33036997139 |
| 49811764A2B26B | TIAUNA | HARRIS | VA | 90008267640 |
| 498118A225B523 | LOREDA | CHAVARRIA | NM | 35080208022 |
| 4981217155B959 | DONNA | TOLBERT | WA | 90015451715 |
| 4981238495B53B | ANGELA | LUCERO | NM | 35028883849 |
| 4981254595B52B | JUAN | GUILLEN ALVARENGA | NM | 90002435459 |
| 4981299A571946 | STEPHEN | PETERS | CO | 90014819905 |
| 498141AA161963 | CECILIA | MORA | CA | 46010821001 |
| 4981428382B27B | IRMA | GERGONIA | DC | 90008802838 |
| 4981429A372B54 | CHAD | RICE | CO | 33049642903 |
| 49814366272B4B | DAIDRE | VIALPANDO | CO | 90014773662 |
| 4981493788B165 | ANATANAEL | VAZQUEZ | UT | 31023659378 |
| 49814956572B36 | REBECCA | ESTRADA | CO | 90015119565 |
| 4814A3315597B | PETER G | DEIS | NV | 49006650331 |
| 4981523A45B395 | BRYAN | BRINSFIELD | OR | 90014522304 |
| 4981531597B62 | SUNISA | MARCY | CO | 39013063135 |
| 4981611292B27B | LISA S | BOYCE | DC | 90014881129 |
| 4981623345B58B | YVONNE | GRINNELL | NM | 90013822334 |
| 49816338A71947 | FLOR | CHAVEZ | CO | 90014943380 |
| 4981732237325B | THOMAS | BALTAZAR | NJ | 90014563223 |
| 4981761A72B29B | SHANARORA | BROWN | DC | 90009826107 |
| 4817AA8691959 | PRECIOUS | LARETHA | NC | 90011190086 |
| 498181A718B156 | CORINNE | TURNER | UT | 31081461071 |
| 49819156A5B395 | OSMAN | CASTENEDA | OR | 90007741560 |
| 49819195A71947 | NELSON | COON | CO | 90001121950 |
| 4981B661671999 | JEREMY | LAINTZ | CO | 90009196616 |
| 4981B82739196B | AMARYLLIAS | DIXON | NC | 90000678273 |
| 4981B99A75B174 | ROSALYN | AUSTIN | AR | 90011579907 |

| 4982134148B59B | JOE | SHORT | CA | 90014803414 |
|---|---|---|---|---|
| 49821753A5B395 | ARACELI | SANCHEZ-TORRES | OR | 90014937530 |
| 49821AA7861963 | BRIAN | DOLOSA | CA | 46032220078 |
| 49822274A2B27B | CHRISTOPHER | BREW | DC | 90011892740 |
| 4982281136198B | LAURA | PEREZ | CA | 90004628113 |
| 4982299478B165 | DOUG | ELLISON | UT | 31021709947 |
| 49823153997B62 | JENNIFER | GONZALEZ | CO | 90008871539 |
| 4982352365B555 | ARMANDO | OLAGUE | NM | 90009595236 |
| 498238A635B523 | ESTRELLA | LUNA | NM | 35070998063 |
| 49823AA5171946 | HUBERTO | NNUNEZ-PENA | CO | 90014820051 |
| 4982423AA91524 | MALIKAH | WILLIAMS | TX | 90004642300 |
| 4982456455B174 | EDWARD | AUSTIN | AR | 90014515645 |
| 49824A16891394 | MIA | WILLIAMS | KS | 90011190168 |
| 49825542197B62 | JAUREN | COVARRIUBIAS | CO | 90003825421 |
| 498255A155B55B | CARRILLO | ERICA | NM | 90008365015 |
| 498262A2371999 | TINA | MOLINA | CO | 90007962023 |
| 4982638925B523 | RACHEL | CORTEZ | NM | 90005653892 |
| 4982651375B174 | SINGLETON | TONDALEIA | AR | 23048465137 |
| 49826575397B62 | SHAMBREYA | JOHNSON | CO | 90012815753 |
| 49827597997B62 | DANIEL | ALUMBAUGH | CO | 90014175979 |
| 49827A5A471946 | CHET | KELLER | CO | 90014820504 |
| 49828172197B62 | JASON | ROGGE | CO | 39048311721 |
| 498282AA95B395 | TONYA | WAY | OR | 44523052009 |
| 498284A3881692 | MAURICE | HAYES | MO | 90008704038 |
| 49828649A91873 | JACOB | MORRIS | OK | 90009676490 |
| 4982886265B52B | ADRIANA | GRIJALVA | NM | 36090678626 |
| 49829286972B43 | JOAN | GRIFFITH | CO | 33000032869 |
| 49829332253B31 | FAUSTINO | CATALAN | CA | 90014673322 |
| 49829984497B62 | ALMA | LOPEZ | CO | 90012699844 |
| 4982B196A61547 | DEBORAH | REYNOLDS | TN | 90015041960 |
| 4982B839271947 | ABELARDO | YBANEZ | CO | 90010618392 |
| 4982B892172B36 | LETICIA | ARRIAGA | CO | 33052108921 |
| 4983167238B156 | ALEXANDREA | CARTER | UT | 90012206723 |
| 49832338772B4B | DANIEL | COCHRAN | CO | 33049213387 |
| 498323A7291873 | ARMANDO | CORRER | OK | 90013673072 |
| 49832A9AA5B523 | JOSE | CARRERAS | NM | 35086580900 |
| 4983353A45B174 | VANISHA | FULLER | AR | 90014275304 |
| 4983457A15597B | EUGENIA | PEREZ | CA | 49042705701 |
| 49834656372B43 | RUBEN | FIERRO | CO | 33024606563 |
| 49834986472B36 | TONY | MARTINEZ | CO | 90014899864 |
| 4983471972B54 | KELLEY | HATT | CO | 90011230719 |
| 49835352472B54 | JENNIFER | IRISH | CO | 33024003524 |
| 49835928A5B55B | CAITLYN | SCHENTRUP | NM | 35013219280 |
| 49836788272B43 | KATAZHA | MCCORMICK | CO | 90005927882 |
| 4983687862B956 | JOHN | GARCIA | CA | 90007748786 |
| 4983836575597B | MARCELO | MARMOLEJO | CA | 90012863657 |
| 498386A4351354 | JAIRO | SANCHEZ | OH | 90001526043 |
| 49838755197B62 | MARY ANN | RAMOS | CO | 90013047551 |
| 498392A7191959 | PAULINA | AYALA | NC | 90012652071 |
| 4983953756192B | JOHN | ZITO | CA | 90012445375 |
| 4983B128397B62 | SHAWNEE | LOUSBERG | CO | 90013451283 |
| 4983B342891569 | MARINA | MARQUEZ | TX | 75043603428 |
| 4983B745171947 | TANYA | ARTHUR | CO | 32084737451 |
| 4983B9A2971946 | MARIA | CERA | CO | 90012779029 |
| 4984173A85B53B | GABRIEL | CHAVEZ | NM | 90008447308 |
| 498423A4591569 | ORA | COLMAN | TX | 90014843045 |
| 49845A1435B52B | ADRIANA | VELAZQUEZ DE LIRA | NM | 36038130143 |
| 49845A32A91569 | JOSE LUIS | ROCHA | TX | 90013960320 |
| 494654245B53B | JONATHON | FREEMAN | NM | 90007755424 |
| 49846615697B62 | BETH | GRAY | CO | 39043446156 |
| 49846A2A991583 | JORGE | ORTEGA | TX | 90014590209 |
| 49847316A91873 | AMANDA | MELTON | OK | 90014773160 |
| 498477342B87B | JEREMY | MEEKS | ID | 90010147434 |
| 4984826497236 | ABEL | FLORENTINO | CO | 33097492649 |
| 4984882848B165 | JOSEPHINE | CANDELARIO | UT | 31002678284 |
| 49849A2A991583 | JORGE | ORTEGA | TX | 90014590209 |
| 4984B227591569 | ELIDA | YEBRA | TX | 90011572275 |
| 4984B23A391873 | RANDY | POTTER | OK | 21094202303 |
| 4984BA46171947 | BREK | GRIPON | CO | 90012940461 |
| 4984BAA745B53B | LAWRENCE | TAFOYA | NM | 35050310074 |
| 49853711872B4B | TERRILL | REED | CO | 33060647118 |
| 4985398115B58B | FELICIA | SANTILLANES | NM | 35073639811 |
| 49853A8345B53B | MAGDALENA | BELTRAN | NM | 90014920834 |
| 4985428175B52B | MERIDA | ALONZO | NM | 36080682817 |
| 49854648A61967 | ELIZABETH | CADENA | CA | 90010346480 |

| 4985551915B523 | SION | ROMERO | NM | 35078475191 |
| 498561A155597B | PAO | LEE | CA | 49015371015 |
| 4985663487B865 | GARY | TUCKER | IL | 90006386348 |
| 49856943A71947 | COMELIA | RODRIGUEZ LOPEZ | CO | 90013869430 |
| 4985723774B547 | ROLANDO | CARRILLO | OK | 90013312377 |
| 4985813895B58B | JANNA | WILSON | NM | 35009181389 |
| 49858762A91873 | DEBRA | CARMACK | OK | 90014777620 |
| 49858A22A5B395 | DANETTE | RARDIN | OR | 90014890220 |
| 4985914157283 | SHANNAN | PITTSER | CO | 90009371415 |
| 4985B32A491873 | MARQUET | VEASLEY | OK | 90014773204 |
| 4985B551991569 | OSCAR | SILVA | TX | 75081835519 |
| 4985B72A472B36 | ZANE | PETERSON | CO | 90015187204 |
| 4985B85A55B53B | MANUEL | JACKSON | NM | 35008548505 |
| 49861483872B4B | JESUS | LOPEZ | CO | 90013844838 |
| 4961A8522B27B | CHIDI | NWOSU | DC | 81012060852 |
| 49862A27291583 | MICHAEL | EVERETT | TX | 90014590272 |
| 4986311417283 | DONNA | BLACK | CO | 33010641141 |
| 4986321A291873 | RONNIE | ADKINS | OK | 21064682102 |
| 4986367278B59B | MIGUEL | CRUZ | CA | 90013846727 |
| 4986396643B394 | MARK W | CHANECKI | CO | 90003109664 |
| 49863A62841222 | LEONARD | BILSKI | PA | 90006210628 |
| 49864954172B4B | HELEN | AMRINE | CO | 33040579541 |
| 4985741272B4B | MAURA | RODRIGUEZ | CO | 90014307412 |
| 4986673A991959 | JUAN | CORTES | NC | 90006687309 |
| 49866A3A891569 | CECILIA | FLORES | TX | 75076680308 |
| 49867113172B38 | PORTIUS | BROSE | CO | 33002741131 |
| 4987371897B62 | IRMA | HERRERA | CO | 90013473718 |
| 4986813A861458 | KIMBERLY | THIMMES-ELDRIDGE | OH | 90014081308 |
| 4868168797B21 | TIMOTHY | DALTON | CO | 39013441687 |
| 49868823A5B53B | RENA | CROWTHER | NM | 90012668230 |
| 4986898985B395 | BRENT | DE WHITT | OR | 90012909898 |
| 49868A3855B58B | SHELBY | LEE | NM | 90012560385 |
| 4986B33A15597B | SAMUEL | SANCHEZ | CA | 90010503301 |
| 4986B45945B55B | GOMEZ | MARIPOSA | NM | 90008364594 |
| 4986B61295B53B | CARLA | CORDOVA | NM | 35031576129 |
| 49871478A97B62 | YURIKO | VEGA | CO | 39057354780 |
| 4987182795B174 | MICHEAL | HENDERSON | AR | 23013228279 |
| 49871934272B54 | MELISSA | HALL | CO | 90011229342 |
| 4987233848B863 | VICTOR | PUNUA | HI | 90012893384 |
| 4987396A25B395 | AARON | SELHORST | OR | 90009209602 |
| 4987443A15B52B | SABINO | GOMEZ | NM | 36006054301 |
| 49874A17571999 | DAVID | KRUEGER | CO | 38059380175 |
| 4987531A65B395 | LABELLA | RYAN | OR | 44508293106 |
| 49876498472B36 | DOLORES | LUERAS | CO | 90011654984 |
| 49876668A91569 | ESMERALDA | VACIO | TX | 90010826680 |
| 49876724372B43 | SOPHIA | RAMOS | CO | 90002947243 |
| 49876A82871947 | STEVE | BROWN | CO | 90011450828 |
| 498773AAA61963 | KATRINA | KENNEDY | CA | 90008493000 |
| 49877934272B54 | MELISSA | HALL | CO | 90011229342 |
| 49878261872B4B | UBERTINO | MARTINEZ | CO | 33092752618 |
| 49878A51A91597 | ANGEL | SOTO | TX | 90010920510 |
| 49878AA8471946 | CALVIN | DENZMORE | CO | 32017530084 |
| 49879198A91873 | KESHA | BOYD | OK | 90015151980 |
| 4987963372B27B | CHARMEKA | CARMICHAEL | DC | 90011096337 |
| 4987B336166186 | SIRENA | SALAZAR | CA | 90013463361 |
| 4987B3A5872B36 | ANGELO | RODRIGUEZ | CO | 90013743058 |
| 4987B694193724 | ANGEL | ANTHONY | OH | 90001036941 |
| 4987B81895B53B | RICHARD | HERNANDEZ | NM | 90014178189 |
| 4987B939691569 | YOLANDA | LUGO | TX | 90011029396 |
| 49882718A91569 | BRENDA | IBARRA | TX | 90014097180 |
| 49882A45772B43 | MARTHA | CASTRO | CO | 33042250457 |
| 4983888972B4B | VALERIE | ZARETKI | CO | 90010808889 |
| 4988389292B27B | BRENTON | WOODSON | NC | 90004498929 |
| 4988414A671999 | LESLIE | DALLAS | CO | 90015131406 |
| 4988418788B165 | KANDI | GOFF | UT | 31075181878 |
| 4988473283B356 | ANTONIO | VALDEZ | CO | 90012737328 |
| 4988498A536189 | MORETTA | WILLIAMS | TX | 73555589805 |
| 4988549299152B | VIRGINIA | SOLTERO | TX | 90012484929 |
| 4985777372B4B | MICHELLE | GONZALES | CO | 90014557773 |
| 4985848897B62 | LUPE | GUTIERREZ | CO | 90014058488 |
| 498611845B58B | JOHN | LUCERO | NM | 90005171184 |
| 498863A3572B54 | ESTRELLA | DURAN | CO | 33012533035 |
| 4988683678B546 | CRYSTAL | LIVERMORE | CA | 90015188367 |
| 4988778A291873 | ROBERT | WHITNEY | OK | 90014777802 |
| 4988853A95B395 | MANFREDO | SANTOS PALMA | OR | 44515925309 |

| 4988898712B87B | SARA | PARKS | ID | 90000979871 |
| 49888A31991583 | CHAVEZ | RICARDO | TX | 90014590319 |
| 49888A55A71946 | DONNA | STONEROCK | CO | 32039440550 |
| 4988957155B53B | KASSY | KITCHENS | NM | 35019435715 |
| 49889A33591583 | JUAN | MORENO | TX | 90014590335 |
| 4988B145A91583 | IVANA AIMI | GONZALEZ | TX | 75005021450 |
| 4988B723861967 | ELIAS | AISPURO | CA | 90008377238 |
| 4988BA1495B58B | STEPHANIE | PACHECO | NM | 90008200149 |
| 4989132795B58B | JESSICA | GUTIERREZ | NM | 90008643279 |
| 4989154119372B | JIFF | WITHE | OH | 90014635411 |
| 49891623297B62 | MARIA | MENDEZ | CO | 90009636232 |
| 4989232AA57159 | SEGIDLEAB | GHEBREMICHAEL | VA | 81005163200 |
| 498924A4A91394 | CLAUDIA | HERNANDEZ | KS | 90002804040 |
| 4989295A755924 | BEVERLEY | COLVILLE | CA | 90012859507 |
| 498933A2397B62 | CORRIE | KNOLL | CO | 39053783023 |
| 4989355585B523 | MARGARITA | MARTINEZ | NM | 90005675558 |
| 49893A2A85B53B | KAREN | CLOUGHERTY | NM | 35018710208 |
| 498941A975B279 | SIDALG | NIEVES PELAEZ | KY | 90014271097 |
| 4989437A65B279 | SIDALG | WIEVE | KY | 90001093706 |
| 49894466597B62 | MARIA | ESTRELLA | CO | 90014934665 |
| 498945A6A72B54 | YVONNE | FAVILA | CO | 90005585060 |
| 4989465A797B62 | CONNIE | SMITH | CO | 39041226507 |
| 49894788A74B97 | BRANDON | KYSOR | OH | 90015107880 |
| 4989485537B453 | JUAN | ALVARADO | NC | 90012618553 |
| 498953AA241222 | JOHN | SHAFFER | PA | 51035473002 |
| 49895A5535597B | CHRISTINA | SIQUEIROS | CA | 90008340553 |
| 49895A57291959 | THOMAS | MCKNIGHT | NC | 90012920572 |
| 498963A2397B62 | CORRIE | KNOLL | CO | 39053783023 |
| 4989686A791583 | MIRIAM | BUSTAMANTE | TX | 75060268607 |
| 49897143A72449 | DENNIS | MARTIN | PA | 90010391430 |
| 4989767355B58B | SUSANA | CARRILLO | NM | 90009886735 |
| 4989776AA61967 | ALFONSO | MOYA | CA | 90013937600 |
| 49897A7435B56B | LISA | GUTIERREZ | NM | 90005910743 |
| 49898457372B4B | TRUJILLO | JESS ICA | CO | 90007734573 |
| 4989857A891583 | JOSEFINA | VARGAS | TX | 90005185708 |
| 4989873245597B | RODGER | RAMIREZ | CA | 90013717324 |
| 4989888597B62 | CHRISTOPHER | ROY | CO | 90014158885 |
| 49898A5A15133B | JAMES | WILLIAMS | OH | 90011390501 |
| 4989939A391873 | CRYSTAL | MARTINEZ | OK | 90014773903 |
| 4989941832B87B | DAVID | GIOVANELLI SR. | ID | 41096734183 |
| 4989959827B843 | ELIZABETH | LUEVANOS | CO | 90010075982 |
| 4989B28195597B | JOSEPH | GONZALEZ | CA | 90012032819 |
| 4989B569161967 | DAGAN | NIETO | CA | 90014645691 |
| 498B1284361963 | VICTORINO | SOMERA | CA | 46089662843 |
| 498B146875B58B | BLANCE | DOMINGUEZ | NM | 35092254687 |
| 498B1598771947 | DELLA | MOORE | CO | 90000955987 |
| 498B341825B174 | VENUS | WILLIAMS | AR | 23097044182 |
| 498B3464397B62 | VICTORIA | CHRONISTER | CO | 39037994643 |
| 498B3A84871999 | JAIME | ORTEGA | CO | 90003900848 |
| 498B417195B55B | CORNELIA | NORTEY | NM | 90010191719 |
| 498B485835B52B | ISRAEL | MORANTE | NM | 36052768583 |
| 498B4968761967 | OBDULIA | DURAN | CA | 90010249687 |
| 498B4988591583 | CHAVEZ | FERRANDO | TX | 90014589885 |
| 498B571837B49B | NYEMA | HOOVER | NC | 90012457183 |
| 498B5A98591873 | SHATAWN | GARDNER | OK | 90013210985 |
| 498B617215B53B | TERRENCE | BLACKBURN | NM | 90013881721 |
| 498B6795191959 | VICTOR | VEGA | NC | 90000267951 |
| 498B716A891583 | YESENIA | QUEZADA | TX | 90008671608 |
| 498B7421971999 | ANTONIA | ZAMORA | CO | 90014754219 |
| 498B7431172B43 | AHMED | ALSHAER | CO | 33089954311 |
| 498B7672571946 | NORMA | CANTU | CO | 90002946725 |
| 498B8452893769 | RICK | HALL | OH | 64589614528 |
| 498B8658671947 | TRAVIS | ALEXANDER | CO | 90003606586 |
| 498B8A6AA93769 | TRISTAN | HALL | OH | 90011070600 |
| 498B9583771946 | MARK | WHITTEN | CO | 90000845837 |
| 498B9684272B43 | JESUS | GUILLEN | CO | 33091836842 |
| 498B9733191523 | JESUS | GARCIA | TX | 75063297331 |
| 498B9A1735B55B | BARBARA | GARCIA | NM | 35032200173 |
| 498BB241161967 | GABRIEL | SANCHEZ | CA | 46042182411 |
| 498BB799741222 | QUAYE | JONES | PA | 51086647997 |
| 498BB868572B54 | MICHELLE | WOMACK | CO | 33069858685 |
| 498BB949691959 | LAJUANA | WILLIAMS | NC | 90013349496 |
| 4991116A797B62 | GLEN | SUNADA | CO | 39038151607 |
| 4991183335B395 | TROY | NEWMAN | OR | 44521768333 |
| 4991189168B16B | SALINA | HUNSAKER-LENZ | UT | 31003008916 |

| 4991218852B27B | ASHA | SCOTT | DC | 90015181885 |
|---|---|---|---|---|
| 4991278A471947 | MARTHA | RODRIGUEZ | CO | 90011377804 |
| 49913812197B62 | JENNIE | MEDALENO | CO | 90009488121 |
| 49915358A72B62 | ANAIS | SALCIDO | CO | 90009583580 |
| 4991537515B395 | HEATH | FULLER | OR | 44538683751 |
| 49915888172B4B | ASUSENA | CASTORENA | CO | 90007488881 |
| 4991592A62B27B | KERI | JACKSON | DC | 90010319206 |
| 4991639A35597B | FILADELFO | VASQUEZ | CA | 49052113903 |
| 4991688115B174 | ESTRADA | JEFFREY | AR | 23033728811 |
| 49916A97A5B53B | ALYSSA | DEHERRERA | NM | 35073060970 |
| 499176A7171947 | BOBBIE | SCHULLER | CO | 32051366071 |
| 49917956A72B36 | PATRICIA | CASTILLO | CO | 90010779560 |
| 4991848439373B | CARMEN | SAUNDERS | OH | 90008894843 |
| 4991852418B16B | RIMA | GUSTAFSON | UT | 31033945241 |
| 4991857734B271 | JOSEPH | HUG | NE | 27016725773 |
| 49919137572B43 | TERRA | HASEMAN | CO | 33044371375 |
| 49919412372B54 | ARACELY | VALDEZ | CO | 33091854123 |
| 4991946595597B | SOUTSADA | PHENGDY | CA | 49093014659 |
| 4991B456A61963 | SANTOS | AGUILAR | CA | 90014504560 |
| 4991B748172B98 | EZEQUIEL | CRUZ | CO | 90015097481 |
| 4991B98A391959 | TRISHEENA | LILES | NC | 17002879803 |
| 49921A83271999 | JON | MARKERT | CO | 90000690832 |
| 49922A6A497B62 | MARISOL | PUENTES | CO | 90003070604 |
| 49923558872B4B | JOSE | GUTIERREZ | CO | 33013625588 |
| 49923627A61963 | MARCO | MARTINEZ | CA | 90013826270 |
| 49923862A71946 | JAMES | JASON | CO | 90011838620 |
| 4992594295B55B | FRANCISCA | FILETO | NM | 35035349429 |
| 49925A3A25B58B | NOE | DOMINGUEZ | NM | 90013320302 |
| 49926735972B43 | SHEIKHNOOR | ADAN | CO | 90002947359 |
| 4992679A95597B | ARTURO | MONTEJANO | CA | 90013027909 |
| 4992721195B55B | GLORIA | ALARCON | NM | 35016152119 |
| 4992748184B271 | JILLIAN | BENNEDICT | IA | 90003574818 |
| 49927A58991527 | MARTHA | RODRIGUEZ | TX | 90008230589 |
| 4992818275B174 | CZENTHIA | GRANT | AR | 90008411827 |
| 4992837315B53B | JOSHUA | GREENE | NM | 90014053731 |
| 4992851A43143B | SHARON | LEWIS | MO | 90012325104 |
| 49929715824B42 | PEBBLES | MATTHEWS | DC | 90011517158 |
| 4992B156491394 | NANCY | GATEWOOD | KS | 29057451564 |
| 499328A1191583 | FREDDY | DIAZ | TX | 75027478011 |
| 4993516772B27B | HABTE | OKBAMICHAEL | DC | 90014481677 |
| 4993556755B395 | YADIRA | PACHECO | OR | 90012495675 |
| 499355AAA72B68 | RUTH | TRUJILLO | CO | 90010685000 |
| 49936247372B4B | GUSTAVO | HERNANDEZ | CO | 33052572473 |
| 4993663748B885 | AUSTIN | DELOS SANTOS | HI | 90015226374 |
| 4993673665B53B | ANTHONY | TIJERINA | NM | 90014927366 |
| 4993748439373B | CARMEN | SAUNDERS | OH | 90008894843 |
| 49937534772B36 | ANTONIO | PANTOJA-CONTRERAS | CO | 90003115347 |
| 4993764565B395 | DANA | DELANO | OR | 90008676456 |
| 4993765572B43 | VINCE | DIANNI | CO | 90011816555 |
| 4993825AA5B388 | ANGELA | ZUNIGA | OR | 90013982500 |
| 4993844932B27B | WILLIAM | BROWN | DC | 90015034493 |
| 4993B31325B52B | JORGE | LEMUS MORATAYA | NM | 36004923132 |
| 499411AA771947 | JOEY | MILLER | CO | 90015121007 |
| 49941A24871999 | STEPHANIE | GONZALEZ | CO | 90012350248 |
| 49942197A72B36 | ALFREDO | PEREZ | CO | 90013941970 |
| 4994348A891394 | CHRISTOPHER | RAISBECK | KS | 90005324808 |
| 49944525A5B395 | BRIAN | PLATT | OR | 44593985250 |
| 49944A16651321 | GARY | MILLER | OH | 90014790166 |
| 49945236597B62 | JOSE | HERNANDEZ | CO | 90014242365 |
| 4994584A75B58B | JESUS | VEGA | NM | 90014338407 |
| 49946195A72B54 | BELEN | MANRIQUEZ | CO | 33096841950 |
| 4994659435B395 | GAY-LYN | GAYNER | OR | 90007815943 |
| 49946A18891889 | MARYELDA | RIVERA | OK | 21007200188 |
| 4994711AA472B43 | DONNA | BLACK | CO | 33010641141 |
| 4994722385B395 | JARED | LEAS | OR | 90013402238 |
| 499475A757B421 | LOUKIA | MOOTSEWS | NC | 90012075075 |
| 499476A1572B36 | JOSE | ROCHA | CO | 90013346015 |
| 49948152497B62 | SHARIANN | BENNET | CO | 90011011524 |
| 499481A8472B54 | RENE | SPENCER | CO | 90003211084 |
| 4994911A471947 | MARITZA | VALDEZ | CO | 90012211104 |
| 49949255272B4B | MARIA | TREJO | CO | 90010702552 |
| 4994B528191873 | CURTIS | DIGGS | OK | 21057425281 |
| 4995137815597B | GYPSY | HALL | CA | 90014813781 |
| 4995151 7872B54 | ELIZABETH | PADILLA | CO | 33001895178 |
| 49951AA815B53B | DANIEL | NAZZARETT | NM | 90006920081 |

| 499526A5771946 | LUKE | JUVERA | CO | 90014846057 |
|---|---|---|---|---|
| 49953874A97B62 | JUAN | SENA | CO | 90013208740 |
| 4995493AA71999 | JUSTIN | ESPINOZA | CO | 38028099300 |
| 49954A2915B523 | MARI | CRUZ SANDOVAL | NM | 90009460291 |
| 499561A1591873 | CHIKENO | CONCHITIAS | OK | 90013171015 |
| 4995627169762 | FRANCISCA | MONTANTES | CO | 39013942716 |
| 49956659972B43 | FRANK | ALVAREZ | CO | 90011816599 |
| 4995679147B276 | OCTAVOUS | LITTLEJOHN | NV | 90012857914 |
| 49956A1A171946 | THOMAS | WARREN | CO | 90004500101 |
| 4995713613B145 | SHANNON | HOLDER | DC | 90009531361 |
| 4995723835B174 | DEMARCO | LIGGINS | AR | 23069482383 |
| 4995857A15B52B | ELIZABETH | ARAGON | NM | 36042655701 |
| 499591314B16B | AMBER | ORULLIAN | UT | 90011951314 |
| 4995938644B271 | AMANDA | PAREE | NE | 27017743864 |
| 499598A225B58B | TABITHA | SANCHEZ | NM | 90014438022 |
| 49959976572B54 | RICHARD | HERNANDEZ | CO | 33015549765 |
| 4995B57A672B54 | CESAR | ERNADANDEZ | CO | 90000975706 |
| 4995B991372B4B | ALMA | LOPEZ | CO | 33044329913 |
| 499611A7A76B55 | EVANA | ESTALA | CA | 90014191070 |
| 4996178698B16B | LANDON | MILLS | UT | 90010417869 |
| 4996228A872B54 | TEAIRA | SMITH | CO | 33094232808 |
| 49962653172B43 | ASSEFA | HIFERAW | CO | 33074236531 |
| 4996274158B169 | TREVOR | LLOYD | UT | 90014347415 |
| 49962787897B62 | DAVID | BOLIS | CO | 39095387878 |
| 4996371842B966 | MARIA | ROMERO | CA | 90013397184 |
| 49963A7385597B | JESUS | SANTIAGO-MONTERO | CA | 49097870738 |
| 49965A89161967 | DAMEON | DUNNING | CA | 90013580891 |
| 49965A9585597B | NEYDA | RAMIREZ | CA | 90015300958 |
| 4996634897284B | SANDRA | KALB | CO | 90001503489 |
| 499663A2897B62 | JUAN | CARMONA | CO | 90013823028 |
| 49966A24872B36 | ANGELICA | GONZALEZ | CO | 33026460248 |
| 49966A71191873 | CHRISTENE | WALDON | OK | 90012560711 |
| 4996774575B395 | BECKY | AITKEN | OR | 90008027457 |
| 4996791354B271 | JESUS | VILLAGOMEZ | NE | 27034279135 |
| 49681A915B58B | PAUL | SANTILLANES | NM | 90007541091 |
| 4996976A65B174 | FRANKIE | FIDLER | AR | 90014277606 |
| 4996987 3A61963 | JUDITH | MORA | CA | 90012128730 |
| 49969A93772B4B | CHERISH | PAINTER | CO | 90005140937 |
| 4996B24615B58B | STEVE | WENZE | NM | 35007462461 |
| 4996B779571947 | GAVEN | CADE | CO | 90014197795 |
| 4996B92A427B45 | TERRI | HOWARD | KY | 90013999204 |
| 4997196265B53B | GLADIS | GRANADOS | NM | 90013909626 |
| 4997346294B271 | JEREMY | BERRY | NE | 90011664629 |
| 4997349613368B | ILKA | COVINGTON | NC | 90006504961 |
| 49973621872B38 | LUIS | PEREZ | CO | 90001526218 |
| 49973745972B43 | TYLER | DANIELS | CO | 33026437459 |
| 4997377432B27B | CHARLENE | PERSON | DC | 81018177743 |
| 499741A1171999 | CLARENCE | HUFFSTETLER III | CO | 90014601011 |
| 49974511A91583 | PRISCILLA | VILLALOBOS | TX | 90014605110 |
| 49975541397B62 | TARYN | DAVIS | CO | 90008195413 |
| 49975A38861967 | MIKHAIL | VRUGGINK | CA | 90012930388 |
| 49975A77191583 | JESUS | NERVA | TX | 90014590771 |
| 49976327472B54 | ROSARIO | RODRIGUEZ | CO | 33014413274 |
| 4997653475B58B | MARISELA | MUNOZ | NM | 90005315347 |
| 4997683519762 | MARGARITA | DIOSADO | CO | 90007908351 |
| 49976A16271999 | DESIREE | RAMIREZ | CO | 90013000162 |
| 49976A18171999 | JUSTIN | SALAZAR | CO | 90008480181 |
| 4997913A691959 | JESUS | GUEL | NC | 90014751306 |
| 49979171A71946 | DAMON | BRIMER | CO | 90011841710 |
| 4997B412391959 | CHRISTAPHER | METIVER | NC | 90011394123 |
| 4997B4A5791583 | LETTY | GARCIA | TX | 90011134057 |
| 4997B53892B27B | VENUS | PINNER | NC | 90014815389 |
| 4997B627891873 | DUSTIN | DUNAWAY | OK | 90009286278 |
| 4998146595B58B | MONICA | GONZALES | NM | 90003814659 |
| 49982125497B62 | ALEJANDRO | MANZO | CO | 90015081254 |
| 49982799172B36 | LELAND | MORRIS | CO | 90001337991 |
| 4998287A971999 | KEVIN | WALTER | CO | 90014168709 |
| 49982A68461967 | NICANDRO | CARMONA | CA | 90008540684 |
| 49983A98197B62 | ANASTASIA | BUSYGINA | CO | 90013130981 |
| 4998452A891873 | MONTOYA | HUNTZINGER | OK | 90014775208 |
| 4998561435B58B | RAFAEL | ENRIQUEZ | NM | 35066946143 |
| 4998655659152B | ALEJANDRA | MONREAL | TX | 90011855565 |
| 49986874A97B62 | JUAN | SENA | CO | 90013208740 |
| 49986A78691583 | LORENA | MUNOZ | TX | 90014590786 |
| 49988436172B54 | TRACY | SYMONS | CO | 33000264361 |

| 4998925342B27B | ANTONIO | WYNN | DC | 90009002534 |
|---|---|---|---|---|
| 49989499272B4B | ALYSHA | MARTINEZ | CO | 33056664992 |
| 4998B189371947 | THAMARA | CASTANEDA | CO | 90014481893 |
| 4998B69415B523 | GUILLENTEJ | JININA | NM | 35070926941 |
| 4998B741471999 | JOSH | DEHERRERA | CO | 38047097414 |
| 4998BA3525B58B | ORLANDO | GOZALEZ | NM | 90012130352 |
| 4999113862B27B | PHILLISTIA | CARPENTER | DC | 90011501386 |
| 49991269872B43 | CLIFTON | WIDENER | CO | 90006712698 |
| 4999174385B395 | EBONY | NARVAEZ | OR | 90009637438 |
| 499917A725B58B | CHRISTOPHER | LUJAN | NM | 90011017072 |
| 499917AA827B45 | ERIN | BROCE | KY | 90014637008 |
| 4999186885B53B | GERMAN | RUELAS-CABRAL | NM | 90006118688 |
| 4999187A971999 | KEVIN | WALTER | CO | 90014168709 |
| 49991A84391583 | FRANCINE | MORRISON | TX | 90014590843 |
| 4999257532B87B | CAMARON | WALCOTT | ID | 41069445753 |
| 49992798972B4B | CHARLES | KILGORE | CO | 90013377989 |
| 4999326295597B | JOSE | RAMIREZ | CA | 90011782629 |
| 4999385488B16B | TRAVIS | MAY | UT | 31091868548 |
| 49993934797B62 | MICHAEL | ROGERS | CO | 39082739347 |
| 49994451A61967 | LUCERO | PEREZ | CA | 90014904510 |
| 49994783A5B395 | KEVIN | ROBERSON | OR | 44509387830 |
| 4999482925B55B | THOMAS | BENSON | NM | 35074018292 |
| 49994A11471999 | DARLENE | TRUJILLO | CO | 90013090114 |
| 499951A6472B4B | JAMIE | VALENCIA | CO | 90012241064 |
| 4999552394B271 | KEVIN | BROWN | NE | 27018005239 |
| 49995555A72B54 | OTONIEL | ROMERO-ALARCON | CO | 33083455550 |
| 4999595997B62 | CHARLES | DAVIS | CO | 90010169559 |
| 499959A7271999 | ROCIO | MERAZ | CO | 90014169072 |
| 4999753115B53B | CAROL | CARBAJAL | NM | 35076855311 |
| 49997A71661967 | CHARLES | CONYERS | CA | 90012780716 |
| 4999889A8B16B | AMBER | GOETZ | UT | 31002428890 |
| 4999893655B523 | ROMAN | ALVARADO | NM | 90014339365 |
| 49998A7265B555 | MARSHA | GARDEA | NM | 90010920726 |
| 49999A18761967 | JOHN | CAPERS | CA | 46077870187 |
| 4999B448791959 | PORSHA | LENNON | NC | 90014374487 |
| 4999B928572B54 | STELLA L | FLOREZ | CO | 33041249285 |
| 4999B94755B395 | ARELI | ABREU | OR | 90015019475 |
| 499B1257272B36 | JULIE | NKOKA | CO | 33048192572 |
| 499B168475B58B | MARIBEL | MEZA | NM | 90006426847 |
| 499B16A4261967 | SEBERA TERESA | GUZMAN ALONSO | CA | 90012966042 |
| 499B17A1A86478 | JCQELINE | WOODS | SC | 90011547010 |
| 499B1A74A72B54 | RAAD AWAD AL | KHAFAJI | CO | 90009410740 |
| 499B2152871999 | DANIELLE | ROYBAL | CO | 90014161528 |
| 499B246969373B | JAYMEE | BALL | OH | 90010644696 |
| 499B255615B174 | LATASHA | HILL | AR | 90014565561 |
| 499B2936172B4B | JAMES | WALTER SIMPSON | CO | 90012259361 |
| 499B327A35B53B | KRISTINA | ACOSTA | NM | 90009032703 |
| 499B3394871947 | CHRISTINA | MCCONNELL | CO | 32032963948 |
| 499B3779891959 | DELMI | HERNANDEZ | NC | 17089297798 |
| 499B3A7545B249 | LUTHER | BROWN | KY | 90005060754 |
| 499B454785B55B | LEAH | GARCIA | NM | 35006415478 |
| 499B4947271946 | JOSEPH | RASEY | CO | 90006929472 |
| 499B5322261963 | REED | MARIO | CA | 46063443222 |
| 499B6898161967 | BOBBY | SATTERWHITE | CA | 90012888981 |
| 499B699815B53B | MARIO | FIERRO | NM | 35033099981 |
| 499B699A271946 | JULIE | TRENTTEEGARDIN | CO | 90014839902 |
| 499B6A52657127 | JOSE | ROMERO | VA | 90000600526 |
| 499B6A65471999 | MARK | GARCIA | CO | 90001260654 |
| 499B7323591583 | AUDIE | MARTIN | TX | 90001373235 |
| 499B745A891873 | TAMATHA | WILKERSON | OK | 90005624508 |
| 499B759485597B | STEVEN | DELEON | CA | 90005255948 |
| 499B763225B53B | JANET | PRIETO | NM | 90002106322 |
| 499B7678472B36 | MAURICIO | DIAZ JAUREGUI | CO | 90014366784 |
| 499B7795297B62 | ERIC | FLORES | CO | 39068737952 |
| 499B7A84A61963 | RAQUEL | SILVA | CA | 90012310840 |
| 499B816695B395 | JORGE | SANCHEZ | OR | 90014861669 |
| 499B845A891873 | TAMATHA | WILKERSON | OK | 90005624508 |
| 499B875248B165 | CONNIE | CONNIE | UT | 90004077524 |
| 499B8A3595B58B | BERTHA | MONTEZ-CHAVEZ | NM | 35003130359 |
| 499B8A35A3B359 | THERESA | ROGERS | CO | 90001660350 |
| 499B9467171947 | THOMS | DOWNING | CO | 90011194671 |
| 499B9531271933 | SYLVESTER | DAZZIO | CO | 90006195312 |
| 499B9563961963 | PAUL | NICKERSON | CA | 90012665639 |
| 499B989518B165 | SUSAN | DEHERRERA | UT | 31068408951 |
| 499BB122671946 | CHRISTY | PRICE | CO | 90011001226 |

| 499BB245891569 | VICTOR | HERRERA | TX | 90013042458 |
|---|---|---|---|---|
| 499BB28548B16B | JAMES | BEAUCHAINE | UT | 31005852854 |
| 499BB391571947 | SETH | SEUTH | CO | 90011233915 |
| 499BB81695B395 | COURTNEY | PETERSEN | OR | 90000468169 |
| 499BBA94171999 | ROBERT | TAFOYA | CO | 38050590941 |
| 49B11158697957 | JULIE | GONZALES | TX | 90013601586 |
| 49B1129445597B | AGAPE | CORPORATION | CA | 49040322944 |
| 49B113A6A63652 | KRISTOPHER | KELLEY | MO | 90001883060 |
| 49B1173695B174 | SHEILA | CROSS | AR | 90014697369 |
| 49B1211A472B23 | MELANIE | RENEE LIMKE | CO | 33085401104 |
| 49B12211671947 | DESIRE | SPLITTER | CO | 90011142116 |
| 49B12387561963 | EMMETT | ALLEN | CA | 46036013875 |
| 49B12887572B4B | JERRY | RAMSEY JR | CO | 90010318875 |
| 49B12931386478 | KATRINA | CRAWFORD | SC | 90013339313 |
| 49B1328715B53B | DOMINICA | HERRING | NM | 90013672871 |
| 49B13567971947 | YESICA | PRIETO | CO | 90013785679 |
| 49B1391525B174 | DANYA | UTLEY | AR | 90009359152 |
| 49B13945A61967 | ASHLEY | HABET | CA | 90005279450 |
| 49B14A78172B54 | SILVIA | GARCIA | CO | 33039570781 |
| 49B15219472B54 | SHAWN | GNAGY | CO | 90001422194 |
| 49B15637671999 | ANTONIO | TREADWAY | CO | 90010396376 |
| 49B156A9836189 | CAROL | SALAZAR | TX | 73594786098 |
| 49B1653A591569 | CLAUDIA | BOCANEGRA | TX | 75094405305 |
| 49B16789A72B36 | CHELESTE | DIXSON | CO | 33086937890 |
| 49B1715485B58B | RUTH | MEDINA | NM | 90011011548 |
| 49B17252171947 | SHERRI | ARAGON | CO | 90004752521 |
| 49B17789172B54 | RICARDO | BRITO | CO | 33023787891 |
| 49B1813137B463 | LAURA | RODRIGUEZ | NC | 90009011313 |
| 49B18428191959 | MIGUEL | GONZALEZ | NC | 17057334281 |
| 49B1844715B222 | MELISSA | DAVIS | KY | 68045854471 |
| 49B18958391873 | BARBARA | TORRES | OK | 90014719583 |
| 49B18962891583 | ADAN | MONTANEZ | TX | 90014409628 |
| 49B19377A57135 | FRANCES | HOYT | VA | 90013573770 |
| 49B1B64845B58B | OCTAVIO | ZAZUETA | NM | 90013306484 |
| 49B1BA93191873 | PAM | SHAFFER | OK | 90010510931 |
| 49B21177872B36 | MARC | SANCHEZ | CO | 90015081778 |
| 49B21814351334 | JOHN | GALLARDO | OH | 66004398143 |
| 49B21943991873 | JEFFREY | FITZGERALD | OK | 90007059439 |
| 49B21A4795597B | ADRIAN | SELLARS | CA | 90014360479 |
| 49B22314361963 | FERNANDO | RODRIGUEZ | CA | 46029683143 |
| 49B2242455B523 | FIERRO | MARCELLA | NM | 90003404245 |
| 49B231AA391583 | PATRICIA | MONTELONGO | NM | 75006681003 |
| 49B23469272B4B | SHAUN | WHITE | CO | 90005174692 |
| 49B23487A71999 | MARRY | MEDINA | CO | 90013944870 |
| 49B23974A61953 | JEFF C | WEIGHTMAN | CA | 90000489740 |
| 49B24262991583 | MARIBEL | URDAIBAY | NM | 75018772629 |
| 49B242A1351334 | ELIZABETH | TANKS | OH | 66014662013 |
| 49B24637671999 | ANTONIO | TREADWAY | CO | 90010396376 |
| 49B25766191523 | ROBERTO | MARTINEZ | TX | 75010917661 |
| 49B25891861967 | CHRIS | WOODS | CA | 90013198918 |
| 49B2663797199 | JAYME | ESQUIBEL | CO | 90009286379 |
| 49B2666395B55B | MACIAS | MANUEL | NM | 35031806639 |
| 49B2761A191583 | ANGEICA | CHAVEZ | TX | 75053716101 |
| 49B27732671946 | RAFAEL | RIVERA | CO | 90014747326 |
| 49B27752561967 | JULIA | MARTINEZ | CA | 90000367525 |
| 49B283A7272B43 | SPURGEON | ANE | CO | 90000333072 |
| 49B29147197B62 | CHRISTINE | GARCIA | CO | 39087301471 |
| 49B29732671946 | RAFAEL | RIVERA | CO | 90014747326 |
| 49B2B623A2B87B | SHAWNNA | EVERSOLE | ID | 90011776230 |
| 49B31384391583 | MAYRA | NUNEZ | TX | 90013123843 |
| 49B3145A691569 | GRACIELA | RAMIREZ | TX | 75036114506 |
| 49B3175765B58B | LUZ | PEREZ-GUTIERREZ | NM | 35005017576 |
| 49B31978391873 | LARRY | LOGAN | OK | 90014719783 |
| 49B32295971947 | RAUL | CAMPOS | CO | 90012742959 |
| 49B32348891394 | LORRE | CARR | KS | 90004053488 |
| 49B3253615597B | PATRICIA | GAMEZ | CA | 90011405361 |
| 49B3269412B29B | SHAVONDA | THOMAS | DC | 90012576941 |
| 49B3274615B53B | THOMAS | PEREZ | NM | 90010737461 |
| 49B3275A171946 | TIFFANY | BLACK | CO | 90014747501 |
| 49B32796655928 | ROSANNA | MARTINEZ | CA | 90000127966 |
| 49B3453414B271 | SUSAN | BRENNAN | IA | 27016545341 |
| 49B3485775B58B | SHLEEN | LUNA | NM | 90014138577 |
| 49B34949197B62 | RANDALL | KECHTER | CO | 90014909491 |
| 49B34992991569 | RACHEL | GONZALEZ | TX | 90005029929 |
| 49B34A7352B27B | CHARLES | BROWN | DC | 90011120735 |

| 49B35AA5971947 | BRAD | WINCH | CO | 32012910059 |
|---|---|---|---|---|
| 49B362A415B395 | BERTHA | RINCON | OR | 44546772041 |
| 49B36365161967 | DEREK | NORWOOD | CA | 46047363651 |
| 49B36416272B38 | ROYBAL | LOURIE | CO | 33082204162 |
| 49B36599A91889 | KYLE | RUSSELL | OK | 90012325990 |
| 49B365A1A2B27B | CARA | CALLAHAN | DC | 90012865010 |
| 49B36884971946 | MATTHEW | NIMKE | CO | 90011768849 |
| 49B3815765B395 | DARBZ | STEWART | OR | 90014861576 |
| 49B38772871946 | GABBY | GONZALES | CO | 90014747728 |
| 49B38A9374B271 | SYMIDAHL | JONES | NE | 90004570937 |
| 49B39118958528 | SAMUEL | BRAVO | NY | 90015271189 |
| 49B39119193751 | TODD | HIGHLEY | OH | 90001271191 |
| 49B3921178B16B | SUSAN | GARDNER | UT | 90004912117 |
| 49B39267591873 | BRENDA | WHEELER | OK | 90014392675 |
| 49B39458171947 | SHANNON | GONZALES | CO | 32059454581 |
| 49B3983745B53B | JUDAS | GAGA | NM | 35085888374 |
| 49B3B228972B43 | ANAPATRICI | CONTRERAS | CO | 33023932289 |
| 49B3B459291959 | BRUCE | DRAKE | NC | 90009514592 |
| 49B3B773A72B4B | ROSLYN | LUCERO | CO | 33064257730 |
| 49B3B912171999 | EDDIE | HUTCHCRAFT | CO | 38018799121 |
| 49B3B943A2B27B | WARREN | JOHNSON | DC | 90014799430 |
| 49B41639371947 | EDUARDO | DE LEON CASTRO | CO | 90015416393 |
| 49B417A1191959 | DIEGO | TRAVIS | NC | 90015497011 |
| 49B41981891873 | RAUL | ZEPEDA | OK | 90007059818 |
| 49B41988861967 | DANIEL | PHANORD | CA | 90011519888 |
| 49B42158372B4B | JENNIFER | PETRI | CO | 90012041583 |
| 49B42212A5B58B | ARELY | JIMENEZ | NM | 90011922120 |
| 49B42459591569 | PATRICIA | DELA CRUZ | TX | 75037264595 |
| 49B42467772B54 | ALONZO | ALCON | CO | 90010004677 |
| 49B4353A491583 | LUIS | PARGAS | TX | 90012855304 |
| 49B4365A891959 | ANNA | KRAUSE | NC | 90013496508 |
| 49B4381185B174 | CARLA | DANNIER | AR | 90014448118 |
| 49B43986791873 | ASHLEY | MITCHELL | OK | 90014719867 |
| 49B43A56472B43 | JASON | MARTINEZ | CO | 90011810564 |
| 49B411529641 2B | KYLIE | HODGE | IA | 90014651529 |
| 49B44775A71946 | AMBER | ELIZONDO | CO | 90014747750 |
| 49B457A615B53B | DANIELLE | TRUJILLO | NM | 90010377061 |
| 49B4596435B523 | CORRINE | MAES | NM | 35032999643 |
| 49B465A8972B36 | DIANA | RAMIREZ-CERVANTES | CO | 90011075089 |
| 49B4616891873 | KENDALL | BONNER | OK | 21081826168 |
| 49B46775A71946 | AMBER | ELIZONDO | CO | 90014747750 |
| 49B46962891583 | ADAN | MONTANEZ | TX | 90014409628 |
| 49B4721544B566 | JOSHUA | MARTIN | OK | 90011252154 |
| 49B47295172B36 | ELIZABETH | MOY | CO | 90013742951 |
| 49B482A9397B62 | JESUS | FELIPE GOMEZ | CO | 90014472093 |
| 49B48529691873 | ANTONIO | SMITH | OK | 90010105296 |
| 49B4895A757127 | MUNA | YOUSUF ADEM | VA | 81070749507 |
| 49B49151361967 | SONIA | TORRES | CA | 90001131513 |
| 49B49462A91569 | MANNY | RIVERA | TX | 90011984620 |
| 49B49633391583 | ABRAHAM | SANDOVAL | TX | 90005036333 |
| 49B5144365B395 | GINGER | DAVIS | OR | 44589004436 |
| 49B519A235B58B | JAIME | DELGADO | NM | 90010229023 |
| 49B52A48691583 | NICK | COSSIO | TX | 90014570486 |
| 49B5334155B174 | IVAN | MARTINEZ | AR | 23049613415 |
| 49B5352A75597B | HOUA | YANG | CA | 49060585207 |
| 49B5398414122 2 | NICHOLAS | SALMEN | PA | 90006859841 |
| 49B54517391959 | MICHELLE | SCOTT | NC | 90014305173 |
| 49B54524A72B36 | WILBER | MEJIA | CO | 90009165240 |
| 49B553A9771999 | SAMANTHA | GOODRICH | CO | 90013033097 |
| 49B5615976B88 | ASUNCION | HERNANDEZ | CA | 90001126159 |
| 49B5584147194 6 | KIMBERLY | CONNOLLY | CO | 90008858414 |
| 49B5619A371946 | SYLVIA | SMITH | CO | 32023741903 |
| 49B56531891583 | ANA | FIERRO | TX | 90000915318 |
| 49B5716875B58B | MARY | BARGAS | NM | 35081921687 |
| 49B5755195597B | BERTHA | RUVIRA | CA | 90012935519 |
| 49B5784147194 6 | KIMBERLY | CONNOLLY | CO | 90008858414 |
| 49B5811315597B | MARY | BIANCHI | CA | 90007781131 |
| 49B5814A491834 | CHRIS | RITTER | OK | 90001581404 |
| 49B58188691222 | JOHN | MAYER | GA | 90013491886 |
| 49B5864455B53B | RUBEN | ESCOBEDO | NM | 35090586445 |
| 49B58715161967 | ABELINO | VELAZQUEZ | CA | 90009377151 |
| 49B58785771946 | CARLOS | ESPINOZA | CO | 90012317857 |
| 49B58839A41222 | CAROL | KONESKY | PA | 51040268390 |
| 49B5898A891523 | DINA | DURAN | TX | 90013509808 |
| 49B5945415B53B | SUSAN | GALLEGOS | NM | 35051654541 |

| 49B59511572B4B | MANUEL | CASILLAS - CERVANTES | CO | 33013485115 |
|---|---|---|---|---|
| 49B5989AA97B62 | MARIA | CHAVEZ | CO | 39027108900 |
| 49B59A39591873 | JEANNET | PARRA | OK | 90014720395 |
| 49B5B113591569 | CARLOS | GALLEGOS | TX | 90013761135 |
| 49B5B11665B58B | ISRAEL | ESCOBEDO--DELRIO | NM | 35018381166 |
| 49B5B125161963 | TAMMY | DOYLE | CA | 46076281251 |
| 49B5B171691583 | BERTHA | LEGARDA | TX | 75070381716 |
| 49B5B228151334 | SALLY | MCCORMICK | OH | 66061172281 |
| 49B5B229572B36 | THADDEUS JAMES | VAIL | CO | 90014642295 |
| 49B5B942291569 | EDGARDO | MENDOZA | TX | 90011009422 |
| 49B5B944672B54 | DUANE | DAVID CASTANEDA | CO | 33010599446 |
| 49B5BA2655B222 | TRACY | MCCRANEY | KY | 68056200265 |
| 49B61142991569 | BRENDA | ESPARZA | TX | 90009421429 |
| 49B6137925B395 | ADAM | CHARTRAND | OR | 90002383792 |
| 49B61542551361 | MARCO | BEAMON | OH | 66007935425 |
| 49B617A6972B36 | ROSA | FLORES-HARO | CO | 90013227069 |
| 49B61914591583 | VALERIE | LOPEZ | TX | 90014579145 |
| 49B61A59772B43 | JOHN | DOE | CO | 90011810597 |
| 49B62129172B4B | JONATHAN | GARCIA | CO | 90010471291 |
| 49B62336597B62 | PAYGO | IVR ACTIVATION | CO | 90013893365 |
| 49B62777A91583 | MARIA | GALLEGOS | TX | 90002957770 |
| 49B6363245B395 | BRIANNA | TAYLOR | OR | 90013576324 |
| 49B6383285597B | LADDA | LO | CA | 90011978328 |
| 49B63839571947 | GRETA | BRUAN | CO | 90009918395 |
| 49B63A44991873 | AMBER | SHERRELL | OK | 90014720449 |
| 49B64799786436 | CARRIE | BURNSIDE | SC | 90014577997 |
| 49B65174491583 | JOSEPH | SOUTHERN | TX | 75078151744 |
| 49B65822A93741 | MARY | RAMM | OH | 90004128220 |
| 49B658A7971946 | JUSTICE | GARNIER | CO | 90014748079 |
| 49B66269871947 | BERNARD | JOHNSON | CO | 90010312698 |
| 49B6672A191959 | PRISCILLA | SANCHEZ | NC | 90008497201 |
| 49B6698861963 | JORGE | NAJERA | CA | 90011099988 |
| 49B66A36391523 | PAULA | MENDOZA | TX | 90013510363 |
| 49B67148691959 | ENRIQUE | RIVAS | NC | 17066791486 |
| 49B67387571947 | VANESSA | GONZALEZ | CO | 90014823875 |
| 49B674AAA91583 | GABY | PONCE | TX | 90007054000 |
| 49B6762295B53B | GEORGINA | LLAMAS | NM | 90006816229 |
| 49B6835115B526 | CAROLYN | GORDON | NM | 35084143511 |
| 49B8393591569 | ARTURO | BERMUDEZ | TX | 90014993935 |
| 49B68469161963 | MEDINA | JENESIS | CA | 90006084691 |
| 49B6892215B523 | ROBERT | MALDONADO | NM | 90006029221 |
| 49B69317261963 | YUVONNE | WILSON | CA | 90008543172 |
| 49B693A735B943 | RONALD | VERHAAG | ID | 90006433073 |
| 49B69549772B54 | JOSH | THOMPSON | CO | 90000545497 |
| 49B698A652B87B | CASSANDRA | RICHARDS | ID | 41072518065 |
| 49B6B198958528 | JANARIAN | MOORE | NY | 90015391989 |
| 49B6B362871947 | JOHN | CREMEANS | CO | 32037193628 |
| 49B6B514A91873 | OSCAR | OSVALDO | OK | 90009505140 |
| 49B6B532391959 | JOSE | SALMERON | NC | 90015185323 |
| 49B6B97165B395 | AUNDREA | SPIRES | OR | 90013629716 |
| 49B7154655B388 | YOLBA | VAZQUEZ | OR | 90012775465 |
| 49B7155997199 | DYLAN | FROST | CO | 90014005599 |
| 49B71793A72B54 | KATHRYN | SCHREINER | CO | 90011227930 |
| 49B71852A5B53B | ROBERT | PEREA JR | NM | 35068368520 |
| 49B7197539139 | SUSAN | EICKHOFF | KS | 29061259753 |
| 49B7214385B53B | MELODY | CARPENTER | NM | 90011531438 |
| 49B72311972B36 | RYAN | CALABRESE | CO | 90013463119 |
| 49B7243789155B | MNUELA | GARCIA | TX | 75037344378 |
| 49B7248867199 | RUBEN | PEREZ | CO | 90008794886 |
| 49B72654872B54 | DEBRA | TAYLOR | CO | 90010146548 |
| 49B728A8161963 | VINCE | CONTRERAS | CA | 90010018081 |
| 49B72A55491873 | DARREN | WALLACE | OK | 90014720554 |
| 49B73449371946 | BRUCE & CILA | MONSON | CO | 90014754493 |
| 49B7444917194 | PATRICK | SMITH | CO | 90014264491 |
| 49B74848397B62 | LORI | SEABOLT | CO | 90012868483 |
| 49B7579835B55B | SHARLENE | GARCIA | NM | 35013117983 |
| 49B7649927B467 | JOSE | GONZALEZ | NC | 90001934992 |
| 49B7665315598B | RAMIRO | FLORES | CA | 90004436531 |
| 49B76A27151334 | NICOLE | THOMSSON | OH | 90010970271 |
| 49B77999197B62 | MISTY | LABARBERA | CO | 90007959991 |
| 49B78117291523 | TOM | NICHOLLS | TX | 90013511172 |
| 49B7831313B33B | DAVID | GALLEGOS | CO | 90013293131 |
| 49B78525671947 | BAM | KUNWAR | CO | 32086415256 |
| 49B7888891527 | JESSICA | GARCIA | TX | 75033008888 |
| 49B78916391583 | GERARDO | MEDINA | TX | 90014579163 |

| | | | | |
|---|---|---|---|---|
| 49B79218857148 | ROSA | RIVERA | VA | 90000462188 |
| 49B79611397B62 | BRANDON | BARFOOT | CO | 90011316113 |
| 49B79813991583 | GLORIA | CHAVARRIA | TX | 90012598139 |
| 49B79A63191873 | MORANDA | GARRETT | OK | 90014720631 |
| 49B7B136571947 | BRIAN | MAY | CO | 90014451365 |
| 49B7B59215B395 | RACHEAL | MALLORY | OR | 90010245921 |
| 49B7B634A5B53B | ROBIN | LUJAN | NM | 35025426340 |
| 49B7B63638B16B | MICHAEL | GREENE | UT | 90009746363 |
| 49B7B669A91959 | BIDALINA SANTOS | MARICHE | NC | 90010306690 |
| 49B8168571999 | MARIO | FLORES | CO | 38095111685 |
| 49B81484291241 | STANLEY | WILLIAMS | GA | 90012524842 |
| 49B8153998B546 | BRADFORD | PRIEST | CA | 90014515399 |
| 49B81586A72B4B | ALANIS | ORTIZ | CO | 90011015860 |
| 49B8194855B523 | PEARL | GONZALES | NM | 90005599485 |
| 49B81A85A6198B | MIKE | MARTONE | CA | 90013920850 |
| 49B82A68A91873 | PATTI | BROWN | OK | 90014720680 |
| 49B8327A22B27B | ISAC | HERNANDEZ | DC | 90011062702 |
| 49B83473A61967 | LERONARD | RAVEN | CA | 90014184730 |
| 49B83A6655B52B | ANA | URIAS HOLGUIN | NM | 36014330665 |
| 49B84142491523 | MARIA | ZENEA | TX | 90013511424 |
| 49B8439695597B | RODGER | BARBOUR | CA | 90013923969 |
| 49B8459A972B54 | JOSEPH | SOLANO | CO | 33084945909 |
| 49B84622171999 | CHAELYNN | HERRERA | CO | 38015856221 |
| 49B8471238B59B | JENNIFER | RUST | CA | 90014567123 |
| 49B84776A5B52B | ELIO GALAV | EVA CAMPOS | NM | 36096087760 |
| 49B85396372B4B | EVELYNE | FRAIRE | CO | 90012743963 |
| 49B8613829583 | CRUZ | SALAZAR | TX | 90013381382 |
| 49B8651869155B | MARIA | MONTERO | TX | 75009435186 |
| 49B86954272B36 | JOSE | GONZALEZ | CO | 33004979542 |
| 49B86A6935B55B | ANA | LUJAN | NM | 35045610693 |
| 49B89565972B54 | GUADALUPE | LOPEZ | CO | 90010925659 |
| 49B8957155B395 | ANTHONY | SIAS | OR | 90012495715 |
| 49B89654671946 | ANGEL | GARCIA | CO | 90012896546 |
| 49B89766171999 | JACK | AGUILAR | CO | 90010397661 |
| 49B8976A22B27B | BERNITA | PAIGE | DC | 81088837602 |
| 49B8B916791583 | MARITZA | CANGAS | TX | 90014579167 |
| 49B91199791959 | BLANCA | GUTIERRES | NC | 90010281997 |
| 49B9132A191959 | BOBBY | SANDERS | NC | 90015543201 |
| 49B9144728B16B | KATI | JENSEN | UT | 90009534472 |
| 49B9223845B58B | HOPE | GARCIA | NM | 90011012384 |
| 49B924A335B174 | BONNIE | ALLEN | AR | 23062054033 |
| 49B92775361967 | MARY | CUELLAR-HARTMAN | CA | 46036597753 |
| 49B92A84532586 | CHRIS | GONZALES | TX | 90015450845 |
| 49B9318A45B395 | CHRISTINE | JOSEPH | OR | 90005911804 |
| 49B93917361963 | ROBERTO | BARBOSA | CA | 90010139173 |
| 49B93A67136189 | FRANK | FRANKLIN | TX | 90005960671 |
| 49B94271A61963 | RAYMUNDO | LOPEZ | CA | 90014702710 |
| 49B942A365B58B | MARIO | HERNANDEZ | NM | 90010252036 |
| 49B9446525597B | GUSTAVO | FIGUEROA | CA | 90006054652 |
| 49B9486571999 | CHASSIDEE | WILSON | CO | 90011588865 |
| 49B9494675597B | GUSTAVO | FIGUEROA | CA | 90014659467 |
| 49B9516A161967 | HUMBERTO | OLMOS | CA | 46075621601 |
| 49B955AA13B351 | REBECCA | HERNON | CO | 33003475001 |
| 49B95688591583 | RAFAEL | MARQUEZ | TX | 75094336885 |
| 49B9572285B222 | YVETTE | PICKETT | KY | 68025707228 |
| 49B9623A997B62 | ROBBERT | FISCHER | CO | 90014972309 |
| 49B96434271946 | TIA | LEVY | CO | 90011264342 |
| 49B9698495597B | JOSEPH | VILLICANO | CA | 90014699849 |
| 49B97189384321 | LAKELDRA | ELMORE | SC | 90008781893 |
| 49B97812A71947 | TIMOTHY | LUCAS | CO | 90002098120 |
| 49B97861A63654 | ERIC | CARLSTROM | MO | 90011108610 |
| 49B97A92791583 | ARON | REYES | TX | 90013120927 |
| 49B9951952B27B | ROBERTA | HAWKINS | DC | 90011075195 |
| 49B9974315B58B | JOHN | LOLLIS | NM | 35086677431 |
| 49B99849291873 | FELIPE | SANCHEZ | OK | 21033538492 |
| 49B9B115A5133B | ROSEMARY | BROWN | OH | 90009771150 |
| 49B9B989491569 | KAREN | ARREOLA | NM | 75066619894 |
| 49BB117274B271 | MIKE | BREWER | NE | 27079231727 |
| 49BB1538272B38 | DOUGLAS | LESLIE | CO | 33040775382 |
| 49BB1713A5B58B | BRADEN | GAULT | NM | 90014747130 |
| 49BB273695B174 | SHEILA | CROSS | AR | 90014697369 |
| 49BB2A24297B62 | BEATRIZ | VENTURA | CO | 39040360242 |
| 49BB2A57791873 | MISTY | ALEXANDR | OK | 90009590577 |
| 49BB326725B55B | DIANA | MAZE | NM | 90013802672 |
| 49BB3637671999 | ANTONIO | TREADWAY | CO | 90010396376 |

| 49BB393A12B27B | CHADWICK | BERNARD | DC | 90013709301 |
|---|---|---|---|---|
| 49BB3A4815B174 | SANTERO | THOMAS | AR | 23011380481 |
| 49BB42A2672B36 | ERICK | HENDERSON | CO | 33049792026 |
| 49BB466725B58B | DELPHINA | NANNEY | NM | 35091686672 |
| 49BB5233A5B174 | NIKE | HUDSON | AR | 90001322330 |
| 49BB5295572499 | DANIEL | SOBER | PA | 90006142955 |
| 49BB52A3191394 | OLIVIA | ORTIZ | KS | 29004042031 |
| 49BB598A561945 | EDGAR | MOLINA | CA | 90014429805 |
| 49BB59A7391569 | MANUEL | OBREGON | TX | 90010439073 |
| 49BB623712B87B | REBECCA | PROCHASKA | ID | 41087022371 |
| 49BB6813691569 | MARIBEL | DELGADO | NM | 90011698136 |
| 49BB6943291873 | MARCELINO | GARCIA | OK | 90014719432 |
| 49BB715959376B | THOMAS | TIMBERLAKE | OH | 90005061595 |
| 49BB7346971947 | STEPHANIE | DAVIS | CO | 90014813469 |
| 49BB7478A5B174 | ERIKA | SEWARD | AR | 23002514780 |
| 49BB7868691583 | ELDA | RIVERA | TX | 90010328686 |
| 49BB8688477348 | APRIL | RANDOLPH | IL | 90006126884 |
| 49BB8897191873 | ALEJANDRO | MORENO | OK | 90007058971 |
| 49BB9186386478 | NAKETA | SMITH | SC | 90013201863 |
| 49BB97A865B395 | JOSE | GOMEZ CRUZ | OR | 44584277086 |
| 49BBB2A9485841 | JOHN | WILLIAMS | CA | 90005932094 |
| 49BBB59455B395 | JUSTIN | RYAN | OR | 90001125945 |
| 49BBB844A72B38 | YOLANDA | HERNANDEZ | CO | 33022708440 |
| 4B11132A471999 | JUSTINE | BRIDEAU | CO | 38054893204 |
| 4B11147785B223 | WILLIAM | HORSLEY | KY | 68043234778 |
| 4B11161475B395 | MATTHEW | HARVEY | OR | 90010726147 |
| 4B11169597B694 | DANA | JENKINS | GA | 90000616959 |
| 4B112271761967 | MARIO | SEGURA | CA | 46008792717 |
| 4B11237A161968 | ROSA | GUILLEN | CA | 46092413701 |
| 4B112538991988 | MAKO | FULLA | NC | 90015105389 |
| 4B112A43A5597B | REGAN | GUZMAN | CA | 49072920430 |
| 4B113358A47954 | NICK | HANTHORN | AR | 90011143580 |
| 4B113393486545 | KATIE | PREVO | TN | 90013353934 |
| 4B11353675597B | JOAN | CAUDILLO | CA | 49088785367 |
| 4B1135A478B165 | FREDDY | GARZON | UT | 31061045047 |
| 4B113722872B43 | ASHLEE | ABOTT | CO | 90015157228 |
| 4B113769761968 | ANAHI | GARCIA | CA | 90013387697 |
| 4B1139AA684368 | JAMES | FRITZ | SC | 14574179006 |
| 4B114134A5597B | MARILYN | ROOT | CA | 49079751340 |
| 4B11436415B271 | JOHN | WALLACE | KY | 90013633641 |
| 4B11417651383 | LUIS ALBERTO | CALIX | OH | 90013124176 |
| 4B114425791988 | LATASHA | CATES | NC | 90014474257 |
| 4B1145247B8B355 | LINDA | WHITE | SC | 11028835247 |
| 4B11467593B491 | PAYOR | KYMARA | PA | 90006796759 |
| 4B115913672B36 | CECILIA | HERNANDEZ | CO | 33045569136 |
| 4B115A65761967 | JOHNNIE | PHELPS | CA | 90002990657 |
| 4B1168551553B | SEAN | GIRON | NM | 90014178551 |
| 4B116982A71999 | RON | MINER | CO | 38030289820 |
| 4B116A63391351 | BRENDA | ZAVALA | KS | 90015130633 |
| 4B11711A65B396 | TOM | BRADLEY | OR | 90003481106 |
| 4B11739A93168B | MINDY | HERNANDEZ | KS | 90009493909 |
| 4B117491871946 | JAMES | PECK | CO | 90002404918 |
| 4B117A95591394 | NICHOLE | BROOKS | KS | 90010870955 |
| 4B11817AA91351 | KAREN | YISSEL | KS | 90012601700 |
| 4B11851314794 | AMBER | BRANDSON | AR | 90012985131 |
| 4B119239847954 | ALMEN | CHINGLONG | AR | 90013472398 |
| 4B1194A615597B | LUCERITO | SANCHEZ MORENO | CA | 49005024061 |
| 4B119666791569 | JOSEFINA | ZEPEDA | TX | 90012326667 |
| 4B119683A61963 | ALMA | HERNANDEZ | CA | 90011886830 |
| 4B119696871946 | ASIA | GOSS | CO | 32088616968 |
| 4B119911155939 | JAMES | FRANTZ | CA | 90013969111 |
| 4B119A1138B165 | KIRK | REYNOLDS | UT | 90014370113 |
| 4B11B31A591988 | MAJORIE | SPEED | NC | 90002653105 |
| 4B12139845B523 | SANSOM | TONY | NM | 35080733984 |
| 4B12147A95B395 | MAGDALENA | SILVA ZACARIAS | OR | 90005784709 |
| 4B121781461968 | GABRIELA | RAMIRO | CA | 90008267814 |
| 4B121A71191873 | GLENDA | ANDERSON | OK | 21005830711 |
| 4B122146421669 | ALFONSO | HERNANDEZ | OH | 90014061464 |
| 4B122579961968 | LUIS | GOMEZ | CA | 46077945799 |
| 4B1225A4291988 | JAMES | GORDON | NC | 90014175042 |
| 4B12292A291527 | GRACIELA | DURON | TX | 75092769202 |
| 4B12338A95B52B | KATHRYN | TAYLOR | NM | 90011383809 |
| 4B123593361975 | LAURA | RINCON | CA | 90011695933 |
| 4B1235AA551334 | NICOLE | SPAULDING | OH | 90005775005 |
| 4B123889791351 | GUSTAVO | ALONZO | KS | 90013918897 |

| 4B1242A4691351 | FERNANDO | VAZQUEZ | KS | 90002882046 |
|---|---|---|---|---|
| 4B12455253B491 | KAITEL | SCOTT | PA | 90013455525 |
| 4B124741A71999 | JAMES | WHEELOCK | CO | 90002027410 |
| 4B124898738521 | CRYSTLE | RASMUSEN | UT | 90003108987 |
| 4B124974693794 | DEBRA | SCHALK | OH | 90005529746 |
| 4B12498575B53B | THERESE | GARCIA | NM | 90013469857 |
| 4B125121693794 | TYLER | SCHMIDT | OH | 66009531216 |
| 4B1253238B165 | DAVID | ERB | UT | 90014485323 |
| 4B1256A835B395 | SHANNON | ODOMS | OR | 90008346083 |
| 4B125A65A47954 | JOSHUA T | EVERETT | AR | 90011010650 |
| 4B12629123B491 | RODNOEA | LONG | PA | 90014512912 |
| 4B12649763168B | GARRET | LEE | KS | 90015414976 |
| 4B126713991351 | GARY | BANAKA | KS | 29024767139 |
| 4B12693915B174 | RAYMOND | THOMPSON | AR | 90011179391 |
| 4B12724A95B271 | TIFFANY | NALL | KY | 90008042409 |
| 4B12881615B222 | TAJIA | KELLER | KY | 90004128161 |
| 4B128A65A47954 | JOSHUA T | EVERETT | AR | 90011010650 |
| 4B129643257126 | VICTOR | LEZAMA | VA | 81046496432 |
| 4B129855561968 | MICHELE | HAGUE | CA | 90006558555 |
| 4B12996524B271 | CATHY | WOERTH | NE | 27021679652 |
| 4B12B127641258 | CHRISTOPHER | WHITTINGTON | PA | 90009981276 |
| 4B12B42115B524 | REDUCINDA | AVILA | NM | 90004754211 |
| 4B12B43815B271 | KAYLA | GUEST | KY | 90012054381 |
| 4B12B597447954 | PATRICIA | HERNANDEZ | AR | 90015215974 |
| 4B12B925891569 | YAHIR | DAVILA | TX | 90013969258 |
| 4B12BA9225B52B | BILLIEJEAN | TRUJILLO | NM | 90014870922 |
| 4B13128A651382 | RASHEH | TILLEM | OH | 90008682806 |
| 4B1312A663168B | GENE | BORDERS | KS | 22012942066 |
| 4B13182A891394 | JAMES | MCKENZIE | MO | 90002938208 |
| 4B131979461967 | JORGE | CORIA | CA | 46028399794 |
| 4B131A28761963 | CLAUDIA | ASTUDILLA | CA | 90006690287 |
| 4B132343551382 | JAMIE | LANGFORD | OH | 90002413435 |
| 4B132378361967 | ALANNAH | DE BARRA | CA | 46089183783 |
| 4B13254425B52B | NOHEMI | QUINTANA | NM | 36058465442 |
| 4B13276163168B | MARASOL | MEDIANA | KS | 90002737616 |
| 4B13282248B165 | JACK | VAUGHT | UT | 90001288224 |
| 4B132947471999 | DANNY | SALAZAR | CO | 90011729474 |
| 4B1331994937B | MICHELLE | WESTFALL | OH | 90013611994 |
| 4B133384861967 | RAMON | CABAL | CA | 46019603848 |
| 4B133616591394 | JOSE | ZAMORA | KS | 90002056165 |
| 4B133843491569 | DONNA | DALY | TX | 90012888434 |
| 4B133876991873 | PATRICIA | BELLO | OK | 90011848769 |
| 4B13398255B271 | COURTNEY | LUCKETT | KY | 90010659825 |
| 4B133A4575B222 | TREMAINE | SHEPARD1736 PAYTON | KY | 90003360457 |
| 4B13416584B551 | CHRISTOPHE | PLATT | OK | 90001681658 |
| 4B13462A75B271 | SHANTIKA | MUDD | KY | 90008186207 |
| 4B134694A51382 | MARK | THOMAS | OH | 90014656940 |
| 4B13473835B174 | HILORY | SMITH | AR | 90014877383 |
| 4B13484A45B523 | JIMMY | MORRISON | NM | 35035198404 |
| 4B13487188B185 | CARLOS | CEPEDA | UT | 31042978718 |
| 4B134AA788B185 | CARLOS | ZEPEDA | UT | 90013920078 |
| 4B13556364795 4 | NATHANIEL | MCCOY | MO | 27558845636 |
| 4B135643484368 | MIGUEL | CERON | SC | 90012956434 |
| 4B135685972B36 | SELENA | ROSE | CO | 33074016859 |
| 4B135723751334 | LAURA | SMITH | OH | 90013757237 |
| 4B13573965597B | SONJA | HENDRIX | CA | 90006447396 |
| 4B13574358B355 | ROSALINE | MITCHELL | SC | 90010257435 |
| 4B135977A5B357 | FELIPE | JIMENEZ | OR | 90007179770 |
| 4B13648345B271 | SHANNON | SISK | KY | 68019194834 |
| 4B13671A65B357 | DELIA | MANDUJANO | OR | 44522317106 |
| 4B136A39972B36 | KELVIN | ROGER | CO | 90010990399 |
| 4B137629A71999 | NATHAN | BOYLE | CO | 38047006290 |
| 4B13765225B53B | MELLISA | AKIN | NM | 90003046522 |
| 4B137818155939 | ALEJANDRO | BARBOSA | CA | 49069248181 |
| 4B137A54491351 | CARLA | CARDONA | KS | 90006640544 |
| 4B13815888B355 | MARQUIS | HILL | SC | 11084281588 |
| 4B138216491873 | MARISA | WATSON | OK | 90014002164 |
| 4B1385A984237B | KASEY | WILSON | GA | 90006675098 |
| 4B138A99A51383 | DARRELL | FORBIS | OH | 90011580990 |
| 4B13916885B58B | MARISELA | LEYVA | NM | 35052491688 |
| 4B139534291569 | MARIBAL | RUBIO | TX | 75058755342 |
| 4B13978868B187 | CARRIE | HAMMOND | UT | 31071097686 |
| 4B13989947B694 | GABE | WINKLES | GA | 90010618994 |
| 4B13991595138 3 | STEPHANIE | BUTLER | OH | 90014789159 |
| 4B139984A93794 | ZACK | SMITH | OH | 90013129840 |

| 4B13B13AA47954 | JOHNNY | GRUNDY | AR | 90005911300 |
|---|---|---|---|---|
| 4B13B31A95B223 | DOUG | CRASE | KY | 90010963109 |
| 4B13B37745B242 | LORILEE | GEORGE | KY | 90009783774 |
| 4B13B473584368 | ARMANDO | CANDELERO | SC | 14516054735 |
| 4B13B47A681667 | SHERRY | LOVE | MO | 90008284706 |
| 4B13B547872B43 | ELVIRA | RIVERA | CO | 33079125478 |
| 4B141627551334 | ARTURO | RIVERA VAZQUEZ | OH | 90013806275 |
| 4B1417A9771999 | KENNETH J | RIEF | CO | 90003457097 |
| 4B141939131481 | PHILLIP | JOHNSON | MO | 90002349391 |
| 4B141A38A91394 | MARGUERITE | CALVERT | KS | 29053770380 |
| 4B142235791394 | NORMA | MARTINEZ | KS | 90005032357 |
| 4B142915951383 | STEPHANIE | BUTLER | OH | 90014789159 |
| 4B1429A1524B7B | CLEMENT | GOMEZ | VA | 81081859015 |
| 4B142A4892B87B | GINA | ASHBY | ID | 90008970489 |
| 4B142A96172B4B | PEGGY | ANN NOFFSINGER | CO | 90002210961 |
| 4B143298891351 | PATRICE | LAWSON | KS | 90013922988 |
| 4B143642772B36 | RANDY | PEREZ | CO | 90001046427 |
| 4B14378925B271 | EBONY | WILLIAMS | KY | 90003267892 |
| 4B14392AA51383 | HEATHER | MCPHERSON | OH | 90014789200 |
| 4B14467833168B | KAZIA | DEAN | KS | 22003806783 |
| 4B14862284368 | MONICA | PATRICIO | SC | 90008298622 |
| 4B14518483B491 | CHAD | NUTTER | PA | 90013001848 |
| 4B14534A172B43 | KATHERINE | CARRILLO | CO | 90001523401 |
| 4B14536585B271 | MICHELLE | ANDERSON | KY | 90014213658 |
| 4B145461493794 | MARGARET | ROSS | OH | 66018224614 |
| 4B145792671999 | ROBERT | MARTINEZ | CO | 90013357926 |
| 4B145855771934 | DAVID | MANJIVAR | CO | 32078758557 |
| 4B145965391873 | MICHELLE | ROBEY | OK | 21033819653 |
| 4B146378872B43 | WANDA | GILLESPIE | CO | 33099393788 |
| 4B146444291864 | PORTIA | JONES | OK | 90008484442 |
| 4B146682744335 | WHITENY | MILLER | MD | 90015536827 |
| 4B146A43491988 | TIAUNA | TAYLOR | NC | 90012130434 |
| 4B147515961986 | MARGARITA | ORTIZ | CA | 90005395159 |
| 4B14758A384368 | LILY MAE | SINGLETON | SC | 90007905803 |
| 4B1475A3651383 | ARIEL | FURR | OH | 90003025036 |
| 4B147643261965 | YESENIA | GONZALEZ | CA | 90011676432 |
| 4B148174793794 | MARK | BRASHEARS | OH | 90014931747 |
| 4B1486AA651382 | KANDY | KELLY | OH | 66016626006 |
| 4B14917435B223 | RONNIE | CRABB | KY | 90005691743 |
| 4B14B36188B165 | WYNTRESS | ELLIS | UT | 90010223618 |
| 4B14B614991351 | MARK | EDIGER | KS | 90009976149 |
| 4B14B66892B87B | BRITTANY | GRIFFIN | ID | 90014866689 |
| 4B151292671946 | ROBERT | DUPIGNAC | CO | 32054812926 |
| 4B151396672B43 | JANELLE | GARCIA | CO | 90013273966 |
| 4B15288572B87B | ROBIN | HUFFMAN | ID | 41013838857 |
| 4B15378338B355 | LIDERMAN | MAHECHA | SC | 90012377833 |
| 4B153857591988 | ALIK | BELK | NC | 90002738575 |
| 4B15454885B223 | DOUBLE | REDDEN | KY | 68076745488 |
| 4B154834651383 | JESSE | ELLISON | OH | 66015438346 |
| 4B155918863673 | LAURA | FOSTER | MO | 90000999188 |
| 4B156211161963 | ROSA | HERNDEZ | CA | 90007182111 |
| 4B156728251382 | DESHAWN | HASSAN | OH | 90014657282 |
| 4B156738757124 | EDWIN | MARTINEZ | VA | 90009517387 |
| 4B156A99884368 | KEVIN | JENNINGS | SC | 90012830998 |
| 4B157188661963 | NYEKUICH | BOTH | CA | 90014881886 |
| 4B157392A91351 | TIFFANY | ODON | KS | 90011123920 |
| 4B15743855B53B | JORGE | PORTILLO | NM | 35055364385 |
| 4B157529A55939 | ROOSEVELT | LEWIS | CA | 90014825290 |
| 4B157545A5B271 | DOMINIC | SCHEMBARI | KY | 90013835450 |
| 4B15778275B58B | FLOR | RUBIO RASCON | NM | 90014817827 |
| 4B15897542B87B | MELISSA | BINGHAM | ID | 41030369754 |
| 4B158A3355B52B | FERNANDO | ATHIE | NM | 36071900335 |
| 4B15912A42B27B | RENE | VARGUS SALMERON | DC | 81095441204 |
| 4B15964935B223 | PAULA | MARTIN | KY | 68056226493 |
| 4B159944272B4B | MARIA | VILLARREAL | CO | 33089919442 |
| 4B15998125B271 | BRAD | LUCAS | KY | 90010449812 |
| 4B15B419855939 | JUAN | AVALOS | CA | 90013184198 |
| 4B15B91512B879 | TRINITY | BUCK HULL | ID | 42006269151 |
| 4B15B935493794 | KELLI | YOUNKER | OH | 90012819354 |
| 4B1611A575B52B | JOSHUA | ORTIZ | NM | 90012411057 |
| 4B161254A71934 | MELISSA | GHEITH | CO | 90009832540 |
| 4B1614A815B58B | L M | INSIGNIA | NM | 90009914081 |
| 4B16173553B491 | RONALD | CROUSE | PA | 90012447355 |
| 4B161968171999 | MONICA | HAZELTON | CO | 90009199681 |
| 4B16198125B223 | LAURA | ROBINSON | KY | 68072239812 |

| 4B162123151334 | KEVIN | SCHMIDT | OH | 66098361231 |
|---|---|---|---|---|
| 4B162376555939 | LORENZO | GATICA | CA | 90012613765 |
| 4B162562A72B36 | GLORIA | MELENDEZ | CO | 90013435620 |
| 4B162664661965 | KARLA | GARCIA DE ALBA | CA | 90010766646 |
| 4B16344A15B58B | LEONOR | GONZALES | NM | 35096564401 |
| 4B16367295B53B | CECILIA | MENDOZA | NM | 90000166729 |
| 4B163784755939 | ARTURO | FRAUSTO | CA | 90003057847 |
| 4B163897891873 | DESIREE | WRIGHT-DAVIS | OK | 21092378978 |
| 4B164674561963 | DENISE | SANTANA | CA | 46031586745 |
| 4B164A82193794 | LYNN | SWEARINGEN | OH | 66071950821 |
| 4B165749325164 | WILTON | TERRY | AL | 90014837493 |
| 4B165753691351 | MARCIA | BURNS | KS | 90003927536 |
| 4B165A43261963 | GREGORIO | CARRETO | CA | 46052940432 |
| 4B165A6824B271 | AARON | YECK | NE | 90014600682 |
| 4B16676414B271 | CHERI | MCGHEE | NE | 27031377641 |
| 4B16694913168B | DAVID | ORSAK | KS | 90014749491 |
| 4B16718754B523 | ELLISON | EVANS | OK | 90005941875 |
| 4B16742752B27B | JAMAR | CARPENTER | DC | 90012984275 |
| 4B1678A6471999 | R EBECCA | SWIFT | CO | 90011388064 |
| 4B167A3135B223 | HOMER | STAMPER | KY | 90003700313 |
| 4B16821423168B | ANDREW | WATTMAN | KS | 90015342142 |
| 4B168246672B36 | STEFANIE | NOWAK | CO | 33071002466 |
| 4B16826995B58B | STEVE | PINTOR | NM | 90004412699 |
| 4B16839A147954 | MYOSHA | MOORE | AR | 90011203901 |
| 4B168554951334 | LORETTA | COST | OH | 66062095549 |
| 4B169219A4B271 | SERGIO | HUMBERTO | NE | 90015202190 |
| 4B169263371946 | JENN | SPIELMAN | CO | 90003502633 |
| 4B169589A47954 | DEANGELO | SANDERS | AR | 90015055890 |
| 4B169665251383 | KRYSTALL | FLORY | OH | 90000556652 |
| 4B16B469361968 | WILL | STODDARD | CA | 90015144693 |
| 4B16BA7885597B | LEAH | GROSS | CA | 90001960788 |
| 4B171247A72B43 | JAIME | HESTER | CO | 90005072470 |
| 4B17147578B355 | CAPRIVA | BRANDON | NC | 90010794757 |
| 4B171536761967 | CINDY | MARTINEZ | CA | 90011515367 |
| 4B17169575597B | GERARDO | GARCIA | CA | 49077666957 |
| 4B17173718B187 | EMMA | MONTOYA | UT | 31017427371 |
| 4B171A79374B24 | KAYELYNN | EDLER | OH | 90014650793 |
| 4B172214591351 | ANA | RODRIGUEZ | KS | 90012442145 |
| 4B172937955939 | CLAUDIA | LOPEZ | CA | 90013939379 |
| 4B17349425597B | ROSEANNA | MONTOYA | CA | 90012314942 |
| 4B173654991873 | JERRY | ELLIS | OK | 21069046549 |
| 4B17423AA91569 | REBBECA | PADILLA | TX | 90010952300 |
| 4B1748A915B53B | GERALDINE | RIVAS | NM | 35005218091 |
| 4B17534635B223 | GINGER | REYES | KY | 68076073463 |
| 4B17535335B222 | VIVIAN | MS | KY | 68010413533 |
| 4B1757A5291873 | KENYADA | CALDWELL | OK | 90011147052 |
| 4B175A1145B395 | KATHERINE | SCHMIDT | OR | 90007630114 |
| 4B175A6555B53B | ADRIANNA | BERNAL | NM | 90009120655 |
| 4B17653A171999 | JOHNNY | AGUIRRE | CO | 38086605301 |
| 4B176568951359 | WESLEY | PEYTON | OH | 90012435689 |
| 4B17682764B271 | CEPHAS | CATRAYE | NE | 90011948276 |
| 4B17717294954 | MARIA | GARCIA | AR | 90003231729 |
| 4B17738175B52B | JEROME | RIVERA | NM | 90013563817 |
| 4B17768A34B271 | CHRISTINA | PORTILLO | NE | 90008986803 |
| 4B177755857569 | ALEJANDRO | VILLANUEVA | NM | 90010667558 |
| 4B17792275B174 | LACHISA | MALONE | AR | 23039019227 |
| 4B178242A91394 | ANABEL | RAMOS HERNANDEZ | KS | 29026362420 |
| 4B178419771999 | NICOLE | GALLEGOS | CO | 90005514197 |
| 4B178731A91873 | SKYE | BARNETT | OK | 90015617310 |
| 4B17877325B174 | GARRY | CALDWELL | AR | 23091927732 |
| 4B178843472B36 | JOSEPH | CUELLAR | CO | 90012998434 |
| 4B178887272B36 | BLANCA | RODRIGUEZ | CO | 33046908872 |
| 4B17911AA91988 | PATRICIA | GILLIAM | NC | 17086911100 |
| 4B17913585B395 | OLIVIA | TRUMP HOLMES | OR | 90005601358 |
| 4B17962194B271 | RUTH | WELLS | NE | 90003086219 |
| 4B17968A972B36 | FEDERICO | VALERIO | CO | 90013006809 |
| 4B17985832B27B | NICOLAS | CRUZ | DC | 81015208583 |
| 4B179937772B23 | SERGIO | LOPEZ | CO | 90008169377 |
| 4B179A2415B174 | JASON | WITT | AR | 90014320241 |
| 4B17B169271999 | LAURA | HUSKIN | CO | 90015491692 |
| 4B17B39615B271 | SHAWNTA | RUSHIN | KY | 90014343961 |
| 4B17B712684368 | VARISTO | HERNANDEZ | SC | 90014987126 |
| 4B181966191394 | SOLEDAD | MARRUFO | KS | 29068739661 |
| 4B181A5374B271 | PATRICIA | FALBO | NM | 27078150537 |
| 4B182257251382 | AMBER | WHITE | OH | 90011462572 |

| 4B1825A6A5B555 | MONICA | SEDILLO | NM | 90011665060 |
|---|---|---|---|---|
| 4B182644855939 | ADELA | FREGOSE | CA | 90001346448 |
| 4B18272278B16B | JOSE | SANCHEZ | UT | 90014147227 |
| 4B182777951334 | JESSICA | HOWE | OH | 90013687779 |
| 4B18289A591873 | DALE | BREWER | OK | 90015128905 |
| 4B1828A2A3168B | CANDICE | EGIZI | KS | 22069928020 |
| 4B182964891394 | GABRIELA | GUARNEROS | KS | 90010149648 |
| 4B183248655939 | MARIA | ARREOLA | CA | 90010862486 |
| 4B183718891351 | DAVID | KYM | MO | 90010437188 |
| 4B18374953B491 | SARAH | MAZE | PA | 51077837495 |
| 4B18375455B58B | JERRY | TAFOYA | NM | 90012947545 |
| 4B183A48372B4B | JEAN | IFULU-BOIMBO | CO | 90000910483 |
| 4B184824851382 | VALENTIN | MENDOZA | OH | 90014658248 |
| 4B1852A6A71934 | JOHN | DAVID WILSON | CO | 32068352060 |
| 4B185314851383 | DAMICA | KIMYA | KY | 90014813148 |
| 4B185382251382 | RUDOLPH | PEREZ | OH | 90011423822 |
| 4B18553875B52B | JESUS | ARDON | NM | 90014715387 |
| 4B185579A3B33B | TORREY | HILL | CO | 90004105790 |
| 4B18592328B165 | MARGARET | ENGLISH | UT | 31070479232 |
| 4B186AA434B271 | DORA | ERAZO | NE | 90012360043 |
| 4B187258591873 | CLINT | ELAM | OK | 21064642585 |
| 4B18727A993794 | SHANE | YOUNGER | OH | 90015122709 |
| 4B18772475B52B | CARLOS | COY | NM | 90012627247 |
| 4B18776595B58B | LEONEL | TASKER | NM | 90014577659 |
| 4B18795855B357 | VALERIA | RODRIGUEZ | OR | 90007279585 |
| 4B1841297122B | WOLDAY | BERHANE | IA | 90015364129 |
| 4B1857332B87B | JUSTIN | BRADY | ID | 90009165733 |
| 4B188589955951 | MOISES | GONZALEZ | CA | 49088365899 |
| 4B18871471999 | JOHN | BUSTAMANTE | CO | 90006587114 |
| 4B18891598B169 | BIRCH | MIKE | UT | 90009679159 |
| 4B188A9477122B | TONY | BALLARD | IA | 90014230947 |
| 4B189281571934 | CORDY | DURAN | CO | 90011502815 |
| 4B18949225B58B | MELISSA | CARRILLO | NM | 90006614922 |
| 4B189545151334 | SASHA | WATKINS | OH | 90011085451 |
| 4B189731161968 | MARIA | ESPARZA | CA | 90011287311 |
| 4B18B35275B58B | MICHAEL | HAUPT | NM | 90004493527 |
| 4B19127A88B16B | JACK | TIMMONS | UT | 90014032708 |
| 4B19196A151383 | RACHEL | DICKEN | OH | 90014789601 |
| 4B192459861968 | NANCY | HOYT | CA | 90002344598 |
| 4B19268A82B87B | GARY | SHAW | ID | 90014696808 |
| 4B19277612628B | CHRISTOPHER | VOGT | WI | 90008197761 |
| 4B192931371999 | KIMBERLY | JOHNSTON DALE | CO | 90005789313 |
| 4B19316A73B491 | ANDREW | JETER | OH | 90012791607 |
| 4B193364655939 | JOHN | GALVAN | CA | 49043376646 |
| 4B194182551383 | VICTOR | MERCHANT | OH | 90009161825 |
| 4B19431225B395 | DENNIS | GAUSE | OR | 44533293122 |
| 4B1951835575B | CRYSTAL | CAPPS | NM | 90013101583 |
| 4B195196261963 | ISMAEL | MEZA | CA | 90014881962 |
| 4B195289147954 | ROBERTO | GARCIA | AR | 25089182891 |
| 4B195961855939 | SANTELLANA | GUADALUPE | CA | 90013939618 |
| 4B19672A261963 | BESSIE | WOODWARD | CA | 90001427202 |
| 4B19678787122B | NICKOLAS | FOWLER | IA | 90015617878 |
| 4B196814451382 | ANGEL | NICHOLAS | OH | 90010578144 |
| 4B196953A5B52B | NICOLE | MCKNIGHT | NM | 90015119530 |
| 4B196AA9291394 | RUTH | CANAS | KS | 90014120092 |
| 4B197161151382 | TERRY | GRAY | OH | 66018031611 |
| 4B197231871999 | ANNA | CRUZ | CO | 90007972318 |
| 4B197269831588 | PHYLLIS | EDWARDS | NY | 53051402698 |
| 4B197393A5B523 | CRISTINA | LEGARRETA | NM | 90012733930 |
| 4B19752783168B | SHERRY | THOMSON | KS | 90015545278 |
| 4B197A6825B395 | YESENIA | RUIZ | OR | 90008230682 |
| 4B198199A91988 | ERIC | ELLIOT | NC | 90014701990 |
| 4B19862552B87B | ROBERT | CLOUTIER | ID | 90013936255 |
| 4B198856584368 | LAUREN | CECILE | SC | 90014548565 |
| 4B1993A7191988 | DONNA | BIGBY | NC | 17004873071 |
| 4B199567A85841 | BRETT | STEWART | CA | 46031005670 |
| 4B19993693794 | MICHELLE | TAYLOR | OH | 66087069363 |
| 4B19B1A3272B4B | JENNIFER | LANSVILLE | CO | 90010091032 |
| 4B19B26275B52B | SILVIA | BOJORQUEZ ESTRADA | NM | 36069992627 |
| 4B19B34535B223 | DEBBIE | BRYANT | KY | 68062963453 |
| 4B19B398361963 | RALPH | ANDERSON | CA | 46001543983 |
| 4B19B66A32B87B | REBECCA | MALONE | ID | 90012716603 |
| 4B19B92A871946 | TAMARA | PEAT | CO | 32008789208 |
| 4B19B959691988 | GERALD | SMITH | NC | 90010219596 |
| 4B19B9AA471999 | JEFFREY | CROMEENS | CO | 90014969004 |

| 4B1B1327155939 | ARMANDO | GUEVARRA | CA | 90012483271 |
|---|---|---|---|---|
| 4B1B2451791569 | ELIZABETH | PALACIOS | TX | 90011174517 |
| 4B1B265855B261 | BEN | GARCIA | KY | 90012976585 |
| 4B1B2949991351 | SENIA | CERVANTEZ | KS | 90001419499 |
| 4B1B31AA141233 | DONNA | CROSBY | PA | 51038271001 |
| 4B1B3543591988 | CAROL | JONES | NC | 90009735435 |
| 4B1B3621693794 | OLGA | ANDREYCHIKOVA | OH | 90010166216 |
| 4B1B388595B52B | JAIME | ANTILLON | NM | 36072278859 |
| 4B1B4217672B43 | LINDSEY | NIXON | CO | 90012882176 |
| 4B1B424498B187 | HEATHER | CRAIG | UT | 31093402449 |
| 4B1B451A161968 | JORGE | VAZQUEZ | CA | 90015125101 |
| 4B1B4829392825 | ROGER | BEGAY | AZ | 90015598293 |
| 4B1B489995597B | RODOLFO | ENCISO-DE LOS SANTOS | CA | 49002968999 |
| 4B1B556A27B457 | JON | TORRES | NC | 90009745602 |
| 4B1B5925572B43 | GUSTAVO | SANCHEZ | CO | 33041569255 |
| 4B1B6524451383 | KEITH | MONTGOMERY | OH | 90014785244 |
| 4B1B7369A8B355 | BARBARA | SPRINGLE | SC | 11032933690 |
| 4B1B741235B58B | MAGALYS | CRUSELLAS HERNANDEZ | NM | 35050254123 |
| 4B1B7A43891351 | OSCAR | MARTENZ | KS | 90012480438 |
| 4B1B7A88991873 | JAMIE | KIMBREL | OK | 90013240889 |
| 4B1B8442284368 | DIEGO | TORRES | SC | 14500314422 |
| 4B1B84A248B16B | JUSTIN | MCOMIE | UT | 90013054024 |
| 4B1B89A8855939 | CHARLA | SMITH | CA | 90013939088 |
| 4B1B8A88A71934 | ANGELA | EGGENBERGER | CO | 90005490880 |
| 4B1BB25A25B53B | BLANCA | FEHR | NM | 90011372502 |
| 4B1BB267841258 | NANCY | JACKSON | PA | 51083682678 |
| 4B1BB276455951 | FRANCISCO | FERREL | CA | 49070982764 |
| 4B1BB336661968 | MARCO | GAYARDO | CA | 90013033366 |
| 4B1BB588891872 | FERNANDO | PRIMERA | OK | 21079335888 |
| 4B2111A6397B48 | ARTHUR | MARVIN | CO | 90005861063 |
| 4B21133982B259 | DONNIE | PUGH | DC | 90011713398 |
| 4B21165145597B | JENNA | VANG | CA | 90000396514 |
| 4B211849576B75 | THOMAS | SLIPPER | CA | 90011768495 |
| 4B21197474B271 | JAYNE | ESTELL | NE | 27025259747 |
| 4B212369191569 | VANESSA | NAVARRETE | TX | 90012373691 |
| 4B212472993765 | HEATHER | GOLTZENE | OH | 64518044729 |
| 4B21285A92B87B | ALICE | ANDERSON | ID | 90012998509 |
| 4B213238672B36 | ALEJANDRA | RIVERA | CO | 90013672386 |
| 4B213588991351 | MANUEL | TORRES | KS | 90012305889 |
| 4B213661472B4B | THOMAS | INMAN | CO | 33019696614 |
| 4B2137A8A51334 | NICOLA | SENIOR | OH | 90005887080 |
| 4B213918A5B222 | DEASIA | LIPSEY | KY | 68055469180 |
| 4B213924984368 | GEMIMA | HERNANDEZ | SC | 90011279249 |
| 4B214177284368 | ARTHUR | JOHNSON | SC | 90014821772 |
| 4B214469493755 | SEAN | WELSH | OH | 64584614694 |
| 4B2147A4891988 | KEEMI | SALAAM | NC | 90014387048 |
| 4B21481255B223 | STEVE | TERRELL | KY | 90011998125 |
| 4B214972251336 | ANGELA | CHATMAN | OH | 90008879722 |
| 4B21567A67B457 | DLIALA | MOORE | NC | 90010656706 |
| 4B215816855939 | ARTHUR | ALVAREZ | CA | 90011378168 |
| 4B21588654B271 | RAMON | ALEJO | NE | 90009278865 |
| 4B215A9215B223 | BRANDON | WHITTEN | KY | 90011830921 |
| 4B21677752B87B | ZACHARY | ROBERTS | ID | 90006647775 |
| 4B21731152B87B | MIKE | NORTON | ID | 41045023115 |
| 4B217319924B7B | JOHN | MOMNTS | MD | 90015513199 |
| 4B21759825B53B | ANTHONY | DUNCAN | NM | 90014815982 |
| 4B217877693755 | AMBER | CHAPEL | OH | 90003598776 |
| 4B217A2A65B58B | RAY | CHAVEZ | NM | 35021840206 |
| 4B217A83793794 | LORA | WIEDENHEFT | OH | 66006710837 |
| 4B217A8488B355 | TRINITY | CLAY | SC | 90014460848 |
| 4B218A9215B223 | BRANDON | WHITTEN | KY | 90011830921 |
| 4B21929933147B | YOLANDA | BUCHANAN | MO | 90015002993 |
| 4B21942615B52B | TRAVIS | BAILEY | NM | 90014934261 |
| 4B219699A57159 | MARIA | EGUIGURE | VA | 90003276990 |
| 4B2197A3384368 | ANA | ZACARIAS | SC | 90013217033 |
| 4B219A5832B27B | JACQUELINE | JONES | DC | 81015220583 |
| 4B219A88561967 | STORMY | STEELE | CA | 90007100885 |
| 4B21B2A8161968 | ANASTASIA | CARRASCO | CA | 90009322081 |
| 4B21B494A71934 | LIZBETH | ORTEGA | CO | 32010814940 |
| 4B21B591456356 | BRIAN | KAMM | IA | 90014175914 |
| 4B21B6A3272B43 | NICOLAS | HENANDEZ | CO | 90012996032 |
| 4B21B962355939 | OSCAR | GARCIA | CA | 90013939623 |
| 4B21BA6544B271 | LYLE | WORKMAN | NE | 27065860654 |
| 4B21BA9A384368 | JULIO | GARZA | SC | 90009980903 |
| 4B221416591351 | VERONICA | ALEJANDRE | KS | 90015374165 |

| 4B221554172B36 | SASNTOS | MENDIVIL-TREJO | CO | 33009105541 |
|---|---|---|---|---|
| 4B221678A72B4B | MARTA P. | NUNO LOPEZ | CO | 90011136780 |
| 4B221A49361963 | JOSE | GRACIA | CA | 90010700493 |
| 4B22225895B223 | STEVYEAUANA | SLEETS | KY | 90007992589 |
| 4B222263584342 | ANGIE | SCHARETT | SC | 90014752635 |
| 4B222349861968 | CHARLES | NEELAND | CA | 90014443498 |
| 4B22262458B185 | MIGUEL | ZUNIGA | UT | 90003356245 |
| 4B22267A65B223 | STEVYEAUANA | SLEETS | KY | 90012476706 |
| 4B2238A7972B43 | ARMANDO | GUERRERRO | CO | 90012638079 |
| 4B224133A2B27B | MIGUEL | LOPEZ | MD | 90015401330 |
| 4B224218191394 | MARIA | ORTIZ | KS | 90001022181 |
| 4B224844971999 | LASHAWN | JOHNSON | CO | 38032968449 |
| 4B225449391569 | DAVID | CHAVEZ | TX | 90012874493 |
| 4B225454161968 | TOMAS | MORALES | CA | 46079644541 |
| 4B22547215B395 | S | AVERY | OR | 44541244721 |
| 4B225841772B43 | LEONARDO | LOYA | CO | 33052018417 |
| 4B225A5435B174 | DAMARCUS | THROWER | AR | 90009400543 |
| 4B226215A61963 | JESSICA | QUINTANA | CA | 90014882150 |
| 4B22633637B694 | LAURA | GROOVER | GA | 90001553363 |
| 4B22653778B355 | DEVON | FALY | SC | 90008755377 |
| 4B226628772B43 | ANTHONY | RODRIGUEZ | CO | 90010766287 |
| 4B2269A9584336 | THOMAS | COVELL | SC | 90011879095 |
| 4B227717672B36 | REOLA | KINDELL | CO | 33012987176 |
| 4B22823325B357 | CODY | KOEHN | OR | 90007332332 |
| 4B228571972B43 | ERIKA | RODARTE | CO | 33008035719 |
| 4B22916358B355 | KATIE | WILKINS | SC | 90013541635 |
| 4B22938374237B | BRONIESHA | SIMS | TN | 90015563837 |
| 4B229954684368 | ANKANETTE | MERVIN | SC | 90013779546 |
| 4B22999325B271 | TYLESHIA | BELL | KY | 90015119932 |
| 4B22B978A61999 | WILLIAM | JONES | CA | 90004579780 |
| 4B23128A37B694 | TAMMY | KING | GA | 90001602803 |
| 4B231961A71946 | AMANDA | PEPPITO | CO | 90002609610 |
| 4B232211551383 | AMANDA | ASHER | OH | 90014802115 |
| 4B232636A91569 | KARINA | MARTINEZ | TX | 90015176360 |
| 4B232A6945B174 | KENNETH | HENSON | AR | 90010660694 |
| 4B2333A915B58B | ROBERTO | MEJIA | NM | 35025553091 |
| 4B233523791351 | SALLY | COKER | KS | 90014725237 |
| 4B23368848B14B | LADAWNA | DAVIS | UT | 90001206884 |
| 4B23374285B52B | MONICA | WILSON | NM | 90014707428 |
| 4B2337AA361968 | DINO | TANNER | CA | 90014957003 |
| 4B233985272B4B | MELISSA | COVARRUBIAS | CO | 33079489852 |
| 4B234656651382 | RACHELE | WHITE | OH | 90002896566 |
| 4B23499A391873 | THERESSA | SMITH-RELF | OK | 90007349903 |
| 4B234A5A971999 | WILLIAM | CANO | CO | 90013350509 |
| 4B235467A51382 | JULIE | ROBINETTE | OH | 90007784670 |
| 4B236244972B36 | JOSEPH | GARCIA | CO | 33026982449 |
| 4B23627272B27B | SEBAE | JOHNSON | DC | 90014432727 |
| 4B2367A9A51383 | CHRISTINA | CRAWFORD | OH | 66006107090 |
| 4B236A25471946 | SANDIA | CHAVEZ | CO | 90004920254 |
| 4B236A65351334 | CYNTHIA | FORD | OH | 66008320653 |
| 4B237173571999 | VACK | FERGUSON | CO | 38037941735 |
| 4B237225761963 | SHERILL | BUENA | CA | 90014882257 |
| 4B237374691569 | KARLA | GARDEA | TX | 90007173746 |
| 4B237571191873 | SCHUYLER | ROBINSON | OK | 90004975711 |
| 4B2377A3255939 | SALVADOR | RAMIREZ | CA | 49063957032 |
| 4B23952695B53B | JEFFREY | DEKAY | NM | 90014825269 |
| 4B239A52A72B47 | AGNALDO | PEREIRA | CO | 90012970520 |
| 4B23B23917B694 | RACHAEL | EVANS | GA | 90015312391 |
| 4B23B478672B36 | ANGELA | DIGESUALDO | CO | 90003484786 |
| 4B241126555939 | TALINA | COTA | CA | 90009351265 |
| 4B24121418B185 | RUBEN | CANCHOLA | UT | 31035372141 |
| 4B2421A1393782 | ANTHONY | ROEBUCK | OH | 90013341013 |
| 4B242255153966 | RIANNA | BERRY | OK | 90013452551 |
| 4B24248865B52B | TERENT | CULVER | NM | 36002104886 |
| 4B24254795B271 | CANDICE | FIRES | KY | 90002785479 |
| 4B242646761968 | CHEYENNE | SLOAN | CA | 90012876467 |
| 4B242726261986 | JESUS | VELASCO | CA | 90011617262 |
| 4B242893247954 | MELISSA G | LINDSY | AR | 90014158932 |
| 4B2429A228B16B | CARLOS | VALDEZ | UT | 90015259022 |
| 4B242A75172B45 | DIANA | MENDOZA | CO | 90011720751 |
| 4B242A93172B36 | VIVIANA | GALAVIZ | CO | 90010740931 |
| 4B243712361963 | ANTONIO | FRANCO | CA | 46037367123 |
| 4B244526155939 | SYNTHIA | LOPEZ | CA | 49092455261 |
| 4B244828751382 | RUFF | GLENN | OH | 66004808287 |
| 4B244918971999 | JOE | DIODSIO | CO | 90007409189 |

| 4B245277551334 | RANDY | EKER | OH | 66034252775 |
|---|---|---|---|---|
| 4B245462A55982 | JOSE | HERNANDEZ | CA | 90002554620 |
| 4B24556118B16B | MARK | MARROQUIN | UT | 90014705611 |
| 4B2456A5661963 | GERALD | SYKES | CA | 46058976056 |
| 4B24665932B87B | KIMI | SCHOENBERG- KNUDSEN | ID | 90005986593 |
| 4B246883A72B4B | ROSA | ORITZ | CO | 90010128830 |
| 4B246987884368 | LETICIA | CABALLERO | SC | 14536069878 |
| 4B2474A894B943 | SHANYA | ACLESE | TX | 90012914089 |
| 4B247712361963 | ANTONIO | FRANCO | CA | 46037367123 |
| 4B247797671999 | GERRI | CASAS | CO | 90009277976 |
| 4B248986891569 | ANAHI | AGUILAR | TX | 90014429868 |
| 4B249966751382 | ANTHONY | FEARS | OH | 90007259667 |
| 4B24B21125B555 | MONIQUE | TRUJILLO | NM | 35082462112 |
| 4B24B239571946 | LORENA | LUNA | CO | 32086042395 |
| 4B24B324872B4B | DONOVAN | GONZALES | CO | 90010483248 |
| 4B24B49AA2B956 | MARIA | GARCIA | CA | 90004004900 |
| 4B24B5A5872B43 | LEE ANN | MORNING | CO | 33033085058 |
| 4B24B73535B52B | KRISTA | MARTINEZ | NM | 90011897353 |
| 4B24B943447954 | LINDA | POE | AR | 90003479434 |
| 4B24BA68991569 | LIZ | RODRIGUEZ | TX | 75031630689 |
| 4B24BA98791988 | KATHERINE | CARTER | NC | 90012120987 |
| 4B251672941241 | STEPHANIE | KERN | PA | 90000106729 |
| 4B252117551337 | JOHN | HALSEY | OH | 90011031175 |
| 4B252276651334 | VICTORIA | WILLIS | OH | 90011782766 |
| 4B252566A4B271 | ERIC | CLARK | NE | 90014465660 |
| 4B252A88991873 | JAMIE | KIMBREL | OK | 90013240889 |
| 4B25328882B29B | KYLE | HUDSON | DC | 90013022888 |
| 4B253384751334 | PORTIA | WOODWARD | OH | 90013553847 |
| 4B25366175B222 | LINDSEY | STROOP | KY | 90010456617 |
| 4B253853271999 | AIOTEST1 | DONOTTOUCH | CO | 90015128532 |
| 4B253882671934 | JUANA | VASQUEZ | CO | 90003668826 |
| 4B254288393794 | CHRISTIAN | GRUNDY | OH | 90015122883 |
| 4B25434785597B | LIA HOUA | VANG | CA | 49094453478 |
| 4B2545A4361968 | GILBERT | LOVATO | CA | 90013575043 |
| 4B254613491394 | JORGE | RAMIREZ | KS | 90012426134 |
| 4B25464545B223 | LATIYA | KING | KY | 90008726454 |
| 4B254869551334 | SARAH | PROFFITT | OH | 90010998695 |
| 4B255144171934 | VICTOR | SALOMON | CO | 32026431441 |
| 4B255157A55939 | SILVIA | LOPEZ | CA | 90015211570 |
| 4B255777172449 | MICHAEL | NEWTON | PA | 90009567771 |
| 4B255785A8B355 | CHARLES | GRIFFIN | SC | 90014007850 |
| 4B256538651383 | KATHY | JOHNSON | OH | 90014835386 |
| 4B25663285B58B | STEPHANIE | DERN | NM | 35027696328 |
| 4B25799432B87B | JESSE | JACKSON | ID | 90008559943 |
| 4B2579A5A47954 | PATRICIA | POLLARD | AR | 90014569050 |
| 4B258232986545 | CHERMANE | FOFTER | TN | 90015562329 |
| 4B258423A71999 | BERTRAM | DAVIS | CO | 90013164230 |
| 4B25865675B271 | JAMES | LEAVELL | KY | 90014936567 |
| 4B258759A2B27B | KATRINA | BROWN | DC | 90013607590 |
| 4B259195451334 | ANTHONY | MURPHY | OH | 90012851954 |
| 4B25923415B223 | GABRIEL | ANTONIO | KY | 90006232341 |
| 4B259455A8B187 | LEE | CHADSEY | UT | 31065484550 |
| 4B25B2A1A5B523 | JEORGINA | HANSEN | NM | 90005992010 |
| 4B25B345551383 | GILBERT | COLE | OH | 90004703455 |
| 4B25B53995B395 | KENNETH | FREDA | OR | 44589325399 |
| 4B25B66822B27B | CARLOS | GUZMAN | VA | 90008416682 |
| 4B25B914693794 | SYMBA | PEREZ | OH | 90013409146 |
| 4B25BA36651383 | YUMEKIA | BRUTON | OH | 90014790366 |
| 4B261245155939 | JOSE | ESCAMILLA | CA | 90015272451 |
| 4B26152A191351 | DANIELLE | PRICE | MO | 90009075201 |
| 4B261759871999 | ELIZABETH | DIAZ | CO | 90014277598 |
| 4B261A63851383 | HEATHER | GEOPPINGER | OH | 90014790638 |
| 4B26216638B187 | RILEY | BROWN | UT | 90006751663 |
| 4B26279945B222 | DRIKA | JACKSON | KY | 90003387994 |
| 4B262955591873 | DEBORAH | WEBB | OK | 21007659555 |
| 4B262A2A351383 | VICTORIA | SWEENEY | OH | 90011240203 |
| 4B262A3318B16B | ETHAN | KEITH | UT | 90014330331 |
| 4B26367648B16B | ROLANDO | MOTA | UT | 90014696764 |
| 4B263798285964 | REDA | TURNER | KY | 90010227982 |
| 4B263864A93794 | HEATHER | HIXSON | OH | 90013478640 |
| 4B26392535B52B | CUITLAHUAC | HERNANDEZ | NM | 36067419253 |
| 4B264592172B4B | RUTH | MONTOYA | CO | 33067945921 |
| 4B264758291569 | MARIA | HERNANDEZ | TX | 75067667582 |
| 4B264889372B43 | JORGE | FLORES | CO | 33095128893 |
| 4B264A6655B52B | ANA | URIAS HOLGUIN | NM | 36014330665 |

| 4B26519914237B | MOISES | GOMEZ | TN | 90013531991 |
|---|---|---|---|---|
| 4B2659A1672B36 | DANIELLA | GONZA | CO | 33039829016 |
| 4B266535747954 | BREANNA | BROOKS | AR | 90013935357 |
| 4B26672452B27B | DOUGLAS | CLEMENTS | DC | 90002217245 |
| 4B26697535597B | LUKE | LICHTENWALNER | CA | 49085149753 |
| 4B266A38A8B187 | WILBERG | BART | UT | 90005740380 |
| 4B267112472B43 | EFRAIN | MEDINA | CO | 90000231124 |
| 4B267992955939 | KEVIN | JACKSON | CA | 90013939929 |
| 4B26815245B58B | RHONDA | BROWN | NM | 35044011524 |
| 4B268185291351 | LONI | JONES | MO | 90012521852 |
| 4B268417172B4B | DENNIS | HARVEY | CO | 33061864171 |
| 4B268749A5597B | SARAH | JOHNSON | CA | 49077667490 |
| 4B2689A153B491 | JOHN | DOE | PA | 90011289015 |
| 4B26928638B16B | CHAD | BENNION | UT | 31013532863 |
| 4B269487351334 | LISA | SIZEMORE | OH | 90009164873 |
| 4B26B354972B4B | LINDA | LOPEZ | CO | 33082533549 |
| 4B27188285B53B | RICHARD | GARCIA | NM | 35000188828 |
| 4B271928A7B428 | TOWAN | SELLARS | NC | 90001729280 |
| 4B27252A284368 | JIM | JACOBS | SC | 90008165202 |
| 4B2725A4261967 | JOSEPH | GARCIA | CA | 90010595042 |
| 4B272AA765B53B | CINDY | MARTINEZ | NM | 90003350076 |
| 4B272AA984B541 | MAUREEN | MUHURA | OK | 21587270098 |
| 4B27341875B174 | RAYMOND | MOORE | AR | 23032134187 |
| 4B27365435B222 | RODERICK | TAYLOR | KY | 68094666543 |
| 4B27376985B395 | MICHAEL | SMITH | OR | 90008327698 |
| 4B27485345B53B | ZONIA | GONZALES | NM | 35033098534 |
| 4B27492625B271 | MARLENA | KNIGHT | KY | 90013559262 |
| 4B275784924B7B | GEORGE | JONES | DC | 81037867849 |
| 4B27578665B271 | LISA | THOMAS | KY | 90001437866 |
| 4B275A37451383 | DAWANTA | GREEN | OH | 90008340374 |
| 4B275A42A71934 | JESUS | HERNANDEZ | CO | 90008680420 |
| 4B27633544B271 | KELLY | THIEL | NE | 90013633354 |
| 4B276894476B21 | JACQUELINE | ARBELAEZ | CA | 90002168944 |
| 4B2768A878B16B | GROVER | NIELSEN | UT | 90014278087 |
| 4B276A1925B271 | JEROM | CRAWFORD | KY | 90007280192 |
| 4B277182672B36 | ANA | DIAZ | CO | 90011601826 |
| 4B277925972B36 | ANNA | BUENO | CO | 90010949259 |
| 4B27793A172B4B | ANGELINA | RUPP | CO | 90005769301 |
| 4B277A91651334 | SHAWN | GEORGE | OH | 90014800916 |
| 4B278261791988 | ALBERTO | GALVES | NC | 90002982617 |
| 4B2783A475B523 | CHRIS | LISTER | NM | 35040663047 |
| 4B2784A185B58B | ALEJANDRA | COLORES | NM | 35035634018 |
| 4B278563593794 | PAUL | LYKINS | OH | 90014725635 |
| 4B27862A95B53B | REYNA | GARCIA | NM | 90010126209 |
| 4B2787A2172B36 | DIEDRA | BANKS | CO | 90012907021 |
| 4B278965891988 | ALVERTO | GALVES | NC | 90013429658 |
| 4B279232647954 | MITCHELL | BREWER | AR | 90014702326 |
| 4B2797A3384368 | ANA | ZACARIAS | SC | 90013217033 |
| 4B27B118A5B52B | JAIME | PEREZ | NM | 90006201180 |
| 4B28172A555939 | ENRIQUE | CARO | CA | 90014877205 |
| 4B28175142B87B | SAMANTHA | GUNNING | ID | 41086907514 |
| 4B28178775B395 | JANICE | JOHNSON | OR | 90005157877 |
| 4B28181445B37B | RAQUEL DENISE | VAUGHN | OR | 90004628144 |
| 4B282316A72B36 | SANCHEZ | MARIELA | CO | 90011443160 |
| 4B28259822B87B | KLINT | HEINEN | ID | 90015095982 |
| 4B2828A4491569 | FERNANDO | MARIN | TX | 75085588044 |
| 4B283596891988 | ALEJANDRO | CHAVEZ | NC | 90005005968 |
| 4B283681571946 | MARYEL | ROSADO | CO | 90005866815 |
| 4B28382782B27B | DELMIS | CHACON | DC | 81062248278 |
| 4B284311691351 | JOSHUA | PESE | MO | 90007833116 |
| 4B28483315B52B | SUSAN | MONTEZ | NM | 36005578331 |
| 4B28492A161967 | MICHELLE | MEZA | CA | 46014919201 |
| 4B284A46372B4B | DESIREE | MONTOYA | CO | 33075010463 |
| 4B28563668B355 | ADRIENE | CARTER | SC | 90010806366 |
| 4B285768A8B594 | JANIS | JACKSON | CA | 90014747680 |
| 4B285823572B43 | MIGUEL | CARDENAS | CO | 33020828235 |
| 4B28611353168B | VANESSA | SCHROCK | KS | 90010811135 |
| 4B286299571934 | ANNIE | LOPEZ | CO | 32083752995 |
| 4B286414A5B53B | ROBERT | SALAZAR | NM | 35097004140 |
| 4B286465161963 | ANAYA | TRINIDAD | CA | 90010844651 |
| 4B286655751334 | HEATHER | JOHNSON | OH | 90014366557 |
| 4B287274647954 | YAZMIN | FUENTES | AR | 90007282746 |
| 4B287733151382 | SHAVONNE | WHEELER | OH | 90003977331 |
| 4B28786445B223 | KATIE | HOLLINGSWORTH | KY | 68094468644 |
| 4B28788415B52B | ANGELIQUE | SMITHE | NM | 90012688841 |

| | | | | |
|---|---|---|---|---|
| 4B28823527B694 | JAMES | PINET | GA | 90011042352 |
| 4B288285751382 | JOSE | MEJIA | OH | 66005702857 |
| 4B28832985B271 | AUBREY | ERICKSON | KY | 90011453298 |
| 4B28877435B395 | CECAR | MARTIN | OR | 90010747743 |
| 4B288846384368 | RAUL | ROJAS | SC | 90004738463 |
| 4B28889894B271 | ELIZABETH | SCHWARTZ | NE | 90013918989 |
| 4B289218463628 | FULISIA | BAQUERA | MO | 90000322184 |
| 4B28936992B87B | SARAH | STALLINGS | ID | 90008933699 |
| 4B28989A65B53B | ROGELIO | AGUILAR | NM | 90015298906 |
| 4B28999785B222 | DAVID | DE LA CRUZ DIAZ | KY | 90009219978 |
| 4B28B1A3393794 | ROBERT | RASE | OH | 66004831033 |
| 4B28B9A765B223 | ALONSO | MANCILLA | KY | 68023959076 |
| 4B291179691873 | JERRY | DONOVAN | OK | 90000831796 |
| 4B291378571934 | PAUL | VIGIL | CO | 90015143785 |
| 4B2916A945597B | ALMA | AGAYO | CA | 90008726094 |
| 4B291A2412B87B | CARL | KEENE | ID | 41062090241 |
| 4B292242891569 | TONY | VELOZ | TX | 90009162428 |
| 4B292521551334 | CHRISTINA | WOOD | OH | 90001525215 |
| 4B292522771999 | RICHARD | OWENS | CO | 38044815227 |
| 4B292788551354 | JESSICA | SAUNDERS | OH | 90005327885 |
| 4B29286988B165 | DAVID | COLEMAN | UT | 31067718698 |
| 4B293156872B36 | CARLOS | AMBROSIO | CO | 33029451568 |
| 4B293292A5B58B | PRISCILLA | LEYBA | NM | 90009582920 |
| 4B293364A5B174 | KIANNA | COLCLOUGH | AR | 23068693640 |
| 4B29336763B343 | WENDY | SEXTON | CO | 90010173676 |
| 4B293561361967 | VONTIQUE | RUSSELL | CA | 90010215613 |
| 4B2937A3377977 | HUGO | SOLIS | IL | 90007277033 |
| 4B293892251383 | YOM | CHHUM | OH | 66076528922 |
| 4B293A1A92B238 | JOSEPH | JACKSON | DC | 90011650109 |
| 4B294149551383 | DUSTIN | VEABER | OH | 90014791495 |
| 4B294152772B36 | RACHAEL | RILEY | CO | 90010511527 |
| 4B29464952B87B | VERONICA | SLAYTON | ID | 90013366495 |
| 4B294965171946 | JOSE | CASTILLO | CO | 32096159651 |
| 4B29522835B58B | JUAN | ALCANTAR | NM | 35040012283 |
| 4B295734A72B4B | MONIQUE | ESPAMILLA | CO | 90014517340 |
| 4B29577787B694 | KELLY | FOX | GA | 90015107778 |
| 4B29661AA71934 | SONNYLEE | ROMERO | CO | 90011286100 |
| 4B296A7293B351 | SUSAN | BLANCHARD | CO | 33083580729 |
| 4B29721135B53B | JENINE | LUJAN | NM | 90009072113 |
| 4B297226651382 | REBECCA | LADD | OH | 90007312266 |
| 4B297495351334 | ELIZABETH | TOLLIVER | OH | 90008424953 |
| 4B297A39947954 | MIGUEL | DESANTIAGO | AR | 25079160399 |
| 4B298119991873 | EDNA | SMITH | OK | 21077471199 |
| 4B298151A51383 | WILLIAM | CARTER | OH | 90014791510 |
| 4B29815A251326 | THOMAS | WRIGHT | OH | 90012261502 |
| 4B29849A52B87B | RAY | MASON | ID | 90004114905 |
| 4B298612161963 | ANGELICA | VARGAS | CA | 90002396121 |
| 4B29863535B58B | WILLIAM | OWENS | NM | 35091666353 |
| 4B29881148B187 | JASON | ADAMS | UT | 31097498114 |
| 4B299163472B36 | PEDRO | CEJA | CO | 33015141634 |
| 4B2993A534B271 | ALEXANDER | BAKER | NE | 90014923053 |
| 4B29943895B222 | LAUREN | MOLOHON | KY | 68093194389 |
| 4B299613551382 | DAWN | DUETT | OH | 66005706135 |
| 4B299826A5B53B | FRANK | DONOVAN | NM | 35093678260 |
| 4B2998A9751382 | DAWN | DUETT | OH | 90013388097 |
| 4B299921391873 | MARSHA | MINOR | OK | 90011499213 |
| 4B299A4512B87B | LEANNE | SKURUPEY | ID | 41023320451 |
| 4B29B185551383 | DAVIS | LOMBRE | OH | 66089111855 |
| 4B29B193791873 | ALYSHA | THOMAS | OK | 21006511937 |
| 4B29B26A991988 | KAVONIA | NEWMAN | NC | 17055872609 |
| 4B2B1767251383 | KAYLA | WHEELDON | OH | 90014797672 |
| 4B2B2332871934 | MANUEL | JUVERA | CO | 90012413328 |
| 4B2B238A755951 | DONNELLE | NEWMAN | CA | 90005743807 |
| 4B2B2A12893794 | SAUL | HERRERA | OH | 90007790128 |
| 4B2B2A96255939 | NANCY | GAMEZ | CA | 49082240962 |
| 4B2B315A572B36 | RANDAL | SEIFERT | CO | 33085111505 |
| 4B2B3162647954 | TONY | PERAZA | AR | 25051841626 |
| 4B2B352A461968 | CLINTON | BURTON | CA | 90011855204 |
| 4B2B38A7755951 | AURORA | OCHOA | CA | 49005398077 |
| 4B2B3A81261967 | MARTHA | LERMA | CA | 90001450812 |
| 4B2B4158151383 | JAY | WHYLE | OH | 66064821581 |
| 4B2B439938B185 | ANDREA | CHILDS | UT | 90006393993 |
| 4B2B4489172B25 | BEN | PAGE | CO | 90009044891 |
| 4B2B4A2A455951 | MANUEL | SOBREVILLA | CA | 90008390204 |
| 4B2B519568B16B | RICK | BUTTERFIELD | UT | 31032381956 |

| | | | | |
|---|---|---|---|---|
| 4B2B5289491873 | MARIE | MAYES | OK | 90000982894 |
| 4B2B533455B222 | ALAIN | DELAQUIS | KY | 68005913345 |
| 4B2B5938293794 | REBECCA | ULRICH | OH | 90002179382 |
| 4B2B6252261968 | VANESSA | ROMERO | CA | 90014812522 |
| 4B2B6435955939 | ANA LUCIA | SOSA DE CUELLAR | CA | 90014454359 |
| 4B2B733426198B | ANA | ARANDA | CA | 90001683342 |
| 4B2B738AA72B43 | WILLIAM | HICKEY | CO | 33040863800 |
| 4B2B76A1524B7B | LILIAN | JURADOLARA | VA | 81057206015 |
| 4B2B772788B355 | BERVERLY | PERRY | SC | 90014677278 |
| 4B2B8262A8B355 | RUFUS | CHILES | SC | 90014092620 |
| 4B2B8534271999 | TOBY | JARAMILLO | CO | 90000675342 |
| 4B2B8A19172B4B | LIDIA | BUJANDA | CO | 90005600191 |
| 4B2B8A41491569 | JOSE | REYES | TX | 90012760414 |
| 4B2B8AA1955982 | JAUN | GARCIA | CA | 90013050019 |
| 4B2B936A655951 | VIRGINIA | MARTINEZ | CA | 90002433606 |
| 4B2B9398591569 | MARCELO | RAMIREZ | TX | 90008453985 |
| 4B2B949628B187 | DON | EVANS | UT | 31049844962 |
| 4B2B9669A5B222 | AIMEE | JONES | KY | 68093266690 |
| 4B2B9699472B4B | ANTHONY | ESPINOZA | CO | 90008466994 |
| 4B2BB143191569 | LORENZO | ORTEGA | TX | 75023021431 |
| 4B2BB22847B694 | LISA | JENT | GA | 90008802284 |
| 4B2BB7A6991547 | CINDY | NELSON | TX | 90010207069 |
| 4B2BBA93876924 | LATICA | PRESTON | MS | 90013620938 |
| 4B31132535B53B | MARIA | GONZALES | NM | 35048543253 |
| 4B311326347954 | MAIA | MALDONADO | AR | 90009363263 |
| 4B3117A4861967 | LUCAS | SCHOENFELD | CA | 90010597048 |
| 4B31213348B16B | TRINA | HALL | UT | 31071951334 |
| 4B31222235B52B | ELVIS | OLVERA | NM | 36068972223 |
| 4B31228A861963 | IRMA | GONZALEZ | CA | 90007782808 |
| 4B3125A9761968 | MARIA | SALAS | CA | 90010435097 |
| 4B3131A9572B4B | MARIA | VERA | CO | 90008691095 |
| 4B313395751334 | DAMON | PETERS | OH | 66097693957 |
| 4B313396672B43 | JANELLE | GARCIA | CO | 90013273966 |
| 4B31342314B271 | LEESHA | FRASCH | NE | 90014094231 |
| 4B3135A8493728 | KEVIN | CAMERON | OH | 90008305084 |
| 4B31365574795A | HOPE | BALENTINE | AR | 90014756557 |
| 4B313845571946 | BALINDA | MONTANEZ | CO | 90002048455 |
| 4B31394968B16B | SHARON | STRICKLER | UT | 31001489496 |
| 4B313A3815B395 | MIROSLAV | PALJEVIC | OR | 44561040381 |
| 4B3145A1191394 | EMILY | MILTKO | KS | 29019515011 |
| 4B31483388B355 | MAURIA | SANDIFER | SC | 90008888338 |
| 4B315222351383 | ROXANNE | WESTERBECK | OH | 90014792223 |
| 4B31529A171999 | NATALIE | MARTINEZ | CO | 90004112901 |
| 4B31547894B25B | ROSEANN MASON AND | KELLY MASON | NE | 90009174789 |
| 4B3154A7855939 | MARIA | PEREZ | CA | 90014124078 |
| 4B31554A493794 | CHRISTOPHE | FRANZ | OH | 90000865404 |
| 4B31557AA72B36 | DARJEE | RENAE | CO | 90008245700 |
| 4B315778191527 | JESSICA | VEGA | TX | 90010697781 |
| 4B315886971946 | ANGELINA | BALBUENA | CO | 32039408869 |
| 4B315A21661938 | RAMIRO | SANDOVAL | CA | 90002700216 |
| 4B316727761967 | HECTOR | BUSTAMANTES | CA | 90010597277 |
| 4B316A39791988 | ABELARDO | LOPEZ | NC | 90013100397 |
| 4B3171AA441258 | MIGUEL | CERRANO PADILLA | PA | 51012931004 |
| 4B31732225B52B | GRISELDA | CASTRO | NM | 36095103222 |
| 4B317558371924 | THERESA | EISEL | CO | 90011835583 |
| 4B317559172B36 | MONICA | HERNANDEZ | CO | 33093135591 |
| 4B317615191569 | RYAN | KURTH | TX | 75017816151 |
| 4B3177A5351334 | KIM | SWEAT | OH | 90004307053 |
| 4B317972261963 | THERESSAH | RODRIGUEZ | CA | 46037759722 |
| 4B317A2225597B | CHARLES | MORRIS | CA | 90007680222 |
| 4B318251484368 | RUTH SHAQUETTA | LEE | SC | 90009992514 |
| 4B3182A393168B | MEGAN | SCHAFNITZ | KS | 90011312039 |
| 4B318388384368 | TANIA | MORENO | SC | 90015513883 |
| 4B31843815B52B | SUSANA | MARQUEZ | NM | 90010304381 |
| 4B318497172B36 | CLAUDIA | LIRA | CO | 90005604971 |
| 4B318631161967 | ANTIONETTE | HARRIS | CA | 46018566311 |
| 4B3186A425597B | JENNY | VASQUEZ | CA | 49011166042 |
| 4B318934655939 | KHAM | SINGKEO | CA | 90006959346 |
| 4B318947461968 | JONATHAN | MOORE | CA | 46045259474 |
| 4B318A72151334 | RANDY | BALDRICK | OH | 90004450721 |
| 4B31949728B16B | CAROL | REILE | UT | 90013064972 |
| 4B319716251334 | JEFFERY | HUNN | OH | 90012997162 |
| 4B31B45113168B | MARCELLA | JANKOWSKI | KS | 90011684511 |
| 4B31B79355B58B | SERGIO | CHAPARRO | NM | 35069497935 |
| 4B31B87345B357 | JUAN | REGINO | OR | 90007468734 |

| 4B31B9A8591873 | KASIE | KING | OK | 21055779085 |
|---|---|---|---|---|
| 4B31BA58291988 | CHRISTOPHER | MALONE | NC | 90013300582 |
| 4B32111348B16B | AGUSTIN | LANDA | UT | 90008111134 |
| 4B321343555951 | BARNARDO | CERVANTEZ | CA | 49047623435 |
| 4B32177A75B53B | TERESA | MANQUEROS | NM | 35034217707 |
| 4B321AA2872B4B | FORREST | MILLER | CO | 33047720028 |
| 4B322222351383 | ROXANNE | WESTERBECK | OH | 90014792223 |
| 4B3222A2791569 | TELMA | CORONA | TX | 90009122027 |
| 4B32241A871999 | BRIAN | BENNETT | CO | 38034234108 |
| 4B32258718B355 | NIKIA | GREEN | SC | 90009245871 |
| 4B322741561967 | VICTOR | OROZCO | CA | 90010597415 |
| 4B32275AA91351 | ASHLEY | MCCUNE | KS | 90010857500 |
| 4B32296A955939 | ADRIAN | PEREZ | CA | 49091819609 |
| 4B322A96847954 | TONYA | SCOTT | AR | 90003240968 |
| 4B323238691569 | ANGEL | SALAZAR | TX | 90005082386 |
| 4B323411A8B355 | JESSICA | PERRY | SC | 90000444110 |
| 4B32347653168B | MICHELLE | HAMM | KS | 22081614765 |
| 4B3237A8872B36 | BRENDA | PARKER | CO | 90011507088 |
| 4B324222351383 | ROXANNE | WESTERBECK | OH | 90014792223 |
| 4B324275155939 | BICTORIA | BARAJAS | CA | 49083472751 |
| 4B324777861963 | BILLIE | IAPALA | CA | 46032327778 |
| 4B326476561968 | NELLY | PERALTA | CA | 90010824765 |
| 4B326892671946 | FABIAN | RIBAS | CO | 90002528926 |
| 4B326924393794 | JASON | HAZELBAKER | OH | 90013079243 |
| 4B32783244B551 | VERONICA | GIGGERS | OK | 90003268324 |
| 4B327875761968 | GINA | BAXTER | CA | 90010508757 |
| 4B32791245B58B | MONICA | MOSQUEDA | NM | 90013149124 |
| 4B32835A191351 | KLARISSA | KIMBROUGH | KS | 90012713501 |
| 4B328637991873 | VICTORIA | BUTLER | OK | 90012756379 |
| 4B328814461968 | MARTIN | HERNANDEZ | CA | 90012108144 |
| 4B328A1338B16B | CHANSAMONE | MANIVANH | UT | 90014470133 |
| 4B328A47751383 | WENDI | DONALDSON | OH | 90014180477 |
| 4B329839791873 | YOANDRY | RODRIGUEZ | OK | 90014018397 |
| 4B329999972B43 | SAUCEDO SAUCEDO JR | LOUIS | CO | 90011149999 |
| 4B329A47751383 | WENDI | DONALDSON | OH | 90014180477 |
| 4B32B182271946 | JOY | BURKE | CO | 90000891822 |
| 4B32B278A51383 | GARRY | EDWARDS | OH | 90011262780 |
| 4B32B29A161967 | MARCUS | JACKSON | CA | 46006672901 |
| 4B32B626351382 | CHRISTINE | WOLF | OH | 90014666263 |
| 4B32B64A33168B | OLIVIA | CARDENAS | KS | 90009646403 |
| 4B32B775193794 | JACKIE | ROBINSON | OH | 90015387751 |
| 4B32BA5A72B27B | KIYANNA | JOHNSON | VA | 90013300507 |
| 4B331199261968 | SANTOS | MERCADO | CA | 46040791992 |
| 4B3313A2691988 | BRIANA | WORTHAM | NC | 90012823026 |
| 4B33153955B174 | KRYSTAL | THORTON | AR | 23088765395 |
| 4B3322A512B27B | ABEL | TREVO | DC | 81038422051 |
| 4B33236235B357 | ERIC | HIDALGO | OR | 90007473623 |
| 4B33252A672B43 | MONIQUE | SEALS | CO | 90008275206 |
| 4B33271915B53B | KALIN | BRANDON | NM | 90014317191 |
| 4B332746572B43 | MONIQUE | SEALS | CO | 90013457465 |
| 4B33362325B53B | ANDREW | DANKO | NM | 90014686232 |
| 4B333916A61968 | FRANK | ASOA | CA | 90012829160 |
| 4B333968872B36 | KANAN | ARKAWAZY | CO | 90011909688 |
| 4B3346A6984368 | EFRAIN | ESCALANTE | SC | 90003766069 |
| 4B334858491569 | JESUS | RODRIGUEZ | TX | 90011138584 |
| 4B3348A9861956 | MARIA | PANDURO | CA | 46095678098 |
| 4B33564425B271 | CIARA | SIMCOE | KY | 90014126442 |
| 4B335959191569 | MARTHA | PALOMARES | TX | 75008339591 |
| 4B33596825B53B | ANNA | MARTINEZ SANCHEZ | NM | 90012539682 |
| 4B336289572B43 | TITUS | WILLIAMS | CO | 90013302895 |
| 4B336515291394 | FLORA | RIVERA | KS | 29023295152 |
| 4B3366A5791569 | ROSA | GURRA | TX | 75091126057 |
| 4B33767335B58B | THELMA | LLAMAS | NM | 90002196733 |
| 4B337761871946 | ANGELA | BEUERLE | CO | 90009787618 |
| 4B337923591569 | MIGUEL | HERNANDEZ | TX | 90013869235 |
| 4B337A6959373B | ERYHATT | JOHNSON | OH | 90007550695 |
| 4B33864425B271 | CIARA | SIMCOE | KY | 90014126442 |
| 4B33874315B53B | LISA | BONNEY | NM | 35093397431 |
| 4B338788555939 | NICOLE | RENDON | CA | 90004097885 |
| 4B338997857121 | SIGRIDO | ORELLANA | VA | 90014859978 |
| 4B338A7155B58B | JOHN | WIEGERS | NM | 35035230715 |
| 4B33932725B395 | ROOSEVELT | BROWN | OR | 44505133272 |
| 4B339465161963 | ANAYA | TRINIDAD | CA | 90010844651 |
| 4B339633151334 | CHRISTOPHER | JONES | OH | 90009246331 |
| 4B339727671999 | RALPH | ROMERO | CO | 38012287276 |

| | | | | |
|---|---|---|---|---|
| 4B33989894B271 | ELIZABETH | SCHWARTZ | NE | 90013918989 |
| 4B33B442A71934 | JORGE | GONZALEZ | CO | 90011844420 |
| 4B33B445591351 | JEFF | EASTMAN | KS | 90009864455 |
| 4B33B62A161963 | GABIEL | GUTIEREZ | CA | 46036396201 |
| 4B33B653661967 | NEGTALI | ROJAS | CA | 46042856536 |
| 4B33B921A51334 | TAMIKA | HUTCHERSON | OH | 90014559210 |
| 4B33B9A6971946 | VIOLA | GOBEA | CO | 32096989069 |
| 4B3413A3361963 | JUAN | FLORES | CA | 90014913033 |
| 4B34173865B52B | ULISES | RAMIREZ | NM | 90010677386 |
| 4B3422A2971934 | AQUILES | PINTO | CO | 32015822029 |
| 4B342658371999 | JOHN | BRAASCH | CO | 90006036583 |
| 4B34321998B185 | NORMA | GONZALEZ | UT | 90003362199 |
| 4B343916A91351 | MAGGIE | CLAERHOUT | KS | 90013909160 |
| 4B343945A4B271 | WALLESHA | HUBBARD | NE | 27076349450 |
| 4B343966771934 | GLENN | PAINTING | CO | 90015149667 |
| 4B34A23161968 | DANNY | KONGVONGXAY | CA | 90013110231 |
| 4B343A5225B53B | XAVIER | RODRIGUEZ | NM | 35042270522 |
| 4B34418348B355 | BALTIMORE | PETE | SC | 90010551834 |
| 4B34426125B174 | MARION | ROBINSON | AR | 23077682612 |
| 4B344428A5597B | ALBERT | HOOD | CA | 49018434280 |
| 4B344943155939 | CARLOS | MORALES | CA | 90005379431 |
| 4B344962891569 | ANGEL | RIVERA | TX | 90011109628 |
| 4B3449A1A72B43 | VINCENT | MARTINEZ | CO | 90010289010 |
| 4B344A5AA24B7B | RUDY | TAY | VA | 90014910500 |
| 4B345638851382 | SCOTT | AICHELE | OH | 90014666388 |
| 4B345677571934 | JIMMY | GRODOTKI | CO | 90011286775 |
| 4B346998591873 | KRYSTEL | KEEN | OK | 90014519985 |
| 4B346A1528B16B | CHASITY | RACHIELE | UT | 90011260152 |
| 4B34735925B555 | JESUS | DOMINGUEZ | NM | 90001033592 |
| 4B34739475B271 | TIM | TURNER | KY | 90010963947 |
| 4B34759425B58B | CHRISTOPHE | WIGGINS | NM | 35043695942 |
| 4B347624591873 | KATHERINE | INVESTMENTS | OK | 21003736245 |
| 4B34771A755951 | JESUS | JUAREZ | CA | 49078207107 |
| 4B347755591569 | OMAR | LEDEZMA | TX | 90009677555 |
| 4B34839335B58B | ELEXIS | SILVA | NM | 35089123933 |
| 4B3485A5784368 | MARIA | ORTIZ | SC | 90010655057 |
| 4B34865AA91523 | ANA | GARCIA | TX | 75025056500 |
| 4B3489AA724B3B | JOSE ROBERTO | RODRIGUEZ | DC | 90005969007 |
| 4B3491A9A5B58B | PATTY | REYES | NM | 35027321090 |
| 4B34932848B185 | LAWS | LORI | UT | 90005143284 |
| 4B34944754B271 | PTACEK | MELIA | NE | 27035574475 |
| 4B3494A795B52B | JULIA | MELGAR | NM | 90014364079 |
| 4B349545291873 | LAWANA | PENNY | OK | 90014235452 |
| 4B34B161293794 | KIMBERLY | MICHAELS | OH | 66029681612 |
| 4B34B28678B355 | JERRY | ELLISON | SC | 90006932867 |
| 4B34B433791988 | VIELMAN | GOMEZ | NC | 90015034337 |
| 4B34B45742B253 | MICHELLE | ALEXANDER | DC | 81092834574 |
| 4B34B54A761967 | HILARIO | HERNANDEZ | CA | 90011515407 |
| 4B351241193794 | JOSEPH | MANNING | OH | 90009162411 |
| 4B3512A525B52B | NATISHA | UROSTE | NM | 90008252052 |
| 4B35158135B523 | CHERYL | PEDROZA | NM | 90005995813 |
| 4B35163A272B36 | KRISTIE | SHAW | CO | 90009726302 |
| 4B35192947B694 | SONETTA | HARKLESS | GA | 90012119294 |
| 4B351A15455939 | JESUS | TORRES | CA | 90013940154 |
| 4B35251655B53B | ALBERT | MADRID | NM | 90002205165 |
| 4B35256A561953 | SHARDAE | SHELTON | CA | 90003055605 |
| 4B352846291351 | JUAN ANTONIO | CARRIO | KS | 90013458462 |
| 4B352891161968 | CLAUDIA | RAMIREZ | CA | 90010448911 |
| 4B352979991569 | CARIDAD | DEGARCIA | TX | 90014299799 |
| 4B353A1A891569 | SERGIO | VILLARREAL | TX | 75004040108 |
| 4B354133171999 | JENNY | MAYER | CO | 38086931331 |
| 4B354373991569 | JUAN | DOMINQUEZ | TX | 75012993739 |
| 4B354651155939 | GRAHAM | COLEMAN | CA | 49055866511 |
| 4B35483A25B52B | KRYSTAL | WRIGHT | NM | 90006118302 |
| 4B354A1528B16B | CHASITY | RACHIELE | UT | 90011260152 |
| 4B355216593794 | JARED | SMYER | OH | 66029062165 |
| 4B35567648B16B | ROLANDO | MOTA | UT | 90014696764 |
| 4B3556A6161963 | MARIA | ROSALES | CA | 90009376061 |
| 4B355855991351 | AMIRA | KELLY | KS | 90004968559 |
| 4B355A99361968 | NANCY | BOYKIN | CA | 90010310993 |
| 4B356136661963 | VICTORIA | BASNATT | CA | 90007241366 |
| 4B356167891351 | STEVEN | JAMES | KS | 90014381678 |
| 4B356381772B43 | GINO | ORTIZ | CO | 90013803817 |
| 4B35692245B174 | SADE | MCFADDEN | AR | 23075809224 |
| 4B356A25991394 | SHANTAL | LOPEZ | KS | 90000530259 |

| | | | | |
|---|---|---|---|---|
| 4B357234355939 | CYRILLA | DEWHY | CA | 49097292343 |
| 4B35725A25B53B | BLANCA | FEHR | NM | 90011372502 |
| 4B35765787B694 | STACEY | TODD | GA | 90010996578 |
| 4B35769297B694 | MICHAEL | GERLACH APT C | GA | 90014326929 |
| 4B357A1A48B355 | CRYSTAL | WHETSTONE | SC | 90009530104 |
| 4B35817A491873 | ROBERT | WALKER | OK | 90006811704 |
| 4B358257261963 | JOSE | BAHENA | CA | 46038852572 |
| 4B35846315B395 | CHERYL | CLARK | OR | 44573104631 |
| 4B35861265B523 | RANDY | HAYES | NM | 90005996126 |
| 4B358632161968 | SUSAN | BLEVINS | CA | 90012306321 |
| 4B358879121669 | MICHAEL | GARVIN | OH | 90013628791 |
| 4B358987472B36 | DAVID | GALLARDO | CO | 33009369874 |
| 4B359275872B36 | VICTORIA | RAZO | CO | 90005952758 |
| 4B359853491988 | REINALDO | LOPEZ ESTEBAN | NC | 90008618534 |
| 4B35996918B355 | JAMIE | BARBER | SC | 90000769691 |
| 4B35998215B53B | MARIA CRISTINA | ALFEREZ-GARCIA | NM | 90009619821 |
| 4B35B127947954 | STEFANY | MORALES | AR | 90012071279 |
| 4B35B441851383 | LAURA | COMBS | OH | 90006494418 |
| 4B35B51538B16B | JERILYN | HALL | UT | 31091985153 |
| 4B361242984368 | FELIPE | HERNANDEZ | SC | 90010872429 |
| 4B36168495B174 | TIFFANY | JOHNSON | AR | 90000866849 |
| 4B36217413168B | JORGE | BERRUN | KS | 22040291741 |
| 4B3622A7191394 | LINDA | SPRATT | KS | 29093402071 |
| 4B362342547954 | HAROLD | VANOVER | AR | 90012713425 |
| 4B362A29351334 | LUIS | GIBERTO | OH | 90013600293 |
| 4B36334338B355 | GWEN | BROWN | SC | 11033903433 |
| 4B36347A972B43 | HILDA | CACHO | CO | 90014404709 |
| 4B3639A8191351 | FORTINO | LOPEZ | KS | 90010169081 |
| 4B364279291569 | MIGUEL | ACOSTA | TX | 90015182792 |
| 4B36445775B53B | ELVIA | OROZCO | NM | 90014804577 |
| 4B3644A4891569 | RAYLETTE | TORAIN | TX | 90010314048 |
| 4B364727A91351 | ANGEL | DIXON | KS | 90014117270 |
| 4B36515A871999 | MARYANNE | ELKINS | CO | 90014231508 |
| 4B365389793794 | TAYLOR | WATSON | OH | 90010273897 |
| 4B36545955B52B | REBECCA | MCCUSKER | NM | 90010374595 |
| 4B36552735B174 | LANITA | PRUITT | AR | 90001385273 |
| 4B365823993794 | DEBRA | SCOTT | OH | 90014128239 |
| 4B365A4175B174 | JHORDAN | O'NEIL | AR | 90010610417 |
| 4B366177A5B53B | NOE | FAVELA | NM | 35091061770 |
| 4B36618855B52B | BRAD | HILL | NM | 36025141885 |
| 4B366439551334 | LUIS | GARCIA | OH | 90015154395 |
| 4B3668A3291351 | JERRICK | BROWN | KS | 90011328032 |
| 4B366A34855939 | RIGOBERTO | LOPEZ | CA | 90013940348 |
| 4B366A53671934 | QUINCY | BREWER | CO | 90015150536 |
| 4B366A69761963 | MELISSA | GONZALES | CA | 90014920697 |
| 4B366A77A61968 | CLAUDIA | RIVERA | CA | 90005190770 |
| 4B367289671946 | MELISSA | WHITTAKER | CO | 32080732896 |
| 4B36748755B398 | DANIEL | ROSS | OR | 90007704875 |
| 4B36774595B53B | CHRISTOPHER | COYLE | NM | 90015327459 |
| 4B36822535B53B | TANISHA | MARQUEZ | NM | 90013912253 |
| 4B36831A95B222 | JADE | WOOSLEY | KY | 90011763109 |
| 4B368755284368 | DIDIER | HOBLER | SC | 90014247552 |
| 4B3689A7651325 | DONALD | SPICER | OH | 90001299076 |
| 4B368A13161968 | JOHN | SIEGFRIED | CA | 90014740131 |
| 4B369172291873 | JAZMIN | SANCHEZ | OK | 90013791722 |
| 4B36926845597B | NANCY | LOPES | CA | 90000292684 |
| 4B36942318B187 | JOSE | SALAZAR | UT | 31011334231 |
| 4B369525471999 | LAURA | VIGIL | CO | 38050915254 |
| 4B369916491569 | JORGE | SOLIS | TX | 90013869164 |
| 4B3699A1991876 | NATALIE | JEFFERS | OK | 90012839019 |
| 4B36B541851382 | CHERYL | WARD | OH | 66067045418 |
| 4B36B5A563168B | RAMSEY | WEBB | KS | 90009765056 |
| 4B36B68915B52B | ADAN | LOYA | NM | 90014836891 |
| 4B371199A5B52B | MANUEL | CASAS | NM | 90014461990 |
| 4B37128AA8B187 | JESSICA | GUTIERREZ | UT | 90005872800 |
| 4B3712A8371999 | COLLEEN | CRAGOE | CO | 90001722083 |
| 4B371468361963 | LEAH | HASKINS | CA | 90006604683 |
| 4B371655991351 | ERIC | GORDON | KS | 90014306559 |
| 4B37247517B646 | JOHNNIE | CROWELL | GA | 15085974751 |
| 4B372684991569 | TIJHA | PERRY | TX | 90013926849 |
| 4B37274517B694 | SHAWNA | BAKER | GA | 90009567451 |
| 4B37314439199B | COREY | HAYES | NC | 90012831443 |
| 4B37316AA2B27B | MARQUETT | JOHNSON | DC | 90003671600 |
| 4B373253691873 | NOAH | ROGERS | OK | 90009222536 |
| 4B37361555597B | JOSE | PIEREZ | CA | 90010916155 |

| | | | | |
|---|---|---|---|---|
| 4B373787355951 | RAUL | GALAVIZ | CA | 49004687873 |
| 4B373911751336 | KRISTY | CHILDERS | OH | 90011239117 |
| 4B37398165B523 | LARRY | SMITH | NM | 35077419816 |
| 4B37461A761968 | LIZBETH | CAMACHO | CA | 90013806107 |
| 4B37467352B872 | ERIC | SCHLECHTE | ID | 42081216735 |
| 4B374A3A872B36 | YANCEY | MCWILLIAMS | CO | 90012150308 |
| 4B37526663168B | MARIA | SMITH | KS | 90013792666 |
| 4B37532779379 4 | CASEY | WILSON | OH | 90014383277 |
| 4B37547578436 8 | VAVIETA | STRIPLING | SC | 90013614757 |
| 4B3757A445B222 | SARAH | SCHLINDWEIN | KY | 68059857044 |
| 4B37593A28B355 | GIOVANNI | RIVERA | SC | 90010439302 |
| 4B376465591873 | MELINDA | CREEKMORE | OK | 90011084655 |
| 4B376482A8B355 | BERNARD | WILSON | SC | 11003294820 |
| 4B376642A5B58B | JUAN | SALAS | NM | 90003966420 |
| 4B376643A8B16B | ALLAN | SALAZAR | UT | 90010146430 |
| 4B376755672B43 | MARK | MUSICK | CO | 90001457556 |
| 4B376835791569 | CESAR | NAVARRETE | TX | 90013548357 |
| 4B377264691988 | AMICLAR | DIAZ | NC | 90012362646 |
| 4B377282A61963 | TERREANCE | HARRIS | CA | 90006732820 |
| 4B377556693794 | DAVID | VALENTINE | OH | 90014415566 |
| 4B37778A45B52B | GABRIEL | MENDOZA | NM | 36008607804 |
| 4B37797478B355 | JEFF | ONLEY | SC | 90012279747 |
| 4B3781A7771934 | JULIA | MAZA | CO | 90015151077 |
| 4B378274751383 | KAMRON | JOHNSON | OH | 90011552747 |
| 4B37846768B187 | GAMEZ | ORLANDO | UT | 90005854676 |
| 4B37875A75B174 | JUAN | GRANADOS | AR | 23021657507 |
| 4B378822191569 | EDWARD | STANTON | TX | 90012068221 |
| 4B37894117B694 | TONYA | GHORMLEY | GA | 90013829411 |
| 4B378A94461968 | JESUS | SANCHEZ | CA | 46027770944 |
| 4B379139851382 | JUSTIN | BEARD | OH | 90013121398 |
| 4B379315161968 | GRACIELA | ZARCO | CA | 90010093151 |
| 4B37964865B271 | ERIC | MATHERLY | KY | 90000116486 |
| 4B3798A2493794 | FRANK | THOMSON | OH | 66089168024 |
| 4B37B139872B43 | GILLBERT | MUNEZ | CO | 90011001398 |
| 4B37B42728B185 | MARTHA | LEMUS | UT | 90004364272 |
| 4B37B761572B36 | HENRY | PINTO | CO | 33015457615 |
| 4B37B86415B52B | JULIANA | HERRERA | NM | 90013408641 |
| 4B37B879271934 | MARIA | GODOY | CO | 90008288792 |
| 4B37B923384368 | MATIAS | RIVERO | SC | 90012189233 |
| 4B381125A77357 | AKILAH | HONEYCUTT | IL | 90014191250 |
| 4B3812A2591988 | IDALIA | MORALES | NC | 90012182025 |
| 4B38144A472B35 | ANDREW | UTECHT | CO | 90014374404 |
| 4B38152578B16B | MICHELLE | ROBERTSON | UT | 90002725257 |
| 4B381564922463 | GORGE | CORTEZ | IL | 90015505649 |
| 4B38181A85B52B | HOA | CHUNG | NM | 90014558108 |
| 4B381A5565B56B | PHILLIP | ROBINSON | NM | 90010610556 |
| 4B38223148B16B | BRIANA | SAUNDERS | UT | 90008112314 |
| 4B38229945597B | LUIS | SANTACRUZ | CA | 49085652994 |
| 4B382434891394 | RODERICK | MCCONNELL | KS | 29011414348 |
| 4B38276A75B58B | FRANCISCO | SANCHEZ | NM | 90012897607 |
| 4B382825191569 | JUAN | DIAZ | TX | 90012068251 |
| 4B382A1185B58B | MA GUADALUPE | RUELAS | NM | 90014850118 |
| 4B383276371999 | DUSTIN | MARSHALL | CO | 90005212763 |
| 4B383444493767 | GARY | CROCKATT | OH | 90001724444 |
| 4B384117271934 | CHRIS | HYMAN | CO | 90001141172 |
| 4B3844AA471999 | THOMAS | MARTINEZ | CO | 90014954004 |
| 4B384512771999 | MITZI | HEARD | CO | 38060625127 |
| 4B38457A73B234 | OLGA | GOMEZ | DE | 90010335707 |
| 4B384A3492B264 | KEYONTA | SILAS | DC | 90011410349 |
| 4B385613261968 | JORGE | LOPEZ | CA | 46041946132 |
| 4B386118193794 | RYAN | HARRIS | OH | 66001081181 |
| 4B3864A1761966 | LUIS | CONTRERAS | CA | 90010244017 |
| 4B386694191394 | SYLVIA | CASARES | KS | 29014536941 |
| 4B386829872B36 | RONNIE | BROWN | CO | 33080658298 |
| 4B387745391873 | DALE | AMES | OK | 90012457453 |
| 4B38776615B523 | KIMVERLEY | MARTIN | NM | 90005997661 |
| 4B38797488B187 | MORENO | CHRISTINA | UT | 90005859748 |
| 4B388528271999 | JENNIFER | MARTINEZ | CO | 38067595282 |
| 4B38874615B53B | MARCOS | BANDA | NM | 90011397461 |
| 4B38897488B187 | MORENO | CHRISTINA | UT | 90005859748 |
| 4B388AA3172B36 | JEFFREY | MAYTON | CO | 33027740031 |
| 4B389294672B4B | VALENTINA | SEGOVIA | CO | 33050422946 |
| 4B389322251383 | SABRINA | STOCKTON | OH | 90014793222 |
| 4B389418356355 | DMICO | VALLEJO | IA | 90015054183 |
| 4B389677861968 | DALE | CARPENTAR | CA | 90012666778 |

| 4B38986234B271 | NICOLE | NASH | NE | 90012978623 |
|---|---|---|---|---|
| 4B389A3A15B174 | MONIC | SMITH | AR | 23005310301 |
| 4B38B13268B185 | JESSE | CREVISTON | UT | 90005211326 |
| 4B38B75258B355 | TIERRA | COLE | SC | 11016727525 |
| 4B38BA35471999 | MICHELLE | MARTINEZ | CO | 90003200354 |
| 4B391375991873 | CHRIS | BRUCE | OK | 90015523759 |
| 4B391A83A61963 | MARIA DEL ROSA | MENDEZ | CA | 90014920830 |
| 4B392138871934 | JENNIFER | TAYLOR | CO | 90015151388 |
| 4B392485393794 | RUSTY | STANSBERY | OH | 90007434853 |
| 4B39249414B271 | TAMRA | LEEPER | NE | 90002404941 |
| 4B392A51327B87 | LATRISHA | REDD | KY | 90001710513 |
| 4B39316219373B | ERICKA | TAYLOR | OH | 90009971621 |
| 4B39335693168B | HEATHER | KLAASSEN | KS | 90015343569 |
| 4B3933A6591351 | LISA | RUCKER | KS | 29099153065 |
| 4B393465251382 | LAVADA | CONNER | OH | 66058324652 |
| 4B393714A61967 | RICARDO | DE LOS SANTOS | CA | 46044657140 |
| 4B3937A3A51334 | JOHN | FISCHER | OH | 90012037030 |
| 4B39398115B271 | MICHAEL | HUGHES | KY | 90014229811 |
| 4B394144151382 | EMILY | BATES | OH | 66056811441 |
| 4B3942A275B58B | PABLO | MURILLO | NM | 35028862027 |
| 4B394323472B4B | YOLANDA | GODDARD | CO | 33020843234 |
| 4B39449674B271 | ELIZABETH | RIVERA | NE | 27064554967 |
| 4B394A3238B185 | CHRIS | WILLIAMS | UT | 90010310323 |
| 4B39547528B16B | ELIZABETH | GARCIA | UT | 90003544752 |
| 4B395519991872 | ADRIAN | LAMAR | OK | 90012675199 |
| 4B395927191873 | JERRY | HELM | OK | 21014859271 |
| 4B39644715B223 | AMANDA | FRANKLIN | KY | 90010704471 |
| 4B39699765B271 | MICHAEL | WESLEY | KY | 90014229976 |
| 4B397334851383 | KAYLA | COVETT | OH | 90014793348 |
| 4B39747995B52B | LONNIE | VLADEZ | NM | 90010214799 |
| 4B397A5A72B27B | KIYANNA | JOHNSON | VA | 90013300507 |
| 4B398247441258 | TAMMEY | APPLEGARTH | PA | 90002622474 |
| 4B398631271934 | LANCE | TEAL | CO | 32087346312 |
| 4B399986691873 | STACEY | MAYFIELD | OK | 21073909866 |
| 4B39B327491881 | SHAMEKA | WALKER | OK | 90011523274 |
| 4B39B67155599B | VERONICA | FLORES | CA | 90005256715 |
| 4B39B71985B395 | MARCUS | WOOD | OR | 90003817198 |
| 4B39B916461963 | ROXANA | TRUJILLO | CA | 46032339164 |
| 4B39B979893794 | BRIAN | HIGHLANDER | OH | 90002999798 |
| 4B39BA18755951 | LIZA | COBIAN | CA | 90005870187 |
| 4B3B114682B87B | KATIE | KELLEY | ID | 90014451468 |
| 4B3B1223A51334 | DAISEY | MOORE | OH | 66025532230 |
| 4B3B132335B58B | WILHEMINA | BEGAYE | NM | 90011183233 |
| 4B3B1A18771999 | JOSEPH | GONZALES | CO | 90011610187 |
| 4B3B1A28A5597B | CHRISTI | FRAZEL | CA | 49009420280 |
| 4B3B249195B53B | BRIGINA | VALENCIA | NM | 90013654919 |
| 4B3B3567A91569 | JUAN DE DIOS | RAMIREZ | TX | 90014545670 |
| 4B3B3759861927 | SHANNON | BANKS | CA | 90005637598 |
| 4B3B3AAA855939 | FLICIANO | GERVACIO REYES | CA | 90013940008 |
| 4B3B4146871999 | MARIA | LUCERO | CO | 38049501468 |
| 4B3B426295B271 | SHEILA | JEFFRIES | KY | 90006172629 |
| 4B3B4283461963 | IRIS | COTTO | CA | 90014912834 |
| 4B3B432948B185 | JAVIER | SEGUNDO | UT | 90007293294 |
| 4B3B4464991351 | TABATHA | NIGH | KS | 90007144649 |
| 4B3B4698142339 | TAMMY | HOWARD | GA | 90013266981 |
| 4B3B489335B58B | ADELA | GONZALEZ | NM | 90000138933 |
| 4B3B49A6755951 | SERGIO | LEON | CA | 90004649067 |
| 4B3B49A7547954 | MELISSA | HEENEY | AR | 25010749075 |
| 4B3B5917471934 | TERESA | POWERS | CO | 32058409174 |
| 4B3B6547551334 | LISA | RICHARDON | OH | 90014855475 |
| 4B3B6953671934 | MARIA | MURILLO | CO | 90005519536 |
| 4B3B75A6872B4B | IMELDA | MACIAS | CO | 90005785068 |
| 4B3B762468B16B | JULIE | PHILLIS | UT | 90014286246 |
| 4B3B7979491569 | ARISBETH | CONTRERAS | TX | 75077639794 |
| 4B3B8123155939 | MAYRA | MEDINA | CA | 90010951231 |
| 4B3B821332B27B | DARYL | PAYNE | DC | 90012172133 |
| 4B3B845A52B27B | ALONDA | WEAVER | DC | 90015494505 |
| 4B3B8728872B43 | HUGO | SOLIS-SANCHEZ | CO | 90013377288 |
| 4B3B874325B174 | CHARLES | PATRICK | AR | 23090057432 |
| 4B3B989A891569 | MARGARITA | PONCE | TX | 90011978908 |
| 4B3B9A53472B43 | NGU | NGUYEN | CO | 90015190534 |
| 4B3BBA33191569 | ISRAEL | CRUZ | TX | 90013030331 |
| 4B41164515B58B | HENLEY | ANDREA | NM | 35042686451 |
| 4B4117A9484368 | MARIO | LARA | SC | 90011567094 |
| 4B411859A51383 | ANDREW | SIMPSON | OH | 66059718590 |

| 4B41238178B355 | JOEL | ADAMS | SC | 90000123817 |
|---|---|---|---|---|
| 4B41238A38B187 | AUSTIN | MCWILLIAMS | UT | 90012923803 |
| 4B41274975B222 | ANGELA | TUCKER | KY | 90012167497 |
| 4B41336265B395 | KALLEN | AMOS | OR | 90005573626 |
| 4B4138A3A84368 | DANIEL | HERNANDEZ | SC | 90014818030 |
| 4B413917661967 | VANESSA | RAMIREZ | CA | 46052189176 |
| 4B41455349187 3 | JOANN | TOBBLE | OK | 90014125534 |
| 4B414943155939 | ELVA | GONZALEZ | CA | 90012429431 |
| 4B4151A175B58B | MARIA | GARCIA | NM | 90013781017 |
| 4B4152A4861967 | IRMA | DICKINSON | CA | 90007252048 |
| 4B41541A88B187 | RAFAEL | BARREDA | UT | 31091694108 |
| 4B4155A8671999 | PALONINO | JUANITA | CO | 90005895086 |
| 4B415781751382 | RONNIE | HOUSTON | OH | 90010587817 |
| 4B415869A51334 | JAMIE | PERRY | OH | 90011068690 |
| 4B415955155939 | ROBERTO | RAMIREZ | CA | 90013119551 |
| 4B41623828B355 | CHRISTINE | LAKE | SC | 90012322382 |
| 4B41633245B58B | JOELEEN | BACA | NM | 90012793324 |
| 4B41659A62628B | PAYGO | IVR ACTIVATION | WI | 90014485906 |
| 4B416971141258 | ANGELEEA | FRATANGELO | PA | 90002469711 |
| 4B416A6444B271 | STEPHANE | KONE | NE | 90004200644 |
| 4B417372961963 | GARY | JOHNSON | CA | 46022543729 |
| 4B417877171999 | RICHARD | SUMMERS | CO | 90007508771 |
| 4B41823527B694 | JAMES | PINET | GA | 90011042352 |
| 4B41845315597B | MARTHA | MARTINEZ | CA | 49005404531 |
| 4B418535151334 | RHONDA | EADS | OH | 66064995351 |
| 4B41862A971934 | ZACHARIA | BERNIER | CO | 90005526209 |
| 4B418688541258 | LORI | BRELL | PA | 51011146885 |
| 4B418A8828B187 | AUTUMN | FOOTE | UT | 31090850882 |
| 4B41937225138 3 | IESHA | DANIEL | OH | 90014793722 |
| 4B419A96555939 | GEORGINA | VALENCIA | CA | 49090180965 |
| 4B41B14493168B | KRYSTAL | SOLORIO | KS | 90006391449 |
| 4B41B329741258 | MASSAH | DOERUE | PA | 51010693297 |
| 4B41B358251383 | FAITH | JACKSON | OH | 90014793582 |
| 4B41B638651382 | TRINA | SCOTT | OH | 90001566386 |
| 4B41B84915B523 | DEBBIE | MALDONADO | NM | 90005998491 |
| 4B41B85935B55B | DAVID | SALAS | NM | 90011178593 |
| 4B41B887272B43 | BLANCA | RODRIGUEZ | CO | 33046908872 |
| 4B41BA7678B849 | KALEONANI | ALIDON-MAHI | HI | 90014130767 |
| 4B421284991351 | MEGAN | RAMSEY | KS | 29095652849 |
| 4B421445472B36 | ALBERTO | FRAISO | CO | 90011854454 |
| 4B42173887B851 | ROGER | WILSON | IL | 90008157388 |
| 4B421743291873 | BECKY | NICHOLAS | OK | 90014297432 |
| 4B422745672B4B | CHERYL | VANTREECK | CO | 90013307456 |
| 4B422793 65B58B | MELISSA | GARCIA | NM | 90010307936 |
| 4B42297538B16B | COREY | WINKLER | UT | 31007629753 |
| 4B423344351382 | RICK | STAARMANN | OH | 66038553443 |
| 4B423462371934 | MARY | WEAVER | CO | 90014684623 |
| 4B423728391569 | DARLEEN | DOMINGUEZ | TX | 90014637283 |
| 4B423A34671946 | RANDY | CROMMELIN | CO | 32067070346 |
| 4B424462371934 | MARY | WEAVER | CO | 90014684623 |
| 4B4244A7272B36 | SORIANO | RANGEL | CO | 90013054072 |
| 4B424A73884368 | VERONICA | MORALES | SC | 90012180738 |
| 4B425141257564 | JESUS | AVALOS | NM | 90012981412 |
| 4B4252A525B271 | JAMES | EDWARD | KY | 90004942052 |
| 4B42599995B222 | MISS | REE | KY | 68043419999 |
| 4B42612A55B52B | GABRIELA | PONCE | NM | 90012411205 |
| 4B42667A95B53B | CARLOS | HERNANDEZ | NM | 90013506709 |
| 4B426927133695 | LISA | MCCASKILL | NC | 90012769271 |
| 4B426929861968 | MARYLOU | VENTURA | CA | 90011169298 |
| 4B426A83A61963 | MARIA DEL ROSA | MENDEZ | CA | 90014920830 |
| 4B427A83A61963 | MARIA DEL ROSA | MENDEZ | CA | 90014920830 |
| 4B42856425B53B | ELENA | MARTINEZ | NM | 90002135642 |
| 4B42923A691988 | JOSEPH C | DAVIS | NC | 90013702306 |
| 4B429396851383 | HOPE | SCHIMMEL | OH | 90014793968 |
| 4B429487A61963 | ROBERT | JOHNSON | CA | 90004714870 |
| 4B429A45755939 | LIONEL | HINOJOSA | CA | 49000640457 |
| 4B42B224572B43 | WILLIAM | MILLARD | CO | 33060692245 |
| 4B42B677471999 | VERONICA | HERRERA | CO | 90013986774 |
| 4B42B784193794 | RODNEY | GOINGS | OH | 90006627841 |
| 4B431313641258 | SURENU | FRANK | PA | 90004223136 |
| 4B43134AA84368 | SHERLYN | THOMAS | SC | 90015543400 |
| 4B431395191394 | KICHEKO | MCDANIEL | KS | 29041833951 |
| 4B43163125B58B | STEPHEN | WOLTZ | NM | 35097336312 |
| 4B43171865B271 | JAMES | EVANS | KY | 68057397186 |
| 4B431763271934 | ERASMO | HERRERA | CO | 32032287632 |

| | | | | |
|---|---|---|---|---|
| 4B4325A828B355 | ALAN | BEASTLEY | NC | 90012765082 |
| 4B4328A3241258 | CORDELL | GIBSON | PA | 51083418032 |
| 4B433134391569 | JENIFER | VALENZUELA | TX | 90002641343 |
| 4B433192A84368 | MARTI | KING | SC | 90013461920 |
| 4B433198751332 | CHICO | CHAPPELL | OH | 90012451987 |
| 4B433216672B4B | JEWELLYNN | ELSE | CO | 90010582166 |
| 4B43394468163B | ASHLEE | KING | MO | 90005299446 |
| 4B434264593794 | JEREMY | ROBERTSON | OH | 90013412645 |
| 4B434855961967 | RUFINO | GARCIA | CA | 90015098559 |
| 4B4348A8661968 | DULCE | RUIZ | CA | 90010688086 |
| 4B4349AA33168B | KATHERINE | MENG | KS | 90009639003 |
| 4B43564765B395 | DANNY | BIRD | OR | 90010376476 |
| 4B435827551382 | CHRISTIAN | COX | OH | 90010868275 |
| 4B436624747954 | TONYA | CHANEY | AR | 90011126247 |
| 4B43781898B355 | TARIK | BEAULIEU | SC | 90015268189 |
| 4B43823915B395 | CHERISH | DAYCHILD | OR | 44595272391 |
| 4B438452891569 | EVA | AGUILAR | TX | 75086594528 |
| 4B438515947954 | ROBERT | HERNANDAZ | AR | 90000915159 |
| 4B438848686545 | CASEY | JORDAN | TN | 90015078486 |
| 4B43B2A2693794 | SHERRY | MILLS | OH | 90002712026 |
| 4B43B354971934 | DARRIK | HARLOW | CO | 90013513549 |
| 4B43BA2A72B87B | MELISSA | CROWE | ID | 90014510207 |
| 4B44125668B355 | MARIA | OLGUYN | SC | 90013002566 |
| 4B441328871999 | KIM | GROVES | CO | 38046973288 |
| 4B4418A595B52B | MICHAEL | MAES | NM | 90014088059 |
| 4B441912851334 | SCOTT | BISCHOFF | OH | 66001849128 |
| 4B442115172B4B | TERRY | KOESTER | CO | 90002121151 |
| 4B44218A92B27B | YVETTE | CHISLEY | DC | 81050441809 |
| 4B442297551383 | CHRISTINA | DENKINS | OH | 90013532975 |
| 4B442338A4237B | MISTY | HENDRICK | TN | 90015483380 |
| 4B44244718B16B | TANYA | LONDON | UT | 90015504471 |
| 4B44245595B395 | PAULA | SOWARDS | OR | 44553094559 |
| 4B44282215B271 | FREDERICK | GRIESBAUM | KY | 68068718221 |
| 4B443139391988 | DONNA | LEATHERS | NC | 17064871393 |
| 4B431A8391394 | CURTIS | WILLIAMS | KS | 90012451083 |
| 4B44323365B395 | BYRON | COLLINS | OR | 90011512336 |
| 4B4435A6791351 | JEFF | BRENNEMAN | KS | 29090745067 |
| 4B443A67355939 | ANA | ANDRADE | CA | 90012180673 |
| 4B44415364B271 | ELY | MONTOLLA | NE | 90014771536 |
| 4B444728391569 | DARLEEN | DOMINGUEZ | TX | 90014637283 |
| 4B444984351382 | BERNARD | BRIGITTE | OH | 66061999843 |
| 4B445126941451 | PAYGO | IVR ACTIVATION | WI | 90014771269 |
| 4B445297871999 | DANIEL | MC DONALD | CO | 90014032978 |
| 4B445851451382 | MICHELLE | MARTIN | OH | 66059938514 |
| 4B445AAA872B36 | TONYA | SHUOER | CO | 90010530008 |
| 4B446181691988 | LATOYA | RAY | NC | 90011611816 |
| 4B44627112B27B | CARLA | GARLAND | DC | 90014152711 |
| 4B446448A4B271 | RAY | JONES | NE | 90000284480 |
| 4B44668527B694 | ANDREA | BRIDGES | GA | 90014786852 |
| 4B447557755951 | DANIELLE | GARCIA | CA | 90006825577 |
| 4B447785A72B4B | WAYLON | WARR | CO | 90013297850 |
| 4B44791955B52B | SOTERO | SALCIDO-SILVA | NM | 36057729195 |
| 4B447A8A85B174 | SHALICIA | HOLLISTER | AR | 90011110808 |
| 4B44814325B174 | DENOTRA | SPEED | AR | 90008111432 |
| 4B448367651383 | FELIPE | GARCIA | OH | 90014813676 |
| 4B44841A351383 | KENYA | CHENAULT | OH | 90014794103 |
| 4B44868485B58B | MARY | SEDILLO | NM | 90009146848 |
| 4B44915145B52B | CHANDAL | LIKE | NM | 90011401514 |
| 4B44953573B33B | WENDY | BRAMLET | CO | 90001455357 |
| 4B449A35161963 | MARIA | AGUILA | CA | 46061740351 |
| 4B44B525451383 | JOHN | PEOPLE | OH | 90010385254 |
| 4B44B72153168B | MISTY | STEVENS | KS | 90014627215 |
| 4B44B762191351 | KRYSTAL | OLDHAM | KS | 90015167621 |
| 4B44B77412B935 | ALEXIA | GARCIA | CA | 90014747741 |
| 4B451164393794 | DANITRA | BROWN | OH | 90012371643 |
| 4B451448A4B271 | RAY | JONES | NE | 90000284480 |
| 4B451452984368 | MARIO | RIDRIGUEZ | SC | 14534124529 |
| 4B4514A1351383 | PILAR | TARBER | OH | 90014794013 |
| 4B452363371999 | MARIE | TUTTERROW | CO | 38066793633 |
| 4B45263355B56B | HEATHER | GARCIA | NM | 90014586335 |
| 4B45264975B53B | AMANDA | VANOSTRAND | NM | 90009656497 |
| 4B452681651334 | HEATHER | MICHEL | OH | 90012766816 |
| 4B452937672B4B | RENAE | JOHNSON | CO | 90014869376 |
| 4B453213972B51 | JOAQUINA | APARICIO | CO | 90007452139 |
| 4B453454851383 | MERANDA | CAMPBELL | OH | 90006494548 |

| | | | | |
|---|---|---|---|---|
| 4B453491151382 | CHANDURA | NUBY | OH | 90002824911 |
| 4B453511961967 | ROBERT | CHIPLEY | CA | 90002055119 |
| 4B453787291569 | BRIANDA | BAILON | TX | 75071897872 |
| 4B4537A4A72B4B | DIEGO | QUIJADA | CO | 90011137040 |
| 4B453A27A8B16B | COREY | WINEGAR | UT | 90000320270 |
| 4B454297561963 | MARIA | CASTILLO | CA | 46067942975 |
| 4B454512951334 | LISA | CALHOUN | OH | 66025765129 |
| 4B454651A72B36 | MARIA | ESPARZA | CO | 33094786510 |
| 4B454A76441258 | MELISSA | KISNER | PA | 90003140764 |
| 4B455322561963 | DANIELLE | HENDERSON | CA | 90013143225 |
| 4B455545872B43 | APRIL | GRAHAM | CO | 90012815458 |
| 4B45568925B395 | KARLA | HERNANDEZ | OR | 90010726892 |
| 4B455691324B7B | ANGELO | SNIDER | DC | 90013386913 |
| 4B4559A6471999 | TRISH | BROWN | CO | 38091069064 |
| 4B456346191569 | GILBERT | SALCIDO | TX | 90007653461 |
| 4B45634A55B174 | TOIYA | COLEMAN | AR | 23076963405 |
| 4B4563A715B222 | ANDY | PARRISH | KY | 90014983071 |
| 4B45672A241258 | JOSEPH | DESABETINO | PA | 51014127202 |
| 4B457169551383 | BRIAN | CASTILLO | OH | 90011241695 |
| 4B45718428B16B | JEREMY | DURAN | UT | 31071041842 |
| 4B457776191527 | GILBERTO | GARCIA | TX | 75001097761 |
| 4B45792A155939 | IVAN | ANDRADE | CA | 90011389201 |
| 4B45813448B16B | HAKEEM | KHAN | UT | 90012751344 |
| 4B458A57947954 | LOURDES | RUEDA | AR | 90015010579 |
| 4B45911625B271 | DANIEL | BECK | KY | 90014231162 |
| 4B459313871999 | CHRISTINE | WELKER | CO | 90006903138 |
| 4B4593A6247954 | LEONIDAS | ALVARADO | AR | 25011963062 |
| 4B45956318B187 | BRYANT | SEARLE | UT | 90005955631 |
| 4B4596655B52B | JESSICA | TAYLOR | NM | 90013885665 |
| 4B459575191873 | LOPEZ | MISAEL | OK | 21062725751 |
| 4B459917591569 | CESAR | AQUIRRE | TX | 90005479175 |
| 4B45B28265B52B | JORGE | CARRILLO | NM | 90012082826 |
| 4B45B555484368 | ABDEL | DIAZ | SC | 90015595554 |
| 4B46115755B174 | KAYLA | GREER | AR | 90011111575 |
| 4B461322561963 | DANIELLE | HENDERSON | CA | 90013143225 |
| 4B461342791351 | CONCEPCION | LUNA | KS | 29069783427 |
| 4B46183468B187 | MONICA | GONZALES | UT | 31073668346 |
| 4B462A12972B4B | JULIO | HERNANDEZ | CO | 33009110129 |
| 4B462A98455939 | RICHARD | ROMERO | CA | 90013940984 |
| 4B46325945B174 | ANGELA | CULLIPHER | AR | 90014632594 |
| 4B46336775B53B | LEANNE | JIRON | NM | 35051893677 |
| 4B463545691351 | DANIEL | VEGA | MO | 90013695456 |
| 4B4636A4571934 | WENDY | ALLEN | CO | 32026126045 |
| 4B4638662597B | LUIS | JAVIER | CA | 90009338662 |
| 4B46391495B222 | BUFFY | SCHMIDT | KY | 68094679149 |
| 4B4639A1291988 | REYNALDO | HERNANDEZ | NC | 17051529012 |
| 4B46443215B523 | AMY | HORTON | NM | 35016954321 |
| 4B4645A485593B | JEROME | HARRIS | CA | 90012645048 |
| 4B464A3585B271 | ALICIA | TAYLOR | KY | 90008330358 |
| 4B46534454B271 | SHANE | BROOKS | IA | 90010403445 |
| 4B465759561967 | CHISTINA | PRECIADO | CA | 90007137595 |
| 4B4658A9751382 | HENRY | KNIGHT JR | OH | 66038558097 |
| 4B46596353B394 | SHAD | HARSH | CO | 90007909635 |
| 4B465A34A51335 | BETHANIE | HAWKINS | OH | 90014750340 |
| 4B466237861967 | MARGARITA | ARECHIGA | CA | 90010602378 |
| 4B466715871999 | KERRY | SPILLMAN | CO | 90011287158 |
| 4B46733435B53B | LITA | CASTILLO | NM | 35033143343 |
| 4B46755295B52B | GABRIEL | VARGAS | NM | 90014715529 |
| 4B46767A78B16B | EARL | HARDMAN | UT | 31062306707 |
| 4B4676A2A71934 | JAZMINE | GIBSON | CO | 90010486020 |
| 4B467A1417B694 | BRIAN | MORRIS | GA | 90015180141 |
| 4B4685A7791351 | BAWI | KUNG | KS | 90014065077 |
| 4B46861985B174 | STACIE | WALKER | AR | 90002356198 |
| 4B469174A91569 | GUADALUPE | KENDRICK | TX | 75086591740 |
| 4B469276961968 | AMADO | BARRERA | CA | 90013312769 |
| 4B4694A935597B | DAVID | TRUJILLO | CA | 49096334093 |
| 4B469A5145B271 | ARMANDO | FLORES | KY | 68053290514 |
| 4B46B122A71999 | DAMIAN | GARCIA | CO | 38092521220 |
| 4B46B792572B43 | MARY | TIDWELL | CO | 33060557925 |
| 4B46B97548B16B | ISIDORE | MONTANO | UT | 31060189754 |
| 4B46B999222432 | MOLLY | HENDERSON | IL | 90006689992 |
| 4B46BA84255939 | ARNOLDO | DIAZ | CA | 90013940842 |
| 4B47146624B271 | ARLICIA | MARSHALL | NE | 90014694662 |
| 4B471471293794 | RAYNA | ALBURY | OH | 90000124712 |
| 4B47148193364B | ANGEL | ROBINSON | NC | 90013934819 |

| 4B47179428B355 | SGARNECIA | REAVES | SC | 90013347942 |
|---|---|---|---|---|
| 4B471825272B4B | KRISTY | ORTEGA | CO | 33028978252 |
| 4B47226A24B271 | GODINEZ | JUAN MARTIN | NE | 27013252602 |
| 4B47286584B531 | PENELOPE | GRIDER | OK | 90001708658 |
| 4B473111684368 | ENRIQUE | VEGA | SC | 90005001116 |
| 4B47313A75B541 | LAUREN | GAUDETTE | NM | 90011241307 |
| 4B473372261968 | JENNIFER | DAVIS | CA | 90011353722 |
| 4B473777255939 | CHRISTINA | FRAGUEIRO | CA | 90012827772 |
| 4B473915171946 | IRIS | SUYAPA | CO | 32067049151 |
| 4B474323691351 | WILLIAM | LUNN | KS | 90012603236 |
| 4B474593A51334 | RASHAN | MURPHY | OH | 90014095930 |
| 4B474847951382 | MARIA | PICEN | OH | 90014768479 |
| 4B475145571999 | MARK | BALLOU | CO | 90014861455 |
| 4B47519A98B16B | SHEILA | AVILA | UT | 90001121909 |
| 4B475341861963 | BRANDON | LAWRENCE | CA | 90013143418 |
| 4B475445551383 | CARLOS | GARCIA | OH | 90014794455 |
| 4B755A3491988 | JOSE | VERASTEGUI | NC | 17063655034 |
| 4B475712771934 | REMINGTOM | SOULIA | CO | 90015177127 |
| 4B475714472B4B | STEPHANIE | PEREZ | CO | 90011137144 |
| 4B47589925B271 | MYESHA | GRAHAM | KY | 90006678992 |
| 4B475962993794 | RODNEY | FOOCE | OH | 90010119629 |
| 4B475A63141258 | ELIZABETH | JELOVICH | PA | 51079130631 |
| 4B475A77551383 | TAQUISHA | KENDRICK | OH | 90014840775 |
| 4B47616515597B | SHAWN | HARGROVE | CA | 90002191651 |
| 4B4763A578B165 | GUADALUPE | LOPEZ | UT | 90009313057 |
| 4B47671A19152B | ISAAC | MARTINEZ | TX | 90007907101 |
| 4B476842284368 | BARBARA | YOUMANS | SC | 90012098422 |
| 4B477357891351 | ANA | RANGEL | KS | 29076693578 |
| 4B477547661968 | ASHLEY | A VERDUZCO | CA | 90000575476 |
| 4B47772495B223 | CHAMARI | HAVARD | KY | 68010607249 |
| 4B477796391523 | VIVIDIANA | FLORES | TX | 75054927963 |
| 4B47835765B174 | CHIFFON | EXSON | AR | 23098713576 |
| 4B478631872B36 | KEITH | ELLIS | CO | 33008846318 |
| 4B478695161967 | PRENTICE | BYRD | CA | 46014766951 |
| 4B47894AA3168B | ELSA | VENTURA | KS | 22079119400 |
| 4B47914A38B16B | SELAM | DICKERSON | UT | 31085161403 |
| 4B479785372B4B | DYLAN | DAVEY | CO | 90013297853 |
| 4B47B33683168B | MALLORY | WEDEL | KS | 90013983368 |
| 4B47B369551382 | TAMEKA | CHRISTIAN | OH | 90009523695 |
| 4B47B434351383 | SHANNON | STAFFORD | OH | 90014794343 |
| 4B47B45A751334 | TAMMY | DAY | OH | 90000414507 |
| 4B47B85935B55B | DAVID | SALAS | NM | 90011178593 |
| 4B481415471999 | BENNY | VALDEZ | CO | 90013604154 |
| 4B48153495B58B | PENNY | DAVIS | NM | 35033425349 |
| 4B481928661967 | MARIA | CABRERA | CA | 90004929286 |
| 4B482853973298 | ANDREW | STANOWSKI | NJ | 90013788539 |
| 4B482884851382 | DWAYNE | DAVIS | OH | 90014668848 |
| 4B482981472B4B | CHRISTOPHER | REHM | CO | 90013259814 |
| 4B482A3585B271 | ALICIA | TAYLOR | KY | 90008330358 |
| 4B48324235B223 | ZACHARY | WHITE | KY | 90006332423 |
| 4B48335172B27B | ANTONIO | CISNEROS | DC | 90015153517 |
| 4B484139471934 | ZACHARY | STOVER | CO | 90011291394 |
| 4B484289791873 | DAKOTA | NICHOLS | OK | 90013972897 |
| 4B4844138 2B87B | ISAIAH | RAMIREZ | ID | 90010804138 |
| 4B48467175B53B | ALFREDO | QUINONES | NM | 90006556717 |
| 4B484726691569 | RODOLFO | RAMIREZ | TX | 75068517266 |
| 4B48496735B52B | RUBEN | GARCIA | NM | 90006199673 |
| 4B48517825B58B | JIMMY | HERNANDEZ | NM | 35043521782 |
| 4B485865772B43 | SHONETTA | COOPER | CO | 90014848657 |
| 4B486389A93794 | ELIZABETH | TOMLINSON | OH | 90014563890 |
| 4B486713293741 | FREDRIX | SAVORS | OH | 64593297132 |
| 4B486883891873 | MARSHAYLA | ROBINSON | OK | 90014098838 |
| 4B486A1815B271 | FRANSHESCA | NIEVES | KY | 90013480181 |
| 4B48745A151383 | AMANDA | CIONE | OH | 90014794501 |
| 4B487858972B43 | JOSHUA | GARDUNO | CO | 90012928589 |
| 4B488419261968 | LETICIA | CORREA | CA | 46097244192 |
| 4B48842462B87B | JAMES | PECOR | ID | 90006324246 |
| 4B48845295B53B | PATRICIA | BARTLEY | NM | 90010124529 |
| 4B48691147954 | DIANE | ASBURY | AR | 25028886911 |
| 4B4889A9448B23 | ELI | MILLSTEIN | CO | 90000899094 |
| 4B489111393794 | ORLANDO | RODRIGUEZ | OH | 90007621113 |
| 4B489116891988 | DAPHINE | DAVIS | NC | 17095691168 |
| 4B489558472B4B | ANGEL | WLATHER | CO | 90001845584 |
| 4B489661172B36 | JUAN JESUS | ESPARZA | CO | 90013206611 |
| 4B489726791351 | LUIS | NOBLE | KS | 90009827267 |

| | | | | |
|---|---|---|---|---|
| 4B48985418B165 | AARON | PITCHER | UT | 31039338541 |
| 4B48B137291873 | SORAYA | WRIGHT | OK | 90005561372 |
| 4B48B767A6B275 | JOE | SIMS | AZ | 90014017670 |
| 4B48BAA1A5B174 | ALLEN | CLARENCE | AR | 23050340010 |
| 4B491143755939 | EVERETT | JACKSON | CA | 90013941437 |
| 4B491211491324 | JENNIFER | SANBORN | KS | 29027162114 |
| 4B491759347954 | SANDRA | GAMEZ | AR | 90012837593 |
| 4B4922A7893794 | LIL MAMA | WILLIAMS | OH | 66049202078 |
| 4B492339191569 | YVETTE | GONZALEZ | TX | 75095753391 |
| 4B492344191523 | LORENA | VENEGAS | TX | 75054933441 |
| 4B492483791834 | JOHN | HOWLEY | OK | 90012204837 |
| 4B493351393794 | HEATHER | ROSENWIRTH | OH | 90011083513 |
| 4B493535755939 | VICTORIA | GONZALES | CA | 49073105357 |
| 4B49369495B53B | LUCERO | CHAVEZ | NM | 90012986949 |
| 4B494565647954 | ODALIS | MEZA | AR | 90011515656 |
| 4B49467555757B | ALEXANDRA | TORRES | NM | 90014016755 |
| 4B494795A5B52B | MARIA | MUNOZ | NM | 90011957950 |
| 4B495317A91351 | CEDRICK | CARTER | KS | 90010403170 |
| 4B49536575B52B | MARIA | MIRAMONTES | NM | 90012493657 |
| 4B4955AA82B87B | JAMIE | TEATER | ID | 41083945008 |
| 4B49569765B53B | BRITTANY | PASQUAL | NM | 90013006976 |
| 4B495959751382 | JESSICA | EDISON | OH | 66080069597 |
| 4B497124651334 | KENNEY | HAMMONDS | OH | 66093701246 |
| 4B4971A175B58B | MARIA | GARCIA | NM | 90013781017 |
| 4B49725955B271 | DECARLOS | THOMAS | KY | 68040212595 |
| 4B497455151383 | KEVIN | BLANTON | OH | 90014794551 |
| 4B497465472B32 | STEVE | WITUCKI | CO | 90012604654 |
| 4B49791115B523 | JEROME | MEDINA | NM | 90010739111 |
| 4B49791884B271 | DECIA | WALKER | NE | 90011399188 |
| 4B498457351383 | TRAVIS | RUSSELL | OH | 90014794573 |
| 4B49861171999 | JOSEPH | MUNIZ | CO | 38034516111 |
| 4B49864834237B | MARCUS | MOORE | GA | 90015386483 |
| 4B49947469187 3 | EBONY | LYNCH | OK | 90014004746 |
| 4B4999A895B271 | MELISSA | SMITH | KY | 90010429089 |
| 4B499A43261968 | FEDDY | NIETO | CA | 46071900432 |
| 4B49B13515B52B | CONSTANCE | LUJAN | NM | 90002721351 |
| 4B49B887261968 | LAWRENCE MARK | PUSEY | CA | 90012848872 |
| 4B4B1239951383 | JENNIFER | LAY | OH | 90013452399 |
| 4B4B155815B389 | DANIAN | TOWNER | OR | 44577795581 |
| 4B4B1627172B32 | IRMA | ROBLES | CO | 33006936271 |
| 4B4B179515B523 | JOSEPH | ARRIETTA | NM | 90005997951 |
| 4B4B181253B343 | NORMAN | JONES | CO | 33048848125 |
| 4B4B2456A61963 | REBECCA | DECORSE | CA | 90010904560 |
| 4B4B248355B271 | SEBASTIAN | VASQUEZ | KY | 90008484835 |
| 4B4B2522193794 | CHUCK | MILLER | OH | 66052175221 |
| 4B4B259315B53B | YAMIRA | JIMENEZ | NM | 90009195931 |
| 4B4B2644A8B355 | FAUNA | LLANES | SC | 90011866440 |
| 4B4B2735A51382 | EUGENE | ARNOLD | OH | 90010587350 |
| 4B4B29A6571946 | TRIPP | DANIEL | CO | 32000279065 |
| 4B4B31A6693794 | MICHAEL | MONTEITH | OH | 66005381066 |
| 4B4B37A652B87B | PAUL | MUELLER | ID | 41094267065 |
| 4B4B38A975B523 | KAYLA | SALAZAR | NM | 90005998097 |
| 4B4B434448B16B | JOSE | MEDINA | UT | 31097063444 |
| 4B4B4747A8B355 | TYRELL | FOSTER | SC | 90015347470 |
| 4B4B475A472B25 | KELLY | MILES | CO | 90009487504 |
| 4B4B4A1788B185 | MARIA | DIAZ | UT | 31042540178 |
| 4B4B526A83168B | MARTIN | NEUFELD | KS | 90012602608 |
| 4B4B5669A5B58B | THOMAS | JONAS | NM | 90004266690 |
| 4B4B6197272B4B | MARYAN | ABDI | CO | 90003721972 |
| 4B4B63A4791351 | ANGELA | DANIELS | KS | 90012993047 |
| 4B4B6565751383 | JUDY | GILLIG | OH | 90013075657 |
| 4B4B7662984332 | DONNA | RIVERA-RENTAS | SC | 90012196629 |
| 4B4B7667A2B27B | CHERYL | CATER | DC | 90001316670 |
| 4B4B773797B694 | MILTON | HUBER | GA | 90014857379 |
| 4B4B7893247954 | MELISSA G | LINDSY | AR | 90014158932 |
| 4B4B7A9578B355 | JOSEPH | RIVERA | SC | 90011870957 |
| 4B4B8564272B33 | BERNADETTE | SISNEROS | CO | 90013245642 |
| 4B4B866877B694 | STACEY | TODD | GA | 90010996687 |
| 4B4B8A55171934 | MARY | ENGLISH | CO | 90011530551 |
| 4B4B91A1655939 | ALFREDO | GONZALEZ | CA | 90011541016 |
| 4B4B9343293794 | NATHAN | JOHNSON | OH | 90000123432 |
| 4B4B9A9635B52B | CHRISTOPHER | LUCERO | NM | 90011520963 |
| 4B4BB141561963 | JOSE ISRAEL | PORTILLO | CA | 90014121415 |
| 4B4BB14955B52B | SEAN | WYNNE | NM | 36085021495 |
| 4B4BB931291569 | ARICHELL | ORTEGA | TX | 90013869312 |

| 4B511363361968 | JASMINE | AVILA | CA | 46035873633 |
|---|---|---|---|---|
| 4B51171A691569 | JOANN | ORRANTIA | TX | 90013877106 |
| 4B511932284368 | FRANCISCO | ORTIZ | SC | 90015139322 |
| 4B512289861968 | ANABEL | SANCHEZ | CA | 46000292898 |
| 4B512495251383 | ARISSA | ROBINSON | OH | 90014794952 |
| 4B512A14972B47 | SANDY | ICKE | CO | 90011530149 |
| 4B51313845B271 | GEORGE | COMPTON | KY | 90015051384 |
| 4B51319285B52B | CELIA | MARTINEZ | NM | 90001091928 |
| 4B5131A2977336 | NATALIE | MYERS | TX | 90007211029 |
| 4B513277472B4B | ADAM | TISCH | CO | 90011792774 |
| 4B513469972B43 | JUAN | ROBLES | CO | 33048304699 |
| 4B513554171999 | ETHAN | GILL | CO | 38014565541 |
| 4B513729942339 | MARVIN | THORNBROUGH | GA | 90013517299 |
| 4B513A3714B271 | ROSA | ORTIZ | NE | 27098610371 |
| 4B51412645597B | VANNESA | CASTANEDA | CA | 90010621264 |
| 4B514356161963 | RAMON | PINAL | CA | 46061903561 |
| 4B514373171934 | ARTURO | GALAVIZ | CO | 90015183731 |
| 4B514482793751 | BRANDI | REYNOLDS | OH | 90009964827 |
| 4B51487A491873 | LARRY | MOORE | OK | 90007608704 |
| 4B515161171934 | DOROTHY | DAY | CO | 90015201611 |
| 4B51526A25B52B | SANDRA | MONTOYA | NM | 90012502602 |
| 4B515541591988 | TODRA | THORNTON | NC | 90008435415 |
| 4B515876955939 | PRELTYFLOWER | DELGADO | CA | 90013698769 |
| 4B516161171934 | DOROTHY | DAY | CO | 90015201611 |
| 4B5162A9A2B275 | DARRRYL | DOWTIN | DC | 90012012090 |
| 4B516596951383 | JOE | FROST | OH | 90013605969 |
| 4B5166A279126B | RICHARD | COLEMAN | GA | 90012646027 |
| 4B516AA6961963 | AUDIE | ROESELER | CA | 90014930069 |
| 4B517371872B36 | HUGO | DIAZ | CO | 33085603718 |
| 4B51741895B53B | MICHAEL | FISHER | NM | 90013044189 |
| 4B517472171999 | DIOSONE | GEONZALES | CO | 38064994721 |
| 4B517696A71934 | JHONNY | LOPEZ | CO | 32033476960 |
| 4B517A75191569 | CARLOS | PEREZ | TX | 75048430751 |
| 4B51828768B16B | ANCHULEE | SOUKNARY | UT | 90014092876 |
| 4B518399191873 | JESSICA | DUNHAM | OK | 90009653991 |
| 4B518596951383 | JOE | FROST | OH | 90013605969 |
| 4B518761933695 | TINA | MORTON | NC | 90014697619 |
| 4B5187A9961967 | MARY | JONES | CA | 46070477099 |
| 4B51883A991569 | MANUEL | ACEVEDO | TX | 90012068309 |
| 4B518985872B36 | ELENA | GAMBOA | CO | 90013759858 |
| 4B519331661963 | FRANK | GOMEZ | CA | 46032803316 |
| 4B51943698B185 | COLBY | CROWTHER | UT | 90001434369 |
| 4B519478161968 | MONA | ROJAS | CA | 90013304781 |
| 4B519972A41258 | JONATHAN | MAYHEW | PA | 90007099720 |
| 4B519A1A25B53B | MIKE | RAMOS | NM | 90013030102 |
| 4B519A47991569 | CLAUDIA | SAENZ | TX | 75020280479 |
| 4B51B13595B271 | DJ | WILSON | KY | 90015051359 |
| 4B51B3A435597B | RUBY | CHAVEZ | CA | 90009623043 |
| 4B51B4AA572B43 | JOHNNY | WISON | CO | 90006504005 |
| 4B51B8A9A72B36 | JUAN | RIVERA | CO | 90014158090 |
| 4B51BA5A291394 | HALEY | EISENHOWER | KS | 90004170502 |
| 4B521114891569 | LAURA | SOLIS | TX | 75034761148 |
| 4B521518461967 | BERENICE | SANCHEZ | CA | 46014825184 |
| 4B521A2A72B87B | MELISSA | CROWE | ID | 90014510207 |
| 4B52246335B223 | JASON | DOWNEY | KY | 90014514633 |
| 4B52255185B223 | JASON | DOWNEY | KY | 90005405518 |
| 4B522567A91394 | ELIGIO | ESCALANTE | KS | 29097205670 |
| 4B522726872B43 | ARCELIA | ALDANA | CO | 33079567268 |
| 4B52274465B271 | CHAUNCEY | JONES | KY | 90009847446 |
| 4B5227A7A5B53B | TANARAE | ROMERO | NM | 35096827070 |
| 4B52319A972B43 | MICHELLE | MONDRAGON | CO | 90012191909 |
| 4B523616393794 | KONI | ADAMS | OH | 66031266163 |
| 4B523739591569 | NORA | ALONZO | TX | 90010857395 |
| 4B52374233B35B | ERNEST | KOSAREK | CO | 33091177423 |
| 4B524199371934 | MARLENE | DARDEN | CO | 32087091993 |
| 4B52438595B271 | PAYGO | IVR ACTIVATION | KY | 90014233859 |
| 4B524443873298 | TODD | DEMOTT | NJ | 90014624438 |
| 4B524814791569 | ADRIANA | VILLALOBOS | TX | 75072018147 |
| 4B524965261953 | KHALIEB | HAIGAER | CA | 90009929652 |
| 4B52518722B87B | APRIL | BAUMGARTNER | ID | 90006721872 |
| 4B525228A61968 | HARRY | BROSTEDT | CA | 90014612280 |
| 4B525267A72B4B | DAWN | HOWE | CO | 33009352670 |
| 4B525528451383 | ROBERT | HUDSON | IN | 90014795284 |
| 4B525558991988 | FRANCISCO | PADIMA | NC | 90013685589 |
| 4B52594A85B53B | DAVID | BARRESI | NM | 35076809408 |

| 4B52625A491394 | TYCHELLE | COLEMAN | KS | 90010762504 |
|---|---|---|---|---|
| 4B526382951383 | SUSAN | SHOEMAKER | OH | 90014813829 |
| 4B526651991988 | AISHA | SANDERS | NC | 90014756519 |
| 4B52677A96B275 | JOE | SIMS | AZ | 90014017709 |
| 4B5269A652B27B | BESSIE | DAVIS | DC | 90011449065 |
| 4B527122661967 | FABIAN | GONZALEZ | CA | 90010781226 |
| 4B5278A1872B36 | SHANE | MONTROY | CO | 90010078018 |
| 4B52815715B395 | SETH | GREEN | OR | 90010871571 |
| 4B5282A2991873 | SHERRIE | PENBERGRAPH | OK | 21051592029 |
| 4B528535347954 | VINCENT | BULLOCK | AR | 90012585353 |
| 4B52871269B1569 | ANDRES | HERMOSILLO | TX | 90013877126 |
| 4B528818455939 | JOSEPH | ELIZONDO | CA | 49015598184 |
| 4B529114151383 | ALEASHA | MICHELLE | OH | 90014681141 |
| 4B529144851382 | JUSTIN | BEARD | OH | 90013121448 |
| 4B529A4385B526 | JEANETTE | SANCHEZ | NM | 90011990438 |
| 4B529AA425B53B | SERGIO | VALDEZ | NM | 90015060042 |
| 4B52B549391988 | KEVIN | HENRY | NC | 90013145493 |
| 4B52B735193794 | KELLY | WILLIAMS | OH | 90004887351 |
| 4B52B869155939 | JUAQUIN | GONZALEZ | CA | 49087408691 |
| 4B52BA66155951 | EMIGDIO | VAZQUEZ | CA | 90003200661 |
| 4B53139648B355 | LISBETH | ROSARIO | SC | 90012473964 |
| 4B531485171934 | RAINBOW | RILEY | CO | 90014294851 |
| 4B531721A71934 | RAINBOW | RILEY | CO | 90010487210 |
| 4B531728933632 | RONNIE | COVINGTON | NC | 90003017289 |
| 4B531899761968 | ALEJANDRA | VILLATORO | CA | 46075438997 |
| 4B53214595B271 | ASHLEY | COLVIN | KY | 90015051459 |
| 4B53218668B355 | FRANCINA | DANTLER | SC | 90008551866 |
| 4B532263371999 | ALEXANDRA | ROMERO | CO | 90007112633 |
| 4B532732472B4B | NICKOLAS | FLORES | CO | 90012907324 |
| 4B532967851382 | ROBERTO DEL FIN | DIAZ | OH | 90014669678 |
| 4B532A19A8B185 | FREDDY | GAJARDO | UT | 31097620190 |
| 4B533545391351 | MARI | ZAMORA | KS | 90014875453 |
| 4B53385775B222 | MICHAEL | MILES | KY | 90012478577 |
| 4B5339A3872B36 | WILLIAM | CHAVIS | CO | 90013749038 |
| 4B534287291982 | WILBER | FERNANDEZ | NC | 90009392872 |
| 4B53434798B123 | ANDREW J | LEE | UT | 90000803479 |
| 4B53462665B264 | SHERITA | PARR | KY | 90006496266 |
| 4B534637355939 | VICTOR | MENDES | CA | 90010926373 |
| 4B534895584368 | STEVE | KENYON | SC | 14538518955 |
| 4B53544358B187 | SHELLY | CAMARA | UT | 90005994435 |
| 4B53552445B271 | VATACIA | PARKER | KY | 68069205244 |
| 4B5357A2A5B395 | SAROJNI | KUMAR | OR | 90007977020 |
| 4B535838861963 | NORA | CORTEZ | CA | 90003138388 |
| 4B53585519155B | MICHELLE | SAENZ | TX | 90004688551 |
| 4B5362A162B27B | STEPHANIE | THOMAS | DC | 90004362016 |
| 4B5364A4572B39 | JAIME | ANDRADE | CO | 90000114045 |
| 4B536622351334 | SIERRA | PATTERSON | OH | 66093196223 |
| 4B536727972B4B | SIWESTI VIOLA | GILLEY | CO | 90011137279 |
| 4B53673765B271 | TYNEKA | ELLIOTT | KY | 68007887376 |
| 4B536742191873 | YLONDA | DREW | OK | 90011517421 |
| 4B536A3A18B16B | LEDNAC | AGUILERA | UT | 90011620301 |
| 4B5376A2991351 | UFORD | LINDSAY | KS | 90003896029 |
| 4B53775955B53B | ANN | HUBBLE | NM | 35008717595 |
| 4B537779261963 | BRIANNA | RAMIREZ | CA | 90014937792 |
| 4B538491691988 | ALBA | LUZ | NC | 90009884916 |
| 4B5386A5891569 | JULIO | GARCIA | TX | 90012666058 |
| 4B539192791394 | JULIO | MARTINEZ | KS | 29007451927 |
| 4B5393A8651383 | REGINA | SOHMERS | OH | 90014773086 |
| 4B539467172B4B | JUAN | ALTAMIRA | CO | 33015904671 |
| 4B539788261968 | ROBERT | WEEKS | CA | 90004737882 |
| 4B539796171934 | ROSENDO | RAMIREZ | CO | 32091047961 |
| 4B53B28778B165 | JANET | WEECH | UT | 90005912877 |
| 4B53B36248B16B | VICKY | LYNN | UT | 90008113624 |
| 4B53B83692B935 | FABIOLA | PADILLA | CA | 90001798369 |
| 4B53B87358B187 | JO | EDDY | UT | 90006528735 |
| 4B53B87818B185 | SANDY | ACOSTA | UT | 31057218781 |
| 4B54151625B174 | BOYCE | BURNS | AR | 90014485162 |
| 4B541648961967 | OLIVA | GARCIA | CA | 46010516489 |
| 4B54169A293794 | JAMES | HUDSON | OH | 66070216902 |
| 4B541973A61968 | ANTONIO | CHAVEZ | CA | 90010519730 |
| 4B542164661967 | VERONICA | CHAVEZ | CA | 90010111646 |
| 4B542164872B43 | DANNY | HILVERDING | CO | 90005901648 |
| 4B542319961968 | KAREN | ALLEN | CA | 46000303199 |
| 4B54262665B174 | STANLEY | TURNER JR | AR | 90010256266 |
| 4B542981171999 | CARRIE | CREAPO | CO | 38080869811 |

| 4B54298345B58B | DORA | DUARTE | NM | 35075399834 |
|---|---|---|---|---|
| 4B543181561968 | BERNA | LARIOSN | CA | 90011991815 |
| 4B543648A8B16B | BREANNA | CONWAY | UT | 90014716480 |
| 4B543921891873 | BROOKE | MAXEY | OK | 21094299218 |
| 4B54423A272B36 | LEONEL | IBARRA | CO | 90010042302 |
| 4B54455A78B355 | CARLOS | ROMERO | SC | 90003835507 |
| 4B544681971934 | JASON | RICE | CO | 32017106819 |
| 4B5447AAA55939 | RECHEAL | BROWN | CA | 49095767000 |
| 4B544A37571946 | CYNTHIA | PARTIN | CO | 90003150375 |
| 4B544A82991988 | JONATHAN | CHINA | NC | 90014770829 |
| 4B545125A4B271 | VERONICA | JOBB | NE | 90013241250 |
| 4B545232951334 | GERSON | ROBLERO | OH | 90010402329 |
| 4B54525515B53B | DIANE | MUNIZ | NM | 35015582551 |
| 4B545255651383 | MICHAEL | TAYLOR | OH | 90008032556 |
| 4B5456A1524B3B | LILIAN | JURADOLARA | VA | 81057206015 |
| 4B545828872B36 | GEORGE | REEZES | CO | 90010408288 |
| 4B5459A425B58B | URSULA | BEGAY | NM | 90014279042 |
| 4B546324793794 | PAMELA | KEHRING | OH | 90013223247 |
| 4B546681551383 | MELANIE | GAINES | OH | 90008356815 |
| 4B546719A91873 | HEAVEN | AUGUST | OK | 90013377190 |
| 4B54675855B523 | ANGEL | FERNANDEZ | NM | 90013767585 |
| 4B547111661963 | CARMEN | HERNANDEZ | CA | 46057221116 |
| 4B54716A75B271 | ANITA | WELLS | KY | 90008331607 |
| 4B547348571999 | LOUISE | RUYBAL | CO | 38098903485 |
| 4B54739864B271 | LISA | JOHNS | NE | 90003853986 |
| 4B547692271934 | JUANA | LANZAS | CO | 90015046922 |
| 4B547872893794 | JAN | GRIFFITH JR | OH | 66023408728 |
| 4B54793185597B | YESENIA | BEJINEZ | CA | 90009019318 |
| 4B547A8A191988 | ELIZABETH | SANCHEZ | NC | 90014750801 |
| 4B548137471934 | JANAY | SANDERS | CO | 90001711374 |
| 4B5484AA191523 | LUPE | LIMON | TX | 75055444001 |
| 4B548726193794 | DIANA L | EHLERS | OH | 66045977261 |
| 4B548A38355939 | GRISELDA | MORGAN | CA | 49042660383 |
| 4B54926983168B | JANIE | WEBER | KS | 22040892698 |
| 4B54942A761994 | THOMAS | JOHNSTON | CA | 90005864207 |
| 4B549536555939 | ANISHA | QUINTEROS | CA | 90014825365 |
| 4B549557161967 | FETULI | AGAU | CA | 46094815571 |
| 4B54B13A384368 | ALEJANDRO | ESTRADA MARTINEZ | SC | 90012831303 |
| 4B55122265B223 | OLIVERIO | RODRIGUEZ | KY | 68015542226 |
| 4B551235871999 | CRYSTAL | WEST | CO | 90010622358 |
| 4B551589751334 | MARCUS | SHIFFLETT | OH | 90014585897 |
| 4B551724A5B52B | EDGAR | AVILA PEDROZA | NM | 90011057240 |
| 4B551AA4772B4B | VICTOR | RODRIGUEZ | CO | 33068800047 |
| 4B55215942B27B | NYGARI | OTTLEY | DC | 81029091594 |
| 4B553829584368 | SAMUEL | BONILLA | SC | 90003948295 |
| 4B553857961968 | APRIL | HORVATH | CA | 90015188579 |
| 4B5539A1291569 | ADRIAN | GARCIA | TX | 90009609012 |
| 4B553A78361925 | JULIA | OCAMPO | CA | 90002490783 |
| 4B554368661963 | ROSALBA | MILLAN | CA | 90001523686 |
| 4B55543A12B87B | GEORGE | BERNARD | ID | 41075674301 |
| 4B5556A7271999 | FRANK | ROLDAN | CO | 38051396072 |
| 4B55622665B58B | JESSICA | MASTRONARDI | NM | 35081112266 |
| 4B55695278B355 | JAMIE | PAUL | SC | 90014809527 |
| 4B55718232B583 | KEVIN | COOPER | AL | 90015441823 |
| 4B55751A755939 | ROSA | ANGULO | CA | 90012375107 |
| 4B5579A7772B43 | MARIA | SAMANIEGO JUAREZ | CO | 33064209077 |
| 4B558254741258 | ANITA | WALSH | PA | 90007962547 |
| 4B558411271999 | ESPERANZA | SENA | CO | 90014874112 |
| 4B55851695B52B | LORENZA | ALVARADO | NM | 36043195169 |
| 4B55857257B694 | BILLY | BRADFORD | GA | 90014775725 |
| 4B55865AA47954 | MICHAEL | COZZAGLIO | AR | 25098606500 |
| 4B558736A71934 | CITLALI | CASTILLO | CO | 32030767360 |
| 4B558752871999 | KATTIE | GLESON | CO | 90015527528 |
| 4B55891835B174 | ANGELA | HOLLADAY | AR | 90014449183 |
| 4B559536191873 | JEFFERY | SOSSIN | OK | 21082865361 |
| 4B55985265B395 | ROBERT | COFFIN | OR | 90010738526 |
| 4B559A3245B58B | JULIE | MOSHTER | NM | 90012800324 |
| 4B55B176155939 | NINA | YOUNG | CA | 90013411761 |
| 4B55B3A5761986 | YVETTE | GOMEZ-RAMOS | CA | 90005443057 |
| 4B55B42A391988 | JAYMIE | HAMMIEL | NC | 17038664203 |
| 4B55B587A51382 | BONNIE | DAUGHERTY | OH | 90014185870 |
| 4B561485384368 | MARIA | DE LOS REMEDIOS | SC | 14502864853 |
| 4B56161348B183 | DAGAN | BOURP | UT | 90014936134 |
| 4B561692A47954 | ANTHONY | WALTON | AR | 25012676920 |
| 4B5623A1371934 | LOUIS | MARTINEZ | CO | 32098793013 |

| | | | | |
|---|---|---|---|---|
| 4B562589361963 | ALEJANDRO | ARELLANO | CA | 90008775893 |
| 4B562693593794 | RILEY | BAKER | OH | 90015246935 |
| 4B563147772B43 | DEMON | BYRD | CO | 90014771477 |
| 4B56341A54B547 | CAROLYN | OFORI | OK | 90010774105 |
| 4B56353795B58B | CARLOS | LUCERO | NM | 35013115379 |
| 4B563972291351 | CYNTHIA | LYONS | KS | 90008609722 |
| 4B5641A7655939 | DEREK | PHINES | CA | 90014971076 |
| 4B564577271999 | HARLEY | SANCHEZ | CO | 90014715772 |
| 4B56468495B174 | TIFFANY | JOHNSON | AR | 90000866849 |
| 4B564716A55951 | ERUBIEL | SALAZAR | CA | 90002077160 |
| 4B564AA6472B43 | JESUS | REYES | CO | 90015150064 |
| 4B565458255939 | RENE | REYES | CA | 49078644582 |
| 4B56575932B27B | BRIAN | LIMES | DC | 81054007593 |
| 4B56595A772B4B | LISA | STAWSKI | CO | 90012809507 |
| 4B565982747954 | JACKELINE | MARTINEZ | AR | 90003749827 |
| 4B566254291873 | LATOYA | BRADLEY | OK | 90014162542 |
| 4B56643163168B | ASHLEY | SAUCEDA | KS | 90014164316 |
| 4B56652472B27B | KHALIF | HENRY | DC | 90012545247 |
| 4B566929A31883 | ANTONIO | MENDEZ | LA | 90015379290 |
| 4B5673AA391569 | JORGE | VILLANUEVA | TX | 75086583003 |
| 4B567419471999 | SIERIA | MOLDONADO | CO | 90013744194 |
| 4B567886A2B27B | OSCAR | MIRANDA | DC | 90009398860 |
| 4B5681A3A72B43 | LEONARD | HARTNEY | CO | 90013151030 |
| 4B568235871999 | CRYSTAL | WEST | CO | 90010622358 |
| 4B5683AA472B36 | KATIA | GUTIERREZ | CO | 33009113004 |
| 4B568418991394 | LISA | MARTIN | KS | 90007544189 |
| 4B568718A72B4B | ANGELICA | JAUREGUI | CO | 90008257180 |
| 4B568A73884368 | VERONICA | MORALES | SC | 90012180738 |
| 4B568A8418B165 | REED | FERRIN | UT | 31076180841 |
| 4B56977A561963 | DOMINICA | JONES | CA | 46078807705 |
| 4B56988832B87B | JACK | EDMENSON | ID | 41081728883 |
| 4B56B534361963 | BRIGITTE | ELFMAN | CA | 90009535343 |
| 4B56B947971999 | ERIC | AVALOS | CO | 38089529479 |
| 4B56BA2598B187 | NICHOLE | MORSE | UT | 90010810259 |
| 4B57115435B58B | RAMIRO | MONTANEZ | NM | 35052831543 |
| 4B57124AA2B87B | JASON | HERR | ID | 41015032400 |
| 4B571832272B4B | MILICIA | GARCIA | CO | 90008288322 |
| 4B571997871999 | ZACK | MAYO | CO | 90013419978 |
| 4B572243593794 | CURTIS | WATSON | OH | 90015592435 |
| 4B572778491569 | CINTHYA | SANTIAGO | TX | 75048207784 |
| 4B573477172B4B | RAUL | GODOY | CO | 33023534771 |
| 4B573916A5133B | MARLYN | IVEY | OH | 90008519160 |
| 4B57463472B87B | THOMAS | ACKLEY | ID | 90013636347 |
| 4B574653161547 | KATHERINE | OTTS | TN | 90015356531 |
| 4B57474A55B53B | MICHALE | LAWING | NM | 90013207405 |
| 4B574813461968 | ANGELICA | MORALES | CA | 90013758134 |
| 4B574877872B43 | ANITA | MAESTAS | CO | 90002678778 |
| 4B57526235813383 | JOSE | ANDRADE | OH | 90011242623 |
| 4B57564455B58B | LUCAS | NELSON | NM | 90008906445 |
| 4B576147351382 | ELIZABETH | FEAR | OH | 66017601473 |
| 4B576777991988 | ANDRE | CALDWELL | NC | 17058057779 |
| 4B576784391351 | MARTA | VILLALOBOS | KS | 29085667843 |
| 4B57679655B55B | EMILY | LUJAN | NM | 90013967965 |
| 4B57691377B694 | JARROD | ABLES | GA | 90014909137 |
| 4B576A79455928 | DAWN | HEBERER | CA | 49049840794 |
| 4B5773A6791988 | BERNARD | MOORE | NC | 90010793067 |
| 4B577796372B43 | SHAWNA L | CDEBACA | CO | 90009907963 |
| 4B577A26747954 | AMANDA | GEORGE | AR | 90014510267 |
| 4B578447231481 | ADRIENNE | KIENTZY | MO | 90001004472 |
| 4B57847262B27B | LASADIE | REDDICK | DC | 90011434726 |
| 4B578539973264 | STEVEN | COLE | NJ | 90014925399 |
| 4B578618661963 | RODERICK | MOORE | CA | 90010276186 |
| 4B57861993168B | CARRIE | GUTSCHER | KS | 90013836199 |
| 4B57894929133B | MARILYN | THOMAS | MO | 90014309492 |
| 4B579132A51383 | ANTROINE | EVANS | OH | 90004151320 |
| 4B57931A155951 | ALVARO | HERNANDEZ | CA | 49015913101 |
| 4B579514691569 | HILDA | ALVAREZ | TX | 75089345146 |
| 4B579542861968 | HAYDEE | BELMONT | CA | 90013385428 |
| 4B5796A7971934 | LORENA | VIANA | CO | 32059566079 |
| 4B579A21155939 | RHONDA | SHACKELFORD | CA | 90015340211 |
| 4B57B286347954 | DANIELLE | SHAW | AR | 90011032863 |
| 4B57B376872B4B | MEGAN | KELLEY | CO | 33027233768 |
| 4B581536191569 | TAMMY | RODRIGUEZ | TX | 90009775361 |
| 4B582144391873 | MICHAEL | MORRIS | OK | 21004441443 |
| 4B582319261963 | RAMONA | DIAZ | CA | 90011723192 |

| 4B582789261968 | JOSE | ANTONIO ARTEGA | CA | 46079647892 |
|---|---|---|---|---|
| 4B58399795B523 | ANASTACIA | MEDINA | NM | 35045019979 |
| 4B583A8371934 | LISA | SHAFFER | CO | 90002970873 |
| 4B584169551382 | S | SMITH | OH | 90007461695 |
| 4B584446861968 | TOMDIEL | GUY | CA | 46097864468 |
| 4B584564791988 | IRIS | HARRIS | NC | 90013165647 |
| 4B584A23693755 | LYNDSAY | WELLIFORD | OH | 90012740236 |
| 4B585343351383 | SAMANTHA | SEXSON | OH | 90014803433 |
| 4B585471972B43 | ESTAFFANI | RUANO | CO | 90010724719 |
| 4B5854A498B185 | STEPHEN | SPARKS | UT | 90005424049 |
| 4B586276961968 | AMADO | BARRERA | CA | 90013312769 |
| 4B5864A1A73264 | BILLIE | CROW | NJ | 90012954010 |
| 4B586638422463 | LAUREN | LUMPP | IL | 90015446384 |
| 4B586667455939 | PRISCILLA | MORENO | CA | 90008026674 |
| 4B586919161963 | HENRY | WALLACE | CA | 46033959191 |
| 4B58696792B27B | SECUNDINO | RAMIREZ | DC | 90015279679 |
| 4B586A75784368 | LUCIA | ALVARENGA | SC | 90013750757 |
| 4B586A91651334 | CHARLENE | HENSLEY | OH | 90005610916 |
| 4B58712625B52B | EVANILIA | MONRROY | NM | 90005601262 |
| 4B587449661963 | MAGNOLIA | TIVAO | CA | 90006904496 |
| 4B587554A5597B | REVECA | ABAS | CA | 90004185540 |
| 4B587573271934 | RACHEAL | AUGHENBAUGH | CO | 90015215732 |
| 4B587697355951 | NATALIE | FLORES | CA | 49032316973 |
| 4B5877A5691988 | SHERECE | MCNEIL | NC | 90011657056 |
| 4B58789948B155 | MAGDALENA | GONEZALES | UT | 90001798994 |
| 4B588343351383 | SAMANTHA | SEXSON | OH | 90014803433 |
| 4B588712961963 | ARCELIA | CUELLAR | CA | 90008887129 |
| 4B588882284368 | THOMASA | SOLIS | SC | 90010178822 |
| 4B58932A85B58B | CLARRISSA | SANCHEZ | NM | 90014033208 |
| 4B589739655939 | SAMANTHA | RAE | CA | 90011527396 |
| 4B58B35693168B | HEATHER | KLAASSEN | KS | 90015343569 |
| 4B58B97535B395 | HEATHER | GREEN | OR | 44512379753 |
| 4B58BA7A351382 | EBONY | STWART | OH | 90011940703 |
| 4B59116A184368 | BRITTNEY | SMART | SC | 90005441601 |
| 4B591287555954 | GYSSELLE | JIMENEZ | CA | 90011572875 |
| 4B5914A487B694 | CHANTELLA | WOOD | GA | 90011714048 |
| 4B5921A672B27B | MICHAEL | NEAL | DC | 90002791067 |
| 4B59236665B395 | CAMILLA | AL-ABDULLA | OR | 44545723666 |
| 4B59236A84B271 | APRIL | JACKSON | NE | 27057993608 |
| 4B593227A93794 | JANSON | MAZE | OH | 90015602270 |
| 4B593384751334 | PORTIA | WOODWARD | OH | 90013553847 |
| 4B59358715B222 | TINA | WHITE | KY | 68002005871 |
| 4B59372A85597B | ESTEBAN | ROQUE | CA | 49039887208 |
| 4B593735471934 | AMANDA | MORRISON | CO | 32028907354 |
| 4B5938A145B52B | DIEGO | VELASQUEZ | NM | 90012648014 |
| 4B593915972B4B | SANRA | DELGADO | CO | 33068789159 |
| 4B59424512B583 | TYANGIE | DAVIS | AL | 90013952451 |
| 4B594858A5B926 | LUIS | PACHECO | WA | 90015418580 |
| 4B595266693794 | BRITTANY | VINUP | OH | 90014142666 |
| 4B5952A6461965 | ANGELA | VENTURA | CA | 90001192064 |
| 4B59541375B523 | URIEL | ANCHONDO | NM | 35046284137 |
| 4B596625493794 | ANGELA | COPAS | OH | 90012866254 |
| 4B5966AA12B27B | WILIAM | MALLORY | DC | 90003836001 |
| 4B59697348B355 | SCOTT | CLAPPER | SC | 90011479734 |
| 4B597144591394 | MARIA | RUIZ | KS | 90011501445 |
| 4B597312971946 | MICHAEL | OROSCO | CO | 90002513129 |
| 4B59746227B386 | ROSA | GONZALES | VA | 81083414622 |
| 4B59778946198B | SYLVIA | GALVEZ | CA | 90007977894 |
| 4B59812888B355 | YASMINE | NICHOLS | SC | 90004201288 |
| 4B59816565B52B | NUVIA | ALVARADO | NM | 90008311656 |
| 4B5982A2771934 | MONICA | TINJERO | CO | 32071852027 |
| 4B59817693794 | JUSTIN | WALKER | OH | 90014933176 |
| 4B59856938B16B | LEE | BEVERIDGE | UT | 31029565693 |
| 4B59933985B53B | DONALD | JARAMILLO | NM | 90013853398 |
| 4B59978435B52B | JOSE | PEREIRA-CARBAJAL | NM | 90014057843 |
| 4B599A24193794 | COURTNEY | BATHORI | OH | 66085860241 |
| 4B59B49968B185 | RUSSELL | CLUFF | UT | 90003404996 |
| 4B59B749A5B58B | JUAN | CASTILLO | NM | 90008767490 |
| 4B59BA6825B271 | STACEY | HINDMAN | KY | 90014240682 |
| 4B5B15A988B355 | JOSELUIS | MORALES | SC | 90013315098 |
| 4B5B1681A91351 | CONNIE | WYRICK | KS | 29091976810 |
| 4B5B1979A61963 | MARIA | WAZIR | CA | 90014929790 |
| 4B5B2167A5B223 | JENNIFE | LINDSEY | KY | 68013041670 |
| 4B5B263522B27B | GREGORY | CUNNINGHAM | DC | 81012576352 |
| 4B5B317465B523 | JOSE | MEDINA | NM | 35071971746 |

| | | | | |
|---|---|---|---|---|
| 4B5B338298B165 | BRENT | TAYLOR | UT | 31090553829 |
| 4B5B3892655951 | MARCOS | MORENO | CA | 90001928926 |
| 4B5B4319293755 | JEAN | NDAYISHMIYA | OH | 64530043192 |
| 4B5B4487572B4B | DAVE | ESPINOZA | CO | 33020584875 |
| 4B5B469A272B43 | JOCELYN | ARREDONDO | CO | 90007106902 |
| 4B5B4838771934 | ROCIO | RAMOS | CO | 32063008387 |
| 4B5B495553146B | CHIKAKO | USUI | MO | 90011839555 |
| 4B5B514513168B | RAMOS | BENCOMO GUSTAVO | KS | 90006541451 |
| 4B5B5345351334 | SAM | DUNKER | OH | 90002793453 |
| 4B5B551498B355 | JAIME | RIDLON | SC | 90010075149 |
| 4B5B576112B27B | IRMA | ESTELA | DC | 81089757611 |
| 4B5B6419551383 | PHILLIP | WITTERSON | OH | 90012494195 |
| 4B5B643764B541 | TERESA | POWERS | OK | 21573264376 |
| 4B5B6544A5B58B | ERNIE | ENCEE | NM | 90012615440 |
| 4B5B6A1548B165 | CARLOS | ABELARDO | UT | 90007980154 |
| 4B5B6A6538B16B | FLINT | SHAW | UT | 31082310653 |
| 4B5B777A25597B | HILDA | MUNGUIA | CA | 90005477702 |
| 4B5B7922893794 | DENISE | ESTEP | OH | 90010869228 |
| 4B5B821773168B | BRANDON | HESSMAN | KS | 90009282177 |
| 4B5B8619857126 | JORDAN | REYES | VA | 90008906198 |
| 4B5B872A25B52B | ERICA | TREVIZO | NM | 90008287202 |
| 4B5B8772191988 | ANGELA | HESTER | NC | 17080907721 |
| 4B5B89A9851382 | JOSE | GOMEZ | OH | 90014669098 |
| 4B5B956548B16B | MODESTO | TAPIA | UT | 90014855654 |
| 4B5B964214B271 | BRUCE | SMITH | NE | 90006226421 |
| 4B5B9725572B36 | CRISTINA | RODRIGUEZ | CO | 33026677255 |
| 4B5BB145772B43 | DORIS | WHITE | CO | 90014771457 |
| 4B5BB325231277 | ADRIANA | HERRERA | IL | 90015143252 |
| 4B5BBA18384368 | JOSE | ADAME | SC | 90010210183 |
| 4B5BBA1A72B27B | MELVIN | MONROE | DC | 90014970107 |
| 4B611146991351 | ASHLEY | JUNE | KS | 29037611469 |
| 4B61135627B456 | DEBRA | HOPKINS | NC | 90015173562 |
| 4B61166445B174 | SANA | ABDULLAH | AR | 90010826644 |
| 4B61168548B355 | ANNA | TRIESTER | SC | 90013566854 |
| 4B61171A372B36 | ZACHARY | LATHAM | CO | 90008327103 |
| 4B61198A15B53B | KEVIN | PACHECO | NM | 90004909801 |
| 4B611A3A191988 | RODNEY | BURNETT | NC | 90014340301 |
| 4B612747272B43 | FRANKIE | ORTEGA | CO | 90002507472 |
| 4B612857351334 | CHRISTINA | WEIL | OH | 90012368573 |
| 4B613789772B4B | MELANIE | SUTTON | CO | 33027277897 |
| 4B61424568B355 | CHARLES | NEMETE | SC | 90006972456 |
| 4B61433625B53B | MARY | PINEDA | NM | 90010543362 |
| 4B614436371999 | NIKKI | MITCHELL | CO | 38086694363 |
| 4B6151AA42B268 | MURPHY | POWELL | DC | 90001371004 |
| 4B6153A9272B43 | CRISTINA | RAMIREZ | CO | 90014273092 |
| 4B615722755939 | RAMIRO | MIRELES | CA | 49047827227 |
| 4B615928591351 | ERICA | HOLLINGSWORTH | KS | 29025479285 |
| 4B615981391569 | MIQUEL | CONTRERAS | TX | 75092639813 |
| 4B616385851383 | LISA | HAND | OH | 90014803858 |
| 4B6171A268B355 | TIFFANY | ALDRIDGE | SC | 90013871026 |
| 4B617A2544B271 | SONJA | CAUDELL | NE | 27093380254 |
| 4B61826694B271 | EMMANUEL | VILLALOBOS | NE | 27080122669 |
| 4B61863585B53B | JOANN | GARCIA | NM | 90007956358 |
| 4B61875214B539 | SHEANNE | THOMAS | OK | 90010457521 |
| 4B61886125B52B | CARLA | KONWIN | NM | 90012628612 |
| 4B61897A361967 | CARLA | RIOS | CA | 90010859703 |
| 4B61917B955939 | ANTHONY | HERNANDEZ | CA | 49084481789 |
| 4B619245155939 | PEDRO | GUEVARA | CA | 49098712451 |
| 4B61938585B51383 | LISA | HAND | OH | 90014803858 |
| 4B61951248B16B | RACIEL | MONTOYA | UT | 90012835124 |
| 4B61967A741258 | PATRICK | SHANAWAY | PA | 51095986707 |
| 4B61B112784368 | OLGA | BINNS | SC | 90012181127 |
| 4B61B297491873 | LINDSEY | DIGGS | OK | 90014402974 |
| 4B61B931571934 | ASHLEA | VAMPLE | CO | 90013319315 |
| 4B61B995A5B52B | JOSEPH | TRUJILLO | NM | 90006719950 |
| 4B61BA84A61963 | JESSICA | ESMERALDA | CA | 90000210840 |
| 4B62112285B271 | DINIECIA | BRECKENRIDGE | KY | 90011231228 |
| 4B62166753168B | GAYE | SLAUGHTER | KS | 22053336675 |
| 4B62186515B58B | EDWARD | CHAVEZ | NM | 90013188651 |
| 4B62196362B229 | FRAZIER | JACKSON | DC | 90013699636 |
| 4B622425172B4B | YVETTE | RODRIGUEZ | CO | 33013214251 |
| 4B6224A394B271 | REBECCA | SAFARIK | IA | 90012724039 |
| 4B622533361963 | MEISHA | BOOTH | CA | 90010955333 |
| 4B6225A5391351 | VICTOR | MERAZ | KS | 90013335053 |
| 4B62277665B271 | JAMIKA | MALONE | KY | 68009487766 |

| 4B622932391988 | ROBERTA A | BENJAMIN | NC | 90001069323 |
|---|---|---|---|---|
| 4B623279671999 | PETRA | KLOTH | CO | 90014592796 |
| 4B623567A71999 | PETRA | KLOTH | CO | 90011475670 |
| 4B62365A824B7B | FABIAN | ESPINOZA PUENTES | VA | 90013666508 |
| 4B623A1945B58B | DAVID | GILL | NM | 35078570194 |
| 4B623A93991569 | LIZET | TREVIZO | TX | 75087160939 |
| 4B624887151334 | DAVID | WOLFER | OH | 66073118871 |
| 4B625211491569 | ROSA | RAMIREZ | TX | 90006662114 |
| 4B62591755B523 | ROBERTO | LOMAS HUERTA | NM | 35016989175 |
| 4B62595A472B4B | ROBERT | QUINLAN | CO | 33027279504 |
| 4B625A5584B271 | DANIEL | MATA | NE | 90008050558 |
| 4B626363171946 | VICKI | GREENLEE | CO | 32033613631 |
| 4B626469671934 | JENNIFER | MEDINA | CO | 32070174696 |
| 4B62662A493762 | KELLY | MANN | OH | 90008496204 |
| 4B626813847954 | CECILIA | CRUZ | AR | 90011438138 |
| 4B62686925B58B | LORRIANE | PONCE | NM | 90009068692 |
| 4B626961361963 | JULIETTE NICOLE | JONES | CA | 90014939613 |
| 4B62711775B271 | DARCIE | LATHERY | KY | 90003451177 |
| 4B62714A372B43 | EDELMIRA | ORTIZ | CO | 33037701403 |
| 4B627185551383 | DAVIS | LOMBRE | OH | 66089111855 |
| 4B627281461967 | JONATHAN | HERNANDEZ | CA | 90006312814 |
| 4B62747645B53B | CRYSTAL | ARMIJO | NM | 90006354764 |
| 4B627748847954 | MICHAEL | FORT | AR | 25033127488 |
| 4B62791755B523 | ROBERTO | LOMAS HUERTA | NM | 35016989175 |
| 4B6279A967122B | MANUEL | CARRILLO | IA | 90015379096 |
| 4B628117572B43 | JOE | TAFOYA | CO | 33067221175 |
| 4B62814865B53B | CHARLES | BATES | NM | 35084981486 |
| 4B62829A371946 | GUADALUPE | PEREZ | CO | 32018482903 |
| 4B62832452B27B | STEPHANIE | RAHMAN | VA | 90013683245 |
| 4B62845984368 | JESUS | PERALTA | SC | 90014794549 |
| 4B6289A2184368 | ROLANDO | RICO | SC | 90005209021 |
| 4B62919797199 | LEANNE | BLACKBURN | CO | 38006791979 |
| 4B629264A72B36 | ANABEL | ROSALES | CO | 90007252640 |
| 4B629AA278B165 | CHERI | MARTIN | UT | 31016340027 |
| 4B62B184A61968 | MIGUEL | SANCHEZ | CA | 90013891840 |
| 4B62B763191527 | QUICK AND | CLEAN MAINTANACE | TX | 75035607631 |
| 4B62B8A894237B | EMILY | SPIERS | TN | 90015598089 |
| 4B63122915B52B | MELISSA | MARTINEZ | NM | 90011112291 |
| 4B63154145B523 | DEBORAH | GONZALES | NM | 90006005414 |
| 4B631597447954 | PATRICIA | HERNANDEZ | AR | 90015215974 |
| 4B631735A5B52B | EMILO JESUS | FLORES | NM | 90014637350 |
| 4B63241615B271 | TRACY | BLUE | KY | 90013734161 |
| 4B63284175B52B | RICARDO | CHAVEZ | NM | 90014408417 |
| 4B63331861963 | CHERYL | PANGELINAN | CA | 46064723318 |
| 4B6357A651383 | BILLIE | GOODWIN | OH | 90014835706 |
| 4B63368455B52B | CYNTHIA | MONTOYA | NM | 36017616845 |
| 4B6338A9A91873 | TANVIR | KHAN | OK | 90006108090 |
| 4B634151A91351 | JOSE | LOPEZ | MO | 90014531510 |
| 4B63423945B52B | JUAN | LORENZO | NM | 36061352394 |
| 4B63433A791873 | ALEXIS | STEPHENS | OK | 90010713307 |
| 4B63445993B383 | MELISSA | CHAVEZ | CO | 90014564599 |
| 4B63459985B174 | DEWAYNE | MCLITTLE | AR | 90014515998 |
| 4B634815A2B87B | ZACHARY | MILLER | ID | 90013518150 |
| 4B634948422463 | ADRIANA | GALLEGOS | KY | 90001879484 |
| 4B635451A5B53B | MANUEL | CHAVEZ | NM | 90004234510 |
| 4B63546824237B | MISTY | JONES | GA | 90013384682 |
| 4B635541A91351 | ASHLEY | GUTIERREZ | KS | 90010585410 |
| 4B635623872B4B | ERIC | BRYSON | CO | 33052166238 |
| 4B635A37571946 | CYNTHIA | PARTIN | CO | 90003150375 |
| 4B635A8135B222 | ALICIA | STONE | KY | 90009130813 |
| 4B63612865B58B | LEON | GARCIA | NM | 35084861286 |
| 4B63613A391569 | RAMOS | JUAN | TX | 90009541303 |
| 4B636726472B4B | PERRY | STEVENS | CO | 90014717264 |
| 4B636A29261975 | DAN | MONJARAZ | CA | 90008680292 |
| 4B637178471999 | TRINO | TIENDA | CO | 90007151784 |
| 4B637A4722B87B | RANDY | HOFF | ID | 90009760472 |
| 4B63844A491864 | CHRISTOPHER | RHODES | OK | 90012824404 |
| 4B63892371999 | GERALDINE | MONTOYA | CO | 90006926923 |
| 4B639169693794 | WILLA | BART | OH | 90006361696 |
| 4B63922514B271 | BILAL | ALI | NE | 90004202251 |
| 4B639442951334 | JONATHAN | STEWART | OH | 90008594429 |
| 4B639A6485B271 | STEPHANIE | HATCHETT | KY | 90003450648 |
| 4B63B33115B523 | ROBERT | CHAVEZ | NM | 35099003311 |
| 4B63B47142B27B | SHELLEY | RHODES | DC | 81058694714 |
| 4B63B5A574B271 | LAUREL | NELSON | IA | 27090525057 |

| 4B63B659772B4B | ISRAEL | GONZALEZ | CO | 90007146597 |
|---|---|---|---|---|
| 4B64117698B16B | ABBY | GOFF | UT | 31035891769 |
| 4B641446372B43 | CHRISTOPHER | CANNON | CO | 90012494463 |
| 4B641466372B36 | ROBERT | VALQUIER | CO | 33046224663 |
| 4B641517184368 | PATRICIA | LOPEZ | SC | 14505415171 |
| 4B6415A423168B | SHANNON | SMITH | KS | 90009045042 |
| 4B64214145597B | CESAR | MORALES | CA | 49073391414 |
| 4B6423A218B355 | DON | MASSEY | SC | 90009393021 |
| 4B6435A574B271 | LAUREL | NELSON | IA | 27090525057 |
| 4B643851391351 | ANA | GARCIA | KS | 29065898513 |
| 4B643853271999 | AIOTEST1 | DONOTTOUCH | CO | 90015128532 |
| 4B644232A47954 | HORACIO | RECINOS | AR | 90014112320 |
| 4B64433885597B | SHEENA | NETSER | CA | 49080153388 |
| 4B644659451334 | AMY | STAMPER | OH | 66026636594 |
| 4B644718991988 | LISA | LEE | NC | 17064987189 |
| 4B645331861963 | CHERYL | PANGELINAN | CA | 46064723318 |
| 4B645453A5B52B | RODRIGO | PONCE-ROMERO | NM | 36008424530 |
| 4B64596235B53B | YANTSE | RAMIREZ | NM | 90013769623 |
| 4B645A81261967 | MARTHA | LERMA | CA | 90001450812 |
| 4B645A97791351 | ROSE | MARIE | KS | 29004700977 |
| 4B645AA9591569 | JULIAN | QUINONES | TX | 75054200095 |
| 4B646777591569 | RENE | LESTER | TX | 90013877775 |
| 4B64717825B222 | TANDRA | DAVIDSON | KY | 90013961782 |
| 4B6476A1A61968 | MARCO | AYALA | CA | 90012396010 |
| 4B647727A91569 | ANTONIA | MEDINA | TX | 75091137270 |
| 4B64813625B52B | ALEJANDRA | LEDESMA | NM | 90010851362 |
| 4B648282151334 | HENRY | MARSHALL | OH | 66046582821 |
| 4B648823491394 | SARA | CHEYNEY | KS | 29053598234 |
| 4B64892732B87B | SHANDA | MILKS | ID | 41067599273 |
| 4B648972A61963 | CATHERINE | DOMINGUEZ | CA | 90014939720 |
| 4B64922768B165 | TOODY | TIRE | UT | 90009422276 |
| 4B649489372B36 | DEIDRE | VEASMAN | CO | 33028754893 |
| 4B64B2A2272B36 | LONNIE | TURNER | CO | 90013362022 |
| 4B64B358791873 | B NECOLE | WALKER | OK | 21043853587 |
| 4B64B439451383 | ANTHONY | DAVIS | OH | 90014804394 |
| 4B64B577391988 | PEACHES | DARDEN | NC | 90014855773 |
| 4B651481224B7B | JOSE | ROMERO | DC | 90012254812 |
| 4B651514A51382 | DEANA | ESTEP | OH | 90014685140 |
| 4B651593491351 | JOSE | RAMIREZ | KS | 90007975934 |
| 4B651624247954 | MARINA | PORTILLO | AR | 25097836242 |
| 4B651821161967 | PETE | SOTO | CA | 46014988211 |
| 4B65217227B694 | BRITTANY | WALKER | KY | 90009581722 |
| 4B65237AA72B43 | JERRY | OAKES | CO | 90006093700 |
| 4B652467851383 | JAMES | JOHNSON | OH | 90014804678 |
| 4B652614571934 | RUTILO | LUNA | CO | 32087626145 |
| 4B652679293794 | MIKE | ABNEY | OH | 90006076792 |
| 4B652848A91873 | MELISSA | RUDLUFF | OK | 90011408480 |
| 4B65337A355939 | ALLEN | GROVER | CA | 49028683703 |
| 4B6533A245B52B | ANTHONY | MARTINEZ | NM | 90011023024 |
| 4B65347AA51383 | KATIE | GARRISON | OH | 90014804700 |
| 4B65354614B271 | MICHAELA | CRUZ | NE | 90000685461 |
| 4B653A2918B164 | ELIZABETH | NAVARRO | UT | 90009180291 |
| 4B653A5983168B | SAMI | JONES | KS | 22081130598 |
| 4B65415A472B4B | MATTHEW | NADEAU | CO | 33020081504 |
| 4B654645855939 | FABIOLA | ZARATE | CA | 49005196458 |
| 4B65589169569 | CIANY | COLUNGA | NM | 75093268916 |
| 4B65637A884368 | ISAC | HERNANDEZ | SC | 90015553708 |
| 4B656483191351 | PAYGO | IVR ACTIVATION | KS | 90012544831 |
| 4B656653151334 | SHELLE | PACE | OH | 66043126531 |
| 4B656A69472B36 | JESSICA | GALLAGHER | CO | 90013810694 |
| 4B657232A91351 | JENNY | CONNER | KS | 90009662320 |
| 4B65728835B271 | BRAIN | WOOLDRIDGE | KY | 90014242883 |
| 4B6577A4184368 | RONALD | HERNANDEZ | SC | 90014807041 |
| 4B657923472B4B | GILDARDO | RENTERIA | CO | 33001379234 |
| 4B65797AA4B592 | LYNDA | RANKIN | OK | 90010609700 |
| 4B657A28851334 | LORETTA | CAMPBELL | OH | 90014900288 |
| 4B657A7A43168B | JESUS | CANALES | KS | 22050180704 |
| 4B65815738B16B | HANS | GREEFF | UT | 90012751573 |
| 4B658159793794 | JAMES | PERKINS | OH | 90013621597 |
| 4B65833178B355 | KIJUANA | MAXWELL | SC | 90014453317 |
| 4B6584A6691873 | MARY | AGENT | OK | 90014134066 |
| 4B658796771934 | ANTHONY | JONES | CO | 90009147967 |
| 4B658A99561968 | ANGEL | RIOS | CA | 90013170995 |
| 4B659996491569 | EMILY | MORENO | NM | 75045099964 |
| 4B65B129893794 | TIMOTHY | ELTZROTH | OH | 90014381298 |

| 4B65B21225B231 | TRINITY | DENNISON | KY | 90013662122 |
|---|---|---|---|---|
| 4B65B23838B165 | GUY | WHITE | UT | 90001132383 |
| 4B65B51A67B694 | AURELIO | HERNANDEZ | TN | 90008755106 |
| 4B65B777755939 | TOMMY | LYNN | CA | 49009967777 |
| 4B65B885591351 | LISA | WHEELER | KS | 90003898855 |
| 4B65B966371934 | LYDEN | PONCE | CO | 32078969663 |
| 4B65BAA5A61967 | OSCAR | LABOUT | CA | 90010610050 |
| 4B66117375B58B | SHAWNA | BAHE | NM | 90013941737 |
| 4B66174845B523 | JOSHUA | ORTEGA | NM | 35079207484 |
| 4B661798547954 | YESENIA | LABOY | AR | 90011217985 |
| 4B66186445B222 | NIECY | RICHARDSON | KY | 90004388644 |
| 4B661A15161968 | LUIS | SOTELO | CA | 46065080151 |
| 4B662281772B4B | AIMEE | MELENDEZ | CO | 90011612817 |
| 4B662321972B36 | PATRICIA | CASTILLO | CO | 90013293219 |
| 4B6629A7572B36 | PATRICIA | CASTILLO | CO | 33065419075 |
| 4B662A45651382 | MA | AMBER | OH | 90006170456 |
| 4B663135355939 | ELIZABETH | MORALES | CA | 90015141353 |
| 4B663374A61968 | MARIA ELENA | BARRIENTOS | CA | 90012013740 |
| 4B663434172B4B | MICAELA | MARTINEZ | CO | 90013984341 |
| 4B66357A651383 | BILLIE | GOODWIN | OH | 90014835706 |
| 4B663A5445B53B | MARIA | GONZALES | NM | 90010700544 |
| 4B6641A8A84368 | KHARR | MILLER | SC | 90013331080 |
| 4B664372584361 | EDITH | RIVAMAR | SC | 19032013725 |
| 4B664728141258 | CARA | SPEAR | PA | 90008947281 |
| 4B66481324B271 | TERRELLE | MARION | NE | 90012698132 |
| 4B665399A72B36 | ALMA | LOARCA ASCENCIO | CO | 90014053990 |
| 4B665773891873 | EREFAA | TARIAH | OK | 90011327738 |
| 4B66623745B52B | GINA | CHAVEZ | NM | 36044152374 |
| 4B666678555939 | JAIME | HERNANDEZ | CA | 90014816785 |
| 4B66682628B355 | CRYSTAL | HEMPHILL | SC | 90010478262 |
| 4B667122791569 | NELENDEZ | TERESA | TX | 90005771227 |
| 4B667344672B36 | CLIFFORD | SMITH | CO | 90012723446 |
| 4B66736552B87B | RYAN | SIMMET | ID | 90014323655 |
| 4B673A4351334 | KIM | COFFMAN | OH | 90012733043 |
| 4B66814955B52B | GRISTELA | ONTIVEROS | NM | 90000821495 |
| 4B66835672B27B | MARISABEL | RUANO | VA | 90002793567 |
| 4B668575A55939 | CARLOS | GOMEZ | CA | 90013765750 |
| 4B668978851383 | FREDA | LOVE | OH | 90010019788 |
| 4B6691AA85B174 | TEKIA | JOHNSON | AR | 23089651008 |
| 4B66921892B27B | CARMEN | GUZMAN | DC | 90011422189 |
| 4B669835147954 | GERARDO | HURTADO | AR | 90012528351 |
| 4B66985444237B | JALONDON | BROWN | TN | 90015598544 |
| 4B66989A561968 | SARA | GREEN | CA | 90011178905 |
| 4B66B4A1672B4B | JENNIFER | SIMMONS | CO | 33052094016 |
| 4B66B61A761968 | LIZBETH | CAMACHO | CA | 90013806107 |
| 4B66B736471934 | KEITH | BROCIOUS | CO | 90015217364 |
| 4B66B882591873 | SHONNY | MCNIGHT | OK | 90011198825 |
| 4B66BA12351334 | JEFFREY | WINKLER | OH | 66004440123 |
| 4B671579661963 | JAMES | SHELTON | CA | 90006265796 |
| 4B67177778B16B | SHANILLE | SITZ | UT | 90014447777 |
| 4B671855893794 | LISA | KINSLEY | OH | 90007358558 |
| 4B672458A72B43 | CASTRO | OLIVA | CO | 33012334580 |
| 4B67272198B16B | ASHLEY | VAN BEUGE | UT | 90006757219 |
| 4B67287242B27B | DANIJELE | VUKOVIC | VA | 90001678724 |
| 4B67312469187B | ANTONIO | JOHNSON | OK | 90009161246 |
| 4B673353572B4B | ANNA | GARCIACANO | CO | 90010423535 |
| 4B674531172B4B | DESIDERIO | VIGIL | CO | 33091645311 |
| 4B674567751383 | SENECA | SAILE | OH | 90014805677 |
| 4B674914131432 | NANDA | NYUNT | MO | 27562219141 |
| 4B674A96472445 | ASHLEY | JOHNSON | PA | 90001410964 |
| 4B675114391873 | SHAYLA | MCLAUREIN | OK | 90014711143 |
| 4B675836193794 | BOBBY | MCCANDLESS | OH | 90011208361 |
| 4B676455A5B52B | ELIZABETH | BECERRIL DE GUZMAN | NM | 36006994550 |
| 4B676535747954 | BREANNA | BROOKS | AR | 90013935357 |
| 4B67754645B174 | TINA | SLACK | AR | 90011575464 |
| 4B67831698B164 | KARLA | REMO | UT | 90008623169 |
| 4B67919922B234 | MENGISTUAB | ASEGEDOM | DC | 90004401992 |
| 4B67927978B355 | SILENT | AUCTION | NC | 90012932797 |
| 4B6797A988B16B | ROBERT | AUSTIN | UT | 90012997098 |
| 4B67998628B165 | YANKUBA | SAIDYKHAN | UT | 90001199862 |
| 4B679A57974B97 | BRANDY | WARD | OH | 90014610579 |
| 4B67B129172B4B | JONATHAN | GARCIA | CO | 90010471291 |
| 4B67B176461968 | ANTHONY | ESPINO | CA | 46025201764 |
| 4B67B759347954 | SANDRA | GAMEZ | AR | 90012837593 |
| 4B67BA5A986453 | ELEX | PENNIE | SC | 90015490509 |

| 4B681389A93794 | ELIZABETH | TOMLINSON | OH | 90014563890 |
|---|---|---|---|---|
| 4B681711151383 | STEVENS | CATHERINE | OH | 66095947111 |
| 4B682137593769 | HOLLY | SMITH | OH | 64514551375 |
| 4B682517872B36 | SARAH | BARBER | CO | 33098235178 |
| 4B682652191241 | JERMAINE | DIXON | GA | 90012796521 |
| 4B68286A851334 | RAMIRO | COSTELLO | OH | 90014838608 |
| 4B682A1A491988 | BLADIMIR | LOPEZ | NC | 90013730104 |
| 4B6833AA35B53B | ABEL | SERRANO | NM | 35066263003 |
| 4B68348678B16B | XIOMARA | GUINEA | UT | 31064174867 |
| 4B6837A934B271 | MARKUS | WAYNE-KIMBLE | NE | 90012017093 |
| 4B6839A595B271 | DONICA | TURNER | KY | 90013269059 |
| 4B684384751334 | RICO | WALKER | OH | 66047233847 |
| 4B68438885B52B | PAUL | ORTEGA | NM | 90006443888 |
| 4B68449A68B16B | TROY | TYE | UT | 90013324906 |
| 4B684525371999 | MANUEL | SALAZAR | CO | 90012745253 |
| 4B68498518B16B | BRIANNA | JONES | UT | 90014389851 |
| 4B6851A585B271 | RICKY | SPENCER | KY | 90001901058 |
| 4B685237255939 | TRIA | VANG | CA | 90013942372 |
| 4B685482A5B53B | MARGARET | MONTOYA | NM | 90015204820 |
| 4B685766851382 | BRITTNEY | GENTRY | OH | 90015247668 |
| 4B685772572B43 | BRIDGETT | GONZALES | CO | 33052227725 |
| 4B685951991873 | SCOTT | HOPKINS | OK | 21076789519 |
| 4B686244755939 | NIKESHA | MCAFEE | CA | 90013942447 |
| 4B686313951359 | RONDA | SMITH | OH | 90013563139 |
| 4B686378A5B271 | JENARO | GARICA | KY | 90014243780 |
| 4B68642312B27B | WILLIAM | TELLIS | DC | 90008274231 |
| 4B686445871999 | BROOKE | TRUJILLO | CO | 90008374458 |
| 4B686A8965B52B | HEATHER | RAWLINGS | NM | 36040730896 |
| 4B687363A4B271 | MARIZA | MARTINEZ | NE | 90009993630 |
| 4B687427961963 | TIMOTHY | DEVON | CA | 90013334279 |
| 4B687852A47954 | LINDA | KUYKENDALL | AR | 25045618520 |
| 4B68793713B351 | ROBERT | HELDENBRAND | CO | 90006219371 |
| 4B688133472B4B | DON | SIMMONS | CO | 33061861334 |
| 4B68825133168B | SHANDY | LETT | KS | 90007362513 |
| 4B688789772B43 | SUSIE | MITCHELL | CO | 33016967897 |
| 4B68879785B271 | SHAUN | NEEL | KY | 90007867978 |
| 4B68892445597B | FABIAN | OLVERA | CA | 90006709244 |
| 4B6892A4771934 | KRISTINA | KIZER | CO | 90000632047 |
| 4B6895394B547 | BOYD | OPPERMAN | OK | 90006145394 |
| 4B68983955B58B | MARIA | ARAIZA | NM | 35009048395 |
| 4B68985322B27B | CAROLYN | DAVIS | DC | 90000618532 |
| 4B689A6485B174 | TONYA | CHEATAM | AR | 23098230648 |
| 4B68B115A5B395 | KATHLEEN | BARRY | OR | 90007531150 |
| 4B68B13515597B | MARTIE | ARELLANO | CA | 90010701351 |
| 4B68B6A975B222 | LELAND | JOHNSON | KY | 90001616097 |
| 4B691194272B43 | CHRISTINA | MA | CO | 90012851942 |
| 4B6911A8293751 | KEVIN | EDWARDS | OH | 90002761082 |
| 4B691551771934 | ISELA | GOMEZ | CO | 90011875517 |
| 4B691A74841258 | CHEVELLE | VINCENT | PA | 51013550748 |
| 4B692429A51334 | ANDREA | PRATHER | OH | 90013694290 |
| 4B69258875B523 | YOLANDAH | JAMES | NM | 90012475887 |
| 4B692759491351 | ALYSON | ROWLAND | KS | 90005027594 |
| 4B693585258528 | ARIKA | WHITAKER | NY | 90010345852 |
| 4B6942A6A4B271 | ASHLEY | MCDOWALL | NE | 90004182060 |
| 4B694419A47954 | NESTOR | CORREA | AR | 90011224190 |
| 4B69444288B355 | JUAN | RAMOS | SC | 90013614428 |
| 4B694A4148B355 | BETTY | MCILWAIN | SC | 11086610414 |
| 4B695457A55939 | HERNAN | SEGURA | CA | 90014624570 |
| 4B69556655B52B | JESSICA | TAYLOR | NM | 90013885665 |
| 4B695749A51383 | JOSEPH | GOOLSBY | OH | 90008007490 |
| 4B69633755B52B | CARLOS | SENA | NM | 36015243375 |
| 4B69634682B27B | ROBERTO | WILLIS | DC | 90011523468 |
| 4B696355651383 | JAIRO | DIQUE | OH | 90008403556 |
| 4B69673938B355 | TELESFORO | GUERRERO LOPEZ | SC | 90013277393 |
| 4B696759191873 | SHAYNE | DAVIS | OK | 21079417591 |
| 4B697167972B43 | MICHELLE | ABERHAM | CO | 33064401679 |
| 4B697264761968 | DENISE | VAN | CA | 90008442647 |
| 4B697289691394 | ELODIO | PASCACIO | KS | 29028642896 |
| 4B69746125B58B | RAYMOND | ESQUIVEL | NM | 35051304612 |
| 4B697516347954 | CORY | BURKE | AR | 90001035163 |
| 4B697733A55939 | GREGG | OLIVAS | CA | 90006617330 |
| 4B697865561963 | JOSE | MARTINEZ | CA | 90011668655 |
| 4B697A23351382 | BRIAN | CAREY | OH | 90007450233 |
| 4B69814244B271 | THOMAS | DUCKSWORTH | NE | 90014801424 |
| 4B69822895B395 | AHMED | ABDI | OR | 44543372289 |

| 4B6983A688B165 | MICHAEL | WRIGHT | UT | 90009233068 |
|---|---|---|---|---|
| 4B69B2A6691873 | LATRESH | BARKER | OK | 90012512066 |
| 4B69B44663168B | AMY | DUBIEL | KS | 90010514466 |
| 4B69B576191351 | MARIA | ISLAS | KS | 90007725761 |
| 4B6B172898B165 | JODY | ROWLETT | UT | 31066677289 |
| 4B6B22A7672B43 | JOSEPH | BIERSACK | CO | 33012412076 |
| 4B6B266892B87B | BRITTANY | GRIFFIN | ID | 90014866689 |
| 4B6B2818351383 | JAENNIE | TURICH | OH | 90013418183 |
| 4B6B329288B355 | MARIO | ZERON | SC | 90010452928 |
| 4B6B32A185B222 | GO | DETTA | KY | 90009322018 |
| 4B6B3521961968 | SILVIA | GONZALEZ | CA | 90014495219 |
| 4B6B3815351383 | MICHELLE | SINGER | OH | 90008358153 |
| 4B6B433A571934 | DENNIS | LUJAN | CO | 32003373305 |
| 4B6B436458B162 | KEITH | TURNER | UT | 90006533645 |
| 4B6B445A551334 | DARON | JARMON | OH | 90015154505 |
| 4B6B546825B523 | SHEENA | SUAZO | NM | 90006004682 |
| 4B6B552485B174 | DANA | SINGH | AR | 90014575248 |
| 4B6B556833168B | EDUARDO | PACHECO | KS | 22011545683 |
| 4B6B5854951383 | MARSHEA | HARPER | OH | 66056408549 |
| 4B6B6963293794 | IAN | ZIEGLER | OH | 90014809632 |
| 4B6B6977947954 | BRIANA | BROOKS | AR | 90013009779 |
| 4B6B719A261963 | ALFONSO | LUCCA | CA | 90008421902 |
| 4B6B772414B271 | ALBERTO | HERNANDEZ | IA | 27091347241 |
| 4B6B8A6862B27B | DANA | WILDS | DC | 90014090686 |
| 4B6B913665B523 | DAMARA | ARAGON | NM | 35058221356 |
| 4B6B947A471999 | STEPHANIE | SOLANO | CO | 90011564704 |
| 4B6B9582861968 | DANIEL | ROBLES | CA | 90014225828 |
| 4B6B95A6A91351 | BLANCA | SANCHEZ | KS | 90002025060 |
| 4B6BB11515B271 | MARTHA | OCONNELL | KY | 90014241151 |
| 4B6BB14932B27B | MICHAEL | WILLIAMS | DC | 90010011493 |
| 4B6BB294384368 | ESMERALDA | PRECIADO | SC | 90001722943 |
| 4B6BB818351383 | JAENNIE | TURICH | OH | 90013418183 |
| 4B71125A455939 | JOSE | VALEJO | CA | 90013942504 |
| 4B711288272B43 | BENRAHOU | RACHID | CO | 33072712882 |
| 4B711497172B39 | MR-MRS | JANDA | CO | 33005704971 |
| 4B71156425B395 | CHRIS | SLIM | OR | 44527465642 |
| 4B711A4472B87B | LINDSAY | HALLER | ID | 90004770447 |
| 4B712357147954 | THOMAS | JODOIN | AR | 90011203571 |
| 4B71292465B395 | SHALINA | LAWSON | OR | 44527519246 |
| 4B71326897194 | CHARLES | RUSH | CO | 90015222689 |
| 4B713332A61963 | TYLER | ONEILY | CA | 90015053320 |
| 4B713347A8B185 | TYLER | ROWLEY | UT | 90012263470 |
| 4B713914A24B7B | JOSE | DIAZ | DC | 90013889140 |
| 4B71462A755951 | SERGIO | PALOS | CA | 49057276207 |
| 4B715269772B36 | SENDY | NELCAR | CO | 33087162697 |
| 4B71561595B223 | JULIE | TERRELL | KY | 90015136159 |
| 4B71574783B343 | YVONNE | ALVAREZ | CO | 90003157478 |
| 4B7161A3451382 | AMY | ARMSTRONG | OH | 90005291034 |
| 4B71661792B87B | JUSTIN | FRENCH | ID | 90012976179 |
| 4B716968261968 | ALBA | GONZALES | CA | 46049939682 |
| 4B71712638B355 | NEON | BUSBY | SC | 90011411263 |
| 4B717159851334 | KYLE | ESTEP | OH | 90014941598 |
| 4B717362371946 | MANDO | NDEREYIMANA | CO | 32013423623 |
| 4B717399A51383 | KELLY | HUTTO | OH | 90002253990 |
| 4B71769325138 | LAMONTE | COOK | OH | 90008166932 |
| 4B71828A172B36 | MICHELLE | ESQUIBEL | CO | 90004042801 |
| 4B71836365B174 | ADDEL | WARD | AR | 90011133636 |
| 4B71839692B27B | MARIA | NOLIA | DC | 90009993969 |
| 4B71861188B187 | ELISABEL | CAMACHO | UT | 90004826118 |
| 4B71892A35597B | ALICIA | RAMEY | CA | 49074669203 |
| 4B719324393794 | STEVE | BARNHART | OH | 90012323243 |
| 4B71954725B53B | CHRISTINA | HULLAND | NM | 90005385472 |
| 4B71B681391873 | DON | WEAVER | OK | 21040276813 |
| 4B71B894651383 | ROBERT | ELLISON | OH | 66007148946 |
| 4B721751971934 | DAVID | RICHARDSON | CO | 90005597519 |
| 4B7217A355B395 | BENJAMIN | ANDERSON JR | OR | 90004407035 |
| 4B72185455B271 | SHANTINA | MCPHERSON | KY | 90014248545 |
| 4B722139991351 | ALBA | MATA | KS | 90013151399 |
| 4B722948A61967 | GUILLERMO | JIMENEZ | CA | 90010589480 |
| 4B722971391873 | DAIJON | MCKINNEY | OK | 90011409713 |
| 4B72341425B271 | BRAENA | BILLE | KY | 90008334142 |
| 4B723424572B36 | CATALINA | URIBE | CO | 90008524245 |
| 4B72364388B185 | CHELSEA | FORD | UT | 31098376438 |
| 4B72367347 2B4B | CHERI | MIERA | CO | 90006476734 |
| 4B72368575B53B | TINA | SANTILLANES | NM | 90013296857 |

| | | | | |
|---|---|---|---|---|
| 4B7236A2A55939 | LISA | AVINA | CA | 90012836020 |
| 4B723A13251383 | CLARENCE | NIXSON | OH | 90012700132 |
| 4B72423A391569 | RAUL | MONTOYA | TX | 90010952303 |
| 4B72444A391351 | ISSAC | WEBB | KS | 90010854403 |
| 4B724638651383 | ABDELLAHI | NDIAYE | OH | 90014806386 |
| 4B724717784368 | PAULITA | ARCOS | SC | 90013007177 |
| 4B724812661963 | TONY | NATAL | CA | 46093028126 |
| 4B724925571946 | KELLY | GREER | CO | 90003179255 |
| 4B72494618B156 | ARMANDO | TRUJILLO | UT | 90008089461 |
| 4B725178A4B271 | KALEB | DREWES | NE | 90005581780 |
| 4B725191A91569 | LAYLA | GEORGE | TX | 90007871910 |
| 4B725388171999 | VIRGINIA | QUICK | CO | 90012813881 |
| 4B72547A971999 | VIRGINIA | QUICK | CO | 90011104709 |
| 4B725927672B36 | TAYLOR | ORTHENGREN | CO | 90012919276 |
| 4B725A92A5597B | RAFAEL | CABRERA | CA | 49040530920 |
| 4B7261A9293724 | SAMANTHA | SHARPE | OH | 90008671092 |
| 4B726291761963 | FINA | SALOME | CA | 46053462917 |
| 4B72662315B523 | LYDIA | FLORES | NM | 35045906231 |
| 4B72723713168B | RICARDO | PARGA | KS | 90013302371 |
| 4B72743345597B | DEREK | YBARRA | CA | 90007904334 |
| 4B72838A272B43 | DEANNA | DIVINO | CO | 33044933802 |
| 4B728556461967 | ANTONIO | DIAZ | CA | 90011515564 |
| 4B728642191351 | GLEN | TRAYNOR | KS | 29053436421 |
| 4B72876163168B | MARASOL | MEDIANA | KS | 90002737616 |
| 4B729136A91873 | CHERRY | LACOMBE | OK | 21098951360 |
| 4B729238471999 | LESLIE | ACOSTA | CO | 90015112384 |
| 4B729355761963 | XOCHITL | SCHIAVONE | CA | 46084753557 |
| 4B72B534391988 | DONALD | YATES | NC | 90014135343 |
| 4B72B723172B36 | ALFONSO | PEREZ | CO | 90003827231 |
| 4B73115215B174 | FRANCISCO | CALDERON | AR | 23063281521 |
| 4B73142745B523 | GLENN | RAY | NM | 35050424274 |
| 4B73156187B331 | JACQUELINE | CEREZO | VA | 90014625618 |
| 4B731698142339 | TAMMY | HOWARD | GA | 90013266981 |
| 4B731749A51383 | JOSEPH | GOOLSBY | OH | 90008007490 |
| 4B731992771999 | MARIA | LUCERO | CO | 38092539927 |
| 4B732574191523 | JESSICA | BERNAL | TX | 75055005741 |
| 4B73274325B53B | JOHN | CHAVEZ | NM | 35079737432 |
| 4B732A73472B43 | FELICITY | HERNANDEZ | CO | 90012870734 |
| 4B733139A2B27B | AISHA | MOORE | DC | 90012831390 |
| 4B73332988B355 | RICARDO | ORTIZ | SC | 90002933298 |
| 4B733563A51382 | DANAY | KENNEDY | OH | 90014685630 |
| 4B733776A61967 | CLAUDIA | RAMIREZ | CA | 90010107760 |
| 4B733A95891351 | FRANKLIND | PITTS | KS | 90013480958 |
| 4B734548521B3B | GABRIEL | HERNANDEZ | TX | 74044885485 |
| 4B734828891988 | DENIA | RIVAS | NC | 17020348288 |
| 4B734A72593794 | STEVEN | BRUNK | OH | 90013490725 |
| 4B735119291351 | CLARA | LARA-CRISANTO | KS | 90015201192 |
| 4B735591447871 | ANDREA | GRIFFIN | GA | 90004905914 |
| 4B7356A2272B43 | ABEL | HERNANDEZ | CO | 33085786022 |
| 4B736155551334 | EBONIE | COLVIN | OH | 90009261555 |
| 4B73633928B185 | ELIZABETH | WAKELAND | UT | 90009813392 |
| 4B7363A6591873 | JENNIFER | BARNES | OK | 90009023065 |
| 4B7364A2A61967 | JOLI | BETOFE | CA | 90010734020 |
| 4B736918772B43 | JESUS | CASTANEDA | CO | 90002069187 |
| 4B73734898B185 | JESSICA | ROBERTS | UT | 31098243489 |
| 4B737564355951 | MARTHA | GONZALEZ | CA | 90005995643 |
| 4B738154271999 | MARIA L. | ELLIS | CO | 90001371542 |
| 4B73822535B271 | ASHLEY | COLEMAN | KY | 68009122253 |
| 4B73859918B895 | CODY | RODRIGUES | HI | 90014565991 |
| 4B739276791351 | ROMAN | ABARCA | KS | 90007732767 |
| 4B7393A2193794 | TIMOTHY | DUSSEAU | OH | 90010223021 |
| 4B739779572B43 | KELLY | FOURTHUNDERS | CO | 90012907795 |
| 4B739792451382 | DEVOE | SHORMAN | OH | 90001647924 |
| 4B739886591351 | WILLIAM | RADIA | KS | 90013908865 |
| 4B739A1365B52B | GLORIA | ORTEGA | NM | 90014340136 |
| 4B739A9682B27B | DELANY | EPPS05 | DC | 90013060968 |
| 4B741232291351 | MARIA DEL ROCIO | MONROY MONROY | KS | 90005832322 |
| 4B741866571934 | MICHAEL | VIGIL | CO | 90008728665 |
| 4B74192343168B | TUNG | CHAN | KS | 90013749234 |
| 4B742428791988 | JESSICA | CULBRETH | NC | 90014874287 |
| 4B74291955B52B | HEATHER | ATSYE | NM | 90010169195 |
| 4B742943961967 | ALMA | ESTRADA | CA | 90004359439 |
| 4B743391A5B58B | KATHLEEN | ROMERO | NM | 35057303910 |
| 4B74355292B921 | DEISY | ALVAREZ | CA | 90014565529 |
| 4B7435A588B165 | CHRISTY | PETERSEN | UT | 31037355058 |

| | | | | |
|---|---|---|---|---|
| 4B743965A91351 | KATEY | GREGORY | KS | 90001549650 |
| 4B743AA8171999 | LUPIE | SOLANO | CO | 38038680081 |
| 4B743AAA72B87B | LOGAN | RORABECK | ID | 90001170007 |
| 4B744167993728 | TRACIE | BISHOP | OH | 90010811679 |
| 4B744944571999 | DEBBIE | WHITTEMORE | CO | 38094999445 |
| 4B74522592B87B | TERA | SIGMAN | ID | 90012212259 |
| 4B745398755951 | LORENA | AVILES | CA | 90001453987 |
| 4B745858627B48 | TAMARIA | TAYLOR | KY | 90001688586 |
| 4B745A97A8B355 | YONNELL | OSORIO | SC | 90011480970 |
| 4B74631165B53B | CLAUDINE | MARTINEZ | NM | 90002663116 |
| 4B746448891988 | SHONDA | JONES | NC | 90014684488 |
| 4B7469A5155939 | IRIS | ROSAAS | CA | 90013899051 |
| 4B747373172B4B | CHRIS | KERSHNER | CO | 33053313731 |
| 4B747395861963 | CARLOS | ZEPEDA | CA | 90015053958 |
| 4B747424971999 | JODIE | CLINE | CO | 90014874249 |
| 4B74752324237B | ISAAC | JOHNS | TN | 90015475232 |
| 4B7477A4A72B43 | BRANDON | JONES | CO | 90012617040 |
| 4B74818A493794 | TONYA | PRINGLE | OH | 90013341804 |
| 4B74839588B165 | JASMINE | AYMEE | UT | 90008573958 |
| 4B74847165B174 | JENNIFER | TORRADO | AR | 90011134716 |
| 4B748518171934 | LARRY | THOMAS | CO | 32007865181 |
| 4B74858539156 9 | JOSE | LEYVA | TX | 75059045853 |
| 4B748646351383 | CHRISTINA | MORGAN | OH | 90008726463 |
| 4B74868AA55939 | LISA | PEREZ | CA | 90015206800 |
| 4B74871718B16B | CHRIS | PATRICK | UT | 31070487171 |
| 4B74917995B53B | STAR | BARRERAS | NM | 90012871799 |
| 4B749227943576 | JESSICA | RAMIEREZ | UT | 90004282279 |
| 4B74929A961968 | ARTURO | HERMOSILLO | CA | 90009022909 |
| 4B74939A291569 | FELIPA | GOMEZ | TX | 75098223902 |
| 4B74965738B16B | MICHEAL | HIGLEY | UT | 90011356573 |
| 4B74985612B27B | TOMEKA | BROOKS | DC | 81085638561 |
| 4B74B12515B174 | JANICE | LEE | AR | 23033401251 |
| 4B74B214872B36 | ABIGAIL | RETANA | CO | 33041182148 |
| 4B74BA9215B53B | CARYN | SEIDEL | NM | 35098900921 |
| 4B751441372B4B | ENEDINA | BALLINES | CO | 90000994413 |
| 4B751889691873 | SCOTT | ANDERSON | OK | 90005688896 |
| 4B751A59971992 | JADEN | CORDOVA | CO | 38056910599 |
| 4B75221A884368 | JOSE G | BERMUDEZ GARCIA | SC | 90014192108 |
| 4B752846A5B395 | RICCO | MEJIA | OR | 90003818460 |
| 4B75284885B58B | SIMONA | LOPEZ | NM | 35077638488 |
| 4B752935A5B271 | BEVERLY | JOHNSON | KY | 90006329350 |
| 4B75326555597B | ADRIANA | HERNANDEZ | CA | 90011432655 |
| 4B753912391569 | TONY | GARCIA | TX | 90012359123 |
| 4B753AA6191394 | GLORIA | HERNANDEZ | KS | 90008660061 |
| 4B754587891351 | LEE | GUERRO | KS | 90013785878 |
| 4B754591971946 | ENJOLI | GUILLORY | CO | 90005975919 |
| 4B754741172B4B | ARELY | GONZALEZ | CO | 90014687411 |
| 4B75477678B165 | SIMMONS | BRENT | UT | 90009047767 |
| 4B7549A1491351 | MARTIN | QUIROZ MENDEZ | KS | 90013839014 |
| 4B755177161967 | GLORIA | SANDOVAL | CA | 90000151771 |
| 4B755392272B43 | FELIPE DE | ESPARZA | CO | 33095033922 |
| 4B755395271946 | KEVIN | GREEN | CO | 90007243952 |
| 4B755489293794 | SCOTT | SKAGGS | OH | 90012374892 |
| 4B75566114B271 | ROXANNE | PARFITT | NE | 27049266611 |
| 4B7557A512B27B | WALTER | HERRERA | DC | 90012127051 |
| 4B75582589379 4 | CORIE | WILLIAMS | OH | 90012348258 |
| 4B755925455939 | LUIS | DAIZ | CA | 49027509254 |
| 4B756178551334 | TAYRA | NARED | OH | 90008451785 |
| 4B75631742B87B | CARA | CARTER | ID | 41060303174 |
| 4B756748A5B271 | BRADLY | CASH | KY | 68082877480 |
| 4B756853A72B36 | JOSE | MORALES | CO | 90013318530 |
| 4B756A66391394 | BOBBY | CARDWELL | KS | 90014750663 |
| 4B75729224B271 | MARQUITTA | JONES | NE | 90013442922 |
| 4B757744891873 | CHERYL | PAYNE | OK | 90005297448 |
| 4B757948841258 | KIMBERLY | MORGAN | PA | 90000209488 |
| 4B757A43171999 | ALAN | BASTIAN | CO | 90002060431 |
| 4B758345691569 | MARITZA | ARVELO | TX | 90010553456 |
| 4B7587A2772B36 | HEATHER | PIONTEK | CO | 90010277027 |
| 4B758918591988 | NICHELLIE | ROYSTIL | NC | 90012239185 |
| 4B758A7885B52B | MARIO | DE LEON | NM | 36076670788 |
| 4B75916528B187 | CHRISS | EUSON | UT | 90006891652 |
| 4B759241371999 | JOSE | DEHERRERA | CO | 38042732413 |
| 4B759597391569 | MARIA | CASTELLANOS | TX | 75084405973 |
| 4B75967A451383 | HEIDE | VEST | OH | 90004006704 |
| 4B75B178293794 | LARRY | JOHNSON | OH | 90003591782 |

| | | | | |
|---|---|---|---|---|
| 4B75B28655B222 | TILA | DULAL | KY | 90011782865 |
| 4B75B91A661968 | LEEANN | RAYMOND | CA | 90014459106 |
| 4B75BAA185B58B | JESSICA | PEREZ | NM | 90004690018 |
| 4B761292771999 | STEPHANIE | SOLANO | CO | 90007482927 |
| 4B761763261963 | VIVIAN | MEKHAEL | CA | 46032537632 |
| 4B761785824B7B | DEANDRE | WORKCUFF | DC | 90014677858 |
| 4B761829372B4B | SANDRA | RICHARDSON | CO | 90014178293 |
| 4B761852791569 | JESUS | AGUILERA | TX | 90001298527 |
| 4B761893472B43 | ROBERT | WEBB | CO | 90001798934 |
| 4B7618A142B253 | ERIC | CLIFTON | DC | 90007638014 |
| 4B761AA3572452 | TARA | GORDON | PA | 90008370035 |
| 4B762459572B36 | SABINA | VALLES | CO | 90013954595 |
| 4B76261A63B37B | WALL | JEREMIAH | CO | 33043146106 |
| 4B762753671934 | TYECHA | WALKER | CO | 90011297536 |
| 4B763154951325 | CHARLES | SOWDER | OH | 90012441549 |
| 4B763335361968 | BERTHA | GARCIA | CA | 90006433353 |
| 4B76366998B16B | GUSTAVO | GUTIERREZ | UT | 90013156699 |
| 4B76367265B222 | EUGENIA | WALKER | KY | 68013666726 |
| 4B763739351383 | JOSE | PADILLA | OH | 90014807393 |
| 4B764125161963 | ZULMA | RODRIGUEZ | CA | 90010771251 |
| 4B764172984368 | JONATHAN | LOGIURATTO | SC | 90013551729 |
| 4B765259371934 | VEDA | RODRIGUEZ | CO | 90015252593 |
| 4B76528385B53B | KARL | NELSON | NM | 90014372838 |
| 4B7652A548B355 | MELISSA | MARTINES | SC | 90013922054 |
| 4B76538A493794 | JOYCE | SPEGAL | OH | 90009233804 |
| 4B76557978B165 | DIANA | ESPINOZA | UT | 90010675797 |
| 4B76574565B523 | JIMMY | ROMERO | NM | 35081817456 |
| 4B76629A171999 | NATALIE | MARTINEZ | CO | 90004112901 |
| 4B76644859198B | MIRNA | PARRA | NC | 17064184485 |
| 4B76648A251339 | KIM | HOWARD | OH | 90011424802 |
| 4B76658155939B | MARIA | SANCHEZ | CA | 90012775811 |
| 4B766A92A72B36 | SCOTT | MURRAY | CO | 90013310920 |
| 4B76714875B395 | LEHUA | YOSHIOKA | OR | 90007531487 |
| 4B76725947B276 | CLARISSA B | NICASSIO | AZ | 40538342594 |
| 4B76783473168B | CAROLINA | HERNANDEZ | KS | 90013738347 |
| 4B76824285B271 | GARY | GRIFFITH-COFFEY | KY | 90014712428 |
| 4B768259371934 | VEDA | RODRIGUEZ | CO | 90015252593 |
| 4B768497761963 | MARICELA | CAMPOS | CA | 90011444977 |
| 4B76856515B174 | CANDICE | JOHNSON | AR | 90011135651 |
| 4B76893763B33B | GISELLE | DUBOIS | CO | 90014159376 |
| 4B76922135B271 | MARENA | RAGLAND | KY | 68055312213 |
| 4B769782351383 | ANNA | BALL | OH | 66094777823 |
| 4B769A17793794 | WILLIAM | HALE | OH | 90003630177 |
| 4B76B16245B222 | DESHANE | JOHNSON | KY | 90006381624 |
| 4B76B25565B223 | SYLVIA | GARMANY | KY | 90008952556 |
| 4B76B833184368 | ANTONIO | GUEVARA | SC | 14569508331 |
| 4B76B87A172B4B | MITCHELL | WILLIAM | CO | 33058768701 |
| 4B77115A271934 | LATISHA | MCDONALD | CO | 90003681502 |
| 4B77127A15B52B | LUIS | GOMEZ | NM | 36097482701 |
| 4B771325272B4B | GABRIEL | ALMAGUER | CO | 33072643252 |
| 4B771541172B36 | JENNIFER | MCCORD | CO | 33067935411 |
| 4B771743391873 | JOHNNY | MORGAN | OK | 90007877433 |
| 4B771784755939 | PANCHO | VILLA | CA | 90012827847 |
| 4B771943741258 | KENNETH | JONES | PA | 90007289437 |
| 4B77196A62B27B | ROBERT | FULTON | DC | 90012579606 |
| 4B7727A635B222 | CANDACE | BANKS | KY | 90009897063 |
| 4B772865493794 | KELBY | BURKITT | OH | 90013838654 |
| 4B772A2745B58B | BARBARA | DEAN | NM | 35007720274 |
| 4B772A36691569 | OLIVVAS | SARAI | TX | 90004540366 |
| 4B772A59391351 | EFRAIN | GRAILLET | KS | 90011330593 |
| 4B773279947954 | DONALD | SPENCER | AR | 90002792799 |
| 4B77327A653966 | CHRISTOPHER | MILLER | OK | 90010812706 |
| 4B77342235597B | ALVINA | ORTEGA | CA | 90013794223 |
| 4B77346425597B | ALVINA | ORTEGA | CA | 90009484642 |
| 4B773648161968 | ALMA | DAGER | CA | 90004196481 |
| 4B773735171999 | ANJA | ROSALES | CO | 38096907351 |
| 4B77399612B27B | RONALD | BELL | DC | 90012559961 |
| 4B774411961963 | CONNIE | CRAWFORD | CA | 90015054119 |
| 4B775626672B36 | ROBERTO | HERNANDEZ | CO | 90013906266 |
| 4B775996372B4B | BLANCA | CANO | CO | 90002859963 |
| 4B7766A1291569 | JESUS | SAENZ | TX | 75090276012 |
| 4B77743AA5B222 | TANESHIA | CALENDER | KY | 90001254300 |
| 4B777545841258 | VANGIE | TURNER | PA | 51010725458 |
| 4B777585A91351 | TRISTA | KENNEDY | KS | 90014535850 |
| 4B777913672B36 | FRANCISCO | GONZALEZ | CO | 90014939136 |

| 4B777A4A151334 | ELAINE | WARE | OH | 66012270401 |
|---|---|---|---|---|
| 4B777A5815B271 | JESSICA | LEGE | KY | 90000990581 |
| 4B778653691873 | SUQUANA | FOX | OK | 90010096536 |
| 4B778656561968 | ANGELICA | RIVERA | CA | 90004196565 |
| 4B779437493751 | MICHAEL | ETTER | OH | 90001734374 |
| 4B77959A893794 | EARL | FRY | OH | 66096425908 |
| 4B779615971999 | NICHOLE | WRIGHT | CO | 90013326159 |
| 4B77B24144B271 | RICHARD | MERKURIS | NE | 90004222414 |
| 4B77B314791873 | WILLIAM | GING | OK | 90011423147 |
| 4B77B56515B174 | CANDICE | JOHNSON | AR | 90011135651 |
| 4B77B699371999 | ANNETTE | BOYD | CO | 38065216993 |
| 4B77B87215B174 | SELENE | MONTANTE | AR | 90014668721 |
| 4B78123858B165 | MISTY | JOHNSON | UT | 90002722385 |
| 4B781461593794 | TRACEY | ARRINGTON | OH | 90009024615 |
| 4B78153298B16B | MIGUEL | ALMEIDA | UT | 90013185329 |
| 4B781A3645597B | EMANUEL | FERRER | CA | 90011360364 |
| 4B78257365B271 | REE | TAYLOR | KY | 90009605736 |
| 4B782A3413168B | JENNIFER | HATFIELD | KS | 22017380341 |
| 4B783555261995 | JUAN | CALDERON | CA | 90010975552 |
| 4B783613A91873 | ZAMLUNG | NEIHKHUP | OK | 90015326130 |
| 4B783757771946 | ROONALD | CAUSEY | CO | 32008627577 |
| 4B78381744B271 | DORINDA | GIBB | IA | 90013188174 |
| 4B783988731243 | SHIRLEY | WATSON | IL | 90014729887 |
| 4B7848A2251383 | RONNSHEA | DUBOSE | OH | 90014808022 |
| 4B784A51461968 | ALDHAIR | CARRADA | CA | 46091690514 |
| 4B784A61291873 | ASHLEY | SEAY | OK | 90008690612 |
| 4B785313791351 | REBECCA | JOLLY | KS | 29037873137 |
| 4B785482A5B271 | LAKENYA | WILLIAMS | KY | 90004064820 |
| 4B78561628B355 | SHIRLEY | BROWN | NC | 11027256162 |
| 4B78566835597B | BILLY | ODENEAL | CA | 49079256683 |
| 4B78577954795 | LEON | ABBOT | AR | 90014857795 |
| 4B785A1962B87B | CASSANDRA | WILLIAMS | ID | 90009030196 |
| 4B786224391988 | DEMOSHA | JOHNSON | NC | 90014902243 |
| 4B786314771999 | RAQUEL | GONZALES | CO | 38085903147 |
| 4B786937455939 | MARTIN | HERNANDEZ | CA | 49010279374 |
| 4B786A24772B4B | ESSIE | PERRYMAN | CO | 90011660247 |
| 4B786A74471946 | MICHAEL | LOPEZ | CO | 32005460744 |
| 4B787123397B53 | LUIS CARLOS | DOMINGUEZ | CO | 90010421233 |
| 4B787339A91569 | FELIX | RODRIGUEZ | TX | 90012423390 |
| 4B787595A2B27B | JANICE | OWUSU | DC | 90012035950 |
| 4B787666451382 | MICHAEL | FERGUSON | OH | 90014686664 |
| 4B787914891873 | RANDY | STOALABARGER | OK | 21091049148 |
| 4B78797428B16B | CHRISTOPHER | GILL | UT | 90014129742 |
| 4B788175851334 | THOMAS | DOWNIE | OH | 90013421758 |
| 4B78843A985825 | STEVE | LAI | CA | 90012244309 |
| 4B788561272B4B | DJ | BLYTHE | CO | 90009705612 |
| 4B788686161963 | RAYMOND | BENTZ | CA | 90012566861 |
| 4B788767891351 | ALFREDO | MONTEZ | KS | 29067177678 |
| 4B7881772B27B | ASHLEIGH | MITCHELL | DC | 90014898177 |
| 4B789281193794 | CHRISTOPHE | DULFLINGER | OH | 66027252811 |
| 4B7894A9791569 | IDA | ARAUJO | TX | 90011574097 |
| 4B789594872B4B | SAID | BENJELLOUN | CO | 90002785948 |
| 4B7898A5961963 | TERRANCE | BENOIT | CA | 90010358059 |
| 4B78B13495B53B | LILLIAN | AUSTIN | NM | 90008601349 |
| 4B78B13A855951 | LORETTA | OGLESBY | CA | 49016271308 |
| 4B78B148A3168B | SHANNON | GARTON | KS | 22072351480 |
| 4B78B158691873 | JOHN P | BRIGHT | OK | 90004081586 |
| 4B78B29665B52B | DIANA | OLIVERA-SOSA | NM | 90013432966 |
| 4B78B64265B58B | VANESSA | SILVA | NM | 90004006426 |
| 4B78B827A72B43 | AMY | LOPEZ | CO | 90013528270 |
| 4B79157115B52B | FRANCISCO | FONSECA | NM | 90011595711 |
| 4B791774791351 | CHRIS | BAUKGHMAN | KS | 90010857747 |
| 4B792221372B43 | LUIS | BENITES | CO | 90011422213 |
| 4B79238955B222 | TERESA | HUFF | KY | 68037523895 |
| 4B79267482B87B | ZACHARIAH | NUTTALL | ID | 90007546748 |
| 4B793172A91988 | MARIA | BARNES | NC | 90010931720 |
| 4B793187791569 | LUIS | ROMERO | TX | 90014131877 |
| 4B793535751383 | JAIME | MARQUIN | OH | 90014815357 |
| 4B793786972B4B | DEVONNE | HUNT-BATES | CO | 33035847869 |
| 4B7938A7971999 | DAVE | RAMIREZ | CO | 38018598079 |
| 4B793A5554B271 | JOSE | CHICAS | NE | 90000450555 |
| 4B79414673168B | JOELLE | STEELE | KS | 90014221467 |
| 4B79435274B271 | ANTONIO | VELASQUEZ | NE | 90014613527 |
| 4B794481861967 | MARIBEL | VILLA | CA | 90010614818 |
| 4B794487A5597B | FRANCISCO | RAMIREZ | CA | 90010374870 |

| 4B79476852B87B | KELSEY | HUBIAK | ID | 90014477685 |
|---|---|---|---|---|
| 4B794948271999 | LAURA | CANTY | CO | 38076619482 |
| 4B79498A141258 | BOBBI | SHOWALTER | PA | 51064439801 |
| 4B79512885B53B | JAMES | HORN | NM | 90013151288 |
| 4B795223891988 | MIGUEL | REYES | NC | 17077892238 |
| 4B795339491873 | DARLESHA | BELLAMY | OK | 90011173394 |
| 4B795344771934 | CARIE | SERGREN | CO | 90015253447 |
| 4B7954A8A8B185 | AMBERLY | GIPE | UT | 90004394080 |
| 4B795753651382 | CYNTHIA | SAYLOR | OH | 66043967536 |
| 4B795819A5B271 | DONALD | MILLER | KY | 90010948190 |
| 4B79632635B395 | SAMUEL | HAYDEN | OR | 90002403263 |
| 4B796351271934 | LUIS | CAMEY | CO | 90015253512 |
| 4B79654885B523 | ANDY | FERNANDEZ | NM | 90006495488 |
| 4B7965A8251382 | MICHAEL | SMITH | OH | 90014695082 |
| 4B796A16955939 | MONICA | HERANDEZ | CA | 90014660169 |
| 4B79732625B174 | DESIREE | BALCH | AR | 23072793262 |
| 4B797428191873 | JODY | FINCH | OK | 90001174281 |
| 4B797535751383 | JAIME | MARQUIN | OH | 90014815357 |
| 4B797655484368 | ANTIONETTE | DUPONT | SC | 90014656554 |
| 4B79779A58B16B | JAQUELENE | MARTINEZ | UT | 90010517905 |
| 4B798471391988 | MICHAEL | BERNARD | NC | 90014914713 |
| 4B79866A55597B | MICHELLE | QUINTERO | CA | 90010776605 |
| 4B798693273264 | EDWARD | WALLACE | NJ | 90009786932 |
| 4B79869A151334 | JOE | SCOTT | OH | 90009066901 |
| 4B798987947943 | AMANDA | IBARRA | AR | 90012499879 |
| 4B798A9A35B58B | MIKE | BOLDEN | NM | 90011210903 |
| 4B79937745B242 | LORILEE | GEORGE | KY | 90009783774 |
| 4B799588172B36 | URIEL | ALDAVA | CO | 33017565881 |
| 4B799951191873 | FABIAN | SPEARS | OK | 90010229511 |
| 4B7999A6161967 | RICO | CAONGCA | CA | 46044329061 |
| 4B79B356771946 | KENNETH | LISTER | CO | 32096763567 |
| 4B79B5A9A5B271 | VICTOR | CRUZ | KY | 90008335090 |
| 4B79B752455939 | HON | SOLO | CA | 90012777524 |
| 4B79B76658B185 | JEREMIAH | GUZMAN | UT | 31059467665 |
| 4B79B979251382 | SUSAN | MERRITT | OH | 66043969792 |
| 4B79B997861968 | MARIA | BIBIANO | CA | 90012339978 |
| 4B7B165276232B | PAULA | RAMIREZ | AZ | 90013956527 |
| 4B7B16A2151383 | SUSAN | SACCO | OH | 90014806021 |
| 4B7B1833A5597B | SILVERIO | SANCHEZ | CA | 90007118330 |
| 4B7B2227161924 | DONALD | TRUMP | CA | 90004512271 |
| 4B7B232572B87B | MICHELLE | BATES | ID | 90013173257 |
| 4B7B2338591569 | OMAR | GARCIA | TX | 90014163385 |
| 4B7B24AA693794 | DELISA | CHENAULT | OH | 90007724006 |
| 4B7B2524272B36 | DONALD | THOMAS | CO | 90012635242 |
| 4B7B295A35B53B | ALRAY | BACA | NM | 35064769503 |
| 4B7B297A872B36 | CAUDIO | BRISENO | CO | 90014569708 |
| 4B7B319845B174 | BRANDON | EACKLES | AR | 23067281984 |
| 4B7B33A3A6192B | THOMAS | MATTHEWS | CA | 90007883030 |
| 4B7B3499293794 | MARIANNE | GUZMAN | OH | 90010764992 |
| 4B7B3754791569 | LUIS | RAMOS | TX | 90014107547 |
| 4B7B389425B53B | ELIZABETH | LUNA | NM | 35011508942 |
| 4B7B4185371999 | DAVID | SANDIDGE | CO | 90013911853 |
| 4B7B461535B523 | MAURA | MCKEOUGH | NM | 90001456153 |
| 4B7B4819A8B16B | THA | CUNG | UT | 31087668190 |
| 4B7B4A89751382 | BETH | MARCUM | OH | 90012000897 |
| 4B7B51A5122463 | CASEY | UHLIR | IL | 90015461051 |
| 4B7B5755272B4B | STEPHEN | CRITES | CO | 33045317552 |
| 4B7B5A1515B53B | LUCERO | GOMEZ | NM | 35058890151 |
| 4B7B6137884368 | MARIA | ZARAGOZA | SC | 14570791378 |
| 4B7B65A5547954 | STEPHANIE | NORWICKI | AR | 90011235055 |
| 4B7B6662A8B165 | ANDREA | SCHNEIDER | UT | 90014556620 |
| 4B7B667755B222 | KYM | BOLIVAR | KY | 68014546775 |
| 4B7B6915761999 | JANINE | GALEANO | CA | 46078519157 |
| 4B7B694175B58B | ANDRES | SALAZAR | NM | 90013209417 |
| 4B7B7373A91351 | BRETT | WILLIAMS | KS | 90008663730 |
| 4B7B83A3593794 | GLENDA | KEECH | OH | 90011003035 |
| 4B7B8478661968 | ALEX | COLLINS | CA | 90009394786 |
| 4B7B852755B174 | EBONIE | SEBASTIAN | AR | 90012685275 |
| 4B7B856288B165 | ADRIAN | HICKS | UT | 31060205628 |
| 4B7B8617A8B16B | TRUDY | MINER | UT | 90005276170 |
| 4B7B9334251334 | EDY | GIRON | OH | 90001143342 |
| 4B7B9491391873 | ANGEL | BERNAL | OK | 90014494913 |
| 4B7B956924237B | BRITNEY | HARDY | TN | 90015535692 |
| 4B7BB72552B27B | MORGAN | SMITH | DC | 81001687255 |
| 4B7BB731761968 | ALCIDES | TORRES | CA | 46078317317 |

| 4B7BB79755B58B | CONSTANCE | OLGUIN | NM | 90014577975 |
|---|---|---|---|---|
| 4B81149565B53B | TIM | GUERRO | NM | 90014694956 |
| 4B811646661963 | GENTRYY | STANELY | CA | 46052306466 |
| 4B81226A95B174 | TIMOTHY | HICKEY | AR | 90013292609 |
| 4B81228828B165 | ESTHER | VASQUEZ | UT | 31066822882 |
| 4B81229875597B | VICTOR | LEE | CA | 90010692987 |
| 4B81233125B58B | JASON | BROUSSEAU | NM | 35093413312 |
| 4B81234562B87B | PAUL | HERTING | ID | 90001983456 |
| 4B81249715B223 | KATHERINE | HALL | KY | 68032224971 |
| 4B812A1297122B | BRANDON | LONG | IA | 90015520129 |
| 4B81345682B87B | BILL | BEATTIE | ID | 90010114568 |
| 4B81364155B52B | ELVA | OCHOA | NM | 90005526415 |
| 4B81369A751382 | AMANDA | STORY | OH | 90014686907 |
| 4B813758451383 | TYREE | BLEVINS | OH | 90013827584 |
| 4B814246584368 | MISS KELLY | GILMORE | SC | 90000562465 |
| 4B814482A5B53B | MARGARET | MONTOYA | NM | 90015204820 |
| 4B81557A391351 | RANDY | GILLIS | KS | 90012605703 |
| 4B81569A751382 | AMANDA | STORY | OH | 90014686907 |
| 4B81578A72B27B | ASHLEY | POWELLS | DC | 90001377807 |
| 4B81596565B52B | EDUARDO | SALGADO BARAJAS | NM | 36068859656 |
| 4B815993986545 | ISMAEL | GARCIA | TN | 90015409939 |
| 4B816124972B43 | MCFADDEN | PHILLIP | CO | 90007871249 |
| 4B81613715B523 | ANNETTE | BACA | NM | 35017191371 |
| 4B81624288B355 | MARVIN | ONEAL | SC | 90013052428 |
| 4B816648151334 | DANIELLE | CALHOUN | OH | 90011386481 |
| 4B81667695B222 | MEAGAN | WRIGHT | KY | 90000996769 |
| 4B81695835B53B | ISIDRO | LUNA | NM | 90013319583 |
| 4B817134572B4B | FLORENTINO | SALINAS | CO | 33022971345 |
| 4B817629847954 | JAZMIN | AVINA | AR | 90014916298 |
| 4B8176A5891351 | CHESNEY | GONZALEZ | KS | 90013146058 |
| 4B81788215B271 | AMBER | LADD | KY | 68024648821 |
| 4B81793682B27B | MARGARET | MORGAN | DC | 90008889368 |
| 4B817A22751334 | LEQUENCY | ANDERSON | OH | 66043200227 |
| 4B81926912B87B | KARLA | HOBERT | ID | 90014202691 |
| 4B81961225B52B | LINDA | AHUMADA | NM | 36093226122 |
| 4B819A11A5B271 | J SANTOS | PADRON-LOPEZ | KY | 90015090110 |
| 4B81B55795B52B | EDUARDA | ALVARADO | NM | 90013265579 |
| 4B81B641193794 | CHERYL | WHITE | OH | 66044236411 |
| 4B81B718772B43 | JOSEPH | CHACON | CO | 33030427187 |
| 4B81B91555B523 | PAULINE | HERNANDEZ | NM | 35046069155 |
| 4B81B974271999 | TIFFANY | MIRANDA | CO | 90003399742 |
| 4B82114592B583 | WILLIAM | JOHNSON | AL | 90010371459 |
| 4B82127665B53B | MARIA | ARMENDARIZ | NM | 90015112766 |
| 4B82135482B27B | DUDLEY | EDMONDS | DC | 90014073548 |
| 4B821462691873 | CHARLES | CLEVELAND | OK | 90012984626 |
| 4B821665772B43 | CECILIA | RASCON | CO | 90011016657 |
| 4B82222914B539 | PERLA | HERNANDEZ | OK | 90014522291 |
| 4B82228678B355 | JERRY | ELLISON | SC | 90006932867 |
| 4B822541191873 | CHRIS | POINDEXTER | OK | 21064005411 |
| 4B8226A3147954 | BRIAN | GARCIA | AR | 90010066031 |
| 4B822785293794 | FRANK | CRABLE | OH | 66052837852 |
| 4B823328A5B222 | SALVADOR | MUNOZ | KY | 90001363280 |
| 4B823588771999 | JACQUES | METOYER | CO | 38003415887 |
| 4B823A63791351 | PEDRO | SANCHEZ | MO | 90006010637 |
| 4B824214171934 | MICHAEL | JENNINSON | CO | 90011532141 |
| 4B824497651383 | NATALIE | REYES | OH | 90011904976 |
| 4B824559261967 | PRISILA | OROZCO | CA | 90010615592 |
| 4B82469262B27B | BLAS | FUENTES RUBIO | DC | 90013586926 |
| 4B824A52977391 | LAKETA | SMITH | IL | 90015160529 |
| 4B82534622B87B | RAQUEL | DODD | ID | 90009473462 |
| 4B825417951383 | LINDA | GENTRY | OH | 90006244179 |
| 4B8255A2261968 | SUSAN | DUMAS | CA | 90011355022 |
| 4B825854947954 | CYNTHIA | MCCLAIN | AR | 90014858549 |
| 4B826118A55939 | JUAN | RUELAS | CA | 49087341180 |
| 4B826387A4B271 | RON | HUNTOON | IA | 27072063870 |
| 4B82651635B53B | CUNNINGHAM | MARTIN | NM | 90014875163 |
| 4B82666A741258 | ROY | REITMEYER | PA | 51035846607 |
| 4B82681A95B223 | CRYSTAL | COMBS | KY | 68035718109 |
| 4B82787365B223 | NEFERTITI | BRADY | KY | 90002798736 |
| 4B82817158B165 | JESSICA | MASSANET | UT | 31072501715 |
| 4B828336A5B222 | AMY | PARKS | KY | 90012013360 |
| 4B82854A451334 | GINA | REEVES | OH | 90009955404 |
| 4B828A77171934 | PHILLIP | BLACKMON | CO | 90005620771 |
| 4B8295AA28B165 | CINDI | ORENO | UT | 31033135002 |
| 4B829A7958B352 | MARTHA | RUIZ LOPEZ | SC | 90002960795 |

| 4B829AA4691569 | ANTONIO | JURADO | TX | 75012420046 |
|---|---|---|---|---|
| 4B82B383361967 | JENI | ROCHA | CA | 90002903833 |
| 4B82B64428B16B | DANEIL | DURRANT | UT | 31010316442 |
| 4B82B928651334 | VALENTIN GONZALES | DE LA CRUZ | OH | 90014199286 |
| 4B831176A91362 | TAMA | BUSH | KS | 90013721760 |
| 4B83157335B174 | SHAUNTAY | SMITH | AR | 90008735733 |
| 4B83157424B531 | SHELLY | SAMPLETON | OK | 21570295742 |
| 4B831723951334 | JOSEPH | ASHCRAFT | OH | 90014597239 |
| 4B831963371934 | GARY | MCDANIEL | CO | 32055879633 |
| 4B83199158B187 | S | HASTINGS | UT | 90007019915 |
| 4B831A3485B271 | ERICA | HICKMAN | KY | 90015010348 |
| 4B832646A51383 | SARA | MEADOWS | OH | 90014816460 |
| 4B83283A271999 | DAVINA | MEDINA | CO | 90012238302 |
| 4B832893891523 | JR | MANCILLA | TX | 75055028938 |
| 4B8328A6672B36 | RICHARD | WILLIAMS | CO | 33037008066 |
| 4B83326275B174 | PAUL | WILLIAMS | AR | 90013292627 |
| 4B833312791569 | MARILISE | MORALES | TX | 90008103127 |
| 4B8337A5161968 | LENIA | SALAZAR | CA | 90013137051 |
| 4B833932791351 | MARIANO | DELGADO | KS | 90012439327 |
| 4B834167391569 | STEPHANIE | RUIZ | TX | 75013511673 |
| 4B834539A5B222 | IMMA | DIVA | KY | 90000925390 |
| 4B83478228B165 | CHANCE | RICHMON | UT | 90010017822 |
| 4B834846672B43 | PATRICK | JETER | CO | 90005378466 |
| 4B835226691873 | DEBORAH | COGBURN | OK | 21097642266 |
| 4B83547245B222 | ANTHONY | MORRIS | KY | 90012934724 |
| 4B8355A8355939 | JOSE | BAUTISTA | CA | 90014705083 |
| 4B83566A741258 | ROY | REITMEYER | PA | 51035846607 |
| 4B8356A6193794 | VALERIE | GAREN | OH | 90013536061 |
| 4B83573845B58B | LISA | FENSTERMACHER | NM | 35071347384 |
| 4B835979951334 | MARGARITA | MALTOS | OH | 90013609799 |
| 4B835A21A5B52B | DEANN | GARCIA | NM | 90011750210 |
| 4B836297647954 | JAIME | SANCHEZ | AR | 90014192976 |
| 4B83635AA4B271 | ADRIAN | TOVAR | NE | 27076053500 |
| 4B836588151382 | SUSAN | CRAIG | OH | 66043955881 |
| 4B83678A172B4B | TRACY | BAILEY | CO | 90011137801 |
| 4B83798515597B | NANCY | AGUIRRE | CA | 49051539851 |
| 4B83841266232 | ANGELA | KELLS | AZ | 90013924126 |
| 4B838638651383 | JUANA | GONZALEZ | OH | 90014836386 |
| 4B83864615B52B | CATHERINE | MARTINEZ | NM | 90006116461 |
| 4B838A73A72B43 | JESUS | GARCIA | CO | 90013650730 |
| 4B839272951354 | NANCY | LEMKE | OH | 90010672729 |
| 4B839335593794 | MELINA | HORSFALL | OH | 90010343355 |
| 4B83945162B87B | ALISE | TANNER | ID | 90009054516 |
| 4B839454484368 | OSCAR | CASTILLO | SC | 90009274544 |
| 4B83972352B52B | MEKONNEN | AZEB | DC | 90015037235 |
| 4B83972788B355 | BERVERLY | PERRY | SC | 90014677278 |
| 4B83974429135 | CECILIA | SERRANO | KS | 29062657442 |
| 4B83979355B271 | JOHN | PAYNE | KY | 68079707935 |
| 4B839A76655939 | ABBIE | SANDERS | CA | 90015160766 |
| 4B83B184A61968 | MIGUEL | SANCHEZ | CA | 90013891840 |
| 4B83B8A2984368 | SHAKEISHA | PEEBLES | SC | 90015278029 |
| 4B842431A5B52B | JOHNETTE | ANAYA | NM | 36049564310 |
| 4B842918391988 | BRITA | PARKER | NC | 17033629183 |
| 4B843138472B4B | MARIAH | MONTANO | CO | 33062321384 |
| 4B84317278B165 | DELVIN | FIEFIA | UT | 31009331727 |
| 4B84368753168B | IVAN | RODRTGUEZ | KS | 22043296875 |
| 4B843824A5B58B | ARELY | ROMERO | NM | 90003698240 |
| 4B84397412B87B | CHRISTY | MYERS | ID | 41080189741 |
| 4B843A75591351 | CLAUDIA | MOREIRA | KS | 29037590755 |
| 4B84449618B165 | PEGGY | DIPO | UT | 31062934961 |
| 4B844531371996 | BRITTANI | LEE | CO | 90013105313 |
| 4B84479522B237 | ISAIAH | BECTON | DC | 90009187952 |
| 4B844838972B43 | KASIE | LASHEL-YOUNG | CO | 90000468389 |
| 4B844A42591959 | NICOLE | BARRERA | NC | 90012620425 |
| 4B844AA845B271 | KEYA | BARNES | KY | 68098290084 |
| 4B84521935B271 | EBONY | CAUSEY | KY | 68048502193 |
| 4B84562522B87B | AMBER | TOWLES | ID | 90012976252 |
| 4B8457A1151383 | JUNIOR | LOPEZ | OH | 90014817011 |
| 4B84618A661968 | REYNALDA | TORRES | CA | 46080871806 |
| 4B84663675B52B | ESPERANZA | ROMERO | NM | 36094526367 |
| 4B847393955939 | TOM | MAQUEZ | CA | 90002473939 |
| 4B847681A8B355 | JOSE | RAMOS | SC | 90008506810 |
| 4B8483A7855939 | LUIS | GARCIA | CA | 90013943078 |
| 4B84842853168B | DONOVAN | MOSLEY | KS | 90013964285 |
| 4B848541551382 | KHEO | NGUYEN | OH | 90014865415 |

| 4B84899158B187 | S | HASTINGS | UT | 90007019915 |
|---|---|---|---|---|
| 4B849297284368 | TASHERA | ROBINSON | SC | 90014752972 |
| 4B849443361967 | JUAN SIMONES | FOJO | CA | 90010764433 |
| 4B8496A294B271 | DENISE | VAAG | NE | 27075136029 |
| 4B8498A1761968 | MIGUEL | ROQUE | CA | 46081278017 |
| 4B84B14215B271 | JEREMY | REITZEL | KY | 90014251421 |
| 4B84B61A491873 | SHANNON | WAGERS | OK | 90014336104 |
| 4B84B744455999 | ERIK | LOPEZ | CA | 90007637444 |
| 4B84B89322B27B | EYVONNE | DAVIS | DC | 90015308932 |
| 4B851459191569 | XOCHITL | DAVILA | TX | 75086604591 |
| 4B851562491864 | CESAR | SANCHEZ | OK | 90013685624 |
| 4B851881655939 | KELLY | KAITANGIAN | CA | 90012018816 |
| 4B852675891351 | WALTER | COLEMAN | KS | 90012606758 |
| 4B852691155939 | EDWARD | HERNANDEZ | CA | 90014816911 |
| 4B85275692B27B | JOSE | HERNANDEZ | VA | 90011847569 |
| 4B85354678B16B | JENNIFER | ZANDER | UT | 31006765467 |
| 4B853A83591523 | ISRAEL | MARIN | TX | 75055030835 |
| 4B85488A62B234 | MONET | GREEN | DC | 90014898806 |
| 4B85532882B27B | MICHELLE | JONES | DC | 81046783288 |
| 4B855467861967 | RICARDO | ARREDONDO | CA | 46015674678 |
| 4B85547324B271 | AARON | MOORE | NE | 90014964732 |
| 4B85578225B52B | MARCELINA | RUIZ | NM | 90011927822 |
| 4B856965591988 | ERNESTINE | CHARLES | NC | 90008529655 |
| 4B85699AA91943 | DAVID | CORDERO | NC | 90005079900 |
| 4B857151193794 | RACHEL | MURPHY | OH | 66076741511 |
| 4B857355172B43 | KRYSTAL | CHAP | CO | 33052023551 |
| 4B857578191988 | JANICE | JOHNSON | NC | 90011305781 |
| 4B85763793B14B | JOSE | MARQUEZ | DC | 90006346379 |
| 4B857A26972B36 | VERNAE | ROQUEMORE | CO | 90000150269 |
| 4B857A6845B271 | BRITTANY | WOLNEY | KY | 90011400684 |
| 4B858152872B4B | JAVIER | GOMEZ | CO | 90010491528 |
| 4B858947793794 | DEBBY | EDWARDS | OH | 90013539477 |
| 4B858975155939 | SARA | CANO | CA | 49074249751 |
| 4B85925174B271 | JUAN CARLOS | CARLOS | NE | 90013052517 |
| 4B859456984368 | LAMAY | GADFON | SC | 90003434569 |
| 4B85B28A555939 | ELIZABETH | RODRIGUEZ | CA | 90012272805 |
| 4B85B68375B222 | NICHOLE | BISHOP | KY | 68060066837 |
| 4B85BA3272B238 | JAMES | THOMAS | DC | 90013700327 |
| 4B85BA93472B39 | ELSA | RAMIREZ | CO | 90014870934 |
| 4B861225591569 | LETICIA | RAMOS | TX | 75071112255 |
| 4B861244A93794 | HEATHER | FIFE | OH | 90003482440 |
| 4B861397884368 | SANTIAGO | GONZALEZ | SC | 90014883978 |
| 4B861837272B43 | ORTEGA | CRUZ | CO | 90008008372 |
| 4B86186945B58B | ALYSHA | ARREGUIN | NM | 90007948694 |
| 4B861972861968 | DANIEL | BOJORQUEZ | CA | 46097409728 |
| 4B861A6738B355 | JEAN | BAKER | SC | 90014610673 |
| 4B862171191988 | JENNIFER | CARNES | NC | 90009951711 |
| 4B862213A51383 | HEATHER | WEBSTER | OH | 66047412130 |
| 4B862375A72B43 | ENRIQUE | VALERIANO-TERESA | CO | 33070933750 |
| 4B86245875B271 | EDDIE | PEDRO | KY | 68083224587 |
| 4B862552124B99 | RENEE | DOWNING | DC | 81001505521 |
| 4B86291117B425 | SVETLANA | COLE | NC | 11090289111 |
| 4B863299584368 | JANET | HERNANDEZ | SC | 90013932995 |
| 4B86341338B16B | ELIZET | DIAZ | UT | 90011264133 |
| 4B864433461968 | MIGUEL | REYES | CA | 90011074334 |
| 4B8647A6471934 | DEANA | VANZANDT | CO | 90009647064 |
| 4B864981471999 | CRYSTAL | SANCHEZ | CO | 90013519814 |
| 4B86524AA2B87B | JASON | HERR | ID | 41015032400 |
| 4B865331A8B16B | DONNIE | ROBERTS | UT | 31085333310 |
| 4B865535786545 | CHRISTOPHER | PAUL | TN | 90015475357 |
| 4B8656A7144B36 | DAN | OBRIAN | OH | 90015006071 |
| 4B865747751383 | DIXIE | WOOD | OH | 90014817477 |
| 4B8658A6747954 | RAFAEL | DUEÑAS | AR | 25016078067 |
| 4B865927871946 | LEONEL | HERNANDEZ | CO | 32055019278 |
| 4B866A9412B87B | TINA | NOWOJ | ID | 41023230941 |
| 4B866A9645B52B | GRACIELA | RIVERA | NM | 90015200964 |
| 4B867215141258 | TIFFANY | JENNINGS | PA | 51052842151 |
| 4B86724265B174 | DONELL | WHITE | AR | 90014132426 |
| 4B867576A61968 | PABLO | CRUZ | CA | 90010525760 |
| 4B867629847954 | JAZMIN | AVINA | AR | 90014916298 |
| 4B86791325B52B | CHRIS | VALDEZ | NM | 90000109132 |
| 4B868424491569 | ROCIO | MARQUEZ | TX | 90011534244 |
| 4B868557171946 | AYLICIA | SANCHEZ | CO | 32010155571 |
| 4B8691A2171999 | JANESE | DICKENSON | CO | 38065161021 |
| 4B86987515B52B | JEFFREY | ROBLING | NM | 90015148751 |

| 4B869A91491569 | LORENA | ESPINO | TX | 90007740914 |
|---|---|---|---|---|
| 4B86B118691569 | SILVIA | CUEVAS | TX | 90012631186 |
| 4B86B1A1A5B52B | JANETTE | GARCIA | NM | 90015151010 |
| 4B86B297A5B53B | CHERYL | MARTINEZ | NM | 90014832970 |
| 4B86B346591873 | SHAVONNE | WHITEHEAD | OK | 90011143465 |
| 4B86B95483168B | ENRIQUE | MARTINEZ | KS | 90014039548 |
| 4B86B96A191988 | LANDORIS | WATSON | NC | 90010879601 |
| 4B86BA63472B4B | JUDY | CORDINES | CO | 90011590634 |
| 4B8712A6591988 | DOROTHY | MCNEIL | NC | 17046982065 |
| 4B871AA965B52B | SAMUEL | KOVAC | NM | 90005060096 |
| 4B872595591351 | JENNA | TURQUEZA | KS | 90012605955 |
| 4B872712661963 | LIONEL | PRADO | CA | 90011077126 |
| 4B873924391351 | LETISHA | ELSTON | KS | 90013859243 |
| 4B874287491988 | ANTHONY | ROPER | NC | 90007722874 |
| 4B87433435B58B | LITA | CASTILLO | NM | 35033143343 |
| 4B87478377B694 | JAMEY | GILLENWATER | GA | 90005217837 |
| 4B87522755B174 | KIM | LANGFORD | AR | 90011142275 |
| 4B87534A384368 | CARLOS | SORIANO | SC | 90013933403 |
| 4B875374393794 | TEDILA | BACHORE | OH | 90012853743 |
| 4B87556125133 | GAY | REINEMUTH | OH | 90008715612 |
| 4B875675172B43 | JENNIFER | POHLENZ | CO | 33066006751 |
| 4B875897247954 | MISTI A | SNYDER | AR | 90011608972 |
| 4B87624518B185 | ANTHONY | APPAH | UT | 90004422451 |
| 4B87628474237B | LAZARO | MACIAS | TN | 90015502847 |
| 4B876A8554B271 | DWANETTE | YOUNGBLOOD | NE | 90011450855 |
| 4B8774A7572B32 | JORGE | OSUNA | CO | 33059524075 |
| 4B877633851334 | BENYAM | ZEWDE | OH | 90000326338 |
| 4B878166A93794 | ALTHA | BODNER | OH | 66068551660 |
| 4B878271291873 | KELLY | BRYCE | OK | 90011122712 |
| 4B87844755B58B | VERONICA | SEDILLO | NM | 35072614475 |
| 4B878492385697 | OMAR | ARIAS | NJ | 90007914923 |
| 4B878517A51383 | JOSUE | GOMEZ | OH | 90006495170 |
| 4B87877275B52B | DONNA | DELGADO | NM | 36075617727 |
| 4B87882A82B87B | KAELINN | MORSE | WA | 90011898208 |
| 4B87927A471934 | CHRISTINA | PARHAR | CO | 90009042704 |
| 4B87987A491523 | MARIA | RAMIREZ | TX | 75055038704 |
| 4B87B52225B222 | DESERAE | FUGETT | KY | 90006335222 |
| 4B87B638171999 | BRITTANY | FORRESTER | CO | 90013676381 |
| 4B87B85215B395 | MIREYA | HERNANDEZ | OR | 44559648521 |
| 4B87B943972B4B | PATRISHA | GOOCH | CO | 90012999439 |
| 4B87B96565B52B | EDUARDO | SALGADO BARAJAS | NM | 36068859656 |
| 4B881129784368 | ERICA | BAILEY | SC | 90006211297 |
| 4B881426461968 | LUCIA | ABRUSSEZZE | CA | 90011974264 |
| 4B881785972B4B | VICTOR | MARQUEZ GUERRERO | CO | 90011137859 |
| 4B882274951334 | BRANDON | FAIR | OH | 90012072749 |
| 4B88277325B58B | ERIC NUNEZ | OLIVIA PENROSE | NM | 90012947732 |
| 4B882857251383 | JANESE | CLARK-BALLEW | OH | 90014818572 |
| 4B883125891527 | MARIA | PORTILLO | TX | 90001021258 |
| 4B88324767B865 | FRANKLIN | FIGUEROA | IL | 90014132476 |
| 4B883545371946 | MICHAEL | DALUGDUG | CO | 32039425453 |
| 4B884717955939 | DELFINA | MANCILLA | CA | 49072127179 |
| 4B885111491351 | CHRISTIAN | MILLER | KS | 90013461114 |
| 4B885126891394 | MONIQUE | DICKINSON | KS | 90000721268 |
| 4B885168161968 | EDUARDO | CABRALES | CA | 46027971681 |
| 4B88532265B395 | MARIA | PENA | OR | 90013603226 |
| 4B88564615B52B | CATHERINE | MARTINEZ | NM | 90006116461 |
| 4B8856A715B52B | JENNIFER | MARTINEZ | NM | 90010636071 |
| 4B88616135597B | EDGAR | TORREZ | CA | 49000601613 |
| 4B88686762B956 | VICTOR | NUNEZ | CA | 90008288676 |
| 4B887569884368 | TIGRA IYESHA | ZEIGLER | SC | 90012835698 |
| 4B887811251383 | JEANNINE | BRIGGS | OH | 90014818112 |
| 4B88863A24B271 | ALFONSO | SOLORIO SOLORIO | IA | 90013096302 |
| 4B88884895B223 | JONH | STORY | KY | 68039238489 |
| 4B88891632B27B | HILTON | BANGURA | DC | 90008429163 |
| 4B888A34561967 | MIGUEL | MENDEZ | CA | 90004820345 |
| 4B88919278B185 | MATT | OSMOND | UT | 90004421927 |
| 4B88938915B53B | DENISE | MORENO | NM | 35036563891 |
| 4B88967865B174 | JAMAL | MOSBY | AR | 90014056786 |
| 4B889936191873 | RUTH | ARCHER | OK | 21088709361 |
| 4B889999193794 | CHANCI | DOSS | OH | 90011579991 |
| 4B88B655372B43 | CARLOS | ESPEJEL | CO | 33042166553 |
| 4B88B8A1A51334 | AMANDA | JONES | OH | 90009638010 |
| 4B88BA6968B16B | LEWIS | YENNA | UT | 90011900696 |
| 4B89172642B27B | MONTESHIA | MINOR | DC | 81084537264 |
| 4B891811251383 | JEANNINE | BRIGGS | OH | 90014818112 |

| | | | | |
|---|---|---|---|---|
| 4B892736372B4B | DIANE | WEITZEL | CO | 33035537363 |
| 4B893942572B43 | EUGENE | ABEYTA JR | CO | 33052759425 |
| 4B89426A48B355 | DAVID | HOFFMAN | SC | 11048932604 |
| 4B894434A72B43 | TYSON | RAY RICHARDS | CO | 90013664340 |
| 4B89474935B174 | SEAN | MCINTOSH | AR | 23033877493 |
| 4B89521368B185 | CASSIE | NIELSON | UT | 90006512136 |
| 4B895217A5B52B | TANYA | POWELL | NM | 36026332170 |
| 4B89533775B222 | YULIBER | DUCAS | KY | 90012313377 |
| 4B8958A5984368 | INENEO | RAMIREZ | SC | 14585548059 |
| 4B896391A8B355 | DARRIACH | MACK | SC | 90014933910 |
| 4B897191891569 | OSMAN | VALDEZ | TX | 90014451918 |
| 4B89727385B52B | REBECCA | HURD | NM | 90014092738 |
| 4B89774A147954 | ALMA | LOEAK | AR | 90009577401 |
| 4B898126751334 | STEPHANIE | BROWN | OH | 66003571267 |
| 4B898617661967 | SUSANA | ROCHA | CA | 90010646176 |
| 4B898684247954 | LAVINIA | TAYLOR | AR | 90014486842 |
| 4B898721191569 | KAREN | REALYVAZQUEZ | TX | 90013887211 |
| 4B89883635598B | LAURA | HUIPIO-GUZMAN | CA | 48096738363 |
| 4B899257A91988 | CALVIN | HOWELL | NC | 17036272570 |
| 4B89926255B53B | BENITO | MEDINA HERNANDEZ | NM | 90010232625 |
| 4B899652A2B27B | BRANDIE | GREEN | DC | 81005556520 |
| 4B89974A52B87B | D. SHANENE | COPE | ID | 90002397405 |
| 4B899819A5B271 | DONALD | MILLER | KY | 90010948190 |
| 4B89B164571934 | NAKIDA | DRAKE | CO | 32011101645 |
| 4B89B298A5B53B | JUSTIN | BRENT | NM | 90014832980 |
| 4B89B315472B36 | BENJAMIN | BATANOVIC | CO | 90012263154 |
| 4B89B358961967 | RENE | ANAYA | CA | 46058113589 |
| 4B89B811251383 | JEANNINE | BRIGGS | OH | 90014818112 |
| 4B8B1796A5597B | CARL | DREW | CA | 90002027960 |
| 4B8B188813B397 | LUKE | TRUJILLO | CO | 33091238881 |
| 4B8B1A1962B87B | CASSANDRA | WILLIAMS | ID | 90009030196 |
| 4B8B211565B52B | SYLVIA | OROSCO | NM | 36038971156 |
| 4B8B2237655939 | VALERIE | FIERRO | CA | 49095412376 |
| 4B8B26A1493794 | BRIAN | WALLACE | OH | 66048946014 |
| 4B8B2A2853168B | JORGE | RUBIO | KS | 90008850285 |
| 4B8B336A24B271 | SHANNON | PRICE | NE | 90006183602 |
| 4B8B3517A5B174 | ANNA | KYLE | AR | 23068455170 |
| 4B8B353A25B223 | SHAWN | HENDERSON | KY | 90002725302 |
| 4B8B3864A93794 | HEATHER | HIXSON | OH | 90013478640 |
| 4B8B428515B174 | JON | LARUE | AR | 23048052851 |
| 4B8B46A7251383 | AMBER | LAKES | OH | 90014836072 |
| 4B8B476658B185 | JEREMIAH | GUZMAN | UT | 31059467665 |
| 4B8B4952251334 | OLIVIA | ENGLE | OH | 90013049522 |
| 4B8B4A3A772B36 | DONNA | DEACON | CO | 90009040307 |
| 4B8B4A9362B87B | PAMELA | BRIDGES | ID | 41061780936 |
| 4B8B67A2791569 | VIDNEY | ALONZO | TX | 90013887027 |
| 4B8B6828271946 | MARIA | CHAPARRO | CO | 32090458282 |
| 4B8B697385B53B | HENRY | MCCRAY | NM | 90013709738 |
| 4B8B6976947954 | ALONZO | TORRES | AR | 90014559769 |
| 4B8B6A96461963 | JOSE | GARCIA | CA | 90010000964 |
| 4B8B7225A5B555 | JIMMY | MONTOYA | NM | 90008622250 |
| 4B8B73A575B222 | DAVID | JONES | KY | 68094793057 |
| 4B8B779575B395 | KIM | MARCHANT | OR | 44555817957 |
| 4B8B829198B355 | AFTON | WALKER | SC | 11095532919 |
| 4B8B8527672B43 | MABEL | CAMEZ ORTEGA | CO | 90011505276 |
| 4B8B852925B53B | TREVINO | VIOLA | NM | 90013195292 |
| 4B8B9456A71934 | HEVER | CRUZ | CO | 90015264560 |
| 4B8B9491272B4B | SHARDAY | ORTIVEZ | CO | 33038964912 |
| 4B8B959255B174 | CAROLYN | BROADWAY | AR | 90013325925 |
| 4B8B9746891873 | LASHAWEN | YOUNG | OK | 21043617468 |
| 4B8B9A2118B355 | LATOYA | CARSON | SC | 90014670211 |
| 4B8BB286391873 | HAZEL | MILLER | OK | 90012662863 |
| 4B8BB356271999 | DEANA | STOM | CO | 90010773562 |
| 4B8BB59965B174 | TIMOTHY | ANTHONY | AR | 90013595996 |
| 4B8BB855672B4B | HUGO | JIMENEZ | CO | 33064328556 |
| 4B911185391873 | LAWRENCE | EVITT | OK | 90015571853 |
| 4B91135465B53B | MAURICIO | MINJARES | NM | 35043703546 |
| 4B91148415597B | ESPARZA | ESTELLA | CA | 49076894841 |
| 4B911661291569 | CINTHIA | DE SANTIAGO | TX | 90012336612 |
| 4B911886472B4B | ROBERT | MILLS | CO | 90013268864 |
| 4B912287791873 | BRIAN M | KIRK | OK | 21096592877 |
| 4B912514971999 | JULIE | SOMMERS | CO | 90014875149 |
| 4B912526872B43 | CONSUELO | QUINTANA | CO | 33030705268 |
| 4B912653A2B87B | BRANDON | MCDONALD | ID | 90011106530 |
| 4B912879151334 | EDWARD | BROWNING | OH | 66014838791 |

| 4B912A42171934 | ALAN | OLAIS | CO | 90010490421 |
|---|---|---|---|---|
| 4B913569155939 | JOSE | CARDENAS | CA | 49027525691 |
| 4B913869A51334 | JAMIE | PERRY | OH | 90011068690 |
| 4B91387A35B271 | TERESA | HERNANDEZ | KY | 90007878703 |
| 4B913969184368 | BELGICA | GONZALEZ | SC | 90010619691 |
| 4B914215372B4B | NOAH | DUKE | CO | 90001572153 |
| 4B914415A51382 | CETH | DIGGS | OH | 90014724150 |
| 4B91466828B165 | MICHAEL | WOOD | UT | 90003066682 |
| 4B914A4851383 | JOHN | SCHEHR | OH | 90001050488 |
| 4B915155672B36 | LORENA | DIAZ | CO | 33088091556 |
| 4B91557218B849 | JOSE | MAGANA | HI | 90014245721 |
| 4B915599172B25 | IVONNE | ALEMAN | CO | 90012415991 |
| 4B915744761963 | ALEX | RIVERA | CA | 90012317447 |
| 4B916224355951 | CRISTINA | MARTINEZ | CA | 49025042243 |
| 4B9163A618B165 | KEN | BERRYMAN | UT | 31061063061 |
| 4B916A25A72B43 | JESUS | LARA | CO | 90004830250 |
| 4B916A55951383 | KRISTEN | STEVENS | OH | 90012770559 |
| 4B917716951382 | MARK | WRIGHT | OH | 90007367169 |
| 4B917724191547 | JUAN | LEAL | TX | 75012237241 |
| 4B91773725B174 | CARL | ALLEN | AR | 23025947372 |
| 4B917793172B4B | JUSTIN | TROUDT | CO | 90001457931 |
| 4B918285A61967 | ANGEL | OJEDA | CA | 46015152850 |
| 4B918764341261 | JENNIFER | SEVICK | PA | 90001257643 |
| 4B918831172B43 | CARY | SMITH | CO | 90000708311 |
| 4B918841A8B181 | MICHAEL | GRIBBLE | UT | 31081348410 |
| 4B9189A1155939 | GREG | SCHAAF | CA | 90003479011 |
| 4B918A24861968 | ANJANETTE | PRICE | CA | 90013750248 |
| 4B91919758B16B | DIOMARY | GUEDEZ | UT | 90012751975 |
| 4B91925478B16B | TRACY | HODGES | UT | 90014212547 |
| 4B919457772B32 | MARK | REED | CO | 90008454577 |
| 4B91966515B174 | COURTNEY | RHODES | AR | 90008186651 |
| 4B919716947954 | LUIS | GAMEZ | AR | 25004537169 |
| 4B91973988B16B | NATHAN | ROE | UT | 90012777398 |
| 4B919A57551383 | MARGARET | RODRIGUEZ | OH | 90014840575 |
| 4B91B244191394 | BEVERLY | SEALS | KS | 29079052441 |
| 4B91B25485B58B | LYDIA | HANSON | NM | 90004342548 |
| 4B91B38A993768 | BARBARA | POHL | OH | 90000853809 |
| 4B91B465455999 | RICARDO | DAVILLA CEBALLOS | CA | 90001814654 |
| 4B91B479755939 | IRENE | SOZA | CA | 90001714797 |
| 4B91B511386545 | TIFFANY | BOOKOUT | TN | 90015445113 |
| 4B91B546161967 | BETTY | PETERSION | CA | 46070165461 |
| 4B91B9A5255951 | DOMINIC | RAMOS | CA | 90009329052 |
| 4B921213151382 | LINDSEY | LANDA | OH | 90010602131 |
| 4B9222A1441222 | RICHARD | HESS | PA | 90001002014 |
| 4B92242784B271 | SABRINA | SMITH | NE | 90014174278 |
| 4B92277955B395 | MELISHA | VALIOA | OR | 90011377795 |
| 4B92317A98B16B | KEVIN | HERNANDEZ | UT | 90015111709 |
| 4B923427191351 | BRITNEY | WILLIAMS | KS | 90014854271 |
| 4B923583651382 | HEATHER | CHATMAN | KY | 90014695836 |
| 4B92368995B299 | CONNIE | RODGERS | KY | 90001446899 |
| 4B92447A95B395 | MAGDALENA | SILVA ZACARIAS | OR | 90005784709 |
| 4B924482392825 | RAUL | NEVARAZ | AZ | 90014874823 |
| 4B924536551382 | RENE | CAMBA | OH | 90014695365 |
| 4B92488138B355 | KELLI | BRIDGES | NC | 11042278813 |
| 4B925536951382 | CESAR | CORTEZ | OH | 90014695369 |
| 4B925634393794 | MEGAN | WIGET | OH | 90012156343 |
| 4B925862791351 | TRAVIS | BROOM | KS | 90015478627 |
| 4B925949172B43 | DAVID | GRIFFITHS | CO | 90015099491 |
| 4B925A95391394 | OFELIA | BALCAZAR | KS | 90010700953 |
| 4B926175691523 | VICTOR | VIELMA | TX | 75055041756 |
| 4B92625455B174 | KENDRA | BROWN | AR | 90011152545 |
| 4B92633735B58B | PAUL | SATCHER | NM | 90014233373 |
| 4B926354351383 | JENNIFER | EMORY | OH | 90014653543 |
| 4B92646A855939 | ELMA | GARCIA | CA | 49005724608 |
| 4B92662417B347 | CARLOS | HUAJARDO | VA | 90002146241 |
| 4B926748172B43 | CARMEN | CAVAZOS | CO | 90014887481 |
| 4B92694773168B | CHRISTINA | AARON | KS | 90014909477 |
| 4B927274791873 | CHRISTINA | BARBER | OK | 21004232747 |
| 4B92745575B174 | JAVEIOSON | HAMPTON | AR | 90004424557 |
| 4B92746378B16B | RUSSELL | ERSKINE | UT | 90011264637 |
| 4B92746922B27B | ASHLEY | MCCLANE | MD | 90015534692 |
| 4B92747932B87B | CHRISTIAN | TEAGUE | ID | 90009704793 |
| 4B92755485B53B | BLANCA | RAMOS | NM | 90007865548 |
| 4B927A29451382 | ALVARO | GARCIA | OH | 90010660294 |
| 4B9283A6161967 | GLORIA | VIRGEN | CA | 46077303061 |

| 4B92851425597B | LORENA A | CURIEL | CA | 90004735142 |
|---|---|---|---|---|
| 4B928532A72B4B | JOSE | MENDEZ | CO | 33054095320 |
| 4B928981991569 | BARRAZA | TERESA | TX | 90007139819 |
| 4B929153251383 | TIFFANY | PHILLIPS | OH | 66043841532 |
| 4B929661751334 | BERRY | SALAMON | OH | 90015516617 |
| 4B92977155B398 | ELISEO | SEVERIANO | OR | 44091667715 |
| 4B929889451334 | BERRY | SALAMON | OH | 90015008894 |
| 4B92B32268B355 | INDONGESIT | EKANEM | SC | 11002073226 |
| 4B92B43515B222 | ADRIENNE | SEADLER | KY | 90004774351 |
| 4B92B61585B53B | JAMES | LUDI | NM | 35072576158 |
| 4B92B85258B16B | GAIL | JONES | UT | 90014908525 |
| 4B92B85684B271 | SHALI | PERKINS | NE | 90014788568 |
| 4B92B85AA5B58B | JESUS | CASTRO | NM | 90014578500 |
| 4B92B917471999 | DARIO | GUTIREZ | CO | 90003499174 |
| 4B92B94295B56B | NADINE | ALBERT | NM | 90013259429 |
| 4B931416A7B694 | ELAINE | LANKFORD | GA | 90003964160 |
| 4B9314A185B174 | JACQUELINE | NUNN | AR | 90011724018 |
| 4B931595A72B4B | NICOLE | PINKNEY | CO | 90012725950 |
| 4B93217A651382 | KEITH | CUMMINS | OH | 90001291706 |
| 4B93274115B58B | EDITH | SAM | NM | 90008257411 |
| 4B93289A784368 | PATRICE | STIDHUM | SC | 90014338907 |
| 4B933229891394 | DARLA | COX | KS | 90012192298 |
| 4B93335178B187 | JULIE | MUNCY | UT | 90006763517 |
| 4B933733671946 | RUTH | REESE | CO | 32089867336 |
| 4B93393445B222 | SHERA | FISHER | KY | 90011789344 |
| 4B93394328B167 | ANGELA | GAGLIARDI | UT | 90001089432 |
| 4B934135155939 | KATHERINE | GALLEGOS | CA | 49010591351 |
| 4B934348951334 | NATOSHA | MCCOY | OH | 90008553489 |
| 4B93463662B87B | JASMYNE | BROWN | ID | 90015156366 |
| 4B93491474B271 | KELLY | CORCORAN | NE | 90012949147 |
| 4B934A26972B43 | MELISSA | SANDOVAL | CO | 90012930269 |
| 4B934A4815B52B | VIRGINIA | CAMPOS-SANCHEZ | NM | 90014820481 |
| 4B93525868B355 | CLINTON | DANIEL | SC | 90006672586 |
| 4B935372671999 | CELINA | CHAVEZ | CO | 90010403726 |
| 4B935548191873 | KAREN | HOPKINS | OK | 90014205481 |
| 4B9355A275B174 | ORLANDO | JOHNSON | AR | 90008315027 |
| 4B935673157124 | YUJANA | REYES | VA | 90001046731 |
| 4B935732391873 | KAREN | HOPKINS | OK | 90000627323 |
| 4B935749741258 | ANGELA | KEENER | PA | 90007677497 |
| 4B935AA9593794 | CHAD | WINGROVE | OH | 90013270095 |
| 4B936324A5B174 | CHASITY | OLIVER | AR | 90011153240 |
| 4B93656552B27B | ROBERT | ROSEBUROUGH | DC | 90013025655 |
| 4B93659157B457 | FRANCISCO | FERNANDEZ | NC | 90014495915 |
| 4B93716675B53B | ALONDRA | CARVEO ESCALANTE | NM | 90010521667 |
| 4B937419355939 | WENDY | BARRON | CA | 90004854193 |
| 4B93746378B16B | RUSSELL | ERSKINE | UT | 90011264637 |
| 4B937517491873 | ANA | PEREZ | OK | 21010875174 |
| 4B937732361968 | MARIA | GONZALEZ | CA | 90004197323 |
| 4B937747761967 | STEPHANIE | STEPHANIE | CA | 46075637477 |
| 4B937785252B87B | KELSEY | HUBIAK | ID | 90014477685 |
| 4B93784885B58B | SIMONA | LOPEZ | NM | 35077638488 |
| 4B93796572B87B | FREDERICK | CAMPBELL | ID | 90015559657 |
| 4B938AAA271934 | ELEANOR | ADAMS | CO | 90012560002 |
| 4B939111191569 | BERENICE | VARGAS | TX | 75073121111 |
| 4B93968555B58B | MARIA | ESTRADA-MARTINEZ | NM | 35091786855 |
| 4B939716371946 | BRANDY | HAGGER | CO | 32044127163 |
| 4B93B117891394 | ARACELI | JURADO | KS | 29082551178 |
| 4B93B546A51382 | JERRY | LOUIS | OH | 90014695460 |
| 4B93B857172B4B | JEREMIAH | LESPERANCE | CO | 90013488571 |
| 4B941679191988 | DEMETHIA | DRUMMOND | NC | 90014756791 |
| 4B94169274237B | MEL | BRYANT | GA | 90011446927 |
| 4B94182375B395 | JOHN | CASTRO | OR | 90006318237 |
| 4B941997161968 | AMPARO | ENRIQUEZ | CA | 90014039971 |
| 4B942269751334 | BEN | HOPPE | OH | 90008902697 |
| 4B9423A365B53B | RICARDO | FACIO-RODRIGUEZ | NM | 35087683036 |
| 4B9427A695B271 | DANA | ROBEY | KY | 68074437069 |
| 4B942871191988 | JUDITH | MANGUM | NC | 90009078711 |
| 4B943258941258 | KEVIN | EDUARDO SARATE | PA | 51056622589 |
| 4B9441A655B526 | KURT | NILSON | NM | 35097781065 |
| 4B944268491351 | CRICKET | WIRELESS | KS | 90009982684 |
| 4B94433454B531 | TONYA | SIMMONS | OK | 90009603345 |
| 4B944372751334 | ANTHONY | GORRASI | OH | 90008663727 |
| 4B94458A38B16B | TRAVIS | JENSEN | UT | 90013315803 |
| 4B944639147954 | CLAUDIA | CASARES | AR | 90007296391 |
| 4B944718791873 | MARIA | PENA | OK | 90011087187 |

| 4B9449A875B222 | JESSICA | SANDERS | KY | 90004029087 |
|---|---|---|---|---|
| 4B945552251334 | OTIS | MIXON | OH | 90014515522 |
| 4B945842455939 | JAZBEL | JIMENEZ | CA | 90012548424 |
| 4B94596425597B | TANIA | JACOBO | CA | 90011179642 |
| 4B945AA8193794 | LEROY | COLES | OH | 66035850081 |
| 4B94641A35B52B | JULIAN | JARAMILLO | NM | 36004574103 |
| 4B94662135B58B | DINA | GARCIA | NM | 90012666213 |
| 4B946958747954 | JORGE | MARTINEZ | AR | 90001779587 |
| 4B9472A3891873 | JIMMIE | DUNN | OK | 90001462038 |
| 4B947359255939 | ORLANDO | JIMENEZ | CA | 90014503592 |
| 4B94888415B174 | FLOYD | MOSS | AR | 23095328841 |
| 4B948A9845B53B | BRITNEY | CROWNOVER | NM | 90011340984 |
| 4B94922718B355 | SHEILA | KIRKPATRICK | SC | 11043432271 |
| 4B94982136196 | JUAN | CARLOS GRANADOS | CA | 90011868213 |
| 4B94992A871946 | TAMARA | PEAT | CO | 32008789208 |
| 4B94498815B58B | RENE | ARROYO | NM | 90006519881 |
| 4B94B127572B43 | EUGENE | ORTEGA | CO | 33014491275 |
| 4B94B315647954 | BERNARDO | SALAZAR | AR | 90006733156 |
| 4B94B527561968 | ANGIELEE | ELEJORDE | CA | 90010825275 |
| 4B94B96A75597B | NICOLE | CAREY | CA | 90011179607 |
| 4B94BA22A91873 | KRISTEN | GILMAN | OK | 90013320220 |
| 4B94BA82772B36 | VICKI | JOHNSTON | CO | 90010740827 |
| 4B951147972B43 | ERIC | ROYBAL | CO | 90000641479 |
| 4B95175372B258 | WILLIAM | WARING | DC | 90007827537 |
| 4B952538451383 | TOBIAS | ANTHONY | OH | 66098255384 |
| 4B952956586545 | DAISY | POWNS | TN | 90015479565 |
| 4B9529A6A91569 | IVAN | MONTOYA | TX | 90014709060 |
| 4B95343845B52B | AMY | BOYDSTON | NM | 36080654384 |
| 4B95419A593782 | SHANEICE | JOHNSON | OH | 90011191905 |
| 4B954216A72B43 | AARON | CRAWFORD | CO | 90012792160 |
| 4B954237172B4B | MANUEL | MONTANEZ | CO | 33000142371 |
| 4B954369897957 | KENNETH | REINHART | TX | 90013793698 |
| 4B954393461976 | LORENZO | SALINAS | CA | 90011583934 |
| 4B95459695597B | RICHARD | CHA | CA | 49003195969 |
| 4B95471834B271 | PRECIOUS | PHILIP | NE | 90008427183 |
| 4B95525764237B | MORRIS | FORSTER | GA | 90012842576 |
| 4B955323372B36 | ALEJANDRO | GUTTIERREZ | CO | 90012263233 |
| 4B955636955939 | ALEJANDRO | GARCIA | CA | 90013276369 |
| 4B9558463B355 | KELLIE | CRAWFORD | SC | 90010768463 |
| 4B956117891351 | CHARLIE | BATTREALL | KS | 90015101178 |
| 4B95634A191988 | ENRIQUE | GONZALEZ | NC | 17063113401 |
| 4B957454984368 | JESUS | PERALTA | SC | 90014794549 |
| 4B95757215B395 | DOMINGO | PEDRO | OR | 44534715721 |
| 4B95757A24B271 | LUIS | BECCRIL | NE | 90013265702 |
| 4B95758A291569 | BRENDA | YELARRAMENDI | TX | 75007725802 |
| 4B957733451383 | KARLIN | CARIAS MORALES | OH | 90014837334 |
| 4B957993851382 | LIBERTY | BURNS | OH | 90003979938 |
| 4B958129451382 | CATHERINE | TIERNEY | OH | 66090331294 |
| 4B95841728B141 | SYDNEY | DAVIS | UT | 31066414172 |
| 4B958452357134 | JAVON | GANT | VA | 90006894523 |
| 4B958613A61963 | ANTWON | HILL | CA | 90008906130 |
| 4B958741A51383 | BRITTANY | ROBINSON | OH | 90014837410 |
| 4B95939675B523 | EUGENIA | VELETA | NM | 35029573967 |
| 4B959593591569 | IRMA | LONGORIA | TX | 90011205935 |
| 4B959761872B36 | SAMUEL | OROZCO | CO | 90015187618 |
| 4B959775155939 | JULIAN | QUALES | CA | 90014617751 |
| 4B959848872B43 | NHI | HUYNH | CO | 90012778488 |
| 4B959869691351 | CHARLES | BREWER | MO | 90015378696 |
| 4B9599A8872B4B | MARCELO | MEDINA | CO | 33022339088 |
| 4B95B431951382 | CHARLES | STOKES | KY | 66039934319 |
| 4B95B63318B165 | HILDA | ANAYA | UT | 31047776331 |
| 4B95B76985B395 | MICHAEL | SMITH | OR | 90008327698 |
| 4B961219184368 | RAMIRO | LUGO | SC | 90014142191 |
| 4B96137215597B | MICHELLE | BROWN | CA | 49014863721 |
| 4B96139935B58B | CHELSIE | M MENDEZ | NM | 90014423993 |
| 4B961591172B4B | EVETTE | HOLMES | CO | 33052485911 |
| 4B961A4792B27B | YVON | WINNS | DC | 90013360479 |
| 4B961A5445B58B | CHELSIE | M MENDEZ | NM | 35054170544 |
| 4B961A73991569 | OTILIA | QUINTANA | TX | 90014910739 |
| 4B962131251334 | FREWEINI | TESFAI | OH | 90008051312 |
| 4B9622A175B53B | SUINA | KADISHA | NM | 90011902017 |
| 4B962586855939 | ELVA | MARTINEZ | CA | 49009405868 |
| 4B96261485B271 | JOEL | MOREL | KY | 90014256148 |
| 4B96289A161967 | ADRIAN | VALDEZ | CA | 46028568901 |
| 4B96371245B52B | TIFFANY | VALDEZ | NM | 90013517124 |

| 4B96396A393767 | DAYANA | SNOWDEN | OH | 90012479603 |
|---|---|---|---|---|
| 4B963A57972B36 | MILTON | M | CO | 90014850579 |
| 4B964642871999 | ANITA | ORTEGA | CO | 90014946428 |
| 4B964819591988 | EULALIO | HERNANDEZ R | NC | 90011758195 |
| 4B965792455939 | DIANTE | GOOCH | CA | 90007407924 |
| 4B96598A684368 | DENISE | MARTINEZ | SC | 90014699806 |
| 4B96619635B52B | ELIZABETH | ALTON ROMERO | NM | 36035351963 |
| 4B966685584368 | ELIAS | BARRIOS | SC | 90013256855 |
| 4B96675428B355 | MIQUALA | CRAWFORD | SC | 90000367542 |
| 4B966927672B36 | MONICA | VARELA | CO | 90013239276 |
| 4B96696A261968 | JOSEPH | CALVIN | CA | 90011159602 |
| 4B967137772B43 | EDWIN | PAREDES | CO | 90012971377 |
| 4B967291A5B52B | ROBERTO | JIMENEZ | NM | 90014462910 |
| 4B96824258162B | ANTHONY | MALOTT | MO | 90012132425 |
| 4B968312471999 | TINA | LUCERO | CO | 90007083124 |
| 4B96851382B27B | GINGER | ROYSTER | DC | 81086225138 |
| 4B96863888B165 | RUTH | ACOSTA | UT | 90006456388 |
| 4B968775484368 | DAVID | STIR | SC | 14574817754 |
| 4B968781251382 | TILDEN | PONDER | OH | 66006767812 |
| 4B9689A2A6B974 | JUAN | CARLOS CARRANZA | VA | 81064439020 |
| 4B968A37572B36 | KODY | NESMITH | CO | 90013350375 |
| 4B968A9132B229 | DENY | PEREZ | DC | 90003410913 |
| 4B969994591394 | RODOLFO | RAMIREZ | KS | 90005569945 |
| 4B96B17625B222 | JAMES | HEAPS | KY | 68032081762 |
| 4B96B21635B53B | EMILY | OLIVARES | NM | 35061772163 |
| 4B96B2AA572B36 | PRISCELLA | CHAGOLLA | CO | 90013152005 |
| 4B96B323472B4B | YOLANDA | GODDARD | CO | 33020843234 |
| 4B96B531951382 | TIERRA | SANDERS | OH | 90012785319 |
| 4B96B545491569 | MICHAEL | GUYE | TX | 75086545454 |
| 4B96B613A2B87B | BRIAN | URIE | ID | 41035506130 |
| 4B96B78682B87B | DAVID | WILLIAMS | ID | 90008947868 |
| 4B96B87378B165 | VERONICA | ZAVALA | UT | 90004928737 |
| 4B971158161968 | LADDAVANH | SOUKPASUETH | CA | 46085951581 |
| 4B971533655939 | JESSICA | TORRES | CA | 90005275336 |
| 4B971871191988 | JESSIE | JAMES | NC | 90014738711 |
| 4B971A13781667 | ROBERT | MARTIN | MO | 90014760137 |
| 4B971A76A91394 | DARRELL | HARTMAN | KS | 90010430760 |
| 4B972115761968 | CYNTHIA | NGUYEN | CA | 90013641157 |
| 4B9724AA32B27B | KENNETH | HENDERSON | DC | 90011044003 |
| 4B97284A75B52B | ANTHONY | ROMERO | NM | 90015088407 |
| 4B972A27761945 | V.I.P | TOWING | CA | 46030480277 |
| 4B97356625B58B | VIC | LINSON | NM | 90007355662 |
| 4B97388485B395 | MAY | PAW | OR | 44545878848 |
| 4B973A24291569 | PEDRO | DURAN | TX | 75074050242 |
| 4B973A47872B36 | HONORIO | RESENDIZ | CO | 90012150478 |
| 4B974526A4237B | JERRI | HOOPER | GA | 90015015260 |
| 4B974658172B4B | JESSICA | HOOYER | CO | 90006726581 |
| 4B9748A3651382 | SHAVANA | PICKELHEIMER | OH | 66007888036 |
| 4B97525A571999 | REGINA | CORDERO | CO | 38014812505 |
| 4B97527835B223 | CANDACE | SACRE | KY | 68007152783 |
| 4B975319893765 | ALYSSA | BRYAN | OH | 90012303198 |
| 4B97558A291569 | BRENDA | YELARRAMENDI | TX | 75007725802 |
| 4B976642871999 | ANITA | ORTEGA | CO | 90014946428 |
| 4B977436A41258 | REBECCA | SAMAY | PA | 51051564360 |
| 4B977558151382 | ISAIAH | FAIRCLOTH | OH | 66015485581 |
| 4B977A41971946 | CRISTINA | SANCHEZ | CO | 32018400419 |
| 4B978234151382 | LORI | KOHLER | OH | 66009122341 |
| 4B978292472B43 | EMILIO | LOPEZ | CO | 90013852924 |
| 4B978313291523 | DANIEL | MOLINA | TX | 75025413132 |
| 4B97843A88162B | TOYANNA | CLEAVER | MO | 90009454308 |
| 4B97864657122B | FAUSTO | CABRERA | IA | 90015376465 |
| 4B97865244237B | LLOYD | COPPINGER | GA | 90006646524 |
| 4B979192891351 | CATHY | TALBERT-BEY | KS | 90007731928 |
| 4B9798A5984368 | INENEO | RAMIREZ | SC | 14585548059 |
| 4B979917171999 | ASHLEY | PADILLA | CO | 38026219171 |
| 4B97995235B395 | ANNA MICHELLE | JIMENEZ- FLORES | OR | 90006029523 |
| 4B97B591672B36 | CARLOS | SALAZAR | CO | 33053745916 |
| 4B97B8A144B271 | CHARETTA | JONES | NE | 27068418014 |
| 4B97BA3A95B53B | JERALYN | PADILLA | NM | 90009760309 |
| 4B9812A5761968 | ARTHUR | MANCILLA | CA | 46028522057 |
| 4B98136465B58B | GENEVIEVE | LUCERO | NM | 90013923646 |
| 4B981417691569 | LIZETHE | MARTINEZ | TX | 75076354176 |
| 4B98146538B355 | DESMOND | DIXON | SC | 90011344653 |
| 4B98167915B52B | JULIE | LOVATO | NM | 36027596791 |
| 4B982235A61963 | MICHAEL | DAMRON | CA | 46090762350 |

| | | | | |
|---|---|---|---|---|
| 4B982389581682 | MIKE | REEVES | MO | 29004923895 |
| 4B982485384368 | MARIA | DE LOS REMEDIOS | SC | 14502864853 |
| 4B98251918B165 | SHAWNA | OWENS | UT | 31057755191 |
| 4B98293A347954 | LILIANA | ALDACO | AR | 25084419303 |
| 4B982A3888B355 | SISSY | GREGORY | SC | 90005180388 |
| 4B983176671946 | MARIA | RIVAS-MARTINEZ | CO | 32025211766 |
| 4B9831A575B222 | CARRIE | PHELPS | KY | 90011791057 |
| 4B98336525B58B | DANIELA | RAMOS | NM | 90013923652 |
| 4B98337878B16B | CHRISTIAN | VELASQUEZ | UT | 90013393787 |
| 4B98434A256355 | WENDY | MARTINEZ | IA | 90014363402 |
| 4B84858591569 | CHRIS | FONTES | TX | 90010458585 |
| 4B984971161968 | GUILLERMO | HERNANDEZ | CA | 90000579711 |
| 4B9852AA88B165 | KENNETH | ROSENBAUM | UT | 31059842008 |
| 4B985577751383 | KRISTIN | MAHAR | OH | 90005155777 |
| 4B985634291351 | MARIA | HOWARD | KS | 90002596342 |
| 4B986343972B4B | REBECCA | MUNIZ | CO | 33001993439 |
| 4B98657735B223 | DEBORAH | ENGLER | KY | 68059665773 |
| 4B986841484368 | SANTOS | NAZARIO | SC | 14565758414 |
| 4B98726835B279 | BETTY | HODGES | KY | 90001232683 |
| 4B98768AA5B58B | SALLI | CABRERA | NM | 90013786800 |
| 4B987929461967 | JAVIER | MATA | CA | 90010649294 |
| 4B98812528B16B | JUSTINE | COVINGTON | UT | 90010271252 |
| 4B98819225B53B | KAREN | SMITH | NM | 90007971922 |
| 4B988343651382 | MEGAN | MINIARD | OH | 66056063436 |
| 4B988399984368 | FARID | BEJAR | SC | 90011713999 |
| 4B98845655B58B | ANTOINETTE | HERRERA | NM | 35071714565 |
| 4B98477791988 | SIRILA | MORALES | NC | 90011914777 |
| 4B98853565B222 | PATRICIA | BELL | KY | 68061105356 |
| 4B988834A84368 | CEILA | CARRILLO | SC | 90013938340 |
| 4B98886845597B | RODRIGO | CERVANTES | CA | 90011008684 |
| 4B989228347954 | JANCARLOS | ARGUELLES | AR | 90007302283 |
| 4B989666991569 | YARATZED | GONZALEZ | TX | 75010356669 |
| 4B989843751334 | FATOU | KONE | OH | 66065398437 |
| 4B98B33A451383 | ROBERT | WOMBLE | OH | 90013363304 |
| 4B98B583A93794 | KRISTOPHER | JONES | OH | 90013735830 |
| 4B98B82225B52B | VERONICA | MARQUEZ DELACRUZ | NM | 36004578222 |
| 4B98B8A2671946 | PHILLIP | PRIESTER | CO | 32048058026 |
| 4B98BA37161968 | CHRISTINA | FAITH JONES | CA | 90014130371 |
| 4B99115152B87B | DUSTIN | MEDLOCK | ID | 90013511515 |
| 4B991854891351 | ERIN | PATILLO | KS | 90013798548 |
| 4B99224778B169 | MAGDALENA | SANTOS | UT | 31085932477 |
| 4B99226718B165 | VIVIANA | VALLEJO | UT | 90012532671 |
| 4B99227A191351 | TYRONE | RODRIGUEZ | KS | 90010502701 |
| 4B992987347954 | JORGE | MORALES | AR | 90011519873 |
| 4B99327A29718B | RONALD | COOLIDGE | OR | 90014792702 |
| 4B99329115B174 | LADY | GURLEY | AR | 23075122911 |
| 4B99365192B87B | ZACH | ZANDHUISEN | ID | 90013296519 |
| 4B993785351383 | NITESH | RAI | OH | 90014837853 |
| 4B9937A332B828 | KENETH | WATKINS | ID | 42079577033 |
| 4B993A7422B87B | ZACH | ZANDHUISEN | ID | 90009500742 |
| 4B99427385B52B | REBECCA | HURD | NM | 90014092738 |
| 4B99445135B52B | ANGELA | MARTINEZ | NM | 90009524513 |
| 4B994559A8B16B | JASON | REEVE | UT | 31009655590 |
| 4B994AA583168B | VALERIE | BARCENAS | KS | 90012130058 |
| 4B995266672B43 | BERENICE | FLORES | CO | 90013552666 |
| 4B995461991569 | RICARDO | REYNA | TX | 75097384619 |
| 4B995743291988 | AMY | PITTMAN | NC | 90014597432 |
| 4B995982991351 | LORENA | ANGUIANO | KS | 29086789829 |
| 4B99611828B355 | ROSALVA | AVILA | SC | 11064921182 |
| 4B996211891569 | RUTHIE | WADE | TX | 75086702118 |
| 4B996253A84368 | VIC DEBBIE | POWERS | SC | 14539502530 |
| 4B996458271999 | ANDREA | ROBLES | CO | 38097954582 |
| 4B996683251383 | JILL | DURBIN | OH | 66093466832 |
| 4B996899677354 | REBECCA | LOCKETT | IL | 90011958996 |
| 4B996987A5B395 | PAUL | TAPIA | OR | 90006159870 |
| 4B997215871999 | FREDRICK | GREENWOOD | CO | 38025802158 |
| 4B997266172B43 | JUAN | PUENTE | CO | 33013662661 |
| 4B997653661967 | MIRIAM | SOTO | CA | 46060016536 |
| 4B997A34461968 | JOSE | AVENDANO | CA | 90011060344 |
| 4B997AA655B53B | SABRINA | ORTEGA | NM | 90014450065 |
| 4B998678751382 | JOSEPH | EHRMAN | OH | 90014696787 |
| 4B99919542B87B | MAURINA | SWANEY | ID | 90015491954 |
| 4B99927532B87B | DANIELLE | KLAGES | ID | 90015132753 |
| 4B99949828B16B | KAYLA | MORGAN | UT | 90012234982 |
| 4B999696891394 | TONETTE | ANDERSON | KS | 29007156968 |

| | | | | |
|---|---|---|---|---|
| 4B99B45314B271 | AMY | SISSEL | NE | 27083034531 |
| 4B99B466222463 | ROSIE | MEDINA | IL | 90015514662 |
| 4B9B113A48B165 | RUNA | TUIMASEVE | UT | 90000331304 |
| 4B9B138725B174 | SHUNDA | STEWART | AR | 90014793872 |
| 4B9B154A591873 | DARRYL | LIGONS | OK | 90004915405 |
| 4B9B1581991524 | CLAUDIA | GUTIERREZ | TX | 90008205819 |
| 4B9B1622293794 | LANCE | LINKHART | OH | 90013456222 |
| 4B9B165485B53B | MONICA | RAMOS | NM | 35059446548 |
| 4B9B1A8465B395 | JANICE | GARCIA | OR | 90010920846 |
| 4B9B2168551334 | LISA | LEDGER | OH | 90013151685 |
| 4B9B2392555939 | MONUQUE | AVINA | CA | 90014613925 |
| 4B9B23A2493728 | ROBERT | HUNLEY | OH | 90004123024 |
| 4B9B2581991524 | CLAUDIA | GUTIERREZ | TX | 90008205819 |
| 4B9B284615B53B | SAMUEL | JACKSON | NM | 90013598461 |
| 4B9B2A78591394 | ANGELA | WALKER | MO | 90010050785 |
| 4B9B3372A91351 | ARACELI | BUSTAMANTE | KS | 90014173720 |
| 4B9B3427147954 | LORI | FERGUSON | AR | 25072724271 |
| 4B9B3A3A561968 | SONIA | BELMONTE | CA | 90008140305 |
| 4B9B4423772B36 | ANDREA | SANDERS | CO | 90003754237 |
| 4B9B4526272B4B | SERAFIN | TAPIA | CO | 33094895262 |
| 4B9B456675B271 | CHRIS | ROBERSON | KY | 90010105667 |
| 4B9B456792B27B | DARRELL | HARRIS | DC | 90011335679 |
| 4B9B5155271943 | KENYADA | MCCALL | CO | 90012481552 |
| 4B9B5321593794 | ADAM | MARTIN | OH | 90014423215 |
| 4B9B5671191569 | JAMIE | TORRES | TX | 75029706711 |
| 4B9B5932172B36 | RICHARD | GARCIA | CO | 33096259321 |
| 4B9B6238A61967 | NICOLE | NICHOLSON | CA | 90009032380 |
| 4B9B625545B58B | DEBBIE | KLEM | NM | 90002662554 |
| 4B9B667574B271 | NYIBOL | BUOM LIEM | NE | 90015126757 |
| 4B9B7411651383 | ASHLEIGH | SCHWARM | OH | 90012834116 |
| 4B9B7A73991569 | OTILIA | QUINTANA | TX | 90014910739 |
| 4B9B8393251382 | TINA | RAMSEY | OH | 66019723932 |
| 4B9B8A39791569 | ROCIO | RANGEL | NM | 90006170397 |
| 4B9B8A9785B174 | BOBBIE | MORRIS | AR | 90011150978 |
| 4B9BB23965B58B | GWEN | GREEN | NM | 90008482396 |
| 4B9BB4A1191351 | TYLOR | NCIDHOLTT | KS | 90015514011 |
| 4B9BB627A93794 | TAMMY | STEVENS | OH | 90012646270 |
| 4B9BB669171999 | CHANTEL | ARAGON | CO | 90011226691 |
| 4B9BB71415B271 | JOANN | WILLIAMS | KY | 68090217141 |
| 4B9BB79A671999 | SAMANTHA | GONZALES | CO | 90013377906 |
| 4B9BB88428B165 | REINA | VALENZUELA | UT | 90005768842 |
| 4B9BB913862B31 | JAIME | TORRES | KS | 90013859138 |
| 4B9BBA44A72B4B | RAHSHAAD | MATHIS | CO | 90009990440 |
| 4BB11418A71999 | CHANTEL | GONZALES | CO | 38013024180 |
| 4BB12543151383 | MARCO | GOMEZ | OH | 90011915431 |
| 4BB1286A34B271 | SALAT | MUSA | NE | 90014858603 |
| 4BB12947255939 | STEPHANIE | GOMEZ | CA | 90009039472 |
| 4BB131A7484368 | NYASHA | HEYWARD | SC | 90012701074 |
| 4BB13447A3B343 | DAVID | STEPHEN | CO | 33026844470 |
| 4BB1353A62B87B | DIANE | HEILMAN | ID | 41007145306 |
| 4BB13587A47954 | JOSHUA | LOMONACO | AR | 90013215870 |
| 4BB1423722B27B | EBONY | SILVER | DC | 90013182372 |
| 4BB1424A87B355 | NIKISHA | BUTLER | DC | 90001242408 |
| 4BB14274A5B53B | DEAN | GROSS | NM | 90015112740 |
| 4BB14392A5B52B | KATHLEEN | COMPTON | NM | 90015143920 |
| 4BB14479551383 | CARLOS | PEREZ | OH | 90012004795 |
| 4BB1453175B53B | CECILIA | SILVA | NM | 90015095317 |
| 4BB14726391873 | BIG | GHETTO | OK | 90003477263 |
| 4BB14851961967 | ANTHONY | WILLSON | CA | 90013748519 |
| 4BB14928691351 | JUANA | SOTO | KS | 90001419286 |
| 4BB14A7182B87B | NORMAN | FORTIER | ID | 41086760718 |
| 4BB15268A5B222 | BARBIE | JACKSON | KY | 90014762680 |
| 4BB15393272B36 | ARCELIA | VELAZQUEZ | CO | 33045153932 |
| 4BB1585245B53B | ANGELA | HERNANDEZ | NM | 90014178524 |
| 4BB15877571946 | MELISSA | CUMMINGS | CO | 32064858775 |
| 4BB16217891873 | APRIL | WOOD | OK | 90000932178 |
| 4BB16355A55951 | ANESSA | LEYDIG | CA | 49079303550 |
| 4BB16611A2B87B | RUDY | BARAGA | ID | 90008686110 |
| 4BB1664935B223 | PAULA | MARTIN | KY | 68056226493 |
| 4BB16858791351 | ANGELICA | CATHERO | KS | 90010168587 |
| 4BB16A5993B491 | JOHN | GREEN | PA | 90013810599 |
| 4BB18125351383 | CHRISTOPHER | WARD | OH | 90006981253 |
| 4BB18182471999 | KIM | BELL | CO | 90015271824 |
| 4BB1822768B849 | YURI | GAMBOA | HI | 90014332276 |
| 4BB18296555939 | DAVID | KING | CA | 90014562965 |

| | | | | |
|---|---|---|---|---|
| 4BB18465151382 | KIMBERLY | MCDONALD | OH | 90014664651 |
| 4BB18A32291569 | DANILO | IGNACIO | TX | 90013170322 |
| 4BB1943923168B | HERICA | RAMIREZ | KS | 22089784392 |
| 4BB19683871999 | RHIANNON | MARTINEZ | CO | 90013196838 |
| 4BB1973445B222 | VICTORY | REYNOLDS | KY | 90014807344 |
| 4BB19942472B36 | CINDY | HAMMOND | CO | 90010149424 |
| 4BB19964291351 | GERMAIN | RIVERA | KS | 90005379642 |
| 4BB19A7298B16B | CHRISTOFFER | HARRIS | UT | 90008480729 |
| 4BB1B18838B16B | RODRIGO | ABURTO | UT | 31073281883 |
| 4BB1B34143168B | NICOLE | STAGNER | KS | 90014483414 |
| 4BB1B56335597B | JANETT | CRUZ | CA | 90000395633 |
| 4BB1B72A993794 | MICHELE | STEWART | OH | 90001907209 |
| 4BB21286547954 | DYLAN | PANGLE | AR | 90013582865 |
| 4BB21397A5B523 | MARIAH | RAEL | NM | 90005983970 |
| 4BB217A3261963 | ROSA | GONZALEZ | CA | 46040607032 |
| 4BB21A7A672B43 | HALLEY | DILLOW | CO | 33066320706 |
| 4BB22188171946 | LINDA | YOUNG | CO | 32002501881 |
| 4BB2224313B491 | ALEXI | LOPEZ | PA | 90013502431 |
| 4BB22397A5B395 | ANN | PRESTON | OR | 44542163970 |
| 4BB22461593794 | TRACEY | ARRINGTON | OH | 90009024615 |
| 4BB225A818B355 | KENDALL | FOSTER | SC | 90013835081 |
| 4BB22714791394 | KESY | VONGBOUTDY | KS | 90013067147 |
| 4BB2272A44B271 | ROD | SMITH | IA | 27044967204 |
| 4BB22829761963 | MARLA | EAVES | CA | 46050868297 |
| 4BB2317378B355 | MARIA | MEDINA | SC | 90013791737 |
| 4BB2319275B58B | RICHARD | ESQUIBEL | NM | 90011181927 |
| 4BB23248493794 | BRANDON | BURKHART | OH | 90011462484 |
| 4BB233A1947954 | JUAN | MARQUEZ | AR | 25072133019 |
| 4BB23641284368 | DAMION | LABBON | SC | 90009546412 |
| 4BB23642A51334 | KADE | TAYLOR | OH | 90013546420 |
| 4BB23733572B4B | RHONDA | ORNELAS | CO | 90002127335 |
| 4BB23A26272B36 | DARRELL | BORST | CO | 90013170262 |
| 4BB2414513168B | RAMOS | BENCOMO GUSTAVO | KS | 90006541451 |
| 4BB2435698B182 | DEBORAH | SMITH | UT | 90013703569 |
| 4BB2538872B872 | JUAN | CALVILLO | ID | 90005623887 |
| 4BB2557535B395 | RHONDA | BOYD | OR | 90001715753 |
| 4BB2598A291241 | TAMARIS | BAEZ | GA | 90006749802 |
| 4BB25A6795B523 | CORRINE | MAES | NM | 35087140679 |
| 4BB2642935B58B | GUILLERMO | ARROYO | NM | 35003984293 |
| 4BB2662325B53B | ANDREW | DANKO | NM | 90014686232 |
| 4BB2693595B222 | SHARON | ROBLERO | KY | 90011749359 |
| 4BB27251841258 | BRITTANY | MATTHEWS | PA | 51096852518 |
| 4BB2728715B254 | FRANK | LOWE | KY | 68017492871 |
| 4BB27414161963 | JULIA | RODRIGUEZ | CA | 90013134141 |
| 4BB2757A684368 | EDUARDO | VALENCIA | SC | 90011225706 |
| 4BB27A52993794 | AMBER | GEORGE | OH | 90014530529 |
| 4BB27A64391351 | QUINTEN | DOTY | KS | 90015460643 |
| 4BB28219361968 | WENDY | MOORE | CA | 90014612193 |
| 4BB2892695B271 | GARY | PROFFITT | KY | 90003449269 |
| 4BB28A1A871934 | CANDACE | FINCH | CO | 32008110108 |
| 4BB28A59191351 | DANYELL | POOLE | KS | 90013360591 |
| 4BB2912365B271 | ERNESTO | GUTIERREZ | KY | 90015181236 |
| 4BB291A6883B25 | ISRAEL | CASTRO | TX | 90015461068 |
| 4BB29227161967 | KELLELE | SIMMONS | CA | 46014852271 |
| 4BB2975785B222 | CHARLENE | MITCHELL | KY | 90014807578 |
| 4BB29937741258 | NICOLE | SMITH | PA | 51082469377 |
| 4BB2999622B87B | RHONDA | PREVITI | ID | 41092519962 |
| 4BB29A9895B249 | HEATHER | BROWN | KY | 68070810989 |
| 4BB2B33395B398 | EDUARDO | VELEZ | OR | 44585573339 |
| 4BB2B39455B523 | ROSIE | BEGAYH | NM | 90005983945 |
| 4BB2B822355951 | RODRIGO | CASTELLAN | CA | 90011838223 |
| 4BB3138685B357 | RUDY | ACOSTA | OR | 90007103868 |
| 4BB31391572B36 | FELIPE | AGUILERA | CO | 90012643915 |
| 4BB313A6491569 | NORMA | PARRA | TX | 75086623064 |
| 4BB3213335B271 | ALICE | COWHERD | KY | 90014211333 |
| 4BB3281255939 | JOE | RAY | CA | 49062372812 |
| 4BB3315A691873 | ISIDORE | MCNALLY | OK | 90009741506 |
| 4BB33429755939 | MARIA ELENA | PERALES HERNANDEZ | CA | 90013794297 |
| 4BB3351552B828 | JUSTIN | JONES | ID | 90012865155 |
| 4BB338A458B165 | BRETT | WATERS | UT | 90008888045 |
| 4BB3393925B222 | CLEORETTA | ALLEN | KY | 90011749392 |
| 4BB348A893B491 | KEITH | BYNUM | PA | 90014438089 |
| 4BB35571A51334 | SERGIO | ARCE | OH | 90011965710 |
| 4BB3633215B52B | GUADALUPE | FLORES | NM | 36091773321 |
| 4BB36398571934 | MARY | KEARNEY | CO | 90015053985 |

| 4BB36463793794 | LORI | TROVILLO | OH | 90010014637 |
|---|---|---|---|---|
| 4BB36622772B4B | FREDDY | OLIVAS | CO | 90011136227 |
| 4BB37288641258 | ERROL | SESSOMS | PA | 90003382886 |
| 4BB37416872B36 | ALFREDO | SANDOVAL | CO | 33068624168 |
| 4BB3777A52B87B | RONELLE | JONES | ID | 90005007705 |
| 4BB379A3161968 | LIAH | SEGURA | CA | 90009229031 |
| 4BB38A74A71934 | TOCHE | CHAPPLE | CO | 90011280740 |
| 4BB39269893794 | JASON | HORSFALL | OH | 90011302698 |
| 4BB3929625B53B | LUIS | BUSTILLOS | NM | 90008992962 |
| 4BB3972573B234 | LEROY | REED | DE | 90015367257 |
| 4BB39A4A25B58B | ANGEL | PEREZ | NM | 90011960402 |
| 4BB3B234391394 | VERONICA | RODRIGEZ | KS | 90013182343 |
| 4BB3B36665B271 | BARBARA | HAYES | KY | 90011363666 |
| 4BB3B385571934 | ADRIANA | SOCORRO | CO | 90015053855 |
| 4BB3B5A415B223 | CONSTANCE | NEAT | KY | 90012725041 |
| 4BB3B63215B395 | REBECCA | JARDING | OR | 90010316321 |
| 4BB3B89465B52B | ENRIQUE | SARMIENTO | NM | 36017528946 |
| 4BB41191572B36 | DEBORAH | CROOK | CO | 90006201915 |
| 4BB41198651383 | ELIAS | ORTIZ | OH | 66064831986 |
| 4BB4124A491527 | ANLEJANDRA | GONZALEZ | TX | 90004122404 |
| 4BB41325A2B87B | SATIRA | MCGLATHERY | ID | 90011173250 |
| 4BB4212783B491 | NICHOLAS | MORANELLI | PA | 90010311278 |
| 4BB42383A8B185 | LETICIA | SILVA | UT | 90006493830 |
| 4BB42391961968 | NORITA | ULEP | CA | 90013963919 |
| 4BB42463693794 | CHRISTINA | LEWIS | OH | 90013454636 |
| 4BB42627772B43 | ELIZA | ARMIJO | CO | 90013326277 |
| 4BB42657857129 | STEVEN | HERNANDEZ | VA | 81081446578 |
| 4BB43177693794 | KIMBRELL | SHEA | OH | 90011751776 |
| 4BB43396671946 | TIFFANY | GWYN | CO | 90002473966 |
| 4BB4362635B174 | AISHA | SAWYER | AR | 23077326263 |
| 4BB4375325B395 | LINDSEY | HENRY | OR | 90008487532 |
| 4BB43962391873 | DEBORA D | HUERTA | OK | 21036239623 |
| 4BB439A918B16B | CAMILLA | MATE | UT | 90014709091 |
| 4BB44478A51382 | SCHAMEKA | FORD | OH | 90010574780 |
| 4BB4455522B87B | CHELSEE | UNREIN | ID | 90011105552 |
| 4BB44946191988 | DILMA | SANTOS | NC | 90014979461 |
| 4BB45161161968 | ANGIE | DUEARTE | CA | 90014531611 |
| 4BB4536962628B | PAYGO | IVR ACTIVATION | WI | 90013833696 |
| 4BB45498272B36 | SERGIO | MEDINA | CO | 90013094982 |
| 4BB4554735B58B | LYNNETTE | ESSEX | NM | 90013695473 |
| 4BB4562A955951 | EDUARDO | CASTANEDA | CA | 49017996209 |
| 4BB458A3A72B32 | KECIA | ROGERS | CO | 90001328030 |
| 4BB46113151383 | RYLAN | HICKMAN | OH | 90014711131 |
| 4BB46234371934 | DOMONIC | GARCIA | CO | 90013622343 |
| 4BB4634732B27B | CAROLINA | BURGOS-HERNANDEZ | DC | 81014993473 |
| 4BB46431455939 | GERARDO | MORA | CA | 90014584314 |
| 4BB4655188B187 | CLIFFORD | PRATHER | UT | 90005965518 |
| 4BB4667593B491 | PAYOR | KYMARA | PA | 90006796759 |
| 4BB471A785B52B | JOHN | ORTIZ | NM | 36071581078 |
| 4BB47274961968 | DAVID | RIVERA | CA | 90010832749 |
| 4BB47565772B36 | LAVELLE | HUGHES | CO | 33021205657 |
| 4BB476A715B58B | JULIA | MACIAS | NM | 35009956071 |
| 4BB4788A75B174 | CONNIE | DUCKETT | AR | 90000218807 |
| 4BB4789815B37B | MELISA | ELMS | OR | 44586398981 |
| 4BB4847787B694 | DANIEL | NEPP | GA | 90015194778 |
| 4BB49369791988 | KYLE | EVERETT | NC | 90012943697 |
| 4BB4946A42B253 | MARKETIA | TINKER | DC | 90004684604 |
| 4BB4946A651383 | SCOTT | DAVIS | OH | 90014784606 |
| 4BB49683771934 | ANTHONY | COPELAND | CO | 90014846837 |
| 4BB4976485B357 | DYLAN | PERRY | OR | 90007107648 |
| 4BB49A1682B27B | GILBERTO | TETEDOUX | DC | 90015130168 |
| 4BB4B328291394 | JUAN CARLOS | CAPETILLO | KS | 90013863282 |
| 4BB4B891472B4B | JEFFREY | WILLIAMSON | CO | 33008078914 |
| 4BB4B989193794 | JACK | DENT | OH | 90007759891 |
| 4BB515A993B491 | TOMMY | STILES | PA | 90015485099 |
| 4BB51683771934 | ANTHONY | COPELAND | CO | 90014846837 |
| 4BB5183A993794 | DANIELLE | HOLLON | OH | 90014068309 |
| 4BB5197687B694 | ALEXUS | JONES | TN | 90015399768 |
| 4BB52219571999 | GERRAD | MITTINO | CO | 38012102195 |
| 4BB5274495B52B | BILLY | MITCHELLE | NM | 90009507449 |
| 4BB52748891569 | EDMUNDO | VAZQUEZ | TX | 75040307488 |
| 4BB52917991988 | GREGORY | HUNT | NC | 17095189179 |
| 4BB52973491351 | JOE | ESPINOZA | KS | 90014599734 |
| 4BB5317324B52B | ANTHONY | SYKES | OK | 90002391732 |
| 4BB53187772B4B | CHAZ | MARTINEZ | CO | 90012751877 |

| 4BB5328438B165 | TERA | STWART | UT | 90015252843 |
|---|---|---|---|---|
| 4BB53743855939 | JESSICA | CLARK | CA | 90012847438 |
| 4BB5387A55B58B | RICHARD | GONZALES | NM | 90014858705 |
| 4BB5389141258 | KIMBERLY | PHILLIPS | PA | 90006228981 |
| 4BB53AA892B27B | ADALID | PINEDA | DC | 90010370089 |
| 4BB54898761963 | DEREK | AVALOS | CA | 90010168987 |
| 4BB55414661967 | RUDY | PIMENTEL | CA | 46094254146 |
| 4BB55735991569 | ROSARIO | ATIENZO | TX | 75084687359 |
| 4BB5594675B395 | KIAM | OSLEGER | OR | 44503189467 |
| 4BB559A928B355 | MEAGAN | AU | SC | 90009809092 |
| 4BB55AA145B53B | LINDA | CASTILLO | NM | 35063540014 |
| 4BB5627688B16B | MARCOS | MALDONADO | UT | 31007862768 |
| 4BB5633195B58B | JUSTIN | PACHECO | NM | 90003133319 |
| 4BB5635A55B53B | JAMES | URTIAGA | NM | 35026953505 |
| 4BB563A524B25B | RICK | DUNN | NE | 90011833052 |
| 4BB5643772B27B | RAZURI | HILDERANDO | DC | 81015354377 |
| 4BB56493171934 | JONATHAN | HORNE | CO | 90015054931 |
| 4BB5664884B271 | TAMIKO | COTTON ROSS | NE | 90014046488 |
| 4BB57431961963 | MELISSA | RUIZ | CA | 90013134319 |
| 4BB577A765B395 | TINA | BROWN | OR | 44594617076 |
| 4BB57A1393B388 | NADINE | MCLEMORE | CO | 33096620139 |
| 4BB58289172B98 | SONIA | BERNARD | CO | 33004202891 |
| 4BB58649651325 | JONATHAN | JONHSON | OH | 90007916496 |
| 4BB58A9355B52B | ANTHONY | MARTINEZ | NM | 90011940935 |
| 4BB59514591569 | JASON | ROGERS | TX | 90011065145 |
| 4BB59547193794 | CAROL | HUFFMAN | OH | 66084355471 |
| 4BB5974284B271 | JOSE | ROMERO | NE | 90005047428 |
| 4BB59944351334 | ANA | JIMENEZ | OH | 90012749443 |
| 4BB59981691873 | HIJINIO | MAZARIEGOS | OK | 90009319816 |
| 4BB59A2615B58B | MAYRA | SOUCHET | NM | 90006240261 |
| 4BB59A31561967 | STEVEN | HUNT | CA | 46042920315 |
| 4BB59A6725B271 | SEQUOIA | JOHNSON | KY | 90005230672 |
| 4BB5B31A12B87B | JEREMY | TURRELL | ID | 41054583101 |
| 4BB612AAA2B84B | DIEGO | CORDOVA | ID | 90015492000 |
| 4BB6133528B165 | TONY | LINAM | UT | 90015253352 |
| 4BB6192A55B357 | STEPHANIE | ALVESAMARAL | OR | 90007109205 |
| 4BB6218238B355 | LATOYA | FAIR | SC | 11018771823 |
| 4BB62277972B36 | CHARITY | BRYSON | CO | 90013342779 |
| 4BB6238915B53B | DENISE | MORENO | NM | 35036563891 |
| 4BB62867751383 | MONTREAL | CLAY | OH | 90014788677 |
| 4BB62982433632 | ALTON | LASH | NC | 90001459824 |
| 4BB633A825B58B | MELISSA | MARTINEZ | NM | 35030893082 |
| 4BB63596961963 | SANDRA | RAMOS | CA | 46034435969 |
| 4BB64168421B21 | CHARLES | BREWER | TX | 90012331684 |
| 4BB64813751383 | SILVIA | SANTANA | OH | 90008338137 |
| 4BB64831591351 | MARIA | MOLINERO | KS | 90000658315 |
| 4BB64A4614B271 | GARY | DELANCEY | NE | 90012400461 |
| 4BB6575571999 | JOETTA | GUTIERREZ | CO | 38067505755 |
| 4BB662A242B84B | JOSE | VAZQUEZ | ID | 90015492024 |
| 4BB6656918B16B | ALICIO | FLORES | UT | 31002855691 |
| 4BB66988491988 | SANDRA | NELSON | NC | 17074089884 |
| 4BB669A2371999 | BETTY | CORTEZ | CO | 90013599023 |
| 4BB66A87572B36 | IVAN | PEREZ | CO | 90006200875 |
| 4BB66AA1393794 | DESTANEY | HUBBARD | OH | 90012510013 |
| 4BB66AA1961967 | YURIANA | PINEDA | CA | 46036010019 |
| 4BB67225572B48 | CIERRA | HUMAN | CO | 90013822255 |
| 4BB6745612B27B | TYRONE | BURROWS | DC | 81041454561 |
| 4BB68392861963 | TANYA | GALLONBARDO | CA | 90008093928 |
| 4BB688A3161968 | JOSE LUIS | BURLAZ | CA | 90013328031 |
| 4BB6899445B221 | JESSICA | WATTS | KY | 68079889944 |
| 4BB689A7451382 | JONICE | PHILLIPS | OH | 90011309074 |
| 4BB69323372B43 | MILO | GALINDO | CO | 33056053233 |
| 4BB693A5291988 | SIMON | WAMBUI | NC | 90015293052 |
| 4BB69736184368 | MACIS | GUERRERO | SC | 90011237361 |
| 4BB6B121971999 | RAYMOND | YEPEZ | CO | 90014811219 |
| 4BB6B146172B36 | JOSEPH | MARTINEZ | CO | 33016441461 |
| 4BB6B33528B165 | TONY | LINAM | UT | 90015253352 |
| 4BB6B379871933 | VALERIE | LUCERO | CO | 90007713798 |
| 4BB6B513A5B395 | JOSH | HOWELL | OR | 44524415130 |
| 4BB6B934A61963 | GLORIA | SOTO | CA | 90009209340 |
| 4BB71424791988 | ANGELITA | REYES | NC | 17084924247 |
| 4BB71445461963 | EMIGDIO | GARCIA | CA | 90013134454 |
| 4BB7165A657124 | JOSE | LOPEZ | VA | 90012146506 |
| 4BB7221685B375 | ERIC | TOOMBS | OR | 90005972168 |
| 4BB7225A172B36 | MILTON | CLEMENTS | CO | 90009272501 |

| 4BB72795491569 | JASMIN | MARQUEZ | TX | 75010697954 |
|---|---|---|---|---|
| 4BB73143461547 | MAKEYSHA | SORENSEN | TN | 90007791434 |
| 4BB7345719183B | DANA | LACY | OK | 90013154571 |
| 4BB7346125B52B | NAOMI | JAMES | NM | 36083934612 |
| 4BB7347245B222 | SHAFT | STEVENSON | KY | 90010624724 |
| 4BB7347AA5B271 | DAYNA | CHERRY | KY | 90012814700 |
| 4BB7349532B27B | DONTA | HUMES | DC | 90009154953 |
| 4BB7826924B7B | ALLAN | TURNER | DC | 90006688269 |
| 4BB73935493794 | KELLI | YOUNKER | OH | 90012819354 |
| 4BB7417A45597B | ANN | SJODIN | CA | 90006461704 |
| 4BB7439335B271 | TIA | CLARK | KY | 90010963933 |
| 4BB7451247194 | MICAELA | BOLTON | CO | 90015065124 |
| 4BB74537993794 | MOM | LOLLAR | OH | 90015285379 |
| 4BB7454687B694 | ANNE | BROWN | GA | 90013745468 |
| 4BB74867751383 | MONTREAL | CLAY | OH | 90014788677 |
| 4BB7487A355939 | PHILLIP | DURAN | CA | 90013938703 |
| 4BB74925391873 | LASHONDA | CARTER | OK | 90014519253 |
| 4BB75821161967 | JULIO | GARCIA | CA | 90014468211 |
| 4BB75943A55951 | JOHN | ORTA | CA | 90011559430 |
| 4BB76146291988 | ROMAN | REMIGIO | NC | 90015181462 |
| 4BB7617133168B | BRIAN | SPENCER | KS | 90003841713 |
| 4BB76371171999 | NICHOLAS | VALDEZ | CO | 90013603711 |
| 4BB76991591569 | RYLEY | MOWRER | TX | 90010689915 |
| 4BB7715845B222 | HECTOR | SERANO | KY | 90011751584 |
| 4BB7724964B271 | DONESHA | MATTHEWS | NE | 90013552496 |
| 4BB7729467B386 | CARLTON | RAYMOND | VA | 90006232946 |
| 4BB77391272B4B | JOSEPHINE | MCGEE | CO | 33098853912 |
| 4BB77474771946 | MICHELLE | THOMPSON | CO | 90005854747 |
| 4BB77661293765 | JOSEPH | MADDEN | OH | 90003976612 |
| 4BB77819491988 | LUCERO | PONCE | NC | 90011738194 |
| 4BB77822855939 | ALEJANDRO | JURADO | CA | 90015108228 |
| 4BB78137155939 | VANESSA | RUBIO | CA | 49036181371 |
| 4BB78474771946 | MICHELLE | THOMPSON | CO | 90005854747 |
| 4BB79535747954 | BREANNA | BROOKS | AR | 90013935357 |
| 4BB7962735B271 | SUN | SHINE | KY | 90009746273 |
| 4BB79657984368 | GELLON | IUTH | SC | 90014746579 |
| 4BB7B32565B395 | NICHOLAS | WOODS | OR | 44553543256 |
| 4BB7B441755939 | JOSE | GOMEZ | CA | 90012504417 |
| 4BB7B75328B141 | PATRICK | SMITH | UT | 90002937532 |
| 4BB7B753491873 | TERRANCE | LOUIS | OK | 21094977534 |
| 4BB8112475B271 | COURTNEY | DALE | KY | 68079871247 |
| 4BB8112835137B | JESSICA | BROWN | OH | 90013611283 |
| 4BB81393172B43 | CECILIA | GARCIA | CO | 33065103931 |
| 4BB82148661963 | LETICIA | ARMENTA | CA | 46077341486 |
| 4BB82349755951 | ANGEL | LOPEZ | CA | 90005683497 |
| 4BB8238885B52B | JOSE | TRUJILLO | NM | 36080293888 |
| 4BB82545851334 | MARSHA | ROUNDTREE | OH | 66089145458 |
| 4BB82763991988 | LAVONE | VANNORDEN | NC | 90012937639 |
| 4BB8276527B497 | JOSE ANTONIO | ZELAYA | NC | 90011377652 |
| 4BB281717B694 | KIERSTON | WALKER | GA | 90012718171 |
| 4BB82887355939 | NAYELY | RUMBO | CA | 90011118873 |
| 4BB8326645B53B | MARIBEL | SALAZAR GARCIA | NM | 90013482664 |
| 4BB8334675B395 | SANDRA | LOPEZ | OR | 44567893467 |
| 4BB8389257B694 | KRISTEN | CARPENTER | GA | 90001108925 |
| 4BB83989A4B271 | CANDELARA | SANMEZ | NE | 90004929890 |
| 4BB8417A971999 | LETICIA | VIGIL | CO | 90011431709 |
| 4BB84622971934 | KENNETH | BAYNE | CO | 90007176229 |
| 4BB8481542B87B | MARGARET | ANKNEY | ID | 90000688154 |
| 4BB851A795B523 | SERGIO | LOPEZ | NM | 35028031079 |
| 4BB85499251383 | FRANK | PETRELLI | OH | 90014784992 |
| 4BB857A9371999 | BEN | WOODWORTH | CO | 90015487093 |
| 4BB8598258B165 | BARTEL | DAVID | UT | 90005099825 |
| 4BB86493372B43 | DAN | HARDING | CO | 33091494933 |
| 4BB865AA451383 | DIANA | SCHEFFLER | OH | 90014785004 |
| 4BB86848A71999 | ANNA | KUSHNER | CO | 38094738480 |
| 4BB869A715599B | ANDREA | ARNDT | CA | 90011409071 |
| 4BB87129993769 | PATTY | YALER | OH | 90011071299 |
| 4BB87235791873 | ADRIAN | OGANS | OK | 90003462357 |
| 4BB8748A951382 | DONALD | THOMPSON | OH | 90012324809 |
| 4BB8839558B165 | SASHA | PINEGAR | UT | 90008703955 |
| 4BB885AA451383 | DIANA | SCHEFFLER | OH | 90014785004 |
| 4BB8866295B52B | APRYL | RYAN | NM | 90001506629 |
| 4BB8868748B185 | IGNACCIO | CERRITNO | UT | 31066046874 |
| 4BB88947791569 | LIDIA | CEBALLOS | TX | 75038049477 |
| 4BB8918837B463 | FREDY | SIERRA | NC | 90009831883 |

| 4BB8927125B395 | CARLA | SUTHERLAND | OR | 44555802712 |
| 4BB8946A471946 | MARCOS | RODRIGUEZ | CO | 32045874604 |
| 4BB89798161968 | JESUS | REYES | CA | 90014237981 |
| 4BB8B532184368 | ESTRELLA | CORTEZ | SC | 90009845321 |
| 4BB91117451334 | LINDA | JONES | OH | 90012951174 |
| 4BB91283291351 | DONOVAN | HALL | KS | 90013872832 |
| 4BB9132945B174 | DESARAY | HINES | AR | 90014793294 |
| 4BB9152735B53B | CARLA | ARCHULETA | NM | 90015275273 |
| 4BB9154A193794 | GUADALOPE | GONZALEZ | OH | 66037795401 |
| 4BB9155145B53B | CURTIS | HOLMES | NM | 90013475514 |
| 4BB91A9673168B | ROMERO | MAGDALENO | KS | 90001680967 |
| 4BB9224952B27B | ALLEN | ALEXANDER | DC | 90014802495 |
| 4BB92262793767 | TIFFANY | CURRY | OH | 90011842627 |
| 4BB923A764B271 | MICKEY | EVANS | IA | 90011503076 |
| 4BB92A16393794 | ROBERT | JONES | OH | 90012020163 |
| 4BB9335995B271 | TODD | HORRELL | KY | 90006743599 |
| 4BB9343A161968 | JESUS | FERNANDEZ | CA | 90007694301 |
| 4BB936A9A71934 | JASMINE | SHELTON | CO | 90010176090 |
| 4BB9387245B58B | NATALIA | PEREZ-TREJO | NM | 90012138724 |
| 4BB9424113B491 | RONALD | LARKINS | PA | 90010452411 |
| 4BB94392451334 | JESSICA | ADAMS | OH | 90014663924 |
| 4BB9456364795A | NATHANIEL | MCCOY | MO | 27558845636 |
| 4BB94742A91394 | CECILIA | GAMED DE RODRIGUEZ | KS | 90011967420 |
| 4BB94864384368 | VIRGINIA | GLEN | SC | 90012388643 |
| 4BB9492168B355 | JESUS | PADILLA | KS | 90001649216 |
| 4BB94A78672B4B | JESUS | MORALES | CO | 90007020786 |
| 4BB95751661968 | HECTOR | CASTANON | CA | 90009507516 |
| 4BB95783872B36 | JESUS | CASTRUITA | CO | 90003087838 |
| 4BB95848161963 | PAMELA | PAUL | CA | 90010548481 |
| 4BB9626234B271 | PATRICK | GILPIN | NE | 90014742623 |
| 4BB96344693794 | ARLIE | FRALEY | OH | 90013443446 |
| 4BB96499A51382 | DIANE | LUCKEY | OH | 90014664990 |
| 4BB96568941258 | BANISHA | BERRY | PA | 90003385689 |
| 4BB9687445B58B | GEORGINE | BACA | NM | 35020338744 |
| 4BB96A57455947 | ALEJANDRA | MORENO | CA | 90008170574 |
| 4BB97113861967 | SANTIAGO | SALAS | CA | 90010591138 |
| 4BB9727992A4B75 | DOMINGO | MENDEZ | DC | 90007282799 |
| 4BB9765838B16B | DEBRA | SMITH | UT | 90013046583 |
| 4BB9775A591569 | BLANCA | ESTRADA | TX | 90009637505 |
| 4BB985AA35B271 | BETH | HAYS | KY | 90006355003 |
| 4BB98A62A51334 | PORTIA | BEAUCHAMP | OH | 66078800620 |
| 4BB98A7278B165 | TAMBI | PORTER | UT | 90001030727 |
| 4BB991A3461968 | VANESSA | HARO | CA | 90012921034 |
| 4BB993A232B27B | NADI | SALH | DC | 90011173023 |
| 4BB9941748B355 | HOMER | ROMERO | SC | 90011964174 |
| 4BB9944A772B36 | JOSHUA | HARRIS | CO | 90013164407 |
| 4BB9576893794 | SHAVONNE | JOHNSON | OH | 90009855768 |
| 4BB995A1A4B271 | REBECCA | DEPLANTY | NE | 27008765010 |
| 4BB99AAA98B165 | HERNAN | ABE | UT | 90012590009 |
| 4BB9B95A34B271 | BRANDI | HYTREK | IA | 90003439503 |
| 4BB9BA7352B87B | ERIK | ATOR | ID | 41046250735 |
| 4BB9BA77851383 | MELODY | HOLLINGSWORTH | OH | 90011550778 |
| 4BBB14316316816 | AMY | PETERSON | KS | 90015574316 |
| 4BBB1539461968 | JOSE | CRUZ | CA | 90015025394 |
| 4BBB156A791524 | MONICA | ALCAZAR | TX | 90007045607 |
| 4BBB1752161967 | LEYVA | JAMISON | CA | 46059397521 |
| 4BBB1792871999 | CHRISTOPHER | ALCON | CO | 90013177928 |
| 4BBB1937747954 | CRYSTAL | CAIN | AR | 90010979377 |
| 4BBB227A784368 | JEANNETTE | JENKINS | SC | 90012152707 |
| 4BBB2465151382 | KIMBERLY | MCDONALD | OH | 90014664651 |
| 4BBB264765B174 | REGINA | JOYNER | AR | 23023616476 |
| 4BBB328A22B87B | SHELBY | BOGEART | ID | 90014932802 |
| 4BBB3463693794 | CHRISTINA | LEWIS | OH | 90013454636 |
| 4BBB3537672B36 | CHRIS | SIERRA | CO | 90012335376 |
| 4BBB4159351383 | DEBBIE | PIERCE | OH | 90011851593 |
| 4BBB426165B373 | WAYNE | COONS | OR | 90012402616 |
| 4BBB4594293794 | TERA | GROW | OH | 66078315942 |
| 4BBB5411A91873 | LENNISON | BAEZ | OK | 90014914110 |
| 4BBB546688B16B | SELENA | BALDERAS | UT | 90013324668 |
| 4BBB54A5551383 | MELISSA | COMBS | OH | 90014784055 |
| 4BBB557915B271 | DRU | COCHRAN | KY | 90013485791 |
| 4BBB6338791351 | DEBORAH | FRIES | KS | 90015593387 |
| 4BBB65A4371946 | ANTONINA | MIGUEL | CO | 32093595043 |
| 4BBB6628147954 | TARA | GARRETSON | AR | 90014206281 |
| 4BBB665545B174 | TIA | WALKER | AR | 23005846554 |

| | | | | |
|---|---|---|---|---|
| 4BBB7322171934 | BENJAMIN | KINCAID | CO | 90012353221 |
| 4BBB7368491569 | ERNESTO | MENDIZABAL | TX | 75037623684 |
| 4BBB837655B526 | LOPPEZ | IGNACIO | NM | 35093803765 |
| 4BBB8587584368 | ORLANDO | CERCOLA | SC | 90013905875 |
| 4BBB8869255939 | RICARDO | SANCHEZ | CA | 90013938692 |
| 4BBB899885B357 | KENNETH | FOREMAN | OR | 90014839988 |
| 4BBB9424426267 | MICHEAL | BUEGE | WI | 90014544244 |
| 4BBB9428591988 | CRYSTAL | KEITH | NC | 90013984285 |
| 4BBB9589755939 | STEVEN | KILLIAN | CA | 90013925897 |
| 4BBB987864B271 | JAMES | FINLEY | IA | 90005028786 |
| 4BBB9931241258 | KELLY | KLEIN | PA | 51073549312 |
| 4BBBB113841235 | MOLLY | BANKS | PA | 90008631138 |
| 4BBBB137371934 | ANGELA | COLLINS | CO | 90008691373 |
| 4BBBB329344335 | MATTHEW | COHEN | MD | 90014533293 |
| 4BBBB61AA55951 | JU DEE | ATAMIAN | CA | 90007866100 |
| 4BBBB867891523 | GEORGINA | PHILLIPS | TX | 90012038678 |
| 5111144A661973 | ANGEL | RUIZ | CA | 90014624406 |
| 51111577872B77 | ROSAMARIA | GARCIA | CO | 33047865778 |
| 51117A9397B77 | JOSE | ORDAZ | CO | 90011807093 |
| 5111A3185B531 | BAIDON-MARTINEZ | A | NM | 90005610318 |
| 511123A612B27B | MELODY | MOORE | DC | 90013163061 |
| 5111279875715B | GIM | CHUL WOONG | VA | 81004477987 |
| 51127A5A5B531 | ANTHONY | PANTELAKIS | NM | 90014107050 |
| 5111282755758B | AMANDA | REYES | NM | 90011398275 |
| 51112942898B2B | JENNILER | R NANCE | NC | 11009269428 |
| 51112A74197B77 | GUSTAVO | VILLALBA | CO | 39086780741 |
| 5111322145715B | DENIS | HERNANDEZ | VA | 90013982214 |
| 51113955A72B49 | KATHRYN | CARVER | CO | 90009029550 |
| 511441912B27B | ROLANDA | NICHOLSON | DC | 90014934191 |
| 511514975B543 | MARTHA | QUEZADA | NM | 35048081497 |
| 5111535A861971 | NICOLE | ARNOLD | CA | 46091643508 |
| 5111567345B387 | BERNARDINA | CASTRO | OR | 44558346734 |
| 5111577818B169 | ANIESA | GONZALES | UT | 31041787781 |
| 5111584844B588 | SCHRONE | HAMILTON | OK | 21576958484 |
| 51158A985715B | CARLOS | HERNANDEZ | VA | 90009208098 |
| 51168A6A91989 | CARLOS | FUENTES | NC | 90010578060 |
| 5111719875B393 | STAN | FREEMAN | OR | 44533621987 |
| 5111775835715B | NOHEMY | RIVERA | VA | 90001157583 |
| 5111793895B531 | YESENIA | RUBIO | NM | 90012229389 |
| 51117995A81631 | KECIA | STONE | MO | 90011849950 |
| 5111852473B394 | ALONDARA | RUIZ | CO | 90013355247 |
| 5111B538197B54 | TERESA | MALTOS | CO | 39083685381 |
| 51118579A44394 | KELLEY | SEAY | DC | 90010975790 |
| 51118A5675715B | VERNON | ROBINSON | VA | 90012760567 |
| 5111932AA4B588 | STEVEN | DYE | OK | 90011303200 |
| 5111978415758B | ARACELI | RODRIGUEZ | NM | 90004577841 |
| 51119AA715B393 | EGLANTINA | MOTA | OR | 44561590071 |
| 5111B146557122 | NABIAH | GNAOUI | VA | 90007131465 |
| 5111B1A1651332 | JAMILA | MANDLOVE | OH | 90007611016 |
| 5111B255341233 | TEBALMA | FINTAKPA | PA | 90013342553 |
| 5111B38584B588 | MEGHANE | WILSON | OK | 90013073858 |
| 5111B648785928 | BRANDY | GARCIA | KY | 90007986487 |
| 5111B826157148 | MAURICIO | HERNANDEZ | VA | 81072118261 |
| 5111B833472B36 | HELEN | MIRANDA | CO | 90009148334 |
| 5111B877731429 | EDNA | WILLINS | MO | 90005648777 |
| 5112145877242B | LEAH | KOKOSKA | PA | 51014704587 |
| 5112221737242B43 | KEVIN | COLINDRA | CO | 90000772173 |
| 5112248115B531 | ORLANDO | ARMIJO | NM | 90014084811 |
| 511226A978B169 | MARK | HENDRIKSEN | UT | 90012786097 |
| 51127A9397B77 | JOSE | ORDAZ | CO | 90011807093 |
| 5123165A72B36 | JUAN | PENA | CO | 90003721650 |
| 512398645758B | ASHLEY | RIVERA | NM | 90014309864 |
| 5123A97361975 | SHAYLA | VILLASENOR | CA | 90013460973 |
| 512547924B28B | JONI | OLBERDING | NE | 26076144792 |
| 51126751A5B399 | ANTOIN | HALL | OR | 44579477510 |
| 51126A1225715B | JOSUE | TURCIOS | VA | 90003480122 |
| 512735254B28B | MARGY | PARRA | NE | 26038903525 |
| 51276A8A97B77 | BROCK | SAINT AORO | CO | 90009286080 |
| 512783918B169 | MEGAN | DAY | UT | 31062468391 |
| 5128355372B27 | SHABINA | CHAND | CO | 33087383553 |
| 512878465B387 | LINDA | NORCUTT | OR | 44522567846 |
| 5112924A62B27B | STEPHEN | LAWRENCE | DC | 90010102406 |
| 512989A272B27 | KARLA | MARTINEZ | CO | 90003538902 |
| 51129A95657148 | MERINA | GONVALEZ | VA | 90010440956 |
| 5112B15338B169 | PRICE | JACK | UT | 31004351533 |

| | | | | |
|---|---|---|---|---|
| 5112B38915758B | JENNIFER | GOHRICK | NM | 90012683891 |
| 5112B618333699 | LAKESHA | PERRY | NC | 90010196183 |
| 5112BA39861975 | MARIA | GALAN | CA | 90012800398 |
| 5112BA4232B862 | ROBERT | HOLLOWAY | ID | 41086080423 |
| 51131476A91895 | RAYMOND | MALLETT | OK | 90015124760 |
| 51131A83361973 | SAMMY | HILLEF | CA | 46055300833 |
| 5113239257 2B27 | LUCINDA | RIVERA | CO | 90012403925 |
| 5113249A672B43 | VINCENT | ROBINSON | CO | 90003334906 |
| 5113265617 2B36 | FLORAYMA | HERNANDEZ | CO | 33074596561 |
| 5113327 6A72B43 | ANA | GARCIA | CO | 33077662760 |
| 5113329725B387 | CHRIS | PULSE | OR | 44560512972 |
| 51133637498B2B | FRANCINA | BOWMAN | NC | 11011446374 |
| 5113382497 2B77 | AGUEDA | AGUILAR | CO | 90007168249 |
| 513419965758B | FLORENCE | HEWITT | NM | 35565281996 |
| 5113432715B393 | JESSAMYN | COBB | OR | 44505443271 |
| 51134384698B2B | FREDDIE | MORGAN | NC | 11010063846 |
| 51134 4A7172B67 | JAVIER | FLORES | CO | 33052544071 |
| 51135A51157148 | JUAN | REYNA GUEL | VA | 81063730511 |
| 5113 5A7614128B | MELINDA | WILSON | PA | 90005620761 |
| 511362AA72B973 | ALEJANDRA | CUEVAS | CA | 90011522007 |
| 5136A33561973 | DAVID | RAMIREZ | CA | 90012340335 |
| 5113765737 2B27 | DANEANE | HOEL | CO | 90012926573 |
| 5137A13551322 | WALTER | SCARBOROUGH | OH | 66083780135 |
| 5113 7A3624B28B | LORENA | MENDOZA | NE | 26098610362 |
| 5137A65357148 | FERNANDO | DELCID | VA | 90013950653 |
| 5137A92184357 | CORETTA | LAWYER | SC | 14592230921 |
| 513815834B588 | TREMAYNE | BENNETT | OK | 90012801583 |
| 513819525758B | LUIS | BELTRAN | NM | 90006371952 |
| 51138465698B2B | JAIME | HERNANDEZ | NC | 11073124656 |
| 5113856835B393 | JASON | DWYER | OR | 90012825683 |
| 5113866575715B | LILIAN | DIAZ | VA | 90012706657 |
| 5113879545B387 | GIGI | CASSEL | OR | 90010937954 |
| 5113884A75B579 | ANTHONY | ROMERO | NM | 90015088407 |
| 5138A86572B43 | OLIVIA | JOHNSON | CO | 33067960865 |
| 5139145772B67 | CLARENCE | HOLLIMON | CO | 33046671457 |
| 5113931415B543 | SCOHY | PASCAL | NM | 35056393141 |
| 5113944758B169 | EFIGENIO | FLORES | UT | 31016514475 |
| 5113B68958B169 | ANA | CARRION | UT | 90011456895 |
| 5113B694831428 | MEAGAN | GIGER | MO | 90005206948 |
| 5113B743451348 | MELODY | AZURE | OH | 66022627434 |
| 5113B85A772B36 | ELIYAS | ALABO | CO | 90006178507 |
| 5113BA52791576 | AURURA | MEDINA | TX | 75092290527 |
| 5113BA9939373B | RHONDA | MADDIGAN | OH | 90008720993 |
| 51142755972B43 | ERNESTO | HERNANDEZ | CO | 33050027559 |
| 51142A2814B28B | ELVIRA | EPPENS | NE | 26076650281 |
| 51142A41591885 | JUAN | CANO | OK | 90011250415 |
| 51142A5225758B | RICARDO | LAZONO | NM | 90007690522 |
| 5114329 5397B77 | MARIA | PASCUAL-JUAN | CO | 39017292953 |
| 5114354 3A5758B | BELINDA | VILLEGAS | NM | 35588555430 |
| 511437 6275B531 | ANGELICA | GARCIA | NM | 90012797627 |
| 5114387A691989 | CAITLIN | HICKS | NC | 90015048706 |
| 51143A28972B27 | ILYAZ | MOLLAHLIL | CO | 90010340289 |
| 5114452 7A5B531 | JOSEPH | GRIEGO | NM | 90014325270 |
| 5114461677 2B27 | MIKE | BLACKFORD | CO | 90014396167 |
| 51144683A51574 | HUMBERTO | AVILA | IA | 90015066830 |
| 51144992 12B27B | CHRISTIAN | POOLE | DC | 90011439921 |
| 51144A36661973 | ELVIA | MARTINEZ | CA | 90012340366 |
| 5114628 6A5B393 | KELLE | JENSEN | OR | 90007892860 |
| 5146381372B49 | MARIBEL | GARCIA | CO | 33012123813 |
| 514652755758B | GRIESELDA | GARCIA | NM | 90011385275 |
| 5114659825B387 | JUAN | SAMCHEZ | OR | 90015165982 |
| 511469A7733696 | NANCY | SPINKS | NC | 90009359077 |
| 511485A175B393 | KERRY | GOODMAN | OR | 90010905017 |
| 511491AA77B359 | HORACIO | LOPEZ | VA | 90009851007 |
| 5114B13535B399 | BRENDAL | WARE | OR | 90002821353 |
| 5114B136651323 | LEQUITA | REYNOLS | OH | 90001791366 |
| 5114B296961975 | CARL | HILLMAN | CA | 46068462969 |
| 5114B87855715B | MIRNA | GUTIERREZ | VA | 81016288785 |
| 5114BA1892B27B | SELENA | HERNANDEZ | VA | 90000610189 |
| 511513AA82B27B | BRIAN | MARSHALL | VA | 90011483008 |
| 5115145444B588 | WYATT | ALLEN | OK | 90014574544 |
| 5152859272B27 | KEVIN | KOON | CO | 33033228592 |
| 5152959172B36 | ROMUALD | SHNURAI | CO | 90012339591 |
| 5153757A72B36 | CARLA | ROMERO | CO | 33005027570 |
| 511546A245B531 | ANGEL | MUNIZ | NM | 90008376024 |

| 5115471144B28B | JODIE | CARTER | NE | 90012687114 |
|---|---|---|---|---|
| 5154718372B43 | SEFERINA | RIVERA | CO | 33066897183 |
| 5154A6878B169 | AMANDA | HAZLEWOOD | UT | 90006600687 |
| 5154A9997242B | EDWARD | CARNES | PA | 51064070999 |
| 5115514652B393 | JONATHAN | LEBRON | CT | 90014411465 |
| 5115254A72B27 | DANIEL | SAAVEDRA | CO | 90000692540 |
| 5115682814B28B | KATHRYN | CLARK | NE | 90014628281 |
| 5115684985B387 | CASEY | LEOPARD | OR | 90013528498 |
| 5115697822B245 | LAVADA | CAMPBELL | DC | 90004189782 |
| 5115A61961975 | IVAN | TOPETE | CA | 90012930619 |
| 511574A4924B7B | DANY | REYES | VA | 90013954049 |
| 5115792157487B | DONAVAN | LAUGHMAN | OH | 90014389215 |
| 511581A6885928 | KENNETH | MURRAY | KY | 90003031068 |
| 5115875A872B43 | DAVID | SEDILLO | CO | 90012507508 |
| 5115941432B27B | ONYENONACH | ADIELE | DC | 81022544143 |
| 5159774372B43 | MELISSA | HOLGUIN | CO | 90009877743 |
| 5115B99212B27B | CHRISTIAN | POOLE | DC | 90011439921 |
| 5116112A297B54 | NALLELY | PALMA | CO | 39017121202 |
| 5116125124B521 | JOSHUA | CLOTHIER | OK | 90013812512 |
| 5161651272B27 | DAVID | STAUB | CO | 90013036512 |
| 51161A6874B29B | LISHON | BROOKES | NE | 90005990687 |
| 5162114772B36 | RONNIE | HOMM | CO | 33070091147 |
| 5162191472B67 | JODY | SMITH | CO | 33029301914 |
| 51162382A2B27B | PATRICIA | CLARK-CHERRY | DC | 90014903820 |
| 5162519476B68 | JAVIER | GONZALEZ | CA | 46039455194 |
| 5162966572B43 | AMBER | PHILLIPS | CO | 90013279665 |
| 5162A78531428 | LATASHA | BROWN | MO | 90014000785 |
| 5164278A61975 | LILIANA | SANCHEZ | CA | 90012742780 |
| 5164527888169 | ROGER | RAMSARAM | UT | 90000595278 |
| 5116493A172B27 | DEBORAH | GONZALEZ | CO | 33031279301 |
| 5164A39A84357 | MARI | VALENTIN | SC | 90013550390 |
| 511655A5272B36 | LISSET | GALLEGOS | CO | 33027255052 |
| 511674A475B531 | ROBERT | VOSS | NM | 90009054047 |
| 511676A728B167 | MELISSA | HENRY | UT | 90006526072 |
| 5168376A4B29B | PAIGE | FLOYD | NE | 90010183760 |
| 5116845595B283 | TAMARRI | SOWELL | KY | 90002064559 |
| 5116862728B169 | JUANA | CARRILLO | UT | 31011896272 |
| 5116863A261975 | AIOTEST1 | DONOTTOUCH | CA | 90015116302 |
| 5168A3A685862 | NANCY | SARAGOZA | CA | 90010130306 |
| 5116911A572B36 | EDDER | HERNANDEZ | CO | 90012681105 |
| 5169AA3491895 | MARIETTA | WILLIAMSON | OK | 90013740034 |
| 5116B26325715B | EDWIN | REINOSA | VA | 90000932632 |
| 5171151672B27 | NICOLE | BONE | CO | 90010381516 |
| 5117133372B29B | JAMES | WAGNER | DC | 81057153337 |
| 5171A1215B531 | KYLE | BLACKWELL | NM | 90013740121 |
| 5117256654B588 | RICARDO | ALVARADO | OK | 90013655665 |
| 51172A4791895 | CAMERON | GOOCH | OK | 90014957047 |
| 5172838772B36 | DAWN | MANNINO | CO | 90014768387 |
| 51172A9A1472B49 | KARENA | JONES | CO | 90008819014 |
| 5172A4A161973 | LUIS | ZAZUETA | CA | 90012340401 |
| 5173149172B49 | CONSUELO | LOPEZ | CO | 33065981491 |
| 5117331524B28B | CINDY | GALDAMEZ | NE | 26025693152 |
| 5173432372B36 | LORINA | GOMEZ | CO | 33054864323 |
| 5173447A5715B | CARMEN | AMAYA | VA | 81012494470 |
| 5173721672B43 | JESUS | LUEVANO | CO | 33097257216 |
| 5173A64691934 | DANIEL | COLES | NC | 90010520646 |
| 5117413123B394 | ABEL | GUERRERO | CO | 90012091312 |
| 5117454822B27B | CHERYL | JENKINS | DC | 81072315482 |
| 5174827A72B49 | JENNIFER | FORREST | CO | 33077888270 |
| 51174A31198B2B | DOMINIQUE | ANDERSON | NC | 90003250311 |
| 5175243272B27 | HEATHER | HAGIN | CO | 33085632432 |
| 511767A734B588 | DEREK | DIEDE | OK | 90012877073 |
| 5177169997B77 | CEYRA | SEXTON | CO | 39095981699 |
| 5117727AA85928 | BESIM | DEMIRI | KY | 90010292700 |
| 5117777A557148 | FRANCISCA | ACOSTA | VA | 81063267705 |
| 5117783A572B49 | JOSE | BARRAZA | CO | 90001428305 |
| 5117832268B188 | JACKIE | WYNDER | UT | 90011453226 |
| 5117846665B393 | JAMESON | PALMORE | OR | 90010214666 |
| 511798A6971964 | ADAM | BRADSHAW | CO | 90014468069 |
| 51179927997B77 | EZEQUIEL | MORENO | CO | 90007689279 |
| 5117B16537B46B | AGRIPINO | ANDOVAL | NC | 90007451653 |
| 5117B185585862 | FERNANDO | HERNANDEZ | CA | 90012081855 |
| 5117B49A15715B | BRAYAN | MAROQUIN | VA | 90007644901 |
| 5117B89785758B | RICARDO | MENDEZ | NM | 35502748978 |
| 5117BAA5372B43 | TONI LEE | DIETIKER | CO | 90014600053 |

| | | | | |
|---|---|---|---|---|
| 51181418872B43 | TIA | JOHNSON | CO | 33024604188 |
| 5118163A561971 | DAVID | SULLIVAN | CA | 90004356305 |
| 51181655272B27 | MARUIN | CRUZ | CO | 90008666552 |
| 51182113572B27 | VICTOR | BECERRA | CO | 90014211135 |
| 5118326655715B | VELITA | JOHNSON | VA | 90013642665 |
| 51183A6547B46B | JAVARIS | BRADY | NC | 90002870654 |
| 51184272772B58 | CECIL | SHARP | CO | 90012872727 |
| 51842A5572B77 | BARBARA | GOODNIGHT | CO | 33055052055 |
| 5118461345B285 | RONSHIKA | FORD | KY | 90001026134 |
| 5118471414B28B | LAURA | CLEVENGER | NE | 26002327141 |
| 51851A245B393 | BRITTANY | HEFFRON | OR | 90012721024 |
| 5185A8525758B | JOAQUIN | HERANANDEZ | NM | 90014530852 |
| 5186527272B49 | JUAN | RIVAS | CO | 33050065272 |
| 5118663A633696 | PATRICIA | BLEVINS | NC | 12051826306 |
| 5118681914B588 | TRAVIS | LAKIN | OK | 90010498191 |
| 5118761235B387 | RUBY | BURKETT | OR | 90010436123 |
| 51187671A72B77 | DEBRA | GRASSMAN | CO | 90001006710 |
| 51187756A97B77 | FRANCISCO | CARRANZA | CO | 39093697560 |
| 5118812A833699 | GLENDORA | PAYNE | NC | 12042711208 |
| 5188555672B36 | MARISSA | BLAKE | CO | 90001185556 |
| 5118896342B862 | LAYLA | WILSON | ID | 41045319634 |
| 5118927657B46B | TOMARA | MURPHY | NC | 90002552765 |
| 5118929A151323 | KAREN | GREEN | OH | 90013662901 |
| 5118934185B543 | MARIA | MAYORGA | NM | 90005693418 |
| 5118987285715B | JUAN | ORTIZ | VA | 81033888728 |
| 51189A3A34B588 | RUSSELL | SPARKS | OK | 21560890303 |
| 5118B27912B27B | NORMA | LEON | DC | 81027502791 |
| 5118B297731429 | DONNA | HAGENS | MO | 90014272977 |
| 5118B475391576 | PAUL | PEREZ | NM | 90013184753 |
| 5118B61494B28B | KORINA | KUCERA | NE | 90014376149 |
| 5118B785391895 | GABRIELA | RODRIGUEZ | OK | 90012037853 |
| 5118BA3185B531 | BAIDON-MARTINEZ | A | NM | 90005610318 |
| 5118BA32A5B283 | JERMEKIA | VANCE | KY | 68049460320 |
| 51191AAAA72B43 | KIMBERLY | LOYA | CO | 90012240000 |
| 519258285715B | CARLOS | POLANCO | VA | 90010135828 |
| 51192613972B33 | JOSEPH | KINDON | CO | 90012636139 |
| 5192816A8B169 | RYAN | FELLER | UT | 90010698160 |
| 51192878572B49 | FELICIANO | MENDOZA PIMENTEL | CO | 90012958785 |
| 5192A98861973 | KEYLEEN | REYES | CA | 90012350988 |
| 519324235715B | GAMELZAR | ULIT | VA | 90013012423 |
| 5193327772B88 | STEPHNI | GALLOWAY | CO | 90004953277 |
| 51193795A5B531 | PAUL | RODRIGUEZ | NM | 35027967950 |
| 5194357972B43 | JENNIFER | POWELL | CO | 33074443579 |
| 5119496964B588 | JACOB | UGARTE | OK | 90012989696 |
| 51194AAA972B77 | MARIA | CASTILLO | CO | 33047880009 |
| 51195464A41258 | TIMOTHY | HANK | PA | 90013384640 |
| 519553695B531 | MICHELLE | MONTOYA | NM | 35012595369 |
| 51955A5561971 | TAWNY | HAWKINS | CA | 90001575055 |
| 519597865B387 | LISA | FUENTES | OR | 90005669786 |
| 51196144A7242B | HELEN | BORDONARO | PA | 90015201440 |
| 519626432B896 | SUSAN | BOOZER | ID | 90009092643 |
| 5196591A84357 | MARCY | SANCHEZ | SC | 90007985910 |
| 5119676495B543 | KIMBERELY | ARMIJO | NM | 90005707649 |
| 5199682188B164 | MICHELLE | LUTZ | UT | 90001298218 |
| 51969A744B587 | KAREN | MENDEZ | OK | 90010779074 |
| 519728547B46B | BRUCE | BARBER | NC | 90014062854 |
| 51974A3957157 | MATTHEW | MOSS | VA | 90015344039 |
| 5197764495B543 | KIMBERELY | ARMIJO | NM | 90005707649 |
| 519784655B399 | JORGE | MARQUEZ | OR | 44553648465 |
| 519856994B588 | JUANITA | ROBERTS | OK | 90011905699 |
| 519885A872B77 | MAYRA | MONTES | CO | 33014468508 |
| 51198865676B41 | MARIA | SILVESTRE | CA | 90011928656 |
| 5198869372242B | PATTI | JENNINGS | PA | 51044978693 |
| 51991A7761836 | ANTHONY | MCCORMICK | MO | 90006751077 |
| 5199351972B36 | JUANITA | DAVIS | CO | 90001843519 |
| 519B1A2991989 | ALISHA | ADKINS | NC | 90005851029 |
| 51B1392472B67 | ZAGRA | NOURIN | CO | 90012693924 |
| 51B171342162B | RONALD | WALKER | OH | 90014157134 |
| 51B186A45715B | JORGE | GUTIERREZ | VA | 90012618604 |
| 51B2125557148 | JONATHAN | DIXON | VA | 90013931255 |
| 51B244115B393 | CYNTHIA | MURRAY | OR | 90001584411 |
| 51B2665851348 | HOLLY | ROWE | OH | 90015116658 |
| 51B273385B579 | ALEJANDRO | MARTINEZ | NM | 90006427338 |
| 51B2A46991989 | DEXTER | DOUGLAS | NC | 90014860469 |
| 511B3134191989 | KYSHA | TOWNSAND | NC | 90014921341 |

| 511B325985B387 | MICHELLE | ADAMS | OR | 44506792598 |
|---|---|---|---|---|
| 511B35A1A31429 | MADELINE | STEPHENSON | MO | 27507095010 |
| 511B3855376B31 | RAFAEL RAMOS | GONZALEZ | CA | 90002548553 |
| 511B3A8512B27B | JAMES | LINDER | DC | 90015030851 |
| 511B411865B531 | VIDAL | BACA | NM | 90014991186 |
| 511B4251191895 | JULIO | MACARIO | OK | 21050972511 |
| 511B462755B393 | DIANA | MALER | OR | 90014646275 |
| 511B4627A5B399 | JAMES | CUMMINGS | OR | 90002876270 |
| 511B4A97985862 | SHARON | SAVAS | CA | 90015150979 |
| 511B51A734B28B | HANNAH | MOLLER | NE | 90005801073 |
| 511B679564B28B | DAVID | MURPHY | NE | 90011087956 |
| 511B68A215B387 | LATOSHA | CURRY | OR | 44506208021 |
| 511B6A56A61971 | LEBARBARA | JOHNSON | CA | 90007340560 |
| 511B6A62357148 | FRANSISCO | CHAVEZ | VA | 90013940623 |
| 511B734715B531 | JASON | TUITELE | NM | 35060433471 |
| 511B7598557157 | JHONY | RAMOS | VA | 90010745985 |
| 511B776718B169 | MICHAEL | LANDON | UT | 31090887671 |
| 511B78AA491868 | BRANDON | SMALLEY | OK | 90010018004 |
| 511B8147633696 | RAFAEL | ROSARIO | NC | 90013461476 |
| 511B8566172B88 | MERCEDES | HERNANDEZ | CO | 90010525661 |
| 511B8624733699 | EUGENE | DRUMMOND | NC | 90008676247 |
| 511B8A44226222 | ERIC | YUNDT | WI | 90015420442 |
| 511B9174157148 | FREDIS | BENITEZ | VA | 90013941741 |
| 511B9236861971 | ALLARD | TYNEIL | CA | 46070882368 |
| 511B9696772B36 | STARLA | DRAKE | CO | 33073926967 |
| 511BB13785B387 | NANI | MICHELL | OR | 90008821378 |
| 511BB345464145 | RAHEL | HAILEMICHAEL | IA | 90014423454 |
| 511BB384185928 | ASHLEY | GIBSON | KY | 90001703841 |
| 5121178997 2B88 | OLU | VILLALOBOS | CO | 90005737899 |
| 5121A35957157 | MAYBELL | NAUARRETE | VA | 90001800359 |
| 5121A81572B36 | ROCIO | GONZALEZ | CO | 33000470815 |
| 5121277A684357 | DONNA | MIDDLETON | SC | 90009157706 |
| 51212982772B67 | EMANUEL | LUNA | CO | 33031799827 |
| 51212982A4B588 | JAVIER | DE LA ROSA | OK | 90013599820 |
| 51212A68284357 | DONNA | MIDDLETON | SC | 90014790682 |
| 5121316967 2B49 | DESIREE | SINCHEIMER | CO | 33049361696 |
| 5121358517B46B | DUSTIN | CUNNINSHAM | NC | 90013505851 |
| 51213983198B2B | WILLIAM | LOBS | NC | 90003249831 |
| 51213A7285758B | JULIE | ROBLES | NM | 35547130728 |
| 51214267624B7B | ROBBIN | HERRING | DC | 90009072676 |
| 51214A1397B46B | TAMICA | LAWRENCE | NC | 90011450139 |
| 51215299A72B27 | LOWAN | THOMAS | CO | 33027322990 |
| 51215355557 58B | TERESA | SPEDALIERI | NM | 35523643555 |
| 51215433A57157 | JASMINE | BAILEY | VA | 90014624330 |
| 512157A8621696 | ROB | COLES | OH | 90014637086 |
| 51215836 15B531 | JESUS | SALCIDO | NM | 35000768361 |
| 51215861A91576 | RITA | COBOS | TX | 90006908610 |
| 51216A3957B631 | JOHN | SMITH | GA | 90007910395 |
| 51216A91642363 | AMANDA | ADAMS | GA | 90012950916 |
| 5121745425B393 | POUDYEL | LEELA | OR | 90006584542 |
| 5121834984B588 | LAURA | HIGUERA | OK | 90013513498 |
| 51218461798B2B | SUSANNA | DIAZ SANCHEZ | NC | 11032634617 |
| 51218 86435758B | MARIA | DELAROSA | NM | 90012408643 |
| 51218A17584373 | DRACO | WALKER | SC | 90013830175 |
| 51219764 15B393 | MEY | ONEAL | OR | 90014417641 |
| 5121B26515B387 | BOBBY | GOODALL | OR | 90011982651 |
| 5121B38215B283 | FILIBERTO | SOLANO | KY | 68049473821 |
| 5121B46395758B | DAVID O | GARCIA | NM | 90002704639 |
| 5121B65A891576 | DAMIAN | ROMERO | TX | 75094116508 |
| 5121B68A172B36 | ERNEST | HIGGS | CO | 90005776801 |
| 5121B72624B588 | DAVID | FELZ | OK | 90012877262 |
| 5121B84A191B98 | SHEILA | MILLER | NC | 90010218401 |
| 5121B976531462 | GABRIELLE | BROWN | MO | 27598319765 |
| 5121B9A538B169 | TAUASOSI | BOUCHARD | UT | 90014239053 |
| 5122122525B393 | JASMINE | HUDGSUN | OR | 90012902252 |
| 5122161485B234 | PAULA | JONES | KY | 90005606148 |
| 51221741A33699 | PAYGO | IVR ACTIVATION | NC | 90012707410 |
| 51221AA175B531 | KRYSTINE | ANGEL | NM | 35036320017 |
| 5122212732B862 | JEREMY | BROWN | ID | 41085541273 |
| 5122296744B588 | APRIL | LABARBERA | OK | 90014139674 |
| 5122387527 2B77 | BRANDY | MON TANO | CO | 90007458752 |
| 51223A74784373 | YOLANDA | ALFONZO | SC | 90002090747 |
| 5122432 1A8B169 | CASSIE | HIGGINSON | UT | 90015023210 |
| 5122465 2A7B896 | DEBRA | ROGERS | IL | 90013946520 |
| 51224811172B43 | STORMY | SOLTERO | CO | 90010368111 |

| 51225478472B36 | JOSHUA | MCCARTHY | CO | 90011384784 |
|---|---|---|---|---|
| 51225487A57148 | HUGO | QUEZADA | VA | 90003274870 |
| 5122567A78B169 | CHRIS | BRAEGGER | UT | 90010826707 |
| 5122596134B588 | MICHELLE | MERRIMAN | OK | 90014789613 |
| 51226137872B36 | JILL | BURSETH | CO | 33070461378 |
| 51226728372B77 | JARROD | BATE | CO | 33047887283 |
| 512684477B46B | MARIA | VILLATORO | NC | 90011398447 |
| 51226A34398B2B | SHANETRA | CAUTHEN | NC | 90003250343 |
| 51227752A7242B | DEANNA | BARKO | PA | 90014977520 |
| 51228617972B49 | GRANT | DURLAND | CO | 90014406179 |
| 5122873345B399 | JESSICA | LYNCH | OR | 90010597330 |
| 5122915985715B | ERIK | TORRES | VA | 90014191598 |
| 5122927527B468 | DALE | WILSON | NC | 90008362752 |
| 5122945155B283 | CHIRL | WAKEFIELD | KY | 68008974515 |
| 5122B957457157 | DEANDRA | CARPER | VA | 90002189574 |
| 512312A5981622 | PATRICIA | SILVER | KS | 90001382059 |
| 51231635572B77 | LAURA | GARCIA | CO | 90010046355 |
| 5123184134B28B | DONALD | FOUTS | NE | 26084418413 |
| 5123188337B46B | MELISSA | LEWIS | NC | 90013418833 |
| 512337A3A57148 | ROSY | GUEVERA | VA | 81018957030 |
| 512337A6172B77 | AMANDA | CARBAJAL | CO | 33072297061 |
| 51233A16272B27 | ALEJANDRO | SANDOVAL | CO | 33086220162 |
| 5123418A55B393 | RONALD | PASTOR | OR | 44522891805 |
| 5123435A54B55B | JENNYFER | STEPHENS | OK | 90006283505 |
| 512349A6961971 | DESIREE | PEARSALL | CA | 90012669069 |
| 5123559574B588 | AARON | HANNA | OK | 90012665957 |
| 5123564165715B | ALMICAR | LOPEZ SAMAYOA | VA | 90013396416 |
| 5123623694B28B | KATRICE | WALKER | NE | 90011332369 |
| 5123644658B169 | MARBELLA | ARROYO | UT | 90010844465 |
| 51236A34A33699 | TARJI | CORNELL | NC | 90014740340 |
| 5123724944B588 | DANA | ADAMS | OK | 21560722494 |
| 51237276372B21 | KRISTYNE | ULERY | CO | 90011592763 |
| 5123831375715B | ROSA A | GUDIEL HERRERA | VA | 90007713137 |
| 5123857262B896 | JOSETTE | BARBOSA | ID | 90013005726 |
| 5123865244B588 | BRANDON | DIEHL | OK | 90014866524 |
| 5123871688B169 | DARIUS | BEARD | UT | 90004167168 |
| 5123923695B393 | DAVID | FAGERBERG | OR | 44575892369 |
| 5123927755715B | JOSE | LAZO ROMERO | VA | 90012762775 |
| 51239A43961973 | ALBERTO | ALTAMIRANO | CA | 90012340439 |
| 51239AA2872B43 | ILEANA | GALLEGOS | CO | 90009130028 |
| 5123B166661973 | MARIA | ALMANZA | CA | 46066521666 |
| 5123B56135758B | CAROL | POWERS | NM | 90013645613 |
| 5123B6A7233696 | WEDDY | SMITH | NC | 90013886072 |
| 51241A2955B399 | SHAWN | WEISS | OR | 90000810295 |
| 51241A62651348 | JOSEPH | HALL | OH | 90012960626 |
| 5124219A75715B | BYRON | GALLOWAY | VA | 90012771907 |
| 51242752597B77 | WILLIAM | HEGINBOTTOM | CO | 39014397525 |
| 5124279657B46B | RODOLFO | PARDO | NC | 90014957965 |
| 512427A3151348 | SYLVESTER | ARHIN | OH | 66022087031 |
| 51242838672B2B | JOSHUA | PETERS | CO | 90007798386 |
| 5124315845758B | CASSANDRA | RAMIREZ | NM | 90005621584 |
| 5124329A55715B | EDWIN | PEREZ | VA | 90015012905 |
| 5124375575B399 | DAHLAK | EZRA | OR | 90010597557 |
| 51244292397B77 | JOSHUA | BALLARD | CO | 90002512923 |
| 5124435938B175 | ASHLEY | ANDERSON | UT | 90010733593 |
| 5124471815B387 | HYACINTH | BALTAZAR | OR | 44537937181 |
| 5124517A38B169 | BLANCA | ZALDIVAR | UT | 90013231703 |
| 5124516A48B169 | BLANCA | ZALDIVAR | UT | 31098165160 |
| 512456AA65B387 | AMY | STROM | OR | 90002566006 |
| 512458A965B393 | GEORGE | DANIELS | OR | 90014658096 |
| 512461A6485862 | ROBERT | STRICKLAND | CA | 90014211064 |
| 512464A5372B43 | ZAMIRA | PERLERA | CO | 33093424053 |
| 512466AA531436 | ELYEA | REDMOND-HILL | MO | 27586296005 |
| 5124681797B46B | LAKAYA | SIMMONS | NC | 90012148179 |
| 5124741A191895 | NIEVES | GOMEZ | OK | 90008854101 |
| 51247652972B58 | KAM | RAWLINS | CO | 90011276529 |
| 51247996572B77 | MICHEL | VASQUEZ | CO | 33082269965 |
| 5124829A551348 | ERICA | JETT | OH | 90014982905 |
| 5124852A861971 | SHAWN | NORTON | CA | 46044905208 |
| 5124899172B27B | HAKEEM | BILAL | DC | 90000109917 |
| 5124943138B169 | MAX | CORDOVA | UT | 31088474313 |
| 5124963A84B28B | ARASELI | GONZALEZ | NE | 90007976308 |
| 5124B257161973 | CANDY | HENSLEY | CA | 90009442571 |
| 5124B38764B588 | LAURIE | WILLIAMS | OK | 90005593876 |
| 5124B3A3691895 | JUSTIN | DETAR | OK | 90015113036 |

| | | | | |
|---|---|---|---|---|
| 5124B675133696 | SHERMAL | KEITH | NC | 90013056751 |
| 5124B93695B365 | TED | OLSON | OR | 90007829369 |
| 5125128277 2B67 | JAMIE | BAREBO | CO | 33061382827 |
| 5125164A872B77 | ANDRES | GONZALES | CO | 90009696408 |
| 5125 1A8262B862 | BRIANA | LOGAN | ID | 41025820826 |
| 5125233 5172B27 | VICTOR | CHAVEZ | CO | 90013833351 |
| 512524A5757157 | TIFFANY | CONLEY | VA | 90014164057 |
| 5125345837B46B | YESENIA | TORRES | NC | 90013354583 |
| 5125412457 2B77 | SANDRA | VASQUEZ | CO | 90006861245 |
| 5125434 2A5B387 | JON | OLACHEA | OR | 44530213420 |
| 5125437 5A72B43 | FELIX | HERRERA | CO | 33075643750 |
| 5125449157242B | CHRISTINA | WILSON | PA | 90011024915 |
| 5125451297 2B88 | JAMES | PHILLIPS | CO | 90005145129 |
| 5125498387 2B27 | KIMBERANN | ROMERO | CO | 90007769838 |
| 5125539855B393 | LAZARO | SACAYON | OR | 90012543985 |
| 512555256 7B46B | SANDY | CARTER | NC | 90007065256 |
| 512562 5A597B54 | TROY | STOLTS | CO | 39056832505 |
| 512567921 4B28B | CRISTINA | CONWAY | NE | 26094117921 |
| 5125719445758B | MICHELLE | ELIZALDEZ | NM | 90012971944 |
| 5125827967 2B49 | SHEPHERD | ERIN | CO | 90007202796 |
| 5125848A284357 | MANNUEL | GARCIA | SC | 14574284802 |
| 5125936945B387 | GRANT | THOMPSON | OR | 90013713694 |
| 5125953A45B399 | RICHARD | CAMPOS | OR | 90003445304 |
| 512596A7751586 | BETHANY | FLORKE | IA | 90015296077 |
| 5125B2A8284357 | EDWARD | MIDDLETON | SC | 90007522082 |
| 5125B622533696 | LYMIELL | LANCLOS | NC | 90002816225 |
| 5125B845161975 | HORACIO | REYES | CA | 90010868451 |
| 5125B969861975 | CLAUDIA | COTA | CA | 90009609698 |
| 5126113695758B | MONICA | CASTRO | NM | 90014691369 |
| 5126124537 2B49 | RAYMOND | TRUJILLO | CO | 90010632453 |
| 5126135 8A8B169 | RAFAEL | OLIVERA | UT | 90013033580 |
| 512617225 5B393 | ZANE | HOFFMAN | OR | 90011327225 |
| 512617841 3B326 | JAMES | ANTHONY | CO | 90002977841 |
| 512622385 5B393 | KYAW | MYAING | OR | 90012912385 |
| 5126239525758B | LUCERO | JUDY | NM | 90003233952 |
| 512634387 2B43 | BRADLEY | WATKINS | CO | 90014864338 |
| 512644917 4B28B | JEDIDIAH | RIEKENBERG | NE | 90011464917 |
| 512654253 2B27B | ALEXIS | SNIPE | DC | 90009644253 |
| 512654554 5B387 | AMY | HANSEN | OR | 90014524554 |
| 5126662A3 2B27B | WILFREDO | BONILLA | DC | 90015126203 |
| 5126678735B399 | VIRGINIA | LOPEZ | OR | 90010597873 |
| 5126697AA26222 | LAURA | HILL | WI | 90015609700 |
| 5126762937 2B27 | BRIAN | BUTTS | CO | 90010636293 |
| 5126866AA61973 | JESSE | MURGUIA | CA | 90014886600 |
| 51268AA538B169 | MELISSA | JOHNSON | UT | 90011460053 |
| 5126947A5B538 | APRIL | LUCERO | NM | 90013391470 |
| 512692535 7B46B | MANUAL | FUENTES | NC | 90010852535 |
| 512695A544B28B | JESSICA | YELM | NE | 90005595054 |
| 512697846 2B95B | ALFRED | RIOS | CA | 45047117846 |
| 51269A999 5B393 | DAWN | WHITAKER | OR | 90009800999 |
| 5126B689261973 | LISA | LOPEZ | CA | 90011466892 |
| 5126B782457157 | LUCIA | VILLATORO | VA | 90014537824 |
| 5126B81A961975 | LUCIO | UHILA | CA | 46068558109 |
| 5126B961A57157 | MITCH | ACE | VA | 90011719610 |
| 5126BA72733699 | SHIELA | MARSHALL | NC | 90001160727 |
| 5127142A972B43 | GRACE | LEMONNER | CO | 33046194209 |
| 512721651 4B28B | SHEILA | TAYLOR | NE | 26098791651 |
| 512723A474B521 | SHAYLEE | CRAWFORD | OK | 90005483047 |
| 5127246627 2B77 | PEDRO | ORTIZ-CASTELLANOS | CO | 33047894662 |
| 512731627 72B43 | MARINA | LACRUE | CO | 90004101627 |
| 512736A937 2B27 | JEFFREY | HYER | CO | 90014886093 |
| 5127376 74B241 | GUADALUPE | ESCOBAR | NE | 90011797367 |
| 512737A5457148 | JAMES | NUNEZ | VA | 81084267054 |
| 512744845 5B162 | DANA | RUSSELL | AR | 23006984845 |
| 512751854 5B543 | PEREZ OCHO | KARLA I | NM | 90001081854 |
| 512752153 4B28B | BEATRICE | HARRIS | NE | 90014702153 |
| 512754565 5B387 | ELLIE | GOLDEN | OR | 44545174565 |
| 512754A1991524 | MINERVA | LARA | TX | 90011984019 |
| 512757262 4B588 | DAVID | FELZ | OK | 90012877262 |
| 512761237 8587B | ROBERT | MARCHAND | CA | 46062831237 |
| 512764162 5B387 | SEAN | BEAM | OR | 90015114162 |
| 51276A661 5B393 | ALLEN | ELLIS | OR | 90002640661 |
| 5127724235715B | GAMELZAR | ULIT | VA | 90013012423 |
| 512775A4461975 | MIRIAM | RODRIGUEZ | CA | 90001155044 |
| 512776 1A95B531 | IRENE | PADILLA | NM | 35045336109 |

| | | | | |
|---|---|---|---|---|
| 5127794345B393 | SAMUEL | SEBASTIAN | OR | 90014659434 |
| 51277A5765B162 | MELISSA | FURR | AR | 90011020576 |
| 5127863785B399 | WILLIAM | SHEPPARD | OR | 90011306378 |
| 51278869472B49 | SAMUEL | MADRID | CO | 90012358694 |
| 51278A64985873 | TED | FABIANOWICZ | CA | 90013020649 |
| 51278A73657157 | ALEJANDRO | RAMIREZ | VA | 90009780736 |
| 51278AA8961975 | VIERA | ALMA | CA | 90000430089 |
| 512793A4272B43 | JOBY | WINCH | CO | 90011863042 |
| 5127945568B169 | ASHLEY ANN | BLUEMEL | UT | 90014584556 |
| 5127965257242B | ROBERT | HENNINGER JR. | PA | 51025006525 |
| 51279BAA872B49 | HILES | MASON | CO | 90013858008 |
| 5127B122A4B588 | JENIFFER | BONILLA | OK | 90005901220 |
| 5127B15464B55B | LINDA | JACKSON | OK | 90005541546 |
| 51281333572B36 | GINA | VEGA | CO | 33066203335 |
| 512815A774B29B | GLORIA | WARE | NE | 90006775077 |
| 5128228A472B67 | MAYRA | PERALTA | CO | 33023212804 |
| 51284541A85862 | LUIS | RODRIGUEZ | CA | 90012975410 |
| 51284A2157B46B | ROSEMARY | LIVINGSTON | NC | 11085810215 |
| 5128524527B46B | ANASTACIO | OSORIO | NC | 11025452452 |
| 5128552979757B7 | ELIZABETH | ZARRAGA | CO | 90004105297 |
| 512858292428B | AMBER | VANWEY | NE | 90006388292 |
| 5128625AA83266 | NATAYVIA | TATE | CO | 90013812500 |
| 5128677575715B | CANDIDO | RUBIO | VA | 90013637757 |
| 51287695272B27 | TAMI | MARKO | CO | 90010986952 |
| 512876A235132B | HONEY | LLOYD | OH | 66016756023 |
| 51287748A4B28B | JACOB | HAWCO | NE | 90009257480 |
| 51287AA8672B49 | LESLIE | HENGFUS | CO | 33045750086 |
| 5128814928B169 | CHARMAINE | SMITH | UT | 90014571492 |
| 5128815895B531 | CLAUDIA | PEREZ GUTIERREZ | NM | 35009851589 |
| 5128838995B387 | JEFFREY | ADAMS | OR | 44529493899 |
| 5128927437 2B36 | AGUSTIN | HERNANDEZ | CO | 90012762743 |
| 51289497A77522 | THOMAS | JAMES | NV | 90008804970 |
| 5128976897 2B27 | TERESA | RODRIGUEZ | CO | 90008467689 |
| 5128991984B28B | KAREN | DAVIS | NE | 26053449198 |
| 5128B529797B77 | ELIZABETH | ZARRAGA | CO | 90004105297 |
| 5128BA6A772B43 | BRIANA | GARCIA | CO | 90013550607 |
| 5128BA87391895 | ERICK | VASQUEZ | OK | 90013060873 |
| 5128BAA9172B27 | LINDA | ALCANTOR | CO | 90002320091 |
| 512912A2157148 | NANCY | CONTRERAS | VA | 90001162021 |
| 512919A4385862 | DANIEL | AGUERO | CA | 90014349043 |
| 51291A5218B169 | LAURA | THORN | UT | 31031120521 |
| 51291A5532B27B | GEORGINE | ZANABA | DC | 90001670553 |
| 5129285675715B | JENNY | HOCHOA | VA | 90015018567 |
| 512941A925758B | FRANCES | CUMPLIDO | NM | 90012751092 |
| 5129425247 2B27 | ELI | SANTOS | CO | 33044352524 |
| 51294972972B36 | JEREMIAH | JONES | CO | 90012339729 |
| 5129538554B588 | ELAINA | MARTINEZ | OK | 90010503855 |
| 5129622637 2B43 | ALEJANDRIN | RODRIGUEZ | CO | 33052302263 |
| 5129642A661973 | ANDRES | MERCADO | CA | 90008814206 |
| 5129651565B393 | WILLIAM | THOMPSON | OR | 90009015156 |
| 5129679 6A24B7B | TIFFANY | BLACK | DC | 81012007960 |
| 5129731135B393 | RUSSELL | KESSLER | OR | 90012703113 |
| 51297314872B49 | TYRONE | BAKER | CO | 90012943148 |
| 5129738554B588 | ELAINA | MARTINEZ | OK | 90010503855 |
| 5129739352B851 | NICOLE | PHILLIPS | ID | 90014603935 |
| 512978A5791576 | RAQUEL | CHAVEZ | TX | 75000468057 |
| 5129821869 8B2B | LUCY | FUNES | NC | 90003252186 |
| 5129848914B588 | RACHELLE | KISSICK | OK | 90001094891 |
| 5129872412B272 | MARCUS | BELL | DC | 90008557241 |
| 5129BA12685928 | MOHAMMAD | SHALASH | KY | 67095520126 |
| 5129BA5365715B | JONAH | BRYANT | VA | 90010380536 |
| 5129959A75B531 | KENDRA | GONZALES | NM | 90009585907 |
| 512996 2685B29B | AMANDA | CARR | KY | 90011546268 |
| 5129B335873268 | DELFINO | OLIVERA | NJ | 90014713358 |
| 5129B6A4572B27 | BRITTNEY | MARTINEZ | CO | 90013696045 |
| 5129B859A61975 | CARDONA | MARIA | CA | 46046798590 |
| 5129BA84633699 | BROOKE | FRAZIER | NC | 90014620846 |
| 512B1536A61973 | CLAUDIA | ASCENCIO | CA | 90014805360 |
| 512B155A472B43 | KATHERINE | PAYNE | CO | 33030015504 |
| 512B1A2343B358 | CHRIS | MILLIKEN | CO | 90002420234 |
| 512B1AAA261975 | ROSANA | GALVAN | CA | 90014310002 |
| 512B233A357157 | JOANNA | BOOTH | VA | 81034423303 |
| 512B2438442335 | SHERRY | LYONS | GA | 90012664384 |
| 512B2441471964 | VICTOR | CRUZ | CO | 32090784414 |
| 512B2459272B67 | HEATHER | FRITZ | CO | 33031284592 |

| 512B2913626222 | JESSICA | COMPTON | WI | 90015489136 |
|---|---|---|---|---|
| 512B2975251348 | MICHELLE | ROSE | OH | 90012269752 |
| 512B32A1372B27 | JOSEPH | ESPINOZA | CO | 90011982013 |
| 512B343A891895 | SHALENA | FORSYTHE | OK | 21072194308 |
| 512B3791A91524 | OSCAR | VENZOR | TX | 90009287910 |
| 512B3792297B77 | JENNI | ELLERMAN | CO | 39071567922 |
| 512B391745758B | GILBERT | DOMINGUEZ | NM | 90012189174 |
| 512B3AA4172B43 | VICTORIA | FENDELANDER-POILE | CO | 33004460041 |
| 512B427187B46B | JILLIAN | KING | NC | 90013962718 |
| 512B4332472B36 | PETER | SHERWILL | CO | 90013603324 |
| 512B4716551348 | JAMIE | KNUCKLES | OH | 66039077165 |
| 512B4798897B77 | ANDRES | GONZALEZ | CO | 39073107988 |
| 512B4991A5715B | LAUREN | MOODY | VA | 90010339910 |
| 512B516A161971 | GLEN | SHULTS | CA | 90004411601 |
| 512B547175715B | ARNOLDO | GARCIA ARGUELA | VA | 81071204717 |
| 512B5791A91524 | OSCAR | VENZOR | TX | 90009287910 |
| 512B57A125B399 | SHERRY | BENEDICT | OR | 90009907012 |
| 512B632A693771 | MICHAEL | TERRELL | OH | 90010873206 |
| 512B659A14B29B | EDITH | AVANT | NE | 27042665901 |
| 512B6759593771 | BRANDI | GUY | OH | 90010137595 |
| 512B6761284357 | LEADLOVE | KELLIE | SC | 14597527612 |
| 512B6A17A72B36 | VERONICA | PILLADO | CO | 90011130170 |
| 512B6A83833696 | TERRY | BUCHANAN | NC | 90013340838 |
| 512B6AA418B169 | TERESA | MARTINEZ | UT | 31050630041 |
| 512B723135715B | WENDY | MAGNE | VA | 90013892313 |
| 512B7374357157 | DIGNA | RODRIGUEZ | VA | 90014163743 |
| 512B77AA161973 | JEREMY | METZLER | CA | 90000137001 |
| 512B7A83133696 | AZAEL | ABUNDIS | NC | 90013480831 |
| 512B81A6761973 | ALANA | MAFUD | CA | 90010791067 |
| 512B823A976B31 | NADIA | BAHOOR | CA | 90004872309 |
| 512B8391A57157 | KIRSTEN | HOOVEN | VA | 90014163910 |
| 512B842847B431 | SHANIA | SNEAD MORRIS | NC | 90010634284 |
| 512B857492B236 | KEVIN | DIXON | DC | 81017215749 |
| 512B919815715B | ELSY | FLORES | VA | 81065971981 |
| 512B9247772B67 | YVONNE | GARCIA | CO | 33004682477 |
| 512B9515557157 | ARSEMA | GHIRMAI | VA | 90012385155 |
| 512B975415B531 | ROYCE | VAUGHN | NM | 90015117541 |
| 512B984A191B98 | SHEILA | MILLER | NC | 90010218401 |
| 512B9955172B77 | ABUNDIO | VALDEZ PEREZ | CO | 33003199551 |
| 512BB21347B46B | NATASHA | YOUNG | NC | 90012272134 |
| 512BB3AAA91576 | ANDREA | AMADOR | TX | 90014643000 |
| 512BB55A472B43 | KATHERINE | PAYNE | CO | 33030015504 |
| 512BB87415B393 | NATE | LOOMIS | OR | 44506598741 |
| 51311434A57157 | ZULMA | ASEENCIO | VA | 90013124340 |
| 5131156625B399 | JOSE | ARCUALO | OR | 90011115662 |
| 5131174664B588 | ADA | GALEAS | OK | 90012877466 |
| 5131197235B393 | MICHAEL | SLADE | OR | 90014659723 |
| 51311A81561973 | WES | RHOTEN | CA | 90012340815 |
| 51312649272B27 | HELEN | MARTINEZ | CO | 90003516492 |
| 5131267724B588 | VICTORIA | ESPARZA | OK | 90009366772 |
| 51312677A791895 | CHARLES | BERRY | OK | 90008427707 |
| 5131298997242B | MELISSA | SCHERER | PA | 51037789899 |
| 5131355967242B | HEATHER | MISCIK | PA | 51013885596 |
| 51314169824B7B | MATTHEW | LUMAS | DC | 90011041698 |
| 5131489AA7242B | JENNIFER | SKOLODO | PA | 90004068900 |
| 51314A45891895 | AUSTIN | TALLEY | OK | 90008350458 |
| 5131542334B28B | LAURIE | MOTHERSHED | NE | 90005464233 |
| 5131583337B46B | CANDICE | WATTS | NC | 90008628333 |
| 5131SAA4484357 | TAMI | PHILLIPS | SC | 90013860044 |
| 5131629534B588 | MICHAEL | DOTO | OK | 90014732953 |
| 5131638584B588 | MEGHANE | WILSON | OK | 90013073858 |
| 51316A1755B399 | NORMA | MURGA SOLIS | OR | 90003090175 |
| 51317844A91576 | JAIME | FABELA | TX | 90006528440 |
| 513189A7685983 | ROBERT | SWANN | KY | 90008049076 |
| 513189A837B46B | KENIA | ARAGON | NC | 90013319083 |
| 513191A495B393 | JAMES | HOGAN | OR | 44519921049 |
| 5131B2A157157 | GENERA | GILLIS | VA | 90014572041 |
| 5131B3A2361975 | MARIA DEL CARMEN | PEREZ | CA | 90009303023 |
| 5131B49165B531 | BERNADETTE | GARCIA | NM | 35094524916 |
| 5131B96134B588 | MICHELLE | MERRIMAN | OK | 90014789613 |
| 5132122812B27B | CRYSTAL | KITT | DC | 90014662281 |
| 5132153618B169 | DENISE | PETTEY | UT | 90011355361 |
| 51321 7A4372B49 | DAVID | STEEHLER | CO | 33015947043 |
| 5132299934B588 | RANGEL | SANCHEZ | OK | 90015199993 |
| 51323568A84357 | THOMAS | STONE | SC | 14512915680 |

| | | | | |
|---|---|---|---|---|
| 5132387465715B | MARITZA | ORTIZ | VA | 90011958746 |
| 51324345672B36 | LUIS | CUPERTINO | CO | 90005043456 |
| 51324668972B49 | ISABELLE | RIVERA | CO | 90012246689 |
| 51324717A97B77 | ILARIO | CAMACHO VILLAGRAN | CO | 39035477170 |
| 5132472572B27B | LIGIA | VALBUENA | DC | 90007807257 |
| 5132528255B387 | GRABIEL | GRACIA LUGO | OR | 44525152825 |
| 5132542215715B | FACUNDO | CABRERA | VA | 81092944221 |
| 513254A555B393 | COURTNEY | ABRELL | OR | 90010874055 |
| 5132758517 2B49 | LAURA | RAINEY | CO | 33007485851 |
| 5132767142B27B | BENJAMIN | RIOUS | DC | 81023996714 |
| 51327686A33696 | JEANETTE | STOCKTON | NC | 12005656860 |
| 51327A38593747 | MONICA | TALKINGTON | OH | 64544220385 |
| 5132841912B27B | ROLANDA | NICHOLSON | DC | 90014934191 |
| 51328682A98B2B | WILLETTE | CATHEY | NC | 11031986820 |
| 5132953864B588 | CRAIG | BLAKE | OK | 21586635386 |
| 51329874472B27 | TAMMY | WALLER | CO | 90011348744 |
| 5132991995B393 | TARA | SCHWEIZER | OR | 44533539199 |
| 513299A9472B36 | LEZLY | MELENDEZ | CO | 90013019094 |
| 5129A4515715B | MILAGRO | BONILLA | VA | 81038610451 |
| 5132B265A91576 | KARLA | GUERRERO | TX | 90014602650 |
| 5132B481391895 | RODNEY | MUNSON | OK | 21002524813 |
| 5132B61665715B | SHENLEY | ROSS | VA | 81094596166 |
| 5132B833557157 | JOSE AGUSTIN | SORTO | VA | 90003368335 |
| 5132B87144B588 | MELLISSA | WOODS | OK | 90011928714 |
| 5132BA3595B543 | ANNETTE | APODACA | NM | 35027460359 |
| 5132BA92172B77 | LANAE | WHISENTON | CO | 33047900921 |
| 513114364B521 | WILLIE | LLOYD III | OK | 21517841436 |
| 51331332472B49 | MARK | HEMPEL | CO | 90012833324 |
| 5133143 2697B77 | GREGORY | PEROTTI | CO | 90002074326 |
| 51331444272B49 | ANA BERTHA | RODRIGUEZ | CO | 90012914442 |
| 5133158885B531 | DANIEL | OLIVAS | NM | 90010695888 |
| 5133161895758B | JANINE M | TORRES | NM | 90010296189 |
| 5133163A45B543 | DUSTIN | CHAVEZ | NM | 35047416304 |
| 513316A174B588 | MICHEAL | GERULSKI | OK | 21560986017 |
| 51331958A85928 | JANET | VAN NAME | KY | 67018069580 |
| 51332362A7242B | DAVID | FRANK | PA | 90013063620 |
| 5133249957 2B49 | JIMMY | WHISPERS | CO | 33036404995 |
| 5133277265758B | JOSEPH | FLOREZ | NM | 90012167726 |
| 5133281637 2B36 | DENISE | VENEY | CO | 90015088163 |
| 5133289935715B | TIMOTEO | EXCOY | VA | 90007468993 |
| 5132A74384357 | ROLAND | BALLESTEROS | SC | 90009450743 |
| 5133313274B521 | LATOYA | ADAMSON | OK | 90009921327 |
| 513333A1A7242B | PAUL | MOOREY | PA | 51073373010 |
| 51333478372B36 | CARLOS | PENA | CO | 90013924783 |
| 5133362A133699 | TIFFANY | TONEY | NC | 90014506201 |
| 513336A8A61975 | VALENZUELA | MARIA | CA | 90005556080 |
| 513374415B393 | TALHA | ABUBAKR | OR | 44567247441 |
| 5133421355B399 | EDGAR | LEONEL | OR | 90008292135 |
| 5135542497B77 | SANTOS | VELASQUEZ | CO | 90008625424 |
| 513355841 8B169 | NICHOLAS | JONES | UT | 31025305841 |
| 513597A92B862 | JOSH | CONNACHER | ID | 90012279709 |
| 513361A224B588 | HALEY | INCARNATO | OK | 90008601022 |
| 5133641677 6B4B | RODOLFO | DIONISIO | CA | 46024664167 |
| 513364A395B393 | RAMIREZ | BLANCO | OR | 44580544039 |
| 513365984 2B959 | JOSH | SMITH | CA | 90008805984 |
| 513372399 4B251 | KIMBERLY | BENAK | NE | 27014822399 |
| 5133736117242B | RICHARD | GUSTASHAW | PA | 51000773611 |
| 5133736A25B387 | KELLI | WHITE | OR | 90004713602 |
| 5137588A51348 | SUSAN | MILLS | OH | 66073865880 |
| 513378AAA5B393 | HEATHER | FOUST | OR | 90011198000 |
| 5133799495B393 | MARY | SHURTS | OR | 90014659949 |
| 5133842615B387 | SIMONE | CROTHERS | OR | 90013984261 |
| 513384 6A984357 | STEVEN | JOYCE | SC | 90015154609 |
| 513384AA25758B | JOHN | TORREZ | NM | 90004704002 |
| 513386666 8B169 | ROBERT | NEBEKER | UT | 31003966666 |
| 51338727472B36 | JESSIE | BOTELLO | CO | 90012767274 |
| 513399A847B46B | BANIA | RAMIREZ CARMONA | NC | 90013319084 |
| 5133B1A225B283 | VALERIA | ELLINGTON | KY | 68026781022 |
| 5133B272372B77 | ARTURO | CALDERON | CO | 33056012723 |
| 5133B427491576 | JESUS | MORENO | TX | 75010114274 |
| 5133B616585862 | AMELIA | HINTON | CA | 90004976165 |
| 5133B638257148 | MAYRA | SALMERON | VA | 81064016382 |
| 5133B66A361975 | ERICKA | VERDUZCO | CA | 90012586603 |
| 5134135625B531 | KAYE | WILLIAMS | NM | 90013723562 |
| 5134156855B387 | LISA | DAVIS | OR | 44521505685 |

| 513415A3772B27 | BRISA | PINEDO | CO | 90001165037 |
|---|---|---|---|---|
| 513416A2161973 | KEVIN | HUSSIE | CA | 90013266021 |
| 51341A29961973 | KEVIN | HUSSIE | CA | 90014170299 |
| 51341AA785B399 | MARIO | GOMEZ | OR | 44509230078 |
| 51342791A5B387 | ELIZABETH | COLLINS | OR | 90009947910 |
| 5134364895715B | JOSE | GARCIA | VA | 90015026489 |
| 5134425625B399 | DAVETTA | LOCKETT | OR | 90005102562 |
| 5134438955B531 | MATTHEW | ROMERO | NM | 90015193895 |
| 513455A9142363 | TABATHA | CARPENTER | GA | 90008685091 |
| 51345AA194B29B | CYNDI | CROKER | IA | 27022590019 |
| 5134638772B27 | MAX | SANTA CRUZ | CO | 33052794387 |
| 51346782A85862 | FRANCISCA | FLORES | CA | 90007597820 |
| 5134695254B28B | JASON | SMITH | NE | 90002199525 |
| 51346A85733696 | VIKKI | WILLIAMS | NC | 12039780857 |
| 5134793455758B | JASON | ROCHA | NM | 90013649345 |
| 5134857325B531 | CARLA | HEALY | NM | 35059325732 |
| 5134935A784371 | SHANERA | SNYDER | SC | 90012573507 |
| 5134954535715B | SAMUEL | MANSARAY | VA | 90000195453 |
| 5134B248172B27 | WILLIAM | ELLIOTT | CO | 33014412481 |
| 5134B62435B531 | RENEE | HASTINGS | NM | 35004096243 |
| 5134B843261973 | SONIA | MORALES | CA | 46052488432 |
| 5134BA92572B49 | MORALES | JUANA | CO | 90009660925 |
| 51351526872B49 | CONSUELO | QUINTANA | CO | 33030705268 |
| 5135199A597B54 | CRYSTAL | CANO | CO | 39007319905 |
| 513521A944B588 | FEDERICK | TAYLOR | OK | 90007651094 |
| 51352414272B77 | JESSICA | VALDEZ | CO | 90007584142 |
| 5135289A24B288 | MILAGROS | MCALEER | NE | 90011548902 |
| 51352A37A72B88 | BRENDA | BUSTILLOS | CO | 33090960370 |
| 5135384A57242B | ROBERT | BIGELOW | PA | 51013248405 |
| 5135425367 2B36 | CHAIREZ | ZEFERINO | CO | 90010012536 |
| 5135436782B851 | CONNIE | CORNISH | ID | 90011533678 |
| 5135472AA91895 | R0SALINDA | SANCHEZ | OK | 21082027200 |
| 5135514718B173 | JASON | BRYCE | UT | 31096351471 |
| 513553392B27B | JASMINE | WYNN | DC | 90015073395 |
| 5135555577242B | WENDY | HISSEM | PA | 90012855557 |
| 513555A7272B77 | MANUELA | DE LACRUZ | CO | 90006775072 |
| 51356231672B49 | ANTHONY | HERNANDEZ | CO | 90009372316 |
| 5135625995B399 | MICHAEL | COTTIS | OR | 90011572599 |
| 5135784547 2B49 | SHELLY | SHOLOH | CO | 90013188454 |
| 51357A7618B169 | FRANCISCO | PANTOJA | UT | 90012980761 |
| 5135813672B43 | FRANK | LOPEZ | CO | 90012082136 |
| 5135845597 2B27 | JEFF RANDALL | KRANANU | CO | 90009604559 |
| 5135853427 2B88 | HERMILO | CORRAL | CO | 33037115342 |
| 5135874352B862 | JESSE | RATE | ID | 41038647435 |
| 5135942A25B387 | ALONZO | GARNER | OR | 90013714202 |
| 5135997774B28B | JOSEPH | YBARRA | NE | 26097369777 |
| 5135B125284357 | RONALD | KLOPP | SC | 90009841252 |
| 5135B323461971 | JEFFREY | GRAY | CA | 90010893234 |
| 5135B364791576 | HUMBERTO | HUERAMO | TX | 90011973647 |
| 5135B55A85B387 | MANDY | MAJOR | OR | 90004835508 |
| 5135B925157157 | YENNY | FLORES | VA | 90010859251 |
| 5135B975871964 | JESSICA | ARMENTROUT | CO | 32090509758 |
| 51361754A91895 | MICHELLE | MCCARGO | OK | 90006227540 |
| 51362144272B36 | ROOSEVELT | GLOVER | CO | 90005591442 |
| 5136233655B393 | RHONDA | GLENN | OR | 90013823365 |
| 513634A627B431 | TRENTON | MASSEY | NC | 90011414062 |
| 51363 4AA961975 | GUILLERMO | ALVAREZ | CA | 90013334009 |
| 5136393888B169 | VINCENT | SILVA | UT | 90013919388 |
| 5136488677 2B43 | CHAD | BEHANNA | CO | 33027898867 |
| 51364989A85862 | BRIAN | MILHOLLAND | CA | 46011649890 |
| 5136512527B46B | VERNELLE | DIALLO | NC | 90010261252 |
| 5136546387 2B77 | JESSE | TALAMONTES | CO | 33042964638 |
| 513655A824B28B | DOROTHY | BURCHETT | NE | 90015155082 |
| 5136561A75758B | DESIREE | CARILLO | NM | 35581506107 |
| 5136575815B387 | KANDY | RAIFORD | OR | 90012237581 |
| 5136 5A3734B29B | SHAKEYA | DURDEN | NE | 90007990373 |
| 5136624719 7B77 | PASCUAL | RIVERO SIGALA | CO | 39094232471 |
| 5136259A57148 | GILMA | GARCIA | VA | 81016922590 |
| 513663A614B28B | ROBERT | CLEMENS | NE | 90006673061 |
| 5136597572B27 | DEVIN | JOHNSON | CO | 90013695975 |
| 5136 6AA7A91576 | ROXANNA | TRENT | TX | 90015340070 |
| 513671A292B27B | CARL | WHITFIELD JR | DC | 90014171029 |
| 5136723A54B588 | REGINA | DEGRATE | OK | 90007562305 |
| 5136727985B399 | DAVID | ROBERTO | OR | 44557422798 |
| 5136773A161975 | JESSICA | RUVALCABA | CA | 46016327301 |

| | | | | |
|---|---|---|---|---|
| 5136816282B27B | TIJUANA | SAUNDERS | DC | 81006971628 |
| 51368611A31429 | LATASHA | JONES | MO | 27578066110 |
| 51368814A51348 | ABIGAL | FABIAN | OH | 66009138140 |
| 5136885975B531 | BRENDA | ARENIVAS | NM | 35069508597 |
| 51368AA3557157 | FELIPE | MIRANDA | VA | 81034930035 |
| 513695A2261971 | RALPH | ELWOOD | CA | 90013495022 |
| 5136961A284373 | NNAMDI | ROBERTSON | SC | 19041216102 |
| 5136B11938B169 | TAMRA | HENDRICKSON | UT | 90010221193 |
| 5136B12515715B | ELISABETH | HERNANDEZ | VA | 81002791251 |
| 5136B41595B387 | NICOLE | WINSTON | OR | 90007864159 |
| 5136B48654B28B | SARAH | ARELLANO | NE | 90010624865 |
| 5136B58432B27B | UZOAMAKA | ONYEKWELIBE | DC | 90013925843 |
| 5136B75562B27B | NATALIE | THOMPSON | DC | 90011327556 |
| 5136B95725B543 | GENEVIEVE | DASH | NM | 90007819572 |
| 5136BA1855B393 | VICTOR | QUIM | OR | 90014660185 |
| 5136BA41357157 | OSCAR | LOPEZ | VA | 90006900413 |
| 5137143935B543 | IRMA | CRUZ | NM | 90005714393 |
| 5137185177B46B | ALTAGRACIA | TEJEDA | NC | 90012148517 |
| 51371A24251348 | JOSH | MADDEN | OH | 90014250242 |
| 51371A6A251332 | PHYLLIS | BLACKMAN | OH | 90000960602 |
| 51371AAA172B49 | GEBREAB | MEHARI | CO | 33008090001 |
| 513723A144B588 | MARIO | CANDANOSA | OK | 90003193014 |
| 51372546472B27 | IAN | STELEE | CO | 90013565464 |
| 51372839A61971 | MICHELLE | TULA | CA | 90014528390 |
| 51372A18997B77 | VERONICA | WOODYARD | CO | 90009610189 |
| 51372A78151367 | JOHN | COATES | OH | 90013660781 |
| 51372A8145758B | CYNTHIA | ROSAS | NM | 35543500814 |
| 5137316447B46B | LAKISHA | WORTHY | NC | 90004421644 |
| 5137332532B27B | HERBERT | MUNGO | DC | 90009683253 |
| 51373552972B27 | ARABIA | SHARIF | CO | 90014305529 |
| 5137368615715B | PIA | JAMES | VA | 90011396861 |
| 5137388635715B | ROBERTO | GUZMAN | VA | 90015038863 |
| 51373A36957148 | CANDELARIO | MEDRANO | VA | 90007250369 |
| 5137413A42B242 | CECELIA | BOHANNAN | DC | 90013351304 |
| 5137443665B399 | HEIDI | CASTEEL | OR | 44500494366 |
| 513744A1672B27 | DOMINIC | LOPEZ | CO | 33050144016 |
| 5137478134B558 | ASHLEIGH | JENNINGS | OK | 90008377813 |
| 51374A8A225715B | CLAUDIA | MARTINEZ | VA | 81048108022 |
| 5137513765B393 | ROBERT | THOMPSON | OR | 44523591376 |
| 5137515A691998 | ALISHIA | WILLIAMS | NC | 90011991506 |
| 5137556735B393 | CARMEN | OROSCO | OR | 90001995673 |
| 5137557394B588 | WILLIAM | CASTANEDA | OK | 90003145739 |
| 5137597238B169 | TAMMY | SUMMERS | UT | 90010339723 |
| 5137766A27791576 | YVONNE | DIAZ DE LEON | TX | 90013840277 |
| 51376A74861971 | SHAHAD | ISSA | CA | 90010770748 |
| 513778A497242B | ALEC | KMETKO | PA | 90012328049 |
| 5137872175715B | JOSE NORBERTO | MACHADO | VA | 90006267217 |
| 51378748A57157 | WILLIAM | BROOKS | VA | 90009467480 |
| 5137897455B387 | CHARLES | HODGES | OR | 44542749745 |
| 5137913784B28B | JAMIE | MCCLELLAND | NE | 90013671378 |
| 5137928665758B | DEBORA | TRYON | NM | 90013072866 |
| 51379654A57157 | MEKDES | TEGEGNE | VA | 81006226540 |
| 5137965818B169 | SARA | EDGAR | UT | 90013796581 |
| 51379919572B49 | LORENZO | LUNA | CO | 33090999195 |
| 5137B346984357 | ANTWAN | SMALLS | SC | 90011363469 |
| 513813A355758B | JUANA | PRAGNER | NM | 90014673035 |
| 5138217972B36 | JUAN | CASTANEDA | CO | 90012031779 |
| 51382678A51348 | ASHLEY | NADEL | OH | 90008346780 |
| 5138272125758B | ANTELMA | DIAZ | NM | 35587877212 |
| 51382845A72B43 | CHRISTINE | VELASQUEZ H | CO | 33080548450 |
| 5138339348B169 | VITALINA | DIAZ | UT | 90015173934 |
| 51384371A61973 | DOMINIC | ANDRADE | CA | 90014183710 |
| 513845AA52B27B | ABIOLA | FELIX | DC | 90012035005 |
| 5138484772B49 | MOISES | RIVERA | CO | 33084704847 |
| 5138715335B387 | WILLIAM | SPENCER | OR | 90014151533 |
| 513872A3633699 | SHANTEL | MCCLELLAN | NC | 90011292036 |
| 5138797464B588 | TORII | BRADLEY | OK | 90014269746 |
| 51388971797B54 | GOLDBERRY | MCCLURE | CO | 39016959717 |
| 51388A25185862 | GARY | TOWERS | CA | 46054390251 |
| 5138B479797B77 | JOSE | JUAREZ | CO | 90011834797 |
| 5138B772984373 | JOHN | HEFNER | SC | 90015197729 |
| 5138B864A5B283 | STACY | PALMER | KY | 68013598640 |
| 5138B87415715B | EUGENIO | NICOLETTI | VA | 90006168741 |
| 5138BA76533699 | TYRONE | GLENN | NC | 90001610765 |
| 5139112A14B569 | DOMINIQUE | MANUEL | OK | 90009411201 |

| 5139144536199B | JASONN | NICHOLS | CA | 90010854453 |
|---|---|---|---|---|
| 513917A535758B | ERLINDA | ELGADO | NM | 90011937053 |
| 51392336A7B46B | DARRYL | SUGGS | NC | 90012343360 |
| 5139289385715B | JOSE | CHAVEZ MENDEZ | VA | 90015038938 |
| 5139337A51348 | SHIELA | BARKER | OH | 66041419370 |
| 5139435A985862 | BATI | CUBUKCU | CA | 90000823509 |
| 51394466A98B2B | JARRET | DUVALL | NC | 11063414660 |
| 5139476515758B | CLAUDIA | JONES | NM | 35591467651 |
| 5139482445B399 | DAYANA | MARCIAL IGNACIO | OR | 90010188244 |
| 51396148A33699 | MARSHA | WILLIAMS | NC | 90003161480 |
| 5139675147242B | ZACHARY | BREEGLE | PA | 90011367514 |
| 51397582A5B531 | KAREN | MONTANO | NM | 90015015820 |
| 5139889A14B521 | KRYSTAL | DOSS | OK | 21574798901 |
| 5139911A157157 | ALEJANDRO | LOPEZ | VA | 90014751101 |
| 5139232172B27 | SANTOS | FAUSTIN BATEN | CO | 33002132321 |
| 5139936A461973 | ANGEL | REMIGIO | CA | 90013923604 |
| 5139944536199B | JASONN | NICHOLS | CA | 90010854453 |
| 5139956318B169 | JUAN | GONZALEZ | UT | 90008005631 |
| 5139A7A893747 | MAURICE | WADE | OH | 90009130708 |
| 5139B365A72B88 | WALTER | HAMILTON | CO | 33001223650 |
| 5139B63525B283 | IRMA | RAMIRE | KY | 90006926352 |
| 513B128458B169 | STERLING | ALLEN | UT | 90008452845 |
| 513B1696661971 | NICOLE | BOWMAN | CA | 90014716966 |
| 513B2195461975 | EDGARDO | BELTRAN | CA | 90011211954 |
| 513B253615B399 | JOHN | HESTER | OR | 90003445361 |
| 513B256985715B | JOSE | GUZMAN | VA | 81084925698 |
| 513B264314B28B | HAU | BUI | NE | 26086446431 |
| 513B3435457157 | ROXANA | LOPEZ | VA | 90010684354 |
| 513B3439284373 | JENNIFER | RAMIREZ | SC | 90014554392 |
| 513B364855B531 | MICHEAL | CHAVEZ | NM | 90014436485 |
| 513B384455B387 | JENNIFER | FRANKLIN | OR | 44584198445 |
| 513B418685715B | LUIS | PARILLA | VA | 90008341868 |
| 513B431495B531 | KAYLA | MORELOS | NM | 90011853149 |
| 513B432254B588 | BALTAZAR | PANDO | OK | 90013063225 |
| 513B4354991895 | LESLIE | HICKEY | OK | 90013963549 |
| 513B465A35B393 | CHRISTINA | BROWN | OR | 90010966503 |
| 513B526965B543 | CODYLEE | HAMILTON | NM | 90005712696 |
| 513B528A85B393 | DAVID | MENDEZ | OR | 90006242808 |
| 513B575835715B | NOHEMY | RIVERA | VA | 90001157583 |
| 513B614AA91576 | IMELDA | GARCIA | TX | 90010801400 |
| 513B68A257B46B | CHEVELLE | SPRAILL | NC | 11009878025 |
| 513B71A195758B | PATRICIA | CALDERON | NM | 90014501019 |
| 513B7228251348 | NIKOLE | TAYLOR | OH | 90014422282 |
| 513B7931585928 | LINDA | CAYWOOD | KY | 90015149315 |
| 513B8272A51348 | PATRICIA | MESSER | OH | 66055062720 |
| 513B898897242B | AMBER | MINARCHIN | PA | 90010999889 |
| 513B924944B588 | DANA | ADAMS | OK | 21560722494 |
| 513B9589461975 | NAZDA | VALDEZ | CA | 90013785894 |
| 513B9842597B77 | KATHY L. | WALRATH | CO | 90011828425 |
| 513B985327B46B | YESSICA | MORALES | NC | 90013728532 |
| 513B9865198B2B | KARL | TRAPP | NC | 11001708651 |
| 513B988595B531 | RODOLFO | TRILLO | NM | 35040748859 |
| 513BB1A2633696 | CRYSTAL | MOORE | NC | 90014941026 |
| 513BB219A72B67 | ESTELLITA | LUCERO | CO | 33017232190 |
| 513BB5A3A72B31 | MICHELLE | BRANCH | CO | 90013215030 |
| 513BB71585B531 | PAUL | WRIGHT | NM | 35090917158 |
| 5141471772B27 | ALONSO | BUSTILLOS | CO | 33074804717 |
| 51411A82961973 | DULCE | PACHECO | CA | 90008580829 |
| 5141231517242B | JADE | WARGO | PA | 90011323151 |
| 51412448A8B169 | JAKE | DURAN | UT | 90011894480 |
| 5141 2559A72B88 | DENNIS | FREIBERG | CO | 33018195590 |
| 514125A3472B36 | IVETTE | CHAVARRIA | CO | 90002065034 |
| 5141314794B588 | ANTHONY | DELPIERRE | OK | 90012521479 |
| 5141332475B387 | PRISCILA | BARRIOS | OR | 90011203247 |
| 5141428352B84B | DESTINY | MC CENNOO | ID | 90014842835 |
| 51414535A5B387 | KEVIN | YOUNG | OR | 44551015350 |
| 514145AAA41233 | ANITA | BONDI | PA | 90010515000 |
| 5141517644B588 | LEEROY | WASHINGTON | OK | 21502351764 |
| 5141526A451348 | KATIE | ISAAC | OH | 90008762604 |
| 5141546A672B88 | CONNIE | LEWIS | CO | 33005734632 |
| 5141549A961973 | DARLA | MOSLEY | CO | 33016994606 |
| 5141557174B28B | ARMIDA | GARCIA | CA | 90008894909 |
| 5141671852B27B | CHRISTINE | COOK | NE | 26055865717 |
| 5141789857242B | TONY | HARRIS | DC | 90015127185 |
|  | EDWARD | BOYLE | PA | 90010898985 |

| 51418298997B54 | GLORIA | CHAVEZ GUEVARA | CO | 39016612989 |
|---|---|---|---|---|
| 5141832725B387 | GEOVANI | RUIZ CONTRERAS | OR | 90005613272 |
| 5141872185B393 | ASHLEY | MCMURRY | OR | 90013307218 |
| 51418A67885862 | JESUS | MENDOZA | CA | 90001290678 |
| 5141916762B27B | JOE | GORDON | DC | 90015131676 |
| 514191A5497B77 | ADALENY | GARCIA | CO | 90009301054 |
| 5141939747282 | JENNIFER | BROADWAY | CO | 90004143974 |
| 5141969A87B46B | FABIOLA | TORRES | NC | 90009406908 |
| 5141908185862 | BRANDI | GUARDADO | CA | 90015340881 |
| 5141B664684373 | LAUREN | BERAAD | SC | 90014836646 |
| 51421247A4B28B | STEPHANIE | EADS | NE | 26044882470 |
| 5142156697242B | PENNY | MARTIN | PA | 51090535669 |
| 5142255125B399 | CARY | MORGAN | OR | 44518925512 |
| 51423646972B88 | CURIS | CASE | CO | 90007366469 |
| 514236A1285862 | JONGHUN | PARK | CA | 90012696012 |
| 5142396134B588 | MICHELLE | MERRIMAN | OK | 90014789613 |
| 5142429572B49 | LISA | TRADER | CO | 33040772995 |
| 514245A8857157 | SANTOS | REVELO | VA | 81096085088 |
| 5142493247272B27 | MAE | SILVA | CO | 33092449320 |
| 5142562345B399 | CATHERINE | DECKER | OR | 90011016234 |
| 5142742187272B43 | SAUL | TORRES | CO | 33012604218 |
| 5142746788B169 | JASMINE | DUVALL | UT | 90014900678 |
| 5142815335B387 | WILLIAM | SPENCER | OR | 90014151533 |
| 5142821975B393 | RYAN | FITZGERALD | OR | 44547432197 |
| 5142827845715B | AMY | FRIES | VA | 81065662784 |
| 514283A148B169 | KATHLEEN | WILLIAMS | UT | 90015003014 |
| 5142847A97272B27 | MATT | BROGDON | CO | 33050144709 |
| 5142883622B237 | MIRIAM | OPARAUGO | DC | 90002848362 |
| 5142928727272B88 | JAVIER | DURAN-HERNANDEZ | CO | 33008942872 |
| 5142943318B167 | GARRET | VALLAVE | UT | 90012994331 |
| 5142947164B28B | ERIC | ZACHERSON | NE | 90014094716 |
| 51429A2595B387 | BRENDA | REYES | OR | 90003270259 |
| 5142B184785862 | CABRERA | ALONSO | CA | 90002101847 |
| 5142B31517242B | JADE | WARGO | PA | 90011323151 |
| 5142BA3234B588 | JORDAN | ECK | OK | 90014490323 |
| 51431363472B36 | MARY | HECKER | CO | 33091583634 |
| 514315A7257157 | JOSE | MORALES | VA | 81014345072 |
| 5143192A285862 | DUSSTIN | COYOTE | CA | 90005859202 |
| 5143A8385758B | DARRYL | CANNON | NM | 90014910838 |
| 5143221A85B393 | PRECIOUS-JEWELL | STEVENS | OR | 90013242108 |
| 5143242444B521 | ARTURO | CORTINAS | OK | 21564354244 |
| 51432A13957148 | ARTURO | ROJO | VA | 81017070139 |
| 5143315955758B | BALTAZAR | SANCHEZ | NM | 90015111595 |
| 5143336735B399 | RICHARD | NEIDIGH | OR | 90010603673 |
| 5143343A65B399 | KASSY | CANDIANIDES | OR | 90012374306 |
| 5143346874B588 | SCARLETT | DAVIS | OK | 90013414687 |
| 5143372718B169 | ANDREW | FLORES | UT | 90013777271 |
| 51433A45333696 | ANGEL | LAWTON | NC | 90011120453 |
| 5143429955758B | RACHEL | CARABAJAL | NM | 35513362995 |
| 514343A7861973 | JEAN | RESENDES | CA | 90014163078 |
| 5143533A61971 | SARVJIT | SINGH | CA | 90005555330 |
| 5143476495B387 | TIMOTHY | YOUKER | OR | 44589797649 |
| 514347A974B29B | RHONDA | ALVAREZ | IA | 27017217097 |
| 5143521975B393 | RYAN | FITZGERALD | OR | 44547432197 |
| 5143556817242B | JAMES | WOLFE | PA | 51017135681 |
| 51435A4462B27B | AZZAYA | NYAM | VA | 90010330446 |
| 514362A2384373 | CLAUDE | JENSEN | SC | 90001932023 |
| 5143643265A5B387 | JEREMIAH | GARCIA-LEE | OR | 90012484320 |
| 5143766565758B | JACQULYN | VILLEGAS | NM | 35584416656 |
| 51437851A2B241 | HILDA | AYALA | DC | 90002778510 |
| 5143799694B588 | AMOS | NJINGTI | OK | 21506569969 |
| 51438148572B36 | PATRICK | STEEN | CO | 90013991485 |
| 5143834147272B43 | FABIOLA | GILES | CO | 90010073414 |
| 5143842242B27B | KIERA | DIXON | DC | 90013704224 |
| 5143862868B169 | JEFFREY | LYNN | UT | 90013656286 |
| 5143868994B588 | JERMAINE | WILLIAMS | OK | 90014216899 |
| 5143895854B521 | SANDRA | VILLEGAS | OK | 90009589585 |
| 5143B4A584B29B | SUSAN | LINGLE | IA | 27070694058 |
| 5143B6A3A5B531 | ROSE | BACA | NM | 35024066030 |
| 5143B875372B36 | ERIKA | RIVERA | CO | 33047378753 |
| 5144159A54B251 | ALBERT | MESSAN YAO KATE | NE | 27080995905 |
| 514416A2891895 | MEIKA | TUCKER | OK | 90010496028 |
| 5144251245593B | ELVIS | GILLIES | CA | 49011665120 |
| 5144292435B531 | IVAN | CASTILLO | NM | 90011049243 |
| 5144323527272B36 | STEPHANIE | JIMENEZ | CO | 33096072352 |

| | | | | |
|---|---|---|---|---|
| 51443728772B43 | ROBERT | SHANKS | CO | 90011367287 |
| 5144437725B399 | REBECA | ESTUDILLO | OR | 90010603772 |
| 51448A7372B36 | JOBEL | WALKER | CO | 90014548073 |
| 51444A3118B169 | DAVID | WALKER | UT | 31086690311 |
| 5144514A933699 | ELI | PHELPS | NC | 90012861409 |
| 5144572AA91895 | MICHAEL | BROWN | OK | 90015167200 |
| 51446122372B36 | PENUT | CHENTE | CO | 90010021223 |
| 5144625915715B | ADORA | SCOTT | VA | 81068042591 |
| 5144697455B387 | CHARLES | HODGES | OR | 44542749745 |
| 51446A59961975 | TESSA | CALVILLO | CA | 90013750599 |
| 51447225472B36 | PEGGY | BLACK | CO | 33018482254 |
| 5144825A78B169 | VIRGINIA | VALDEZ | UT | 90003562507 |
| 514483A2A98B2B | JAERRA | SAYLES | NC | 90003473020 |
| 5144858454B28B | MICHAEL | HOOD | NE | 90001105845 |
| 51448653A72B77 | LUIS | CASTANEDA | CO | 33069866530 |
| 5144882A761973 | DARWIN | PIETROWSKI | CA | 46050728207 |
| 51448867A2B27B | RIKEA | RICHARDSON | DC | 90009758670 |
| 5144991654B588 | JERRY | PACK | OK | 90014829165 |
| 5144B175572B36 | SANDRA | MIELENZ | CO | 33021011755 |
| 5144B276272B43 | JORGE | RESENDEZ | CO | 90001022762 |
| 5144B425684357 | TINA | SHARKEY | SC | 90010894256 |
| 5144B439172B49 | RANDY | BENSON | CO | 33042974391 |
| 5144B587A5758B | MAGDALENA | MACIAS | NM | 90001055870 |
| 5144B91715B531 | MARIA | AVALOS CELAYA | NM | 35063409171 |
| 5144B993191524 | SONIA | MALDONADO | TX | 90014329931 |
| 5145141792B973 | JORDAN | STANLEY | CA | 45096514179 |
| 51452274672B21 | AUTUMN | FISHEL | CO | 90013752746 |
| 51452415872B27 | JAMES | KISER | CO | 90012124158 |
| 51452427597B77 | DANIEL | DIAZ | CO | 90014764275 |
| 5145244484B28B | NICKOLE | THOMPSON | NE | 26016684448 |
| 51453355A5715B | CLAUDIA | FUENTES | VA | 81091983550 |
| 51453A29791576 | BLANCA | SAMANIEGO | TX | 90014050297 |
| 51453A9714B28B | NANCY | MORENO | NE | 90001040971 |
| 5145421494B28B | SHAD | MILLER | NE | 26056672149 |
| 51454A46A84357 | VIKTORIA | VALDEZ | SC | 90005410460 |
| 51454A61891895 | CHATIA | DENNIS | OK | 90013850618 |
| 51454A69333696 | PAULETTE | ADAMS | NC | 12036210693 |
| 51454A8395B283 | JERRY | SAUNDERS | KY | 90006520839 |
| 5145549789B77 | LENDY | OCHOA | CO | 39017414978 |
| 5145575555715B | ALFONSO | GONZALEZ | VA | 90012817555 |
| 5145587185B531 | ANGEL | RAEL | NM | 90012288718 |
| 514559A334B588 | SHANIKA | SMILEY | OK | 90000319033 |
| 51455A84564145 | OSCAR | KAYEE | IA | 90013890845 |
| 51456222A8B169 | SHINAE | FURGESON | UT | 90014792220 |
| 514563A2891576 | NANCY | MARTINEZ | TX | 75089633028 |
| 5145668598B2B | MARIO | ORTIZ | NC | 11009176853 |
| 51457281372B43 | ANGELA | GONZALES | CO | 33099762813 |
| 5145754155715B | PEDRO | VALENZUELA | DC | 90010305415 |
| 5145796975B387 | EDMUND | SAW | OR | 90011329697 |
| 514579A2684357 | CHARMAINE | INABINETT | SC | 90011089026 |
| 51458335A61975 | TIFFANY | BAXTER | CA | 90005673350 |
| 5145839A551348 | JOSH | VICKERY | OH | 90010913905 |
| 5145843A497B77 | ALFONSO | GONZALEZ | CO | 90011844304 |
| 5145864324B588 | DANIEL | ENCARNACION | OK | 90012696432 |
| 5145873572B27B | SHEILA | JONES | DC | 90007807357 |
| 5145875198B169 | ARMANDO | TORRES | UT | 90009477519 |
| 5145937325715B | ANDONY | MARTINEZ | VA | 90013223732 |
| 5145968994B562 | BRYAN | MAYS | OK | 90009256899 |
| 514598A3961975 | JORGE | DIAZ | CA | 90014428039 |
| 5145B25635758B | ZEYDI | PENA | NM | 90015002563 |
| 5145B2A742B27B | KARINA | CERRATO | VA | 90007672074 |
| 5145B325A84373 | BENJAMIN | COOPER | SC | 90007623250 |
| 5145B681A51348 | KEVIN | WILLIS | OH | 66066266810 |
| 5145B74774B28B | WILL | PERDUE | NE | 26058187477 |
| 5145B88314B588 | JOSE | DIAZ | OK | 90014918831 |
| 5145B984885928 | DEISY | DIEGO | KY | 90009589848 |
| 5146151125B543 | MICHELLE | ODEN | NM | 90005745112 |
| 5146163A261975 | AIOTEST1 | DONOTTOUCH | CA | 90015116302 |
| 5146222A94B28B | KELLY | THOMAS | NE | 90014312209 |
| 51462732872B36 | CESAR | CORREA | CO | 33056827328 |
| 5146284667B2B27 | JAMES | BROWN JR | CO | 33092288466 |
| 5146343945B543 | FLORENTINA | MEDINA | NM | 90005824394 |
| 51463473672B67 | ERICK | LOPEZ | CO | 33022774736 |
| 5146499275B531 | CRYSTAL | SCHLOSSER | NM | 90013329927 |
| 5146541497B46B | CHRISTINA | ROSS | NC | 90013014149 |

| 51465746397B77 | BETHANY | BRITT | CO | 90002517463 |
|---|---|---|---|---|
| 5146651725B387 | RICARDO | RAUL | OR | 90011175172 |
| 5146743475758B | JULIO | ROMO | NM | 90015594347 |
| 5146771197B46B | AREIEL | GRAHAM | NC | 90012027119 |
| 5146791935B283 | KRYSTAL | ELLIS | KY | 68016419193 |
| 51468495772B27 | EMELDA | GONZALEZ | CO | 90006764957 |
| 5146865767B43 | ELOY | CAMAYO | CO | 90007986576 |
| 51468663A91576 | ANDRES | GARCIA | TX | 75015076630 |
| 5146884A33B394 | JOSE | GONZALEZ | CO | 90006628403 |
| 514688A2684373 | LEO | BLAKELY | SC | 19024028026 |
| 5146B113785928 | CARLOS | FLORES | KY | 90015241137 |
| 5146B821672B49 | JASON | VOGLER | CO | 90001268216 |
| 5146B83A485928 | KIM | BURT | KY | 90010888304 |
| 5146B8A4A7B46B | FLORA | WILSON | NC | 90013448040 |
| 5146BA6788B169 | JASMINE | DUVALL | UT | 90014900678 |
| 5147113775593B | ADAN | PINA | CA | 90006681377 |
| 5147141325715B | ANGELA | CARO | VA | 90009424132 |
| 51471971A72B49 | DEANNA | GALLAGHER | CO | 33023989710 |
| 5147258A572B36 | ALDO | DURAN | CO | 90013015805 |
| 51472A36A98B2B | RODRIGO | CARMONA | NC | 90003260360 |
| 51472A7735B387 | ANGEL | COOK | OR | 90014010773 |
| 5147338627B46B | KEBRICK | BARNES | NC | 90012903862 |
| 5147393A85715B | DAVID | NUNEZ | VA | 90005799308 |
| 51473A8425B387 | MARGARITO | MORALES | OR | 90012560842 |
| 5147419292B27B | MARIALINDA | HERNANDEZ | DC | 90000451929 |
| 514741A4557157 | YVETTE | PETRESCU | VA | 90015281045 |
| 51474A645B393 | LYNN | REA | OR | 90006023064 |
| 51474568298B2B | DEREK | GALAXX | NC | 90006775682 |
| 51474A5617242B | JEFFERY | SHOPE | PA | 51029250561 |
| 51474A8875715B | CARLOS | ORTIZ | VA | 90012900887 |
| 5147546195B543 | KRYSTAL | SALAS | NM | 90005824619 |
| 5147579598B169 | CHIS | CORDOVA | UT | 90004357959 |
| 5147583197287 | LYNNE | BROWEEN | CO | 90011658319 |
| 51475A37A4B588 | JUAN | DE LOERA | OK | 90010510370 |
| 51475AAA951348 | CHAD | GRAY | OH | 90010700009 |
| 514773A7A91895 | JOEL | PITTS | OK | 90014383070 |
| 5147838924B588 | PAMELA | ROPER | OK | 90006663892 |
| 51478463A91576 | CARMEN | MARTINEZ | TX | 90011204630 |
| 5147882A61971 | FERNANDO | MOLINA | CA | 90003098820 |
| 5147913365B387 | MARIA | RAMIREZ | OR | 90015041336 |
| 5147B18655B387 | KENNETH | CAMERON | OR | 90011921865 |
| 5147B251A8B169 | LAUREN | WHIPPLE | UT | 90010612510 |
| 5147B57595B393 | MARIA | POLVOS | OR | 90004955759 |
| 5147B85355758B | JESUS | LOPEZ | NM | 90014868535 |
| 5147B9A365715B | JAMALADIN M | BASHIR | VA | 90015039036 |
| 51481368A4B28B | CARRIE | FIELDER | NE | 26043323680 |
| 51481A9867242B | MAEGAN | FUMICH | PA | 90000460986 |
| 514824A4751348 | CANDISS | JOHNSON | OH | 90010204047 |
| 51484AA475B387 | ANGEL | SORIANO RAMIREZ | OR | 44599100047 |
| 514851A832B245 | DENISE | COLEMAN | DC | 81098711083 |
| 5148525172B27 | CHRIS | GUTIERREZ | CO | 33077212551 |
| 51485399A5B387 | JOSH | TAYLOR | OR | 44506383990 |
| 5148613987 2B49 | RICKEY | CARTER | CO | 90013891398 |
| 514862A735B393 | TERESA | JIMENEZ | OR | 90014672073 |
| 5148724AA4B536 | LAUREN | HUGHES | OK | 90009812400 |
| 5148727794B588 | MYKEL | SHERRILL | OK | 90014542779 |
| 5148744345B393 | KEVIN | TAYLOR | OR | 44568384434 |
| 514876A1685928 | JUDITH | BURNAM | KY | 67030786016 |
| 51487 7A6984357 | CAPRESHA | JAMES | SC | 90009387069 |
| 51487835172B43 | MELISSA | LUCERO | CO | 33077888351 |
| 5148858235715B | DAYVI JOEL | AYALA LOPEZ | VA | 90012895823 |
| 5148894A761936 | FERNANDO | ZAMUDIO | CA | 46063299407 |
| 5148926642 4B7B | VICTOR | APARICIO | VA | 81052052664 |
| 5148968 3676B81 | MARGARITO | GOMEZ | CA | 46073666836 |
| 5148983872B43 | GUILLERMO | BEJARANO-MIRANDA | CO | 33055008838 |
| 51489AA278B837 | ALAN | PABO | HI | 90010510027 |
| 5148B25984B588 | CAROLYN | RIGGS | OK | 90011582598 |
| 5148B342161973 | FABIAN | SANDOVAL | CA | 90014163421 |
| 5148B399A5B387 | JOSH | TAYLOR | OR | 44506383990 |
| 5148B479785862 | CHANCY | MAGOON | CA | 90011284797 |
| 5148B93A972B49 | RICKY | ZARATE | CO | 90011049309 |
| 5148BAA6A7B46B | ENRIQUE | ROLDAN | NC | 90013520060 |
| 5149122A55B393 | SCOTT | BURKIN | OR | 90014672205 |
| 5149139357242B | NATALIE | WILLIAMS | PA | 90013263935 |
| 5149166912B27B | FABIAN | LEWIS | DC | 90013186691 |

| | | | | |
|---|---|---|---|---|
| 51491685472B88 | KEVIN | SWOPE | CO | 33065996854 |
| 51491699272B88 | KEVIN | SWOPE | CO | 90014376992 |
| 51491A2194B588 | SHALITTA | OWENS | OK | 90006770219 |
| 51491A6425715B | LUIS ALBERTO | ESCOBAR DOMINGUEZ | VA | 90015320642 |
| 5149232825B393 | STEPHANIE | SLASON | OR | 90002183282 |
| 5149259A191576 | SANDRA | HERNANDEZ | TX | 75065455901 |
| 5149287A257157 | ASSEGEDECH | TESEMA | VA | 90003118702 |
| 5149327712B27B | JONAS | WILLIAMS | DC | 81017242771 |
| 5149361615B531 | CHRIS | BROWN | NM | 35017876161 |
| 5149374A172B36 | YOLANDA | RODRIGUEZ | CO | 33062597401 |
| 5149389665B387 | JERRY | NELSON | OR | 44526578966 |
| 514941A1672B88 | YESENIA | ALONSO | CO | 33047171016 |
| 5149427248B169 | SANDRA | NELSON | UT | 90012742724 |
| 5149457457242B | LINDA | BLOSE | PA | 51081745745 |
| 5149469815B543 | RONICA | WELBORN | NM | 35081376981 |
| 5149491312B27B | JANAY | BURRELL | DC | 90014569131 |
| 51495A1632B237 | SHAVEL | WRIGHT | DC | 90005670163 |
| 51495A8255758B | BOBBIE | HERNANDEZ | NM | 35534320825 |
| 5149676454B28B | JESSICA | THOMPSON | NE | 90012817645 |
| 5149691274B588 | VIRGIL | GRAMLEY | OK | 90013919127 |
| 51496A11872B77 | GERARDO | ENRIQUEZ | CO | 33061220118 |
| 5149769365758B | LUCY | OCHOA | NM | 35503086936 |
| 5149787482B27B | CHRISTOPHER | JACKSON | DC | 90012718748 |
| 51497A99751367 | CHARLES | MACKEY | OH | 90010010997 |
| 51982A5357148 | JAIME | MENJIVAR | VA | 90005162053 |
| 5149853357B46B | JONG | SIU | NC | 11013725335 |
| 514986A585B393 | MASON | BOWLES | OR | 44553486058 |
| 5149B261A72B36 | GABRIEL | ESTRADA | CO | 90013752610 |
| 5149B37A15B543 | ANTHONY | TORRES | NM | 35035443701 |
| 5149B49165B561 | BERNADETTE | GARCIA | NM | 35094524916 |
| 5149B819957157 | MARBI | ALVAREZ | VA | 90013768199 |
| 5149B826572B27 | SELLENA | NICHOLS | CO | 90014158265 |
| 5149B86845715B | ELISEO | ROMERO | VA | 90015108684 |
| 5149B913361975 | JESSICA | MENDOZA | CA | 90011439133 |
| 5149B995491576 | ROSE | NUNEZ | TX | 90011669954 |
| 514B112122B27B | ANDREA | INMAN | DC | 81097171212 |
| 514B1549671964 | ERICKA | JARMON | CO | 90000545496 |
| 514B156694B588 | FILIBERTO | RAMIREZ | OK | 90014155669 |
| 514B198355B393 | JOHNNY | CLAUSEN | OR | 44559589835 |
| 514B1991572B36 | JAMES | HENSLEY | CO | 90012339915 |
| 514B2513972B27 | ADRIENE | DANIELS | CO | 33009995139 |
| 514B264767242B | JAMEY | HENRY | PA | 51006426476 |
| 514B2739872B77 | EDDIE | DIAZ | CO | 90004997398 |
| 514B276297B46B | LASEE | SISOUKRATH | NC | 90010887629 |
| 514B2799584373 | CATHY | GETMAN | SC | 19056627995 |
| 514B2A2974B588 | KRISTI | RHODES | OK | 90014770297 |
| 514B351545715B | STEPHANIE | BONILLA | VA | 90011975154 |
| 514B361355B531 | NOE | VENEGAS | NM | 35076666135 |
| 514B441595B387 | NGUYE | KALADOKUBO | OR | 44540594159 |
| 514B4624972B43 | BERNADETTE | REAM | CO | 33066396249 |
| 514B46A258B169 | ANDREW | GALLEGOS | UT | 90009116025 |
| 514B4948798B2B | ROGER | MAKABI | NC | 90005969487 |
| 514B51A6472B49 | YAMILET | MEJIA | CO | 33003231064 |
| 514B5568872B27 | MARIA | COLL | CO | 90012975688 |
| 514B5672A51348 | RICK | POPE | OH | 90002156720 |
| 514B569382B27B | ANDUALEM | YEMRU | DC | 90015126938 |
| 514B5A2995758B | NAVID | MITCHELL | NM | 90015030299 |
| 514B619AA5715B | KATY | MARTINEZ | VA | 90015021900 |
| 514B6423472B49 | TERREN | BRANDT | CO | 33001744234 |
| 514B655115715B | ANGELA | TWYMAN | VA | 81095925511 |
| 514B683A761975 | FRANCISCO | AVILEZ | CA | 90011188307 |
| 514B6A9718B145 | NORRIS | SMITH | UT | 31098630971 |
| 514B7171485862 | JENILEE MARIEL | AVILES | CA | 90012921714 |
| 514B7663357157 | YANIRA | LINARES | VA | 90011856633 |
| 514B8167161975 | THEOPHILOS | ALABARTA-WADE | CA | 90013641671 |
| 514B81A885B387 | DENICE | KELLER | OR | 90012121088 |
| 514B825994B28B | DAVE | GREEN | NE | 90004302599 |
| 514B829424B588 | LATOIYA | JORDAN | OK | 90014002942 |
| 514B8658557157 | CRYSTAL | WRIGHT | VA | 90014726585 |
| 514B899248B169 | BEN | JOHNSON | UT | 31058269924 |
| 514B9227785862 | EDGARDO | SANTANA | CA | 90014062277 |
| 514B9259172B49 | BONNIE | SHAW | CO | 33001152591 |
| 514B9373131428 | MONICA | ROBINSON | MO | 27538743731 |
| 514B956797242B | JACK | THOMAS | PA | 90013825679 |
| 514B958544B52B | MARSHA | SIMMONS | OK | 90007725854 |

| 514B9679A61975 | MARLENE | LOPEZ | CA | 46032696790 |
|---|---|---|---|---|
| 514BB49358B169 | JODY | GREENHALGH | UT | 90011854935 |
| 514BB942191893 | FRANCISCO | HERNANDEZ | OK | 90006209421 |
| 514B94382B27B | LATARSHA | KELLY | DC | 90010389438 |
| 5151126125B387 | RICHARD | PEREZ | OR | 44583502612 |
| 5151185A233696 | JORDAN | GARNER | NC | 90015008502 |
| 5151217675758B | LUCILA | RUBIO- RODRIGUEZ | NM | 90013511767 |
| 51512894472B77 | ALENA | BAILEY | CO | 90000588944 |
| 51513A9315715B | ABEL | DIAS | VA | 90009150931 |
| 5151445325B399 | CORI | MATHERS | OR | 90013964532 |
| 5151485257B75 | BLAIR | WEBER | PA | 90014194852 |
| 5151494867B46B | TONYA | HUGGINS | NC | 11011499486 |
| 5151521548B169 | TANIA | RODRIGUEZ | UT | 31047472154 |
| 51515349848588 | HOLLY | JONES | OK | 21560553498 |
| 5151622927B46B | DARRYL | SUGGS | NC | 90012342292 |
| 5151788A891576 | MARTIN | VERDUZCO | NM | 90015018808 |
| 5151799357283S | LILAH | FREELON | CO | 90009929935 |
| 51518784472B49 | IVAN | RODRIGUEZ | CO | 90009667844 |
| 5151917A18B169 | JEFFREY | CAVALLI | UT | 90014831701 |
| 5151B37215715B | RONALD | GAJARDO | VA | 90013403721 |
| 5151B83434B28B | CASEY | WAECHTER | NE | 90005688343 |
| 515211A2272B77 | PATRICIA | BALDIVIEZ PEREA | CO | 90004431022 |
| 5152122A131428 | SHEREE | LEWIS | MO | 27589102201 |
| 5152154934B29B | CHANH | SISAVANH | NE | 27089185493 |
| 5152182A691856 | CANDACE | VALENTINE-JONES | OK | 90014778206 |
| 515224A684B28B | MARTIN | SCHWEITZER | NE | 90009904068 |
| 5152286977283S | TERESA | AUSTIN | CO | 90001958697 |
| 51523193197B77 | MICHAEL | PEERMAN | CO | 39017421931 |
| 5152345695B531 | JOSE | SAENZ | NM | 90014454569 |
| 5152435A472B36 | NEVA | SMITH | CO | 90007873504 |
| 5152514317242B | LISA | SANDS | PA | 90003851431 |
| 5152631A433696 | SHANNON | FRALIN | NC | 12048033104 |
| 5152633895715B | LOPEZ | MARI | VA | 90003333389 |
| 5152653585B543 | DAVID | SPALDING | NM | 35045885358 |
| 5152658824B588 | WILLIAM | SCOTT | OK | 90013655882 |
| 51526765A61975 | JANINE | BRINKLEY | CA | 46093007650 |
| 5152735A585862 | ROSEANNA | NECOCHEA | CA | 90012803505 |
| 5152739857283S | JULIA | BERG | CO | 90009973985 |
| 515273AA15B393 | RICARDO | ALONSO | OR | 44570023001 |
| 5152745997283S | JAYNA | HANCOCK | CO | 90013404599 |
| 5152751897283S | CHASTITY | SAIZ | CO | 90015025189 |
| 5152754995B531 | DEHART | TRAVIS | NM | 35011415499 |
| 51527A28572B49 | JOAN | MANSFIELD | CO | 90014830285 |
| 51527AA5384373 | REINA | ARGUETA | SC | 19042140053 |
| 51528A5355715B | JOSE | DELCID | VA | 90015040535 |
| 51528A5657B46B | MARLON | ROLIN | NC | 90011150565 |
| 51529429248588 | ANDREW | RAINS | OK | 90013134292 |
| 515296A8A72B88 | HASSLER | CRAIG | CO | 33017126080 |
| 5152996723B387 | ALONSO | OCHOA | CO | 90015039672 |
| 5152B277685862 | THOMELL | SMITH | CA | 90015042776 |
| 5152B432172B27 | SALVADOR | CASTRO | CO | 33029254321 |
| 5152B624A72B67 | WEBER | MILISSA | CO | 33028276240 |
| 5152B7A5333696 | LATASHA | THORNTON | NC | 12051867053 |
| 5152B94545B387 | STEVEN | SCHMITT | OR | 90013659454 |
| 5153164158B169 | ROSA L | GUTIERREZ | UT | 90012226415 |
| 5153175557242B | DILLEN | BEDICK | PA | 90013187555 |
| 5153186519978B77 | MANUEL | GONZALEZ | CO | 90008648651 |
| 5153256884843373 | ANGELA | MENJIVAR | SC | 19056675680 |
| 5153264543363628 | NICOLA | SCOTT | NC | 90015086450 |
| 5153267A661971 | HENRY | BLACK | CA | 90014496706 |
| 5153285334B28B | TONY | GLEASON | NE | 90014348533 |
| 5153297915B399 | ANTONIO | WILLIAMS | OR | 90006409791 |
| 5153375822B27B | ANDRE | ROBINSON | DC | 81024017582 |
| 51534A12493782 | JOSE | RODRIGEZ | OH | 90002550124 |
| 5153521487287 | EDWARD | GARCIA | CO | 90005462148 |
| 5153545217284B49 | TYLER | BECK | CO | 90012464521 |
| 5153578575B531 | ORLANDO | ARMIJO | NM | 90002197857 |
| 5153598A15715B | ENIO | LINARES | VA | 90012819801 |
| 5153643717287B67 | ALEX | GARFIO | CO | 33088724371 |
| 51536789A72B77 | LEE | VEGA | CO | 33027777890 |
| 5153738364B588 | JOSH | BROWN | OK | 90006923836 |
| 5153739653B387 | ADRIANA | ALVARADO | CO | 90006273965 |
| 5153BA91531429 | RONALD | SCOTT | MO | 90005700915 |
| 515383A612B27B | KASSAHUN | MENGESHA | DC | 90013053061 |
| 5153842114B251 | CHER | PRIMUS | NE | 90009364211 |

| 51539925997B77 | TARYN | JOKEL | CO | 90004549259 |
|---|---|---|---|---|
| 5153B53A233699 | MARY | KING | NC | 90011065302 |
| 5153B72414B28B | JULIE | SNIDER | NE | 90004867241 |
| 5153B76834B588 | BARRY | BECK | OK | 90007817683 |
| 51541387A91895 | DAVID | LEWIS | OK | 21090773870 |
| 5154154A272B67 | GUILLERMO | ALDAVA | CO | 33033335402 |
| 51541A5A74B28B | MELISSA | WHITE | NE | 26091050507 |
| 5154237717B46B | KEIDY | MARTINEZ | NC | 11088923771 |
| 5154247515B543 | YOGGY | YOGGY | NM | 90009214751 |
| 51542492972B43 | EDWARD | HANCOCK | CO | 33091134929 |
| 5154259A697B54 | AMANDA | BENAVIDEZ | CO | 90012445906 |
| 5154267285B531 | BLANCA | ESTRADA | NM | 35062216728 |
| 5154268525758B | ADRIANNA | PEREZ | NM | 90014876852 |
| 5154316154B521 | ROXANNE | PENA | OK | 90001841615 |
| 515431A4251348 | MICHAEL | PARSONS | OH | 90013281042 |
| 5154328975758B | ERICA | WHITESIDE | NM | 35513782897 |
| 515436A1672B67 | EROKA | THURMAN | CO | 90003096016 |
| 5154377257B491 | RENE | HERNANDEZ | NC | 90010097725 |
| 5154417A184373 | NYCKI | HAGAN | SC | 19041241701 |
| 5154424822B27B | MARQUIS | ALLEN | DC | 90011182482 |
| 5154796772B36 | DOMINIC | LUCERO | CO | 90011597967 |
| 515448A9A33B26 | AMANDA | HANSON | OH | 90010558090 |
| 51544A86161971 | AIDEE | LOPEZ GARCIA | CA | 46045440861 |
| 5154527712B245 | JONAS | WILLIAMS | DC | 81017242771 |
| 5154544A78B169 | LISA | ESCOVEDO | UT | 90013764407 |
| 5154569928B169 | LISA | ESCOVEDO | UT | 90009536992 |
| 515456A874B588 | SELINA | TOFPI | OK | 90013656087 |
| 51545A78157157 | NOEMI | MEJIN | VA | 90012450781 |
| 5154612985758B | OSCAR | GALVAN | NM | 90010621298 |
| 51546311272B49 | MARCELA | PEREZ | CO | 33015873112 |
| 5154717A184373 | NYCKI | HAGAN | SC | 19041241701 |
| 5154768212B27B | DONNELL | PRICE | DC | 90014856821 |
| 51547AA425758B | REGINA | MCDANIEL | NM | 90013380042 |
| 51548631A84373 | ELMORE | GREEN | SC | 90012936310 |
| 5154867514B588 | IKEVA | LOWMAN | OK | 90013546751 |
| 5154851372B67 | DELAROSA | LAURA | CO | 33066388513 |
| 515489A425B387 | ANGELA | ALBECK | OR | 90007849042 |
| 5154942127B461 | ELMER | MARTINEZ | NC | 90009904212 |
| 5154958855B393 | SHELLY | TRIPLET | OR | 90004825885 |
| 51549A61472B49 | LEONEL | NABARRO | CO | 90014850614 |
| 51549AA717242B | ANTHONY | RAMOS | PA | 90010990071 |
| 5154B563972B43 | ARACELY | SILVA | CO | 90012175639 |
| 5154B65654B28B | DAVID | MURPHY | NE | 90014636565 |
| 5154B672672B49 | ROSLYN | DEHERRERA | CO | 90006556726 |
| 5154BA74461975 | JUAN | CRUZ | CA | 90013350744 |
| 5154BA97233696 | FLETA | STARNES | NC | 90012180972 |
| 515516A812B272 | SHARON | MOZO | DC | 90009266081 |
| 51551712372B27 | BLAKE | BROWN | CO | 90013027123 |
| 5155181964B588 | ARIEL | PIERCE | OK | 90011408196 |
| 51552A4184373 | PHILLIP | WILLIAMS | SC | 90013523041 |
| 51552A3AA31429 | VICTOR | EDWARDS | MO | 90005380300 |
| 5155351925B387 | PATRICIA | GREEN | OR | 44592015192 |
| 51553785A72B43 | MARTHA | PEREA | CO | 33049557850 |
| 51542A2A72B36 | ASHLEE | BARRELLA | CO | 33062872020 |
| 5154691672B67 | MAYARI | ESCOBAR | CO | 90007316916 |
| 5154718272B27 | WAYNE | MUNOZ | CO | 90015107182 |
| 5154971A84357 | SIOBHON | R-SMITH | SC | 14522519710 |
| 5155534587B46B | DESEANTE | THOMPSON | NC | 11073733458 |
| 5155388297B77 | JACOB | LEBSOCK | CO | 90009303882 |
| 5155526372B43 | MARISELA | BELTRAN | CO | 90012845263 |
| 515554A333699 | TAMICA | WOODS | NC | 90015245403 |
| 515555A245715B | JUAN | SALAZAR | VA | 90013175024 |
| 5155567575B247 | MARY | BROWNING | KY | 90006766757 |
| 51555A5795B387 | CHRISTIAN | EWING | OR | 90012760579 |
| 51555AA192B225 | ANTHONY | SQUIRE | DC | 90003870019 |
| 51556239772B49 | SETH | RICH | CO | 90013682397 |
| 5155628617242B | TRACY | CAMPBELL | PA | 51040642861 |
| 515566A6197B77 | JESUS | ACEVES | CO | 39046286061 |
| 51556897672B36 | JACOB | MEISSNER | CO | 33030928976 |
| 5155747874B588 | MILAGRO | ARRIAZA | OK | 21594144787 |
| 5155785545758B | ROSEMARY | LUCERO | NM | 90014868554 |
| 51557A1625B393 | TALON | HIIBSCHMAN | OR | 90010650162 |
| 51558214872B67 | EDWARD | GARCIA | CO | 90005462148 |
| 5155833274B588 | EDUARDO | VALDEZ | OK | 90013243327 |
| 5155932AA84357 | JEROME | ROBINSON | SC | 90010733200 |

| 5155976955758B | DULCE | BUENROSTRO-MENDOZA | NM | 90013227695 |
|---|---|---|---|---|
| 515597A855B531 | PAYGO | IVR ACTIVATION | NM | 90010917085 |
| 5155997324B28B | ARIANNA | MOLZEN | NE | 90004289732 |
| 5155B15168B199 | RYAN | MCLELLAND | UT | 31024321516 |
| 5155B16325B283 | DONALD | WATKIN | KY | 90007111632 |
| 5155B284657157 | YASIR | KHALIL | VA | 90001352846 |
| 5155B86A191895 | CRYSTAL | FARLEY | OK | 21038428601 |
| 5155BA5844B28B | MELISSA | DENNEY | NE | 90013850584 |
| 5156166947242B | DANIELLE | FALCON | PA | 90013696694 |
| 5156176367B467 | TAMEEKA | JIMENEZ | NC | 90007467636 |
| 5162173472B43 | JOSE | LOPEZ | CO | 90009431734 |
| 5162255385758B | PEDRO | HERRERA | NM | 90004405538 |
| 5162631472B27 | MICHAEL | AKERS | CO | 33008656314 |
| 51563317A72B36 | VICTOR | ROCHA | CO | 33068513170 |
| 515638A2A33699 | MONICA | SIMMONS | NC | 90011048020 |
| 51563A3595B543 | ANNETTE | APODACA | NM | 35027460359 |
| 5156424815B387 | CHERIE | BOWLING | OR | 44538762481 |
| 5156575558B169 | GHENNIPHUR | LINDFOR | UT | 90010267555 |
| 5156597AA61975 | KRYSTAL | JONES | CA | 90013009700 |
| 5156699715B283 | ROSE | BAREIS | KY | 68068979971 |
| 5167576772B36 | TANNAY | MAESTAS | CO | 90014375767 |
| 515684A465B543 | ROSE | GUTIERREZ | NM | 90014464046 |
| 515686A5631428 | SPARKLE | HAUGHTON | MO | 90014016056 |
| 5156875558B169 | GHENNIPHUR | LINDFOR | UT | 90010267555 |
| 5156879A672B49 | SHAUN | MONTOYA | CO | 90014947906 |
| 5156938855B387 | FLORENTIN | SANTIAGO | OR | 44506403885 |
| 5169546572B27 | JANENE | GARCIA | CO | 90005025465 |
| 515697A714B28B | EBONI | ELLIOTT | NE | 26059827071 |
| 5169A1357B46B | CARLOS | RICO | NC | 90010010135 |
| 5156B112772B67 | ROBINSON | RAFAEL | CO | 90004531127 |
| 5156B38925B531 | NICOLE | RESENDIZ | NM | 90009073892 |
| 5156B39875B531 | LICHELLE | BEAULIEU | NM | 90014863987 |
| 5156B43275B543 | THEA | JUDIN | NM | 90015324327 |
| 5156B459972B36 | JUAN | DIAZ | CO | 90013894599 |
| 5156B46897242B | MORGAN | STRAWDERMA | PA | 90015324689 |
| 5156BA19772B88 | PIPER | LEWAS | CO | 33066010197 |
| 5157127A65758B | VANESSA | MARTINEZ | NM | 90007172706 |
| 5157139A772B49 | JENNIFER | CUSTY | CO | 33074913907 |
| 5171A54533699 | AMY | MITCHELL | NC | 90014830545 |
| 515722AAA8B169 | KATIE | MURDOCK | UT | 90012292000 |
| 5157277895715B | MARIA | ARGUETA | VA | 81089947789 |
| 5157288665758B | ROSEMARY | LEON | NM | 90015178866 |
| 5157293565B393 | MICHELE | COCHRAN | OR | 90006399356 |
| 51573893472B67 | ANA | OROCIO | CO | 33062278934 |
| 5173A73691267 | LATORREAN | CRAWFORD | GA | 90010870736 |
| 5157413235B393 | GERMAN | SILVA CALDERON | OR | 90015101323 |
| 51574A39A84357 | VICTORIA | JOHNSON | SC | 90013290390 |
| 5176869772B43 | LOPEZ | ELMA | CO | 33017518697 |
| 5157734497B46B | GRISELDA | ALVAREZ | NC | 11010213449 |
| 5157734975758B | MARIA | MARTINEZ | NM | 35517963497 |
| 5157743A131429 | DEBORAH | SABOURIN | MO | 90005704301 |
| 51577A41A84373 | CHRISTOPHER | BAYNE | SC | 90015120410 |
| 515782A865B387 | JOESEPH | PATRAW | OR | 90006432086 |
| 5157B436176B4B | JOEL | LOPEZ | CA | 90011354361 |
| 5157B471372B88 | DUBIOUS | DEBOER | CO | 90003214713 |
| 5157B4A9485928 | BOSS | MAN | KY | 90011484094 |
| 5157B865372B77 | JOHN | VALDEZ | CO | 33011758653 |
| 5157B88868B169 | SHAWN | MAYNARD | UT | 31062608886 |
| 5157B8A574B521 | BLANCA | CONTRERAS | OK | 90005510857 |
| 515791A268B169 | RICHARD | KALM | UT | 90006901026 |
| 5157921A14B588 | NICOLE | MATHIS | OK | 21554282011 |
| 5157942985B543 | ROSARIO | ESCOBEDO | NM | 35077784298 |
| 5157968A761975 | VICTOR | MORENO | CA | 46033036807 |
| 5157B1AA872B27 | OMAR | JAQUEZ | CO | 33009031008 |
| 5157B35158B169 | LINDZIE | ANDERSON | UT | 90012633515 |
| 5158165768B169 | AMBER | SOULEN | UT | 90015356576 |
| 515816A1161971 | JUSTIN | UPTON | CA | 90012066011 |
| 515818A215B387 | CITLALI | PALACIOS | OR | 90007128021 |
| 5158312A95758B | PEDRO | BELTRAN | NM | 90013451209 |
| 51583772A61971 | ANTHONY | SIBLEY | CA | 90013177720 |
| 5158382345B393 | JOYCE | SEAMSTER | OR | 90015138234 |
| 51548AA872B43 | VILMA | GUZMAN | CO | 90011088008 |
| 515852A7961975 | LUIS | CERVANTES | CA | 46008322079 |
| 5158556AA8B169 | CHRISTINE | JONES | UT | 31087585600 |
| 51585571572B67 | MARISSA | ESPINOSA | CO | 33085265715 |

| 51585653A7242B | MELISSA | BUSH | PA | 51029046530 |
|---|---|---|---|---|
| 51585A18872B43 | CAROLYN | PROSSER | CO | 90004450188 |
| 5158637224B28B | JOHN | FAIR | NE | 90011953722 |
| 5158796317242B | NATHAN | MCFADDEN | PA | 90013029631 |
| 5158796AA72B43 | LAURA | ESPARZA | CO | 33014319600 |
| 51587A2375758B | YESENIA | CHAVEZ | NM | 35501900237 |
| 515881A465754B | MARIA | CARDENAS | NM | 90010181046 |
| 5158955965758B | JOVAN | RODRIGUEZ | NM | 90009875596 |
| 515895A755B531 | APRIL | RHODES | NM | 35060565075 |
| 5158988923B399 | MARIO | ARROYO SOLIS | CO | 33041068892 |
| 5158B881661973 | GLORIA SANCHEZ | BERNAL | CA | 90010378816 |
| 5159122215758B | SHERRY | ROMERO | NM | 90010622221 |
| 51591269A84373 | STEVEN | EVERETT | SC | 90013152690 |
| 5159157515715B | AMILCAR | RIVAS | VA | 81019025751 |
| 51591645A72B27 | DAVID | HERNANDEZ | CO | 90010636450 |
| 5159198288B169 | KEVIN | BLAKELEY | UT | 90015069828 |
| 51592A5844B28B | MELISSA | DENNEY | NE | 90013850584 |
| 51593664472B67 | SANDRA | DEHERRERA | CO | 33078646644 |
| 51594989372B36 | JESUS | DOMINGUEZ | CO | 90009389893 |
| 51595223872B36 | JAIRO | CARRILLO | CO | 33094872238 |
| 5159564972B93 | ANDRE | ADAMS | CO | 90008624649 |
| 5159546A272B49 | TRANGO | ELIZABETH | CO | 90007604602 |
| 5159557515715B | AMILCAR | RIVAS | VA | 81019025751 |
| 51595844197B77 | JOHN | LEIKER | CO | 90002748441 |
| 51595BA2297B68 | MARIA | ORDAZ | CO | 90013558022 |
| 515961A6272B77 | JOSHUA | MARTINEZ | CO | 90010731062 |
| 5159669655B393 | RAYSHAWN | LEWIS | OR | 44564426965 |
| 5159683524B28B | JOEL | BUSH | NE | 90014898352 |
| 5197369372B27 | ANGELA | DELORME | CO | 90013383693 |
| 5159781268B169 | JANETH | CALDERON | UT | 90014108126 |
| 5159783524B28B | JOEL | BUSH | NE | 90014898352 |
| 5198173772B36 | OSIE | WEST | CO | 33068271737 |
| 5159922A485862 | ZENAYDA | BASULTO | CA | 46025292204 |
| 51599A28A61975 | ANTHONY | MORENO | CA | 90007260280 |
| 5159B24355758B | CRYSTAL | BANEGAS | NM | 90011002435 |
| 5159B43365134B | FRANKIE | SPARKS | OH | 90014164336 |
| 5159B49A357157 | PRECIOUS | MABUNU | VA | 90010304903 |
| 5159B585A5B399 | ELISHA | MITCHELL | OR | 44576455850 |
| 5159B74625B523 | KELLIE | WADE | NM | 90008197462 |
| 5159B85AA85862 | AIOTEST1 | DONOTTOUCH | CA | 90015128500 |
| 5159B96585B393 | SALVADOR | SANTOS | OR | 90014699658 |
| 515B1213A33699 | MARCELLA | CLARK | NC | 12038362130 |
| 515B124A78B169 | JOHNNIE | COLE | UT | 31096512407 |
| 515B188475715B | CINDY | GUZMAN | VA | 90009688847 |
| 515B2181361973 | HATSUKO | HOSS | CA | 90013631813 |
| 515B2512658528 | SHANITHA | AMONS | NY | 90014065126 |
| 515B273875758B | DAWNDARIE | LOPEZ | NM | 90014487387 |
| 515B282888B169 | HAYDEN | BENNETT | UT | 90012168288 |
| 515B345815B531 | ERIC | GARCIA-RODRIGUEZ | NM | 90010354581 |
| 515B3489251329 | SHANNON | ABNEY | OH | 90012694892 |
| 515B3686172B49 | MARTHA | BRINLOW | CO | 33081936861 |
| 515B3778A33696 | MARLENE | WILLIAMSON | NC | 90008817780 |
| 515B386728B191 | JUAN | LLANTADA | UT | 31082468672 |
| 515B3948361973 | MASON | GARCIA | CA | 90013799483 |
| 515B4A1817B46B | ZOILA | FERRAL | NC | 90013190181 |
| 515B5115261971 | BASHAR | QANBAR | CA | 90009601152 |
| 515B531545715B | ANTONIO | CASTILLO | VA | 90001043154 |
| 515B5645661975 | MEGAN | BLANCARTE | CA | 90008946456 |
| 515B5932772B36 | ERNESTO | GAMA | CO | 33095589327 |
| 515B5A3555B387 | MARSHALL | JOHNSON | OR | 90011460355 |
| 515B6854561975 | AIOTEST1 | DONOTTOUCH | CA | 90015128545 |
| 515B696617242B | CINDY | CONWAY | PA | 51038419661 |
| 515B73A897B46B | SHAQUOYA | GRIER | NC | 90002383089 |
| 515B7726891534 | ANDRES | DOMINGUEZ | TX | 90009867268 |
| 515B814885B393 | LYMAN | NATION | OR | 90008071488 |
| 515B838735B531 | MARIA | MARTINEZ | NM | 35090773873 |
| 515B852A951348 | VICKI | CONLEY | OH | 90010365209 |
| 515B8811384357 | CYNTHIA | RHOADES | SC | 90006258113 |
| 515B885685B399 | DON | VANN | OR | 44557448568 |
| 515B888514B588 | ROSE | YOUNG | OK | 90010678851 |
| 515B9114557122 | JOSE | FRANCO | VA | 90011401145 |
| 515B9135861975 | DEYNA | VILLAR | CA | 90008531358 |
| 515B933644B251 | BETH | BELL | NE | 90005513364 |
| 515B9424357563 | BURGUNDY | CAMPOS | NM | 90012344243 |
| 515B945124B29B | CORRINE | AULT | IA | 27017294512 |

| 515B9556933699 | ANAS | JOHNSON | NC | 90009255569 |
|---|---|---|---|---|
| 515B958A284357 | COLLEEN | LIGHTFOOT | SC | 90012685802 |
| 515B9634861973 | AIOTEST1 | DONOTTOUCH | CA | 90015116348 |
| 515B9AA532B27B | ALTAYE | WONDIM | DC | 90014560053 |
| 515BB431554B84 | BRUCE | GETTY | VA | 90013934315 |
| 516118A7961971 | EVA | LOPEZ | CA | 90014448079 |
| 516123A1272B88 | DONACIANO | LEON | CO | 33090183012 |
| 5161252A897B54 | CHUCK | OROSCO | CO | 39080045208 |
| 5161274447B46B | AMUN | BEY | NC | 90000307444 |
| 51612AA374B588 | RICHARD | HOLMES | OK | 21535140037 |
| 5161328915B393 | KIM | MOORE | OR | 44511622891 |
| 5161381624B588 | JOHN | MALOY | OK | 21553688162 |
| 51614117772B67 | MEGAN | HUNT | CO | 33082211177 |
| 51615A68A98B2B | DAVIS | R LATEISHA | NC | 11076970680 |
| 51617458198B2B | NIKKI | DVIS | NC | 11093054581 |
| 51617577A72B36 | CARLA | LIMON | CO | 33042645770 |
| 51617AA374B588 | RICHARD | HOLMES | OK | 21535140037 |
| 5161853135715B | ABDULKADIR | ABIKAR | VA | 81039885313 |
| 51618681272B27 | JULIA | KEITA | CO | 90010586812 |
| 5161869A531429 | DANIEL | MILLER | MO | 90005706905 |
| 51619A7925B523 | JEFFREY | GRAY | NM | 90002160792 |
| 5161B145533699 | SHAVONNE | STODDARD | NC | 12032041455 |
| 5161B52335B393 | DESTENY | BELLER | OR | 90014215233 |
| 5161B635472B36 | SHERRY | TRUJILLLO | CO | 90009326354 |
| 5161B65964B588 | SABY | RUBIO | OK | 90010516596 |
| 5161B819572B67 | SAMUELITA | GOODE | CO | 33057048195 |
| 51621414572B77 | RENI | SOTO | CO | 33048164145 |
| 51621A57A5B393 | DALE | HANSON | OR | 90014140570 |
| 51621AAA672B36 | MONE | ANDERSON | CO | 90014830006 |
| 5162218A185862 | RICHIE | CVELLAR | CA | 90014891801 |
| 516223A477B46B | TOVA | FORD | NC | 90011003047 |
| 5162286755758B | GABRIEL | URDIALEZ | NM | 35501918675 |
| 5162292145B393 | OSMAR | ESCOBAR | OR | 44579449214 |
| 5162378785B399 | JIM | WALSH | OR | 44553797878 |
| 51623AA415B37B | NANCY | WELLMAN | OR | 90001080041 |
| 5162444A872B88 | JENNIFER | FLYN | CO | 90001414408 |
| 51624952572B27 | JOSH | WISHAR | CO | 90012799525 |
| 51625A79857127 | TIMOTHY | DADZCE | VA | 90010840798 |
| 5162611487242B | JESSICA | MAY | PA | 51072211148 |
| 5162658A172B49 | CHRISTY | SHINBARA | CO | 33008995801 |
| 51627497A77522 | THOMAS | JAMES | NV | 90008804970 |
| 5162811522B27B | ANTHONY | TODD | DC | 90012061152 |
| 5162842A461971 | ANDRES | FLORES | CA | 90012884204 |
| 5162861A74B525 | CINDY | JOHNSON | OK | 90008146107 |
| 5162951194B521 | TAUSHA | ROBINSON | OK | 21547015119 |
| 5162995265B387 | DAVID | BUTLER | OR | 90014779526 |
| 51629A26585862 | MATTHEW | HARBOR | CA | 90014850265 |
| 5162B21925B531 | MARIANITA | SALAIS | NM | 35008452192 |
| 5162B25325758B | CRISTINA | GAMBOA | NM | 90011062532 |
| 5162B878961973 | RICARDO | OVIEDO | CA | 46029188789 |
| 5163127285B393 | NICHOLAS | BLASSINGAME | OR | 90008072728 |
| 5163136265715B | SANDRA | ALVAREZ | VA | 90008163626 |
| 5163157A272B77 | ERIK | TRUJILLO | CO | 33048165702 |
| 5163187955758B | ANTONIO | HERNANDEZ | NM | 35516488795 |
| 5163232A672B43 | PAULA | PIGFORD | CO | 33008793206 |
| 51632529497B41 | NOEL | GUERRERO | CO | 90014865294 |
| 5163267355715B | ROLANDO | MENESES | VA | 81040226735 |
| 51632736A33699 | EVERETT | WILLIAMS | NC | 90014647360 |
| 516334A6A5B531 | VICTOR | SOTO | NM | 90012094060 |
| 516338A245758B | MELENIE | HORCASITAS | NM | 35564288024 |
| 51633A38A61936 | JESUS MANUEL | MEZA-ALVAREZ | CA | 90011080380 |
| 51633A4795758B | DANIEL | TRUJILLO | NM | 90013890479 |
| 5163427645B531 | PAYGO | IVR ACTIVATION | NM | 90014062764 |
| 5163491245B399 | MARLEN | LEMONS | OR | 44562389124 |
| 51635436A98B2B | MICHAEL | BONILLA | NC | 11068274360 |
| 51635963A72B43 | LUCIANO | LOPEZ | CO | 33006669630 |
| 5163614865758B | TEDDEY | PROVENCIO | NM | 90013451486 |
| 5163674A17242B | ARLENE | OVERLY | PA | 51052367401 |
| 5163728A772B36 | JOSE | GUZMAN | CO | 33082542807 |
| 5163729515758B | TANYA | TAFOYA | NM | 35508642951 |
| 5163757A67B46B | SHEREE | SIMPSON | NC | 90011465706 |
| 51637A12872B27 | EMMANUEL | ZAPATA-PALACIOS | CO | 90014520128 |
| 51638382A5B399 | JUAN MANUEL | CETINA-POOL | OR | 90010613820 |
| 5163854732B27B | LYNETTE | GARETT | DC | 90007755473 |
| 51638875A85862 | AMERICA | AGUILAR | CA | 90011708750 |

| | | | | |
|---|---|---|---|---|
| 51638A98372B27 | ROBERT | HALL | CO | 33007870983 |
| 5163931A15B531 | DANIEL | SAMPSON | NM | 35083933101 |
| 5163938A672B43 | PAUL | SMITH | CO | 90009683806 |
| 51639452A61973 | RAFAEL | FERNANDEZ | CA | 90014164520 |
| 5163959427 2B67 | ANDRE | LOPES DOS SANTOS | CO | 90002075942 |
| 5163B61968B169 | CARINA | ZENTENO | UT | 90014816196 |
| 5163B845797B54 | SAMANTHA | CLARK | CO | 90003688457 |
| 5163B998872B43 | SHAWNA | GARCIA | CO | 90007329988 |
| 5163BA3A272B36 | PATRICE | VONHOLDT EVELYN | CO | 33081390302 |
| 5164146195B393 | JEANNE | BAILEY | OR | 44507414619 |
| 5164153367 2B43 | KISHA | MCFARLAND | CO | 33095175336 |
| 5164166A65758B | JENNIFER | SHINERS | NM | 90010366606 |
| 5164192535B387 | JAMEELIA | ROBINSON | OR | 44543149253 |
| 5164227A872B67 | JOSE | RUBIO-ORTEGA | CO | 33087212708 |
| 5164288925715B | ROSA | ARIAS | VA | 90012888892 |
| 51642 9A5572B77 | SANDRA | RASCON | CO | 33022269055 |
| 51643239A8587B | JAMES | NAVE | CA | 90002822390 |
| 5164373954B28B | ORVIN | ROSE | NE | 90013447395 |
| 51644 6A295B387 | CODY | HARRIS | OR | 90014426029 |
| 51644 8A4A84373 | ANN | MARLOWE | SC | 90009538040 |
| 51644A63691922 | ELDER | GOMEZ | NC | 90012940636 |
| 5164527285B393 | NICHOLAS | BLASSINGAME | OR | 90008072728 |
| 516453 69672B43 | ROBERT | SCATTERGOOD | CO | 33083873696 |
| 5164573797 242B | GINO | MARTIN | PA | 90001617379 |
| 5164595A761971 | DAVIS | DIANA | CA | 90012369507 |
| 51645A7345758B | JAIME | MEJIA | NM | 90014650734 |
| 51646A7664B588 | BENITO | SILVESTRE | OK | 90012890766 |
| 5164725595B393 | KENDRA | JOHNNY | OR | 90013582559 |
| 5164763255B543 | MANUEL | DOMINGUEZ | NM | 35032426325 |
| 5164766914B28B | MARY | SLECHTA | NE | 90014636691 |
| 5164821337 2B43 | NICK | MYERS | CO | 33008822133 |
| 51648849272B36 | JAMES | EVANS | CO | 33031658492 |
| 51648 9A354B562 | BARBARA | DUKE | OK | 90001159035 |
| 51648A1715758B | BRITTNAY | HERNANDEZ | NM | 90013650171 |
| 51648AA184B28B | ANGEL | PEON | NE | 90010800018 |
| 5164 9375A5B387 | RACHELLE | ZUPAN | OR | 90013133750 |
| 5164B818872B88 | APOLINAR | ISLAS | CO | 33096238188 |
| 5164B95845B531 | VALERIE | APODACA | NM | 35037279584 |
| 5164B961391895 | JOSH | WILLIS | OK | 21086119613 |
| 5165112623B399 | LAUNA | RENSHAW | CO | 90013221262 |
| 5165135647B46B | MIGUEL | CELI | NC | 90013743564 |
| 5165186615B387 | JEWELL | STEVENS | OR | 90015088661 |
| 5165189677 2B67 | GRACIELA | BAILON | CO | 33071368967 |
| 5165287175758B | CRYSTAL | GARCIA | NM | 90009238717 |
| 5165297935715B | CARLOS | AMPUERO | VA | 90000219793 |
| 51652A1175758B | CRYSTAL | GARCIA | NM | 90013710017 |
| 5165351A672B36 | STEPHEN | STAUFFER | CO | 33017695106 |
| 5165485672B49 | AMY | VANMETER | CO | 33008114856 |
| 5165485 9A85862 | URIEL | AVARRO | CA | 90007228590 |
| 5165521938B169 | JACOB | MCDONALD | UT | 90012872193 |
| 5165531 9A84373 | BRENNA | WOODS | SC | 90011653190 |
| 516561432 5715B | BLANCA | MORALES | VA | 90011911432 |
| 5165622 4A71964 | JEDIDIAH | EASTERLING | CO | 32005882240 |
| 516562768 5B387 | CEDRIC | OLLISON | OR | 90013072768 |
| 51656 68115B543 | SOLIS | MONICA | NM | 90005846811 |
| 51656A9A433696 | GARY | PETERSON | NC | 90013910904 |
| 516571 1A991895 | DONNA | HAYWOOD | OK | 21054801109 |
| 516577471 7B46B | GABRIEL | RIVERA | NC | 90009347471 |
| 5165788A457157 | FELICIA | TWAM | VA | 90010098804 |
| 516579342 5758B | MONA | VALENZUELA | NM | 90012439342 |
| 5165797887 2B36 | RICARDO | LERMA | CO | 33020259788 |
| 51657AA9684357 | LATOYA | SMALLS | SC | 90013060096 |
| 5165816834B28B | AMY | RICKE | NE | 90014271683 |
| 5165836887 2B27 | MELODY | AGUIRRE | CO | 90011493688 |
| 5165872185715B | YANIRA | GUZMAN | VA | 81055737218 |
| 516593 4375B393 | AMBER | SMITH | OR | 90014673437 |
| 5165952 4472B43 | TERESA | BAKER | CO | 33007825244 |
| 5165961372B67 | FLORA | GONSALEZ | CO | 33048495613 |
| 5165961544B588 | BRANDON | WAGNER | OK | 90013926154 |
| 516598242 8B169 | ALEXIS | MANSFIELD | UT | 90015168242 |
| 5165989 1A7B46B | KENNETH | REID | NC | 11076748910 |
| 5165B6516 5B531 | CINTYA | VENZOR | NM | 90007646516 |
| 5165B777A51348 | TINA | JONES | OH | 90004587770 |
| 5166123125B393 | RATEASHA | GAITHER | OR | 44523352312 |
| 5166154775758B | MARIA | TELLEZ | NM | 35588985477 |

| | | | | |
|---|---|---|---|---|
| 5166186A398B2B | ROBERT | WYATT | NC | 11057648603 |
| 51661875A85862 | AMERICA | AGUILAR | CA | 90011708750 |
| 516623A3385862 | ROGER | KOHLBECK | CA | 90012203033 |
| 5166289175B531 | DESIREE | BENAVIDEZ | NM | 35073298917 |
| 516294257B46B | RENETTA | CLARK | NC | 11084789425 |
| 51663381172B77 | ANGELES | MORALES | CO | 33048173811 |
| 5166394A24B588 | KIMBERLY | THOMAS | OK | 90010519402 |
| 5166396978B169 | LONDON | PORTER | UT | 90013129697 |
| 5166399115B393 | KATHLEEN | LE CLAIR | OR | 44509129911 |
| 516641A4497B4B | SANDY | RAMEY | CO | 90012071044 |
| 51664498A7B46B | ANDY | SANTOS | NC | 90014004980 |
| 51664628472B49 | ROBERT | ROSSETA | CO | 90014406284 |
| 5166469A672B36 | DANELLE | BORREGO | CO | 90009556906 |
| 5166478988B169 | DENA | GOSS | UT | 90010267898 |
| 51664A96493782 | TASHA | LAWERENCE | OH | 90010270964 |
| 516651842T B46B | JAMI | LANDIS | NC | 90013741842 |
| 5166551915B387 | ALLISON | BELSKI-ULVEN | OR | 90012815191 |
| 5166577115B393 | LES | FLEMING | OR | 44511627711 |
| 5165793372B36 | PAOLA | TROCHEZ | CO | 90006857933 |
| 51665AA825715B | PEDRO | SANCHEZ | VA | 90012890082 |
| 5166653672B36 | MARIA | BARAJAS | CO | 33046376536 |
| 51667288A61971 | JUAN | LOPEZ | CA | 46075682880 |
| 5166762AA61973 | CHRIST | SOTO | CA | 90015126200 |
| 51667A3517B46B | TINA | MULLIS | NC | 90014580351 |
| 5166839877242B | KIMBERLY | LEAVER | PA | 90000903987 |
| 51668A1A25715B | ALLISON | CASTRO | VA | 90012890102 |
| 51669AA8261971 | LINDA | GUZMAN | CA | 90011150082 |
| 5166B15197B46B | EDUARDO | RIVERA | NC | 90011371519 |
| 5166B153151348 | LAVON | CHARLES | OH | 90011071531 |
| 5166B319A84357 | DARYL | WILLIAMSON | SC | 90015173190 |
| 5166B742972B49 | HONORIO | GUERRERO | CO | 90000897429 |
| 5166B8A5133699 | BERENICE | SALINAS | NC | 90010788051 |
| 5166BA68672B43 | LAURA | ADDUCCI | CO | 90008410686 |
| 5167129158B169 | GARY | BARNES | UT | 90001832915 |
| 5167135165B393 | CHRISTY | BERG | OR | 90014673516 |
| 5167155868B169 | GARY | BARNES | UT | 90012385586 |
| 5167157982B27B | RICKY | WEBB | DC | 81017615798 |
| 51675AA372B77 | CUTBERTO | JIMENEZ | CO | 33088185003 |
| 5167168A45758B | HERNAN | HERNANDEZ | NM | 90010366804 |
| 51671A93385928 | LINDA L | PARKER | KY | 90010890933 |
| 5167229272B49 | JERRY | WAYNE | CO | 90009292292 |
| 5167243A397B77 | GENARO | SALVADOR SANCHEZ | CO | 39094534303 |
| 5167296B372B43 | LUIS | MANCILLA | CO | 90013279683 |
| 5167326125715B | JAMES | DIGGS | VA | 81005752612 |
| 5167361B372B49 | WILLIAM | DICKINSON | CO | 33030386138 |
| 5167396A25B531 | ANTHONY | NEAL | NM | 90015189602 |
| 5167444498B169 | IESHA | ROUNDTREE | UT | 90013964449 |
| 5167546A185862 | GILBERT | MARCIAL MENDOZA | CA | 46098504601 |
| 5167568198163B | JACKIE | MCINTOSH | MO | 90008566819 |
| 5167596585B393 | SALVADOR | SANTOS | OR | 90014699658 |
| 5167655925715B | CLAUDIO | RAMOS | VA | 90013025592 |
| 51676955272B27 | JOSE | CRUZ | CO | 33054389552 |
| 51676A8334B28B | BRELL | MOUYEKE | NE | 90013930833 |
| 5167726835B387 | SARA | TINDELL | OR | 90005992683 |
| 5167729197B46B | QUINTON | BREWER | NC | 90015012919 |
| 5167771722B27B | DELORES | RIGGS | DC | 90008097172 |
| 5167778465758B | RAYMUNDO | ESPANA | NM | 90012987846 |
| 5167818917B46B | HUGO | SANCHEZ | NC | 90004921891 |
| 5167836725599B | YADELIN | ZAPATA VELASQUEZ | CA | 90014703672 |
| 51678672272B49 | WILIAM | PEREZ | CO | 90012156722 |
| 5167891495B393 | JUAN | MORENO | OR | 44534039149 |
| 51678A9534B29B | JENNIFER | HUMPHREY | NE | 27004360953 |
| 5167917597 2B36 | AIDA | GUTIERREZ | CO | 33052821759 |
| 5167937 5172B77 | LETICIA | BAHENA | CO | 33037853751 |
| 5167 9AA5372B43 | TONI LEE | DIETIKER | CO | 90014600053 |
| 5167B55845B393 | LINSIE | DINGMAN | OR | 90014205584 |
| 5167B772961971 | LEILANI | SANDLER | CA | 46051767729 |
| 5167B83A451348 | JINEAN | ENGLEMAN | OH | 66078628304 |
| 5167B98175715B | MARTEY | DODOO | VA | 81078659817 |
| 51681581A72B36 | MARISOL | OROZCO | CO | 33028215810 |
| 5168 1A4365B531 | VERONICA | SIMENTAL | NM | 35004080436 |
| 51681A52261971 | MARSHALL | HAMMOND | CA | 46001240522 |
| 5168288817 2B67 | ANGELA | MURILLO | CO | 33039838881 |
| 516829A9A57157 | MARY | RATLEY | VA | 90013589090 |
| 51682A93961971 | SHELLY | SALMON | CA | 46080920939 |

| 5168382A757123 | MIGUEL | FERRFINO | VA | 81026418207 |
|---|---|---|---|---|
| 5168396222B27B | WILLONDA | LANE | DC | 90007909622 |
| 516842A214B588 | TAMMY | HORNE | OK | 90014562021 |
| 5168481T172B27 | HERNANDEZ | REYES | CO | 33055158171 |
| 5168528415758B | JESUS | GARCIA | NM | 35595702841 |
| 5168534395715B | DEBRA | JACKSON | VA | 90007973439 |
| 516857128T846B | MANDRELL | WHITE | NC | 90001357128 |
| 5168636927B88 | LAURA | BALLESTEROS | CO | 33057543692 |
| 5168725497277 | SABRINA | ROBLES | CO | 33015412549 |
| 516874AA161975 | DIANA | KAY | CA | 90014834001 |
| 5168764215B399 | HERMELINDA | MANCERA | OR | 44587406421 |
| 5168765984B588 | MEGHAN | BRYCE | OK | 90012166598 |
| 51687A9895B531 | MARTINA | BACA | NM | 90006120989 |
| 5168987A72B43 | SAVANNA | SILLIMAN | CO | 90014829870 |
| 51688A47861973 | LORENA | VASQUEZ | CA | 90012500478 |
| 5168926352B27B | VIRLETIA | HOLLAND | DC | 90004222635 |
| 516894AA15715B | CHUCK | WILLIMAN | VA | 90007734001 |
| 5168B252597B3B | ELI | RAWLINGS | CO | 90010582525 |
| 5168B6A3881698 | REAGAN | BYERS | MO | 90013026038 |
| 5168BA2A733699 | CRAIG | COAD | NC | 90011210207 |
| 516914A348B169 | WILLIAM | AVIS | UT | 90010284034 |
| 5169154182B27B | PATRICIA | BROWN | DC | 90011595418 |
| 51691722772B49 | BRIAN | CLARK | CO | 90004957227 |
| 5169197695B393 | MAHABUB | MAHAMED | OR | 90014699769 |
| 5169243645B387 | DESIREE | DUJORDAN | OR | 44542384364 |
| 51692823A7242B | GUY | CEKALA | PA | 90000318230 |
| 516931A1191895 | FELICIA | SNYDER | OK | 90014371011 |
| 5169346797242B | MELISSA | MOORE | PA | 51082834679 |
| 5169353928B169 | VANESSA | CARRANZA | UT | 90012465392 |
| 5169369672B49 | RAFAEL | LUNA | CO | 90013426696 |
| 5169395257227 | JOSH | WISHAR | CO | 90012799525 |
| 51694572197B77 | KIM | AGUILAR-PAULI | CO | 39045455721 |
| 5169463372B49 | MARIA | ESCOBEDO | CO | 33084649633 |
| 51694A83472B77 | ERNESTINA | VILLASANA-PEREZ | CO | 33072720834 |
| 5169532295B531 | LOUIS | LENTE | NM | 35032643229 |
| 5169662245B387 | PEGGY | CAMPEN | OR | 90013496224 |
| 516967447T428B | MAX | BLOSS | NE | 90014067447 |
| 5169686855715B | DANIEL | SANCHEZ | VA | 81019758685 |
| 5169764565B531 | LIZZETH | GUTIERREZ | NM | 35038036456 |
| 516981A8172B88 | ROBERTO | JARAMILLO | CO | 33060661081 |
| 5169829325B285 | MAURICE | HEARD | KY | 90013292932 |
| 51698A92972B36 | GLORIA | MATURIN | CO | 90014810929 |
| 51698AA785758B | CHRINTINA | MUNOZ | NM | 90002420078 |
| 5169376372B43 | FRANSECA | MARTINEZ | CO | 90011483763 |
| 5169985AA85862 | AIOTEST1 | DONOTTOUCH | CA | 90015128500 |
| 5169B159172B88 | LYNETTE | MARQUARDT | CO | 33059691591 |
| 5169B3A125758B | CHRISTOPHER | HARIBSON | NM | 90007653012 |
| 5169B451891895 | SHAWNTAE | SLOAN | OK | 90010054518 |
| 516B112524B588 | DEMONTRE | HEARD | OK | 90011391252 |
| 516B1271284373 | GREGORY | SCOTT | SC | 90012992712 |
| 516B146864B588 | DEMONTRE | HEARD | OK | 90013194686 |
| 516B168965B543 | JAMIE | STICKLAND | NM | 35027466896 |
| 516B1695957148 | SHARNITA | JUGGTNS | VA | 90004436959 |
| 516B1A21798B2B | SONIA | NARCIA | NC | 11067040217 |
| 516B1A89991895 | DANILO | OROZCO | OK | 21011110899 |
| 516B219425758B | MANUEL | MURO | NM | 35577771942 |
| 516B2653885862 | TY | BARNES | CA | 46082876538 |
| 516B2779961971 | JENNIFER | HARDIN | CA | 46088197799 |
| 516B2881172B43 | CHRIS | COOPER | CO | 33058408811 |
| 516B326852B27B | DELLA | SHAW | DC | 90012832685 |
| 516B3511A84373 | DAMON | SANDERS | SC | 90014295110 |
| 516B3657491895 | SARAH | MICCO | OK | 90009666574 |
| 516B4471661971 | WAAD | HANNA | CA | 90010864716 |
| 516B498795B399 | CHITRA | KHAR CHUWAN | OR | 44501229879 |
| 516B5531385862 | JESUS ALBERTO | NAVARRO ROSAS | CA | 90015175313 |
| 516B558747242B | RONALD | DEAK | PA | 51011115874 |
| 516B576385715B | WALTER | GONZALEZ | VA | 90004147638 |
| 516B5793741291 | CHRIS | LUDWIG | PA | 90010117937 |
| 516B6242A5B393 | MARICELA | NUNO | OR | 44562562420 |
| 516B633564B588 | MATTHEW | WILSON | OK | 90015133356 |
| 516B637A672B36 | TALUSHA | SCHULTEN | CO | 90010753706 |
| 516B6973972B27 | MELVIN | JOHNSON | CO | 90015049739 |
| 516B713294B28B | DOMAKNEAK | KRAMER | NE | 90013641329 |
| 516B718624B588 | JAMMIE | LONG | OK | 90010971862 |
| 516B727485758B | GEORGE | GONZALES | NM | 90007262748 |

| | | | | |
|---|---|---|---|---|
| 516B7287691576 | PRECILA | ALVIDREZ | TX | 90011572876 |
| 516B7789691576 | RAMON | GUITERREZ | TX | 90010017896 |
| 516B7A33261975 | MIGUEL | VALDEZ | CA | 46087080332 |
| 516B876A285862 | VERNON | MAPP | CA | 90013697602 |
| 516B889665B531 | MARISOL | QUIRANTE | NM | 90011648966 |
| 516B8967161971 | HOWARD | BRILE | CA | 46008539671 |
| 516B8AA9772B27 | CLAUDIA | QUIROZ | CO | 90014060097 |
| 516B9287433699 | CIERRA | ROBERTS | NC | 90007162874 |
| 516B97AAA61973 | MAGDALENA | CARDONA | CA | 90011427000 |
| 516B986355B283 | MEGAN | ALDRIDGE | KY | 68084068635 |
| 516B9963A72B43 | LUCIANO | LOPEZ | CO | 33006669630 |
| 516BB446357157 | TANYA | WILLIS | VA | 81035504463 |
| 516BB449491895 | ARONICA | PAYNE | OK | 90014704494 |
| 516BB617772B36 | MARINDA | BARCLAY | CO | 90013196177 |
| 516BB638472B27 | LINO | CASILLAS | CO | 33078516384 |
| 516BBA92385928 | DIANNE | DAYTON | KY | 90011790923 |
| 5171112594B588 | GLORIA | LOPEZ | OK | 90010521259 |
| 5171188265715B | FRANCIS | AGYAPONG | VA | 90011348826 |
| 5171199A561973 | FRANK | FLORES | CA | 90014649905 |
| 5171A87533699 | LISA | GOINS | NC | 12078000875 |
| 5171211125715B | RUCHEEL | JARADAL | VA | 90003631112 |
| 5171249942B869 | GARY | NEER | ID | 90014294994 |
| 5171269487 2B27 | KRYSTAL | WOOD | CO | 90004086948 |
| 5171294659 8B2B | LENIN | MARTINEZ | NC | 90009409465 |
| 5171315195B543 | ALEXIS | SANCHEZ | NM | 90007211519 |
| 5171318335B531 | JESUS | MORALES | NM | 90002741833 |
| 5171344525758B | HERMINIA | LLUODERODRIQUEZ | NM | 90003344452 |
| 51713 4A7A4B553 | TESSKAA | MEADOWS | OK | 90009194070 |
| 5171374A361971 | LIBRADO | SUAREZ | CA | 90011317403 |
| 5171472635B283 | BRUCE | FLANNERY | KY | 68016747263 |
| 5171511384B28B | JACKI | BETTS | NE | 90011021138 |
| 5171532A272B36 | DONNA | TAYLOR | CO | 90013913202 |
| 5171544497B77 | GEORGE | HERONEMA | CO | 39051895444 |
| 5171562964B28B | TAMMY | HAMILTON | NE | 90011946296 |
| 5171617177B46B | EDWIN | HENRIQUEZ | NC | 90013051717 |
| 5171734997 2B49 | ISAIAH | GARCIA | CO | 33060953499 |
| 5171781125758B | ZINNIA | GRANILLO | NM | 90005868112 |
| 5171828A65B393 | SAMANTHA | TETER | OR | 90011992806 |
| 5171865A55715B | NOE | TURCIO | VA | 90000586505 |
| 5171 8A46157157 | MARILYN | C MORTON | VA | 81011450461 |
| 5171988554B588 | LAKETHIA | WHITE | OK | 90014548855 |
| 5171993 5A72B49 | MARILYN | GRIMMENGA | CO | 90007779350 |
| 5171997735758B | YOLANDA | VILLA | NM | 35590229773 |
| 5171B65144B588 | JERRY | GIVENS | OK | 90003086514 |
| 5172 12A9472B49 | SHELLY | TALBOT | CO | 90011892094 |
| 5172169667 2B67 | IRASELA | CORDOBA | CO | 90007316966 |
| 5172 1767A61973 | EVA | RODRIGUEZ | CA | 90010857670 |
| 5172195897 2B36 | LOYA | BRIANNA | CO | 90010039589 |
| 5172261A12B862 | JOSH | CHAPMAN | ID | 90006016101 |
| 5172272832B27B | CYNTHIA | LAKE | DC | 81038137283 |
| 5172 2A4A15758B | JESUS | BRIONES | NM | 90013420401 |
| 517233A8633696 | ARKISHA | SILER | NC | 90013293086 |
| 5172587372B43 | JONATHAN | SMITH | CO | 33013885873 |
| 517235A2461975 | TANYA | RUIZ | CA | 90013115024 |
| 5172362495B531 | DANIEL | DOMINGUEZ | NM | 90000366249 |
| 5172367A35B387 | YOLANDA | ARCE | OR | 90000136703 |
| 5172 4A18761975 | BRENDA | MENDOZA | CA | 90007340187 |
| 5172555227B46B | JENENE | WHITE | NC | 11009655522 |
| 5172587A45B399 | KATRINA | EVANS | OR | 90011018704 |
| 5172 5A37872B36 | SENDER | OCHOA | CO | 90012340378 |
| 5172 5A99A4B588 | CHRISTOPHER | BROWN | OK | 90014780990 |
| 5172681735758B | JAIME | ESCALANTE | NM | 35527528173 |
| 5172 6826A5B538 | FRANCISCO | CORDOVA | NM | 35008928260 |
| 5172861545B393 | ANGELA | PERRY | OR | 90012906154 |
| 5172 87A2163637 | CHRISTOPHER | CHRISTENSEN | MO | 90010937021 |
| 5172885A27242B | CARL | GREEN | PA | 90014788502 |
| 5172929897B46B | CAROLYN | COX | NC | 11075602989 |
| 5172 94A527242B | BRANDON | JONES | PA | 51090794052 |
| 5172964535758B | LIVINGSTON | VICTORIA | NM | 90007106453 |
| 5172995A87242B | WILLIAM | NICKLO | PA | 90014649508 |
| 5172B113872B36 | JONATHON | KIRK | CO | 90013321138 |
| 5172B61A872B27 | RAMIRO | SOLIS | CO | 90009216108 |
| 5172B88825758B | DESERT | BREGER | NM | 35589118882 |
| 5173115275758B | MATTHEW | PALACIOS | NM | 90014801527 |
| 5173133417242B | LORI | DAVIS | PA | 51048473341 |

| | | | | |
|---|---|---|---|---|
| 5173144395715B | KARLA | SALINAS | VA | 90015064439 |
| 5173163AA5758B | NOEL | JACQUEZ | NM | 90009056300 |
| 517319A8A61975 | CHRISTIAN | BABCOCK | CA | 90013059080 |
| 5173242114B28B | BRENDA | HOFFMAN | NE | 26028834211 |
| 517332A9A4B28B | DAVID | VICTORIA | NE | 90013562090 |
| 51733976372B36 | SALINA | ARCHULETA | CO | 90013069763 |
| 5173421925715B | WIKLY | JEAN | VA | 81039932192 |
| 5173447438B169 | KELLEE | REITER | UT | 31061744743 |
| 5173458228B837 | THOMAS | LOPES | HI | 90013965822 |
| 5173488214B28B | WILLIAM | PHILLIPS | NE | 90007738821 |
| 51735788A5B399 | CYNTHIA | SMITH | OR | 90007297880 |
| 51735913A5B393 | CECE | MAUSETH | OR | 44516969130 |
| 5173627172B49 | PAMELA K. | DARBY | CO | 33037762771 |
| 5173655454B588 | FLORICELA | MARQUEZ | OK | 90011885545 |
| 5173668212B27B | DONNELL | PRICE | DC | 90014856821 |
| 51736829A4B521 | FRANSICO | NEGRETE | OK | 90005518290 |
| 517369AA661973 | TONY | FELIX | CA | 90010989006 |
| 5173712288B169 | THERESA | WILLIAMS | UT | 31003971228 |
| 5137AA745B283 | WILLIAM | GRUBS | KY | 68055620074 |
| 5173867268B169 | IVAN | RAMIREZ | UT | 90005106726 |
| 5173889275B531 | BARBARA | NARANJO | NM | 90005568927 |
| 5173922A451348 | PAYGO | IVR ACTIVATION | OH | 90014112204 |
| 51739256544B3B | DYLAN | BRANDT | OH | 90015182565 |
| 5173994A461973 | WALTER | RICKS | CA | 90012849400 |
| 5173B3AA791895 | UNKNOWN | CALLER | OK | 21086523007 |
| 5173B55435758B | VASQUEZ | JESSICA | NM | 90004655543 |
| 5173B671372B49 | SONIA | MARTINEZ | CO | 33020516713 |
| 5173B724657157 | FEKADE | MERETO NIDA | VA | 90001517246 |
| 5173B84295134B | LINDA | FANTETTI | OH | 90008228429 |
| 5173BA48172B77 | IMELDA | MANTAR | CO | 90005590481 |
| 517417A332B574 | AUSTIN | WALLER | AL | 90014317033 |
| 5174189635B531 | CORINA | DONAHOE | NM | 90012388963 |
| 5174194148B169 | JEFF | WHALEY | UT | 90012119414 |
| 5174237375715B | OSCAR RIGOBERTO | REYES CARCAMO | VA | 90015053737 |
| 51742432A57157 | QUINTON | SEEGARS | VA | 81037044320 |
| 5174248A17242B | RYAN | LINT | PA | 90012994801 |
| 5174263A261975 | AIOTEST1 | DONOTTOUCH | CA | 90015116302 |
| 5174422948B169 | ANGELA | YOCUM | UT | 90010642294 |
| 5174313197B54 | MARTHA | RODRIGUEZ | CO | 39003043131 |
| 5174449A7672B43 | HERMINIA | IBARRA | CO | 33097319076 |
| 51744A1965B399 | EVELIA | RAMERO | OR | 44564480196 |
| 5174558615715B | LUCIA | BLADES | VA | 90012895861 |
| 5174541572B36 | LUISE | GALLARDO | CO | 90012340415 |
| 5174635965758B | KNAPP | JULIA A | NM | 90007653596 |
| 5174728A533699 | EMILY | FERGUSON | NC | 90009212805 |
| 5174735965758B | KNAPP | JULIA A | NM | 90007653596 |
| 51748226A51348 | LISA | YATES | OH | 66017992260 |
| 5174829687B46B | SHANIESHA | CRAIG | NC | 90013662968 |
| 51748314372B35 | BILLY | AL CROCE | CO | 90010093143 |
| 5174897A684373 | TOMISHA | NELSON | SC | 90014019706 |
| 51748A2A885862 | WISANEE | WIYABOON | CA | 90014550208 |
| 5174983855B387 | JAMES | WILSON | OR | 44539968385 |
| 5174B186661975 | STEVEN | PEEVLER | CA | 90014741866 |
| 5175112425758B | DALIA | ESPARZA | NM | 90010671242 |
| 5175115315B35B | SHARLYN | JACOBS | OR | 90007691531 |
| 5175136828B169 | CASSANDRA | FORSGREN | UT | 31050883682 |
| 51751727A72B36 | ELIZABETH | GONZALEZ | CO | 90012937270 |
| 51751827697B77 | MANUELA | DELUNA LOPEZ | CO | 39085568276 |
| 5175191497B46B | MONIQUE | HORRIOTT | NC | 90013989149 |
| 5175244947242B | KEVIN | BAKER | PA | 51041134494 |
| 5175313365572B49 | VICTOR | CARRERO | CO | 90013051365 |
| 5175339534B28B | TEAWNA | STETSON | NE | 90014663953 |
| 5175773972B77 | LANA | LITTLE | CO | 33045277739 |
| 5175377675715B | TAXI | SERVICES L L C | VA | 81040577767 |
| 5175438617287B77 | LISA | CORTEZ | CO | 90012613861 |
| 5175479817287B49 | CHRISTINA | HARMON | CO | 33038897981 |
| 5175492A94B521 | ELIZABETH | TAYLOR | OK | 90005519209 |
| 5175522785134B | TIFFAN | STEPHENS | OH | 90003582278 |
| 5175552615B393 | JUAN | MERCADO RIVERA | OR | 44539485261 |
| 5175644972B27 | BRIGID | KELLY | CO | 33059226449 |
| 517556A358B169 | IRENE | REINA | UT | 90006276035 |
| 5175577694B588 | YADIRA | GUTIERREZ | OK | 90011127769 |
| 5175582944B588 | OSVALDO | MARTINEZ | OK | 90015318294 |
| 517558AA685862 | DEANNA | SETZER | CA | 90013858006 |
| 5175795874B588 | BRADY | TEEL | OK | 90013789587 |

| 5175837464B28B | ASHLEY | HEISE | NE | 26029993746 |
|---|---|---|---|---|
| 51758467172B36 | ERIK | VILLEGAS | CO | 33081584671 |
| 5175854775758B | MARIA | TELLEZ | NM | 35588985477 |
| 51758676472B43 | DENISE | THOMPSON | CO | 90011606764 |
| 5175892A55715B | VICTOR | BARAHONA | VA | 90008589205 |
| 51759744A61973 | MA MAGDALENA | BUSTOS | CA | 90014757440 |
| 5175767A5758B | CESAR | TORRES | NM | 35515447670 |
| 5175B322384357 | KIMBERLYN | BALLARD | SC | 90011093223 |
| 5175B65244B588 | BRANDON | DIEHL | OK | 90014866524 |
| 5175B668151337 | BIANNA | WYLY | OH | 66005466681 |
| 5175BA7435B543 | CASSANDRA | MONTANO | NM | 35057030743 |
| 5176155925715B | YAROSLAV | MASLOVSKYY | VA | 81040205592 |
| 5176169815B531 | RONICA | WELBORN | NM | 35081376981 |
| 51761A52272B43 | AMANDA | PLACIDO | CO | 90014510522 |
| 5176218188B169 | CHRISTOPHER | KIMBER | UT | 90014481818 |
| 5176227867B46B | JOSE | ORBEGOZO | NC | 11042072786 |
| 5176237195758B | MARTINA | YBARRA | NM | 35536603719 |
| 5176243A961973 | MARIBEL | ROIZ | CA | 46008054309 |
| 5176386245758B | SANDY | BAILON | NM | 90013138624 |
| 5176431224B588 | MELODY | ROBERTSON | OK | 90010523122 |
| 5176471172B43 | ALVARO | SERVIN-MORALES | CO | 33098244711 |
| 517649AA457157 | JOSE | ANTONIO | VA | 90011949004 |
| 5176519895715B | JAY | SMITH | VA | 90012891989 |
| 51765 4AA65758B | ALFREDO | DOMINGUEZ | NM | 90010624006 |
| 5176637435B531 | PATRICIA | OCHOA | NM | 35086723743 |
| 51766711272B49 | ALICIA | CASUPANAN | CO | 90007147112 |
| 5176751 3572B43 | DEBORAH | TUCKER | CO | 90011165135 |
| 51767A76984373 | BRITNEY | BROWN | SC | 90004760769 |
| 5176823 2172B49 | LINDA | SUTHERLAND | CO | 33082732321 |
| 51768594A5715B | JONAC | GUZMAN | VA | 90013025940 |
| 5176965A272B27 | DORA | MONCAYO | CO | 90012836502 |
| 5176993 6A84373 | NETFA | GAILLARD | SC | 90010169360 |
| 5176B414885862 | SULTAN | ARRAYYES | CA | 90014254148 |
| 5176B57975715B | REBECCA | NOLASCO | VA | 90007725797 |
| 5176B631461973 | NOEMI | CUEVAS | CA | 90012366314 |
| 5176B843A97B77 | ARMANDO | CHAVIRA | CO | 90006788430 |
| 5176BA6A44B588 | SANTIAGO | MAYA CARMONA | OK | 90003430604 |
| 5177112815B393 | RANDY | NICHOLS | OR | 90010181281 |
| 5177121347B46B | NATASHA | YOUNG | NC | 90012272134 |
| 5177212675B271 | ASHLEY | SEARCEY | KY | 90009531267 |
| 5177241755758B | MISTY | ALVAREZ | NM | 90011294175 |
| 51772529A5B264 | BETH | MCBRIDE | KY | 90009905290 |
| 5177296 6172B88 | STEPHANIE | HENSON | CO | 90005739961 |
| 5177365985715B | CLAUDIA | SOSA | VA | 90005926598 |
| 5177373 1772B27 | FLOR | HERNANDEZ | CO | 90009897317 |
| 5177 3A16158528 | BERNICE | BUNTLY | NY | 90007520161 |
| 5177 3A7195758B | JOSE | MARQUEZ | NM | 90013210719 |
| 51774 3A757242B | DEBORAH | KISASONAK | PA | 51082093075 |
| 5177 4A3515758B | JUAN | VILLEGAS | NM | 35589770351 |
| 51775 2A3257148 | LATITIA | SCOTT | VA | 90014022032 |
| 5177532444B588 | LUIS | DELEON | OK | 21560373244 |
| 5177553174B28B | JANET | PALMER | NE | 26069795317 |
| 5177 64A464B28B | SULEENA | MALONE | NE | 90000464046 |
| 5177663 312B27B | QUANETTA | TYLER | DC | 90001346331 |
| 5177664627B491 | JENNIFER | BRIGHT | NC | 11013596462 |
| 5177682365758B | VEDA | BALDERRAMA | NM | 90007678236 |
| 5177843 8998B2B | LAKEISHA | DUNN | NC | 90004654389 |
| 5177863A261975 | AIOTEST1 | DONOTTOUCH | CA | 90015116302 |
| 51778 9A9984373 | DEBBIE | MASSARO | SC | 19062369099 |
| 5177B39765B387 | JEYMY | AGUINIGA | OR | 90003973976 |
| 5177B3A3861975 | OSCAR | HERNANDEZ | CA | 90003013038 |
| 5177B52585B543 | NOHEMI | VARELA-PENA | NM | 90000335258 |
| 5177B55694B28B | NATHAN | CHAPMAN | NE | 90011345569 |
| 5177B996172B88 | STEPHANIE | HENSON | CO | 90005739961 |
| 5178119445758B | MICHELLE | ELIZALDEZ | NM | 90012971944 |
| 51781 2A9985928 | LYNN | WHITAMORE | KY | 90008152099 |
| 51781 7A967242B | JULIE | SAVAGE | PA | 90011187096 |
| 51781 8AA997B54 | AUDREY | BARELLA | CO | 39073118009 |
| 5178247 6772B27 | MELISSA | BROWNING | CO | 90012984767 |
| 51782651197B54 | JEREMY | CALDERON | CO | 39038746511 |
| 5178 26A474B29B | MARIA | DIAZ | IA | 90014936047 |
| 5178348578B169 | RYAN | KRAUSE | UT | 90009814857 |
| 5178349 5A72433 | ROBIN | ABEL | PA | 90011694950 |
| 5178 4144A4B525 | EMILY | MARTINEZ | OK | 90002991440 |
| 5178449A64B28B | HIJAZI | LEWIS | NE | 26092074906 |

| | | | | |
|---|---|---|---|---|
| 51785469672B88 | EDWARD | BARRON | CO | 33060764696 |
| 5178558385B393 | ALAN | HARVEY | OR | 90014715838 |
| 51785A89A71964 | STEPHEN | SPEER | CO | 32088780890 |
| 5178663685715B | BLANCA | AMAYA | VA | 90012896368 |
| 5178676A833699 | KEMPIE | THOMPSON | NC | 90010907608 |
| 517868A4251348 | BRENDA | SMITH | OH | 66092048042 |
| 5178734275B393 | ESTHER | DAVILA | OR | 90006733427 |
| 5178757818B169 | BAMBI | SAUNDERS | UT | 31009665781 |
| 51787A92764145 | OSCAR | KAYEE | IA | 90013890927 |
| 517882A1751348 | FALISHA | PAYNE | OH | 66056782017 |
| 51788458A61973 | PRISCILLA | MORENO | CA | 90013644580 |
| 5178919394B588 | LOURDES | MARTINEZ | OK | 90008681939 |
| 5178B416172B36 | ANGELIKA | BURKE | CO | 90012664161 |
| 5178B434772B36 | SORAYA | MOLINA-DIAZ | CO | 90012644347 |
| 5178B86288B167 | ANTHONY | WEISS | UT | 90012698628 |
| 5178BA36A85928 | GUADALUPE | RUELAS | KY | 67064700360 |
| 51791A4A5B531 | MARSHA | WAY | NM | 90006801040 |
| 51791A8495B387 | CARLOS | LOPEZ | OR | 90013520849 |
| 5179288A272B36 | JAMES | STRONG | CO | 33064118802 |
| 5179382745B543 | TANIYYA | HYNEK | NM | 90005858274 |
| 5179452A197B54 | JOSE | ESTRADA | CO | 39057295201 |
| 5179454818B169 | KIMBERLY | JOHNSON | UT | 31098025481 |
| 5179458572B43 | IFFEOMA | JONES | CO | 90010605585 |
| 51794824A84373 | SOPHIA | MILLAN | SC | 90001208240 |
| 5179549515B531 | SABRINA | COLLINS | NM | 35026824951 |
| 5179596A25B393 | PEDRO | ZUNIGA | OR | 44581529602 |
| 5179583472B36 | ELIZABETH | WHITE | CO | 90013990834 |
| 5179625AA7B46B | ERIS | AMBROCIO | NC | 90012482500 |
| 5179627674B588 | CECIL | PONDS | OK | 90012252767 |
| 5179632977242B | SHEILA | MORMAN | PA | 51064403297 |
| 51796414A91895 | KOREN | JONES | OK | 21087034140 |
| 517965A475758B | JESUS | LOZOYA | NM | 90010055047 |
| 5179748155B399 | REBECCA | HERNANDEZ | OR | 90012354815 |
| 51797544397B77 | OCTAVIO | GARCIA | CO | 39012265443 |
| 5179A99372B88 | BERNARDO | CHACON | CO | 90005100993 |
| 5179819885B393 | BRIAN | AHRENDT | OR | 90013051988 |
| 517984A418B169 | RITA | MATTSON | UT | 31021084041 |
| 5179885472B43 | MATT | SARNO | CO | 33076358544 |
| 5179894757B46B | RODNEY | AUTRY | NC | 11000909475 |
| 5179917435758B | JAVIER | MELERO | NM | 90009571743 |
| 5179929347B46B | MICHAEL | WESTBROOK | NC | 90011352934 |
| 5179B267691521 | MICHAEL | HOLGUIN | TX | 90009902676 |
| 5179B575591895 | MARIA | MOSQUEDA | OK | 90009875755 |
| 5179BA16751348 | WILFIDO | ROSENDO | OH | 90015240167 |
| 5179BA98161975 | TONY | BARRAGAN | CA | 90014780981 |
| 517B1267257157 | VICENTE | LUNA | VA | 90012482672 |
| 517B131A372B27 | LINDA | PALMA | CO | 90014783103 |
| 517B167532B245 | WAYNE | SAVOY | DC | 90011866753 |
| 517B189245B393 | ALYSSA | FARRAR-DONKEL | OR | 90013488924 |
| 517B2179233699 | ANGELA | STIMPSON | NC | 90013441792 |
| 517B236467B46B | NELSON | RAMIREZ | NC | 90013353646 |
| 517B24A8833699 | SHARON DENISE | CAPENTER | NC | 90002924088 |
| 517B27AA14B588 | MARIO | RODRIGUEZ | OK | 90012617001 |
| 517B33A288B169 | JOSH | UNDERWOOD | UT | 90012553028 |
| 517B435344B28B | EMAN | NAMIR | NE | 26072063534 |
| 517B4412772B43 | NEHEIMIAH | THMS | CO | 90009814127 |
| 517B4973384373 | SHABREKA | JONES | SC | 90015149733 |
| 517B4A19184357 | TAWANNA | PRINCE | SC | 14544480191 |
| 517B514A87242B | AUTUMN | WALSH | PA | 90011131408 |
| 517B5242551348 | SHELLY | BROWN | OH | 90008332425 |
| 517B553118B169 | ELADIA | LOPEZ | UT | 90014625311 |
| 517B5942161975 | MELISSA | LOPEZ | CA | 46049979421 |
| 517B598895B393 | LAURA | COLLINS | OR | 90014699889 |
| 517B5A98372B27 | ROBERT | HALL | CO | 33007870983 |
| 517B6113572B27 | VICTOR | BECERRA | CO | 90014211135 |
| 517B66A5897B77 | JUNIOR | ESPARZA | CO | 90001226058 |
| 517B684834B29B | KENNETH | WILLIAM | NE | 27028278483 |
| 517B69A1584357 | HARLEY | DWYER | SC | 90010549015 |
| 517B719394B28B | JETTIE | SORENSEN | NE | 90001501939 |
| 517B73A8184373 | JENNIFER | BAKER | SC | 19071783081 |
| 517B742755B387 | JOSH | KINGSBURY | OR | 44525484275 |
| 517B745A957157 | ENRIQUE | GONZALEZ | VA | 90014184509 |
| 517B791285B393 | TANYA | HOLDER | OR | 90014709128 |
| 517B7A86472B49 | MELQUIADES | CABALLERO | CO | 90014150864 |
| 517B8386872B21 | MELODY | HOLLAND | CO | 90011663868 |

| | | | | |
|---|---|---|---|---|
| 517B8861257157 | REINA | CONDORE | VA | 81059948612 |
| 517B8A51672B43 | DELORES | BANKS | CO | 33094330516 |
| 517B9196924B7B | FURAHA | BECHA | DC | 81016611969 |
| 517B952497B46B | KIMBERLY | DAVIS | NC | 90007185249 |
| 517B981175B393 | ANSON | GARCIA | OR | 90012678117 |
| 517B982447B431 | DESIREE | SPAINN | NC | 90013748244 |
| 517B988115B283 | CHRISTINE | FIELDS | KY | 68048258811 |
| 517B9893751348 | ROBERT | SAHLIN | OH | 66011218937 |
| 517B991835B393 | TEDDY | PHILLIPS | OR | 90014709183 |
| 517B9A86385862 | JUAN | MARQUEZ | CA | 90008250863 |
| 517BB297272B43 | NATALIA | RAMIREZ | CO | 33068532972 |
| 517BB387572B27 | RENA | GALVAN | CO | 33087133875 |
| 517BB61968B169 | CARINA | ZENTENO | UT | 90014816196 |
| 517BB85AA85862 | AIOTEST1 | DONOTTOUCH | CA | 90015128500 |
| 517BB88674B588 | CANDACE | WRIGHT | OK | 90011268867 |
| 51812541672B43 | JACK | GONZALES | CO | 90006015416 |
| 5181265A472B27 | KIA | LAO | CO | 90008716504 |
| 51812A29972B43 | QASUDEEPG | GANG | CO | 90013500299 |
| 51812A52A4B588 | LARBRAIRE | EDMUNDSON | OK | 90011150520 |
| 51813142472B36 | BETTY | VELARDE | CO | 33025911424 |
| 5181315AA4B29B | SHEREATHA | GREEN | NE | 27088771500 |
| 5181317365B531 | FRANCISCA | ARAGON | NM | 35009711736 |
| 5181446655715B | FREDDY | ANTONIO JUAREZ | VA | 90015114665 |
| 51814538372B27 | HARRY | WELCH | CO | 33067115383 |
| 5181495155B387 | DESARAY | PLEDGER | OR | 90013739515 |
| 51814A71885862 | MARCOS | GIL | CA | 90014550718 |
| 5181542795B399 | HOLLI | WRONSKI | OR | 44506494279 |
| 51815AA7191576 | ASHLEIGH | GRAY | TX | 75074450071 |
| 5181612197B77 | MARCOS | AREVALO | CO | 39040191211 |
| 5181672635B393 | CHARLENA | FELTON | OR | 44555907263 |
| 51816899A5715B | YENNY | AMORES | VA | 90012898990 |
| 518172A7A8B169 | GUILLE | GONZALEZ | UT | 90009362070 |
| 5181829105715B | YURLY | SERRANO | VA | 90012912910 |
| 51819434872B49 | TRUDY | FREYTA | CO | 33094034348 |
| 51819A77872B36 | BERTHA | PEREZ | CO | 90006220778 |
| 5181B247A7B46B | ROSALIA | SOLANO | NC | 11005152470 |
| 5181B896384357 | MATTHEW | KINARD | SC | 90015448963 |
| 518213AA62B27B | JAMES | FABIANI | DC | 90015273006 |
| 51822396A7242B | ERICA | TAYLOR | PA | 51022613960 |
| 5182352872B27B | ANDRE | PLOWDEN | DC | 90012765287 |
| 5182357584357 | CRYSTAL | KELLY | SC | 90011105750 |
| 518243A5A98B2B | NELINDA | BIGSBY | NC | 90003793050 |
| 5182484324B29B | TIROME | COLE | NE | 27001078432 |
| 5182551188B169 | JOSE | GARCIA | UT | 90007825118 |
| 5182576827 2B36 | OGUNSAKIN | MARY | CO | 33033717682 |
| 5182577145B387 | MENGISTU | MENBERU | OR | 90012237714 |
| 5182585AA72B49 | MARISHIA | SCHIEBELHUT | CO | 33034828500 |
| 5182596A777388 | JAVIER | PEREZ | IL | 20537199607 |
| 5182617 3672B77 | JODY | SILLS | CO | 33072891736 |
| 51826386972B36 | ALFREDO | LOPEZ ARENALDE | CO | 33021793869 |
| 518263A927B46B | LOGAN | PITKIN | NC | 90013223092 |
| 5182648965715B | CARMELINA | AMAYA | VA | 90008564896 |
| 5182685A671964 | FRANCISCO | ROSTRO | CO | 32019818506 |
| 51826A1955758B | ANGELICA | SANCHEZ | NM | 35555420195 |
| 5182713 1A5B393 | NATHAN | THOMPSON | OR | 90012691310 |
| 5182748A197B54 | CARMEN | RASCON | CO | 39095034801 |
| 5182 77A6857157 | ALFRED | SHAW | VA | 90013227068 |
| 5182855364B28B | KYLE | FULLER | NE | 26089085536 |
| 5182915 4A61973 | JONATHAN | CHAVEZ | CA | 46079931540 |
| 51829842A72B27 | VANESSA | LOPEZ | CO | 90003168420 |
| 5182996535B387 | KESETE | NAIZGI | OR | 44573979653 |
| 51829A3A28B169 | HEATHER | PETERSEN | UT | 31036660302 |
| 5182B344772B27 | AMANDA | ORONA | CO | 90012493447 |
| 5182B48525758B | LINDSAY | ROGERS | NM | 35587494852 |
| 5182B626972B27 | EDDY | MORENO | CO | 90012826269 |
| 5182B68284B521 | CHRISTOPHER | KEMPESTA | OK | 90009866828 |
| 5182B72A684357 | JASMINE | JOHNSON | SC | 90013997206 |
| 5183111A472B77 | ANDREA | FLORES | CO | 33001871104 |
| 5183 1258A97B77 | ROSITA | MINNEY | CO | 39082512580 |
| 518319A945B543 | ANDREW | GONZALES | NM | 90005859094 |
| 5183 1A5558B169 | NIKI | BOYD | UT | 90007320555 |
| 51832362A51348 | SEAN | BURNS | OH | 90012873620 |
| 5183251467B46B | FERREN | GILL | NC | 90013805146 |
| 5183287 9972B36 | DANIELA | FLORES | CO | 33044678799 |
| 5183289AA8B169 | BERTHA | MORLES | UT | 90008288900 |

| 5183327882B27B | ROCHELLEE | SIMMONS | DC | 90012552788 |
| 5183394555715B | AMY | MORENO | VA | 81085389455 |
| 5183A68A61973 | PATTY | DELGADO | CA | 90012260680 |
| 5183452A861971 | SHAWN | NORTON | CA | 46044905208 |
| 51835834A36165 | MACKIE | MOORE | TX | 90008658340 |
| 5183592465758B | TERESA | GALINDO | NM | 90013389246 |
| 518361A535B387 | KRISTIN | VALDES | OR | 44517891053 |
| 5183621695758B | SOCORRO | MUNIZ | NM | 35525612169 |
| 5183651612B27B | DARREN | BRADFORD | DC | 90014535161 |
| 5183721462B973 | ISAAC | MIRANDA | CA | 90009422146 |
| 5183728587 2B43 | SAUNDRA | CORREY | CO | 33014692858 |
| 5183737584B588 | PAYGO | IVR ACTIVATION | OK | 90013243758 |
| 5183782 1A72B27 | OMAR | MOUHIEDDINE | CO | 90010668210 |
| 51837A221619 71 | HAWRAA | KADHIM | CA | 90010460221 |
| 5183849147 2B43 | DIANE | L BARRETT | CO | 33070854914 |
| 5183886935715B | TUAN | NGUYEN | VA | 90014238693 |
| 5183892375B387 | OLGA LIDIA | GARCIA HEREDIA | OR | 90011979237 |
| 5183912859 7B77 | HEMILO | RAMIREZ | CO | 90001421285 |
| 5183B313A7B359 | THOMAS | GOLDSMITH | VA | 81088933130 |
| 5183B336772B77 | CHANDRA | BRESLIN | CO | 90002783367 |
| 5183B37247B46B | VANESSA | HART | NC | 90014513724 |
| 5183B566533699 | QUARTINA | WILLIAMS | NC | 90014805665 |
| 5183B5A2991895 | MARISOL | MERIDA | OK | 90012825029 |
| 5183B82A491895 | MARISOL | MERIDA | OK | 90007508204 |
| 5184143878B169 | MARK | WILSON | UT | 90011084387 |
| 5184231515715B | JUAN SEBASTIAN | PEREZ | VA | 90012913151 |
| 5184262964B28B | TAMMY | HAMILTON | NE | 90011946296 |
| 51842785A2B851 | JENNY | CLIFFORD | ID | 42092507850 |
| 5184294A861973 | ELVIRA | ALVAREZ | CA | 90015139408 |
| 5184 2A79484357 | SAVANNAH | PINKNEY | SC | 90012550794 |
| 5184 2AA635B387 | ADRIAN | GARCIA | OR | 44551650063 |
| 5184314715758B | JOSE | LLORENTE | NM | 90010241471 |
| 518437A997B431 | JAMILAH | BOULWARE | NC | 90001927099 |
| 5184425675B393 | JON | MEYER | OR | 90008622567 |
| 518443A3133696 | JALEN | PATE -BROWN | NC | 90012153031 |
| 51844472172B49 | ILIA | WALKER | CO | 90008684721 |
| 5184513A33696 | JALEN | PATE -BROWN | NC | 90014165130 |
| 5184465315715B | BRYAN | CLARK | VA | 90010666531 |
| 5184542A15B393 | JODIE | KINGSBURY | OR | 44547264201 |
| 5184558798B186 | ASHLEY | FLUSTY | UT | 90000295879 |
| 5184579358B169 | JOSHUA | BREAGGER | UT | 90014437935 |
| 5184627A5B543 | CAMERON | PILGRIM | NM | 90008516270 |
| 5184735484B28B | STEPHANIE | AYERS | NE | 90009293548 |
| 5184881567B632 | DAVID | ROMERO | GA | 90009848156 |
| 518489A7A61836 | BRIAN | LATNER | MO | 27530819070 |
| 5184921175B393 | LATASHA | WESTMORELAND | OR | 90014632117 |
| 51849526A51322 | RENEE | DOWDELL | OH | 90009915260 |
| 5184986945B227 | LARRY | DAVIS | KY | 90014258694 |
| 5184998244B588 | JOSE | VELEZ | OK | 90013789824 |
| 5184B1285 97B77 | HEMILO | RAMIREZ | CO | 90001421285 |
| 5184B283361971 | JOHN | DOMINGUEZ | CA | 90012762833 |
| 5184B37717242B | JOHN | PRINKEY | PA | 90013313771 |
| 5184B435433696 | SERVICE | 2DAY | NC | 90007854354 |
| 5184B475784373 | JUDY | HYMAN | SC | 19091964757 |
| 5184B67634B588 | GODWIN | GAGAH | OK | 90012996763 |
| 5184B734261975 | HEIDI | CHAIDEZ | CA | 46040827342 |
| 518515A278B145 | ANA | MORALES | UT | 90012905027 |
| 51851822A5B531 | ERNESTINE | PIRO | NM | 90010888220 |
| 5185183385B393 | EARLEE | JONES | OR | 44573628338 |
| 5185213934B29B | YVONNE | THOMAS | NE | 27017381393 |
| 5185295425B531 | CHRISTIAN | CHARELS | NM | 90009329542 |
| 51853544A4B29B | MAURO | SISO | NE | 90006645440 |
| 5185384447 2B43 | JERRY | ARCHULETA | CO | 90010708844 |
| 5185518248B169 | JAYMIE | QUINTANA | UT | 31061501824 |
| 51855A28372B36 | JORGE | IXCHOP | CO | 33086490283 |
| 518562A6A72B88 | ALEJANDRO | GONZALEZ | CO | 33066052060 |
| 5185646897B46B | MIGUEL | RODRIGUEZ | NC | 90007124689 |
| 5185648287B631 | YOMECA | BORDERS | GA | 15013884828 |
| 5185741A333696 | ANGELA | THORPE | NC | 90013864105 |
| 5185767A772B36 | JUAN | FLORS | CO | 90013286707 |
| 5185794314B28B | XOCHITL | AZAMAR-ROSALES | NE | 90009669431 |
| 5185851317242B | JODI | FISCHBACH | PA | 51016925131 |
| 5185877317 2B88 | FLORENTINO | RODRIGUEZ | CO | 33004217731 |
| 5185881144B29B | WILLIAM | PEKLO | NE | 90012688114 |
| 51858AA3185862 | LUCIA | ANAYA | CA | 90010770031 |

| | | | | |
|---|---|---|---|---|
| 5185985365715B | ANNE | BARNES | VA | 81095798536 |
| 5185B171372B49 | ALEJANDRO | LAJUJ | CO | 90011311713 |
| 5185B485333699 | CARLOS | TRINIDAD | NC | 12028394853 |
| 5185B57735B531 | ASHTYN | CHAVEZ | NM | 35006935773 |
| 5185B614698B2B | NICOLE | PETERSON | NC | 90007166146 |
| 5185B85737B46B | JOSE | LOPEZ | NC | 90002698573 |
| 5185BA9A15B387 | MONICA | CARMONA | OR | 90010070901 |
| 51861394A4B588 | MARCO ANTONIO | LOPEZ | OK | 90013243940 |
| 5186189665B531 | MARISOL | QUIRANTE | NM | 90011648966 |
| 5186269935B531 | ERIN | GONZALES | NM | 90014436993 |
| 51862A95161971 | KESHA | BUCKLEY | CA | 90009300951 |
| 5186344185B247 | NANCY | WORLAND | KY | 90014934418 |
| 518636A595B393 | FRANKIE | JOHNSON | OR | 90014716059 |
| 5186441165B399 | SERGEY | IVANOV | OR | 90011064116 |
| 518516714B28B | TONYA | MOLES | NE | 90004041671 |
| 5186546797242B | MELISSA | MOORE | PA | 51082834679 |
| 5186555544B588 | RICHARD | BRUNER | OK | 90014405554 |
| 5186562415B393 | DARCELLE | HICKS | OR | 44516646241 |
| 51865AA427B46B | GLORIA | CASTELAN | NC | 90014120042 |
| 5186188672B88 | JAMES | HANSON | CO | 33092811886 |
| 5186657397B46B | ERIC | LUTHER | NC | 90010695739 |
| 5186661855715B | KYLE | DAVIS | VA | 81074996185 |
| 51866AA8861973 | LUIS | ARROYO | CA | 90011010088 |
| 5186715A25758B | ADELA | NUNEZ | NM | 35597691502 |
| 5186748144B559 | SELENA | SMITH | OK | 90008704814 |
| 5186748214B28B | AARON | RAY | NE | 90010034821 |
| 51867AAA61973 | MAGDALENA | CARDONA | CA | 90011427000 |
| 51867BA934B59B | ANTONIO | WALKER | OK | 90008668093 |
| 5186964172B43 | TIFFANY | N. DANIELS | CO | 33074666641 |
| 51869921372B77 | ROCKY MTN | CAREGIVERS OF CO LLC | CO | 33030069213 |
| 5186998787B49 | JUDY | DIXON | CO | 33011039878 |
| 5186B16144B288 | DIMAS | CASTILLO | NE | 90013961614 |
| 5186B281872B36 | NATALIEANN | GUTIERREZ | CO | 33016372818 |
| 5186B47195B393 | NINA | SARMANIAN | OR | 44515684719 |
| 5186B6A965758B | CEARA | ANGEL | NM | 90006966096 |
| 5186B732285862 | BRANDI | LA TOURETTE | CA | 90015047322 |
| 5186B93A27B46B | JAMIE | MAILMAN | NC | 90009659302 |
| 5187151744B588 | SHAQUILE | ROBINSON | OK | 90015235174 |
| 5187182767B46B | DONYE | RICHARDS | NC | 90013248276 |
| 5187211265B531 | PAYGO | IVR ACTIVATION | NM | 90012201126 |
| 5187259215B393 | RACHEAL | MALLORY | OR | 90010245921 |
| 51872892A84373 | MAUREEN | TOBIN | SC | 90010368920 |
| 51872A86A51348 | DAVID | ADAMS | OH | 66000600860 |
| 5187311575B387 | SHANTEL | GULTRY | OR | 44561331157 |
| 5187314874B588 | FAY | PALMER | OK | 90012891487 |
| 51873181172B27 | PAMELA | OLDHAM | CO | 90014731811 |
| 518738A8A7242B | MICHAEL | FRYE | PA | 51097948080 |
| 51873AA7241291 | CHRIS | TARQUINIO | PA | 90008350072 |
| 5187414237B46B | JACKIE | FLUITT | NC | 90007381423 |
| 5187458985B531 | CRYSTAL | WILSFORD | NM | 90014675898 |
| 51874943A5715B | ANA | PORTILLA | VA | 90014909430 |
| 51874A94157157 | JOSE ISRAEL | VILLEDA | VA | 90003480941 |
| 5187562645B531 | JESUS | VELASQUEZ | NM | 35000516264 |
| 51875A6A284357 | ROSA | WINGATE | SC | 90015240602 |
| 5187625A75715B | MERCEDES | VELIZ | VA | 90012902507 |
| 5187682932B27B | LUMAYOWA | ADEGBOYEGA | DC | 90012678293 |
| 518773A7998B2B | ALEJANDRO | HERNANDEZ | NC | 90003273079 |
| 5187486772B36 | BLANCA | ARAIZA | CO | 33041054867 |
| 5187758A484357 | FIONA | COAXUM-SUMTER | SC | 90014685804 |
| 51877593972B27 | CHRISTINA | PENA | CO | 90001505939 |
| 5187621A4B588 | JOSHUA | HAMMOND | OK | 90004506210 |
| 5187763828B169 | HERRERA | JAUN | UT | 31009306382 |
| 5187813235635B | MARTHA | PIERRE | IA | 90012111323 |
| 5187827A197B54 | MARCOS | COLIN | CO | 39074782701 |
| 5187852A75B531 | GLORIA | HERNANDEZ | NM | 35069825207 |
| 51878A6317B46B | ANDRE | YOUNG | NC | 11001750631 |
| 51878A64484373 | AYAUNA | SMALLS | SC | 90013700644 |
| 51878A99672B36 | PATRICIA | VILLA | CO | 33048100996 |
| 518797A7985862 | MICHELE | MUNOZ | CA | 90014747079 |
| 518797A9672B27 | JENNIFER | JOHNSON | CO | 90012947096 |
| 5187985624B588 | DAMON | NOBLET | OK | 21597038562 |
| 5187994A62B27B | JEFFREY | GADSON | DC | 81045229406 |
| 5187B8A8961975 | CANDICE | COOK | CA | 46034438089 |
| 5187B976684373 | CHRISTOPHER | WILMAN | SC | 90010169766 |
| 51881388172B27 | TONYE | OKI | CO | 33098173881 |

| 518813AA757157 | JORDAN | WETZEL | VA | 90014843007 |
|---|---|---|---|---|
| 5188198474B588 | STANART | AUTO | OK | 90015239847 |
| 5188A35961971 | WILLIAM | BARELA | CA | 90001220359 |
| 5188225668B169 | MARI | CARRANZA | UT | 90009262566 |
| 51882548272B36 | PAULINIA | HERNANDEZ | CO | 33009025482 |
| 5188299995B393 | RYAN | MILLER | OR | 90014709999 |
| 518831416482B8 | DUANE | HOLMSTEDT | NE | 90014841416 |
| 51883881A5B393 | GINA | HOOPES | OR | 44576428810 |
| 5188427A92B27B | SARAH | HERNANDEZ | DC | 90012842709 |
| 5188478423B379 | BARRY | WHEELER | CO | 90007457842 |
| 51884994998B39 | ANGELA | BROWN | NC | 90005589949 |
| 5188579685B531 | MICHELLE | MAYA | NM | 90013777968 |
| 51886IA345758B | ISABELLE | TERAN | NM | 35592731034 |
| 5188623AA33699 | NELSON | PORCHIA | NC | 12028422300 |
| 51886257272B27 | JASMINE | MUNOS | CO | 90015112572 |
| 5188629975B399 | ANELL | COLLINS | OR | 90003912997 |
| 518874A2291391 | AYDEE | IBARRA | KS | 90009704022 |
| 5188756962B244 | JOSEPH | MATTHEWS | DC | 90014965696 |
| 5188899995B393 | RYAN | MILLER | OR | 90014709999 |
| 51888A49161973 | RUBEN | DURANTE439 | CA | 46041180491 |
| 5188936I172B49 | DOUG | MCDONALD | CO | 33050413611 |
| 518898A5542335 | FRANCISCO | MEDRANO | GA | 90009518055 |
| 5188B151233699 | MARY | BROWN | NC | 12017701512 |
| 5188B34A184357 | ROBERT | BLOOD | SC | 90011723401 |
| 5188BA1AA57157 | MESFIN | WOUDNEH | VA | 90012460100 |
| 518911A5857157 | JOSE ROGOBERTO | CABRERA | VA | 90014991058 |
| 5189145777283B | EVA | MORA | CO | 33008804577 |
| 518917A957242B | RIC | FETTY | PA | 90014807095 |
| 5189384717288B | GAGE | HECHT | CO | 90003218471 |
| 5189526132B27B | KAREN | OLVERA | DC | 90014162613 |
| 5189531267B46B | IRIS | RIVERA | NC | 90010303126 |
| 5189567A961975 | STEVE | MUSGROVE | CA | 90010066709 |
| 5189573285B531 | JOANNA | PAMINTUAN | NM | 90010477328 |
| 5189581625B399 | SHANNA | MCGHEE | OR | 44547148162 |
| 51896273372B77 | MALINDA | BROWN | CO | 33021302733 |
| 51896436A5715B | JENNFER | TRIJALVA | VA | 90012904360 |
| 51897216772B43 | CHRSTOPHER | TRUJILLO | CO | 33084752167 |
| 5189827557286B7 | MARICELA | DIAZ | CO | 90013422755 |
| 5189839A772B67 | PEDRO | DIAZ | CO | 33064313907 |
| 5189843164B588 | SHILOH | DAVIS | OK | 90014704316 |
| 5189861825B543 | MARIAH | ALCANTAR | NM | 35035136182 |
| 51898921A4B556 | TERRELL | PULLEN | OK | 90010619210 |
| 5189899995B393 | RYAN | MILLER | OR | 90014709999 |
| 518989A2272B43 | SELINA | MILES | CO | 33008389022 |
| 5189661A61975 | JUAN | LEYVA | CA | 90010646610 |
| 5189959A33696 | CHRISTINA | SMITH | NC | 90004289590 |
| 5189A88772B49 | RYAN | ONEAL | CO | 90011000887 |
| 5189B496972B49 | ANGEL | LEON | CO | 90007834969 |
| 5189B49A257148 | ROSALINA | ARIAS | VA | 90014594902 |
| 5189B92A351348 | MIGUEL | REYMUNDO ORTIZ | OH | 90004149203 |
| 5189B99A357157 | TAMEKA | MCDONALD | VA | 90011059903 |
| 518B1343572B36 | MITCHELL | NELSON | CO | 33075613435 |
| 518B13A6155936 | TOBAR | RAE | CA | 90011743061 |
| 518B14A635715B | MIKEL | COOPER | VA | 90015114063 |
| 518B1684A7B46B | VICENTE | MALDONADO | NC | 90010226840 |
| 518B169AA5758B | ENRIQUE | HERNANDEZ | NM | 35505986900 |
| 518B2128931428 | ANGELA | PORTIS | MO | 27568371289 |
| 518B236A291576 | LORENZO | MINJARES | TX | 90013203602 |
| 518B2376691895 | MARIA | MANCILLA | OK | 90014153766 |
| 518B2386851348 | TIFFANY | MARSH | OH | 90010593868 |
| 518B23A4733696 | YOUNGER | HUNT | NC | 12005013047 |
| 518B2A31261975 | FERNANDO | FLORES | CA | 46047680312 |
| 518B3497457157 | PATRICK | ELLIS | VA | 90007984974 |
| 518B385A24B588 | REEVA | WOOTERS | OK | 90009418502 |
| 518B4391572B36 | MAYRON | MEJIA MOLINA | CO | 90009763915 |
| 518B471655758B | JOHNNIE | OHARA | NM | 90009807165 |
| 518B487354B28B | ANTHONY | OLER | NE | 90013798735 |
| 518B496795B393 | THANG | DIM | OR | 90014709679 |
| 518B4A61633699 | ISRAEL | CEBALLOS | NC | 12096470616 |
| 518B5233551348 | BENNEET | HARRISON | OH | 90014152335 |
| 518B5586A84373 | MINH | TRAN | SC | 19057965860 |
| 518B5695772B43 | NICOLE | BURNEY | CO | 90009156957 |
| 518B5A8628B167 | LANA | ROSKELLEY | UT | 90012540862 |
| 518B622295B387 | BONNIE | CATLIN | OR | 90000122229 |
| 518B6281684357 | KATHLEEN | CLIFT | SC | 90012992816 |

| | | | | |
|---|---|---|---|---|
| 518B6377633699 | MICHEAL | CANTY | NC | 12000823776 |
| 518B648648B169 | MICHAEL | MORISON | UT | 90008624864 |
| 518B6629261973 | ANNIE | JONES | CA | 90001196292 |
| 518B68A812B27B | MAGDALENA | FLORA | DC | 81045218081 |
| 518B6932A72B49 | CARLO | TWOFEATHERS | CO | 90012629320 |
| 518B7732791895 | RICKEY | ARTHUR | OK | 90012567327 |
| 518B7874951348 | BRIAN | WRIGHT | OH | 90013658749 |
| 518B8338A61973 | CORRINE | NATSON | CA | 46058453380 |
| 518B83A7A91895 | JOEL | PITTS | OK | 90014383070 |
| 518B8444336165 | SAMUEL | HERNANDEZ | TX | 90010234443 |
| 518B89A6472B77 | MELISSA | LUALLEN | CO | 90004699064 |
| 518B9316872B36 | RAMON | ORTIZ | CO | 33010713168 |
| 518B936644B588 | ELISABETH | HINE | OK | 90006573664 |
| 518B97A237242B | WAYNE | CONDIE JR | PA | 51052247023 |
| 518B9873157157 | KALA | COLLINS | VA | 81036198731 |
| 518BB13915B393 | PETER | MCVEETY | OR | 44541041391 |
| 518BB47255758B | LUZ MARIA | VALENZUELA | NM | 90011864725 |
| 518BB4A7484373 | A MAE | LYONS | SC | 90014144074 |
| 5191133614B588 | BETTY | BELL | OK | 90015133361 |
| 519116A8385928 | AYMER | CASTILLO | KY | 90004856083 |
| 5191177A772B27 | MICHAEL | FETZER | CO | 90010127707 |
| 519122A4991895 | CRISTINA | DAMIAN | OK | 21073612049 |
| 5191236AA5715B | JHONATTAN | ALCAZAR | VA | 90012913600 |
| 5191272217242B | JACKLYN | MCBRYAR | PA | 90007147221 |
| 519131A7272B77 | LUIS | BRINGAS | CO | 33081681072 |
| 5191376685B393 | FIDEL | ALVIZVRES | OR | 90011197668 |
| 5191384227B27 | JOSE | LOPEZ | CO | 90015328422 |
| 519139AA35758B | SILVIA | HERNANDEZ | NM | 90015179003 |
| 5191432917242B | TRACI | SULLENBERGER | PA | 90012653291 |
| 5191458654B28B | MICHELLE | WALAHOSKI | NE | 90012525865 |
| 519145AA74B588 | DERRICK | MITCHELL | OK | 90011895007 |
| 5191461134B559 | MARIA | FARIAS | OK | 90009876113 |
| 5191552835B387 | ANITA MARIE | PEREZ | OR | 90003465283 |
| 51916433A72B27 | MARLANIE | BUER | CO | 90008954330 |
| 519173A784B28B | JERMAINE | OHLE | NE | 90011853078 |
| 51918161772B49 | SHAUNA | CONLEY | CO | 90012391617 |
| 5191357472B27 | JAIME | NEWLON | CO | 90008463574 |
| 51918961A4B28B | NYIMA | TSERING | NE | 90013799610 |
| 5191934265715B | SANDRA | PERALTA | VA | 90010853426 |
| 5191984772B67 | JOSEPH | SHORT | CO | 90006498847 |
| 5191B737872B36 | LORENA | DELGADO | CO | 90014027378 |
| 5191B864833699 | MONICA | CRAWFORD | NC | 90014888648 |
| 5191B9A4485928 | ANNAY | PEREZ | KY | 90006099044 |
| 51921333172B77 | JUAN | RIOS | CO | 33074973331 |
| 519218AA861973 | SILVIA | NEGRETE | CA | 90009018008 |
| 51922681872B43 | JOSE | CARRILLO | CO | 90008916818 |
| 519232A533699 | TRENICE | MCFADDEN | NC | 90015112405 |
| 5192375A961941 | MANUEL | MEDINA | CA | 90013267509 |
| 5192423972B49 | SCOTT | MCKAY | CO | 90012112397 |
| 5192494425B393 | HUGO | MUNOZ GARCIA | OR | 44585029442 |
| 5192526314B28B | ASHLEY | BONNELL | NE | 26058482631 |
| 51925A79972B27 | FARREN | CROSSLAND | CO | 33089050799 |
| 5192665865715B | MUCHE | NABTAMUU | VA | 90012906586 |
| 5192714667242B | KEN | LOOMIS | PA | 90013921466 |
| 5192798A184357 | SHONDA | SMITH | SC | 14566569801 |
| 5192867445B399 | BERTHA | GARCIA MARTINEZ | OR | 44520876744 |
| 5192819672B43 | KALENA | JOECKEL | CO | 90007029196 |
| 5192899A961973 | MIRIAM | CONTRERAS | CA | 90007909909 |
| 519289AA55B151 | WHITNEY | HAMMOND | AR | 90009639005 |
| 51929A55433699 | LONNIE | WILLIAMSON | NC | 12089350554 |
| 5192B1A5897B77 | RICARDO | OROZCO | CO | 90012601058 |
| 5192B21795758B | ESMERALDA | GARDEA | NM | 90013232179 |
| 5192B29985715B | WILFIDO | CORTEZ | VA | 90011162998 |
| 5192B486472B49 | NORMA | SERRANO | CO | 90003844864 |
| 5192B745972B36 | LORENA | PEREZ | CO | 33095207459 |
| 5192BA7575B399 | MISS GALI | MCMILL | OR | 90006490757 |
| 5193111A62B851 | LYNN | ARVAI | ID | 90008411106 |
| 519316A2672B77 | MIGUEL | RUANO | CO | 33003846026 |
| 5193187954B521 | ANTONIO | CARRILLO | OK | 90001248795 |
| 5193241672B43 | MARIO O | MUNOZ | CO | 90006692416 |
| 5193236A28B169 | OSCAR | ROMERO | UT | 31017793602 |
| 519324A277B46B | MONICA | ONEAL | NC | 90013274027 |
| 5193264A24B588 | NICOLE | HARFIELD | OK | 90014856402 |
| 5193267625715B | GIOVANA | CHANG | VA | 90012906762 |
| 519328A457242B | REBECCA | METZ | PA | 90006278045 |

| 5193369735B387 | MARCELL | THURMAN | OR | 44530156973 |
|---|---|---|---|---|
| 5193414394B28B | STELLA | HENDERSON | NE | 26080151439 |
| 5193425A133699 | MATHEW | SALISBURY | NC | 12036112501 |
| 5193433518B169 | KIMBERLY | LIND | UT | 31010363351 |
| 519343A6485862 | ROMMY | CRESPO REITH | CA | 90013683064 |
| 51934472698B2B | KAREN | GRIER | NC | 90003274726 |
| 5193493913 6B97 | JENNIFER | COLE | OR | 90008609391 |
| 5193497AA61975 | KRYSTAL | JONES | CA | 90013009700 |
| 51935571A5B399 | HETHER | MARRIE | OR | 90011075710 |
| 5193563925758B | RAUL | MARTINEZ | NM | 35577576392 |
| 5193575A372B36 | FRANCISCA | GONZALEZ | CO | 90013297503 |
| 51935 8A327B46B | SOBRINA | CONCEPCION | NC | 90011258032 |
| 51935A3137242B | MAX | LOPEZ | PA | 90015280313 |
| 5193636385715B | DARREN | JAMES | VA | 90015133638 |
| 519372A3197B54 | DIANE | SILBAUGH | CO | 39058962031 |
| 51937642597B3B | LORETTA | HERRERA | CO | 90011026425 |
| 5193779A15715B | ANDRES | ROJAS | VA | 90012907901 |
| 519381961 8B323 | CHARLES | BRUNSON | SC | 90004191961 |
| 519388A1661971 | DAVID | DOW | CA | 90011188016 |
| 51938A4274B588 | JOSE | ARTEAGA | OK | 90010530427 |
| 51939533A4B28B | JAMES | HARRINGTON | NE | 90014165330 |
| 51939699227B48 | SABRINA | JAQUEZ | KY | 90010556992 |
| 5193976375B531 | JOHN | CUMMINS | NM | 35084747637 |
| 5193B76395715B | ELEAZAR | GONZALES | VA | 90015137639 |
| 5193B978951348 | INDREA | LOUIS | OH | 90011529789 |
| 5193BA41585862 | SHANNON | MOLNAR | CA | 46058440415 |
| 5194186A75B387 | ELYSE | BROWN | OR | 90010938607 |
| 51941AAAA72B36 | MARIA | ROSARIO | CO | 33072130000 |
| 5194223912 4B7B | SALVADOR | ARANA | DC | 81074642391 |
| 51942768672B27 | SAM | LOVATO | CO | 33041127686 |
| 5194339955B393 | JESSICA | OLIVER | OR | 90003193995 |
| 5194437A872B43 | ANETRA | POLLARD | CO | 90002793708 |
| 519445A2751348 | JULIE ANN | WILLIAMS | OH | 90008945027 |
| 51944A7524B588 | JAMES | BAILEY | OK | 90010530752 |
| 5194543678B169 | JARED | EMPIE | UT | 90010324367 |
| 5194592A13B387 | DOMINIC | MARTINEZ | CO | 90008949201 |
| 519471A2633699 | VELVET | BRAXTON | NC | 12085921026 |
| 5194738A772B27 | NICOLE | VALDEZ | CO | 33069623807 |
| 519474A8593782 | RICK | JENKINS | OH | 90014424085 |
| 5194793517 2B43 | FRANSISCO | TOLEDO | CO | 90010929351 |
| 5194857538B169 | PAMALA | JACKSON | UT | 90001725753 |
| 5194876 1A72B43 | ROLANDO | RODRIGUEZ SOSA | CO | 90011467610 |
| 5194936535715B | CARLOS | CORDOVA | VA | 90015133653 |
| 5194987975715B | JOSE | AMAYA | VA | 90009218797 |
| 5194989237 2B49 | JOSHUA | SANDOVAL | CO | 90014488923 |
| 5194B25145715B | DAVID | RAMOS | VA | 90009392514 |
| 5194B288761971 | EDWARD | CORMODE | CA | 90013062887 |
| 5194B637591895 | ERNESTINE | BEARSHEAD | OK | 90015096375 |
| 5194BA85197B77 | CAROLINE | MITCHELL | CO | 90000410851 |
| 5195145347B339 | JORGE | HERNANDEZ | VA | 81066534534 |
| 51951614A5B393 | MICHELLE | POINDEXTER | OR | 90009366140 |
| 5195171414B588 | CHRISTOPHER | HARRIS | OK | 90013967141 |
| 5195172622B27B | RICARDO | MOLENA | VA | 90012977262 |
| 5195242585B387 | KEYONA | DAVIS-VANN | OR | 90006944258 |
| 519527A617B46B | SHONTAVIA | AUSTIN | NC | 90014857061 |
| 51952A7A93B372 | DOUGLAS | ANDERSON | CO | 33089350709 |
| 5195333797 2B43 | ZAHRAA | ALKHAFAJI | CO | 33095783379 |
| 51953 4A5272B27 | CHRISTPHER | HOLBEN | CO | 90011384052 |
| 5195423364B29B | HANIFAH | JACKSON | NE | 27017502336 |
| 5195435437B46B | KYLIA | HODGE | NC | 90010493543 |
| 5195436535715B | CARLOS | CORDOVA | VA | 90015133653 |
| 51954A32A91552 | MARIA | MARTINEZ | TX | 90012170320 |
| 51956 7A944B588 | MICEALA | ROBERTS | OK | 90008937094 |
| 5195757484B588 | ZACHARY | BROWN | OK | 90013485748 |
| 5195766485B283 | CATHERINE | PROFITT | KY | 90011226648 |
| 5195864 6A4B588 | KERRI | HARKEY | OK | 90014046460 |
| 5195934857 2B27 | LIPILLO | RIVERA | CO | 90011263485 |
| 5195952937 2B27 | SABRINA O | ROY | CO | 90004815293 |
| 5195973937B46B | GERLISHIA | MOORE | NC | 11071777393 |
| 5195975117B397 | CRISTINO | ARGUETA | VA | 90010857511 |
| 5195B33825715B | NUTRIC | PRO LLC | VA | 90013783382 |
| 5195B6A1472B43 | MARTIN | BURLESON | CO | 90009556014 |
| 5195B91A491895 | GERALD | FALLS | OK | 90014849104 |
| 51961594A72B36 | GINA | GUTIERREZ | CA | 33068485940 |
| 51961A8A661971 | JAZELL | SANDIFORD | CA | 90010390806 |

| 5196241395715B | LUIS | BARILLAS | VA | 90015134139 |
|---|---|---|---|---|
| 5196272945715B | JONATHAN | ZALAUYA | VA | 90008667294 |
| 5196296A151348 | DONNA | EVANS | OH | 66062359601 |
| 5196336664B588 | ERIC | PRATI | OK | 90000323666 |
| 519635AA661975 | CARLOS | REYES | CA | 90010165006 |
| 5196367495715B | MOHAMMED | HAVIF | VA | 81073586749 |
| 51963A7855B393 | DEAN | ALDRICH | OR | 90012710785 |
| 519643A5851348 | SCOTT | CHAMBERS | OH | 66000723058 |
| 5196447665B393 | ELIZABETH | BRENNEMAN | OR | 90010344766 |
| 51964A35A7B46B | WAYNE | MITCHELL | NC | 90001920350 |
| 51965A9635B399 | KEVIN | RODGERS | OR | 90006490963 |
| 5196616A45B387 | BYRD | JASMINE | OR | 90010121604 |
| 5196568772B27 | SILVIA | MONTES | CO | 90014175687 |
| 51966786A5715B | FERNANDO | RIVERO | VA | 90015137860 |
| 51966A675B399 | LARISSA | KAMA | OR | 44503279067 |
| 5196741774B28B | JOSE | CUEVAS | NE | 26001074177 |
| 5196744A95B393 | JOEL | GONZALEZ | OR | 44578194409 |
| 51967A5564B945 | JAMES | MOUTON | TX | 90015010556 |
| 5196865595B387 | TEYONDA | OVERTON | OR | 44560766559 |
| 5196991965B234 | YOVANNA | JONES | KY | 90013919196 |
| 51969A19484373 | TIFFANY | MCCLAIN | SC | 90013300194 |
| 51969A42161975 | STEPHANIE | VALENCIA | CA | 90014950421 |
| 5196B12A661975 | LUIS | MENDOZA | CA | 90014271206 |
| 5196B1AA17242B | JOHN | WILTROUT | PA | 51046241001 |
| 5196B25A45B244 | LUCRETIA DEE | SIMMONS | KY | 90010882504 |
| 5196B371661973 | MIRIAM | TORRES | CA | 90015003716 |
| 5196B811684357 | VERIETHIA | SIMMONS | SC | 90015408116 |
| 5196B813191895 | TERRY | FUGATE | OK | 21060598131 |
| 51971153672B77 | VERONICA | PEREZ | CO | 90004431536 |
| 5197269945B393 | JOHN | KARLESKINT | OR | 90003166994 |
| 5197357185715B | RODRIGO | REYES | VA | 90006565718 |
| 519746A285715B | ABDY | CARDONA | VA | 81005326028 |
| 5197523372B67 | YVONNE | GRAHAM | CO | 33011562333 |
| 51975318472B36 | KHEEM | WILLIS | CO | 33036553184 |
| 5197687752B27B | JEFFREY | FORTUNE | DC | 90012188775 |
| 51976884972B88 | BERNADETTE | GALLEGOS | CO | 33065668849 |
| 5197773A998B2B | REGGIE | CALDWELL | NC | 11092117309 |
| 51977968A91576 | NOE | ROCHA | TX | 75093089680 |
| 51977A7617B46B | ANDREW | ECKERT | NC | 11013160761 |
| 5197898588B169 | SEAN | KING | UT | 90012319858 |
| 51978A33397129 | RYAN | SAUB | OR | 90001390333 |
| 5197949115B531 | KIMBERLY | ARAGON | NM | 35053394911 |
| 5197954737B36 | DONISHA | PIERSON | CO | 33030215473 |
| 51979852472B49 | JESUS | CHACON | CO | 90015238524 |
| 5197998A18B169 | EUGENIO | PELCASTRE | UT | 90014179801 |
| 5197B142484373 | KISHEA | WARD | SC | 90013331424 |
| 5197B56318B169 | KRISTINA | FARR | UT | 90005985631 |
| 5197B579172B27 | RODRIGO | MARROQUIN | CO | 33071315791 |
| 5197B71335B393 | JASMIN | MOORE | OR | 90014717133 |
| 5197B998A2B27B | KEON | NICHOLS | DC | 90015299980 |
| 5198253705B393 | ANDREW | WERNER | OR | 44559885370 |
| 5198293297242B | JASON | DELL | PA | 90012239329 |
| 5198247925715B | SAMUEL | VASQUEZ | VA | 90009210792 |
| 51983A6317B46B | JASMINE | JOHNSON | NC | 90009750631 |
| 5198A67672B27 | VICTOR | VALDEZ-FLORES | CO | 90012680676 |
| 5198455165B393 | VICTOR | CRUZ | OR | 90010435516 |
| 51984A85333699 | LAKISHA | STOWE | NC | 90001230853 |
| 5198515795B283 | ALISON | LAWSON | KY | 90004541579 |
| 5198533A161971 | MARGARET | SMITH | CA | 46057233301 |
| 5198547A12B95B | MAYRA | MONTOYA | CA | 90011514701 |
| 5198А99172B36 | ELAINA | CUSACK | CO | 33081740991 |
| 5198637885B387 | DESTINY | HANNA | OR | 90013853788 |
| 519863A5851348 | SCOTT | CHAMBERS | OH | 66000723058 |
| 51986417A7B46B | JACQUELINE | VASQUEZ | NC | 90012384170 |
| 5198653617 2B77 | KYLE | WADE DOOLEY | CO | 33015785361 |
| 519865AA77B46B | ALIYAH | DAUGHTRY | NC | 90013435007 |
| 519866A1361973 | ESTELA | SANCHEZ | CA | 46035126013 |
| 51987555A47836 | JOHN | HUGHES | GA | 90011715550 |
| 5198762775758B | EDWARD | DE LEON | NM | 90007526277 |
| 5198799A257131 | EDSON | SELVIN PARADA | VA | 90015549902 |
| 519881 8695B531 | WANDA | GREEN | NM | 90008481869 |
| 51988A8A572B77 | MARIA | LUNA-CORDOVA | CO | 90001710805 |
| 5198B22925B393 | STEPHEN | SMITH | OR | 90010492292 |
| 5198B75515B393 | NIESHA | BRISTOW | OR | 90014717551 |
| 5198BA51684357 | RAYMOND | GRANT | SC | 90015000516 |

| 5199112677242B | BRUCE | JENNINGS | PA | 51095411267 |
|---|---|---|---|---|
| 51991A3625B531 | KATHY | ORTIZ | NM | 35004610362 |
| 519929A555758B | MARIA | URQUIDEZ | NM | 90014819055 |
| 5199354117 2B88 | DULCE | RODRIGUEZ-ROMAN | CO | 90006965411 |
| 51993A1955B227 | DANIEL | GALICIA | KY | 90014110195 |
| 51994164A72B36 | MICHAEL | JIMENEZ | CO | 90014601640 |
| 5199448925715B | MARKEICE | KNIGHT | VA | 90015134892 |
| 5199449364B588 | DANNA | TREVINO | OK | 90007854936 |
| 5199461292B27B | ONITA | GATER | DC | 90003386129 |
| 51994839397B77 | PASCHA | BRAZZEL | CO | 90006678393 |
| 5199497A75715B | DANIEL | GARCIA | VA | 90012909707 |
| 51994A8458B169 | STACY | CARYTON | UT | 31043920845 |
| 5199515A257157 | JORGE | COREAS | VA | 81037231502 |
| 5199545552B27B | EARNEST | MCCAIN | DC | 90014534555 |
| 5199549524B588 | DEBRA | WREN | OK | 90010214952 |
| 519955A6471964 | SEAN | GRAHAM | CO | 90002385064 |
| 51995A42872B36 | DIANE | SERRANO | CO | 33033680428 |
| 5199648595B399 | REYSON | RUFES | OR | 44553384859 |
| 519967A6A57157 | ANTONIO | PEARSON | VA | 90008637060 |
| 51996A94872B43 | DUANE | MARTINEZ | CO | 33055670948 |
| 5199739A461971 | KRISTEN | GEIER | CA | 90006993904 |
| 5199763385B387 | BRENDA | LARA | OR | 44570156338 |
| 5199B2A7661975 | MONICA | SLOVATIZKI | CA | 90013172076 |
| 5199B584A5B387 | TIFFANY | SCHUKKY | OR | 44506615840 |
| 5199B99AA4B588 | MARIA DE LA LUZ | ODONELL | OK | 90002659900 |
| 519B1188833699 | YASBIC | MEDINA | NC | 90004931888 |
| 519B1418133157 | WILLIAM | SLOUGH | IL | 90012924181 |
| 519B148A48B169 | RIDDLER | LAW | UT | 90014434804 |
| 519B161987242B | TANYA | JOHNSON | PA | 90014466198 |
| 519B181212B27B | RONTAEUS | GILMORE-WATSON | DC | 90014248121 |
| 519B1968961971 | ARLENE | ANAYA | CA | 90009919689 |
| 519B1AAA85B393 | AARON | MCGEE | OR | 90014710008 |
| 519B25A2461975 | TANYA | RUIZ | CA | 90013115024 |
| 519B2689324B7B | DAVID | CURTIS | DC | 90012576893 |
| 519B2821A4B588 | CANAAN | WHITE | OK | 90010648210 |
| 519B2A9565758B | MARIBEL | MORENO | NM | 90005350956 |
| 519B2AA9A5B393 | SARAH | WITHAM | OR | 90014710090 |
| 519B3155184373 | GABRIELLE | COX | SC | 90007881551 |
| 519B3732791895 | RICKEY | ARTHUR | OK | 90012567327 |
| 519B387524B521 | STEPHANIE | HULL | OK | 21520658752 |
| 519B43AA25B283 | CATINA | DEMPS | KY | 68016153002 |
| 519B498775B393 | JERRY | BUENO | OR | 90004169877 |
| 519B49A6161975 | ERIC | GODINEZ | CA | 90007239061 |
| 519B534328B323 | TONY M | HOOD | NC | 11070663432 |
| 519B5344591895 | AMBER | FERGUSON | OK | 90012983445 |
| 519B561655B393 | JOSE | CARRASCO | OR | 44555916165 |
| 519B5683A72B36 | SARAH | WHATLEY | CO | 90005386830 |
| 519B589234B29B | JOHN | DEANG | NE | 27017368923 |
| 519B593764B588 | CONNE | JORDAN | OK | 90010529376 |
| 519B623425758B | ADAM | GUTIERREZ | NM | 90012722342 |
| 519B6256172B88 | MARIA | AGUILAR | CO | 33040772561 |
| 519B665A372B42 | JANA | SCHLOGEL | CO | 90012496503 |
| 519B6846572B36 | KAROLYN | HAMMERMEISTER | CO | 90011938465 |
| 519B687524B521 | STEPHANIE | HULL | OK | 21520658752 |
| 519B6961933696 | CURTIS | PIERCE | NC | 90013509619 |
| 519B7342372B31 | MARTIN | JOHNSON | CO | 90014143423 |
| 519B7559761973 | MARKO | JOHNSON | CA | 90010205597 |
| 519B7A8515B387 | JOSEPH | MARKEL | OR | 44588180851 |
| 519B811565715B | ANA | GRANDE | VA | 90011241156 |
| 519B915434B588 | ROBERT | BROWN | OK | 90012891543 |
| 519B949794B28B | RASMIA | KHALAF | NE | 90014534979 |
| 519B94A7661975 | JOSE | PEREZ | CA | 46052714076 |
| 519B955755B393 | TERESA | RUIZ | OR | 44568705575 |
| 519B989338B169 | KRIS | KLEVEN | UT | 31020148933 |
| 519BB3A234B588 | CRYSTAL | BROWN | OK | 90015303023 |
| 51B1617884357 | JAMISON | GREENE | SC | 90000926178 |
| 51B1182214B588 | JAMES | ADDERLEY | NC | 90012518221 |
| 51B12412871964 | JONATHAN | SANCHEZ | CO | 32090174128 |
| 51B1258A691576 | ANABEL | JIMENEZ | TX | 90004015806 |
| 51B12663433696 | ASHELY | HILL | NC | 90007216634 |
| 51B126A514B588 | JASON | HUXLEY | OK | 90010486051 |
| 51B129A915715B | ALEJANDRO | LOPEZ | DC | 90014979091 |
| 51B12A45A5715B | JOSE | RODRIGUEZ | VA | 90012690450 |
| 51B12A7435B387 | TRAIAN | VERNYIKA | OR | 90012750743 |
| 51B13294A91576 | NORMA | PALACIOS | TX | 75043612940 |

| 51B13339572B27 | AMINDRA | VARGAS | CO | 90007553395 |
|---|---|---|---|---|
| 51B1373415B531 | KARYNHONG | NGUYEN | NM | 35072597341 |
| 51B1381735B393 | SEBASTIAN | LAVERT | OR | 90015118173 |
| 51B1383784B588 | DONALD | CLEMENTS | OK | 90012518378 |
| 51B1391982243B | WANDA | SLATER | IL | 90002259198 |
| 51B13966161973 | RICARDO | ESCAMILLA | CA | 90012339661 |
| 51B1452235B393 | OLI | ENESI | OR | 90014645223 |
| 51B14A3275758B | GUADALUPE | CRUZ | NM | 90014920327 |
| 51B15266572B67 | PATRICIA | ACEVEDO | CO | 90012152665 |
| 51B1529394B521 | SALVADOR | ACOSTA | OK | 90007282939 |
| 51B15429291895 | CAMERON | FORREST | OK | 90015284292 |
| 51B15499191576 | MARLYN | GARCIA | TX | 75086294991 |
| 51B1562AA57157 | MELISSA | MONROE | VA | 90010016200 |
| 51B15874451348 | ROBERT | PHILPOT | OH | 66022048744 |
| 51B1591175758B | ARACELY | PARRA | NM | 90013459117 |
| 51B1623617B46B | BETHY | MATUTE | NC | 90012672361 |
| 51B163A4551348 | WENDY | LOCKE | OH | 90013783045 |
| 51B16538372B67 | KATY | HENDERSON | CO | 90012485383 |
| 51B16A74691895 | AMYULLE | REED | OK | 90009490746 |
| 51B17141757148 | SALOMON | REYES | VA | 90012751417 |
| 51B17385461973 | ALFREDO | HINOJOSA | CA | 90012953854 |
| 51B17841972B27 | ROBERT W | MATTHEWS | CO | 90002438419 |
| 51B181A9691895 | AMBER | CLEVELAND | OK | 90009441096 |
| 51B1829418B169 | WILLIAM | BLUE | UT | 90013512941 |
| 51B18318691989 | YENINA | HECK | NC | 90014743186 |
| 51B1839754B588 | MAKAYLA | BROADOUS | OK | 90014643975 |
| 51B18A12972B36 | JULIO | HERNANDEZ | CO | 33009110129 |
| 51B18AA5584357 | TONYA | BLAKE | SC | 90012070055 |
| 51B193A3A84373 | CHEYENNE | COLWELL | SC | 90012873030 |
| 51B19677872B49 | HEATHER | HOLT | CO | 33028656778 |
| 51B196A398B169 | TRAVIS | MENDOZA | UT | 90008206039 |
| 51B1B171284357 | BARBARA | WHITE | SC | 90005411712 |
| 51B1B443933699 | CHRISTINE | ROGERS | NC | 90014674439 |
| 51B1B71A15B387 | SCOTT | CURRY | OR | 90002197101 |
| 51B1B849172B49 | JOSEPH | SATURINO | CO | 90010328491 |
| 51B1B9A7772B36 | ADRIANA | INZUNZA | CO | 90012619077 |
| 51B21213361975 | LAURA | GUZMAN | CA | 90012362133 |
| 51B212A5861975 | RENZZO | RAMIREZ | CA | 90010662058 |
| 51B212A645758B | CONNIE | RAMIREZ | NM | 90013032064 |
| 51B21438461971 | ANTONIO | GONZALEZ | CA | 90002644384 |
| 51B221A395B543 | MONICA | SENA | NM | 90002901039 |
| 51B22391591989 | JIMMY | KAMARA | NC | 90009853915 |
| 51B22423171964 | RHONDA | SMITH | CO | 32043724231 |
| 51B22734185862 | JANINE | WAGNER | CA | 46018897341 |
| 51B2277465B531 | LEONA | MALDONADO | NM | 35015727746 |
| 51B228A9672B67 | AJAI | FRANKLIN | CO | 90004038096 |
| 51B2294334B28B | VANESSA | SONNENFELD | NE | 90013619433 |
| 51B23479272B34 | BEGNER | HERNANDEZ | CO | 90014814792 |
| 51B237AA44B588 | MICHAEL | WALLACE | OK | 90010487004 |
| 51B23A12733696 | STACIE | SPEASE | NC | 90010980127 |
| 51B24382184373 | AMY | WERNER | SC | 90001533821 |
| 51B24546772B88 | FERNANDO | DIAZ | CO | 33065665467 |
| 51B2511A933699 | JUAN | GONZAIEZ | NC | 90014901109 |
| 51B2522772B862 | JESSI | JOHNSON | ID | 41098402277 |
| 51B25235872B43 | AONIE | MCGINISTER | CO | 33084742358 |
| 51B25493572B36 | TIRZO JAVIER | LUCERO | CO | 90013744935 |
| 51B25841884357 | HUMBERTO | VASQUEZ | SC | 90006808418 |
| 51B25A2445715B | BETTY | ESPINAL | VA | 90014920244 |
| 51B26287272B58 | RYAN | ECKLER | CO | 90015132872 |
| 51B265A7672B88 | MANUELA | RUBIO | CO | 90008965076 |
| 51B26937561973 | CECILIA | STORY | CA | 90009659375 |
| 51B26A76484373 | BRIDGETTE | WALKER | GA | 90011280764 |
| 51B27245491895 | DON | FOSTER | OK | 90009632454 |
| 51B27611184373 | IESHA | BURRIS | SC | 90015106111 |
| 51B2784915B387 | TIM | TYNAN | OR | 44523868491 |
| 51B2795824B28B | VANESSA | SONNENFELD | NE | 90013619582 |
| 51B28125672B49 | PATRICIA | PRATT | CO | 90008451256 |
| 51B28462491576 | VIRGINIA | PEREZ | TX | 90011294624 |
| 51B284A164B29B | BENJAMIN P | KIMBALL | NE | 90006944016 |
| 51B29288172B88 | JUAN | CENICEROS | CO | 33043662881 |
| 51B29315172B49 | ANDREA | SUE-PRIBYL | CO | 33013713151 |
| 51B295A3841271 | RILEY | REDMAN | PA | 51017175038 |
| 51B29967561967 | MARIA | DOMINGUEZ | CA | 90000279675 |
| 51B29991551348 | JILL | MARCUM | KY | 90008989915 |
| 51B2B34497242B | MICHAEL | DERBY | PA | 90012553449 |

| 51B2B44588B169 | CHERRISH | C LARSEN | UT | 90009144458 |
|---|---|---|---|---|
| 51B2B585691989 | SHANA | BROOKS | NC | 90013965856 |
| 51B2B63215715B | EDWARD | KARGBO | VA | 81079836321 |
| 51B2B72A77B46B | ANGELA | FOED | NC | 90013447207 |
| 51B31684151348 | PHYLLIS | PERRY | OH | 66017956841 |
| 51B31785771964 | CATHERINE | SIDOR | CO | 90002937857 |
| 51B32241761975 | ADELINA | GUTIERREZ APT 108 | CA | 90012852417 |
| 51B32459784357 | MARCHE | CHISOLM | SC | 90006124597 |
| 51B32549357148 | JOSE RICARDO | PINEDA | VA | 90003245493 |
| 51B32983A5715B | OSCAR | SANTOS | VA | 90014909830 |
| 51B335AA55758B | RITO | VEGA | TX | 90010825005 |
| 51B33A97561988 | MARIO | JIMENEZ | CA | 90009440975 |
| 51B34243572B43 | ANITA | BENAVIDES | CO | 90009052435 |
| 51B34AA815B531 | HECTOR | REGALADO | NM | 35007140081 |
| 51B35228172B43 | ANTONIO | VARGAS | CO | 33082142281 |
| 51B3631685862 | BRYAN | BARSOOM | CA | 90012826316 |
| 51B35656372B49 | THOMAS | JACKSON | CO | 90012156563 |
| 51B362A947B46B | SOMPHOT | PHOMSOPHA | NC | 90004872094 |
| 51B36365572B27 | FAITH | CRAIG | CO | 90009293655 |
| 51B36411A57157 | KWAME | ALEXANDER | VA | 90008954110 |
| 51B366A9371964 | GRAIG | PARENTILA | CO | 90001936093 |
| 51B36762957148 | JOHN | LAIRD | VA | 90013807629 |
| 51B36A37597B77 | LEEVI | ALVAREZ | CO | 90010070375 |
| 51B37291185928 | LEA | CYPHERS | KY | 90009432911 |
| 51B37347384357 | LASHAWN | REYNOLDS | SC | 90011603473 |
| 51B37476A4B588 | ABD ALRAHMAN | ARRAR | OK | 90012414760 |
| 51B39264761975 | CAMELIA | RODRIGUEZ | CA | 90009122647 |
| 51B3959625B393 | MARYANNE | MONCIVAIS | OR | 90014645962 |
| 51B3963A857148 | RAUL | FLOREZ | VA | 90003246308 |
| 51B3982812B862 | ROSHAWN | RANDALL | ID | 41016438281 |
| 51B3991824B588 | DAVID | HUFFMAN | OK | 21596369182 |
| 51B39993A85928 | IDDI | KAUMBA | KY | 90014919930 |
| 51B39A92851348 | BIANEY | CRUZ | OH | 90000540928 |
| 51B3B181A2B27B | CECE | ELIZEBATH | DC | 90012881810 |
| 51B3B5A6A72B36 | KATRINA | RUFF | CO | 33049285060 |
| 51B3B792161973 | SYLVESTER | WIGGINS | CA | 90000127921 |
| 51B3B87374B23B | JAROD | HEADY | NE | 27095378737 |
| 51B41266A7242B | CHRIS | KUSTRA | PA | 90002682660 |
| 51B41324585862 | DHEERAJ KUMAR | PASUPULA | CA | 90011473245 |
| 51B4198A65B393 | JOSE | SOTO | OR | 90010649806 |
| 51B41A61357148 | JACKELINE | ZAVALA | VA | 90013840613 |
| 51B4238A44B588 | JENETTA | GUERNEY | OK | 21513743804 |
| 51B42533572B36 | EDUARDO | RAMOS | CO | 33000875335 |
| 51B4312748B169 | ANDE | GOINS | UT | 90014571274 |
| 51B43217A76B41 | BRUCE | SWARTZ | CA | 90012112170 |
| 51B4327567B46B | CURTIS | WALKER | NC | 11094152756 |
| 51B43395771964 | MATTHEW | CARTER | CO | 90003153957 |
| 51B43665A33699 | MEKA | BROWN | NC | 90009666650 |
| 51B43744784373 | ALEJANDRA | MANDUJANDO CERVANTES | SC | 90010267447 |
| 51B437A7351348 | JAMIE | FRAZIE | OH | 66095197073 |
| 51B4394835B531 | ELSA | VELETA | NM | 35003149483 |
| 51B4395A576B53 | CANDIDO | SORIA | CA | 90011229505 |
| 51B4396A14B588 | ZANDRIA | WHITFIELD | OK | 90001189601 |
| 51B4215491989 | PAMELA | WORLEY | NC | 90002372154 |
| 51B4238633699 | LEVONZY | MILLER | NC | 90015302386 |
| 51B444A9731428 | ANGIE | DURHAN | MO | 90006364097 |
| 51B44644191576 | PATRICIA | DELGADO DE LICON | TX | 90013526441 |
| 51B4674561971 | MARIA | CAMARENA | CA | 90014006745 |
| 51B4495265758B | ESTRADA | RICARDO | NM | 90007879526 |
| 51B44979857157 | LUIS | REYES | VA | 90010789798 |
| 51B44A74997B77 | THEODORE | RYBUS | CO | 39016720749 |
| 51B4617A272B36 | JAYSON | HIGGS | CO | 33087341702 |
| 51B46927857157 | RON | BAILEY | VA | 90014359278 |
| 51B47119985862 | LAURA | EGEA | CA | 90014601199 |
| 51B4716A34B588 | JAMES | SHORTBEAR | OK | 90015221603 |
| 51B47465A84357 | SHAKYRA | SAUNDERS | SC | 90008444650 |
| 51B4762687B46B | PATRICA | MCMURRAY | NC | 90013036268 |
| 51B476A2972B49 | SHERITA | CARAWAY | CO | 33091086029 |
| 51B476AA25B538 | MICHAEL | KUYKENDALL | NM | 90007656002 |
| 51B47A6A791989 | ROBERT | GRAHAM | NC | 90015210607 |
| 51B4835128B169 | JAIME | VIGIL | UT | 90003863512 |
| 51B4899824B588 | ANDREA | GODINEZ | OK | 90007909982 |
| 51B49347842335 | BAILEY | MCMADD | TN | 90015443478 |
| 51B4953A64B588 | SARA | SPANGLER | OK | 90015035306 |
| 51B4959A17B46B | AMANDA | TATE | NC | 11074335901 |

| 51B49642644363 | JASON | WARNER | MD | 90015386426 |
|---|---|---|---|---|
| 51B49A58272B49 | RANDY | MEDINA | CO | 90009280582 |
| 51B4B226691989 | CARRIE | JOHNSON-DOBBS | NC | 90010412266 |
| 51B4BA45361973 | DESIREE | ARREOLA | CA | 46080580453 |
| 51B51112A4B588 | AALIYAH | AGUIRRE | OK | 90015081120 |
| 51B5113235B393 | GERMAN | SILVA CALDERON | OR | 90015101323 |
| 51B51464361975 | ANA | ARCE | CA | 46053044643 |
| 51B5289A697B77 | MICHELLE | BROWN | CO | 90014238906 |
| 51B52AA5461973 | YADIRA | DELOSSANTOS | CA | 90012340054 |
| 51B5318AA33699 | TAMMY | WALLACE | NC | 90013491800 |
| 51B5334238B169 | FAWN | BRADSHAW | UT | 90007653423 |
| 51B5372678B169 | KRISTOPHER | ORAM | UT | 90014707267 |
| 51B53748257157 | MANUAL | SANTOS | VA | 90009767482 |
| 51B537AA27242B | WILLIAM | PRITTS | PA | 51066977002 |
| 51B538A4124B7B | VICTORIA | LEWIS | DC | 90011028041 |
| 51B5417A74B28B | JENNIFER | RUPERT | NE | 26092941707 |
| 51B54183161971 | HERLINDO | CORRAL | CA | 90001291831 |
| 51B5425585B387 | SUSAN | DELVIN | OR | 90012032558 |
| 51B54263233699 | RAYNELL | THRIFT | NC | 12006072632 |
| 51B5429992B967 | SALVADOR | SILVA | CA | 90006762999 |
| 51B5489A95B393 | CYNDI | REED | OR | 90010018909 |
| 51B55742A85928 | DOROTHAY | GATESKILL | KY | 90014927420 |
| 51B5937772B36 | ASHLEY | GARCIA | CO | 90010619377 |
| 51B55A3444B588 | AIDE | BARRITA | OK | 21512110344 |
| 51B55A89691576 | ALVARO | SALAZAR | TX | 75095600896 |
| 51B55AA7572B77 | ALICIA | LOPEZ | CO | 90004430075 |
| 51B56761651348 | HEATHER | ROBERTS | OH | 66089667616 |
| 51B57241861973 | JAIME | GARCIA | CA | 90012522418 |
| 51B57374872B49 | JESUS | RUELAS | CO | 90010383748 |
| 51B57539791895 | JUAN | STEDHAM | OK | 21057445397 |
| 51B5771855715B | AARON | PEREZ | VA | 90010677185 |
| 51B5773985758B | MARIO | JIMENEZ | NM | 35518177398 |
| 51B57819558577 | JOSLIN | MCCOY | NY | 90013408195 |
| 51B57A11491989 | JEREMY | BLACK | NC | 90014230114 |
| 51B5811395B531 | MATT | GUSTAFSON | NM | 35081021139 |
| 51B58655331429 | HOLLY | PETTY | MO | 90008646553 |
| 51B58864384357 | VIRGINIA | GLEN | SC | 90012388643 |
| 51B58898A91895 | KENNETH | CROWLEY | OK | 90010168980 |
| 51B5891333696 | THUON | SIN | NC | 12084589133 |
| 51B5913177242B | DEANDREA | SENICA | PA | 90015191317 |
| 51B59788684373 | MICHELLE | CROSS | SC | 90011087886 |
| 51B59975572B49 | JORGE | MARTINEZ-QUEZADA | CO | 90004149755 |
| 51B5B279461973 | ISIDRO | FLORES | CA | 46006112794 |
| 51B5B518472B49 | CHRISTINA | MARTINEZ | CO | 33023465184 |
| 51B5B884784373 | ROBERT | DUVUQUE | SC | 90007718847 |
| 51B5B93512B27B | ANDREW | MEYER | VA | 90001139351 |
| 51B6115925B561 | JACKLYN | GURULE | NM | 90011711592 |
| 51B61549185957 | RACHEL | TOWNSEND | KY | 67008595491 |
| 51B61562684373 | FELIX | GUTIERREZ | SC | 90015465626 |
| 51B6156A284357 | PATRICIA | OROCCO | SC | 90013065602 |
| 51B61692191576 | RYAN | GIANNI | TX | 90013886921 |
| 51B6191455B387 | EDITH | AVILA | OR | 44526959145 |
| 51B62341261973 | LAURA | JOHNSON | CA | 90007893412 |
| 51B6242A361975 | MARIA | MENTERIO | CA | 46096704203 |
| 51B62514384373 | THESSALONIAN | DIXON | SC | 90014225143 |
| 51B62539443522 | JARED | DOMAN | UT | 90009935394 |
| 51B6276255B387 | ARTENT | ROSS | OR | 90008597625 |
| 51B62AA4A61971 | VERONICA | SOTO | CA | 90010310040 |
| 51B63664491989 | JENEE | MATOS | NC | 90005496644 |
| 51B63669376B71 | CARMELINA | IGNACIO | CA | 90001836693 |
| 51B6382A17B46B | ANDREW | VAN ORDER | NC | 90009218201 |
| 51B63918251348 | DIANA | SANTANA | OH | 90015119182 |
| 51B64241631436 | CAROLYN | COTTON | MO | 27569592416 |
| 51B64393172B43 | EDITH | PERDOMO | CO | 33072083931 |
| 51B64398198B2B | CATHY | FARMAR | NC | 11074693981 |
| 51B6441365157 | SAMUEL | RIVERA | VA | 81021094136 |
| 51B6451284B588 | STEVEN | COKER | OK | 90013655128 |
| 51B64718261971 | JOSH | CORNELL | CA | 90012757182 |
| 51B65293926222 | NICHOLAS | RUMMEL | WI | 90015532939 |
| 51B654A3957157 | MATTHEW | MOSS | VA | 90015344039 |
| 51B65935272B49 | ANDREW | RODRIGUEZ | CO | 33077789352 |
| 51B65A24251348 | JOSH | MADDEN | OH | 90014250242 |
| 51B6615264B588 | VICKI | WINGO | OK | 90012801526 |
| 51B6679935B393 | YAIR | PACHECO | OR | 44594517993 |
| 51B6713355B393 | DAVID | SARMIENTO | OR | 90014141335 |

| 51B67435472B49 | CONAN | CABRIALEZ | CO | 90014354354 |
|---|---|---|---|---|
| 51B6781765715B | MELVIN | BENITEZ | VA | 90012698176 |
| 51B67A12461973 | SHEILA | ZAMORA | CA | 90012870124 |
| 51B6818775348 | MICHAEL | TAYLOR | OH | 66039091877 |
| 51B68218672B43 | NIKOLAOS | KOUTROULOS | CO | 90010692186 |
| 51B6861795B393 | CHRIS | LOWRY | OR | 90014646179 |
| 51B6867818B169 | COURTNEY | SCHAKEL | UT | 90011456781 |
| 51B68799184357 | BELLA | MARX | SC | 90013757991 |
| 51B68827185862 | ALEXIS | CANO | CA | 90009098271 |
| 51B68A84391895 | CONNIE | PRINGER | OK | 90005660843 |
| 51B69132972B27 | TIFFANY | RHINES | CO | 90013591329 |
| 51B69331A61975 | SARAH | HECOX | CA | 90012263310 |
| 51B69334272B36 | ELSA | GAMBOA | CO | 33040783342 |
| 51B6934A87B35B | CHRISTOPHER | ESCOE | VA | 90006013408 |
| 51B6943744B29B | SUSANA | HERNANDEZ | NE | 90008554374 |
| 51B6962295B393 | ANA ROSA | SANCHEZ LOPEZ | OR | 90014646229 |
| 51B6986335758B | ANNA | MELENDEZ | NM | 35512248633 |
| 51B6B29315B531 | MARGARITA | PARGAS | NM | 90009382931 |
| 51B6B339972B27 | PEARL | MARSHBANK | CO | 33086733399 |
| 51B6B59845B531 | TERRI | RODRIGUEZ | NM | 90014495984 |
| 51B6B756361971 | WISAM | ALLAHWERDI | CA | 46024077563 |
| 51B6BA49891576 | MARISOL | SILVA | TX | 90009070498 |
| 51B71272172B49 | MANUEL | PAEZ | CO | 90014892721 |
| 51B7148A291576 | MARINA | ROSALES | TX | 90010704802 |
| 51B71738A7242B | SONJA | MCCUTCHEON | PA | 90008007380 |
| 51B7175745715B | CARROM | INGLETON | VA | 90001667574 |
| 51B72234272B49 | ALBERTO | ROQUE | CO | 90010632342 |
| 51B72425172B36 | MICHAEL | JONES | CO | 90004804251 |
| 51B72769357157 | OKOE | LAMPTEY | VA | 90014887693 |
| 51B72872772B77 | CESARIO | MARTINEZ | CO | 90007458727 |
| 51B72964784373 | LATERRA | HUTCHINS | SC | 90015059647 |
| 51B72A7472B27B | RUDY | SMITH | DC | 90014840747 |
| 51B72A7A75B531 | LORRAINE | CHASE | NM | 35084780707 |
| 51B73627372B43 | TYLER | WILLS | CO | 90008886273 |
| 51B73678972B67 | NICHOLAS | PINE | CO | 90004526789 |
| 51B737177242B | TYRONNE | ANDERSON | PA | 90013417717 |
| 51B7377A457157 | IRMA | GARAY | VA | 90014887704 |
| 51B73967533696 | Y SUOM | NIE | NC | 90010799675 |
| 51B74367285862 | FIDEL | RIVERA | CA | 46055013672 |
| 51B75128372B43 | JOSEPH | KING | CO | 90012731283 |
| 51B75219757148 | ZAKRY | HUMMEL | VA | 90013892197 |
| 51B75262A61971 | MARIBEL | CARDOSO | CA | 90012672620 |
| 51B75358261973 | ALEX | LEYUN | CA | 90003303582 |
| 51B76323651348 | VOLLINA | ADKINS | OH | 90004693236 |
| 51B7641235B531 | AURORA | RODRIGUEZ | NM | 35051834123 |
| 51B76618572B49 | SYLVIA | MBUGUA | CO | 90012776185 |
| 51B7665444B521 | MICHELLE | RAMSEY | OK | 90009366544 |
| 51B76768361975 | ALEXANDRIA | HASSAN | CA | 90010767683 |
| 51B76A29A91576 | FERNANDO | TARANGO | TX | 90011350290 |
| 51B77129576B41 | KELLY | ALPERS | CA | 46081221295 |
| 51B773A5A91576 | JOSE | GONZALES | TX | 90009763050 |
| 51B7747A698B2B | LISA | JORDAN | NC | 11034034706 |
| 51B775A6A8B169 | SHANEL | HICKS | UT | 31087575060 |
| 51B77687557148 | FRANCISCO | RAMIREZ | VA | 81063086875 |
| 51B78268172B67 | CELESTE | NICHOLS | CO | 33029292681 |
| 51B7851685862 | BRION | CAMPBELL | CA | 90014915156 |
| 51B78649A72B36 | ANTHONY | MADRID | CO | 90009606490 |
| 51B78957572B27 | DANA | BLACKMON | CO | 90013399575 |
| 51B78A2268B169 | VELMA | CARTER | UT | 90007450226 |
| 51B792A2661975 | JOHN | ANTOL | CA | 90009392026 |
| 51B7938447B46B | CARLY | HAIGLER | NC | 11039063844 |
| 51B7943598592B | SIBONA | HALI | KY | 90013914359 |
| 51B7997499TB77 | JENNIFER | CASTANEDA | CO | 39008579749 |
| 51B79A95272B43 | TINA | HUDSON | CO | 90012190952 |
| 51B7B222872B49 | MARIA | PACHECO | CO | 33043772228 |
| 51B7B67285B393 | EMMA | CHAVEZ | OR | 44538066728 |
| 51B7B848785862 | AIOTEST1 | DONOTTOUCH | CA | 90015128487 |
| 51B7B9A2384373 | RAVEN | ROBINSON | SC | 90015149023 |
| 51B8116925B393 | ROBERTO | MATEO | OR | 90010281692 |
| 51B81461272B36 | GLORIA | LEDESMA-GURROLA | CO | 33086864612 |
| 51B81472491989 | DARRELL | GRIGGS | NC | 90014784724 |
| 51B81499671964 | ELLA | WILLIAMS | CO | 90006504996 |
| 51B81629797B77 | ADAM | HUNZEKER | CO | 39069086297 |
| 51B81642A51348 | KADE | TAYLOR | OH | 90013546420 |
| 51B81771191895 | CHARLES | RAY | OK | 90014397711 |

| 51B8232AA8B821 | DAVID | TILFAS | HI | 90012203200 |
|---|---|---|---|---|
| 51B8238A472B49 | JAMES | LEE | CO | 33001353804 |
| 51B826A9672B67 | DEONNA | TRUJILLO | CO | 90011506096 |
| 51B82873272B43 | FRANCISCO | REYNA | CO | 33040288732 |
| 51B83472491989 | DARRELL | GRIGGS | NC | 90014784724 |
| 51B83566457148 | ELENA | ZELAYA | VA | 90010385664 |
| 51B83889757157 | QUATEASE | TANN | VA | 90011018897 |
| 51B84179457153 | TOMAS | SANCHEZ | VA | 90008881794 |
| 51B8589735B399 | AUSTIN | FISHER | OR | 44538448973 |
| 51B8646675B531 | BEATRICE | COLASCO PULIDO | NM | 90003874667 |
| 51B86722161975 | ANA | AVALAGOMEZ | CA | 90008077221 |
| 51B86931185862 | MARK | VANDENBERG | CA | 90014539311 |
| 51B87171A84357 | RENNE | REESE | SC | 90011301710 |
| 51B87264172B36 | LINCOLN | CARR | CO | 90010372641 |
| 51B87394661971 | TIMOTHY | AKENSON | CA | 90013403946 |
| 51B8774125B531 | JOSHUA | GAMBOA | NM | 90011117412 |
| 51B8776A94B28B | CINDI | CHENAULT | NE | 90014567609 |
| 51B87A35172B43 | INGRID | ALVAREZ | CO | 90014380351 |
| 51B88259185862 | FRANCISCO | VARGAS | CA | 46069302591 |
| 51B88422A72B49 | CLEOTILDE | ROLL | CO | 90012864220 |
| 51B88A62A4B29B | JOSH | RICHARDSON | NE | 27013330620 |
| 51B88AA8661973 | ANGELINA | HOANG | CA | 46059750086 |
| 51B89411857157 | SUFIAN | BUNDU | VA | 90004104118 |
| 51B894A315B393 | RUBY | PEREZ | OR | 44590854031 |
| 51B89548A5B387 | CHRIS | FOSS | OR | 90005905480 |
| 51B8961769189S | LUIS | MONTES | OK | 90011456176 |
| 51B8966AA61973 | JESSE | MURGUIA | CA | 90014886600 |
| 51B8993154B28B | CRYSTAL | GUILLIAMS | NE | 26041519315 |
| 51B8999147B46B | JULLIAN | ERVIN | NC | 90014119914 |
| 51B89A2487242B | ROBERT | RICHEY | PA | 90000270248 |
| 51B8B14A961971 | AMBER | PEKELDER | CA | 90004181409 |
| 51B8B27643B387 | PATRICIA | ROSAS | CO | 90011582764 |
| 51B8B31A44B588 | NAILA | GARCIA | OK | 90010663104 |
| 51B8B66615715B | MIGUEL | MEDRANO | VA | 90011496661 |
| 51B8B688185928 | KESHA | TURPIB | KY | 90013326881 |
| 51B8B737791576 | SAUL | CORTEZ | TX | 75088957377 |
| 51B8BA93972B88 | JESSICA | WIRTH | CO | 33004370939 |
| 51B91729284373 | ALPHONZO | WILLIAMS | SC | 90014887292 |
| 51B9173A472B49 | RENNE | SANDOVAL | CO | 90013237304 |
| 51B9193A491989 | JASMINE | PIRTLE | NC | 90014819304 |
| 51B9195734B28B | KRISTY | KROGH | NE | 26057959573 |
| 51B9264165B387 | MELREN | PICHON | OR | 44563026416 |
| 51B9272145715B | RIDE JOHELY | GALO | VA | 90004547214 |
| 51B9277637 2B36 | RENEE | RYAN | CO | 33095747763 |
| 51B928A6361973 | VANESSA | CARDENAS | CA | 90014108063 |
| 51B92A95A91989 | JOSE | RAMIREZ | NC | 90014840950 |
| 51B93267A72B49 | WHITLEY | DELAROSA | CO | 90014682670 |
| 51B93349157124 | CESAR | SANCHEZ | VA | 90004893491 |
| 51B933A2A5715B | HABIBUR | ABBASI | VA | 81062993020 |
| 51B9355A557148 | LUIS ENRIQUE | MEJIA | VA | 90013935505 |
| 51B93619784373 | MALLORY | MUNSEY | SC | 90015106197 |
| 51B93882172B36 | TYLER | BOHN | CO | 33096038821 |
| 51B94149791576 | ISMAEL | GONZALES | TX | 90014831497 |
| 51B94535A8B169 | VANESSA | SALAZAR | UT | 90014365350 |
| 51B94991855951 | VIKI | MILLER | CA | 90015159918 |
| 51B95137572B49 | ALMA | GUZMAN | CO | 90012921375 |
| 51B9564474B559 | SARINDA | MUELLER | OK | 90009966447 |
| 51B95A63A5758B | CRISTAL | MISQUEZ | NM | 90013980630 |
| 51B96313257148 | JOSE | LOPEZ | VA | 90010363132 |
| 51B96331984373 | BECKY | HALL | SC | 90014783319 |
| 51B96344361973 | CUAHTEMOC | ORNELAS | CA | 90014463443 |
| 51B9715A85B393 | TROY | ERKENBECK | OR | 90007081508 |
| 51B9753155B387 | TYLER | KAHNERT | OR | 44506205315 |
| 51B9773535 7148 | ORLANDO | MCKETHAN | VA | 90013937353 |
| 51B9813365B387 | MARIA | RAMIREZ | OR | 90015041336 |
| 51B9837332B245 | ELAN | MANSARAY | DC | 90001253733 |
| 51B984A3A91576 | CRISTYNA | BUJANDA | TX | 75091054030 |
| 51B98522A4B588 | MELISSA | ROWAN | OK | 90015115220 |
| 51B99322857148 | MIRIAN | ALVERTO | VA | 81040033228 |
| 51B99AA8885928 | DORENE | GARR | KY | 90005850088 |
| 51B9B42227B46B | CONSTANCE | MENDENHALL | NC | 90014934222 |
| 51B9B463433699 | ROBIN | WILLIAMS | NC | 90012224634 |
| 51B9B73464B28B | DIANNE | PLUHACEK | NE | 90010297346 |
| 51B9B963484357 | HARLEY | BROWN | SC | 90014479634 |
| 51BB114944B588 | JESSICA | ALVARADO | OK | 90013851494 |

| 51BB1189A91989 | TAMMI | MCCURRY | NC | 90013961890 |
|---|---|---|---|---|
| 51BB126A64B588 | JOSE | CRUZ GUARDADO | OK | 90013242606 |
| 51BB151294B28B | ABELWAHAB | AWAD ELKARIM | NE | 90010465129 |
| 51BB154385B387 | WILLIAM | PIERCE | OR | 44578155438 |
| 51BB2187272B27 | KESHIA | LOCKHART | CO | 90011531872 |
| 51BB2189A91989 | TAMMI | MCCURRY | NC | 90013961890 |
| 51BB2359157157 | BRANDON | MILLER | VA | 90006693591 |
| 51BB2382891347 | TERESA | MALDONADO | KS | 90003833828 |
| 51BB247A87242B | MICHELLE | WAIBEL | PA | 51077584708 |
| 51BB2888991576 | RAFAEL | RAMIREZ | TX | 75065788889 |
| 51BB2932498B2B | BYNUM | GRIER | NC | 90007879324 |
| 51BB3189A91989 | TAMMI | MCCURRY | NC | 90013961890 |
| 51BB3373633699 | SHERIKA | MCKENZIE | NC | 12072963736 |
| 51BB3668872B77 | JAIME | MONCADA | CO | 33017996688 |
| 51BB36AA851348 | JACKIE | HANEY | OH | 66000546008 |
| 51BB379555B393 | DAWN | FROGGATTE | OR | 90000287955 |
| 51BB41A395B531 | MARIBEL | ESPINOZ | NM | 90007781039 |
| 51BB41A7433699 | JAIME | CHAPMAN | NC | 12017351074 |
| 51BB4342A5B543 | RODNEY | KING | NM | 35016473420 |
| 51BB4445798B2B | TIFFANY | DUNN | NC | 90003244457 |
| 51BB5457A8B183 | KARLA | MURO MARTINEZ | UT | 90008844570 |
| 51BB549A95B531 | DANIELLE | RODRIGUEZ | NM | 90012324909 |
| 51BB567722B862 | SUE | BIONDI | ID | 41045256772 |
| 51BB5A9675593B | ANGELES | BENITEZ | CA | 90013560967 |
| 51BB6616A85862 | JORGE | LARES | CA | 90014376160 |
| 51BB6759761973 | GLORIA | GAXIOLA | CA | 46084357597 |
| 51BB7348257157 | ALBERTO | CERUANTOS | VA | 81059593482 |
| 51BB7534672B36 | VANESSA | MARTINEZ | CO | 33052145346 |
| 51BB795755B387 | MARY | PULIS | OR | 44517639575 |
| 51BB85A9A61975 | ADIAN | CASPER | CA | 90010505090 |
| 51BB8826791895 | ANGELA | WALLS | OK | 90015228267 |
| 51BB8A44172B49 | ISMAEL | CASTORENA | CO | 33012820441 |
| 51BB9213991576 | CESAR | FLORES | TX | 75025142139 |
| 51BB932A185862 | ALEXANDRIA | RILEY | CA | 46054983201 |
| 51BB941AA84373 | KORNICKI | GALLASHAW | SC | 90014044100 |
| 51BBB39935B387 | DANIELLE | SMITH-SWANSON | OR | 90014873993 |
| 51BBB3AA34B28B | KAREN | R STRAW | NE | 90007703003 |
| 51BBB625851348 | CRYSTAL | MALICOAT-THOMAS | OH | 90012636258 |
| 51BBB9A9251348 | RHONDA | WILLIAMS | OH | 90014559092 |
| 51BBBA3188B145 | MIKE | CALL | UT | 31034980318 |
| 52111294A61965 | SONIA | GASCA | CA | 46086662940 |
| 5211143A584357 | SHENEAKA | LOFTIES | SC | 90013904305 |
| 521115A6584357 | JASMINE | STUBBES | SC | 90015475065 |
| 5211177574B588 | DAIVD | MURRAY | OK | 90010197757 |
| 5211192185B531 | ROSA | CARO | NM | 90010329218 |
| 52111A8292B27B | JUICY | K | DC | 90009920829 |
| 5211245A872B88 | LYNN | SARGENT | CO | 90007864548 |
| 5211299215B34B | FERNANDO | LOPEZ BENITEZ | OR | 90011789921 |
| 52113314A5B399 | HUMBERTO | LOPEZ | OR | 90008573140 |
| 52113914472B36 | JOHN | LEE | CO | 90013989144 |
| 5211447915B531 | ALISSA | SEARBY | NM | 35043104791 |
| 52114552497B54 | MEGAN | PESINA | CO | 39080445524 |
| 52114A39485928 | MAURICETTE | ALLEN | KY | 90004610394 |
| 52114A81391895 | JEFFEREY | SAMS | OK | 90011150813 |
| 52115A56772B88 | MURRY | RUNNELLS | CO | 90003230567 |
| 5211652A272B27 | AMY | MORALES | CO | 33012855202 |
| 52116554172B77 | GINA | PACHECO | CO | 33060705541 |
| 5211658975758B | MARIBEL | CARNERO | NM | 90013865897 |
| 52116727A4B521 | MIGUEL | VASQUEZ | OK | 90008657270 |
| 521167A3933157 | LETICIA | TORRES | IL | 90013597039 |
| 52116911197B3B | KELLEY | MAHONEY | CO | 90011589111 |
| 52116946A91892 | DAVID | ECHEUARRIA | OK | 90010859460 |
| 5211737A65B283 | TAI | FITZGERALD | KY | 90005463706 |
| 521177A5472B77 | DALILA | GARCIA | CO | 90007387054 |
| 52117945997B54 | KAYLA | MORAN | CO | 90012849459 |
| 52117A1527B46B | ROBERT | GILMORE JR | NC | 11029670152 |
| 52118163A61971 | MICHAEL | AHRENS | CA | 90005601630 |
| 5211844285B531 | DORTHOY | BACA | NM | 35037204428 |
| 5211873352487B | JUAN | TUM | VA | 90006017335 |
| 521191AA95B387 | VICKI | ZIEBART | OR | 44580511009 |
| 5211956684B521 | KRISTINA | JOHNSON | OK | 90006815668 |
| 52119A53751348 | LAURA | HASKINS | OH | 90004940537 |
| 5211B219A5715B | ISAI | GONZALEZ | VA | 90001922190 |
| 5211B99668B169 | PARIS | FRANCO | UT | 90010029966 |
| 5211BA53357157 | MALYAN | HENRY | VA | 90002290533 |

| 5212111364B521 | ROSA | REYES | OK | 90014181136 |
|---|---|---|---|---|
| 5212132A55758B | RUBY | HERNANDEZ | NM | 90002333205 |
| 521213A9957157 | LEYDI | FLORES | VA | 90014003099 |
| 521218AA75B399 | JOHN | JOHNSON | OR | 90014078007 |
| 521224A5161973 | RUTH | DICKER | CA | 46029904051 |
| 5212336225B387 | SANTOS | UZ DZUL | OR | 90003093622 |
| 5212371864B588 | KATIE | NOLAND | OK | 90000457186 |
| 5212452388B169 | MELISSA | GARCIA | UT | 90011365238 |
| 5212A18698B2B | ROBERT | CUTRIGHT | NC | 11018020186 |
| 52126134997B54 | HENRY | AGUILAR | CO | 90013361349 |
| 5212653A5758B | BELINDA | VILLEGAS | NM | 35588555430 |
| 5212683965715B | MARVIN | SANDOVAL | VA | 90011828396 |
| 52127468372B77 | GINA | MARQUEZ | CO | 90002394683 |
| 52127548898B2B | DIANA | DIAZ | NC | 90005385488 |
| 52127718A44B588 | OLGA | RIOS | OK | 90010707180 |
| 52128A74591895 | CHRISTOPHER | MILLER | OK | 90013100745 |
| 5212A439A44B588 | BRIANNA | BRIGGS | OK | 90015084390 |
| 5212974858B169 | VICTORIA | PENDLEY | UT | 90002527485 |
| 521298A74B28B | RHONDA | BOTHE | NE | 90004378307 |
| 5212984575B399 | BRIAN | LEMING | OR | 90013258457 |
| 5212B11A691535 | IMELDA | MARTINEZ | NM | 90009311106 |
| 5212B964A5B399 | SETPHANIE | HAMAKER | OR | 90001129640 |
| 52131648824B51 | JC | RIVERS | DC | 90008336488 |
| 5213272365B399 | STANLEY | PIETRZAK | OR | 90005457236 |
| 52133394824B7B | EULVENA | SWANN | DC | 90009923948 |
| 5213359A791895 | MARLON | CRUZ | OK | 90011235907 |
| 52133792572B49 | MICHAEL | EVANS | CO | 90002497925 |
| 5213388295715B | ROY | ROBINSON | VA | 90011828829 |
| 52133A71981658 | JESSIE | RIVERS | MO | 90013550719 |
| 5213423787B46B | JESUS | JIMNEZ | NC | 90006532378 |
| 5213437A272B43 | SAENGKHA | PHAN | CO | 90012483702 |
| 52134A9A251348 | RACHID | VILLARROEL | OH | 90012120902 |
| 5213613147 2B27 | HEATHER | GONZALEZ | CO | 90009731314 |
| 52136147597B54 | EDITH | RAMIREZ | CO | 90002401475 |
| 521361A384B521 | REGGIN | MORRIS JR | OK | 21581371038 |
| 521379A5472B88 | JACOB | N PEREA | CO | 90010519054 |
| 521381A5591895 | AMANDA | BENEDICT | OK | 90011151055 |
| 5213841A14B521 | JAZZMON | BROOKS | OK | 90009614101 |
| 5213845698B169 | MICHELLE | BERRETT | UT | 31088474569 |
| 521388A922B27B | FLAYIE | NDJIYA | MD | 90002418092 |
| 5213989874B521 | THURMAN | COLBERT | OK | 90014168987 |
| 5213BA47331676 | HANSEL | MANN | KS | 90002640473 |
| 5213BA57491587 | MERCEDES | LOPES | TX | 90007450574 |
| 52141564198B2B | ALEKO | SBOUKIS | NC | 11018025641 |
| 521416694 4B588 | MELISSA | ROY | OK | 21535726694 |
| 5214177177B46B | BLONDELL | WOFFORD | NC | 11012397717 |
| 5214191539 7B54 | CAROLYN | WERTZ | CO | 39004679153 |
| 5214193A44B521 | NICOLE | WINSTIN | OK | 90014169304 |
| 521423A385715B | SUCELI | MAZARIEGOS | VA | 81057433038 |
| 5214267445B387 | BERTHA | GARCIA MARTINEZ | OR | 44520876744 |
| 521432315 4B588 | TILESHA | THOMPSON | OK | 90010892315 |
| 52143324A61971 | KIA | PIERSON | CA | 90014923240 |
| 5214356857 2B36 | FELISA | MACK | CO | 33001845685 |
| 5214364A85B399 | BERNARD | JAPS | OR | 44535926408 |
| 5214398534B521 | SLEEPYEYE | LA FROMBOISE | OK | 90014169853 |
| 5214A9958B169 | CARLOS | ZAMORA | UT | 31001370995 |
| 521441315 8B169 | HEATHER | COTTAM | UT | 31037981315 |
| 5214466195B393 | TASHA | MEYER | OR | 90010486619 |
| 5214498A997B54 | MARVIN | AJPACAJA | CO | 90015169809 |
| 521449A5961971 | ZACK | JACKSON | CA | 90004009059 |
| 5214564237 2B49 | CRYSTAL | MATLOCK | CO | 90011316423 |
| 5214642365B399 | APRIL | ARGUELLO | OR | 90011844236 |
| 5214672A672B49 | JESSICA | LEAVITT | CO | 90012847206 |
| 52146733A91895 | LATONYA | STEWART | OK | 21059377330 |
| 5214693274B588 | ADRIAN | REDBIRD | OK | 90012919327 |
| 52146AA8372B27 | JOEL | SCHATTNER | CO | 90015180083 |
| 5214726888B169 | ROGELIO | MONDRAGON | UT | 90007152688 |
| 5214728355758B | TERESA | CABANAS | NM | 90009552835 |
| 5214812A14B588 | ERNESTO | ACOSTA ACOSTA | OK | 90012991201 |
| 5214818535B399 | KELLY | ESPINOZA | OR | 90014721853 |
| 521482 8A733699 | ARIEL | FIVECOAT | NC | 90013082807 |
| 5214838147 2B43 | STEVEN | OLDEN | CO | 90014043814 |
| 5214848285B234 | REBECCA | BRUCE | KY | 68016034828 |
| 5214871989 7B54 | PATRICIA | GARCIA | CO | 39004997198 |
| 52148A43591587 | ZAMIRA | CARBAJAL | TX | 75016610435 |

| | | | | |
|---|---|---|---|---|
| 5214963255B393 | MARTIN | GARCIA | OR | 44595306325 |
| 5214969722B27B | JOHNATHAN | WALLACE | DC | 90012756972 |
| 521498A7527B3B | JAMIE | MANSON | KY | 90011468075 |
| 52149AAA94B521 | CHANNAH | WALKER | OK | 90014170009 |
| 5214B215A61975 | GINA | ALONZO | CA | 46017232150 |
| 5214B721484373 | YOLANDA | SUMMERS | SC | 90003947214 |
| 5214B77225419B | KELLY | HYATT | OR | 90005417722 |
| 5215132543B352 | LANCE | GREGORY | CO | 90012123254 |
| 5215142795B387 | HOLLI | WRONSKI | OR | 44506494279 |
| 52151891272B49 | MIGUEL | HERNANDEZ | CO | 33094258912 |
| 5215211A37B389 | ELSY | RIVERA | VA | 90006251103 |
| 5215246A551348 | HOLLY | BERWANGER | OH | 66069154605 |
| 52152679372B77 | DANIEL | MARSHALL | CO | 90006556793 |
| 52153961A51348 | NICOLE | DURBIN | OH | 90013689610 |
| 5215399354B28B | MYLING | DOMINGO | NE | 26027269935 |
| 52154446A71964 | TASHA | ADDIS | CO | 32091364460 |
| 5215447915B531 | ALISSA | SEARBY | NM | 35043104791 |
| 521544A3A72B43 | URIARTE | AMBER | CO | 90010764030 |
| 52154626572B42 | ELISEO | LOPEZ | CO | 33002636265 |
| 52154BAAA33696 | JANIKA | CREWS | NC | 90013858000 |
| 521549A5472B88 | JACOB | N PEREA | CO | 90010519054 |
| 5215535597B54 | ROBERT | COBLE | CO | 90014345355 |
| 5215561A272B27 | RICHARDSON | GARY PATRICK | CO | 33022816102 |
| 52155A3725B543 | GIOVANNA | MARTINEZ | NM | 90005420372 |
| 521561A2661965 | TROY | NEARY | CA | 46007721026 |
| 5215638785B387 | JOY | HARRIS | OR | 90001683878 |
| 52156448872B27 | RAYAN | SCHWINDT | CO | 33024014488 |
| 5215646575B393 | MIKALO | ARENAS | OR | 90015054657 |
| 521566AA561971 | ASAP | CARPET CLEANING | CA | 46046426005 |
| 5215769355B393 | SERGIO | RUIZ | OR | 90011206935 |
| 5215773125758B | NANCY | ORDONEZ | NM | 90011327312 |
| 5215815A484373 | LEVITCUS | LADSON | SC | 90014941504 |
| 5215838824B588 | BRIANA | RANDOLPH | OK | 90011323882 |
| 5215843435B531 | MIGUEL | PORTILLO | NM | 90013964343 |
| 521585A4998B27 | TOP | BUNOR | NC | 90010325049 |
| 52158A7165B387 | ADAM | BARNETT | OR | 44571810716 |
| 52159271772B77 | ISAAC | RHOADES | CO | 90009062717 |
| 52159372972B49 | JEAN | MCKEE | CO | 90013033729 |
| 5215983A68B169 | TIMOTHY | BIRCH | UT | 90010228306 |
| 521599A2857157 | LORI | AUSTIN | VA | 90008639028 |
| 521599A8961548 | JEANEKA | DAVIS | TN | 90015359089 |
| 5215B137991895 | MANUEL VIDALES JR | RANGEL | OK | 90011151379 |
| 5215B573791895 | MANUEL VIDALES JR | RANGEL | OK | 90014695737 |
| 5215B87915B387 | TAJH | PATTERSON | OR | 90015278791 |
| 5216169AA83B32 | LUISA | ARENAS | TX | 90012496900 |
| 5216237832B949 | VICTOR | LOPEZ | CA | 90011603783 |
| 5216238685B399 | JESUS | HERNANDEZ-RODRIGUEZ | OR | 44581083868 |
| 5216248824B521 | MARIA | REYES | OK | 90012674882 |
| 521628AAA57157 | CLAUDIA | ESPINOZA | VA | 81001328000 |
| 5216322555B387 | JOSE MANUEL | SERRANO | OR | 90011492255 |
| 52164178A4B521 | RAYMONND | BRUESTER | OK | 90014181780 |
| 52164653A61975 | DASHYA | LOPES | CA | 90010346530 |
| 5216531867Z8B43 | ADRIAAN | EASTWOOD | CO | 90003633186 |
| 5216535772B36 | NINA | SHARP | CO | 90010165357 |
| 5216561655B387 | SETH | HOGG | OR | 90004856165 |
| 5216597A72B36 | NINA | SHARP | CO | 33022079370 |
| 5216611297B54 | JOSEPHINE | SANDOVAL | CO | 39006211132 |
| 52166194198B2B | DAPHNE | PETTY | NC | 11054071941 |
| 521681A315B34B | JAIME | CABRERA | OR | 90010331031 |
| 521681A4261975 | JULIE | CORNELIUS | CA | 90013481042 |
| 5216837465758B | LEANN | CONTRERAS | NM | 90005733746 |
| 5216875384357 | TURRICK | FLAGG | SC | 90014647530 |
| 5216876395B399 | ROSA | HIGDON | OR | 90014067639 |
| 52168A81A91587 | DELIA | MENDEZ | TX | 90013950810 |
| 5216926485B393 | CARRIE | SOEFKER | OR | 90014392648 |
| 5216B261293724 | TIFFANY | RUSSELL | OH | 90013762612 |
| 5216B58855754B | RAQUEL | RODRIGUEZ | NM | 90006885885 |
| 5216B642A91587 | FRANCISCO | HANKINS | NM | 90014146420 |
| 5216B934A61971 | PHILLIP | MACLEOD | CA | 90014219340 |
| 5216BA8945758B | CHRISTA | PENNINGTON | NM | 90015300894 |
| 52171A9A691587 | GUADALUPE | SANCHEZ | TX | 90013950906 |
| 52172598397B54 | HANG | HERNANDEZ | CO | 39074535983 |
| 5217261A44B521 | PAUL | MEYER | OK | 90011076104 |
| 521726A2391587 | ELIZABETH | BERNAL | TX | 90010976023 |
| 5217284245715B | SANDRA | MEJIA | VA | 81041068424 |

| | | | | |
|---|---|---|---|---|
| 5217315235B531 | CECILIA | GABALDON | NM | 90012901523 |
| 521735A294B28B | SHARON | FAULKNER | NE | 90014675029 |
| 5217438197ZB36 | JOHN | ITOE | CO | 90001163819 |
| 5217448252B27B | EVER | MORALES | MD | 90015404825 |
| 5217459A75B283 | MARLENA | MCDONALD | KY | 68033085907 |
| 5217493A75758B | RUTH | ALDERETE | NM | 35529039307 |
| 52174A58666186 | JORDAN | SERVIN | CA | 90011780586 |
| 5217525A24B588 | TANIA | SANCHEZ | OK | 90003722502 |
| 5217683A472B67 | AMY | DULIK | CO | 90005988304 |
| 5217715328B12B | CHRISTOPHE | DAVIES | UT | 31016221532 |
| 5217A4318B183 | GERALD | YOWELL | UT | 90009710431 |
| 5217827314B521 | TONY | HAYES | OK | 90014182731 |
| 52178A23772B49 | ADRIAN | VILLA | CO | 90013890237 |
| 5217935175B531 | KENNETH | JEFFRIES | NM | 90013683517 |
| 5217B787133699 | MIRIAM | SALINAS-ANGELITO | NC | 90015227871 |
| 5218111377B46B | LASHONDA | TUCKER | NC | 90007841137 |
| 5218123145B387 | HOC | NGUYEN | OR | 90013642314 |
| 52181582976B3B | SAMANTHA | NAVA | CA | 90012405829 |
| 5218171645B531 | JENNIFER | CULBERTSON | NM | 35086347164 |
| 5218184695B393 | THOMAS | TUERNER | OR | 90006388469 |
| 52182247A4B521 | KAYLA | ROBISON | OK | 90014182470 |
| 52182765A97B77 | JESUS | MUNOZ | CO | 90015187650 |
| 52182773872B67 | RAFAELA | MORALES | CO | 33056447738 |
| 52183969172B27 | YVETTE | GARCIA | CA | 90011859691 |
| 5218436633696 | KRISTINA | JONES | NC | 12029953660 |
| 5218461127B46B | REGINA | WOODS | NC | 90013146112 |
| 5218479562AB7B | JOHN | WILLSON | DC | 90010167956 |
| 52185888272B88 | JOSE | RODRIGUEZ | CO | 33000458882 |
| 52185894972B49 | FELIX | HERRERIAS | CO | 90012798949 |
| 52185A2615B393 | BRITTENY | FIORENTINO | OR | 90009280261 |
| 521864AA872B49 | PEDRO | PALACIOS | CO | 90014494008 |
| 5218677674B28B | CURTIS | RAY | NE | 90013697767 |
| 52186A23798B47 | TOMIKA | REEVES-STOWE | NC | 90001220237 |
| 52187143472B49 | ADRIANA | VELASQUEZ | CO | 33024811434 |
| 5218753417ZB36 | MATT | TAGUE | CO | 90010775341 |
| 52187A2A651348 | SHAUNICE | STEWART | OH | 90000120206 |
| 52187A58961965 | PEDRO | CADENA | CA | 90014950589 |
| 5218843A533696 | JANICE | OLLVER | NC | 90014704305 |
| 521884A4585928 | ALFRED | GARR | KY | 67069704045 |
| 5218853888B169 | CIRIA | MORA | UT | 90014845388 |
| 5218853A197B54 | BOBBIE | GONZALES | CO | 90008575301 |
| 52188713A91895 | DANIEL | ADAMS | OK | 21017547130 |
| 5218884572B43 | MARY | GUTIERREZ | CO | 90000288445 |
| 52188958797B54 | BOBBIE | GONZALES | CO | 90014379587 |
| 5218B27A25B387 | ANTHONY | WAREN | OR | 44519132702 |
| 5218B5AA271964 | ABELARDO | ALEMAN | CO | 32026485002 |
| 5218B62A661971 | NESTOR | VASQUEZ | CA | 90001936206 |
| 5218B689591587 | ANA | AGUILAR | TX | 75012466895 |
| 521915A2261971 | EFREN | GARCIA | CA | 46019525022 |
| 5219166385B243 | POLO | FIELDS | KY | 68006616638 |
| 52191A43372B36 | ALMA | MERAZ | CO | 90013250433 |
| 5219229114B588 | ADA | WALKER | OK | 90009172911 |
| 521927A632B246 | CHARMEL | HAMIEL | DC | 90007377063 |
| 52192969A61975 | ALBA | LOPEZ | CA | 90008649690 |
| 52192A16A31428 | LUCY | DYSON | MO | 90010540160 |
| 52192A32191351 | JENNA | GREATHOUSE | KS | 90008750321 |
| 5219357294B28B | PAMELA | MISTOLER | NE | 26025135729 |
| 52194714972B27 | GRACIE | TILLMAN | CO | 90012947149 |
| 5219484217ZB67 | CHARLENE | NORWOOD | CO | 90005988421 |
| 5219489837ZB36 | ORALIA | CASTRO | CO | 90013988983 |
| 5219497925B387 | JOSE LUIS | BETANCOUR | OR | 90012749792 |
| 52194A72291895 | KIMBERLY | FOREMAN | OK | 90010630722 |
| 5219516997ZB27 | MISTY | KANGETER | CO | 33071881699 |
| 5219522415B399 | GRACE | DENTON | OR | 44594112241 |
| 5219599AA5B387 | RICHARD | ROSALES | OR | 44596569940 |
| 5219629A74B521 | MARQULTA | GOSS | OK | 90014182907 |
| 5219677AA33696 | ALPHONSO | GREEN | NC | 90007567700 |
| 5219678295B387 | TERESA | LEON BAZAN | OR | 90014037829 |
| 5219G472751348 | CHARLES | GLASS | OH | 90003140727 |
| 5219849925B393 | MARKUS | MERRITT | OR | 90015064992 |
| 5219B2A891587 | FRANCISCO | GARCIA | TX | 75012090208 |
| 52198AAA95715B | EMMANUAL | BEKOE | VA | 81017770009 |
| 5219926777ZB49 | ANDY | POJOY | CO | 90013042677 |
| 5219935A872B36 | HAILEY | KENNEDY | CO | 90012713508 |
| 5219936135B531 | ALEJANDRO | NAJERA | NM | 90013683613 |

| 5219987695B399 | ZAID | CHASIB | OR | 90014918769 |
|---|---|---|---|---|
| 5219B37A372B36 | NIC | LUNDQIST | CO | 90006603703 |
| 5219B43192B27B | WHITNEY | WEBB | DC | 90012234319 |
| 5219B62A44B521 | JONATHAN | WATKINS | OK | 90011076204 |
| 5219B813197B54 | ZENAIDO | GOMEZ | CO | 90014888131 |
| 5219B87455B387 | DAVID | THELEN | OR | 90005218745 |
| 521B112715B399 | ANDRES | ALVARADO | OR | 44576091271 |
| 521B1127257157 | KELVIN | GREENE | VA | 90008531272 |
| 521B158AA2B27B | BIONCA | MAYS | DC | 90015295800 |
| 521B1927584357 | DANNY | SMALLS | SC | 90004739275 |
| 521B194494B588 | LINDSEY | RIDDLE | OK | 90013909449 |
| 521B1A38791587 | LAURA | ZAMARRIPA | TX | 90013950387 |
| 521B1A81872B27 | MARIA CATALINA | ARELLANO | CO | 90007010818 |
| 521B2872251348 | SARAH | SIMPSON | OH | 90005898722 |
| 521B3187272B27 | SHANYN | DAVIS | CO | 90001551872 |
| 521B3313172B36 | TAMMY | KATANA | CO | 33014223131 |
| 521B3435A84357 | LAVAR | DUNCAN | SC | 90015584350 |
| 521B3586191895 | ASHLEY | BAKER | OK | 21073135861 |
| 521B3888A51354 | MARCIA | ARELLANO | OH | 90011528880 |
| 521B3937772B21 | TIFFANY | RIVERA | CO | 90005459377 |
| 521B3988471964 | CRISTI | JUAREZ | CO | 90006799884 |
| 521B3A48772B77 | OSCAR | RODRIGUEZ | CO | 33048880487 |
| 521B422A272B49 | CLOUDIA | RODRIGUEZ | NM | 35085022202 |
| 521B43A885419B | TONI | HARRIS | OR | 90012273088 |
| 521B4568276B7B | JULIO | CASTILLO | CA | 90008655682 |
| 521B4689261965 | GABY | ESCOBAR | CA | 46055676892 |
| 521B4987251348 | THORNBERRY | JAMES | OH | 90003449872 |
| 521B5154172B36 | JUVENCIO | CASTREJON | CO | 33088831541 |
| 521B531565758B | STEVE | HERNANDEZ | NM | 90013693156 |
| 521B561344B521 | LINDA | KITCHENS | OK | 90006806134 |
| 521B637585B387 | KRISTOPHER | WOOD | OR | 44514933758 |
| 521B6423361975 | JOSEPH | MACHINIST | CA | 90012434233 |
| 521B6522497B77 | DEON | HARRIS | CO | 39058905224 |
| 521B6861561965 | DAVID | PAYNE | CA | 90002508615 |
| 521B6933761965 | HAIDAR | SALAH | CA | 90012169337 |
| 521B6A81791895 | KELSEY | CAMPBELL | OK | 90011140817 |
| 521B71A917B851 | ANDRE | MOORE | IL | 90001891091 |
| 521B728315B531 | SUSAN | BAILEY | NM | 35003902831 |
| 521B7392391587 | YUNNEN | HERNANDEZ | TX | 90011353923 |
| 521B7545361965 | CHRISTOPHER | VADNAIS | CA | 90015155453 |
| 521B771A15B399 | JENNIFER | BITTLESTON | OR | 90009027101 |
| 521B77A1372B49 | DELORES | OLDENBURG | CO | 90001397013 |
| 521B7885393724 | PAULA | LOCKET | OH | 90013448853 |
| 521B7973833699 | EDITH | CLARK | NC | 12064399738 |
| 521B7975572B27 | FELISHA | BEGAY | CO | 90001489755 |
| 521B81A377B851 | ANDRE | MOORE | IL | 90001891037 |
| 521B8263733696 | CHANDRA | CHHETRI | NC | 12094122637 |
| 521B83A4997B54 | BRANDY | GARCIA | CO | 90012723049 |
| 521B8827A61971 | STACY | MAGEE | CA | 90011778270 |
| 521B884725B531 | GENEVA | CISNEROS | NM | 35094708472 |
| 521B891915132B | MARTHESA | COLLINS | OH | 90012849191 |
| 521B894A591587 | RICARDO | MEDINA | TX | 90011439405 |
| 521B9255784373 | MELISSA | HAMILTON | SC | 90014572557 |
| 521B93A122B27B | LATASHA | WILLIAM | DC | 90007843012 |
| 521B94A725B399 | AMON | DHIET | OR | 44519374072 |
| 521B9688A61965 | BERNARDO | FIGUEROA | CA | 90015136880 |
| 521B97A382B221 | AZUBIKE | NWAOLU | DC | 81054887038 |
| 521BB18895754B | PAUL | MARTINEZ | NM | 90003291889 |
| 521BB548472B27 | JOSE | GOMEZ | CO | 33002295484 |
| 521BBA38791587 | LAURA | ZAMARRIPA | TX | 90013950387 |
| 5211269297B77 | SHANICE | GALLEGOS | CO | 90008722692 |
| 5211332A4B521 | TRACEY | CARTER | OK | 90014183320 |
| 5221161478B183 | JOHNATHAN | CARTER | UT | 31087246147 |
| 521233294B521 | KEISHA | WILD | OK | 90014183329 |
| 5221315A961971 | MARTIA | NAVARRO | CA | 90002991509 |
| 5221395A25B399 | LAURA | BLOSSER | OR | 44519579502 |
| 521142464B521 | TRUVENIA | CORNISH | OK | 90011552463 |
| 5221427754B28B | SHARMON | SHIREMAN | NE | 90013002775 |
| 5221474265B531 | EDWARD | MONTOYA | NM | 90014537426 |
| 5214795724B7B | JERRY | PARMANAND | DC | 81084317957 |
| 5214827372B43 | VT | THOMAS | CO | 90007388273 |
| 5214973872B36 | BARBARA | CAMACHO | CO | 90013219738 |
| 522152A424B521 | ROSA | REYES ROJO | OK | 90009622042 |
| 5215587972B88 | WINDSONG | GARCIA | CO | 33098455879 |
| 522157A5942335 | BELINDA | TRAVIS | TN | 90015487059 |

| | | | | |
|---|---|---|---|---|
| 522165A643B384 | ANICETO | GARCIA RODRIGUEZ | CO | 90008115064 |
| 5221669A661975 | FELIPE | HEREDIA | CA | 46045846906 |
| 5221721A45715B | TABNAB | WOLDAY LIKAIDS | VA | 90001952104 |
| 52217566A93724 | SHANTE | WALKER | OH | 90009025660 |
| 52217A37451368 | SEAN | DAVIS | OH | 90007600374 |
| 522182A1971964 | OROSCO | PADILLA | CO | 90010862019 |
| 52218382672B49 | JUSTIN | BLACKSHEAR | CO | 90010903826 |
| 52218386A5B399 | RENIER | MILIAN | OR | 90006463860 |
| 5221841A461975 | RASHIDA | KIDD | CA | 46025284104 |
| 52218454A33699 | MELISSA | BLACK | NC | 12001444540 |
| 5221881AA51348 | VALERIE | SIMS | OH | 90010898100 |
| 52218A3244126B | MAUREEN | BRUECKEN | PA | 90005820324 |
| 52218A9AA3B374 | RAFAELA | DEAN | CO | 33010420900 |
| 5221B358872B36 | JOANA | ORBE-ABARCA | CO | 33071373588 |
| 5221B41564B588 | DACCARA | COLE | OK | 90007974156 |
| 5221B628191587 | PATRICIA | MOLINA | TX | 90015126281 |
| 5221B63637B46B | COLA | COLA | NC | 90012746363 |
| 5221B6A2391587 | ELIZABETH | BERNAL | TX | 90010976023 |
| 5221B828451586 | SENIAT | LEYNI | IA | 90013898284 |
| 5221BA8825B543 | HAROLD | MANGAN | NM | 35003630882 |
| 522213A7772B43 | NICOLE | VAN DOREN | CO | 90007323077 |
| 522214A1A61973 | ROJACS | MARTYN | CA | 90003394010 |
| 5222255AA72B77 | IVAN | ORDAZ | CO | 90004435500 |
| 5222369355B399 | ABIGAIL | JOHNSON | OR | 44550906935 |
| 52223896472B27 | ROSARIO | MARTINEZ | CO | 33081138964 |
| 5222513934B521 | KAREN | ORTIZ | OK | 90015201393 |
| 52225224972B27 | JUAN | CONTRERAS ARROYO | CO | 90003762249 |
| 5222531A77B46B | TERRY | KNOX | NC | 11001693107 |
| 52225336972B36 | ROBERTA | ROMERO | CO | 33093023369 |
| 522259A3184357 | CAROL | LEE | SC | 14570739031 |
| 5222612185758B | JERIMAH | SALMON | NM | 90014691218 |
| 52227194A8B169 | KIMBERLEE | CHILD | UT | 90003381940 |
| 5222767A472B49 | HENRY | RAMOS | CO | 90011476704 |
| 52228A27172B34 | BLANCA | VASQUEZ | CO | 90013590271 |
| 5222916154B588 | RAUL | MARTINEZ | OK | 90009431615 |
| 5222937374B521 | COREY | KALIB | OK | 90014183737 |
| 5222942815B283 | MARY JAYNE | DUBOSE | KY | 90007184281 |
| 5222B171572B88 | DANYELLE | CLAYCOMB | CO | 90001631715 |
| 5222B23792B27B | NITA | RAY | DC | 90013962379 |
| 5222B25A872B49 | BRENDA | HILL | CO | 33028262508 |
| 5222BA47433699 | LARETHA | GLADDEN | NC | 90011390474 |
| 52231175972B43 | AIDA | GUTIERREZ | CO | 33052821759 |
| 5223119684B521 | JASON | LEE | OK | 90014121968 |
| 522316A695758B | JOANA | MOLDANADO | NM | 90007596069 |
| 52231869197B77 | SHENEIL | GRAHAM | CO | 90008728691 |
| 52231922798B2B | ANQUAN | BURRELL | NC | 90005389227 |
| 52231A8824B588 | ERIC | SUNDHOLM | OK | 90015100882 |
| 523228245758B | DANIEL | PAYAN | NM | 90013602824 |
| 52232745A5B399 | LUIS | HUMALA | OR | 90008807450 |
| 5223275A15758B | LETICIA | SCHROEDER | NM | 90007817501 |
| 5223438724B521 | BREE | DEAN | OK | 90014183872 |
| 52234A9155758B | VICTOR | CHAVEZ | NM | 90013550915 |
| 5235295A61971 | BRANDON | ADAMS | CA | 90013292950 |
| 5223656244B521 | RODNEY | SHOEMAKE | OK | 90015125624 |
| 5223738774B521 | PAOLA | ZAMORA | OK | 90014183877 |
| 5237937A5B399 | DEBORAH | JOHNSON | OR | 90011449370 |
| 5237A18784373 | SANTIAGO | RAMIREZ | SC | 90013830187 |
| 5239725258531 | TIFFANY | GARCIA | NM | 35025987252 |
| 5223976A661975 | JANETT | BRICENO | CA | 90004157606 |
| 523988A891587 | ALEJANDRA | OROZCO | TX | 90013858808 |
| 5223B12624B588 | KELISHA | ROJAS-ESTRADA | OK | 90014651262 |
| 5223B14492B27B | OSCAR | PEREZ | DC | 90010051449 |
| 5223B516457157 | EMMANUEL | MINTAH | VA | 81083395164 |
| 5223B536A5B393 | JULIE | HASEN | OR | 90015065360 |
| 5223B856651368 | CRAIG | RUDD | OH | 90006328566 |
| 5223BA66857563 | JOSE | ARROYO | NM | 90012820668 |
| 5224112375715B | VICTORIA | QUINONEZ | VA | 81093781237 |
| 5224139314B521 | JOSE | MEDINA | OK | 90014183931 |
| 52241A1A161965 | MIRIAM | ESCOBAR | CA | 90000200101 |
| 5224297418B169 | BRIAN | DURAIN | UT | 90009649741 |
| 5224317A44B588 | BRIAN | CROWELL | OK | 90013531704 |
| 52243792A84373 | MATTHEW | MALONEY | SC | 90009117920 |
| 5243873472B43 | RUDY | ALEN | CO | 90006348734 |
| 5243A63133696 | MARGARITA | OLMEDO | NC | 12001180631 |
| 52244639772B49 | MARIA | ROSALES | CO | 33009186397 |

| | | | | |
|---|---|---|---|---|
| 5224475312B948 | GUIOMAR | FAGUNDES | CA | 90012607531 |
| 52244842224B3B | HERMAN | JACKSON | DC | 90007228422 |
| 5224484714B588 | PEDRO | MARTINZ | OK | 21590758471 |
| 5224495262B973 | ANGILENE | FORREST | CA | 45013849526 |
| 522452A5893724 | AMBER | HOMAN | OH | 64530742058 |
| 5224542847B46B | ANGELA | JACKSON | AR | 11008974284 |
| 5224591A74B521 | TAMMY | SWANTEK | OK | 90010299107 |
| 52247268A5B531 | ERVIN | BRADFORD | NM | 90013852680 |
| 5224752963B182 | TONYA | JONES | DC | 90000805296 |
| 52247952A5B387 | DANETTE | SANDERS | OR | 90012789520 |
| 52248616285B52 | ALFONSO | MARTINEZ | FL | 90015446162 |
| 52248AA7384373 | AMBER | GOODYEAR | SC | 90013830073 |
| 522491A8798B2B | PEDRO | RAMIREZ | NC | 11018061087 |
| 5224997465715B | LATESHA | LEWIS | VA | 90003939746 |
| 5224999A291895 | GLADYS | NAJERA | OK | 21004659902 |
| 52249A56872B27 | ANGELA | MITCHELL | CO | 90013610568 |
| 5249A65491587 | SANDRA | TREVIZO | TX | 90011180654 |
| 5224B277961971 | PAUL | MARON | CA | 90011752779 |
| 5224B395961965 | DENISE | GOMEZ | CA | 46096373959 |
| 5224B6A134B588 | PATRICK | MCCAIN | OK | 21513746013 |
| 5251577976B7B | FERNANDA | RIVAS | CA | 90013815779 |
| 5225158278B169 | MATTHEW | WERNY | UT | 31001475827 |
| 5225163855758B | WENONA | VALENZUELA | NM | 90001916385 |
| 52251875272B67 | ANGELINA | ENRIQUEZ | CO | 33034328752 |
| 52252353297B54 | SALVADOR | BUSTAMANTE | CO | 39079393532 |
| 5225411785B399 | EULICES | IBARRA | OR | 90009121178 |
| 5225526628B169 | JOSHUA | BOWDEN | UT | 90008642662 |
| 52255485272B49 | MAES | LEROY | CO | 33092854852 |
| 5225614813B352 | SHEILA | PUGH | CO | 33083781481 |
| 5225629992B967 | SALVADOR | SILVA | CA | 90006762999 |
| 522562A1751348 | BRUCE | JOHSNON | OH | 90006202017 |
| 5225654575758B | LUIS | GUTIERREZ | NM | 90001175457 |
| 5225664152B27B | SELVIN | ALANDA PORTILLO | DC | 90013666415 |
| 5225673235B531 | GRISELDA | VARGAS | NM | 35031217323 |
| 5225746634B28B | SCOTT | HOWARD | NE | 90003184663 |
| 52257512372B77 | PEDRO | RAFAELA | CO | 90000605123 |
| 5225791415132B | TABITHA | HELTON | OH | 90001669141 |
| 5225793A657157 | MIGUEL | MENDOZA | VA | 90004289306 |
| 5225842574B521 | MARCELA | GARCIA | OK | 90014184257 |
| 52258574A61971 | GUADALUPE | MARTINEZ | CA | 90010015740 |
| 5225943254B521 | EDITH | ANAYA | OK | 90014184325 |
| 5225649A61971 | GIOVANNY | CHAVEZ | CA | 90012616490 |
| 52259A9342B27B | SANDRA | LAVERNE | DC | 90015320934 |
| 5225B14A15B543 | NOEL | NAYARES | NM | 35082501401 |
| 5225B333361973 | BRIAN | STANFIELD | CA | 90012743333 |
| 5225B343857157 | MELINDA | CALDWELL | VA | 90001583438 |
| 5225B42865B399 | SHEILA | HARRIS | OR | 90002534286 |
| 5225B589A6194B | ISABEL | CAMPOS | CA | 90002565890 |
| 5225B593961965 | BRITTANY | BENNETT | CA | 90008115939 |
| 5226118965715B | ABELINO | CAMPOS | VA | 90011841896 |
| 52261252472B27 | RAYMOND | LAWSON | CO | 90012712524 |
| 52261312772B43 | KYLENE | VENABLE | CO | 90014803127 |
| 52261642897B54 | GERARDO | GUERRERO | CO | 90014426428 |
| 52261882A5B399 | DUSTIN | RHODES | OR | 90014838820 |
| 52261A5627B46B | MELISSA | JORDAN | NC | 90001800562 |
| 52261AA3772B36 | GARY | MARTINEZ | CO | 33053780037 |
| 5226281584B588 | PAYGO | IVR ACTIVATION | OK | 90010198158 |
| 52262A97461965 | MIRACLE | LOWE | CA | 90015160974 |
| 5263241572B27 | JULIE | HOLMES | CO | 33033302415 |
| 5226335345B399 | MIRANDA | WILSON | OR | 90013753534 |
| 5226383A591587 | EDWARD | SANCHEZ | TX | 75023268305 |
| 52263A99A55951 | AHYDE | ACOSTA | CA | 49081270990 |
| 5226457434B588 | DEVA | SMITH | OK | 21557425743 |
| 5264668872B36 | ADRIAN | ONTIVEROS | CO | 33023376688 |
| 5264937A57157 | JUAN | MONTALVO RODAS | VA | 90012819370 |
| 5226579624B521 | BRIAN | NEILSEN | OK | 90015137962 |
| 5226651A361971 | JOHN | TARANTINO | CA | 90014845103 |
| 52266633397B54 | HORTENSIA | VICENTE VICENTE | CO | 90003176333 |
| 522668AA697164 | KELSEY | MONROE | OR | 90014698006 |
| 5267498672B27 | RITA | TRUJILLO | CO | 33080234986 |
| 52268559772B49 | DARCY | WOODS | CO | 33091545597 |
| 5226872118B169 | THOMAS | SPARKMAN | UT | 31019167211 |
| 52268732572B27 | JOKEBED | CHATELAM | CO | 90011167325 |
| 52268A46A33699 | RODOLFO | MARQUEZ | NC | 90012230460 |
| 52269866A4B28B | KATHY | AMES | NE | 90012718660 |

| | | | | |
|---|---|---|---|---|
| 5226989785758B | JOSE | RENTERIA | NM | 90015308978 |
| 5226B641761965 | UITZILOPOXTLY | BALTAZAR | CA | 90015086417 |
| 5227122545B151 | JOSEPH C | GUESS | AR | 90007162254 |
| 52271874772B27 | RICHARD | MARTINEZ | CO | 90007718747 |
| 5227191197B46B | MIGUEL | LARA | NC | 90010219119 |
| 52271A64151388 | NINA | LUCAS | OH | 66002940641 |
| 52272273A84357 | ROSA | TAYLOR | GA | 90011292730 |
| 5227247385B399 | JENNY | DULCE | OR | 90014904738 |
| 5227293664B28B | YOHANNA | SAHOKAI | NE | 90013459366 |
| 5227315362B27B | MAURA | BARRUETA | DC | 81056501536 |
| 5227338765758B | GEORGE R | CICOTTE | NM | 90012783876 |
| 52273899172B49 | DARLA | PELAYO | CO | 33090328991 |
| 5227397215758B | HECTOR | SERRATO | NM | 35504209721 |
| 52273A11133696 | DESIREE | ODOM | NC | 12050770111 |
| 52274944572B27 | AMANDA | WHEATHERINGTON | CO | 90013619445 |
| 52274966A61973 | JOSE | MENDOZA | CA | 90009119660 |
| 5227514944B521 | ESTER | AGULIAR | OK | 90001211494 |
| 5227532A433696 | JASMINE | TORRENCE | NC | 90003823204 |
| 5227542384B588 | ROBIN | ROSAS | OK | 90009184238 |
| 5227549445715B | LUIS JOSE | MALQUI | VA | 81004564944 |
| 522759A5661975 | DUNIA | PAZ | CA | 90002459056 |
| 5227614944B521 | ESTER | AGULIAR | OK | 90001211494 |
| 5227619935B283 | WILLIAM | SHELBUNNE | KY | 90004241993 |
| 52277462172B36 | MARIE | JACOB | CO | 90014774621 |
| 5227799325B399 | JARED | FULLER | OR | 90013519932 |
| 5227A56172B27 | VICKI | CARTER | CO | 90009540561 |
| 5227A64172B43 | DEIGO | MINJARES | CO | 90012620641 |
| 52278148972B27 | JAMIE | MIDDLEMISS | CO | 90010101489 |
| 5227855415754B | LAURA | DIEGUEZ | NM | 90011695541 |
| 5227891667B372 | JEREMIAS | ARGUETA | VA | 90002639166 |
| 5227957AA93724 | DAVID | GLOSSER | OH | 90009025700 |
| 5227B232524B7B | MAURICIO | ADRIASA | VA | 90003192325 |
| 5227B344572B27 | TRACY | JONES | CO | 90011523445 |
| 5227B39A45B387 | SHONA | WERNER | OR | 90011903904 |
| 5227B495833699 | CHUTNEY | NANCE | NC | 90013444958 |
| 5227B744361975 | IRWIN | RIVERA GAYTAN | CA | 90011967443 |
| 5227BA36972B27 | ULISES | RAMIREZ | CO | 90014930369 |
| 5227BA86457157 | ASHELY | BROWN | VA | 90013060864 |
| 52281924197B54 | MIGUEL | SANIC | CO | 39066909241 |
| 5228252555B399 | ALEJANDRO | FLORES | OR | 44506415255 |
| 5228282934B588 | WESLEY | GARNER | OK | 90008968293 |
| 5228283642B27B | DEJUAN | BELL | DC | 90013588364 |
| 52282A1A561973 | CARL | BAKER | CA | 90007330105 |
| 522832A844B588 | ERENIA | PINEDA | OK | 90014752084 |
| 5228332AA5715B | PATRICIA | ROBINSON | VA | 81068553200 |
| 5228362165B387 | SAMANTHA | CLEARY | OR | 90015106216 |
| 52283748772B27 | MONIQUE | HYCHE | CO | 33056227487 |
| 52284265A72B88 | KIMBERLY | ESPINOLA | CO | 33017042650 |
| 52284AAA672B49 | JEFF | PAULEY | CO | 33024740006 |
| 5228577244B588 | IDALEDRIA | STEPHENS | OK | 21586647724 |
| 5228646215715B | MARIA | FUENTES ESCOBAR | VA | 81041904621 |
| 5228662955B399 | SADIE | BRAUGHTION | OR | 44519466295 |
| 5228674945B393 | PAMELA | HILSCHER | OR | 44500667490 |
| 5228676A84B521 | TATYANA | HARVEY | OK | 90011997608 |
| 522867A5972B27 | JOSHUA | GRAHAM | CO | 33007237059 |
| 5228687374B244 | JAROD | HEADY | NE | 27095378737 |
| 522868A9A91895 | TOM | LARA | OK | 21085218090 |
| 5228845A17B46B | TESSA | ROBINSON | NC | 90012464501 |
| 5228965144B588 | KELSEY | DEDMON | OK | 90014526514 |
| 5228B29415B399 | CHRISTOPHER | BYERS | OR | 90012602941 |
| 5228B328833699 | REGINALD | CALDWELL | NC | 90009723288 |
| 5228B36AA57157 | AMANDA | GARZA | VA | 90014003600 |
| 5228B433871964 | SORA | LOPEZ | CO | 90001344338 |
| 5228B448872B2B | RAYAN | SCHWINDT | CO | 33024014488 |
| 5228B673961973 | RAUL | VELASQUEZ | CA | 46087616739 |
| 5228B718193724 | JAWON | HOWARD | OH | 90012687181 |
| 5228BA84672B49 | KIM | HUGHES | CO | 90014570846 |
| 5229117385B283 | BRENDAN | KELLY | KY | 90004241738 |
| 5229122815B399 | CAMERON | SIMS | OR | 90013512281 |
| 522912A947B46B | SOMPHOT | PHOMSOPHA | NC | 90004872094 |
| 5229212584B521 | MARICELA | HERRARA | OK | 90001571258 |
| 5229223599373B | MOHAMMAD | GARDEZI | OH | 90011052359 |
| 5229268967B247 | TYLER | MARTIN | AZ | 90015336896 |
| 52292A76271964 | MANUEL | THAYNE | CO | 32012680762 |
| 52292A9816B922 | MARIELA | LOPEZ | NJ | 90012960981 |

| 522931A247B46B | CHELITA | SNOW | NC | 90008291024 |
|---|---|---|---|---|
| 52293558572B67 | ISABEL | MELGOZA | CO | 90009855585 |
| 522935A1172B27 | TERRI | SNOOK | CO | 90010915011 |
| 52293AAA75B531 | NICOLE | SANFORD | NM | 90013450007 |
| 5229549347B36 | LEONARD | VALENZUELA | CO | 90014604934 |
| 5229552416B922 | MARK | LIVIO | NJ | 90012605241 |
| 52295612472B43 | DIANA | CORREDOR | CO | 33018516124 |
| 52297927A5715B | MIKE | SCOTT | VA | 90006329270 |
| 522985A565B387 | FRANKLIN | CHARBONEAU | OR | 44542065056 |
| 5229919A5B283 | C | M | KY | 90004241930 |
| 5229921852B27B | WILLIS | YOUNG | DC | 81079272185 |
| 5229942345712B | MABEL | RAMOS | VA | 90002024234 |
| 52297721A72B43 | ERASMO | ORZUA | CO | 33083717210 |
| 5229B2A4A72B36 | KRYSTAL | ROMERO | CO | 90011132040 |
| 5229B439561975 | GUANG | PAPITE | CA | 90011484395 |
| 5229B686991521 | CYNTHIA | MACHADO | TX | 90009986869 |
| 5229B882A61971 | FERNANDO | MOLINA | CA | 90003098820 |
| 522B12A8272B27 | ANTONIETA | VAZQUEZ-ANGULO | CO | 90005322082 |
| 522B146A84B28B | CAROL | JOHNSON | NE | 90007844608 |
| 522B1713261971 | KEN | TALBERT | CA | 46037607132 |
| 522B257949373B | MICHAEL | HOWARD | OH | 90012565794 |
| 522B2632A5758B | ORTIZ | CONNIE C | NM | 90007816320 |
| 522B27A455B393 | HENNY | BUSHMAN | OR | 90007057045 |
| 522B287192B27B | LATANYA | JENKINS | DC | 90013018719 |
| 522B3178971964 | JESSICA | WILMOT | CO | 32091471789 |
| 522B3642791587 | ANDRES | HERNANDEZ | TX | 90012446427 |
| 522B3936493724 | TINA | SHORT | OH | 64584719364 |
| 522B41A7357157 | MARIA | LYLES | VA | 90012291073 |
| 522B425874B28B | MICHELL | STURGIS | NE | 26053722587 |
| 522B4468691587 | ELENA | MORALES | TX | 75071984686 |
| 522B4858151348 | KUDDEIDRA | SMITH | OH | 90011638581 |
| 522B4877A97B54 | STACY | BALDWIN | CO | 39091988770 |
| 522B4937961975 | OSCAR | ALVAREZ | CA | 46033849379 |
| 522B536214B521 | MARISSA | PIENDA | OK | 90014183621 |
| 522B5477793724 | DAVID | STORER | OH | 90013914777 |
| 522B5729451333 | ASHLEY | MEYER | KY | 66034087294 |
| 522B6389A5B393 | DALLAS | ADKINS | OR | 44576893890 |
| 522B6596272432 | SHELLY | THOMAS | PA | 51046285962 |
| 522B6618A7192B | JILLIAN | BREWER | CO | 90010816180 |
| 522B668A23852B | MARIA | CUEVAS | UT | 90011216802 |
| 522B6A65884373 | TREASIA | KING | SC | 90012930658 |
| 522B7523472B36 | ELENA | DUBON | CO | 90010995234 |
| 522B7938584373 | GERBY | VELASQUEZ | SC | 90014829385 |
| 522B8129572B43 | CLAUDIA | MELENDEZ | CO | 33030221295 |
| 522B8149561975 | STEVE | RIVERA | CA | 46047871495 |
| 522B8294A91895 | DEKAYLA | HALL | OK | 90011152940 |
| 522B8586A2B27B | JAWANDA | ANDERSON | DC | 81010825860 |
| 522B8991757157 | DARRYL | CLARK | VA | 81094589917 |
| 522B933A74B521 | AMANDA | RUCKER | OK | 90014183307 |
| 522B952658B169 | MARCELINO | GOMEZ | UT | 31025565265 |
| 522B9669272B43 | RAMIRO | AGUILAR | CO | 90007896692 |
| 522B9925193724 | JUSTIN | COATES | OH | 90012749251 |
| 522B9A6524B588 | COLETTE | BURCH | OK | 90008390652 |
| 522BB273584373 | CHRISTINA | PETERSON | SC | 90013932735 |
| 522BBA7A472B49 | ERNESTINE | MOREHOUSE | CO | 90012410704 |
| 5231138114B521 | CARRIE | LANIER | OK | 21563423811 |
| 52311531A31428 | LUCINDA | MOORE | MO | 27513975310 |
| 5231159345B393 | NORTON | MATT | OR | 44551175934 |
| 5231222354B588 | NATALIE | GOUDEAU | OK | 90008392235 |
| 5231295AA61975 | JAN | BINKELE | CA | 90014619500 |
| 5231318264B28B | STACY | LAMPHEAR | NE | 90014361826 |
| 5231388277272B49 | DAVID | MIRAMONTES | CO | 33024758827 |
| 5231389771973 | JAVIER | ARIAS | CA | 46030068970 |
| 5231A62661965 | LATOYA | CANTU | CA | 90012590626 |
| 5231458A94B521 | JOHN | PARK | OK | 90014185809 |
| 5231478745B531 | MILCA | ALVAREZ | NM | 90004417870 |
| 5231482875B393 | ELSA | VARGAS | OR | 90013778287 |
| 523154A3A33699 | COURTNEY | BALLARD | NC | 90011544030 |
| 5231564655B229 | SHANIKA | BIGHAM | KY | 90014806465 |
| 5231567695B543 | SOCORRO | ALCALA | NM | 35041816769 |
| 52315A42551348 | ELSA | REYMUNDO | OH | 90012230425 |
| 5231654681272B35 | JARROD | PARTENHEIMER | CO | 90013755468 |
| 5231658154B521 | HEATHER | EDWARDS | OK | 90014185815 |
| 5231682535B387 | JAMEENA | WEST | OR | 90012018253 |
| 5231781112B949 | LUIS | DE ARCOS | CA | 90007478111 |

| 52318145172B49 | OSWALDO | URBANO-FLORES | CO | 90011781451 |
|---|---|---|---|---|
| 5231826A48B169 | ROGER | JONES | UT | 31055012604 |
| 5231841925B531 | STEVEN | CHRISTANELLI | NM | 90012984192 |
| 5231943564128B | JOHN | MCGOUGH | PA | 90010564356 |
| 52319514497B54 | MARIA | TORRES | CO | 39010375144 |
| 5231955395B399 | BETHANY | LONGCHAMPS | OR | 90014945539 |
| 5231985945B283 | DEIONTE | STEKES | KY | 68056798594 |
| 5231B155A61966 | JULIAN | GOODIN | CA | 90008591550 |
| 5231B166861965 | ODAISIS | MENDOZA | CA | 90007691668 |
| 5231B53895B387 | TARYN C | CURTIS | OR | 90006715389 |
| 5232121A191895 | JENNIFER | LUND | OK | 90012242101 |
| 523212A5293724 | MICHELE | MCKINNISS | OH | 90011322052 |
| 52321357472B43 | NANCY | METZGER | CO | 33071913574 |
| 523216A5257157 | CHARLIE | COLATO | VA | 90010606052 |
| 52321984972B36 | JAMES | MEARES JR | CO | 33092149849 |
| 5232272962B245 | JASON | SERGUSON | DC | 81096587296 |
| 5232275222B27B | PATRICIA | LAKE | DC | 90003547522 |
| 5232281295715B | WM | MILLS | VA | 81041428129 |
| 52322A99333696 | NGEN | EBAN | NC | 90013360993 |
| 5232333A95B387 | ANTHONY | READ | OR | 90006013309 |
| 5232358954B521 | PAULINE | CHEN | OK | 90014185895 |
| 52323A7317B46B | DEVON | HAWAY | NC | 90014620731 |
| 5232412534B28B | AMERILLA | WAGONER | NE | 26081571253 |
| 5232468695758B | MARICELA | MEDRANO | NM | 90005426869 |
| 5232547A757157 | TORIAN | HARRIS | VA | 81091154707 |
| 5232548165B393 | JORGE | CHAVEZ | OR | 90009284816 |
| 52325862A72B77 | ABRAM | PEINADO | CO | 90006138620 |
| 52325A24671964 | JULIETA | CHILEL | CO | 90011600246 |
| 5232659A44B521 | GERALD | MUNOZ | OK | 90014185904 |
| 5232662AA5B387 | KARL | CLARK | OR | 44515196200 |
| 523266A3961973 | RUBY | GONZALEZ | CA | 90009986039 |
| 5232699A67B46B | JILL | HATLEY | NC | 90015319906 |
| 5232685A61975 | PABLO | VASQUEZ | CA | 46063290850 |
| 5232712445715B | WILLIAM | ADAN | VA | 90005131244 |
| 5232725668B169 | CODY | ORTEGA | UT | 90004792566 |
| 52327869A4B588 | GWEN | HUNT | OK | 90013858690 |
| 5232822272B27 | DAVID | COLTRIN | CO | 33096442222 |
| 5232929AA72B36 | GISSEL JOANNA | AGUILERA | CO | 90011582900 |
| 523292A688B169 | JOSH | NUSS | UT | 31033252068 |
| 5232999A193724 | DANA | PEACO | OH | 90002959901 |
| 5232B712972B36 | SALOMON | MORENO | CO | 90012937129 |
| 5232B739571923 | RAYGAN | EARL | CO | 90006967395 |
| 5232B747A84373 | HEATHER | MARSHALL | SC | 90014677470 |
| 5233199AA91587 | JAIME | HOLGUIN | TX | 90011139900 |
| 5233256594B588 | CRYSTAL | UIRRE | OK | 90013325659 |
| 523326A484B521 | JANETH | SANCHEZ | OK | 90014186048 |
| 5233287A74B28B | JOE | SIMS | NE | 90014668707 |
| 52334169572B21 | JOSHUA | HURSA | CO | 90011691695 |
| 5233487A35B387 | JUAQUIN | MALDONADO | OR | 44557888703 |
| 52334935A72B49 | DEMPSEY | BECK | CO | 90003209350 |
| 52335A43961965 | STACY | ONN | CA | 90003100439 |
| 52335A72284357 | PAMELA | STEWART | SC | 14580570722 |
| 5233615747 2B49 | KRISTA | HARKNESS | CO | 90012261574 |
| 52336443A72B43 | MICHAEL DANIEL | MARTINEZ | CO | 90011404430 |
| 52336A19A8B169 | JEENA | MINER | UT | 90012710190 |
| 5233739415B387 | ALLINE | LOPEZ | OR | 90012813941 |
| 5233746155B399 | CHARLES | WEBSTER | OR | 90015144615 |
| 5233761525715B | ANA | ACHULLE | VA | 90002866152 |
| 52337955A91923 | DAVON | THOMAS | NC | 90005529550 |
| 523387A2A5B399 | THOMAS | KENNY | OR | 90014157020 |
| 52338A1565B531 | ANDREW | VALENCIA | NM | 90007470156 |
| 52338A94133696 | JAMIE | WILSON | NC | 90011060941 |
| 5233946117 2B77 | CARMELITA | GABNER | CO | 33057924611 |
| 523394A1A85852 | IRVING | WOLFF | CA | 90012354010 |
| 5233963125B543 | ELISIANA | MONTOYA | NM | 35083496312 |
| 5233B33914B588 | LEON | WALLACE | OK | 21521073391 |
| 5233B53A857157 | MARTEES | BARRON | VA | 90010285308 |
| 5233B74A593724 | TANYA | CARTER | OH | 64594997405 |
| 5233B782A8B169 | BILEEN | DAVIS | UT | 90013767820 |
| 5234112875758B | KITTY | MORALES | NM | 90012181287 |
| 5234114187 2B36 | GLORIA | CASTRUITA | CO | 33008501418 |
| 5234124A471964 | JASMIN | JOHNSON | CO | 90009392404 |
| 523412A985B393 | REYNA | FABELA | OR | 90010042098 |
| 5234161314B521 | MARISELA | MARTINEZ | OK | 90014186131 |
| 5234175612B245 | VAHAB | TOOSI | VA | 90005227561 |

| | | | | | |
|---|---|---|---|---|---|
| 523419A335B531 | DENISE | SPRINGFIELD | | NM | 90010389033 |
| 5234215368B169 | SPENCER | DWIGHT | | UT | 90012461536 |
| 52342851A72B49 | VERA KATHERINE | ORNELAS | | CO | 90013108510 |
| 5234316575B387 | MIGUEL | MEJIA | | OR | 90010581657 |
| 5234316A68B169 | MARCO | VIGIL | | UT | 90013831606 |
| 5234362544B521 | BRITNI | BUTLER | | OK | 90014186254 |
| 5234386517B46B | KARL | TRAPP | | NC | 11001708651 |
| 5234454A361971 | JOHN | MANN | | CA | 90015055403 |
| 5234463234B521 | HERIBERTO | DURON | | OK | 90014186323 |
| 52345534A5B399 | PRIMAVERA | LANDA | | OR | 90004495340 |
| 5234575483B347 | MARIA | AYALA | | CO | 90008277548 |
| 5234663324B521 | LORENA | PORTILLO | | OK | 90014186332 |
| 52346772597B54 | LORIE | PEREZ | | CO | 39001817725 |
| 523469A3A72B43 | HOPE | MAWBY | | CO | 90014789030 |
| 52347487A61965 | ROBERT | JOHNSON | | CA | 90004714870 |
| 5234752387B896 | DENISE | JOHNSON | | IL | 90014635238 |
| 5234763454B521 | CANDELARIO | GARCIA | | OK | 90014186345 |
| 52347649A31429 | CRYSTAL | SIMMS | | MO | 90014536490 |
| 5234779215B531 | JOSE | MARTINEZ | | NM | 90011437921 |
| 52347A81581622 | MELISA | PADILLA | | MO | 29016800815 |
| 5234B177A33699 | JOHN | PLATT | | NC | 90014481770 |
| 5234887A51348 | MANUEL | GUERRERO | | OH | 90014704870 |
| 5234885615758B | CHRIS | NUNEZ | | NM | 90014478561 |
| 5234892995B387 | ANDRE | THOMAS | | OR | 90013409299 |
| 5234948294B28B | PATRICIA | JECHA | | NE | 90008944829 |
| 5234964424B521 | WILLIAM | MCDANIEL | | OK | 90014186442 |
| 5234967982B27B | XAVIER | CLEMONS | | DC | 90013586798 |
| 5234985772B36 | JUAN | SHIPP | | CO | 90012838557 |
| 52349A3A37B46B | JAMES | BARBER | | NC | 90010990303 |
| 52349A44651343 | CARL | CONYAR | | OH | 90011670446 |
| 52349A98972B43 | NOELLE | MAUGH | | CO | 90014770989 |
| 5234B18727B46B | MARIA NIEVES | SANCHEZ | | NC | 90011081872 |
| 5234B522161971 | JOSEPH | WANI | | CA | 46000415221 |
| 5234B576672B43 | RAQUEL | TORREZ | | CO | 33076575766 |
| 5234B815972B27 | PEDRO | RAMIREZ | | CO | 33028948159 |
| 5234B823161975 | OMAR | MARTINEZ | | CA | 90014158231 |
| 5235163A161975 | AIOTEST1 | DONOTTOUCH | | CA | 90015116301 |
| 52352174144B91 | DAN | OBRIEN | | OH | 90014261741 |
| 5235229A361973 | NANCY | DIAZ | | CA | 90011222903 |
| 5235236A272B36 | CLIFFORD | HOLMES | | CO | 90001723602 |
| 5235284565B393 | ELIA | VARGAS | | OR | 90013778456 |
| 5235312677B236 | KENDRICK | BLAND | | CO | 33011951267 |
| 5235421745B399 | DAWN | SPARKS | | OR | 90003342174 |
| 5235441287B46B | ORLANDO | SPAN | | NC | 11001764128 |
| 52354459A61548 | BAHADUR | BHUJEL | | TN | 90004444590 |
| 523547A123B384 | ARACELY | MARQUEZ | | CO | 90005677012 |
| 5235566A74B521 | JOSE | VALLES | | OK | 90014186607 |
| 52356422272B36 | SARSWOTI | RAI | | CO | 90012614222 |
| 5235686998B2B | ROBERTA | GREEN | | NC | 11064515869 |
| 5235694AA91895 | BRANDY | SCOTT | | OK | 21017769400 |
| 52356A21191587 | RINAW | OLIVAREZ | | TX | 75024320211 |
| 5235756592B228 | C O | MIKAY | | DC | 90001005659 |
| 52357649A61965 | GRETCHEN | ENGH | | CA | 90012606490 |
| 52357913972B49 | SABRINA | KING | | CO | 90014869139 |
| 5235829AA61971 | JUAN | ALBERTO | | CA | 90012742900 |
| 523584A4291895 | LINDA | MARQUARDT | | OK | 21001444042 |
| 52358761A84357 | DONTAE | ENGLISH | | SC | 90013977610 |
| 5235891124B588 | ELIZABETH | MADRID | | OK | 90010409112 |
| 52358A3344B28B | CHAD | GREENWALT | | NE | 90004290334 |
| 5235937152 4B7B | TIARA | WILLIAMS | | DC | 90014603715 |
| 5235937275715B | MULATU | WOLDAMARIAM | | VA | 81083603727 |
| 5235974561973 | ROLAND | STARKS | | CA | 46055650745 |
| 5235B1A655593B | JOSUE | ALBA | | CA | 49090821065 |
| 5235B37888B186 | ROBERT | CONLEY | | UT | 90002793788 |
| 5235B534884357 | RENEE | STEPHEN | | SC | 90012225348 |
| 5235B626572B43 | DAVID | METZER | | CO | 33026416265 |
| 52361A4884B588 | VICTOR | MASCORRO | | OK | 21539170488 |
| 52362778772B36 | DWAYNE | MITCHELL | | CO | 90011537787 |
| 52362913A5715B | MICHAEL | BERTRAND | | VA | 90005309130 |
| 52362A72893724 | STEVEN | MACEK | | OH | 90011480728 |
| 5236439A472B49 | KATHLEEN | STIEBLER | | CO | 90012813904 |
| 5236481735758B | JAIME | ESCALANTE | | NM | 35527528173 |
| 5236515258B169 | LYDIA | REYES | | UT | 90010441525 |
| 5236537895B399 | MELODY | BATES | | OR | 44545813789 |
| 523655A4133696 | WANDA | WILSON | | NC | 12028995041 |

| | | | | |
|---|---|---|---|---|
| 5236619A371964 | TIA MARIE | BARNETT | CO | 90011601903 |
| 5236663755B399 | JOSEFINA | HERNANDEZ | OR | 90012626375 |
| 5236688572B27 | BREE | BILLUPS | CO | 90009906885 |
| 52367665772B43 | JENNIFER | LERDAL II | CO | 33079006657 |
| 52368A6345B387 | WILLIAM | BREAUX | OR | 90003170634 |
| 5236922655B399 | ERIC | MANNING | OR | 44598172265 |
| 523693AA15B387 | SCOTT | MACDONALD | OR | 90011063001 |
| 5236977724B521 | JOHN | MCGEE | OK | 90014187772 |
| 5236B16A591895 | MARIA | AGULIAR | OK | 90011181605 |
| 5236B49A271964 | JAMES | YOUNGER | CO | 90008934902 |
| 523711A384B53B | DEITRICH | WATSON | OK | 21590281038 |
| 52371577372B43 | SUZETTE | ALISPACH-JANSEN | CO | 90001995773 |
| 5237167992B27B | TERESSA | TIPPER | DC | 90010676799 |
| 52371A7724B28B | JAYDEN | KILCOIN | NE | 90007440772 |
| 52372A1427B395 | CARLOS | PENA | VA | 90005970142 |
| 5237349568B169 | ANITA | VALENCIA | UT | 90013384956 |
| 5237364295B543 | MIRTA | RELLANO | NM | 90001736429 |
| 5237424144B521 | MAKIKO | LEWIS | OK | 90012652414 |
| 52374335A61973 | WESLEY | MONTANO | CA | 46004513350 |
| 5237445A272B67 | TAVIS | CHALMERS | CO | 90000594502 |
| 52374542A5B399 | RACHEL | ROFFMAN | OR | 44518075420 |
| 52374558572B49 | BETH | STRANG | CO | 90005755585 |
| 52374948A33696 | CYNTHIA | SIDDLE | NC | 12021389480 |
| 52374A2117B46B | ANTRELL | NEAL | NC | 11019170211 |
| 5237551857B46B | DEMARKUEZE | TRKINS | NC | 90013165185 |
| 5237565A44B28B | SIMPSON | STEVE | NE | 26050686504 |
| 523757AA45B393 | CHRISTINA | CUNNINGHAM | OR | 90001247004 |
| 52375A75384357 | LARITZA | HICKS | SC | 90013340753 |
| 5237612489882B | LATORA | HOWARD | NC | 90014041248 |
| 52376467998B2B | JANIQUIA | HOWARD | NC | 11063764679 |
| 5237658172B43 | JESUS | BURSIAGA | CO | 90015305817 |
| 523766A3855951 | GRACIELA | MENDOZA | CA | 90006006038 |
| 52376728872B49 | TODD | RICHEY | CO | 33039557288 |
| 5237673A24B588 | JESSE | HALEY | OK | 90013227302 |
| 5237693772B27B | GARNISHA | VALENTINE | DC | 90014809377 |
| 5237699A661975 | DAVID | RAMIREZ | CA | 90013119906 |
| 5237487172B49 | OVERTON W | LAURIE | CO | 90012944871 |
| 523783A2672B43 | DOUG | WILLIAMS | CO | 33046013026 |
| 52378689A72B27 | CATARINA | ESPINOZA | CO | 90013856890 |
| 5237869AA61965 | ROXANA | TORRES | CA | 90012606900 |
| 52379674372B27 | MELISSA | CHAVES | CO | 90004536743 |
| 52379747797B54 | BRIANNA | MORALES | CO | 90013167477 |
| 5237987427B46B | MICAH | COX | NC | 90012048742 |
| 52379A85591587 | DALIA | ALVAREZ | TX | 90012380855 |
| 5237B648351348 | MUARA | RAMIREZ | OH | 90013486483 |
| 5237B6A425B531 | CHASITY | MARTINEZ | NM | 90012326042 |
| 5237B77884B521 | MARIAHNA | DAVIS | OK | 90014187788 |
| 5237B81455B387 | MONIQUE | MORRELL | OR | 90007398145 |
| 5237B987791587 | JAIME | MESA | TX | 90005969877 |
| 5237BA66231692 | DANIELA | CHAVEZ | KS | 90012940662 |
| 5238124564B588 | BLANCA | OCHOA | OK | 90008152456 |
| 523817A275B531 | YOANNET | LAGO-PENA | NM | 35056697027 |
| 523817A4461971 | BRISDA | VELARDE | CA | 46081587044 |
| 52381A87272B36 | FLORA | LOPEZ | CO | 33076080872 |
| 52381A93597B54 | DONA | BURBACK | CO | 39004610935 |
| 52381AA2784357 | YVETTE | BROWN | SC | 14535480027 |
| 52382666A72B49 | ANGEL | GONZALEZ | CO | 90012366660 |
| 52382691472B43 | IRMA | HENRIQUEZ | CO | 90012886914 |
| 5238271555B531 | LUIS | CANALES | NM | 90013267155 |
| 52382784172B27 | NICHOLE | BAILE | CO | 33090757841 |
| 5238314A78B169 | LINDSEY | LEE | UT | 90015451407 |
| 523833A6991895 | CHELSEA | GROGAN | OK | 90014233069 |
| 5238384555B391 | KEALLI | AIWOHI | OR | 90012648455 |
| 52384311472B27 | MARIA | DE LEON | CO | 90007263114 |
| 52384A84672B49 | KIM | HUGHES | CO | 90014570846 |
| 5238519155758B | EUGENE | RAMIREZ | NM | 35590931915 |
| 5238543367285 | KIMBERLY | TESKE | CO | 90014704336 |
| 523855A6561971 | CLAUDIO | LOPEZ | CA | 46005465065 |
| 5238574277B46B | JUAN | SANTOS | NC | 90012917427 |
| 5238589A433696 | MARTHA | SAWYER | NC | 12079328904 |
| 5238533261973 | CHRISTINE | MENDOZA | CA | 46011210332 |
| 52385A6A35B283 | JOHN | MARQUIS | KY | 68089620603 |
| 5238733278B12B | VICTORIA | PIENU | UT | 90005523327 |
| 52388179A91587 | JOEL | REYES | TX | 90013951790 |
| 52388481A33699 | SANDRA | GUNNING | NC | 90014884810 |

| | | | | |
|---|---|---|---|---|
| 5238877667B46B | SHANELL | SANDERS | NC | 90013127766 |
| 52388A9425B399 | WYATT | VREELAND | OR | 90012960942 |
| 5238946467B49 | KIMBERLY | LIF | CO | 90012864646 |
| 52389A17A4B521 | LEVI | DICKERSON | OK | 90011890170 |
| 52389A3789132B | GERALD | SYKES | KS | 29081450378 |
| 5238B17324B28B | JULIANNA | CAMPOLITO | NE | 90013761732 |
| 5238B299A61965 | JOSE | VALDIVIA | CA | 90006202990 |
| 5238B565391895 | ROBERT | EASTIN | OK | 21067215653 |
| 5238B58A45B531 | JEROME | GURULE | NM | 35060195804 |
| 5238B693293724 | DEVANTE | BARNES | OH | 90013826932 |
| 5238B74845B283 | STACEY | CARDWELL | KY | 68060157484 |
| 5239184AA71964 | ELIAS | QUINONES | CO | 90001228400 |
| 523918A8272B67 | MIRIAM | LOPEZ | CO | 33044738082 |
| 5239272554B287 | BURDETT | HEIDEMANN | NE | 90006667255 |
| 523931A265B399 | AMANDA | LIPPS | OR | 90005801026 |
| 5239325457B46B | DAVID | WILLAMS | NC | 90010622545 |
| 5239328584B521 | ADELINE | DAVENPROT | OK | 90014432858 |
| 523933A3597B54 | FANYA | ARMENDARIZ | CO | 90014983035 |
| 5239364A57B385 | RUDY | ARISBE | VA | 90008806405 |
| 523938A5197B54 | ERICKA | JUMENEZ | CO | 90015028051 |
| 5239393724B521 | ADELINE | DAVENPROT | OK | 90010299372 |
| 5239398745B387 | AUTUMN | WHITECLOUD | OR | 90014549874 |
| 5394484324B7B | JOSE ANTONIO | ARGUETA | VA | 90006494843 |
| 5239458A291348 | ARTRINA | KING | KS | 90011105802 |
| 52394727A72B77 | MIKE | LONG | CO | 33064887270 |
| 5239481A961965 | MIRNA | AMADOR | CA | 90014658109 |
| 5239525344B521 | MARK | LOWRY | OK | 90010312534 |
| 52395666897B54 | RICK | JORDAN | CO | 39039956668 |
| 523956A1872B36 | JUAN | GUERRERO | CO | 33072506018 |
| 523962A8A5B399 | NICK | CARATTINI | OR | 90012682080 |
| 52396385A4B588 | MARIA | RUIZ | OK | 90014373850 |
| 5239713325715B | STEPHANIE | HANNA | VA | 90005131332 |
| 5239744497B54 | JON | SAMSON | CO | 90012884444 |
| 5239754334B543 | ROSE | COX | OK | 90012125433 |
| 5397638898B2B | JANIA | EARLY | NC | 90005806388 |
| 5239844255715B | MIRIAN | RODRIGUEZ | VA | 90000764425 |
| 52398775A72B43 | MARK | ALLEN | CO | 90014987750 |
| 5239972594B588 | MEIDRA | PHILLIPS | OK | 21557337259 |
| 523997A9472B36 | MICHAEL | GARCIA | CO | 90015097094 |
| 52399844798B2B | ERIC | MILLER | NC | 11073968447 |
| 5239B561355951 | ADILENE | CRUZ | CA | 49087655613 |
| 5239B6A7271964 | CHARLES | MARTIN | CO | 90007706072 |
| 523B127875B399 | ERIK | MATEO | OR | 44560642787 |
| 523B23A2957157 | MARIA | GONZALES | VA | 81006353029 |
| 523B24A5A8B169 | MORRESI | LOUSIS | UT | 90008474050 |
| 523B294157B46B | STEPHEN | MILLER | NC | 90013879415 |
| 523B3253898B2B | ENRRIQUE | GOMEZ | NC | 90005392538 |
| 523B3414572B49 | JENNIFER | DEWING | CO | 90010194145 |
| 523B3525744363 | DEMETRIUS | ODANIELS | MD | 90015435257 |
| 523B3899461975 | MARTHA | VALDEZ | CA | 90014618994 |
| 523B4194191895 | MICHELLE | GREGG | OK | 90014231941 |
| 523B433A572B49 | MIGUEL | GUERRERO | CO | 33019033305 |
| 523B434A897B54 | SOFIA | VELASQUEZ | CO | 39086623408 |
| 523B4664124B7B | JOSE | GARCIA | DC | 90012626441 |
| 523B557244B521 | ROBERT | KERNS | OK | 90014185724 |
| 523B657464B521 | KAMEELAH | CALDWELL | OK | 90014185746 |
| 523B7227A91587 | YOLANDA | BARRAZA | TX | 75029832270 |
| 523B757464B521 | KAMEELAH | CALDWELL | OK | 90014185746 |
| 523B776197B46B | BRITTANY | HEARN | NC | 11011127619 |
| 523B7791A72B67 | HILDA | AGUILAR | CO | 33065217910 |
| 523B8263972B88 | IMCS | LLC | CO | 90003232639 |
| 523B884938B169 | GASPAR | GERRERO | UT | 90007118493 |
| 523B886A172B49 | GLORIA | PINEDO | CO | 90006928601 |
| 523B8A53A5758B | CAROL | PENA | NM | 90008990530 |
| 523B9724672B36 | JAVIER | RAMIREZ | CO | 33078967246 |
| 523B981984B936 | LEA | MAYK | TX | 90006228198 |
| 523B983282B272 | KATHY | JACKSON | VA | 81014688328 |
| 523BB29A257157 | MARYANN | DOMIGPE | VA | 90013012902 |
| 523BB554261973 | CARMEN VICTORIA | PACHECO | CA | 90011445542 |
| 523BB634A84357 | MAXIE | OLIVER | SC | 90010086340 |
| 523BB941A72B49 | JUSTINE | GOMEZ | CO | 33087019410 |
| 52411351772B27 | SHERRY | LEE | CO | 33051083517 |
| 5241146A261973 | LETICIA | RAYOS | CA | 46081724602 |
| 5241154974B28B | ALFA | LABRA GARCIA | NE | 90008015497 |
| 52411624272B49 | KYLE | STEED | CO | 90013826242 |

| | | | | |
|---|---|---|---|---|
| 52411AA152B27B | FRANCISCO | GONZALEZ | DC | 81047000015 |
| 5241324945B387 | LOELL | NOBLITT | OR | 90015382494 |
| 5241342A451348 | COLLEEN | KOHNE | OH | 66025234204 |
| 52413544872B49 | MARIA | CARRILLO | CO | 90011325448 |
| 5241356388B169 | ATKNSON | ELENIOR | UT | 90003655638 |
| 52414147172B49 | EVA | DARDANO | CO | 33001941471 |
| 5241441947.2B27 | ZACH | EVANS | CO | 33012894194 |
| 5241446245B399 | FELIX | ESTARDA | OR | 90008974624 |
| 5241544A997B54 | JESSICA | ROBINSON | CO | 39083084409 |
| 5241623964B28B | LEANN | HYATT | NE | 90011322396 |
| 52416338224B45 | RAINEY | CHANDLER | DC | 90007923382 |
| 524166A6155964 | ESTEBAN | REYES | CA | 49002626061 |
| 52416A2178B597 | RUDOLFO | LOPEZ | CA | 90014470217 |
| 5241718595B531 | ASHLEY | DURAN | NM | 90010801859 |
| 5241728A233696 | TRAVIS | TRAPP | NC | 90014142802 |
| 5241757325758B | ALFREDO | BARRON | NM | 90014885732 |
| 5241778A631429 | RACHAEL | ROY | MO | 90005857806 |
| 52417A24872B34 | RICKY | RUYBAL | CO | 90000910248 |
| 52418A77897B54 | PATRICIA | HERNANDEZ | CO | 90009000778 |
| 52419A75131429 | DAVID | COTTON | MO | 90006280751 |
| 5241B185897B54 | LILIANA | RUIZ | CO | 90012211858 |
| 5241B85634B28B | DAVANDIS | MILLER | NE | 90010588563 |
| 524212A958B169 | LARK | FORSYTH | UT | 90015112095 |
| 5242136339.7B54 | RICARDO | MORENO | CO | 90013213633 |
| 5242138917B46B | JERITA | JONES | NC | 90014723891 |
| 5242192285758B | ERNESTO | VELAZQUEZ | NM | 90002169228 |
| 52421A32372B62 | SOPHIE | CARTER | CO | 90010240323 |
| 5242.1A58961965 | PEDRO | CADENA | CA | 90014950589 |
| 5242235A493724 | ANDREW | MINNIX | OH | 90013293504 |
| 52422375672B36 | DOLORES | MARTINEZ | CO | 33008523756 |
| 52422845A2B27B | QUINTES | JEWEL | MD | 90015418450 |
| 5242287145758B | ELLEN | REEVES | NM | 35500908714 |
| 5242489A15758B | SUMMER | PROVENCIO | NM | 90012358901 |
| 524251A1A91895 | THERESA | LANKSTER | OK | 90004881010 |
| 52425247872B36 | CHRISTINE | MEDINA | CO | 90013512478 |
| 5242535824B28B | SYLVIA | SEYMOUR | NE | 26013833582 |
| 5242536A871964 | JENAE | MIXER | CO | 90011603608 |
| 524256A8972B43 | DIRK | BOUDRIAU | CO | 33006356089 |
| 5242583119.8B2B | RAENIECE | WILKERSON | NC | 90009068311 |
| 52425973497B54 | ROGELIO | ESTRADA | CO | 90013189734 |
| 5242729157.2B27 | MICHELLE | CAUDILLO | CO | 90014622915 |
| 52427.8AA85758B | MARIADORA | DORADO | NM | 35589648008 |
| 52427A1A161973 | RODRIGUEZ | DAVALOS | CA | 90002290101 |
| 52428459A5B387 | LORINE | RAVOLLE | OR | 90010194590 |
| 524286A8655951 | ROSE | ROSE | CA | 49009486086 |
| 5242991777.2B49 | CARMEN | URANGA | CO | 90014369177 |
| 5242.9A83433696 | BRENDA | VASQUEZ | NC | 90012780834 |
| 5242B481251348 | MARIE | BRANTLY | OH | 90007524812 |
| 5242B569898B2B | ROSARIO | DELGADO | NC | 90005395698 |
| 5242B56A961965 | JACOB | BOMMER | CA | 90013405609 |
| 5242B831433696 | JAVIER | FIGUEROA MEJIA | NC | 12090938314 |
| 52431141A2B27B | AHTAHZSA | STEVENS | DC | 81087511410 |
| 5243174427B46B | ASTHLEY | HILL | NC | 90010947442 |
| 5243189287.2B43 | ADOLFO | RAMIREZ RUCOBO | CO | 90005748928 |
| 5243.1A15793754 | ROBERT | WITMAN | OH | 90007660157 |
| 52432576.12B973 | CARMINA | DELGADO | CA | 90005195761 |
| 5243288664B28B | BETHANY | TOLLIVER | NE | 90014798866 |
| 52432A44A5B387 | TINA | MATTHEW | OR | 90006600440 |
| 524331A147B46B | TENEAL | SHANNON | NC | 90009951014 |
| 524332A5561975 | VANESSA | GONZALEZ FLORES | CA | 90013702055 |
| 52433AA5831429 | ROBERT | BROWN | MO | 90005860058 |
| 5243463117B46B | SMITH | KAREEN | NC | 11023786311 |
| 524346A1757157 | JOSE | BENITEZ | VA | 90009006017 |
| 52435481A33699 | SANDRA | GUNNING | NC | 90014884810 |
| 5243573A161965 | OSCAR | GUTIERREZ | CA | 90012617301 |
| 524358A6A91895 | DALIQUA | FOWLKES | OK | 90011158060 |
| 5243711A15B387 | JENNEL | BROWN | OR | 44541441101 |
| 524385A8891968 | VERNON | FARR | NC | 90013545088 |
| 5243B8A39A7B46B | SANTORIO | ALSTON | NC | 90013010390 |
| 52438A7A957157 | DEBRA | BOWER | VA | 90007620709 |
| 5243959A191587 | JESUS | ESTRADA | TX | 75091925901 |
| 5243B429972B49 | JESUS | BUSTAMANTES | CO | 90000944299 |
| 5243B636A5B387 | GARY | DECKER | OR | 90004906360 |
| 5243B651751348 | JUNE | JOHNSON | OH | 66003296517 |
| 5243B9A7A33699 | TONYA | WILLIAMS | NC | 90005239070 |

| 5243BA1555B283 | MARY | SHELTON | KY | 68005150155 |
|---|---|---|---|---|
| 5244128348B169 | VERONICA | PINON | UT | 90010482834 |
| 52441423A5B283 | AVELLA | SMITH | KY | 90014864230 |
| 52441656972B43 | JOSE | SALASHERNANDEZ | CO | 33064046569 |
| 52441A46261975 | WILLIAM | CHARLTON | CA | 90014780462 |
| 5244212A672B77 | GABRIEL | GURULE | CO | 33048611206 |
| 524423A9A5758B | MIKE | PENA | NM | 90013533090 |
| 52442544872B77 | GABRIEL | GURULE | CO | 90011505448 |
| 5244315AA51348 | DAWN | ORNELAS | OH | 90008711500 |
| 524433649 7B46B | GLENN | HOPKINS | NC | 90002003649 |
| 5243474524B7B | GERALD | AGUILAR | DC | 90013044745 |
| 524435A9861971 | KENDRICK | SMITH | CA | 90008125098 |
| 524374397B35B | INMAR | CEDILLOS | VA | 81063947439 |
| 52447A854B521 | ERICA | GUNTER | OK | 90015097085 |
| 5245466272B43 | STEPHANIE | TRUJILLO | CO | 90011004662 |
| 52445639A97B54 | JAIME | AGUIRRE | CO | 90013346390 |
| 5245833A61971 | VERONICA | GARCIA | CA | 90007698330 |
| 524461A2455951 | KAYLA | LEE | CA | 49034461024 |
| 52446775A2B27B | JESSICA | BELL | DC | 90010787750 |
| 5244687335B165 | MICHELLE | NAGODE | AR | 90006648733 |
| 5247256672B36 | LYNN | REDDELL | CO | 33035422566 |
| 5244754235B531 | DORIS | RIVERA | NM | 90015115423 |
| 5244823 7A61971 | ROJ | ALI | CA | 90006832370 |
| 52448A4975758B | TANIA | LOPEZ | NM | 90008940497 |
| 5244928317 2B77 | WENDY | WILSON | CO | 33048612831 |
| 5244B74394B521 | SMITH | SHALANDA | OK | 90006877439 |
| 5244BA58161973 | ANTONIO | CEJA | CA | 90005120581 |
| 524515A8833696 | DREZ | WHITE | NC | 90010665088 |
| 52451A5694B556 | CONNIE | THOMPSON | OK | 90009730569 |
| 5245214 7372B43 | JEFF | SCOTT | CO | 90013891473 |
| 5245243A633699 | ASHLEY | BALLEW | NC | 90005604306 |
| 5245291874B521 | PENNY | HOWELL | OK | 90014499187 |
| 5245299685B393 | LAURA | PRIDE | OR | 44507299968 |
| 52452A85657157 | LEWIS | GILES | VA | 90007620856 |
| 52453AA397B46B | MICHAEL | SMITH | NC | 11063910039 |
| 5245411A191587 | WILLIAM | YAMASAKI | TX | 90003091101 |
| 5245413914B521 | ROBERT | KINNETT | OK | 90014211391 |
| 5254196872B43 | JOSE | CONTRERAS | CO | 33005471968 |
| 5245432317B46B | CAYETANO | CRUZ | NC | 90012433231 |
| 52454743997B54 | BILL | VARELA | CO | 90015227439 |
| 5245399A61975 | STEPHEN | SANCHEZ | CA | 90006693990 |
| 5245565868B169 | CHRIS | AUSSEM | UT | 31010396586 |
| 524562A1784373 | TERESA | BEUKEMA | SC | 90008362017 |
| 5245633267B46B | ELVIS | HEDGEPTH JR | NC | 11016083326 |
| 5245647655B543 | SANDRA | HERNANDEZ | NM | 35083504765 |
| 52456557A84357 | TANYTH | PORTER | SC | 90007065570 |
| 5245685347 2B49 | JUANITA | TINAJERO | CO | 33094028534 |
| 5245686415B387 | JESSICA | JACKSON | OR | 44521838641 |
| 5245689 9A72B36 | MARK | REED | CO | 90013988990 |
| 5245723255B399 | ANGELA | LOPEZ | OR | 90014782325 |
| 52457264A93724 | LUU | JAMA | OH | 90010122640 |
| 5245843A184852 | JAIME | BEDOLLA | NJ | 90015064301 |
| 5245948915B399 | ELIDIO | ORTIZE | OR | 90012264891 |
| 5245968229198B | AMY | SLIKE | NC | 90011056822 |
| 5245988588584B | FLOYD | YOUNG | CA | 90009048858 |
| 524599A268587B | FERNANDO | MARTINEZ | CA | 90002649026 |
| 5245B114A72B27 | GEORGE | BURGERMEISTER | CO | 90011011140 |
| 5245B412461975 | JON | BAGGERLY | CA | 90006104124 |
| 5245B966784373 | TROY | NELSON | SC | 90007239667 |
| 5245B97475B229 | LIZET | SOLANO | KY | 90013929747 |
| 5245BA7435758B | DAVID | VALENZUELA | NM | 90009940743 |
| 52461641A72B36 | VINCENT | BURROUGHS | CO | 90009626410 |
| 5246177372B27B | MAYNARD | CHANDLER | DC | 81025177737 |
| 5246184A584373 | HOPE | FULMORE | SC | 90014588405 |
| 52461A5565B393 | CESAR | RAMIREZ | OR | 44597800556 |
| 52462138572B43 | MICHELLE | VONDS | CO | 90015201385 |
| 5246219AA7B46B | SANTOS | TELLEZ | NC | 90011381900 |
| 52462A36991895 | ELIZABETH | MANZANO | OK | 90009120369 |
| 5246376A872B67 | STEVEN | ARELLANO | CO | 90002797608 |
| 524637A4733699 | JENNIFER | CAUDLE | NC | 90011077047 |
| 5246441A161971 | ROBERT | BRINGINO | CA | 90010424101 |
| 5246441A731428 | JEANNETTE | ROBINSON | MO | 90010554107 |
| 5246451274B521 | STEPHEN | CALHOUN | OK | 90010645127 |
| 5246596A5B531 | SELINA | BLACO | NM | 90014365960 |
| 5246471385B264 | APRIL | ALFORD | KY | 90005227138 |

| 52464A63261965 | JALISSA | SNOWTEN | CA | 90014510632 |
|---|---|---|---|---|
| 52465524172B36 | PERRY | POLLET | CO | 33092385241 |
| 5246582163B377 | JOHN | GUSICK | CO | 33097998216 |
| 52466259172B77 | SAIDA | MARQUEZ | CO | 33083742591 |
| 52467476672B36 | GARY | GURULE | CO | 33051134766 |
| 52467A5344B588 | DEBRA | BRUCE | OK | 90012730534 |
| 52468961972B49 | THYIAF | BROWN | CO | 90010469619 |
| 52468A21693724 | REGINA | BROOKS | OH | 90001380216 |
| 52468A62997B54 | ESPERANZA | MOLINA | CO | 39019450629 |
| 5246964138B169 | MICHAEL | RAMEY | UT | 90012846413 |
| 52469851172B77 | ALANIS | GOMEZ CORRALES | CO | 90011098511 |
| 5246B28147B46B | NATANAEL | HERNANDEZ | NC | 90013372814 |
| 5246B466272B43 | STEPHANIE | TRUJILLO | CO | 90011004662 |
| 5246B642491587 | CHRISTINA | GUERRERO | TX | 90009286424 |
| 5246BA99672B36 | FRANCISCO | AYAQUICA | CO | 33060730996 |
| 524716A3533696 | MIKE | LOWRY | NC | 90014116035 |
| 5247219A85758B | MANUELA | CORRAL | NM | 90014651908 |
| 52472349572B36 | JAQUELIN | RAMIREZ | CO | 33090803495 |
| 5247241214B28B | ANBER | ROBIN | NE | 90005564121 |
| 52472467A31428 | SHANNIS | MCCOLLIER | MO | 90002844670 |
| 5247249334B588 | KENNETH | BAKER | OK | 21557314933 |
| 52472939572B67 | MICHELLE | GONZALES | CO | 33002179395 |
| 5247332315758B | LYDIA | LERMA | NM | 90009533231 |
| 52473856372B49 | BLACK-GREENING | ARIEL | CO | 90009658563 |
| 52474881A57157 | CLAYTON | SHUTTS | VA | 81005748810 |
| 52474AA724B588 | VERMA | PAPA | OK | 90013480072 |
| 5247549334B588 | KENNETH | BAKER | OK | 21557314933 |
| 524759A2191584 | TONY | LITTLEPAGE | TX | 90001229021 |
| 5247638A791587 | ADRIANA | BALTAZAR | TX | 90010393807 |
| 52476671124B76 | JOHN | JOHNSON | DC | 90005066711 |
| 5247797172B36 | SHANNON | HOILAND | CO | 33007699711 |
| 52477A87972B43 | RHIANNA | VETTER | CO | 90010240879 |
| 5247829A257157 | MARYANN | DOMIGPE | VA | 90013012902 |
| 5247861524B521 | THREASA | MARTIN | OK | 90015196152 |
| 5247898755B387 | MIRNA | SANTOS | OR | 90009029875 |
| 52479117972B27 | ANA | VELAZQUEZ | CO | 90002311179 |
| 52479314472B77 | MARGARET | MANZANARES | CO | 90008373144 |
| 5247935A161973 | AMELIA | SALAS | CA | 90004043501 |
| 52479634272B36 | ATHENA | ROYS | CO | 33011576342 |
| 5247988A78B169 | KENNETH | SWING | UT | 90003398807 |
| 52479B8A654B936 | PAYGO | IVR ACTIVATION | TX | 90012318065 |
| 52479A3257B46B | BREISI | MAZARIEGOS | NC | 90014680325 |
| 5247944357157 | MARTHA | ORELLANA | VA | 81081230435 |
| 52479A52372B67 | GUILLERMO | TRUJILLO | CO | 90006950523 |
| 5247B255472B88 | MICHELLE | LONG | CO | 90007022554 |
| 5247B25548B169 | JODI | J TEETER | UT | 90014332554 |
| 5247B277491895 | COURTNEY | LEWIS | OK | 90013132774 |
| 5247B29A25B399 | TEPI | EKLEBERRY | OR | 90014542902 |
| 5247B67865B399 | ANDERW | SCHWAB | OR | 44565766786 |
| 5247B69495758B | CASSANDRA | HERNANDEZ | NM | 90007236949 |
| 5247B857261973 | ALEJANDRA | BONILLA | CA | 90006188572 |
| 5248136145B387 | ERIC | HENDRICKSEN | OR | 90010253614 |
| 5248163194B28B | GERALDINE | SCOTT | NE | 90006466319 |
| 5248163562B27B | JONICE | ROBINSON | DC | 90012796356 |
| 524816A9872B49 | KAREN | OSBORNE | MT | 33025006098 |
| 5248175974B588 | TAMEEKA | MOLDEN | OK | 21583777597 |
| 5248221435B283 | TARYN | KLEINHENZ | KY | 68056842143 |
| 5248242725B531 | ARACELI | CABELLO | NM | 90006414272 |
| 5248295637 2B88 | MAGDALENA | GARCIA | CO | 33077969563 |
| 524829A672B241 | MIYAH | DIVA | DC | 90005009067 |
| 5248352744B28B | KELLY | REA | NE | 90007985274 |
| 5248469A15B399 | CONRAD | CONRAD | OR | 44566476901 |
| 5248471 2A72B67 | MARCELO | MADERA CABRAL | CO | 33084507120 |
| 5248514984B28B | CAMI | BURCHETT | NE | 90007951498 |
| 52485512997B54 | MICHAEL | PALSER | CO | 90014265129 |
| 5248587 2A72B33 | MARGARITA | GUERRA | CO | 90013668720 |
| 5248618A197B54 | EDWARD | BOYLE | CO | 90010951801 |
| 5248628277B46B | NERISSA | NEWTON | NC | 90014052827 |
| 5248683845B387 | DEBBIE | ROBER | OR | 90014858384 |
| 5248726155B387 | MARGARITA | LOPEZ | OR | 44504852615 |
| 52487358A61965 | PHYLLIS | BALL | CA | 46055703580 |
| 52488197A5758B | RUBY | CALDERON | NM | 35522101970 |
| 524889A5333696 | GRIR | JEFFERYS | NC | 90013999053 |
| 52488A6A297B54 | GABRIELA | CHUAVIRA | CO | 39062490602 |
| 5248933965B283 | PHILIP | HARNED | KY | 90004243396 |

| | | | | |
|---|---|---|---|---|
| 52489755472B36 | JAMES | CHANEY | CO | 33086917554 |
| 5248984964B588 | ANTEALA | DAVIS | OK | 90014438496 |
| 5248983597B54 | CAROLANN | SEGURA | CO | 90014818835 |
| 52489981A98B2B | TANYA | RUFF | NC | 90005419810 |
| 5248B139393724 | HEIDI | LAWSON | OH | 64527181393 |
| 5248B379271964 | JOE | MARTINEZ | CO | 32091753792 |
| 5248B66165758B | ELIA | DELAISLA | NM | 90012456616 |
| 5248B77532B866 | TINA | BUSBY | ID | 41049947753 |
| 5248B942772B49 | MOISES | JUAREZ | CO | 33070509427 |
| 52491174A42335 | STEVEN | GIBSON | GA | 90010981740 |
| 5249127355B543 | NIDIA | HERNANDEZ SEHUE | NM | 90001862735 |
| 52491656697B54 | JAVIER | PORRAS | CO | 90006726566 |
| 52491961724B7B | IMELDA | REMPSON | DC | 90012139617 |
| 52492356272B77 | BRITNEE | BELL | CO | 33082143562 |
| 524923A9272B67 | TAMARA | CORDOVA-PEREZ | CO | 33057183092 |
| 52492523A98B2B | JOSEPHINE | TUCKER | NC | 90006785230 |
| 5249269595B387 | TANYA | PERRY | OR | 90013796959 |
| 52493117A61975 | JOHN | VALENZUELA | CA | 90012541170 |
| 5249375917B46B | DEWANNA | REYES | NC | 90010527591 |
| 5249387142 4B7B | TRIXIE | ARGUETA | VA | 90012498714 |
| 5249437AA61975 | ERIKA | RODRIGUEZ | CA | 46034373700 |
| 52494A4914B28B | PAUL | YATES | NE | 90009780491 |
| 5249574225 3B96 | JOEY | AGUIRRE | CA | 90014567422 |
| 5249634897 2B36 | NICOLE | TRAVIS | CO | 33021633489 |
| 52497459297B54 | ADAN | VANEGAS | CO | 39096834592 |
| 549829A793724 | RIGOBERTO | OSNAYA | OH | 90002592907 |
| 52498 2A6391587 | STEVAN | RIVERA | TX | 90013952063 |
| 5249858565B399 | JOHNNY | DAVIS | OR | 90014175856 |
| 5249858A15B387 | RICHARD | LORD | OH | 44543605801 |
| 524993A8761965 | IRMA | EDMINSTER | CA | 90015293087 |
| 5249951572B43 | JOSEFINA | PEREZ | CO | 90013239515 |
| 52499A64833696 | ISAI | FIGUEROA | NC | 90013050648 |
| 5249B933491895 | ROCHELL NICOLE | OFFICER | OK | 90014239334 |
| 524B1189577365 | JOYCE | ADAMS | IL | 90014821895 |
| 524B1527A2B27B | MARCUS | ROBERTSON | DC | 90013175270 |
| 524B1557772B36 | CATHERINE | RAML | CO | 90012175577 |
| 524B174278B169 | JOSEPH | OLIVE | UT | 90014627427 |
| 524B22A7784357 | JANNIE | HOLMES | SC | 90014902077 |
| 524B2739833699 | JOSHUA | BOWLES | NC | 90008927398 |
| 524B27A3684373 | RASHAWNDA | GATHERS | SC | 90014587036 |
| 524B2836A5B387 | SEAN | BROWN | OR | 44531528360 |
| 524B29AA32B27B | DILWAR | HUSSAIN | VA | 90004609003 |
| 524B3161833699 | EVERTON | BLAIR | NC | 90013981618 |
| 524B3431A58577 | ROBBIN | DAVIS | NY | 90015414310 |
| 524B351335B399 | TRINA | CHAPPELLE | OR | 90011605133 |
| 524B351645B531 | MARK | WADE | NM | 35028165164 |
| 524B3547561971 | GILBERT | SHANGOO | CA | 90012615475 |
| 524B375A872B49 | ALMA | MANCERA | CO | 33066917508 |
| 524B4211872B88 | ZAIDA | SOLAREZ | CO | 33060462118 |
| 524B5141872B67 | MARKELIA | BANKSTON | CO | 33009971418 |
| 524B5663291895 | DANIEL | NUNN | OK | 90009446632 |
| 524B5784961971 | RICARDO | MAYO | CA | 90013817849 |
| 524B6537933696 | QUATESHIA | BLEDSOE-MILLER | NC | 90014125379 |
| 524B6586572B36 | MARIA | CHAVARRIA | CO | 33014805865 |
| 524B69A955B399 | BLAKE | JESSUP | OR | 90014549095 |
| 524B6A4667B46B | JOSEFINA | FELIPE JUAREZ | NC | 90013470466 |
| 524B7178672B36 | JOSE | MARTINEZ | CO | 90006661786 |
| 524B7659261936 | ISSAC | JUAREZ | CA | 90008886592 |
| 524B7815193724 | SHANNA | MILLS | OH | 90013018151 |
| 524B782985758B | GABRIELA | LARIOS | NM | 90013928298 |
| 524B865858B169 | CARLOS | LAGUNA | UT | 90009266585 |
| 524B913872B27B | PAUL | NICHOLS | DC | 90012641387 |
| 524BB248551348 | TONY | WEIGLE | OH | 90005472485 |
| 524BB31565758B | STEVE | HERNANDEZ | NM | 90013693156 |
| 524BB329361971 | VONTINA | CLARK | CA | 90009913293 |
| 524B46A472B27 | HENRY | KING | CO | 33009994604 |
| 524BB52912B27B | CHENIKA | TORNEY | MD | 90015535291 |
| 524B7A3A5B399 | BLANCA | VILLATORO | OR | 90007587030 |
| 524BBA56624B7B | CAMERON | HOWARD | MD | 90013030566 |
| 52511A49A61971 | MICHAEL | SUTHERLAND | CA | 90014160490 |
| 5251355434B588 | DAVID | CASE | OK | 90014855543 |
| 5251372A472B2B | REGINALD | THIBODEAUX | CO | 33002567204 |
| 52514344372B67 | KELSEY | ELLIOTT | CO | 33061883443 |
| 52514422372B35 | DANNY ANTOINE | AGUIRRE | CO | 90010504223 |
| 5251514435B387 | MARIA | SANDOVAL | OR | 90012691443 |

| | | | | |
|---|---|---|---|---|
| 5251548A75B244 | ERIC | GRAY | KY | 68068794807 |
| 525155A945758B | TERESA | PACHECO | NM | 35509285094 |
| 52515613A61971 | JERRED | RAMEY | CA | 46049026130 |
| 525163A574B521 | MIGUEL | ESTRADA | OK | 90011153057 |
| 52516539372B67 | RONALD | CHAVEZ | CO | 33052285393 |
| 5251654825B561 | JUAN | MARTINEZ | NM | 90013555482 |
| 52516643772B49 | PICI | PARDO | CO | 90006576437 |
| 52517333597B54 | COLTON | INGRAM | CO | 90008863335 |
| 5251779459196B | LATOYA | ANDERSON | NC | 17010197945 |
| 52517981A61975 | RICHARD | RUIZ | CA | 46019569810 |
| 525181A7361971 | SYLVANIA | DUNN | CA | 46014711073 |
| 5251822185B531 | LEANDRO | BELTRAN | NM | 90006592218 |
| 52518374A51348 | HARLOD | BOMAR | OH | 90011113740 |
| 5251846A191895 | KEIA | SWALL | OK | 21099654601 |
| 5251889A584373 | MAURICIO | GARCIA-ALEJANDRO | SC | 90015198905 |
| 52518A2494B521 | BRANDY | GALLARD | OK | 90011090249 |
| 525192A2184373 | MEGAN | ELMORE | SC | 90000622021 |
| 52519949172B27 | JORGE | SANDOVAL-SANCHEZ | CO | 90013329491 |
| 5251B55714B28B | DEANTE | JONES | CA | 26096305571 |
| 5251B698843524 | ORIBIO | EVA LUZ | UT | 31006256988 |
| 5251B891851348 | SIMEON | DEMUS | OH | 90014028918 |
| 5252138A533699 | KEVE | ROLLE | NC | 90012873805 |
| 5251896472B43 | BRIANNA | CISNEROS | CO | 90010928964 |
| 5252194594B588 | KAREEM | LOCKHART | OK | 90012549459 |
| 525252A851348 | MARSHAL | MCGHEE | OH | 90015155208 |
| 5252297795B244 | STEVE | KINNINMONTH | KY | 90014399779 |
| 52522A5934B588 | TRACEY | RODRIGUEZ | OK | 90009780593 |
| 52523315872B36 | DEANA | TRUJILLO | CO | 90015213158 |
| 52523829972B27 | JACK | MARTIN | CO | 90011668299 |
| 52523956572B43 | JUSTIN | COOPER | CO | 90008969565 |
| 52524128197B54 | FIDELA | HERNANDEZ | CO | 39065611281 |
| 5252474694B588 | SANUCIA | LEE | OK | 90013227469 |
| 525253A185B399 | TIMOTHY MICHEAL | DETJEN | OR | 90012143418 |
| 525258A414B588 | MARIA | MANCERA | OK | 21557298041 |
| 5252763528B169 | MICHELLE | ROBBINS | UT | 31058406352 |
| 5252787644B588 | BRIDGETT | CRISWELL | OK | 90012798764 |
| 5252B475A8B169 | REYNA | GARRIDO | UT | 90010564750 |
| 5252916A272B36 | DAWN | HUFFMAN | CO | 33012001602 |
| 52529232A84373 | TYRA | JOHNSON | SC | 90013112320 |
| 5252935698B183 | DEBORAH | SMITH | UT | 90013703569 |
| 525297A5172B49 | STEVENSON | MIKE | CO | 33040597051 |
| 5252B47894B588 | FELIPE | SANCHEZ | OK | 90015104789 |
| 525322937B46B | EVELYN | ROMAN | NC | 90010742953 |
| 5253296935715B | CARLOS | ESCAMILLA | VA | 81041309693 |
| 5253317A372B36 | MIREYA | DE LA PAZ COSIO | CO | 90015121703 |
| 5253352A38B169 | JENNIFER | MCTAGGART | UT | 90011355203 |
| 5253455124B28B | NICHOLE | TROUBA | NE | 90013015512 |
| 52535141672B43 | KLAUD | BANKS | CO | 33017921416 |
| 5253525545B543 | ANNABELLE | SAENZ | NM | 35024222554 |
| 525354A255B399 | YOLANA | KUZMENKO | OR | 90013754025 |
| 5253554745B531 | NOEL | LUCERO | NM | 90014865474 |
| 5253584A484373 | DARLENE | PERPRUNER | SC | 90012098404 |
| 52536 2A887B46B | MEESSOOO | CEELO | NC | 90002522088 |
| 5253698A761973 | DONNA | BREWSTER HALL | CA | 90011219807 |
| 52537149172B43 | CONSUELO | LOPEZ | CO | 33065981491 |
| 5253725237B397 | JUAN | BONILLA | VA | 90002252523 |
| 525372A7872B88 | IAN | BORSICK | CO | 33071392078 |
| 5253739928B169 | MIKE | MANNING | UT | 90014313992 |
| 5253776944B521 | MARIA | VELASCO | OK | 90015167694 |
| 5253836975B387 | HAROLD | GRIFFIN | OR | 90009493697 |
| 5253848AA4B521 | BERNARDINO | GARCIA | OK | 90015334800 |
| 5253863625B399 | STEFANIA | SHEA | OR | 90007446362 |
| 525389A6672B77 | MONIQUE | TORRES | CO | 33036829066 |
| 5253918325758B | RAFAEL | AMARO | NM | 90009421832 |
| 52539728A84357 | LAVONNA | BRYSON | SC | 90012507280 |
| 5253B314172B27 | JAMES | MCFATE | TX | 33022383141 |
| 5253B646972B49 | CRISELDA | PEREZ | CO | 33085886469 |
| 5253BA3944B588 | MANUEL | BAZZA | OK | 21562340394 |
| 52541212A33699 | EUSEBIA | BAUTISTA | NC | 90010772120 |
| 525416AA94B521 | DAWNE | COLLINS | OK | 90009676009 |
| 52541724172B43 | LORETTA | CAMPBELL | CO | 33097917241 |
| 5254225174B588 | AALIYAH | HARJO | OK | 90013362517 |
| 5254235655758B | CHRIS | ARAGON | NM | 35564693565 |
| 52542555A61973 | CARLOS | CALLEJAS | CA | 90009055550 |
| 52542A7375715B | JAIME | RIOS | VA | 81054830737 |

| 5254314917B46B | PAOLA | LARA | NC | 11040131491 |
|---|---|---|---|---|
| 525437A5361973 | EDUARDO | MARTINEZ | CA | 46030107053 |
| 525439A9A5B531 | JESSICA | GARZA | NM | 90013779090 |
| 525441A3791587 | MARIBEL | FLORES | TX | 90011371037 |
| 525441A545B531 | JULIE | BANGERT | NM | 90001001054 |
| 5254427675B531 | ROSALYN | TORRES | NM | 35039092767 |
| 5254498925758B | SHARLOTTE | TELLEZ | NM | 90014019892 |
| 5254533665B393 | VERONIA | HERNANDEZ | OR | 90011983366 |
| 52545A35684357 | CAROL | STEVENSON | SC | 90009890356 |
| 52545A5A461975 | ALEJANDRO | LOMAS | CA | 90014780504 |
| 5254638937 2B49 | CARRIE | KARPOWICH | CO | 90012403893 |
| 5254751915B393 | RANDI RICK | FOX -BLEHM | OR | 44588785191 |
| 5254755697B54 | BRIAN | REED | CO | 90006915556 |
| 5254793428B169 | JEENA | MINER | UT | 90014149342 |
| 5248297A97B54 | JAMES | NAULLS | CO | 90012742970 |
| 525483A565B399 | MARIO | REYNOLDS | OR | 44594433056 |
| 525485A3271964 | KAY | CRAWFORD | CO | 90011615032 |
| 5254949762B27B | ALEXIS | ABERNATHY | DC | 90013214976 |
| 5254972334B588 | PATRICIA | WALKER | OK | 90012387233 |
| 5254B16594B28B | JENNIFER | BROPHY | NE | 26073391659 |
| 5254B246257157 | NATASHA L | RISE | VA | 90015232462 |
| 5254B359924B7B | JOSE | VERMUDEZ | MD | 90014963599 |
| 5254B71A984373 | JOHN | RICHARD | SC | 19078577109 |
| 5254B85572B27B | DANIEL | MICHAELIS | DC | 90015478557 |
| 5254B86315B531 | JUAN | CHAVEZ | NM | 90013918631 |
| 5255113A872B88 | HERNANDEZ | BYRON | CO | 90012491308 |
| 5255136A172B49 | SABINA | RAEL | CO | 90013653601 |
| 5255143495758B | LORI | HERNANDEZ | NM | 90010334349 |
| 5255148445B393 | MIKHAIL | YASINSKIY | OR | 44560974844 |
| 52552399A72B27 | SARA | MORALES | CO | 33098233990 |
| 5255394A693724 | REGINALD | CARTER | OH | 90011719406 |
| 5255492A7B46B | JACINTA | SANDERS | NC | 90010284920 |
| 525549A7691351 | LOUANNA | DAVIS | KS | 90009179076 |
| 52554A61661975 | BRIAN | DOMINGUEZ | CA | 46041320616 |
| 5255818A91587 | FRAGOSO | RUTH | TX | 90010248180 |
| 5255587494B521 | YOLANDA | CHAVEZ | OK | 90015118749 |
| 5255896872B49 | ANGELA | GOSS | CO | 33012558968 |
| 525559A814B28B | JONI | OLBERDING | NE | 90010019081 |
| 525562A175715B | VERONICA | GUERRA | VA | 90013272017 |
| 525563A535B387 | RAFAEL | DELOSSANTOS | OR | 90011063053 |
| 525564A125B531 | JULIO | QUEZADA | NM | 90011014012 |
| 5256587397B54 | ROSA | FLORES | CO | 90013055873 |
| 5256A8842B27B | TAQUAN | HOWIE | DC | 90014410884 |
| 525572834B521 | GARY | HALL | OK | 90009182833 |
| 525583A5772B36 | VICTORIA | STARKS | CO | 33029253057 |
| 5255911128B169 | THAIN | ANDERSON | UT | 31047741112 |
| 525591A84B28B | QUENTIN | MCCULLOUGH | NE | 90013391108 |
| 525593A775B387 | JEFF | BUTLER | OR | 44516413077 |
| 5259713497B54 | EDWARD | RODMAN | CO | 90013737134 |
| 5255975A55B531 | MONIQUE | TAVAREZ | NM | 35092627505 |
| 5255B397791895 | ALEXANDER | WALLACE | OK | 90013133977 |
| 5255B51415715B | JESSICA | JAMES | VA | 81041325141 |
| 5261359772B49 | RYAN | PURCHASE | CO | 90010723597 |
| 5256198A84B28B | MICHELLE | REA | NE | 26084469808 |
| 52562A5217B46B | BRYAN | AUTEN | NC | 90014930521 |
| 52563A1A871964 | CANDACE | FINCH | CO | 32008110108 |
| 5256544655758B | VICTOR | PAYAN | NM | 90010724465 |
| 5256559152B27B | HANA | WOLDEKIDAN | DC | 90009445915 |
| 525655A954B588 | JOSEPH | ARMENTA | OK | 90010895095 |
| 5256687935B531 | JERYN | CERVANTES | NM | 35071908793 |
| 5256715934B28B | CORY | JOHNSON | NE | 26061151593 |
| 5256771375B393 | ANDREA | SHETZLINE | OR | 44580917137 |
| 5256788A772B36 | JEANNE | MONDRUS | CO | 90014918807 |
| 5256 7986A4B28B | BRITTANEY | CULVER | NE | 90010059860 |
| 5256B138A61975 | PATTY | SANDOVAL | CA | 90014381380 |
| 5256B214A72B43 | JOSE | JAUREGUI | CO | 90015122140 |
| 5256B67315B387 | VIVIAN | LIHPAI | OR | 90014666731 |
| 5256B83622B27B | CARL | COURTNEY | DC | 90014738362 |
| 5256894A342335 | SHERRY | CURTIS | GA | 90004369403 |
| 5256B99135B387 | AMANDA | STALLINGS | OR | 90011659913 |
| 5256915A74B521 | MEAGAN | GADDIS | OK | 90014211507 |
| 5256952747 2B67 | ESPERANZA | MENDIOLA | CO | 33089085274 |
| 5256B66A497B54 | JORGE | FLORES | CO | 90014226604 |
| 5256B53461971 | MICHAEL | PALMIOTTO | CA | 90013980534 |
| 5256BAA1A72B36 | OTONIEL | RODRIGUEZ MUNOZ | CO | 90014390010 |

| | | | | |
|---|---|---|---|---|
| 52571156A71964 | DON | OHAGAN | CO | 32091841560 |
| 52571417397B54 | RICHARD | BUCKENDORF | CO | 90009784173 |
| 525714A9957157 | PHILIP | NYUAH | VA | 90007424099 |
| 52571544172B36 | VENITA | PETTEWAY | CO | 33092965441 |
| 5257184A961975 | PAULA | LINNER | CA | 90012578409 |
| 5257248728B169 | WILLIAM | SMITH | UT | 31014744872 |
| 525727A474B28B | GREG | SCHUBERT SR. | NE | 26071047047 |
| 52572A8A551348 | ANGELA | WEGMAN | OH | 90010980805 |
| 5257316A772B67 | DRAGANA | HUSIDIC | CO | 90002391607 |
| 5257318A933696 | VIVIAN | MORROW | NC | 90012581809 |
| 52573743A57157 | ISABEL | MANZANAREZ | VA | 81055317430 |
| 52573792172B36 | ANGELO | VIGIL | CO | 90014697921 |
| 52574774472B36 | DARRELL | MATHIS | CO | 90009837744 |
| 5257478344B521 | SABRA | DENSON | OK | 21550967834 |
| 5257494A471964 | WALTER | MIRANDA | CO | 32066739404 |
| 52574954A2B27B | ASHLEY | DAMES | DC | 90013419540 |
| 52574A89472B77 | ROGELIO | CONNTRERAS | CO | 90005700894 |
| 5257553147B46B | CASSIE | LEAK | NC | 90012545314 |
| 5257576A45758B | DOMINICK | FIUMARA | NM | 35509227604 |
| 525765A8772B88 | KYLE | KOLANDER | CO | 90005825087 |
| 52576A2774B588 | MORGAN | PAYLOR | OK | 90012370277 |
| 52577519172B43 | CHRIS | HOSKIE | CO | 90001445191 |
| 5257913294B588 | JOSHUA | FOO | OK | 90014541329 |
| 52579375A57157 | TANISHIA | LEE | VA | 90007623750 |
| 5257955865758B | ANRES | GONZALEA | NM | 35551595586 |
| 5257B296172B77 | LISA | KREUTZER-LAY | CO | 90005512961 |
| 5257B98465B531 | DUDA | YANES | NM | 90010809846 |
| 5257BA19184357 | TAWANNA | PRINCE | SC | 14544480191 |
| 5257BA8982B27B | YACUB | SANDIATU | DC | 90014840898 |
| 52581462472B49 | BESSI | SANCHEZ | CO | 90007484624 |
| 5281AA6A5B393 | FONISISI | TUITAVAKE | OR | 90009300060 |
| 5258224A27B46B | CRISTIAN | BELL | NC | 90013202402 |
| 52582A17691895 | RAUL | GOMEZ | OK | 90014240176 |
| 52582A9725B387 | GILDARDO | VELAZQUEZ | OR | 44554970972 |
| 525831A437B358 | YONI | LOPEZ | VA | 90012371043 |
| 52583557972B27 | JUAN | BALADEZ | CO | 33048795579 |
| 525839A1297B54 | MARY | ENRIQUEZ | CO | 39068749012 |
| 5258438664B588 | VERONICA | RODRIGUEZ | OK | 90008033866 |
| 52584895A51348 | MECHELE | SAMS | OH | 90015018950 |
| 5258547585B399 | MICHAEL | GALLINAT | OR | 90013484758 |
| 52585498972B27 | SERGIO | ROCHA | CO | 90000184989 |
| 5258563328B169 | JEREMY | KROFF | UT | 31088036332 |
| 5258575835B393 | TASHA | WILLIAMS | OR | 44552087583 |
| 525857A3691587 | CARLOS | RODRIGUEZ | TX | 90000667036 |
| 5258616A7B46B | AUDREY | BELL | NC | 90013461670 |
| 52586384A84373 | LATASHA | BETHEL | SC | 90013983840 |
| 5258641594B521 | PAMELA | WADLEY | OK | 90006894159 |
| 5258673354B588 | LASHEILA | GRAYSON | OK | 90015407335 |
| 525869954571SB | TSIGEMARIAM | KASSA | VA | 90005909954 |
| 52586A78172B43 | ALICIA | RODRIGUEZ | CO | 33091520781 |
| 5258749675B399 | TIFANI | TUCKER | OR | 90010624967 |
| 5258782397272B43 | FRANSISCO | MARTINEZ | CO | 90013018239 |
| 5258798839787B54 | ALAN | LEE | CO | 39097549883 |
| 52587A3915B283 | JOSEPH | JEKEL | KY | 68092800391 |
| 5258815258B169 | LYDIA | REYES | UT | 90010441525 |
| 5258873915B531 | ADRIAN | CHAVEZ | NM | 90012327391 |
| 52588A91993724 | EMILY | MYERS | OH | 90013600919 |
| 5258951825B543 | PATRICIA | AGUILAR | NM | 35050225182 |
| 5289831672B36 | ANA | MARTINEZ | CO | 90011538316 |
| 5258B265333696 | ELLIOT | WALLACE | NC | 90013762653 |
| 5259132827B46B | REGINALD | WALLACE | NC | 11018793282 |
| 5291387172B36 | SANTOS | VICTOR | CO | 90012433871 |
| 5291513472B88 | SAMANTHA | ANDERSON | CO | 90003235134 |
| 5292656472B88 | JUAN | PEDRO CHI-VERDE | CO | 33078446564 |
| 5259277125B543 | WEST | STACY | NM | 35088747712 |
| 5293839A61965 | MICHELLE | TULA | CA | 90014528390 |
| 5294483272B36 | HELEN | ATKINSON | CO | 33087434832 |
| 5294632297B54 | KEVIN | GANTZ | CO | 39077196322 |
| 5259516A791587 | CRISTINA | MARTINEZ | TX | 90010041607 |
| 5295576797B54 | JOSE | SALCIDO | CO | 90013585767 |
| 5295849772B36 | LINDA | PINNEY | CO | 90011728497 |
| 5259637884B521 | DOMINIQUE | BROWN | OK | 90013953788 |
| 5297A4598B169 | ANDREW | COOK | UT | 90012040459 |
| 52597A74861971 | SEAN | MCCREA | CA | 90013070748 |
| 52598436172B36 | MIRNA | MIRAMONETS | CO | 90004184361 |

| | | | | |
|---|---|---|---|---|
| 52598A41161971 | SINAN | IBRAHEEM | CA | 90010020411 |
| 52598A56791895 | THANG | KAP | OK | 90014240567 |
| 52598A7554B521 | SARICA | RUSSELL | OK | 90009300755 |
| 52599542A72B36 | MICHAEL | BELVEAL | CO | 90010205420 |
| 52599A96261965 | ROSEMARY | PETERS | CA | 46015480962 |
| 52599AA2661965 | ROSEMARY | PETERS | CA | 90012700026 |
| 5259B123291587 | JOSE | OROZCO | TX | 90010091232 |
| 5259B29165B531 | ROCHELLE | HENDREN | NM | 90014702916 |
| 5259B43377B46B | GRISSELL | DELGADO | NC | 90013184337 |
| 5259B953297B54 | ALMA | DAVILA | CO | 90010139532 |
| 5259B978572B27 | LEVIT | RODRIGUEZ | CO | 90000709785 |
| 525B125585B387 | SUSAN | DELVIN | OR | 90012032558 |
| 525B1832291587 | CRYSTAL | DAVIS | TX | 90014068322 |
| 525B192125B531 | GLYN | SANDOVAL | NM | 90009229212 |
| 525B227735B283 | DEWAYNE | HUGHES | KY | 90004242773 |
| 525B2554791587 | LUIS EDUARDO | SANDOVAL | TX | 90014155547 |
| 525B27A9933699 | SONYA | WAGSTAFF | NC | 90011447099 |
| 525B2A17661971 | MARIA | CANALES | CA | 90009020176 |
| 525B3553297B54 | CYNDAL | PRIDDY | CO | 90011195532 |
| 525B3795672B36 | JUDITH | HOLLEY | CO | 33092357956 |
| 525B3A44391587 | LUCERO | TOVAR | TX | 90009680443 |
| 525B4814A61973 | LIZETH | LUNA | CA | 90013078140 |
| 525B4924184373 | CESAR URIEL | VAZQUEZ TORRES | SC | 90011969241 |
| 525B4995A57157 | THOMAS | CARROLL | VA | 90005009950 |
| 525B4A65391895 | D | LEE | OK | 90015220653 |
| 525B52A625715B | JORGE | ALEMAN BOLIVAR | VA | 81071272062 |
| 525B5321657157 | BLANCA | AYALA | VA | 81030233216 |
| 525B565A761965 | SANDRA | RUZ | CA | 90011546507 |
| 525B5699284357 | THOMAS | HINCHEY | SC | 90013206992 |
| 525B5849591895 | JESSIE | GARZA | OK | 90014788495 |
| 525B58A1272B49 | SCOTT | LEMMEN | CO | 90015298012 |
| 525B5922261548 | BRITNEY | WATERS | TN | 90015359222 |
| 525B647315B531 | DAN | DAVIS | NM | 90008634731 |
| 525B64A248B169 | JENNIFER | GARDNER | UT | 90012054024 |
| 525B6749672B36 | PATRICK | ANDRADE | CO | 33092657496 |
| 525B681A361975 | RICARDO | FERRA | CA | 90011498103 |
| 525B725554B579 | DAISY | STILL | OK | 90009292555 |
| 525B7325A97B68 | LINDSAY | SENESAC | CO | 39060683250 |
| 525B771842B272 | JOSE OSCAR | COLINDRES | VA | 90005597184 |
| 525B7824884373 | NICHOLAS | LEEPER | SC | 90013768248 |
| 525B793785758B | LUIS | HERNANDEZ | NM | 90004889378 |
| 525B7A58972B49 | MARIA | MARTINEZ | CO | 33014160589 |
| 525B7A6426194B | PAUL | QUINTERO | CA | 90011380642 |
| 525B8546491587 | ANGELICA | GARAY | TX | 90008875464 |
| 525B8944871964 | RODNEY | LOPEZ | CO | 90003249448 |
| 525B9392A61965 | SANDRA | PADILLA | CA | 46009133920 |
| 525B98A568B169 | JOSE | ANAYA | UT | 90014318056 |
| 525B243557157 | THOMAS | PATTON | VA | 90003172435 |
| 525BB29A793724 | RIGOBERTO | OSNAYA | OH | 90002592907 |
| 525BB812872B36 | NATALY | LOPEZ | CO | 90011538128 |
| 525BB966A91895 | ERICA | DAVIS | OK | 21074129660 |
| 5261153265758B | HECTOR | MARRERO | NM | 90013445326 |
| 52611644A71964 | FERNANDO | BERMUDEZ | CO | 32091886440 |
| 5261179A861973 | TERESA | TAICH | CA | 46055687908 |
| 5261187A433696 | FELICIA | MILLS | NC | 12010628704 |
| 5261197887Б267 | LUCIANO | MAYORGA | CO | 33015579788 |
| 52611AA545B543 | KIMBERLY | DEHART | NM | 35088730054 |
| 5261229115B387 | ALEXANDER | CHAN CASTILLO | OR | 44590602911 |
| 52613115A93724 | ANGEL | ROBERTH | OH | 90013581150 |
| 5261323685B387 | MARIA | VASQUEZ MORALES | OR | 90011492368 |
| 5261363784B588 | LYNN | DAVIS | OK | 90014836378 |
| 52613721A51367 | CAITLIN | BASIL | OH | 90011977210 |
| 5261381754B521 | TYPE | WISEY | OK | 21565458175 |
| 5261454177ZB77 | SILVIA | CONTRERAS | CO | 33071945417 |
| 52615145A4B28B | RANDALL | MILLER | NE | 90013261450 |
| 5261521675B399 | GLORIA | LOPEZ | OR | 44560972167 |
| 5261537275B531 | NICK | MONTANO | NM | 90013743727 |
| 526157A2651348 | DELANO | MCCLAIR | OH | 90015227026 |
| 5261596549ZB54 | GABRIELA | FLORES | CO | 39042699654 |
| 5261624737ZB49 | GUSTAVO | HERNANDEZ | CO | 33052572473 |
| 52616272A2B27B | GLORIA | BLAZSIK | DC | 90002702720 |
| 5261658ЗA51348 | REBECCA | ADAMS | OH | 66054485830 |
| 526168A3884357 | ORELL | PINCKNEY | SC | 90014578038 |
| 526176A7472B27 | TROY | OLESON | CO | 33078736074 |
| 5261794655B531 | DELMY | BORRERO | NM | 90010389465 |

| 5261797A28B169 | JON | AHLSTROM | UT | 90011609702 |
|---|---|---|---|---|
| 5261817465B283 | KIMBERLY | HEWITT | KY | 68012861746 |
| 5261866A87B46B | ROCIO | VAZQUEZ- HERNANDEZ | NC | 11089136608 |
| 5261899454B28B | JONI | OLBERDING | NE | 90010019945 |
| 5261942835B283 | ANN | CROMWELL | KY | 68056894283 |
| 5261997478B169 | APRIL | HORROCKS | UT | 90013259747 |
| 5261B256861971 | DEBBIE | RUE | CA | 46057012568 |
| 5261B384555926 | PENNY | GRAYSON | CA | 49040253845 |
| 5261B5A1497B54 | GALE | TRUITT | CO | 39014425014 |
| 5261B63364B521 | LOGAN | MADERO | OK | 90014976336 |
| 5261B814284357 | KIARA | SEABROOK | SC | 90014648142 |
| 526214A9172B36 | STEVEN | GREGORY | CO | 90010184091 |
| 52621715A61975 | JUAN | OROZCO | CA | 46041717150 |
| 5262177325758B | KAREN A | ALVIDREZ | NM | 90000167732 |
| 5262177498B169 | NAOMI | JIMENEZ | UT | 90010367749 |
| 52622A4215715B | RAMIRO | MONTANO | VA | 81041550421 |
| 52623155A7B442 | URSULA | DAVIS | NC | 90012951550 |
| 526241A8A72B43 | JACQULYN | GARCIA | CO | 90009471080 |
| 52624357472B27 | MARVIN | RICHARDSON | CO | 33028763574 |
| 52624A72833699 | KHARI | IMES | NC | 12076180728 |
| 5262533755B543 | MICHAEL | TORRES | NM | 90003243375 |
| 5262627AA97B54 | GRICELAD | ARELLANO | CO | 90013512700 |
| 52627277872B36 | SEAN | SANDOVAL | CO | 33000652778 |
| 5262755915B283 | DESMOND | MCGILL | KY | 68091105591 |
| 52627735772B77 | MICHELLE | FLORES | CO | 33033407357 |
| 52628187A27B3B | SIERRA | CLARK | KY | 90012391870 |
| 52628236572B36 | ALINE | BENCOMO | CO | 90011182365 |
| 52628479472B49 | BRIAN | W ISENHART | CO | 90013454794 |
| 526285AAA61973 | GABRIEL | TIRADO | CA | 90012355000 |
| 5262864265B531 | VANESSA | SILVA | NM | 90004006426 |
| 526286AA561971 | DOMINIC | DIBERNARDO | CA | 90010556005 |
| 52628832372B27 | DREW | ANDERSON | CO | 33097488323 |
| 5262888464B521 | CHRISTINA | ENGLISH | OK | 90005378846 |
| 52629377172B49 | MARTHA | RIVERA | CO | 33057283771 |
| 5262942155B387 | MANUEL | MATLA | OR | 90009224215 |
| 5262963275B399 | PHYLLIS | TYLER | OR | 44519616327 |
| 5262B162487B27 | DONALD | CURRIE | AR | 28003111624 |
| 5262B513491587 | SONIA | VALDEZ | TX | 90013875134 |
| 5262B58734B28B | ADRIANA | CUSATIS | NE | 90013025873 |
| 5262B75942B27B | TYEAS | JENKINS | DC | 90006127594 |
| 5262B92765B531 | RACHEL | MOLINA | NM | 90009239276 |
| 5263214AA61971 | CARLOS | VELAZCO | CA | 90010371400 |
| 526323A295758B | IRENE | ROMAN | NM | 90012013029 |
| 52632436A8B12B | NEAN | HAWE | UT | 90014524360 |
| 526324A8491267 | CHRIS | JAMES | GA | 90010654084 |
| 5263326234B521 | TAKIASHA | HORN | OK | 90014392623 |
| 526344A397B46B | KARMEON | WHITE | NC | 90011544039 |
| 526347A414B588 | ALEJANDRO | LOPEZ | OK | 90013437041 |
| 52634AA715B387 | CARVIN | GLOVER | OR | 44573150071 |
| 526352A145B387 | LAURIE | WARREN | OR | 90015082014 |
| 5263661152B27B | MANUEL | PEREIRA | DC | 90015446115 |
| 5263665865715B | MARVIN | SEGOVIA | VA | 81078386586 |
| 5263721A85B399 | AMANDA | ESPINO | OR | 44537812108 |
| 52637536872B27 | MARIA | RIVERA | CO | 33078325368 |
| 526375A8542335 | BRITTNEY | SMITH | TN | 90015365085 |
| 52637797A71964 | JOANN | MARTINEZ | CO | 90008337970 |
| 52637A2A884373 | HERBERT | MCCRAY | SC | 90013530208 |
| 52637A4213B387 | ROBERT | MUNIZ | CO | 90009220421 |
| 52638423A5B387 | LACEY | WILSON | OR | 90001114230 |
| 5263846875B531 | BLANCE | DOMINGUEZ | NM | 35092254687 |
| 526386A865758B | MIRRIAM | TORRES | NM | 90014886086 |
| 5263885A65B543 | MARCOS | MARTINEZ | NM | 90005428506 |
| 526389A884B28B | STEVEN | ROGERS | NE | 90010989088 |
| 526392A3557157 | JESSICA | LONG | VA | 90013062035 |
| 5263946299882B | ZELDA | BERKLEY | NC | 11045854629 |
| 5263969972B36 | COREY | FOLEY | CO | 33050745699 |
| 5263B297561975 | IVETT | GODOY | CA | 46057892975 |
| 5263B744972B77 | SARAH | COIT-KEIJZER | CO | 33048667449 |
| 5263BA47393724 | RICK | HOWARD | OH | 64518720473 |
| 5264251534B588 | TRACY | RUPERT | OK | 90012325153 |
| 526425A5291895 | LATOYA | HAMILTON | OK | 90011195052 |
| 5264279 5A72B49 | JESSICA | LOPEZ | CO | 33026317950 |
| 5264338 8672B36 | ROSA | LINARES | CO | 90013933886 |
| 5264359785B543 | MELISSA | ALEMAN | NM | 35006165978 |
| 526437AA54B588 | JAMES | LEWIS | OK | 90000267005 |

| 52645197597B54 | ALEJANDRO | CASTRO | CO | 39014901975 |
|---|---|---|---|---|
| 5264566AA72B27 | MERI | PALMER | CO | 33094586600 |
| 5264621297B49 | JEANINE | WRIGHT | CO | 90009122129 |
| 5264621584B28B | NATASHA | MUNDEN | NE | 90014572158 |
| 5264632437284A | ADAM | POPPENHAGEN | CO | 90014603243 |
| 5264656AA93724 | CHRISTINA | CISO-CONTRERAS | OH | 90014815600 |
| 5264669875758B | FABIOLA | HERNANDEZ | NM | 90012726987 |
| 52646711A51348 | SHAWN | WOODS | OH | 90015127110 |
| 52646765772B27 | TINA | PARKS | CO | 33041247657 |
| 52646961A5B393 | LEO | SCHWANKE II | OR | 44532949610 |
| 526474A185B399 | JOSH | STANSBURY | OR | 90012724018 |
| 52648135172B36 | MARIA | VASQUEZ | CO | 33078241351 |
| 5264929242B27B | SHARVETTE | GRIMES | DC | 90014452924 |
| 5264B158572B49 | TONY | VELAQUEZ | CO | 90012451585 |
| 5264B183151348 | SIERRA | GILLISPIE | OH | 90012761831 |
| 5264B329431428 | EYONNA | JOHNSON | MO | 27565933294 |
| 5264B393457157 | NADIA | PEREZ | VA | 81011733934 |
| 5264B595393724 | VENATTA | DUNSON | OH | 90015245953 |
| 5264B599591587 | ANTHONY | DUARTE | TX | 90011075995 |
| 5264BA88691587 | VERONICA | RODRIGUEZ | TX | 90004780886 |
| 52651523A5B387 | ANA | JAIMES | OR | 44502315230 |
| 52651757A72B49 | BARBARA | HUGGINS | CO | 33071367570 |
| 52651A1912B27B | DULCE | AMAYA | DC | 90015590191 |
| 52652174872B67 | LAURA | ZAMARRON | CO | 33002181748 |
| 52652658472B27 | DOMINIQUE | LOPEZ | CO | 90012826584 |
| 5265271675B387 | MARIA | NEGRETE | OR | 90005347167 |
| 52652966897B54 | ELIAS | MATEO | CO | 90014889668 |
| 52652A6645B531 | BRIAN | CRONIC | NM | 90010810664 |
| 5265571627 2B36 | JOSE | ZUNIGA | OR | 90013397162 |
| 52655A47491895 | AMBER | CAMPBELL | OK | 90013140474 |
| 5265632685715B | MOHAMUD | ALI | VA | 81027633268 |
| 5265716444B521 | ANDREW | RUDNICKI | OK | 90014211644 |
| 5265716552B27B | FRANCES | STYLES | DC | 90010351655 |
| 52657561776B68 | EDDIE | TIRADO | CA | 90002385617 |
| 5265845A75B387 | DANIEL | LEE | OR | 90012414507 |
| 526584A2555951 | REGINA | BORJA | CA | 90003724025 |
| 526586A1572B43 | FAITH | NICOLE APPELGREN | CO | 33006106015 |
| 5265B597761971 | DALE | JACKSON | CA | 90011135977 |
| 5265B64765B579 | DENISSE | CANALES | NM | 90013406476 |
| 5265B761633696 | JEQUAN | BROWN | NC | 90013407616 |
| 5266111624B588 | ELLA | MORROW | OK | 90008411162 |
| 5266125322B27B | KEVIN | KEMP | DC | 90014952532 |
| 5266192125B543 | EDDIE | GOULD | NM | 35084049212 |
| 52661A71761971 | MARICIO | HUERTAS | CA | 90014790717 |
| 5262397172B27 | ANGEL | COVARRUBIAS | CO | 33008493971 |
| 5266257464B221 | CHRIS | SCHILLER | NE | 90001555746 |
| 5266313655B387 | ANGELA | CLARK | OR | 44576321365 |
| 5266391174B28B | MIKE | TOPPE | NE | 90014829117 |
| 52663A1725B543 | MARIA | SEDILLO | NM | 90001730172 |
| 52663A86293724 | BROOKLYN | SHACKLEFORD | OH | 90008940862 |
| 5264626225758B | MARIA | LOZOYA | NM | 90012332622 |
| 5266458378B169 | BRANDY MAY | JONES | UT | 90014565837 |
| 52664588A5B387 | GABRIEL | ORTIZ | OR | 44550515880 |
| 5266536665B283 | CANDACE | JOHNSON | KY | 68056923666 |
| 5266564A757157 | DRINA | CASTILLO | VA | 90014846407 |
| 5266595475B399 | HERMINIA | GARCIA | OR | 90009649547 |
| 52665AA514B28B | PAM | ROBINSON | NE | 26003210051 |
| 5266185397B68 | HEATHER | HIMMLER | CO | 90012101853 |
| 526671A815B283 | TERRI | LOCKWOOD | KY | 68096231081 |
| 5266727915758B | CINDY | CAZARES | NM | 35590672791 |
| 5266762667B46B | AUTUMN | FERBY | NC | 90010866266 |
| 5266774985B399 | MATTHEW | BUTE | OR | 90008167498 |
| 5266B649172B27 | JOHN | ABALOS | CO | 90011986491 |
| 52668AA4924B7B | EDMUNDO | SALAZAR-DIAZ | MD | 90013060049 |
| 5266912A591895 | DEVIN | TYLER | OK | 90014241205 |
| 5266996897B54 | LUCAS | STUBERT | CO | 90012149968 |
| 5266 9A39861971 | SEAN | CHAPMAN | CA | 90015310398 |
| 5266B2A7372B43 | STEVEN | BELL | CO | 90001692073 |
| 5266B573A84373 | TAMIKA | DINKINS | SC | 90010405730 |
| 5266B973597B54 | ANA | LOPEZ | CO | 90008619735 |
| 5267213212B27B | ANA | GARCIA | DC | 90014621321 |
| 526721A2257157 | BLANCA | GUZMAN | VA | 90014901022 |
| 52672272A8B169 | ADRIANA | GUZMAN | UT | 90009262720 |
| 5267396614B53B | JAVIER | IGLESIAS | OK | 21515029661 |
| 52673A97491587 | JORGE | RODRIGUEZ | TX | 75004500974 |

| 52673AA1172B49 | YOLANDA | BARTLEY | CO | 90013800011 |
|---|---|---|---|---|
| 5267453613B399 | JEFFREY | SHAW | CO | 33011095361 |
| 5267519A872B88 | MARIE | GALINDO | CO | 90003511908 |
| 526754A1351348 | ANTHONY | MURPHY | OH | 90014004013 |
| 52675A88493724 | MONICA | NICKELSON | OH | 90014030884 |
| 52676775572B36 | BRADLEY | COOKSON | CO | 90001607755 |
| 5267693797 2B27 | ELISHA | SEYMORE | CO | 33065129379 |
| 52677768672B77 | JEFF | BALLARD | CO | 90002397686 |
| 5267779227 2B49 | BRITTNEY | EVANS | CO | 90007987922 |
| 526777A8272B36 | MICHAELEIN | GARCIA | CO | 90012997082 |
| 5267 7A68972B27 | ROSE | LOPEZ | CO | 33083870689 |
| 5267815435B531 | RAMIRO | MONTANEZ | NM | 35052831543 |
| 5267815A572B27 | JULIO | TORRES | CO | 33019761505 |
| 5267829875B393 | JESSICA | CONKLIN | OR | 44554392987 |
| 5267883464B521 | CLAUDEINE | WILLIAMS | OK | 90009838346 |
| 52679285A33642 | LABEAM | MOORE | NC | 90005602850 |
| 5267B677184373 | LELAND | WARING | SC | 19072996771 |
| 5267B69245758B | MICHELE | DAVILA | NM | 90011506924 |
| 5267B912A5B387 | JEOFF | PICKETT | OR | 90006709120 |
| 5267BA37257157 | FRANKLIN | BONILLA | VA | 90010750372 |
| 5268185A561965 | REGINA | RODRIGUEZ | CA | 46016848505 |
| 5268215737 2B27 | JOHNNIE | JONES | CO | 90014981573 |
| 5268223345B399 | JENNIFER | JONES | OR | 90012532334 |
| 5268248A55B399 | JAMES | MAXEY | OR | 90014904805 |
| 52682A8387B46B | SYLVESTER | BARRON | NC | 90010250838 |
| 5268357A624B76 | DONNITA | SCOTT | DC | 90008305706 |
| 526836A2761975 | CLAUDIA | GARCIA | CA | 90014166027 |
| 5268433845B399 | VICTORIA | GOMEZ | OR | 44570473384 |
| 5268528A833696 | TABITHA | LEE | NC | 12003432808 |
| 5268569247 2B27 | HANNAH | GUY | CO | 33013626924 |
| 5268587395B387 | ROBERT | JONES | OR | 44560968739 |
| 5268595465758B | ANGEL | FLORES | NM | 90009519546 |
| 5268684A98B2B | RODRIGO | RAMIREZ | NC | 11079736840 |
| 52686A13984357 | TERIK | MARTIN | SC | 90014590139 |
| 5268873675B387 | INEZ | VARGAS | OR | 44547727367 |
| 52688A5A94B588 | ALEXANDER | WAND | OK | 90014600509 |
| 5268974A672B88 | LORENA | MONTOYA | CO | 33062367406 |
| 5268994755B283 | EGLATH | LIERAL | KY | 68036109475 |
| 5268998795B387 | ISABEL | MENA | OR | 90001449879 |
| 52689A3825B543 | EVA | KOEHLER | NM | 90014000382 |
| 5268B115261971 | BASHAR | QANBAR | CA | 90009601152 |
| 5268B71A74B28B | RICHARD | NOTARO | NE | 26018517107 |
| 5268B82A933699 | MANUEL | PINEDA | NC | 90014008209 |
| 5268B985197B54 | DELFINA | ZAMORA | CO | 39078979851 |
| 526935 1624B588 | ELIZABETH | HOWARD | OK | 21512215162 |
| 526935A2591895 | CHRIS | MCCALL | OK | 21065815025 |
| 5269415 1A5B399 | S | JONES | OR | 90013881510 |
| 52694288A72B49 | FLOR | GAYTAN | CO | 33065142880 |
| 5269462A65715B | ERICK | PORTILLO | VA | 90003846206 |
| 52694A87155951 | CRYSTAL | SANTOYO | CA | 90006530871 |
| 5269546497B46B | KATY | BOST | NC | 90014494649 |
| 52695684A93724 | BETTY | HULL | OH | 90010286840 |
| 5269583A461975 | MARIA | ANGEL | CA | 90010608304 |
| 5269588AA71964 | ROBERTO | MORENO | CO | 90003188800 |
| 52695A3488B169 | REBECA | RODRIGUEZ | UT | 31088260348 |
| 5269617215715B | ZULMA | CASTRO | VA | 81091421721 |
| 5269654867 2B27 | SCOTT | FIELDS | CO | 90002635486 |
| 52696882257B81 | ALICE | WILLIAMS | PA | 90011338822 |
| 5269693584B521 | SIERRA | ROSS | OK | 90007499358 |
| 52696AA3A97B54 | ROBERTO | MARQUEZ | CO | 90009710030 |
| 5269762627 2B36 | WAHID | JOHNSON | CO | 90013486262 |
| 526977A235B387 | RANALD | KALISZWESK | OR | 44530047023 |
| 5269853A433699 | SHARKEITHA | LINDSAY | NC | 12095915304 |
| 5269861912B27B | RODRIGO | MARTINEZ | DC | 90009626191 |
| 5269877819 7B54 | VERONICA | VAZQUEZ | CO | 39011587781 |
| 5269976877B631 | VANESSA | MOSS | GA | 90012077687 |
| 5269993A484373 | MARCELINO | CARBAJAL | SC | 90013419304 |
| 5269B473491587 | LILIANA | LOPEZ | NM | 75002924734 |
| 5269B775933696 | MICKEY | NEECE | NC | 90010727759 |
| 5269B97 1472B36 | JOHN | BAKER | CO | 90014849714 |
| 5269B9A3697B54 | REJEANA | MARTIN | CO | 39044909036 |
| 526B1234791587 | GASPAR | AMPARO | TX | 90013952347 |
| 526B1265971964 | MANUEL | MENDOZA | CO | 32077672659 |
| 526B127565B399 | RANCHER | CHEIPOT | OR | 44595252756 |
| 526B132A161971 | TYRECE | MCNEIL | CA | 90013083201 |

| 526B1715872B77 | ELVIA | GUTIERREZ | CO | 33065737158 |
| 526B1A7885B387 | GARY | SINDELAR | OR | 90014310788 |
| 526B253494B521 | ARGENIO | JIMENEZ | OK | 90006895349 |
| 526B2729731428 | MICHELLE | DAVIS | MO | 27574897297 |
| 526B3484A57157 | FELICIA | ABEL | VA | 90010994840 |
| 526B356955412B | KAYLA | NELSON | OR | 90012145695 |
| 526B3619361965 | BONNIE | MASSERINI | CA | 90011976193 |
| 526B3A62A91587 | ROMAN | SANDOVAL | TX | 75089680620 |
| 526B4177A33699 | JOHN | PLATT | NC | 90014481770 |
| 526B432858B169 | JANETH | AGUERO | UT | 90000373285 |
| 526B4395284357 | ALEXIS | SINGLETON | SC | 90014683952 |
| 526B4468772B27 | BOB | UNNINGHAM | CO | 33095714687 |
| 526B459AA5715B | DENISE | JACKSON | VA | 90006885900 |
| 526B5354661973 | JERMIAH | STANLEY | CA | 90011223546 |
| 526B548688B169 | TOSCANO | ISABEL | UT | 90006444868 |
| 526B5A554B588 | SHARLET | IVERY | OK | 21559620055 |
| 526B61A2A7B46B | NESHA | BLACKMAN | NC | 90014711020 |
| 526B6334191895 | KATHY | SIBLEY | OK | 21006653341 |
| 526B642535B399 | LEO | MEADE | OR | 90012024253 |
| 526B6442672B49 | HENRY | MARTINEZ | CO | 90011054426 |
| 526B7323791895 | SHAMICKA | JONES | OK | 90002563237 |
| 526B7689A5B531 | RACHEAL | STORR | NM | 90014726890 |
| 526B769594B588 | JOSE | ROSALEZ | OK | 90014426959 |
| 526B7997161975 | AMPARO | ENRIQUEZ | CA | 90014039971 |
| 526B8334857157 | ERIKA | ALVARADO | VA | 90010763348 |
| 526B8A68A91265 | ELIZABETH | DAVIS | GA | 90007750680 |
| 526B992844B521 | MICHAEL | BAILEY | OK | 90011559284 |
| 526BB154951348 | HEATHER | MURRAY | OH | 90008511549 |
| 526BB721771964 | PAYGO | IVR ACTIVATION | CO | 90006907217 |
| 526BB74A161965 | BINCENT | CASTRO | CA | 90013987401 |
| 526BBA97861975 | MARIA | BRAVO | CA | 46000990978 |
| 52711126A5B387 | DAMIAN | CARILLO | OR | 90008331260 |
| 5271337265758B | TAHNEE | LEE | NM | 90013783726 |
| 5271397577B49B | LATOYA | JETER | NC | 90011589757 |
| 5271417142B27B | EDWARD | MCLEOD JR | DC | 81087791714 |
| 5271458A431428 | DARRELL | CRAWFORD | MO | 27518165804 |
| 52714A86333696 | MICHAEL | MILLER | NC | 90004760863 |
| 5271555325758B | GRACIELA | DE LA O | NM | 35534415532 |
| 5271555864B28B | THOMAS | LYNCH | NE | 26044815586 |
| 5271644A472B27 | AARON | MORALES | CO | 90014234404 |
| 527166A2384373 | CESARIO | RODRIGUES | SC | 19083736023 |
| 52716799572B27 | AARON | MORALES | CO | 90002197995 |
| 52716A3915B393 | SHIRLEY | ZIMBECK | OR | 44505230391 |
| 52716A97951348 | REUBEN | DARDEN | OH | 90010900979 |
| 5271714A172B43 | ROSA | BALDERRAMA | CO | 33084031401 |
| 5271838925B399 | RAYNA | MONTGOMERY | OR | 90010713892 |
| 527183A2561965 | HEATHER | ANGELETTA | CA | 90013543025 |
| 52718A28533696 | ANGELENNA | COVINGTON | NC | 12053310285 |
| 52718A99691895 | MICHAEL | MARSHALL | OK | 90014710996 |
| 5271924375758B | ANGEL | GONZALEZ | NM | 90011892437 |
| 5271BA72893724 | STEVEN | MACEK | OH | 90011480728 |
| 52721329A33699 | MARIA | MOTO | NC | 90015193290 |
| 52721711A72B27 | JUAN | RETANA | CO | 90001587110 |
| 527219A165B531 | ROBERT | FUCHS | NM | 35083089016 |
| 5272236AA57157 | AMANDA | GARZA | VA | 90014003600 |
| 5272245795B283 | MARCOS | SAPON | KY | 68087234579 |
| 5272687A5B387 | SARAH | STOLP | OR | 44511056870 |
| 5272293865715B | MARIE | DEDINA | VA | 90006329386 |
| 5272457A62B27B | DONNITA | SCOTT | DC | 90008305706 |
| 5272468945B387 | JULIAN | FRANCO | OR | 90010876894 |
| 52725153472B43 | JAIME | MENDOZA | CO | 90000691534 |
| 52725613497B54 | JOSEPH | ROGERS | CO | 90008406134 |
| 52725A94461965 | TANIA | WILLIAMS | CA | 90004910944 |
| 52725A9A633699 | CEDRIC | WILLIAMS | NC | 90002780906 |
| 5272627848B188 | NOEL | COOK | ID | 31041442784 |
| 527264A4493724 | ANDRE | HOGAN | OH | 90008664044 |
| 5272729A472B43 | MICHAEL | LAFRANCE | CO | 90004092904 |
| 5272735A561965 | ESTEBAN | CARRENO | CA | 46054913505 |
| 5272749872B49 | GLORIA | RIVERA | CO | 90013390898 |
| 5272818A55B393 | ANNA | SHAPIRO | OR | 44582421805 |
| 5272858583A72B36 | JACK | VINCENT | CO | 90010995830 |
| 52728A1712B261 | ANSELME | POUNGUEN | DC | 81041900171 |
| 5272926795B531 | BENITA | GARCIA | NM | 90013462679 |
| 5272956147 2B43 | AUDRA | WAGNER | CO | 90004985614 |
| 52729826572B49 | ERIC | BEIMS | CO | 33097848265 |

| 52729A2744B521 | DEVON | THACKER | OK | 90011560274 |
|---|---|---|---|---|
| 5272B41122B27B | NATALIA | DIAZ-MINAYA | DC | 90012944112 |
| 5272B56A284357 | PATRICIA | OROCCO | SC | 90013065602 |
| 5272B575661965 | JUAN | CHAN | CA | 46030975756 |
| 5272B72784B28B | OBADIAN | RODRIGUEZ | NE | 26001947278 |
| 52731165472B23 | LUCILLE | QUINTINO | CO | 90002401654 |
| 527319A2361965 | JACLYN | KNOWLDEN | CA | 90005429023 |
| 52732614872B27 | MARCIE | MILLS | CO | 33007706148 |
| 52733444972B77 | BERENICE | ARCHULETA | CO | 90004504449 |
| 5273441A761971 | TERRA | MEIER | CA | 90011794107 |
| 52734713897B54 | JEFF | SANTORO | CO | 90014527138 |
| 52735583972B36 | KENNETH | THOMPSON | CO | 90010995839 |
| 52735725472B27 | JENNIFER | GOODMAN | CO | 90012067254 |
| 52736A1175715B | ANGELICA | GARCIA | VA | 81041690117 |
| 527376A6161973 | CHRISTIAN | SEGURA | CA | 90011446061 |
| 5273811775B531 | CASSANDRA | LOPEZ | NM | 90014741177 |
| 5273835314B588 | SHERYL | STAGGS | OK | 90008413531 |
| 5273887915715B | HUGO | ZEBALLOS | VA | 90000768791 |
| 5273BAA3861975 | ROMAN | COE | CA | 46037320038 |
| 5273947175B531 | VICTOR | CONTRERAS | NM | 35004084717 |
| 52739677872B43 | SAMER | ELBAYOUMY | CO | 33047726778 |
| 5273967962B27B | DOMONIQUE | SMITH | DC | 90011916796 |
| 5273B197831428 | CHERYL | EPPS | MO | 27574551978 |
| 5273B243972B27 | AMBER | LOPEZ | CO | 33080842439 |
| 5273B334497B54 | MIGUEL | ESCOBAR | CO | 90010713344 |
| 5273B385A4B588 | MARIA | RUIZ | OK | 90014373850 |
| 5273B49325B241 | DANNESHA | HARRIS | KY | 90007464932 |
| 5273B92232B27B | DANIEL | FLEMING | DC | 90014559223 |
| 52741277772B27 | MARISELA | CORONA | CO | 90014892777 |
| 52741331672B88 | JOHNNA | REECE | CO | 33083373316 |
| 5274134685758B | GEORGE | KINNEY | NM | 90014923468 |
| 52741854A61986 | ROSA | POMALES | CA | 90005698540 |
| 5274219184B521 | MARICELA | HENSLEY | OK | 90008861918 |
| 5274299385B399 | KABALE | ALI | OR | 90014139938 |
| 52743678872B27 | DONALD | GRIMS | CO | 33006316788 |
| 5274399858B169 | TERESA | YANEZ | UT | 90015019985 |
| 52744435372B49 | LUZ | VARELA SAENZ | CO | 33067794353 |
| 52745322345B387 | BRENT | TAYLOR | OR | 90007253234 |
| 527455A712B27B | PAYGO | IVR ACTIVATION | DC | 90013505071 |
| 52745831997B54 | GUADALUPE | RODRIGUEZ | CO | 90013828319 |
| 5274659675B37B | RACHEL | PANIAGUA | OR | 90008915967 |
| 5274665A891587 | ENRIQUE | HERNANDEZ | TX | 90007496508 |
| 5274669825B399 | CYNTHIA | CURRIE | OR | 90012886982 |
| 52747354472B77 | ALEXANDER | CLARK | CO | 33085853544 |
| 5274763375B543 | DIEGO | CASTILLO | NM | 90011826337 |
| 5274779885758B | MARY | DURAN | NM | 35505907988 |
| 52747A35793724 | TERESA | THOMAS | OH | 90012480357 |
| 52748263A61973 | SELMA | DURAN | CA | 90007982630 |
| 527488A2272B49 | GERRY | PETERSEN | CO | 90008888022 |
| 52748A38872B27 | TIFFANY | WASHINGTON | CO | 90010420388 |
| 5274999545B399 | AMPARO | GARCIA | OR | 90014889954 |
| 52749A3565B399 | RAFAEL | LOPEZ GONZALEZ | OR | 90014850356 |
| 5274B185847928 | JUDY | WESTBROOK | AR | 90007881858 |
| 5274B47985758B | NORMA | WILSOM | NM | 90012774798 |
| 5274B532261975 | ANTONIO | VARGAS III | CA | 90009685322 |
| 5274B997861965 | JESUS | GOMEZ | CA | 90013199978 |
| 5274BA3812B27B | PAHEL | SCHULINUS BRUNIS | DC | 90014290381 |
| 5275146A161965 | VIRGINIA | MORENO | CA | 46006214601 |
| 5275248615B387 | HEIDI | WIRZ | OR | 44597144861 |
| 5275259638B169 | APRIL | SIMMONS | UT | 90013335963 |
| 5275752A9617192B | LEONCIO | QUINTERO | CO | 90014780961 |
| 5275394929794B54 | ISRAEL | SONTAY | CO | 90013639492 |
| 5275398625B399 | KARI | SCHEETZ | OR | 44593559862 |
| 52754616272B43 | JUAN | MOLINA | CO | 90009996162 |
| 5275572195758B | HIVANA | VSAQUEZ | NM | 90013857219 |
| 5275646697B46B | JOHN | JONES | NC | 90003524669 |
| 52756672A5B399 | ROBBYN | BRADFORD | OR | 90012906720 |
| 527568A584B588 | CHRIS | GNADE | OK | 21557168058 |
| 52757267797B54 | CORYE | DUKES | CO | 90010782677 |
| 52757385572B77 | ANNA | BROOKS | CO | 33050463855 |
| 52757585A5B387 | ELISHA | MITCHELL | OR | 44576455850 |
| 52757A2A272B77 | ANNA | BROOKS | CO | 90014980202 |
| 52757A74191587 | ESPERANZA | BERNAL | TX | 75006130741 |
| 5275839128B169 | RANDI | RUSHTON | UT | 90013773912 |
| 52758635872B27 | RUTHIE | CHAVEZ | CO | 90008126358 |

| 5275888283B384 | NICOLE | JOHNSON | CO | 90011328828 |
|---|---|---|---|---|
| 52758A52261971 | ANDREW | CHRISTOPHER | CA | 90012120522 |
| 52758A94542335 | LORI | SEIBERT | GA | 90012550945 |
| 5275912619785A | STEVI | COX | CO | 39028641261 |
| 5275926A761973 | ROBERT | HARRIS | CA | 90012742607 |
| 5275B2A3557157 | JESSICA | LONG | VA | 90013062035 |
| 5275B3A2191587 | DESKENDRAY | BLAKE | TX | 90013953021 |
| 5275B668261971 | MICHELE | RICHARDSON | CA | 90004736682 |
| 5275B6A338B341 | WHITE | SHANTAYE | SC | 11009826033 |
| 5275B747661965 | DESTINY | BONGARD | CA | 90001357476 |
| 5276115787B36 | SANDRA | CASAS | CO | 33086921578 |
| 52761299A5B531 | KENNEDY | DERRICK | NM | 90010942990 |
| 5276136564B588 | MARCOS | BELETZUY | OK | 90010473656 |
| 5276159255B283 | KISSES | LOVING | KY | 68057455925 |
| 5276176125B399 | ALAN | SHIPLEY | OR | 90007147612 |
| 52762653572B36 | JUAN | LOPEZ | CO | 90013286535 |
| 52762AA7A4B521 | MARIA | VASQUEZ | OK | 90015040070 |
| 52763A69451348 | WALTER | DALE | OH | 66039240694 |
| 527656A5533699 | CASSANDRA | WILLIAMS | NC | 12083046055 |
| 5276617597B46B | STARLETTE | MILLER | NC | 11053231759 |
| 5276623214B521 | BRANDI | CAMPO | OK | 90011092321 |
| 5276724A91895 | RENALDO | LOVE | OK | 90014242470 |
| 5276743194B588 | CHRISTOPHER | LALLY | OK | 90012164319 |
| 5276755A533699 | KESHA | MATTHEWS | NC | 90014885505 |
| 5276759125B387 | SUZETTE | TINKESS | OR | 90015155912 |
| 52767822757 58B | ALFREDO | LEDEZMA | NM | 90012888227 |
| 5276838638B169 | MELISA | HOOD | UT | 31088783863 |
| 5276921177 2B88 | SILVIA | JENNANES | CO | 33053702117 |
| 5276969884B23B | TANYA | THOMAS | NE | 90009456988 |
| 52769A5927B46B | BLANCA | SALMORAN | NC | 90012860592 |
| 5276 9A62561965 | JULLIAN | HARSHAW | CA | 90010260625 |
| 5276B178997B54 | JOSE | RODRIGUEZ | CO | 90013201789 |
| 5276B238A6B922 | DARLENE | BYRD | NJ | 90000142380 |
| 5276B44714B28B | CAMMIE | SILVA | NE | 90014614471 |
| 5276B767961975 | GABRIELA | MERCADO | CA | 90015257679 |
| 5277115 5897B54 | MIKE | RUBI | CO | 90006571558 |
| 5277138367 2B27 | CRAIG | WOLD | CO | 90001283836 |
| 5277216A191895 | MARGARITO | MARTINEZ | OK | 90001071601 |
| 5277258468B169 | PAULA | HERRERO | UT | 90014565846 |
| 52772764A97B54 | KATIA | NUNEZ | CO | 90014657640 |
| 5277336472B43 | JAIME | GARCIA | CO | 90014423364 |
| 527734A2391587 | JESSICA | RODRIGUEZ | TX | 90011514023 |
| 5277437A257157 | PETER | BOISSON | VA | 90012883702 |
| 5277491A35B399 | GUADALUPE | PEREZ | OR | 90007029103 |
| 5277499537 2B88 | LOREEN | WILSON | CO | 33016949953 |
| 5277 4A27133699 | LOUISE | DICKERSON | NC | 90013020271 |
| 5277523A184357 | DAWN | ALSTON | SC | 14513552301 |
| 5277 6132A61965 | KARYLIN | HEDGE | CA | 90012691320 |
| 5277 6218A5758B | MANUEL | RIVERA | NM | 90011372180 |
| 5277683685B531 | LENTE | JUSTIN | NM | 90004768368 |
| 5277757897 2B43 | JAMIE | MORALES | CO | 33038685789 |
| 5277893215B531 | JOSEPH | JARMILLO | NM | 90013779321 |
| 5277 9367A5B283 | PAMELA | ASBERRY | KY | 90004263670 |
| 5277971955B387 | YUNIESBI | UALMASEDA | OR | 90014517195 |
| 5277B232724B76 | MICHAEL | BYERS | DC | 90000932327 |
| 5277B374951348 | ANGELA | MORRISSEY | OH | 90014483749 |
| 5277B6A3797125 | CYNTHIA | LEBLUE | OR | 44547786037 |
| 52781AA867B46B | TY | FALLER | NC | 11014390086 |
| 5278293A984357 | SHAWN | HARRIS | SC | 90014599309 |
| 52782A88184373 | JILL | BEATTIE | SC | 90014810881 |
| 5278324755B543 | NESTORA | BARELA | NM | 35042302475 |
| 5278339867 2B43 | JARED | YOUNG | CO | 90012133986 |
| 5278 3A7A73B393 | ELIZABETH | DEHERRERA | CO | 33045760707 |
| 5278444 5A84373 | MONIQUE | MIDDLETON | SC | 90013554450 |
| 5278444892B27B | ABDULRAHIM | NAIB | DC | 90012234489 |
| 5278453855B399 | EMILIA | MEJIA | OR | 90000485385 |
| 5278496A333699 | GLINDA | JOHNSON | NC | 90012889603 |
| 52784A5654B521 | ALMA | GALINDO | OK | 90007480565 |
| 5278523397B46B | ADRIAN | ALVAREZ | NC | 90014872339 |
| 5278526 7A33699 | APACHA | TETREAULT | NC | 90013902670 |
| 5278542384B521 | ROBIN | ROSAS | OK | 90009184238 |
| 5278556882B27B | MARBIN | JOSE CARRANZA | VA | 90011625688 |
| 5278638 8A72B36 | KEREN | GUEVARA | CO | 90001763880 |
| 5278699647 2B27 | CHRISTINE | HARWELL | CO | 90013509964 |
| 52786A8AA72B43 | JOSÉ | PÉREZ | CO | 90013170800 |

| | | | | |
|---|---|---|---|---|
| 52787A1A78B167 | JANNETT | COOK | UT | 90012840107 |
| 5278889294B588 | ALISHA | JACKSON | OK | 21587318929 |
| 52788A9A23B35B | BRYAN THOMAS | LOPEZ | CO | 90012530902 |
| 527892A3961971 | JUAN | VARELA | CA | 90007602039 |
| 5278957672B2B | PAUL | NIELSEN | CO | 90007675767 |
| 527895A212B27B | DONNELL | BROADWAY | DC | 90010785021 |
| 527895A7791587 | MARIA LUISA | PADILLA | TX | 90012895077 |
| 52789776372B43 | JACOB | LYMAN | CO | 90013177763 |
| 5278997294B28B | MICHAEL | BUDZINSKI | NE | 26069559729 |
| 5278B2A6861973 | AVISHAY | LAVY | CA | 90006032068 |
| 5278B412658577 | GARY | PURNIPSEED | NY | 90015614126 |
| 5278B4A5372B49 | JAMES | HOLMES | CO | 90006964053 |
| 5278B819361975 | JESSICA | SMAL | CA | 90004408193 |
| 5278BAAA461965 | KIMBERLY | DUENEZ | CA | 90007250004 |
| 52791221A72B27 | JENNIFER | JUAREZ | CO | 33030522210 |
| 527912A4241296 | EDWARD | FREIBERGER | PA | 51078182042 |
| 5279165714B521 | FRAN | MANKEY | OK | 90008456571 |
| 52792949172B27 | JORGE | SANDOVAL-SANCHEZ | CO | 90013329491 |
| 5279351397B54 | JUSTIN | BRADLEY | CO | 90009813513 |
| 5279392745B543 | ALANNA | BRONAUGH | NM | 90012639274 |
| 527939A6198B47 | JANIE | SUMPTER | NC | 90010289061 |
| 5279524565B283 | YOLONDA | FAKIR | KY | 68017292456 |
| 5279568757B2B36 | DAN | POUSMA | CO | 90002516875 |
| 527956A5384357 | SHARINE | NICHOLAS | SC | 90006836053 |
| 5279637A85928 | SHARON | CHAMBERS | KY | 67012423730 |
| 5279643A57B46B | RICKINA | THOMPSON | SC | 11039474305 |
| 5279674A697B54 | CHAUNTELLE | SAXBURY | CO | 39072297406 |
| 527969A6198B47 | JANIE | SUMPTER | NC | 90010289061 |
| 527969A665758B | ALMA | OLIVAS | NM | 35558969066 |
| 5279726864B521 | TONY | LITTLETON | OK | 90015102686 |
| 52797A4642B28B | OLUREMI | FAPONLE | VA | 90008610464 |
| 5279853717B46B | NORMA | GARCIA | NC | 90013795371 |
| 5279869224B28B | LAURA | TAYLOR | NE | 26031896922 |
| 5279B13A872B88 | JOHN | HUNTSMAN | CO | 90004261308 |
| 5279B555931462 | ROENITA | HAMILTON | MO | 90013785559 |
| 5279B976A84357 | ASIA | JOHNSON | SC | 90011439760 |
| 5279BA46561973 | RAQUEL | CHAVEZ | CA | 90010270465 |
| 527B1153151357 | DANIELLE | ODLE | OH | 66012181531 |
| 527B119414B521 | KATHRYN | BLOODWORTH | OK | 90001111941 |
| 527B1276891587 | LUIS ANGEL | CARLOS MENDIETA | TX | 90013952768 |
| 527B1461872B27 | MARIA | CABALLERO | CO | 90013274618 |
| 527B1566433696 | RACHEL | PALMER | NC | 12052495664 |
| 527B175542B27B | JOSE | GUTIERREZ | DC | 90011507554 |
| 527B1AA6297B54 | MARY | MARCHETTI | CO | 90012850062 |
| 527B298A161971 | TRAVIS | THOMAS | CA | 46085689801 |
| 527B354235B531 | DORIS | RIVERA | NM | 90015115423 |
| 527B3813457157 | YOANNA | MALDONADO | VA | 90014788134 |
| 527B43A1233699 | ANA | PERALTA | NC | 90013113012 |
| 527B4455731428 | MICHELLE | KENT | MO | 27588294557 |
| 527B4473A5B387 | ISAYAS | BAHTA | OR | 44597144730 |
| 527B4614261965 | ROCHA | KATE | CA | 90006986142 |
| 527B4654661975 | RODOLFO | CATEURA | CA | 90008136546 |
| 527B4768972B27 | NICOLE | ALARCON | CO | 90013207689 |
| 527B486224B521 | NELLISSIA | LAWRENCE | OK | 90009918622 |
| 527B4A4A484357 | LINDA | FREEMAN | SC | 14509990404 |
| 527B5276891587 | LUIS ANGEL | CARLOS MENDIETA | TX | 90013952768 |
| 527B5351A61973 | AUDELIA | DE AVILA | CA | 90011963510 |
| 527B54A984B588 | DARRICK | DICKERSON | OK | 90014364098 |
| 527B5862161971 | BRENDA | GOODING | CA | 90007828621 |
| 527B613A261965 | VICENTE | GONZALEZ | CA | 46045881302 |
| 527B658465B531 | RAUL | NEVAREZ | NM | 90001665846 |
| 527B6977293724 | ALEXIA | BOSCARINO | OH | 90013219772 |
| 527B7548172B49 | DEAN | SMITH | CO | 90008855481 |
| 527B7737651348 | TONY | MCAFEE | OH | 90015127376 |
| 527B7821857157 | MARCUS | GRANT | VA | 90012568218 |
| 527B8218361975 | MAURA | TORRES | CA | 90014742183 |
| 527B8589172B49 | JENNY | BARGER | CO | 33006175891 |
| 527B8657772B43 | KATERINA | MARTINEZ | CO | 90011746577 |
| 527B9225984357 | JASON | CAPPS | SC | 14510012259 |
| 527B923175B399 | BILL | OLIVERIO | OR | 90015242317 |
| 527B9266372B43 | THERESA | RAY | CO | 90003632663 |
| 527B9441972B88 | JENNIFER | SCHLEY | CO | 33065864419 |
| 527B95A6872B27 | BRAYAN | MUNOZ | CO | 90015275068 |
| 527B9728A4B543 | KRISTINE | PAOLO | OK | 90011037280 |
| 527BB235372B77 | YVETTE | ESPINOZA | CO | 33004682353 |

| 527BB315551351 | CYNTHIA | BOYER | OH | 90002353155 |
| 527BB5A825B35B | AKUILA | RAMAQA | OR | 90006775082 |
| 527BB68725758B | SAGARNAGA | EVELYN | NM | 90008436872 |
| 528114A234B588 | THOMAS | WAYNE | OK | 90012094023 |
| 5281154264B28B | CHRIS | JOHNS | NE | 90000635426 |
| 5281155535B283 | RANDY | FISHER | KY | 68039035553 |
| 5281198624B588 | ANDY | DO | OK | 90010199862 |
| 52811A79A8B169 | JORGE | ESTRADA | UT | 90012610790 |
| 52812537A33696 | RADOVAN | BANOVIC | NC | 90014535370 |
| 52812728772B49 | TIMOTHY | FENNER | CO | 90013137287 |
| 52812A57133696 | MICHELLE | BRACEY | NC | 90005200571 |
| 5281332485B393 | JOSHUA | HANSON | OR | 90010433248 |
| 5281351155758B | MARIO | MADRID | NM | 90014825115 |
| 5281362A485928 | VIRGINIA | MCMAINE | KY | 67081996204 |
| 5281392A35B399 | EVERADO | MORENO | OR | 90006049203 |
| 52813A7314B28B | SAVANNAH | SMITH | NE | 26076660731 |
| 5281448515B531 | CRICKET | TWENTE | NM | 90011984851 |
| 52815AA1961973 | PRISCILA | SALCEDO | CA | 90011550019 |
| 5281647665758B | GILBERT | DIAZ | NM | 90013274766 |
| 528165A548B173 | TILLMAN | BEGAY | UT | 90013785054 |
| 52817587A5B531 | DEANNA | MARQUEZ | NM | 90010975870 |
| 5281762A984373 | SAMANTHA | STONE | SC | 19016636209 |
| 52817867597B54 | PAMELA | MARTIN | CO | 39026518675 |
| 52817AA418B169 | TERESA | MARTINEZ | UT | 31050630041 |
| 528181AA691587 | CARLOS | CISNEROS | TX | 90002191006 |
| 52818433A61973 | NORWOOD | VOSHELL | CA | 46030434330 |
| 528188A275B399 | LAWRENCE | DREW | OR | 90011308027 |
| 52818A47184373 | RACHAEL | SINGLETON | SC | 90015310471 |
| 5281915435B531 | RAMIRO | MONTANEZ | NM | 35052831543 |
| 5281B318761975 | RAYLENE | BOGUS | CA | 46035083187 |
| 5281B517872B43 | NICHOLE | ARMANTROUT | CO | 90012025178 |
| 5281B94145B399 | LARON | STEPHEN | OR | 44584469414 |
| 5281B979384357 | ANTHONY | BROWN | SC | 14511839793 |
| 5281B997751348 | ADRIAN | WALKER | OH | 90012389977 |
| 5281BA44891895 | TYRONE | WILLIAMS | OK | 90011210448 |
| 5282269224B588 | MYRNA | MEDINA | OK | 90014846922 |
| 52822A66371235 | DOUG | ROCKWELL | IA | 90003870663 |
| 5282315525B387 | RICHARD | HELTON | OR | 90015181552 |
| 52823277397B54 | CLUADIA | VAZQUEZ | CO | 90000342773 |
| 52823458472B36 | YESENIA | DIAZ | CO | 90010234584 |
| 52823478972B27 | LEANDER | HILDEBRAN | CO | 90014884789 |
| 528236A562B27B | VICTORIA | WALTON | DC | 90001956056 |
| 5282381717B46B | MENY | ALLEN | NC | 90015298171 |
| 52823A56572B27 | ANNETTE | BACAY | CO | 90013150565 |
| 5282491974B521 | DENISE | CLIMER | OK | 90011999197 |
| 52825483672B27 | CASEY | DUDDEN | CO | 33095944836 |
| 528256A4933696 | BRYANT | BRYANT | NC | 12024036049 |
| 528264A375B399 | MICHAEL | ALLEN | OR | 90013704037 |
| 52827131A61965 | REX | KOPP | CA | 90014881310 |
| 52827144A71964 | MARY | MAGSANOL DEOKI | CO | 90003191440 |
| 5282734747B372 | DAISY | MAGANA | VA | 90011953474 |
| 5282747144B521 | JOSH | HRDLICKA | OK | 90009414714 |
| 52827712472B49 | RAUKEEN | HORTON | CO | 90005767124 |
| 52827831A57157 | WALTER | GOMEZ | VA | 90008418310 |
| 528278A2A76B45 | LOUIS | MEDINA | CA | 90014858020 |
| 52827A18A61973 | NATALI | TORRES | CA | 90009720180 |
| 528285A437B46B | KHALIL | FOFANA | NC | 11014245043 |
| 5282877844B588 | LASHONDA | WILLIAMS | OK | 90012267784 |
| 5282934895B387 | STEPHEN | BRADSHAW | OR | 90014803489 |
| 528295AAA61965 | JERRY ROBERT | BALL | CA | 90012715000 |
| 5282B156772B27 | AUSTIN | MONTOYA | CO | 90005001567 |
| 5282B224A4B588 | ENRIQUE | BARCENAS | OK | 90011902240 |
| 5282B25715B393 | PATRICK | LEWIS | OR | 44529962571 |
| 5282B384471964 | MAURO | GARCIA | CO | 90011623844 |
| 5282B38A693724 | JANICE | WRIGHT | OH | 90013353806 |
| 5282B64397B46B | TEONA | HAMILTON | NC | 90010906439 |
| 5282B75A65B283 | SYLVESTER | SYKES | KY | 68058127506 |
| 52831736672B36 | PORTIA | DAVIS | CO | 33009897366 |
| 5283211888B169 | OSCAR | BUGARIN | UT | 31002681188 |
| 5283237385B387 | MARIA | DECLUE | OR | 90009753738 |
| 5282A33A4B588 | PEDRO | AMADOR | OK | 90013340330 |
| 5283331178B169 | BRANDON | GONZALES | UT | 90015113317 |
| 5283369A672B43 | ANGEL | MONTOYA | CO | 90012036906 |
| 528336A6391895 | BRITTANY | NORMAN | OK | 90012516063 |
| 52833A13591895 | BRITTANY | NORMAN | OK | 90014810135 |

| 52833A88491895 | BRITTANY | NORMAN | OK | 90011210884 |
|---|---|---|---|---|
| 528342A5361973 | ROMAN | ALARID | CA | 90000112053 |
| 5283432615758B | TRACIE | HUNTEMAN | NM | 35507863261 |
| 5283457172B49 | STEVEN | HODGES | CO | 90014636571 |
| 5283543A785928 | RENE | MARTINEZ | KY | 90007254307 |
| 5283564678B169 | RON | PETERSEN | UT | 90013226467 |
| 5283598365B387 | STEFAN | CONSTANTIN | OR | 44506709836 |
| 528359A8A8B169 | VANEGAS | POMPILIO | UT | 90006619080 |
| 5283615A693724 | TEQUILA | DANSBY | OH | 90013891506 |
| 5283635858B169 | JESSE | MENDEZ | UT | 90002463585 |
| 5283685A372B36 | ROMEO | NICHOLSON | CO | 90011538503 |
| 5283752555B399 | CARLOS | MIRANDA | OR | 90015235255 |
| 528376A3361975 | GABRIEL | SOLIS | CA | 90003526033 |
| 5283771A15758B | ANDALE | CATER | NM | 90002627101 |
| 52837998A72B49 | SURVIVAL | CORPORATION | CO | 33086679980 |
| 5283816A891895 | KIM | CRUMP | OK | 21010761608 |
| 5283826167B33 | ARACELI | QUEZADA | CO | 33069882616 |
| 5283859A972B27 | HERNANDO | BANUELOS | CO | 90010625909 |
| 5283871A761971 | ROBERT | MATZENAUER | CA | 90012427107 |
| 528399A2172B27 | GUADALUPE | GALINDO | CO | 33035079021 |
| 5283B267272B27 | EDGAR | QUIROZ | CO | 90012082672 |
| 5283B393991587 | SUSANA | LAMAS | TX | 90003713939 |
| 5283B411333696 | LANARD | JAMES | NC | 12088664113 |
| 5283BAA965B283 | JUANCARLOS | MOYAPENA | KY | 68040320096 |
| 5284131675B283 | ELLA | JONES | KY | 90010333167 |
| 5284173985758B | ANNA | CASTRO | NM | 90013307398 |
| 52841AA5761965 | AMMAR | JABOORI | CA | 90001500057 |
| 5284222915B399 | HEIDI | REEVES | OR | 44544832291 |
| 5284266832483B | KENDRA | NOVA | DC | 90011616683 |
| 5284268812B27B | JOSE | RODRIGUEZ | DC | 90012976881 |
| 5284398445B543 | ROSA | PADILLA | NM | 35001409844 |
| 5284765872B49 | KENDRA | CITRANO | CO | 90014787658 |
| 528449346AB588 | DAVID | FLEMING | OK | 90012789346 |
| 5284542885758B | RACHEL | OLIVAS | NM | 35575484288 |
| 5284566287AB49 | BRENDA | GONZOLEZ | CO | 90011316628 |
| 528456A5961975 | AALIYA | ABDI | CA | 46000546059 |
| 5284595797AB49 | ABNER | KIM | CO | 33011209579 |
| 5284626242B27B | PERSEBERANDA | SEGUNDO | DC | 90013792624 |
| 5284653375B387 | DANIEL | CANCHE | OR | 44561475337 |
| 5284698152A87B | EDDI | SANCHEZ CRISOSTOMO | MD | 90015509815 |
| 5284733115B399 | DAWN | BLACKSHEAR | OR | 44521903311 |
| 52848757A57157 | PAULA | APPLE | VA | 90014337570 |
| 5284916215B393 | JUAN | ABELARDO | OR | 44582281621 |
| 5284945A572B77 | ABIE | SULCIMAN | CO | 90005484505 |
| 5284954435B387 | ANGELLE | SMITH | OR | 90010375443 |
| 5284B474972B27 | DAVID | PEPPERS | CO | 33079674749 |
| 5284B774591587 | DIANA | LOPEZ | TX | 90010977745 |
| 5285127337B46B | TERESA | COVINGTON | NC | 11062572733 |
| 5285A49372B43 | JOSELUIS | RINCON-PEREZ | CO | 90002770493 |
| 52852123A8B169 | JUDITH | RUBALCAVA | UT | 90003081230 |
| 5285276837AB2B | RAFAEL | CABRERA | CO | 90007497683 |
| 5285279564B521 | MARQUAY | KEMP | OK | 90014217956 |
| 528537A6972B77 | LINDA | LESLIE | CO | 90000607069 |
| 5285132272B27 | ANTONIO | FLORES | CO | 90010191322 |
| 5285564515B393 | SKY | ACHITOFF | OR | 90011406451 |
| 528558A474B521 | KIRBY | LAWRENCE | OK | 90014218047 |
| 5285612A972B43 | TAMMY | MARTINEZ | CO | 90010671209 |
| 52856252A4B579 | LYNNETTE | ABRAHAM | OK | 90010892520 |
| 5285627A25B393 | CAROLYN | LAMAR | OR | 90012072702 |
| 5285736597AB27 | BILLY | MOSS | CO | 90004403659 |
| 5285748745B229 | BEVERLY | BARTON | KY | 90011964874 |
| 528575A9572B67 | ERIKA | SUAZO | CO | 33058215095 |
| 5285781A151348 | SHERITA | ROBY | OH | 66034458101 |
| 52857852A24B7B | LAMISERE | YRIONIA | MD | 90015418520 |
| 5285962144B588 | JOSHUA | VERSHAW | OK | 90014836214 |
| 5285965A857157 | LISA | GEKALLA | VA | 90011216508 |
| 5285996748B169 | VICTORIA | BITTORIE | UT | 90009859674 |
| 528599A2297B54 | GRISEL | GUERRERO | CO | 90011349022 |
| 5285B15884B521 | VICENTE | IBARRA | OK | 21502061588 |
| 5285B414757157 | DANIELE | DILLIS | VA | 90005054147 |
| 5285B47A88B169 | MANDY | CLEMENT | UT | 90011054708 |
| 5286124A661975 | ADRIANA | GILBERT | CA | 46065652406 |
| 5286132895715B | ZURAMA | ALVAREZ GOMEZ | VA | 90008823289 |
| 5286143447AB36 | ADRIANNA | BOYD | CO | 90013344344 |
| 5286156A65758B | MIRIAM | OLIVAS-DELGADO | NM | 90014665606 |

| | | | | |
|---|---|---|---|---|
| 528616A5661973 | ROBERT | HINOJOS | CA | 90012216056 |
| 52861A44491587 | CARLOS | LARA | TX | 75001100444 |
| 52862393672B36 | DE LA CRUZ | FLORIBERTO | CO | 33068973936 |
| 528625A212B27B | DONNELL | BROADWAY | DC | 90010785021 |
| 52862724A61971 | CRAIG | ADOLPHI | CA | 90010267240 |
| 52862892A72B27 | JOSE | RUEDAS | CO | 33011188920 |
| 52862AA9584373 | JILLIAN | BROWN | SC | 90014830095 |
| 52863321A93724 | DEBRA | KINS | OH | 90013783210 |
| 52863A21561973 | MARINA | MARTINEZ | CA | 90012130215 |
| 528641A952B354 | LAURA | MENDOZO | CT | 90015101495 |
| 52864967A93724 | ANGEL | DRAKE | OH | 90011239670 |
| 528567445B387 | BERTHA | GARCIA MARTINEZ | OR | 44520876744 |
| 52865781572B88 | BRYON | GHORMLEY | CO | 90007797815 |
| 5286615925B387 | KEYONA | EVANS | OR | 90000441592 |
| 528663965B399 | BRYN | HILL | OR | 90014266396 |
| 52866A85133699 | GEORGIA | STWART | NC | 90014830851 |
| 528676A1361975 | ESTELA | SANCHEZ | CA | 46035126013 |
| 528676A6672B27 | CATHLEEN | FELTON | CO | 33095526066 |
| 5286823825B543 | JESSICA | FAY | NM | 90006082382 |
| 52868297A72B49 | IRENE | MONTOYA | CO | 90012722970 |
| 5286852214B28B | BENJAMIN | ATKINSON | NE | 26070415221 |
| 5286958745B393 | IVETH | MONTIEL | OR | 44564525874 |
| 5286B14238B169 | MARIA | TUBBS | UT | 90009401423 |
| 5286B23615B393 | MALSBURY | AMBER | OR | 90013282361 |
| 5286B2A482B27B | ALEXIS | BEANDER | DC | 90014042048 |
| 5286B44262B27B | CHRISTIAN | ANDERSON | DC | 90015484426 |
| 5286B55424B28B | CARLOS | RODRIGUEZ | NE | 90012255542 |
| 5286B97155758B | JESUS | SILVA | NM | 90012189715 |
| 5286BA45284373 | MARYLIN | GREEN | SC | 90001800452 |
| 528713A345B543 | EDUARDO | VARELA | NM | 90001773034 |
| 5287147565B35B | JASON | WALTERS | OR | 90014694756 |
| 5287276544B28B | JAKE | SABIN | NE | 90012167654 |
| 52872874772B43 | RICHARD | MARTINEZ | CO | 90007718747 |
| 5287288A272B36 | TRENT | DEGEN | CO | 90012418802 |
| 52872A3115B387 | ANDREA | GROB | OR | 90002270311 |
| 52873179A97B54 | MICHELLE | HARRIS | CO | 90011721790 |
| 5287421628B169 | VERONIKA | GALLEGOS | UT | 90004002162 |
| 5287452618B169 | VERONICA | GALLEGOS | UT | 90014025261 |
| 5287473114B521 | CONSTANCE | COOK | OK | 21556487311 |
| 528754A5961973 | AHLYNNA | BUENROSTRO | CA | 90000294059 |
| 52875A6325B393 | OSCAR | BARRIENTOS | OR | 44533720632 |
| 5287627A472B88 | MICHAEL | FIELD | CO | 33072042704 |
| 5287725895B538 | RAEBETH | WISE | NM | 90011232589 |
| 52877322672B43 | ROBERT | TRUJILLO | CO | 90003103226 |
| 5287761935758B | MONICA | SALAZAR | NM | 90010336193 |
| 528776A6A57157 | ERICKA | RIVERA | VA | 90015186060 |
| 52877A162B27B | MONICA A | ALLEN | DC | 90003487016 |
| 5287854365B399 | CHERICE | JONES | OR | 44519725436 |
| 52878747872B27 | ISRAEL | PADILLA | CO | 90007487478 |
| 52878981872B88 | PAUL | SORENSEN | CO | 90003239818 |
| 52878982772B36 | BLANCA | MOJITA | CO | 90005389827 |
| 52878A75661975 | NOAH | POSADA | CA | 90003180756 |
| 5287917754B28B | BRIAN | ADAMS | NE | 90014921775 |
| 528791A5933699 | ULISES | ANALCO PERULERO | NC | 90014831059 |
| 5287999727 2B36 | DEBORAH | LUCERO | CO | 90012319972 |
| 5287B786697B54 | JOSE | AVALOS | CO | 39058197866 |
| 5287B788391587 | CHRISTOPHER | HALL | TX | 90010977883 |
| 5288243694128B | KAYLEEN | CUNNINHAM | PA | 90012444369 |
| 5288285524B521 | LORETHA | RUNNELS | OK | 90014738552 |
| 5288289A94B52B | REGINALD | DOSS | OK | 90012838909 |
| 52883296872B49 | JULIE | RITTER | CO | 33047262968 |
| 528838A1933696 | DEONTE | GOODMAN | NC | 90015228019 |
| 52884A5A972B27 | RAFAELA | MELANDEZ | CO | 90004850509 |
| 5288517A34B521 | JOHANNA | PLAEHN | OK | 90013611703 |
| 5288526224B28B | MARCELINO | MUNOZ MARQUEZ | NE | 90013332622 |
| 5288559 8A5B399 | GINA | BUSCHKE | OR | 90002655980 |
| 5288566847 2B43 | LUIS | RUIZ | CO | 90010766684 |
| 5288584765758B | JESSE | RODRIGUEZ | NM | 35539328476 |
| 52886272A5715B | JOHAN | BURHANUDIN | VA | 90004522720 |
| 52886571A72B33 | EDNA | AGUIRRE | CO | 33076125710 |
| 5288661585758B | NANCY | LOPEZ | NM | 90009566158 |
| 5288794894B28B | NORMA | KISSACK | NE | 90008069489 |
| 5288853244B28B | JUSTIN | STOTTS | NE | 90013145324 |
| 5288589A61975 | JESUS | HERRERA | CA | 90014645890 |
| 5288924175B531 | REYNA | CHAVEZ | NM | 90014472417 |

| 52889767697B54 | MIGUEL | LUNA | CO | 90014977676 |
|---|---|---|---|---|
| 5288B46468B323 | JOSE | FLORES | NC | 90010464646 |
| 5288B99242B27B | RASHENA | THOMAS | DC | 81091809924 |
| 5288BA6515B387 | WILLIAM | SPENCER | OR | 44526690651 |
| 589139224B28B | NICOLE | LAIRMORE | NE | 90010473922 |
| 5289145A461971 | EMEDARDO | PENUELAS | CA | 90001034504 |
| 52891724A51348 | HILARY | ROBINSON | OH | 90001477240 |
| 5289197215B387 | GAIL | FLEENOR | OR | 44506729721 |
| 52891A85185928 | ANTHONY | PROFFITT | KY | 90006330851 |
| 52892687924B51 | SHEI | HAYNES | DC | 81006836879 |
| 52893227A97B54 | MARIA | MEZA | CO | 39002662270 |
| 52893677572B36 | GLORIA | LOVATO | CO | 90013296775 |
| 52893796372B43 | ALTHEA | LEWIS | CO | 33086737963 |
| 52894291A5B387 | MARIANA | AVILA | OR | 44597022910 |
| 52894458A84346 | PAULINA | RAMOS | SC | 90015274580 |
| 5289447342B27B | SHADA | HARDY | DC | 81047034734 |
| 5289449A151348 | BRENDA | BOBBITT | OH | 90007014901 |
| 52896361472B43 | GABRIELA | PEREZ | CO | 90003583614 |
| 5289664647 2B49 | SARA | EVANS | CO | 90004886464 |
| 5289698392B27B | KIMBERLY | YOUNG | DC | 90013439839 |
| 5289721645B531 | TOBY | YOUNIS | NM | 90002232164 |
| 528972A6561973 | JEANE | BUCKLEY | CA | 46089302065 |
| 5289731327 2B27 | BLANCA | ARANDA | CO | 90014553132 |
| 5289792A631428 | STEPHANIE | WASHINGTON | MO | 27540739206 |
| 5289869845B387 | CARLOS | GARCIA | OR | 90007866984 |
| 528986A787B46B | LATASHA | CRAWFORD | NC | 11010866078 |
| 5289986814B588 | SHARMARREON | HILL | OK | 90013998681 |
| 5289B248497B54 | MARIA | AVALOS | CO | 90007562484 |
| 5289BA68A72B67 | ADDISU | DEJENE | CO | 33070860680 |
| 528B119664B28B | TAMIKA | RODRIGUEZ | NE | 90010211966 |
| 528B171212B27B | JANET | HERRING | DC | 90004827121 |
| 528B176694B588 | CRYSTAL | CARSON | OK | 90012827669 |
| 528B249A561975 | BRENDA | COVARRUBIAS | CA | 90013964905 |
| 528B2882491895 | SARAH | RUSSEL | OK | 90000798824 |
| 528B3355672B88 | SEQUIA | HAYES | CO | 90003193556 |
| 528B3585A57563 | CECILIA | ORTIZ | NM | 90001005850 |
| 528B3627A33699 | AARON | PHILLIPS | NC | 90015076270 |
| 528B396535B393 | KESETE | NAIZGI | OR | 44573979653 |
| 528B3AA6684357 | MEL | DANIELS | SC | 90011370066 |
| 528B4337A5B399 | JENNIFER | DIETL | OR | 90007863370 |
| 528B4975861971 | LAURA | GASKINS | CA | 90011089758 |
| 528B4A4347B46B | JEREL | DRYE | NC | 11095930434 |
| 528B55A6A72B43 | ARMANDO | HERRERA | CO | 90005165060 |
| 528B5943784373 | LUSELVA | MORALES | SC | 90015339437 |
| 528B6365861965 | TED | WILSON | CA | 90015293658 |
| 528B6731291587 | NIDIA | RETANA | TX | 75053867312 |
| 528B6744693724 | JOSLYN | BROWN | OH | 90014117446 |
| 528B6793672B43 | ANTHONY | HODSON | CO | 90007507936 |
| 528B6798272B67 | MARY | CASADOS | CO | 33058487982 |
| 528B68A325B531 | WENDY | CHRISTIAN | NM | 35005988032 |
| 528B737A257157 | PETER | BOISSON | VA | 90012883702 |
| 528B7A43591895 | MAI | VUE | OK | 90011210435 |
| 528B837254B28B | SCOTT | REPLOGLE | NE | 90007383725 |
| 528B859A15B393 | SAM | BENEDY | OR | 44518205901 |
| 528B88A7984357 | SHANTELL | DELANCY | SC | 90015148079 |
| 528B966338B169 | TONY | MARCHESE | UT | 90014566633 |
| 528B9972197B54 | CRISTINA | YANEZ | CO | 90014889721 |
| 528B997275B531 | BEN | MONTOYA | NM | 35014799727 |
| 528B9992A4B588 | CHRISTINA | NELSON | OK | 90010389920 |
| 528BB118431479 | KIM | HEALEY | MO | 27582681184 |
| 528BB628733696 | JULIE | BREWER | NC | 90011976287 |
| 528BB98264B588 | MARY | GARRISON | OK | 90008439826 |
| 5291299372B49 | JOHN | GURULE | CO | 33025232993 |
| 5291157765B387 | JUAN | CAMPOS | OR | 90015205776 |
| 5291586797B54 | MATHEW | COLE | CO | 90015345867 |
| 5291158714B588 | LORENA | CASTRO | OK | 90006945871 |
| 5291883A72B67 | MARIO | ALVAREZ | CO | 33005788830 |
| 529118AA184357 | ANNE MARIE | WILSON | SC | 90013868001 |
| 5291191875B531 | ARTURO | VILLANUEVA | NM | 90006609187 |
| 5291219A45B543 | JOHN | AGUILAR | NM | 90005471904 |
| 52912723697B54 | FRANCISCO | RODRIGUEZ | CO | 90005117236 |
| 52912724772B27 | ELIAS | BAUTISA LOPEZ | CO | 90012837247 |
| 5291398647 2B36 | KISHA | DOYLE | CO | 33070629864 |
| 5291416AA72B49 | LINDA | SUE KNAPP | CO | 90009121600 |
| 5291485962B27B | MIKAL | ABDUSSALAAM | DC | 90006398596 |

| 5291552A551348 | ERIC | NAPIER | OH | 90008755205 |
|---|---|---|---|---|
| 529165A8172B43 | LAVAUGHN | QUINTANA | CO | 33070155081 |
| 529167A937B421 | CRYSTAL | BARKER | NC | 90012517093 |
| 5291684167B46B | LATRICE | NESBIT | NC | 90013598416 |
| 5291738185B531 | PABLO | LUCERO | NM | 90004953818 |
| 5291738834B521 | RUSSELL | POINDEXTER | OK | 90013613883 |
| 5291766915758B | JORGE | GONZALEZ | NM | 35584036691 |
| 5291783262B27B | DOMINIQUE | IRVING | DC | 90008418326 |
| 5291865365B531 | ELVA | RAMOS | NM | 35060696536 |
| 529195A3657157 | ALFRED | SMITH | VA | 81014485036 |
| 529196A885758B | CYNTHIA | MARTINEZ | NM | 90002606088 |
| 5291B356384373 | MARTHA | MACIAS-VILLAGRANA | SC | 90013933563 |
| 5291B45315B387 | JUDY | WILSON | OR | 44543024531 |
| 52921259372B43 | NICHOLE | LYLE | CO | 90010452593 |
| 529216AA75B283 | NICHOLE | FIELDS | KY | 90004076007 |
| 5292214875B399 | LEHUA | YOSHIOKA | OR | 90007531487 |
| 5292224114B28B | WILLIAM | RUTT | NE | 26093682411 |
| 529228A115758B | DELFINO | CORDOVA | NM | 35527298011 |
| 52922A77A72B77 | JONATHAN | MARTINEZ | CO | 33056300770 |
| 52923233272B27 | FRANCISCO | LUJAN | CO | 90012122332 |
| 52923367772B43 | JAKE | TAYLOR | CO | 90012583677 |
| 5292434527B46B | ANA | LOPEZ | NC | 90004783452 |
| 52924367772B67 | JUAN | FREYRE | CO | 90002393677 |
| 5292523A393724 | YOLANDA | KNOX | OH | 90014932303 |
| 52925429A72B36 | DIEGO | BEDOLLA | CO | 90007904290 |
| 5292567645B399 | MAURILIO | TAPIA | OR | 90009526764 |
| 5292582445B283 | JESSICA | PLDT | KY | 90004268244 |
| 5292652A47B46B | TONY | WILLIAMS | NC | 90013215204 |
| 5292665A472B36 | TYLOR | LUCERO | CO | 90014346504 |
| 52926695172B43 | GRISELDA | VILLALPANDO | CO | 90010896951 |
| 5292635772B36 | RAUL | ROMERO | CO | 90013480375 |
| 5292735AA5B387 | JAMIE | SARTER | OR | 90003753500 |
| 5292744272B67 | MIGUEL | HERRERA | CO | 33041184442 |
| 5292747665758B | GILBERT | DIAZ | NM | 90013274766 |
| 52927A6377B394 | ROSA | ANDRADE | VA | 90006190637 |
| 52928279A57157 | ELMER | BONILLA | VA | 90011402790 |
| 5292838838B169 | EDWARD | BOWMAN | UT | 90012703883 |
| 5292BA15772B43 | CLAUDIA | SANCHEZ | CO | 90003740157 |
| 52928A2584B588 | ASHLEY | MERRYMAN | OK | 90009510258 |
| 5292941214B28B | ANBER | ROBIN | NE | 90005564121 |
| 529295A955B543 | APRIL | LUCERO | NM | 35056445095 |
| 529297A974B521 | CODY | WELDON | OK | 90010497097 |
| 5292B46952B27B | SAUL | GUEVARA | DC | 90010304695 |
| 5292B56645758B | DALE | DUFFEY | NM | 90009945664 |
| 5292B799791587 | ELIZABETH | BERNAL | TX | 90010977997 |
| 5292BA94A81688 | TIARA | WHITE | MO | 29011820940 |
| 5292BA9545B561 | ANNA | CANDELARIA | NM | 90012480954 |
| 5293137175B393 | OCTAVIO | GARCIA | OR | 90000413717 |
| 5293171125B387 | CHERYL | NELSEN | OR | 90009167112 |
| 52932529872B49 | ELIZA | ESCAMILLA | CO | 33086705298 |
| 5293287124B7B | JUAN | PINEDA | MD | 90015418771 |
| 5293298547B46B | ROBERT | COHER | NC | 11013749854 |
| 52932A98993724 | TERRI | PACKNETT | OH | 64509170989 |
| 5293359634B579 | VANESSA | VIERA | OK | 90011035963 |
| 5293669A97B54 | GLENDA | VIEYRA | CO | 90015576690 |
| 5293425575B543 | JOSE DE JESUS | TREVIZO-NUNEZ | NM | 90007532557 |
| 529356A4633696 | LATASHIA | MOORE | NC | 90008376046 |
| 529364A4472B77 | DEXTER | METCALF | CO | 90010944044 |
| 52936642A5758B | PATRICIA | BAYONA | NM | 35514676420 |
| 52937133A7B46B | GREGORY | DAWKINS | NC | 90014841330 |
| 5293737398B169 | TAMMY | FERNANDEZ | UT | 31063033739 |
| 52937593797B54 | AMIE | ORNELAS | CO | 39082625937 |
| 529382AAA71964 | SARAH | ROSAS | CO | 90014362000 |
| 52938628A72B36 | FERNANDO | SALMARON | CO | 90013486280 |
| 529386A397B46B | SHAMIRA | PERKINS | NC | 11013266039 |
| 529386A8261971 | HERLINDA | QUIRINO | CA | 90011406082 |
| 5293937A94B521 | SHANTE | ALLEN | OK | 90014223709 |
| 5293B273A8B169 | ALICIA | DOWNS | UT | 90003022730 |
| 5293B556461965 | HANNAH | DAVALOS | CA | 90013535564 |
| 5293B612961973 | LATOYA | BLOUNT | CA | 90009836129 |
| 5293B643872B77 | JULIO | JIMENEZ | CO | 33054786438 |
| 5293B835872B43 | DEYSI | LARA | CO | 90007388358 |
| 5294117812B27B | TIARA | GRIFFIN | DC | 90014661781 |
| 5294159844B588 | PENNY | LOEFFELHOLZ | OK | 21551985984 |
| 52941715772B49 | JODY | LUCERO | CO | 33001517157 |

| 529419A2297B54 | SAMANTHA | WEST | CO | 90007809022 |
|---|---|---|---|---|
| 52941A33A5715B | ADRIAN | SANTILLAN | VA | 81042100330 |
| 52941A58597B54 | SAMANTHA | WEST | CO | 90014530585 |
| 5294227A95758B | JESUS | CHAVIRA | NM | 90013952709 |
| 529425481 4B588 | MOHAMED | COULIBALY | OK | 21577115481 |
| 529429A667B46B | BRIAN | LEEPER | NC | 90006009066 |
| 52942A66161965 | AYMEN | KIRKUKI | CA | 90010270661 |
| 529431A2384357 | OCTAVIA | BRYAN | SC | 90013871023 |
| 529438A3161973 | ERNIE | BUCHANAN | CA | 90001348031 |
| 5294439694B521 | TIMOTHY | MANZANARES | OK | 90014223969 |
| 529449AA884357 | SAVONDA | SMALLS | SC | 90010519008 |
| 5294542424B588 | DUTCH | STUDER | OK | 90012184242 |
| 5294577772B36 | TRAVIS | SWAN | CO | 33076687777 |
| 529459A485B531 | NICOLE | SOLIS | NM | 90010889048 |
| 529464884B28B | SHANTEKIA | HITE | NE | 90004154888 |
| 5294649574B588 | BOBBY | SPEARS | OK | 90013844957 |
| 52946679A71964 | DANE | MCWILLIAMS | CO | 32084206790 |
| 52946986A72B36 | CARA | CASIAS | CO | 90013219860 |
| 52946A93A91895 | TIONNA | RUSSELL | OK | 90014700930 |
| 52947A48833696 | ERIC | CURRIE | NC | 90008650488 |
| 52947A52357157 | ABRAHAM | JR | VA | 90012890523 |
| 5294831165B387 | WARREN | SADRIN | OR | 90011193116 |
| 5294897A28B169 | JON | AHLSTROM | UT | 90011609702 |
| 52949396972B36 | LISA | BOND | CO | 90006373969 |
| 5294949847 2B88 | SMITH | DANIELLE | CO | 33017384984 |
| 5294968557B46B | FURMAN | WILLIAMS | NC | 11060796855 |
| 5294991424B521 | MARY | WOODS | OK | 90009879142 |
| 5294B36942B27B | KEISHA | MCKENZIE | DC | 90008663694 |
| 5294B373361975 | AMERICA | ALGANDAR | CA | 90012593733 |
| 529511A6191934 | TAMEKA | SCALES | NC | 17074121061 |
| 5951A89891587 | GILBERT | RAMOS | TX | 75072230898 |
| 52951AA4351348 | JESSICA | CLEMONS | OH | 90015310043 |
| 5295229635B399 | DAVID | STONE | OR | 44549552963 |
| 529522A8197B54 | MARIA | ALVAREZ | CO | 90015082081 |
| 529525A9A81682 | DENNIS | GAPPA | MO | 90001145090 |
| 52952A74361965 | ALEN | KHOSHABA | CA | 90010270743 |
| 5295387964B521 | DMITRI | PHILLIPS | OK | 90010338796 |
| 5295421 8972B43 | ARMANDO | LINARES | CO | 90005492189 |
| 529544A6172B77 | ANNETTE | SAUCEDO | CO | 33048764061 |
| 529546A3791587 | CARLOS | PRIETO | TX | 90014726037 |
| 529549A572B27B | CAMELA | HENRY | DC | 81047049057 |
| 52954A52A91856 | AUBREY | STANFORD | OK | 90011930520 |
| 52955A14384373 | ALONZO | STONEY | SC | 90014800143 |
| 52956797772B77 | RUBEN | RODRIGUEZ | CO | 90002897977 |
| 529576A4161975 | WILL | WRIGHTEN | CA | 90012846041 |
| 5295 7773772B43 | MATTHEW | LENGER | CO | 90013227737 |
| 5295824895B531 | TANYA | KENNEY | NM | 90001722489 |
| 5295839835758B | VERONICA | GALLEGOS | NM | 35522493983 |
| 5295843A561965 | RYAN | HANNA | CA | 90002294305 |
| 5295898A15B543 | ANNETTE | SISNEROS | NM | 35001939801 |
| 5295927 9A57157 | ELMER | BONILLA | VA | 90011402790 |
| 5295937A231462 | REBECCA | OKEEFE | MO | 90010963702 |
| 5295982195758B | ELIZABETH | ROMERO | NM | 90011848219 |
| 5295B864571964 | LEE | GREG | CO | 90011628645 |
| 5295BA8A75B229 | MUNIR | CHAUDHRY | KY | 90005060807 |
| 529611A4497B54 | IGNACIO | CASIAS | CO | 90000841044 |
| 52961223A84373 | ANTONIA | HAYWOOD | SC | 90009832230 |
| 5296163415B399 | SUSANA | PEREGRINA BARRERA | OR | 44556466341 |
| 5296164987 2B49 | GABBY | PEREZ | CO | 90012426498 |
| 529617AA98B169 | ESTELA | ESPINOZA | UT | 90014687009 |
| 5264383272B49 | STACEY MICHELLE | WEEDA | CO | 90013013832 |
| 5296476744B28B | TRISH | KLEIN | NE | 26088837674 |
| 5296519682B27B | HENRY | JEFFRESS | DC | 90001091968 |
| 5296553A55B387 | ELAINE | CASON | OR | 90011525305 |
| 5296555457B81 | ANGLA | SARJONO | PA | 90015185554 |
| 5265877372B67 | OSCAR | MEJIA | CO | 33000928773 |
| 5296589A98B169 | ASHLEY | CRUZ | UT | 90009868909 |
| 5296595894B521 | PHAT | NGUYEN | OK | 90006999589 |
| 52965A48951348 | HOWARD | OLIVER | OH | 66017350489 |
| 52965A68631428 | PATRICIA | HAMILTON | MO | 90010580686 |
| 5296664A593724 | LEE | SERVICE | OH | 90010846405 |
| 52966677672B36 | MISTY | RIEDESEL | CO | 33099776776 |
| 5296674814B588 | BRANDON | ANTHONY | OK | 21558007481 |
| 52966A29861965 | ASHLIE | PITTMAN | CA | 90010870298 |
| 52967A4794B588 | HARMONY | HAWKINS | OK | 90003490479 |

| 52968439572B36 | BRYANT | BONET | CO | 90007904395 |
|---|---|---|---|---|
| 529684A394B588 | BLANCA | ORTEGA | OK | 90005724039 |
| 5296881544B588 | KELVIN | ROSE | OK | 90013088154 |
| 5269277972B27 | ANTHONY | PUALSON | CO | 90014812779 |
| 5296947827B46B | BALTASAR | PIZANO | NC | 90007124782 |
| 529694A1A97B54 | JENNIFER | THOMPSON | CO | 90012594010 |
| 5296B1A7984373 | PRINCESS | CARTER | SC | 90014771079 |
| 5296B85A472B43 | CHRIS | HERNANDEZ | CO | 90007508504 |
| 5296B92744B588 | JUAN | MONJARAS | OK | 90014209274 |
| 52971379A7B46B | YERWIN | CRUZ | NC | 90010623790 |
| 52971A49933696 | DAYTONA | LEAK | NC | 90013280499 |
| 52972A7A45B399 | DENISE | COBB | OR | 90007820704 |
| 52973A76857131 | EDITH | VIGIL | VA | 90001760768 |
| 52974493A5B387 | JONNETTA | BROWN | OR | 44551544930 |
| 52974A67651348 | MARIO | CRUZ | OH | 90013030676 |
| 5297544435B531 | PAULA | MARTINEZ | NM | 90010614443 |
| 5297548685B399 | JOSE | LUIS | OR | 44564484868 |
| 5297659255758B | VIRGINIA | CHAVEZ | NM | 90003955925 |
| 529765A5291895 | SUGEY HERBERT | SAMPAYO | OK | 90009985052 |
| 52977138872B49 | CLAUDIA | MAINE | CO | 90015271388 |
| 5297731A87B46B | SHAVON | ROBINSON | NC | 90010633108 |
| 5297B37557B631 | EJINKONYE | ANEKWE | GA | 15000333755 |
| 5297B847A61971 | DONALD | HASTINGS | CA | 90004928470 |
| 5297BA24A33657 | MIRANDA | BELK | NC | 90003390240 |
| 52982584A5B387 | NANCY | QUADE | OR | 90008865840 |
| 5298276515758B | MIGUEL | CASTILLO | NM | 90013757651 |
| 5298313414B251 | RICHARD | CLARK | IA | 90007741341 |
| 5298356567²B36 | ARACELI | LOPEZ | CO | 33002775656 |
| 5298417565593B | EVARISTO | MENDOZA | CA | 90007671756 |
| 52984629672B49 | DEVIN | ARNOLD | CO | 90012456296 |
| 5298475272B27 | ROBERT | CLIFFORD | CO | 90013257752 |
| 5298545724B251 | BEVERLY | HARRISON | NE | 90007764572 |
| 5298548235B531 | RYAN | COLEMAN | NM | 90011174823 |
| 52985512197B54 | HEATHER | KIEHN | CO | 90013645121 |
| 5298563215B393 | REBECCA | JARDING | OR | 90010316321 |
| 5298582187²B36 | ALAN | CROWDER | CO | 90009998218 |
| 52986243A5758B | VIRGINIA | DIAZ | NM | 90013882430 |
| 5298719647B46B | ELIZABETH | JIMENEZ | NC | 90015001964 |
| 5298745497²B43 | ROCK | LINDSAY | CO | 90013614549 |
| 5298793A193724 | PAMELA | FRISON | OH | 64553989301 |
| 52987999A33699 | TOMEKA | ANDERSON | NC | 90008439990 |
| 5298827A25B393 | BETTY | ODELL | OR | 90009472702 |
| 52988746A97B54 | JOSEPH | LUJAN | CO | 39088297460 |
| 52989372A84373 | HEIDI | TEJADA | SC | 90014923720 |
| 529897A7861975 | ANTHONY | ACUNA | CA | 90013827078 |
| 5298981A261965 | JESUS | GONZALEZ | CA | 90013988102 |
| 5298B159361971 | ANGELA | HUNT | CA | 90014651593 |
| 5298B63A161975 | AIOTEST1 | DONOTTOUCH | CA | 90015116301 |
| 5298B89434B521 | ROSA | HERNANDEZ | OK | 90015168943 |
| 5299112A133696 | KIMBERLY | JOHNSON | NC | 12092271201 |
| 529913AA741242 | HEATHAR | WHITE | PA | 90007413007 |
| 5292956172B36 | NERI | BRAVO | CO | 90009579561 |
| 5299329655B531 | LORENZO | GURULE | NM | 35077752965 |
| 529935A615715B | MANUEL | CEDILLOS | VA | 81036115061 |
| 5293832172B49 | KAREN | BURGOS | CO | 90013338321 |
| 5293921572B36 | TRACEE | BRISENO | CO | 90012299215 |
| 5299443A531294 | GEORGIA | SHANKEL | IL | 90000764305 |
| 5299444235B531 | BRITTANIE | SANFORD | NM | 90008644423 |
| 5299456882B27B | AARON | WHITE | DC | 90012505688 |
| 5299478877B46B | SHENEAKA | JHONSON | NC | 90011437887 |
| 5299494A761975 | KENNETH | GRAY | CA | 46064109407 |
| 5295442872B43 | MARTHA | SAMBRANO | CO | 33023734428 |
| 5299563735B393 | MARTIN | COON | OR | 44533656373 |
| 5299574475B387 | LISA | MCKAREN | OR | 90013787447 |
| 52995A95333699 | ASHELY | EDGAR | NC | 90012040953 |
| 52995AA915758B | RANDY | CALKINS | NM | 90014020091 |
| 5299647522B27B | CHADA | VAN | DC | 90014394752 |
| 5299653498B2B | SONGA | SOWELL | NC | 11099525534 |
| 52996659A5758B | SYLVIA | GONZALEZ | NM | 90004306590 |
| 5299742915B283 | STARR | GATHARIGHT | KY | 90002834291 |
| 5299743A598B2B | EMILIE | DIAKIESE | NC | 11041064305 |
| 5299782A591587 | CARLOS | CARDOZA-VALENZUELA | TX | 90010978205 |
| 529978A7897B54 | ROSALINDA | RODRIGUEZ | CO | 39088138078 |
| 5299864A191895 | JAQUELINE | ROBERTS | OK | 21013756401 |
| 5299883255B531 | DENISE | BACA | NM | 90014778325 |

| | | | | |
|---|---|---|---|---|
| 52998A8385758B | DAVID | MENDEZ | NM | 35594060838 |
| 52999611672B49 | MARTHA | HERNANDEZ | CO | 90008666116 |
| 5299B31218B169 | KIRSTEN | MAGINNIS | UT | 31091993121 |
| 5299B61915754B | ROSEMARY | PEREZ | NM | 90006426191 |
| 5299BA1955758B | CHARLES | MONTGOMERY | NM | 90012610195 |
| 529B1855A93724 | ANTHONY | CLEMONS | OH | 90010808550 |
| 529B2222281664 | GLADYS | WILLIAMS | MO | 29031862222 |
| 529B26A655715B | NUMAN | SHAH | VA | 90009846065 |
| 529B272355B387 | MYCHAL | GILLESPIE | OR | 90014517235 |
| 529B299A357157 | ANA | YANES | VA | 90013289903 |
| 529B3255733696 | SLOAN | JOHNSON | NC | 90014622557 |
| 529B327215B399 | SONIA | NANDO-ZURITA | OR | 44592492721 |
| 529B3545891587 | GABBY | HINOJOSA | TX | 90014155458 |
| 529B3997172B43 | JOSH | ROMERO | CO | 90011469971 |
| 529B4213672B49 | HELEN | TORRES | CO | 90012902136 |
| 529B4581133696 | BRITTANY | MAYNARD | NC | 12051085811 |
| 529B5585961973 | PATRICIA | BELTRAN | CA | 90009035859 |
| 529B55A985B531 | JAMIE | BAHE | NM | 90013385098 |
| 529B5852272B43 | ISABEL | MENDEZ | CO | 90004688522 |
| 529B5872357157 | CARLOS | ALONZO | VA | 90013108723 |
| 529B6266184357 | MARLEN | FLORES | SC | 90012442661 |
| 529B6534472B36 | JAY | DAVID | CO | 90014555344 |
| 529B6797A93724 | RAMIZ | SHIRINOV | OH | 90013207970 |
| 529B6965871964 | GERMAN | VILLANUEVA | CO | 32092289658 |
| 529B739512B27B | LAURA | HARRIS | DC | 81090463951 |
| 529B747984B588 | BENJAMIN | ALANIZ | OK | 90008764798 |
| 529B764344B28B | DENITA | WILKINSON | NE | 90003936434 |
| 529B768925B399 | ZACHARY | LOOP | OR | 90013266892 |
| 529B77A9A93724 | DSHARA | FARRELL | OH | 90012937090 |
| 529B8115984852 | CANSECO | FIGUEROA | NJ | 90013931159 |
| 529B8374172B49 | LAY | LOET | CO | 90010723741 |
| 529B87AA697B54 | CAROL | KORGAN | CO | 39088287006 |
| 529B9387533699 | JACKSON | ANTONIO | NC | 90014953875 |
| 529B9524572B43 | MARIE | FRANCES | CO | 33083245245 |
| 529B9588861965 | JAYMIN | MOHAMMED | CA | 90007475888 |
| 529B986735B399 | MARBELIS | REYES | OR | 90010758673 |
| 529BB15195758B | ELIEZER | PUERTO | NM | 35502821519 |
| 529BB54864B521 | HEATHER | ANDERSON | OK | 90011565486 |
| 529BB833393724 | BESSIE | DUKE | OH | 64598008333 |
| 529BBA3313B377 | DEANNA | LACEY | CO | 90008750331 |
| 52B1127A598B2B | HORETHA | SINGS | NC | 90005792705 |
| 52B11357877943 | AUGUSTIN | BAUTISTA | KS | 90011803578 |
| 52B11457A97B54 | DARCY | PAGET | CO | 39090954570 |
| 52B11A2A92B27B | CHELSEA | LALES | MD | 90015470209 |
| 52B11A59272B67 | BERTHA | SANTISO- MORALES | CO | 33014280592 |
| 52B12789A8B169 | FAY | MALDONADO | UT | 90011627890 |
| 52B13482172B36 | MIRIAM | RODRIGUEZ | CO | 90010994821 |
| 52B13594833696 | CATINA | HEATH | NC | 12059775948 |
| 52B13A3175B543 | RUBI | CASTILLO | NM | 90008360317 |
| 52B1412364B521 | CORNELIO | REYNA | OK | 90011551236 |
| 52B1452AA72B49 | JENN | SARACENO | CO | 33024465200 |
| 52B14628733699 | JULIE | BREWER | NC | 90011976287 |
| 52B14924A33157 | JOHN | DOTSON | IL | 20592659240 |
| 52B14A8135B38B | NOAH | GENELIN | OR | 90013190813 |
| 52B1515618B167 | JEANNE | BARNES | UT | 31085201561 |
| 52B15185961973 | ROBERTO | HERNANDEZ | CA | 90012231859 |
| 52B15226A5B399 | ALICIA | ULREY | OR | 90015102260 |
| 52B15278738522 | EMMIE | CASTENALLOS | UT | 90011652787 |
| 52B1549275B387 | KIM | NGO | OR | 90010164927 |
| 52B15587457157 | IRMA | FUENTES | VA | 90007595874 |
| 52B15667491895 | DELFINA | JIMENEZ-SANDOVAL | OK | 90013786674 |
| 52B159A5372B49 | ALDO | MENDOZA | CO | 90013559053 |
| 52B16147A5B283 | ROBERT | PORTER | KY | 68073111470 |
| 52B1624785B387 | ANA | ANDRES | OR | 90013362478 |
| 52B17126733699 | JOSNAUNA | PATTERSON | NC | 90013571267 |
| 52B1738965B399 | GEO | SCHUFFLER | OR | 90012023896 |
| 52B1749755B543 | MILDRED | BROWN-ANDERSON | NM | 35007604975 |
| 52B18284A91587 | FLOR | REYES | TX | 90011652840 |
| 52B1871754B521 | LETICIA | ORTEGA | OK | 90014167175 |
| 52B18974461973 | CLAUDIA | MARQUEZ | CA | 90009679744 |
| 52B18A3A68B169 | ADELMO | BACA | UT | 90014800306 |
| 52B19482172B36 | MIRIAM | RODRIGUEZ | CO | 90010994821 |
| 52B19536591587 | ALEJANDRO | OLAGUE LLACA | TX | 90010975365 |
| 52B19979833696 | KEVIN | ROBINSON | NC | 90008519798 |
| 52B19AA4191587 | DIANA | PYLE | TX | 90013950041 |

| | | | | |
|---|---|---|---|---|
| 52B1B788561975 | JESUS | CORTEZ | CA | 90012377885 |
| 52B1B81455B399 | MONIQUE | MORRELL | OR | 90007398145 |
| 52B2121535B531 | JOHNATHAN | GONZALES | NM | 90013352153 |
| 52B2227374B536 | ALEX | LUNA | OK | 90001692737 |
| 52B22294133699 | VAN | JOHNSON | NC | 12009032941 |
| 52B2237A672B27 | TAMMY | LANI | CO | 33070103706 |
| 52B2265A85B393 | MARIA | GARCIA | OR | 90004076508 |
| 52B2313684B521 | MARIA | ORTIZ | OK | 90011551368 |
| 52B23174991587 | ELIZABETH | PEREZ | TX | 90008941749 |
| 52B23181A33699 | PERRYN | WILSON | NC | 90014741810 |
| 52B23483633699 | TONYA | NAILS | NC | 90008744836 |
| 52B24317884373 | LEIGH | BELL | SC | 90001693178 |
| 52B24323372B27 | MILO | GALINDO | CO | 33056053233 |
| 52B24471584357 | ASAKO | GARRETT | SC | 90015164715 |
| 52B24691893724 | DORIS | LOPEZ | OH | 90000286918 |
| 52B24817691895 | ROGER | WALKER | OK | 21026068176 |
| 52B24877171964 | WILL | WILLITS | CO | 90011588771 |
| 52B24998372B36 | ALAN | MORENO | CO | 33054109983 |
| 52B2544A657127 | JACINTO | DE PAZ | VA | 90009584406 |
| 52B255A1757157 | PAULA | FOWLER | VA | 90001755017 |
| 52B25728651348 | SANTOS | TORES | OH | 90011127286 |
| 52B2581797B46B | MIRSSA | GODAIR | NC | 90013378179 |
| 52B2596715758B | LILIANA | MORIN | NM | 90012759671 |
| 52B2646245B393 | KAYLIE | WORCESTER | OR | 90007154624 |
| 52B2654985B531 | TRISHA | CHAVEZ | NM | 90007465498 |
| 52B26717A4B588 | OWOLE | LAWANI | OK | 90001047170 |
| 52B27274557157 | CHRISTOPHER | KELLEY | VA | 90014462745 |
| 52B27867A7B46B | FREDA LAVERNE | TYSON WILLIAMS | NC | 90007448670 |
| 52B2836815B393 | ASHLEY | VOSS | OR | 44579643681 |
| 52B28497351348 | NATASHA | PEOPLES | OH | 90008504973 |
| 52B29227797B77 | STACEY | FURNELL | CO | 90001802277 |
| 52B2317A72B49 | FRANCISCO | CASTRO | CO | 90014853170 |
| 52B2942215B399 | EVELIA | ALFONSO-HERNANDEZ | OR | 90000434221 |
| 52B29988431428 | SHARAY | SLAUGHTER | MO | 90009009884 |
| 52B2B17A991587 | DIANA | JAQUEZ | TX | 90013121709 |
| 52B2B1A545B531 | CHARLENE | BALDIZAN | NM | 90013711054 |
| 52B2B298472B43 | JOHN | REGAN | CO | 90010402984 |
| 52B2B3A4997B54 | BRANDY | GARCIA | CO | 90012723049 |
| 52B2B488991587 | STEPHANIE | MORENO | TX | 90014824889 |
| 52B3174A48B169 | REYNA | MORALES | UT | 90008107404 |
| 52B31A9834B521 | FAITH | WELCH | OK | 90008070983 |
| 52B32591961975 | TANYA | CINONEROES | CA | 90010765919 |
| 52B3269965B531 | SAM | LAING | NM | 90012686996 |
| 52B3291195B399 | FAVORITA | ANDON | OR | 90013899119 |
| 52B33168A33696 | KEISHA | DAVIS | NC | 90012251680 |
| 52B3321258B164 | PAULA | TAGER | UT | 90014442125 |
| 52B33242157157 | ANA | SANCHEZ | VA | 90013012421 |
| 52B33314772B49 | MERAZ | ROCIO | CO | 90010723147 |
| 52B33A7A28B164 | PAULA | TAGER | UT | 31083290702 |
| 52B3456A672B36 | JEREMY | WRIGHT | CO | 33014575606 |
| 52B3466A881669 | ISABEL | HERNANDEZ | MO | 90009606608 |
| 52B3512167B46B | AQUARIUS | GARLINS | NC | 90013581216 |
| 52B3523212B27B | BARBARA | CAMPBELL | DC | 81023392321 |
| 52B3529862B272 | SABRINA | JOSEPH | DC | 90001442986 |
| 52B3533A18B169 | AMY | EVANS | UT | 31094793301 |
| 52B35831761971 | BRAULIA | CASTILLO | CA | 90011988317 |
| 52B35836433696 | TRACY | NEWKIRK | NC | 12088888364 |
| 52B35A19891587 | LINDA | ROCHA | TX | 90013950198 |
| 52B36382533699 | EBONI | RICHARDSON | NC | 90005403825 |
| 52B3643A198B2B | ANGELA | SCOTT | NC | 11017984301 |
| 52B36631361965 | ARTISHA | NORNS | CA | 90006616313 |
| 52B36754372B49 | GEORGE | DOCHERTY | CO | 33013857543 |
| 52B36763584373 | CLAUDIO | ANDRADE | SC | 19080397635 |
| 52B36884161975 | FRANK | DURON | CA | 90009698841 |
| 52B36996633696 | TIFFANY | SLADE | NC | 90010429966 |
| 52B36A15693724 | CARNELLA | PARKER | OH | 64509280156 |
| 52B36A96861971 | KELCI | WALKER | CA | 90012260968 |
| 52B37178172B27 | CARAYN | WAVEFIELD | CO | 33051311781 |
| 52B37257772B49 | AGAPITA | NAVARRO | CO | 33095342577 |
| 52B37496557157 | CARA | BONNER | VA | 90011174965 |
| 52B3811497B46B | MICHAEL | JONES | NC | 11045831149 |
| 52B3813675B393 | EDGAR | CHEL PUC | OR | 90007031367 |
| 52B38429A72B36 | SABRINA | SMITH | CO | 90003584290 |
| 52B3847A393724 | HEATHER | ASHLEY | OH | 90012304703 |
| 52B38513391895 | VALERIE | JAMES | OK | 90014215133 |

| 52B38935291922 | REYNALDO | BONILLA | NC | 90011499352 |
|---|---|---|---|---|
| 52B3451391587 | ANDREW | BROWN | TX | 90009084513 |
| 52B3949184B521 | TRINH | DYE | OK | 90014654918 |
| 52B3B26414B588 | CANDY | WOOTEN | OK | 21589382641 |
| 52B3B33172B27B | BARBARA | WILLIAMS | DC | 81024273317 |
| 52B3B9A165B531 | MARIA | ESQUEDA | NM | 35043879016 |
| 52B3BA5A58B169 | CESAR | MEJIA | UT | 90002670505 |
| 52B3BA9235B399 | OLIVIA | ALEXANDER | OR | 90011890923 |
| 52B41847197B54 | NATHAN | LEBSOCK | CO | 90013408471 |
| 52B4244S457157 | EDITH | HUEZO | VA | 90012414454 |
| 52B424A427B631 | MADELINE | BOYKIN | GA | 15019984042 |
| 52B4259544B521 | JOSE | AGUILAR | OK | 90014915954 |
| 52B4279274B28B | MIKE | HOAGLAND | NE | 26081117927 |
| 52B42869772B27 | CARLA | WOODS | CO | 33013728697 |
| 52B43229897B54 | KATARA | BURROLA | CO | 90007562298 |
| 52B432A744B521 | SKYLER | BOWEN | OK | 90006802074 |
| 52B432A8672B36 | KIRK | DOUGLAS | CO | 90013752086 |
| 52B43587A5758B | MICHAEL | MARTINEZ | NM | 90009625870 |
| 52B43A1944B544 | PATRICIA | MCMAHAN | OK | 90012210194 |
| 52B43AA9991521 | JOSUE | PEREZ | TX | 90009990099 |
| 52B44218691587 | VERONICA | CASTRO | TX | 75042732186 |
| 52B44257397B77 | MARSHA | MAESTAS | CO | 90012462573 |
| 52B4426185758B | MERCY | HERNANDEZ | NM | 90001822618 |
| 52B44285261975 | MARIA | CARRI ZALEZ | CA | 90004452852 |
| 52B44819731428 | ANEL | DIZILAREVIC | MO | 90011988197 |
| 52B4547525B283 | KAREN | YOUNG | KY | 90000804752 |
| 52B4586578B169 | CODY | RODICIO | UT | 90014408657 |
| 52B46185A57157 | RUDY W. | CRUZ | VA | 90012781850 |
| 52B46449761975 | TERESITA | INZUNZA | CA | 90015154497 |
| 52B4662A461971 | AMBER | KUNAVICH | CA | 90012666204 |
| 52B4693A68B169 | FLORA | GNJALVA ALVAREZ | UT | 90013999306 |
| 52B46A99472B67 | ADAM | WEYANT | CO | 33033850994 |
| 52B47383272B88 | MARIA | BOWER | CO | 33058343832 |
| 52B47383751348 | TERI | CASPER | OH | 90011893837 |
| 52B47559191587 | RUDY | HERNANDEZ | TX | 90010975591 |
| 52B476A3271964 | MIREYA | MARTINEZ | CO | 32071236032 |
| 52B476A3872B36 | TAWANA | GREEN | CO | 33081606038 |
| 52B4786AA4B521 | HEATHER | HARTSHORN | OK | 90010298600 |
| 52B47882791587 | BRANDON | PANGILINAN | TX | 90012178827 |
| 52B4821135B399 | SHELLY | HOGDON | OR | 44528182113 |
| 52B48356461965 | JOVANI | AGUILAR | CA | 90010323564 |
| 52B4852975B393 | DONOVAN | HINKLE | OR | 90015055297 |
| 52B4858717B46B | MARGARITA | TEXIDOR | NC | 11009225871 |
| 52B4873465715B | MEDARDO | RIVERA-LOPEZ | VA | 90011817346 |
| 52B4881968B169 | CYNN | REDEYD | UT | 90014558196 |
| 52B489A8A72B27 | SHEILA | HECKENDORN | CO | 90012769080 |
| 52B48A59157157 | ROXANA | CANALEZ | VA | 90001890591 |
| 52B49117354153 | EDWARD E | LIVINGSTON | OR | 90009051173 |
| 52B49954961971 | BRIGITTE | BARNES | CA | 46065619549 |
| 52B4986872B88 | DAISY | RIVERA | CO | 90003229868 |
| 52B4B31592B27B | DIANE | LOGAN | DC | 90010193159 |
| 52B4B58A172B36 | KERIN | MENDEZ | CO | 90010265801 |
| 52B51113A5B387 | ROCKO | FRAZIER | OR | 90006061130 |
| 52B5124818B169 | AARON | EDWARDS | UT | 90008102481 |
| 52B51662361975 | ADRIAN | WATSON | CA | 46093216623 |
| 52B51A57172B49 | LANSDOWN | LADAWN | CO | 33047620571 |
| 52B5264454B521 | SHARI | DELEON | OK | 21593996445 |
| 52B5272761973 | GEORGINA | HERNANDEZ | CA | 46068877727 |
| 52B52953A57157 | ELITE HOME | CARE SERVICES | VA | 81011109530 |
| 52B5311591895 | DEVIN | DENTON | OK | 21012251135 |
| 52B5311364B521 | ROSA | REYES | OK | 90014181136 |
| 52B5126184373 | CHRISTINA | WILLIAMS | SC | 90014571261 |
| 52B5318324B588 | TAMARA | RODRIGREZ | OK | 21542451832 |
| 52B53257472B49 | RICHARDO | YOUNG | CO | 90013602574 |
| 52B54176361971 | DRUCILLA | RUOCCO | CA | 46095641763 |
| 52B4613931429 | JACQUELINE | NIELSEN | MO | 27571576139 |
| 52B5487294B588 | DERIK | HUBER | OK | 90013428729 |
| 52B5582955758B | BELINDA | BAYLON | NM | 35510668295 |
| 52B559A4951348 | KRISTINA | KIRKLAND | OH | 90009359049 |
| 52B56341A72B27 | ROSALBA | MORALES | CO | 33067863410 |
| 52B56515357157 | MARY | CRAWFORD | VA | 90007615153 |
| 52B565A515B399 | MATTHEW | BECKETT | OR | 90011605051 |
| 52B5692471964 | BYRON | WEATHERBY | CO | 32029766924 |
| 52B566A3761973 | PABLO | BARIOS | CA | 90012726037 |
| 52B56897133699 | GUADALUPE | SANCHEZ | NC | 90001178971 |

| 52B57218972B27 | CHRISTIAN | ALDER | CO | 33089912189 |
|---|---|---|---|---|
| 52B5784886194B | TONI | MARTINEZ | CA | 90007778488 |
| 52B57977933699 | JOHN | BROWN | NC | 90009389779 |
| 52B5799A257123 | CARLOS | MARTINES | VA | 90008049902 |
| 52B57A6A772B36 | ANDREA | URIOSTE | CO | 90014630607 |
| 52B57A79457157 | DRENA | JONES | VA | 90008350794 |
| 52B58175672B88 | PATRICIA | TRUJANO | CO | 33038181756 |
| 52B58191372B43 | V ALARIE | STEGALL | CO | 90015121913 |
| 52B58775951348 | EUGENE | RIDENOUR | OH | 90010617759 |
| 52B587A6472B36 | KIMBERLY | MORALES | CO | 90012157064 |
| 52B5911734B521 | SHANNON | ALMEIDA | OK | 90014181173 |
| 52B59192572B43 | MAYRA | MONREAL | CO | 90015121925 |
| 52B59565891587 | SARA | ALVARADO | TX | 75010435658 |
| 52B59A31484357 | JOSEPH | DRIESSEN | SC | 90014760314 |
| 52B5B14288B169 | CRISTANA R | AMES | UT | 31004461428 |
| 52B5B49244B521 | ERICA | ZELAYA | OK | 90011074924 |
| 52B5B75244B521 | RAMIRO | IBARRA | OK | 90014167524 |
| 52B61252361973 | DANNY | MUNOZ | CA | 90011952523 |
| 52B61411333699 | JOANN | PARKER | NC | 12003004113 |
| 52B62356133699 | DAMION | CAMPBELL | NC | 90005623561 |
| 52B62583684373 | DEANDRA | GANT LAMBERT | SC | 90014035836 |
| 52B6295865B283 | LISA | STONE | KY | 90004239586 |
| 52B6326A857157 | NICOLE | PALMER | VA | 90012992608 |
| 52B63458161971 | WINTER ROSE | HERRERA | CA | 90010084581 |
| 52B634A7472B49 | TANYA | HERNANDEZ | CO | 90006444074 |
| 52B63539A61971 | WINTER ROSE | HERRERA | CA | 90014035390 |
| 52B6373935B531 | LARRY | PAIZ | NM | 35062237393 |
| 52B6411AA61973 | AQUILEO | HERRERA | CA | 46083841100 |
| 52B64346A5B399 | BRUCE | BRINES | OR | 90002873460 |
| 52B64686361965 | CONSUELO | SAUCEDO | CA | 90004926863 |
| 52B64896961975 | BRIAN | PERIN | CA | 90014618969 |
| 52B649A8497B54 | ROSARIO | JAQUEZ | CO | 90009719084 |
| 52B64A91493724 | JEANNA | MADDOX | OH | 64586760914 |
| 52B65189A7B46B | MARTIN | KNIGHT JR | NC | 90014081890 |
| 52B65327A61975 | MOHAMMED | SAAID | CA | 46017783270 |
| 52B65669384357 | NANN | SEARLES | SC | 14581556693 |
| 52B6581885B393 | JEREMY | POLAND | OR | 90011358188 |
| 52B65831A4B588 | SHENNA | WEBSTER | OK | 90012558310 |
| 52B65944572B43 | ELISA | RAMIREZ | CO | 33076839445 |
| 52B662A912B27B | ANNETTE | SPENCER | DC | 90002342091 |
| 52B6652A861965 | BAHAA | PUTRUS | CA | 90007625208 |
| 52B6655997B54 | CELIA | MORADO | CO | 90013185559 |
| 52B6662A95B387 | MICHELLE | WERNER | OR | 90013266209 |
| 52B66751891587 | LUIS | DOMINGUEZ | TX | 75047737518 |
| 52B66998A5B531 | DIANE | LUCERO | NM | 90009259980 |
| 52B67592893724 | MELISSA | THORNHILL | OH | 90012265928 |
| 52B6768615B399 | ROBERT | PARKER | OR | 90013286861 |
| 52B67698861949 | ZAGROS | DAWOUDI | CA | 46055706988 |
| 52B6794912B27B | GABUL | TAMESGEN | VA | 90013079491 |
| 52B68241757157 | VERONICA | RUIDIAS | VA | 90013902417 |
| 52B68526272B43 | CHUCHUS | GARCIA | CO | 33024325262 |
| 52B685A914B28B | BRENDA | THIENEL | NE | 90011065091 |
| 52B68863771964 | KARA | LOCKWOOD | CO | 90008118637 |
| 52B69188284373 | CARMEN | LAZCANO | SC | 90011771882 |
| 52B69196372B36 | RYAN | BORDER | CO | 90013471963 |
| 52B6B3A8161973 | MICHAEL | MARQUEZ | CA | 90009853081 |
| 52B6B452453B41 | MANUEL | RAMRIQUES | CA | 90014164524 |
| 52B6B969531429 | PAMELA | WHITE | MO | 90006859695 |
| 52B6BA27591587 | DIANA | MUNIZ | TX | 90013950275 |
| 52B6BA5194B588 | SELAMAWIT | HADGU | OK | 90013810519 |
| 52B71417A5B393 | CURTIS | WATERS | OR | 90014054170 |
| 52B7196645758B | JOHNNY | MEDINA | NM | 90011519664 |
| 52B71A1AA33699 | ROXANA | ARELLANES | NC | 90010310100 |
| 52B72131797B54 | IVETTE | CHAPARRO | CO | 90009241317 |
| 52B721A275715B | WUILIAN | GUTIERREZ | VA | 90011821027 |
| 52B7239477B46B | DEREK | CARTER | NC | 90011303947 |
| 52B724A6185928 | JAMIE | PARKER | KY | 67069684061 |
| 52B7267245B387 | JESSE | GAMBREL | OR | 90014696724 |
| 52B72A21771964 | JULIAN | JIMENEZ | CO | 90011270217 |
| 52B73133371964 | SHAUNA | STOUT | CO | 90005141333 |
| 52B7359462B27B | BRENDA | LANCASTER | DC | 90012395946 |
| 52B73751461975 | JESUS | IBARRA | CA | 90014897514 |
| 52B73AA6572B88 | ISAURO | CELAYA | CO | 90003230065 |
| 52B74198872B43 | PEDRO | ARAMBULA | CO | 90014171988 |
| 52B74594361971 | MATT | WHITE | CA | 90002705943 |

| 52B74897833696 | GRIR | JEFFERYS | NC | 90013998978 |
|---|---|---|---|---|
| 52B7576157247B | JOHN | HAIRSTON | PA | 90007947615 |
| 52B75926972B43 | KAYLEY | WALKER | CO | 33011979269 |
| 52B7596A191895 | ROY | HAWS | OK | 90011139601 |
| 52B75A82661965 | NANCY | SPENCER | CA | 90000710826 |
| 52B7634791895 | BRITTNEY | GREEN | OK | 90014724347 |
| 52B76458871964 | SUSAN | ACADE | CO | 90006864588 |
| 52B7688985B531 | JANICE | SIMS | NM | 90008728898 |
| 52B76956572B36 | GREG | MAES | CO | 33036559565 |
| 52B76A622B973 | JAMAAL | STAMPER | CA | 90004350062 |
| 52B7719475758B | JOSE | SOTO | NM | 35585861947 |
| 52B7768485B393 | MELISSA | HEAD | OR | 90001786848 |
| 52B7774159787B77 | ANGIE | MONTOYA | CO | 90008687415 |
| 52B7787855B387 | KIM | LEE | OR | 90012428785 |
| 52B7827245B387 | VALERIE | PIERCE | OR | 44588792724 |
| 52B7847924B28B | JONI | OLBERDING | NE | 26076144792 |
| 52B789A112B27B | ERICK DANIEL | FUENTES | VA | 90012709011 |
| 52B79199661975 | PEDRO | RANGEL | CA | 46067081996 |
| 52B79354872B27 | ALBERT | JENNINGS | CO | 90009243548 |
| 52B79685172B27 | LIZETH | ESPINOZA | CO | 33069726851 |
| 52B79849591895 | JOLANTA | ALONSO | OK | 21088118495 |
| 52B79921493724 | MONICA | HARRIS | OH | 90012479214 |
| 52B79974361965 | FERNANDO | BAHENA MORENO | CA | 90010249743 |
| 52B79975A5B283 | DMARCUS | MASON | KY | 90004239750 |
| 52B7B527793724 | MEGAN | MOORE | OH | 90013065277 |
| 52B7B83355B393 | JAMES | LANGRILL | OR | 90010978335 |
| 52B7B91316199B | JOSE | GOMEZ | CA | 90010369131 |
| 52B7B96A924B7B | FLOR | MENJIVAR-BRUNO | DC | 90005149609 |
| 52B7B998561973 | ANTHONY | BERMUDEZ | CA | 90015169985 |
| 52B7BA19861965 | CATHLYN | GARIBAY | CA | 90007450198 |
| 52B8114329373B | JOELLE | MOBLEY-EPPS | OH | 90013791432 |
| 52B825A1384357 | AMANDA | CHAMBERS | SC | 90010345013 |
| 52B8266735758B | SONNY | SMITH | NM | 90013996673 |
| 52B82844861965 | KASSANDRA | WITHERSPOON | CA | 90013498448 |
| 52B8367655B387 | BOLIS | RALPH | OR | 90009746765 |
| 52B838AA761973 | ROCIO | BALLESTEROS | CA | 90013078007 |
| 52B8457325758B | ALFREDO | BARRON | NM | 90014885732 |
| 52B84591891895 | JULIE | TRAVINO | OK | 90014215918 |
| 52B84A53A8B169 | BRENT | BLANCH | UT | 31011920530 |
| 52B84A7A95B531 | JIANYING | LIU | NM | 90010800709 |
| 52B85252961965 | MELODY | LEE | CA | 90012542529 |
| 52B8542294B28B | MARIA | CROOK | NE | 26025304229 |
| 52B85424351348 | ANDREW | MCQUEEN | OH | 90013364243 |
| 52B85539633699 | JALIK | AUSTIN | NC | 12045625396 |
| 52B85854461975 | NORA | CHANCE | CA | 90004308544 |
| 52B8587294B588 | DERIK | HUBER | OK | 90013428729 |
| 52B85958433696 | ELGAN | FARRAR | NC | 90014089584 |
| 52B85973157157 | BERNICE | ADJALOKO | VA | 90007599731 |
| 52B86539893724 | MARESA | SCOTT | OH | 90008615398 |
| 52B87827A5B393 | KELLIE | REYNOLDS | OR | 90004868270 |
| 52B8795A893724 | REED | VELLAMY | OH | 90014229508 |
| 52B87A75457123 | SONIA | AYALA | VA | 90013520754 |
| 52B88127861975 | NEPH | HH | CA | 90008001278 |
| 52B884A2872B36 | HESTINGS | MELINDA | CO | 90007464028 |
| 52B88619361973 | KARIME | ZUBILLAGA | CA | 90009486193 |
| 52B8863188B169 | AMANDA | TOWSEND | UT | 90010716318 |
| 52B886A2491895 | MENEA | ALFRED | OK | 90014006024 |
| 52B88944991895 | MENEA | ALFRED | OK | 90008489449 |
| 52B88A4A684373 | LISA | HARRY | SC | 90015160406 |
| 52B89141791534 | KIR | ANAYA | TX | 90010611417 |
| 52B89596233696 | CLIFFORD | MOORE JR | NC | 90014115962 |
| 52B8B184261965 | MICHELLE | BANEGAS | CA | 90009161842 |
| 52B8B1A924B53B | CHRISTY | LEWIS | OK | 90008151092 |
| 52B8B364591892 | EDUWIGES | HERNANDEZ | OK | 90013933645 |
| 52B8B835897B54 | JOSE | FLORES | CO | 90015138358 |
| 52B8B856761971 | BRUCE | BEACH | CA | 90015138567 |
| 52B91527572B36 | ELIZABETH | SCHAEFFER | CO | 90010315275 |
| 52B9194A27B46B | MELISSA | GUTIERREZ | NC | 90012419402 |
| 52B91A42984357 | TARA | COURTNEY | SC | 90008690429 |
| 52B91A98224B42 | JUAN | COLATO | VA | 90010400982 |
| 52B92323772B77 | DIANA | RIVERA | CO | 33047993237 |
| 52B92981572B49 | BRIANA | MALDONADO | CO | 90011889815 |
| 52B93437472B49 | SELFA | VIVES | CO | 90008984374 |
| 52B93453161973 | ROGELIO | GALLEGOS | CA | 90012244531 |
| 52B9357264B588 | MANUEL | RAMIREZ | OK | 90008385726 |

| 52B93679191587 | JOSE | CHACON | TX | 90012966791 |
|---|---|---|---|---|
| 52B94833333699 | QWAMAINE | LAFORD | NC | 90010068333 |
| 52B94899461975 | MARTHA | VALDEZ | CA | 90014618994 |
| 52B94A95184373 | DIANA | FOSTER | SC | 90004420951 |
| 52B9512725758B | ALFONSO | LOYA JR | NM | 35589801272 |
| 52B95179157157 | YESENIA | VILLALOBOS | VA | 90011451791 |
| 52B9543A397B54 | GENARO | SALVADOR SANCHEZ | CO | 39094534303 |
| 52B9569265B531 | STEPHAN | GOLDMAN | NM | 90011126926 |
| 52B96193784373 | TARLYN | HUBBARD | SC | 90014571937 |
| 52B96417A61939 | ALBERTO | REAL | CA | 90001364170 |
| 52B96788A91933 | TIMOTHY | LINCOLN | NC | 90001047880 |
| 52B96794242335 | CHRISTINE | MILLRANEY | GA | 90009187942 |
| 52B9744125B531 | MARY | GARCIA | NM | 90013934412 |
| 52B9747A87B632 | ANGELA | WILSON | GA | 90000764708 |
| 52B9774635B387 | SHUNTESHIA | HART | OR | 44506037463 |
| 52B97A1357B632 | ANGELA | WILSON | GA | 90012310135 |
| 52B98152284357 | FELICIA | COSTA | SC | 90015291522 |
| 52B9882899587 | LORENA | GONSALEZ | TX | 75082768289 |
| 52B989A9384357 | WILLIAM | VELIZ | SC | 90010909093 |
| 52B99196457157 | JOHN | WATTS | VA | 90014741964 |
| 52B99225493724 | GEORGETTE | BATES | OH | 90012212254 |
| 52B99255861973 | MARIO | DOVAL | CA | 46029652558 |
| 52B9948345715B | AMBER | PRUITT | VA | 90006564834 |
| 52B998A575B531 | CHAMELEON | PCS | NM | 35003668057 |
| 52B99934384373 | MARIELI | HOLMES | SC | 90013239343 |
| 52B99975684357 | BARBARA | SIMMONS | SC | 90011409756 |
| 52B9B238342335 | CODY | LAMONT | GA | 90011322383 |
| 52B9B28945B399 | MAKO | PETERSON | OR | 90015102894 |
| 52B9B48974B521 | SANTIAGO | PUAC | OK | 90006804897 |
| 52B9B578484357 | LAKISHIA | SMITH | SC | 90014895784 |
| 52B9B782A72B49 | RICHARD | STITT | CO | 90013157820 |
| 52B9BA38791587 | LAURA | ZAMARRIPA | TX | 90013950387 |
| 52BB1223A72B27 | CHARLES | DOTHAGE | CO | 90011622230 |
| 52BB1573161975 | REBECCA | LOMU | CA | 46098015731 |
| 52BB1672471964 | MARCELINO | MARTINEZ | CO | 32091206724 |
| 52BB249A361973 | ARLENE | HUEVO | CA | 90000754903 |
| 52BB292215B399 | JASMINE | MCKAY-WHITNEY | OR | 90009919221 |
| 52BB3148124B7B | MAMO | KUMILACHEW | VA | 90012721481 |
| 52BB346575B283 | JENNIFER | MICHEL | KY | 68057354657 |
| 52BB369184B521 | AMBER | ESTRADA | OK | 90014166918 |
| 52BB3A65A72B88 | ANGELICA | CANDIA | CO | 33013200650 |
| 52BB431435B393 | MITCHELL | BROOKS | OR | 44591193143 |
| 52BB4349A61965 | ANDREW | VEGA | CA | 90014743490 |
| 52BB456824B28B | MARK | KAWAMURA | NE | 26015125682 |
| 52BB46A6293724 | ELIZABETH | CHRISTMAN | OH | 90006036062 |
| 52BB473245758B | JOHN | DOE | NM | 90011427324 |
| 52BB4A86393724 | ZANA | WHEELER | OH | 90014030863 |
| 52BB5937661971 | MARIA | HALL | CA | 46072739376 |
| 52BB6718471964 | SARAH | YOUNG | CO | 90002387184 |
| 52BB6A5294B28B | APRIL | BARTON | NE | 90005200529 |
| 52BB7555A91895 | CHANTEL | TERRY | OK | 90004345550 |
| 52BB76A8533699 | CARLOS | BULL | NC | 90014806085 |
| 52BB7843A5B387 | BRENDA | HEART | OR | 90015608430 |
| 52BB786217192B | ELIZA | REYES | CO | 90010498621 |
| 52BB7A99591587 | ARGELIA | ARVIZO | TX | 90012260995 |
| 52BB84A8161971 | PRINCESE | LACHERL | CA | 46066804081 |
| 52BB86A225B399 | HEATHER | RANGEL | OR | 44566496022 |
| 52BB8838584373 | ANTONIO | GREEN | SC | 90006978385 |
| 52BB8919561965 | YOLANDA | MENJAREZ | CA | 46026879195 |
| 52BB91A2357157 | DENISE | SOUTHERLAND | VA | 90011281023 |
| 52BB953565758B | VALERIE | GARCIA | NM | 35509675356 |
| 52BB988558B169 | CATRINA | AIYANA | UT | 90009368855 |
| 52BBB888661975 | DANIEL | ENRIQUEZ | CA | 90009708886 |
| 52BBB961272B36 | MONIQUE | GARCIA | CO | 33008489612 |
| 5311169A161975 | ROBERT | KYLE | CA | 46061066901 |
| 53111A39572B98 | JAMES | SANGER | CO | 33023900395 |
| 531126A862563B | PERECIOUS | VINSON | AL | 90014306086 |
| 5311333AA91587 | VICTOR | TAPIA | TX | 90013483300 |
| 53113672957758B | MYRIAM | ENRIQUEZ CAMPO | NM | 90014056729 |
| 5311382124B521 | KRISTINA | SWINDLE | OK | 21557778212 |
| 53113A88A5B393 | HOLLY | LINDSTROM | OR | 90000800880 |
| 53114966172B36 | SHANE | GRASSER | CO | 90011369661 |
| 53114A1582B27B | JOSEPH | NWANCHA | DC | 90011870158 |
| 531156A1473268 | GARY | MORTON | NJ | 90012306014 |
| 53116AA9672B49 | ABDIEL | HERNNADEZ | CO | 33048880096 |

| 53118336A5B387 | STICKS | JONES | OR | 44552913360 |
|---|---|---|---|---|
| 5311874492B27B | GERALDINE | CLAY | DC | 90007837449 |
| 53118A72972B67 | JESUS | VILLADA | CO | 33081300729 |
| 53119133998B2B | PATRICIA | CRUZ | NC | 90005801339 |
| 5311937884B28B | SERENA | SCHLICKER | NE | 26086083788 |
| 5311937A35B393 | MOISES | BRAVO | OR | 90013953703 |
| 5311937A45B399 | SHAWN | WILSON | OR | 90004183704 |
| 5311B43655B271 | CEDRICK | GRIFFIN | KY | 90004394365 |
| 5311B724A5B399 | MAURIECO | CAMACHO | OR | 90007197240 |
| 5312179457242B | PERCY | MOORE | PA | 90015117945 |
| 531219AAA71964 | ALEX | GROSS | CO | 90012859000 |
| 5312251594B28B | MISTY | HAYES | NE | 90012715159 |
| 53122797372B36 | ALEX | MARTINEZ | CO | 90012697973 |
| 53122A5867242B | JENNIFER | HIGBEE | PA | 90015160586 |
| 53122A94191534 | AMPARO | VARGAS | TX | 90014200941 |
| 5312314692B27B | DARIYAH | GREEN | VA | 90012591469 |
| 531234A955758B | VIVIANNA | SHAW | NM | 90012374095 |
| 5312363844B588 | WILSON | MORALES | OK | 90014996384 |
| 5312373372B29B | MARTIN | ALEMAN | DC | 90006407337 |
| 53123796A8B169 | MEGAN | WALLACE | UT | 90010917960 |
| 5312451A68B169 | JOSE | ANTONIO | UT | 90012885106 |
| 5312452A233696 | KASEY | BAKER | NC | 90012385202 |
| 5312482955B271 | JEFFERY | TAYLOR | KY | 90008428295 |
| 53124927772B36 | ISRAEL | RAMOS | CO | 90015069277 |
| 53125174A5B393 | BRAD | SNELL | OR | 90010811740 |
| 531257A424B588 | LEHMAN | BOYCE | OK | 90001327042 |
| 53125AA2676B75 | COBI | ESPINO | CA | 90012910026 |
| 5312675A672B43 | CABALLERO | MARIA DEL CARMEN | CO | 33054877506 |
| 53126A7764B521 | BRANDON | RUTH | OK | 90007020776 |
| 5312711A133696 | STEPHANIE | TUTT | NC | 90013471101 |
| 5312724725B399 | SCOTT | BENSON | OR | 44519892472 |
| 531274A1772B49 | ROBERT | GRAVELLE | CO | 90011994017 |
| 53127A77733699 | JOHN-MORRO | SMITH | NC | 90012310777 |
| 53129584176B75 | ALONDRA | NAVARRETE | CA | 90012435841 |
| 53129A81733699 | LINA | LANGIRIK | NC | 90014690817 |
| 5312B129472B36 | GREGORY | SANCHEZ | CO | 90011001294 |
| 5312B351433696 | DESMEION | KENNEDY | NC | 90010733514 |
| 5312B7A4A5B399 | ROSA | MCFADDEN | OR | 90009687040 |
| 53131614472B43 | GARY | JOHN | CO | 90013376144 |
| 5313224A761975 | ISELA | GONSALEZ | CA | 90010422407 |
| 5313235A77242B | JEWEL | NEWHOUSE | PA | 90007033507 |
| 5313238A54B28B | TRACI | YRLE | NE | 26061063805 |
| 531329592784B | MARIA | POSADA | NC | 11053669592 |
| 5313336667B46B | RONALD | PAZ | NC | 90013053666 |
| 5313416815B531 | ALVINA | GONZALES | NM | 90014091681 |
| 53134282972B49 | GEORGE | HOLM | CO | 90012822829 |
| 531346A437B46B | JENNIFER | QUESENBERRY | NC | 90008626043 |
| 53134A6358B169 | MISTY | WATSON | UT | 90014630635 |
| 53135BA5833696 | DUSTIN | MAYNARD | NC | 90013348058 |
| 5313623A65B387 | ERICK | MONTGOMERY | OR | 90014812306 |
| 5313638534B28B | SAMIA | GAMIE | NE | 90008433853 |
| 531367A6872B36 | STEPHANIE | YANKTON | CO | 33010207068 |
| 5313742827242B | SCOTT | SCHULTZ | PA | 90012824282 |
| 5313755395B399 | AMBER | CENTZ | OR | 90014145539 |
| 531375A587B46B | WILLIAM | BAKER | NC | 90010425058 |
| 531378A7A2B27B | SHANEKA | JONES | DC | 81013828070 |
| 5313845197244B | JAMES | BURGOS | CO | 90015274519 |
| 5313923717B385 | TAMMY | COX | VA | 90001412371 |
| 5313B316191534 | OSCAR | ORTEGA | NM | 75095533161 |
| 5313B343333699 | REGINALD | PEARSON | NC | 90015483433 |
| 5313B65A698B2B | ELDA | GOMEZ | NC | 90013786506 |
| 53141467372B43 | JOHN | BUSS | CO | 33055504673 |
| 5314197A672B67 | KENDALL | PETERSON | CO | 90007309706 |
| 53142598272B67 | LORRAINE | RUIZ | CO | 90003245982 |
| 5314281635B531 | SHAWNDA | WADE | NM | 90011238163 |
| 5314299A385928 | CHANDA | HARWELL | KY | 90012079903 |
| 531439A635758B | BALTAZAR | MENDOZA | NM | 35578149463 |
| 53143A54891534 | SUSAN | PEREZ | TX | 75058920548 |
| 53144633A91895 | LUIS | MARTINEZ | OK | 90003706330 |
| 53144A76351348 | TYRONE | FERRELL | OH | 90015110763 |
| 53145266A5B387 | QUINN | MICHAELS | OR | 90014382660 |
| 53145318A55959 | PRUNEDA | MARTINEZ | CA | 90012533180 |
| 5314617657242B | BRANDON | GIBBONS | PA | 90004921765 |
| 53146A69161975 | ELENA | MONTEMAYOR | CA | 90005280691 |
| 5314827214B28B | SAMANTHA | BROWN | NE | 90009262721 |

| | | | | |
|---|---|---|---|---|
| 5314853A143569 | JAMIE | PEDEN | UT | 31060025301 |
| 5314921AA4B28B | NICHOLAS | CANNADY | NE | 90012192100 |
| 5314947635B531 | PAUL | BALLOU | NM | 90010654763 |
| 5314B2A7A5758B | LIAN | PU | NM | 90011052070 |
| 5314B463291587 | JESSICA | HERRERA | TX | 90013384632 |
| 5314B668661971 | CHRISTINA | CRUZ | CA | 90011566686 |
| 5314B893357157 | SANDRA H | THURSTON | VA | 90014518933 |
| 5315111175B387 | SAMUEL | SESAY | OR | 90013381117 |
| 531517A1155928 | PATTI | BIBB | CA | 90006737011 |
| 5315198A572B77 | JAVIER | VARGAS | CO | 33075449805 |
| 5315A45833696 | ERIKA | ELDRIDGE | NC | 12008930458 |
| 53151AA4472B36 | RENEE | MITCHEM | CO | 33052070044 |
| 53152855372B49 | ABIGAIL | SEREMET | CO | 33049648553 |
| 531535A373B381 | RICHARD | WAND | CO | 90003845037 |
| 53153834472B43 | ALEXUS | GARCIA | CO | 90007918344 |
| 53153A5787242B | JAMYSHIA | WILLIAMS | PA | 90014580578 |
| 53154418A5715B | HECTOR | BUSTAMANTE | VA | 90006344180 |
| 53154AAA161971 | GLORIA | LEYVA | CA | 46091050001 |
| 53155362972B36 | ANA LILIA | PILLADO | CO | 90009393629 |
| 531553A7961971 | ADOLFO | MUNOZ | CA | 46051333079 |
| 5315573862563B | TAMMY | GUFFY | AL | 90015327386 |
| 53155835A24B7B | SILVIA | MENDEZ | MD | 90010138350 |
| 5315586876B75 | ROSALVA | LACHA | CA | 46092948868 |
| 53155AA18B169 | DARREN | HORNYAK | UT | 90011418001 |
| 5315A17372B77 | ANGELICA | SARAGOSA | CO | 90002880173 |
| 53155A9777B496 | KAREN | MUNDY | NC | 90007730977 |
| 5315719A743569 | JACOB | WARREN | UT | 90015471907 |
| 53157468A91895 | EMMA | HART | OK | 90013294680 |
| 5315762127B46B | RODERICK | FISHER | NC | 90009536212 |
| 5315773535758B | MANNY | TREVIZO | NM | 90002287353 |
| 5315791775B543 | ALEJANDRA | CARRASCO-HERNANDEZ | NM | 35087199177 |
| 5315794567B46B | DIANNE | JACKSON | NC | 90014789456 |
| 53157991372B36 | ERICK | LOPEZ | CO | 90012939913 |
| 53157A19255959 | ALEJANDRO | FARICIO | CA | 90012820192 |
| 5315866285B531 | MICHAEL | SON | NM | 90002646628 |
| 5315869195B393 | TERESA | RAMOS | OR | 90000826919 |
| 5315889A47B46B | DAVONN | PIERRE ROSE | NC | 90014068904 |
| 5315937353B399 | ALINDA | SALMANS | CO | 90000313735 |
| 531599A555715B | NINBAKUHIT | NAHED | VA | 90006829055 |
| 5315B135661836 | PAYGO | IVR ACTIVATION | IL | 90010231356 |
| 5315B162351348 | EVELYN | THARP | OH | 90013201623 |
| 5315B433657157 | MONICA | PETERSON | VA | 90013144336 |
| 5315B61577B46B | TAQUIN | BROWN | NC | 11093986157 |
| 53161121776B75 | SERGIO | SANCHEZ | CA | 90013931217 |
| 5316117635758B | ALVENITA | CANO | NM | 35559381763 |
| 5316176A75B399 | HAROLD | GASKIN | OR | 44519907607 |
| 53161969A5B393 | EVELIA | CORTES | OR | 44509119690 |
| 5316277918B169 | CHRISTEPHER SHAWN | LINN | UT | 90014167791 |
| 53162A3335B393 | SANTANA | BROCA-BURELO | OR | 44549570333 |
| 53162AAA943569 | JOEL | WRIGHT | UT | 90015050009 |
| 5316374935758B | OLIVIA | CANAS | NM | 90014337493 |
| 53163839672B49 | EMALEE | TYRELL | CO | 90013438396 |
| 5316471985715B | ELMER | SANDOVAL | VA | 90004577198 |
| 531649A9231428 | FRANCIS | MPIA | MO | 27565049092 |
| 5316A62471964 | MICHAEL | AMIOTT | CO | 90002180624 |
| 531651AA74B588 | STEPHEN | LEE | OK | 90000571007 |
| 5316565672B98 | ARACELI | LOPEZ | CO | 33002775656 |
| 53165855372B49 | ABIGAIL | SEREMET | CO | 33049648553 |
| 5316611915B393 | JULIETA | RAMIREZ | OR | 90000801191 |
| 53166485A84357 | LATITE | HIPP | SC | 90010684850 |
| 5316692787242B | CODY | PATTON | PA | 90013879278 |
| 53166AA5A55959 | LORENZO | HOLGUIN | CA | 90015160050 |
| 53167619376B75 | DIDLER | DUNATIE | CA | 90013846193 |
| 531677A927242B | WENDY | GALLAGHER | PA | 90015487092 |
| 5316811197B46B | TRINAE | PERRY | NC | 11019791119 |
| 5316826998B169 | MICHAEL | LEDESMA | UT | 90012732699 |
| 5316847844B588 | SHATARA | BRADLEY | OK | 90010114784 |
| 5316878425715B | KAREN | MCKEON | VA | 90010727842 |
| 53168948A5B271 | WENDY | ROBERSON | KY | 90002169480 |
| 5316B16A371964 | SEAN | HAWLEY | CO | 90012101603 |
| 5316B474591895 | LATEESCH | CORNER | OK | 21095944745 |
| 5316B91645B531 | DELFINA | CASTILLO | NM | 35085149164 |
| 5316B944A7242B | RUTH | WORKMAN | PA | 51078929440 |
| 5316B9A3461971 | LESTER | STANLEY | CA | 46071769034 |
| 5317111888B169 | JESSICA | STOKES | UT | 90012661188 |

| 53171745972B49 | LUIS | NAVARO | CO | 90014847459 |
|---|---|---|---|---|
| 53171814572B49 | BRENDA | IBARRA | CO | 90013998145 |
| 53171A22855959 | ADRIAN | LARA | CA | 90012540228 |
| 53171A3754B588 | VALARIE | DAMAS | OK | 21514530375 |
| 5317272A272B27 | BRITTINI | TYSON | CO | 90015207202 |
| 53172A58261975 | ALAN | NEELEY | CA | 90014890582 |
| 53173192A4B28B | ALEXANDRIA | THREATS | NE | 90010031920 |
| 53173456472B49 | MARIA | RODRIGUEZ | CO | 33075414564 |
| 5317351957B46B | JOYCE | GIBBY | NC | 11046425195 |
| 53173A51871964 | LORRAINE | COBB | CO | 90008620518 |
| 53174A614B28B | SHELLY | BRUNING | NE | 26021417061 |
| 53174844A84373 | INEZ | HUDSON | SC | 19039518440 |
| 5317631635758B | RICHARD | SANCHEZ | NM | 90010103163 |
| 53176419672B43 | VICTOR | SANDOVAL-GUTIERREZ | CO | 90001374196 |
| 5317648A35715B | SERENA | REYNOLDS | VA | 90011314803 |
| 53176751A31425 | SHAUNIQUA | WILLIAMS | MO | 27503107510 |
| 5317736A64B28B | LAVONE | MEAD | NE | 90010563606 |
| 53177946A8B169 | MELANIE | MIZE | UT | 31009799460 |
| 53178469176B75 | SERGIO | TORES | CA | 46038454691 |
| 5317859A771964 | ASHLEY | AUNCHMAN | CO | 32077635907 |
| 5317882945B531 | SHERI | PARRA | NM | 90013678294 |
| 53178A23A84357 | SHELBY | MAKUCH | SC | 90014720230 |
| 5317912497972B67 | RAYMOND | MCKEACHIE | CO | 90008441249 |
| 5317926654B28B | JAN | GALITZ | NE | 26089332665 |
| 53179A97393724 | JACQUELINE | EVANS | OH | 90015020973 |
| 53179A9A876B75 | GABRIELA | GUTIERES | CA | 46026990908 |
| 5317B367A8B169 | DURAN | CHRISTINA | UT | 31074453670 |
| 5317B667155959 | STEPHANIE | GONZALEZ | CA | 48067176671 |
| 5317B855972B49 | CHRISTOPHER | NEHRING | CO | 90005678559 |
| 5318158A25B393 | ROBERT | GONZALEZ | OR | 44587945802 |
| 5181616724B7B | DENARD | NORRIS | DC | 90014756167 |
| 531817A995B399 | KIM | KRANINGER | OR | 44545317099 |
| 5318225AA72B43 | LINDA | BOGNER | CO | 90011152500 |
| 53182A82A61971 | TARIK | HUSSEIN | CA | 90013400820 |
| 53184842A4B28B | LAMONICA | YBARRA | NE | 90001518420 |
| 53184877672B27 | MARISSA | VILLESCAS | CO | 33097658776 |
| 5318496572A72B36 | MURRAY | TYLER | CO | 33065469650 |
| 5318534944B588 | MARIA | PEREZ | OK | 90015043494 |
| 53185972476B75 | VICTOR | SOLIS | CA | 46029149724 |
| 5318634944B588 | MARIA | PEREZ | OK | 90015043494 |
| 531873494B588 | MARIA | PEREZ | OK | 90015043494 |
| 53187652672B43 | AMBER | MONDRAGON | CO | 90008736526 |
| 53187A1895B561 | MARISSA | GONZALES | NM | 35007140189 |
| 53187A77661973 | RANDY | KURZMAUL | CA | 90012000776 |
| 5318824285B543 | STACEY | CARRILLO | NM | 35088652428 |
| 531887A4193724 | REBECCA | BACK | OH | 90015027041 |
| 5318961A372B27 | MARIO | NAVA | CO | 90005216103 |
| 5318963472B36 | PARTIDA | RUBEN | CO | 33058876334 |
| 5318987617972B67 | JOSE | RIVAS ISRAEL | CO | 33062198761 |
| 53189959A33696 | CHRISTINA | SMITH | NC | 90004289590 |
| 53189A7155B393 | CHRISTOPHE | HAMMERSMITH | OR | 44534240715 |
| 5318B727371964 | BRITTANY | WILLIAMS | CO | 90014657273 |
| 5318B814633699 | THOMAS | CHISHOLM | NC | 12014258146 |
| 5318B955A5758B | PEDRO | ZEPEDA | NM | 90013829550 |
| 5318BA23A84357 | SHELBY | MAKUCH | SC | 90014720230 |
| 53191532A61975 | IVAN | VASQUEZ | CA | 46006505320 |
| 5319282A25B387 | JOSE | CORTES | OR | 44538058202 |
| 531931A8357157 | VICTOR | TORRES | VA | 90014651083 |
| 5319396997B46B | ROBERT | TORRES | NC | 90013189699 |
| 5319452832B27B | DEMETRIUS | HAMM | DC | 90001415283 |
| 53195312A57157 | MACIA | MOORE | DC | 90008343120 |
| 531959A6985928 | WEATHERS | MELODIE | KY | 90010609069 |
| 53195A5778B169 | CESAR | MEJIA | UT | 90014170577 |
| 53195A8A151348 | DAVENPORT | SHALONNA | OH | 66014440801 |
| 5319616249842B | VERONICA | MARTINEZ | NC | 11040581624 |
| 531961A524B241 | ROBERT | BLACK | NE | 27084281052 |
| 5319621974B588 | ELIZABETH | BROWN | OK | 21506592197 |
| 53197928672B27 | JOHN | SEGURA | CO | 33047449286 |
| 5319798542B948 | SOCORRO | SANDOVAL | CA | 90009839854 |
| 5319839654B28B | NYANUAK | KONE | NE | 90012093965 |
| 5319853645B393 | BRANDON | DELKER | OR | 90013975364 |
| 5319855327272B27 | BERNADETTE | JOHNSON | CO | 90011955532 |
| 5319861342B869 | DAWN | VANHOCK | ID | 90002446130 |
| 5319874755B399 | NATHAN | VILLALOBS | OR | 90005427475 |
| 5319924198B27 | TEMIKA | TERRELL | NC | 90014372241 |

| 5319967828B145 | TERRELL | BODILY | UT | 31044266782 |
|---|---|---|---|---|
| 5319B499655959 | JANET | CORTEZ | CA | 90013714996 |
| 5319BA42161973 | RACHEL | ESCAMILLA | CA | 90014830421 |
| 531B132918B169 | RODOLFO | TREJO | UT | 31018463291 |
| 531B1653172B49 | JUAN | REYES | CO | 33078266531 |
| 531B1687A71964 | ALICIA | ABRAM | CO | 90014696870 |
| 531B1A77833696 | TISHA | MARSHALL | NC | 12043580778 |
| 531B227398B169 | PATTY | OWENS | UT | 31047192739 |
| 531B282755715B | KHATERINE | HERRERA | VA | 90014118275 |
| 531B28A3A72B49 | NORMA | VARELA | CO | 90011488030 |
| 531B325785B399 | GREGORY | DUPRE | OR | 90014202578 |
| 531B3523572B36 | DAWN | DUNN | CO | 90010325235 |
| 531B3688655959 | YULIANA | CORTES | CA | 90007226886 |
| 531B3764271964 | CHRISTINA | MOORE | CO | 90009597642 |
| 531B4262255959 | MARIA | MORENO | CA | 48095442622 |
| 531B4469972B49 | JUAN | ROBLES | CO | 33048304699 |
| 531B5186872B27 | JORGE | NORIEGA | CO | 90011111868 |
| 531B529248B169 | ANTONIO | LORENZO | UT | 90013592924 |
| 531B532217242B | SHANE | SWOPE | PA | 90013813221 |
| 531B53AAA5B531 | SERGIO | GONZALEZ-OREA | NM | 90014923000 |
| 531B5444557157 | EDDIE | SORTO | VA | 81079344445 |
| 531B5488572B43 | LEONA | ORTEGA | CO | 33031044885 |
| 531B5911955959 | MELANIE | PENA | CA | 90010029119 |
| 531B624294B28B | JOEY | NOISE | NE | 90011292429 |
| 531B6477185928 | JOHN | ROCKWELL | KY | 90013284771 |
| 531B6A98172B36 | REFUGIO | ARMENDARIZ | CO | 33032720981 |
| 531B756668B169 | PENNY | LAWRENCE | UT | 31069485666 |
| 531B8168943569 | ARYIANNA | MCKIDDEN | UT | 90013861689 |
| 531B8571357131 | RENE | RIVAS | DC | 81016605713 |
| 531B873635715B | CAZAVA | EASTERLING | VA | 90002667363 |
| 531B93A1471964 | GEORGE | BENNETT | CO | 90001423014 |
| 531B942725593B | JERI | URREA | CA | 90000964272 |
| 531B9588A5758B | SANDRA | TRUJILLO | NM | 90002455880 |
| 531B9764372B67 | PAREDES | ELVIA | CO | 33035857643 |
| 531BB291791587 | MONICA | SOSA | TX | 90013482917 |
| 531B357A72B49 | BRAIN | LOVE | CO | 90009713570 |
| 531BB513172B27 | BRENT | HALL | CO | 33080635131 |
| 531BB534A91534 | ANDREA | CALSADILLAS | NM | 90013965340 |
| 531BB71A67B46B | ORVILIO | ARCIA | NC | 90013177106 |
| 53211534772B43 | GUADALUPE | RODRUIGUEZ | CO | 90007485347 |
| 53211A57951348 | LISHA | MORRIS | OH | 90014620579 |
| 53212299272B49 | JAMES | HERRING | CO | 90007582992 |
| 5321237A65758B | ELVA | REZA | NM | 90011383706 |
| 53212A56872B27 | GUADALUPE | BARRON | CO | 33002280568 |
| 5321326693B388 | VALERIYA | SHLYGINA | CO | 90007982669 |
| 5321343115758B | JOSEFINA | ESTRADA | NM | 90012054311 |
| 53213625A5B531 | ANTHONY | ROST | NM | 90010766250 |
| 5321383968B169 | JOHNATHON | HOKE | UT | 31059068396 |
| 53213A4494B28B | JEREMY | BIKAH BI NGUEMAE | NE | 26078630449 |
| 53213A4838B12B | JOHN | LARSEN | UT | 31087020483 |
| 5321474785B387 | JOORI | ALI HASSAN | OR | 44597657478 |
| 5321518475B399 | JANET | LARA | OR | 44571431847 |
| 53216785A7242B | WALTER | CABLE | PA | 90007507850 |
| 5321761782B27B | SHAUN | ROBINSON | DC | 90015276178 |
| 5321781897B46B | MICHEL | GANTT | NC | 90011088189 |
| 5321832455B393 | MICHELLE | ROBINS | OR | 44515783245 |
| 5321896596198B | LOURDES | CELAYA | CA | 90010899659 |
| 53218967533B26 | JOHN | VAZQUEZ | OH | 90014489675 |
| 532191A768B169 | CASSIE KAY | MARK | UT | 90014181076 |
| 5321926987...2B43 | JOSE | CRUZ | CO | 33039762698 |
| 5321B5A9463657 | BRENDA | FEELER | MO | 90004225094 |
| 5321B627461975 | JACKIE | GARCIA | CA | 90005306274 |
| 5321B66717B46B | JERMALE | WHITE | NC | 90009746671 |
| 53221759472B43 | FELIX | ORTEGA | CO | 33062307594 |
| 5322212A58B169 | RANDY | TINGEY | UT | 90014181205 |
| 53222533A61971 | MARTIN | PONCE | CA | 46040235330 |
| 5322259A391895 | GLENNA | PARKMAN | OK | 90010605903 |
| 53223476572B31 | AMY | LANYON | CO | 90012014765 |
| 5322417915B393 | STEPHANIN | SCOTT | OR | 90012911791 |
| 5322423777B46B | SY DELOY | DELOY | NC | 90011202377 |
| 5322435A951348 | HEATHER | WATSON | OH | 90008853509 |
| 532245A585B283 | RAUDEL | VIGO | KY | 68012405058 |
| 53224864A5B531 | BRIAN | LOWERY | NM | 35017008640 |
| 53225154A91587 | HERIBERTO | BETANCES | TX | 90012451540 |
| 5322535575B531 | DANIEL | BOLEY | NM | 90007383557 |

| 532257A557B46B | ERICA | SWINNEY | NC | 90011947055 |
|---|---|---|---|---|
| 53225A55651367 | LAURA A | BINGLE | OH | 66066120556 |
| 53225A69261975 | MARGARITA | SANTOS | CA | 90012240692 |
| 53225AA8972B43 | DANNA | STALLINS | CO | 90004150089 |
| 5322633977B46B | LATARSHA | TILLMAN | NC | 11058093397 |
| 53226579972B49 | ANTUNEZ | CLAUDIA | CO | 90000685799 |
| 5322678585B387 | ROGER | GIFFIN | OR | 44509317858 |
| 53226922372B67 | SHARON | BYCE | CO | 33035479223 |
| 532272A1271964 | LISA | GONZALES | CO | 90009822012 |
| 53227533A91534 | SYLVIA | MULLER | TX | 75091645330 |
| 53227949772B27 | MARLON | ALDAZ | CO | 33041119497 |
| 53228124472B43 | BREZINSKI | BRITANY | CO | 90010401244 |
| 532281A2661973 | CONSTANCE | DEMBY | CA | 46095671026 |
| 5322824922B27B | SHAKIA | TRACY | DC | 90011422492 |
| 53228286598B2B | CORNELIA | CAMPBELL | NC | 90013252865 |
| 5322843465B387 | MISSY | TAE | OR | 90011614346 |
| 53228A68691534 | JAIME | ARREDONDO | TX | 90013360686 |
| 5322953A143569 | FORSGREEN | TREESA | UT | 31018215301 |
| 5322B37635715B | AKBAR | SIDDIQUI | VA | 90004323763 |
| 5322B599285928 | DAEL | MALLORY | KY | 90012035992 |
| 5322B75A291587 | ALONZO | ORTIZ | TX | 90013487502 |
| 5322B824A5758B | ASHLEY | ALBILLAR | NM | 90006318240 |
| 53231551172B43 | TORRES | JOSE | CO | 33090495511 |
| 5323157A65B543 | STEPHEN | ESCALANTE | NM | 35084065706 |
| 5323187A293724 | ERICA | THOMPSON | OH | 64500188702 |
| 532319A8261966 | JONI | BARKER | CA | 90005919082 |
| 53232231376B75 | ELSA | AQUINO | CA | 46022502313 |
| 5323236665B38B | SARAH | MARZOUK | OR | 90007023666 |
| 532323A175B387 | HODA | BEIKVERDILOO | OR | 90014903017 |
| 5323264A761971 | AIOTEST1 | DONOTTOUCH | CA | 90015116407 |
| 532326A6272B77 | SHANNON | SHINGLETON | CO | 90003156062 |
| 5323296185B531 | PETER | RAPSTINE | NM | 90014429618 |
| 5323296A593724 | CHASE | DIXON | OH | 90008569605 |
| 532329AA531425 | JONES | DRUMMOND | MO | 90001429005 |
| 53232AA618B169 | ED | VOIGT | UT | 90012220061 |
| 53233518A43522 | MICHAEL | GRIMES | UT | 31001025180 |
| 53233A99285928 | BRIGITTE | POWELL | KY | 67016720992 |
| 53234151A72B25 | GABRIELA | ORTIZ | CO | 90002281510 |
| 5323485354B251 | HEATHER | SCHOON | NE | 90004448535 |
| 5323496317 2B67 | JOSE | SANCHEZ | CO | 33002809631 |
| 5323556275B531 | JOSHUA | ABEITA | NM | 35056345627 |
| 5323612A58B169 | RANDY | TINGEY | UT | 90014181205 |
| 53236186672B43 | JOHN | KEYS | CO | 90003311866 |
| 5323638875B531 | RICHARD | GALLEGOS | NM | 90011873887 |
| 5323666A861975 | SARAYA | MORELANDL | CA | 90004296608 |
| 5323716385B393 | CINDY | RUTHERFORD | OR | 90015121638 |
| 5323733A261971 | CLOVER | ERICSON | CA | 90003903302 |
| 53237475576B75 | JAGGER | HANSON | CA | 90009424755 |
| 53237499A91895 | JUAN | AGUIRRE | OK | 21017804990 |
| 53237571A91534 | ROCIO | RODRIGUEZ | TX | 75090005710 |
| 5323786472B43 | RAUL | BALDERRAMA | CO | 90000458684 |
| 5323886A15B543 | JOSEPH | MONTOYA | NM | 90005138601 |
| 5323979597 6B59 | JOSE | VILLANUEVA | CA | 90015127959 |
| 5323B5AAA43569 | JESS | HERBERT | UT | 31010875000 |
| 5323B862872B88 | SHAUNNA | BISHOP | CO | 33017918628 |
| 53241124872B67 | ANDREW | CLYDE | CO | 33094281248 |
| 53242525272B25 | JAMIE | JIMENEZ | CO | 90010525252 |
| 5324286365715B | JACQUELENE | RICE | VA | 90011128636 |
| 5324287A15B543 | MARIA | FREER | NM | 35034728701 |
| 5324292165B399 | VIRGIL | LUCERO | OR | 44582109216 |
| 5324296787B631 | JEFFERY | MCBRIDE II | GA | 90011659678 |
| 53242A1162B27B | CHRISTOPHER | DANIELS | DC | 90014740116 |
| 53243152776B75 | GINA | SEASHORE | CA | 90002621527 |
| 53243A85643569 | STOSH | JONES | UT | 90012690856 |
| 53244A61743569 | CHRISTINA | BISCHOFF | UT | 90005510617 |
| 53245214572B27 | TIFFINI | CHAMPMEN | CO | 33074252145 |
| 5324541A191587 | MARTHA | SUBIA | TX | 75063054101 |
| 5324561 8127B3B | VULYNCIA | POINDEXTER | KY | 90006326181 |
| 5324592557 2B43 | TINA | JARAMILLO | CO | 90014739255 |
| 532459A3585928 | AUDREY | MONDAY | KY | 90010989035 |
| 53245A35555959 | DAISY | AREVALO | CA | 90013090355 |
| 53246121698B2B | JOSE | LOPEZ | NC | 90005821216 |
| 5324637 1A5B387 | BLANCA | GONZALES-ALLEN | OR | 44506823710 |
| 53246A99484357 | RICHARD | SNOWTEN | SC | 90007260994 |
| 5324733775B393 | MICHAEL | MASKELL | OR | 90014243377 |

| 5324828975B393 | PATRICIA | DELGADO PULIDO | OR | 90015202897 |
|---|---|---|---|---|
| 53248384A72B49 | PAULA | BOWMAN | CO | 90001613840 |
| 53248445A33669 | LATASHA | POTTER | NC | 90014924450 |
| 532485A674B521 | SHEANTA | NETTLES | OK | 90007045067 |
| 532493A6672B36 | MARIA | MENDOZA | CO | 90012873066 |
| 53249AA8961971 | JENNIFER | KENNISTON | CA | 90012340089 |
| 5324B139A91895 | SUSANNA | ZAMORA | OK | 90012611390 |
| 5324B328993724 | DENISE | HAYES | OH | 90011243289 |
| 5324B45495B393 | DUSTIN | KIRK | OR | 90013954549 |
| 5324B777557143 | PAUL | WEIDHAS | VA | 90013627775 |
| 5324B891161975 | MARGARITA | GARCIA-MOREIRA | CA | 90004918911 |
| 5324B95575715B | CARMEN | GOMEZ | VA | 90005359557 |
| 53251156A98B2B | NORA | ESCOBAR | NC | 90005821560 |
| 532516A2871964 | RANDI | DUNHAM | CO | 32092666028 |
| 532519A518B169 | ANDREA | KAHN | UT | 90006209051 |
| 532519A615B387 | KRISTEN | BAKER | OR | 90009809061 |
| 53252BA6561973 | STEPHANIE | MURGUIA | CA | 90012638065 |
| 53252A3625B399 | SISMAI | GUERRA | OR | 90013740362 |
| 53253425A61971 | SHARON | WASHINGTON | CA | 90012634250 |
| 53253468172B27 | CAROL | SHARPE | CO | 90005614681 |
| 5325391365715B | ZEFERINO | REBOLLAR | VA | 90004349136 |
| 53253AAAA5758B | PERCILA | REYES | NM | 90010010000 |
| 5325415167B67 | JENNIFER | RUBY | CO | 33062201516 |
| 53254231672B77 | MICHAEL | JOHNSON | CO | 33069152316 |
| 5325534737B46B | JAQUETTA | FUNDERBURK | NC | 90014563473 |
| 5325539A54B588 | DANIEL | BROOKS | OK | 90015053905 |
| 53255A55272B27 | KANE | FRENCH | CO | 33011030552 |
| 5325615245758B | THOMAS | HOLGUIN | NM | 35592441524 |
| 53256363A55959 | EMANUEL | MORENO | CA | 90012543630 |
| 532564A6891534 | VERONICA | MARQUEZ | TX | 75076624068 |
| 5325671A55B338 | AMBER | SHAW | OR | 90007957105 |
| 5325689224B28B | MICHELE | LIEBERG | NE | 90013018922 |
| 53257569A61973 | GERARDO | TORRES | CA | 90013475690 |
| 53257638A43569 | NORMA | VILLANUEVA | UT | 31014696380 |
| 5325769795B387 | ALEJANDRA | HERNANDEZ | OR | 90010526979 |
| 532581A3991534 | RAUL | LOPEZ | TX | 75091231039 |
| 53258594972B88 | JOHN | BEAVER LLL | CO | 33015235949 |
| 5325862324B588 | RONDA | MENDOZA | OK | 90006486232 |
| 53259379672B49 | ALFONSO | CONTRERAS | CO | 90013983796 |
| 5325B14845B387 | ALEJANDRO | GUZMAN | OR | 44568231484 |
| 5325B183761975 | SELENE | FASSO | CA | 46055681837 |
| 5325B52885758B | CRISTINA | LOYA | NM | 90014175288 |
| 5325B79344B588 | JAKE | JOLLIFF | OK | 90015207934 |
| 5325B899493724 | CHRISTOPHR | BROWN | OH | 64543008994 |
| 53261422972B43 | MANUEL | ARAGON | CO | 33085114229 |
| 53261898927B3B | TIERRA | BURRUS | KY | 90001088989 |
| 5326236798B169 | ROXANNE | STACK | UT | 90001543679 |
| 5326264783B332 | ALMA | TORRES | CO | 90013646478 |
| 5326264A74B521 | LORI | DAVIS | OK | 90007046407 |
| 5326334368B169 | RANDY | TINGEY | UT | 90014183436 |
| 5326367515B387 | COLLETE | STRAUB | OR | 44506826751 |
| 532636A737242B | LISA | CHELLMAN | PA | 90011056073 |
| 53263799A91534 | ZAHRA | KEYVAN | TX | 90010067990 |
| 5326428574B588 | ESTELA | DEZHA | OK | 90012612857 |
| 5326463257B46B | CHARLA | MOORE | NC | 90000716325 |
| 5326472824B28B | SASHA | DORWART | NE | 90005127282 |
| 5326475767B43 | JENNA | BEAULIEU | CO | 33067087576 |
| 53264A78776B75 | BLANCA | GONZALEZ | CA | 90008100787 |
| 5326521855B399 | RICCI | MCCONNELL-HEGLAND | OR | 90013832185 |
| 5326395A76B75 | JEREMY | GREGSON | CA | 46029463950 |
| 5326544455758B | ERICA | RAMIREZ | NM | 90011954445 |
| 5326167A43569 | TASHA | HOWARD | UT | 90013551670 |
| 5326677952B27B | SHAYONA | BRAWNER | DC | 90014727795 |
| 5326778595715B | MARITZA | BARRERAS | VA | 90010677859 |
| 53268514676B75 | LORI | WALKINGTON | CA | 46001235146 |
| 5326852V7A57157 | TANIA | RODRIGUEZ | VA | 90014935270 |
| 5326866A65B999 | ELAINE | DESCHANE | WA | 90014746606 |
| 5326869484B588 | MELISSA | BRISTOW | OK | 21542636948 |
| 5326885134B28B | CLARK | WEAVER | NE | 90004868513 |
| 5326887A161973 | LUCIA | RINCON | CA | 90011198701 |
| 53268A62431429 | CURTISTINE | FOSTER | MO | 27572610624 |
| 532696A325B399 | CANDACE | SCHULDEN | OR | 90012336032 |
| 5326986976B75 | JORGE | SILVA | CA | 46026929869 |
| 5326998834B251 | LISA | ABRAHAM | NE | 90012849883 |
| 5326B656572B43 | JENNIFER | BAGEANT | CO | 33080716565 |

| 5326B877A55959 | CARLOS | HERRERA | CA | 90013988770 |
|---|---|---|---|---|
| 5326BA9937242B | DUSTIN | REDMAN | PA | 90013880993 |
| 5327152944B588 | MUH | MU | OK | 21563495294 |
| 5327199224B28B | MICHELLE | PERKINS | NE | 26081289922 |
| 53272A7A133699 | RONDA | JACKSON | NC | 12044190701 |
| 5327413498B164 | DANNY | MCCOLLUM | UT | 90007381349 |
| 53274533A4B28B | LISA | ORTHENGREN | NE | 90010355330 |
| 53274721572B43 | JAYLYN | ARMIJO | CO | 90012547215 |
| 53274918972B49 | TIERRA | RENEE | CO | 90013689189 |
| 5327566A14B588 | SABRINA | BROWN | OK | 90006486601 |
| 53276348372B27 | SOPHIA | FONSECA | CO | 90009083483 |
| 5327672517B87B | ALAJAH | VASQUEZ | IN | 90015127251 |
| 53276A24355959 | CRYSTAL | MENDOZA | CA | 90010960243 |
| 53276AA655B399 | FILIBERTO | RODRIGUEZ | OR | 44535380065 |
| 5327727A55B399 | STACEY | HETRICK | OR | 44590982705 |
| 53277582872B43 | JESUS | ROMERO | NM | 90014535828 |
| 5327773137288 | PHILLIP | YOUNG | CO | 90005827313 |
| 5327818A18B169 | SUEANN | SENTER | UT | 31097801801 |
| 5327828A984357 | SHARMELA | ORR | SC | 90014802809 |
| 5327867A17242B | SANDRA | DUNN | PA | 51082926701 |
| 5327878475715B | HUMBERTO | GOMEZ | VA | 90011147847 |
| 53278929572B88 | BEN | AUST | CO | 90006529295 |
| 5327A4727B46B | SEQUENA | MORGAN | NC | 90001570472 |
| 53279813A5B393 | ANGELINA | QUINONES | OR | 90014868130 |
| 5327B269991534 | NOEL | JIMENEZ | TX | 90010992699 |
| 5327B53A65B387 | MICHELE | GOLAY | OR | 90006045306 |
| 5327B577A91895 | VICKI | GURNO | OK | 21036645770 |
| 532821A2772B49 | LUZ | GARCIA | CO | 33002761027 |
| 5328241367 2B77 | JOSE | AGUILAR | CO | 90005984136 |
| 5328257574B588 | LOTTIE | PILLOIS | OK | 90014215757 |
| 532825A9461973 | VIVIANA | ESTRADA | CA | 46008545094 |
| 532832A415B399 | JESSICA | BROOKSHER | OR | 90001872041 |
| 532835A9461973 | VIVIANA | ESTRADA | CA | 46008545094 |
| 5328434737B46B | JAQUETTA | FUNDERBURK | NC | 90014563473 |
| 532843A5798B2B | MINDY | MULLIS | NC | 11079873057 |
| 5328444A472B27 | ERNEST | LEDOUX | CO | 90006674404 |
| 5328467127242B | ALEXANDRA | TOKAR | PA | 90012746712 |
| 532847A7376B75 | JENNIFER | HARRIS | CA | 90014457073 |
| 5328496A857157 | JULIO | SERRANO | VA | 90011789608 |
| 53284A8658B169 | DENNIS | HARRIS | UT | 90002120865 |
| 5328522 9272B35 | JERRY | WAYNE | CO | 90009292292 |
| 5328568595B399 | STEPHEN | WEBB | OR | 90005196859 |
| 5328644317 2B43 | AMBER | VIGIL | CO | 90013104431 |
| 5328698352B27B | TIERRE | BROOKS | DC | 90013699835 |
| 5328727355B387 | JOSE | ESPARZA | OR | 90015182735 |
| 5328749154B221 | LEON | LANDRUM | NE | 27028344915 |
| 53287A3475B399 | GUADALUPE | CHAVEZ | OR | 44518070347 |
| 53288985A72B67 | TODD | LAFOUNTAIN | CO | 90007319850 |
| 5328961854B28B | LACEY | HAMIK | NE | 90004696185 |
| 532896A7261973 | NATALY | HEREDIA | CA | 46077276072 |
| 5328983335B338 | ROGELIO | HERNANDEZ | OR | 90008238333 |
| 53289A61271923 | ANGEL | SEGOVIA | CO | 90011910612 |
| 5328B2A4198B2B | ANDY | CLARK | NC | 11061432041 |
| 5328B38295B531 | CHRISTINA | CANDELARIA | NM | 90008613829 |
| 5328B66565B393 | KEIVAN | REZAEISADOL | OR | 44584766656 |
| 5328B682991534 | SEMONE | BEN-BANI | TX | 90014546829 |
| 5328B84482B27B | BOOKER T | YELDER JR. | DC | 90011518448 |
| 5328B8AA857157 | ANGELINA | OSEI | VA | 81009088008 |
| 5329128A92B953 | ATOUR | BODAGHI | CA | 90009252809 |
| 53291356A31428 | ORANGE | JANAY | MO | 27509823560 |
| 532913A1591534 | JUSTIN | MIRELES | TX | 75000853015 |
| 5329148764B521 | ANGELINE | MOLLEL | OK | 90014884876 |
| 5329153235B393 | MARLACK | ECHCBARRIG | OR | 44550055323 |
| 53291A9285B399 | SALINA | PARKS | OR | 44540610928 |
| 5329211992 4B7B | GERARDO | ROMERO | VA | 90005071199 |
| 53293986A33699 | CURTIS | THOMPSON | NC | 90001679860 |
| 5329471444B28B | JESSICA | PESCHEL | NE | 90011957144 |
| 532947A745B543 | JACLYN | ARMIJO | NM | 90012657074 |
| 532949A965B531 | GERARDO | SAENZE | NM | 35008049096 |
| 5329515A991587 | LORENZO | HERNANDEZ | TX | 90013491509 |
| 5329523512B27B | MANUEL | NERI | DC | 81024542351 |
| 5329582474B28B | VICTOR | CASTILLO | NE | 90013048247 |
| 5329583545715B | MANUEL | GARCIA | VA | 90003718354 |
| 53295A32433696 | BO | OMHH | NC | 90015150324 |
| 5329622525B538 | DENNIS | DAVIS | NM | 35008572252 |

| | | | | |
|---|---|---|---|---|
| 5329635312B27B | CLARK | WATSON | DC | 90014873531 |
| 53296667876B75 | ESTELLA | BECERRA | CA | 90014386678 |
| 5329734887B46B | HOWARD | JOHNSON | NC | 90014563488 |
| 532976A8257157 | JOSE | ARIAS | VA | 81043806082 |
| 5329784A44B525 | TROY | MCVAY | OK | 90009628404 |
| 532984A9551348 | NATASHA | ROLAND | OH | 66072654095 |
| 5329941233B338 | IDOLINA | CASTILLO | CO | 33042194123 |
| 5329B22818B169 | CHRISTOPHER | PENA | UT | 90011752281 |
| 5329B264A51348 | DANIEL | HAMPSON | OH | 66034282640 |
| 5329B574372B27 | TAMAIGO | WILLIAMS | CO | 90011995743 |
| 5329B966393724 | JOSH | DAUM | OH | 90015039663 |
| 532B1161371964 | RANDY | HILL | CO | 90010481613 |
| 532B138164B28B | ADRIA | SHELDON | NE | 26065573816 |
| 532B15A3361975 | KELLY | HOWREY | CA | 90008705033 |
| 532B1684861973 | YULMA | GUTIERREZ | CA | 46028866848 |
| 532B1748961971 | MICHELLE | FERRER | CA | 90008037489 |
| 532B2565372B67 | LUCERO | DAWN | CO | 33089445653 |
| 532B261A171964 | SAMUEL | ROGERS | CO | 90015126101 |
| 532B281573B387 | SANDY | STEVESON | CO | 33026298157 |
| 532B2A24572B27 | MAYRA | OLIVAS | CO | 90000650245 |
| 532B2A54257157 | TRACY | LOMMEL | VA | 81043460542 |
| 532B2AAA157157 | RASHEEDA | ABDUR-RASHEED | VA | 81026740001 |
| 532B3236685928 | LASHONDA | GAY | KY | 90014712366 |
| 532B3493A93724 | CRAIG | METCALF | OH | 64515024930 |
| 532B3965A5758B | AGUSTIN | REYES | NM | 35574139650 |
| 532B3A92772B43 | JOSE | TARIN | CO | 33091430927 |
| 532B46A9A8B169 | KIM | WELCH | UT | 31077726090 |
| 532B474947242B | JUSTIN | PRISTAS | PA | 90013507494 |
| 532B4979561921 | JESSICA | ALVAREZ | CA | 90009629795 |
| 532B5116991885 | JOSE | CANO | OK | 90011721169 |
| 532B515595B543 | KISHAN | RENNICK | NM | 90013681559 |
| 532B5359372B27 | DERRALL | STROCK | CO | 90014563593 |
| 532B5576172B36 | MAR | JONES | CO | 33036255761 |
| 532B5654361971 | EDUARDO | DEVINO | CA | 90009836543 |
| 532B5695191587 | SHARON | WYNTER | TX | 90013486951 |
| 532B5832176B75 | SATURNINO | REYES | CA | 46046088321 |
| 532B5849361975 | RIGOBERTO | TORRES | CA | 90000168493 |
| 532B5A61485928 | DULCE | TORRES | KY | 90014690614 |
| 532B6121276B75 | DULCE | REYES | CA | 46031141212 |
| 532B623255B393 | DENEENE | GEBO | OR | 44547782325 |
| 532B6327243569 | TERESA | MACIAS | UT | 31023323272 |
| 532B6429A91895 | LINDZE | ARRINGTON | OK | 90011674290 |
| 532B662A572B67 | LEONARD | MARTINEZ | CO | 33082466205 |
| 532B663A676B75 | AIOTEST1 | DONOTTOUCH | CA | 90015116306 |
| 532B698A88B169 | EPPY | HERNANDEZ | UT | 90014289808 |
| 532B719975B387 | JOSHUA | TRUMBLE | OR | 90014741997 |
| 532B722538B169 | JENNIFER | ROSSINI | UT | 90014632253 |
| 532B7416572B67 | ADRIAN | WILKINS | CO | 33061904165 |
| 532B799935B399 | ASHLEY | BREILAND | OR | 90001879993 |
| 532B831917242B | PAUL | WEBB | PA | 51035743191 |
| 532B834335758B | NICOLE | CABERERA | NM | 35546433433 |
| 532B844AA72B43 | MICHAEL | TAYLOR | CO | 90013854400 |
| 532B8759671964 | REX | DODDE | CO | 90014657596 |
| 532B8A24A9136B | STEPHAINE | BRUCE | KS | 90007650240 |
| 532B92A865758B | SINTIA | DELATORRE | NM | 90013332086 |
| 532B932812B281 | EDMOND | BYNUM | VA | 90008173281 |
| 532B9973691534 | JESSICA | OROPEZA | TX | 90002779736 |
| 532BB131255959 | LUISA | FLORES | CA | 90015121312 |
| 532BB427172B49 | VANESSA | SALAZAR | CO | 33027114271 |
| 532BB452884373 | TERRI | SMITH | SC | 90007364528 |
| 532BB771571964 | SHANIQUA | EDMONSON | CO | 90014657715 |
| 532BB943676B75 | ROBETTA | KRUGER | CA | 90014479436 |
| 5331132A37B46B | JAMES | CAMPBELL | NC | 90015233203 |
| 5331142AA85928 | AUDA | LEWIS | KY | 90014154200 |
| 533114A8A91534 | PRISCILA | BEMBO | TX | 90008194080 |
| 5331193557B632 | RALPH | SHAVERS | GA | 15037829355 |
| 5331262855B283 | JULIA | WOOD | KY | 68076426285 |
| 5331278642B27B | LEROYA | KEARSE | DC | 90012717864 |
| 53312A36361975 | JORGE | MARQUEZ | CA | 90001390363 |
| 5331327772B43 | LILIA | BEJARANO | CO | 90014822770 |
| 5331345947242B | LISA | REDISH | PA | 51063574594 |
| 5331379A35715B | JE | ES | VA | 90001167903 |
| 53313A6914B521 | SHELLY | BACON | OK | 90007060691 |
| 5331527172B36 | KIRA P | OCONNOR | CO | 90000682711 |
| 53317298A72B43 | OSCAR | SANTOS | CO | 90013922980 |

| | | | | |
|---|---|---|---|---|
| 53317997A71964 | JENNIFER | CARLSON | CO | 90012639970 |
| 53317A25227B3B | KEWANNA | HOLLOWELL | KY | 90001670252 |
| 5331887A23B145 | LANARD | GEDDINGS | DC | 90006428702 |
| 53318AA6672B49 | CIC | COREY | CO | 33038050066 |
| 5331924835B399 | ELVIS | SMITH | OR | 90013362483 |
| 5331936354B587 | CIERA | TAYLOR | OK | 90012303635 |
| 5331971444B28B | JESSICA | PESCHEL | NE | 90011957144 |
| 5331975147242B | ZACHARY | BREEGLE | PA | 90011367514 |
| 5319A7535B393 | ANJERIE | POWERS | OR | 90014160753 |
| 5331B181784373 | ERICA | WASHINGTON | SC | 19089921817 |
| 5331B526472B88 | LISA | LUCERO | CO | 33011225264 |
| 5331B613976B75 | JACQUELINE | MENDEZ | CA | 90011026139 |
| 5332164165B387 | MELREN | PICHON | OR | 44563026416 |
| 53322615A57157 | MONIQUE | RUCKER | VA | 90013196150 |
| 5332313765B393 | STEPHANIE | HURLESS | OR | 44536951376 |
| 53323183A4B28B | BRENDA | ADAMS | NE | 90008511830 |
| 5332319667B46B | EBONY | GOODE | NC | 90013081966 |
| 5332327755B271 | HANNAH | DAVIS | KY | 90004152775 |
| 5332335AA91534 | JORGE | MUNOZ | TX | 90001413500 |
| 5332358525B531 | DENISE | RUBIO | NM | 35093815852 |
| 533236A2861975 | DAVID | REYES | CA | 90012956028 |
| 53324315872B49 | JUAN | CARLOS | CO | 90007583158 |
| 5332435A45B531 | JOSE | SANDOVALGARCIA | NM | 90013593504 |
| 53324492972B43 | EDWARD | HANCOCK | CO | 33091134929 |
| 53324A1464B588 | AMANDA | HENDRIX | OK | 21517070146 |
| 53326147572B43 | JUAN | CARLOS | CO | 33084851475 |
| 53326211176B75 | MISTY | ESCOBAR | CA | 46011152111 |
| 5332638335B543 | SHIRLETTE | WATHERSBY | NM | 90004573833 |
| 5332696439372B | CARL | UNGER | OH | 90013449643 |
| 53326A5465B531 | BRANDIE | SAAVEDRA | NM | 35097720546 |
| 5326AA1A85944 | MELVIN | SWEENEY | KY | 66087640010 |
| 53327156576B75 | ALFONCE | LOPEZ | CA | 46001651565 |
| 533277A565715B | ELDER | PAZ | VA | 81076427056 |
| 533278AA872B27 | HILES | MASON | CO | 90013858008 |
| 5332797495B283 | SHERISE | GLENN | KY | 90001879749 |
| 53327A8985758B | JESSICA | RODRIGUEZ | NM | 90011930898 |
| 5332849955B399 | ALEXANDER | TSYTSYN | OR | 90014004995 |
| 53328A39172B77 | MIRYAM | MENDOZA | CO | 33047380391 |
| 53328AA1361975 | GERARDO | RAMOS | CA | 90011990013 |
| 53328AA4255959 | JOSE | VASQUEZ | CA | 90011710042 |
| 5332999875B399 | GONZALO | FLORES | OR | 90003199987 |
| 5332B13A172B36 | JASSEN | SMIGAY | CO | 33040641301 |
| 5332B259472B67 | JOSE | AYALA- JUAREZ | CO | 33081302594 |
| 5332B487961975 | VALERIA | GOMEZ RUIZ | CA | 90015114879 |
| 5332B613557157 | WILLIAM | CHAPMAN | VA | 90013196135 |
| 5333167AA51348 | DARYL | ELLISON | OH | 90012986700 |
| 53331715572B27 | TONI | CORDES | CO | 90008867155 |
| 53331924A7B46B | KARA | HUNTER | NC | 90014569240 |
| 5331A31433699 | MARIE | CAMARA | NC | 90013340314 |
| 53332463376B75 | MARIA ADELINA | MEZA DE JUAREZ | CA | 90013954633 |
| 5332685A72B43 | ANDY | MONTOYA JR | CO | 90011186850 |
| 5333311765B387 | DAIVD | ZIMMERS | OR | 90008331176 |
| 5333451672B36 | JOSE | ULISES | CO | 33020514516 |
| 5333362A27B896 | LEE | FORD | IL | 90010146202 |
| 53334645A57157 | CRYSTAL | MUIR | VA | 90014386450 |
| 53335A54A4B922 | SHUKIA | BROWN | TX | 90014800540 |
| 5333611A372B49 | TIANA | NEWMAN | CO | 90012941103 |
| 5333613A17B46B | PATRICE | CASIMIR | NC | 90013531301 |
| 533362981428B | MICHELLE | VIRGIL | NE | 90011602981 |
| 53336758A43569 | COURTNEY | KEMP | UT | 90013737580 |
| 533367A7672B36 | MARIA | CARDENAS | CO | 33093477076 |
| 5333686564B588 | EULA | DEFENDINI | OK | 90012718656 |
| 5333691576B75 | KRYSTAL | MCKEITHEN | CA | 46055509155 |
| 5333712365B387 | FARIBA | MOHAMMADI | OR | 90014921236 |
| 5333718A991534 | ALONSO | RAMOS | TX | 90013971809 |
| 5333757547B46B | JACKIE | ALEXAUDER | NC | 11007325754 |
| 533377A7171964 | GUSTAUVO | TORRES | CO | 32037087071 |
| 53337849376B75 | IRENE | RODRIGUEZ | CA | 90005048493 |
| 5337958872B49 | MARIA | HERNANDEZ | CO | 33002209588 |
| 533379A6985928 | WEATHERS | MELODIE | KY | 90010609069 |
| 5333816497 2B36 | VANESSA | GONZALEZ | CO | 33094871649 |
| 53338545276B75 | DARREN | WILCOX | CA | 46003325452 |
| 5333895645B387 | NATASHA | HUNTER | OR | 90010109564 |
| 5339559972B49 | MARTHA | FLORES | CO | 90009325599 |
| 5333963995758B | ISRAEL | CARDENAS | NM | 90012746399 |

| | | | | |
|---|---|---|---|---|
| 5333976227242B | SAM | VISNOSKY | PA | 90011737622 |
| 5333B217391895 | ERIC | TOLLETTE | OK | 21095172173 |
| 5333B72745B399 | EDGAR | BELTRAN | OR | 90009687274 |
| 5334421972B49 | ELSA | HERNANDEZ | CO | 33076934219 |
| 53342895A4B588 | CHRIS | SYKES | OK | 90015208950 |
| 5334447185B393 | ROQUE | DIAZ-LOPEZ | OR | 90013954718 |
| 5334521A62B27B | SABRINA | KEITT | DC | 90011022106 |
| 5334582135B387 | GERALDINE | LUZAMA | OR | 90014098213 |
| 5334689A391535 | SERGIO | BACA | TX | 75091658903 |
| 53346967A76B75 | ADRIANA | RUIZ | CA | 46057389670 |
| 53346A54733699 | ANAELLY | ELIAS | NC | 90013340547 |
| 5334768318166B | KAREN | ROGERS | MO | 90012436831 |
| 53347A14291534 | RAYMOND | VALLE | TX | 90013020142 |
| 53347A6265B393 | LAL | GHISING | OR | 90011970626 |
| 5334859818B169 | JASON | GOODRUM | UT | 31024185981 |
| 533488A2A33699 | MONICA | SIMMONS | NC | 90011048020 |
| 5334898545B387 | MELISSA | SILERSMITH | OR | 90014229854 |
| 5334924488B169 | STEVEN | OKEEFE | UT | 31045082448 |
| 533493A2361973 | MARIA DEL CARMEN | PEREZ | CA | 90009303023 |
| 5334965477 2B49 | DAVID | CALDERON | CO | 33033736547 |
| 5349A12772B77 | ESMERALDA | CARBAJAL | CO | 33096320127 |
| 5334B363A72B49 | SARA | SHIRLEY | CO | 90013013630 |
| 5334B852A61973 | SHANTAL | MONTANO | CA | 90010658520 |
| 5335191895B543 | GONZALEZ | JUAN | NM | 90005139189 |
| 53351A2885758B | JAVIER | SAENZ | NM | 90001380288 |
| 53351A52A72B49 | LUCYNA | GEBKA | CO | 90014370520 |
| 53352275A57157 | SHANICE | DICKENS | VA | 90013202750 |
| 53353241272B43 | FRANK | PENA | CO | 90012492412 |
| 533543A868B169 | KERRY | ALLRED | UT | 90010013086 |
| 53354538A5B531 | ROSA | NIETO | NM | 90003875380 |
| 5354653A61973 | SALVADOR | FLORES | CA | 46006746530 |
| 53354922A71964 | JOSE | MENDEZ | CO | 90011649220 |
| 5354A7A291587 | ELISHA | SERCKPOR | TX | 90013290702 |
| 535566584B28B | KHALAF | AHWAZ | NE | 26091596658 |
| 5335567257242B | MARTIN | WALKER | PA | 90013826725 |
| 53355 7A565715B | ELDER | PAZ | VA | 81076427056 |
| 53358962A71964 | FRAYNOR | GOMEZ | CO | 90013559620 |
| 5335999765B271 | CURTIS | STEWART | KY | 90002179976 |
| 53359A2257242B | JANICE | KOSHINSKY | PA | 90011110225 |
| 5335B867533699 | SHERMAN | BROWN | NC | 90010388675 |
| 53362198372B49 | JAITAYA | CHEATHAM | CO | 90015091983 |
| 53362A13571964 | YVONE | DEIULIO | CO | 90012440135 |
| 5336317625715B | OMAR | MONTES | VA | 90011941762 |
| 5336338212B27B | PATRICE | FREENCH | DC | 81045163821 |
| 533636A355B393 | TIM | PARKYN | OR | 44587946035 |
| 5336392A361975 | CANDE | CARRILLO | CA | 90003869203 |
| 5336517952B27B | ANTHONY | CUNNINGHAM | DC | 90005001795 |
| 53365441772B36 | ANA | MUNIZ | CO | 33081364417 |
| 5336666132B27B | TEJUAN | COLEMAN | DC | 90011636613 |
| 5336674824B588 | MARIA | GONZALEZ | OK | 90015137482 |
| 5336692622B27B | CAROLYN | RAMSEY | DC | 90011409262 |
| 53366945A5B387 | DAKOTA | SCHROLL | OR | 90002089450 |
| 53367679A72B77 | MARIA | LEDESMA | CO | 90005966790 |
| 53678A3155959 | JENNIFER | DOMENICI | CA | 48084288031 |
| 5368266472B49 | DERRON | SMITH | CO | 90013062664 |
| 5336843585B283 | JUAN | LUIS | KY | 90004334358 |
| 53368988A91895 | ISABEL | GONZALEZ | OK | 90013929880 |
| 5336928464B588 | SHIRLEY | SEXTON | OK | 21512502846 |
| 533695A7672B43 | SAMUEL | VIGIL | CO | 90009645076 |
| 5336B568257157 | THOMAS | MARSHALL | VA | 90013215682 |
| 5336B664561975 | STEPHANIA | URQUIDEZ | CA | 90013476645 |
| 5336B786A5B531 | BREANNA | ROJO | NM | 90014727860 |
| 5337114518B169 | RUMALDA | CORDOVA | UT | 31053641451 |
| 5337124397B46B | SHARDAY | JONES | NC | 11050512439 |
| 5337189A161973 | LORI | ANDERSON | CA | 90002288901 |
| 53371AA3891895 | LINDSAY | SALISBURY | OK | 90013930038 |
| 53371AA9872B36 | MAYRA | VELAZQUEZ | CO | 33095750098 |
| 5337219235B393 | LEONARD | WINCHESTER | OR | 90013221923 |
| 5337257975B387 | LORRI | ERICKSON | OR | 90002485797 |
| 5337261835B393 | ADONICA | BEAVER | OR | 90014816183 |
| 53372631772B67 | WESLEY | MAINE | CO | 90007286317 |
| 53372779924B7B | TERRENCE | COOPER | DC | 90000897799 |
| 53372822A76B75 | TARA | BURR | CA | 90014128220 |
| 53372A9318B169 | LYNN | CHADWELL | UT | 90014920931 |
| 5337318A831428 | LAKITA | STEWART | MO | 27561511808 |

| 5337341698B161 | MARIO | SAINTINE | UT | 90010024169 |
|---|---|---|---|---|
| 5337354A861973 | NICHOLAS | DELANESE | CA | 90010265408 |
| 53747A615715B | DOUGLAS | PALACIOS | VA | 81087997061 |
| 53374874A72B43 | JESSICA | NUNEZ | CO | 90012988740 |
| 5337488755B283 | LASONDA | MCCREARY | KY | 68022428875 |
| 5337511AA61973 | AQUILEO | HERRERA | CA | 46083841100 |
| 533751A6357157 | ANGELICA | CHACH | VA | 90011181063 |
| 53375621A5758B | REBEKA | AMAYA | NM | 90013596210 |
| 5337598A485928 | APRIL | MANSO | KY | 90012929804 |
| 53375AA3891895 | LINDSAY | SALISBURY | OK | 90013930038 |
| 53376422472B43 | GERMANIA | CABRERA-AVILA | CO | 90000854224 |
| 5337667615B399 | SIMONE | CLANTON | OR | 44572546761 |
| 5337671555758B | SHAWN | PACK | NM | 90012157155 |
| 5337659472B67 | ANGEL | ARELLANO | CO | 33074556594 |
| 5337796535B531 | ALMA | FLORES | NM | 90014829653 |
| 53377A1185B543 | MARIA | MARTIN | NM | 35051900118 |
| 5337872495758B | ANNETTE | WOOD | NM | 90008127249 |
| 5337897595B531 | PAUL | ARMIJO | NM | 35024129759 |
| 5337919235B393 | LEONARD | WINCHESTER | OR | 90013221923 |
| 5337934864B28B | RACHEL | NELSON | NE | 90011623486 |
| 5337954A384357 | TYKERRIA | STERLING | SC | 90015015403 |
| 5337B27A461973 | LOURDES | PRADO | CA | 46079962704 |
| 5337B643272B36 | TERESA | FULLTON | CO | 33077966432 |
| 5337B688261975 | JAVIER | GILBERT | CA | 90014576882 |
| 5338147575B531 | ALMA | BOUCHOT | NM | 35082694757 |
| 5338237195B531 | ALICIA | QUINTANA | NM | 90009363719 |
| 5338241882B27B | PAUL | WASHINGTON | DC | 81010474188 |
| 53382432872B36 | GENA | AYALA | CO | 33040794328 |
| 5338277517287T | CASSANDRA | SKELLENGER | CO | 33091417751 |
| 53383774172B43 | KAYLA | BORQUEZ | CO | 90014657741 |
| 53383A13172B36 | JESUS | CASTANEDA | CO | 90013830131 |
| 53384382A57B81 | JAMES | SCHOONMAKER | PA | 90015363820 |
| 5338464245593B | MARK | ROMERO | CA | 90014766420 |
| 533847A5191534 | YANET | RAMIREZ | TX | 90012927051 |
| 5338514828B169 | NATALIE | TAYLOR | UT | 90004851482 |
| 533851A3A7B46B | MARQUES | GREEN | NC | 90001071030 |
| 5338534737282T | SUZANNE | POWERS | CO | 33064653473 |
| 53385A6A17242B | ANDREA | FALLECKER | PA | 51074300601 |
| 5338616717282T | DALLIS | PULLAM | CO | 33079221671 |
| 5338628214B588 | CARLOS | DUARDE | OK | 90015222821 |
| 5338642397242B | DAVID | HINERMAN | PA | 51022904239 |
| 5338766244B588 | ANGELIA | SCHIEL | OK | 90015216624 |
| 5387A7587282T | MICHAEL | WALDEN | CO | 90014550758 |
| 53388236583B95 | RONALD D | BEESWY | TX | 90011732365 |
| 5388525772B49 | ASHLEY | LEWIS | CO | 90014935257 |
| 53389249872B97 | ISAAC | SANTIAGO VIGIL | CO | 90001132498 |
| 5338946595B399 | MARIA | SEVILLA | OR | 90007554659 |
| 5338B417351348 | BRYAN | WHITAKER | OH | 66070424173 |
| 5338B5A8491534 | EDUARDO | OCON | TX | 75018245084 |
| 5338B613931429 | MONIQUE | CLAIR | MO | 27507956139 |
| 5338B964157157 | EDGAR | GODINEZ | VA | 90011369641 |
| 53391469A91587 | ABIGAIL | GUILLEN | TX | 90013494690 |
| 5339158384B521 | KIRSTIE | WILLIAMS | OK | 90008815838 |
| 53391988576B75 | OLGA | MARTINEZ HERRAERA | CA | 90013199885 |
| 5339223A691895 | JIM | TOLSON | OK | 90009922306 |
| 53392777172B43 | MELISSA | MUNSHOWER | CO | 90010457771 |
| 53392A71571964 | MARCIA | BURCHETT | CO | 90012810715 |
| 5339337935B531 | TIFFANY | BOYER | NM | 90013193793 |
| 53393A15893724 | LINDA | WILLINGHAM | OH | 90010710158 |
| 53393A36872B27 | JASON | NASHOLP | CO | 90008010368 |
| 53393A7A82B27B | CARL | CREWS | DC | 90000270708 |
| 533941A7457157 | MICHAEL | HALL | VA | 90013631074 |
| 53394A71372B67 | MARTHA | CALDERON | CO | 33062070713 |
| 53395137972B43 | TERRY | HALSTROM | CO | 33095731379 |
| 5339625337242B | DANIELLE | MALIK | PA | 90015102533 |
| 5339658384B521 | KIRSTIE | WILLIAMS | OK | 90008815838 |
| 5339665A661971 | EDUARDO | AVILA | CA | 90008906506 |
| 5339771A284357 | JOSEPH | DRIESSEN | SC | 90013707102 |
| 53397A19181669 | LEYLA | HERNANDEZ | MO | 29068270191 |
| 53398258276B75 | FERMIN | VELASQUEZ | CA | 90014892582 |
| 533985A9776B75 | KIANA | STRICKLAND | CA | 90013525097 |
| 5339882538B169 | CHRIS | ALLEN | UT | 90010968253 |
| 5339946367B46B | HONORIA | RAMIREZ | NC | 90014954636 |
| 5339977815B531 | SANDRA | VALLEZ | NM | 90014527781 |
| 53399A42555959 | CHRISTINE | GONZALEZ | CA | 90013050425 |

| 5339B137972B49 | TERRY | HALSTROM | CO | 33095731379 |
|---|---|---|---|---|
| 5339B453761971 | APRILL | CADOTE | CA | 90006784537 |
| 5339B519672B88 | AZUCENA | JOCOBSEN | CO | 90006635196 |
| 5339B615872B43 | EDGAR | GARCIA | CO | 90014266158 |
| 5339B717543569 | JASON | HOFMEISTER | UT | 90001527175 |
| 533B112A15B399 | PAUL | DOWNS | OR | 90002771201 |
| 533B123235B283 | VERSHANDO | ANDERSON | KY | 68022392323 |
| 533B1444991587 | JOSE | SANCHEZ | TX | 90010844449 |
| 533B1989A93724 | ANTONIO | COBB | OH | 90015349890 |
| 533B1A61133696 | RICKY | DAVIS | NC | 12077410611 |
| 533B1A94157157 | ANDRES | REYES | VA | 90005720941 |
| 533B229515B393 | MICHAEL | THIBODEAU | OR | 44531052951 |
| 533B2571861975 | SALGEREO | ELDE | CA | 90001665718 |
| 533B264835B399 | JAMES | PETERSON | OR | 90012256483 |
| 533B26A812B27B | SHARON | MOZO | DC | 90009266081 |
| 533B298385758B | BRENDA | TORRES | NM | 90011979838 |
| 533B2998185928 | BETTY | PAYTON | KY | 67045409981 |
| 533B3214A57157 | ANA | APARICIO | VA | 90010942140 |
| 533B419A95B393 | TABITHA | SOLIS | OR | 90010271909 |
| 533B4551561971 | MALAYKA | GIBSON | CA | 90002985515 |
| 533B4623433696 | PAUL | KIZUMINA | NC | 90012756234 |
| 533B4653131431 | HUBERT | MCCLOUD | MO | 27564586531 |
| 533B4896743569 | LISA | BIRD | UT | 90014658967 |
| 533B523A75B393 | MICHAEL | CUNNINGTON | OR | 90012922307 |
| 533B525A35B399 | JAMES | WATT | OR | 90014382503 |
| 533B529A35715B | GILMER | FERNANDEZ | VA | 90012692903 |
| 533B5464598B2B | JUANYTA | PRALOUR | NC | 90005824645 |
| 533B5575785928 | STEPHEN A | LEMP | KY | 67053285757 |
| 533B582284B588 | ERIKA | JOHNSON | OK | 90015208228 |
| 533B5A2257242B | JANICE | KOSHINSKY | PA | 90011110225 |
| 533B629875B543 | JOANN | SENA | NM | 35098342987 |
| 533B6327171964 | LIZ MARIA | SALAZAR | CO | 90014193271 |
| 533B6521761975 | ROSARIO | CAMUNA | CA | 90014505217 |
| 533B6589A91534 | BRODHELY | ESCOBEDO | TX | 90013265890 |
| 533B668318166B | KAREN | ROGERS | MO | 90012436831 |
| 533B6A7342B27B | LEE | ALSTON | DC | 90007940734 |
| 533B7366961975 | JUANITA | GODINA | CA | 90010293669 |
| 533B7484A72B27 | SHARON | MOSTUE | CO | 90009644840 |
| 533B7584591885 | MARISOL | AREAS | OK | 90011255845 |
| 533B7799A71964 | STEPHEN | GILBERT | CO | 32043727990 |
| 533B7835943569 | ALLISON | WILKOF | UT | 90014048359 |
| 533B7863661971 | DON | LONG | CA | 90012068636 |
| 533B7971643569 | ALLISON | WILKOF | UT | 90014059716 |
| 533B7A16476B75 | MARIA | ANGON | CA | 90008530164 |
| 533B7A2A572B49 | ISMAEL | GRANILLO | CO | 90009370205 |
| 533B82AA74B28B | LEVON | DUNTON | NE | 26062232007 |
| 533B8777771964 | JODY | LOPEZ | CO | 90012667777 |
| 533B8819A5B283 | CHARLES | HALLMAN | KY | 68010628190 |
| 533B8827761973 | CHARLES | ANTHONY | CA | 46054798277 |
| 533B8865872B43 | HUMBERTO | DE LUNA | CO | 33051838658 |
| 533B92A845B271 | MICHAEL | BYRD | KY | 90005692084 |
| 533B943563B35B | MARIA | ENRIQUEZ | CO | 90012494356 |
| 533B9554691895 | FELIX | LAGOS | OK | 90012535546 |
| 533B9576A61975 | DIANA | AMAYA | CA | 90012955760 |
| 533B994A572B36 | RAQUEL | CAMPOS | CO | 90007709405 |
| 533B9A27A5B393 | LARRY | HAID | OR | 90014590270 |
| 533BB19727B46B | JESSIC | ROBINSON | NC | 90013181972 |
| 533BB634561971 | KIMANESKIE | VANCE | CA | 90005616345 |
| 533BB6A7576B75 | JAVIER | SOJO | CA | 90014076075 |
| 533BB783557157 | ISABEL | SOSA VENTURA | VA | 90014227835 |
| 5341192725715B | SADIA | MUHIDDIN | VA | 81042879272 |
| 53412357A84373 | PATRICIA | WILLIAMS | SC | 90004643570 |
| 5341251467242B | ROBERT | RUSH | PA | 90013455146 |
| 53412A2265715B | PATRICIA | CESPEDES | VA | 90009030226 |
| 53412A8A291534 | MARTHA | VILCHIS | TX | 90011050802 |
| 53413253367242B | AMY | TAYLOR | PA | 90014192536 |
| 5341326224233B | DALLAS | WILLIAMS | GA | 90001372622 |
| 53413897A2B27B | JOSE RAFAEL | GRANCO | DC | 90002718970 |
| 53413A4588B169 | ALEX | BUTTE | UT | 90005910458 |
| 534145A535758B | EDWARDS | JULIE | NM | 35587885053 |
| 53414776A2B27B | TUCKER | ANN | VA | 90005377760 |
| 534151A422B27B | DONNA | LEE | DC | 90015031042 |
| 53415323672B43 | SHARENE | WAGNER | CO | 33063623236 |
| 53415A14857157 | CURTIS | SYDNOR | VA | 90008510148 |
| 53415A37572B36 | ABRAHAM | MALDONADO | CO | 90013030375 |

| 5341655683B165 | DINA | MAYBERRY | DC | 81089565568 |
|---|---|---|---|---|
| 5341879135B531 | MELANIE | BIRNER | NM | 90009657913 |
| 53419725372B27 | CLIFFORD | PUPPE | CO | 90007847253 |
| 5341B239485928 | GERMAN | OSORIO | KY | 90013852394 |
| 5341B491484373 | DAVID | BRADWELL | SC | 19005314914 |
| 5341B52788B169 | SANDRA | ALARCON | UT | 90014205278 |
| 53421821272B33 | FATIMA | ALDABA | CO | 90001858212 |
| 5342211224B588 | MADISON | REYNOLDS | OK | 90011771122 |
| 534225A948B169 | BRENDA | REED | UT | 90014215094 |
| 53422818872B27 | DANIELLE | KRUEGER | CO | 90005748188 |
| 534233A688123B | JESSICA | KETTERER | IN | 90015473068 |
| 53423914A72B49 | NORMA | ALMARAZ | CO | 33061009140 |
| 534242784B53B | TRACY LEE | RAUH | OK | 90000662478 |
| 5342485A761975 | MARTHA | BARAJAS | CA | 90014558507 |
| 53424A56391895 | AMBROSIO | ZAVALETA-BELLO | OK | 90013930563 |
| 5342515815B399 | ROCKY | PAULSON | OR | 44545021581 |
| 53425243872B43 | JACKIE | RIVERA | CO | 90012962438 |
| 53425434A33699 | DAVID | MADRID | NC | 90013874340 |
| 5342547188B169 | JOSHUA | TUVESON | UT | 90001774718 |
| 53425586472B49 | CANDACE | HENDRIX | CO | 90013615864 |
| 5342581755B387 | LISA | CRAWFORD | OR | 90010598175 |
| 53425878A5B531 | MICHAEL | CONNICK | NM | 35017998780 |
| 53425A56391895 | AMBROSIO | ZAVALETA-BELLO | OK | 90013930563 |
| 53426A56391895 | AMBROSIO | ZAVALETA-BELLO | OK | 90013930563 |
| 53426A72A76B75 | JENNEIRA | NARANJO | CA | 90010200720 |
| 5342781725B387 | MATTHEW | PAYNE | OR | 44537908172 |
| 53428265972B36 | BELINDA | MUNOZ | CO | 90009592659 |
| 53428267172B67 | BLANCA | LOPEZ | CO | 33012872671 |
| 5342835415758B | ALVA | GARCILAZO | NM | 35563943541 |
| 5342886824B521 | PATRICIA | BACERRA | OK | 90007088682 |
| 5342918834B561 | JARISHA | HOUZE | OK | 90010851883 |
| 5342956717288443 | REYNA | QUEZADA | CO | 33037065671 |
| 53429718872B43 | LAURA | GONZALEZ | CO | 90005227188 |
| 5342983A661971 | TANNER | THOREN | CA | 90013838306 |
| 534298A2555959 | JOSE | GUERRERO | CA | 90013868025 |
| 5342B34177B46B | JAIH | OSZZEPINSKIA | NC | 90013093417 |
| 5342B682161975 | KAMAL | JAMES | CA | 90012956821 |
| 5342B95845B393 | KEVIN | YORK | OR | 44563349584 |
| 53431494772B36 | LANCE | WHITING | CO | 90013084947 |
| 53431A3A35715B | SILVIA | URRUTIA | VA | 90010480303 |
| 5343212114B588 | ANDREW | RUSTON | OK | 90015241211 |
| 5343224A633696 | JAZZMIN | WILLIAMS | NC | 90009472406 |
| 534323A3361973 | ASAL | MOBARREZ | CA | 90015223033 |
| 5343287325B543 | ADAM | YSLAS | NM | 35012928732 |
| 534337842571 5B | KAREN | MCKEON | VA | 90010727842 |
| 5343396928B169 | CHRIS | BROWN | UT | 90013049692 |
| 53433A32657157 | TOM | FRAZIER | VA | 81009100326 |
| 5343425A22B27B | CARLOS | BLANCO | DC | 90007352502 |
| 53434394898B2B | ALVARO | MARTINEZ | NC | 11055513948 |
| 53434A55191587 | ROSA | GALVAN | TX | 90011300551 |
| 534352284786B | TANYA | WALTON | NC | 90008912284 |
| 5343538A861973 | KARIN | PASTENES | CA | 90013043808 |
| 53435A57172B49 | JON | REDDELL | CO | 33090570571 |
| 53435AA225B561 | BILL | SHAWN | NM | 90001080022 |
| 5343613714B588 | PAYGO | IVR ACTIVATION | OK | 90015241371 |
| 53436542998B29 | ANNIE | WALTERS | NC | 90000985429 |
| 53436546A76B75 | TANYA | LOPEZ | CA | 90014155460 |
| 53436646972B36 | CRISELDA | PEREZ | CO | 33085886469 |
| 53436699272B27 | CHRISTIAN | VALDEZ | CO | 90014156992 |
| 534369A2A2B27B | MARIA DEL | QUINTEROS | DC | 81059539020 |
| 5343715384B28B | JAMES | BRIGGS | NE | 90012031538 |
| 53437556372B49 | BENJAMIN | LOPEZ | CO | 90007145563 |
| 5343789385B543 | ROBERT | ORTIZ | NM | 35079798938 |
| 534378A2691534 | BRENDA | MARTINEZ | NM | 90009538026 |
| 5343A8315B399 | ERICH | RASOR | OR | 90008040831 |
| 5343851275B531 | MARISSA | CUMMINGS | NM | 90013195127 |
| 53438514872B49 | SCOTT | WELK | CO | 33045765148 |
| 5343854A585928 | ELIAS | HEREDIA | KY | 90013355405 |
| 5343879A54B588 | VALENTINE | CONNOLLY | OK | 21533147905 |
| 5343978255B399 | REGINA | PERTON | OR | 44506927825 |
| 534398A572B27B | JUAN DE DIOS | RAMIREZ | DC | 90012388057 |
| 5343B273951348 | SHYLOE | SUNDERHAUS | OH | 66033912739 |
| 5343B466A72B43 | ENAYJA | BROWN | CO | 90013274660 |
| 5343B61982B237 | REJENE | FIELDS | DC | 90007366198 |
| 5343B6A1A61971 | MARCO | AYALA | CA | 90012396010 |

| 5343B874784373 | KEVIN | WOODEN | SC | 19039088747 |
|---|---|---|---|---|
| 53441375A57157 | VIVIANA | OVA | VA | 90011773750 |
| 5344157444B28B | JESSICA | MCHARGVE | NE | 90009275744 |
| 534415A9191895 | CHARIS | ALLEN | OK | 21091585091 |
| 534417AA77B46B | DAVID | HINOJOSA | NC | 90014057007 |
| 5344183578B169 | WILLIAM | THIELFODT | UT | 31036068357 |
| 5344224112B27B | JOSE | MACHADO | DC | 81093012411 |
| 53443643A91587 | ALLEN | ARIAS | TX | 90013496430 |
| 5344399288B169 | BILL | SHUPE | UT | 31095239928 |
| 53443A35672B36 | HORTENCIA | MARTINEZ | CO | 90015190356 |
| 5344422645B531 | NATHANIEL | YAZZIE | NM | 90012592264 |
| 5344454777B46B | DINGGO | D | NC | 90011335477 |
| 53444A2227242B | PAULA | USHER | PA | 90009040222 |
| 53444A36972B27 | THOMAS | FANNING | CO | 90013310369 |
| 53444A54A76B75 | PATTY | RAMOS | CA | 90014620540 |
| 5344516995B531 | ALAN | VALENZUELA | NM | 90008521699 |
| 5345226172B49 | LUIS | REYES | CO | 33056052261 |
| 5344523692B27B | JOSEPH | BROWN | DC | 90013462369 |
| 5344597292B27B | CHRISTINA | HARRIS | DC | 90013809729 |
| 5344624735B393 | ANGELA | WITTER | OR | 90014452473 |
| 5344637725B387 | JANETT | TURNER | OR | 90010563772 |
| 534465A2A76B75 | MATILDE | LINARES | CA | 46043325020 |
| 5344719657B43 | TAN | BEE | CO | 90012101965 |
| 5344729175B399 | GRANT | MOCK | OR | 44555472917 |
| 5344774415758B | TRICIA | ARMSTRONG | NM | 90001237441 |
| 5344784457B49 | ERIKA | SALCIDO | CO | 90013128445 |
| 534486AA244352 | FRANCES | SPEARS | MD | 90015486002 |
| 5344892A672B49 | VICENTE | TAPIA | CO | 90014729206 |
| 534489A697B499 | LASHAWN | NICHOLS | NC | 90008649069 |
| 53449151972B67 | MIGUEL | ROSALES | CO | 33045691519 |
| 5344929175B399 | GRANT | MOCK | OR | 44555472917 |
| 5344948552B27B | DEMARIS | PALMER | DC | 90010394855 |
| 5344B634791587 | ISRAEL | MARTINEZ SILVA | NM | 90013496347 |
| 5344B7A4233699 | BERNARD | ROBINSON | NC | 90015117042 |
| 5344BA56872B49 | GUADALUPE | BARRON | CO | 33002280568 |
| 5344BA59591895 | JHAQUIEL | COLBERT | OK | 90013930595 |
| 53451152A4B561 | MICHELLE | JACKSON | OK | 90011601520 |
| 534512A6272B27 | KAYLA | BRADLEY | CO | 90014192062 |
| 53451433A5B531 | DEVON | HERRON | NM | 90012684330 |
| 534514A6824B7B | RASHAUN | CATO | DC | 90005054068 |
| 5345282696199B | JASON | RHODEHAMEL | CA | 90009588269 |
| 5345286325B393 | MARGARITO | SANTIAGO | OR | 44570268632 |
| 53453614572B27 | MARIA | CERVANTES | CO | 90013696145 |
| 534536AA14B28B | TRAVIS | SCHRADER | NE | 90010746001 |
| 5345375717242B | PAYGO | IVR ACTIVATION | PA | 90014297571 |
| 53454663876B41 | AIDE | ESPINO | CA | 90002076638 |
| 5345484347242B | WILLIAM | HOLLAND | PA | 90008648434 |
| 5345527A561973 | JORGE | MORENO | CA | 46006872705 |
| 5345539A672B36 | BRIDGET | MARTINEZ | CO | 33075043906 |
| 534554145 7B46B | BREANNON | DAVISON | NC | 90005224145 |
| 5345549775B387 | MAHTAB | ABDOLGHAYOUM | OR | 90015114977 |
| 5345667A861973 | KORINA | BARRAZA | CA | 90008556708 |
| 5345714197 6B75 | DANIELLE | KOWNACKI | CA | 90005381419 |
| 534577A8A85928 | PERFECTO | AGUILAR | KY | 90015407080 |
| 534585A9591587 | SILVIA | MORENO | TX | 75079085095 |
| 5345891994B28B | CHEYENNE | STATON | NE | 90015189199 |
| 5345B57444B28B | JESSICA | MCHARGVE | NE | 90009275744 |
| 5345B655491587 | IVETTE | MEJIA | TX | 90013496554 |
| 5345B933257157 | CHAVEZ | JOSE | VA | 90008749332 |
| 5345BA58261975 | ALAN | NEELEY | CA | 90014890582 |
| 53461535A33696 | AMANTHA | HARDISON | NC | 90010475350 |
| 53461675644B3B | BETTE | ORIENT | OH | 90014136756 |
| 53462479172B36 | CIARA | TRUJILLO | CO | 90002654791 |
| 5346257165B393 | JUSTIN | ALVIS | OR | 90010315716 |
| 5346263645B531 | LOURDES | AYALA | NM | 90010766364 |
| 5346292A25B399 | VANESSA | GARCIA | OR | 90008289202 |
| 53462A11257157 | TAMICA | BENNET | VA | 90000160112 |
| 5346326925B271 | NICOLE | RODRIGUEZ | KY | 68021252692 |
| 5346336255B393 | ELIZABETH | MCCORMICK | OR | 90014243625 |
| 53463A1168B169 | DOUCET | ANTHONY JOHN | UT | 90010240116 |
| 5346413347 2B36 | TALISHA MARIE | KLEINSASSER | CO | 90013421334 |
| 53464A2514B521 | VICENTE | HERNANDEZ | OK | 90007090251 |
| 5346513 8A61973 | TRINIDAD | ESPINOZA | CA | 90014241380 |
| 534654A7A5B543 | ALMA | RONQUILLO | NM | 35060804070 |
| 5346569882B27B | BETTY | BEST | DC | 90010916988 |

| | | | | |
|---|---|---|---|---|
| 5346597674B28B | RYAN | LUNBERRY | NE | 90013019767 |
| 5346711175B399 | WENDELYN | STEPHENS | OR | 90008041117 |
| 5346718A372B43 | JOSEPH | GUZMAN | CO | 90014021803 |
| 5346748A491534 | AARON | BLANCO | TX | 75021274804 |
| 5346766345781 | ROBERT | WOLENSKI | PA | 90015346634 |
| 53468121A61975 | SARAH | MISEL | CA | 46079191210 |
| 53468884A61971 | VICTORINO | SOMERA | CA | 90011668840 |
| 53468925672B36 | TAMARRA | PRATT | CO | 90012589256 |
| 53468A6A391895 | BELINDA | BALL | OK | 90013930603 |
| 534692A935B399 | JONNA | DUPLANTIS | OR | 90001712093 |
| 5346944645B393 | JESSICA | FOX | OR | 90013904464 |
| 5346958917288 | DANIEL | LINLEY | CO | 90009795891 |
| 5346971975B543 | CLAUDIA | HANRAHAN | NM | 35056927197 |
| 5346B368757157 | SANTIAGO | DIAZ | VA | 81044283687 |
| 5346B56525715B | ALEX | TORRES | VA | 90005795652 |
| 5346B64767242B | JAMEY | HENRY | PA | 51006426476 |
| 5346B7A9955959 | JUVENAL | ALCANTAR | CA | 90013967099 |
| 5346BA1655B531 | DEBBIE | CHAVIRA | NM | 35018390165 |
| 5346BA6655B399 | RYAN | TRACY | OR | 90014850665 |
| 5347127634B588 | RAFAEL | VELAZQUEZ-BUENO | OK | 90015242763 |
| 5347186965715B | WANTHIP | PANGILINAN | VA | 90010678696 |
| 5347377457B46B | COLBY | ENGERT | NC | 90012877745 |
| 53473A9497242B | PHILIP | HRABIC | PA | 51073330949 |
| 5347428754B588 | FLORENTINO | RAMOS-GRACIDA | OK | 90015242875 |
| 5347522947283 | KENNETH | TRUJILLO | CO | 33094042294 |
| 5347581A75B531 | JOSE | ACEVES | NM | 90012948107 |
| 5347588665B399 | DEOLANDA | LASSEIGNE | OR | 44563738866 |
| 5347676154B28B | CALEB | HUGGENBERGER | NE | 26063037615 |
| 5347694937283 | JUAN | GARCIA | CO | 90009349493 |
| 53476A5515B393 | JESSICA | MORGAN | OR | 90010130551 |
| 53477212172B77 | JOSSY | EGWUIDAM | CO | 90002342121 |
| 534772A6691534 | SYLVIA | RAMIREZ | TX | 75060192066 |
| 5347742A353B41 | ANGELA | MONOS | CA | 90012124203 |
| 53477433A2B27B | AMMAR | ALSHI5 | DC | 90010984330 |
| 53477493976B75 | RILEY | COOK | CA | 46020504939 |
| 5347855347288 | LILIANA | PEREZ RICO | CO | 33089105534 |
| 5347887995B399 | COCOA | CHANELL | OR | 90014068799 |
| 534792A387195B | SHAUN | BECK | CO | 90008342038 |
| 5347948465B393 | JUAN | HERNANDEZ | OR | 90013954846 |
| 5347964917288 | AURELIO | HERNANDEZ | CO | 90003186491 |
| 53479695776B75 | PRISCILLA | LUCERO | CA | 90000216957 |
| 5347B11318B169 | MARTIN | REUBELES | UT | 90011491131 |
| 5347B17385B387 | HART | BOWES | OR | 44505341738 |
| 5347B299A81669 | CHASI | SIPPLE | KS | 90012722990 |
| 5347B2AA357157 | LILIANA | CHANG | VA | 90003832003 |
| 5347B3A7872B36 | SERGIO | COTTO | CO | 90012873078 |
| 5347B556176B75 | COLIN | GORDON | CA | 46063905561 |
| 5347B57A972B43 | JOSE | ESCOVAR | CO | 90013635709 |
| 5347B6A7572B27 | ARMANDO | BARRAZA | CO | 90009266075 |
| 5347B931591534 | MONICA | MORENO | TX | 90009309315 |
| 5347B974797127 | ERICA | CRUZ | OR | 90011489747 |
| 534811A6961975 | ROYCE | ROBLES | CA | 90009221069 |
| 53481258A91534 | GLORIA | FRENCH | TX | 90013042580 |
| 534812A617B46B | STEPHANIE | ALEX | NC | 90013202061 |
| 5348165A361973 | JUAN | BRAVO | CA | 90008456503 |
| 53481923172B43 | LEE | MADRID | CO | 90013999231 |
| 534834A7A72B36 | INGRID | AJANEL | CO | 33095594070 |
| 5348354755B399 | SHERI | ROSE | OR | 44520865475 |
| 53483A2615758B | ISRAEL | SAMBRANO | NM | 35517030261 |
| 534846A682B27B | KENYA | MCCOY | DC | 90005246068 |
| 5348493172B49 | TORRES | ARMANDO | CO | 33014509310 |
| 53484984172B27 | JANE | FOY | CO | 33083739841 |
| 5348521165B399 | JASON | WEISS | OR | 90014912116 |
| 53485332A7B46B | DIANA | ORTEGA | NC | 90014863320 |
| 5348533414B588 | KAILEE | LOVELADY | OK | 90015243341 |
| 5348549747287 | DONALD | POUNDS | CO | 33054674974 |
| 53485A68A7242B | CORY | KUZEMCZAK | PA | 90014620680 |
| 5348636A572B27 | HOMERO | GARCIA | CO | 90011383605 |
| 5348697945B531 | MATT | UNDERWOOD | NM | 90014119794 |
| 53487A46661971 | STEVEN | RUMMERFIELD | CA | 90013850466 |
| 53487A75133696 | KIRSHAWN | BOWE | NC | 12077630751 |
| 53488535576B75 | HUMBERTO | ORTEGA | CA | 90014005355 |
| 534885AAA43569 | JESS | HERBERT | UT | 31010875000 |
| 5348865747249 | ANGELINE | TOY | CO | 90013166574 |
| 5348874A571964 | LEONA | JACKSON | CO | 90014697405 |

| 53488A65A33696 | AVIUS | MOORE | NC | 90012880650 |
|---|---|---|---|---|
| 53489645A5758B | IRENE | MEDINA | NM | 90011316450 |
| 5348994A172B43 | BEKEN | RAMIREZ | CO | 33012929401 |
| 53489973276B75 | ELOINA | CHAVEZ | CA | 90012679732 |
| 5348997427B385 | RUDY | VASQUEZ | VA | 81098829742 |
| 5348B238472B49 | KYLE | ALDRIDGE | CO | 90011922384 |
| 5348B4A325B531 | ANGELA | CORDOVA-SANCHEZ | NM | 90000364032 |
| 5348B714172B43 | SALINA | GONZALES | CO | 90012167141 |
| 5348B89665B387 | JERRY | NELSON | OR | 44526578966 |
| 5348B968691895 | KARI | LAUFFER | OK | 90010129686 |
| 5349112485B393 | JENNY | MAY | OR | 44582501248 |
| 5349168877242B | MYRIAM E | GARCIA-VERA | PA | 51043066887 |
| 5349176A35B561 | SCOTT | FERGUSON | NM | 90009407603 |
| 5349176A85B387 | DUANE | DODSON JR. | OR | 44513527608 |
| 53491842972B36 | URIEL | BARGAS | CO | 33036008429 |
| 5349224844125B | JENNIFER | LADUE | PA | 90009272484 |
| 54923955172B88 | DEBRA | ROMERO | CO | 33030213951 |
| 534923AAA71964 | VICTOR | GARCIA | CO | 90012853000 |
| 5349253817242B | KRISTIE | EDWARDS | PA | 51037055381 |
| 5349262455B393 | FELICIA | THAO | OR | 90011616245 |
| 5349278392B27B | ELIZABETH | YOUN | DC | 90010917839 |
| 5349294277B365 | ODIR LEON | PALMA | VA | 90006839427 |
| 5349294867228B27 | MATIAZ | GILES | CO | 90011189486 |
| 5349316757B378 | MIGUEL | HENRIQUEZ | VA | 90004311675 |
| 53493319772B49 | GEORGE | HENDRICKS | CO | 33085873197 |
| 53493652176B75 | NICENTE | OCAMPO | CA | 90013066521 |
| 5349384217242B | CURT | BURKHOLDER | PA | 90010588421 |
| 534939A114B28B | PHYLLIS | MCCAUL | NE | 26073009011 |
| 5349421A191895 | TIFFANY | BREWER | OK | 21059982101 |
| 5349428318B169 | ANGELA | ARAVE | UT | 31003192831 |
| 54944139676B75 | ROGELIO | ZEPEDA | CA | 90013734139 |
| 53494414476B5B | ALFONSO | ROCUA | CA | 46006814144 |
| 5349477545B399 | CRYSTALLYNN | HATTON | OR | 90013377754 |
| 53494A1A34B521 | EBONI | RANDOLPH | OK | 21511550103 |
| 534951A6391895 | JOHN | DEVERCELLY | OK | 90008251063 |
| 5349523745758B | LEONARDO | OSTENDORF | NM | 90014452374 |
| 5349563235B387 | ANNETTE | MOORE | OR | 44513466323 |
| 53495687A91534 | JAZMIN | SANDOVAL | TX | 90012526870 |
| 5349654792B27B | DNELL | NELL | DC | 90011995479 |
| 5349699885B387 | ROSE | MC CASLIN | OR | 44516949988 |
| 5349723272372B27 | JOSELUIS | MARTINEZ | CO | 90013922323 |
| 53497656498B2B | YEMERSON | REYES | NC | 90005846564 |
| 5349AA7272B27 | MARIA DEL ROCIO | GARCIA | CO | 90012970027 |
| 5349828A55B531 | MARIA | RODRIGUEZ | NM | 35016672805 |
| 5349865AA71964 | GREGORY | BONTON | CO | 90011646500 |
| 5349919115B531 | BEN | SANDOVAL | NM | 35080561911 |
| 534991AA18B169 | ALICIA | MARTIN | UT | 31013661001 |
| 534995A2372B77 | MARIA DUAD | LERMA PROANO | CO | 33082415023 |
| 5349B71964B588 | ROKETTA | BARKSDALE | OK | 21510957196 |
| 534B13A3172B36 | OSCAR | LARA | CO | 33040633031 |
| 534B145192B27B | JESSICA | MCNEILL | DC | 81024844519 |
| 534B1598461921 | JUAN ANTONIO | ARAUJO | CA | 90011115984 |
| 534B184945715B | ROSEWINTER | KODZWA | VA | 90010678494 |
| 534B1954257157 | CARLOS | CASTRO | VA | 90013209542 |
| 534B1989857157 | MICHAEL | COMPTON | VA | 90006519898 |
| 534B1A6265B393 | RAMON ERNESTO | RAMIREZ ROMAN | OR | 90011460626 |
| 534B2189A71964 | CHARLES | WHEELER | CO | 90012871890 |
| 534B2343451348 | LAURA | RAMIREZ | OH | 90015203434 |
| 534B312825B399 | GLADYS MARIBEL | GARRIDO | OR | 90013211282 |
| 534B319287242B | PAYGO | IVR ACTIVATION | PA | 90010901928 |
| 534B3199672B88 | JUAN | BELTRAN | CO | 33085621996 |
| 534B3358872B36 | ANDREA | LACEY | CO | 90013023588 |
| 534B394548584B | HUI | CHOU | CA | 90011439454 |
| 534B4483957157 | LINDA | ASSUMAN | VA | 90002784839 |
| 534B487765B387 | LAURA | THOME | OR | 44514058776 |
| 534B4974691587 | MARTHA | ALONZO | TX | 75062939746 |
| 534B5136993724 | DAWN | WOODRICK | OH | 90009941369 |
| 534B5258572B49 | MERLENE | KUJAWA | CO | 33001542585 |
| 534B53AA651336 | PEGGY | SARGENT | OH | 90013323006 |
| 534B5453485928 | MARK | AYERS | KY | 67095754534 |
| 534B5717791587 | ALBERTO | NUNEZ | TX | 90009877177 |
| 534B5769855959 | GUILLERMO | VARGAS | CA | 90013067698 |
| 534B5A13733699 | TAWANA | ROMNEY | NC | 90013860137 |
| 534B5A2597242B | PAYGO | IVR ACTIVATION | PA | 90012340259 |
| 534B5AA5743569 | TEA | JESSE | UT | 90005740057 |

| | | | | |
|---|---|---|---|---|
| 534B6166255959 | JOSE | REGALADO | CA | 90000641662 |
| 534B6722491534 | GRISSEL | RODRIGUEZ | TX | 90009557224 |
| 534B678A45B543 | MARIA | NUNEZ | NM | 35069737804 |
| 534B682395B531 | BETTY | MONTANO | NM | 35009158239 |
| 534B6A61743569 | CHRISTINA | BISCHOFF | UT | 90005510617 |
| 534B739715B387 | MIGUEL | RAMIREZ | OR | 44596133971 |
| 534B752617242B | SANDRA | HYNES | PA | 90002245261 |
| 534B7747955959 | MARIANA | CHIMEO | CA | 90012007479 |
| 534B8212993724 | INDIA | DAVIS | OH | 90015042129 |
| 534B825A491895 | LILY | HERNANDEZ | OK | 90007972504 |
| 534B843535599B | GLORIA | FUENTES | CA | 90011834353 |
| 534B8955655959 | GUSTAVO | OCEGUERA | CA | 90014999556 |
| 534B89A2971964 | XENG S | VANG | CO | 90011869029 |
| 534B92A7172B49 | DANIEL | CAMACHO | CO | 33033972071 |
| 534B9396733696 | TIMOTHY | DAVIS | NC | 90005103967 |
| 534B968A55B531 | MARIA | GUZMAN | NM | 35029366805 |
| 534BB393433699 | STEPHANIE | GOODSON | NC | 90010693934 |
| 534BB411591534 | PALACIOS | JESSICA | TX | 75098914115 |
| 534BB7A3A72B43 | ANNA | STRALEY | CO | 33007507030 |
| 534BBA1925B531 | PATRICIA | PALACIOS-MORALES | NM | 35046210192 |
| 534BBA56391895 | AMBROSIO | ZAVALETA-BELLO | OK | 90013930563 |
| 53511115A51353 | KENNETH | RHODES | OH | 90001841150 |
| 53511898A72B49 | HEATHER | ALBERTSON | CO | 90012098980 |
| 53512126A5758B | BRENDA | RODARTE-BIELMA | NM | 90012121260 |
| 53512887972B77 | MARIA | SANDOVAL | CO | 90014938879 |
| 535139A9871964 | DYLAN | PRITTS | CO | 90008239098 |
| 53513A4245758B | LITA | STEPTER | NM | 35550480424 |
| 535144A275B399 | JACQUELYN | CARROLL | OR | 90009514027 |
| 535145A5961973 | MARIANA | CHON | CA | 90013005059 |
| 5351471985B387 | LINDSAY | PARSONS | OR | 90011207198 |
| 53514966A71964 | DENNIS | WATSON | CO | 90002059660 |
| 53514A68661971 | BADU | MUNYORORO | CA | 46018110686 |
| 53515A45743569 | LATROI | NEWBINS | UT | 90013660457 |
| 53516545472B36 | ALVARO | GUTIERREZ | CO | 33017815454 |
| 53516A22872B27 | ROSE | FLORES | CO | 90010210228 |
| 53517215A84373 | OCTAVIA | SMITH | SC | 19035322150 |
| 5351757975715B | REBECCA | NOLASCO | VA | 90007725797 |
| 53517A8264B28B | BASSMA | BARAKAT | NE | 90011950826 |
| 53518436A55959 | CARLOS | ESPARSA | CA | 90010094360 |
| 535185A3261973 | ANGELINA | MARTINEZ | CA | 90012845032 |
| 5351934798B169 | DEBBIE | NEWELL | UT | 31017543479 |
| 5351944987B46B | JUAN | BETANCURT | NC | 90014364498 |
| 53519736572B67 | TANJALA | CHINETH | CO | 90013807365 |
| 5351978745B531 | CARLOS | CHAVEZ | NM | 90015227874 |
| 535197A9A72B27 | RYAN | BURNS | CO | 90012037090 |
| 5351B287371964 | SUSIE | ALMIEDA | CO | 32009022873 |
| 5351B885591587 | ADELA | PATTERSON | TX | 90013498855 |
| 5351B921761975 | LOUIS | THOMAS | CA | 90013429217 |
| 5352163865B399 | PAULA | WILLIAMS | OR | 90012676386 |
| 5352176185B387 | LORI | ALLEY | OR | 90013317618 |
| 53521A67261973 | VERONICA | SALGADO | CA | 90012470672 |
| 535222A315B387 | CURTIS | NEWELL | OR | 44506112031 |
| 53522715176B75 | YESENIA | DOMINGUEZ | CA | 46096167151 |
| 53522A21933699 | SYEHILVER | DAVIS | NC | 90011960219 |
| 5352341A472B49 | AGUSTIN | CAMPOS | CO | 33034584104 |
| 53523938A91587 | JOSE | MENDIZABAL | TX | 90012589380 |
| 5352442688B183 | FRANCISCO | MAURICIO | UT | 90010544268 |
| 5352459147B46B | DAKENYA | ANDREWS | NC | 90005495914 |
| 535246A114B588 | JACKSON | JANICE | OK | 21516336011 |
| 53524A67261973 | VERONICA | SALGADO | CA | 90012470672 |
| 5352553385715B | JOSE | PAZ | VA | 81059395338 |
| 53525A42776B75 | ROCIO | FLORES | CA | 90000280427 |
| 5352625855715B | SAYED | ALI | VA | 90009262585 |
| 5352638A933699 | TAMMY | BLUE | NC | 90013533809 |
| 53527335972B49 | RODRIGO | FLORES | CO | 90014353359 |
| 5352735AA71964 | ADAM | STEPHENSON | CO | 32014673500 |
| 535276A945B393 | JOSEPH | BUDD | OR | 90012956094 |
| 5352917A45B531 | LONNIE | MOODY | NM | 90003661704 |
| 5352925757242B | KATINA | STEWART | PA | 51006142575 |
| 5352956992B27B | EBANGELINE | PABULAYAN | DC | 81077545699 |
| 53529A6515713B | ROSA | VICENTE | VA | 90010760651 |
| 5352B155672B36 | DARRICK | PUGH | CO | 33052751556 |
| 5352B172691895 | DWAYNE | ELIFRITS | OK | 90014841726 |
| 5352B349661975 | ANA | RAMIREZ | CA | 90014093496 |
| 5352B37695B399 | ALEJANDRA | MORFIN | OR | 90013303769 |

| | | | | |
|---|---|---|---|---|
| 5352B658433699 | LUIS | MALAVE DIAZ | NC | 90014766584 |
| 535311A6357157 | ANGELICA | CHACH | VA | 90011181063 |
| 5353155875B387 | GEANNA | GUERRERO | OR | 90013815587 |
| 5353191A961975 | MIGUEL | GARCIA | CA | 90013089109 |
| 53531A43972B67 | ISAAC | MALDONADO | CO | 90006750439 |
| 53531A54733699 | ANAELLY | ELIAS | NC | 90013340547 |
| 53531A71191895 | AYANNA | TAYLOR | OK | 90013930711 |
| 5353236245B387 | JOSE | RICARDO | OR | 90011313624 |
| 5352666372B27 | DESTINY | FINN | CO | 90009346663 |
| 53532949672B36 | BREANNA | DRUMRIGHT | CO | 33067819496 |
| 5353313275758B | EDUARDO | SARABIA | NM | 90007771327 |
| 5353336A993724 | PATRICK | WOODWORTH | OH | 64505783609 |
| 535334A9A91895 | ANTHONY | BADILLO | OK | 90012684090 |
| 5353481697B35B | DENISE | KLASEN | VA | 81015778169 |
| 53535176A33696 | Y DAIH | NLN | NC | 90012811760 |
| 5353529927B46B | MARCUS | ALSORD | NC | 90011402992 |
| 5353572317B46B | SHAWN | AGER | NC | 90003857231 |
| 53535873A5715B | ANABELL | TORRES | VA | 90010678730 |
| 5353629995758B | ROSENDA | PEREZ | NM | 35517342999 |
| 53536722A76B75 | FERNANDO | CABRERA | CA | 46027297220 |
| 5353774A571964 | DOMINIQUE | BUCHANAN | CO | 90011457405 |
| 535379A315B387 | DARREL | COX | OR | 44517409031 |
| 53537A24657554 | PATRICIA | CORCORAN | NM | 90007410246 |
| 5353924417B49 | AIOTEST1 | DONOTTOUCH | CO | 90015122441 |
| 5353929582B242 | MARY | AKINADEWO | DC | 81012732958 |
| 5353968537B52 | JOSE LUIS | MARQUEZ | CA | 90009466853 |
| 5353974767B27 | STEVEN | CROSBY | CO | 33065737476 |
| 5353975845B393 | RUTH | STERLE | OR | 90006817584 |
| 5353B41195B531 | ESCAMILLA | ALEJANDRA | NM | 90007194119 |
| 5353B451161973 | TRACY | BOEM | CA | 46005734511 |
| 5353B61A357157 | NAYELI | TRUJILLO | VA | 90010626103 |
| 5353B81285B399 | CRYSTAL | GOAKEY | OR | 90015108128 |
| 5353B85634B28B | DAVANDIS | MILLER | NE | 90010588563 |
| 5353B8A3131428 | JEROME | LANOS JR | MO | 27589918031 |
| 5353B987672B67 | CRT | TOWING | CO | 90007319876 |
| 5353B9A527B46B | SHAWN | AVANT | NC | 90013339052 |
| 5354124993B352 | LEOBARDO | BALDERAS RIVAS | CO | 90005282499 |
| 535417A565758B | MARTIN | REYES | NM | 90010787056 |
| 53542545972B43 | MARTINEZ | JOSE GUADALUPE | CO | 90003695459 |
| 53542A5A661975 | EDGAR | ABARCA | CA | 90013910506 |
| 5354333774B588 | DAVID | NALLEY | OK | 90007693377 |
| 5354367367B27 | RICARDO | CRUZ | CO | 33064096736 |
| 53543AA2972B49 | JEAN | PARSONS | CO | 33046160029 |
| 53543AA8943569 | NIKOLA | CUTLER | UT | 90003730089 |
| 53544586272B77 | BIANCA | RUBY | CO | 90000585862 |
| 535445A2662322 | SANTA | GOROSTIETA LOPEZ | NC | 37063985026 |
| 5354465627242B | JEFFERY | STAFFORD | PA | 51030336562 |
| 53544A2335B399 | WENDY | SANCHEZ | OR | 90007990233 |
| 53544A38161975 | ALMA | ABDULLA | CA | 90012600381 |
| 535455A3991895 | LUISA | SUAREZ | OK | 90009575039 |
| 5354571968B169 | TODD | BECK | UT | 90012677196 |
| 535457A1872B27 | AMY | ABEYTA | CO | 33062317018 |
| 5354 5A3735715B | VINCENT | GARDNER | VA | 90007110373 |
| 5354628234B521 | RICKY | RAUCH | OK | 90007102823 |
| 53546A4474B28B | AMY | GREEN | NE | 26048000447 |
| 53546A52A72B88 | OSVALDO | RUBIO | CO | 33061430520 |
| 53546A95661971 | ROSA | CISNEROS | CA | 46079500956 |
| 53546AA192B236 | SABRINA | HAMM | DC | 90006210019 |
| 5354717127 2B27 | DORSHIA | CARTER | CO | 90010871712 |
| 5354817137 2B27 | PAMELA | LUCERO | CO | 33057691713 |
| 5354839747 6B75 | JASMINE | STEPHENS | CA | 90014743974 |
| 5354895575715B | CARMEN | GOMEZ | VA | 90005359557 |
| 535491A8661971 | LEE | WARREN | CA | 90010191086 |
| 535499A8571964 | BILL | BANKUS | CO | 90014699085 |
| 5354B77955B531 | MARIA | WICKSTROM | NM | 90014527795 |
| 5354B785533696 | DINAH | GRAHAM | NC | 12049587855 |
| 5354B785671964 | SYMONE | SMITH | CO | 90009857856 |
| 5354B823972B67 | CONSTANTIN | CERDA | CO | 90001178239 |
| 5354B848157157 | SALVADOR | GASCON MEJIA | VA | 81097458481 |
| 535119577B46B | SARINA | REYES | NC | 90011871957 |
| 535237967B46B | NIA | COPLES | NC | 90010973796 |
| 53552495A4B28B | PATRICK | HOYT | NE | 90013544950 |
| 5352A73233699 | JENNELL | PARHAM | NC | 90014000732 |
| 5355325A961975 | LISA | HERNANDEZ | CA | 46073762509 |
| 5355361415B531 | JEANINE | CENA | NM | 90014366141 |

| 5355386A172B27 | MICHAEL | CUIFFI | CO | 90014808601 |
|---|---|---|---|---|
| 5355448855B283 | LAMAR | ALLEN | KY | 68022584885 |
| 5355493A191587 | RICHARD | ARELLANO | TX | 75003589301 |
| 53554A65272B36 | KRYSTAL | WILLIAMS | CO | 90008180652 |
| 5355522645758B | ERIC | KUTCHA | NM | 90014382264 |
| 5355841372B36 | CHRISTIAN | CHAVEZ | CO | 33057528413 |
| 5355649215715B | TERESA | JUSTINIANO | VA | 81077094921 |
| 5355824672B88 | LETREENA | BLAND | CO | 33073458246 |
| 5355758918B169 | RAUL | COBOS | UT | 31036695891 |
| 5355798AA55959 | BARBARA LYNN | POOCHIGIAN | CA | 90013129800 |
| 53557A29191534 | ANGEL | MORENO | TX | 75025890291 |
| 5355813492B245 | MARIA | VAUGHAN | DC | 81012711349 |
| 53558194A61971 | CAROL | SPINOSA | CA | 90014941940 |
| 5355887A893724 | KIRSTIN | CALHOUN | OH | 90010758708 |
| 535588A2633699 | SUELI DE | LOPES | NC | 90009998026 |
| 53558A47651348 | DANETTE | HILL | OH | 90010210476 |
| 5355967775715B | OSCAR | NOVILLO | VA | 81043186777 |
| 5355B63372162B | DAVON | JOHNSON | OH | 90014186337 |
| 5356149265B393 | CHASE | WADEL | OR | 90013954926 |
| 53562644672B43 | STEPHANIE | SOSA | CO | 90015086446 |
| 5356284972B27B | ANNETT | MCCRAY | DC | 90014898497 |
| 5356287325B393 | KATHERINE | BONNER | OR | 90014428732 |
| 5356357667242B | PATTY | KUBISTEK | PA | 90015155766 |
| 53563697972B27 | HECTOR | ORTIZ | CO | 33067966979 |
| 535636A7576B75 | ANDREA | ROBLES | CA | 90011856075 |
| 53563A6A57242B | DANTE | WILEY | PA | 90008010605 |
| 53564A4961966 | KRISTEN | GUTIERREZ | CA | 90008828049 |
| 53564AA3472B77 | VICKI | REEVES | CO | 33026550034 |
| 5356513644B588 | BREANNA | PARSONS | OK | 90015251364 |
| 5356574172B27 | ADRIAN | CARRASCO | CO | 33085056741 |
| 53565A8A355B543 | LINDSEY | SANCHEZ | NM | 35085568035 |
| 5356635165B387 | TERUSA | BILLY | OR | 90014653516 |
| 5356369272B67 | RICHARD | BAYNARD | CO | 90005623692 |
| 5356756814B28B | CHARLES | BOYD | NE | 26086925681 |
| 53567A4A72B77 | TRAVIS | FINNEY | CO | 90001278040 |
| 5356813822B27B | LATISHA | BARNES | DC | 90012861382 |
| 5356823972B43 | JOSE | ZAVALA | CO | 33096002397 |
| 5356873525B393 | HUSSEIN | SALMAN | OR | 90000527352 |
| 53568AA537B46B | VERONICA | RAYFORD | NC | 90013270053 |
| 5356966A272B77 | SONIA | VEGA | CO | 33037766602 |
| 53569B8A355B543 | LINDSEY | SANCHEZ | NM | 35085568035 |
| 5356B294161971 | MARIO | KNORR | CA | 46078032941 |
| 5356B348972B36 | SANDRA | KALB | CO | 90001503489 |
| 5356B38A45758B | RAMON | FLORE | NM | 35504203804 |
| 5356B812291534 | JESSICA | HERNANDEZ | TX | 90011068122 |
| 5356B888333696 | MARY | MYERS | NC | 12090508883 |
| 5357126314B28B | KYLE | SMITH | NE | 26067392631 |
| 5357169462B27B | LADONNA | HARRISON | DC | 90008056946 |
| 5357192A95758B | GRACIELA | MONTELONGO | NM | 90000139209 |
| 53571939772B36 | VICTOR | CESPEDES | CO | 33098739397 |
| 53571A24272B27 | ERNEST | EVANGELISTA | CO | 33083440242 |
| 53571A79872B49 | KERRY | MORGAN | CO | 33060650798 |
| 53571A92891895 | JUAN | LOPEZ | OK | 90013930928 |
| 5357219325B387 | RAMON | REYES VASQUEZ | OR | 90009951932 |
| 5357238A58164B | SARAH | PARK | MO | 90007763805 |
| 5357266257B34B | ANDREW | FARMS | VA | 81053156625 |
| 5357332812B281 | EDMOND | BYNUM | VA | 90008173281 |
| 53573862576B3B | SHAWN | ATKINS | CA | 46090548625 |
| 53573A6733696 | SANTITA | WILLIAMSON | NC | 90014358067 |
| 53573A945B399 | DAVID | KNOPF | OR | 90012888094 |
| 5357424A185928 | SIXTO | NAVARRO | KY | 90010812401 |
| 53574A177B46B | SANTOS | MARTINEZ | NC | 90014445017 |
| 5357494824B28B | ROSETTA | SCHIEL | NE | 26080089482 |
| 5357573417B46B | MARIA | DURAN | NC | 90011967341 |
| 5357593914B588 | BREANNA | LADD | OK | 21543499391 |
| 5357654175715B | MOISES | RIVERAS | VA | 90008825417 |
| 53576933676B75 | LUTHER | GARNER | CA | 90012849336 |
| 53576942672B36 | MARIA | SAENZ | CO | 33018099426 |
| 535776A7872B36 | VIRIDIANA | GARCIA | CO | 90013106078 |
| 5357783565B387 | MILISSA | WILLIN | OR | 90011088356 |
| 5357837327B46B | AUSET | ARI | NC | 11076143732 |
| 5357861AA85928 | ALFONSO | BROWN | KY | 90012256100 |
| 53578736A5B387 | ISIDRO | REAL | OR | 44557287360 |
| 53578962A5B393 | JOSHUA | SNYDER | OR | 90000719620 |
| 5357987178B169 | BRANDY | DAVES | UT | 90008498717 |

| | | | | |
|---|---|---|---|---|
| 53579885972B27 | ROBERT | AVERY | CO | 33058638859 |
| 5357B439185928 | LUIS | MARTINEZ | KY | 90015334391 |
| 5357B769557131 | ROSA | FLORES | VA | 90006647695 |
| 5357B81237B46B | TANIA ARACELY | ZAMBRANO | NC | 90009668123 |
| 5357B87784B28B | METILAH | GATSI | NE | 90007428778 |
| 5358192444B28B | JOLENE | ROTHWELL | NE | 90010259244 |
| 53581974A84373 | MANUELA | FERNANDEZ | SC | 90012329740 |
| 53581A6225B399 | REEM | MAQDAS | OR | 90014920622 |
| 53581A62291534 | JAVIER | QUINONES | TX | 90006300622 |
| 5358255998B169 | SHUMAN | TIFFANY | UT | 90009745599 |
| 5358321355B393 | EDGAR | LEONEL | OR | 90008292135 |
| 53583578772B36 | BRIGIDO | LOPEZ | CO | 33087865787 |
| 5358396A67B46B | DON | NGO | NC | 90013559606 |
| 53583AA4172B77 | SHERRY | MCMULLIN | CO | 33035550041 |
| 535845A147242B | LARRY | SWINDELL | PA | 90014505014 |
| 53584776972B43 | JASON | JOHNSON | CO | 33011787769 |
| 5358489594B28B | ALETHA | REYES | NE | 90009278959 |
| 5358529A95758B | CRUZ | SOTO | NM | 35508512909 |
| 5358548395B399 | GREG | SURAN | OR | 90008364839 |
| 5358558A22B27B | AQUIA | BRATCHER | DC | 90013025802 |
| 53585729A5B399 | ROGELIO | OLIVA | OR | 44550247290 |
| 53585942872B49 | CECILIA | ALEXANDER | CO | 90015139428 |
| 53586712A5B399 | CHARLES | WRIGHT | OR | 90012127120 |
| 53587442A5715B | ANNIE | OVALLE | VA | 90005434420 |
| 53587961172B49 | NOLBERTO | OJEDA | CO | 33076079611 |
| 5358863127263 | AURELIO | RUIZ | CO | 90005866312 |
| 5358869875B271 | CIRILO | CARRILLO | KY | 90002196987 |
| 5358886A771964 | CHRIS | NOLL | CO | 90014128607 |
| 5358896439372B | CARL | UNGER | OH | 90013449643 |
| 53588A9AA84373 | JOHN | MEYER | SC | 90008210900 |
| 5358925575758B | MAEGAN | FRANCO | NM | 90013202557 |
| 535893A7474B97 | LAURI | STEVENS | OH | 90013893074 |
| 5358982A261971 | EDWARD | WALKER | CA | 46065058202 |
| 5358988428B169 | CRYSTAL | CARDENAS | UT | 31091378842 |
| 5358B385661973 | DULCE | SOLIS | CA | 46055133856 |
| 5358B648672B27 | MYDA | HERNANDEZ | CO | 90012786486 |
| 5359128A451336 | ELIOT | WILLIS | OH | 66072812804 |
| 5359146AA76B75 | CARLOS | DELGADO | CA | 90013504600 |
| 5391A57661971 | JENNIFER | NELSON | CA | 90002260576 |
| 5359234685758B | BLANCA | RUEDA | NM | 90012103468 |
| 535925A8951348 | JORGE | MARROGUIN | KY | 90009455089 |
| 53592612272B43 | DARLENE | ARREOLA | CO | 90013006122 |
| 53592646372B49 | EUGENE | SANDOVAL | CO | 90008466463 |
| 53592AAA943569 | JOEL | WRIGHT | UT | 90015050009 |
| 53593384757558 | CARMEN | JAIME | NM | 90003403847 |
| 5359442147242B | LISA | KIERNAN | PA | 90010994214 |
| 5359469A95758B | JULIO | RAMIREZ | NM | 90011556909 |
| 53594A53471964 | DAVID | CASIAS | CO | 90014370534 |
| 53595383776B75 | GERARDO | LOPEZ | CA | 90013923837 |
| 53595445A33669 | ANEL | CRUZ | NC | 90001294450 |
| 5359592875B531 | VANESSA | CHACON | NM | 90008119287 |
| 535962A855B561 | CERAS | LONGORIA | NM | 90013422085 |
| 5359657888B169 | JASMINE | WHARTON | UT | 90014655788 |
| 5359697919374B | JAQUADA | HIGGINS | OH | 90011589791 |
| 5359829AA5B531 | RICK | DURAN | NM | 35094512900 |
| 5359846A791895 | CECILIA | OLMOS | OK | 21043014607 |
| 53598581576B75 | RICHARD TODD | WERNER | CA | 90015095815 |
| 5359887A472B77 | MANUEL | PEREZ | CO | 90005978704 |
| 53598AA837B46B | MARVIN | ALDANA | NC | 90002310083 |
| 5359918234B28B | AMY | PAFFORD | NE | 27063861823 |
| 5359932235713B | ALEX | SALGUERO | VA | 90004683223 |
| 53599A1712B27B | DOMINIQUE | STOVER | DC | 90015520171 |
| 5359B222772B49 | JORGE | DURAN | CO | 33085462227 |
| 5359B56A972B36 | HILDA | RODRIGUEZ | CO | 33019345609 |
| 5359B811857157 | JORGE | QUIROZ | VA | 90013268118 |
| 5359B86168B183 | DON | EVERETT | UT | 90004328616 |
| 5359B891233696 | ROBIN | MOORE | NC | 90013928912 |
| 5359B463661975 | MARGARITA | AGUIRRE | CA | 90013320636 |
| 5359BAA497B35B | EMERITA | ARRIAGA | VA | 90005360049 |
| 535B1351185928 | TYISHA | KENNEDY | KY | 67052683511 |
| 535B1499672B49 | JUSTINE | GEIST | CO | 90007314996 |
| 535B151145758B | IVAN | CARO | NM | 90013255114 |
| 535B198A35B543 | BRIAN | DODGE | NM | 90005139803 |
| 535B2255433696 | ALISA | YOUNG | NC | 90011512554 |
| 535B2367384357 | MICHAEL | HOLDEN | SC | 14514633673 |

| 535B2831661971 | MARC | BOYKINS | CA | 90003708316 |
|---|---|---|---|---|
| 535B283387B46B | KAREN | SMITH | NC | 90012878338 |
| 535B323522B27B | EDDIE | BISHOP | DC | 81007242352 |
| 535B3318785928 | ADAM | SLONE | KY | 90013703187 |
| 535B332A472B43 | KAYLA | MARTINEZ | CO | 90014923204 |
| 535B3747471964 | NELLY | ESTRID | CO | 90007857474 |
| 535B3816157157 | SHEILAH | MITCHELL -REID | VA | 81000638161 |
| 535B3A72151348 | JASON | ROY | OH | 90003730721 |
| 535B412AA72B49 | JOE | PALOMO | CO | 33000361200 |
| 535B414847242B | LINDA | HAUBRICH | PA | 51043021484 |
| 535B4437951348 | SHAKIRA | SHABAZZ | OH | 90014924379 |
| 535B44A235B393 | JAMIE | ANDREWS | OR | 90002594023 |
| 535B463A172B43 | VANESSA | PORTER | CO | 90012246301 |
| 535B4777271964 | JULIE | GAGNON | CO | 32017777772 |
| 535B487975B531 | CHRIS | ROSS | NM | 35079678797 |
| 535B515555B531 | GABRIEL | ESPINOZA | NM | 90007661555 |
| 535B529A571964 | ALEXIS | SALAS | CO | 90015172905 |
| 535B55A4772B43 | STHEPAHNIE | PASSMORE | CO | 90006235047 |
| 535B5759255959 | VICTOR | ACUNA | CA | 90003677592 |
| 535B595917242B | JORDAN | BAILLEY | PA | 90012419591 |
| 535B6794233699 | MATTHEW | COLON | NC | 90008227942 |
| 535B7561857157 | JACQUELINE | CEREZO | VA | 90014625618 |
| 535B75A5A85928 | DONALD | HARRIS | KY | 67013715050 |
| 535B787845B229 | AMBER | BISSINGER | KY | 90001158784 |
| 535B7A14551348 | SONA | LETA | OH | 66095930145 |
| 535B8148872B49 | SHERRI | MILLICAN | CO | 33025901488 |
| 535B839885758B | VICTOR | MARTINEZ | NM | 90009873988 |
| 535B937943B139 | SANDRA | MADLOCK | DC | 90003473794 |
| 535B9393485928 | WENDY | BEBE | KY | 90014173934 |
| 535B947682B27B | BENJAMIN | ALVAREZ | DC | 90012614768 |
| 535B969937B46B | ALEXIS | GALMON | NC | 90015136993 |
| 535B9915361971 | MARY | TATE | CA | 90011479153 |
| 535BB12172B27B | AYALA | JURADO | DC | 90012551217 |
| 535BB721333696 | BRITTANY | TAYLOR | NC | 90015267213 |
| 5361125195715B | JUAN | HERRERA | VA | 90008842519 |
| 5361155278B169 | JOHN | ALLEN | UT | 90002285527 |
| 53612AA8361971 | JUSTIN | LAKU | CA | 90015260083 |
| 5361341A372B43 | ISAIAH | NELSON | CO | 90009974103 |
| 5361353A261975 | ELIZABET | RESENDEZ | CA | 90013035302 |
| 53613651772B27 | CONSTANCE | SHIELDS | CO | 90012786517 |
| 53613AA4791534 | ROBERTO | ROCHO | TX | 90013740047 |
| 5361412A67B46B | RONALD | PATTERSON | NC | 90010221206 |
| 5361423A15B393 | GEDIONI | CANUL | OR | 90015042301 |
| 536146A2591895 | CHAZ | WHEELER | OK | 21011196025 |
| 536146A4A61973 | JUAN | VILLEGAS | CA | 90004296040 |
| 53614A38785928 | CRAIG | JORDAN | KY | 67049660387 |
| 53614A7692B245 | ANTOINE | WHITE | DC | 90008440769 |
| 53615361472B36 | ALBERTICO | GALINDO | CO | 90013933614 |
| 536154A825715B | FRANCIS | GOMEZ | VA | 90002064082 |
| 5361618A672B43 | DAVID | SWAN | CO | 33073971806 |
| 5361674318B191 | BERTHA | CEFERRO | UT | 90006617431 |
| 5361689A391895 | ALEXIS | PEREZ | OK | 90011148903 |
| 5361731A272B67 | ADRIAN | CARRANCO | CO | 33070213102 |
| 5361768A772B77 | MARTINA | AVALOS | CO | 33006586807 |
| 5361774348B169 | AUSTIN | POLL | UT | 31008147434 |
| 5361783737226B | ORALIA | ORNELAS | CO | 33035658373 |
| 5361A58261975 | ALAN | NEELEY | CA | 90014890582 |
| 536185A5391534 | AMANDA | BREWER | TX | 90012685053 |
| 5361964357249 | ADRIANA | RAMIREZ | CO | 90002086435 |
| 53619787A72B27 | JOSE ANGEL | FRAUSTO | CO | 90007847870 |
| 53619A57347836 | CALLISTA | JONES | GA | 90009180573 |
| 5361B231957157 | KESHAWNA | JONES | VA | 90014472319 |
| 5361B327893724 | DENNIS | FRY | OH | 90009303278 |
| 5361B455991881 | JAMAL | MCDANIEL | OK | 90011194559 |
| 5361B529191521 | JOSE LUIS | DE LA CRUZ | TX | 90009405291 |
| 5361B96A95715B | JOSE | ANZOATEGUI | VA | 81067019609 |
| 5361BA54791534 | CALDERA | SANDRA | TX | 75070430547 |
| 53621754872B36 | AILENE | LUDDY | CO | 90012107548 |
| 5362253A261975 | ELIZABET | RESENDEZ | CA | 90013035302 |
| 53622727576B75 | AMBER | BURD | CA | 46094547275 |
| 53622A18A85928 | DIMAS | PEREZ | KY | 90010390180 |
| 53622A46A33699 | SAUNDRA | LORRAINE | NC | 90015110460 |
| 5362345957257 | ALZA | TUBWELL | CO | 90009944595 |
| 5362479515B229 | LUNET | GEORGES | KY | 90010727951 |
| 53624966376B75 | JESUS | ROJAS | CA | 90013039663 |

| 5362527285B393 | TERENCE | PRESTON | OR | 90010892728 |
|---|---|---|---|---|
| 536252A4772B27 | DAVID | BURROUGHS | CO | 90013962047 |
| 5362542147242B | LISA | KIERNAN | PA | 90010994214 |
| 5362552825758B | MARIA | CAMPOLLA | NM | 35510435282 |
| 53625A53572B49 | STEVEN | MCQUEEN | CO | 33015130535 |
| 5362655392B27B | CATHY | REDMOND | DC | 90013685539 |
| 5362729687 2B67 | IVAN | TINAJERO ROMERO | CO | 90011242968 |
| 53627368A2B27B | TERRISA | BRYANT | DC | 90013343680 |
| 5362761323143B | ROBIN | MASON | MO | 90014736132 |
| 53627A82157157 | RUSSELL | WIGGINS | VA | 90014290821 |
| 53628149A72B77 | LOURDES | GUTIERREZ | CO | 33096701490 |
| 53628287A4B588 | HOLLY | PATTERSON | OK | 90015262870 |
| 5362863A676B75 | AIOTEST1 | DONOTTOUCH | CA | 90015116306 |
| 53628A6725758B | CLAUDIA | OROZCO | NM | 90011180672 |
| 53629115876B75 | ANTONIA | LOPEZ | CA | 90013121158 |
| 5362939767B46B | ASHLEY | HERNDON | NC | 90010973976 |
| 5362943525B393 | DARILYN | BUSCH | OR | 90008244352 |
| 5362B489855959 | CHRISTY | ARIAS | CA | 90013124898 |
| 5362B57A45B393 | JOSHUA | KINGSBURY | OR | 90010865704 |
| 5362B7A9131429 | GARBRIELLE | RHODES | MO | 27561077091 |
| 5362B9A455B543 | JEFTE | GUTIERREZ | NM | 90013849045 |
| 5362BA42A5B531 | JORGE | PEREZ | NM | 90013120420 |
| 5363141185B393 | ETHELINA | EPENROSA | OR | 90015064118 |
| 5363142255B387 | THOMAS | ROESER | OR | 90014414225 |
| 5363175182B27B | JACOM | MORRIS | DC | 90014447518 |
| 536322A6172B43 | ARAMINTA | JOHNSON | CO | 33077612061 |
| 53632574A91895 | CARA | BROWN | OK | 21086665740 |
| 5363322A84B28B | LINETTE | NEAL | NE | 26080522208 |
| 5363342245B387 | BELINTA | SION | OR | 90014694224 |
| 53633453272B88 | NICOLE | SENA | CO | 90009994532 |
| 536334A3361971 | MICHELLE | DICK | CA | 46087794033 |
| 5363466A991895 | LUIS ENRIQUE | PEREZ | OK | 90002566609 |
| 5363494A15B393 | CHERELL | TRIPLETT | OR | 44583649401 |
| 53635318A63662 | PATRICK | ENGLERT | MO | 27504293180 |
| 536353A254B588 | TERESA | KIFER | OK | 90015263025 |
| 536359A2591534 | CHARLES | CARSON | TX | 75086969025 |
| 5363666517 6B44 | ERICA | MARTINEZ | CA | 90002356651 |
| 536366A164B28B | GABRIEL | KWAMBAMBA | NE | 26062356016 |
| 536368A4772B43 | GRACIE | TILLMAN | CO | 90014328047 |
| 53637562672B36 | VICENTE | GARCIA | CO | 90009165626 |
| 536378A3372B49 | MATTHEW | LEVY JR | CO | 33031748033 |
| 536379A417B46B | KENNETH | JONES | NC | 90012889041 |
| 5363813A551348 | DUSTIN | HELSLEY | OH | 90001191305 |
| 53638384A5B531 | DANIEL | CHAVEZ | NM | 90013193840 |
| 5363841817B46B | JAVIER | JACINTO JUAREZ | NC | 90002844181 |
| 5363932817 2B88 | VERONICA | LOPEZ | CO | 33016893281 |
| 5363949275B387 | KIM | NGO | OR | 90010164927 |
| 53639AA6276B75 | JULIO | CRUZ | CA | 46055250062 |
| 5363B479172B27 | CHRISTOPHER MICHAEL | PADILLA | CO | 90013744791 |
| 5363B533557157 | WALTER | PALOMO | VA | 90015025335 |
| 5363B81A25B531 | JOSE | ROMERO RUEDDA | NM | 90001308102 |
| 5363B9A9A33696 | GARY | BAKER | NC | 90010079090 |
| 5364111755758B | DYLAN | DOCKERY | NM | 90014291175 |
| 5364127157B46B | AYANA | DANIEL | NC | 11090402715 |
| 5364144992B27B | JOSE | MELENDEZ | DC | 90012174499 |
| 5364169125B387 | RAYCE | LAMAR | OR | 90007846912 |
| 5364174617 2B43 | JESUS | COSS-VILLA | CO | 33084207461 |
| 53641828872B27 | KEIRA | COMBS | CO | 90015288288 |
| 5364269697 2B88 | JAMES | LONTEEN | CO | 33012526969 |
| 5364278687242B | PAYGO | IVR ACTIVATION | PA | 90015127868 |
| 53642A1268B169 | ADAM | MATTHEW | UT | 90010440126 |
| 53643A62136165 | MARIA | CHAVEZ | TX | 90006710621 |
| 5364448557B397 | SOHEIL | ZANDI | VA | 90005824855 |
| 5364671672B27 | LOUISE | SANCHEZ | CO | 33035446716 |
| 5364491A371964 | DESHAWN | FINNEY | CO | 90014719103 |
| 5364513345B531 | ESTHER | GOMEZ | NM | 90011511334 |
| 5364525825758B | RUDY | TELLES | NM | 90013982582 |
| 5364545822B27B | JOSHUA | LAWSON | DC | 81048324582 |
| 536455A3671964 | JUAN | CALDERON | CO | 32044615036 |
| 5364693A5B531 | JOSEFA | LOYA-CARRILLO | NM | 35077719330 |
| 5364749815B393 | LADDA | SUDARAK | OR | 90013954981 |
| 5364757917242B | MARY | BROKER | PA | 51070235791 |
| 5364795A872B77 | CESAR | GONZALEZ | CO | 90002589508 |
| 5364798827B46B | BRANDON | PORTER | NC | 90008789882 |
| 536482A2772B49 | CANDI | FITCH | CO | 90015102027 |

| | | | | |
|---|---|---|---|---|
| 5364866A172B88 | DAWN | FURR | CO | 33031216601 |
| 5364941397B46B | ESTEFANIA | ZARATE | NC | 90013724139 |
| 5364B133A61971 | COURTNEY | WARD | CA | 90011241330 |
| 5364B214772B43 | RONALD | CHAVEZ | CO | 90014812147 |
| 5364B287271964 | MICAEL | CHAPMAN | CO | 90009502872 |
| 5364B49815B393 | LADDA | SUDARAK | OR | 90013954981 |
| 5364B572772B49 | SARAH | VIGIL | CO | 90013345727 |
| 5364B58A885928 | HANNAH | CLOUSE | KY | 90010715808 |
| 5364B969172B49 | NORBE | GONZALES | CO | 90004139691 |
| 53652669A42335 | MICHAEL | JACKSON | GA | 90014456690 |
| 53652675772B43 | DEBORAH | BARDALES | CO | 90013976757 |
| 53652AA8661975 | EDUARDO | VASQUEZ | CA | 90013090086 |
| 5365325745B393 | ELIZABETH | GRIFFIN | OR | 44597122574 |
| 5365339A961971 | JOSE | ARAMBURO | CA | 90013283909 |
| 536537A425593B | ERIKA | ESQUIVEL | CA | 90012867042 |
| 5365416175758B | CARMEN | CENICEROS | NM | 35528241617 |
| 5365427772B49 | ERIC | GRUNEISEN | CO | 33025172770 |
| 536549A6672B27 | SANDRA | MONDRAGON | CO | 90007769066 |
| 5365539918B191 | CARRIE | YOUNG | UT | 31005853991 |
| 5365617315B283 | ASHLEY | SHRODE | KY | 68022641731 |
| 5365644438B169 | BRANDY | CARPENTER | UT | 90014694443 |
| 53656661272B27 | IRMA | MORENO | CO | 90014856612 |
| 5365687465B531 | ROY | SANDOVAL | NM | 35021188746 |
| 53656A23961973 | SUSAN | CHRISCO | CA | 46069230239 |
| 53657AA2791534 | TERESA | JIMENEZ | TX | 90006350027 |
| 5365849815B393 | LADDA | SUDARAK | OR | 90013954981 |
| 5365858145B387 | NATASHA | STILES | OR | 90014435814 |
| 5365867A561973 | SAMUEL | BRAVO | CA | 90012416705 |
| 5365937557B46B | DAEDRIANA | JACKSON | NC | 90014843755 |
| 536595A5455959 | PIMP | IM THE | CA | 90010315054 |
| 5365995355B387 | KAMERON | VANDERGRIEND | OR | 90013989535 |
| 5365B336293724 | ANTHONY | SMITH | OH | 64587943362 |
| 5365B8A9861971 | JESSICA | GILLETTE | CA | 90005508098 |
| 53661217A72B88 | JESUS | CASTILLO | CO | 90003822170 |
| 53661A5165715B | OBDULIO | MILTON | DC | 81043310516 |
| 5366231A861973 | GABRIELA | NUNO | CA | 90012293108 |
| 536624A7955959 | AIMEE | HERNAND | CA | 90002804079 |
| 5366295465B387 | MATTHEW | CRANE | OR | 90014779546 |
| 536629A9372B49 | RAMIREZ | OCTAVIO | CO | 33024119093 |
| 536632A495B399 | TORY | THOMPSON | OR | 44520782049 |
| 5366336917B46B | NITA | INGRAM | NC | 11052193691 |
| 536636A257242B | ASHLEY | WOOD | PA | 51088316025 |
| 5364793A71964 | BRIAN | THOMASSON | CO | 90008747930 |
| 53664815A85928 | BREANNA | BENSON | KY | 90015438150 |
| 53664A24155959 | JESUS | TORRES | CA | 90015160241 |
| 5366513347B46B | JOAB | VIDALES | NC | 90008741334 |
| 5366539185B387 | KATRINA | TIRY | OR | 90015263918 |
| 53665A69585928 | SHANIBBIAH | JACKSON | KY | 90012850695 |
| 5366635A333699 | KENNETH | K CROCKETT | NC | 90003633503 |
| 536663AA872B36 | ANTONIA | BUSTAMANTE | CO | 33057493008 |
| 5366694865B531 | CHRIS | HERNANDEZ | NM | 90003989486 |
| 536675AA472B88 | ADAM | WALLACE | CO | 33016895004 |
| 53668A83A72B27 | JOSE SILVE | BANUELOS | CO | 33092280830 |
| 53668AA925B393 | KRYSTAL | DUFF | OR | 90014920092 |
| 536912A791534 | GABRIELA | CABALLERO | TX | 75092661207 |
| 5366916917242B | RANDY | STEVENS | PA | 51019351691 |
| 536695A2485928 | GUSTAVO | TORRES | KY | 90013975024 |
| 536695A6372B88 | JOSE | HERNANDEZ | CO | 33016895063 |
| 53669A13672B49 | MARCO | PADILA | CO | 90013150136 |
| 53669AAA655959 | MARGARITA | LEON | CA | 90013990006 |
| 5366B86715B393 | DAVID | PFEIFER | OR | 90013438671 |
| 5366BA61355959 | ELMER | SANCHEZ | CA | 90011380613 |
| 53671463A4B588 | ANNA | LITTLE | OK | 90014804630 |
| 536714A415B531 | CHRISTINE | NOEL | NM | 35083254041 |
| 5367182A272B36 | JENNIFER | BOONE | CO | 33014058202 |
| 5367193262B27B | REGINALD | SMITH | DC | 90014599326 |
| 53672148872B49 | CHARLES | EZELL | CO | 90014691488 |
| 53672355A7242B | JASON | REGULA | PA | 90005203550 |
| 536725AA15B271 | ASHLEY | COATIE | KY | 90005385001 |
| 53672837176B75 | OSCAR | JUAREZ | CA | 46041048371 |
| 5367348A971964 | THERESA | CHACON | CO | 32030234809 |
| 53673A8A35B399 | VYECHESLAV | SKOBILEV | OR | 90004580803 |
| 536743A2472B43 | SAMUEL | HERNANDEZ | CO | 90010753024 |
| 53674887372B49 | TODD | FAULKNER | CO | 33067948873 |
| 5367496545B531 | VICTORIA | GAVALDON | NM | 90015129654 |

| 53674A34191895 | PAMELA | MCCARTY | OK | 21087090341 |
|---|---|---|---|---|
| 5367566735758B | SONNY | SMITH | NM | 90013996673 |
| 53675895A61971 | DOUGLAS | BINGHAM | CA | 46011688950 |
| 53675A1168B169 | TERESA | PETERSEN | UT | 31000220116 |
| 53676211176B75 | MISTY | ESCOBAR | CA | 46011152111 |
| 5367688444B922 | PAYGO | IVR ACTIVATION | TX | 90015208844 |
| 5367694AA61971 | LORENA | LOPEZ | CA | 90013649400 |
| 53678562476B75 | ELIZABETH | DELACRUZ | CA | 90013895624 |
| 5367874A15B399 | MARTHA | SANCHEZ | OR | 90001547401 |
| 53679269672B49 | HILDA | GONZALEZ | CO | 33074112696 |
| 536792A7A91534 | MARIALENA | DOMINGEZ | TX | 75010282070 |
| 53679928A5B393 | ABEL | DE LA CRUZ | OR | 44517049280 |
| 5367BWA4A65758B | SARA | ARCHULETA | NM | 90014220406 |
| 5367B13A691895 | JOSLYN | HARRING | OK | 90013931306 |
| 5367B217472B49 | EVERETT | JASON&NICOLE | CO | 33073762174 |
| 5367B33128B169 | JARED | BOOG | UT | 90006093312 |
| 5367B55235B531 | WILLIAM | NATIONS | NM | 35058265523 |
| 5367B577876B75 | M IVETTE | VALDOVINOS | CA | 90009705778 |
| 53681477172B49 | PATRICIA | GUITIERREZ | CO | 33050134771 |
| 5368168995B387 | JAVIER DANA | ALAN | OR | 90015106899 |
| 536816AA25B387 | RICHARD | FERRI | OR | 90009406002 |
| 53682152872B36 | ELISHA | DEAL | CO | 90012081528 |
| 5368216872B49 | SHEILA | SMITH | CO | 33077751681 |
| 5368234742B27B | ANN | STOCKMEYER | DC | 81073513474 |
| 5368238875B531 | RICHARD | GALLEGOS | NM | 90011873887 |
| 536827A933B338 | JOSE | ANTONIO CARBAJAL | CO | 90001877093 |
| 536281624B28B | ANN | COREY | NE | 90003328162 |
| 5368333A398B2B | LAURETTA | FRAZIER | NC | 11046423303 |
| 53683423A55959 | JUANITA | LOPES | CA | 90010674230 |
| 5368343A172B88 | YOLANDA | ESTRADA | CO | 33072784301 |
| 5368359A15758B | ROBERTO | RUIZ | NM | 35572215901 |
| 5368371A972B49 | IMELDA | DIAZ | CO | 33076307109 |
| 53683A6A14B588 | DELANA | ROBERSON | OK | 21583120601 |
| 5368436325B393 | CECILIA | VALDIVIA | OR | 90004213632 |
| 53685324372B36 | ANNETTE | GONZALEZ | CO | 33091033243 |
| 53685581A91534 | CARLOS DIAZ | DE LEON | TX | 90012035810 |
| 5368558A65B399 | JOHN | TAYLOR | OR | 90003845806 |
| 53685796724B7B | TIFFANY | MOSS | DC | 81065287967 |
| 5368635842B27B | JONICA | OLIVER | DC | 90013223584 |
| 5368657A671964 | JOSE LUIS | VAZQUEZ | CO | 90013255706 |
| 5368716A95758B | MIREYA | HERNANDEZ | NM | 90008921609 |
| 536872A9A72B43 | DANNY | AGUIRRE | CO | 33015992090 |
| 5368B15925B531 | LAURA | SANCHEZ | NM | 90007891592 |
| 5368B57A671964 | JOSE LUIS | VAZQUEZ | CO | 90013255706 |
| 5369292625758B | CHRIS | MORENO | NM | 35543919262 |
| 53692969572B43 | FELICITO | CASTRO | CO | 90000299695 |
| 5369431177242B | JULIANO | LATHROP | PA | 90015303117 |
| 53694546A71964 | JUDY | OLHAVA | CO | 90013075460 |
| 5369A81261975 | IRMA | ZEPULBEDA | CA | 90014630812 |
| 53695324A93724 | BILL | HEDGES | OH | 64548023240 |
| 5369588189A1534 | JULIETA | ROMERO | TX | 90008548810 |
| 5369643AA91895 | MYESHA | BROWN | OK | 90009824300 |
| 536966A717242B | JUDITH | LLOYD | PA | 51065136071 |
| 5369722845B399 | HEATHER | JEALOUS | OR | 90010132284 |
| 5369758887872B43 | LUIS | FLORES | CO | 90013265888 |
| 5369771A972B77 | AUDREY | TORREZ | CO | 33041667109 |
| 53697839A5B399 | JULIANE | WEAVER | OR | 90014818390 |
| 53697869772B88 | MARIA | DE LOS SANTOS | CO | 90003188697 |
| 5369814657B46B | CRYSTAL | HAMILTON | NC | 11030151465 |
| 53698582472B36 | DUANE | BEYER | CO | 90014385824 |
| 5369BA1185758B | MELLETANA | RAMSEY | NM | 35581960118 |
| 53698A2A571964 | ROGELIO | ARREGUIN-MANCERA | CO | 90009610205 |
| 53698A4A272B49 | DANIEL | WILLIAMS | CO | 33044010402 |
| 53698A94A61973 | RYAN | FORD | CA | 90013240940 |
| 5369926A461836 | NICOLE | HAUSMAN | MO | 90009012604 |
| 5369987742B27B | RENALDO | LUCUS | DC | 90015178774 |
| 5369B135384373 | CHRIS | GUST | SC | 90003781353 |
| 5369B417191895 | ONORATO | CARMONA | OK | 90005054171 |
| 5369B4A525B271 | JOSE | RODAS | KY | 90002204052 |
| 5369B55135B531 | CRYSTA | TRUJILLO | NM | 35032385513 |
| 5369B918372B43 | KEITH | HOOVER | CO | 33092759183 |
| 536B11A3761973 | OSCAR | CELEDON | CA | 90013801037 |
| 536B1569672B49 | NATHAN | BUSCHMAN | CO | 90005885696 |
| 536B248A272B27 | JORGE | GONZALEZ | CO | 33083084802 |
| 536B24A8176B75 | ELIAS | OROZCO | CA | 46036434081 |

| | | | | |
|---|---|---|---|---|
| 536B317615B393 | CAMERON | MACLEAN | OR | 90005571761 |
| 536B3523961975 | BERNICE | GOFF | CA | 90013035239 |
| 536B399485B391 | TINA | WHITE | OR | 90009149948 |
| 536B3A93271964 | CLAUDI A | BARAJAS | CO | 90007120932 |
| 536B4284161973 | JESUS | CASTILLO | CA | 46036942841 |
| 536B498442B27B | JORGE | ARGUETA | DC | 90001269844 |
| 536B582497242B | PAMELA | BROOKS | PA | 51034388249 |
| 536B5A1122B237 | DJ | SOLOMON | VA | 90006400112 |
| 536B5A52757157 | ESPERANZA | RODRIGUEZ | VA | 90002650527 |
| 536B6267733696 | ANGEL | MURRAY | NC | 90011192677 |
| 536B635637B46B | MAYRA | AMAYA | NC | 90013563563 |
| 536B635654B28B | MARSHAUNE | NIMOX | NE | 90006633565 |
| 536B6478472B88 | RAUL | DIAZ | CO | 90005844784 |
| 536B66A592B27B | JAMES | ARTIS | DC | 90015266059 |
| 536B6793A71964 | JASMINE | MOORE | CO | 90014707930 |
| 536B765A772B27 | LUIS | HERNAN | CO | 90015146507 |
| 536B7716855959 | EUGENIO | HUERTA | CA | 90013117168 |
| 536B855595B543 | MONSERRAT | MONTANEZ | NM | 35027435559 |
| 536B87A548B169 | BRANDI | PEMBELTON | UT | 90014657054 |
| 536B882622B27B | DEBORA | NUNEZ | VA | 81086638262 |
| 536B883A95758B | ELIZABETH | ALVAREZ | NM | 90008818309 |
| 536B914A771964 | CHRISTOPHER | DOUGLAS | CO | 90007121407 |
| 536B937892B27B | OSCAR | RIOS-ECHEVERRIA | DC | 90015273789 |
| 536B9649655959 | MATTHEW | MEJORADO | CA | 48007616496 |
| 536B9787972B88 | EVERETT | APPLEGARTH | CO | 90003187879 |
| 536B9911755959 | LAURA | RUIZ | CA | 90014999117 |
| 536BB12582B27B | SHEMIKA | YOUNG | DC | 90012551258 |
| 536BB322572B67 | ELOISE | MORENO | CO | 33082303225 |
| 536BB4A9161971 | JUHAR | SLEEA | CA | 90002914091 |
| 536BB812261975 | DELIA | MUNOZ | CA | 90013798122 |
| 53711716972B36 | CHRIS | PRISINZANO | CO | 33012897169 |
| 53712153A72B36 | CICELY | MOORE | PA | 51031305113 |
| 53712A53A72B36 | BRENEN | ACEVAS | CO | 33048030530 |
| 537131A935B271 | LUCIO | RARMIREZ ROJO | KY | 68088011093 |
| 53713277975758B | SANDRA | MONTOYA | NM | 90007512797 |
| 53713321872B88 | AIDE | HERNANDEZ | CO | 33039063218 |
| 53714317789196B | CASSIDY | SHERRON | NC | 90013723178 |
| 53714728544B3B | KEN | WOJTONEK | OH | 90014177285 |
| 5371559AA72B27 | JOSE | NUNEZ | CO | 33042375900 |
| 53715838772B88 | EFREMTECLE | GEBREMARIAM | CO | 33083418387 |
| 5371587295B393 | TORO | KHAMSOUK | OR | 90014458729 |
| 5371638234B28B | BRIAN | MCCRACKEN | NE | 90009323823 |
| 5371778437B46B | ADRIENNE | REDDICK | NC | 11039257843 |
| 53717A9A871964 | JAMIE | HACKNEY | CO | 32040440908 |
| 5371835815B387 | DANIEL | SORLIEN | OR | 90013683581 |
| 53718589172B88 | RAMIRO | RAMIREZ | CO | 90009155891 |
| 5371A96572B43 | ANTONIO | ZUNIGA | CO | 33043910965 |
| 5371922918B169 | NICOLE | NUFRIO | UT | 90009112291 |
| 53719568472B27 | CATLIN | JOANN | CO | 90002135684 |
| 53719716876B75 | MARK | RHODES | CA | 90014977168 |
| 5371981624B28B | ANN | COREY | NE | 90003328162 |
| 5371991645B283 | CLAUDIA | RODRIGUEZ | KY | 68069879164 |
| 5371B41315B543 | JOSE | RENTERIA | NM | 90006944131 |
| 5371B531472B27 | ANA | COLONNA | CO | 33059855314 |
| 5371B78224B28B | AMBER | OLBERDING | NE | 90012337822 |
| 53721276857558B | HANNA | APODACA | NM | 90014382768 |
| 5372163575B271 | SARAH | PEACH | KY | 90006426357 |
| 53721681472B49 | KAREN | SAYLOR | CO | 90013226814 |
| 53721A4655B387 | KAYLA | SAMPSON | OR | 90011960465 |
| 537221A8572B27 | ESTHER | GUTIERREZ | CO | 90013611085 |
| 537222A9631428 | CRYSTLE | COLLINS | MO | 27547292096 |
| 53722322A72B36 | YURIDIA | TINOCO | CO | 33020593220 |
| 5372264198B169 | JENNIFER | MILLER-TRUJILLO | UT | 90004536419 |
| 5372318558B169 | JESSE | GOMEZ | UT | 31065651855 |
| 537236A5961975 | GREG | LEONARD | CA | 90013976059 |
| 537236AA15B393 | MANDY | OLSEN | OR | 44561006001 |
| 53723A88361975 | CHARLIE | CHAVEZ | CA | 90014850883 |
| 5372415357B46B | MONIQUE | TAYLOR | NC | 90014831535 |
| 5372433A5758B | ERNEST | LUCERO | NM | 90014884330 |
| 5372444575715B | WILLIAM | WHITE | VA | 90013454457 |
| 53724723472B36 | JOSE | SANCHEZ | CO | 33034567234 |
| 53725267472B49 | APRIL | FOSTER | CO | 33088492674 |
| 5372567175B399 | SHERRY | SHANER | OR | 90003546717 |
| 53725763672B27 | JAMES | BROWN | CO | 33090587636 |
| 53726316772B36 | WESLEY | SHILZ | CO | 33039183167 |

| 53726A81191534 | ERIKA | ESTRADA | TX | 75024550811 |
|---|---|---|---|---|
| 537278A462B27B | RAYMOND | VALADEZ | VA | 81004828046 |
| 53727933A5B531 | JOSEFA | LOYA-CARRILLO | NM | 35077719330 |
| 5372841A172B27 | MARCIN | WITUCKI | CO | 33013374101 |
| 5372845315B387 | TAWNIE | JOHNSON | OR | 90010914531 |
| 537284A5791895 | MARCELINO | ENRIQUEZ | OK | 90010854057 |
| 5372872945758B | BOBBY | FRANKLIN | NM | 90015117294 |
| 5372874935B399 | STEVEN | MCCUTCHEN | OR | 90011347493 |
| 537293A447B46B | TAWANDA | PRICE | NC | 90015023044 |
| 53729478A33696 | MARIAM | MAHMOUD | NC | 90012074780 |
| 53729577A5758B | MARIA | GONZALEZ | NM | 90014155770 |
| 53729673376B75 | SARA | VELEZ | CA | 90013696733 |
| 53729676372B49 | JOSEPH | RODRIQUEZ | CO | 90011356763 |
| 5372B21A951367 | RYAN | GAITHER | OH | 90012512109 |
| 5372B25514B28B | APRIL | ALDERSON | NE | 26046062551 |
| 5372B315251348 | SHARON | BLUNT | OH | 90013533152 |
| 5372B552891534 | BRENDA | GOODE | TX | 90009925528 |
| 5372B686185928 | ROANDA | SAFI | KY | 90000676861 |
| 5372B893561973 | FRANCISCO | GUTIERREZ | CA | 90013358915 |
| 5372BA62372B36 | SERGIO | MARTINEZ | CO | 33087960623 |
| 537317A6276B75 | MARIA | HERRERA | CA | 90013007062 |
| 53732497A57157 | ELIZABETH | ROBERTS | VA | 90011164970 |
| 5373287118B169 | TIFFANY | BARFUSS | UT | 90014688711 |
| 53732A1495B393 | REBECCA | WHITE | OR | 90006590149 |
| 53733236A5B393 | MARCUS | SHAMBRY | OR | 90002172360 |
| 53733746672B88 | MICHAEL | KHAN | CO | 90003817466 |
| 53733AA235B223 | JOYCE | COPPEDGE | KY | 90008960023 |
| 537342A847B46B | TAY | SUMPTER | NC | 90013202084 |
| 537344A9593724 | JESSICA | RICHMOND | OH | 90010214095 |
| 537347A8291534 | ANN GRACE | MARTINEZ RAYITO | TX | 90012267082 |
| 53734983772B36 | KEVIN | DEVER | CO | 90013599837 |
| 5373541765758B | JESSICA | ARROYO | NM | 90014854176 |
| 53735565A72B97 | FIRMIN | CERDA | CO | 33094155650 |
| 53736254872B49 | ENJOLI | ANDERSON | CO | 90012672548 |
| 537362A7A93724 | BRENDA | WARD | OH | 64575442070 |
| 53736412A76B75 | BOB | RIGHTLEY | CA | 90001044120 |
| 537368A365B531 | CYNTHIA | MALDONADO | NM | 90009948036 |
| 5373699927247B | CARL | MEIXNER | PA | 90003499992 |
| 5373714437B46B | JOHN | DEVDE | NC | 90010011443 |
| 5373732914B28B | ROBERT | MCCOWN | NE | 90001093291 |
| 5373773245758B | JOHN | DOE | NM | 90011427324 |
| 5373773975B399 | MAHADHI | MAHADHI | OR | 90010247397 |
| 5373794334B588 | MARCUS | SPICER | OK | 21562979433 |
| 5373836A65B393 | JOSEPH | BRASSEUR | OR | 90009673606 |
| 5373875572B43 | JOSH | HANEY | CO | 33059233755 |
| 5373841195758B | JUAN | NUNEZ | NM | 90009874119 |
| 5373881195B283 | JACK | BABER | KY | 90001498119 |
| 5373885A751348 | NICELY | SCOTT | OH | 90007668507 |
| 53738949A2B27B | NADIA | STEVENS | DC | 90010919490 |
| 53738A6215B531 | JOEL | HARVEY | NM | 35053940621 |
| 5373926585B393 | MICHEL | PEREZ | OR | 90013182658 |
| 53739283772B49 | BENJAMIN | GRAY | CO | 90014772837 |
| 53739A3A92B27B | MARIA | ALFARO | DC | 90015010309 |
| 5373B62A361971 | JOSE | MORELOS | CA | 90014476203 |
| 53741A3A35B244 | STEPHANIE | STURGEON | KY | 90013640303 |
| 53741A67972B67 | RUSSELL | FOTHERGILL | CO | 33096530679 |
| 53742383676B75 | SOFIA | OCAMPO | CA | 46066353836 |
| 5374241813B387 | SARAH | SNEAD | CO | 33034404181 |
| 5374292347242B | JEROMY | PEGG | PA | 51006789234 |
| 5374363A55B531 | CHERISE | SALAS | NM | 35007676305 |
| 537436A615B399 | MONICA | HEUSEL | OR | 90013906061 |
| 53743A4117B46B | SHANNON | WORTHAM | NC | 11089420411 |
| 537444A7572B27 | JORGE | OSUNA | CO | 33059524075 |
| 537446A185B531 | MAURICIA | FLORES HERNANDEZ | NM | 35073606018 |
| 5374531872B43 | MIGUEL | FLAENCO | CO | 90013853318 |
| 5374552A15B393 | CRYSTAL | MELLOW | OR | 90010815201 |
| 53745A4954B28B | TONY | SMITH | NE | 90007450495 |
| 5374658834B588 | ANTONIO | LOPEZ | OK | 21562985883 |
| 53747363872 | THOMASINA | PRYOR | PA | 90009543638 |
| 53747458A72B36 | THERESA | VALENCIA | CO | 90008034580 |
| 5374826955758B | RAYMUNDO | VENEGAS | NM | 90013542695 |
| 537496A177B46B | JAMES | HAILSTOCK | NC | 90011026017 |
| 5374978425715B | KAREN | MCKEON | VA | 90010727842 |
| 53749874698B2B | OCTAVIO | MILLER | NC | 90013678746 |
| 53749A58461995 | MARIA | RODRIGUEZ | CA | 90003690584 |

| 5374B1A1461975 | JACKY | WILLSON | CA | 90010041014 |
|---|---|---|---|---|
| 5374B519591534 | CONSUELO | PINTOR | TX | 90009985195 |
| 5374B56327B46B | MARIA | POMPA | NC | 11054305632 |
| 5374B9A4972B49 | CHAD | SOLSRUD | CO | 90013629049 |
| 5375135937B27 | DERRALL | STROCK | CO | 90014563593 |
| 5375176A172B27 | SYLVIA | TRIJUILLO | CO | 90011267601 |
| 5375AA1184373 | EDUARDO | BONILLA | SC | 19051490011 |
| 53752419372B77 | MARIA | ORTEGA | CO | 33001134193 |
| 5375259928B169 | TARYNA | JAMES | UT | 90014695992 |
| 53752614672B43 | MARTIN | MARTINEZ | CO | 90014546146 |
| 537535436B46B | MARIE | STEPHENS | NC | 90014515436 |
| 5375359415B531 | ENJOLI | SENA | NM | 90010245941 |
| 53753732772B49 | SAMANTHA | SWENSON | CO | 90010407327 |
| 53753981872B36 | EDUARDO | CHACON LOPEZ | CO | 90014759818 |
| 537544A3633699 | DANIEL | HAIRSTON | NC | 90010394036 |
| 537546A4291895 | MIRIAM | VILLICANA | OK | 90009836042 |
| 5375473298B2B | CHENELL | MASSICOT | NC | 11088857328 |
| 537553A1557124 | JOSE MARIO | ORTIZ | VA | 81002333015 |
| 53756263476B75 | LUCY | GOMEZ | CA | 90014572634 |
| 5375662125758B | NORMA | DURAN | NM | 90002906212 |
| 53756A59961971 | NELLIE | REED | CA | 46028640599 |
| 5375782835758B | ARTURO | RUIZ | NM | 90014388283 |
| 537578A2661973 | CHERYL | REED | CA | 46055378026 |
| 53757961A33696 | DANNY | KINLEY | NC | 90015139610 |
| 537584A6872B27 | ROBERT | BOCA | CO | 90014324068 |
| 5375856A991895 | EAVAN | CRAVEN | OK | 90012685609 |
| 5375868295B531 | NEIL | HENRY | NM | 90010406829 |
| 53759285972B49 | VICTOR | HERNANDEZ | CO | 90014772859 |
| 53759A4A4B28B | ALYAS | MUQDAD | NE | 90006704040 |
| 5375984AA61971 | AMBER | SHAW | CA | 90000548400 |
| 5375987A4B53B | MARLON | CIFUENTES | OK | 90002639870 |
| 53759A34898B2B | ANTHONY | WILSON | NC | 11045300348 |
| 5375B511176B44 | LINDA | FLEAGER | CA | 46069555111 |
| 5375B521A31428 | ARMENTA | WASHINGTON | MO | 90014235210 |
| 5376119A191895 | SARAH | GREEN | OK | 90013931901 |
| 53761339A72B49 | JAMES | HUETER | CO | 33000833390 |
| 5376144917 6B75 | ISAIH | GASTELUM | CA | 90014714491 |
| 5376162125B543 | LYDIA | ROBLES | NM | 35017426212 |
| 53761856572B36 | ARISBET | ROMERO | CO | 90010158565 |
| 5376226857242B | ASHLEY | WEAVER | PA | 51014342685 |
| 5376235345B531 | DESIREE | SULLIVAN | NM | 90012253534 |
| 5376285775758B | LYNETTE | RUBIO | NM | 90009728577 |
| 53762913 14B23B | KIMBERLY | TYREY | NE | 27005059131 |
| 53762974498B2B | VALERIA | REYES | NC | 11079799744 |
| 5376382342B27B | COLBY | PREVOST | DC | 90000788234 |
| 5376382A561975 | SAUL | ONTIVEROS | CA | 90010048205 |
| 537643A1284329 | FILIBERTO | HERNANDEZ | SC | 90012273012 |
| 53764A8977242B | EDWARD | CAMPBELL | PA | 90011340897 |
| 5376582518B169 | WAYNE | FAWBUSH | UT | 90014698251 |
| 5376584717242B | JILLIEN | KOZIENIAK | PA | 51052158471 |
| 5376626363B399 | STEPHANIE | HERNANDEZ | CO | 90014762636 |
| 5376695592B27B | JAIME | VASQUEZ | VA | 90014849559 |
| 5376728295B531 | JAVIER | MARTELL | NM | 35012822829 |
| 5376768572B27B | SUBASH | GURUNG | DC | 90003196857 |
| 53767A4A95B271 | SHANNON | LOGSDON | KY | 90004230409 |
| 53768151A91895 | ANITA | NULLINER | OK | 21075571510 |
| 537682A4333699 | NICOLASA | FRANCISCO | NC | 90013362043 |
| 5376895735B531 | ARTURO | HOLGUIN | NM | 35011819573 |
| 5376 8A63161971 | ALICIA | VAZQUEZ | CA | 46069180631 |
| 5376955765B399 | CARRIE | MURRAY | OR | 90009685576 |
| 5376B164172B49 | YESENIA | MEDINA | CO | 33000361641 |
| 5376B388872B77 | TY | GALES | CO | 90011253888 |
| 5376B429757157 | VALERIE | MARTIN | VA | 90014574297 |
| 5376B687457157 | SYLVIE | ATSAMA | VA | 90011026874 |
| 5376BA4185B393 | JAQUNIA | LINCOLN | OR | 90011160418 |
| 5377151275B399 | STACIE | WILLIAMSON | OR | 44589325127 |
| 53771A3817B46B | MAURA | FLORES | NC | 11061500381 |
| 5377214524B28B | SHERRIAH | HENDERSON | NE | 90007821452 |
| 5377236158B169 | ERICK | BETTIS | UT | 90012383615 |
| 53772A62461975 | ALAN | RODRIGUEZ | CA | 90010650624 |
| 53773239276B75 | JOSE DIEGO | DIAZ | CA | 90008312392 |
| 5377333A872B27 | PATRICIA | CALVILLO | CO | 33050353308 |
| 5377376AA91895 | MICHAEL | MOORE | OK | 21013387600 |
| 53773A1284B588 | ARSENIO | PEREZ | OK | 90002330128 |
| 53773A82A7242B | JOHN | PERKEY | PA | 90013960820 |

| 5377436158B169 | ERICK | BETTIS | UT | 90012383615 |
|---|---|---|---|---|
| 53774A29961973 | LAURRY | REYES | CA | 46088210299 |
| 53774A57961973 | MARIA | NUNEZ | CA | 46050140579 |
| 5377543185715B | ZOILA | NOLASCO | VA | 90008924318 |
| 53775554772B67 | THERESA | CORDOVA | CO | 90002715547 |
| 5377599A472B27 | KARLA | MANJARREZ | CO | 90008149904 |
| 53776593772B43 | DARCEY | HUTCHINSON | CO | 33078985937 |
| 53777224176B75 | PEYTON | COOPER | CA | 46027652241 |
| 5377735A543569 | CHRISTINA | LOPEZ | UT | 31087153505 |
| 5377388272B49 | ADRIENNE | DANIELSON | CO | 90004373882 |
| 5377757915715B | MIGUEL | OSORTO | VA | 81013025791 |
| 53777984272B43 | MICHAEL | PEARCE | CO | 33001079842 |
| 5377A5518B169 | CURTIS | RYLAND | UT | 90014290551 |
| 5377812445B387 | TIFFANY | LEANNE | OR | 90007371244 |
| 53778149872B27 | RUBY | URSTADT | CO | 90015061498 |
| 53778338572B97 | TABITHA | JACKSON | CO | 90008243385 |
| 537783A9172B43 | CHRISTIAN | VIRGEN | CO | 90010233091 |
| 537791A5A61973 | ADAM | NUNO | CA | 90001201050 |
| 53779256272B36 | VANESA | BANDY | CO | 33074732562 |
| 5377928A3A85928 | ARLENE | PNEUMAN | KY | 67066112830 |
| 53779621A72B27 | NICOLE | ARAGON | CO | 90013696210 |
| 5377962455B399 | JENNIFER | DETERS | OR | 90014946245 |
| 5377977298B169 | KATIE | STANGER | UT | 31040127729 |
| 5377B16815B531 | ALVINA | GONZALES | NM | 90014091681 |
| 5377B3A285B387 | AARON | SMITH | OR | 44590673028 |
| 5377B99535B531 | DAVID | BRYANT | NM | 90012119953 |
| 53781135A5758B | MARIANITA | PEREZ | NM | 90007391350 |
| 5378162535715B | SENI | JIMENEZ | VA | 90010256253 |
| 53781952A76B75 | MARIA | RUIZ SOLLS | CA | 90012929520 |
| 53781A67572B77 | NERY | MEDA-CORADO | KY | 33048370675 |
| 537823A5857157 | STEVE | LANHAM | VA | 90014403058 |
| 537826A9161973 | RUBY | FLORES | CA | 90007816091 |
| 537829A1661971 | CANDIDO | PONCE | CA | 46038299016 |
| 53783A79A5B151 | STEVE | TAYLOR | AR | 90010050790 |
| 5378AA5677361 | DIANE | GUZMAN | IL | 90001000056 |
| 5378454A172B88 | MARC | CABRAL-DECEUS | CO | 90005845401 |
| 53784599872B36 | MARCELINO | GOMEZ | CO | 90008185998 |
| 5378461A271964 | MARY | ADAMS | CO | 90006366102 |
| 53785278A31428 | RICK | JAMES | MO | 27581222780 |
| 5378626175B283 | CARIE | LIERAS | KY | 68006632617 |
| 53786543472B43 | RAYMUNDO | VALENZUELA | CO | 90001765434 |
| 53786A46872B49 | CATHLEEN | FARLEY | CO | 33079230468 |
| 5378781655B399 | CINDY | RODRIGUEZ | OR | 44546838165 |
| 53787A6A984357 | BYRON | CUENCA | SC | 90002830609 |
| 537882A8857157 | ARNULFO | RAMOS | VA | 90014482088 |
| 5378848A27B46B | CHRISTINE | STEWORT | NC | 90010974802 |
| 5378882A751348 | OTIS | HORSLEY | OH | 66094608207 |
| 53788A8748B169 | JACOB | KOENEMAN | UT | 90008850874 |
| 5378975835B399 | CHARLES | QUINN | OR | 90014307583 |
| 53789993172B77 | SAMANTHA | THURBER | CO | 90011059931 |
| 5378B2AA485928 | DUSTIN | HANNAH | KY | 90013422004 |
| 5378B449298B2B | FONDA | CLARK | NC | 90005864492 |
| 5378B516251348 | TAMEKA | WILLIAMS | OH | 66001675162 |
| 53791573772B49 | MICHAEL | DELOACH | CO | 90012675737 |
| 539174935B387 | DARRYL | STEWART | OR | 44542787493 |
| 53791771172B36 | XOCHIL | OROZCO | CO | 90012107711 |
| 53791A58372B27 | DAWN | RICHARDSON | CO | 90011850583 |
| 53792584872B43 | TRAVIS | WRIGHT | CO | 90014535848 |
| 537926AA357157 | CARLOS | PACKWOOD | VA | 90011036003 |
| 53793751172B27 | TERRY | MEEKS | CO | 33075947511 |
| 53793755A76B75 | HERON | CARRILLO | CA | 46026017550 |
| 5379389117B372 | JUAN | CASTRO HERNANDEZ | VA | 81052658911 |
| 53793957A5B531 | ANTWINETTE | CARRILLO | NM | 90014779570 |
| 5379397722B27B | MARK | BECKFORD | DC | 90010919772 |
| 53793A1A891534 | SERGIO | VILLARREAL | TX | 75004040108 |
| 53793A42757157 | MARIA | ESPINOZA | VA | 90013380427 |
| 537944613B16B | TSEGMAMLAK | MOHAMMAD | DC | 90012774461 |
| 53794A86933696 | STACEY | KALILOU | NC | 90012880869 |
| 53794AA517B46B | MOREOS | VEGA | NC | 90012890051 |
| 53795A65461473 | DYSTENI | QUINTANILLA | OH | 90015050654 |
| 53795A8A972B77 | STACIA J | HAYNES | CO | 90001590809 |
| 53796234172B27 | STACY | MERELLI | CO | 33061572341 |
| 53796239472B36 | MARINA | JIMENEZ | CO | 33035602394 |
| 5379628365B399 | BLAKE | SMITH | OR | 44577852836 |
| 537962A8785928 | JALAYA | LILLARD | KY | 67003372087 |

| 537971AAA51348 | TOMARSHA | HARRISON | OH | 90009031000 |
|---|---|---|---|---|
| 53797365972B88 | RUBY | PRAEGER | CO | 33010773659 |
| 5379797 2A2B27B | DANELY | RAMERIZ | DC | 81025029720 |
| 53797A6885B271 | TAWANDA | MACHIRI | KY | 90007340688 |
| 5379813228B169 | L J | SMITH | UT | 90012941322 |
| 53798828672B43 | BEAU | PEPLOW | CO | 33012068286 |
| 537988A6A91534 | JASON | JORDAN | TX | 90013148060 |
| 5379924945B271 | RHONDA | COLLINS | KY | 90002212494 |
| 53799335A5B399 | LISA | DUDLEY | OR | 44571283350 |
| 5379933974B28B | ASHLEY | KNIGHT | NE | 90010603397 |
| 537996A2651348 | PATRICK | GAU | OH | 90015146026 |
| 5379B272684357 | STEPHER | FRIPP | SC | 90009512726 |
| 5379B565755959 | FAUSTINO | JIMENEZ | CA | 90010425657 |
| 5379B749191552 | ALICE | BELLAH | TX | 75065457491 |
| 537B1117171964 | BRYAN | GRIFFIN | CO | 90000601171 |
| 537B196985B393 | RODARIO | HERNANDEZ | OR | 90013529698 |
| 537B1A7457B46B | MIRIAN | SUAZO | NC | 90008790745 |
| 537B264425B399 | TINA M | HUDDLESTON | OR | 90010986442 |
| 537B275A88B169 | ROBERT | MOLLER | UT | 31084887508 |
| 537B2881361973 | LOURDES | HERRERA | CA | 90013298813 |
| 537B2889757157 | QUATEASE | TANN | VA | 90011018897 |
| 537B2934272B77 | CHERYL | KELLY | CO | 33015059342 |
| 537B3198972B77 | AARON | FRESQUEZ | CO | 90012761989 |
| 537B3325485928 | RYAN | SNEAD | KY | 90014933254 |
| 537B423A657157 | CLARENCE | LEWIS | VA | 90007972306 |
| 537B4628161975 | ERNESTO | GONZALES | CA | 46078336281 |
| 537B48A2672B43 | THERESA | GUARDIPEE | CO | 90004108026 |
| 537B499A74B251 | LAURA | OCHOA | NE | 90012749907 |
| 537B516AA72B43 | KIMBERLI | LEWIS | CO | 33080891600 |
| 537B5322161975 | DOMINIC | PACHECO | CA | 90013883221 |
| 537B548325B393 | SASHA | SCHWENK | OR | 90014744832 |
| 537B56A812B27B | SHARON | MOZO | DC | 90009266081 |
| 537B593587242B | MATTHEW | GALANTE | PA | 90012489358 |
| 537B59A645B387 | JOSE | ESTRADA | OR | 90007219064 |
| 537B5A2775B393 | DANIEL | SNOW | OR | 90014790277 |
| 537B5A6A671922 | DONALD | HENSON | CO | 90009560606 |
| 537B651362B27B | DOMINIQUE | FOSTER | DC | 90013595136 |
| 537B652AA55959 | RACHEL | MORAN | CA | 90011035200 |
| 537B662A472B27 | JESSICA | HOWARD | CO | 33098786204 |
| 537B6663A61975 | ROSA | AGUILAR | CA | 90004646630 |
| 537B6756261973 | CRYSTAL | DIAZ | CA | 90013717562 |
| 537B6893933699 | ARTESSA | GARNER | NC | 90014658939 |
| 537B6985691534 | ABBRUZZI | MARIE CLAUDINE | TX | 90010809856 |
| 537B728755B393 | NOUR | MOBARAK | OR | 44512652875 |
| 537B7369A61975 | EDUARDO | MATA | CA | 90014093690 |
| 537B775885B399 | PAYGO | IVR ACTIVATION | OR | 90013457588 |
| 537B7A25671671 | EVELYN | HURRIS | NY | 52029790256 |
| 537B7AA865758B | MARIA | GARCIA | NM | 35553060086 |
| 537B8168576B41 | ROSALBA | ECHEVERRIA | CA | 46041111685 |
| 537B81A5A61973 | ADAM | NUNO | CA | 90001201050 |
| 537B8228371964 | CHRISTINA | MAEZ | CO | 32087922283 |
| 537B8899A61975 | CARLOS | ROJAS | CA | 46098028990 |
| 537B8969771964 | ROBERTO | CHILEL | CO | 90014739697 |
| 537B915AA91895 | JODY | MONTEILH | OK | 90013931500 |
| 537B9231291534 | GREGORIO | RAMOS | TX | 90006402312 |
| 537B9249284373 | COREY | RICE | SC | 90009042492 |
| 537B9312757157 | FRANKLIN | QUINTANILLA | VA | 90013363127 |
| 537B94A7372B43 | LILIANA | GARCIA | CO | 90015154073 |
| 537B96A7572B97 | ROBERT | ICASIANO | CO | 90008206075 |
| 537B9A45661973 | MICHELL | SOUICE | CA | 90014540456 |
| 537B9A8865B387 | LINDSEY | WARREN | OR | 90014730886 |
| 537BB146455959 | RAYMOND | HASSAN | CA | 48075561464 |
| 537BB161991895 | JAMES | WEISS | OK | 90014171619 |
| 537BB199372B36 | OKSANA | AICOLINO | CO | 90010471993 |
| 537BB798151388 | TERRY | ASHER | OH | 90001067981 |
| 537BB82AA85928 | EVAN | TERRANCE | KY | 90014788200 |
| 537BB9AA772B27 | JOSE | QUIROZ | CO | 90000569007 |
| 5381138555B523 | ERIC | ROSAS | NM | 90010003855 |
| 538117 1847B46B | NORMA | CONTRERAS | NC | 90015137184 |
| 53811A7665B393 | DEMETRIA | MARRION | OR | 90009740766 |
| 538122A6671964 | CARLOS AND MARTHA | AGUILAR | CO | 90014722066 |
| 5381235A155959 | JOSEPH | MENDEZ | CA | 48038263501 |
| 5381317397242B | SANDRA | BRENTZEL | PA | 90011651739 |
| 53813252872B77 | LISA | PEREZ | CA | 33080072528 |
| 5381348888B169 | ALYSSA | TRACY | UT | 31096044888 |

| | | | | |
|---|---|---|---|---|
| 53813853A72B43 | JOSHUA | PARKS | CO | 90010768530 |
| 53813A19A91988 | BYANCA | ARAUJO | NC | 90004270190 |
| 53813A58785941 | ASHLEY | SMITH | KY | 90011590587 |
| 538142A6671964 | CARLOS AND MARTHA | AGUILAR | CO | 90014722066 |
| 53814315972B49 | HENRY | OZWALD | CO | 33034143159 |
| 538149A9651348 | LUIS | HERNANDEZ | OH | 90000909096 |
| 538151A7531428 | TERESA | CANNON | MO | 90012311075 |
| 538152A6671964 | CARLOS AND MARTHA | AGUILAR | CO | 90014722066 |
| 5381577495715B | DAMIAN LESTER | BRATHWAITE | VA | 90011367749 |
| 5381588A151348 | TIM SR | CHARLES | OH | 66029188801 |
| 5381599765B531 | ROSALVA | RAMIREZ | NM | 90008049976 |
| 53816495372B36 | DEBBIE | MUSIC | CO | 33016434953 |
| 5381667312B27B | BRENDA | FUENTES | DC | 81072996731 |
| 5381726A691534 | ISMAEL | GONZALEZ | TX | 90014092606 |
| 53817431824B42 | EDWIN | LOPEZ | DC | 90013054318 |
| 53817725224B42 | EDWIN | LOPEZ | DC | 90010577252 |
| 53817781A55959 | ALEX | MALDONADO | CA | 90013937810 |
| 5381779552B27B | DAMIEN | DEMUS | DC | 90015087955 |
| 5381792595B393 | MICHAEL | AMBURN | OR | 90010459259 |
| 5381815435B543 | ARAUZ | JUAN | NM | 90013651543 |
| 53819734A7B46B | ARMANDO | SOLIS | NC | 90013997340 |
| 53819A7484B28B | SHELLY | MOSEL | NE | 90011670748 |
| 5381B165161975 | CRISTINA | ZARAGOZA | CA | 90013091651 |
| 5381B3A5971922 | EVANGELINE | GONZALES | CO | 90010563059 |
| 5381B68972B27B | LYNN C | BARGANIER | DC | 81037836897 |
| 5381BA47A57157 | CARLOS | PEREZ | VA | 90008960470 |
| 538212A2872B97 | SAMUEL | NEWBERRY | CO | 90008812028 |
| 5382134A82B27B | DOMINIQUE | MOTEN | DC | 90002793408 |
| 5382164115B543 | BEATRICE | MENAFRO | NM | 35040136411 |
| 5382339A885928 | SHIRLEY | GILLIAM | KY | 90015113908 |
| 53823A57961973 | MARIA | NUNEZ | CA | 46050140579 |
| 53824464A72B67 | JESUS | CASTILLO | CO | 33035534640 |
| 5382452797B358 | NURIA | ADBELLA | DC | 90013565279 |
| 5382454586194B | PATRICIA | CONNERS | CA | 90012085458 |
| 53824A37A91534 | ANTONIO | FLORES | TX | 90006050370 |
| 53824A93492B26 | DAVID | OROZCO | WI | 90015380934 |
| 53825315998B2B | ROVERINA | OSORIO MOLINA | NC | 90012183159 |
| 5382543A757157 | ILIANA | GRIJALVA | VA | 81045664307 |
| 538254A257B46B | ADRIAN | CROWDER | NC | 90014564025 |
| 538255A928B169 | BILLIE | STANFIELD | UT | 31079875092 |
| 538256A475B271 | BETTY | COWTHON | KY | 90005666047 |
| 53826548272B88 | CLARA | PAYNE | CO | 90005845482 |
| 53826629972B43 | LISA | HUMBLE | CO | 33036006299 |
| 538266AA74B588 | BENJAMIN | MOORE | OK | 90007356007 |
| 5382725767B27 | NANCY | GUARDADO | CO | 90004182576 |
| 53827431172B78 | ANGELA | GARRIDO | CO | 90008424311 |
| 53827577A91895 | CHARLES | BOONO | OK | 90003345770 |
| 53827653672B77 | MARIA | BARAJAS | CO | 33046376536 |
| 5382774155B387 | BINYAM | GHEBRHIWOT | OR | 90002147415 |
| 53828242772B43 | LUIS | CASILLAS | CO | 90014052427 |
| 5382831A651348 | JOSE | JARAMILLO | OH | 90008553106 |
| 53828497572B49 | DANE | KAKEDA | CO | 90011604975 |
| 53829684836B86 | ALONZO | MIGUEL | WA | 90011046848 |
| 538296A2761973 | CARLO | ZAVALA | CA | 90012946027 |
| 5382B143671964 | KRISTINA | HANSFORD | CO | 32094011436 |
| 5382B379A77574 | SIFREDO ANTONIO | POLANCO | NV | 90009763790 |
| 5382B58AA72B67 | AMOS | TRUJILLO | CO | 90003145800 |
| 5383138925B387 | KAYLA | CRAIG | OR | 90013683892 |
| 538314A9A76B75 | HUNTER | BIMSON | CA | 90012204090 |
| 5383158A172B77 | JOSHUA | BECKIUS | CO | 90006005801 |
| 53831661A33699 | VENITA | MCGILVERY | NC | 90012146610 |
| 53831671772B43 | BOBBY | BARDON | CO | 90014496717 |
| 5383216169827 | CHARLEKA | HANNON | NC | 90013591616 |
| 5383283828B169 | RACHEL | BARNETT | UT | 31089538382 |
| 5383351755B393 | DOMINGO | CARMONA | OR | 90013955175 |
| 5383647876B75 | JOSE | CHAVEZ | CA | 90007656478 |
| 538339A7A8B169 | CHERISH | DURAN | UT | 90014709070 |
| 5383426545715B | EDWAR | LOPEZ | VA | 81043542654 |
| 5383435215B531 | JACKLYN | VALLEJOS | NM | 35078143521 |
| 5383457A91535 | JAVIER | NUNEZ | TX | 90002395770 |
| 5383528575715B | DAMARIS | REYNA | VA | 90002832857 |
| 5383547327B46B | TISA | YOUNG | NC | 11013604732 |
| 538356A475B399 | JOSEPH | YBARRA | OR | 44583356047 |
| 53835843272B49 | ESMERALDA | ZUBIA | CO | 90004258432 |
| 5383591162B235 | COITE | MANUEL | DC | 81060039116 |

| 53836317A72B27 | IDRIS | ELDURSI | CO | 90008803170 |
|---|---|---|---|---|
| 538367A735B531 | MARTHA | ESPINOSA | NM | 35064917073 |
| 5383725A191895 | CARLA | THOMAS | OK | 90008282501 |
| 5383743775B531 | DELMAR | TENORIO | NM | 90005264377 |
| 5383772575758B | SAMANTHA | GALVAN | NM | 90013977257 |
| 5383787892B27B | LINDORA | LEWIS | DC | 90009638789 |
| 5383B221572B43 | CHRISTIANE | HUNTER | CO | 33033952215 |
| 53838A57791534 | MARIA | NAVARRO | TX | 90000230577 |
| 53838AA5A61973 | JESUS | NAVARRO | CA | 46001220050 |
| 5383956335B393 | CASEY | PETERSON | OR | 90015095633 |
| 53839796372B49 | NAOMI | WADLEY | CO | 90011497963 |
| 53839A2768163B | JOSEPHINE | CHI | MO | 90005500276 |
| 5383B229791895 | KYLE | NAJERA | OK | 90013932297 |
| 5383B24122B27B | JOSE | ALFREDO | DC | 81016492412 |
| 5383B243771964 | MELISSA | HARRIS | CO | 90014722437 |
| 5383B282591534 | JAVIER | RAMIREZ | TX | 90009512825 |
| 5383B631361973 | ELENA | RAMOS | CA | 90012146313 |
| 5383B681672B27 | SANDRA | OMID | CO | 33089436816 |
| 5383B7A8876221 | LOLA | WILLIAM | GA | 90014177088 |
| 5384143A861971 | JENNIFER | DYER | CA | 46066604308 |
| 5384157AA7242B | HEATHER | CRAIG | PA | 90007355700 |
| 53841978472B49 | VERONICA | NAVARRO | CO | 90013449784 |
| 538422A785758B | ARACELI | RAMIREZ | NM | 90013182078 |
| 5384235A133696 | TRACI | SIMMS | NC | 90013813501 |
| 53842A3A472B88 | ALFREDO | JIMENEZ | CO | 33012550304 |
| 53843664A7242B | RACHEL | HART | PA | 90012036640 |
| 5384395758B169 | JENNIFER | CUNNINGHAM | UT | 90014709575 |
| 5384397937B46B | TWYNESHA | BROWN | NC | 90013489793 |
| 5384449547242B | JOSHUA | RIVERA | PA | 90012774954 |
| 538447A145758B | MARIA | NAJERA | NM | 90007307014 |
| 538452A1631428 | LOUIS | MENARD | MO | 90001272016 |
| 5384564115B531 | MICHIKO | MOLINA | NM | 90010766411 |
| 538456A2172B43 | WILLIAM | BABIN | CO | 33069126021 |
| 5384728545715B | JOSSELIN | LEON | VA | 90011392854 |
| 538477A4557157 | SAUTEKIA | SAAHIC | VA | 90011037045 |
| 5384795654B28B | TONI | GILTNER | NE | 90003789565 |
| 5384866717 2B27 | GALEN | HOFER | CO | 33096086671 |
| 5384898425B387 | LEIGH | WELCH | OR | 44549079842 |
| 5384955395B271 | THEODORE | ALVIS | KY | 90002215539 |
| 53849594A4B588 | RAUL | VASQUEZ | OK | 21563615940 |
| 5384 9AA3472B36 | KORSHIE | HART | CO | 90012820034 |
| 5384B183386443 | NELY | ELIZONDO | SC | 90012661833 |
| 5384B38245B393 | DONALD | WALTERS | OR | 90003023824 |
| 5384B4AA657157 | WILLIAM | VIPRAIO | VA | 90013404006 |
| 5384BA85872B36 | DENISE | PEREZ | CO | 90006870858 |
| 5385127235B543 | ERIC | DEVORE | NM | 35073202723 |
| 5385186 3672B77 | STELLA | ACOSTA | CO | 90000988636 |
| 53851A76133696 | BRYANT | GORDON | NC | 12071800761 |
| 5385234897242B | BEN | COLFLESH | PA | 90003943489 |
| 53852936572B49 | MONICA | RUIZ | CO | 33084409365 |
| 53852A2885715B | JOSE | ARISTADES | VA | 90011990288 |
| 53853252A72B43 | JORDAN | WHISE | CO | 90011402520 |
| 5385349815715B | JOSE | MELGAR | VA | 81075714981 |
| 53853959572B36 | SONIA | PEREZ | CO | 90008599595 |
| 5385459257 6B75 | ANTONIO | ROSAS | CA | 90011305925 |
| 53855481A5758B | ALVARADO | JUDITH-SARAH | NM | 90000744810 |
| 5385617615B393 | CAMERON | MACLEAN | OR | 90005571761 |
| 53856295A84357 | YASHIKA | BROWN | SC | 90011202950 |
| 5385639717 2B36 | FELIPE | MEZA-LOPEZ | CO | 33092783971 |
| 53856696872B43 | ED | HAMMEL | CO | 33030656968 |
| 53856747272B67 | VIRGINIA | ZORAYA | CO | 33077767472 |
| 53856A66257157 | JAMIE | AMBRIZ | VA | 90013420662 |
| 5385729225715B | R.P | ROBINSON | VA | 81043562922 |
| 5385742517 2B36 | DENISE | HAVENS | CO | 33002114251 |
| 5385853297242B | DAVID | SETHMAN | PA | 51091445329 |
| 53858648A33696 | LEVOND | DANIELS | NC | 90015296480 |
| 5385937145715B | CATALINA | GARCIA MARIN | VA | 90013633714 |
| 5385B157855959 | SILVIA | BARRERA | CA | 48095841578 |
| 5385B289291534 | ESTEBAN | JUAREZ | TX | 75053422892 |
| 5385B539561973 | JORGE | HERNANDEZ | CA | 90002785395 |
| 5385B55117 2B36 | DEBRA M | CHRISTENSEN | CO | 90014325511 |
| 5385B675172B36 | DANIEL | MORRIS | CO | 90012336751 |
| 5385BA69A33699 | DONALD | LANE | NC | 90013960690 |
| 53862454776B75 | SERGIO | LOPEZ | CA | 90001104547 |
| 53862584A61971 | COLIN | GUNN | CA | 46082285840 |

| 5386262654B28B | SAMIRAH | OSMAN | NE | 26006366265 |
|---|---|---|---|---|
| 5386291815B393 | KHADIJO | SUFI | OR | 90014459181 |
| 538631A6391895 | ELIZABETH | SINGLEY | OK | 90011351063 |
| 5386396A95758B | NORA | AGUILAR | NM | 35520979609 |
| 53863A65385928 | TIMOTHY | POWEIL | KY | 90014330653 |
| 53864319272B49 | MATILDA | MARQUEZ | CO | 90015313192 |
| 53864366A3B343 | GRAIG | MALAN | CO | 33016793660 |
| 5386483785B531 | ANDREA | MORENO | NM | 90010938378 |
| 53864921A5B393 | ALEXANDER | GIANA | OR | 90014459210 |
| 53864A4A55B543 | DENNY | MUZZEY | NM | 35018990405 |
| 53864A84A91534 | NICOLASA | NUNEZ | TX | 75016880840 |
| 53865297A72B67 | DANIEL | FUENTES | CO | 90000582970 |
| 5386542872B43 | ALEXANDRO | CESENA | CO | 33077104228 |
| 538654649B28B | RACHEL | SMITH | NE | 90011674649 |
| 53865A24761975 | CESAR | PICAZO | CA | 90007930247 |
| 53867128A61975 | ADRIAN | TAPIA AVILA | CA | 46060041280 |
| 53867284A33699 | VICENTE | HERNANDEZ | NC | 90013092840 |
| 5386796757284B | DANIEL | A. SOSA | CO | 33006399675 |
| 5386797595B543 | MARIA | DE JESUS PEDRAZA | NM | 35052879759 |
| 5386846318B169 | JUANA | GARCIA-ALONSO | UT | 90002224631 |
| 5386864632B27B | SADE | COOPER | DC | 90001436463 |
| 5386926317B43 | CESAR | GARCIA | CO | 33089172631 |
| 5386929A891895 | LEE | ULREY | OK | 90013932908 |
| 538693A754B28B | ALBERTO | HERNANDEZ-PORCAYO | NE | 90011583075 |
| 5386959292B36 | MARIANO | CARBAJAL | CO | 90010515929 |
| 5386959975B561 | STEPHANIE | WIDENER | NM | 90009905997 |
| 5386B115633696 | JENNIFER | DUNCAN | NC | 90013891156 |
| 5386B24197242B | JIM | WAGNER | PA | 51032392419 |
| 5386B2AA233696 | JENNIFER | DUNCAN | NC | 90012042002 |
| 5386B918133699 | DARREN | BROWN | NC | 90010999181 |
| 5386B9A225715B | CARLOS | CHAVARRIA | VA | 90006399022 |
| 5387125855B387 | WILIS | KEENEY | OR | 90014812585 |
| 5387173277 6B75 | ARSENIA | LEGASPI | CA | 90013967327 |
| 5387258A776221 | JOHNNY | GAY | GA | 90014595807 |
| 5387276A561973 | MARIA | MIRANDA | CA | 90007417605 |
| 53872AA8561975 | MICHELLE | AYALA | CA | 90012930085 |
| 5387321672B49 | TERE NANCY | TORRES-CARDENAS | CO | 33020472716 |
| 5387373758B169 | JERRY | TUTTLE JR | UT | 31046187375 |
| 53873AA7998B2B | WILSON | REYES | NC | 90005870079 |
| 5387411285B283 | LEE | ERNSPIKER | KY | 68006641128 |
| 538746AA25B393 | AARON | GARCIA | OR | 90008696002 |
| 53875317A61971 | LIDIA | CUNNINGHAM | CA | 90012163170 |
| 53876795A91895 | KAYLONI | COVINGTON | OK | 90008427950 |
| 5387743887B46B | PAULA | FLORES | NC | 90012094388 |
| 53877796A2B27B | OSCAR | PINO | DC | 90013457960 |
| 5387796617 2B36 | MARK | PRINCE II | CO | 33093509661 |
| 53877A1A33B381 | MICHELLE | COREY | CO | 33048960103 |
| 53877A3815B387 | LUCINO | PEREZ | OR | 44515130381 |
| 53878772A5B271 | RACHEL | PHIPPS | KY | 90002217720 |
| 53879358876B75 | JASON | BUTLER | CA | 90007663588 |
| 5387945677 2B77 | GERALD | TIMMONS | CO | 90010554567 |
| 53879816724B7B | TINA | DOUGLAS | DC | 90011508167 |
| 5387 9AA3161971 | TRAVIS | BARRER | CA | 90015180031 |
| 5387B171833696 | ANDREA | TOWNSEND | NC | 90014171718 |
| 5387B52A15B393 | KOREY | LIGATICH | OR | 90013955201 |
| 5387B99755B387 | CASSIDY | NORTH | OR | 44583559975 |
| 5387BA11561975 | CRISTOBAL | MORALES | CA | 46073650115 |
| 5387BA85A93724 | VINCENT | PEERY | OH | 90011600850 |
| 538812A673B387 | PAUL | TULLY | CO | 33049202067 |
| 53881932A76B75 | ENRIQUTA | SALGADO | CA | 90003829320 |
| 5388211352B27B | REMUS | HERBERT | DC | 90007991135 |
| 5388232A35B531 | DIEGO | FIGUEROA | NM | 35086483203 |
| 5388264 7A5715B | JACQUELINE | SHELTON | VA | 81010926470 |
| 538833632B27B | SAMSON | AKINYELE | VA | 90010753863 |
| 538834863 4B28B | LAURI | HOBBIE | NE | 90001174863 |
| 538835A3661973 | MELISSA | RUIZ | CA | 90013115036 |
| 5388484A972B49 | AMANDA | ANDERSON | CO | 90013438409 |
| 53885769372B27 | MICHAEL | BOND | CO | 33004657693 |
| 5388622635B393 | JOHN | BARKER | OR | 90010312263 |
| 5388695A25713B | GABRIELA | HERNANDEZ | DC | 90007599502 |
| 5388697178B169 | BRIAN | ELLSWORTH | UT | 90014709717 |
| 53886A56572B88 | KAITLYN | LAST | CO | 90003190565 |
| 53886AA8155959 | GABRIEL | SUBIA | CA | 48049540081 |
| 5388721317 2B43 | MARIA | LOPEZ | CO | 90015272131 |
| 538873A3A72B88 | ALBERTA | BARRANCO | CO | 33017013030 |